# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

    Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Rachel O'Connor, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On July 21, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on the Omni Notice Parties Service List attached hereto as **Exhibit A:**

- Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the July 29, 2020 Omnibus Hearing to the September 16, 2020 Omnibus Hearing [Docket No. 13702]

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On July 23, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the Omni Notice Parties Email Service List attached hereto as **Exhibit B:**

- Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the July 29, 2020 Omnibus Hearing to the September 16, 2020 Omnibus Hearing [Docket No. 13702]

Dated: July 24, 2020

*/s/ Rachel O'Connor*
Rachel O'Connor

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on July 24, 2020, by Rachel O'Connor, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

2                                    SRF 44227

**<u>Exhibit A</u>**

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1666186 | Aan Isabel Rivera Santana | Po Box 892 | | | | Vega Alta | PR | 00692 | |
| 1593743 | Abad Rivera Santiago | Urb. Sombras Del Real 601 | Calle Flamboyah | | | Coto Laurel | PR | 00780 | |
| 1696115 | Abaita Morales Torres | F-6 Calle Cartier | Urb. La Quinta | | | Yauco | PR | 00698 | |
| 1649688 | Abdías García Ruiz | P.O. Box 8891 | | | | Humacao | PR | 00792 | |
| 495142 | ABDIAS ROSADO SANTIAGO | HC 03 BOX 4737 | | | | ADJUNTAS | PR | 00601 | |
| 1883123 | Abdiel Fantanzzy Lopez | Bo Bonnquin 2160 Sector Ployuile | | | | Aguadilla | PR | 00603 | |
| 1583254 | Abdiel Molina Sanchez | Condominio Bayamonte Apt. 309 | | | | Bayamon | PR | 00956 | |
| 1434092 | Abdiel Rosado Sanchez | Calle 35 009 Alturas de Flamboyan | | | | Bayamon | PR | 00959 | |
| 1602094 | Abdon Lopez Velazquez | HC 02 Box 5828 | | | | Peñuelas | PR | 00624 | |
| 1817443 | ABEL C AYALA PACHECO | HC 04 BOX 11802 | | | | YAUCO | PR | 00698 | |
| 522 | ABEL C. AYALA PACHECO | Bo. Susun Alta Sector La Palmita | | | | Yauco | PR | 00698 | |
| 522 | ABEL C. AYALA PACHECO | HC 04 11802 | | | | YAUCO | PR | 00698 | |
| 2015725 | Abel Cruz Torres | PO Box 987 | | | | Morovis | PR | 00687 | |
| 856013 | Abel Eliud Barreto Aldarondo | Sector Pueblo Nuevo | Calle Brillante #1913 | | | Isabela | PR | 00662 | |
| 1404335 | ABEL FERNANDEZ | HC 5 BOX 56748 | | | | CAGUAS | PR | 00725-9228 | |
| 944755 | ABEL HERNANDEZ TOLEDO | PO BOX 3223 | | | | JUNCOS | PR | 00777 | |
| 1156291 | Abel Montanez Delgado | Autoridad Metropolitana Autobuses | 37 Abenida Dediego Monacillo | | | San Juan | PR | 00927 | |
| 1156291 | Abel Montanez Delgado | PO Box 499 | | | | Carolina | PR | 00986 | |
| 1769000 | Abelardo Achecar Martínez | Urb. Santa Elena | KK 19 Calle J | | | Bayamón | PR | 00957 | |
| 1934091 | Abelardo Rodriguez Menay | Reparto Esperanza | L-17 Amaury Veray | | | Yauco | PR | 00698 | |
| 1482063 | Abengoa Puerto Rico S.E. | c/o Pedro A. Jimenez | Adsuar Muniz Goyco Seda & Perez-Ochoa | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| 2065392 | ABIEL GOCLAS GONZALEZ | RES LA CEIBA | BLQ 36 APT 298 | | | PONCE | PR | 00716 | |
| 2141276 | Abiezer Echevarria Valentin | H.C. 02 Box 8540 | | | | Juana Diaz | PR | 00795 | |
| 1910562 | Abigail Alvarado Rivera | HC-3 Box 18559 | | | | Coamo | PR | 00769 | |
| 1156357 | ABIGAIL ALVAREZ GARCIA | PO BOX 1584 | | | | ARECIBO | PR | 00613 | |
| 1935598 | Abigail Arroyo Mendre | Box 1557 | | | | Toa Baja | PR | 00951 | |
| 2134429 | Abigail Arroyo Mendre | P.O. Box. 1557 | | | | Toa Baja | PR | 00951 | |
| 1898508 | Abigail Bocachea Celon | Urb Alteras Del Alba, 10924 Calle Atarecer | | | | Villalba | PR | 00766 | |
| 1857782 | ABIGAIL BOCACHICA COLON | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 | |
| 1652325 | ABIGAIL BOCACHICA COLON | URB ALTURA DE ALBA | 10924 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| 1855486 | ABIGAIL BOCACHICA COLON | Urb. Alturas Del Alba | 10924 Calle Atardecer | | | Villalba | PR | 00766 | |
| 1668663 | Abigail Cancel Rosario | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 1806064 | ABIGAIL CARRASQUILLO RIVERA | CALLE 3 #35 URB. TREASURE VALLEY | | | | CIDRA | PR | 00739 | |
| 1755730 | Abigail Carrillo Casiano | Calle Carrau 130 | | | | Mayaguez | PR | 00680 | |
| 2077064 | ABIGAIL CARTAGENA RODRIGUEZ | HC 61 5283 | | | | AGUADA | PR | 00602 | |
| 1419382 | ABIGAIL CRUZ RODRÍGUEZ | ANEXO 500 PO BOX 10005 A-B #034 | | | | GUAYAMA | PR | 00785 | |
| 132352 | ABIGAIL DELGADO ALICEA | PO BOX 339 | | | | PUERTO REAL | PR | 00740-0339 | |
| 1156377 | ABIGAIL DELGADO ALICEA | PO BOX 349 | | | | PUERTO REAL | PR | 00740 | |
| 132352 | ABIGAIL DELGADO ALICEA | PO BOX 349 | | | | PUERTO REAL | PR | 00740-0349 | |
| 1156381 | ABIGAIL FIGUEROA ILDEFONSO | URB VILLA GUADALUPE | CC19 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 2069617 | Abigail Flores Colon | Res Sabana Calle Costa Rica | J #10 | | | Sabana Grande | PR | 00637 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1312691 | ABIGAIL FONSECA DEL VALLE | HC 02 BOX 7244 | | | | SALINAS | PR | 00751 | |
| 176956 | ABIGAIL FORTY CARRASQUILLO | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 | |
| 1703143 | Abigail Gonzalez | Com Carrasquillo | 260 Calle Juan Soto | | | Cayey | PR | 00736 | |
| 1703143 | Abigail Gonzalez | HC-43 Box 10986 | | | | Cayey | PR | 00736 | |
| 1981628 | ABIGAIL GUADALUPE TORRES | 14 PARQUE DEL TESORO | | | | CAGUAS | PR | 00725 | |
| 2003591 | ABIGAIL GUADALUPE TORRES | 14 PORQUE DEL TESORO | | | | CAGUAS | PR | 00725 | |
| 2003591 | ABIGAIL GUADALUPE TORRES | P.O. BOX 6603 | | | | CAGUAS | PR | 00726-6603 | |
| 2098722 | ABIGAIL HERNANDEZ VAZQUEZ | HC-04 BOX 5475 | | | | COAMO | PR | 00769 | |
| 1156396 | ABIGAIL LEBRON RODRIGUEZ | HC 4 BOX 5349 | | | | GUAYNABO | PR | 00971 | |
| 2091783 | Abigail Leon Cruz | Cond. Plaza Suchville | 1075 Carr. 2 Apt. 311 | | | Bayamon | PR | 00959 | |
| 273582 | ABIGAIL LOPEZ MEDINA | PARC VAN SCOY | N24 CALLE 7INTERIOR | | | BAYAMON | PR | 00957 | |
| 1585221 | ABIGAIL MARTINEZ CALDERON | CHALETS DE LA PLAYA APTO 180 | | | | VEGA BAJA | PR | 00693 | |
| 1657576 | Abigail Mercado Morell | PO Box 111 | | | | Camuy | PR | 00627 | |
| 1846040 | ABIGAIL NOGUERAS COLON | URB STA TERESITA | CALLE SAN ANDRES NO. 6214 | | | PONCE | PR | 00730-4455 | |
| 1808519 | Abigail Nogueras Colon | Urb. Sta. Teresita | Calle San Andres No. 6214 | | | Ponce | PR | 00730-4435 | |
| 1674241 | Abigail Ortiz Romero | Box 219 | | | | Rio Grande | PR | 00745 | |
| 1259070 | ABIGAIL PANTOJA BERMUDEZ | PO BOX 5052 | | | | VEGA ALTA | PR | 00692 | |
| 1745517 | Abigail Pizarro Trinidad | P.O. Box 9326 | | | | Caguas | PR | 00726 | |
| 1739023 | ABIGAIL RIVERA RIVERA | APT. 799 | PESAS,PARCELAS MARIAS | | | CIALES | PR | 00638 | |
| 2071116 | Abigail Rodriguez Flores | 25 Calle 3 Urb. Villa Esperanza | | | | Ponce | PR | 00716-4012 | |
| 1815207 | ABIGAIL ROJAS ESQUILIN | SUITE 604 PO BOX 10000 | | | | CANOVANAS | PR | 00729-0011 | |
| 1907897 | Abigail Rosado Garcia | HC 6 Box 21582 | | | | Ponce | PR | 00731-9611 | |
| 1594475 | Abigail Ruperto Rivera | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | | | Caguas | PR | 00727 | |
| 600582 | ABIGAIL SANTIAGO FIGUEROA | VISTA AZUL | AA 8 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 1933015 | Abigail Santiago Sanchez | Urb.Stgo. Apostol Calle I A-12 Box 445 | | | | Santa Isabel | PR | 00757 | |
| 1766332 | Abigail Santos Ortiz | Villa los Pescadores | 64 Merluza | | | Vega Baja | PR | 00693 | |
| 1816149 | Abigail Sepulveda Rodriguez | D-11 Calle Las Templadas | Urb. Villa del Rio | | | Guayanilla | PR | 00656 | |
| 1716692 | Abigail Torres Corchado | ASSMCA Administracion Salud Mental y Contra Adiccion | Calle 1 Casa 90-A | Barrio Jarealito | | Arecibo | PR | 00612-5708 | |
| 1574756 | Abigail Torres Galarza | PO Box 1645 | | | | Utuado | PR | 00641 | |
| 1643849 | ABIGAIL VAZQUEZ | P.O BOX 750 | | | | GARROCHALES | PR | 00652 | |
| 1454306 | ABIGAIL VAZQUEZ / ALICEA ARELI | PO BOX 66 | | | | GARROCHALES | PR | 00652-0066 | |
| 687 | ABIGAIL VAZQUEZ / ARELI ALICEA | PO BOX 66 | | | | GARROCHALES | PR | 00652-0066 | |
| 2134033 | Abigail Vazquez Cintron | Urb La Rivera | C 6 Calle 4 | | | Arroyo | PR | 00714 | |
| 1997015 | Abigail Vazquez Solivan | Terrazas de Guaynabo Calle Margarita B-30 | | | | Guaynabo | PR | 00969 | |
| 1639736 | ABIGAIL ZAMBRANA NEGRON | URB. VILLA EL ENCANTO | H-4 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 1717502 | Abigial Torres Corchado | Calle 1 casa 90-A Barrio Jarealito | | | | Arecibo | PR | 00612-5108 | |
| 1884662 | ABIMAEL ACOSTA PORTALATIN | A-54 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 1156465 | ABIMAEL ARROYO CRUZ | BO PALO SECO | B 2 115B CALLE #2 | | | MAUNABO | PR | 00707 | |
| 698 | ABIMAEL CASTRO BERROCALES | HC 6 BOX 59677 | | | | MAYAGUEZ | PR | 00680 | |
| 2159298 | Abimael Cintron Pacheco | HC - 02 Box 10365 | | | | Yauco | PR | 00698 | |
| 1865585 | Abimael Falcon Villegas | PO Box 22519 | | | | San Juan | PR | 00931 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1750739 | Abimael Feliciano Rivera | Cuerpo de Bombero de P.R | Hc 58 Box 13756 | | | Aguada | PR | 00602-9899 | |
| 1637064 | Abimael Feliciano Rivera | Hc 58 Box 13756 | | | | Aguada | PR | 00602-9899 | |
| 1156479 | ABIMAEL FIGUEROA DAVILA | 410 VALLE COSTERO | | | | GURABO | PR | 00778 | |
| 1156479 | ABIMAEL FIGUEROA DAVILA | PO BOX 759 | | | | GURABO | PR | 00778 | |
| 1634626 | Abimael Forty Nieves | PO Box 694 | | | | Canovanas | PR | 00729 | |
| 177438 | ABIMAEL FRANCESCHI CASIANO | JDNES DE MONTBLANC | G3 CALLE G | | | YAUCO | PR | 00698 | |
| 1561988 | Abimael Lopez Fontanez | 47 Parquede Candelero, Calle Doncella | | | | Humacao | PR | 00791 | |
| 1668938 | ABIMAEL MORAN MALAVE | URB. CEIBA NORTE #344 CALLE | CEIBA SUR | | | JUNCOS | PR | 07777 | |
| 1700741 | Abimael Perez Baez | HC-10 Box 8272 | | | | Sabana Grande | PR | 00637 | |
| 1615626 | ABIMAEL RIVERA RIVERA | URB. VILLA DEL CARMEN | CALLE SALERNO #1023 | | | PONCE | PR | 00716 | |
| 1475324 | Abimael Rodriguez Ortiz | Autoridad Metropolitan de Autobuses | 37 Ave. De Diego, Monacillos | | | San Juan | PR | 00927 | |
| 1475324 | Abimael Rodriguez Ortiz | Calle 28 J-20 Urb. Royal Town | | | | Bayamon | PR | 00956 | |
| 1554324 | Abimael Valentin Ginorio | A Chavier Edif. 45 #425 | | | | Ponce | PR | 00728 | |
| 1920053 | Abimel Falcon Villegas | PO Box 22519 | | | | San Juan | PR | 00931 | |
| 1628504 | Abiram M. Perez Gonzalez | Departamento de Educacion | | Tec. de Recursos de Educion | Barrio Barrasa Carr 853 K-8 HC 1 | Carolina | PR | 00987 | |
| 1628504 | Abiram M. Perez Gonzalez | HC 2 Box 14817 | | | | Carolina | PR | 00987 | |
| 1156539 | ABISAY NEGRON LOPEZ | 87 CALLE CEIBA | | | | FLORIDA | PR | 00650 | |
| 2050992 | Abiu Abner Garcia Colon | Urb. Paisajes del Rio 420 Via Sol | | | | Luquillo | PR | 00773-3060 | |
| 1647302 | Abiud Lecler Rios | RR-3 Box 11259 | | | | Anasco | PR | 00610 | |
| 1801785 | ABNEL BERNARD ANDINO | URB VALLE DEL PARAISO | CALLE RIACHUELO #3 | | | TOA ALTA | PR | 00953 | |
| 1735216 | Abner A. Morales Rivera | Bo Cedro Arriba Sec. Feijoo Naranjito PR car 809 km7 | PO Box 114 | | | Naranjito | PR | 00719 | |
| 1779026 | Abner A. Morales Rivera | Bo. Cedro Arriba Sec. Feijoo Car809 km7 Naranjito | PO Box 114 | | | Naranjito | PR | 00719 | |
| 1491664 | ABNER ALEJANDRO COTTO | URB BAYAMON GARDENS H40 CALLE 15 | | | | BAYAMON | PR | 00957 | |
| 1575154 | ABNER ARCE ROMAN | URB. NUEVO SAN ANTONIO | CALLE 7 CASA 182 | | | SAN ANTONIO | PR | 00690 | |
| 1788858 | ABNER CASILLAS RIVERA | REPARTO ALHAMBRA | D-78 CALLE ANDALUCIA | | | BAYAMON | PR | 00957 | |
| 1801053 | Abner Cepeda Acosta | HC-02 Box 12003 | | | | Aguas Buenas | PR | 00703 | |
| 1804807 | ABNER J. AGOSTO HERNANDEZ | JARDINES DEL VALENCIANO | B 17 AVE LAS FLORES | PO BOX 788 | | JUNCOS | PR | 00777 | |
| 1404405 | ABNER LIMARDO SANCHEZ | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 | |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | PO. BOX 1198 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | SARGENTO DE LA POLICIA DE PUERTO RICO NEGOCIADO DE LA POLICIA DE PUERTO RICO | PO. BOX 1198 | BO. BAJADERO | | ARECIBO | PR | 00616 | |
| 1752929 | ABNER LUIS CAMACHO RODRIGUEZ | PO. BOX 1198 BAJADERO | | | | ARECIBO | PR | 00616 | |
| 1877803 | Abner Velazquez-Nieves | HC-02 BOX 11669 | | | | MOCA | PR | 00676 | |
| 1806349 | Abneris Carrucini Reyes | po box 167 | | | | Cidra | PR | 00739 | |
| 1156604 | ABNERIS RIVERA JIMENEZ | COND PLAZA ANTILLANA | APT 1502 | | | SAN JUAN | PR | 00918 | |
| 818 | ABNIEL CORREA RIVERA | PO BOX 45 | | | | PALMER | PR | 00721 | |
| 1510392 | Abraham Algarin Marquez | 4300 Suite 517 | | | | Rio Grande | PR | 00745 | |
| 1510392 | Abraham Algarin Marquez | Abraham Algarin Marquez | Conductor | Autoridad de Metropoliana de Auto buses | 37 Ave Di Diego Monacillia | San Juan | PR | 00924 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1566856 | Abraham Diaz Carmona | 37 Ave. de Drego Monacillos | | | | San Juan | PR | 00927 | |
| 1566856 | Abraham Diaz Carmona | RR.2 BOX 312 | | | | Carolina | PR | 00983 | |
| 1735348 | Abraham Feliciano Perez | Calle Anasco #50 Guayanilla | | | | Guayanilla | PR | 00656 | |
| 879219 | ABRAHAM LIMERY DONES | CALLE LEILA U20 4ta SECCION | | | | LEVITTOWN | PR | 00949 | |
| 1712912 | Abraham Lopez Santos | PO Box 1083 | | | | Orocovis | PR | 00720 | |
| 1888951 | Abraham Martinez Claudio | Urb. Stgo. Apostol Calle I | A-12 BOX 445 | | | Santa Isabel | PR | 00757 | |
| 2141494 | Abraham Morales Maldonado | Bo. Aguilita Calle 40 # 901 | Box HC-4-7594 | | | Juana Diaz | PR | 00795 | |
| 1456138 | Abraham Ortiz Torres | Compania de Turismo de Puerto Rico | Inspeton Supervision Gaming Department | Paseo La Primcesa | | Viejo San Juan | PR | 00987 | |
| 1456138 | Abraham Ortiz Torres | CS, Calle Rubi, Vistas de Guaynabo | | | | Guaynabo | PR | 00969 | |
| 1312781 | ABRAHAM QUINONES RIVERA | URB CAMPAMENTO | 7 CALLE E | | | GURABO | PR | 00778 | |
| 1156693 | Abraham Sanchez Cordero | PO BOX 1265 | | | | CANOVANAS | PR | 00729 | |
| 1565702 | Acenet Albino Ruiz | 52 Calle El Rosel | | | | Guayanilla | PR | 00656 | |
| 600911 | ACENET ALBINO RUIZ | HC 01 BOX 9168 | | | | GUAYANILLA | PR | 00656 | |
| 1565702 | Acenet Albino Ruiz | HC01 Box 9168 | | | | Guayanillo | PR | 00656 | |
| 1901057 | Acenet Perez Corchado | 2239 Carr. 494 | | | | ISABELA | PR | 00662 | |
| 1920520 | Acenet Perez Corchodi | 2239 Carr. 494 | Isabela | | | Isabela | PR | 00662 | |
| 1930 | ACEVEDO COLON, MARIA V. | URB. JARDINES CERRO GORDO | CALLE 4 C-13 | | | SAN LORENZO | PR | 00754 | |
| 2319 | ACEVEDO HARRISON, JOSE | 1387 CALLE GILBERTO PEREZ | | | | QUEBRADILLAS | PR | 00678 | |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 | |
| 2746 | ACEVEDO MORALES, JACQUELINE | PARCELAS SOLEDAD | # 869 CALLE H | | | MAYAGUEZ | PR | 00682 | |
| 3496 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 | |
| 3551 | ACEVEDO SOLA, MARGARITA I | CALLE 25 BLOQ 44 # 20 | URB SANTA ROSA | | | BAYAMON | PR | 00959-0000 | |
| 4398 | Acosta Ortiz, Milton I | Urb. Buena Ventura | Nd-16 Calle Lirio | | | Mayaguez | PR | 00680 | |
| 4924 | ADA A FIGUEROA CABAN | HC 7 BOX 36853 | | | | AGUADILLA | PR | 00603 | |
| 1621063 | ADA A LATORRE ROMAN | URB VILLA SERAL | CALLE A-12 | | | LARES | PR | 00669-9502 | |
| 1807122 | Ada A Rios Figueroa | 7 Avenida Del Plata | | | | Cayey | PR | 00736 | |
| 1807122 | Ada A Rios Figueroa | PO Box 273535 | | | | Cayey | PR | 07317 | |
| 1864701 | Ada A. Rios Figueroa | PO Box 373535 | | | | Cayey | PR | 00737 | |
| 2002860 | Ada A. Serrano Bonilla | PO Box 611 | | | | Guayama | PR | 00785 | |
| 1877484 | Ada Aitza Ramos Rosario | C/ Flamboyan E-16 Mirador Ech | | | | Cayey | PR | 00736 | |
| 1833317 | Ada Aitza Ramos Rosario | c/Flamboyan E-16 Mirador Echevarria | | | | Cayey | PR | 00736 | |
| 1844165 | Ada Aitza Ramos Rosario | c/Flamboyan E-16 Mirador Edh | | | | Cayey | PR | 00736 | |
| 1845142 | Ada Amelia Santos Figueroa | HC 01 Box 8652 | | | | San German | PR | 00683 | |
| 1951638 | Ada Arroyo Mendez | Calle 15 SE #1031 | Urb Reparto Metropolitano | | | San Juan | PR | 00921 | |
| 1614664 | Ada C Santana Rodriguez | Urb. Velomas #79 | Calle Central Monserrate | | | Vega Alta | PR | 00692 | |
| 1902723 | Ada C. Alvarado Rivera | P.O. 11 | | | | Penuelas | PR | 00624 | |
| 1845948 | Ada Carmen Rios Crespo | 55 Calle Siena Bdo Clausells | | | | Ponce | PR | 00730 | |
| 1719328 | Ada Carmen Rios Crespo | 55 Calle Siena Clausells | | | | Ponce | PR | 00730 | |
| 1877633 | ADA CASAS LOZANO | URB. LOS LIRIOS | 228 CALLE BEGONIA | | | JUNCOS | PR | 00777 | |
| 2081876 | ADA CLAUDY ALVARADO RIVERA | PO BOX 11 | | | | PENUELAS | PR | 00624 | |
| 2054739 | ADA CLAUDY ALVARADO RIVERA | PO BOX 11 | | | | PENUELAS | PR | 00624-0011 | |
| 601030 | Ada Colon Mage | 315 Ave San Patricio #304 | | | | Guaynabo | PR | 00968-4505 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2105482 | Ada del S. Martell Rivera | 3 Calle Palmer | | | | Salinas | PR | 00751 | |
| 4952 | Ada E Alicea Cruz | Urb. Monte Casino Heights | Calle Rio Guamani #229 | | | Toa Alta | PR | 00953 | |
| 4952 | Ada E Alicea Cruz | Urb. Monte Casino Heights | Calle Rio Guamani R 3 | | | Toa Alta | PR | 00953 | |
| 1869524 | Ada E Gonzalez Acevedo | HC58 Box 14861 | | | | Aguada | PR | 00602 | |
| 1451027 | Ada E Maldonao | Est de San Fernando A12 calle 4 | | | | Carolina | PR | 00985-5208 | |
| 1898404 | ADA E MIRANDA ORTIZ | 50 CALLE E URB VISTA DEL SOL | | | | COAMO | PR | 00769 | |
| 1614000 | ADA E RIOS LOPEZ | PO BOX 1036 | | | | SABANA SECA | PR | 00952 | |
| 1532952 | Ada E Vega Guzman | HC01 Box 5865 | | | | Guaynabo | PR | 00971 | |
| 111245 | ADA E. COTTO RAMOS | BONNEVILLE HEIGHTS #26 | CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| 1795373 | ADA E. DIAZ RODRIGUEZ | HC 3 BOX 14502 | | | | PENUELAS | PR | 00624-9720 | |
| 1692002 | ADA E. FORTIER CINTRON | #7 EUGENIO MARIA DE HOSTOS | | | | JUANA DIAZ | PR | 00795 | |
| 1701739 | ADA E. HERNANDEZ GUADALUPE | CONDOMINIO PARK VILLE PLAZA | APT 602 | # 50 AVE LOPATEGUI | | GUAYNABO | PR | 00969 | |
| 2062075 | Ada E. Lopez Nieves | Urb. Brisas de Canovanas | 4-Calle Halcon | | | Canovanas | PR | 00729 | |
| 2029429 | Ada E. Lugo Pagan | 403 Quamani Estancias del Rio | | | | Hormigueros | PR | 00660 | |
| 2042052 | Ada E. Lugo Pagan | PO Box 771 | | | | Hormigueros | PR | 00660 | |
| 1981420 | Ada E. Moura Gracia | J-32 Calle Maga | Quintas de Dorado | | | Dorado | PR | 00646 | |
| 1757830 | Ada E. Rivera Colon | P.O. BOX 1681 | | | | Trijillo Alto | PR | 00977 | |
| 2126787 | Ada E. Rivera Lopez | Urb. Las Marias | Calle B #22 | | | Juana Diaz | PR | 00795 | |
| 2126055 | Ada E. Vazquez Perez | Box 5790 Rio Lajas | | | | Toa Alta | PR | 00953 | |
| 2126624 | Ada E. Vazquez Perez | Box 5790, Bo Rio Lajas | | | | Toa Alta | PR | 00953 | |
| 1888854 | Ada Elba Cotto Ramos | Urb Bonneville Heights | 26 Caguas Buenas | | | Caguas | PR | 00725 | |
| 1850227 | Ada Elsa Ortiz Negron | HR-2 Calle Aurelic Dueno Levittown | | | | Toa Baja | PR | 00949 | |
| 1988831 | Ada Elsa Ortiz Negron | Urb. Levittown - 7 ma Seceion | HR-2. Avrelio Dveno | | | Toa Baja | PR | 00949 | |
| 2084604 | Ada Elsa Ortiz Negron | Urb. Levittown 7 Me Sec. | HR-2 Aurelio Dueno | | | Toa Baja | PR | 00949 | |
| 2135649 | ADA ESTHER BURGOS GARCIA | CONDOMINIO PONCE DARLINGTON | CALLE MARINA 9113 APT 1000 | | | PONCE | PR | 00717 | |
| 835159 | Ada Esther Rivera Diaz | HC 01 Box 4227 | | | | Corozal | PR | 00783 | |
| 839762 | Ada Gelani Gonzalez Gonzalez | 334 Ext Vistas de Camuy | | | | Camuy | PR | 00627-6377 | |
| 1948591 | ADA GLORIA SANTIAGO BARRERO | URB. BARAMAYA CALLE GUARIONE # 913 | | | | PONCE | PR | 00728 | |
| 1739339 | Ada Gonzalez Diaz | D-10 Espana St | Oasis Gardens | | | Guaynabo | PR | 00969 | |
| 1886923 | Ada Gonzalez Diaz | D-10 Espana St., Oasis Garden | | | | Guaynabo | PR | 00969 | |
| 1560509 | Ada Grisselle Diaz Diaz | Hc 12 Box 55934 | | | | Humacao | PR | 00791 | |
| 1800200 | Ada H. Santiago Santana | HC 6 Box 4002 | | | | Ponce | PR | 00731-9600 | |
| 2107724 | Ada H. Velez Rodriguez | 825 Duende | | | | Ponce | PR | 00728-1615 | |
| 1960292 | Ada Hilda Cruz Cruz | Calle 14 #141 Forest Hill | | | | Bayamon | PR | 00959 | |
| 6052 | ADA I ADORNO DIAZ | PO BOX 567 | | | | CIDRA | PR | 00739 | |
| 2042916 | ADA I CASAS LOZANO | URB. LOS LIRIOS | 228 CALLE BEGONIA | | | JUNCOS | PR | 00777-9702 | |
| 1804405 | Ada I de Leon Ortiz | 123E Calles Las Flores | | | | Guayama | PR | 00784 | |
| 1804405 | Ada I de Leon Ortiz | Urb Villa Universitaria | Calle Central Aguirre B-28 | | | Guayama | PR | 00784 | |
| 1972904 | Ada I Leon Soto | Urb Condado Moderno G29 Calle 9 | | | | Caguas | PR | 00725-2435 | |
| 1813576 | Ada I Nazario Orsini | Calle Buenos Aires I-207 | Ext Forest Hills | | | Bayamon | PR | 00959 | |
| 1156871 | ADA I PEREZ APONTE | URB CIUDAD SENORIAL | 3 CALLE SOBERANO | | | SAN JUAN | PR | 00926-8807 | |
| 1941701 | Ada I Perez Ramos | HC 05 Box 23806 | | | | Lajas | PR | 00667 | |
| 2106415 | Ada I Rolon Machado | PO Box 470 | | | | Cidra | PR | 00739 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859727 | ADA I SANTIAGO BERMUDEZ | PO BOX 948 | BO. CANILLA ARRIBA | | | VILLALBA | PR | 00766 | |
| 1853595 | Ada I Vazquez Lugo | Bo. Barrancas C-3 #149 | | | | Guayama | PR | 00784 | |
| 1659880 | Ada I. Gonzalez Gonzalez | HC 6 Box 8614 | | | | Juana Diaz | PR | 00795-9610 | |
| 1848834 | Ada I. Leon-Soto | Urb Condado Moderno | G29 Calle 9 | | | Caguas | PR | 00725 | |
| 2122616 | Ada I. Mendez Cuevas | Box 7153 | | | | Mayaguez | PR | 00681 | |
| 2087733 | Ada I. Mercado Rivera | P.O. Box 88 | | | | La Plata | PR | 00786 | |
| 2086008 | Ada I. Muniz Padilla | Box 468 | | | | Anasco | PR | 00610 | |
| 2086623 | Ada I. Perez Ramos | HC 05 Box 23806 | | | | Lajas | PR | 00607 | |
| 2021695 | Ada I. Rivera Colon | Cond. The Falls | Apt. I-5 | Carr. 177 | | Guaynabo | PR | 00966 | |
| 1650733 | Ada I. Rivera Torres | PO Box 726 | | | | Aguas Buenas | PR | 00703 | |
| 2131794 | Ada I. Rodriguez Rodriguez | N-38 Calle 16 | | | | Ponce | PR | 00716 | |
| 1950240 | Ada I. Rosello Espada | Apartado 1190 | | | | Coamo | PR | 00769 | |
| 511334 | ADA I. SANCHEZ ZAYAS | 176 Murano | | | | Punta Santiago | PR | 00741 | |
| 511334 | ADA I. SANCHEZ ZAYAS | URB. VERDE MAR | 176 CALLE 8 | | | PUNTA SANTIAGO | PR | 00741 | |
| 1805065 | Ada I. Santiago Bermudez | P.O. Box 948 | Bo. Caonilla Arriba | | | Villalba | PR | 00766 | |
| 1657779 | ADA I. SANTIAGO MARTINEZ | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 | |
| 1156883 | ADA I. SOTO RIVERA | RR1 BOX 7304 | | | | GUAYAMA | PR | 00784 | |
| 1677568 | Ada Iris Alejandro Alejandro | 340 Paseo del Bosque Apto. 2210 | Ave. Felisa R. Gautier | | | San Juan | PR | 00926 | |
| 1885154 | Ada Iris Cosme Rivera | HC01 BOX 7361 | | | | AGUAS BUENAS | PR | 00703 | |
| 1809399 | Ada Iris Dominguez Gonzalez | HC-01 Box 24165 | | | | Vega Baja | PR | 00693 | |
| 2066937 | Ada Iris Lopez Negron | HC 07 Box 5213 | | | | Juana Diaz | PR | 00795 | |
| 2085085 | ADA IRIS LOPEZ NEGRON | HC 7 BOX 5213 | | | | JUANA DIAZ | PR | 00795 | |
| 1906927 | Ada Iris Lugo | 523 Calle F. Martinez De Matos | Urb. Villa Sultanta | | | Mayaguez | PR | 00680 | |
| 1889093 | Ada Iris Lugo | 523. Calle F. Urb. Martinez de Matos | | | | Mayaguez | PR | 00680 | |
| 1977425 | Ada Iris Lugo | Urb.Villa Sultanta | 523 Calle F. Martinez de Matos | | | Mayaguez | PR | 00680 | |
| 281816 | Ada Iris Lugo Troche | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | | | Mayaguez | PR | 00680 | |
| 1993925 | Ada Iris Ocasio Rodriguez | Apt. 1177 | | | | Cidra | PR | 00739 | |
| 1829899 | ADA IRIS QUESADA FLORES | REPTO. ANAITA C-25 C/ ECLIPSE | | | | PONCE | PR | 00716 | |
| 1870192 | Ada Iris Rentas Cruz | Urb Jardines Sto. Domingo C5B4 | | | | Juana Diaz | PR | 00795 | |
| 1840192 | Ada Iris Rosario Reyes | Calle Flamboyan E-16 | | | | Cayey | PR | 00736 | |
| 1845470 | Ada Iris Rosario Reyes | Flamboyan E-16 Mirador Ech. | | | | Cayey | PR | 00736 | |
| 1638224 | Ada Iris Rosario Reyes | Flamboyan St. E-16 | Mirador Echevarria | | | Cayey | PR | 00736 | |
| 1813259 | Ada Iris Sanchez Serrano | HC_07-10237 | | | | Juana Diaz | PR | 00795 | |
| 1825979 | Ada Irma Rodriguez Rivera | 143 Valley Vista Dr Apt 302 | | | | Woodstock | VA | 22664 | |
| 2038339 | ADA IVETTE ORTIZ RIVERA | H.C. 73 BOX 5950 | | | | CAYEY | PR | 00736-9509 | |
| 1596712 | ADA IVETTE SANTIAGO MARTINEZ | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 | |
| 1874508 | ADA J LUGO RODRIGUEZ | 1713 GUARAGUAO | URB LOS CAOBOS | | | PONCE | PR | 00716 | |
| 1871047 | Ada L Font Lopez | Cond Park Plaza | 4429 Ave Isla Verde Apt 201 | | | Carolina | PR | 00979 | |
| 1750087 | Ada L Martinez Gonzalez | PO Box 890 | | | | Yabucoa | PR | 00767 | |
| 2127386 | Ada L. Berrios Rodriguez | A-6 Tierra Santa | | | | Villalba | PR | 00766 | |
| 1775857 | Ada L. Filippetti Perez | GG 25 - 33 St. Jones del Caribe | | | | Ponce | PR | 00728 | |
| 1863146 | Ada L. Guadalupe de Leon | HC 3 Box 10989 | | | | Gurabo | PR | 00788 | |
| 1657995 | Ada L. Guadalupe de Leon | HC3 Box 10989 | | | | Gurabo | PR | 00778-8634 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1874297 | Ada L. Martinez Adames | Lagos de Plata Calle 24 5-11 | Levittown | | | Toa Baja | PR | 00949 | |
| 1689557 | ADA L. MARTINEZ GONZALEZ | PO BOX 890 | | | | YABUCOA | PR | 00927 | |
| 1658989 | Ada L. Martínez González | PO Box 890 | | | | Yabucoa | PR | 00767 | |
| 1873834 | Ada L. Rosado Santiago | PO Box 296 | | | | Penuelas | PR | 00624 | |
| 1650004 | ADA L. TORRES ROLON | EXT COUNTRY CLUB | JWD-18 CALLE 227B | | | CAROLINA | PR | 00982 | |
| 1627539 | Ada L. Vazquez Serrano | P.O. Box 2463 | | | | Guayama | PR | 00784 | |
| 2004832 | Ada L. Vazquez Serrano | PO Box 2463 | | | | Guayama | PR | 00785 | |
| 1456301 | Ada La Fontaine La Fontaine | Parque Flamingo Calle Alexandria | | | | Bayamón | PR | 00959-4872 | |
| 1964140 | ADA LANZA HERNANDEZ | 45 GREENVIEW DRIVE | | | | NEWNAN | GA | 30265 | |
| 1964140 | ADA LANZA HERNANDEZ | CALLE CELIS AGUILERA 15 | | | | JUNCOS | PR | 00777 | |
| 1826267 | Ada Lebron Lebron | PO Box 177 | | | | Mauanbo | PR | 00707 | |
| 1972478 | Ada Lebron Lebron | PO Box 177 | | | | Maunabo | PR | 00707-0177 | |
| 1487390 | ADA LEON SOTO | URB CONDADO MODERNO | G29 CALLE 9 | | | CAGUAS | PR | 00725-2435 | |
| 2124235 | Ada Lilia Vega Collazo | Box 669 | | | | Jayuya | PR | 00664 | |
| 1887781 | Ada Lozano Carrion | HC 01 Box 5186 | BO. Ceiba Sur | | | Juncos | PR | 00777-9751 | |
| 2111726 | ADA LOZANO CARRION | HC-01 BOX 5183 BO CEIBA SUR | | | | JUNCOS | PR | 00777-9751 | |
| 2100478 | Ada Lozano-Carrion | HC-01 Box 5186 Bo Ceiba Sar | | | | Juncos | PR | 00777-9751 | |
| 1748662 | ADA LUISA SANTANA GIBOYEAUX | HG56 MONSITA FERRER | | | | TOA BAJA | PR | 00949 | |
| 1609751 | Ada M Garcia Cordero | HC. 03 BOX.14352 | | | | YAUCO | PR | 00698 | |
| 1768688 | Ada M Gonzalez Vega | Urb. Russe 24 calle Lirios | | | | Morovis | PR | 00687 | |
| 1677822 | Ada M Justiniano Soto | PO Box 440 | | | | Saint Just | PR | 00978-0440 | |
| 455238 | Ada M Rivera Rivera | Bo San Lorenzo | Hc-02 Po Box 6170 | | | Morovis | PR | 00687 | |
| 504233 | ADA M SACARELLO ACOSTA | 20 CALLE 7CO M QUINMEO URB RAMIREZ DE AVELLANO | | | | MAYAGUEZ | PR | 00682 | |
| 504233 | ADA M SACARELLO ACOSTA | BOX 7274 | | | | MAYAGUEZ | PR | 00681-7274 | |
| 1795150 | Ada M Serrano Ayala | RR-3 Box 4309 | | | | San Juan | PR | 00926 | |
| 1968101 | ADA M SOTOMAYOR CARDONA | PO BOX 444 | | | | JUANA DIAZ | PR | 00795 | |
| 1475761 | Ada M. Colon Velazquez | HC 08 Box 346 | | | | Ponce | PR | 00731 | |
| 1156952 | ADA M. GERENA RAMOS | CALLE 10 JA-9 URB. CANA | | | | BAYAMON | PR | 00957 | |
| 1851626 | Ada M. Malavé Rodriguez | PO Box 924 | | | | Coamo | PR | 00769 | |
| 1592555 | ADA M. MATIAS SALAS | URB LOS JARDINES | 115 CALLE FLOR DE LIS | | | GARROCHALES | PR | 00652-9418 | |
| 1997706 | Ada M. Nazario Santiago | 254 17 | | | | Salinas | PR | 00751 | |
| 5068 | ADA M. NAZARIO SANTIAGO | CALLE 17 #254 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | |
| 1908247 | ADA M. RAMOS TORRES | P. O. BOX 109 | | | | SANTA ISABEL | PR | 00757 | |
| 1739432 | Ada M. Rivera Hernández | Carr.143 Km 50 | Barrio Hayales Sector Llanadas | | | Coamo | PR | 00769 | |
| 1702738 | Ada M. Rivera Hernández | Carr.143 Km 50 Sector Llanadas Barrio Hayales | | | | Coamo | PR | 00769 | |
| 1739432 | Ada M. Rivera Hernández | HC-02 Box 4631 | | | | Coamo | PR | 00769 | |
| 1676901 | Ada M. Rivera Sanchez | Urb. Star Light | 3046 Calle Novas | | | Ponce | PR | 00716 | |
| 2039620 | Ada M. Rodriguez De Jesus | 42 H.W. Santaella | | | | Coamo | PR | 00769 | |
| 2038784 | Ada M. Rodriguez De Jesus | 42 HW Santaella Street | | | | Coamo | PR | 00769 | |
| 1630009 | Ada M. Roman Lopez | PO Box 1088 | | | | Bayamon | PR | 00960 | |
| 1630009 | Ada M. Roman Lopez | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1968888 | Ada M. Sotomayor Cardona | PO BOX 21 | | | | Juana Diaz | PR | 00795 | |
| 1993096 | Ada M. Torres Martinez | Urb. Villa Retiro | Sur Calle 14 P-12 | | | Santa Isabel | PR | 00757 | |
| 1630360 | ADA MARIA GARCIA CORDERO | HC. 03 BOX 14352 | | | | YAUCO | PR | 00698 | |
| 1947138 | Ada Maria Torres Perez | P.O. Box 769 | | | | Yauco | PR | 00698 | |
| 1627528 | Ada Maritza Roman Lopez | P.O. Box 190759 | | | | San Juan | PR | 00917 | |
| 1627528 | Ada Maritza Roman Lopez | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | |
| 1997192 | Ada Maritza Romero Lopez | #77 Calle 6 Jardines Avila | | | | Ceiba | PR | 00735-2820 | |
| 2085660 | Ada Marrero Diaz | Gran Vista 2 Plaza 5 Casa 49 | | | | Gurabo | PR | 00778 | |
| 5094 | ADA MERCADO RUIZ | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 | |
| 1908106 | Ada Mercede Vidal Rodriguez | Urb. Valle Andulucia Calle Lorca c. buzon 2906 | | | | Ponce | PR | 00728 | |
| 1584648 | Ada Morales Morales | 23-17 11 Urb Miraflores | | | | Bayamon | PR | 00957 | |
| 1839552 | ADA N ANDINO ALGARIN | URBANIZACEON MONTE ORO #24 | | | | SAN JUAN | PR | 00926 | |
| 1967319 | ADA N ANDINO ALGARIN | URBANIZACION MONTE ORO # 24 | | | | SAN JUAN | PR | 00926 | |
| 1753052 | Ada N Cruz Ramos | Departamento de Educación de Puerto Rico PO Box 876 Carr 156 KM 33.2 | | | | Comerio | PR | 00782 | |
| 1736589 | Ada N Cruz Ramos | PO Box 876 | | | | Comerio | PR | 00782 | |
| 1753052 | Ada N Cruz Ramos | PO Box 876 Carr 156 Km 33.2 | | | | Comerio | PR | 00782 | |
| 1792639 | Ada N Leon Figueroa | Hc Box 6153 | | | | Adjuntas | PR | 00601-9212 | |
| 601269 | ADA N ROSARIO GALLOZA | HC 3 BOX 30530 | | | | AGUADA | PR | 00602 | |
| 1671221 | Ada N. Delgado | C26 Calle 6 Urb. Cibuco | | | | Corozal | PR | 00783 | |
| 1872452 | Ada N. Rodriguez Santos | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 | |
| 1834795 | ADA NELIA CORTES PEREZ | URB. COLINAS DE VERDE AZUL | CALLE FLORENCIA #125 | | | JUANA DIAZ | PR | 00795 | |
| 1674762 | Ada Nelly Cruz Ramos | PO Box 876 | Carr 156 km 33.2 | | | Comerio | PR | 00782 | |
| 1787686 | Ada Nelly Lopez Otero | Calle 15 N34 Urb. Santa Juana | | | | Caguas | PR | 00725 | |
| 1869630 | Ada Nydia Ortiz Torres | Bo. Espinar Calle D #18 | | | | Aguada | PR | 00602 | |
| 370794 | ADA OLAN MARTINEZ | HC 03 BUZON 27523 | | | | LAJAS | PR | 00667-9698 | |
| 2095667 | ADA OLAN MARTINEZ | HC3 BUZON 27523 | | | | LAJAS | PR | 00667-9698 | |
| 1912648 | Ada Ortiz Ramos | 4006 Antonia Cabasa | | | | Mayaguez | PR | 00680-7336 | |
| 2085928 | Ada Plaza Rivera | 328 Calle  Bellevue | | | | San Juan | PR | 00913 | |
| 1882380 | Ada Plaza Rivera | Calle Belluie #328 | | | | San Juan | PR | 00913 | |
| 1157025 | ADA R MOLINA CABRERA | HC 1 BOX 5060 | | | | COROZAL | PR | 00783 | |
| 1720543 | Ada R. Alvarado Martínez | PO Box 873 | | | | Manatí | PR | 00674 | |
| 1677770 | Ada R. Lopez Sanfeliz | PO Box 811 | | | | Corozal | PR | 00787-0811 | |
| 1792643 | ADA RAMOS CANDELARIO | PO BOX 2283 | | | | GUAYAMA | PR | 00785 | |
| 2064027 | ADA RIVERA GARCIA | PO BOX 915 | | | | COMERIO | PR | 00782 | |
| 1967110 | Ada Rivera Nieves | El Verde Sor Calle J-C/3 | | | | Caguas | PR | 00725 | |
| 1994807 | Ada Rivera Nieves | El Verde Sur Calle J-C/3 | | | | Caguas | PR | 00725 | |
| 1854097 | ADA RIVERA VILLALOBOS | 126 GIRALDA, URB SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 945438 | ADA ROBLES BERMUDEZ | URB ROYAL TOWN | 231 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 2101976 | Ada Rodriguez Cintron | 9743 Harbor Mist Ln | | | | Converse | TX | 78109 | |
| 1859077 | Ada Rodriguez Rodriguez | 19 Calle Los Santos | | | | Coto Laurel | PR | 00780 | |
| 1864569 | ADA RODRIGUEZ SANTIAGO | T-26 CALLE 24 | | | | PONCE | PR | 00716 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1870448 | Ada Rosado Perez | PO Box 433 | | | | Aguada | PR | 00602-0433 | |
| 1844670 | Ada Rosado Santiago | P.O. Box 296 | | | | Peruielas | PR | 00624 | |
| 182624 | ADA S GALARZA ZAYAS | HC 2 BOX 30833 | | | | CAGUAS | PR | 00727 | |
| 1616577 | Ada S. Colón López | URB. Brisas de Loiza c/geminis | | | | Canóvanas | PR | 00729 | |
| 2002462 | Ada S. Rivera Perez | # 79 C-CEDRO PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757 | |
| 1613199 | ADA SEGARRA RODRIGUEZ | PO BOX 745 | | | | PENEUELAS | PR | 00624 | |
| 1885975 | Ada Torres Toro | Portales Del Monte Apt.2802 | | | | Coto Laurel | PR | 00780 | |
| 1668989 | Ada Tosado Castro | Cipriano Armentero | 2021 Calle Asociación | | | San Juan | PR | 00918 | |
| 1668989 | Ada Tosado Castro | HC6 Box 65473 | | | | Camuy | PR | 00627 | |
| 1466947 | ADA VARGAS CRUZ | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2035225 | Ada Yolanda Tirado Gonzalez | Barrio Los Llans  Carr 545 | | | | Coamo | PR | 00769 | |
| 2035225 | Ada Yolanda Tirado Gonzalez | P.O. Box 631 | | | | Coamo | PR | 00769 | |
| 2061447 | Adabel Alvarado Rodz | Urb La Lula Calle 9-J-19 | | | | Ponce | PR | 00730 | |
| 2053635 | Adabel Marcucci Ramirez | 2760 Calle La Salle | | | | Ponce | PR | 00728-1724 | |
| 1929583 | ADABEL MARQUEZ VELAZQUEZ | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | |
| 314248 | ADABEL MARTY GONZALEZ | HC 2 BOX 23376 | | | | MAYAGUEZ | PR | 00680 | |
| 1593441 | Adalberto Algorri Navarro | Urb. Montecasino Calle Pino #211 | | | | Toa Alta | PR | 00953 | |
| 1566149 | Adalberto Alvarado Alvarado | Rivieras De Cupey | L 6 Calle Gallegos | | | Rio Piedras | PR | 00926 | |
| 1740756 | Adalberto Alvarado Yuret | Urb. La Monserate 8 Ramon Oduemo | | | | Jayuya | PR | 00664 | |
| 2030263 | Adalberto Fernandez Fontan | PO Box 775 | | | | Morovis | PR | 00687 | |
| 1757582 | ADALBERTO GONZALEZ HERNANDEZ | PO BOX 1283 | | | | MOCA | PR | 00676-1283 | |
| 661761 | ADALBERTO GONZALEZ MORENO | HC 3 BOX 13751 | | | | UTUADO | PR | 00641 | |
| 1895210 | ADALBERTO GONZALEZ MORENO | HC 3 BOX 13751 | | | | UTUADO | PR | 00641-6513 | |
| 1805828 | Adalberto Gonzalez Moreno | HC-03 Box 13751 | | | | Utuado | PR | 00641 | |
| 1826059 | Adalberto Gonzalez Vega | HC-09 Box 5875 | | | | Sabana Grande | PR | 00637 | |
| 2105253 | Adalberto Llaurador Cruz | PO Box 619 | | | | Boqueron | PR | 00622 | |
| 945550 | ADALBERTO MARTINEZ GALARZA | PO BOX 901 | | | | YAUCO | PR | 00698-0901 | |
| 2143035 | Adalberto Martinez Rivera | Urbanizacion Caobo Calle Bambu 1315 | | | | Ponce | PR | 00716 | |
| 1731029 | ADALBERTO MAYSONET MACHADO | CALLE 165 DA 7 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 1726618 | Adalberto Medina Santos | 223 Degetau Norte | | | | Aibonito | PR | 00705 | |
| 879456 | Adalberto Merced Acevedo | HC 03 Box 15385 | | | | Aguas Buenas | PR | 00703 | |
| 1157168 | ADALBERTO NIEVES NAVAS | URB HACIENDA TOLEDO | 50 CALLE VALENCIA | | | ARECIBO | PR | 00612 | |
| 1966652 | Adalberto Pagan De Jesus | A-27 Gardinia Loiza Valley | | | | Canovana | PR | 00729 | |
| 1807727 | Adalberto Quinones Bael | Urb Villa del rio celle cuaroco | C7 | | | Guayanilla | PR | 00656 | |
| 1937444 | Adalberto Quinones Baez | Urb.Villa Del Rio Calle Coayuco C-7 | | | | Guayanilla | PR | 00656 | |
| 1555213 | Adalberto Ramirez Santiago | 5118 Calle Zorzal | | | | Ponce | PR | 00728-3404 | |
| 1157175 | ADALBERTO RAMIREZ SANTIAGO | URB CASA MIA | 5118 CALLE ZORZAL | | | PONCE | PR | 00728-3404 | |
| 1586172 | Adalberto Reyes Garced | Urb Vista Monte Calle 2 D-13 | | | | Cidra | PR | 00739 | |
| 1629184 | ADALBERTO RIVERA PEREZ | 90 BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 1157191 | ADALBERTO ROBLES SANCHEZ | HC3 BOX 10331 | | | | COMERIO | PR | 00782 | |
| 2147606 | Adalberto Rodriguez Bernier | PO Box 180 | | | | Aguirre | PR | 00704 | |
| 1678059 | ADALBERTO RODRIGUEZ CARDONA | PO BOX 731 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 601446 | Adalberto Rodriguez Padin | Urb Medina | Calle 8 P 26 | | | Isabela | PR | 00662 | |
| 1759242 | ADALBERTO TORRES HERNANDEZ | REPARTO METROPOLITANO 1041 CALLE 9 SE | | | | SAN JUAN | PR | 00921 | |
| 1716471 | Adalberto Vega Zaragoza | Urb La Quinta B2N-162 | | | | Sabana Grande | PR | 00637 | |
| 2149669 | Adalberto Velez Carrillo | HC03 Box 16545 | | | | Quebradillas | PR | 00678 | |
| 1814080 | Adalberto Villa Flores | HC-01 Box 8012 | | | | San German | PR | 00683 | |
| 1753702 | ADALERTO FLORES ZAYAS | PASEO REAL 5 CALLE ISABEL | | | | COAMO | PR | 00769 | |
| 5275 | ADALI DELGADO BATISTA | HC 01 BOX 3210 | | | | JAYUYA | PR | 00664 | |
| 1604797 | Adali Lopez Mendez | 706 Tosider Court | | | | Newport News | VA | 23608 | |
| 2059144 | Adalia Morales Rivera | Bo. Caimito Carr. 842 Km 2.6 | | | | San Juan | PR | 00936 | |
| 2059144 | Adalia Morales Rivera | Box 9242 | | | | Caguas | PR | 00726 | |
| 1676464 | ADALIA RIVERA LUNA | URB. MIRAFLORES 4110 | CALLE 52 | | | BAYAMON | PR | 00957 | |
| 1601109 | Adalina Lamberty | HC 2 Box 6707 | | | | Adjuntas | PR | 00601 | |
| 2011314 | Adalina Lamberty Marcucci | HC 02 Box 6707 | | | | Adjuntas | PR | 00601 | |
| 1911314 | Adaline Santa Medina | HC 60 Box 41403 | | | | San Lorenzo | PR | 00754 | |
| 1479930 | ADALINE SURILLO SANCHEZ | 13 JOEL CT | | | | LINDENWOLD | NJ | 08021 | |
| 1479930 | ADALINE SURILLO SANCHEZ | URB VILLA HILDA | E5 CALLE 7 | | | YABUCOA | PR | 00767-0000 | |
| 1920136 | Adaline Troche Varona | SD 14 Sauce, Valle Hermoso | | | | Hormigueros | PR | 00660 | |
| 1966248 | Adaline Troche Varona | SD14 Sauce | Urb. Valle Hermoso | | | Hormigueros | PR | 00660 | |
| 2096352 | Adalis Alicea Toyens | Villas de San Agustin 042 | Calle 10 | | | Bayamon | PR | 00959 | |
| 2148448 | Adalis Colon Rivera | HC01 Box 5554 | | | | Salinas | PR | 00751 | |
| 1808167 | Adalis Rentas Fernandez | HC-1 BOX 4123 | | | | VILLALBA | PR | 00766 | |
| 1789998 | ADALIZ ALMENAS TORRES | I-20 CALLE SARA | SANTA ROSA | | | CAGUAS | PR | 00725 | |
| 114693 | ADALIZ CRUZ CRUZ | SABANA SECA 105 | | | | MANATI | PR | 00674 | |
| 1157257 | ADALIZ TORRES ORTIZ | URB VILLAS DEL SOL B-4 | APARTADO 54 A-2-E-2-B- | | | TRUJILLO ALTO | PR | 00976 | |
| 1157259 | ADALJISA CRUZ COLON | URB VISTA HERMOSA | K 10 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 2057299 | ADAM ACEVEDO RODRIGUEZ | HC-04 BOX 4423 | | | | HUMACAO | PR | 00791 | |
| 5390 | ADAMES MALDONADO, CHRISTIAN | BO. NARANJITO | SECTOR VERDUN | HC-04 BOX 44303 | | HATILLO | PR | 00659 | |
| 5411 | ADAMES MUNIZ, CARMEN M. | HC 2 BOX 11753 | | | | MOCA | PR | 00676 | |
| 1775756 | Adamila Mejias Soto | 2187 Calle Naranjo - Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 1910125 | Adamina Almodovar-Nazario | P-19, Calle 15, Urb. Versalles | | | | Bayamon | PR | 00959 | |
| 1819360 | Adamina Ayala Prado | Hc 4 Box 11744 | | | | Yauco | PR | 00698 | |
| 1704434 | ADAMINA SANTIAGO LOPEZ | URB SANTA MARIA C/MAIN J-14 CALLE PRINCIPAL | | | | TOA BAJA | PR | 00949 | |
| 1746505 | Adamina Santiago Lopez | Urb. Santa Maria C/ Main J-14 | | | | Toa Baja | PR | 00949 | |
| 1734238 | ADAMINTA FELICIANO ESTRADA | URB ALT DE PENUELAS II | T 15 CALLE 7 | | | PENUELAS | PR | 00624 | |
| 2134629 | Adan A. Martinez Feliciano | Villa Taina 125 | | | | Yauco | PR | 00698 | |
| 1157316 | ADAN FELICIANO | PO Box 561136 | | | | GUAYANILLA | PR | 00656 | |
| 879508 | ADAN FELICIANO IRIZARRY | PO Box 561136 | | | | GUAYANILLA | PR | 00656 | |
| 2114576 | Adan Juarbe Juarbe | PO Box 994 | | | | Isabela | PR | 00662 | |
| 1693767 | ADAN RIVERA RIVERA | BOX MALPICA BUZON HC-02 17349 | | | | RIO GRANDE | PR | 00745 | |
| 2105209 | ADAN RIVERA RIVERA | BOX MALPICA HC 02 17349 | | | | MALPICA | PR | 00745 | |
| 879512 | ADAN RIVERA RIVERA | HC-02 17349 | | | | MALPICA | PR | 00745 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847032 | ADAN ROSA TORRES | HC02 BOX 5822 | | | | VILLALBA | PR | 00766 | |
| 1578802 | Adan Roura Ronda | HC 02 BOX 13755 | | | | Lajas | PR | 00667 | |
| 2010883 | Adan Sanchez Rosario | P.O. Box 1082 | | | | Luquillo | PR | 00773 | |
| 528705 | ADAN SERRANO ALVAREZ | PO BOX 711 | | | | FLORIDA | PR | 00650 | |
| 2110291 | Adan Soto Beniquez | 921 Calle Denotiera | Urb. Country Club 1ra. Ext. | | | San Juan | PR | 00917 | |
| 1558119 | Adan Troche Toro and Lucila Rivera Baez | P.O. Box 776 | | | | Boqueron | PR | 00622-0776 | |
| 1981400 | Adaned Y Lugo Diaz | P.O. Box 821 | | | | Florida | PR | 00650 | |
| 1655511 | Adanef Colon Colon | Villa Carolina 225-22 C/606 | | | | Carolina | PR | 00985 | |
| 1855539 | Adaris L. Roldan Medina | 3105 Reparto Chepo Fernandez | | | | San Antonio | PR | 00680 | |
| 1498578 | Adaris L. Roldan Medina | 3105 Reparto Chepo Fernandez San Antonio | | | | Aguadilla | PR | 00690 | |
| 1853321 | Adaris Lourdes Roldan Medina | 3105 Reparto Chepo Fernandos San Antonio | | | | Aquedille | PR | 00690 | |
| 1675276 | ADAWILDA ROMAN LOPEZ | P.O. BOX 299 | | | | GURABO | PR | 00778 | |
| 1767950 | ADDIEL FIGUEROA NIEVES | PMB 223 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 1669539 | Addiel Rafael Guzman | HC-03 Box 8125 | | | | Barranquitas | PR | 00794 | |
| 1659755 | Ade Torrez Mendez | Ville Fantane Via 24 AL23 | | | | Carolina | PR | 00983 | |
| 1929564 | ADELA CORA GARCIA | #41 O URB JARDINES LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 1157387 | ADELA GUAL SANTIAGO | PO BOX 517 | | | | GUAYAMA | PR | 00784 | |
| 1696473 | Adela M La Fontaine Figueroa | 23 Calle Patron | | | | Morovis | PR | 00687 | |
| 1615250 | Adela Martinez Betancourt | HC 06 10188 | | | | Hatillo | PR | 00659 | |
| 1657991 | Adela Melendez Davila | 71 Calle Piscis Urb. Los Angeles | | | | Carolina | PR | 00979-1620 | |
| 1599565 | ADELA ORTIZ RIVERA | C/22-A PC 27 | URB. PATIOS DE REXVILLE | | | BAYAMON | PR | 00957 | |
| 1689964 | Adela Ortiz Rivera | C/22-A PC-27 | Urb. Patios de Rexville | | | Bayamón | PR | 00957 | |
| 1689460 | Adela Ortiz Rivera | C122-A PC-27 | Urb. Patios de Rexville | | | Bayamon | PR | 00957 | |
| 1766261 | Adela Reyes Torres | Calle Río Corozal # 42 | | | | Vega Baja | PR | 00693 | |
| 1951857 | Adela Rivera Melendez | Esc. Ezequiel Ramos | Depto. Educacion - Region Caguas | Carr. 156 Bo. Caguitas | | Aguas Buenas | PR | 00703 | |
| 2059112 | Adela Rivera Melendez | Sector Las Orquideas #30 | | | | Aguas Buenas | PR | 00703 | |
| 1951857 | Adela Rivera Melendez | Sector Las Orquidas #30 | | | | Aguas Buenas | PR | 00703 | |
| 2025391 | ADELA RIVERA MELENDEZ | SECTOR LAS ORQUIDEAS #30 | | | | AGUAS BUENAS | PR | 00703 | |
| 1895978 | ADELA RIVERA ORTIZ | PO BOX 581 | | | | COROZAL | PR | 00783 | |
| 945766 | ADELA RODRIGUEZ CASADO | PARQ ECUESTRE | J2 CALLE GALGO JR | | | CAROLINA | PR | 00987-8530 | |
| 489626 | ADELA ROMERO PIZARRO | BO. LAS CUEVAS INT. 397 | PARTADO 494 | | | LOIZA | PR | 00772 | |
| 1956523 | Adela Trujillo Panisse | Bda. Guaydia | 6 Calle Epifanio Pressas | | | Guayanilla | PR | 00656 | |
| 1889565 | Adela Trujillo Panisse | Bda. Guaydia | Calle Epifanio Pressas # 6 | | | Guayanilla | PR | 00656 | |
| 1941027 | Adela Trujillo Panisse | Bda. Guaydra | 6 Calle Epifanio Pressas | | | Guayanilla | PR | 00656 | |
| 1157411 | ADELA WALKER DEL VALLE | 17 COOPERATIVA JARDINES DE TRUJILLO | EDIFICIO F-401 | | | TRUJILLO ALTO | PR | 00976 | |
| 1918273 | ADELAIDA APONTE BURGOS | URB LAS MARIAS 46 CALLE D | | | | JUANA DIAZ | PR | 00795 | |
| 1513890 | Adelaida Carrasquillo Rodriguez | HC-03-BOX 13122 | | | | Carolina | PR | 00987 | |
| 1832703 | Adelaida Colon Maldonado | #65 Calle 4 Urb Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1777536 | Adelaida Diaz Burgos | 40 James St | Apt 2 | | | Holyoke | MA | 01040 | |
| 2060562 | Adelaida Diaz Rodriguez | Apartado 37-1114 | | | | Cayey | PR | 00737 | |
| 2091215 | Adelaida Gonzalez | HC 61 Box 34176 | | | | Aguada | PR | 00602 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1821271 | Adelaida Inchautegui Martinez | PO Box 1736 | | | | Guayama | PR | 00785 | |
| 1850562 | Adelaida Jimenez Velazquez | PO Box 143606 | | | | Arecibo | PR | 00614 | |
| 1488948 | Adelaida Lopez Cardona | HC-6 Box 9489 | | | | San Sebastian | PR | 00685 | |
| 1489053 | Adelaida Lopez Cartagena | HC-6 Box 9489 | | | | San Sebastian | PR | 00685 | |
| 1998846 | Adelaida Mendez Rodriguez | 1719 Arkansas Urb San Gerardo | | | | San Juan | PR | 00926 | |
| 1908863 | Adelaida Mercado Banos | Estancias Yidomar | Calle Comet V-4 | | | Yauco | PR | 00698 | |
| 1908863 | Adelaida Mercado Banos | PO Box 642 | | | | Yauco | PR | 00698 | |
| 328833 | ADELAIDA MERCADO MIRANDA | HC 60 BOX 29242 11 | | | | AGUADA | PR | 00602 | |
| 1629295 | Adelaida Negron Morales | E14 C-1 San Martin | | | | Juana Diaz | PR | 00795 | |
| 1872348 | Adelaida Nieves Ramos | 2231 Calle Delta | Urb. San Antonio | | | Ponce | PR | 00728-1702 | |
| 1943791 | Adelaida Ojeda Hernandez | E-54 Calle #8 Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 1974976 | Adelaida Pacheco Colon | AQ-11 Calle 41 | Urb. Hacienda | | | Guayama | PR | 00784 | |
| 1609286 | ADELAIDA PRINCIPE LOPEZ | COND. LOS PINOS | BUZON 124 | | | CAGUAS | PR | 00725 | |
| 1568101 | Adelaida Quiles Rodriguez | HC 02 Box 6711 | | | | Jayuya | PR | 00664 | |
| 2060715 | Adelaida Rivera Castro | HC-04 Box 8488 | Bo Lomas | | | Canovanas | PR | 00729 | |
| 1796711 | Adelaida Rodriguez Colon | PO Box 336385 | | | | Ponce | PR | 00733-6385 | |
| 2138928 | Adelaida Rodriguez Santos | V-22 Ave. Glen Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1962570 | Adelaida Salcedo Velez | A.J. 25 | Urb. Rexville | | | Bayamon | PR | 00957 | |
| 1835965 | Adelaida Santiago Barbosa | 71 Bo Calzada | | | | Mercedita | PR | 00715 | |
| 1822262 | Adelaida Santiago Barbosa | 71 Calzada Mercedita | | | | Ponce | PR | 00715 | |
| 1839171 | Adelaida Santiago Barbosa | Calzada 71 Mercedita | | | | Ponce | PR | 00715 | |
| 5621 | Adelaida Soto Bosques | HC 2 BOX 12263 | | | | MOCA | PR | 00676 | |
| 1731399 | Adelaida Velazquez | Com. Villodas Rr1 7282 | | | | Guayama | PR | 00784 | |
| 1798579 | Adele Corujo Martinez | 7164 Colony Club Drive | Apt 105 | | | Lake Worth | FL | 33463 | |
| 2079736 | Adelia Nazario Otero | Calle Montecarlos 269 | Monaco 3 | | | Manati | PR | 00674 | |
| 1808026 | ADELICIA HERNANDEZ CRESPO | HC-01 BOX CELBA SUR 5299 BO CECTOR El GANDUL | | | | JUNCOS | PR | 00777 | |
| 1157486 | ADELINA CLASS HERNANDEZ | PO BOX 190 | | | | MOCA | PR | 00676 | |
| 1872496 | ADELINA CRUZ MALDONADO | EXT SANTA TERESITA | 4329 CALLE SANTA CECILIA | | | PONCE | PR | 00730-4628 | |
| 1728771 | Adelina Delgado Figueroa | HC 74 Box 6763 | | | | Cayey | PR | 00736 | |
| 2102778 | Adelina Delgado Figueroa | HC-74 Buzon 6763 | | | | Cayey | PR | 00736 | |
| 1749300 | Adelina Guzmán Font | HC 02 Box 6163 | | | | Florida | PR | 00650 | |
| 2087720 | Adelina Hernandez-Cruz | 234 Santa Rosa St. Reparto Lopez | | | | Aguadilla | PR | 00603 | |
| 945946 | Adelina Lopez Lugo | HC 4 Box 8195 | | | | Juana Diaz | PR | 00795-9846 | |
| 1940657 | Adelina Lopez Torres | HC-37 Box 4312 | | | | Guanica | PR | 00653-9702 | |
| 1676679 | Adelina Ramos Melendez | PO Box 50673 | | | | Toa Baja | PR | 00950 | |
| 2059346 | ADELINE ORTIZ RAMOS | P.O. BOX 10298 | | | | PONCE | PR | 00732-0298 | |
| 2003363 | Adelita Gonzalez Mojica | HC 11 BOX 12707 | | | | Humacao | PR | 00791-7401 | |
| 1897402 | Adelita Ortiz Miranda | Bo. Las Flores #110 | | | | Coamo | PR | 00769 | |
| 1897402 | Adelita Ortiz Miranda | Dpto. de Ed., Esc. JRR | Calle Willie Rosario Sur | | | Coamo | PR | 00769 | |
| 1897402 | Adelita Ortiz Miranda | PO Box 1457 | | | | Coamo | PR | 00769 | |
| 1952154 | ADELIZ MORALES SANTOS | EMBALSE SAN JOSE | 442 HUESCA | | | SAN JUAN | PR | 00923 | |
| 1891228 | Adelle Mari Martinez Capella | Villa Linda Ave. Interamericana #171 | | | | Aguadilla | PR | 00603 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2109473 | Adelmarys Pardo Cruz | Alturas de San Blas | 10 Calle Canarias | | | Lajas | PR | 00667-9221 | |
| 1945437 | Ademanly Aponte Colon | Urb. Munserete B-50 | | | | Salinas | PR | 00751 | |
| 1766063 | Ademarily Aponte Colon | Urb. Monserrate B-50 | | | | Salines | PR | 00751 | |
| 1696044 | ADENESE PENA CARABALLO | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | |
| 1666723 | Adenese Peña Caraballo | HC 5 BOX7827 | | | | Yauco | PR | 00698 | |
| 5662 | ADERMAN MALDONADO CUBI | HC 01 BOX 4724 | | | | SALINAS | PR | 00751 | |
| 1313130 | ADIANES RAMOS RODRIGUEZ | PO BOX 1700 | BARRIO LIMONES | | | YABUCOA | PR | 00767 | |
| 2050950 | ADIANES TORRES ANTUNA | CALLE 2 E-12 | URB. JARDINES DEL MAMEY | | | PATILLAS | PR | 00723 | |
| 1700669 | Adianet Rios Vazquez | Urbanizacion La Esperanza | Calle 16 S47 | | | Vega Alta | PR | 00692 | |
| 1765296 | Adianez Acevedo Palau | Villa Carolina 10-19 Calle 28 | | | | Carolina | PR | 00985 | |
| 1566464 | Adila Burgos Colon | Calle Jazmin S-4 | Urb. Jardines de Borinquen | | | Carolina | PR | 00985 | |
| 201870 | ADILIA GONZALEZ ORTIZ | HC-15 BOX 16036 | | | | HUMACAO | PR | 00791 | |
| 1768605 | Adilia Montañez Lopez | PO Box 8742 | | | | Humacao | PR | 00792 | |
| 1995641 | Adimil Ortiz Solis | Urb. Valles de Providencia | 57 Calle Cielo | | | Patillas | PR | 00723 | |
| 1700914 | Adin Caba Virola | Calle John F. Kennedy #53 | | | | Adjuntas | PR | 00601 | |
| 1313140 | ADINA SOTO CAMPOS | PO BOX 988 | | | | PATILLAS | PR | 00723 | |
| 2024237 | ADINORATH TORRES CRUZ | HC 2 BOX 9811 | | | | JUANA DIAZ | PR | 00795-9698 | |
| 945989 | ADLAI ALBINO SEPULVEDA | HC 37 BOX 7615 | | | | GUANICA | PR | 00653-8440 | |
| 1851413 | Adlin Gonzalez Monroig | 168 Puta 4 | | | | Isabela | PR | 00662 | |
| 1677765 | Adlin Rosado Reyes | Calle 22 Q-10 | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 1835357 | ADLYN G ZAYAS ECHEVARRIA | BOX 464 | | | | JUANA DIAZ | PR | 00795 | |
| 1575022 | ADM De Services Medicos De PR | San Gerardo | 1636 Calle Colorado | | | San Juan | PR | 00926-0000 | |
| 1793838 | Admary Vargas Garcia | Parcelas Castillo A 2 Calle Colinas | | | | Mayaguez | PR | 00680 | |
| 2028777 | ADMINA NEGRAN VELLEZ | HC 03 Box 12013 | | | | UTUADO | PR | 00641 | |
| 1771081 | Adminda J Perez Rodríguez | 204 Maltese Cir, Apt 11 | | | | Fern Park | FL | 32730 | |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. VILLA CAPRI | CALLE VARONA, ESQUINA NIZA | | | RIO PIEDRAS | PR | 00924 | |
| 1536669 | Administracion de Sistema de Retiro de PR | Calle Las Monjas #483 | Urb. Jardines de Mediterraneo | | | Toa Alta | PR | 00953 | |
| 1536669 | Administracion de Sistema de Retiro de PR | Pablo Antonio Santana Ramirez | DFASS Group | 555 NE 185th Street, Suite 101 | | Miami | FL | 33179 | |
| 1771339 | Administracion del Sistema de Retiro | Cristino Moran Serrano | HC-09 Box 58434 | | | Caguas | PR | 00725 | |
| 1157565 | ADNER A. RODRIGUEZ | URB. LLANOS DEL SUR 72 CALLE | LAS | FLORES | | COTO LAUREL | PR | 00780 | |
| 1688098 | Adniwill Luciano Ramírez | #577 St. Julio C. Arteaga Urb. Villa Prades | | | | San Juan | PR | 00924-2103 | |
| 1862887 | ADNORY CHRISTIAN IRIZARRY | CALLE LOS BASORA # 29 TOKIO | | | | LAJAS | PR | 00667 | |
| 5906 | Adolfo J Cordero Escobar | HC 4 Box 14234 | | | | Moca | PR | 00676 | |
| 1591383 | ADOLFO LOPEZ HERENCIA | URB RINCON ESPANOL CALLE 1  B-3 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1637658 | Adolfo Matos Antongiorgi | HC-05 Box 23811 | | | | Lajas | PR | 00667 | |
| 1157600 | ADOLFO PEREZ | AUDORIDAD METROPOLITAN DE AUTOBUSES | 37 AVE. DE DIEGO MONACILLO | | | SAN JUAN | PR | 00927 | |
| 1157600 | ADOLFO PEREZ | URBLOS DOMINICOS | C60 CALLE SAN CARLOS | | | BAYAMON | PR | 00957 | |
| 1933709 | Adolfo Ramirez Hernandez | Calle #10 Porcela 732 Bo. Rio Juiyes Cociulo | HC-03 Box 18240 | | | Coamo | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2003594 | Adolfo Rodriguez Rosario | 13 Luis Felipe Dessus | | | | Juana Diaz | PR | 00795 | |
| 1885546 | Adolfo Rodriguez Rosario | 13 Luis Felipe Dessus | | | | Juana Díaz | PR | 00795 | |
| 1157608 | ADOLFO RODRIGUEZ VARGAS | HC 1 BOX 3897 | | | | SANTA ISABEL | PR | 00757 | |
| 1875292 | Adolfo Santiago Franceschi | Gardines De Coamo Calle 4-E-11 | | | | Coamo | PR | 00769 | |
| 1847626 | ADONIA LOPEZ CARABALLO | HC 5 BOX 7368 | | | | YAUCO | PR | 00698-9707 | |
| 1701755 | Adonis Alamo Bruno | P.O. Box 688 | | | | Ensenada | PR | 00647 | |
| 1813620 | Adorain Calderon Fuentes | HC 01 | Box 3779 | | | Loiza | PR | 00773 | |
| 1157625 | Adria E Erazo Ramos | RR 5 Box 7848 | | | | Toa Alta | PR | 00953-7725 | |
| 1157625 | Adria E Erazo Ramos | Urb Riveras Del Plata | 7 Calle Francisco Canales | | | Toa Baja | PR | 00949 | |
| 206738 | ADRIAAN GOOSEN | PMB 152 | B5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968 | |
| 601877 | ADRIAN A RUIZ SANTIAGO | 519 Roble Sambras Del Real | | | | Coto Laurel | PR | 00780 | |
| 1602552 | ADRIAN A RUIZ SANTIAGO | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 | |
| 601877 | ADRIAN A RUIZ SANTIAGO | 519 Roble Sombros del Real | | | | Coto Laurel | PR | 00780 | |
| 1602552 | ADRIAN A RUIZ SANTIAGO | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 | |
| 1157635 | ADRIAN ACEVEDO SANTOS | HC 02 BOX 6288 | | | | MOROVIS | PR | 00687 | |
| 1752800 | Adrian Bonilla Rodriguez | 28 Calle 2 Urb. Alturas del Toa | | | | Toa Alta | PR | 00953-2462 | |
| 946119 | ADRIAN DE JESUS BURGOS | HC 1 BOX 3850 | | | | VILLALBA | PR | 00766-9815 | |
| 1769974 | ADRIAN ESPINOSA VAZQUEZ | HC 04 Box 5280 | | | | Humacao | PR | 00791 | |
| 1747767 | Adrian Espinosa Vazquez | Urb Jaime C Rodriguez | Calle11 J-12 | | | Yabucoa | PR | 00767-3029 | |
| 1816182 | Adrian Figueroa Rivera | HC 10 Box 8340 | | | | Sabana Grande | PR | 00637 | |
| 1580554 | Adrián Figueroa Rivera | Hc-10, Box 8340 | | | | Sabana Grande | PR | 00637 | |
| 6423 | ADRIAN J RIOS GIRALD | PO BOX 1502 | | | | RINCON | PR | 00677 | |
| 1875603 | Adrian Morales Figueroa | P.O. Box 682 | | | | Comerio | PR | 00782 | |
| 1491069 | Adrian Perez Morales | Res Los Lirios | Edif 3 Apt 60 | | | San Juan | PR | 00908 | |
| 2148382 | Adrian Rivera Rivera | HC06 Box 4183 | | | | Coto Laurel | PR | 00780 | |
| 1952880 | Adrian Sabater Correa | PO Box 3501 PMB 144 | | | | Juana Diaz | PR | 00795-9646 | |
| 1857039 | ADRIAN SANTIAGO QUINONES | URB VISTAS DE SABANA GRANDE | 318 CALLE LOMA LINDA | | | SABANA GRANDE | PR | 00637 | |
| 533854 | ADRIAN SMITH ELLERBE | EXT ALAMEDA | A-18 CALLE B | | | SAN JUAN | PR | 00926 | |
| 1802937 | Adrian Troche Gutierrez | M 20 Calle Acuamarina | Urb. Estancias de Yauco | | | Yauco | PR | 00698 | |
| 1649176 | Adrian Troche Gutierrez | M20 Acuamarina,Urb.Estancias de | | | | Yauco | PR | 00698 | |
| 1447108 | ADRIANA CORTINA MARTINEZ | 1418 CALLE WILSON APT 301 | | | | SAN JUAN | PR | 00907 | |
| 1750393 | Adriana Fuentes Nuñez | HC-04 Box 8107 | | | | Aguas Buenas | PR | 00703 | |
| 186584 | ADRIANA GARCIA MUNIZ | HOSPITAL PEREA | TEC REC MEDICOS | | | MAYAGUEZ | PR | 00680 | |
| 186584 | ADRIANA GARCIA MUNIZ | URB VILLA DE LA PRADERA | 122 CALLE PELICANO | | | RINCON | PR | 00677 | |
| 1755261 | ADRIANA GONZALEZ HEREDIA | CALLE H BB5 SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 1768250 | Adriana Gonzalez Maldonado | 2751 Las Carrozas Perla del Sur | | | | Ponce | PR | 00717 | |
| 1752243 | Adrio E. Medina Santos | Box 73 | | | | Orocovis | PR | 00720 | |
| 1644898 | Advilda Ramos Bajandas | P.O. Box 586 | | | | Coama | PR | 00769 | |
| 2075218 | Adyliz Rivera Ortiz | Calle Parana ED-7 | Urb Santa Juanita | | | Bayamon | PR | 00956 | |
| 1493512 | ADYMARA RODRIGUEZ RODRIGUEZ | URB. SAN PEDRO H13 | CALLE ABRAHAM | | | TOA BAJA | PR | 00949 | |
| 2055774 | Aelis Irmina Miranda Velez | A3-8 Calle 43 | Urb. Bonn. Manor | | | Caguas | PR | 00727-4840 | |
| 2032315 | AELIS IRMINA MIRANDA VELEZ | A3-8 CALLE 43  URB BONNE VILLE MANOR | | rafelis@hotmail.com | | CAGUAS | PR | 00725-4840 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 946206 | AELIS M PEREZ MAIZ | ISLA BELLA | 133 GRAN BULEVAR DE LOS PRADO | | | CAGUAS | PR | 00727 | |
| 2145754 | Afortunado Sanchez Laboy | 3521 Emerald St | | | | Philadelphia | PA | 19134 | |
| 2143382 | Agapito Guzman Vega | HC-06 Box 4411 | | | | Coto Laurel | PR | 00780 | |
| 1975138 | Agapito Pagan Perez | Calle 5 A22 | | | | Arecibo | PR | 00612 | |
| 1761795 | AGAR GARCIA ROLON | HC 5 BOX 46142 | | | | VEGA BAJA | PR | 00693 | |
| 1752935 | Agistin Castillo Morales | Bo. Cañitas  Buzón #11 | | | | Lajas | PR | 00667 | |
| 545100 | AGLAE TELLADO GARCIA | 132 N BRADDOCK ST | APT 201 | | | WINCHESTER | VA | 22601-3900 | |
| 1871909 | Aglaed Oliveras Velazquez | PO Box 8452 | | | | PONCE | PR | 00732 | |
| 1905388 | Aglaer Rodriguez Irizarry | Urb. Stella Calle Pascuas B#39 | | | | Guayanilla | PR | 00656-1912 | |
| 1633339 | Aglaer Rodriguez Irizary | Urb. Stella Calle Pascuas B39 | | | | Guayanilla | PR | 00656-1912 | |
| 1641037 | Agneris Gierbolini Alvarado | 2019 Massimo Dr | | | | Creedmoor | NC | 27522 | |
| 1424001 | Agnes A. Tartak Gilibertys | 212 Calle San Lorenzo | | | | San Juan | PR | 00926 | |
| 1900833 | Agnes Aguilar Martinez | PO Box 560353 | | | | Guayanilla | PR | 00656 | |
| 1948711 | Agnes Angelica Rodriguez Pagan | #47 Calle Palacios Urb. El Real | | | | San German | PR | 00683 | |
| 1995157 | Agnes Angelica Rodriguez Pagan | Urb. El Real Calle Palacios 47 | | | | San German | PR | 00683 | |
| 1982876 | Agnes Caballero Munoz | 411 Hucar Los Colobos Park | | | | Carolina | PR | 00987 | |
| 2097283 | Agnes Cecilia Lesper Ruiz | 1774 Llanura | | | | Ponce | PR | 00730-4141 | |
| 1951200 | AGNES CECILIA LESPIER RUIZ | 1774 LLANORA | | | | PONCE | PR | 00730-4141 | |
| 292526 | Agnes D Maldonado Ramos | Urb. Magnolia Gardens | Q 2 Calle 18 | | | Bayamon | PR | 00950-6000 | |
| 548583 | AGNES D TORO RUIZ | 3 CALLE DR. FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| 1981536 | Agnes De Las Mercedes Salichs Diaz | 1109 Yorkshire Court | Unit B | | | Elgin | IL | 60120 | |
| 2081419 | Agnes De Lourdes Rodriguez Miranda | E 24 c/3 Urb. Brasilia | | | | Vega Baja | PR | 00693 | |
| 602215 | Agnes Echevarria Evhevarria | JARD DE CARIBE | NN 6 CALLE 40 | | | PONCE | PR | 00731 | |
| 1665613 | Agnes I. Miranda Suarez | P.O. Box 1485 | | | | Orocovis | PR | 00720 | |
| 1900408 | AGNES I. TORRELLAS PEREZ | Bda FERRAN Calle 2 #30 int | | | | Ponce | PR | 00730 | |
| 830167 | AGNES J WILLIAMS BATIZ | CALLE PROVI TORRES # 2035 | EXT. SALAZAR | | | PONCE | PR | 00717 | |
| 1720262 | Agnes Judith Rosaly Torres | Urb. Vista Alegre 1677 | Paseo Las Colonias | | | Ponce | PR | 00717 | |
| 2011716 | AGNES LUGO SANTIAGO | 4533  AVE. CONSTANCIA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2241 | |
| 1503596 | Agnes M Oneill Martinez | Agnes M.Oneill Martinez, Especialista en Pensiones | Administración Para el Sustento de Menores | PO Box 70376 | | San Juan | PR | 00936-8376 | |
| 1496876 | Agnes M Oneill Martinez | Cond Plaza Universidad 2000 | 839 Calle Anasco Apt 1210 | | | San Juan | PR | 00925 | |
| 1503596 | Agnes M Oneill Martinez | Cond Plaza Universitaria 2000 | 839 Calle Anasco 1210 | | | San Juan | PR | 00925 | |
| 1496876 | Agnes M Oneill Martinez | P.O. BOX 7037 | | | | SAN JUAN | PR | 00936-8376 | |
| 2089341 | Agnes Marie Gonzalez Rivera | Urb. Russe | 2 Calle Orquidea | | | Morovis | PR | 00687 | |
| 1806186 | Agnes Montaluo Santiago | PO Box 1624 | | | | Boqueron | PR | 00622 | |
| 1762634 | Agnes Rosado Ruiz | PO Box 7119 | | | | Carolina | PR | 00986 | |
| 2088668 | Agnes S. Hernandez Libran | PO Box 3317 | | | | Guayama | PR | 00785 | |
| 1595477 | Agnes Vazquez Betancourt | Departamento de Educacion | Urb El Conquistador Calle 11 RC2 | | | Trujillo Alto | PR | 00976 | |
| 7169 | AGNES VAZQUEZ BETANCOURT | URB EL CONQUISTADOR | RC2 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 1730625 | Agnes Y. Melendez Aruz | Calle Joglar Herrera #349 | Urbanizacion Hermanas Davila | | | Bayamon | PR | 00959 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1454749 | Agnes Y. Merado Rosado | Conductor | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 1454749 | Agnes Y. Merado Rosado | Po Box 7119 | | | | Carolina | PR | 00986 | |
| 7660 | AGOSTO RIVERA, LUZ E | RES BAIROA | J11 CALLE SANTA MARIA | | | CAGUAS | PR | 00725-1568 | |
| 1502500 | Agrait Ortiz Yorro | HC 01 Box 8055 | | | | Toa Baja | PR | 00949 | |
| 1157859 | AGREIN ALICEA LUCIANO | URB LUCHETTI | A13 CMARGINAL | | | YAUCO | PR | 00698 | |
| 1377147 | AGREIN ALICEA LUCIANO | URB LUCHETTI | CALLE MARGINAL A13 | | | YAUCO | PR | 00698 | |
| 1585364 | AGRIMALDE PEREZ GERENA | HC02 BOX 6246 | | | | LARES | PR | 00669 | |
| 413050 | AGRIPINA PORTALATIN IRIZARRY | PO BOX 436 | | | | ANGELES | PR | 00611-0436 | |
| 942355 | AGRIPINA RIVERA ORTIZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 1947830 | AGUEDA M. COLON SEGARRA | 344 CALLE 9 | BOX APT 958 | | | PENUELAS | PR | 00624 | |
| 1876600 | Agueda M. Colon Segarra | 344 Calle 9 Box Apt.958 | | | | Penuelas | PR | 00624 | |
| 1683197 | Agueda M. Rivera Gonzalez | Urb. Villas del Prado 641 | Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 | |
| 1997777 | Agueda Medina Martinez | M-7 5 Urb. Villa Nueva | | | | Caguas | PR | 00727 | |
| 946320 | AGUEDA MEDINA MARTINEZ | VILLA NUEVA | M7 CALLE 5 | | | CAGUAS | PR | 00727-6919 | |
| 1606242 | AGUEDA RIVERA GONZALEZ | URB. VILLAS DEL PRADO | 641 CALLE LAS VISTAS | | | JUANA DIAZ | PR | 00795-2451 | |
| 1914444 | Agueda Rodriguez Ramos | Urb.La Hacienda Calle Si AK-17 | | | | GUAYAMA | PR | 00784-0000 | |
| 1974040 | Agueda Y. Casimiro Acosta | Cond. Torres de Cervantes | 240 Calle 4A | Apt 216A | | San Juan | PR | 00924 | |
| 1965715 | Aguenda Medina Martinez | M-7 5 URB. VILLA NUEVA | | | | CAGUAS | PR | 00727 | |
| 1671654 | Agueybana Candelario Rivera | Box 230 | | | | Penuelas | PR | 00624 | |
| 8221 | Aguiar Hidalgo, Jose M | Apto. 500 San Antonio | | | | Aguadilla | PR | 00690-0500 | |
| 778376 | AGUIAR REYES, LORENA L. | P.O. BOX 142326 | | | | ARECIBO | PR | 00614 | |
| 580229 | Agustin A Velez Cancel | Hc-01 3912 | | | | Hormigueros | PR | 00660 | |
| 1681973 | Agustin Barro Colon | Urb. Merlondiz Calle F | | | | Fajardo | PR | 00738 | |
| 1455400 | Agustin Cordero Toledo | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1455400 | Agustin Cordero Toledo | RR #313 Box 3388 | | | | Rio Piedras | PR | 00928 | |
| 138605 | Agustin Diaz Lopez | Carr 173 Ramal 7775 KM11 | | | | Cidra | PR | 00739 | |
| 138605 | Agustin Diaz Lopez | Rr01 Box 2364-1 | | | | Cidra | PR | 00739 | |
| 1947765 | Agustin E Lugo Arroyo | Urb. Levittown | H6-19 Calle Rosario Aruti | | | Toa Baja | PR | 00949 | |
| 1463166 | AGUSTIN FIGUEROA PEREZ | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1516217 | Agustín González | Bo. Bajos sector Lamboglia | | | | Patillas | PR | 00723 | |
| 1900994 | Agustin Gonzalez Fernandez | Bairoa Park | 2H-22 Enrique Moreno | | | Caguas | PR | 00727 | |
| 1913410 | Agustin Lebron Ramos | Extencion Santa Teresita | 4001 Calle Santa Catalina | | | Ponce | PR | 00730-4621 | |
| 1913410 | Agustin Lebron Ramos | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2166386 | Agustin Martinez Zayas | PO Box 1436 | | | | Yabucoa | PR | 00767 | |
| 1540041 | Agustin Matos Casado | HC 1 Box 2365 | | | | Loiza | PR | 00772 | |
| 2157679 | Agustin Medina Vazquez | HC-4 Box 7288 | | | | Yabucoa | PR | 00767-9521 | |
| 1735282 | Agustin Melendez Cabrera | Urb. Mansiones de Carolina | NN9 Calle Almirante | | | Carolina | PR | 00987 | |
| 1582583 | AGUSTIN MONTANEZ ALLMAN | FREDESWIN PEREZ CABALLERO | POBOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 879768 | AGUSTIN ORTIZ RIVERA | APT. 1012 COND. GOLDEN TOWERS | | | | CAROLINA | PR | 00983 | |
| 879768 | AGUSTIN ORTIZ RIVERA | HC 2 BOX 6732 | | | | BARRANQUITAS | PR | 00794 | |
| 2112487 | AGUSTIN PACHECO RUIZ | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | | YAUCO | PR | 00698 | |
| 1598479 | AGUSTIN PAGAN RODRIGUEZ | HC 01 BOX 6194 | | | | GUAYANILLA | PR | 00656 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2141997 | Agustin Pagan Torres | PO Box 729 | | | | Adjuntas | PR | 00601 | |
| 1622326 | Agustin Pujols | Calle 6 # C9 Santa Juana 2 | | | | Caguas | PR | 00725 | |
| 1939037 | Agustin Rivera Berdecia | Colinas Sta Joaquina C-19 | P.O. Box 237 | | | Coamo | PR | 00769 | |
| 2162531 | Agustin Rivera Herrera | Urb. Mendez Calle L C-26 | | | | Yabucoa | PR | 00767 | |
| 1784859 | Agustin Santiago | Urb. Monte Brisas | Calle H M-12 | | | Fajardo | PR | 00738 | |
| 1799571 | Agustin Santiago Rivera | Urb.Monte Brisas Calle H M-12 | | | | Fajardo | PR | 00738 | |
| 1157998 | Agustin Silva Berrios | PO Box 1229 | | | | Toa Baja | PR | 00951 | |
| 1844660 | Agustin Torres Ortiz | BO. Kimon HC-01 Box 3585 | | | | Villalba | PR | 00766 | |
| 2095498 | AGUSTIN TORRES ORTIZ | BO-LIMON HC-01 BOX 3585 | | | | VILLALBA | PR | 00766 | |
| 2161249 | Agustin Toyens Martinez | Box 1246 | | | | Juncos | PR | 00777 | |
| 946534 | AGUSTIN VELEZ CANCEL | HC 1 BOX 3912 | | | | HORMIGUEROS | PR | 00660-5026 | |
| 2022898 | Agustina Burgos Fontanez | 2 E-19 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 | |
| 2006143 | AGUSTINA GARCIA MAYSONET | URB. COLINAS VERDES F-1 CALLE 4 | | | | SAN JUAN | PR | 00924 | |
| 1808433 | AGUSTINA MURIEL SANCHEZ | MANSIONES DE GUAYNABO | E 9 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 2108160 | AGUSTINA NAVARRO COTTO | BARRIO CERTENEJAS | PR BOX 1106 | | | CIDRA | PR | 00739 | |
| 1939276 | Agustina Navarro Cotto | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | |
| 946571 | AGUSTINA PONS MONLLOR | URB: SANTA TERESITA | 6225 CALLE SAN ANDRES | | | PONCE | PR | 00730-4456 | |
| 1985902 | Agustina Santos Chamorro | 808 Damaso del Toro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 | |
| 1564554 | AGUSTO GONZALEZ BEAUCHAMP | 467 SAGRADO CORAZON | COND IMPERIAL SUITES | 402-D | | SAN JUAN | PR | 00915 | |
| 1647758 | AHMED ALVAREZ PABON | PO BOX 9167 | | | | HUMACAO | PR | 00792 | |
| 1158040 | Ahmed F. Mangual Figueroa | 6125 Calle Torres | | | | Ponce | PR | 00717 | |
| 1862937 | Aida A Cruz Berrios | Aida A Cruz de Bayona | 24836 Blazing Trail Way | | | Lando Lakes | FL | 34639-9584 | |
| 1313376 | AIDA A ROBLEDO VAZQUEZ | BUZON 3234 | | | | SAN JUAN | PR | 00915 | |
| 1841330 | Aida A. Torres Morales | Bo Cato Quebredes KM9 HM6 | | | | Penuelas | PR | 00624 | |
| 2060109 | Aida Afanador De Jesus | HC-6 BOX 12220 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1855548 | Aida Alicia Arocho Colon | 120 Calle Fatima Urb. Las Monjitas | | | | Ponce | PR | 00730-3903 | |
| 1675570 | Aida Amill Feliciano | Calle 241 BLQJK9 Country Club | | | | Carolina | PR | 00982 | |
| 782126 | AIDA BONILLA TANCO | PO BOX 6066 | | | | CAGUAS | PR | 00726 | |
| 2164932 | Aida C Figueroa Salome | 106 Calle Miramelinda Jardines | | | | Jayuya | PR | 00664 | |
| 1586263 | Aida Caraballo Segarra | Calle Cereza #619 | | | | Yauco | PR | 00698 | |
| 1741563 | Aida Concepcion de Jesus | 5300 Washington St Apt L-337 | | | | Hollywood | FL | 33021 | |
| 1920003 | Aida Coriselle Colen Alvarado | 9 Calle Segundo Bernier | | | | Coamo | PR | 00769 | |
| 1850896 | Aida D. Soto Cora | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1850896 | Aida D. Soto Cora | PO Box 644 | | | | Arroyo | PR | 00714 | |
| 1815480 | Aida D. Soto Cora | PO Box 644 | | | | Avroyo | PR | 00714 | |
| 2090440 | Aida Dennisse Torres Melendez | URB RIO CANAS | 2428 CALLE NILO | | | PONCE | PR | 00728-1716 | |
| 1783819 | Aida E Charon Rodriguez | HC 3 Box 30512 | | | | Utuado | PR | 00641 | |
| 1158136 | AIDA E KARMAN AIDA | 15 CALLE MIRAMONTE APTO. 402 | | | | GUAYNABO | PR | 00966-2030 | |
| 1876230 | AIDA E ORTIZ SOTO | PO BOX 788 | | | | COAMO | PR | 00769 | |
| 1794357 | Aida E Rodriguez Gonzalez | 115 Calle Soledad Apt 1B | | | | San Juan | PR | 00907 | |
| 1777897 | Aida E Rosa Carrasquillo | Urb. Patagonia Calle Victoria #11 | | | | Humacao | PR | 00791 | |
| 1910396 | AIDA E SEPULVEDA DELGADO | PO BOX 202 | | | | YABUCOA | PR | 00767 | |
| 1940855 | AIDA E. AVILES COLLAZO | #2 JARDINES DE QRQUIDEA | | | | VEGA BAJA | PR | 00693 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1799293 | Aida E. Berrios Velazquez | Turabo Garden Calle 7 I1 | | | | Caguas | PR | 00727-6016 | |
| 1894749 | Aida E. Crespo Torres | PO Box 1815 | | | | Lares | PR | 00669 | |
| 1789768 | Aida E. Gonzalez Cordero | Apartado 837 | | | | Moca | PR | 00676 | |
| 1613514 | AIDA E. MENDEZ MENDEZ | CALLE 8 | BLQ. 9, 20, SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 1618186 | Aida E. Méndez Méndez | Calle #8, Blq. 9, #20, Sierra Bayamón | | | | Bayamon | PR | 00961 | |
| 1572764 | AIDA E. MORALES QUINONES | APARTADO 1730 | | | | YAUCO | PR | 00698 | |
| 1757829 | Aida E. Rodriguez Santiago | Urb Villa Universitaria | E 33 Calle 12 | | | Humacao | PR | 00791 | |
| 1915328 | Aida E. Romero Gonzalez | 1 Cond. Parque de Las Caviotas | G-302 | | | Sabana Seca | PR | 00952 | |
| 1915328 | Aida E. Romero Gonzalez | 1 Parque de Las Caviotas | Apt. 706 | | | Sabana Seca | PR | 00952 | |
| 1941454 | Aida E. Romero Gonzalez | 1 Parque de Las Gaviotas Apt. 706 | | | | Sabana Seca | PR | 00952 | |
| 1659701 | Aida E. Torres Aponte | Ext. Forest Hills | T 606 Calle Trinidad | | | Bayamon | PR | 00959 | |
| 1592472 | AIDA E. TOSSAS GOMEZ | COND. VISTA SERENA 920 | CARR. 175 APT. 11202 | | | SAN JUAN | PR | 00926-9263 | |
| 1843794 | Aida Edna Ruiz Barrero | Urb. Repto Esperanza | Calle Juan Morrell Campos E-11 Y | | | Yauco | PR | 00698 | |
| 2078672 | Aida Esther Burgos Garcia | Urb. Llanos de Santa | Isabel calle 3 casa B-I | | | Santa Isabel | PR | 00757 | |
| 1678390 | Aida Esther Cardona Santana | Calle D 207 | Urb Las Colinas | | | Vega Alta | PR | 00692 | |
| 1902151 | Aida Esther Orta Santiago | 4EN-11 Via Fabiana Villa Fontana | | | | Carolina | PR | 00983 | |
| 2068134 | Aida Esther Ortiz Soto | P.O. Box 788 | | | | Coamo | PR | 00769 | |
| 1945616 | Aida Esther Rodriguez Vazquez | Vista Monte Calle 3D 18 | | | | Cidra | PR | 00739 | |
| 1956035 | Aida Esther Serrano Reyes | Box 301 | | | | Coamo | PR | 00769 | |
| 1671286 | Aida Esther Sosa-Santiago | Jardines de Caparra | Calle 14 #PP4 | | | Bayamon | PR | 00959 | |
| 1860005 | Aida F Rentas Alvarado | 2017 Zafiro Lago Horizonte | Coto Laurel | | | Ponce | PR | 00780 | |
| 1965547 | Aida F. Rentas Alvarado | 2017 Zafiro Urb. Lago Horizonte | | | | Coto Laurel | PR | 00780 | |
| 2009536 | Aida Feliciano Ruiz | PO Box 381 | | | | Castaner | PR | 00631 | |
| 1805045 | Aida Fernandez Rosado | HC 7I | Box 2444 | | | Naranjito | PR | 00719-9752 | |
| 1616864 | Aida Franco Cruz | Aida Franco Cruz | Ext Luis Llovens Torres calle M6 Jolaques | | | Juana Diaz | PR | 00795 | |
| 1616864 | Aida Franco Cruz | HC 03 Box 15035 | | | | Juana Diaz | PR | 00795 | |
| 1549012 | Aida Garcia Cortes | HC 59 Box 6902 | | | | Aguada | PR | 00602 | |
| 1887598 | Aida Gisela Santiago Arocho | 1617 Calle Cima | | | | Ponce | PR | 00730 | |
| 946900 | AIDA GONZALEZ COLON | URB SANTA JUANITA | AN24 CALLE 47 | | | BAYAMON | PR | 00956-4730 | |
| 2145060 | Aida Gonzalez Gonzalez | HC 01 Box 5661 | | | | Salinas | PR | 00751 | |
| 1609498 | Aida Gonzalez Hernandez | 12232 Royal Palm Blvd | | | | Coral Springs | FL | 33065 | |
| 200377 | AIDA GONZALEZ MALDONADO | CALLE 3A-25 ALTURAS DE SAUCI | | | | BAYAMON | PR | 00957 | |
| 204246 | AIDA GONZALEZ ROMAN | D14 CALLE 4 | LOMA ALTA | | | CAROLINA | PR | 00987 | |
| 1716688 | Aida González Vázquez | HC-04 Box 14932 | | | | Moca | PR | 00676 | |
| 1935972 | Aida Griselle Colon Alvarado | #9 Calle Segundo Bernier | | | | Coamo | PR | 00769 | |
| 1561066 | Aida Griselle Colon Alvarado | Calle Segundo Bernier # 9 | | | | Coamo | PR | 00769 | |
| 1943195 | Aida Guzman Ramos | G16 Calle 1 | Villa Matilde | | | Toa Alta | PR | 00953 | |
| 946933 | AIDA HERNANDEZ SOTO | HC 3 BOX 7936 | CARR. 110 CALLE ISABELA | | | MOCA | PR | 00676 | |
| 1697076 | Aida I Alsina Martinez | Mansiones Los Cedros Calle Cipres # 101 | | | | Cayey | PR | 00736 | |
| 1158186 | AIDA I APONTE RIVERA | HC 04 BOX 829927 | | | | AGUAS BUENAS | PR | 00703 | |
| 1595241 | Aida I Cintron Rivera | RR Box 503 | | | | Toa Alta | PR | 00953 | |
| 1677948 | Aida I Gutierrez Ortiz | Res. Vista Hermosa Edificio 70 | Apt 805 | | | San Juan | PR | 00921 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2130761 | Aida I Lopez Rivera | HC- 02 Box 7090 | | | | Salinas | PR | 00751 | |
| 1764208 | Aida I Martinez | PO Box 58 | | | | Corozal | PR | 00783 | |
| 2027535 | AIDA I RAMOS ROSARIO | CALLE C F-26 | URB SANTA ISIDRA 3 | | | FAJARDO | PR | 00738 | |
| 1620715 | Aida I Roberts Vilella | W7 calle 15 Ext Villa Rica | | | | Bayamon | PR | 00959 | |
| 1723684 | AIDA I ROSADO RIVERA | POBOX 233 | | | | TOA ALTA | PR | 00954-0233 | |
| 1987916 | Aida I Santos Monge | BB-23 Castilla Street | | | | Carolina | PR | 00983 | |
| 1158249 | AIDA I TORRES MARQUEZ | PO BOX 305 | SAINT JUST STATION | | | SAN JUAN | PR | 00978 | |
| 1727648 | Aida I. Alsina Martinez | Mansiones de Los Cedros | Calle Cipres #101 | | | Cayey | PR | 00737 | |
| 1654470 | Aida I. Alsina Martinez | Mansiones de Los Cedros #101 | | | | Cayey | PR | 00736 | |
| 1704778 | Aida I. Alsina Martinez | Mansiones Los Cerdos | Calle Cipres # 101 | | | Cayey | PR | 00736 | |
| 2125906 | Aida I. Andujar Aponte | P.O. Box 1430 | | | | Cabo Rojo | PR | 00623 | |
| 1653518 | Aida I. Caraballo Garcia | Ext. LaQuinta Calle Cartier M-36 | | | | Yauco | PR | 00698 | |
| 1809932 | Aida I. Castro Santiago | HC-01 Box 31128 | | | | Juana Diaz | PR | 00795-9743 | |
| 1637141 | Aida I. Cintron Rivera | RR4 Box 503 | | | | Toa Alta | PR | 00953 | |
| 1604744 | Aida I. Cintron Rivera | RR4 Box 503 | | | | Toa Alta | PR | 00953-9341 | |
| 2119388 | Aida I. Cortes Badillo | HC-05 Box 10633 | | | | Moca | PR | 00676 | |
| 2022205 | Aida I. Delgado Vazquez | A-14 Calle A, Urb. Parque Las Americas | | | | Gurabo | PR | 00778 | |
| 8866 | AIDA I. DIAZ PEREZ | C/11 - K-8 | URB. SANTA JUANA II | | | CAGUAS | PR | 00725 | |
| 2106596 | AIDA I. DURAN GONZALEZ | PO BOX 222 | | | | ANGELES | PR | 00611 | |
| 2129735 | Aida I. Espada Colon | Bda San Luis | Calle Cana #4 | | | Aibonito | PR | 00705 | |
| 2120846 | Aida I. Flores Perez | HC 01 Box 5226 | | | | Juncos | PR | 00777 | |
| 1754317 | Aida I. Gutierrez Ortiz | Res. Vista Hermosa Edf. 70 Apt. 805 | | | | San Juan | PR | 00921 | |
| 1685804 | Aida I. Irizarry Negrón | P.O. Box 913 | | | | San German | PR | 00683 | |
| 2162372 | Aida I. Leon Matos | Urb. Est. De Evelymar Calle Roble #106 | | | | Salinas | PR | 00751 | |
| 1639870 | Aida I. Lopez Rivera | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1639870 | Aida I. Lopez Rivera | PO Box 704 | | | | Coama | PR | 00769 | |
| 2115985 | Aida I. Mendez Cruz | F3 Calle 6 Urb. Venturini | | | | San Sebastian | PR | 00685 | |
| 1660377 | Aida I. Principe Torres | Ciudad Jardin | Guayacán 200 | | | Canóvanas | PR | 00729 | |
| 2061284 | Aida I. Ramos Rosano | Urb. Santa Isidra 3 Calle CF-26 | | | | FAJARDO | PR | 00738 | |
| 1633303 | Aida I. Rivera Colon | Departamento De Educacion | Maestra | | Bo Saliente Carr 539 KM 0.7 | Jayuya | PR | 00664 | |
| 1633303 | Aida I. Rivera Colon | PO Box 358 | | | | Jayuya | PR | 00664 | |
| 1905392 | Aida I. Rosado Rivera | PO Box 658 | | | | Aibonito | PR | 00705 | |
| 1809772 | Aida I. Ruiz Anciani | Urb. San Vicente, Calle 8 num. 26 | | | | Vega Baja | PR | 00693 | |
| 1889366 | Aida I. Valentin Munoz | PO Box 600 | | | | Rincon | PR | 00677 | |
| 947013 | AIDA I. VAZQUEZ SANTA | URB MARIOLGA | X17 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725-6431 | |
| 1779190 | Aida I. Velez Rodriguez | 29 St. 2Y-16 | | | | Caguas | PR | 00725 | |
| 1779190 | Aida I. Velez Rodriguez | P.O. Box 6285 | | | | Caguas | PR | 00727 | |
| 1158253 | AIDA I. VIDRO TRUJILLO | PO BOX 96 | | | | SABANA GRANDE | PR | 00637 | |
| 1569688 | Aida Iris Colon Pagan | Calle Pedro Shuck #1066 | El Luque | | | Ponce | PR | 00728 | |
| 2018193 | Aida Iris Delgado Vazquez | A-14 Calle A Urb. Parque Las Americas | | | | Courabo | PR | 00778 | |
| 1972225 | Aida Iris Delgado Vazquez | A-14 Calle A Urb.Parque Las Americas | | | | Gurabo | PR | 00778 | |
| 1767756 | Aida Iris Lopez Maldonado | Urb. Caguas Norte | Calle Hawaii - AD10 | | | Caguas | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1830282 | AIDA IRIS PEREZ TORRES | HC 20 BOX 10342 | | | | JUNCOS | PR | 00777-9620 | |
| 1830282 | AIDA IRIS PEREZ TORRES | HC 20 BOX 10432 | | | | JUNCOS | PR | 00777-9620 | |
| 1862239 | Aida Iris Roman Santiago | PO Box 402 | | | | Coamo | PR | 00769-0402 | |
| 1732258 | Aida Iris Santiago Molina | Barriada Nueva B 2 | | | | Utuado | PR | 00641 | |
| 1809057 | Aida Iris Valentin Munoz | PO Box 600 | | | | Rincon | PR | 00677 | |
| 2019590 | Aida Irizarrry Aponte | # 1234 Manuel A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682 | |
| 2079215 | Aida Irizarry Dominica | PO Box 560 411 | | | | Guayanilla | PR | 00656-0411 | |
| 1997649 | Aida Irizarry Dominicci | PO Box 560411 | | | | Guayanilla | PR | 00656-0411 | |
| 1628353 | Aida Isabel Miranda Montes | 280 Calle Pampano | Urbanización San Demetrio | | | Vega Baja | PR | 00693 | |
| 1721021 | Aida Ivelisse Rivera Nieves | HC 03 Box 9604 | | | | Comerio | PR | 00782 | |
| 2115677 | Aida Ivette Sanchez Oliveras | 1110 Avenida Ponce de Leon Parada 16 1/2 | | | | San Juan | PR | 00908 | |
| 2115677 | Aida Ivette Sanchez Oliveras | P.O. Box 560105 | | | | Guayanilla | PR | 00656 | |
| 1721536 | Aida J. Gaston Garcia | HC 63 Box 3308 | | | | Patillas | PR | 00723 | |
| 1658955 | Aida J. Gaston Garcia | HC 63 Bz. 3308 | | | | Patillas | PR | 00723 | |
| 1581636 | Aida J. Jimenez Hernandez | Calle Jasmin D-13 | Urb. Repto Valencia | | | Bayamon | PR | 00959 | |
| 1896881 | Aida L Casiano Oritz | PO Box 156 Km 5 Hm 3 | | | | Orocovis | PR | 00720 | |
| 2078337 | Aida L Castro Arroyo | Callbox 43001 Apt. 110 | | | | Rio Grande | PR | 00745 | |
| 1700098 | AIDA L CLAS CLAS | URB MARINA BAHIA | PLAZA 33 MG43 | | | CATANO | PR | 00962 | |
| 1313500 | AIDA L CONTRERAS | 1013 GRAYSON DR | | | | ORLANDO | FL | 32825 | |
| 1633276 | Aida L Cotto Ortiz | 367 PALMERAS ESTANCIAS DEL BASQUE | | | | CIDRA | PR | 00739 | |
| 133950 | AIDA L DELGADO SANTANA | HC # 4 BOX. 6639 | | | | YABUCOA | PR | 00767 | |
| 1767767 | Aida L Figueroa Rivera | HC 02 Box 12373 | | | | Gurabo | PR | 00778 | |
| 1313512 | AIDA L GONZALEZ MALDONADO | BO SANTA OYOLA | RR 12 BOX 1118 | | | BAYAMON | PR | 00956 | |
| 1313512 | AIDA L GONZALEZ MALDONADO | URB. ALTURAS | A-25 3 SANS SOUCI | | | BAYAMON | PR | 00957 | |
| 209403 | AIDA L GUERRERO REYNOSO | CALLE 435, BLOQ. 174 CASA 13 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 209403 | AIDA L GUERRERO REYNOSO | DEPARTAMENTO DE EDUCACION | AVE. INTE. CESAR GONZALEZ ESQ, CALLE JUAN CABOT | URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00917 | |
| 1737955 | AIDA L L RIVERA RIVERA | URB COUNTRY CLUB 4TA EXT | MW17 CALLE 411 | | | CAROLINA | PR | 00982 | |
| 1158325 | AIDA L LEDEE COLON | URB HACIENDA LOS RECREOS | CALLE ALEGRIA 199 | | | GUAYAMA | PR | 00784 | |
| 1638916 | Aida L Luna Abad | Calle Joglar Herrera 351 | Urb. Hnas. Davilas | | | Bayamon | PR | 00959 | |
| 1691050 | AIDA L MALDONADO DIAZ | 1908 STRAUSS AVENUE | | | | ADEL | IA | 50003 | |
| 1762999 | AIDA L MEDINA RIVERA | PO Box 190759 | | | | SAN JUAN | PR | 00956 | |
| 1756251 | Aida L Morales Lasanta | Urb Rio Hondo 2 | Calle Rio Ingenio AH16 | | | Bayamon | PR | 00961 | |
| 1597379 | Aida L Nieves Reyes | Urb Cabrera D-26 | | | | Utuado | PR | 00641 | |
| 1806503 | AIDA L ORTA INFANTE | HC 4 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1720779 | Aida L Rios Coriano | Urb. Rosaleda II | Calle Aleli # RG4 Altos | | | Toa baja | PR | 00949 | |
| 8947 | AIDA L RIVERA ORTIZ | CARR 830 K.3 H.4 BO CERRO CONDO | | | | BAYAMON | PR | 00956 | |
| 8947 | AIDA L RIVERA ORTIZ | RR 4 BOX 588 | | | | BAYAMON | PR | 00956 | |
| 1747585 | AIDA L RIVERA RODRIGUEZ | HC 64 BUZION 6956 | | | | PATILLAS | PR | 00723 | |
| 1832101 | Aida L Rivera Rodríguez | HC64 B2 6956 | | | | Patillas | PR | 00723 | |
| 467881 | AIDA L RODRIGUEZ COLON | HC 71 BOX 6761 | | | | CAYEY | PR | 00736-9538 | |
| 1658301 | AIDA L SALGADO MARRERO | BOX 744 | | | | VEGA ALTA | PR | 00692 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2077360 | Aida L Sanchez Delgado | Urb Sta Elena | Calle 3 #33 | | | Yabucoa | PR | 00767 | |
| 1506974 | Aida L Sepulveda | Apartado 1218 | | | | Tabacos | PR | 00767 | |
| 8961 | AIDA L TORRES TORRES | 3 CALLE PADRE DAVILA | | | | BARRANQUITAS | PR | 00794 | |
| 1835352 | AIDA L VILLEGAS ALVAREZ | MM-25 CALLE 38 | | | | CANOVANAS | PR | 00729 | |
| 1761744 | AIDA L VILLEGAS ALVAREZ | URB VILLAS DE LOIZA | MM 25 CALLE 38 | | | CANOVANAS | PR | 00729 | |
| 1826016 | AIDA L VILLEGAS ALVAREZ | URB VILLAS LOIZA | MM 25 CALLE 38 | | | CANOVANAS | PR | 00729 | |
| 1826206 | Aida L. Bermudez Oguento | HC-65 | Buzan 7554 | | | Vega Alta | PR | 00692 | |
| 1631254 | Aida L. Berrios Gomez | Jose Reguero 2H 72 | Bairoa Park | | | Caguas | PR | 00725 | |
| 1691035 | Aida L. Berrios Ortiz | HC 1 Box: 5152 | | | | Barranquitas | PR | 00794 | |
| 1628976 | Aida L. Berríos Ortiz | HC 1 Box 5152 | | | | Barranquitas | PR | 00794 | |
| 1468763 | AIDA L. BONILLA TANCO | PO BOX 6066 | | | | CAGUAS | PR | 00726 | |
| 1583532 | AIDA L. COLON MORALES | 26 SANCHEZ JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 1583532 | AIDA L. COLON MORALES | PO BOX 1271 | | | | MAYAGUEZ | PR | 00681-1271 | |
| 2026455 | Aida L. Colon Santiago | Urb. Valle Alto | C-4-E-14 | | | Patillas | PR | 00723 | |
| 1845661 | Aida L. Cotto Ortiz | 367 Palmeras Estancias del Bosque | | | | Cidra | PR | 00739 | |
| 1695056 | AIDA L. FRANCESCHI DAVILA | HC 05 BOX 13398 | | | | JUANA DIAZ | PR | 00795 | |
| 1664952 | Aida L. Gonzalez Jimenez | HC 01 Box 4883 | | | | Camuy | PR | 00627 | |
| 947115 | AIDA L. ILDEFONSO RODRIGUEZ | HC 01 BOX 4254 | | | | ARROYO | PR | 00714-9803 | |
| 1630898 | Aida L. La Luz Villalobos | HC01 Box 5053 Bo. | | | | Jaguas Ciales | PR | 00638 | |
| 1720992 | Aida L. Lebron Zavaleta | Urb. Brisas De Mar | Calle Abaham J-8 | Apt. 131 | | Arroyo | PR | 00714 | |
| 2000498 | Aida L. Lopez Sanchez | Bloque D-2 Urb Marenes | | | | Feyardo | PR | 00738 | |
| 1593133 | Aida L. Martinez Santana | RR 1 Box 15101 | | | | Orocovis | PR | 00720 | |
| 1790063 | Aida L. Medina Rivera | Calle Hungria DN22 Sec 10 | Urb Santa Juanita | | | Bayamon | PR | 00956 | |
| 1786583 | Aida L. Medina Rivera | Directora Ejecutiva II | Departamento de Educacion | PO Box 190759 | | San Juan | PR | 00956 | |
| 1805302 | Aida L. Morales Cruz | Urb. Valles de Yabucoa | Calle Caoba 304 | | | Yabucoa | PR | 00767 | |
| 839785 | Aida L. Morales-Soto | HC- 04 Box 14247 | | | | Moca | PR | 00676 | |
| 1662032 | Aida L. Negron Santiago | 174 Nichols St. | | | | Rochester | NY | 14609 | |
| 2066686 | Aida L. Ortiz Burgos | HC-01 Box 5792 | | | | Orocovis | PR | 00720 | |
| 1717364 | Aida L. Ortiz Nieves | HC 33 Box 5188 | | | | Dorado | PR | 00646 | |
| 1777379 | Aida L. Pellot Velasquez | HC 02 Box 11239 | | | | Moca | PR | 00676 | |
| 2052516 | Aida L. Ramos Morales | PO Box 1083 | | | | Rincon | PR | 00677 | |
| 1985675 | Aida L. Rivera Alvarado | P.O. Box 534 | | | | Trujillo Alto | PR | 00977 | |
| 1766554 | Aida L. Rivera Collazo | Box. 73 | | | | Orocovis | PR | 00720 | |
| 2058451 | Aida L. Rivera Cruz | Ext del Carmen Calle 8C18 | | | | JUANA DIAZ | PR | 00795 | |
| 1871020 | Aida L. Rivera Rodriguez | 25 Oriente | | | | Hormigueros | PR | 00660 | |
| 2028619 | Aida L. Rivera Vazquez | H.C. 71 Box 2765 | | | | Naranjito | PR | 00719 | |
| 1598557 | Aida L. Rodruiguez Colon | P.O. Box 121 | | | | Santa Isabel | PR | 00757 | |
| 1950965 | Aida L. Roman Burgos | #924 Calle Brillante | Urb. Brisas de Laurel | | | Ponce | PR | 00780 | |
| 1658019 | Aida L. Roman Rodriguez | PO Box 592 | | | | Camuy | PR | 00627 | |
| 1645173 | Aida L. Salgado Marrero | PO Box 744 | | | | Vega Alta | PR | 00692 | |
| 2048267 | AIDA L. SANCHEZ DELGADO | 33 CALLE 3 | URB SANTA ELENA | | | YABUCOA | PR | 00767 | |
| 1731044 | Aida L. Santiago Díaz | Calle Marquesa F16 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 1602748 | AIDA L. SEDA SEDA | BOX 8418 | | | | CABO ROJO | PR | 00623-9551 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1718705 | Aida L. Seda Seda | H C 1 Box 8418 | | | | Cabo Rojo | PR | 00623-9551 | |
| 1602748 | AIDA L. SEDA SEDA | HC 01 BOX 8400 | | | | CABO ROJO | PR | 00623-9551 | |
| 1653589 | Aida L. Sepulveda Santana | Apartado 1218 | | | | Yabucoa | PR | 00767-1218 | |
| 1653589 | Aida L. Sepulveda Santana | PO Box. 1218 | | | | Tabacos | PR | 00767-1218 | |
| 1771830 | Aida L. Sierra Vasquez | Bo Simidero | Calle 173 KM 10-2 | | | Aguas Buenas | PR | 00703 | |
| 1771830 | Aida L. Sierra Vasquez | HC 4 Box 82991 | | | | Aguas Buenas | PR | 00703 | |
| 1902349 | AIDA L. SIERRA VAZQUEZ | BO SUMIDERO CARR 173 KM 10.2 | | | | AGUAS BUENAS | PR | 00703 | |
| 1902349 | AIDA L. SIERRA VAZQUEZ | HC 4 BOX 82991 | | | | AGUAS BUENAS | PR | 00703 | |
| 1686841 | Aida L. Silva Diaz | P.O Box 6665 | | | | Bayamon | PR | 00960 | |
| 1780787 | AIDA L. TORRES HERNANDEZ | HC01 BOX 4866 | | | | VILLALBA | PR | 00766 | |
| 2042824 | Aida L. Torres Ramos | Urb. Sabanera. | Camino del Prado 346 | | | Cidra | PR | 00739 | |
| 2040611 | Aida L. Torres Torres | 100 Fairway Palmas Plantation | | | | Humacao | PR | 00791 | |
| 2040611 | Aida L. Torres Torres | Box 171 | | | | Juncos | PR | 00777 | |
| 1642195 | AIDA L. VAZQUEZ NUNEZ | URB. LAS FLORES H21 CALLE 4 | | | | JUANA DIAZ | PR | 00795 | |
| 1901987 | Aida L. Vicente Colon | H-13 C-5 | Calle Jardines de Guamani | | | Guayama | PR | 00784 | |
| 1816510 | AIDA L. VILLEGAS ALVAREZ | C-38 Mm-25 | Urb. Villas De Loiza | | | Canovanas | PR | 00985 | |
| 2008286 | AIDA LAMBERTY MARCUCCI | BOX 11675 | HC-3 | | | UTUADO | PR | 00641 | |
| 1974830 | Aida Lilliam Quinones Velez | PO Box 1099 | | | | Isabela | PR | 00662 | |
| 1595754 | Aida Liz Rodriguez Morales | 334 Stso Iglesias Coconuevo | | | | Salinas | PR | 00751 | |
| 1599636 | AIDA LIZ RODRIGUEZ MORALES | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | | SALINAS | PR | 00751 | |
| 2089916 | Aida Lizette Burgos Soto | PO Box 6390 | | | | Caguas | PR | 00726 | |
| 1740349 | Aida Luz Arroyo Figueroa | Quintas del Sur | Calle 9 J10 | | | Ponce | PR | 00728 | |
| 1894296 | AIDA LUZ BORGES GONZALES | PO BOX 1067 | | | | PATILLAS | PR | 00723 | |
| 1746869 | Aida Luz Colon Carrion | Villa Los Santos Calle 11 N11 | | | | Arecibo | PR | 00612 | |
| 1825851 | AIDA LUZ CORDERO RODRIGUEZ | B-11 VANESSA GARCIA URB. ALTURAS | | | | VEGA BAJA | PR | 00693 | |
| 1735263 | Aida Luz Diaz Diaz | Aida Luz Diaz Diaz | Ninguna | Acreedor | Carr.779 Km 7.9 | Comerio | PR | 00782 | |
| 1735263 | Aida Luz Diaz Diaz | P.O. Box 739 | | | | Comerio | PR | 00782 | |
| 1969024 | Aida Luz Martinez Rolon | 171 Cow N. | | | | Salinas | PR | 00751 | |
| 2173116 | Aida Luz Martínez Rolón | Calle Barbosa #171 | Bo. Coco Nuevo | | | Salinas | PR | 00751 | |
| 1973545 | Aida Luz Morales Rivera | Box 1787 | | | | San Sebastian | PR | 00685 | |
| 1812935 | Aida Luz Muniz Rosado | Calle Yagueca #7 | | | | Rincon | PR | 00677 | |
| 423329 | AIDA LUZ RAMIREZ SOTO | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 423329 | AIDA LUZ RAMIREZ SOTO | F-6 CALLE 10 | URB. CORALES | | | HATILLO | PR | 00659 | |
| 1995225 | Aida Luz Rivera Reyes | Urb. Santa Rita | G18 Calle 1 | | | Vega Alta | PR | 00692 | |
| 1634384 | Aida Luz Rodriguez | Calle Aguila 148 B4 La Inmaculada | | | | Vega Alta | PR | 00692 | |
| 1850111 | AIDA LUZ SANTIAGO RIVERA | B-1 1 VILLA DEL CARMEN | | | | CIDRA | PR | 00739 | |
| 1956633 | Aida Luz Torres Sepulveda | Box 1810 PMB 739 | | | | Mayaguez | PR | 00681 | |
| 2064609 | Aida M Burgos Morales | Cafetal 2 Caturra L-13 | | | | Yauco | PR | 00698 | |
| 602958 | AIDA M MACHADO TORRES | 171 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1821530 | Aida M Ortiz Rivera | 1638 Calle Jardines Ponciana La Guadalupe | | | | Ponce | PR | 00730 | |
| 1800307 | Aida M Perez Medina | 1 Calle Aguedo Vargas | | | | San Sebastian | PR | 00685 | |
| 1649123 | Aida M Perez Medina | 1 Calle Aguedo Vargas | | | | San Sebastián | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689597 | AIDA M PEREZ PACHECO | EXT. PUNTO ORO CALLE EL BUD #6529 | | | | PONCE | PR | 00728 | |
| 1626535 | Aida M Rivera Mendez | #827 Urb. Los Maestros | Calle Jose B. Acevedo | | | San Juan | PR | 00923 | |
| 1810255 | Aida M. Maldonado Arce | Urb. Villa Asturias | Calle 33, Bloque 29-4 | | | Carolina | PR | 00983 | |
| 2119224 | Aida M. Olmeda Vega | D-1 12 Los Tamarindo | | | | San Lorenzo | PR | 00754 | |
| 1753036 | AIDA M. ORENSE TEBENAL | CALLE PERSEO 79 | LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 1883558 | AIDA M. ORTIZ RIVERA | 1638 JARDINES PONCIANA LA GUADALUPE | | | | PONCE | PR | 00730 | |
| 1753209 | Aida M. Pérez Pachevo | Ext. Punto Oro Calle El Bud #6529 | | | | Ponce | PR | 00728 | |
| 1737201 | AIDA M. PEREZ RODRIGUEZ | HC 3 BOX 13860 | | | | YAUCO | PR | 00698-9616 | |
| 428488 | Aida M. Ramos Rivera | Urb.Colinas de Fair View | 4M6 Calle 212 | | | Trujillo Alto | PR | 00976 | |
| 2134922 | Aida M. Rivera Diaz | P.O. Box 370545 | | | | Cayey | PR | 00737-0545 | |
| 1774340 | Aida M. Rodriguez Cardona | PO Box 5373 | | | | San Sebastian | PR | 00685 | |
| 1988677 | Aida M. Rodriguez Quintero | C-19 Trinitaria Jardines de Dorado | | | | Dorado | PR | 00646 | |
| 688 | Aida Mablde Vazquez Cintron | Urb La Rivera c/1 B-17 | | | | Arroyo | PR | 00714 | |
| 2116032 | Aida Madera Madera | HC 2 BOX 10286 | | | | YAUCO | PR | 00698 | |
| 1950797 | Aida Maria Arroyo Matos | Camino del Sar 478 C Pelicano | | | | Ponce | PR | 00716 | |
| 1950797 | Aida Maria Arroyo Matos | PO Box 190739 | | | | Hato Rey | PR | 00919-0759 | |
| 2097137 | Aida Maria Colon Santana | Calle 19 2Q-18 | Urbanizacion Mirador De Bairoa | | | Caguas | PR | 00727 | |
| 2024105 | Aida María Colon Santana | Calle 19-24-18 | Uranizacion Mirador de Barria | | | Caguas | PR | 00727 | |
| 1601389 | AIDA MARTA MARIANI VAZQUEZ | 2146 COND. VISTA REAL II | | | | CAGUAS | PR | 00727 | |
| 1656788 | Aida Mendez | Calle 8 | Bloque 9 #20 | | | Bayamon | PR | 00949 | |
| 1676178 | Aida Mendez | Calle 8 Bloque 9 #20 | | Sierra Bayamon | | Sierra Bayamon | PR | 00961 | |
| 1780322 | Aida Montanez Rodriguez | Hc-03 Boc 37572 | | | | Caguas | PR | 00725 | |
| 1599652 | Aida Morales Cordero | PO Box 267 | | | | Camuy | PR | 00627 | |
| 346868 | AIDA MORALES RODRIGUEZ | HC 70  BOX 26215 | | | | SAN LORENZO | PR | 00754-9650 | |
| 1158517 | AIDA MORALES RODRIGUEZ | HC 70 BOX 26215 | RAMAL 9912 KM 21 | | | SAN LORENZO | PR | 00754-9650 | |
| 947452 | AIDA MUNOZ RIVERA | 2300 DUPONT CT | | | | INDIANAPOLIS | IN | 46229-1834 | |
| 2030314 | Aida N Ramos Rodriguez | 24 Calle 2 Treas. Valley | | | | Cidra | PR | 00739 | |
| 603020 | AIDA N TORRES RIVERA | HC 3 BOX 10130 | | | | YABUCOA | PR | 00767 | |
| 1158524 | AIDA N TORRES RIVERA | HC 6 BOX 10130 | | | | YABUCOA | PR | 00767 | |
| 2104527 | AIDA N. PAGAN RIVERA | 29 CALLE KENNEDY BO.STA.CLARA | | | | JAYUYA | PR | 00664 | |
| 2068248 | Aida N. Ramos Rodriguez | 24 2 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 1586412 | Aida N. Rivera Rivera | Box 1247 | | | | Aibonito | PR | 00705 | |
| 1730521 | Aida Nieves Concepcion | Calle Estrella del Mar | Dorado del Mar K-10 | | | Dorado | PR | 00646 | |
| 1721933 | Aida Nieves Concepción | Calle Estrella del Mar | Dorado del Mar K-10 | | | Dorado | PR | 00646 | |
| 1701439 | Aida Nieves Hernandez | HC01 Box 11112 | Barrio Santa Cruz | | | Carolina | PR | 00987 | |
| 1762256 | Aida Noemi Rivera | HC 2 5190 | | | | Comerio | PR | 00782 | |
| 1763517 | AIDA NOEMI RIVERA ARREAGA | HC-2  box 5190 | | | | Comerio | PR | 00782 | |
| 1733732 | Aida Noemi Rivera Arreaga | HC-2 5190 | | | | Comerio | PR | 00782 | |
| 1763517 | AIDA NOEMI RIVERA ARREAGA | Hc-2 box 5180 | | | | Comerio | PR | 00782 | |
| 2078930 | AIDA NORAT ORTIZ | REPARTO NIAGARA | LA CASILLA #54 | | | COAMO | PR | 00769 | |
| 1957390 | Aida Ortiz Torres | RR 1 12500- Bo. Botija 2 | | | | Orocovis | PR | 00720 | |
| 1908476 | AIDA ORTIZ TORRES | RR1 12500_BO. BOTIJAS 2 | | | | OROCOVIS | PR | 00720 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1924157 | Aida Ortiz Torres | RR1 12500-Bo. Botijas 2 | | | | Orocovis | PR | 00720 | |
| 1935486 | Aida R Roman Martinez | Urb. Las Delicias | 1644 Santiago Oppenheimer | | | Ponce | PR | 00728-3904 | |
| 2098906 | Aida R. Laracuente Rivera | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | | Ponce | PR | 00717 | |
| 1898275 | Aida R. Lopez Nunez | Urb Jose Mercado | V43 Calle Thomas Jefferson | | | Caguas | PR | 00725 | |
| 1646083 | Aida R. Nevarez Mojica | PO Box 228 | | | | Toa Alta | PR | 00954-0228 | |
| 1997511 | AIDA RAMOS SAEZ | RIVERA DEL BUCANA 2 | EDIF 2404 APT 218 | | | PONCE | PR | 00730 | |
| 1833846 | Aida Reyes Santell | B-13 D Urb. La Margarita | | | | Salinas | PR | 00751 | |
| 1646809 | Aida Rivera Castro | HC-4 Box 8488 | | | | Canóvanas | PR | 00729 | |
| 947622 | Aida Rivera Gonzalez | Bo Mogote | C5 Calle C | | | Cayey | PR | 00736-3112 | |
| 947622 | Aida Rivera Gonzalez | Sector Mogote C-5 | | | | Cayey | PR | 00736 | |
| 2104905 | Aida Rivera Lopez | #DD-895 C/Sanchez Rohena | Urb. Jose Severo Quinones | | | Carolina | PR | 00985 | |
| 1965924 | AIDA RIVERA MARTELL | HC-02 BOX 10351 | | | | LAS MARIAS | PR | 00670 | |
| 816745 | AIDA ROBLEDO VAZQUEZ | CANTERA | BUZON 3234 | | | SAN JUAN | PR | 00915 | |
| 1809328 | Aida Robles Santiago | Urb Santa Rita calle 1 Num G 14 | | | | Vega Alta | PR | 00692 | |
| 880088 | AIDA RODRIGUEZ ALEJANDRO | PO BOX 721 | | | | AIBONITO | PR | 00705-0721 | |
| 1930628 | Aida Rodriguez Rivas | P.O. Box 351 | | | | OROCOIS | PR | 00720 | |
| 1850198 | AIDA RODRIGUEZ RIVAS | PO BOX 351 | | | | OROCAIS | PR | 00720 | |
| 477930 | Aida Rodriguez Rivas | PO Box 351 | | | | Orocovis | PR | 00720 | |
| 1710722 | Aida Rodriguez Ruiz | Bo Llanos HC-01 Box | 7190 | | | Guayanilla | PR | 00658 | |
| 1727799 | Aida Rodriquez Rivas | Po Box 351 | | | | Orocovis | PR | 00720 | |
| 2018057 | Aida Ruth Vazquez Gonzalez | Urb Mar Azul H4 | | | | Hatillo | PR | 00659 | |
| 1676122 | AIDA S. ARZON MENDEZ | URBANIZACION DIPLO | CALLE 10-E-3 | | | NAGUABO | PR | 00718 | |
| 839700 | Aida Salas Nieves | #89 Comunidad Mantilla | Calle 8 | | | Isabela | PR | 00662 | |
| 880108 | AIDA SANABRIA BAERGA | HC 2 BOX 8176 | | | | SALINAS | PR | 00751 | |
| 2029482 | AIDA SANABRIA RODRIGUEZ | HC01 Box 6620 | | | | SALINAS | PR | 00751 | |
| 1641812 | AIDA SANATAN RIVERA | URB DR. AGUSTIN STHAL | CALLE B #37 | | | BAYAMON | PR | 00956 | |
| 1824574 | AIDA SANCHEZ GONZALEZ | 1760 CALLE BEGONIA | | | | PONCE | PR | 00716-2930 | |
| 1824574 | AIDA SANCHEZ GONZALEZ | URB VILLA FLORES | | | | PONCE | PR | 00716-2930 | |
| 1685796 | Aida Sanchez Irizarry | Urb Colinas del Oeste | Calle 4L1 | | | Hormigueros | PR | 00660 | |
| 1710122 | Aida Sánchez Irizarry | Urb. Colinas del Oeste Calle 4L1 | | | | Hormigueros | PR | 00660 | |
| 1538371 | Aida Sierra Ramos | Urb. Villa Rita B32 Calle 8 | | | | San Sebastian | PR | 00685-2141 | |
| 1810253 | AIDA T. QUINTANA ALBERTORIO | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | |
| 2118800 | Aida Teresa Rodriguez Rodriguez | 119 Almirante Pinzon | Esq. Capitan Espada | Urb. El Vedado | | San Juan | PR | 00918 | |
| 1973875 | Aida Torres Cruz | HC08 Box 237 | | | | Ponce | PR | 00731-9442 | |
| 1928980 | Aida V. Rivera Gonzalez | F-15 Magda Levittown | | | | Toa Baja | PR | 00949 | |
| 1684016 | Aida Vazquez Gonzalez | HC 04 Box 8131 | | | | Juana Diaz | PR | 00795-9604 | |
| 1722607 | Aida Vazquez Nieves | Urb. Recville | A-14 Calle Pardo | | | Bayamón | PR | 00957 | |
| 1804851 | Aida Vázquez Nieves | A-14 Calle Pardo | Ur. Rexville | | | Bayamón | PR | 00957 | |
| 1722456 | Aida Vega Santiago | Departamento de Educación | Urb. Montesol Calle Yunque #5 | | | Cabo Rojo | PR | 00623 | |
| 1722456 | Aida Vega Santiago | HC 03 Box 17360 | | | | Lajas | PR | 00667 | |
| 2129358 | Aida Velazquez Irizarry | 2071 Fortuna | | | | Ponce | PR | 00717-2232 | |
| 1598427 | Aidalis Rivera Quinones | PO Box 748 | | | | Castaner | PR | 00631 | |
| 1615895 | AIDALIZ RAMOS VEGA | LLANOS DE ISABELA | 467 CALLE SAMA | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1619928 | Aidamarie Lopez Oliver | HC 01 Box 8255 | | | | Hatillo | PR | 00659 | |
| 1779028 | Aidamarie Morales González | HC 01 Box 4222 | | | | Lares | PR | 00669 | |
| 1766761 | Aidanes Figueroa Rivera | Bo. Camarones 10016 Carr. 560 | | | | Villalba | PR | 00766-9112 | |
| 1775080 | Aide Robles Jiménez | Calle Trinitaria  Parcela 659  La Ponderosa | | | | Rio Grande | PR | 00745 | |
| 829733 | Aidimar Veray Davila | BOX 3793 | | | | BAYAMON | PR | 00958 | |
| 1670296 | AIDITA VELEZ ORTIZ | HC 71 BOX 7030 | | | | CAYEY | PR | 00736-9545 | |
| 1614820 | Aidita Velez Ortiz | HC 71 Box 7030 | | | | Cayey | PR | 00736 | |
| 1313696 | AIDZA E ORTIZ FELICIANO | G 6 VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 2046158 | Aidza E Ortiz Feliciano | G6 Calle 9 | | | | Sabana Grande | PR | 00637 | |
| 378596 | Aidza E. Ortiz Feliciano | URB VILLA ALBA | G 6 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| 1651515 | AIDZA F SANTIAGO ROMAN | PO BOX 20023 | | | | SAN JUAN | PR | 00928-0023 | |
| 1931968 | Aileen Arzola Rodríguez | Bo Jagua Tuna | PO Box 561247 | | | Guayanilla | PR | 00656 | |
| 1947997 | Aileen Arzola Rodríguez | PO Box 561247 Bo Jagua Tuna | | | | Guayanilla | PR | 00656 | |
| 1872747 | Aileen Arzola Rodríguez | PO Box 561247 Bo. Jagua Tuha | | | | Guayanilla | PR | 00656 | |
| 1931591 | Aileen Baez Torres | Jaime L. Drew | Calle 2 #246 | | | Ponce | PR | 00731 | |
| 1158654 | AILEEN BRACERO MOLINA | URB. PUNTO ORO | CALLE LAFFITTE 3431 | | | PONCE | PR | 00728 | |
| 1158656 | AILEEN CARLO RIVERA | URB ALTURAS DE VILLA DEL REY | C/28 F-21 | | | CAGUAS | PR | 00725 | |
| 1496706 | Aileen Diaz Rivera | Urb Levittown | Calle Lizzie Graham Ju-11 | | | Toa Baja | PR | 00949 | |
| 1597407 | Aileen Encarnacion Correa | PO Box 5243 | | | | Carolina | PR | 00984 | |
| 1715381 | Aileen Feliciano Santiago | Calle 19 G47 | Fair View | | | San Juan | PR | 00926 | |
| 2085767 | Aileen Flores Sanchez | 156 VILLAGE BLVD APT D | | | | TEQUESTA | FL | 33469-5314 | |
| 203724 | AILEEN GONZALEZ RODRIGUEZ | APARTADO 1194 | | | | VILLALBA | PR | 00766 | |
| 1158677 | AILEEN GONZALEZ RODRIGUEZ | PO BOX 1194 | | | | VILLALBA | PR | 00766 | |
| 1880266 | Aileen I. Garcia Rosado | 110 Valeria Urb. Colinas San Fco. | | | | Aibonito | PR | 00705 | |
| 1912447 | Aileen Ivette Colon Rivera | 1105 Reina de las Flores | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 1873886 | Aileen Ivette Garcia Rosado | 110 Valeria Urb. Colinas de San Fco. | | | | Aibonito | PR | 00705 | |
| 2053716 | Aileen Ivette Garcia Rosado | 110 Valeria Urb. Colinas San Fco. | | | | Aibonito | PR | 00705 | |
| 1981033 | Aileen Ivette Garcia Rosado | 110 Valeria Urb. Colinas San Francisco | | | | Aibonito | PR | 00705 | |
| 2058392 | AILEEN M. RIVERA MERCADO | PRADERAS DEL SUR | 324 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | |
| 1760303 | AILEEN MENDEZ PONCE | P.O. BOX 1310 | | | | BAJADERO | PR | 00616 | |
| 1691636 | AILEEN MICHELLE VELAZQUEZ PAGAN | Po. Box 1824 | | | | Morovis | PR | 00687 | |
| 2080487 | Aileen V Gonzalez Rosado | L-14 Calle II Santa Teresita | | | | Bayamon | PR | 00961 | |
| 1766240 | Aileen V Vazquez Munoz | Montesoria 2 Calle Delfin 230 | | | | Aguirre | PR | 00704 | |
| 1762039 | Ailsa Vega Santiago | Urb. Las Arboleda Calle 17, Casa 166 | | | | Salinas | PR | 00751 | |
| 1569584 | AILYN CARRASQUILLO MONTANEZ | URB LEVITTOWN 3RA SECCION | PASEO CRIOLLA 3524 | | | TOA BAJA | PR | 00949 | |
| 1973220 | AILYN E IRIZARRY ORTIZ | PO BOX 560920 | | | | GUAYANILLA | PR | 00656 | |
| 185833 | AILYN GARCIA LEON | PO BOX 30111 | 65 INF STATION | | | SAN JUAN | PR | 00929-0111 | |
| 1903252 | Ailyn Irizarry Ortiz | Bo. Quebradas Carret 127 Km 8.0 | | | | Guayanilla | PR | 00656 | |
| 1903252 | Ailyn Irizarry Ortiz | PO Box 560920 | | | | Guayanilla | PR | 00656 | |
| 1666477 | Ailyn Y. Carrasquillo Rodriguez | 333 Church Street Apartment 202 | | | | Lancaster | PA | 17602 | |
| 1443615 | Aima R Roman Velazquez | P.O. Box 697 | | | | Lares | PR | 00669 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1443615 | Aima R Roman Velazquez | P.O. Box 697 | | | | Laves | PR | 00669 | |
| 1443615 | Aima R Roman Velazquez | Parcelas Navas | 40 Calle D | | | Arecibo | PR | 00612 | |
| 1158728 | AIMEE GONZALEZ ROSADO | URB SAN FELIPE CALLE 6 G16 | | | | ARECIBO | PR | 00612-3315 | |
| 2080791 | Aimee Gonzalez Rosado | Urb. San Felipe Calle 6 G16 | | | | Arccibo | PR | 00612-3315 | |
| 1620937 | Aimee I. Romero Rivera | P.O. Box 3314 | | | | Guayama | PR | 00785 | |
| 1527863 | Aimee I. Romero Rivera | PO Box 3314 | | | | Guayuama | PR | 00785 | |
| 1792353 | Aimee Luciano Cuevas | Call Box 5004 MSC 165 | | | | Yauco | PR | 00698 | |
| 1570924 | Aimee Ortiz Figueroa | Paseo del Puerto  Edif. 9 apt. 236 | | | | Ponce | PR | 00716 | |
| 1599980 | Aina I. Berrios Castrodad | 47 Coral Villa Blanca | | | | Caguas | PR | 00725 | |
| 1614735 | Ainee J. Rodriguez Munoz | HC 03 Box 10762 | | | | Juana Diaz | PR | 00795 | |
| 1681685 | AINEE J. RODRIGUEZ MUNOZ | HC3 BOX 10762 | | | | JUANA DIAZ | PR | 00795 | |
| 1842843 | Airin Delia Soto Perez | PO Box 267 | | | | Canovanas | PR | 00729 | |
| 1158750 | AIRIS X CASTILLO RAMOS | URB SAN FELIPE | CALLE 4 F9 | | | ARECIBO | PR | 00612 | |
| 1979887 | AISIER A. MORALES VALENTIN | 6TA SECCION LEVITTOWN | FN 34 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949 | |
| 1873282 | Aitza Cepeda Beltran | PO Box 3049 | Amelia Contract Station | | | Catano | PR | 00963 | |
| 1791654 | Aitza Esther Rivera Garcia | Calle Luis Blanco Romano #7 | | | | San Juan | PR | 00925-2847 | |
| 1625125 | AITZA M MORENO RODRIGUEZ | CALLE OLMO #908 | URB. LOS COLOBOS PARK | | | CAROLINA | PR | 00987 | |
| 2097294 | Aitza Nieves Rivera | Chalets de la Playa Apt 202 | | | | Vega Bajo | PR | 00693 | |
| 1582922 | Aitza Nieves Rivera | Chalets de la Playa Apt 202 | | | | Vega Baja | PR | 00693 | |
| 1575922 | Aixa A. Rosado Rosado | P.O Box 8785 | | | | Ponce | PR | 00732-8785 | |
| 1969793 | Aixa D Pizarro Calderon | PO Box 117 | | | | Loiza | PR | 00772 | |
| 260708 | AIXA DE LOS LABOY ZENGOTITA | CONDOMINIIO GENERALIFE | 14 CALLE 3 APT 105 | | | PONCE | PR | 00716 | |
| 1740524 | Aixa E. Muniz Cardona | HC 01 Box 4232 | | | | Rincon | PR | 00677 | |
| 1602969 | Aixa E. Muñiz Cardona | HC 01 Box 4232 | | | | Rincón | PR | 00677 | |
| 1620542 | Aixa E. Santiago | DL-4 Calle 15A Bairoa | | | | Caguas | PR | 00725 | |
| 1949930 | AIXA ECHEVARRIA PEREZ | HC 3 BOX 14751 | | | | PENUELAS | PR | 00624-9720 | |
| 1826396 | Aixa Esther Nazario Mercado | calle 30 DD-25 Urb Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 2035329 | Aixa Esther Nazario Mercado | Urb. Jardines del Caribe | Calle 30 DD - 25 | | | Ponce | PR | 00728 | |
| 1582896 | AIXA GARCIA JIMENEZ | VILLA NEVAREZ | 1039 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 1504580 | Aixa I Espinosa Rivera | Calle loto 3N 20 | | | | Bayamon | PR | 00956 | |
| 1993111 | AIXA I. LOPEZ MAYA | HC-01 BOX 1692 | LAS ARENAS | | | BOQUERON | PR | 00622 | |
| 1609512 | Aixa Irizarry Arroyo | 170 C/Guayama Apt.502-C | Cond. Jardines de Guayama | | | San Juan | PR | 00917 | |
| 1158828 | AIXA J. BERMUDEZ OLMEDA | PO BOX 1542 | | | | GUAYNABO | PR | 00970 | |
| 1746934 | Aixa J. Nieves Rodriguez | HC 02 Box 6533 | | | | Utuado | PR | 00641 | |
| 1593169 | AIXA L FIGUEROA VAZQUEZ | BO MATRULLA | HC 01 BOX 6430 | | | OROCOVIS | PR | 00720-9706 | |
| 1610864 | AIXA L. CRUZ PEREZ | P.O. BOX 3583 | | | | VEGA ALTA | PR | 00692 | |
| 603364 | AIXA M RODRIGUEZ CHAVES | COND RIVER PARK | APTO 301 EDIFICIO 0 | | | BAYAMON | PR | 00961 | |
| 1158843 | AIXA M SANTIAGO NEGRON | PO BOX 297 | | | | CIDRA | PR | 00739 | |
| 2098026 | Aixa M. Alers Martinez | Calle Reina Ana B-28 | | | | Anasco | PR | 00610 | |
| 2098026 | Aixa M. Alers Martinez | P.O Box 298 | | | | Anasco | PR | 00610 | |
| 2031659 | AIXA M. CARMONA ALICEA | #903 CALLE EIDER | URB. COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 2032719 | Aixa M. Carmona Alicea | 903 Calle Eider Urb. C.C. | | | | San Juan | PR | 00924 | |
| 1587824 | Aixa M. Hernádez Torres | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1843874 | Aixa M. Margolla O'Farrill | U-6 Calle 22 Urb.Sunville | | | | Trujillo Alto | PR | 00976 | |
| 1775562 | AIXA M. RODRIGUEZ CHAVES | COND RIVER PARK | EDIF O APTO 301 | | | BAYAMON | PR | 00961 | |
| 1775563 | Aixa M. Romero Sanchez | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 | |
| 1610484 | Aixa Martinez Claudio | P.O. Box 1260 | | | | Canovanas | PR | 00729 | |
| 2016244 | Aixa Muniz Jimenez | HC-01 Bzn 5892 | | | | Camuy | PR | 00627 | |
| 1633901 | Aixa R Henriquez Velazquez | 2732 LAS CARROZAS PERLA DEL SUR | | | | PONCE | PR | 00717-0433 | |
| 1983423 | Aixa Regina Henriquez Velazquez | 2732 Las Carrozas Perla del Sur | | | | Ponce | PR | 00717-0433 | |
| 1633970 | AIXA REGINA HENRIQUEZ VELAZQUEZ | 2732 LOS CARROZOS PERLA DEL SUR | | | | PONCE | PR | 00717-0433 | |
| 880181 | AIXA RIVERA GONZALEZ | 3034 N KILBOURN | | | | CHICAGO | IL | 60641 | |
| 1583595 | AIXA RIVERA VIRELLA | PO BOX 2950 | | | | JUNCOS | PR | 00777 | |
| 2026917 | Aixa T. Gaitan Beltran | Calle Turabo 2305 | Villa del Carmen | | | Ponce | PR | 00716 | |
| 1655798 | Aixa Veronica Roman Rivera | Aixa Veronica Roman Rivera | maestra | Departamento de Educacion | Urb. University Gardens Sauce E45 | Arecibo | PR | 00612 | |
| 1655798 | Aixa Veronica Roman Rivera | Urb. University Gardens | Calle Sauce E45 | | | Arecibo | PR | 00612 | |
| 1752852 | Aixa Y. Medina Ramirez | Terrazas De San Juan 1299 ,Calle William Bosch, Apt. 502 | | | | San Juan | PR | 00924 | |
| 1752852 | Aixa Y. Medina Ramirez | Terrazas De San Juan 1299 Calle William Bosch, Apt.502 | | | | San Juan | PR | 00924 | |
| 1952297 | Aixza Rivera Reyes | Parcelas Gandaras Bo Bayamon | P.O. Box 315 | | | Cidra | PR | 00739 | |
| 1542139 | AJAG y Lavinia Garcia Cuebas | Jardin Santa Maria | 75 Calle Milagrosa | | | Mayaguez | PR | 00680 | |
| 1588532 | Aladin Gandia Perez | HC 08 Box 807 | | | | Ponce | PR | 00731 | |
| 1591149 | Aladino Gandia Perez | Hc 08 Box 807 | | | | Ponce | PR | 00731 | |
| 880197 | ALADINO IRIZARRY SANTIAGO | 523. CALLE MADRID | | | | YAUCO | PR | 00698-2567 | |
| 880199 | ALADINO VEGA RUIZ | 50 WORCESTER ST | | | | NEW BEDFORD | MA | 02745-1006 | |
| 880199 | ALADINO VEGA RUIZ | HC 02 BOX 10225 | | | | YAUCO | PR | 00698 | |
| 2086872 | ALAIN MATTEI MEDINA | URB. LA LULA | CALLE 3 D11 | | | PONCE | PR | 00731 | |
| 1805056 | ALALBERTO DOMININGUEZ ORTIZ | URB.LAUREL DEL SUR CALLE SABANERA | W16 COTO LAUREL | | | PONCE | PR | 00780 | |
| 1879344 | ALAMEDA ROBLES IRIS | 1904 CALLE LA MILAGROSA | URB-LA GUADALUPE | | | PONCE | PR | 00730-4307 | |
| 1496806 | ALAN E ROVIRA OLIVERAS | 20 CALLE 4 BO PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 1496722 | Alan E Rovira Oliveras | 20 Calle 4 Bo Pueblo O Nuevo | | | | Vega Baja | PR | 00693 | |
| 1498484 | ALAN E. ROVIRA OLIVERAS | 20 CALLE 4 BO PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 1424183 | Alan Mercado Perez | D-41 Calle Jaguey | Urb El Plantio | | | Toa Baja | PR | 00949 | |
| 1940129 | Alan Salgado Mercado | HC 46 BOX 6030 | | | | Dorado | PR | 00646 | |
| 1158921 | ALAR RIVERA DELGADO | 105 ARTERIAL HOSTO APT. 100 | | | | SAN JUAN | PR | 00918 | |
| 1158921 | ALAR RIVERA DELGADO | PUEBLO STATION | PO BOX 7328 | | | CAROLINA | PR | 00986 | |
| 1722192 | Alba A Marrero Ortega | Alba A Marrero Ortega     PO Box 568 | | | | Toa Baja PR | | 00951 | |
| 1777704 | ALBA A MARRERO ORTEGA | PO BOX 568 | | | | TOA BAJA | PR | 00949 | |
| 1722192 | Alba A Marrero Ortega | PO Box 568 | | | | Toa Baja | PR | 00951 | |
| 1875339 | Alba Biaggi Lugo | P.O. Box 1472 | | | | Yauco | PR | 00698 | |
| 1712604 | Alba C. Gonzalez Rodriguez | PO Box 303 | | | | Angeles | PR | 00611 | |
| 1666523 | Alba Consuelo Garcia Acosta | Box 341 | | | | Guanica | PR | 00653 | |
| 1605397 | Alba E. Franco Rodriguez | RR1 Box 3202 Bo. Rabanal | | | | Cidra | PR | 00739 | |
| 1911137 | Alba Eufelia Santiago Vega | Calle A #27 Palomas | | | | Yauco | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 27 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1615744 | ALBA G LUGO PEREZ | URB PASEOS REALES 3 PRINCESA | | | | ARECIBO | PR | 00612 | |
| 1596381 | Alba G Navarro | PO Box 453 | | | | San Lorenzo | PR | 00754 | |
| 1797701 | ALBA GARCIA PEREZ | BOX 8891 | | | | HUMACAO | PR | 00792 | |
| 1479981 | ALBA I SEGARRA MALDONADO | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | | COTO LAUREL | PR | 00780-2855 | |
| 1635065 | Alba I. Feliciano Rodriguez | Urb. Turnkey Calle Armani #21 | | | | Yauco | PR | 00698 | |
| 9973 | ALBA I. RIVERA REYES | HC-01 BOX 15235 | | | | COAMO | PR | 00769 | |
| 1753048 | Alba I. Ruiz Mangual | 413 calle Antonio Rodriguez | | | | Cataño | PR | 00962 | |
| 1753048 | Alba I. Ruiz Mangual | Alba I. Ruiz Mangual      413 calle Antonio Rodriguez | | | | Cataño | PR | 00962 | |
| 1815384 | Alba Iris Almodovar Cruz | PO Box 2464 | | | | San German | PR | 00683 | |
| 1760113 | Alba Iris Homs Almod'ovar | HC 1 Box 6508 | | | | San German | PR | 00683 | |
| 1976960 | ALBA J PENA RIVERA | 410 CARR 876 APARTADO 12 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1866385 | Alba J. Corchado Estrada | HC 01-Box 2626 | | | | Loiza | PR | 00772 | |
| 1728018 | Alba L Acosta Quinones | Urb Villa Carolina | Calle 91 Blq 92-33 | | | Carolina | PR | 00985 | |
| 1791981 | Alba L Ortiz Rodriguez | RR 01 Box 12576 | | | | Toa Alta | PR | 00953 | |
| 1604949 | Alba L. Candelario Ortiz | Carr. 865 Calle Palma | #2 Bo. Candel Arenas | | | Toa Baja | PR | 00949 | |
| 1604949 | Alba L. Candelario Ortiz | HC 01 Box 10240 | | | | Tao Baja | PR | 00949-9597 | |
| 1604949 | Alba L. Candelario Ortiz | HC 01 Box 10240 | | | | Toa Baja | PR | 00949-9795 | |
| 1867214 | Alba L. Flores Pardo | Urb Valle Alto 1515 Calle Altura | | | | Ponce | PR | 00731 | |
| 1898705 | Alba L. Flores Pardo | Urb. Valle Alto | 1515 Calle Altura | | | Ponce | PR | 00730-4130 | |
| 1923035 | ALBA L. FLORES PARDO | URB. VALLE ALTO | 1515 CALLE ALTURA | | | PONCE | PR | 00730-4133 | |
| 2032121 | Alba L. Rosado Rios | Carr. 412 K 3.4 Int | | | | Rincon | PR | 00677 | |
| 2032121 | Alba L. Rosado Rios | PO Box 1848 | | | | Rincon | PR | 00677 | |
| 1799503 | Alba Luz Ortiz Rodriguez | Rr 01 Box 12576 | | | | Toa Alta | PR | 00953 | |
| 1976439 | Alba M Valera Herrera | Rio Gran De State | Calle 31 FF 38 | | | Río Grande | PR | 06745 | |
| 2052584 | Alba M. Fuentes Nieves | 40 Calle 3 Urb. Santa Elena | | | | Yabucoa | PR | 00767 | |
| 1819168 | Alba M. Rodriguez Ortiz | Urb. Villa Grillasca | Calle Cosmetizol 1889 | | | Ponce | PR | 00767 | |
| 1825647 | Alba N Garcia Perez | Box 8891 | | | | Humacao | PR | 00792 | |
| 1586853 | Alba N Mercado | Calle Palmar H 14 | Urb. Costa Sur | | | Yauco | PR | 00698 | |
| 2127590 | Alba N Quintana Vega | Box 441 | | | | Las Marias | PR | 00670 | |
| 1659405 | Alba N Rios Ceruats | Repate Dagaey Calle 4G-5 | | | | Anasco | PR | 00610 | |
| 948000 | ALBA N SEDA RAMIREZ | URB GUANAJIBO GDNS | 211 CALLE FERMIN GUZMAN | | | MAYAGUEZ | PR | 00682-1381 | |
| 1807235 | Alba N. Barrios Negron | Urb. Villa Real calle 2 B-9 | | | | Vega Baja | PR | 00693 | |
| 1797116 | Alba N. Barrios Negrón | Urb. Villa Real Calle 2 B-9 | | | | Vega Baja | PR | 00693 | |
| 1897602 | Alba N. Correa Pintor | URB. VILLAS DE BUENAVENTURA | 51 CALLE AGUEYBANA | | | YABUCOA | PR | 00767 | |
| 1909303 | Alba N. Cruz Velez | FF-34 AA Alturas | | | | Vega Baja | PR | 00693 | |
| 1916857 | Alba N. Cruz Velez | FF-34 AA Altures | | | | Vega Baja | PR | 00693 | |
| 2093829 | Alba N. Cruz Velez | FF-36 AA Alturas | | | | Vega Baja | PR | 00693 | |
| 1678088 | Alba N. Lugo Mercado | Urb. Jardines de Montblanc | Calle H - H - 8 | | | Yauco | PR | 00698 | |
| 1591928 | Alba N. Mercado Negron | Urb. Costa Sur | Calle Palmar H 14 | | | Yauco | PR | 00698 | |
| 419298 | Alba N. Quintanavega | APDO. 441 | Bo. Maravilla Sur Carr 120 KM 32.7 | | | Las Marias | PR | 00670 | |
| 1873157 | Alba N. Rios Cervantes | Reparto Daguey | Calle 4 G-5 | | | Anasco | PR | 00610 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1872631 | Alba N. Rivera Pereira | Urb. La Hacienda | C-12 Calle B | | | Comerio | PR | 00782 | |
| 1859957 | Alba N. Rodriguez Munoz | APARTADO 561253 | 43 382 KM4 | | | GUAYANILLA | PR | 00656 | |
| 1815316 | ALBA N. ROMERO CRUZ | URB MONTE BRISAS 5-5-C4 | CALLE 3 | | | FAJARDO | PR | 00738 | |
| 1983603 | Alba N. Romero Cruz | Urb. Monte Brisas 5-5C4 | Calle 3 | | | Farjardo | PR | 00738 | |
| 2000384 | Alba N. Rosa Lebron | Urb. Los Caobos, Calle Yagrumo #2067 | | | | Ponce | PR | 00716 | |
| 1762307 | Alba Nidia Cruz Albino | HC01 Bzn 6066 La Tea | Calle A | | | San German | PR | 00683 | |
| 1834147 | ALBA NYDIA RIVERA PEREIRA | URB. LA HACIENDA | C-12 CALLE B | | | COMERIO | PR | 00782 | |
| 1812600 | Alba Nydia Sanchez Colon | Apartado 560 | | | | Catano | PR | 00962-0560 | |
| 1861504 | Alba Nydia Vega Ortiz | K-57 20 | | | | Guayama | PR | 00784 | |
| 1797634 | Alba R Martinez Perez | PO Box 71325 | Suite 88 | | | San Juan | PR | 00936 | |
| 423479 | ALBA RAMIREZ VARGAS | PO BOX 43 | | | | LARES | PR | 00669 | |
| 1717523 | Alba Rosa Collado Rodriguez | Calle Celestino 311 | Rio Hondo | | | Mayaguez | PR | 00680 | |
| 1810863 | ALBA ROSA COLLADO RODRIGUEZ | CALLE CELESTRO 311 RIO HENDO | | | | MAYAGUEZ | PR | 00680 | |
| 1984331 | ALBA TORRES FELICIANO | HC 2 Box 344 | | | | YAUCO | PR | 00698 | |
| 1891161 | ALBA TORRES VAZQUEZ | URB. LOS CAOBOS CALLE GUARABANO 1417 | | | | PONCE | PR | 00716 | |
| 1976851 | ALBAN SANTANA JIMENEZ | P.O.  BOX 579 | | | | MERCEDITA | PR | 00715 | |
| 10114 | ALBANITZY ROSADO WESTERN | URB HACIENDA BORINQUEN | 1022 CALLE UCAR | | | CAGUAS | PR | 00725 | |
| 10163 | ALBARRAN ORTIZ, JOSE | CALLE GUANABANA Q19 | URB JARDINES DE CATANO 1 | | | CATANO | PR | 00962 | |
| 1702913 | Alben Falche Rodriguez | PO Box 560029 | | | | Guayanilla | PR | 00656 | |
| 1654575 | Albenick Axtelle Torres Acosta | Condominio Rio Vista Edificio I-213 | | | | Carolina | PR | 00987 | |
| 361511 | ALBERT NIEVES ACEVEDO | HC 4 BOX 43612 | | | | HATILLO | PR | 00659 | |
| 2008055 | Albert Rivera Liomar | Urb. Villa Grillasca | Calle Carlos Casanova 1529 | | | Ponce | PR | 00717 | |
| 2149357 | Albert Sanabria Torres | URB. La Fabrica B-14 | Bo. Coqui | | | Aguirre | PR | 00704 | |
| 1674245 | Albert Santiago Rivera | C/ Parques 1001 Villa Marisol Sabana Seca | | | | Toa Baja | PR | 00950 | |
| 1313858 | Albert Santiago Rivera | CALLE PARQUES 1001 VILLA MARISOL SABANA SECA | | | | TOA BAJA | PR | 00950 | |
| 1674245 | Albert Santiago Rivera | PO Box 50136 | | | | Toa Baja | PR | 00950 | |
| 2156061 | Albert Santos Pagan | Suite 296 Aptdo 10007 | | | | Guayama | PR | 00785 | |
| 2156061 | Albert Santos Pagan | Urb. Miramar II Calle 765 | | | | Arroyo | PR | 00714 | |
| 539747 | ALBERT SOTO | 68 CALLE POST | APT 703 | | | MAYAGUEZ | PR | 00680 | |
| 1992705 | ALBERT TORRES VELAZQUEZ | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 | |
| 1631908 | ALBERT VAZQUEZ SANTIAGO | BO. SUSNA ALTA | SECTOR RIO CANAS | HC-04 BOX 11902 | | YAUCO | PR | 00698 | |
| 1458145 | ALBERTO A SOTO PEREZ | PO BOX 1498 | | | | ISABELA | PR | 00662 | |
| 10372 | ALBERTO ACEVEDO CORREA | URB PARKVILLE | V 19 CALLE ALASKA | | | GUAYNABO | PR | 00969 | |
| 1955323 | Alberto Alicea Garcia | Urb Los Lirios | 112 C/ Aleli | | | Juncos | PR | 00777-3912 | |
| 1588114 | ALBERTO ALVARADO AVILES | HC 6 BOX 2459 | | | | PONCE | PR | 00731-9606 | |
| 1588114 | ALBERTO ALVARADO AVILES | HC 7 BOX 3610 | | | | PONCE | PR | 00731 | |
| 1658462 | Alberto Alvarado Noa | Paseo Rafael | Quinones Corchado | 880 | | Isabela | PR | 00662 | |
| 1159139 | Alberto Alvarado Noa | Paseo Rafael Quinones Corchado | | | | Isabela | PR | 00662 | |
| 2147279 | Alberto Alvarado Suarez | HC 01 Box 5662 | | | | Salinas | PR | 00751 | |
| 1551471 | Alberto Alvardo Aviles | Hc-7 Box 3610 | | | | Ponce | PR | 00731 | |
| 779342 | Alberto Alvarez Ramirez | Urb. El Real Calle Reina #422 | | | | San German | PR | 00683 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1629516 | Alberto Aponte Diaz | P.O.Box 232 | | | | Juana Diaz | PR | 00795 | |
| 1750423 | Alberto Arce Rodriguez | HC 01 Box 4475 | | | | Corozal | PR | 00783 | |
| 32250 | ALBERTO ARECES MALLEA | COND LOS PINOS 6400 AVE ISLA VERDE | W  TORRE OESTE APT 4J | | | CAROLINA | PR | 00979 | |
| 1644868 | Alberto Bartolome Leon | 2E 5 | | | | Juana Diaz | PR | 00795 | |
| 1735002 | Alberto Bermudez Figueroa | Calle 12 N3 Castellana Gardens | | | | Carolina | PR | 00983 | |
| 51613 | Alberto Berrocales Vega | Hc 10 Box 6900 | | | | Sabana Grande | PR | 00637-9630 | |
| 51613 | Alberto Berrocales Vega | P.O Box 644 | | | | Sabana Grande | PR | 00637 | |
| 1655448 | Alberto Bonillo Quinones | Calle Villa Lobos P-9 | | | | Yauco | PR | 00698 | |
| 1579892 | Alberto Bonillo Quinones | Calle Villa Lubos P-9 | | | | Yauco | PR | 00698 | |
| 1668554 | ALBERTO BRANDI CAMACHO | #I-1 CALLE 7 URB. VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 1478783 | Alberto Burgos Diaz | PO Box 10 | | | | Juana Diaz | PR | 00795 | |
| 1657821 | Alberto C Rivera Carreo | Apartado 31154 | | | | San Juan | PR | 00929 | |
| 1760158 | ALBERTO C. ROMAN ZAYAS | CALLE DEGETAU #35 | | | | JUANA DIAZ | PR | 00795 | |
| 1760158 | ALBERTO C. ROMAN ZAYAS | HC 5 BOX 13284 | | | | JUANA DIAZ | PR | 00795 | |
| 2122934 | Alberto Cabrera Capella | Ave. Jobos Buzon 8701 | | | | Isabela | PR | 00662 | |
| 1700750 | Alberto Calcano Quinones | HC 01 Box 3579 | | | | Loiza | PR | 00772 | |
| 1675581 | Alberto Capo Cordero | HC 63 Box 8280 | | | | Patillas | PR | 00723 | |
| 1716886 | ALBERTO CAPO CORDERO | HC 64 BOX 8280 | | | | PATILLAS | PR | 00723 | |
| 68901 | ALBERTO CARABALLO LUGO | HC 04 BOX 46297 | | | | CAGUAS | PR | 00727 | |
| 2074978 | Alberto Cintra Maldonado | F-2 Calle 4, Urb. Las Alandras | | | | Villalba | PR | 00766 | |
| 1871691 | Alberto Cintron Rosario | Condominio Las Almendros Plaza I | Apartamento 801 Calle Eider | | | San Juan | PR | 00924 | |
| 1952090 | Alberto Cintron Rosario | Condominio Los Almendros Plaza I | Apartament 801 Calle Eider | | | San Juan | PR | 00924 | |
| 948103 | ALBERTO CINTRON SANTIAGO | PO BOX 55 | | | | MERCEDITA | PR | 00715-0055 | |
| 1159211 | ALBERTO COLLAZO RAMOS | EXT SANTA TERESITA | 3271 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4641 | |
| 1485074 | ALBERTO COLLAZO RAMOS | EXT. SANTA TERESITA | 3271 AVE. EMILIO FAGOT | | | PONCE | PR | 00730 | |
| 1772758 | Alberto Colon Valera | 20 Urb. Lirios Del Valle Casa E-13 | | | | Anasco | PR | 00610-9890 | |
| 1772777 | Alberto Colon Valera | 20 Urb. Lirios Del Valle C-E-13 | | | | Anasco | PR | 00610-9890 | |
| 2142762 | Alberto Cortes Rodriguez | PO Box 165 | | | | Mercedita | PR | 00715 | |
| 111907 | ALBERTO CRESPO AVILES | HC-61 | BOX 36300 | | | AGUADA | PR | 00602 | |
| 1612469 | Alberto De Jesus Rivera | Calle Colina de la Marqueza Q-11 | Urb. Las Colinas | | | Toa Baja | PR | 00949 | |
| 1770963 | ALBERTO DIAZ SIERRA | HC 74 BOX 5196 | | | | NARANJITO | PR | 00719 | |
| 1770963 | ALBERTO DIAZ SIERRA | POLICIA DE PUERTO RICO | BARRIO GUADIANA SECTOR HATITO | | | NARANJITO | PR | 00719 | |
| 1561966 | Alberto E Del Valle Ivizarry | Transmitter Rd lot 91 | | | | Panama City | FL | 32401 | |
| 1802269 | Alberto E. Costas Torres | PO Box 66 | | | | Guanica | PR | 00653 | |
| 1596580 | Alberto E. Del Valle Irizarry | Transmitter Rd lot 91 | | | | Panama City | FL | 32401 | |
| 1627963 | Alberto E. Duval Mendez | C-15 Urb. Monte Brisas | | | | Gurabo | PR | 00778 | |
| 1613807 | Alberto E. Garcia Perez | 2223 Calle Maga Urb. Los Caobos | | | | Ponce | PR | 00716-2709 | |
| 1512149 | ALBERTO E. TORRES SOTO | PO BOX 222 | | | | ADJUNTAS | PR | 00601 | |
| 10476 | ALBERTO ESCOTO | RAFAEL BAELLA SILVA, PRESIDENT | B & B LAW FIRM P.S.C. | 563 PEDRO BIGAY ST. | | SAN JUAN | PR | 00918 | |
| 10476 | ALBERTO ESCOTO | URB LA VILLA TORRIMAR | 59 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 948137 | ALBERTO FELICIANO VARELA | Bo Callesones BZN-3829 | | | | Lares | PR | 00669 | |
| 1544958 | Alberto Feliciano Varela | Bo. Callejones Bzn 3829 | | | | Lares | PR | 00669 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 948137 | ALBERTO FELICIANO VARELA | HC 1 BOX 3829 | | | | LARES | PR | 00669-9611 | |
| 1454002 | Alberto Figueroa Diaz | Calle-Principe #566 Ext. El Comandante | | | | Carolina | PR | 00982 | |
| 1454002 | Alberto Figueroa Diaz | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1595523 | Alberto Garcia Perez | 2223 Calle Maga | Urb. Los Caobos | | | Ponce | PR | 00716-2709 | |
| 1859046 | Alberto Gonzalez Figeroa | P.O. Box 10000 Suite 191-E | | | | Cayey | PR | 00737 | |
| 1831271 | ALBERTO GONZALEZ FIGUEROA | PO Box 10000 Suite 191-E | | | | Cayey | PR | 00737 | |
| 1441691 | Alberto Gonzalez Rivera | HC 05 Box 93717 | | | | Arecibo | PR | 00612 | |
| 1967254 | Alberto Hernandez Rojas | HC-01 Box 5725 | | | | Oroconis | PR | 00720 | |
| 1970316 | Alberto Hernandez Rojas | Hc-01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 880316 | ALBERTO I HERNANDEZ GIERBOLINI | J 2 CALLE FLORENCIO, PARQUE MEDITERRANEO | | | | GUAYNABO | PR | 00966 | |
| 1689784 | ALBERTO J. RODRIGUEZ GONZALEZ | B15 CALLE 10 | MIRADOR UNIVERSITARIO | | | CAYEY | PR | 00736 | |
| 1784591 | Alberto J. Rodríguez González | B15 Calle 10 | Mirador Universitario | | | Cayey | PR | 00736 | |
| 1757551 | Alberto L Colon Negron | HC 03 Box 11431 | | | | Juana Diaz | PR | 00795-9505 | |
| 1764767 | Alberto L. Miranda Perez | Urb. Montecasino Hights 409 Calle Rio Guajataca | | | | Toa Alta | PR | 00953 | |
| 1159372 | ALBERTO LIZARDI RAMOS | BO BORINQUEN | 2175 PLAYUELAS | | | AGUADILLA | PR | 00603 | |
| 1480674 | ALBERTO LIZARDI RAMOS | BO BORINQUEN | BUZON 2175 PLAYUELAS | | | AGUADILLA | PR | 00603 | |
| 1553583 | Alberto Lopez Galloza | HC-56 Box 4796 | | | | Aguada | PR | 00602-9626 | |
| 1453843 | Alberto Luis Colon Santiago | Alberto L. Colon Santiago | Metropolitan Bus Authority | #37 Ave de Diego. Barrio Monacillos | | San Juan | PR | 00919 | |
| 1453843 | Alberto Luis Colon Santiago | PO Box 1701 | | | | Canouanas | PR | 00719 | |
| 1857153 | Alberto Luis Linares Pagan | HC 05 Box 24361 | | | | Lajas | PR | 00667 | |
| 1454787 | ALBERTO MEDINA MORALES | 27 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 1676192 | Alberto Melendez Castillo | Urb. Lago Horizonte Calle Rubi 2528 | | | | Coto Laurel | PR | 00780 | |
| 2099823 | Alberto Melendez Lopez | Andres J. Hernandez Concepcion | 400 AVE | AMERICO MIRANDA EDEFICIO COSVI ORIGINAL PISO 4 | | SAN JUAN | PR | 00926 | |
| 2099823 | Alberto Melendez Lopez | Palmar del Rio 18 Ave. Arbolote Apto 417 | | | | Guaynabo | PR | 00969-5515 | |
| 948210 | ALBERTO MILLAN BERNAL | URB CAMBRIDGE PARK | D1 PLAZA 10 | | | SAN JUAN | PR | 00926 | |
| 1159426 | ALBERTO MULERO FELIX | P.O. BOX 400 | | | | SABANA SECA | PR | 00952 | |
| 1641540 | ALBERTO NEGRON MERCADO | HC 3 BOX 11344 | | | | JUANA DIAZ | PR | 00795 | |
| 1911305 | ALBERTO ORTIZ DAVILA | PO BOX 279 | | | | YABUCOA | PR | 00767 | |
| 378106 | ALBERTO ORTIZ DAVILA | PO BOX 279 | | | | YABUCOA | PR | 00767-0279 | |
| 2136827 | Alberto Ortiz-Arroyo | Estancias Golf Club | 545 Calle Luis A Morales | | | Ponce | PR | 00730 | |
| 880367 | ALBERTO R PEREZ FELIX | URB JOSE S QUINONES | 1097 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 1583605 | ALBERTO RAMIREZ VARGAS | HC 1 BOX 7656 | | | | CABO ROJO | PR | 00623 | |
| 1159493 | ALBERTO RIVERA COLON | URB. VILLA CAROLINA | CALLE 431 150-22 | | | CAROLINA | PR | 00985 | |
| 1650905 | ALBERTO RODRIGUEZ GARCIA | APARTADO 187 - JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 1650905 | ALBERTO RODRIGUEZ GARCIA | BARRIO GUAYABEL SETOR MAGAS | | | | JUANA DIAZ | PR | 00795 | |
| 1159513 | ALBERTO RODRIGUEZ GUADALUPE | URB LA CONCEPCION | 116 NSTRA SRA DE ATOCHA | | | GUAYANILLA | PR | 00656 | |
| 1835479 | ALBERTO RODRIGUEZ GUADALUPE | URB LA CONCEPCION 116 | | | | GUAYANILLA | PR | 00656 | |
| 1603072 | Alberto Rodriguez Nunez | Urb. Costa Sur F12 | Calle Miramar | | | Yauco | PR | 00698 | |
| 948290 | ALBERTO RODRIGUEZ RAMOS | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603-5514 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1159530 | ALBERTO ROSADO CARRERO | COMUNIDAD ESTELAS | CALLE 11 BZ 2900 | | | RINCON | PR | 00677 | |
| 1159535 | ALBERTO ROSADO RODRIGUEZ | PO BOX 1370 | | | | SAN GERMAN | PR | 00683-1370 | |
| 497224 | Alberto Rosario Medina | Bo San Luis | 31 Calle  Samaria | | | Aibonito | PR | 00705 | |
| 1743386 | Alberto Rosario Roman | HC 02 4606 | | | | Villalba | PR | 00766 | |
| 1990274 | Alberto Rosario Velez | Calle Sagrada Familia 30 Bonn. Valley | | | | Caguas | PR | 00725 | |
| 1159547 | ALBERTO SANTANA GARCIA | CALLE PRINCESA CAROLINA 11512 | R.Q. STATE | | | RIO GRANDE | PR | 00745 | |
| 1698092 | Alberto Santiago De Jesús | Departamento de Educación, Oficinista | Calle Juan Calaf Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917 | |
| 1698092 | Alberto Santiago De Jesús | Villa Blanca Calle Alejandrina T25 | | | | Caguas | PR | 00727 | |
| 2085522 | Alberto Santiago Nazario | #29 Urb. Villa Milagros Jose A. Giovannetti | | | | Yauco | PR | 00698 | |
| 2157811 | Alberto Semidei Feliciano | Carr 37147 Almacigo Alto | Box 1686 | | | Yauco | PR | 00698 | |
| 1862010 | ALBERTO SERRANO REYES | 2109 ESPERANZA | | | | PONCE | PR | 00717 | |
| 2148707 | Alberto Soto Jimenez | HC 7 - 75132 | | | | San Sebastian | PR | 00685 | |
| 2039890 | Alberto Torres Flores | 11162 Miosoti | | | | Santa Isabel | PR | 00757-3119 | |
| 1578050 | Alberto Torres Rivera | 957 Turguesa Quintas II | | | | Canovanas | PR | 00729 | |
| 1159589 | ALBERTO VAZQUEZ | HC 02 BOX 8170 | | | | GUAYANILLA | PR | 00656 | |
| 2094724 | Alberto Vazquez Gomez | 288 Calle C Blondet | | | | Guayama | PR | 00785 | |
| 570555 | ALBERTO VAZQUEZ GONZALEZ | HC 02 BOX 8170 | | | | GUAYANILLA | PR | 00656 | |
| 2109093 | Alberto Vazquez Rosado | Dorado del Mar | N 2 Calle La Concha | | | Dorado | PR | 00646 | |
| 2099431 | Alberto Vega Rosado | 445 Sicilia D-237 Res Manuel A Perez | | | | San Juan | PR | 00923 | |
| 10758 | ALBERTO VEGA SANTOS | HC 4 BOX 8793 | | | | CANOVANAS | PR | 00982 | |
| 2088693 | Alberto Vegas Zayas | P.O. Box 800868 | | | | Coto Laurel | PR | 00780-0868 | |
| 1866399 | ALBERTO VELEZ LARACUENTE | URB LLANOS DEL SUR | 118 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780-2807 | |
| 1159612 | ALBIELI CARRASQUILLO | URB SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | | LARES | PR | 00969-5917 | |
| 948335 | ALBILDA LUGO GONZALEZ | 3 MELINDA DR | | | | YORK | PA | 17408-6224 | |
| 1760130 | Albilda Rodriguez Perez | Calle B Blq. 39 A #32 | | | | Bayamon | PR | 00961 | |
| 1679542 | Albit Jorge Rivera Torres | Calle Estrella 1300 Urb. Golden Hills | | | | Dorado | PR | 00646 | |
| 11162 | ALCAZAR HERNANDEZ, YOLANDA | CALLE PADRE QUINONES #18 | | | | AGUAS BUENAS | PR | 00703 | |
| 2155730 | Alcides Velazquez Rivera | HC03 Box 14390 | | | | Yauco | PR | 00698 | |
| 11199 | ALCOCER RODRIGUEZ, RONESI | CALLE 1 A-13 | URB. CONDADO MODERNO | | | CAGUAS | PR | 00725 | |
| 1934665 | ALDA C REDINGEV VEGA | PO BOX 203 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1987339 | Alda C. Redinger Vega | P.O. Box 203 | | | | Trujillo Alto | PR | 00977 | |
| 1564708 | ALDO BRITO RODRIGUEZ | CONDESTANCIAS DEL REY EDIF 5 | 506 | | | CAGUAS | PR | 00725 | |
| 1491785 | ALDO J MERCADO ALICEA | CALLE MONSITA FERRER | HG-26  7MA SECCION | LEVITTOWN | | SAN JUAN | PR | 00949 | |
| 1159665 | ALDO QUIRINDONGO ALBINO | HC 1 BOX 12713 | | | | PENUELAS | PR | 00624 | |
| 1159665 | ALDO QUIRINDONGO ALBINO | PO BOX 270 | | | | PENUELAS | PR | 00624 | |
| 1882286 | Aldolfo Santiago Franceschi | Gardines De Coamo Calle 4 E-11 | | | | Coamo | PR | 00769 | |
| 1159678 | ALECXA M RIVERA SANTIAGO | PO BOX 373 | | | | NARANJITO | PR | 00719 | |
| 1790621 | ALECXA RIVERA SANTIAGO | PO BOX 373 | | | | NARANJITO | PR | 00719 | |
| 778568 | ALEGRIA SERRANO, ELIZABETH | DA- 52 LAGO MATRULLA | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1580099 | ALEIDA GARCIA ARCE | P.O. BOX 4319 | SHOPPING CENTER | | | AGUADILLA | PR | 00605 | |
| 1433408 | ALEIDA KESSLER | 17653 PENNSYLVANIA CT | | | | ORLAND PARK | IL | 60467 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1749157 | Aleida Lizardi Colón | Calle 18 I-22 Ext. Caguax | | | | Caguas | PR | 00725 | |
| 1735087 | Aleida Lopez Rivera | PO Box 8545 | | | | Caguas | PR | 00726-8545 | |
| 1986862 | Aleida M. Alvarado Labrador | Calle 10 H35 Urb. Magnolia Gdns | | | | Bayamón | PR | 00956 | |
| 1159692 | ALEIDA OQUENDO HERNANDEZ | URB. VILLA DEL CARMEN | 762 CALLE SICILIA | | | PONCE | PR | 00716 | |
| 1675236 | Aleida Ortiz Santana | HC 3 Box 5115 | | | | Adjuntas | PR | 00601 | |
| 1905183 | Aleida Pagan Silva | P.O. Box 1278 | | | | Yauco | PR | 00698 | |
| 840399 | ALEISA CORTES MILLAN | URB JARDINES DEL CARIBE | 5128 CALLE REINFORME | | | PONCE | PR | 00728 | |
| 1501878 | Alejandra Burgos Reyes | 3 Era Secc. Levittown | Paseo Claro #3226 | | | Toa Baja | PR | 00949 | |
| 1159726 | ALEJANDRA ORTIZ ROQUE | P.O. BOX 7474 | | | | CAGUAS | PR | 00725 | |
| 1159726 | ALEJANDRA ORTIZ ROQUE | P.O. BOX 8163 | | | | CAGUAS | PR | 00726 | |
| 604140 | ALEJANDRA RODRIGUEZ NADAL | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | |
| 1734634 | Alejandri Coriano Martínez | Ext. Forest Hill Calle Atenas G-69 | | | | Bayamon | PR | 00959 | |
| 1639683 | Alejandrina Acevedo Nieves | PO Box 69001 | Suite 220 | | | Hatillo | PR | 00659 | |
| 1823967 | Alejandrina Falgas de Jesus | HE 10 221 Country Club | | | | Carolina | PR | 00982 | |
| 1908495 | ALEJANDRINA FALGAS DE JESUS | HE10 221 Ctry Club | | | | Carolina | PR | 00982 | |
| 2099527 | ALEJANDRINA HERNANDEZ ALVAREZ | URB FERRY BARRANCAS | 412 CALLE CIPRESES | | | PONCE | PR | 00731 | |
| 1980090 | Alejandrina Lago Malave | 1519 W Walnut St. | Apt 401 | | | Allentown | PA | 18102 | |
| 1780226 | ALEJANDRINA MARRERO TORRES | Alejandrina Marrero | 6 Calle Bo. Pueblo Bnz 15 | | | Vega Baja | PR | 00693 | |
| 1780226 | ALEJANDRINA MARRERO TORRES | CALLE 6 NUMERO 15 | BO. PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 | |
| 1676322 | Alejandrina ORTIZ OSORIO | CIUDAD UNIVERSITARIA | F16 CALLE A W | | | TRUJILLO ALTO | PR | 00976-3115 | |
| 2080120 | Alejandrina Pizarro Casiano | Urbanizacion-Villa-Alba | I14 Calle 11 | | | Sabana Grande | PR | 00637 | |
| 1583615 | ALEJANDRINA QUINONES RIVERA | PO BOX 1735 | | | | CANOVANAS | PR | 00729-0000 | |
| 1649882 | Alejandrina Ramos Cotto | HC-4 Box 8673 | | | | Aguas Buenas | PR | 00703-8832 | |
| 1676945 | ALEJANDRINA RIOS ALICEA | CALLE 11, CS1 URB. BAIROA | | | | CAGUAS | PR | 00725 | |
| 1945311 | Alejandrina Rivera Lago | Urb. Brisas del Mar | 70 Arrecife | | | Guayama | PR | 00784 | |
| 1793733 | Alejandrina Velazquez Nieves | 37-14 Calle 38 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1972170 | Alejandrino Cabrera Molina | PO Box 140337 | | | | Arecibo | PR | 00614 | |
| 1757089 | ALEJANDRINO CABRERA MOLINA | PO BOX 14337 | | | | ARECIBO | PR | 00614 | |
| 1731414 | Alejandrino Cabrera Molina | PO Box 14337 | | | | Arecibo | PR | 00614-0337 | |
| 1993497 | Alejandrino Reyes Colon | Urb. Jardines De Arroyo | Y-B1-9 | | | Arroyo | PR | 00714 | |
| 2081354 | Alejandrino Reyes Colon | Urb.Jards de Arroyo YB1-9 | | | | Arroyo | PR | 00714 | |
| 1799243 | ALEJANDRO AL RAPPA ROJAS | URB HACIENDA TOLEDO | W341 CALLE CUENCA | | | ARECIBO | PR | 00612-8851 | |
| 1551956 | ALEJANDRO ALICEA PADRON | JARD DE MONTBLANC | I9 CALLE G | | | YAUCO | PR | 00698 | |
| 1990917 | Alejandro Alvarez Cordero | Calle Frana 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 | |
| 1672930 | Alejandro Carmona Lanausse | 2527 Calle Bambie | | | | Ponce | PR | 00716 | |
| 1262179 | ALEJANDRO CHARNECO MENDEZ | APARTADO 254 | | | | AGUADA | PR | 00602 | |
| 1262179 | ALEJANDRO CHARNECO MENDEZ | PO BOX 254 | | | | AGUADA | PR | 00602 | |
| 1703335 | Alejandro Diaz Ortiz | BO. Jauca Calle Destino D-9 | | | | Santa Isabel | PR | 00757 | |
| 1703335 | Alejandro Diaz Ortiz | PO Box 552 | | | | Santa Isabel | PR | 00757 | |
| 1159802 | ALEJANDRO E PEREZ RAMIREZ | 1484 AVE FD ROOSVELT | APARTAMENTO 1108 | | | SAN JUAN | PR | 00920 | |
| 1159806 | Alejandro Estrada Deida | HC 02 Box 8248 | | | | Camuy | PR | 00627 | |
| 2142938 | Alejandro Feliciano De Jesus | HC01 Box 4987 | | | | Salinas | PR | 00751 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920167 | Alejandro Figueroa Figueroa | BB- Z-39 Urb. Jard de Arroyo | | | | Arroyo | PR | 00714 | |
| 880505 | Alejandro Figueroa Figueroa | BB-2-39 | Urb. Jardines de Arroyo | | | Arroyo | PR | 00714 | |
| 1517697 | Alejandro Figueroa Matos | Bo. Jagueyes Sector Liao Bravo | | | | Villalba | PR | 00766 | |
| 1517697 | Alejandro Figueroa Matos | HC 2 - Box 4772 | | | | Villelba | PR | 00766 | |
| 1948615 | Alejandro Garcia Colon | Urb. Portales del Alba | Calle Diana #36 | | | Villalba | PR | 00766 | |
| 948634 | ALEJANDRO IRIZARRY ARROYO | P.O. BOX 2260 | | | | SAN GERMAN | PR | 00683-2260 | |
| 2084863 | Alejandro Jesus Irizamy Irizamy | 7003 B. Gaudier Texidor, Urb. | | | | Mayaguez Terrace | PR | 00680 | |
| 2084863 | Alejandro Jesus Irizamy Irizamy | P.O. Box 34 | | | | Mayaguez | PR | 00681-0034 | |
| 2067081 | Alejandro Jose Carrasquillo Delgado | PO BOX 336 | | | | Rio Blanco | PR | 00744 | |
| 1653323 | Alejandro Maldonado Maldonado | Carr. 135 Km 11.5 | HC-01 Buzón 4191 | | | Adjuntas | PR | 00601 | |
| 1801797 | Alejandro Marrero Aviles | PO Box 3874 | | | | Aguadilla | PR | 00605 | |
| 948650 | ALEJANDRO MARTINEZ LOPEZ | URB LA GUADALUPE | 1697 CALLE JARDIN PONCIANA | | | PONCE | PR | 00730-4312 | |
| 1968995 | Alejandro Morales De Jesus | HC 01 2286 | | | | Maunabo | PR | 00707 | |
| 2047743 | Alejandro Morales De Jesus | HC-01 Box 2286 | Bo. Emajaguas | | | Maunabo | PR | 00707 | |
| 1560569 | Alejandro Nieves Canero | 14 Sector Rosado | | | | Rincon | PR | 00677 | |
| 1565058 | ALEJANDRO NIEVES CARRERO | 14 SECTOR ROSADO | | | | RINCON | PR | 00677 | |
| 11770 | ALEJANDRO NIEVES CARRERO | 14 SECTOR ROSADO RINCON | | | | RINCON | PR | 00677 | |
| 1779836 | ALEJANDRO OLIVERO LORA | PO BOX  270379 | | | | SAN JUAN | PR | 00928 | |
| 1534841 | Alejandro Ortiz Cruz | Urb. Pereyo C-14 Calle Dr.Palou | | | | Humacao | PR | 00791 | |
| 2143955 | Alejandro Pena Plaza | HC 7 Box 5236 | | | | Juana Diaz | PR | 00795 | |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | C 41 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 1940480 | Alejandro Perez Vargas | 22 Calle Epifanio Pressas | A.P.V. Extencion Guayaia | | | Guayanilla | PR | 00656 | |
| 1895752 | Alejandro Perez Vargas | 22 Calle Epifanio Pressas | Extencioun Guaydin | | | Guayanilla | PR | 00656 | |
| 1809016 | ALEJANDRO PEREZ VARGAS | 22 CALLE EPIFANIO PRESSAS | | | | GUAYANILLA | PR | 00656 | |
| 1642948 | Alejandro Quintana Beltran | RR 1 Box 37164 | | | | San Sebastian | PR | 00685 | |
| 1664655 | ALEJANDRO RAPPA ROJAS | URB HACIENDA TOLEDO | W 341 CALLE CUEVAS | | | ARECIBO | PR | 00612-8851 | |
| 1998731 | Alejandro Rodil Candamo | Urb.Starlight Calle Galaxia #3373 | | | | Ponce | PR | 00717 | |
| 2144261 | Alejandro Rodrigues Moralez | Hc 64 Box 7958 | | | | Patillas | PR | 00723 | |
| 1965142 | Alejandro Roman Ramirez | N-43 Calle Excelsa Urb El Cafetal #2 | | | | Yauco | PR | 00698 | |
| 1572466 | Alejandro Santaella Buitrago | 925 Samaria Villa del Carmen | | | | Ponce | PR | 00716 | |
| 518778 | Alejandro Santiago Odiot | 15 Calle Juan B Lojo | El Seco | | | Mayaguez | PR | 00682 | |
| 948728 | ALEJANDRO SANTIAGO ODIOT | BO EL SECO | 15 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00682-5718 | |
| 1772516 | ALEJANDRO SOTO ORTIZ | PO BOX 641 | | | | GUANICA | PR | 00653-0641 | |
| 1655266 | Alejandro Torres | HC 02 box 12704 | | | | Aguas Buenas | PR | 00703 | |
| 1737522 | Alejandro Torres Pagan | 8 Calle Bosque | | | | Aguada | PR | 00602 | |
| 1501383 | Alejandro Trilla Ramos | Urb. Villa Carolina | Calle 105 Bloq. 103-7 | | | Carolina | PR | 00985 | |
| 839845 | Alejandro Tubens Torres | HC 4 Box 14150 | | | | Moca | PR | 00676 | |
| 1556915 | Alejandro Velez Velazquez | 2275 Calle Dr. Carlos Lugo | | | | Pablado San Antonio | PR | 00690 | |
| 1542855 | Alejandro Velez Velazquez | 2275 Calle Dr. Carlos Lugo Poblado | | | | San Antonio | PR | 00690 | |
| 1753217 | Alejo Ortiz Reyes | Alejo Ortiz Reyes   Maestro   Departamento de Educacion   Urb Santa Elena calle 6 b120 | | | | Yabucoa | PR | 00767 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753217 | Alejo Ortiz Reyes | PO Box 1163 | | | | Yabucoa | PR | 00767 | |
| 12252 | ALEMANY ROBLES, KERILIZ | P.O. BOX 483 | | | | HORMIGUEROS | PR | 00660 | |
| 1857798 | Alequin Valles Digna | Bo Guardarraya HC64 | Buzon 8349 | | | Patillas | PR | 00713 | |
| 583978 | Alessandra Vera Mayol | 12 Ave Arbolote Suite 46 | | | | Guaynabo | PR | 00969 | |
| 1795122 | Alex A. Cruz Rivera | Carretera 555 Km. 2.3 int. Bo Pasto | | | | Coamo | PR | 00769 | |
| 1795122 | Alex A. Cruz Rivera | P.O. BOX. 2722 | | | | Coamo | PR | 00769 | |
| 1688943 | ALEX ACEVEDO SUAREZ | CALLE 1 E3 PALMARENA | BOX HC 2 9222 | | | LOIZA | PR | 00772 | |
| 1688943 | ALEX ACEVEDO SUAREZ | METROPOLITAN BUS AUTHORITY | NO DRESTRO | 37 INC. DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 | |
| 1591577 | Alex Albino Ruiz | HC 01 Box 9168 | | | | Guayamilla | PR | 00656 | |
| 1578490 | ALEX ALBINO RUIZ | HC 01 BOX 9168 | | | | GUAYANILLA | PR | 00656 | |
| 12313 | ALEX ALEQUIN RIVERA | 114 PRADERAS DEL RIO FLORES | | | | SABANA GRANDE | PR | 00637 | |
| 16048 | ALEX ALMEDA ACEVEDO | DEPARTAMENTO DE LA FAMILIA (ADSEF) | BO. CERRO GORDO | P.O. Box 8000 | | SAN Juan | PR | 00910-0800 | |
| 16048 | ALEX ALMEDA ACEVEDO | HC-02 BOX 25504 | | | | SAN LORENZO | PR | 00754-9615 | |
| 1487510 | Alex B Mujica Ortiz | HC 61 Box 4952 | | | | Trujillo Alto | PR | 00976 | |
| 1545133 | Alex D Alequin Rivera | 114 URB Praderas de Rio Flores | | | | Sabana Grande | PR | 00637 | |
| 1556332 | Alex D. Alequin Rivera | 114 Urb. Praderas del Rio Flores | | | | Sabana Grande | PR | 00637 | |
| 1666570 | Alex E. Rivera Rivera | Calle 8 G-6 Urb Santa | | | | Maria Ceiba | PR | 00735 | |
| 1491818 | Alex Enrique Hernandez Ross | HC-2 Box 6530 | | | | Utuado | PR | 00641 | |
| 1998122 | Alex J Vazquez Negron | 848 Calle Coral Del Mar | Urb. Alturas De Utuado | | | UTUADO | PR | 00641 | |
| 1630495 | ALEX J. SANTANA NEVAREZ | BOX 682 | | | | COROZAL | PR | 00783 | |
| 1771462 | ALEX JAVIER VALDIVIA HERNANDEZ | 704 CAMINO DE LOS CEDROS | | | | GURABO | PR | 00778 | |
| 1586332 | ALEX JOEL TORRES GUZMAN | URB. SANTA ROSA CALLE A #211 | | | | HATILLO | PR | 00659 | |
| 1769080 | Alex Lorenzo Nieves | HC 60 Box 15312 | | | | Aguada | PR | 00602 | |
| 1831615 | ALEX M RAMOS HERNANDEZ | PO BOX 684 | | | | SAN ANTONIO | PR | 00690 | |
| 1586252 | ALEX M SAMPOLL MARTINEZ | URB VILLA GRILLASCA | 1370 CEDUARDO CUEVAS | | | PONCE | PR | 00717 | |
| 2038997 | Alex Martinez Mendez | Carr 447 Km 3.7 (HC-1 Box 9699) | | | | San Sebastian | PR | 00685 | |
| 2048893 | Alex Martinez Mendez | HC 1 Box 9699 | Carr 447 KM 37 | | | San Sebastian | PR | 00685 | |
| 2038997 | Alex Martinez Mendez | HC1 Box 9699 | | | | San Sebastian | PR | 00685 | |
| 805196 | Alex Morales Torres | HC05 BOX 51880 | | | | MAYAGUEZ | PR | 00680 | |
| 1160144 | Alex O Alvarado Guadalupe | Bo Olimpo C 7 P 421 | | | | Guayama | PR | 00784 | |
| 451184 | ALEX O RIVERA MOLINA | HC 02 BOX 7601 | | | | OROCOVIS | PR | 00720 | |
| 1976118 | ALEX ORLANDO RIVERA SANTIAGO | 128 VISTAS DE SABANA GRANDE | | | | SABANA GRANDE | PR | 00637 | |
| 1942443 | Alex Ortiz Cartagena | Urbanizacion Guayana Valley | Calle Amatista #32 | | | Guayana | PR | 00784 | |
| 1643025 | Alex Ortiz Rodriguez | HC 01 Box 6760 | | | | Orocovis | PR | 00720 | |
| 880603 | ALEX PABON RODRIGUEZ | B-6 CALLE 2 | | | | VILLALBA | PR | 00766 | |
| 1764789 | Alex Rodriguez Ramos | Calle Candido Pagan 186 | Bo. Coco Nuevo | | | Salinas | PR | 00751 | |
| 1722224 | Alex Roman Maysonet | Alex Roman  Supervisor Transporte Colectivo Municipio de Vega Alta  Apartado 1390 | | | | Vega Alta | PR | 00692 | |
| 1722224 | Alex Roman Maysonet | HC #83 Buzon 6156 | | | | Vega Alta | PR | 00692 | |
| 857357 | Alex Rosa Morales | Box 495 | | | | Moca | PR | 00676-0000 | |
| 1160188 | ALEX ROSA MORALES | Carr 420 Km 4.7 Bo Plata Baja | | | | Moca | PR | 00676 | |
| 1160188 | ALEX ROSA MORALES | PO BOX 495 | | | | MOCA | PR | 00676 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1462331 | Alex Santiago Bermudez | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1462331 | Alex Santiago Bermudez | Metropolitan Bus Authority | Oficinista de Recibo | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 1806687 | Alex Strubbe Marin | BOX 615 | | | | Jayuya | PR | 00664 | |
| 1836743 | ALEX STRUBBE PLANAS | BOX 615 JAYUYA | | | | JAYUYA | PR | 00664 | |
| 1836743 | ALEX STRUBBE PLANAS | MAESTRO RETIRADO | CARRETERA 539 LCM 1.4 | BO. JALIENTE | | JAYUYA | PR | 00664 | |
| 389325 | Alex V Pabon Rodriguez | Urb Las Alondras | B-6 Calle 2 | | | Villalba | PR | 00766 | |
| 1467625 | ALEX VIEITES GUTIERREZ | WODBRIDGE PARK | CALLE HIGHLAND 33 | | | TOA ALTA | PR | 00953 | |
| 1789443 | Alex Volcy Sanchez | 218 Estancias Del Rey | | | | Caguas | PR | 00725 | |
| 1426716 | Alex X. Ramos Lugo | Mansiones de Santa Paula | Calle A A-3 | | | Guaynabo | PR | 00969 | |
| 1751551 | Alexa Guadalupe Rivera | Departamento de Hacienda | Urb. Kennedy Hills Calle/2 Num C -5 | | | Trujillo Alto | PR | 00976 | |
| 1751551 | Alexa Guadalupe Rivera | PO Box 1349 | | | | Trujillo Alto | PR | 00977 | |
| 1786401 | ALEXA LOPEZ GONZALEZ | URB. EL PRADO BUZON 31 | | | | CAYEY | PR | 00736 | |
| 1641860 | ALEXANDER ACEVEDO RUIZ | PO BOX 56 | | | | LARES | PR | 00669 | |
| 1941847 | ALEXANDER ALMODOVAR RODRIGUEZ | PO BOX 1058 | | | | PEÑUELAS | PR | 00624 | |
| 2098773 | Alexander Almodovar Rodriguez | PO Box 1058 | | | | Penuelas | PR | 00624 | |
| 1772008 | ALEXANDER ARZUAGA CASTILLO | VILLA BLANCA | 31 C ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 1528770 | ALEXANDER BERGOLLO CARABALLO | URB COUNTRY CLUB | 901 CALLE VITERBO | | | SAN JUAN | PR | 00924 | |
| 1613386 | Alexander Cardona Correa | Cond Madrid Plaza Apt 904 | | | | San Juan | PR | 00924-3714 | |
| 1541759 | Alexander Cruz Acevedo | Urb. Olivencia 26 Julia Ruiz | | | | San Sebastian | PR | 00685 | |
| 1518368 | Alexander Cruz Acevedo | Urb. Olivencia c/ Julia Ruiz #26 | | | | San Sebastian | PR | 00685 | |
| 1160282 | ALEXANDER DELGADO RAMOS | PMB 208-1575 | AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 1510686 | Alexander Delgado Ramos | PMB 208-1575 Ave. Muñoz Rivera | | | | Ponce | PR | 00717-0211 | |
| 1639867 | Alexander Felicano Dominguez | Urb. Country Club Calle 426 | M.P. 24 | | | Carolina | PR | 00982 | |
| 1615701 | Alexander Feliciano Dominguez | Urb. Country Club Calle 426 M.P. 24 | | | | Carolina | PR | 00982 | |
| 1699105 | Alexander Ferrer Alma | Urb. Jardines de Aguadilla 227 | | | | Aguadilla | PR | 00603 | |
| 1631019 | Alexander Gonzalez Santiago | Israel Roldan Gonzalez | 49 Betances | | | Aguadilla | PR | 00603 | |
| 1504935 | ALEXANDER GONZALEZ TONES | URB.VILLAS DE RIO CANAS | CALLE LUIS  TORRES NADAL 1020 | | | PONCE | PR | 00728 | |
| 1590886 | ALEXANDER GONZALEZ TORRES | URB.VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL LOZO | | | PONCE | PR | 00728 | |
| 1503562 | Alexander Gonzalez Torres | URB. Villas de Rio Canas | Calle Luis Torres Nadal 1020 | | | Ponce | PR | 00728 | |
| 1160313 | ALEXANDER GONZALEZ TORRES | URB. VILLAS DE RIO CANAS | CALLE LUIS TORRES NADAL 1020 | | | PONCE | PR | 00728-1949 | |
| 1509208 | Alexander Gonzalez Torres | Urb. Villas de Rio Canas, Calle, Luis | Town Nadal 1020 | | | Ponce | PR | 00728 | |
| 1573197 | Alexander Gonzalez Torres | Urb. Villas de Rio Canos Calle | Luis Torres Nadal 1020 | | | Ponce | PR | 00728 | |
| 1511456 | Alexander Gonzalez Torres | Urb. Villas de Rio Conas, Calle Luis | Towes Nadal 1020 | | | Ponce | PR | 00728 | |
| 205541 | ALEXANDER GONZALEZ TORRES | VILLA DE RIO CANAS | CALLE LUIS TORRES NADAL | #1020 | | PONCE | PR | 00728 | |
| 604621 | Alexander Gonzalez Torres | VILLAS DE RIO CANAS | T N 1020 CALLE LUIS | | | PONCE | PR | 00728-1949 | |
| 12718 | ALEXANDER GUTIERREZ OJEDA | BO GUAVATE | SECTOR MONTANEZ BOX 22202 | | | CAYEY | PR | 00736 | |
| 12718 | ALEXANDER GUTIERREZ OJEDA | BO. GUAUATE HC72 22202 | | | | CAYEY | PR | 00736 | |
| 1536065 | Alexander Gutiérrez Ojeda | Bo. Guavate | 22202 Sect Moyet | | | Cayey | PR | 00736 | |
| 2164893 | Alexander Lao Garcia | HC 03 Box 5918 | | | | Humacao | PR | 00791 | |
| 1650190 | ALEXANDER LOPEZ ROJAS | URB. MEDINA | CALLE 6-F-16 | | | ISABELA | PR | 00662 | |
| 1871850 | Alexander Maldonado Gonzalez | 261 Seqovia Villa del Carrera | | | | Ponce | PR | 00716 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839805 | Alexander Mercado Perez | HC-3 Box 9513 | | | | Moca | PR | 00676 | |
| 1800168 | ALEXANDER OPPENHEIMER ROSARIO | URB. VISTA DEL MAR BAHIA | D-3 CALLE ROBALO | | | CAROLINA | PR | 00983 | |
| 948796 | Alexander Ortiz Hernandez | PO Box 547 | | | | Coamo | PR | 00769 | |
| 2053398 | Alexander Pabon Rodriguez | #205 Calle Segovia Urb Villa del Carmen | | | | Ponce | PR | 00716 | |
| 398476 | ALEXANDER PENA DAVILA | CALLE ROUND F-13 | URB. MONTE BRISAS | | | FAJARDO | PR | 00738 | |
| 2131906 | Alexander Perez Alvarado | HC 09 Box 1479 | | | | Ponce | PR | 00731 | |
| 1617333 | Alexander Perez Toro | PMB 131 Apt 054 Almacigo Bajo Sector | Los Quiñones | | | Yauco | PR | 00698 | |
| 1760708 | Alexander Ramos Melendez | PO Box 9806 | | | | Caguas | PR | 00727 | |
| 1841581 | Alexander Rivera Marrero | PO Box 346 | | | | Villalba | PR | 00766 | |
| 1934493 | Alexander Rivera Torres | PO Box 1576 | | | | Orocovis | PR | 00720 | |
| 1614729 | Alexander Rodriguez Ayala | PO Box1035 | | | | Luquillo | PR | 07773 | |
| 1382212 | ALEXANDER SANCHEZ FEBUS | BARRIO CACAO | HC 04 BOX 15547 | | | CAROLINA | PR | 00987 | |
| 1971755 | Alexander Santiago Martinez | HC2 Box 6269 | | | | Lares | PR | 00669 | |
| 1515867 | Alexander Serrano Franqui | PO Box 1801 | | | | Boqueron | PR | 00622 | |
| 1574379 | ALEXANDER SIERRA GARCIA | URB LEVITTOWN LAKES | R15 CALLE LEILA W | | | TOA BAJA | PR | 00949-4620 | |
| 1455224 | Alexander Trinidad Fornera | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455224 | Alexander Trinidad Fornera | Calle 409 Mv-5 | | | | Country Club Carolina | PR | 00982 | |
| 1498343 | Alexander Vazquez Viera | Urb Venus Garden Oeste | BF-14 Calle F | | | San Juan | PR | 00926 | |
| 1741248 | ALEXANDRA ARROYO | URB VILLA EVANGELINA | E11 CALLE 2 | | | MANATI | PR | 00674 | |
| 1160483 | ALEXANDRA BAUTISTA ROMAN | EXT SANTA TERESITA 3921 | CALLE SANTA ALODIA | | | PONCE | PR | 00730 | |
| 1678853 | Alexandra Colon Gonzalez | Carr 167 Ramal 829 K 8.3 BO Sta. Olaya | | | | Bayamon | PR | 00956 | |
| 1678853 | Alexandra Colon Gonzalez | RR12 Box 1047 Bo Sta. Olaya | | | | Bayamón | PR | 00956 | |
| 1454741 | Alexandra De Persia Colon | J4 Ronda Apt J302 | | | | San Juan | PR | 00926 | |
| 1454741 | Alexandra De Persia Colon | Metropolitan Bus Authority | Conductora | 37 Fre de Drego Monacillos | | San Juan | PR | 00927 | |
| 1895537 | Alexandra Delgado Alicea | Urb. Jardines Del Caribe | Calle 33 GG15 | | | Ponce | PR | 00728 | |
| 1160500 | ALEXANDRA GALLARDO DE LEON | URB. VILLA CAROLINA | 11930 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 1735941 | Alexandra Guenard Ruiz | Urbanizacion Monte Grande | Calle Esmeralda A 51 | | | Cabo Rojo | PR | 00623 | |
| 1782973 | ALEXANDRA GUERRIOS MONTALVAN | PO BOX 4028 | | | | GUAYNABO | PR | 00970 | |
| 1985663 | Alexandra J. Vazquez Natal | HC 3 Box 18224 | | | | Utuado | PR | 00641 | |
| 256943 | ALEXANDRA JUSTINIANO PAGAN | A-27 CALLE 2 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745-3685 | |
| 1981616 | Alexandra Lizardi Rojas | Urb Palma Royale | #62 Calle Madagascar | | | Las Piedras | PR | 00771 | |
| 1741457 | Alexandra M Freer Hernández 5361 | 151 Calle San Juan | Urbanización San Francisco | | | Yauco | PR | 00698 | |
| 2097443 | Alexandra M. Santiago Mendez | Urb. Las Arboles 265 | | | | Rio Grande | PR | 00745 | |
| 2091196 | Alexandra M. Santiago Mendez | Urb. Los Arboles 265 | | | | Rio Grande | PR | 00745 | |
| 1746581 | Alexandra Margarita Freer Hernandez | 151 Calle San Juan | Urbanización San Francisco | | | Yauco | PR | 00698 | |
| 1842575 | Alexandra Marie Aulet Morales | Ext Albambra 1616 Calle Tarragona | | | | Ponce | PR | 00716-3810 | |
| 12924 | ALEXANDRA MARIN RIVERA | 23 Calle Aleli J-174 | | | | Humacao | PR | 00791 | |
| 12924 | ALEXANDRA MARIN RIVERA | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 347745 | ALEXANDRA MORALES SOSA | P.O. BOX 1877 | | | | JUNCOS | PR | 00777 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 805521 | ALEXANDRA MUNIZ MORALES | URB. ESTANCIAS DE YAUCO CALLE ZIRCONIA M5 | | | | YAUCO | PR | 00698 | |
| 1480210 | Alexandra Perez-Ortiz | Autoridad Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon, Pada 16 1/2 | | | San Juan | PR | 00907 | |
| 1480210 | Alexandra Perez-Ortiz | Cond Villas de Ciudad Jardin | Box 9715 | | | Canovanas | PR | 00729 | |
| 1796562 | Alexandra Quintana Valentin | PO Box 5105 | | | | San Sebastian | PR | 00685 | |
| 1648405 | Alexandra Rosario Aviles | Urb. Estancias de La Ceiba #12 | | | | Hatillo | PR | 00659 | |
| 1888346 | ALEXANDRA SANCHEZ TORRES | HC 2 BOX 7805 | | | | GUAYANILLA | PR | 00656 | |
| 1939424 | Alexandra Santana Marin | HC-01 Box 2721 | | | | Jayuya | PR | 00664 | |
| 1681669 | Alexandra Serrano Rosa | 30 Ciudad del Lago | | | | Trujillo Alto | PR | 00976-5449 | |
| 1726204 | ALEXANDRA SOTO VILLANUEVA | PO BOX 1574 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 1677086 | Alexandra Tubens Lasalle | Urb. Marbella Calle 240 Tarragona | | | | Aguadilla | PR | 00603 | |
| 857364 | ALEXANDRA VELAZQUEZ DELGADO | PO BOX 555 | | | | SAN LORENZO | PR | 00754 | |
| 1610400 | Alexi Rios Irizarry | Calle 12 Buzon 155 Nacion Vide | El Tuque | | | Ponce | PR | 00728 | |
| 1861095 | ALEXIO VELEZ MARTINEZ | HC 1 BOX 6010 | | | | YAUCO | PR | 00698-9750 | |
| 1160619 | ALEXIS AL RAMIREZ | PO BOX 636 | | | | ANASCO | PR | 00610 | |
| 1869483 | Alexis Alfonso Vega | Urb. Mont Blanc Calle G-F-11 | | | | Yauco | PR | 00698 | |
| 1890556 | Alexis Baez Moreno | Parc El Tuque | 599 Ramos Antonini | | | Ponce | PR | 00728 | |
| 53685 | ALEXIS BLAS RODRIGUEZ | EXT LLORENS TORRES CALL 4 CASA F2 | | | | JUANA DIAZ | PR | 00795 | |
| 53685 | ALEXIS BLAS RODRIGUEZ | PO BOX 15049 | | | | JUANA DIAZ | PR | 00795 | |
| 880721 | ALEXIS BONILLA RODRIGUEZ | 1240 CALLE SAMOA VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 880721 | ALEXIS BONILLA RODRIGUEZ | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |
| 1160657 | ALEXIS BRACERO REYES | METROPOLITAN BUS AUTHORITY | CONDUCTOR | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 | |
| 1160657 | ALEXIS BRACERO REYES | URB VILLA LINARES | G26 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 1424160 | Alexis Candelario Morales | Bda Delicias #422 | | | | Yauco | PR | 00698 | |
| 1844132 | ALEXIS CARABALLO SEGARRA | URBANIZACION EL MADRIGAL | CALLE AMAPOLA #316 | | | PENUELAS | PR | 00624 | |
| 1910897 | Alexis Carbona Volutin | Urb. Paseos Reales #51 C/Aranjuez | | | | San Antonio | PR | 00690 | |
| 1862182 | Alexis Cardona Valentin | Urb. Paseos Reales #51 C/ Aronjue | | | | San Antonio | PR | 00690 | |
| 1739322 | Alexis Cardona Voleetin | Urb. Paseos Reales | # 51 C / Aranjuez | | | San Antonio | PR | 00690 | |
| 1497791 | Alexis Castro Pagan | HC04 Box 42503 | | | | Hatillo | PR | 00659 | |
| 1616894 | Alexis Castro Rivera | Calle Amador # 65 | | | | Camuy | PR | 00627 | |
| 1996309 | Alexis Cosme Gonzalez | #25 Calle Alondra | | | | Juana Diaz | PR | 00795 | |
| 604827 | ALEXIS COTTO ARROYO | URB EL MADRIGAL | B11 CALLE 2 | | | PONCE | PR | 00731 | |
| 1587793 | ALEXIS DE ALBA RODRIGUEZ | RR #01 BOX 6364 | | | | GUAYAMA | PR | 00784 | |
| 1765653 | Alexis De Jesus Gonzalez | Mariolga Y10 Calle San Joaquin | | | | Caguas | PR | 00725 | |
| 133760 | ALEXIS DELGADO RODRIGUEZ | PMB 200 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926 | |
| 141894 | ALEXIS DIAZ TRICOCHE | URB RIO GRANDE ESTATES | 10218 CALLE PRINCESA CRISTINA | | | RIO GRANDE | PR | 00745 | |
| 1601934 | ALEXIS FELICIANO TARAFA | HC 01 BOX 4330 | | | | COAMO | PR | 00769 | |
| 1745179 | Alexis Galarza Hernandez | 58 Calle Socorro PMB 74 | | | | Quebradillas | PR | 00678 | |
| 948816 | ALEXIS GALARZA VEGA | MONTE VERDE CIPRES B2 | | | | YAUCO | PR | 00698 | |
| 1475294 | Alexis Gonzalez Figueroa | 22 Quebrada Grande | Urb Corrientes | | | Trujillo Alto | PR | 00976 | |
| 604861 | ALEXIS HERRERA IRENE | CASTELLANA GARDENS | C 16 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 1160774 | ALEXIS JIMENEZ | HC 06 BOX 67048 | | | | AGUADILLA | PR | 00603 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1798854 | Alexis Lee Perez Rodriguez | 89 Calle 9A | | | | Vega Alta | PR | 00692 | |
| 1798854 | Alexis Lee Perez Rodriguez | PO Box 3204 | | | | Vega Alta | PR | 00692 | |
| 1966190 | Alexis Lugo Nieves | P.O Box 4098 | | | | Aguadilla | PR | 00605 | |
| 1850848 | Alexis M Zayas Bello | Calle Tetuan 2660 | Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1478084 | Alexis Merced Gutierrez | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillis | | | San Juan | PR | 00927 | |
| 1478084 | Alexis Merced Gutierrez | Calle Fenix #5f La Marina | | | | Carolina | PR | 00979 | |
| 1767889 | ALEXIS MITJA GONZALEZ | PO BOX 561384 | | | | GUAYANILLA | PR | 00656 | |
| 1865098 | Alexis Mojica Rodriguez | H.C. 02 Box 23830 | | | | Mayaguez | PR | 00680 | |
| 343639 | ALEXIS MORALES CORDOVA | 440 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 1160824 | ALEXIS MORALES GONZALEZ | HC 4 BOX 40900 | | | | HATILLO | PR | 00659 | |
| 1511108 | Alexis Morales Gonzalez | Hc-4 40900 | | | | Hatillo | PR | 00659 | |
| 880763 | Alexis Navarro Alvarez | F-67 C/GRANADA | | | | HATILLO | PR | 00659 | |
| 1160831 | ALEXIS NAVARRO ALVAREZ | URB VALLE VERDE | F67 CGRANADA | | | HATILLO | PR | 00659 | |
| 604914 | ALEXIS NEGRON TORRES | HC 01 BOX 3265 | | | | VILLALBA | PR | 00766 | |
| 2133234 | Alexis Nevarez Pagan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | |
| 2133234 | Alexis Nevarez Pagan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133234 | Alexis Nevarez Pagan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1741155 | Alexis Nieves Hernandez | 1278 Barriio Mariana | | | | Naguabo | PR | 00718 | |
| 1772204 | Alexis Nieves Hernandez | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 | |
| 1804814 | ALEXIS OLIVERAS SANTIAGO | 1635 NAVARRA ST. | | | | PONCE | PR | 00730 | |
| 2085174 | Alexis Oppenheimer Arroyo | Bo. Villa del Mar Calle 5 # 59 | | | | Santa Isabel | PR | 00757 | |
| 1602614 | ALEXIS ORENGO BURGOS | URB COLINAS PENUELAS | CALLE JAZMIN 331 | | | PENUELAS | PR | 00624 | |
| 1511797 | ALEXIS ORTIZ CLASS | LOIZA VALLEY | C 160 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 1160857 | ALEXIS ORTIZ NIEVES | 523 Neptune Cir Apt. 6 | | | | Saint Cloud | FL | 34769 | |
| 1160857 | ALEXIS ORTIZ NIEVES | COND LUCERNA | EDF A1 APT 2H | | | CAROLINA | PR | 00983 | |
| 1860286 | ALEXIS ORTIZ SILVA | PO BOX 5000 136 | | | | SAN GERMAN | PR | 00683 | |
| 1636910 | Alexis Ortiz Torres | Departamento de Educacion | Alexis Ortiz Torres,Maestro | K8 4 Urbanizacion La Fe | | Juna Diaz | PR | 00795 | |
| 1636910 | Alexis Ortiz Torres | HC-4 Box 8261 | | | | Juana Diaz | PR | 00795 | |
| 1555136 | Alexis P Gonzalez Espinoza | Calle B C-1 | Jardines de Humacoo | | | Humacoo | PR | 00791 | |
| 2016781 | Alexis Pellot Echevarria | HC-56 Box 4300 | | | | Aguado | PR | 00602 | |
| 1793306 | Alexis R Mejias Colon | Urbanizacion Valle de Andalucia | Calle-Cadiz | | | Ponce | PR | 00731 | |
| 1706262 | ALEXIS R. MEJIAS COLON | URB. VALLE DE ANDALUCIA | CALLE-CADIZ 2818 | | | PONCE | PR | 00731 | |
| 1604436 | ALEXIS RAFAEL PIZARRO ESPADA | HC 01 PO BOX 4185 | | | | COAMO | PR | 00679 | |
| 1639578 | ALEXIS RAFAEL PIZARRO ESPADA | HC 01 PO. BOX 4185 | | | | COAMO | PR | 00769 | |
| 1731603 | Alexis Rivera Perez | 71 calle piscis urb. los angeles | | | | Carolina | PR | 00979-1620 | |
| 2079064 | ALEXIS RIVERA ROSADO | HC 1 BOX 3334 | | | | ADJUNTAS | PR | 00601 | |
| 1869282 | Alexis Rodriguez Albizu | HC 05 Box 5560 | | | | Juana Diaz | PR | 00795 | |
| 1621340 | Alexis Rodriguez Irizarry | P.O. Box 194174 | | | | San Juan | PR | 00919 | |
| 1634453 | Alexis Rodriguez Rivera | Urb. Río Hondo II | Calle Espiritu Santo AB-2 | | | Bayamón | PR | 00961 | |
| 512913 | Alexis Santana De Leon | PO Box 94 | | | | Yabucoa | PR | 00767 | |
| 880787 | ALEXIS TIRADO GARCIA | PO BOX 976 | | | | HATILLO | PR | 00659 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1673481 | ALEXIS TORERES REYES | CALLE 2 SALAR 13 HC 07 BOX 30005 | | | | JUANA DIAZ | PR | 00795 | |
| 1667456 | ALEXIS TORRES QUINTANA | VILLA DEL CARMEN AVE | CONSTANCIA 4368 | | | PONCE | PR | 00716 | |
| 1850991 | Alexis Torres Reyes | HC 07 Box 30005 | | | | Juana Diaz | PR | 00795 | |
| 2147604 | Alexis Torres Velilla | Calle Jesus T. Pinero #8, Bo Coqui | | | | Aguirre | PR | 00704 | |
| 1573915 | Alexis Vega Castro | 2054 c/ Modesto Rivera Urb. Villa Guillasca | | | | Ponce | PR | 00717 | |
| 605034 | ALFONSO ASENCIO | URB SULTANA | 76 CALLE MALAGA | | | MAYAGUEZ | PR | 00680 | |
| 2167784 | Alfonso Baez Ramos | Camino San Martin #33-13 | | | | Guayama | PR | 00784 | |
| 1577684 | ALFONSO CEDENO OQUENDO | HC 5 BOX 27441 | | | | UTUADO | PR | 00641 | |
| 2168341 | Alfonso Diaz de Jesus | 206 Calle Caribe Arroyo Del Mar | | | | Arroyo | PR | 00714 | |
| 1532033 | Alfonso Diaz Mendez | B-9 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 | |
| 1971546 | Alfonso Diaz Mendez | Jesus M Lago B9 | | | | Utuado | PR | 00641 | |
| 1920812 | ALFONSO E VIRELLA ALBINO | B-22 C | URB VILLA ROSA #2 CALLE | | | GUAYAMA | PR | 00784 | |
| 2098997 | Alfonso E. Virella Albino | B-22 C Urb. Villa Rosa #2 | | | | Guayama | PR | 00784 | |
| 2141700 | Alfonso Gonzalez Perea | 27 Curva Turpo | | | | Mercedita | PR | 00715 | |
| 1798200 | Alfonso Gonzalez Villanueva | AC-34 Calle 30 | Toa Alta Heights | | | Toa Alta | PR | 00953 | |
| 2143697 | Alfonso Lopez Pagan | Apartado 44 | | | | Adjuntas | PR | 00601 | |
| 2146356 | Alfonso Roman Casiano | PO Box 556 | | | | Santa Isabel | PR | 00757 | |
| 2128914 | ALFONSO ROSADO RIVERA | 1738 Trillium View Court | | | | Grayson | GA | 30017 | |
| 2144150 | Alfonso Rosario Alvarado | HC 01 5019 Bo. Las Marea | | | | Salinas | PR | 00751 | |
| 1725578 | Alfonzo Morales Velez | Box 21702 Barrio Saltos 1 | | | | San Sebastian | PR | 00685 | |
| 16536 | ALFRED ALMODOVAR VEGA | BO PALOMAS | 22 CALLE 1 | | | YAUCO | PR | 00698 | |
| 16536 | ALFRED ALMODOVAR VEGA | HC 02 BOX 10267 | | | | Yauco | PR | 00698 | |
| 1549068 | Alfred Gonzalez Cintron | HC -01 Box 2488 | | | | Maurabo | PR | 00707 | |
| 1161083 | ALFRED GONZALEZ CINTRON | HC01 BOX 2488 | | | | MAUNABO | PR | 00707 | |
| 1999609 | Alfred Haber Crespo | HC 57 Box 9640 | | | | Aguada | PR | 00602 | |
| 1779857 | Alfred Jaxon Rodriguez | 90 Alemani | | | | Mayaguez | PR | 00680 | |
| 1473805 | Alfredo Acevedo Ruiz | 2244 Playuela | | | | Aguadilla | PR | 00603 | |
| 1569915 | Alfredo Al Badillo | HC01 Box 5084 | | | | Rincon | PR | 00677 | |
| 1791690 | ALFREDO ALVAREZ RIVERA | IDAMARIS GARDENS C-32 CALLE MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725 | |
| 1676238 | Alfredo Antonio Rosa Mercado | 312 Calle Emilio Castelar | | | | San Juan | PR | 00912 | |
| 1314464 | ALFREDO APONTE LOPEZ | P.O. BOX 199 | | | | LAS PIEDRAS | PR | 00771 | |
| 1480262 | ALFREDO APONTE LOPEZ | PO BOX 199 | | | | LAS PIEDRAS | PR | 00772 | |
| 1955512 | Alfredo Arcelay Lorenzo | Bo. Cuba Box 2189 | | | | Mayaguez | PR | 00680 | |
| 41985 | ALFREDO BADILLO RIOS | HC-01 BOX 5084 | | | | RINCON | PR | 00677 | |
| 605164 | ALFREDO BENITEZ DELGADO | P O BOX 244 | | | | CATANO | PR | 00963-0244 | |
| 1823751 | Alfredo Burgos Cruz | Box 371 | | | | Juana Diaz | PR | 00795 | |
| 2045007 | ALFREDO BURGOS PINERO | CALLE 7E CASA D-8 | URB. REINA DE LOS ANGELES | | | GUARBO | PR | 00778-4013 | |
| 1751337 | Alfredo Capo Sanchez | HC-1 Box 3729 | | | | ADJUNTAS | PR | 00601 | |
| 2145018 | Alfredo Cintron Sanchez | Barrio Guayabal Sector Cuevas HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 | |
| 2141698 | Alfredo Colon Rivera | HC 03 Box 11338 | | | | Juana Diaz | PR | 00795 | |
| 949019 | ALFREDO CRUZ COLON | HC-01 BOX 4403 | | | | JUANA DIAZ | PR | 00795-9704 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 116664 | Alfredo Cruz Mariani | Po Box 1203 | | | | Guayama | PR | 00785 | |
| 2160934 | Alfredo Garcia Cruz | HC 02 Box 4762 | | | | Villalba | PR | 00766 | |
| 1161204 | ALFREDO GARCIA LOPEZ | URB SANTA RITA III | 1274 SAN FRANCISCO DE ASIS | | | COTO LAUREL | PR | 00780 | |
| 1763635 | ALFREDO GONZALEZ DEL RIO | HC 03 BOX 30807 | BO. BUENA VISTA | | | MOROVIS | PR | 00687 | |
| 1459906 | Alfredo Gonzalez Landray | 3614 Marjinal Oeste | 3era Secc | | | Levittown | PR | 00949 | |
| 1459906 | Alfredo Gonzalez Landray | Autoridad Metropolitana de Autobuses | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1508428 | ALFREDO GUTIERREZ RIVERA | C 22 JARDINES DE BUBAO | | | | UTUADO | PR | 00641 | |
| 2141526 | Alfredo Guzman Medina | 300 Condominios La Ceiba Apt. 103 | | | | Ponce | PR | 00717-1813 | |
| 13623 | ALFREDO J CRUZ MARIANI | PO BOX 1203 | | | | GUAYAMA | PR | 00785 | |
| 1558225 | ALFREDO LAMBOY NUNEZ | CALLE B C-32 | REPARTO MONTE LLANO | | | CAYEY | PR | 00736 | |
| 13631 | ALFREDO LAMBOY NUNEZ | CALLE B-C-32 | REPAITO MONTELLANO | | | CAYEY | PR | 00736 | |
| 949080 | Alfredo Leon Santos | PMB 196 | 1575 Ave Munoz Rivera | | | Ponce | PR | 00717-0211 | |
| 1807478 | Alfredo Lopez Parrilla | PO Box 196 | | | | Palmer | PR | 00721 | |
| 1807741 | Alfredo Lugo Irizarry | Segunda Extension El Valle | Calle Gardenia #481 | | | Lajas | PR | 00667 | |
| 1777695 | Alfredo Malave Malave | HC 03 Box 6456 | | | | Rincon | PR | 00677 | |
| 1755321 | ALFREDO MALDONADO BLANCO | DEPARTAMENTO EDUCACION | ALFREDO MALDONADO BLANCO, MAESTRO | PO BOX 0759 | | SAN JUAN | PR | 00919-0759 | |
| 290610 | ALFREDO MALDONADO BLANCO | LA VEGA | 125 CALLE B | | | VILLALBA | PR | 00766 | |
| 1787334 | Alfredo Maldonado Blanco | Urb. La Vega Calle B 125 | | | | Villalba | PR | 00766 | |
| 1822943 | ALFREDO MOLINA RUIZ | CARR 685 KM 0.9 | CONDOMINIO NUEVES VILLAS DEL MANATI | BUZON 208, APT R302 | | MANATI | PR | 00674 | |
| 1725451 | Alfredo Morales Mercado | PO Box 11 | | | | Sabana Grande | PR | 00637 | |
| 1942462 | Alfredo Moreno Rodriguez | E-15 Calle Niagara | | | | Ponce | PR | 00731 | |
| 1553806 | ALFREDO NAVARRO CALDERON | URB VALLE ARRIBA HEIGHTS | BX7 C126 | | | CAROLINA | PR | 00983 | |
| 605319 | ALFREDO NIEVES TORRES | LAS DELICIAS III | 3730 CALLE A PEREZ PIERRET | | | PONCE | PR | 00728-3712 | |
| 605319 | ALFREDO NIEVES TORRES | PO BOX 630 | | | | MERCEDITA | PR | 00715 | |
| 364567 | ALFREDO NIEVES TORRES | URB LAS DELICIAS III | 3730 CALLE ANTONIO PEREZ PIERRET | | | PONCE | PR | 00728-3712 | |
| 1799258 | Alfredo Perez Augusto | PO Box 325 | | | | Aguas Buenas | PR | 00703 | |
| 406000 | ALFREDO PEREZ RIOS | URB GOLDEN HILLS | 1202 CALLE MARTE | | | DORADO | PR | 00646 | |
| 2056243 | Alfredo Rios Gonzalez | PO Box 435 | Calle 5 D-6 Res. Pinas | | | Toa Alta | PR | 00954 | |
| 605374 | ALFREDO RODRIGUEZ GONZALEZ | 211 CALLE DUKE (ALTOS) | | | | SAN JUAN | PR | 00927 | |
| 2049915 | ALFREDO RODRIGUEZ TORRES | Urb.Jaime L Drew Calle D #54 | | | | Ponce | PR | 00730 | |
| 1748184 | Alfredo Romero Aguirre | HC-01 Box 3801 | | | | Santa Isabel | PR | 00757 | |
| 1956273 | Alfredo Rosario Velazquez | HC 01 Box 6738 | | | | Guayanilla | PR | 00659 | |
| 2000670 | ALFREDO ROSARIO VELAZQUEZ | HC01 BOX 6738 | | | | GUAYANILLA | PR | 00656 | |
| 1727926 | Alfredo Sierra Aviles | PO Box 52 | | | | Vega Alta | PR | 00692 | |
| 2110416 | Alfredo Soler Toro | 121 2 Joedines del Caribe | | | | Ponce | PR | 00728 | |
| 1161388 | ALFREDO SOLER TORO | 121 CALLE 2 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 2111303 | ALFREDO SOTO MORALES | G-21 PRINCIPAL | | | | PONCE | PR | 00716 | |
| 1840702 | ALGAER RODRIGUEZ IRIZARRY | URB STELLA CALLE PASCUAS B#39 | | | | GUAYANILLA | PR | 00656-1912 | |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | BO. CERRO GORDO | APARTADO 945 | | | VILLALBA | PR | 00766 | |
| 13804 | ALGARIN FIGUEROA, MIGDALIA | Migdalia Alganin Figueroa | Caonilla Abajo Sect. Cerro Gordo Int 5520 Apt. 945 | | | Villalba | PR | 00766-0945 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13947 | ALGECIRAS MATIAS, ALEX | 1303 N MAIN ST # 314 | | | | JACKSONVILLE | FL | 32206-4921 | |
| 1645301 | Ali Torres Alberty | A-10 el Maestro | | | | Camuy | PR | 00627 | |
| 548174 | ALIA TORO BAHAMONDE | VALLE DE ANDALUCIA | 3151 CALLE ALMERIA | | | PONCE | PR | 00728 | |
| 1600271 | ALICA M. BARTOLOMEI ZAYAS | VENUS GARDENS | 676 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 94139 | ALICE COLLADO VELEZ | CALLE FERROCARRIL#20 P.O BOX 856 | | | | LAJAS | PR | 00667 | |
| 1652236 | ALICE D FELICIANO RIVERA | CALLE SAN JOSE | #67 OESTE | | | GUAYAMA | PR | 00784 | |
| 1794230 | Alice Garcia Virella | Urayoan 315 Los Caciques | | | | Carolina | PR | 00987 | |
| 1939649 | Alice I. Badillo Bravo | 8134 Ave. Jobos | | | | Isabela | PR | 00662 | |
| 1591038 | Alice J. Pereira Almodovar | Las Monjitas Mail Service | PMB 04  PO Box 2000 | | | Mercedita | PR | 00715 | |
| 1745130 | ALICE M QUINONES SANTIAGO | BDA. ESPERANZA | CALLE D #8 | | | GUANICA | PR | 00653 | |
| 1822472 | Alice M. Andujar Vargas | HC 07 Box 2376 | | | | Ponce | PR | 00731-9604 | |
| 1947178 | Alice M. Calderon Melendez | Cond. Paseo las Cumbres 3 A6 | | | | Trujillo Alto | PR | 00976 | |
| 1947178 | Alice M. Calderon Melendez | Paseo Las Cumbres 345 Carr. 850 Ste 18 | | | | Trujillo Alto | PR | 00976 | |
| 2055020 | Alice M. Pabon Colon | 58 Calle Sevilla Urb Sultana | | | | Mayaguez | PR | 00680 | |
| 1810458 | ALICE M. VALENTIN MERCADO | D-26 CALLE 8 | | | | ARECIBO | PR | 00612 | |
| 1744716 | Alice N. Collado Velez | P.O. Box 856 | | | | Lajas | PR | 00667 | |
| 1732508 | ALICE N. NAVEDO LOPEZ | PO BOX 350 | | | | SAN LORENZO | PR | 00754 | |
| 1471416 | Alice Nauman | 105 Heronwood Drive | | | | Milton | DE | 19968 | |
| 1567753 | ALICE RIVERA RAMIREZ | URB SANTA MARTA A6 | | | | SAN GERMAN | PR | 00683 | |
| 1839474 | Alice Santiago Ramirez | HC 02 Box 10951 | | | | Lajas | PR | 00667 | |
| 1464707 | Alice V Valentin Flores | PO Box 410 | | | | Hormigueros | PR | 00660-0410 | |
| 1614793 | Alice Williams Braña | 80 Condominio Río Vista | Edificio H  Apartamento 134 | | | Carolina | PR | 00985 | |
| 1594797 | Alice Williams Braña | 80 Condominio Río Vista | Edificio H | Apartamento - 134 | | Carolina | PR | 00987 | |
| 1618545 | Alice Williams Braña | Condominio Rio Vista | Edificio H Apartamento 134 | | | Carolina | PR | 00987 | |
| 1615502 | Alice Williams Braña | Condominio Río Vista Edificio-H Apartamento 134 | | | | Carolina | PR | 00987 | |
| 1591051 | Alicea Berrios Glenda | HC 3 Box 7825 | | | | Barranquitas | PR | 00794 | |
| 1700033 | Alicea Berríos Maida | HC 3 Box 7825 | | | | Barranquitas | PR | 00794 | |
| 1516401 | ALICEA CONCEPCION, YVETTE | BO. JAGUEYES | BZ 4127 | | | YABUCOA | PR | 00767-9603 | |
| 1516401 | ALICEA CONCEPCION, YVETTE | Yvette Alicea Concepcion | 123 Urb. Parque de Candelero | | | Humacao | PR | 00791-7616 | |
| 14715 | Alicea Mendez, Cesar | Apartado 211 | | | | Sabana Grande | PR | 00637 | |
| 14716 | ALICEA MENDEZ, CESAR | URB VILLA INTERAMERICANA | D-14 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 15257 | Alicea Torres, Maria I | PO Box 1175 | | | | Adjuntas | PR | 00601-1175 | |
| 1149994 | ALICEA URSULA VELAZQUEZ | JARD DEL CARIBE | NN12 CALLE 40 | | | PONCE | PR | 00728-2630 | |
| 15284 | ALICEA VALENTIN, ROSELYN | CALLE CASUARINA C-30 | URB. HACIENDA GUAMANI | | | GUAYAMA | PR | 00784 | |
| 1670100 | ALICEMARIE TORRES RIVERA | HC 4 BOX 56300 | BO. UNIBON | | | MOROVIS | PR | 00687-7507 | |
| 1599261 | ALICETTE SEPULVEDA NAVAS | VILLA GRILLASCA | 1515 CCARLOS CASANOVA | | | PONCE | PR | 00717-0579 | |
| 1161474 | ALICEVETTE RUIZ MEDINA | CALLE 3 | P-2 URB VILLA RITA | | | SAN SEBASTIAN | PR | 00685 | |
| 1935718 | ALICIA ACEVEDO DE RIOS | URB. EXT. EL PRADO G-8 | | | | AGUADILLA | PR | 00603 | |
| 1639630 | Alicia Agosto Castro | Apartado 1418 | | | | Canóvanas | PR | 00729 | |
| 1807650 | Alicia Amador | PO BOX 964 | | | | TOA BAJA | PR | 00951 | |
| 1696358 | ALICIA AYALA SANJURJO | URB ALTURAS DE INTERAMERICANA | L18 CALLE 18 | | | TRUJILLO | PR | 00976-3202 | |
| 1910721 | Alicia B. Ortiz Martinez | HC# 1 Box 4167 | Bo Camino Nuevo | | | Yabucoa | PR | 00767-9603 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2055261 | Alicia Caraballo Valentin | 58 Calle La Rosa P.O. Box 857 | | | | Adjuntas | PR | 00601 | |
| 2060232 | Alicia Caraballo Valentin | 58 Calle La Rosa P.O. Box 857 | | | | Adjunte | PR | 00601 | |
| 1850138 | Alicia Caraballo Valentin | Jardines Adjuntas Calle 58 La Rosa Box 857 | | | | Adjuntas | PR | 00601 | |
| 605529 | ALICIA CARABALLO VALENTIN | P O BOX 857 | | | | ADJUNTAS | PR | 00601 | |
| 1983692 | Alicia Colon Cartagena | 5 Calle Paraiso | | | | Cidra | PR | 00739 | |
| 1947600 | Alicia Colon Vega | Box 88 | | | | Juana Diaz | PR | 00795 | |
| 1857391 | Alicia Conesa Munoz | 1213 Calle Francisco V | Las Delicias | | | Ponce | PR | 00728 | |
| 1857391 | Alicia Conesa Munoz | Alicia Conesa | Cond. Valle Senta Cecilia 7-102 | | | Caguas | PR | 00725 | |
| 1161506 | ALICIA D TORO COTTE | P.O. BOX 2556 | | | | SAN GERMAN | PR | 00683 | |
| 1891798 | Alicia de Jesus Reyes | URB. BEZCO HORIZONIE | CALLE 2 E-10 | | | GUAYAMA | PR | 00784 | |
| 1871677 | Alicia Dolores Lopez Cortes | Urb. El Dorado | Calle Jazmin A-12 | | | Guayama | PR | 00784 | |
| 881020 | Alicia Duprey Rivera | 75 Gran Bulevar de los Prados | | | | Caguas | PR | 00727 | |
| 881020 | Alicia Duprey Rivera | Cond. Islabella 225 Grand Blvd. Los Prados Apt. 75 | | | | Cagaras | PR | 00727 | |
| 1738658 | ALICIA ESPINOSA JAIME | HC 2 BOX 8792 | | | | YABUCOA | PR | 00767-9306 | |
| 1161520 | Alicia G Roman Hernandez | Villa Capri | 1186 Trieste | | | San Juan | PR | 00924 | |
| 1678281 | ALICIA GARCIA VAZQUEZ | PARCELAS MARQUEZ | 21 CALLE ALMENDRA | | | MANATI | PR | 00674 | |
| 605557 | ALICIA GOMEZ ORTIZ | SECTOR MOGOTE | 416 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| 1651202 | Alicia Gonzalez Lorenzo | PO Box 1773 | | | | Rincon | PR | 00677 | |
| 2087008 | ALICIA GONZALEZ ROLDAN | 53765 CARR EL COQUI | | | | RINCON | PR | 00677-9619 | |
| 1941900 | Alicia Gonzalez Roldan | 63765 Carr El Coqui | | | | Rincon | PR | 00677-0619 | |
| 1628945 | Alicia Gonzalez Roldan | 63765 Carr EL Coqui | | | | Rincon | PR | 00677-3615 | |
| 2106658 | Alicia Guilbe Mercado | PO Box 7547 | | | | Ponce | PR | 00732 | |
| 2084250 | Alicia Hernandez Medina | 5040 Calle Aleli | | | | Aguadilla | PR | 00603-7338 | |
| 219749 | ALICIA HERNANDEZ MUNOZ | 381 AVE FELISA R DE GAUTIER PASEO MONTE | APT1008 | | | SAN JUAN | PR | 00926 | |
| 1704771 | Alicia Hernandez Soto | PO Box 1370 | | | | Las Piedras | PR | 00771 | |
| 1851739 | Alicia I Muniz Torres | PO Box 32 | | | | Juana Diaz | PR | 00795 | |
| 2069190 | Alicia I Muniz Torres | Urb Las Flora Calle 2 H63 Box 32 | | | | Juana Diaz | PR | 00795 | |
| 1851739 | Alicia I Muniz Torres | Urb. Las Flores Calle 2H63 | | | | Juana Diaz | PR | 00795 | |
| 1901889 | Alicia I. Perez Cruz | Urb. Las Delicias | 558 Alejandro Ordonez | | | Ponce | PR | 00728 | |
| 2091864 | Alicia J. Rivera Lopez | Carr. 111 R-600 K. 7.8 Bo. Santa Isabel | | | | Utuado | PR | 00641 | |
| 2091864 | Alicia J. Rivera Lopez | P.O Box 3000 Suite 117 | | | | Angeles | PR | 00611-3000 | |
| 1958015 | Alicia Janette Vincent Ortiz | 1 Calle Almacigo | | | | Coamo | PR | 00769 | |
| 1661477 | Alicia Joan Baez Vazquez | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 | |
| 1640576 | Alicia Joan Báez Vázquez | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 | |
| 1741653 | Alicia Lugo Olivera | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 | |
| 1773696 | ALICIA M LOPEZ NAVARRO | BO CERTENEJA II | RR02 BUZON 6975 | | | CIDRA | PR | 00739 | |
| 1630802 | Alicia M. Bartolomei Zayas | Venus Gardens Norte Manzanillo 676 | | | | San Juan | PR | 00926 | |
| 1673244 | Alicia M. Garcia Millan | Via Cordillera F-23 Urb. La Vista | | | | San Juan | PR | 00924 | |
| 1554890 | Alicia M. Martinez Joffre | Cond. Los Cantizales Edif. II Apt 4-14 | | | | San Juan | PR | 00926 | |
| 1907957 | Alicia Maria Gomez Leon | 207-20 Calle 507 Urb. Vills Carolina | | | | Carolina | PR | 00985 | |
| 1850925 | Alicia Matos Rangel | #5 Gautier Benitez | | | | Coto Laurel | PR | 00780 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1800510 | Alicia Mercado Sanchez | Bo. Basas Maravillas | Calle Las Alexendras K-18 | | | Mercedita | PR | 00715 | |
| 949438 | Alicia Mercado Sanchez | Bo. Brisas Maravillas | Calle Los Almendros K-18 | | | Mercedita | PR | 00715-2033 | |
| 1951215 | Alicia Mercado Sanchez | Bo. Brisas Maravilla Calle Los Almeadas | | | | Mercedita | PR | 00715 | |
| 1610805 | Alicia Monsegur Lopez | Box 1735 | | | | Mayaguez | PR | 00681 | |
| 1879555 | Alicia Munoz Roman | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 | |
| 1913281 | Alicia Negron Ortiz | Urb. Tomas Carnon Maduro 40 C-4 | | | | Juana Diaz | PR | 00795 | |
| 1619337 | ALICIA NEGRON ORTIZ | URB. TOMAS CARRION MADURO 40 C-4 | | | | JUANA DIAZ | PR | 00795 | |
| 1659711 | Alicia Nieves | Calle 3 C-10 | Bella Vista | | | Bayamon | PR | 00957 | |
| 1796943 | Alicia Ortiz | Carr 175 Km 13.1. Camino Los Barro | | | | Trujillo Alto | PR | 00976 | |
| 1796943 | Alicia Ortiz | PO Box 387 | | | | Trujillo Alto | PR | 00977 | |
| 1604646 | Alicia Pantoja Velez | 41986 Sector Piquiñas | | | | Quebradillas | PR | 00678 | |
| 1689896 | Alicia Perez Rivera | C/O Nelson Robles Diaz Law Offices PSC | Attn: Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1689896 | Alicia Perez Rivera | RR* 1471 | | | | Bayamon | PR | 00956 | |
| 416890 | ALICIA QUINONES CARABALLO | PARC. MACANA #81 | HC-01 BOX 6665 | | | GUAYANILLA | PR | 00656 | |
| 1987575 | Alicia Quinones Parrilla | Urb Monte Brisas 5,5M19 | Calle 5-12 | | | Fajardo | PR | 00738-3978 | |
| 2144581 | Alicia Ramon Cotto | Box 546 | | | | Santa Isabel | PR | 00757 | |
| 1842899 | Alicia Ramos Collazo | 91 Woodside Terr apt 2C | | | | Springfield | MA | 01108 | |
| 1866485 | Alicia Raquel Rodriguez Saez | #55 D St Urb. San Miguel Box 982 | | | | Santa Isabel | PR | 00757 | |
| 1806130 | Alicia Raquel Rodriguez Saez | Urb. San Miguel | #55 D St Box 982 | | | Santa Isabel | PR | 00757 | |
| 1965343 | ALICIA RIVERA BELTRAN | URB TIBES | H-3 CALLE 3 | | | PONCE | PR | 00730 | |
| 1881485 | ALICIA RIVERA BELTRAN | URB. TIBES | CALLE 3-H3 | | | PONCE | PR | 00730 | |
| 1628710 | Alicia Rivera Rivera | Urb. Bonneville Heights | #14 calle Fajardo | | | Caguas | PR | 00727-4951 | |
| 1841578 | ALICIA RIVERA RODRIGUEZ | HC 2 BOX 372 | | | | YAUCO | PR | 00698 | |
| 1698004 | Alicia Rivera Zayas | Box 199 | | | | La Plata | PR | 00786 | |
| 1696747 | ALICIA RODRIGUEZ MARTINEZ | LA INMACULADA III CALLE 105 #42 G VEGA | | | | ALTA | PR | 00692 | |
| 2011516 | Alicia Rodriguez Rivera | HC-04 Box 5271 | | | | Guaynabo | PR | 00971 | |
| 1697476 | Alicia Rolon Lozano | HC3 Box 34120 | | | | Morovis | PR | 00687 | |
| 1726858 | Alicia Rolón Lozano | HC3 Box 34120 | | | | Morovis | PR | 00687 | |
| 1857685 | Alicia Ruiz Garcia | 34 Sevilla Ciudad Jardin Norte | | | | Caguas | PR | 00727 | |
| 1161591 | ALICIA SALDANA RIASCOS | URB VISTAS DEL OCEANO | 8147 CALLE TULIPAN | | | LOIZA | PR | 00772-3786 | |
| 1950819 | Alicia Sanchez Irizarry | #804 Caracolilla | | | | Yauco | PR | 00698-3114 | |
| 1729561 | Alicia Santiago Cruz | Sabana Gardens | 15-30 Calle 24 | | | Carolina | PR | 00983-2918 | |
| 1641376 | Alicia Santiago Diaz | Puintas de Altamira | Ceoro Farallon 1206 | | | Juana Diaz | PR | 00795-9155 | |
| 1821735 | Alicia Santiago Diaz | Quintas de Altamina Cerro Farallon 1206 | | | | Juana Diaz | PR | 00795-9155 | |
| 1848085 | Alicia Santiago Diaz | Quintas de Altamira | Ceoro Farallon 11206 | | | Juana Diaz | PR | 00795-9155 | |
| 1856471 | Alicia Santiago Diaz | Quintas de Altamira Ceoro Farallon 1206 | | | | Juana Diaz | PR | 00795-9155 | |
| 1844785 | Alicia Santiago Diaz | Qunitas de Altamira Ceoro Farallon 11206 | | | | Juana Diaz | PR | 00795-9155 | |
| 2149388 | Alicia Texidor Martinez | Calle D #112 Buzon 16 | | | | Guayama | PR | 00784 | |
| 1755719 | Alicia Vazquez Degro | #24 Brisas del Caribe | | | | Ponce | PR | 00728-5300 | |
| 1743029 | ALICIA VAZQUEZ GARCIA | PARCELAS MARQUEZ | 21 CALLE ALMENDRA | | | MANATI | PR | 00674 | |
| 2067114 | Alida Alicea Collado | HC-02 Box 10956 | | | | Yauco | PR | 00690 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2058997 | ALIDA ALICEA COLLADO | HC-02 BOX 10956 | | | | YAUCO | PR | 00698 | |
| 1917179 | Alida Berrios Otero | H-C 02 Box 5759 | | | | Comerio | PR | 00782 | |
| 1689025 | Alida Elvira Rivera Gonzalez | 100 Calle Alcala Apt.2202 | | | | San Juan | PR | 00921 | |
| 2075502 | Alida Fernandez Diaz | J-36 B Reparto Montellano | | | | Cayey | PR | 00736 | |
| 2052204 | ALIDA I LOYOLA TORRES | URB. ALTURAS DE PENUELAS II | Q9 CALLE 15 | | | Penuelas | PR | 00624-3605 | |
| 1672044 | ALIDA I. CARRASQUILLO CALO | HC 03 BOX 13173 | | | | CAROLINA | PR | 00987 | |
| 1580486 | Alida I. Vega Nazario | PO Box 505 | | | | Sabana Grande | PR | 00637 | |
| 1842481 | Alida Irizarry Burgos | Box 371 | | | | Yauco | PR | 00698 | |
| 1842481 | Alida Irizarry Burgos | Urb. Villa Olimpia Calle 2 A5 | | | | Yauco | PR | 00698 | |
| 1589705 | Alida Irma Carrasquillo Calo | HC 03 BOX 13173 | | | | CAROLINA | PR | 00987 | |
| 1938309 | Alida Lugo Valentin | 19 Calle Rafael D. Milan | | | | Sabana Grande | PR | 00637 | |
| 1825593 | Alida Martinez Ramirez | Cond. Las Torres Navel, | Apto. 1102-B | | | Yauco | PR | 00698 | |
| 949583 | ALIDA NOHEMI NAZARIO MARTINEZ | HC 5 BOX 25902 | | | | LAJAS | PR | 00667 | |
| 1614148 | ALIDA O FRANCO HERNANDEZ | VILLA CAROLINA | 15819 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 482245 | ALIDA RODRIGUEZ TORRES | JARDINES DE GUATEMALA | B-6 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 949595 | ALIDA ROMAN VELAZQUEZ | 2873 WILD HORSE RD | | | | ORLANDO | FL | 32822 | |
| 2008452 | Alida Velazquez Nieves | Santa Maria F5 Hacienda Casanova | | | | Guayanilla | PR | 00656 | |
| 1879837 | Alida Velez Orengo | F2  Guayacan Calle 1 Urb Luchetti | | | | Yauco | PR | 00698 | |
| 1161641 | ALIDEXMI FELICIANO VALENTIN | PO BOX 1631 | | | | RINCON | PR | 00677 | |
| 1645214 | Alileydee Ortiz Rodriguez | Hc 2 Box 7424 | | | | Penuelas | PR | 00624 | |
| 1696999 | Alileydee Ortiz Rodriguez | Hc 2 Box 7424 | | | | Peñuelas | PR | 00624 | |
| 1754325 | Alina Fraticelli Galarza | P.O. Box 560007 | | | | Guayanilla | PR | 00656 | |
| 1643307 | ALINA GONZALEZ SANTANA | APARTADO 344 | | | | PALMER | PR | 00721 | |
| 15562 | ALINES TORRES SALAZAR | #1703 CHALET SAN FERNANDO | | | | CAROLINA | PR | 00987 | |
| 15562 | ALINES TORRES SALAZAR | PARQUE ECUESTRE | L 37 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 1775981 | Alis Alicia de Gracia Barahona | Urb. Sta. Rita #879 C-Esteban González | | | | San Juan | PR | 00925 | |
| 1427184 | ALISSA RODRIGUEZ GRAU | BUZON 1504 BO ESPINAL | | | | AGUADA | PR | 00602 | |
| 1872670 | ALITZA BONAFE TORO | URB. ESTANCIAS  DEL PARRA | CALLE PARRA 113 | | | LAJAS | PR | 00667-1971 | |
| 1949642 | Alixdora Diaz Morales | HC 01 Box 7965 | | | | San German | PR | 00683 | |
| 1660549 | Aljady Soto Gonzalez | HC3 Box 10991 | | | | Juana Diaz | PR | 00795-9502 | |
| 15651 | ALLAN A PENA RIOS | 623 AVE PONCE DE LEON STE 306 | | | | SAN JUAN | PR | 00918 | |
| 1455651 | Allan Berlowitz | 305 West 98th Street, Apt 8DS | | | | New York | NY | 10025 | |
| 1733552 | ALLEINE BAEZ LOPEZ | HC02 BOX 7931 | | | | GUAYANILLA | PR | 00656 | |
| 1929355 | Allen Lozada Mangual | Ca Monserrate #64 norte | | | | Guayama | PR | 00784 | |
| 1314688 | ALLEN M. ACOSTA NAZARIO | URB SANTA MARIA | H 22 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 1927136 | Allen O. Ramos Montnez | HC 5 Box 7901 | | | | Yauco | PR | 00698 | |
| 1946573 | Allen Osvaldo Ramos Montanez | Hc 5 Box 7901 | | | | Yauco | PR | 00698 | |
| 542666 | ALLEN SUEIRO DEL VALLE | COND PARQ TERRANOVA | 1 CALLE ORQUIDEA APT 76 | | | GUAYNABO | PR | 00969 | |
| 881103 | ALLENNY HERNANDEZ OLIVIERI | 397 CALLE ANGEL GARCIA EST.DELBOLF | | | | PONCE | PR | 00730 | |
| 1634713 | Allison A Medina Santiago | J34 Calle Onelio Torres Urb. El Cafetal 2 | | | | Yauco | PR | 00698 | |
| 1643470 | Allys L. Negron Soto | Urb. Colinas de Plata | Calle Camino del Rio 36 | | | Toa Alta | PR | 00953 | |
| 1784318 | Alma A. Nieves Gonzalez | Caguas Real | Calle Alarcon  MG-25 | | | Caguas | PR | 00725 | |
| 1758176 | Alma A. Nieves Gonzalez | Caguas Real MG-25 | | | | Caguas | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1504218 | ALMA ASCANIO MARTINEZ | P.O. BOX 1314 | | | | VEGA BAJA | PR | 00694 | |
| 1647753 | Alma Celeste Quinones Troche | Urb Hill View | Calle Lake Num 328 | | | Yauco | PR | 00698 | |
| 1757556 | Alma Celeste Torres Sanchez | Palacios de Marbella Calle Andres | Segovia | Buzon 1196 | | Toa Alta | PR | 00957 | |
| 1978474 | Alma D Curet Enriquez | PMB 509 Calle Esanchez Oriente # 154 | | | | Humacao | PR | 00791 | |
| 2016225 | Alma D. Rodriguez Colon | Green Village 1001-A | De Diego 472 | | | San Juan | PR | 00923 | |
| 2063245 | ALMA DAVID MALAVE | APARTADO 290 | | | | COAMO | PR | 00769 | |
| 2063245 | ALMA DAVID MALAVE | HC-04 Box 7524 | | | | Juana Diaz | PR | 00795 | |
| 1739128 | Alma Doris Acosta Padilla | Urb. El Convento Calle 4 B2 | | | | San German | PR | 00683 | |
| 1743299 | Alma Doris Acosta Padilla | Urb. El Conventro | Calle 4 B2 | | | San German | PR | 00683 | |
| 1727941 | Alma E González González | Urb. Villa Seral A-12 | | | | Lares | PR | 00669 | |
| 1752392 | Alma E Irizarry Toledo | HC1 Box 3948 Bo. Callejones | | | | Lares | PR | 00669 | |
| 1510416 | Alma E. Cintron Vega | PO Box 800179 | | | | Coto Laurel | PR | 00780 | |
| 1878536 | Alma E. Quinones | PO Box 1478 | | | | Guanica | PR | 00653 | |
| 2028801 | Alma Enid Lugo Sotero | Urb. Santa Elena | Calle Jaguey | Apartado 561394 | | Guayanilla | PR | 00656 | |
| 2050158 | ALMA ENID NIEVES VAZQUEZ | H33 CALLE CEREZA URB. CAMPO ALEGRE | | | | BAYAMON | PR | 00956 | |
| 1652974 | ALMA GONZALEZ GONZALEZ | A-12 | URB VILLA SERAL | | | LARES | PR | 00669 | |
| 203742 | ALMA I GONZALEZ RODRIGUEZ | A-10 CALLE CONVENTO | | | | GUAYANILLA | PR | 00656-1101 | |
| 1957237 | Alma I Gonzalez Rodriguez | A-10 Conuento, Villa del Rio | | | | Guayanilla | PR | 00656-1101 | |
| 203742 | ALMA I GONZALEZ RODRIGUEZ | URB VILLA DEL RIO | A-10 CALLE CONVENTO | | | GUAYANILLA | PR | 00656-1101 | |
| 203742 | ALMA I GONZALEZ RODRIGUEZ | URB VL DEL RIO | A10 CALLE 1 | | | GUAYANILLA | PR | 00656-1101 | |
| 230694 | ALMA I IRIZARRY TORRES | V-14 CALLE 25 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 949668 | ALMA I. FRED MALDONADO | HC 1 BOX 4025 | | | | VILLALBA | PR | 00766-9852 | |
| 1889299 | Alma I. Gonzalez Rodriguez | A - 10 Calle Convento | Urb. Villa del Rio | | | Guayanilla | PR | 00656-1101 | |
| 1720370 | ALMA I. ROMAN FIGUEROA | HC 61 BOX 34414 | | | | AGUADA | PR | 00602 | |
| 1583978 | ALMA I. VEGA ALVAREZ | PO BOX 581 | | | | CABO ROJO | PR | 00623 | |
| 1594471 | Alma Iris Abraham Almodovar | #54 Calle R. Labiosa | Barrio el Seco | | | Mayaguez | PR | 00682 | |
| 1934432 | ALMA IRIS ESPADA COLON | URB SANTIAGO APOSTOL K-1 | | | | SANTA ISABEL | PR | 00757 | |
| 1645501 | Alma Iris Irizarry | San Ciprián 1 | Calle Victoria 692 Auto 302 | | | Carolina | PR | 00985 | |
| 2055464 | Alma Iris Plaza Rodriguez | Reparto San Jose | 227 Calle Turpial | | | Caguas | PR | 00727-9434 | |
| 1811590 | Alma Iris Santos Torres | E4 calle 28 Guayanilla | | | | Guayanilla | PR | 00656 | |
| 1891532 | Alma Ivette Gutierrez Torres | Calle 2 #314 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1483576 | Alma J Sánchez Rivera | Urb. Villas de la Sabana 673 | | | | Barceloneta | PR | 00617 | |
| 1853741 | ALMA L FOLCH COLON, | Colinas de Verde Azul #136 | Calle Florencia | | | Juana Diaz | PR | 00795 | |
| 1853741 | ALMA L FOLCH COLON, | RES. LEONARDO SANTIAGO | EDIF.1 APTO. 1 | | | JUANA DIAZ | PR | 00795 | |
| 1983651 | Alma L. Amador Roman | 5 Amador St. | | | | Camuy | PR | 00627 | |
| 2040865 | Alma L. Pagan Santiago | Calle Canas #7-A | | | | Adjuntas | PR | 00601 | |
| 2003944 | Alma L. Pagan Santiago | Calle Canas 7A  Box 749 | | | | Adjuntas | PR | 00601 | |
| 1480301 | ALMA M ARVELO PLUMEY | DEPARTAMENTO DE LA FAMILIA | P.O. BOX 504 | | | ARECIBO | PR | 00613-0504 | |
| 1480301 | ALMA M ARVELO PLUMEY | HC4 Box 17263 | | | | CAMUY | PR | 00627-7601 | |
| 1480301 | ALMA M ARVELO PLUMEY | PO Box 142726 | | | | Arecibo | PR | 00627 | |
| 1889839 | ALMA M RODRIGUEZ CENTENO | VALLE VERDE | 942 CALLE ARBOLEDA | | | PONCE | PR | 00716-3513 | |
| 2172952 | Alma M. Delgado Cintron | 24 Calle Ensanchez Cruz Roja | | | | Yabucoa | PR | 00767 | |
| 1974723 | Alma M. Rodriguez Centeno | 942 Arboleda | | | | Ponce | PR | 00716 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1914976 | Alma M. Zayas Figueroa | Villa Rosa III Calle 2 F-3 | | | | Guayama | PR | 00784 | |
| 1856372 | Alma M. Zayas Figuerora | Villa Rosa III Calle 2 F-3 | | | | Guayama | PR | 00784 | |
| 1514038 | ALMA MONTES MADERA | PO BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| 1849293 | Alma N Mercado Beniquez | PO Box 206 | | | | Isabela | PR | 00662 | |
| 1879913 | Alma N. Borrero Alamo | Calle 14-V-14-Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1404853 | ALMA N. MARTINEZ TORRES | RIVIERAS DE CUPEY N7 CALLE PERLA | | | | SAN JUAN | PR | 00926 | |
| 1897478 | Alma N. Torres Lopez | Aue. Glen Q22 Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1937153 | Alma Nidia Camacho Torres | Punto Oro #3981 Paseo M. Campos | | | | Ponce | PR | 00728 | |
| 2167341 | Alma Nivea Echevarria Mauras | #9 Las Mercedes | | | | Arroyo | PR | 00714 | |
| 1786630 | Alma Nydia Santiago Torres | coop. Jardines Valencia Apt. 907 | | | | San Juan | PR | 00923 | |
| 1646931 | Alma Quinones Lacourt | 1048 Uroyan Alturas de Mayaguez | | | | Mayaguez | PR | 00682 | |
| 1161804 | ALMA R CORDERO RIVERA | URB HILLCREST VILLAGE | 1007 CALLE PASEO DEL VALLE | | | PONCE | PR | 00716 | |
| 1161811 | ALMA R MORALES ECHEVARRIA | URB EST DE SAN FERNANDO | A 8 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 486176 | ALMA R ROLON PEREZ | PO BOX 1104 | | | | CIDRA | PR | 00739-1104 | |
| 1753158 | Alma R. Candelas Valderrama | 16 W 120  St. Apt 1 | | | | New York | NY | 10027 | |
| 1753158 | Alma R. Candelas Valderrama | Alma R. Candelas Valderrama     16 W 120 St Apt. 1 | | | | NY, NY | NY | 10027 | |
| 1602483 | Alma R. Martinez | HC-72 Box 4021 | | | | Naranjito | PR | 00719 | |
| 1746013 | Alma R. Martinez Zayas | HC -72 | Box 4021 | | | Naranjito | PR | 00719 | |
| 1688725 | ALMA R. MORALES ECHEVARRIA | A- 8 CALLE 4 | | | | CAROLINA | PR | 00985 | |
| 1776392 | ALMA R. SANTANA | HC 645 BOX 6320-B | | | | TRUJILLO ALTO | PR | 00976 | |
| 1676657 | Alma R. Santos Ramirez | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 1569450 | ALMA RIOS SANCHEZ | URB SANTA MARIA | D22 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 15977 | ALMA RIOS SANCHEZ | URB STA MARIA | D 22 C/ 4 | | | SAN GERMAN | PR | 00683 | |
| 1653458 | ALMA RODRIGUEZ CRUZ | PO BOX 182 | | | | HATILLO | PR | 00659 | |
| 1674477 | Alma Rosa Garcia Rios | PO Box 1747 | | | | Canovanas | PR | 00729 | |
| 15989 | ALMA T MORENO RUIZ | URB PERLA DEL SUR | CALLE LAS CARROZAS 2632 | | | PONCE | PR | 00717-0427 | |
| 1671112 | Alma Torres Irtiz | Condominio De Diego 444 Apartamento 1001 Río Piedras | | | | San Juan | PR | 00923 | |
| 1783868 | Alma Tudo Sierra | Urb. vista Azul calle 24 v # 12 | | | | Arecibo | PR | 00612 | |
| 1650055 | Alma V. Colon Montes | D-14 Parkside 6 Apto 305 | | | | Guaynabo | PR | 00968 | |
| 1939991 | Alma Valera De Matias | Paseo Las Vistas, Calle 1 A 21 | | | | San Juan | PR | 00926 | |
| 1733642 | Alma Y. Castilloveitia Rosa | URB. Villas del Prado #760 | calle del Sol | | | JUANA Diaz | PR | 00795 | |
| 1566614 | Alma. I. Irizarry Torres | Urb Vista Azul | V-14 Calle 25 | | | Arecibo | PR | 00612 | |
| 1651576 | Almaida Colon Jimenez | Ave Ruiz Soler W-9 | Jardines de Caparra | | | Bayamon | PR | 00959 | |
| 1601684 | Almaida Colon Jimenez | Ave. Ruiz Soler W-9 | Jardines De Caparra | | | Bayamón | PR | 00959 | |
| 1601684 | Almaida Colon Jimenez | Box 902-1136 | | | | San Juan | PR | 00902-1136 | |
| 1161836 | ALMARIS QUINTANA PEREZ | HC 07 BOX 75835 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2091456 | Almarys Roman Negron | PO Box 107 | | | | Jayuya | PR | 00664 | |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | 4765 NE 28TH TER | | | | OCALA | FL | 34479 | |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | DELICIAS 1507 SAN ANTONIO | | | | SAN JUAN | PR | 00690 | |
| 1609786 | ALMIDA ORTIZ CANCEL | PARCELAS MAGUEYES | 186 CALLE OPALO | | | PONCE | PR | 00728 | |
| 1593516 | Almina Munoz Cedeno | HC-01 Box 10912 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 949787 | ALQUINO MARCANO RODRIGUEZ | URB MIRAFLORES | 148 CALLE 28 | | | BAYAMON | PR | 00957-3737 | |
| 1654767 | Altagracia Bonilla Alicea | HC 02 Box 8414 | | | | Hormigueros | PR | 00660 | |
| 2067695 | Altagracia Carrero Figueroa | #410 Juan Rodriguez Bo. Mani | | | | Mayaguez | PR | 00682 | |
| 2053863 | Altagracia Carrero Figueroa | Juan Rodriguez #475 | Barrio Manu | | | Mayaguez | PR | 00682 | |
| 1967778 | Altagracia Concepcion Rojas | 250 Ave. Minillas, Cond. Minillas Court, Apto. 112 | | | | Bayamon | PR | 00956 | |
| 1645593 | Altagracia Diaz Ilarraza | Apartado 441 | | | | Dorado | PR | 00646 | |
| 1759804 | Altagracia Navedo Muriel | HC 83 BNZ 6774 | | | | Vega Alta | PR | 00692 | |
| 1382308 | ALTAGRACIA P PEREZ OBJIO | URB GLENVIEW GARDEN | BB 14 CALLE N 16 | | | PONCE | PR | 00731 | |
| 1600554 | Altagracia Perez Valentin | 2464 Calle Vista Mar | | | | Rincon | PR | 00677 | |
| 1600554 | Altagracia Perez Valentin | Urb Sea Beach Colony | 19 Sea Beach dr. | | | Rincon | PR | 00677-2704 | |
| 2082418 | Altagracia Roche Gonzalez | HC-5 Box 13109 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 2036778 | ALTAGRACIA VELAZQUEZ | P.O. BOX 736 | | | | PENUELAS | PR | 00624 | |
| 2089401 | Altagracia Zurita Franco | Apt. 1114 Condorino Crystal House | | | | San Juan | PR | 00923 | |
| 2085302 | ALTAGUALPA A. PAREDEZ MIRANDA | BO PUNTO DIAMANTE CALLE NAIRA W-15 | | | | PONCE | PR | 00728 | |
| 1648950 | Altita Ruiz Ruiz | HC 645 Box 8005 | | | | Trujillo Alto | PR | 00976 | |
| 17193 | ALVARADO ALVARADO, MARIXSA | HC 01 BOX 5427 | | | | OROCOVIS | PR | 00720 | |
| 779041 | ALVARADO COLON, GRISELL | HC-04 BOX 42202 | | | | MOROVIS | PR | 00687 | |
| 17365 | Alvarado Colon, Hector R | Box 647 | | | | Coamo | PR | 00769 | |
| 2107878 | ALVARADO RIVERA, ELBA | 816 POLARIS | URB DOS PINOS | | | SAN JUAN | PR | 00923 | |
| 779189 | ALVARADO RODRIGUEZ, RAUL | SAN MARTIN | CALLE 4 F-12 | | | JUANA DIAZ | PR | 00795 | |
| 18330 | ALVARADO SOTOMAYOR, ROSALIE | URB. EL EDEN | CALLE B #52 | | | COAMO | PR | 00769 | |
| 18448 | ALVARADO ZAYAS, ROSAEL | HC 012 BOX 4970 | | | | VILLALBA | PR | 00766 | |
| 18683 | Alvarez Calo, Lilliam | HC 3 Box 12448 | | | | Carolina | PR | 00987 | |
| 18683 | Alvarez Calo, Lilliam | Hc-01 Box 11374 | | | | Carolina | PR | 00984 | |
| 18794 | ALVAREZ CRUZ, CARMEN I | RIO GRANDE ESTATE | CALLE #6 D-37 | | | RIO GRANDE | PR | 00745-0000 | |
| 19325 | ALVAREZ MORADO, MARIA DEL | 1300 PORTALES DE SAN JUAN | APARTAMENTO  121 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 19459 | ALVAREZ PADIN, RAMIN | 25670 CALLE LOS ROMANES | | | | QUEBRADILLAS | PR | 00678-7321 | |
| 779410 | ALVAREZ VALDEZ, HAYDEE M | VILLA AURORA | CALLE 2 A1 | | | CATANO | PR | 00692 | |
| 1507077 | Alvaro Basabe del Moral | PMB 372 Box 2510 | | | | Trujillo Alto | PR | 00977 | |
| 1507077 | Alvaro Basabe del Moral | PO BOX 70376 | | | | San Juan | PR | 00936 | |
| 1466224 | ALVARO BUSTAMANTE GARCIA | EST DE MIRAMAR | 111 CALLE TENERIFE | | | CABO ROJO | PR | 00623 | |
| 1466224 | ALVARO BUSTAMANTE GARCIA | PO BOX 1073 | | | | HORMIGUEROS | PR | 00660 | |
| 1971678 | ALVARO CRESPO MENDEZ | P.O. BOX 274 | | | | MOCA | PR | 00676 | |
| 131370 | ALVARO DEL TORO ROSADO | ESTANCIA | E-16 VIA SAN JUAN | | | BAYAMON | PR | 00961 | |
| 2143861 | Alvaro Hernandez Perez | Hc-04 Box 8112 | | | | Juana Diaz | PR | 00795-9842 | |
| 1651081 | Alvaro Rolon Vazquez | 685 Walkup Drive | | | | Orlando | FL | 32808 | |
| 1675076 | ALVARO SANTIAGO RIVERA | SAN ANTONIO | #1528 DAMASCO ST. | | | PONCE | PR | 00731 | |
| 20152 | ALVELO RAMOS, JORGE | HC 02 | BOX 13886 | | | AGUAS BUENAS | PR | 00703 | |
| 2088750 | ALVILDA IRIZARRY MEDINA | P.O. BOX 882 | | | | JAYUYA | PR | 00664 | |
| 1488128 | Alvilda Ortiz Santiago | Urb Velomas | 211 Calle Central Igualdad | | | Vega Alta | PR | 00962 | |
| 100596 | ALVIN COLON RODRIGUEZ | HC 01 BOX 4323 | | | | COAMO | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1445521 | ALVIN DIAZ DIAZ | P O BOX 1051 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1936438 | ALVIN F. PEREZ CRUZ | URB HACIENDA FLORIDA | CALLE CRUZ DE MORTA 171 | | | YAUCO | PR | 00698 | |
| 1768952 | Alvin Fernandez Cintron | Urbanizacion La Monserrate E-9 | | | | Salinas | PR | 00751 | |
| 1870935 | Alvin Gonzalez Rivera | Las Muesas Roberto Diaz 207 | | | | Cayey | PR | 00736 | |
| 1519597 | Alvin M Bonilla Figueroa | Urb Monte Verde Calle Cipres B8 | | | | Yauco | PR | 00698 | |
| 1725845 | Alvin Medina Sautena | Urb. Villa Esperanza, Igualdad 132 | | | | Caguas | PR | 00725 | |
| 2010748 | ALVIN MELENDEZ MEDINA | PO BOX 1077 | | | | BARRANQUITAS | PR | 00794 | |
| 1860571 | ALVIN MONTES CINTRON | URB LAS ALONDRAS | A 37 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 1529081 | Alvin Nieves Huertas | RR #12 Box 1237 Santa Olaya | | | | Bayamon | PR | 00956 | |
| 606185 | ALVIN RAMOS PADILLA | HC 01 BOX 2707 | | | | BOQUERON | PR | 00622-9708 | |
| 881223 | ALVIN RAMOS PADILLA | RC 01 BOX 2707 | | | | BOQUERON | PR | 00622 | |
| 1990264 | ALVIN RAMOS RODRIGUEZ | BARRIO RIO GRANDE DE RINCON | PO BOX 462 | | | RINCON | PR | 00677 | |
| 1945810 | Alvin Ramos Rodriguez | P.O. Box 462 | | | | Rincon | PR | 00677 | |
| 1603394 | ALVIN RIVERA GUARDIOLA | Ramon Colon Olivio | PO Box 464 | | | Toa Baja | PR | 00951 | |
| 1603394 | ALVIN RIVERA GUARDIOLA | UNIVERSITY GARDENS | G 12 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 786434 | ALVIN S. CONDE TORRES | 101 PADIAL | | | | MANATI | PR | 00674 | |
| 1791299 | Alvin W Luciano Rodriguez | Apartado 694 | | | | Toa Alta | PR | 00954 | |
| 1551489 | Alvin W. Rivera Jimenez | RR-1 Box 7491 | | | | Rancho Guayama | PR | 00784 | |
| 1753130 | Alvin Y. Gerena Medina | Alvin Y. Gerena Medina   Acreedor Ninguna  Urb. Miraflores calle 53 blq.44-20 | | | | Bayamón | PR | 00957 | |
| 1753130 | Alvin Y. Gerena Medina | Urb. Miraflores calle 53 Blq. 44-20 | | | | Bayamón | PR | 00957 | |
| 1682181 | Alvina Echevarría Ramírez | PO Box  1504 | | | | Aguada | PR | 00602 | |
| 1732634 | Alwin Y. Rivera Escalera | AQ 3 Calle 36 Urb. Villas de Loiza | | | | Loiza | PR | 00729 | |
| 1757812 | Alwin Y. Rivera Escalera | AQ-3 calle 36 Urb. Villas de Loíza | | | | Canóvanas | PR | 00729 | |
| 1889052 | AMADA REYES RAMOS | E 12 CALLE 11 MONTE LINDO | | | | DORADO | PR | 00646 | |
| 1805911 | Amada Reyes Ramos | E-12 Calle 11 | Urb. Montelindo | | | Dorado | PR | 00646 | |
| 1616082 | Amado Castro Vélez | HC03 Box 20452 | | | | Lajas | PR | 00667 | |
| 1892387 | Amado Velazques Madera | Urb Villa Cristina Calle 2E16 | | | | Coamo | PR | 00769 | |
| 1773028 | Amador Acevedo Quiles | HC 7 Box 71633 | | | | San Sebastián | PR | 00685 | |
| 1914218 | AMAGDY RIOS OQUENDO | HC 5 BOX 10175 | | | | COROZAL | PR | 00783-9513 | |
| 1711290 | AMALIA ALVARADO SAEZ | 5612 JANE ANNE STREET | | | | HALTOM CITY | TX | 76117 | |
| 107855 | AMALIA CORREA FONSECA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | | VEGA BAJA | PR | 00693 | |
| 2161374 | Amalia Diaz Garcia | HC#5 Box 5078 | | | | Yabucoa | PR | 00767 | |
| 1627007 | Amalia Giboyeaux Valentin | HC80 Box 8324 | | | | Dorado | PR | 00646 | |
| 1638006 | Amalia Herminia Loyola Fornes | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 | |
| 1850326 | Amalia I Gonzalez Echevarria | PO Box 30182 | | | | San Juan | PR | 00929 | |
| 1162104 | AMALIA MERCADO RIVERA | URB CORALES | CALLE 3 CASA 4 | | | HATILLO | PR | 00659 | |
| 606300 | AMALIA MERCADO RIVERA | Urb.  Corales C 4 Calle 3 | | | | Hatillo | PR | 00659 | |
| 1587469 | AMALIA N. ARCE RODRIGUEZ | HC4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1798887 | Amalia Perez Davila | PO Box 1175 | | | | Naguabo | PR | 00718 | |
| 1739784 | AMALIA PEREZ DAVILIA | PO BOX 1175 | | | | NAGUABO | PR | 00718 | |
| 1562289 | AMALIA RAMOS GONZALEZ | CALLE 44 SE 1015 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1984910 | AMALIA S CARABALLO ROSARIO | BDA MARIN | HC-1 BUZON 4329 | | | ARROYO | PR | 00714 | |
| 1606258 | Amalia Santana Rosado | De-Escuela Luis Munoz Marin | Urb. Ext Villa Milagro | Calle Juan Cruz # 23 | | Yauco | PR | 00698 | |
| 1672785 | Amalia Santiago De Chavez | P.O Box 4002 Pmb 140 | | | | Vega Alta | PR | 00692 | |
| 1949977 | Amalia Sopene Alvarado | Calle Fortaleza #0-19 Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1900078 | Amalid Mirande Gallozo | HC 03 Box 31531 | | | | Aguada | PR | 00602 | |
| 1519505 | AMALIO JIMENEZ MANTILLA | 3092 URB. MONTE VERDE | | | | MANATI | PR | 00674 | |
| 1495862 | Amalio Jimenez Mantilla | Calle Monte Alexander JJ-13 | 3092 Urb. Monte Verde | | | Manati | PR | 00674 | |
| 1519505 | AMALIO JIMENEZ MANTILLA | CALLE MONTE ALEXANDER JJ-13 | URB. MONTE VERDE | | | MANATI | PR | 00674 | |
| 606328 | AMALIO VERA ACOSTA | PO BOX 143394 | | | | ARECIBO | PR | 00614 | |
| 1677047 | Amalyn Reyes Luyando | PO Box 531 | | | | Rio Blanco | PR | 00744-0531 | |
| 1847409 | Amanda Caraballo Nieves | HC5 Box 7281 | | | | Yauco | PR | 00698 | |
| 94600 | AMANDA COLLAZO MAGUIRE | COND COSTA DEL SOL | 17101 CALLE TARTAK APT Q1 | | | CAROLINA | PR | 00979 | |
| 94600 | AMANDA COLLAZO MAGUIRE | CONDOMINIO COSTA DEL SOL BOX 17101 | 5870 CALLE TARTAK | | | CAROLINA | PR | 00979 | |
| 1813737 | AMANDA I GARCIA GARCIA | URB. JARDINES MONTE GARCIA | CALLE FICUS B-30 | | | YAUCO | PR | 00698 | |
| 1901153 | Amanda I Garcia Garcia | Urb. Jdns. Monte Blanco | Calle Ficus B-21 | | | Yauco | PR | 00698 | |
| 1824590 | Amanda I. Garcia Garcia | Urb. Jardines Monte Blanco Calle Ficus B-21 | | | | Yauco | PR | 00698 | |
| 950064 | AMANDA LOPEZ QUINONES | RAMINTON RANCH | 19220 FLINK OAK CT | | | HOUSTON | TX | 77073 | |
| 1880957 | Amanda M. Ramirez Ortiz | A-13 Calle B  Ext. La Alameda | | | | San Juan | PR | 00926 | |
| 1901904 | Amanda Perez Cintron | Apartado 1040 | | | | Yauco | PR | 00698 | |
| 2135409 | Amanda Pinto Vega | Urb Morell Campos | 14 Cardorosa | | | Ponce | PR | 00730 | |
| 1951627 | Amanda Pinto Vega | Urb. Morell Campos 14-Cardorosa | | | | Ponce | PR | 00730 | |
| 1689565 | AMANDA R. DE JESUS REYES | APARTADO 133 | | | | SANTA ISABEL | PR | 00757 | |
| 1992324 | Amanda R. Segarra Torres | P.O Box 434 | | | | Mercedita | PR | 00715 | |
| 2000990 | Amanda Ramos Amaro | Cesar Ortiz 8 | | | | Maunabo | PR | 00707 | |
| 1855044 | Amanda Reyes Romero | Paseo Delta S. 1519 | Primera Seccion | Levittown | | Toa Baja | PR | 00949 | |
| 438590 | Amanda Rios Cruz | HC 1 BOX 5202 | | | | CANOVANAS | PR | 00729 | |
| 1756429 | AMANDA VEGERANO DELGADO | CALLE 19 N72 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 1768450 | Amanda Walker Gonzalez | Villas del Prado calle Versailles 540 | | | | Juana Díaz | PR | 00795 | |
| 1789801 | Amanlis Lugo Alvarado | 2951 C/Santillana | Urb. Valledo Andalucia | | | Ponce | PR | 00728 | |
| 1538970 | Amanlys Lebron Flores | Urb. Villa Ana Calle Roberto Mojica D-15 | | | | Juncos | PR | 00777 | |
| 1881397 | Amaralis Rosado Padilla | PO Box 1125 | | | | Cabo Rojo | PR | 00623 | |
| 1616216 | Amarelis Pizarro Perez | PO Box 1335 | | | | Naguabo | PR | 00718 | |
| 1765545 | Amaridis Landrau Pagan | Urbanizacion Reparto Sevilla | Calle Sarasate # 931 | | | San Juan | PR | 00924 | |
| 1916579 | AMARILIS ARZUAGA LOPEZ | BARRIO LIRIOS HC-22 BOX 9182 | | | | JUNCOS | PR | 00777 | |
| 1753072 | Amarilis Cruz Castro | Amarilis.  Cruz  Acreedor  Ninguna  Palmas  Plantation 122 | | | | Humacao | PR | 00791 | |
| 1753072 | Amarilis Cruz Castro | Palmas Plantation 122 | | | | Humacao | PR | 00791 | |
| 1837698 | Amarilis Feliberty Rodriguez | HC01 Box 8243 | | | | San German | PR | 00683 | |
| 20832 | AMARILIS FELICIANO CORTES | URB ISALAZUL | 3353 ANTIGUA | | | ISABELA | PR | 00662 | |
| 1582542 | AMARILIS FELICIANO CORTES | URB ISLA AZUL | CALLE ANTIGUA 3353 | | | ISABELA | PR | 00662 | |
| 881284 | AMARILIS HERNANDEZ ENCARNACION | URB LOIZA VALLEY | V-815 CALLE CROTON | | | CANOVANAS | PR | 00729 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2029508 | Amarilis Lugo Alvarado | 2951 C/ Sentillana Urb. Valle de Andalucia | | | | Ponce | PR | 00728 | |
| 1983131 | Amarilis Lugo Alvarado | 2951 Calle Sentillana | Urb. Valle de Andalueda | | | Ponce | PR | 00728 | |
| 1907121 | Amarilis Lugo Alvarado | 2957 C/Santillana Urb. Valle de Andalucia | | | | Ponce | PR | 00728 | |
| 1878730 | AMARILIS MARTELL RIVERA | 237 MIGUEL RIVERA ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 | |
| 2064097 | Amarilis Miranda Torres | PO Box 1036 | | | | Naguabo | PR | 00718 | |
| 1677032 | Amarilis Mojica Cruz | Urb. Los Maestros A-8 | | | | Humacao | PR | 00791 | |
| 1691228 | Amarilis Nazario Lopez | Urb. Sagrada Correm | San Josi #8 | | | Guanica | PR | 00653 | |
| 20848 | AMARILIS OTERO MARRERO | PO BOX 216 | | | | OROCOVIS | PR | 00720 | |
| 1622261 | Amarilis Paneto Virola | HC-38 Box 6404 | | | | Guanica | PR | 00653 | |
| 2103732 | Amarilis Ramos Cabrera | Urb. Pepino casa E-38 calle 5 | | | | San Sebastian | PR | 00685 | |
| 1589434 | Amarilis Reyes Lugo | Calle Madrid #3 | Urb. Parque Valencia | | | Bayamon | PR | 00959 | |
| 1667010 | Amarilis Rivera Narvaez | Via 56 3CS 42 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1162201 | Amarilis Rodriguez Burgos | HC 02 BOX 8325 | | | | YABUCOA | PR | 00767 | |
| 1826036 | Amarilis Rodriguez Perez | 77 Gardenia Ciudad Jardin | | | | Carolina | PR | 00987 | |
| 1646697 | Amarilis Rodriguez Perez | 77 Gardenia Ciudad Jardin | | | | Carolina | PR | 00987 | |
| 1755886 | Amarilis Sanchez Vega | Box 1073 | | | | Barranquitas | PR | 00794 | |
| 1972085 | Amarilis Vega Hernandez | Urb. Alturas de Penuelas 2 | Calle 7T-20 | | | Penuelas | PR | 00624 | |
| 1597544 | Amarilis Virella Torres | Hacienda La Matilde | 5697 Paseo Morell Campos | | | Ponce | PR | 00728-2449 | |
| 2020182 | Amarilis Y. Lopez Bonilla | Bzn 1682 Bo. Tablonal | | | | Aguada | PR | 00602 | |
| 346163 | AMARILIZ MORALES PEREZ | 3163 PILETAS HC-01 | | | | LARES | PR | 00669 | |
| 346163 | AMARILIZ MORALES PEREZ | HC01 Box 3163 | | | | Lares | PR | 00669 | |
| 1563651 | Amarillys Carbo Fernandez | HC-9 Box 59562 | | | | Caguas | PR | 00725-9276 | |
| 29512 | AMARILYS APONTE CRUZ | URB. LA ARBOLEDA #262 | CALLE 17 | | | SALINAS | PR | 00751 | |
| 1640577 | Amarilys Arroyo Ramos | PO Box 84 | | | | Jayuya | PR | 00664 | |
| 1782028 | AMARILYS COSTALES LOPEZ | ESTANCIAS DEL RIO 19 | CALLE RIO CANAS | | | JUANA DIAZ | PR | 00795-9224 | |
| 117780 | AMARILYS CRUZ OSORIO | HC-02 BOX 8740 | | | | OROCOVIS | PR | 00720 | |
| 1759706 | Amarilys Diaz Torres | PO Box 372 | | | | Sabana Hoyos | PR | 00688 | |
| 174382 | Amarilys Flores Flores | PO Box 177 | | | | Comerio | PR | 00782 | |
| 1162261 | AMARILYS GALVAN MACHADO | SECTOR LOS MACHADOS BZN I | GALATEO BAJO CALLE AURA | | | ISABELA | PR | 00662 | |
| 1562374 | Amarilys Galvan Macnado | Sect. Los Acuado B21 | Galateo Bajo Calle Acura | | | Isabera | PR | 00662 | |
| 1595505 | Amarilys Gonzalez Rodriguez | 204 Calle Areca Urb. Palma Royale | | | | Las Piedras | PR | 00771 | |
| 1595505 | Amarilys Gonzalez Rodriguez | PO Box 630 | | | | Las Piedras | PR | 00771 | |
| 2023885 | Amarilys L. Mora Pabon | Calle Majestad 5039 Monte Bello | | | | Hormigueros | PR | 00660 | |
| 20903 | AMARILYS LEBRON ROSARIO | D 5 OASIS GARDENS ESPANA | | | | GUAYNABO | PR | 00969 | |
| 270470 | AMARILYS LOPEZ BARRETO | 114 LEMAY RAMEY | | | | AGUADILLA | PR | 00603 | |
| 1872052 | Amarilys Pabon Torres | HC-02 Box 4257 | | | | Villalba | PR | 00766 | |
| 20919 | AMARILYS PEREZ DIAZ | COND. PLAZA DEL ESTE | 501 AVE. MAIN APDO. 49 | | | CANOVANAS | PR | 00279-2921 | |
| 410704 | AMARILYS PIRIS ESTREMERA | URB JARDINES DE ESCORIAL | 307 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 | |
| 1657014 | Amarilys Ramos Melendez | Urb. Mansiones del Caribe #215 | Calle Amatista L 4 | | | Humacao | PR | 00791-5222 | |
| 1719317 | Amarilys Salgado Reyes | 3 HN-6 Via 65 | Urb. Villa Fontana | | | Carolina | PR | 00983 | |
| 1627387 | Amarilys Sosa Hernandez | Cond. Plaza del Este | Ave. Main 501 Apt. 79 | | | Canovanas | PR | 00729-2922 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1540108 | AMARIS J FELICIANO PADILLA, | URB. SEGUNDA EXT. SANTA ELENA | PO BOX 561136 | | | GUAYANILLA | PR | 00656 | |
| 1584422 | AMARIS J. FELICIANO PADILLA | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 | |
| 2103382 | Amaris Monroig Marquez | Raholiza #12 | | | | San Sebastian | PR | 00685 | |
| 1954796 | AMARIS V RIOS MENDEZ | # 46 CALLE 4 | JARDINES TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 21085 | AMARO ORTIZ, YAHAIRA | CALLE 33 #903 URB VERDE MAR | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 1720994 | Amary Martinez-Fortier | 310 Armando Collazo Santos | | | | Juana Diaz | PR | 00795-2843 | |
| 1954310 | AMARY MARTINEZ-FORTIER | URB MONTE SOL 310 ARMANDO COLLAZO | | | | JUANA DIAZ | PR | 00795-2843 | |
| 1991124 | AMARYLIS LOPEZ PACHECO | RES SABANA C/ CUBA #E-50 | | | | SABANA GRANDE | PR | 00637 | |
| 1706169 | AMARYLIS ROSADO MALDONADO | HC 91 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 | |
| 1696365 | Amarylis Rosado Maldonado | HC 91 Buzon 9343, Barrio Maricao | | | | Vaga Alta | PR | 00692 | |
| 1616224 | AMARYLIZ LOPEZ SANTIAGO | PO BOX 393 | | | | VILLALBA | PR | 00766 | |
| 1962040 | Amaryllis Morales Maldonado | Ext Las Brisas | Calle 3 E16 | | | Arecibo | PR | 00612 | |
| 1962040 | Amaryllis Morales Maldonado | PO Box 144035 PMB 7 | | | | Arecibo | PR | 00614 | |
| 1944790 | Amaryllis Ocasio Rivera | PO Box 29 | | | | Dorado | PR | 00646-0024 | |
| 2052647 | AMARYLLIS OCASIO RIVERA | PO BOX 29 | | | | DORADO | PR | 00646-0029 | |
| 1462050 | Amaryllis Ramirez Villegas | Avenida Milagros Cabeza | H7 Carolina Alta | | | Carolina | PR | 00987 | |
| 1462050 | Amaryllis Ramirez Villegas | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 2135803 | Amauri Mulero Rodriguez | 65 Michelangelo | | | | San Antonio | TX | 78258 | |
| 2135803 | Amauri Mulero Rodriguez | HC 3 Box 40608 | | | | Caguas | PR | 00725 | |
| 1423724 | Amaury Rodriguez Pacheco | HC-01 Box 3534 | | | | Toa Alta | PR | 00783 | |
| 1423681 | Amaury Rodriguez Pacheco | HC-01 Box 3534 | | | | Corozal | PR | 00783 | |
| 4183 | Ambar Acosta Hernandez | Ext San Ramon 13 | | | | San German | PR | 00683 | |
| 1668159 | AMBROSIO MALDONADO MALDONADO | SECTOR MALDONADO | 228 CALLEY URB UIVES | | | GUAYAMA | PR | 00784 | |
| 1973933 | Amelia Bermudez Capacetti | Jardines Del Caribe Calle 54 | 2A 56 | | | Ponce | PR | 00731 | |
| 1889303 | Amelia Bermudez Laporetti | Jard. del Caribe | Calle 54 2 A56 | | | Ponce | PR | 00731 | |
| 1314948 | Amelia Fred Gomez | PO BOX 464 | | | | RIO GRANDE | PR | 00745 | |
| 1837982 | AMELIA HERNANDEZ CORTES | PO BOX 1358 | | | | MOCA | PR | 00676 | |
| 1955527 | Amelia Lopez Nigaglioni | Urb. El Rosario C-9 - 105 La Merced | | | | Yauco | PR | 00698 | |
| 1852615 | Amelia Lopez Rivera | Apartado 967 | | | | Aibonito | PR | 00705 | |
| 1892366 | Amelia M Warington Cruz | PO Box 279 | | | | Guanica | PR | 00653-0279 | |
| 1631741 | Amelia M. Carattini Hernández | P.O. Box 658 | | | | San Lorenzo | PR | 00754 | |
| 1737512 | Amelia Maldonado Sotomayor | Parc. Amalia Marin | 5256 Calle Angel Perez Lugo | | | Ponce | PR | 00716-1377 | |
| 361665 | Amelia Nieves Aviles | Urb. Santa Rita | Calle 14 Francisco Chinea Xv6 | | | Vega Alta | PR | 00692 | |
| 2066126 | AMELIA RIVERA ALVARADO | F 11 CALLE 5 REPARTO SABANETAS | | | | PONCE | PR | 00716-4211 | |
| 1983291 | Amelia Rivera Alvarado | F-11 Calle 5 | Rapto Sabanetas | | | Ponce | PR | 00716-4211 | |
| 1929840 | Amelia Rodriguez Ortiz | PO Box 3583 Bay Gdns Sta. | | | | Bayamon | PR | 00958 | |
| 1895848 | Amelia Torres Rodriguez | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 | |
| 1732725 | Amelia Vega Otero | Urb. Villa Real | Calle 3 C - 41 | | | Vega Baja | PR | 00693 | |
| 64695 | AMELIARYS CAMACHO AYALA | BOX 2523 | | | | BAYAMON | PR | 00960 | |
| 606604 | AMELINES SANTIAGO TORRES | URB SANTA MARIA | H 4 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 1806205 | Ameraida Rivera Ortiz | Calle 1 C-16 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 52 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766086 | AMERICA ARROYO RODRIGUEZ | URB EL BOSQUE | 3341 CALLE CRUZ | | | PONCE | PR | 00717 | |
| 950293 | AMERICA BETANCOURT SOLIS | 37 AVE DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00919 | |
| 950293 | AMERICA BETANCOURT SOLIS | URB PARQUE ECUESTRE | AA 1 CALLE CAMARENO | | | CAROLINA | PR | 00987 | |
| 1630278 | AMERICA MALDONADO COTTO | 7934 BLUE GRAY CIRCLE | | | | MANASSAS | VA | 20109 | |
| 2141289 | America Melendez Sanchez | Bo Vallas Torres #68 | | | | Mercedita | PR | 00725-2117 | |
| 1931819 | America Vega Negron | 525 Calle Lirias | | | | Coto Laurel | PR | 00780-2838 | |
| 1519473 | America Vega Negron | 525 Calle Lirios | | | | Coto Laurel | PR | 00780-2838 | |
| 1713173 | Americo Baez Garcia | PO Box 1795 | | | | Yauco | PR | 00698 | |
| 1793912 | Americo Bonilla Heredia | 1369 Calle Salud Ste 104 | | | | Ponce | PR | 00717-2014 | |
| 1793912 | Americo Bonilla Heredia | Tibes Town Housing Ed2 Apto II | | | | Ponce | PR | 00731 | |
| 1643543 | Americo Davila Ramirez | Calle Estacion 1B PMB 118 | | | | Vega Alta | PR | 00692 | |
| 1680096 | Americo Davila Ramirez | Calle Estación 1B PMB 118 | | | | Vega Alta | PR | 00692 | |
| 2007828 | AMERICO LARACUENTE RIVERA | PO BOX 1201 | | | | SABANA GRANDE | PR | 00637-1201 | |
| 1823038 | AMERICO ORTIZ PEREZ | JARD DEL CARIBE | 5417 ACORAZONADA | | | PONCE | PR | 00728 | |
| 1965736 | Americo Ortiz Perez | Urb. Laurel Sur 1504 Calle Periquito | | | | Coto Laurel | PR | 00780-5008 | |
| 1591049 | Americo Vargas Rosado | Ulrb. Costa Sur | Calle Palmar H 12 | | | Yauco | PR | 00639 | |
| 1884651 | Americo Velazquez Velazquez | Bo. Macarva Sector Luqaro PR. 382.5m 1-1 | | | | Guayanilla | PR | 00656 | |
| 1925795 | AMERICO VELAZQUEZ VELAZQUEZ | BO. MAEANA SECTOR LUGARO P.R. 382 | | | | GUAYANILLA | PR | 00656 | |
| 2018511 | Americo Velazquez Velazquez | HC 01 Box 9358 | Bo.Macan a Sector Lugaro PR 382 km.1.1 | | | Guayanilla | PR | 00656 | |
| 1884651 | Americo Velazquez Velazquez | HC 01 Box 9358 | | | | Guayanilla | PR | 00656 | |
| 2089432 | AMERVIM BONANO SANTIAGO | 1299 W. BOSCH ST APT 1001 | | | | SAN JUAN | PR | 00924 | |
| 1560305 | Amilcar A Roman Valentin | 5250 Highway 138 Apt 2821 | | | | Union City | GA | 30291-6515 | |
| 1543644 | Amilcar A. Roman Valentin | PO Box 1644 | | | | Anasco | PR | 00610 | |
| 1564357 | Amilcar Caraballo Guzman | URB Mansiones Reales B-12 | | | | San German | PR | 00683 | |
| 1813507 | Amilcar Cintron Lugo | P.O. Box 1921 | | | | Boqueron | PR | 00622 | |
| 2077377 | Amilcar Huguet Gonzalez | L-7 12 San Antonio | | | | Caguas | PR | 00725 | |
| 1965733 | Amilcar M. Gonzalez Cruz | 487 Brisas del Sur | | | | Juana Diaz | PR | 00795 | |
| 1982235 | Amilda Perez Nieves | P.O Box 551 | | | | San Sebastian | PR | 00685 | |
| 2008951 | Amilear Munoz Arevalo | HC-3 Buzon 10624 | | | | Juana Diaz | PR | 00795 | |
| 1904607 | AMILKA APONTE DEL VALLE | #9D TERRA DEL MONTE | | | | CAYEY | PR | 00736 | |
| 2035582 | Amilrar M. Gonzalez Cruz | 487 Brisas del Sur | | | | Juana Diaz | PR | 00795 | |
| 1840839 | Aminta Soto Alameda | D-17 CALLE 4 | URB SAN MARTIN | | | JUANA DIAZ | PR | 00795 | |
| 536445 | AMINTA SOTO ALAMEDA | URB. SAN MARTIN | CALLE 4 D 17 | | | JUANA DIAZ | PR | 00795 | |
| 1775295 | Amirelis Barreto Barreto | PO Box 928 | | | | Moca | PR | 00676 | |
| 1670141 | AMNERIE SANTIAGO NAVEDO | ALTURAS DE FLAMBOYAN | CALLE 2 II-17 | | | BAYAMON | PR | 00959 | |
| 1776087 | AMNERIS L TORRES PAGAN | P.O. BOX 305 | | | | JUANA DIAZ | PR | 00795 | |
| 109740 | AMPARITO CORTES VELEZ | GOLDEN GATE | 172 CALLE AMATISTA | | | GUAYNABO | PR | 00968 | |
| 2052829 | Amparito Torres Bauza | Ext. Guaydia | 23 Calle Epifanio Pressas | | | Guayanilla | PR | 00656 | |
| 1593821 | Amparo Carrero Candelana | Urb. LA Ceiba B2 333 | | | | Quebradillas | PR | 00678 | |
| 1836242 | Amparo Carrero Candelaria | RR-1 B2 704 | | | | Anasco | PR | 00610 | |
| 1678077 | Amparo Cruz Osorio | Cond. Jardines de Berwin II Edif. D Apt. 807 | | | | San Juan | PR | 00924 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1716121 | Amparo Cruz Osorio | Condominio Jardines de Berwin II | Edificio D Apartamento 807 | | | San Juan | PR | 00924 | |
| 1764942 | AMPARO CRUZ OSORIO | CONDOMINIO JARDINES DE BERWIN II | EDIFICIO D APARTAMENTO D 807 | | | SAN JUAN | PR | 00924 | |
| 1935868 | Amparo de Los A. Paulino | Lomas Verdes | 3E-16 C/Maria | | | Bayamon | PR | 00956 | |
| 1956556 | Amparo Figueroa Carrion | El Remannso Elderly apt. 314 | Bo. Martin Gouzalez Carr. 860 km.1.1 | | | Carolina | PR | 00983 | |
| 1956556 | Amparo Figueroa Carrion | El Remanso Elderly Apt. 314 | #1247 Carr. 860 Km 1.1 | | | Carolina | PR | 00987 | |
| 169862 | AMPARO FIGUEROA FAJARDO | 609 AVE TITO CASTRO STE 102 | PMB 74 | | | PONCE | PR | 00716 | |
| 169862 | AMPARO FIGUEROA FAJARDO | TERRENOS ANTIGUO HOSPITAL DISTRITO | | | | PONCE | PR | 00731 | |
| 2087760 | Amparo Figueroa Torres | PO BOX 511 | | | | Rio Blanco | PR | 00744 | |
| 1920839 | AMPARO GOVEO MONTANEZ | AL- 9 C/ Rio Mameyes Rio Hondo II | | | | Bayamon | PR | 00961 | |
| 2139150 | Amparo Goveo Montanez | AL-9 Calle Rio Mameyes Rio Hondo II | | | | Bayamon | PR | 00961 | |
| 1694825 | AMPARO MARRERO LUCIANO | HC 6 BOX 14812 | | | | COROZAL | PR | 00783 | |
| 1722478 | Amparo Rivera | Departamento de Educacion de Puerto Rico | Po Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1722478 | Amparo Rivera | Urb. San Jose E-18 | | | | Aibonito | PR | 00705 | |
| 1635869 | AMPARO RIVERA SANTIAGO | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 1635869 | AMPARO RIVERA SANTIAGO | URB. SAN JOSE E-18 | | | | AIBONITO | PR | 00705 | |
| 1162574 | AMPARO RODRIGUEZ RAMOS | PO BOX 1914 | | | | JUANA DIAZ | PR | 00795 | |
| 21988 | AMPARO RODRIGUEZ RAMOS | PO BOX 1914 | | | | JUAN DIAZ | PR | 00795 | |
| 1774321 | Amparo Sanchez Santiago | Repto. Sabanetas | A12 Calle 1 | | | Ponce | PR | 00716-4214 | |
| 1943504 | Amparo Sanchez Santiago | Repto. Sabanetas A12 Calle 1 | | | | Ponce | PR | 00716 | |
| 145557 | AMY DUTTON | HC 1 BOX 4821 | | | | BAJADERO | PR | 00616 | |
| 1771819 | Amy J Pacheco Rosario | 2212 Alturas de Penuelas 1 | | | | Peñuelas | PR | 00624 | |
| 1644076 | AMY LAIZA ESCOBAR MORALES | CALLE 857 KM 1.6 SECTOR LOS ROHENA | CANOVANILLAS | | | CAROLINA | PR | 00987 | |
| 1644076 | AMY LAIZA ESCOBAR MORALES | PO BOX 704 | | | | CAROLINA | PR | 00986 | |
| 1162600 | AMY TORRES RODRIGUEZ | HC 74 BOX 6761 | | | | CAYEY | PR | 00736 | |
| 827250 | AMY VALDEZ RAMOS | CONDOMINIO ALBORADA CARR # 2 | APT 2321 | | | BAYAMON | PR | 00959 | |
| 1654849 | Ana A Hernandez Ortiz | #85 Calle Mayaguez Apt 504 | Con. Torrelinda | | | San Juan | PR | 00917 | |
| 1162621 | ANA A MEDINA CRUZ | COMUNIDAD MIRAMAR | CALLE DALIA #569 | | | GUAYAMA | PR | 00784 | |
| 952911 | ANA A ORTIZ RODRIGUEZ | CORD. BOSQUE REAL, EDIF. 6 APT. 604-B CARR. 877 | | | | SAN JUAN | PR | 00926 | |
| 952911 | ANA A ORTIZ RODRIGUEZ | URB PARK GDNS | E3 CALLE GENERALIFE | | | SAN JUAN | PR | 00926-2110 | |
| 2039352 | Ana A Quinones Texidor | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | | Guayama | PR | 00784 | |
| 1771321 | Ana A Rodriguez Pagan | Hacienda Guamani | Calle 9 #142 | | | Guayama | PR | 00784 | |
| 950619 | ANA A SANTIN MERCADO | URB EL COMANDANTE | 953 CALLE CECILIO LEBRON | | | SAN JUAN | PR | 00924-3513 | |
| 1916329 | ANA A SILVA LUCIANO | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 | |
| 1802992 | Ana A. Brignoni Carambot | Urb. Melendez B-6 | Calle B | | | Fajardo | PR | 00738 | |
| 2104804 | Ana A. DeJesus Santiago | Bo. Tallaboa Alta | Sector La Moca #164 | | | Penuelas | PR | 00624 | |
| 2104804 | Ana A. DeJesus Santiago | HC-01 Box 8967 | | | | Penulas | PR | 00624 | |
| 1988442 | Ana A. Lopez-Romero | HC01 Box 7827 Bo. Carrizales | | | | Hatillo | PR | 00659 | |
| 2095425 | Ana A. Marren Garcia | 46 Calle 4 Jardines | | | | Toa Alta | PR | 00953 | |
| 2070012 | Ana A. Marrero Garcia | 46 Calle 4 Jardines | | | | Toa Alta | PR | 00953 | |
| 2070589 | Ana A. Mendez Figueroa | Calle 2 D3 | | | | Cidra | PR | 00739 | |
| 1523244 | Ana A. Rivera Rivera | P.O. Box 143026 | | | | Arecibo | PR | 00614 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1948568 | ANA A. SABALA SOTOMAYOR | 1162 CABO ROBERTO RIVERA | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 2130144 | Ana A. Sanchez Ruiz | HC 2 Box 11256 | | | | Yauco | PR | 00698 | |
| 1637783 | Ana A. Sepulveda Melendez | Lomas Verdes | M-22 Calle Dragon | | | Bayamon | PR | 00956 | |
| 1946389 | Ana Adela Burgos Tejero | B-32 Calle 8 Urb. Jardinesdo Stalsobel | | | | Santa Isabel | PR | 00757 | |
| 1946389 | Ana Adela Burgos Tejero | PO Box 323 | | | | Santa Isabel | PR | 00757 | |
| 1767018 | Ana Agosto Vega | 2202 Lucaya Bend Apt.M -3 | Cocconut  Creek | | | Miami | FL | 33066 | |
| 1991156 | ANA AIDA CRUZ SANTIAGO | HC-01 BUZON 4386 | | | | JUANA DIAZ | PR | 00795 | |
| 1589592 | Ana Alice Hernández | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716-2900 | |
| 1592910 | Ana Alice Hernandez Vives | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 | |
| 1595976 | Ana Alice Hernández Vives | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716-2900 | |
| 1650132 | Ana Alice Hernández Vives | Urb. Villa Flores 1673 | Paseo Vill Flores | | | Ponce | PR | 00716-2900 | |
| 1605250 | Ana Alice Hernández Vives | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 | |
| 14417 | ANA ALICEA ESPINOSA | P.O. BOX 254 | | | | GUANICA | PR | 00653 | |
| 2094526 | Ana Alvarado Marrero | HC-1-Box 3647 | | | | Villalba | PR | 00766 | |
| 607095 | ANA AMALIA SANTIN MERCADO | URB EL COMANDANTE | 953 CALLE CICILIO LEBRON | | | SAN JUAN | PR | 00924 | |
| 1668503 | Ana Amelia Aponte Ortiz | Box 513 | | | | Barranquitas | PR | 00794 | |
| 1611038 | Ana Amelia Ferrer Torres | P.O. Box 32 | | | | Penuelas | PR | 00624 | |
| 1837788 | Ana Arbona Quinones | 1774 Calle Marquesa | Valle Real | | | Ponce | PR | 00716-0505 | |
| 1655326 | Ana Arbona Quinones | 1774 Calle Marquesga | Valle Real | | | Ponce | PR | 00716-0505 | |
| 1753980 | ANA ARROYO ACUNA | COND JARD DE SAN IGNACIO A | A COND JARD DE SAN IGNACIO APT 1809A | | | SAN JUAN | PR | 00927-6575 | |
| 1753980 | ANA ARROYO ACUNA | ENFERMERA | DEPARTAMENTO DE SALUD | 1690 CALLE SAN GUILLERMO APT. 1809-A | | SAN JUAN | PR | 00927 | |
| 1890284 | ANA AUREA IRIZARRY FIGUEROA | URBANIZACION BARINAS | D-12 CALLE 3 | | | YAUCO | PR | 00698 | |
| 1910174 | Ana Awilda Garcia Febres | Urb. Jardines de Carolina Calle C-A11 | | | | Carolina | PR | 00987 | |
| 1909826 | Ana Awilda Garcia Febres | Urb. Jardines de Carolina Street C-A11 | | | | Carolina | PR | 00987 | |
| 1929541 | Ana Awilda Silva Luciano | Ext. Villa Del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 | |
| 1574009 | Ana B Borges Martinez | PO Box 692 | | | | San Sebastian | PR | 00685 | |
| 1162670 | Ana B Clemente Escalera | HC 2 BOX 9095 | | | | LOIZA | PR | 00772-9656 | |
| 1450745 | Ana B Ramos Colon | 7678 Timberview Loop | | | | Wesley Chapel | FL | 33545 | |
| 1905088 | Ana B. Broco Miranda | Urb. San Francisco C San Luis 49 | | | | Yauco | PR | 00698 | |
| 1755340 | Ana B. Broco Miranda | Urb. San Franciso Calle San Luis 49 | | | | Yauco | PR | 00656 | |
| 1876631 | Ana B. Colon Lorenzi | F3 #5 | | | | Juana Diaz | PR | 00795 | |
| 1958316 | ANA B. FIGUEROA ORTIZ | 230 ROBERTO DIAZ | | | | CAYEY | PR | 00736-5535 | |
| 2030487 | Ana B. Vazquez Delgado | Urb Country Club #880 Calle Yaboa Real | | | | San Juan | PR | 00924 | |
| 2058558 | ANA BEATRIZ LOPEZ CARTAGENA | STA ELENA ST. G | BB17 | | | BAYAMON | PR | 00957 | |
| 2078577 | Ana Belen Matos Matos | 907 Rosendo Viteibo | | | | Country Club S.J. | PR | 00924 | |
| 1764434 | ANA BELEN RIVERA MARTINEZ | PO Box 2170 | | | | Utuado | PR | 00641 | |
| 1762317 | ANA BERRIOS RIVERA | PO BOX 2112 | | | | RIO GRANDE | PR | 00745 | |
| 51879 | ANA BETANCOURT DE LA MOTA | URB MONTE APOLO | 14 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 58278 | Ana Brunet Uriarte | Urb. Paseo San Juan | D19 Calle La Garita | | | San Juan | PR | 00926 | |
| 1315128 | ANA C CORDERO VERA | PO BOX 8607 | | | | PONCE | PR | 00732 | |
| 1941351 | Ana C Diaz Martinez | C-3 Calle 5 Repto San Jose | | | | Gurabo | Pr | 00778 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1671225 | Ana C Frau Class | Box 242 | | | | Corozal | PR | 00783 | |
| 1162718 | ANA C GONZALEZ CANCEL | PO BOX 546 | | | | JAYUYA | PR | 00664 | |
| 2115146 | Ana C Machado Maldonado | 533 Luis Morales Est. Golf Club | | | | Ponce | PR | 00730-0531 | |
| 1573894 | Ana C Morales Ceballo | Paseos Reales #23 | C/ Los Duques | | | Arecibo | PR | 00612-5555 | |
| 1776603 | ANA C PADILLA GONZALEZ | CALLE 28 V231 | URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 433389 | ANA C REVERON SANTOS | CALLE 2 D 5 | URB. LLANOS DE SANTA ISABEL | | | SANTA ISABEL | PR | 00757 | |
| 1696703 | Ana C Rivera Perez | RR-36 BUZON 8250 | | | | SAN JUAN | PR | 00926 | |
| 1526682 | ANA C RUIZ TORRES | 127 C/ IRMA | URB VILLA ANYERRE | | | SAN GERMAN | PR | 00683 | |
| 1513402 | Ana C Ruiz Torres | 127 Calle Irma Urb Villa Auxerre | | | | San German | PR | 00683 | |
| 1162771 | ANA C RUIZ TORRES | VILLA AUXERRE | 127 CALLE IRMA | | | SAN GERMAN | PR | 00683 | |
| 1679379 | ANA C SANTIAGO SERRANO | PO BOX 2509 | | | | ARECIBO | PR | 00613 | |
| 1720496 | Ana C Soto Diaz | PO Box 9167 | | | | Humacao | PR | 00792 | |
| 1945921 | Ana C. Cotto Serrano | Carr. 176 K5 H3 Camino Don Diego | Cupey Alto | | | San Juan | PR | 00926-9740 | |
| 1945921 | Ana C. Cotto Serrano | RR-9 Buzon 1620 Cupey Alto | | | | San Juan | PR | 00926-9740 | |
| 1912061 | Ana C. Cruz Colon | 4809 Calle Sirio Urb Starlight | | | | Ponce | PR | 00717-1462 | |
| 1637743 | Ana C. Gonzalez Roig | Calle 406 MG-4 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 1508539 | Ana C. Morales Ceballo | Paseos Realer #23 C/ Los Duques | | | | Arecibo | PR | 00612-5555 | |
| 1716798 | Ana C. Nieves Diaz | DD-12  Elvira St. | Urb. Glenview Gardens | | | Ponce | PR | 00730 | |
| 1765095 | Ana C. Nieves López | HC4 BOX 14949 | | | | Moca | PR | 00676 | |
| 1759801 | Ana C. Ortiz Ortiz | PO Box 371063 | | | | Cayey | PR | 00737-1063 | |
| 2017333 | ANA C. RIVERA MORALES | 494 SECTOR JUSTO RODRIGUEZ | | | | CIDRA | PR | 00739 | |
| 1726647 | Ana C. Rivera Rossy | Barrio Canalizo | HC 02 Box 6651 | | | Jayuya | PR | 00664 | |
| 1703293 | Ana C. Rodriguez Velez | 1 Cond. Parque De Las Gaviotas | Apt 504 | | | Sabana Seca | PR | 00952 | |
| 1654385 | Ana C. Ruiz Albino | Urbanization La Quinta J-2 | Calle Escada | | | Yauco | PR | 00698 | |
| 1501299 | Ana C. Ruiz Torres | Urb Villa Auxerre | 127 Calle Irma | | | San German | PR | 00683 | |
| 1934965 | Ana C. Santa Medina | HC 60 Box 41402 | | | | SAN LORENZO | PR | 00754 | |
| 2113163 | ANA C. SANTANA DE JESUS | CALLE E2 NROEB13 | URB BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 1907990 | Ana C. Subira Beltran | # 95 Calle Incienso | Urb. Los Reyes | | | Juana Diaz | PR | 00795 | |
| 607223 | ANA C. VAZQUEZ MATOS | CIUDAD JARDIN | 254 CALLE TRINITARIA | | | CAROLINA | PR | 00987 | |
| 1594049 | ANA C. VILLAFANE RODRIGUEZ | URB DEL CARMEN | CALLE LOS ANGELES 1012 | | | SAN JUAN | PR | 00923 | |
| 1985679 | Ana Cabezudo Bruceles | HC 03 Box 41197 | Bo. Tomas de Castro | | | Caguas | PR | 00725 | |
| 1528592 | Ana Candelario Lopez | HC 04 BOX 14958 | | | | Moca | PR | 00676 | |
| 1778179 | Ana Cecilia Marte Molina | Bloque 181 # 4 Calle 419 | | | | Villa Carolina | PR | 00985 | |
| 1605637 | Ana Cecilia Morales Serrano | RR 11 Box 5855 | | | | Bayamon | PR | 00956 | |
| 1963320 | Ana Celia Mendez Vazquez | PO Box 37 | | | | Angeles | PR | 00611 | |
| 2149174 | Ana Celia Nunez Pratts | Calle Gladys Rios #9 | Urb Valle Verde San Seb P | | | San Sebastian | PR | 00685 | |
| 1951894 | Ana Celia Rivera Rodriguez | 725 Concepcion Vera | | | | Moca | PR | 00676 | |
| 1465408 | Ana Colon Arroyo | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1743708 | Ana Cordova Vazquez | 10 Villas Warsel | | | | Bayamon | PR | 00956 | |
| 1743708 | Ana Cordova Vazquez | D-3 Villas Warsel Carr.830 Bo. Guaraguao | | | | Bayamon | PR | 00956 | |
| 1782240 | Ana Cruz Morales | Comunidad Imbery #2 Calle Almendra | | | | Barceloneta | PR | 00617 | |
| 951027 | ANA CRUZ RIVERA | RR 1 BOX 3190 | | | | CIDRA | PR | 00739-8203 | |
| 1162826 | ANA D BONILLA RIVERA | PO BOX 1941 | | | | ISABELA | PR | 00662 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2054065 | Ana D Caraballo Arroyo | 2733 Chelin | Urb La Providencia | | | Ponce | PR | 00728-3146 | |
| 1840687 | Ana D Figueroa Torres | Alturas De Punuelas 2 | Calle 16 Q24 | | | Penuelas | PR | 00624 | |
| 1661900 | Ana D Morales Villanueva | PO Box 969 | | | | Aguada | PR | 00602 | |
| 1822373 | ANA D OLMO ROMAN | BOX 2592 | | | | ARECIBO | PR | 00613 | |
| 1911062 | Ana D Rosario Morales | Urb. Las Colinas | S-5 Colinas 3 Pistachios | | | Toa Baja | PR | 00949 | |
| 1467101 | ANA D SANTIAGO LOZADA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1951739 | Ana D Santiago Martinez | 881 Acerola Los Caobos | | | | Ponce | PR | 00716 | |
| 1941556 | ANA D SANTIAGO MARTINEZ | URB LOS CAOBOS | CALLE ACEROLA #881 | | | PONCE | PR | 00716-2614 | |
| 1162897 | ANA D TORRES FIGUERAS | Ana del Carmen Torres Figueras | PMI | OGP/GAR/BGF | Puerta de la Bahia, Apt 301, Ave. Las Palmas 1050 | San Juan | PR | 00907 | |
| 1162897 | ANA D TORRES FIGUERAS | Anudel Carmen Torres Figueras | Las Palmas 1085 st. | Las Palmas 1050 | | San Juan | PR | 00907 | |
| 1162897 | ANA D TORRES FIGUERAS | COND PUERTA DE LA BAHIA A | APT 301 LAS PALMAS 1050 | | | SAN JUAN | PR | 00902 | |
| 1891308 | ANA D. ALVARADO RAMIREZ | PO BOX 561 | | | | OROCOVIS | PR | 00720 | |
| 1944483 | Ana D. Alvarado Ramirez | PO Box 561 | | | | Orocovis | PR | 00720-0561 | |
| 1862694 | ANA D. BONILLA SANCHEZ | P.O.BOX 327 | | | | SAN LORENZO | PR | 00754 | |
| 1820881 | Ana D. Cabrera | PO Box 370603 | | | | Cayey | PR | 00737 | |
| 1872192 | ANA D. CARABALLO ARROYO | URB. LA PROVIDENCIA CALLE CHELIN 2733 | | | | PONCE | PR | 00728-3146 | |
| 1956241 | Ana D. Colon Rodriguez | HC 02 B 4784 | Bo Guamani | Carr 179 Km 2.8 | | Guayama | PR | 00784 | |
| 1677177 | Ana D. Cruz Beltran | HC Num 4 Box 6815 | | | | Yabucoa | PR | 00767-9509 | |
| 1842946 | Ana D. Cubi Rodriguez | HC-1 Box 10452 | | | | Coamo | PR | 00769 | |
| 1948233 | Ana D. Diaz Diaz | #73 Urb. Sabanera | | | | Cidra | PR | 00739 | |
| 2103925 | ANA D. FELICIANO ROSARIO | URB MONTE VERDE | C25 CALLE 3 | | | TOA ALTA | PR | 00953-3505 | |
| 2111811 | Ana D. Figueroa Rosario | HC-02 Box 7542-1 | | | | Ciales | PR | 00638 | |
| 1742046 | Ana D. Fraticelli Rodríguez | Ave. Muñoz Rivera 1575 | PMB 159 | | | Ponce | PR | 00717-0211 | |
| 1896980 | Ana D. Medina Cotto | HC1 Box 4372 | | | | Aibonito | PR | 00705 | |
| 1629757 | Ana D. Melendez Rios | AA6 Calle Fresno Urb. Glenview Gdns | | | | Ponce | PR | 00730-1610 | |
| 1729940 | Ana D. Morales | PO Box 144 | | | | Aibonito | PR | 00705 | |
| 1619997 | Ana D. Rivera Marreo | HC-07 Box 32108 | | | | Juana Diaz | PR | 00795 | |
| 1721336 | Ana D. Rivera Marrero | HC-07 Box 32108 | | | | Juana Diaz | PR | 00796 | |
| 1678010 | Ana D. Rivera Velázquez | Hc1 Box 4849 | | | | Naguabo | PR | 00718 | |
| 1971134 | Ana D. Rodriguez Quiles | Calle Padre Bernazar #89, box 772 | | | | Anasco | PR | 00610 | |
| 1771402 | Ana D. Rodriguez Virella | F3 6 Urb. Rexmanor | | | | Guayama | PR | 00784 | |
| 1729349 | Ana D. Velazquez Ayala | PO Box 2574 | | | | Guaynabo | PR | 00970 | |
| 556092 | ANA DAISY TORRES RIVERA | COND PLAZA ANTILLANA | 151 C/ CESAR GONZALEZ APT 3102 | | | SAN JUAN | PR | 00918 | |
| 2116875 | Ana del Carmen Santana De Jesus | Brisas del Mar C/E2 EB-13 | | | | Luquillo | PR | 00773 | |
| 2116875 | Ana del Carmen Santana De Jesus | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2167772 | Ana del Carmen Torres Figueras | 1050 Las Palmas St Puerta de la Bahia | Apt 301 | | | San Juan | PR | 00902 | |
| 2167772 | Ana del Carmen Torres Figueras | Ana del Carmen Torres Figueras | Coordinadora de Proyectos de IT en PRITS | OGP/PRITS | Angel Buono St | San Juan | PR | 00918 | |
| 1424609 | ANA DEL CARMEN TORRES FIGUERAS | CONDOMINIO PUERTA DE AL BAHIA | APT 301 | LAS PALMAS 1050 ST | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1750391 | Ana Delgado Feliciano | Urb. Brisas de Emajagua | 20 calle Flamboyan | | | Maunabo | PR | 00707 | |
| 1577252 | Ana Delia Alicea Barbosa | Calle Popular #111 | Las Monjas | | | Hato Rey | PR | 00917 | |
| 1577252 | Ana Delia Alicea Barbosa | PO Box 11218 | Fdz Junes Station | | | San Juan | PR | 00910 | |
| 1917547 | Ana Delia Garcias | Apartodo 71308 | | | | San Juan | PR | 00736 | |
| 1917547 | Ana Delia Garcias | HC-02 Box 4718 | | | | Villalba | PR | 00766 | |
| 1795358 | Ana Delia Melendez Rios | Calle Fresno AA6 Gleuuieng | | | | Ponce | PR | 00730 | |
| 1523843 | Ana Delia Miranda Ortiz | Calle 1 A-10 Urbanizacion Quintas de Country Club | | | | Carolina | PR | 00982 | |
| 1557446 | ANA DELIA MIRANDA ORTIZ | Departemente de La Familia ADFA | Ave De Diego #124 Urb. La Rivera | | | San Juan | PR | 00921 | |
| 1523843 | Ana Delia Miranda Ortiz | Lecrico de Levuioro a la Familia | Departamento de la Familia - ADFAN | Aveniida de Diego #124 Urb. La Rivera | | San Juan | PR | 00921 | |
| 1557446 | ANA DELIA MIRANDA ORTIZ | QUINETAS DE COUNTRY CLUB | CALLE 1A 10 | | | CAROLINA | PR | 00982 | |
| 1935458 | Ana Delia Ortiz Collazo | Urb. Glenview Gardens | N-21 Calle Forestal | | | Ponce | PR | 00730 | |
| 1629283 | Ana Delia Ortiz Rodriguez | Calle E, Pressas #4 - Ext. Guaydia | | | | Guayanella | PR | 00656 | |
| 1825466 | Ana Delia Ortiz Rodriguez | Calle E. Pressas #4-Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 1931157 | Ana Delia Otero Babos | 5 Prolong Calle Francia H Rey | | | | San Juan | PR | 00917 | |
| 1858668 | Ana Delia Otero Babosa | Calle Prolong Francia | #5 Bda Israel | | | San Juan | PR | 00917 | |
| 1666662 | ANA DELIA QUINONES OQUENDO | EDIFICIO 44 APT. 460 RES. VILLA ESPANA | | | | SAN JUAN | PR | 00921 | |
| 1702082 | Ana Delia Quiñones Oquendo | Edificio 44 Apt. 460 Res. Villa España | | | | San Juan | PR | 00921 | |
| 1832712 | Ana Delia Rodriguez Orengo | Urb. Valle Alto Colina 2017 | | | | Ponce | PR | 00730 | |
| 1993405 | Ana Delia Rodriguez Rivera | Urb. Santa Elena 2 | A-35 Calle: Orquidea | | | Guayanilla | PR | 00656 | |
| 1712705 | Ana Delia Roman Gonzalez | Calle 3 C-17 Urbanizacion Pepino | | | | San Sebastian | PR | 00685 | |
| 1797168 | Ana Delia Sierra Pimentel | Box 278 | | | | Rio Grande | PR | 00745 | |
| 2053399 | Ana Delia Sinigaglia Figueroa | HC-01-Box 6011 | | | | Guayanilla | PR | 00656 | |
| 1940708 | Ana Delia Soto Troche | HC 37 Box 7792 | | | | Guanica | PR | 00653 | |
| 2135627 | ANA DELIA VAZQUEZ GARCIA | PO BOX 798 | | | | VEGA BAJA | PR | 00694 | |
| 1724269 | Ana Delia Vega Santiago | Jardines De Monte Hatillo 1207 | Ave Montecarlo Apt 308 | | | San Juan | PR | 00924 | |
| 22274 | ANA DELIAS GARCIA NEGRON | HC 02 BOX 4718 | | | | VILLALBA | PR | 00766 | |
| 2020547 | ANA DELIS RODRIGUEZ RIOS | BE-18 C/25A. URB BAIROA | | | | CAGUOS | PR | 00705 | |
| 1945137 | Ana Devora Mojica Cruz | Box 1756 | | | | Yabucoa | PR | 00767 | |
| 951213 | ANA DIAZ AMILL | URB BRISAS DEL MAR | 71 CALLE ARECEFI | | | GUAYAMA | PR | 00784 | |
| 137084 | ANA DIAZ CRUZ | C 6 URB. JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 1755605 | ANA DIAZ ILARRAZA | PO Box 1170 | | | | Vega Alta | PR | 00692-1170 | |
| 2017510 | Ana Dones Torres | Calle W-I-3 Box 1264 | | | | Arroyo | PR | 00714 | |
| 2017510 | Ana Dones Torres | Ext. Jards. de Arroyo | | | | Arroyo | PR | 00714 | |
| 1630042 | ANA E AVILES COLLADO | URB. VILLAS DEL PALMAR CALLE E L 6 | | | | YAUCO | PR | 00698 | |
| 1673692 | ANA E AVILES COLLADO | Urb. Vistas del Palmar | Calle E L 6 | | | Yauco | PR | 00698 | |
| 1671528 | Ana E Avilés Collado | Urb.Villas del Palmar Calle E L 6 | | | | Yauco | PR | 00698 | |
| 1788628 | Ana E Burgos Vega | EE11 Calle Daquao Parque del Monte | | | | Caguas | PR | 00725 | |
| 67005 | ANA E CANCEL TORRES | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGUEZ | PR | 00680 | |
| 1793699 | Ana E Cortés Pellot | 733 Calle Náutica | | | | Isabela | PR | 00662 | |
| 1162934 | ANA E DIAZ CRUZ | C-6 CALLE PEDRO CARRASQUILLO | | | | UTUADO | PR | 00641 | |
| 1643410 | Ana E Flechas Reyes | Calle Cervantes #240 Jardines de Escorial | | | | Toa Alta | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 58 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1717377 | Ana E Gonzalez Salvat | Calle N K 13 | Alturas de Vega | | | Vega Baja | PR | 00693 | |
| 857390 | ANA E GRILLASCA IRIZARRY | URB LAS MUESAS | CALLE ROBERTO DIAZ 184 | | | CAYEY | PR | 00736 | |
| 1767343 | Ana E Lebron Carrion | C/ 8 L5 Urb Brisas del Mar | | | | Luquillo | PR | 00773 | |
| 1658543 | Ana E Lopez Lopez | PO BOX 1397 | | | | Coamo | PR | 00769 | |
| 1849083 | ANA E MADERA MERCADO | URB CONSTANCIA | 2914 CALLE VANINNA | | | PONCE | PR | 00717 | |
| 22297 | Ana E Madera Mercado | Urb. Constancia | 2914 Calle Vaninna | | | Ponce | PR | 00717 | |
| 1592602 | Ana E Marrero Ramos | Urb. Martorell Calle Luis Muñoz Rivera E3 | | | | Dorado | PR | 00646 | |
| 1843746 | ANA E NAZARIO PEREZ | JARD DEL CARIBE | HH 33 CALLE 34 | | | PONCE | PR | 00728 | |
| 1724536 | Ana E Nieves Padilla | HC-71 Box 2534 | | | | Naranjito | PR | 00719 | |
| 1463043 | ANA E NUNEZ ROBLES | CJ 14 -A-O 20- VALENCIA | | | | BAYAMON | PR | 00959 | |
| 439669 | Ana E Rios Ramos | Po Box 6024 | | | | Caguas | PR | 00726 | |
| 951344 | ANA E ROSA VALLES | 831 18SE Caparra Terrace | | | | San Juan | PR | 00921-2206 | |
| 951344 | ANA E ROSA VALLES | URB CAPARRA TERRACE | 829 CALLE 18SE | | | SAN JUAN | PR | 00921 | |
| 1975861 | Ana E Santos De Jesus | HC-02 Box 5159 | | | | Loiza | PR | 00772 | |
| 524037 | ANA E SANTOS MOLINA | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | | ARECIBO | PR | 00612 | |
| 2111408 | Ana E Valentin Hernandez | Apartado 1801 | | | | Moca | PR | 00676 | |
| 1945602 | ANA E VAZQUEZ CARRION | PO BOX 145 | | | | GARROCHALES | PR | 00652 | |
| 1163018 | ANA E VICENTE ORTIZ | RR02 | BUZON 2802 | | | CIDRA | PR | 00739 | |
| 1611137 | Ana E. Cortes Rodriguez | Jose Severo Quinones | #195 calle 7 | | | Carolina | PR | 00985 | |
| 1617442 | Ana E. Cortés Rodríguez | Urb. José Severo Quiñones #195 calle 7 | | | | Carolina | PR | 00985 | |
| 1683185 | Ana E. Diaz Cintron | Urb. Valle San Luis | 291 Calle San Mateo | | | Morovis | PR | 00687 | |
| 1737131 | Ana E. Diaz Cintron | Urb. Valle San Luis | 291 C- San Mateo | | | Morovis | PR | 00687 | |
| 2113470 | Ana E. Gonzalez Negron | HC-02 Box 4553 | | | | Villalba | PR | 00766 | |
| 2111613 | Ana E. Guzmia Claudio | Urb. Villa del rey 2da Seccion | Calle Bona Parte A-26 | | | Caguas | PR | 00725 | |
| 1890588 | Ana E. Lugo Sabater | 2716 Calle Chelin La Provdena | | | | Ponce | PR | 00728-0148 | |
| 1861646 | Ana E. Madera Mercado | 4112 Calle Caimito | Estancias del Laurel | | | Coto Laurel | PR | 00780 | |
| 1992497 | Ana E. Martinez Ramos | PO Box 292 | | | | Naguabo | PR | 00718 | |
| 1622959 | Ana E. Rivera Rivera | P.O. Box 4 | | | | Angeles | PR | 00611 | |
| 1802722 | Ana E. Rodriguez Quiñones | Calle Obrero #23 | | | | Manati | PR | 00674 | |
| 1799795 | Ana E. Rodriguez Sierra | PO Box. 233 | | | | Camuy | PR | 00627 | |
| 1969842 | Ana E. Rojas Morales | P.O. Box 6161 Estacion H1 | | | | Bayamon | PR | 00960 | |
| 1988707 | Ana E. Rojas Morales | PO Box 6161 Estaion #1 | | | | Bayamon | PR | 00960 | |
| 1843464 | Ana E. Rojas Serrano | Urb. Valle Costero Calle Coral | A-9 | | | Santa Isabel | PR | 00757-3204 | |
| 1843464 | Ana E. Rojas Serrano | Urb. Valle Costero Calle Coral #3300 | | | | Santa Isabel | PR | 00757-3204 | |
| 1892728 | Ana E. Sanchez Olivo | Ext. Jard de Arroyo | Calle H-I28 | | | Arroyo | PR | 00714 | |
| 1725169 | Ana E. Sanchez Olivo | Ext. Jard de Arroyo H-I28 | | | | Arroyo | PR | 00714 | |
| 1916227 | ANA EDITH ALICEA ORTIZ | URB. REXMANOR CALLE 7 F11 | | | | GUAYAMA | PR | 00784 | |
| 1738322 | Ana Elba Bonilla Saldana | C/8 A 30 A #12 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1737929 | Ana Elba Bonilla Saldaña | C/8A 30A # 12 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1736822 | Ana Elba Cruz Cruz | HC-74 Box 5369 | Bo. Guadiana Sector: Alejandro | | | Naranjito | PR | 00719 | |
| 1674884 | Ana Elba Vazquez Ramirez | Hc 7 Box 32180 | | | | Juana Diaz | PR | 00795 | |
| 1888971 | Ana Elisa Belgodere Rodriguez | P.O. Box 124 | | | | Guayama | PR | 00785 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2078278 | Ana Elisa Rodriguez Ramos | Urb. Jardines De Guamani | Calle 3 E-1 | | | Guayama | PR | 00784 | |
| 1884188 | Ana Ervin Arroyo Gracia | PO Box 2073 | | | | San German | PR | 00683 | |
| 1739041 | Ana Estrada Mole | Calle 36 SO #1313 | Urb. Caparra Terrace | | | San Juan | PR | 00921-2526 | |
| 1620023 | ANA ESTRADA MOLL | CALLE 36 SO 1313 | URB. CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1797350 | Ana Eunices Garcia Velez | PO Box 10464 | | | | Ponce | PR | 00732 | |
| 1731378 | Ana Eva Tirado Ortiz | PO Box 694 | | | | Canovanas | PR | 00729 | |
| 1597301 | Ana F. Arce Rosa | HC 04 Box 17867 | | | | Camuy | PR | 00627-9503 | |
| 1744641 | Ana F. Casanova | PO Box 1966 | | | | Hatillo | PR | 00659 | |
| 1979570 | Ana F. Cruz Reyes | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | |
| 1878742 | ANA F. FELICIANO RAMOS | URB. VISTAMAS - 119 EMILIO COLON | | | | COAMO | PR | 00769 | |
| 1943673 | Ana F. Santiago Gonzalez | Jardines del Caribe X-10 Calle 27 | | | | Ponce | PR | 00728 | |
| 1912178 | ANA FRANCISCA SANTIAGO GONZALEZ | JARD DEL CARIBE | X10 CALLE 27 | | | PONCE | PR | 00728-4412 | |
| 1796015 | Ana G Cruz Caro | P.O. Box 30,000 PMB 415 | | | | Canovanas | PR | 00729 | |
| 459591 | ANA G RIVERA SEPULVEDA | BO JAGUA TUNA | BOX 561288 | | | GUAYANILLA | PR | 00656 | |
| 2038442 | Ana G. Arroyo Rodriguez | 423 San Luis Lirios Calaz | | | | Juncos | PR | 00777-8510 | |
| 1795152 | Ana G. Oquendo Laboy | Quintas de Guasimas | C 13 Calle T | | | Arroyo | PR | 00714 | |
| 1808214 | Ana G. Pastrana Ramirez | Hc-02 Box 3196 | | | | Luquillo | PR | 00773 | |
| 1805484 | Ana G. Pastrana Ramírez | HC-02 Box 3196 | | | | Luquillo | PR | 00773 | |
| 2091680 | ANA G. SANCHEZ PABON | BB-15 CALLE 56 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 1741229 | ANA GARCIA ELIAS | PO BOX 112 | | | | VEGA ALTA | PR | 00692 | |
| 22383 | ANA GARCIA MONTALVO | PO BOX 662 | | | | BOQUERON | PR | 00622 | |
| 881704 | ANA GARCIA RODRIGUEZ | 457 CALLE FERNANDO CALDER | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 951485 | ANA GARCIA RODRIGUEZ | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918-2729 | |
| 2092306 | Ana Giuliani Maldonado | Box 749 | | | | San German | PR | 00683 | |
| 1987904 | Ana Gloria Centeno Matos | C-29 Calle 7 Urb. Villa Matilde | | | | Toa Alta | PR | 00953-2314 | |
| 1664993 | Ana Gloria Navedo Concepcion | Funcionario Ejecutivo VI | Departamento de la Vivienda | C-3 Calle Aguila Urb. Altagracia | | Toja Baja | PR | 00949 | |
| 1664993 | Ana Gloria Navedo Concepcion | P.O. Box 9020742 | | | | San Juan | PR | 00902-0742 | |
| 1735565 | Ana Gloria Ortega Bernard | AA-23 Cibaco Pargue del Monte | | | | Caguas | PR | 00727 | |
| 1912311 | Ana Gloria Ortega Bernard | AA-23 Cibuco | Urb Parque del Monte | | | Caguas | PR | 00727 | |
| 1909288 | Ana Gloria Ortega Bernard | Calle Cibuco AA-23 | Parque del Monte | | | Caguas | PR | 00727 | |
| 1976169 | ANA GLORIA RODRIGUEZ RIVERA | BOX 1262 | | | | AIBONITO | PR | 00705 | |
| 2064751 | Ana Gloria Rodriguez Rivera | P.O. Box 1262 | | | | Aibonito | PR | 00705 | |
| 2027847 | ANA GLORIA SOTO DIAZ | VILLA HUMACAO | CALLE 11 F-23 | | | HUMACAO | PR | 00791 | |
| 1727124 | Ana Gloria Zayas Marrero | PO BOX 954 | | | | Orocovis | PR | 00720 | |
| 1762901 | Ana Gonzalez Jusino | 924 Calle Muñoz Rivera | | | | Peñuelas | PR | 00624 | |
| 1673725 | Ana González Jusino | Calle Muñoz Rivera 924 | | | | Peñuelas | PR | 00624 | |
| 2058320 | Ana Gonzalez Lisboa | HC 8 Box 81442 | | | | San Sebastian | PR | 00685 | |
| 22391 | Ana Gonzalez Nieves | 707 Calle Cesarina Gonze URB RIO CRISTAL | Urb Rio Cristal | | | Mayaguez | PR | 00680 | |
| 2135401 | Ana Gonzalez Soler | Comunidad El Retiro | A-112 | Ave 65 Inf | | San Juan | PR | 00924 | |
| 1587591 | ANA GUEITS PEREZ | URB LA RAMBLA | 1159 AVILA | | | PONCE | PR | 00730-4028 | |
| 209151 | ANA GUEITS PEREZ | URB. LA RAMBLA | CALLE AVILA 1159 | | | PONCE | PR | 00730-4028 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1672569 | ANA H BURGOS RIVERA | CALLE MANUEL SOTO APONTE | #14 URB BORINQUE | | | CAGUAS | PR | 00725 | |
| 1944604 | Ana H Castro Gracia | PO Box 629 | | | | Yauco | PR | 00698 | |
| 1795576 | Ana H Diaz Marrero | PO Box 455 | | | | Toa Alta | PR | 00954 | |
| 1918133 | Ana H Marietti Dominicci | Urb. Glenview Garden | 21 Calle Estancia | | | Ponce | PR | 00730-1652 | |
| 1740982 | Ana H Mendez Mendez | HC 01 Box 11383 | | | | San Sebastian | PR | 00685 | |
| 1778442 | Ana H Pinela Guerra | Res Villa Espana Edif 33 Apt 338 | | | | San Juan | PR | 00921 | |
| 1586353 | ANA H RODRIGUEZ CRUZ | HC 3 BOX 14114 | | | | COROZAL | PR | 00783 | |
| 2006043 | Ana H Soto Colon | 722 Calle Argentina | | | | Isabela | PR | 00622 | |
| 1749463 | Ana H Vazquez Corchado | Urb Jardines De Catano | P40 Guanabana | | | Catano | PR | 00962 | |
| 1965432 | Ana H. Berrios Hernandez | 4988 Calle Peltada-Urb. Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 2119973 | Ana H. Butler Rodriguez | PO Box 626 | | | | Quebradillas | PR | 00678 | |
| 1735568 | Ana H. Lopez Nieves | Hc 01 Box 11403 | | | | San Sebastian | PR | 00685 | |
| 2091712 | Ana H. Malave Ruiz | P.O. Box 236 | | | | Ensenada | PR | 00647 | |
| 1983903 | Ana H. Marietti Dominicci | Urb. Glenview Garden | Q1 Calle Estancia | | | Ponce | PR | 00730-1652 | |
| 2067493 | Ana H. Martinez Medina | HC # 3 Box 12035 | | | | Yabucoa | PR | 00767 | |
| 607567 | Ana H. Mojica Garcia | PO Box 563 | | | | Guaynabo | PR | 00970 | |
| 1659378 | Ana H. Rios Galarza | Campo Alegre 89 | Ramal 111 | | | Lares | PR | 00669 | |
| 1649942 | Ana H. Rodriguez Medina | PO Box 10 | | | | Yabucoa | PR | 00767 | |
| 1766447 | Ana H. Rodríguez Medina | PO Box 10 | | | | Yabucoa | PR | 00767 | |
| 536863 | ANA H. SOTO COLON | 722 CALLE ARGENTINA | RESIDENCIA LOMAS DEL SOL | | | ISABELA | PR | 00662 | |
| 1966841 | Ana Haydee Torres Rodriguez | A-7 Calle 6 Urb Valle Alto | | | | Patillo | PR | 00723 | |
| 2030560 | Ana Hernandez Rivera | P.O. Box 422 | | | | Adjuntas | PR | 00601 | |
| 2098798 | Ana Hernandez-Hernandez | HC-02 Box 11669 | | | | Moca | PR | 00676 | |
| 1163069 | Ana Hilda Benitez Alamo | 1810 Calle Gilberto Monroig | | | | San Juan | PR | 00912 | |
| 1712431 | Ana Hilda Cordova Ortiz | HC-04 Box 5825 | | | | Barranquitas | PR | 00794 | |
| 1957996 | Ana Hilda Gonzalez Rivera | 189 Calle 9 | | | | Gurabo | PR | 00778 | |
| 1932878 | ANA HILDA MARIETTI DOMINICCI | Urb. Glenview Garden | 01 Calle Estancia | | | Ponce | PR | 00730-1652 | |
| 1809377 | Ana Hilda Rivera Salome | 706 Calle 7 Jardines de Caribe | | | | Ponce | PR | 00728 | |
| 2136961 | Ana Hilda Ruiz Arroyo | P.O. Box 1553 | | | | Caguas | PR | 00726 | |
| 1741710 | Ana Hilda Santana Diaz | HC -03 Box 8033 | | | | Las Piedras | PR | 00771 | |
| 1675748 | Ana Hilda Vega Cosme | PO Box 2618 | | | | Moca | PR | 00676 | |
| 1778787 | ANA I AGOSTO ZAYAS | CIUDAD JARDIN I | 120 CALLE ACACIA | | | TOA ALTA | PR | 00953 | |
| 1490004 | Ana I Arroyo Sanchez | 509 Carr. Estatal 874 | Bo Villa Justicion | | | Carolina | PR | 00985-5347 | |
| 2155520 | Ana I Asencio Rivera | Calle Magnolia #26 | | | | Vieques | PR | 00765 | |
| 1689196 | Ana I Camacho Sanchez | 13771 Dunwoody Dr | | | | Spring Hill | FL | 34609 | |
| 1893024 | ANA I CHAMORRO PEREZ | 52 EXT MENDEZ VIGO FINAL | | | | PONCE | PR | 00730 | |
| 1770700 | Ana I Collazo Carpena | Urbanizacion Reparto Robles C-58 | | | | Aibonito | PR | 00705 | |
| 1735824 | Ana I Del Valle Morales | 3-5 Calle 10B Urb Villa Nitza | | | | Manati | PR | 00674 | |
| 1586580 | ANA I DIAZ CARDONA | URB BRISAS DE CANOVANAS | 54 CALLE ZUMBADOR | | | CANOVANAS | PR | 00729 | |
| 1595101 | Ana I Espinosa Green | Ciudad Centro | 277 Calle Jumacao | Urb. Los Caciques | | Carolina | PR | 00987-8719 | |
| 1970735 | ANA I FIGUEROA GERENA | HC02 BUZON 6061 | | | | FLORIDA | PR | 00650 | |
| 1983165 | Ana I Hernandez Malave | #64 Calle A Urb Masso | | | | San Lorenzo | PR | 00754 | |
| 2014560 | Ana I Hernandez Malave | Calle A #64 Urb Masso | | | | S.L. | PR | 00754 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 796759 | ANA I HERNANDEZ SERRANO | REMANSO DE CABO ROJO | CALLE ALBARILLO A-1006 | | | CABO ROJO | PR | 00623 | |
| 1874064 | ANA I IGLESIAS SANTANA | HC01 Box 7455 | | | | Luguillo | PR | 00773 | |
| 2107720 | ANA I LEBRON COTTO | CALLE PARENTESIS #4 | MUNOZ RIVERA | | | GUAYNABO | PR | 00969 | |
| 1560548 | Ana I Lopez Rodriguez | Box 59 | | | | Sabana Grande | PR | 00637 | |
| 1991517 | ANA I MELENDEZ ORTIZ | URB JDNS DE COAMO | H3 CALLE 2 | | | COAMO | PR | 00769 | |
| 1870093 | Ana I OFarril Quinones | PO Box 7733 | | | | Carolina | PR | 00985 | |
| 1163216 | ANA I ORTIZ MEDINA | GUAYAMA TOWNHOUSES | A 6 | | | GUAYAMA | PR | 00784 | |
| 2023559 | Ana I Perez Rodriguez | HC-03 Box 21899 | | | | Arecibo | PR | 00612 | |
| 2121293 | Ana I Perez Torres | Buzon 205 | | | | Naguabo | PR | 00718 | |
| 1469797 | ANA I PIMENTEL TORRES | FAJARDO GARDENS | 384 CALLE CEDRO | | | FAJARDO | PR | 00738 | |
| 1641244 | Ana I Ruiz Arroyo | PO Box 74 | | | | Dorado | PR | 00646-0074 | |
| 1641244 | Ana I Ruiz Arroyo | Retired Teacher/Maestra Jubilada | Calle 3 B-16 | | | Dorado | PR | 00646 | |
| 1789603 | Ana I Seijo Martinez | Po.Box 65 | | | | Vega Alta | PR | 00692 | |
| 1859134 | Ana I Sepulveda Ramos | Urb. Borirquen | I-16 Calle Julia De Burgos | | | Cabo Rajo | PR | 00623 | |
| 1163257 | Ana I Vazquez Rivera | PDA 18 | 1111 Calle Valencia | | | San Juan | PR | 00907 | |
| 1163257 | Ana I Vazquez Rivera | Urb. Fair View 712 c/ 44 | | | | San Juan | PR | 00926 | |
| 1513107 | Ana I Velazquez Pinero | Paseo Santa Barbara | 19 Paseo Cristal | | | Gurabo | PR | 00778 | |
| 1920405 | Ana I. Alicea Matos | PO Box 1545 | | | | Sabana Seca | PR | 00952 | |
| 2056190 | Ana I. Betancourt Ocasio | P.O. Box 1102 | | | | Coamo | PR | 00769 | |
| 1658007 | Ana I. Camacho Garcia | HC 5 Box 9729 | | | | Corozal | PR | 00783 | |
| 1719939 | Ana I. Dávila Díaz | Calle Ucar Núm I-27 | Urb. Quinta de Dorado | | | Dorado | PR | 00646 | |
| 1525934 | Ana I. Diaz Cordona | Urb. Brasas de Canovonas  c/ Zumbador 54 | | | | Canovonas | PR | 00729 | |
| 139268 | ANA I. DIAZ MONTANEZ | PO BOX 78 | SAINT JUST STATION | | | SAINT JUST | PR | 00978 | |
| 1594404 | Ana I. Homs Rodriguez | 2245 Calle Tanama Rio Canas | | | | Ponce | PR | 00728 | |
| 1600230 | ANA I. HOMS RODRIGUEZ | 2245 CALLE TANAMA RIO CANAS | | | | PONCE | PR | 00728-1835 | |
| 1666076 | Ana I. Homs Rodríguez | 2245 Calle Tanama Rio Canas | | | | Ponce | PR | 00728-1835 | |
| 1737770 | Ana I. Martinez Ortiz | 8306 Spring Breeze Ct. | | | | Orlando | FL | 32829 | |
| 1767614 | Ana I. Miranda Orlando | Calle Tinto 1690 | Urb. Rio Piedras Heights | | | San Juan | PR | 00926 | |
| 380500 | ANA I. ORTIZ MEDINA | GUAYAMA TOWNHOUSES A-6 | AVE. ENRIQUE ANGLADE LUBE | | | GUAYAMA | PR | 00784 | |
| 1635452 | ANA I. RAMOS | CONDOMINIO LAGOS DEL NORTE | APARTAMENTO 1005 | | | TOA BAJA | PR | 00949 | |
| 1756054 | Ana I. Ramos Bonilla | Condominio Lagos del Norte | Apartamento 1005 | | | Toa Baja | PR | 00949 | |
| 1584515 | ANA I. RIVERA CARRASQUILLO | HC 23 BOX 6022 | | | | JUNCOS | PR | 00777 | |
| 1696704 | ANA I. RIVERA CARRASQUILLO | HC 23 Box 6022 | | | | Juncos | PR | 00777-9708 | |
| 1163246 | Ana I. Santiago Torres | 570 Ponce de Leon | Apt. 1405 | | | Hato Rey | PR | 00918 | |
| 1788112 | ANA ILSA QUINTERO CASTILLO | Urb.Fairview #3B5 Calle 42A | | | | San Juan | PR | 00926 | |
| 1751938 | Ana Ines Pagani Rivera | Ca. Mercurio #23 | | | | Ponce | PR | 00730 | |
| 22523 | ANA INES SANTIAGO APONTE | HC01 BOX 13461 | | | | PENUELAS | PR | 00624 | |
| 1917333 | Ana Ines Santos Arroyo | Apartado 134 | | | | Penuelas | PR | 00624 | |
| 2031259 | Ana Iris Correa Collazo | P.O. Box 560717 | | | | Guayanilla | PR | 00656 | |
| 1660697 | Ana Iris Garcia Colon | 46 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 1951274 | Ana Iris Martinez | HC 3 Box 26851 | | | | Lajas | PR | 00667 | |
| 1985736 | Ana Iris Martinez | HC-03 Box 26851 | | | | Lajas | PR | 00667 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1382393 | ANA IRIS MELENDEZ RIVERA | URB MONTE SUBASIO | CALLE 9 L-13 | | | GURABO | PR | 00778 | |
| 1735419 | Ana Iris Rivera | Barrio Rabanal Buzòn 2764 | | | | Cidra | PR | 00739 | |
| 1617779 | Ana Iris Rivera Carrasquillo | HC 23 Box 6022 | | | | Juncos | PR | 00777 | |
| 1795146 | Ana Iris Rivera Diaz | Barrio Rabanal buzon 2764 | | | | Cidra | PR | 00739 | |
| 1798621 | Ana Iris Rivera Diaz | Barrio Rabanal buzon 2764 | | | | Cidra | PR | 00739 | |
| 1763579 | Ana Iris Rivera Diaz | Barrio Rabanal Buzon 2764 Cidra | | | | Cidra | PR | 00739 | |
| 1779413 | Ana Iris Rivera Diaz | Barrio Rabanal buzon 2764 | | | | Cidra | PR | 00739 | |
| 1817241 | Ana Iris Saliva Mattei | K-8 El Madrigal | | | | Ponce | PR | 00730 | |
| 1589593 | ANA IRIS SEGARRA ROMAN | URB PERLA DEL SUR | CALLE JUSTO MARTINEZ #4333 | | | PONCE | PR | 00717 | |
| 1951059 | Ana Iris Vazquez Figueroa | Ext. San Isidro | Calle Fidel Vélez Vélez #86 | | | Sabana Grande | PR | 00637 | |
| 1868141 | Ana Iris Vazquez Figueroa | Extension San Isidro | Calle Fidel Velez Velez #86 | | | Sabana Grande | PR | 00637 | |
| 1805034 | Ana Irma Mendez Calderon | 1 C. Principal #178 | Condominio Villas del Sol | | | Trujillo Alto | PR | 00976 | |
| 1765777 | Ana Irma Rivera Aponte | Bo Jovitos PO Box 950 | Carr. #560 Int. KM 1.9 | | | Villalba | PR | 00766 | |
| 1831192 | Ana Isabel Colon Aviles | 16 Miosotis Bella Vista | | | | Aibonito | PR | 00705 | |
| 1818658 | Ana Isabel Colon Aviles | Bella Vista Calle Miasotis 16 | | | | Aibonito | PR | 00705 | |
| 1947400 | Ana Isabel Gonzalez Fuentes | Apartado 469 | | | | Naranjito | PR | 00719 | |
| 1650587 | ANA ISABEL NIEVES CRUZ | URB. QUINTA DE COUNTRY CLUB | CALLE 1 B-12 | | | CAROLINA | PR | 00782 | |
| 1631774 | Ana Isabel Rivera Santana | PO Box 892 | | | | Vega Alta | PR | 00692 | |
| 2007716 | Ana Isabel Tirado Roman | PM6 0147 P.O. Box 43003 | | | | Rid Grande | PR | 00745 | |
| 1768572 | Ana Isabel Villegas Ramos | Ave. Sierra Morena # 267 | Suite 471 | | | San Juan | PR | 00926 | |
| 1782167 | Ana Ivelisse Ruperto Soto | HC6 Box 62501 | | | | Mayaguez | PR | 00680 | |
| 1539743 | Ana Ivette Lopez Rodriguez | Box 59 | | | | Sabana Grande | PR | 00637 | |
| 1581497 | Ana Ivette Luciano Vega | PO Box 1149 | | | | Sabana Grande | PR | 00637 | |
| 1777232 | Ana Ivette Olivero Millan | Urb El Conquistador Calle 13 Q-27 | | | | Trujillo Alto | PR | 00976 | |
| 1797097 | Ana Ivette Olivero Millan | Urb El Conquistador Calle 13 Q-27 | | | | Trujillo | PR | 00976 | |
| 1941871 | Ana Ivette Olivero Millan | Urb. El Conguistador Calle13 Q-27 | | | | Trujillo Alto | PR | 00976 | |
| 2010741 | Ana Ivette Olivero Millan | Urb. El Conquistador Calle 13 Q-27 | | | | Trujillo Alto | PR | 00976 | |
| 1842246 | Ana Ivette Olivero Millon | Urb. El Conquistador Calle 13Q-27 | | | | Trujillo Alto | PR | 00976 | |
| 2018614 | Ana J Vazquez Velez | 4398 Calle #2 Apartado 123 | | | | San Juan | PR | 00926 | |
| 1772711 | ANA J. BETANCOURT CASTRO | ACREEDOR (EMPLEADA MANTENIMIENTO), DEPARTAMENTO DE | URB JARDINES DE RIO GRANDE | CB 557 CALLE 80 | | RIO GRANDE | PR | 00745 | |
| 1772711 | ANA J. BETANCOURT CASTRO | ANA JUDITH BETANCOURT | URB.JOSE H. RAMIREZ | CALLE 2 C-10 | | RIO GRANDE | PR | 00745 | |
| 1750453 | Ana J. Colon Mercado | HC 3 Box 9732 | | | | Barranquitas | PR | 00794 | |
| 2013318 | Ana J. Lajara Castillo | D-10 | Calle 5 Urb. Salimar | | | Salinas | PR | 00751 | |
| 2013860 | Ana J. Lugo Velez | Jardines del Caribe | Calle 31 - FF14 | | | Ponce | PR | 00728 | |
| 1695110 | Ana J. Ortiz Fernandez | 6271 Calle Petunia Sabana Seca | | | | Toa Baja | PR | 00952 | |
| 1860816 | Ana J. Santiago Fontanez | M34 Ave Federal Glenview | | | | Ponce | PR | 00730-1768 | |
| 2098433 | Ana J. Santiago Fontanez | M34 Ave. Federal | Glenview Gardens | | | Ponce | PR | 00730 | |
| 1716921 | Ana J. Sierra Aponte | Calle 8 #722 | Barrio Obrero | | | San Juan | PR | 00915 | |
| 2015009 | Ana J. Vazquez Velez | 4398 Calle #2 Apartado 123 | | | | San Juan | PR | 00926 | |
| 2057339 | Ana Jocelyn Reyes Santini | 122 Esmeralda | | | | Gurabo | PR | 00778 | |
| 1975250 | Ana Jocelyn Reyes Santini | Paseo de santa Barbara Esmeralda 122 | | | | Gurabo | PR | 00778 | |
| 1635830 | ANA JOCELYN REYES SANTINI | PASEO SANTA BARBARA | ESMERALDA 122 | | | GURABO | PR | 00778 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1905684 | ANA JUDITH ADORNO RIVERA | 66-56 54 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1905684 | ANA JUDITH ADORNO RIVERA | DEPTO. DE EDUCACION DE PR | URB MONJITAS C/CALAF AVE. CESAS GONZALEZ HR | | | SAN JUAN | PR | 00918 | |
| 1933351 | Ana Judith Lajara Castillo | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 1717932 | Ana Julia Carrion Santiago | 15 North Main St Apt 8-D | | | | Dunkirk | NY | 14048 | |
| 1964008 | ANA JULIA DE JESUS SANTOS | P.O. BOX 8074 | | | | PONCE | PR | 00732-8074 | |
| 1803279 | Ana Julia Melendez Guzman | RR 2 Buzon 118 | | | | San Juan | PR | 00926 | |
| 1761477 | Ana Julia Ortiz Diaz | D 19 calle Bromelia | | | | Cabo Rojo | PR | 00623 | |
| 1761477 | Ana Julia Ortiz Diaz | HC 7 Box 25930 | | | | Mayaguez | PR | 00680 | |
| 1977010 | Ana Julia Sabater Pabey | Calle Munoz Rivera #79 | HC 07 Box 5871 | | | Penuelas | PR | 00624 | |
| 1716961 | ANA JULIA SANTANA LEBRON | URBANIZACION VISTA DEL RIO | 56 CALLE RIO VALENCIANO | | | LAS PIEDRAS | PR | 00771-3565 | |
| 1810728 | ANA JULIA VARGAS PEREZ | APARTADO 170 | | | | LAJAS | PR | 00667 | |
| 1904086 | Ana L Alicea Espinosa | PO Box 254 | | | | Guanica | PR | 00653 | |
| 1964257 | Ana L Aliea Espinosa | PO Box 254 | | | | Covoleica | PR | 00653 | |
| 1822537 | ANA L ALVARADO ALVARADO | #201 CALLE VALENCIA | URB DORAVILLE | | | DORADO | PR | 00646 | |
| 40787 | Ana L Ayala Quinones | Calle 47 SW 856 | Las Lomas | | | San Juan | PR | 00921 | |
| 40787 | Ana L Ayala Quinones | Departamento de Educación | 856 Las Lomas Calle 47 SW | | | San Juan | PR | 00921 | |
| 1833208 | ANA L CABASSA ARROYO | PASEO JARD DEL JOBO | 2639 CALLE JOBOS APT C 13 | | | PONCE | PR | 00717 | |
| 99078 | ANA L COLON NAZARIO | 1820 CASCADA | URB. VALLE VERDE | | | PONCE | PR | 00716-3606 | |
| 99078 | ANA L COLON NAZARIO | RES. TORMOS DIEGO EDI. 1 APT 18 | | | | PONCE | PR | 00730 | |
| 1868394 | ANA L CORTES FLORES | COTO LAUREL | HC 06 BOX. 4429 | | | COTO LAUREL | PR | 00780-0000 | |
| 607799 | ANA L CRISPIN MORALES | 9 SECTOR LOMA SANTA | | | | ISABELA | PR | 00662 | |
| 607804 | ANA L CRUZ MARTINEZ | HC 03 BOX 17044 | | | | QUEBRADILLAS | PR | 00678-9822 | |
| 607804 | ANA L CRUZ MARTINEZ | HG1 Buzon 9699 | | | | San Sebastian | PR | 00685 | |
| 1602057 | Ana L Febus Torres | 159 Taylor Ave | | | | New Hope | AL | 55760-8426 | |
| 179289 | Ana L Franqui Hernandez | Urb. Villa del Carmen | A-5 Calle Manuel Alcaide | | | Hatillo | PR | 00659 | |
| 1500760 | Ana L Franqui Hernandez | Urbanizacion Villa del Carmen | A-5 Calle Manuel Alcaide | | | Hatillo | PR | 00659 | |
| 1673092 | Ana L González Ramos | RR 1 Box 41365 | | | | San Sebastián | PR | 00685 | |
| 1434000 | ANA L GORRITZ SANTIAGO | 3966 HAMILTON CLUB CIRCLE | | | | SARASOTA | FL | 34242 | |
| 1163420 | ANA L LUNA RIOS | BARNADA FERRER #80 | | | | CIDRA | PR | 00739 | |
| 1163420 | ANA L LUNA RIOS | PO BOX 1983 | | | | CIDRA | PR | 00739 | |
| 1163430 | Ana L Medina Rivera | HC 01 Box 6492 | | | | San German | PR | 00683 | |
| 1163430 | Ana L Medina Rivera | Riverside | 2 Calle K | | | San German | PR | 00683 | |
| 881880 | ANA L MERCADO CABRERA | HC 3 BOX 9789 | | | | BARRANQUITAS | PR | 00794 | |
| 1594857 | Ana L Pagan Burgos | HC 5 Box 56350 | | | | Caguas | PR | 00725 | |
| 1805907 | Ana L Ramos Cotto | Lomas Verdes | 4E6 Calle Playera | | | Bayamon | PR | 00956-2946 | |
| 2084749 | Ana L Rivera Acevedo | PO Box 401 | | | | Penuelas | PR | 00624 | |
| 1882975 | Ana L Rivera Vazquez | L-10 Dalia Bajo Costo | | | | Catano | PR | 00962 | |
| 2120084 | ANA L RODRIGUEZ CRUZ | URB JOSE DELGADO | R9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 1649852 | Ana L Rosario Gonzalez | Condominio Vistas de la Vega | 913 Paseo de la Vega | | | Vega Alta | PR | 00692 | |
| 1800054 | Ana L Rosario González | Condominio Vistas de la Vega | 913 Paseo de la Vega | | | Vega Alta | PR | 00692 | |
| 1727871 | Ana L Rosario Maysonet | PO BOX 1132 | | | | VEGA BAJA | PR | 00694 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2093523 | ANA L RUIZ CRESPO | 4 CALLE BARBOSA BERNARD, APARTMENT 2 | MARAVILLA ESTE | | | LAS MARIAS | PR | 00670-9006 | |
| 2023059 | Ana L Ruiz Godreau | Sol #103 | | | | Ponce | PR | 00730 | |
| 1163508 | ANA L SANJURJO CALCANO | PO BOX 537 | | | | LOIZA | PR | 00772 | |
| 2129744 | ANA L TORRES | BOX 9428 | BO OVEJAS CARR 430 KM 3.5 | PARC AQUINO | | ANASCO | PR | 00610 | |
| 2047988 | Ana L Vega Ramos | 1327 Calle Sentina, Villa del Carmen | | | | Ponce | PR | 00716-2141 | |
| 1768337 | Ana L. Alicea Caraballo | HC 1 Box 5451 | | | | Gurabo | PR | 00778 | |
| 1876384 | Ana L. Alvarado Alvarado | #201 C/Valencia Urb. Doraville | | | | Dorado | PR | 00646 | |
| 1929826 | Ana I. Arnau Rivera | Urb. Bairoa | Calle D F 27 Golden Gate I | | | Caguas | PR | 00727 | |
| 1658607 | Ana I. Aruz Barbosa | Calle Acerina | # 3 Bo. Amelia Guaynabo | | | Guaynabo | PR | 00965 | |
| 1765600 | Ana L. Ayala Ortiz | Urb. Vistas del Océano | Calle Orquídea 8212 | | | Loiza | PR | 00772 | |
| 1944354 | Ana L. Colon Nazario | Res Tormor ADiego Edf. 1 #18 | | | | Ponce | PR | 00730 | |
| 1468621 | ANA L. CRUZ ACEVEDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 787783 | ANA L. CRUZ MARTINEZ | HC 01 BUZON 9699 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1940387 | Ana L. Febo Burgos | HC 1 Box 13604 | | | | Comerio | PR | 00782 | |
| 1891022 | Ana L. Lambrana Montanez | Urb. Valle Verde | Calle Arboleda #957 | | | Ponce | PR | 00916 | |
| 2121610 | Ana L. Lopez Martinez | Apartodo 654 | | | | Aguas Buenas | PR | 00703 | |
| 1941208 | Ana L. Lopez Nazario | Urb. Los Caobos | 3291 Calle Caoba | | | Ponce | PR | 00716-2744 | |
| 1844554 | Ana L. Lopez Sanchez | Calle E 53 Bo La Cuarta | | | | Mercedita | PR | 00715 | |
| 1768713 | Ana L. Meléndez Rivera | c/Paris #243 | PMB 1340 Hato Rey | | | San Juan | PR | 00917 | |
| 2068742 | Ana L. Morales Galarza | HC 6 Box 60310 | | | | Aguadilla | PR | 00603-9803 | |
| 1995306 | Ana L. Morales Galarza | HC 6 Box 60310 | | | | Aquadilla | PR | 00603-9803 | |
| 1627174 | Ana L. Morales Mojica | Hc 01 Bzn 2405 | | | | Morovis | PR | 00687 | |
| 2046034 | Ana L. Morales Soto | Urb. La Monserrate Calle La Concepcion 336 | | | | Moca | PR | 00676 | |
| 1576602 | ANA L. ORTIZ | PO BOX 648 | | | | OROCOVIS | PR | 00720-0648 | |
| 2167628 | Ana L. Osorio Serrano | HC 2 Box 8740 | | | | Orocovis | PR | 00720-9610 | |
| 387384 | ANA L. OTERO NEGRON | PO BOX 782 | | | | MOROVIS | PR | 00687 | |
| 1690335 | Ana L. Otero Nieves | P.O. Box | | | | Carolina | PR | 00984-3901 | |
| 2048158 | ANA L. PACHECO PACHECO | RR #6 BUZON 6856 | | | | TOA ALTA | PR | 00953 | |
| 1880457 | Ana L. Pacheco Saez | HC 02 Box 11243 | | | | Yauco | PR | 00698 | |
| 1677806 | Ana L. Quiros Santiago | HC 01 Box 5611 | | | | Guayanilla | PR | 00656 | |
| 1760801 | Ana L. Ramos Morales | Calle José de Joseu 933 | Apartamento B Urb. El Comandante | | | San Juan | PR | 00924 | |
| 1940043 | Ana L. Riera Busigo | 207 E J-2 Urb. San Antonio | | | | Sabana Grande | PR | 00637 | |
| 1893015 | Ana L. Rodriguez Colon | HC03 Box 11815 | | | | Juana Diaz | PR | 00795 | |
| 1893091 | ANA L. RODRIGUEZ CRUZ | CERRILLO HOYOS | HC 06 4639 | COTO LAUREL | | PONCE | PR | 00780 | |
| 1969657 | Ana L. Rodriguez Guzman | 22  2 Treasure Valley | | | | Cidra | PR | 00739 | |
| 1680245 | ANA L. RODRIGUEZ ORTIZ | 191 RONNIE DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 1803558 | Ana L. Romero Marrero | 2177 Allwood drive | | | | Bethlehem | PA | 18018 | |
| 1744826 | Ana L. Rosado Ortiz | HC-09 Box 3807 | | | | Sabana Grande | PR | 00637 | |
| 1916588 | Ana L. Santiago Feliciano | A-12 Reparto Lomas del Sol | Camino Viejo Magueyes | | | Ponce | PR | 00728 | |
| 2126972 | Ana L. Santiago Mateo | HC 3 Box 15718 | | | | Coamo | PR | 00769-9754 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1975349 | Ana L. Selles Morales | Box 97 | | | | San Lorenzo | PR | 00754 | |
| 2089328 | Ana L. Selles Morales | Box 97 | Urb Las Mercedes #5 | | | San Lorenzo | PR | 00754 | |
| 1975349 | Ana L. Selles Morales | Urb Los Mercado #5 | | | | San Lorenzo | PR | 00754 | |
| 1755474 | Ana L. Soto Nieves | PO Box 7004 | pmb 163 | | | San Sebastian | PR | 00685 | |
| 1783217 | Ana L. Soto Soto | PO. Box 2532 | | | | Moca | PR | 00676 | |
| 1871480 | Ana L. Sotomayor Mangoal | Ext. Salazar2027 | Provi Torres | | | Ponce | PR | 00717-1835 | |
| 2056131 | Ana L. Torres Delgado | P.O. Box 1730 | | | | Coamo | PR | 00769 | |
| 1834059 | Ana L. Torres Rodriguez | 14 Los Cipres | | | | Cidra | PR | 00739 | |
| 952125 | Ana L. Vargas Laboy | Ext Valle Alto | 2388 Calle Loma | | | Ponce | PR | 00730-4145 | |
| 1990559 | Ana L. Vargas Rodriguez | HC-02 Box 5602 | | | | Rincon | PR | 00677 | |
| 1999830 | Ana L. Vazquez Morales | Urb. Las Muesas | Bz 236 | | | Cayey | PR | 00736 | |
| 1944440 | Ana L. Vazquez Zayas | C2 Calle #6 - PO Box 643 | | | | Salinas | PR | 00751 | |
| 1721197 | Ana L. Velazquez Soto | P.O. Box 2191 | | | | Isabela | PR | 00662 | |
| 1742272 | Ana Leida Martinez Campiz | PO BOX 825 | | | | Ensenada | PR | 00647 | |
| 22698 | ANA LETICIA MULERO PORTELA | CALLE ROBERTO DIAZ 227, QUINTA LAS MUESAS | | | | CAYEY | PR | 00736 | |
| 2030581 | Ana Leyda Alvarado Rivera | E-9 Calle 4 Urb. San Martin | | | | Juana Diaz | PR | 00795-2008 | |
| 1833440 | Ana Lida Alvarado Negron | Urb. Penuelas Valley #39 | | | | Penuelas | PR | 00624 | |
| 1860939 | Ana Lidia Toro Velez | P.O. Box 1384 | | | | Lajas | PR | 00667 | |
| 2075542 | ANA LILLIAM RIVERA TORRES | Hc 06 Box 2490 | | | | Ponce | PR | 00731 | |
| 1878946 | Ana Lillian Martinez Arroyo | Urb San Jose | 1130 Calle Yunque | | | Ponce | PR | 00728-1963 | |
| 1778685 | ANA LISANDRA ROSARIO NIEVES | 3 ANTONIO LOPEZ | | | | AGUAS BUENAS | PR | 00703 | |
| 1801888 | Ana Lisandra Rosario Nieves | 3 Antonio López | | | | Aguas Buenas | PR | 00703 | |
| 1482026 | Ana Livia Garcia Montalvo | Po Box 662 | | | | Boqueron | PR | 00622 | |
| 1481311 | Ana Livia Garcia Montalvo | PO Box 662 | | | | Boquerón | PR | 00622 | |
| 1483391 | Ana Livia García Montalvo | Po Box 662 | | | | Boquerón | PR | 00622 | |
| 2079485 | Ana Liz Lozada Santiago | Calle Neisy E-9 Urb.Santa Rosa | | | | Caguas | PR | 00725 | |
| 1980155 | ANA LIZ LOZADA SANTIAGO | E-9 CALLE NEISY | URB. SANTA ROSA | | | CAGUAS | PR | 00725 | |
| 1860915 | Ana Lizzette Pruna Rodriguez | Urb. Ext. Elizabeth | Calle Colosences 5017 | | | Cabo Rojo | PR | 00623 | |
| 2165529 | Ana Loida Morales Reyes | PO Box 392 | | | | Aguirre | PR | 00704 | |
| 1755017 | Ana López & Juan M. López, Tenants in Common | 26 Calle Cyca, Urb Palma Real | | | | Guaynabo | PR | 00969-5803 | |
| 2105939 | Ana Lopez Cartagena | Sta Elena | BB 17 Calle G | | | Bayamon | PR | 00957 | |
| 1994706 | Ana Lourdes Casillas Colon | #2037 Calle Colina Urb. Valle Alto | | | | Ponce | PR | 00730 | |
| 1912319 | Ana Lourdes Cruz Martinez | HC-1 Buzon 9699 | | | | San Sebastian | PR | 00685 | |
| 1896399 | Ana Lourdes Munoz Rivera | 880 Amapola Urb. La Guadalupe | | | | Ponce | PR | 00730-4338 | |
| 1616793 | Ana Luis Torruella | Brd belgica Calle Bolivia 5926 | | | | Ponce | PR | 00717 | |
| 1743472 | Ana Luisa Camacho Flores | PO Box 699 | | | | San German | PR | 00683 | |
| 1743472 | Ana Luisa Camacho Flores | Urb. Santa Marta Calle C D-14 | | | | San German | PR | 00683 | |
| 1899798 | Ana Luisa Cartagena Ortiz | Apdo 61 | | | | Aibonito | PR | 00705 | |
| 1617429 | Ana Luisa Emmanuelli Rivera | PO Box 401 | | | | Penuelas | PR | 00624 | |
| 1745285 | Ana Luisa Lasalle | Calle 59 AO-25 Rexville | | | | Bayamon | PR | 00957 | |
| 1613493 | Ana Luisa Otero | P.O.Box 3901 | | | | Carolina | PR | 00984 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766093 | Ana Luisa Oyola Rios | 503 Villas de Hato Tejas | | | | Bayamon | PR | 00959 | |
| 1951592 | ANA LUISA QUINONES DIAZ | HC-04 Box 5737 | | | | Guaynabo | PR | 00971 | |
| 1820428 | Ana Luisa Rivera Acevedo | PO Box 401 | | | | Penuelas | PR | 00624 | |
| 1593588 | Ana Luisa Rosario Rosado | Calle 36 Bloque 48 #12 Sierra Bayamon | | | | Bayamon | PR | 00961 | |
| 2096039 | Ana Luisa Sotomayor Mangual | 2027 Ext. Salar Provi Torres | | | | Ponce | PR | 00717-1855 | |
| 1774345 | Ana Luisa Vargas Mojica | San Antonio Parcela 14 | | | | Dorado | PR | 00646 | |
| 1815569 | Ana Luz Acosta Delgado | 2770 La Salle Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 1847831 | Ana Luz Cortes Acevedo | Po Box 920 | | | | Moca | PR | 00676 | |
| 2035597 | Ana Luz Hernandez Diaz | HC-02 Box 29984 | | | | Caguas | PR | 00727-9404 | |
| 1658006 | ANA LUZ ORTIZ MOLINA | URBANIZACION JARDINES | 174 AZUCENA | | | NARANJITO | PR | 00957 | |
| 1985958 | ANA LUZ SOTO PANTOJA | 128 CALLE JULIO ALVARADO URB. FRONTERAS | | | | BAYAMON | PR | 00961 | |
| 2009594 | Ana Luz Soto Rey | 88 Andalucia | Sultana | | | Mayaguez | PR | 00680 | |
| 1792857 | Ana Luz Vazquez Nieves | Calle 18 SO 1583 Urbanizacion Las Lomas | | | | San Juan | PR | 00921 | |
| 2083916 | Ana Luz Velazquez Soto | Box 2191 | | | | Isabela | PR | 00662 | |
| 1943436 | Ana Lydia Arocho Colon | HC 03 Box 14371 | | | | Utuado | PR | 00641-6518 | |
| 1732763 | Ana Lydia Estrada Vargas | Urb. Penuelas Valley Calle c #41 | | | | Penuelas | PR | 00624 | |
| 1936205 | Ana Lydia Figueroa Ortiz | HC 38 Box 8345 | | | | Guanica | PR | 00653 | |
| 1610541 | Ana Lydia Quiros Galarza | Urb. El Cafetal 2 | Calle Villa Lobos 019 | | | Yauca | PR | 00698 | |
| 1954155 | Ana Lydia Ramos Gonzalez | HC 1 Box 6117 | | | | Yauco | PR | 00698 | |
| 1879746 | Ana Lydia Santiago Ramos | PO Box 10,007 | Suite 133 | | | Guayama | PR | 00785 | |
| 1779744 | Ana M Acevedo Bague | PO Box 591 | | | | Vega Baja | PR | 00694 | |
| 1694534 | Ana M Ayala Aguilar | Urb Las Pradera 1036 | Calle Zafiro | | | Barceloneta | PR | 00617 | |
| 55736 | Ana M Borges Rodriguez | PO Box 766 | | | | San Lorenzo | PR | 00754-0766 | |
| 1582757 | Ana M Camacho Sanchez | Ext. Alturas De Yauco | Calle Naranjo A-2 | | | Yauco | PR | 00698 | |
| 1722971 | Ana M Castillo Motrales | Carr. 348 Reparto El Señorial #15 | | | | Mayaguez | PR | 00680 | |
| 608037 | ANA M COLLAZO FLORES | URB VILLA FLORES | 1715 CALLE BEGONIA | | | PONCE | PR | 00716 | |
| 1721364 | Ana M Colon Rodriguez | Parce. Pérez | A#20 | Bo. Santana | | Arecibo | PR | 00612 | |
| 126136 | ANA M DAVILA TORRES | BOX 8206 | | | | PONCE | PR | 00732 | |
| 126136 | ANA M DAVILA TORRES | COLONIAS DE PENUELAS | GARDENIA C 102 | | | PENUELAS | PR | 00624 | |
| 1742494 | Ana M Diaz Lopez | Urb. El Plantio | Villa Almendro A 118 | | | Toa Baja | PR | 00949 | |
| 161917 | ANA M FEBRES LLANOS | CALLE I G-3 | JARD.DE CAROLINA | | | CAROLINA | PR | 00987-0000 | |
| 881971 | ANA M FERNANDEZ MARIN | 90 CALLE ONIX | URB. PEDREGALES | | | RIO GRANDE | PR | 00745 | |
| 166356 | ANA M FERNANDEZ MARIN | URB. PEDREGALES | 90 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 1163656 | ANA M FIGUEROA GARCIA | PARCELAS HILL BROTHERS | CALLE C #177 | | | SAN JUAN | PR | 00924 | |
| 2094098 | ANA M FLORES GONZALEZ | URB VILLA EL ENCANTA #1 F 15 | | | | JUANA DIAZ | PR | 00795 | |
| 1656097 | ANA M LAVIERA LEBRON | CALLE 37 SE 758 PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| 1497467 | Ana M Lopez Delgado | HC 5 Box 91500 | | | | Arecibo | PR | 00612-9516 | |
| 1513701 | Ana M Maldonado Quiles | PO Box 245 | | | | Angeles | PR | 00611 | |
| 22850 | ANA M MARTINEZ SANTANA | HC 4 BOX 4421 | | | | LAS PIEDRAS | PR | 00771 | |
| 1851527 | Ana M Navaro Pizairo | PO Box 7204 | | | | Carolina | PR | 00986 | |
| 952474 | ANA M NEGRON ALVARADO | URB BAIROA GOLDEN GATE 2 | Q6 CALLE G | | | CAGUAS | PR | 00727 | |
| 2120093 | Ana M Negron Olivieri | PO Box 732 | | | | Coamo | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1748393 | Ana M Ortiz Rivera | BO RIO HONDO 2 | HC 4 BOX 6859 | | | COMERIO | PR | 00782-9705 | |
| 1587545 | ANA M PADILLA RODRIGUEZ | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| 1652687 | Ana M Paris Tapia | HC 01 Box 7601 | | | | Vieques | PR | 00765 | |
| 1716380 | Ana M Rivera Alvarez | #6 Camino Los Rivera | | | | Dorado | PR | 00646 | |
| 1163849 | Ana M Rivera Batista | Colinas del Sol I | 14 Calle 4 Apt 1412 | | | Bayamon | PR | 00957 | |
| 1767593 | Ana M Rivera Calderon | Residencial Sabana Abajo | Edificio 61 apt. 467 | | | Carolina | PR | 00983 | |
| 1647219 | Ana M Rivera Irizarry | PO Box 575 | | | | Jayuya | PR | 00664 | |
| 1767675 | Ana M Rivera Quiñones | PO Box 551 | | | | Morovis | PR | 00687 | |
| 2021273 | ANA M ROCHE DOMINGUEZ | CALLE 37-KK-2 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 1772570 | Ana M Rodriguez Inostrosa | Po Box 709 | | | | Punta Santiago | PR | 00741 | |
| 1882903 | ANA M RODRIGUEZ ORTIZ | 4553 SANTA RITA EXT SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 479108 | ANA M RODRIGUEZ RODRIGUEZ | HC - 02 BOX 73863 | BO. MONTONES #4 | | | LAS PIEDRAS | PR | 00771 | |
| 2108087 | Ana M Rosado Caldem | PO Box 549 | | | | Morovis | PR | 00687 | |
| 1577569 | ANA M ROSARIO IRIZARRY | BO EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00732 | |
| 1936063 | Ana M Santiago Rivera | HC 43 Box 11253 | | | | Cayey | PR | 00736 | |
| 1728959 | Ana M Santiago-Gautier | Acreedor | Carr. #2 Km. 85.3 Bo. Carrizales | | | Hatillo | PR | 00659 | |
| 1728959 | Ana M Santiago-Gautier | PO Box 353 | | | | Hatillo | PR | 00659 | |
| 1612788 | Ana M Soto Gonzalez | Cond. Balcones de Venus | 600 Calle Pierda Negra Box 1301 | | | San Juan | PR | 00926 | |
| 1491626 | Ana M Torres | Bo. Rabanal | RR-01 Box 2429 | | | Cidra | PR | 00739 | |
| 22924 | ANA M TORRES BURGOS | URB BRISAS DEL LAUREL | 409 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780-2216 | |
| 1559050 | Ana M Torres Gonzalez | P.O. Box 1003 | | | | Yauco | PR | 00698 | |
| 1772551 | ANA M TORRES TORRES | VILLAS DE BUENAVENTURA #297 | CALLE GUARACA | | | YABUCOA | PR | 00767-9504 | |
| 952647 | ANA M VALLES ROSA | URB CAPARRA TERR | 829 CALLE 18 SE | | | SAN JUAN | PR | 00921-2206 | |
| 1595365 | Ana M Vazquez | PO Box 825 | | | | Vega Alta | PR | 00692 | |
| 1567467 | ANA M VILLAFANE REYES | 14 CALLE HOSPITAL | | | | JAYUYA | PR | 00664 | |
| 1675450 | Ana M Villafane Reyes | 1504 Calle Amalia Paoli | Villas de Rio Canas | | | Ponce | PR | 00728-1939 | |
| 1567467 | ANA M VILLAFANE REYES | DEPARTAMENTO DE EDUCACION | ANA M VILLAFANE REYES | AVENIDA TENIENTE CESAR GONZALEZ ESQUINQ CALAF | | HATO REY | PR | 00919 | |
| 1652186 | Ana M Villafane Reyes | Villas De Rio Canas | 1504 Amalia Paoli | | | Ponce | PR | 00728-1939 | |
| 1675859 | ANA M VILLAFANE REYES | VILLAS DE RIO CANAS | 1504 CALLE AMALIA PAOLI | | | PONCE | PR | 00728-1939 | |
| 1588375 | Ana M Zambrana Negrón | Hc 03 Box 12192 | | | | Juana Diaz | PR | 00795 | |
| 1824473 | Ana M. Alago Sosa | 2365 Calle Genaro Badillo | | | | San Antonio | PR | 00690 | |
| 1591906 | Ana M. Ayala Ruiz | Carr #164 Magueyes | | | | Barceloneta | PR | 00674 | |
| 2055016 | Ana M. Belen Vazquez | PO BOX 240 | | | | Sabana Grande | PR | 00637 | |
| 1470010 | Ana M. Bertran-Barreras | Eddie Q. Morales, Attorney | Buchanan Office Center | Suite 103 | 40 Road 165 | Guaynabo | PR | 00966 | |
| 1470010 | Ana M. Bertran-Barreras | PO BOX 11998 | Caparra Heights Station | | | SAN JUAN | PR | 00922 | |
| 1602415 | ANA M. CAMACHO SANCHEZ | HC 2 BOX 11287 | | | | YAUCO | PR | 00698 | |
| 1676903 | Ana M. Castillo Morales | Carr. 348 Reparto El Senorial #15 | | | | Mayaguez | PR | 00680 | |
| 1702367 | Ana M. Castillo Morales | Carr.348 Reparto El Señorial #15 | | | | Mayaguez | PR | 00680 | |
| 2065348 | ANA M. CEDENO CARABALLO | PO BOX 1152 | | | | YAUCO | PR | 00698 | |
| 1993456 | ANA M. COLLAZO RIVERA | 465 AVE. NOEL ESTRADE | | | | ISABELA | PR | 00662 | |
| 1962030 | Ana M. Cortes Gonzalez | 1002 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1962030 | Ana M. Cortes Gonzalez | 1002 17 Urb. Munoz Rivera | | | | Guaynbo | PR | 00969 | |
| 1733210 | Ana M. Cruz Vera | HC 02 Box 12051 | | | | Moca | PR | 00676 | |
| 1865342 | Ana M. Delgado Acened | 15 AA 45 Alturas de Flamboyan | | | | Bayamon | PR | 00959 | |
| 1833295 | Ana M. Delgado Acevedo | 15AA 45 Alturos de Flamboyan | | | | SAN JUAN | PR | 00959 | |
| 1673344 | ANA M. DIAZ LUGO | 161 Albus Dr | | | | Wellford | SC | 28385 | |
| 1885578 | ANA M. DRAGONI ORTIZ | 3235 AVE EMILIO FAGOT | URB SANTA TERESITA | | | PONCE | PR | 00730-4603 | |
| 1991448 | ANA M. ECHEVARRIA MIRABAL | 1719 C/ CRISTAL URB. RIO CANAS | | | | PONCE | PR | 00728 | |
| 1850847 | Ana M. Echevarria Mirabal | 1719 C/Cristal Urb Rio Canas | | | | Ponce | PR | 00728-1738 | |
| 2013713 | Ana M. Echevarria Mirabal | 1719 Calle Cristal Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 1902353 | ANA M. ECHEVARRIA MIRABAL | 1719 CALLE CRISTAL URB. RIO CANAS | | | | PONCE | PR | 00728-1738 | |
| 1677257 | Ana M. Figueroa Morales | Sec. Villa Roca Calle 22 G-16 | P.O.Box 1339 | | | Morovis | PR | 00687 | |
| 2020746 | ANA M. FLORES GONZALEZ | URB. VILLA EL ENCANTO #1 F-15 | | | | JUANA DIAZ | PR | 00795 | |
| 1942552 | Ana M. Fontanez Sanchez | Urb. Valencia Calle Pamplona #569 | | | | San Juan | PR | 00923 | |
| 1752979 | Ana M. Fred Quiles | Ana Maria Fred Quiles Urbanizacion Tomas Carrion Maduro, 63 Calle 1 | | | | Juana Diaz | PR | 00795 | |
| 2037066 | Ana M. Fred Quiles | Urb. Tomas Carrion Maduro | 63 Calle 1 | | | Juana Diaz | PR | 00795 | |
| 1752979 | Ana M. Fred Quiles | Urbanizacion Tomas Carrion Maduro 63 Calle 1 | | | | Juana Diaz | PR | 00715 | |
| 2108562 | Ana M. Fred Quiles | Urbanizacion Tomas Carrion Maduro, 63 Calle 1 | | | | Juana Diaz | PR | 00795 | |
| 1163674 | ANA M. GARCIA GASTON | URB. VALLE ALTO | 2233 C SABANA | | | PONCE | PR | 00730 | |
| 1466339 | Ana M. Gerena Gerena | 149 Avenida Los Patriotas Apt. #4 | | | | Lares | PR | 00669 | |
| 2026983 | ANA M. GUZMAN RODRIGUEZ | APARTADO 1626 | | | | CAYEY | PR | 00737 | |
| 2044037 | Ana M. Haddock Rivera | AT-31 C-42 Urb La Hacienda | | | | Guayama | PR | 00784 | |
| 1924316 | ANA M. HERNANDEZ VAZQUEZ | HC-01 | BOX 5976 | | | OROCOVIS | PR | 00720 | |
| 1541525 | Ana M. Hooi Marte | Calle Almonte Cord. Torre II Anadalucia | Apt. 110 | | | San Juan | PR | 00926 | |
| 2117027 | Ana M. Lopez Rivera | HC - 10 BOX 8567 | | | | SABANA GRANDE | PR | 00637 | |
| 2026693 | Ana M. Lopez Torres | P.O. Box 798 | | | | Lajas | PR | 00667 | |
| 2086010 | Ana M. Lopez Trinidad | C-2 Calle 5 Loma Alta | | | | Carolina | PR | 00987 | |
| 1913749 | Ana M. Maldonado Cabrera | 14 X 25 AH. DE FLAMBOYAN | | | | BAYAMON | PR | 00956 | |
| 2145671 | Ana M. Martinez | #307 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | |
| 1514279 | ANA M. Martinez Gomez | P.O. BOX 440 | | | | Las Piedras | PR | 00771 | |
| 1633013 | Ana M. Martinez Pantoja | PO Box 2705 | | | | Vega Baja | PR | 00694 | |
| 2007218 | Ana M. Maymi Otero | HC-46 Box 5598 | | | | Dorado | PR | 00646 | |
| 1928345 | Ana M. Mellowes de Palmer | 92 Calle Tenenife | | | | Mayaguez | PR | 00680 | |
| 1964030 | ANA M. MORALES ALVAREZ | CALLE K L54 | URB MONTE BRISAS 1 | | | FAJARDO | PR | 00738-3315 | |
| 1825885 | Ana M. Negron Montes | Paseo Horizonte 2 | 200 Ave Pennsylvania Apt 36 | | | Salinas | PR | 00751-3255 | |
| 1998567 | Ana M. Nieves Merced | 3 Antonio Lopez | | | | Aguas Buenas | PR | 00703 | |
| 1998567 | Ana M. Nieves Merced | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 | |
| 1582425 | ANA M. ORTIZ FEBO | CALLE A 122-B #6 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1753292 | Ana M. Perez Casellas | c/2 A28 Urb. San Francisco Javier | | | | Guaynabo | PR | 00969 | |
| 1866471 | Ana M. Perez Ortiz | HC 04 Box 21989 | | | | Lajas | PR | 00667 | |
| 1594965 | Ana M. Quinones Bermudez | 3F-1 Calle 3 | Terrazas del toa | | | Toa Alta | PR | 00953 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1915908 | Ana M. Quinones Irizarry | Apartado 560828 | | | | Guayanilla | PR | 00656 | |
| 1733989 | Ana M. Ramos Ortiz | Calle San Pedro M5 | Urb. Notre Dame | | | Caguas | PR | 00725 | |
| 2067098 | Ana M. Ramos Rivera | 2509 Interlock Dr. | | | | Kissimmee | FL | 34741 | |
| 1958603 | Ana M. Resto Garcia | C-91 Urb. La Vega | | | | Villalba | PR | 00766 | |
| 1699270 | ANA M. REYES MALDONADO | URB.MONTESORIA 2 CALLE MANATI #214 | | | | AGUIRRE | PR | 00704 | |
| 1733484 | Ana M. Rivera de Jesus | Calle Ricky Seda F22 | urb. Valle Tolima | | | Caguas | PR | 00725 | |
| 1954121 | Ana M. Rivera Lago | 1519 w Walnut St. | Apt 401 | | | Allentown | PA | 18102 | |
| 1594593 | ANA M. RIVERA LOPEZ | VILLA LINDA | 235 CALLE FLAMINGO | | | AGUADILLA | PR | 00603 | |
| 1586122 | Ana M. Rivera Lopez | Villa Linda 235 C/ Flamingo | | | | Aquadilla | PR | 00603 | |
| 1572285 | Ana M. Robles Rosa | HC 73 Box 5741 | | | | Nerenjito | PR | 00719 | |
| 1573512 | ANA M. RODRIGUEZ LUGO | 317 65 INFANTERIA | | | | PENUELAS | PR | 00624 | |
| 1631833 | ANA M. RODRIGUEZ LUGO | 401 Calle Jaime L. Drew Suite 3 | | | | Penuelas | PR | 00624 | |
| 1902444 | Ana M. Rodriguez Padilla | B.4 Col. Godreau | | | | Salinas | PR | 00251 | |
| 22904 | ANA M. ROLDAN ORTIZ | C/18 CC 33 VILLA GUADALUPE | | | | CAGUAS | PR | 00725 | |
| 1628249 | ANA M. ROQUE MALDONADO | 47 CALLE LAS FLORES VISTA ALEGRE | | | | BAYAMON | PR | 00959 | |
| 1781333 | Ana M. Rosado Pacheco | 2551 Tenerife | Villadel Carmen | | | Ponce | PR | 00716 | |
| 496187 | Ana M. Rosario Cintron | Sector La Pra Buzon 59 | | | | Trujillo Alto | PR | 00976 | |
| 1645107 | ANA M. ROSARIO FIGUEROA | DEPARTAMENTO DE EDUCACION | 3258 AVENIDA EMILIO FAGOT URB. SANTA TERESITA | | | PONCE | PR | 00730-4603 | |
| 1700294 | ANA M. SANCHEZ CASTRO | URB. JAIME C. RODRIGUEZ | L8 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 22916 | ANA M. SANTIAGO DE JESUS | URB. VILLA ALBA A-9 | | | | VILLALBA | PR | 00766 | |
| 1660370 | Ana M. Santiago Gautier | Carr.# 2  KM.85.3  Bo. Carrizales | | | | Hatillo | PR | 00659 | |
| 1488793 | Ana M. Santos Letus | P.O. Box 900 | | | | Aibonito | PR | 00705 | |
| 1675325 | Ana M. Santos Morales | PO Box 308 | | | | Toa Alta | PR | 00954 | |
| 1794188 | ANA M. SANTOS SANTI | CALLE DESTINO #53 | | | | CATAÑO | PR | 00962 | |
| 1596121 | Ana M. Soto González | Cond. Balcones de Venus | 600 Piedra Negra Box 1301 | | | San Juan | PR | 00926 | |
| 1765998 | Ana M. Suarez Gonzalez | Bo.Cacao Carr. 853 Km5.1 sector arrayanes | | | | Carolina | PR | 00987 | |
| 1765998 | Ana M. Suarez Gonzalez | HC-04 Box 15048 | | | | Carolina | PR | 00987 | |
| 1770225 | ANA M. TORRES | CALLE TINTILLO D 136 TINTILLO GARDNS | | | | GUAYNABO CITY | PR | 00966 | |
| 1785432 | Ana M. Torres | Calle Tintillo D136 Tintillo Gardens Guaynabo | | | | Guaynabo | PR | 00966 | |
| 1516799 | ANA M. TORRES BURGOS | 409 CALLE DIAMANTE | URB. BRISAS DE LAUREL | | | PONCE | PR | 00780 | |
| 2130597 | Ana M. Torres Lugo | HC 3 Box 16421 | | | | Utuado | PR | 00641 | |
| 1519029 | Ana M. Torres Rodriguez | Urb Valle Alto Calle 6 A-7 | | | | Patillas | PR | 00723 | |
| 1932990 | Ana M. Vale Soto | Apartado 1599 | | | | Moca | PR | 00676 | |
| 2172086 | Ana M. Vazquez Gonzalez | Urb Vives Calle I #271 | | | | Guayama | PR | 00784 | |
| 1889109 | Ana M. Vazquez Lopez | Bo. la Cuarta, Calle E #53 | | | | Mercedita | PR | 00715 | |
| 1735525 | Ana M. Vélez Abrams | HC 4 Box 18156-A | | | | Camuy | PR | 00627 | |
| 1606077 | Ana M. Zambrana Negron | HC 03 Box 12192 | | | | Juana Díaz | PR | 00795 | |
| 1857164 | Ana Mabel Maldonado Roman | 27-13 Calle 33 Urb Villa Asturias | | | | Carolina | PR | 00983 | |
| 2128839 | Ana Mangual Santiago | Ext. Salazar 1704 | | | | Ponce | PR | 00717-1836 | |
| 2072638 | ANA MARGARITA RODRIGUEZ RODRIGUEZ | 1 CALLE GEORGETTI APT. 1 | | | | COMERIO | PR | 00782 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1892132 | Ana Margarita Rodriguez Rodriguez | 1 Calle Georgettie Apt. 1 | | | | Comerio | PR | 00782 | |
| 1796028 | Ana Margarita Rosario Cintron | Sector LAORA Buzon 59 | | | | Trujillo Alto | PR | 00976 | |
| 1744410 | Ana Margarita Rosario Cintron | Sector LAPRA Buzon 59 | | | | Trujillo Alto | PR | 00976 | |
| 1845128 | Ana Margarita Villafana torres | 7169 Calle Divina Providencia | Urb. Santa Maria | | | Ponce | Pr | 00717 | |
| 1596039 | Ana Margarita Zambran Negron | Enfermera graduada | Departamento de Salud | | | Juana Diaz | PR | 00795 | |
| 1596039 | Ana Margarita Zambran Negron | Hc 03 Box 12192 | | | | Juana Diaz | PR | 00795 | |
| 1661584 | ANA MARGARITA ZAMBRANA NEGRON | HC 03 BOX 12192 | | | | JUANA DIAZ | PR | 00795 | |
| 1618543 | Ana Margarita Zambrana Negrón | HC03 Box 12192 | | | | Juana Diaz | PR | 00795 | |
| 2092730 | Ana Maria Arocho Gonzalez | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 1722786 | ANA MARIA BRUNO | 352 JARDIN DE GIRASOLES | | | | VEGA BAJA | PR | 00693 | |
| 1819949 | Ana Maria Castellano Vazquez | HC-71 Box 7475 | | | | Cayey | PR | 00756 | |
| 1467897 | Ana Maria De Jesus De Jesus | Urb La Providencia Calle 13 2B 23 | | | | Toa Alta | PR | 00953-4626 | |
| 1983821 | Ana Maria Elias Rivera | RR5 Box 7629 | | | | Toa Alta | PR | 00953 | |
| 2082282 | Ana Maria Mattei Rosaly | La Olimpia c-5 | | | | Adjuntas | PR | 00601 | |
| 1556283 | Ana Maria Ramos | Urb. Colinas | 327 Calle Jasmin | | | Penuelas | PR | 00624 | |
| 1792223 | Ana Maria Ramos Rodriguez | HC 06 Box 70145 | | | | Caguas | PR | 00726 | |
| 1934536 | Ana Maria Reyes Rodriguez | Urb Brisas de Evelymar 1008 Calle Coral | | | | Salinas | PR | 00751-1400 | |
| 1768081 | Ana Maria Rivera Diaz | Barrio Rabanal Box 2764 | | | | Cidra | PR | 00739 | |
| 1803909 | Ana Maria Rivera Torres | PO Box 721 | | | | Moca | PR | 00676 | |
| 1821019 | Ana Maria Rodriguez Burgos | PO Box 505 | | | | Villalba | PR | 00766 | |
| 1845551 | ANA MARIA RODRIGUEZ CUEBAS | URB SANTA MARIA | CALLE 4 E-14 | | | SAN GERMAN | PR | 00683 | |
| 1655174 | ANA MARIA RODRIGUEZ CUEBAS | URB STA MARIA | E 14 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 1893293 | Ana Maria Rodriguez Padilla | Col. Godreau B-4 | | | | Salinas | PR | 00751 | |
| 2088001 | ANA MARIA RODRIGUEZ POUS | PO BOX 482 | | | | VILLALBA | PR | 00766 | |
| 2135640 | ANA MARIA RODRIGUEZ RODRIGUEZ | URB. VILLA ESPERANZA | #27 CALLE 2 | | | PONCE | PR | 00716-4063 | |
| 2118552 | ANA MARIA RODRIGUEZ RODRIGUEZ | URB. VILLA ESPERANZA #27 2 | | | | PONCE | PR | 00716-4063 | |
| 1549570 | Ana Maria Romas Vazquez | Urb. Colinas 327 Calle Jasmine | | | | Penuelas | PR | 00624 | |
| 1631545 | Ana Maria Sanabria Huertas | Calle Principal #75 | Barrio Venezuela | | | San Juan | PR | 00926 | |
| 1725762 | Ana Maria Santiago Gautier | Acreedor | Carr. #2 Km. 85.3 Bo. Carrizales | | | Hatillo | PR | 00659 | |
| 1725762 | Ana Maria Santiago Gautier | P.O. Box 353 | | | | Hatillo | PR | 00659 | |
| 1776317 | Ana Maria Santini Morales | A-22 Bio Bio | | | | Santa Isabel | PR | 00757-2542 | |
| 2072454 | Ana Maria Santos Govera | 801 Apt. Cond. Jardines de Francia | | | | Hato Rey | PR | 00917 | |
| 1859381 | Ana Maria Toledo Delgado | HC-09 BOX 1767 | | | | Ponce | PR | 00731 | |
| 2017950 | Ana Maria Torres Corrada | RR1 Box 2069 | | | | Anasco | PR | 00610 | |
| 1656662 | Ana Maria Torres Martinez | F- Urb. Villa Risales | | | | Aibinito | PR | 00705 | |
| 1869536 | Ana Maria Torres Martinez | F-7 Urb. Villa Rosales | | | | Aibonito | PR | 00705 | |
| 2093515 | Ana Maria Velez Figueroa | Urb. Santa Teresita- San Bruno 5818 | | | | Ponce | PR | 00730 | |
| 1928398 | Ana Marie Claudio Rios | 1752 Calle Doncella Urb. San Antonio | | | | Ponce | PR | 00728-1624 | |
| 1780098 | Ana Marie Claudio Rios | 1752 Calle Doncella, Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 1651385 | Ana Marie Claudio Rios | Ana Marie Claudio Rios | 1752 Calle Doncella, Urb. San Antonio | | | Ponce | PR | 00728 | |
| 2086954 | Ana Marina Hernandez Davila | HC 02 Box 14618 | | | | Carolina | PR | 00985 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2116456 | ANA MARRERO RIVERA | CALLE ALEJANDRIA 1030 SJ | | | | PUERTO NUEVO | PR | 00920 | |
| 1720545 | Ana Marta Feliciano Feliciano | H C 3 Box 4626 | | | | Adjuntas | PR | 00601 | |
| 1163970 | ANA MARTINEZ SANTANA | HC 04 BOX 4421 | | | | LAS PIEDRAS | PR | 00771 | |
| 1828048 | Ana Matilda Perez Ortiz | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1647945 | Ana Matilde Perez Ortiz | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1457654 | Ana Medina Jaramillo | Kilómetro 16 Vía Las Palmas | Urbanización Aldea Palmaverde, Casa 112 | Envigado | | Antioquia | | 055428 | Colombia |
| 324099 | ANA MELENDEZ ROSARIO | CALLE LAS FLORES #39 | BO. CAGUITAS CENTRO | | | AGUAS BUENAS | PR | 00703 | |
| 2005191 | Ana Melendez Rosario | HC 02 BOX 12570 | | | | Aguas Buenas | PR | 00703-9603 | |
| 608391 | ANA MELENDEZ ROSARIO | HC 2 BOX 12570 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 2093063 | Ana Mercado Martinez | Calle 4 E #660 | Urb Maria Antonia | | | Guanica | PR | 00653 | |
| 952774 | ANA MERCADO MATOS | LOMAS VERDES | 4G29 CALLE TULIPAN | | | BAYAMON | PR | 00956-2923 | |
| 2159264 | ANA MIGDALIA PACHECO TORRES | URB VILLAS DEL CAFETAL CALLE #13, I126 | | | | YAUCO | PR | 00698 | |
| 1905492 | Ana Miguelina Casillas Colon | 1293 Calle Bambu Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1746958 | ANA MILAGROS COLLAZO TORRES | 70 PASEO PARAISO | QUINTAS DE MOROVIS | | | MOROVIS | PR | 00687 | |
| 2056710 | Ana Milagros Reyes Aviles | PO Box 1125 | | | | Jayuya | PR | 00664 | |
| 1921350 | Ana Milagros Rivera Class | HC 2 Box 276 | | | | Guayanilla | PR | 00656 | |
| 1780657 | Ana Mildred Morales Ortiz | HC 01 Box 5584 | | | | Salinas | PR | 00751 | |
| 1686968 | Ana Minerva Rodriguez Inostroza | Po Box 709 | | | | Punta Santiago | PR | 00741-0709 | |
| 2106548 | Ana Miriam Garcia Velez | Jardines del Caribe C42PP55 | | | | Ponce | PR | 00728 | |
| 2118210 | Ana N Irizarry Mori | HC-3 Box 14801 | | | | Yauco | PR | 00698 | |
| 1702174 | Ana N. Morales Negrón | Urb. Sabana del Palmar | 215 calle Caoba | | | Comerío | PR | 00782 | |
| 952836 | ANA NATALI FRANCESCHI | JARD FAGOT | 1805 CALLE CASCADA | | | PONCE | PR | 00716-3602 | |
| 1795135 | Ana Nelly Claudio Rivera | 23 Haciendas | Pargres De | San Lorenzo | | San Lorenzo | PR | 00754 | |
| 1817792 | Ana Nelly Claudio Rivera | 23 Haciendas de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 1833478 | Ana Nelly Claudio Rivera | 23 Haciendas Parques de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 2055522 | Ana Nydia Caraballo Torres | Urb Alturas de Yauco | N-18 Calle 11 | | | Yauco | PR | 00698 | |
| 1905155 | Ana O. Collazo Bermudez | Town House R-4-7 | | | | Coamo | PR | 00769 | |
| 1942747 | Ana Odette Collazo Bermudez | Town House R-4-7 | | | | Coamo | PR | 00769 | |
| 1900242 | Ana Oguendo Torres | Bo Bai-inas Sectojimas | HC 3 Box 13877 | | | Yauco | PR | 00698 | |
| 1792604 | Ana Olivo Morale | 2550 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | |
| 1860791 | ANA OLIVO MORALES | 2550 Calle Tenerife | Villa Del Carmen | | | Ponce | PR | 00716-2228 | |
| 1836607 | Ana Olivo Morales | 2550 Calle Tenerife Valle del Carmen | | | | Ponce | PR | 00716-2228 | |
| 1817571 | Ana Olivo Morales | 2550 Calle Tenerife Ville del Carma | | | | Ponce | PR | 00716-2228 | |
| 1861473 | ANA OLIVO MORALES | URB VILLA DEL CARMEN | 2550 CALLE TENERIFE | | | PONCE | PR | 00716-2228 | |
| 952880 | ANA ONEILL QUINONES | VILLA CAROLINA | 20115 CALLE 531 | | | CAROLINA | PR | 00985-3120 | |
| 2104347 | Ana Oquendo Torres | Carr 335 | HC 3 | Box 13877 | | Yauco | PR | 00698 | |
| 2104347 | Ana Oquendo Torres | HC 3 Box 13877 | | | | Yauco | PR | 00698 | |
| 2076513 | Ana Ortiz Lopez | C-18 Urb Los Cerros | | | | Adjuntas | PR | 00601 | |
| 840663 | ANA P CRUZ VELEZ | COND DEL MAR APT 903 | 20 CALLE DEL CASSE | | | SAN JUAN | PR | 00907-1630 | |
| 1767930 | Ana P Rivera Concepcion | 27 Calle Sur | | | | Vega Alta | PR | 00692 | |
| 393850 | Ana Pagan Rosado | PO Box 140891 | | | | Arecibo | PR | 00614 | |
| 1164030 | Ana Parrilla Perez | SAN ISIDRO | PARC 97 CALLE 7 | | | CANOVANAS | PR | 00729 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399466 | ANA PERDOMO CLAUDIO | HC-02 BOX 12745 | | | | AGUAS BUENAS | PR | 00703 | |
| 399466 | ANA PERDOMO CLAUDIO | PUB 265 S1 Box 4961 | | | | Caguas | PR | 00726 | |
| 2014328 | Ana Petra Cora Cora | PO Box 5 | | | | Arroyo | PR | 00714 | |
| 1588036 | Ana Pilar Rivera Concepcion | 27 Calle Sur | | | | Vega Alta | PR | 00692 | |
| 1905044 | Ana R Castro Malave | HC 4 Box 4111 | | | | Las Piedras | PR | 00771 | |
| 1644985 | Ana R Johanna Bourdon | PO Box 51386 | | | | Toa Baja | PR | 00950 | |
| 1673397 | Ana R Mulero Portela | PO Box 1734 | | | | Boqueron | PR | 00622 | |
| 1666576 | ANA R MULERO PORTELA | PO BOX 1734 | | | | BOQUERON | PR | 00622-0000 | |
| 2075434 | ANA R ROLON SALGADO | RR 06 BOX 7467 | | | | TOA ALTA | PR | 00953 | |
| 953424 | ANA R SANTANA MEDINA | URB MONTE TRUJILLO | 2503 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4084 | |
| 2057196 | Ana R Sosa Velez | # 32 Alts.de los Pineiros | | | | Cayey | PR | 00736 | |
| 2066150 | Ana R. Colon Sierra | HC3 Box 17346 | | | | Aguas Buenas | PR | 00703 | |
| 1576977 | ANA R. CORDERO OTERO | PO BOX 644 | | | | SABANA HOYOS | PR | 00688 | |
| 1983027 | Ana R. Cruz Cruz | Los Caobos | Calle Cojoba 2833 | | | Ponce | PR | 00731 | |
| 1587652 | ANA R. FIGUEROA RIVERA | URB SANTA JUANITA | NN22 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 1587539 | Ana R. Figueroa Rivera | Urb. Santa Juanita | 33 NN-22 | | | Bayamon | PR | 00956 | |
| 1868345 | Ana R. Fraticelli Torres | PO Box 61 | | | | Adjuntas | PR | 00601 | |
| 1674808 | Ana R. Gonzalez Nieves | PO Box 236 | | | | Morovis | PR | 00687 | |
| 2010562 | ANA R. IRIZARRY APONTE | 1242 MANUEL A. BARRETO | | | | MAYAGUEZ | PR | 00682 | |
| 1750169 | Ana R. Monroig | Dept.of Education | PO Box 361 | | | Hatillo | PR | 00659 | |
| 1750169 | Ana R. Monroig | P.O. Box 1966 | | | | Hatillo | PR | 00659 | |
| 1998485 | ANA R. QUINONES PIZARRO | HC-01 BOX 3897 | | | | LOIZA | PR | 00772 | |
| 1900418 | ANA R. RIVERA APONTE | URB. VILLAS DEL COQUI 3412 | CALLE LUIS FLORES TORRES | | | AGUIRE | PR | 00704 | |
| 2137099 | Ana R. Rivera Ramos | 41 Coll y Toste | | | | Mayaguez | PR | 00682 | |
| 1771061 | Ana R. Rivera Terron | HC-03 Box 22096 | | | | Arecibo | PR | 00612 | |
| 1856229 | Ana R. Rodriguez Torres | Urb. Turabo Gardens | Calle 15-26 13 | | | Caguas | PR | 00727 | |
| 2058203 | Ana R. Torres Flores | Sector Obdulia Calle 2 Lote 5-HC01 3869 | | | | Santa Isabel | PR | 00757 | |
| 2115973 | Ana R. Torres Roman | HC-04 Box 13773 | | | | Arecibo | PR | 00612 | |
| 2000376 | ANA R. VELAZQUEZ | P.O. Box 1655 | | | | CIDRA | PR | 00739 | |
| 429909 | ANA RAMOS VAZQUEZ | URB COLINAS 327 | CALLE JAZMIN | | | PENUELAS | PR | 00624 | |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | PMB 265-S1 BOX 4961 | | | | CAGUAS | PR | 00726 | |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | PO Box 5983 | | | | Caguas | PR | 00726 | |
| 2103811 | ANA RAQUEL PERDOMO CLAUDIO | PO BOX 5986 | | | | CAGUAS | PR | 00726 | |
| 1763015 | Ana Raquel Rivera Rodriguez | Altavista R#18 calle 22 | | | | Ponce | PR | 00716 | |
| 1888360 | Ana Rita Catala Franceschini | P.O. Box 628 | | | | Yauco | PR | 00698 | |
| 814210 | ANA RIVERA BERRIOS | HC-4 BOX 2179 | HELECHAL | | | BARRANQUITAS | PR | 00794 | |
| 1819814 | Ana Rivera Leon | 4 Calle Villa Verde | | | | Cayey | PR | 00736 | |
| 1691975 | ANA RIVERA RIVERA | HC 2 BOX 7976 | | | | CIALES | PR | 00638-9738 | |
| 1635845 | Ana Rivera Rodriguez | HC 02 Box 8154 | | | | Jayuya | PR | 00664 | |
| 1814573 | ANA RODRIGUEZ ALICEA | PO BOX 546 | | | | SANTA ISABEL | PR | 00757 | |
| 1797877 | Ana Rodriguez Lopez | Bo. Mediania Alta | Sector Minimine | | | Loiza | PR | 00772 | |
| 1797877 | Ana Rodriguez Lopez | P.O. Box 275 | | | | Loiza | PR | 00772 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1869107 | Ana Rolon Quinones | MM-4 17 Villa del Rey yta secc. | | | | Caguas | PR | 00725 | |
| 1834356 | Ana Rosa Delgado Morales | 1808 Calle San Daniel | Alt. San Daniel | | | Arecibo | PR | 00612 | |
| 1870619 | Ana Rosa Figueroa Martinez | P.O. Box 329 | | | | Orocovis | PR | 00720-0329 | |
| 1750839 | Ana Rosa Garcia De Jesus | Calle 1 B2 | Urb. Villa Verde | | | Bayamon | PR | 00959 | |
| 1735669 | ANA ROSA GARCIA RIVERA | URB. LAS DELICIAS | 1622 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 | |
| 1719299 | Ana Rosa Gonzalez Nieves | PO Box 236 | | | | Morovis | PR | 00687 | |
| 1618157 | Ana Rosa Hernandez de Jesus | RR 02 Box 6118 | | | | Cidra | PR | 00739 | |
| 1753142 | Ana Rosa Maldonado Pedraa | Urb. Caparra Terrace | Calle 18 SO 1317 | | | San Juan | PR | 00921 | |
| 1999267 | ANA ROSA MENDEZ DE JESUS | E-4 COLOMBIA-URB. T. VALLEY | | | | CIDRA | PR | 00739 | |
| 608602 | ANA ROSA NEGRON BERRIOS | PO BOX 80152 | | | | COROZAL | PR | 00783 | |
| 1701443 | ANA ROSA RIVERA RIVERA | HC 02  BOX  7976 | | | | CIALES | PR | 00638 | |
| 608609 | ANA ROSA ROLON RIOS | P.O. BOX 208 | | | | MOROVIS | PR | 00687 | |
| 2056643 | Ana Rosa Rosado Agosto | RR 3022 Calle 5 | | | | Toa Alta | PR | 00953 | |
| 1887407 | Ana Rosa Vega Cordero | 48 SUR CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 1968847 | Ana Rosa Velazquez | P.O. Box 1655 | | | | Cidra | PR | 00739 | |
| 1594983 | Ana Rosario Torres | LOS FLAMBOYANES | 40 CALLE SAUCO | | | GURABO | PR | 00778 | |
| 1788315 | ANA RUIZ ARROYO | CALLE 3 B-16 VILLA PLATA | | | | DORADO | PR | 00646 | |
| 1788315 | ANA RUIZ ARROYO | PO BOX 74 | | | | DORADO | PR | 00646 | |
| 1638411 | Ana Ruth Concepción Pedraza | Calle Ambar 973 Villas del Este | | | | Canovanas | PR | 00729 | |
| 1591172 | Ana S Picart Perez | Las Mercedes Num 70 | | | | Arroyo | PR | 00714 | |
| 23174 | ANA S SEGARRA TURULL | PO BOX 193991 | | | | SAN JUAN | PR | 00919-3991 | |
| 23174 | ANA S SEGARRA TURULL | PO BOX 8760 | | | | SAN JUAN | PR | 00916 | |
| 1863391 | ANA S TORO HERNANDEZ | PO BOX 10127 | | | | PONCE | PR | 0127-00732 | |
| 1439746 | Ana S. Ortiz Pagan | 604 Avenida Barbosa | | | | Hato Rey | PR | 00917 | |
| 1439746 | Ana S. Ortiz Pagan | Urb. Baldrich | 222 Calle Dr. Agustin Stahl | | | San Juan | PR | 00918 | |
| 1834913 | ANA S. RAMOS RODRIGUEZ | H10 CALLE 4 JARDINES DE PALMAREJO | | | | CANOVANAS | PR | 00729 | |
| 1649283 | ANA S. REYES REYES | HC 07 BOX 33112 | | | | HATILLO | PR | 00659 | |
| 2012116 | ANA SANJURJO CALCANO | CARR 187 | MEDIANIA ALTA BOX 537 | | | LOIZA | PR | 00772 | |
| 1853558 | Ana Santiago Matos | Hy-22 Antonio Egipciaco Levittown | | | | Toa Baja | PR | 00949 | |
| 1604800 | Ana Sepulveda Escribano | Urb. Bogota Calle Bogota 1111 | | | | San Juan | PR | 00921 | |
| 1637555 | Ana Sepulveda Escribano | Urb. Puerto Nuevo | Calle Bogota 1111 | | | San Juan | PR | 00920 | |
| 1973955 | ANA T CASTRO HERNANDEZ | EXT. EL PRADO | CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 | |
| 1973955 | ANA T CASTRO HERNANDEZ | P.O. BOX 359 VICTORIA STATION | | | | AGUADILLA | PR | 00603 | |
| 1763000 | Ana T Rivera | PO Box 249 | | | | Gurabo | PR | 00778 | |
| 2118683 | Ana T. Figueroa Torres | G-7 Calle 3 Villa Rita | | | | San Sebastian | PR | 00685 | |
| 1847732 | Ana T. Hernandez | Box 525 | | | | Barranquitas | PR | 00794 | |
| 1656507 | Ana T. Maldonado Torres | K-12 Calle 13 Flamboyan Garden | | | | Bayamon | PR | 00956 | |
| 1932058 | Ana T. Molina Jimenez | HC-02 Box 12103 | | | | Aguas Buenas | PR | 00703 | |
| 1931243 | Ana T. Rodriguez Santos | P.O. Box 904 | | | | Toa Alta | PR | 00954 | |
| 1983221 | Ana Tecera Rivera Ajarto | PO Box 249 Gurabo | | | | Gurabo | PR | 00778 | |
| 1877039 | Ana Teresa Castro Hernandez | Ext El Prado # 1 Calle Luis Pumaryo | | | | Aguadilla | PR | 00603 | |
| 1418498 | ANA TERESA RIVERA | C/O DAVID W ROMAN RODRIGUEZ ESQ. | PO BOX 79564 | | | CAROLINA | PR | 00984 9564 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1811626 | Ana Teresa Rodriguez Santos | PO Box 904 | | | | Toa Alta | PR | 00954 | |
| 549739 | ANA TORRES BURGOS | BRISAS DEL LAUREL | 409 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 | |
| 1163972 | ANA TORRES MATEO | TERRENOS CENTRO MEDICO BO MONACILLO | APARTADO (191681) | | | SAN JUAN | PR | 00919-1681 | |
| 1163972 | ANA TORRES MATEO | URB PUERTO NUEVO | 1176 CCANARIA | | | SAN JUAN | PR | 00920 | |
| 2116533 | Ana Tulia Luque Quintero | Urb Antigua Via Edif 19 Apt S-5 | Cupey Bajo | | | San Juan | PR | 00926 | |
| 1627302 | Ana V Marcano Lopez | PO Box 1776 | | | | Caguas | PR | 00726 | |
| 23224 | ANA V MORALES ACOSTA | CIUDAD UNIVERSITARIA | B 6 CALLE A ESTE | | | TRUJILLO ATO | PR | 00976 | |
| 1465700 | Ana V. Castro Laguerra | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1953087 | Ana V. Fuentes Rosario | PO Box 2341 | | | | Canovanas | PR | 00729 | |
| 1732338 | Ana V. Gonzalez Andino | HC 02 15247 | Bo. Cacao Centro | | | Carolina | PR | 00985 | |
| 1713210 | Ana V. Jimenez Puello | Urb. Punto Oro | Calle Corsario 4058 | | | Ponce | PR | 00728 | |
| 1602979 | Ana V. Martinez Martinez | Calle Sendero #27 Barrio Amelia | | | | Cataño | PR | 00965 | |
| 2074987 | Ana V. Martinez Velazquez | 41104 Paseo Turey-Villas del Turey | | | | Coto Laurel | PR | 00780 | |
| 1799576 | Ana V. Rivera Vargas | Box 8503 | | | | Ponce | PR | 00732 | |
| 1844107 | Ana V. Rosa Calderon | Calle Juan A. Davila #460 - D | Urb. Roosevelt | | | San Juan | PR | 00918 | |
| 1684451 | ANA V. TRINTA GONZALEZ | EST. DE LOS ARTESANOS | 409 CALLE TALLADO OESTE | | | LAS PIEDRAS | OR | 00771 | |
| 2074415 | Ana V. Velazquez Zayas | P.O. BOX 801323 | | | | Coto Laurel | PR | 00780 | |
| 2121047 | Ana Valpais Rivera | 19 Calle Yarari | Repto Diosesano | | | Arecibo | PR | 00612 | |
| 1713193 | ANA VEGA CRUZ | GLENVIEW GARDENS | BT1 CALLE W22 | | | PONCE | PR | 00730 | |
| 1806152 | Ana Vega Nazario | HC 03 Box 14196 | | | | Utuado | PR | 00641 | |
| 1806152 | Ana Vega Nazario | Orlando Ríos Cortés | 870 Gladstone St | | | Detroit | MI | 48202 | |
| 1674721 | Ana Velez | Hc 07 box 2432 | | | | Ponce | PR | 00731 | |
| 1716752 | Ana Victoria Corrada Bonilla | #3 Urb. San Gabriel | | | | Morovis | PR | 00687 | |
| 1505336 | Ana Victoria Velazquez Zayas | PO BOX 801323 | | | | COTO LAUREL | PR | 00780 | |
| 1874733 | Ana Violeta Zayas Burgos | RR 9 Box 1079 | | | | San Juan | PR | 00926 | |
| 1633822 | Ana W Rivera Rosado | G PO Box 1808 | | | | Cayey | PR | 00737 | |
| 1925070 | ANA W. PEREZ DEL VALLE | PO BOX 3113 | | | | GUAYAMA | PR | 00785 | |
| 1985134 | Ana Wilda Perez Diaz | 1914 Laliza Urb.Alturas de Mayagüez | | | | Mayagüez | PR | 00682 | |
| 1847186 | Ana Wilma Rivera Rosado | G PO Box 1808 | | | | Cayey | PR | 00737 | |
| 1737442 | ANA Y. BERMUDEZ ROBLES | RR02 BUZON 6368 | | | | CIDRA | PR | 00739 | |
| 1633219 | Ana Y. Laboy Ortiz | HC 01 Box 17301 | | | | Humacao | PR | 00791 | |
| 1777502 | Ana Yolanda Figueroa | HC 03 Box 12472 | Carr 185 R-8856 Bo Cedros | | | Carolina | PR | 00987 | |
| 1756532 | ANA YOLANDA FIGUEROA | HC-03  BOX 12472 | | | | CAROLINA | PR | 00987 | |
| 1704305 | ANA YOLANDA FIGUEROA FIGUEROA | HC 03  BOX 12472 | | | | CAROLINA | PR | 00987 | |
| 1581466 | ANA YVETTE LUCIANO VEGA | PO BOX 1149 | | | | SABANA GRANDE | PR | 00637 | |
| 1659688 | Ana Zahira Alvarez Soto | PO Box 9167 | | | | Humacao | PR | 00792 | |
| 1850614 | Anabel Aluarado Rodriguez | N5 Calle Fuerza Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1932918 | Anabel Alvarado Rodriguez | N5 Calle Fuerza Urb. Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1806614 | Anabel Aviles Pagan | 1721 Vineridge Lane | | | | Burleson | TX | 76028 | |
| 1774041 | Anabel Contreras-Chiclana | Administracion de Servicios Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1774041 | Anabel Contreras-Chiclana | RR #6 Box 9859 | | | | San Juan | PR | 00926 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1847988 | Anabel Cruz Figueroa | PO Box 560160 | | | | Guayanilla | PR | 00656 | |
| 1784424 | ANABEL FIGUEROA AVILA | URB. CATALANA 11 | | | | BARCELONETA | PR | 00617 | |
| 1825237 | Anabel Figueroa Perez | HC03 Box 17282 | | | | Corozal | PR | 00783 | |
| 1674802 | Anabel Gonzalez Rios | 78 Ruta 4 | | | | Isabela | PR | 00662 | |
| 2041334 | Anabel Lopez Rivera | B-108 Via del Rocio | Valle San Luis | | | Caguas | PR | 00725 | |
| 1164299 | Anabel Negron Sanchez | P.O. Box 1572 | | | | Vega Baja | PR | 00694 | |
| 1650893 | ANABEL PEREZ PEREZ | PO BOX 1540 | | | | LARES | PR | 00669 | |
| 1660313 | ANABEL RAMOS RODRIGUEZ | 30 Calle Betaces | | | | Santa Isabel | PR | 00757 | |
| 1917417 | ANABEL RAMOS RODRIGUEZ | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 1917417 | ANABEL RAMOS RODRIGUEZ | 35 CALLE LUIS M RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 1853173 | ANABEL RAMOS RODRIGUEZ | 35 CALLE LUIS MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 2101488 | ANABEL RODRIGUEZ NEGRON | HC 71 BOX 2963 | | | | NARANJITO | PR | 00719 | |
| 1164303 | ANABEL RODRIGUEZ RODRIGUEZ | PO BOX 6373 | | | | MAYAGUEZ | PR | 00681-6373 | |
| 1819150 | ANABEL SANTIAGO RODRIGUEZ | 114 EXT VILLA MILAGROS | | | | CABO ROJO | PR | 00623 | |
| 1832787 | Anabel Santiago Rodriguez | Parcelas Maginas Calle | 114 Ext. Villa Milagros | | | Cabo Rojo | PR | 00623 | |
| 1995198 | Anabel Torres Bermudez | HC-2 Box 5825 | | | | Villalba | PR | 00766-9604 | |
| 1676999 | Anabel Torres Ortiz | Urb. San Cristobal #4 Calle N | | | | Barranquitas | PR | 00794 | |
| 1491410 | ANABELL GARCIA MARRERO | JL-9 VIA 24 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1959123 | Anabell Ramos Lopez | Anabell ramos Lopez | 75 Calle Villa | | | Ponce | PR | 00732 | |
| 1959123 | Anabell Ramos Lopez | Jardines de Guamani I-2 | | | | Guayama | PR | 00784 | |
| 1164321 | ANABELLE C. GONZALEZ SILVA | REPARTO MARQUEZ | CALLE 9 G21 | | | ARECIBO | PR | 00613 | |
| 2001164 | Anabelle Casiano Alicea | P.O. Box 892 | | | | Juana Diaz | PR | 00795 | |
| 205273 | ANABELLE DEL C GONZALEZ SILVA | REPTO. MARQUEZ | CALLE 9  G-21 | | | ARECIBO | PR | 00612 | |
| 205272 | ANABELLE DEL C. GONZALEZ SILVA | CALLE 9  G21  REPARTO MARQUEZ | | | | ARECIBO | PR | 00612 | |
| 1798303 | Anabelle Lopez Vazquez | Calle 11 AJ 28 Reparto Valencia | | | | Bayamon | PR | 00959 | |
| 1733010 | Anabelle Martinez Marcano | PO Box 13201 | | | | San Juan | PR | 00908-3201 | |
| 1682911 | Anabelle Negron de Jesus | PO Box 1539 | | | | Morovis | PR | 00687 | |
| 1639881 | Anabelle Rolland | 134 calle grosella, Urb. Los Arboles | | | | Rio Grande | PR | 00745 | |
| 1805404 | ANABELLE SEGARRA MORRO | CONDOMINIO GOLDEN VIEW PLAZA | 503 CALLE MODESTA APTO 1002 | | | SAN JUAN | PR | 00924 | |
| 1676118 | Anacleta Gonzalez Borrero | Ext. Santa Teresita | 4201 Calle Santa Mónica | | | Ponce | PR | 00730 | |
| 1740727 | Anadia Cruz Arocho | HC 07 Box 76013 | | | | San Sebastian | PR | 00685 | |
| 2160141 | Anagel Luis Bermudez Cabrera | Bo. Mosquito pda 9 Buzon 2017 | | | | Aguirre | PR | 00704 | |
| 1994301 | Anaida Feliciano Valentin | Bo. Humatas Carr. 402 | RR2 Buzon 3556 | | | Anasco | PR | 00610 | |
| 1473983 | ANAIDA M SANTIAGO RENTA | HC 5 BOX 5624 | | | | Juana Diaz | PR | 00795 | |
| 2132065 | Anaida M. Rodriguez Roman | Urb. Dorado Calle Magnolia B-12 | | | | Guayama | PR | 00784 | |
| 1475728 | Anaida M. Santiago Renta | HC 5 Box 5624 | | | | Juana Diaz | PR | 00759 | |
| 1931028 | Anaida Negron Perez | Bo Palomas Calle 9 #25 | | | | Yauco | PR | 00698 | |
| 2029551 | Anaida Ortiz Nazario | HC 08 Box 2285 | | | | Sabana Grande | PR | 00637 | |
| 1844606 | ANAIDA RODRIGEZ CARABALLO | HC1 BOX 43761 | | | | JUANA DIAZ | PR | 00795 | |
| 1856653 | Anaida Rodriguez Caraballo | HC1 Box 43761 | | | | Juana Diaz | PR | 00795 | |
| 1821831 | Anaida Rodriquez Caraballo | HC 1 Box 43761 | | | | Juana Diaz | PR | 00795 | |
| 1591707 | Anaida Tirado Velazquez | HC-06 176071 | Bo. Saltos | | | San Sebastian | PR | 00685 | |
| 1899113 | Anaida Torres Olivera | 4160 El Correo Punto Oro | | | | Ponce | PR | 00728-2055 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1875521 | Anaida Torres Olivera | 4160 El Correo Urb. Punto Oro | | | | Ponce | PR | 00728-2055 | |
| 1402446 | ANAIDA TORRES OLIVERA | URB PUNTO ORO | 4160 EL CORREO | | | PONCE | PR | 00728-2055 | |
| 2127609 | Anaira Ortiz Rivera | #209 Calle Aponte | Villa Palmeras | | | San Juan | PR | 00913 | |
| 2105348 | Anais Cruz Muniz | 120 Calle Yaguez Urb. Monte Rio | | | | Cabo Rojo | PR | 00623 | |
| 1654566 | Analda Nieves Roman | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | | Dorado | PR | 00646-9510 | |
| 1654566 | Analda Nieves Roman | Hc 80 6560 | | | | Dorado | PR | 00646-9510 | |
| 1778198 | ANALINA M PENA MATOS | DEPARTAMENTO DE EDUCACION | P.O. BOX 643 | | | SAN JUAN | PR | 00978 | |
| 1778198 | ANALINA M PENA MATOS | P.O. BOX 984 | | | | SAN JUAN | PR | 00978 | |
| 1874886 | Analise Colon Berrios | PO Box 372082 | | | | Cayey | PR | 00737-2082 | |
| 2085596 | ANALY M CARABALLO FELICIANO | URB VILLAS DEL CAFETAL | CALLE 3 C-23 | | | YAUCO | PR | 00698 | |
| 2114701 | Analy Marta Caraballo Feliciano | Calle 3 C-23 | Urb Villas del Cafetal | | | Yauco | PR | 00698 | |
| 2121586 | ANALY MARTA CARABALLO FELICIANO | URB. VILLAS DEL CAFETAL | CALLE 3 C-23 | | | YAUCO | PR | 00698 | |
| 376388 | ANAMARIS ORTIZ ALICEA | ENSENADA | BOX 659 | | | ENSENADA | PR | 00647-0659 | |
| 1807669 | ANANGELICO ECHEVARRIA CORCHADO | 444 CARR 112 ARENALES BAJOS | | | | ISABELA | PR | 00662 | |
| 1773052 | Ananissie Crespo Vega | PO Box 982 | | | | Camuy | PR | 00627 | |
| 1576053 | Anaris Rivera Cruz | Calle 14 L-33 Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 1501278 | ANASTACIA GARCIA | PO BOX 282 | | | | RIO GRANDE | PR | 00745-0282 | |
| 1501278 | ANASTACIA GARCIA | Samuel Quinones-García | Creditor's Attorney (Lic. # 8114) | P.O. Box 21308 U.P.R. Station | | San Juan | PR | 00931-1308 | |
| 1649261 | Anastacia Mendez Mercado | 20600 Calle De Jesus Sanchez | | | | Quebradillas | PR | 00678 | |
| 2146955 | Anastacio Santiago de Jesus | Com. Montesoria II Arenas #12 | | | | Aguirre | PR | 00704 | |
| 1816502 | Anastacio Santos Gutierrez | HC-01 Box 6691 | | | | Guayanilla | PR | 00656 | |
| 2013289 | ANASTACIO TORRES RUIZ | 21728 SECTOR RIVERA | | | | CAYEY | PR | 00736-9414 | |
| 1618064 | Anastasia Galarza Del Valle | HC 20 Box 26498 | | | | San Lorenzo | PR | 00754 | |
| 1943851 | Anatilde Rivera Torres | reparto esperanza calle paco martinez m18 | | | | Yauco | PR | 00698 | |
| 1898676 | Anatilde Rodriguez Rodriguez | Santiago Oppenhaimer 1642 | Urb. Las Delicias | | | Ponce | PR | 00728 | |
| 1944503 | Anatilde Rodriguez Rodriguez | Urb Las Delicias 1642 Santiago Openhaimer | | | | Ponce | PR | 00728 | |
| 1943284 | ANATILDE RODRIGUEZ RODRIGUEZ | Urb. Las Delicias, 1642 Santiago | Oppenhaimer | | | PONCE | PR | 00728 | |
| 1948632 | Anatilde Rodriquez Rodriquez | Urb. Las Delicias | 1642 Santiago Oppenhaimer | | | Ponce | PR | 00728 | |
| 2070885 | Anatilde Rubert Soto | Calle 7 #279 | | | | Juana Diaz | PR | 00795-9741 | |
| 2070885 | Anatilde Rubert Soto | HC 1 BOX 31094 | | | | Juana Diaz | PR | 00795-9741 | |
| 2094350 | Anatilde Velez Rodriguez | Urb Hacienda Los Recreos | Calle Jubilo #81 | Bozon #118 | | Guayama | PR | 00784 | |
| 1911768 | Anayra C. Borrero Aldahondo | HC 06 Box 176953 | | | | San Sebastian | PR | 00685 | |
| 1164430 | Andelmo Arroyo Lopez | HC 5 Box 7390 | | | | Yauco | PR | 00698 | |
| 58195 | ANDERSON BROWN HERTFELDER | PO BOX 1791 | | | | ANASCO | PR | 00610 | |
| 1638920 | ANDERSON HERNANDEZ MARTINEZ | 126 CALLE ANGELITO NIEVES | | | | AGUADILLA | PR | 00603-5918 | |
| 1805564 | Anderson Martinez Hernandez | 126 Calle Angelito Nieves | | | | Aguadilla | PR | 00603-5918 | |
| 1672325 | ANDERSON SANTIAGO CABRERA | P O BOX 654 | | | | SAN GERMAN | PR | 00683 | |
| 23623 | Andino Calderon, Freddie | Alturas De Vega Baja | K-2 Calle N | | | Vega Baja | PR | 00693 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 23642 | ANDINO COLON, NADIA | URB MONTE BRISAS | B22 CALLE H | | | FAJARDO | PR | 00738 | |
| 2029843 | Andralis Fuentes Valcarcel | K-5 Calle Aleli Radines de Boringon | | | | Carolina | PR | 00985 | |
| 1887274 | Andre Alejandro Hernandez | P.O. Box 3808 | | | | Guaynabo | PR | 00970 | |
| 1878084 | Andrea Alvarez Jimenez | HC-9 Box 1790 | | | | Ponce | PR | 00731-9752 | |
| 1702012 | ANDREA AMADOR AMADOR | HC 03 BOX 10901 | | | | CAMUY | PR | 00627 | |
| 1637835 | Andrea Calderon Cosme | Departamento de Educacion | Maestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1637835 | Andrea Calderon Cosme | PO Box 176 | | | | Toa Alta | PR | 00954 | |
| 1938791 | Andrea Colon Ramos | HC 65 Bz 6281 | | | | Patillas | PR | 00723 | |
| 1424587 | ANDREA DURAND GONZALEZ | ALT DE SANTA MARIA | 111 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 1808987 | Andrea Figueroa Cruz | Carlos del Rosario #6 | | | | Guanica | PR | 00653 | |
| 1902098 | ANDREA FIGUEROA CRUZ | P O BOX 525 | | | | ENSENADA | PR | 00647 | |
| 1902098 | ANDREA FIGUEROA CRUZ | SUPERVISORA COMEDORES ESCOLARES | DEPTO EDUCACION | CALLE CARLOS DEL ROSARIO #6 | | GUANICA | PR | 00653 | |
| 2135358 | Andrea Garcia Ayala | HC - 65 Box 6556 | | | | Patillas | PR | 00723-2701 | |
| 1758571 | Andrea I Noa Arroyo | Urb Lagos De Plata | F 31 Calle 3 | | | Toa Baja | PR | 00949 | |
| 2110264 | ANDREA MERCADO MORALES | P.O. BOX 8921 | | | | PONCE | PR | 00732 | |
| 1910586 | Andrea Morales Salinas | P.O. Box 833 | | | | Arroyo | PR | 00714 | |
| 1464750 | Andrea Murowski & Mark DeGaetano | 1140 Wyoming drive | | | | Mountainside | NJ | 07092 | |
| 1838159 | Andrea Nunez Silvagnoli | B34 Calle Rubi Estancias | | | | Yauco | PR | 00698 | |
| 1944206 | ANDREA PALER LEBRON | C-18 AZUCENA URB. GREEN HILLS | | | | GUAYAMA | PR | 00784 | |
| 1807498 | Andrea Ramos Amaro | HC 63 Box 3352 | | | | Patillas | PR | 00723 | |
| 816053 | ANDREA RIVERA RODRIGUEZ | RR 2 BZN 3190 | | | | AÑASCO | PR | 00610 | |
| 1916374 | Andrea Rivera Rodriguez | RR2 Buzon 3190 | | | | Anasco | PR | 00610 | |
| 479116 | ANDREA RODRIGUEZ RODRIGUEZ | URB ALTS DE VEGA BAJA | G11 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 1763924 | Andrea Ruiz Gonzalez | HC-04 Box 4355 | | | | Humacao | PR | 00791 | |
| 1164510 | ANDREA VAZQUEZ MERCADO | URB CONSTANCIA | 2124 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 1656736 | ANDREITA BONILLA RODRIGUEZ | URB. VISTA ALEGRE | CALLE AMAPOLA 313 | | | VILLALBA | PR | 00766 | |
| 1944829 | Andreita Figueroa Santana | PO Box 635 | | | | Las Piedras | PR | 00771 | |
| 1887560 | Andres A. Rios Nieves | Calle Lanse Oba 4836 | Urb. Valle del Rey | | | Ponce | PR | 00728 | |
| 1778524 | Andres A. Rivera Pou | 4956 Calle Peltada | | | | Ponce | PR | 00728 | |
| 2031217 | ANDRES ALBERTO ROSADO PADILLA | #9 CALLE SAN LORENZO | | | | HORMIGUEROS | PR | 00660 | |
| 1908777 | Andres Ausua Pagan | HC 2 Box 3820 | 386 St. Km 6.5 | | | Penuelas | PR | 00624 | |
| 953988 | ANDRES CEDENO RIVERA | HC 7906 CALLE 4 | | | | PENUELAS SANTA ISABEL | PR | 00757 | |
| 1842931 | Andres Claudio Cortes | Calle Montalva #63 | | | | Ensenada | PR | 00647 | |
| 1164575 | ANDRES CORDERO COSME | ADMINISTRACION DE LOS TRIBUNALES | VILLAS DE LOIZA CALLE 39 LL-52 | | | CANOVANAS | PR | 00729 | |
| 1164575 | ANDRES CORDERO COSME | PO BOX 992 | | | | LUQUILLO | PR | 00773 | |
| 1164575 | ANDRES CORDERO COSME | Urb. River Garden 148 calle Flor de Kristal | | | | Canóvanas | PR | 00729 | |
| 1594673 | Andrés Cruz Cruz | HC 6 Box 17427 | Bo Saltos | | | San Sebastián | PR | 00685-9870 | |
| 1895985 | Andres Cruz Pacheco | Urb. Jauavax Cruz 4 #70 | | | | Juana Diaz | PR | 00795 | |
| 1602620 | Andres Cruz Rodriguez | Hc 2 Box 7016 Bo Palomas | | | | Comerio | PR | 00782 | |
| 1586721 | Andres Delucchi | 1071 Calle 15 Vilas Nevarez | | | | San Juan | PR | 00927 | |
| 24210 | ANDRES DELUCCHI OLIVARES | CALLE 15 #1071, VILLA NEVAREZ | | | | SAN JUAN | PR | 00972 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24210 | ANDRES DELUCCHI OLIVARES | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 1946943 | Andres Diaz Hernandez | #H-3 Calle 5 Urb. El Madrigal | | | | Ponce | PR | 00730 | |
| 954020 | ANDRES DIAZ SANTOS | URB ROSA MARIA | F26 CALLE 5 | | | CAROLINA | PR | 00985-6117 | |
| 1774853 | Andrés E. González-Santos | Calle Consolación #752 | Urb. Las Virtudes | | | San Juan | PR | 00924 | |
| 1774853 | Andrés E. González-Santos | P.O. Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1763613 | Andres Figueroa Diaz | Bo. Palmar | Carr 172 Km 21.5 | | | Caguas | PR | 00727 | |
| 1763613 | Andres Figueroa Diaz | HC 7 Box 33264 | | | | Caguas | PR | 00727 | |
| 1664860 | Andres G. Melendez Coreepcron | AL-9 Rio Mameyes St | Rio Hondo | | | Bayamon | PR | 00961 | |
| 2173968 | Andres Gongon Colon | PO Box 434 | | | | Arroyo | PR | 00714 | |
| 1854990 | ANDRES GUZMAN VEGA | 708 CALLE 65 INFONTERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1767802 | Andrés Irizarry Muñiz | Villas Del Prado | Calle Versalles 540 | | | Juana Diaz | PR | 00795 | |
| 1474668 | ANDRES ISAIAS MARTINEZ COLON | COND EL TUREY | 555 CALLE PEREIRA LEAL APT 903 | | | SAN JUAN | PR | 00923 | |
| 1852232 | Andres J. Salgado Dominguez | C6 Faisan | | | | Toa Baja | PR | 00949-3981 | |
| 2107606 | Andres J. Velazquez Gutierez | Urb. Paseo La Ceiba-47 Jaguay | | | | Hormigueros | PR | 00660-8806 | |
| 1534832 | Andres Jose Alvarez Gara'a | Lavinia Garaa Cuebas | Jardin Santa Maria | Calle Milagrosa #75 | Apt. 106 | Mayaguez | PR | 00680 | |
| 1508700 | Andres Jose Alvarez Garcia | Lavinia Garcia Cuebas | Jardin Santa Maria | Calle Milagrosa 75 | Apartado 106 | Mayaguez | PR | 00680 | |
| 1744940 | Andres L. Bello Toledo | F-7A Calle Naval Urb. Bella Vista | | | | Ponce | PR | 00716-2560 | |
| 2147942 | Andres L. Colon Pagan | Apat 1281 | | | | Santa Isabel | PR | 00757 | |
| 2156216 | Andres L. Colon Pagan | Apt 1281 | | | | Santa Isabel | PR | 00757 | |
| 2091210 | Andres Lopez Torres | Parcelas Sabanetas | ca. 1 ro de Mayo # 115 | | | Ponce | PR | 00716-4508 | |
| 2143793 | Andres Lopez Torres | PO Box 1372 | | | | Santa Isabel | PR | 00757 | |
| 2130085 | Andres Maldonado Rodriguez | P.O. Box 671 | | | | Jayuya | PR | 00664 | |
| 1957360 | Andres Mattei Camacho | Jardines Mont Blanc Calle H-I 19 | | | | Yauco | PR | 00698 | |
| 1945006 | Andres Matteis Camacho | Jardina Mount Blanc Calle  H  # I 19 | | | | Yauco | PR | 00698 | |
| 327162 | ANDRES MENDIGUREN ALVAREZ | URB ALTO APOLO | CALLE A NUM M1-A | | | GUAYNABO | PR | 00969 | |
| 1564575 | ANDRES MERCADO BONETA | P O BOX 335336 | | | | PONCE | PR | 00733-5356 | |
| 1164693 | ANDRES MERCADO BONETA | PO BOX 335336 | | | | PONCE | PR | 00733-5336 | |
| 1655375 | Andres Molina | Calle Guajataca 236 | Villa de la Playa | | | Vega Baja | PR | 00693 | |
| 1769376 | Andres Morales-Estrada | Urb. Santa Clara | H-1 Calle Anamu | | | Guaynabo | PR | 00969-6842 | |
| 2146407 | Andres Munoz Rodriguez | HC 6 Box 4013 | | | | Ponce | PR | 00731 | |
| 355727 | ANDRES NAVARRO RODRIGUEZ | LAS LOMAS | 1773 CALLE 26 SO | | | SAN JUAN | PR | 00921 | |
| 2168323 | Andres Nieves Alvarez | HC #5 Box 4677 | | | | Yabucoa | PR | 00767 | |
| 857399 | ANDRES NIEVES JUSINO | CALLE PASEO LAGO CERRILLO 7003 | EXT LAGO HORIZONTE | | | JUANA DIAZ | PR | 00780 | |
| 1522665 | Andres Nieves Jusino | Ext Lago Horizonte 7003 | Calle 13 L6 Cerrillo | | | Coto Laurel | PR | 00780 | |
| 2116215 | Andres Noel Hernandez Gonzalez | PO Box 1964 | | | | Moca | PR | 00676 | |
| 2156862 | ANDRES ORTIZ | BARRIO MOSQUITO B2 1737 | | | | AGUIRRE | PR | 00704 | |
| 1164721 | ANDRES ORTIZ MALDONADO | URB LAS LOMAS | 1663 CALLE 28 SO | | | SAN JUAN | PR | 00921-2447 | |
| 2059971 | Andres Rios Serrano | F3 Calle 6 Urb Ventarini | | | | San Sebastian | PR | 00685 | |
| 1316238 | ANDRES RIOS SERRANO | URB VENTURINI | F 3 CALLE 6 | | | SAN SEBASTIAN | PR | 00685 | |
| 954159 | ANDRES RIVERA CASTRO | HC 02 BOX 11766 | | | | HUMACAO | PR | 00791 | |
| 1504170 | Andres Rivera Maldonado | Cond. Concordia Garden 2 | Apt. 10-A | | | San Juan | PR | 00924 | |
| 1748467 | Andres Rivera Oliveras | HC 67 Box 123 | | | | Bayamon | PR | 00956 | |
| 882504 | ANDRES RODRIGUEZ CONCEPCION | BO OBRERO | C/BARTOLOME LAS CASAS 716 | | | SAN JUAN | PR | 00915 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1788418 | Andrés Rodriguez Pujols | Urb Munoz Rivera | Quimera 4 | | | Guaynabo | PR | 00969 | |
| 1585519 | ANDRES RODRIGUEZ ROHENA | URB VILLA FONTANA | 2JL446 VIA 13 | | | CAROLINA | PR | 00983 | |
| 2034199 | Andres Rodriguez Soto | P.O. Box 1256 | | | | Arroyo | PR | 00714 | |
| 1544727 | ANDRES RODRIGUEZ TORRES | ESTANCIAS DEL RIO | BUZON 2009 A122 CCAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 1544884 | ANDRES RODRIGUEZ TORRES | ESTANCIAS DEL RIO | BUZON 2009 A12 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 2168433 | Andres Santiago Echevaria | PO Box 516 | | | | Yabucoa | PR | 00767 | |
| 1535083 | Andres Santiago Echevarria | P.O. Box 516 | | | | Yabucoa | PR | 00767 | |
| 1648958 | Andres Soto Torres | Urb. Jardines de Santa Isabel B-7  Calle 8 | | | | Santa Isabel | PR | 00757 | |
| 2146447 | Andres Torres Rivera | P.O. Box 1203 | | | | Santa Isabel | PR | 00757 | |
| 2166453 | Andres Vazquez Ferrer | Parcela Santana Calle C-127 | Buzon #13 | | | Guayama | PR | 00784 | |
| 1506262 | ANDRES VILLARUBIA BONILLA | HC 03 | BOX 6235 | | | RINCON | PR | 00677 | |
| 1476798 | Andres W Bhatia | 4313 SW 102nd Terrace | | | | Gainsville | FL | 32608-7131 | |
| 1439042 | Andrew P. Davis | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 430401 | ANDREW RAPALE VEGA | PO BOX 1240 | | | | QUEBRADILLAS | PR | 00678 | |
| 1540794 | Andrew Roman Torres | HC 01 Box 4137 | | | | Lares | PR | 00669 | |
| 1690805 | ANDRISEL DELGADO GONZALEZ | HC 2 BOX 5385 | | | | BAJADERO | PR | 00616 | |
| 1590529 | Anebis Nevarez Marrero | Boulevard Nogal P-1 | Quintas de Dorado | | | Dorado | PR | 00646 | |
| 2056564 | Aned L. Mori Sepulveda | HC 07 - Box 30090 | | | | Juana Diaz | PR | 00795 | |
| 2149544 | Aneelmo Vargas Vazquez | HC 7 Box 71465 | | | | San Sebastian | PR | 00685 | |
| 2068863 | Aneida Gonzalez Rodriguez | 168 Bo Velazquez | | | | Santa Isabel | PR | 00757 | |
| 2068863 | Aneida Gonzalez Rodriguez | PO Box 277 | | | | Santa Isabel | PR | 00757-0277 | |
| 1592621 | Aneida Laboy Arce | Calle John F. Kennedy #18 | | | | Adjuntas | PR | 00601 | |
| 2096170 | ANEIDA LABOY ARCE | JOHN F KENNEDY 18 | | | | ADJUNTAS | PR | 00601 | |
| 434382 | ANELLY REYES FIGUEROA | HC 05 BOX 6492 | | | | AGUAS BUENAS | PR | 00703 | |
| 434382 | ANELLY REYES FIGUEROA | Mulitis Tize Carr. 174 | | | | Aguas Buenas | PR | 00725 | |
| 2116655 | ANES W BADILLO LOPEZ | 8 D-22 | ISABELA CATOLICA | | | AGUADA | PR | 00602 | |
| 2058259 | Anes W. Badillo | Urb. Isabel la Catolica D-22 | | | | Aguada | PR | 00602 | |
| 2064894 | ANES WANDA BADILLO | URB ISABUL LA CATOLICA D-22 CALLE #8 | | | | AGUADA | PR | 00602 | |
| 2106189 | ANETTE A. GONZALEZ PEREZ | J 15 CALLE 6 | URB. VILLA RITA | | | SAN SEBASTIAN | PR | 00685 | |
| 2106189 | ANETTE A. GONZALEZ PEREZ | PRESIDENT A | COUNCILIO  95-SPU/AFSCME | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 1727292 | Anette Castro Feliciano | HC 2 Box 8123 | | | | Guayanilla | PR | 00965 | |
| 1761486 | ANETTE CORDERO MORALES | 2024 Valle Real | | | | PONCE | PR | 00716 | |
| 1923664 | Anette Gonzalez Rodriguez | 405 Calle Diamante | | | | Coto Laurel | PR | 00780 | |
| 1983363 | Anette Gonzalez Rodriguez | Urb. Brisas de Laurel 405 | Calle Diamante | | | Coto Laurel | PR | 00780 | |
| 1585590 | ANETTE HERNANDEZ RODRIGUEZ | HC 2 BOX 7663 | | | | COROZAL | PR | 00783 | |
| 1756528 | ANETTE I. RIVERA COTTO | HC 01 BOX 8037 | | | | AGUAS BUENAS | PR | 00703-9719 | |
| 1844830 | Anette I. Rivera Cotto | HC-4 Box 8037 | | | | Aguas Buenas | PR | 00703 | |
| 1164930 | ANETTE L MALDONADO SANTIAGO | PO BOX 92 | | | | CIALES | PR | 00638-0092 | |
| 1852541 | Anette Ruiz Toro | Urb. Las Quintas #282 Calle Reina Isabel | | | | San German | PR | 00683 | |
| 1779871 | ANETXY SANTOS RAMOS | URB.LEVITTOWN 5TA.SECCION | DM-11 CALLE LAGO YAHUECAS | | | TOA BAJA | PR | 00949 | |
| 2136486 | Aneudi Mercado Cortes | Hc 58 BOX 14114 | | | | Aguada | PR | 00602 | |
| 2136484 | ANEUDI MERCADO CORTES | HC 58 BOX 14114 | BO NARANJO | | | AGUADA | PR | 00602 | |
| 1164948 | Anexie Portalatin Amador | PO BOX 267 | | | | FLORIDA | PR | 00650 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 80 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1917257 | Angeiris Cintron Flores | Urb Monte Brisas | Round Street F-13 | | | Fajardo | PR | 00738 | |
| 1860933 | ANGEL A IRIZARRY QUINONES | 220 Baron Urb. El Real | | | | SAN GERMAN | PR | 00683 | |
| 1782490 | ANGEL A JIMENEZ OTERO | HC 2 BOX 7508 | | | | OROCOVIS | PR | 00720 | |
| 1570522 | Angel A Marrero Rivera | PO Box 5968 | PMB 194 | | | San Antonio | PR | 00690 | |
| 1930913 | ANGEL A MERCADO VELAZQUEZ | BO. GUAMA | CARR 362 KM 2.4 INT | | | SAN GERMAN | PR | 00683 | |
| 1930913 | ANGEL A MERCADO VELAZQUEZ | PO BOX 3044 | | | | SAN GERMAN | PR | 00683 | |
| 2148570 | Angel A Muniz Batista | HC-2 Box 25521 | | | | San Sebastian | PR | 00685 | |
| 1740365 | ANGEL A RAMOS ORTIZ | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 | |
| 1521636 | Angel A Velez Baez | HC 6 Box 61523 | | | | Camuy | PR | 00627 | |
| 1717073 | Angel A. Adorno Marrero | HC-3 Box 31930 | | | | Morovis | PR | 00687 | |
| 1514851 | Angel A. Báez Rivera | HC-1 Box 11025 | | | | Toa Baja | PR | 00949 | |
| 1264175 | Angel A. Bracero Cruz | Policia Estatal de Puerto Rico Gobierno | 601 Av. Franklin Delano Roosevelt | | | San Juan | PR | 00936 | |
| 1264175 | Angel A. Bracero Cruz | Villa Linares | G 26 Calle 9 | | | Vega Alta | PR | 00692 | |
| 1503611 | ANGEL A. CARRION QUINONES | HC 2 BOX 4846 | | | | SABANA HOYOS | PR | 00688-9517 | |
| 1518829 | Angel A. Carrión Quiñones | Hc 2 Box 4846 | | | | Sabana Hoyos | PR | 00688-9517 | |
| 205275 | ANGEL A. GONZALEZ SILVA | URB. TORRIMAR | 14-5 CALLE JEREZ | | | GUAYNABO | PR | 00966 | |
| 853124 | ANGEL A. GONZALEZ SILVA | URBANIZACION TORRIMAR 14-5 CALLE JEREZ | | | | GUAYNABO | PR | 00966 | |
| 1961968 | ANGEL A. LUGO GONZALEZ | P O BOX  1019 | | | | PENUELAS | PR | 00624 | |
| 2156129 | Angel A. Lugo Olmeda | HC-10 Box 8380 | | | | Sabana Grande | PR | 00637 | |
| 1861900 | Angel A. Mercado Velazquez | P.O. Bo 3044 | | | | San German | PR | 00683 | |
| 1788732 | ANGEL A. MONTALVO NEGRONI | RR03  BUZON 10433 | | | | Anasco | PR | 00610 | |
| 2135342 | Angel A. Morales Torres | HC 5 Box 5367 | | | | Yabucoa | PR | 00767 | |
| 2069006 | Angel A. Mori Rodriguez | HC 07 Box 30090 | | | | Juana Diaz | PR | 00795 | |
| 1666499 | Angel A. Nieves Santos | 328 Calle 22 Villa Nevarez | | | | San Juan | PR | 00927 | |
| 1727278 | ANGEL A. RAMOS ORTIZ | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 | |
| 1690821 | Angel A. Reyes Agosto | Barrio Quemados | | | | San Lorenzo | PR | 00754 | |
| 1690821 | Angel A. Reyes Agosto | HC 60 Box 43110 | | | | San Lorenzo | PR | 00754 | |
| 2143453 | Angel A. Reyes Santiago | 618 Sabanetas | | | | Ponce | PR | 00716-2962 | |
| 1860413 | Angel A. Rivera Alicea | HC 3 Box 8919 | | | | Barranquitas | PR | 00794 | |
| 1732490 | Angel A. Rivera Cortes | Hc 03 Box 16125 | | | | Utuado | PR | 00641 | |
| 1749991 | Angel A. Rivera Rivera | 139 Paseo Torre Alta | | | | Barranquitas | PR | 00794 | |
| 1549914 | Angel A. Rodriguez Gonzalez | 300 Blvd. De La Montana | Box 646 | | | San Juan | PR | 00926-7029 | |
| 1567301 | Angel A. Rodriguez Leal | URB SIERRA BAYAMON | 54 3 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 1502856 | ANGEL A. SANCHEZ RIVERA | P.O. BOX 1580 | | | | COAMO | PR | 00769 | |
| 1477369 | Angel A. Santiago Rivera | PO Box 696 | | | | Morovis | PR | 00687 | |
| 1477369 | Angel A. Santiago Rivera | Tallerista | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillis | | San Juan | PR | 00927 | |
| 2131214 | Angel A. Soto Gonzalez | Urb. Jard del coube Calle 44 #2A6 | | | | Ponce | PR | 00728 | |
| 1906656 | ANGEL A. VEGA BRACEN | HC - 02 44248 | | | | VEGA BAJA | PR | 00693-9628 | |
| 1165109 | ANGEL AGRONT ROMAN | 2286 CDR CARLOS LUGO | POBLADO SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 840714 | ANGEL ALBERTO RAMOS SANTIAGO | BO GUAYABAL SECTOR LAJITAS | HC 05  BOX 13854 | | | JUANA DIAZ | PR | 00795-9518 | |
| 1675493 | ANGEL ALBERTO RAMOS SANTIAGO | BO GUAYABAL SECTOR LAJITAS | JUANA DIAZ PR | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650534 | Angel Alfonso Perez Oliveras | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 | |
| 1457167 | ANGEL ALVAREZ BONETA | URB PUNTO ORO | 3870 CALLE RELAMPAGO | | | PONCE | PR | 00728 | |
| 1604574 | ANGEL AMARO MARQUEZ | C. LUIS CORDOVA CHIRINO #1173 | EXT. EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 1749053 | ANGEL ANTONIO LOZADA BERRIOS | HC-03 BOX 16044 | | | | AGUAS BUENAS | PR | 00703 | |
| 1742163 | Angel Antonio Moran Gomez | 1045 Luis Cordovachirino | | | | San Juan | PR | 00924 | |
| 1720515 | Angel Antonio Nazario Quijano | PO BOX 825 | | | | Ensenada | PR | 00647 | |
| 1736518 | Angel Antonio Nunez Lopez | PMB 220 #2 Calle Barcelo | Suite 201 | | | Barranquitas | PR | 00794 | |
| 1426896 | ANGEL ARCELAY QUILES | 36 CALLE SANTURINI | | | | ARECIBO | PR | 00612 | |
| 1654094 | Angel Ariel Cardenales | Campo Verde Calle 2, C-29 | | | | Bayamón | PR | 00961 | |
| 882655 | ANGEL ARZOLA RODRIGUEZ | HC 1 BOX 10904 | | | | GUAYANILLA | PR | 00656 | |
| 1571780 | Angel Ayala Abreu | PO Box 24 | | | | Rincon | PR | 00677 | |
| 1836626 | ANGEL B. TOLENTINO MALDONADO | BO ZARZAL CARRETERA 966 KO8 | | | | RIO GRANDE | PR | 00745 | |
| 1836626 | ANGEL B. TOLENTINO MALDONADO | HC 4 BOX 12651 | | | | RIO GRANDE | PR | 00745 | |
| 1687487 | ANGEL BAERGA MONTES | HC 5 BOX 57722 | | | | CAGUAS | PR | 00725 | |
| 2144411 | Angel Berto Gutierrez Padilla | #77 Luis Munoz Rivera | Barrio Coco Viejo | | | Salinas | PR | 00751 | |
| 58100 | ANGEL BRITO SANTANA | URB LAS HACIENDAS | H23 CALLE TURABO | | | CAGUAS | PR | 00727 | |
| 954511 | ANGEL CANALES CRUZ | ALT RIO GRANDE | Z1381 CALLE 25 | | | RIO GRANDE | PR | 00745-3260 | |
| 1799695 | Angel Candelaria | PO Box 146 | | | | Garrochales | PR | 00652 | |
| 1949360 | Angel Carattini Rivera | HC-07-33669 Bo. Canaboncito | | | | Caguas | PR | 00725 | |
| 609673 | Angel Cardona Saez | PO Box 1060 | | | | Coamo | PR | 00769 | |
| 954580 | ANGEL CARRASQUILLO REYES | PO BOX 1196 | | | | CIDRA | PR | 00739 | |
| 1832720 | Angel Carrion Rodriguez | BO. Israel | 166 Calle 11 | | | San Juan | PR | 00917 | |
| 784144 | ANGEL CARTAGENA ORTIZ | BDA. CARMEN | # 86 | | | SALINAS | PR | 00751 | |
| 83444 | ANGEL CASTRO DIAZ | URB VILLA BLANCA | 83 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 90676 | ANGEL CINTRON FIGUEROA | A-J9 21 URB - VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 1538493 | Angel Cintron Figueroa | PO Box 683 | | | | Rio Grande | PR | 00745 | |
| 1538493 | Angel Cintron Figueroa | Policia de Puerto Rico | AJ-9 21 Vra. Villas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 954588 | ANGEL COLON GONZALEZ | RR 12 BOX 1201 | | | | BAYAMON | PR | 00956 | |
| 101170 | ANGEL COLON SANCHEZ | URB. MONTECILLO | HC-2 BOX 7 | | | RIO GRANDE | PR | 00745 | |
| 1802582 | ANGEL COTTO NIEVES | CALLE 50 BLOQUE 54 #24 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 2053000 | Angel Cotto Sanchez | Carr. 162 km. 5.0 Bo. Pasto | | | | Aibonito | PR | 00705 | |
| 2053000 | Angel Cotto Sanchez | HC-01 Box 6105 Bamo Pasto | | | | Aibonito | PR | 00705 | |
| 1703597 | Angel Cruz Jimenez | P.O.Box 147 | | | | Morovis | PR | 00687-0147 | |
| 1543211 | Angel Cruz Lopez | Urb. Venus Gardens 1678 | Puerto Vallarta Street | | | San Juan | PR | 00926 | |
| 1726764 | Angel Cruz Martinez | Calle D. 11. Domingo Ruiz | | | | Arecibo | PR | 00616-9853 | |
| 1726764 | Angel Cruz Martinez | HC1 Box 4105 | | | | Bajadror | PR | 00616-9853 | |
| 1885252 | ANGEL CRUZ PACHECO | RR 01 BOX 5718 | | | | MARICAO | PR | 00606 | |
| 2115556 | Angel D Caraballo Perez | Urbanizacion 2nd Ext. Santa Elena | Calle Girasol C-4 | | | Guayanilla | PR | 00656 | |
| 1165331 | ANGEL D DE JESUS WONDERWOO | HC 2 BOX 8023 | | | | YABUCOA | PR | 00767-9580 | |
| 129186 | Angel D De Jesus Wonderwood | Hc 02 Box 8023 | | | | Yabucoa | PR | 00767 | |
| 402437 | ANGEL D PEREZ GONZALEZ | VILLAS DE CASTRO | CALLE 6 K-9 | | | CAGUAS | PR | 00725 | |
| 1656967 | Angel D Rosario | PO Box 58 | | | | Ciales | PR | 00638 | |
| 1659570 | ANGEL D TORO GONZALEZ | ALTURAS EL CAFETAL | CAMELIA B-3 | | | YAUCO | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1825907 | Angel D Valentin Davila | Calle Palma Real 1, Bo. Brena | | | | Vega Alta | PR | 00692 | |
| 2121375 | Angel D. Castillo Hernandez | P.O. Box 192 | | | | Quebradillas | PR | 00678 | |
| 2121375 | Angel D. Castillo Hernandez | PO Box 274 | | | | Quebradillas | PR | 00678 | |
| 1594229 | ANGEL D. CRUZ LAFUENTE | JARDINES DE COUNTRY CLUB | BJ28 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 1587944 | ANGEL D. FRANCO RODRIGUEZ | URB ALEMANY | 16 CALLE SANTA TERESITA | | | MAYAGUEZ | PR | 00680-3303 | |
| 1862074 | Angel D. Ortiz Zavala | 1749 Calle Diploma Apt 203 | | | | Ponce | PR | 00728 | |
| 2140735 | Angel D. Ovengo Santiago | H.C. 06 Box 4623 | | | | Coto Laurel | PR | 00780-9570 | |
| 1457479 | ANGEL D. SANTIAGO RIVERA | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | | SAN JUAN | PR | 00919 | |
| 2106906 | ANGEL DAMIAN CASTILLO HERNANDEZ | PO BOX 192 | | | | QUEBRADILLAS | PR | 00678 | |
| 2106906 | ANGEL DAMIAN CASTILLO HERNANDEZ | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678 | |
| 1933377 | Angel Daniel Arzola Rodriguez | Bo Llanos Sector Pimiento Buzon 7184 | | | | Guayanilla | PR | 00656 | |
| 1958790 | Angel Daniel Petres Baez | Box 674 | | | | Hormigueros | PR | 00660 | |
| 2171161 | Angel David De Leon Cordero | HC #6 Box 11409 | | | | Yabucoa | PR | 00767 | |
| 1498181 | Angel David Negron Velazquez | Barrio Nuevo Carr 815 | PO Box 815 | | | Naranjito | PR | 00719 | |
| 1927202 | Angel David Perez Torres | PO Box 680 | | | | Yauco | PR | 00698 | |
| 2015029 | Angel David Perez Valle | Box 4171 | | | | Aguadilla | PR | 00605 | |
| 1876589 | Angel David Ruiz Pagan | 3919 Calle Acerola | Urb Estancias del Laurel | | | Coto Laurel | PR | 00780 | |
| 1721634 | Angel David Ruiz Pagán | 3919 Calle Acerola | Urb. Estancias del Laurel | | | Coto Laurel | PR | 00780 | |
| 2145760 | Angel De Jesus Zayas | PO Box 3504 PMB 24 | | | | Mercedita | PR | 00715-3504 | |
| 1765535 | ANGEL DE LEON CUADRA | APTO. 417 | | | | LAS PIEDRAS | PR | 00771 | |
| 1728731 | ANGEL DEL VALLE MONSERRATE | SECT GONZALEZ | BUZON 518 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1737100 | Angel Delgado Maldonado | 5 Camino Lourdes | | | | San Juan | PR | 00926 | |
| 942451 | ANGEL DIAZ SUAREZ | COMUNIDAD CARRASQUILLO | 239 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 1507263 | ANGEL DOMINGO MARTINEZ MIRANDA | NUEVA VIDA EL TUQUE | CALLE E Q86 | | | PONCE | PR | 00730 | |
| 1502167 | Angel Domingo Martinez Miranda | Nueve Vida El Tuque | Calle E Q86 | | | Ponce | PR | 00730 | |
| 2102048 | Angel Domingo Rodriguez | Villa Angelica | 314 Calle Ramon Ortiz | | | Mayaguez | PR | 00680 | |
| 609827 | ANGEL DOMINGUEZ VALENTIN | HC 01 BOX 3429 | | | | VILLALBA | PR | 00766 | |
| 954767 | ANGEL E NAZARIO VARGAS | JARD DE JAYUYA | 160 CALLE DALIA | | | JAYUYA | PR | 00664-1608 | |
| 1681897 | ANGEL E PEREZ SEGARRA | P.O. BOX 75 | | | | SAN SEBASTIAN | PR | 00685 | |
| 25223 | ANGEL E PONS TORRES | EXT. GUAYDIA PEDRO ALVARADO #21 | | | | GUAYANILLA | PR | 00656 | |
| 1842191 | Angel E Rivera Cintron | PO Box 564 | | | | Sabana Grande | PR | 00637 | |
| 2125078 | Angel E. Acevedo Vargas | HC 60 Box 29070 | | | | Aguada | PR | 00602 | |
| 1614423 | Angel E. Alicea Cintron | HC-74 Box 6066 | | | | Naranjito | PR | 00719 | |
| 2132085 | ANGEL E. LOYOLA TORRES | P.O. BOX 364 | | | | PENUELAS | PR | 00624-0364 | |
| 1584586 | Angel Edgardo Vidro Santana | HC-09 Box 4476 | | | | Sabana Grande | PR | 00637 | |
| 2117543 | Angel Emeterio Aticaza Fernandez | #3 Calle Ramon Soto Valentin | | | | Camuy | PR | 00627 | |
| 2132076 | Angel Enrique Loyola Torres | PO Box 364 | | | | Penuelas | PR | 00624-0364 | |
| 1566079 | Angel F Malave Velez | PO Box 4518 | | | | San Sebastian | PR | 00685 | |
| 954804 | Angel F. Malave Velez | Angel F Malave Velez | Hc 08 Box 84735 | | | San Sebastian | PR | 00685 | |
| 954804 | Angel F. Malave Velez | PO Box 4518 | | | | San Sebastian | PR | 00685-4518 | |
| 1751828 | Angel F. Otero Negron | Box 323 | | | | Villalba | PR | 00766 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148870 | Angel F. Roman Diaz | HC 9 Box 95865 | | | | San Sebastian | PR | 00685 | |
| 1786066 | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | | JUANA DIAZ | PR | 00795 | |
| 1773412 | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | | JUANA DIZA | PR | 00795 | |
| 954830 | ANGEL FELICIANO TORRES | JARD DEL CARIBE | 126 CALLE 19 | | | PONCE | PR | 00728-4438 | |
| 1503381 | ANGEL FERNANDEZ CENTENO | PO BOX 452 | | | | AIBONITO | PR | 00705 | |
| 1165568 | ANGEL FERREIRA BRUNO | 37 AVE. DE DIEGO | MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1165568 | ANGEL FERREIRA BRUNO | HC 06 BOX 10190 | | | | GUAYNABO | PR | 00971 | |
| 170901 | ANGEL FIGUEROA MELENDEZ | 6312 BUFORD ST NUM 301 | | | | ORLANDO | FL | 32835 | |
| 1841804 | Angel Flores Santiago | Bo. Patanos Capitan Calle Ortiz 256 E | | | | Toa Baja | PR | 00949 | |
| 1841804 | Angel Flores Santiago | Box HC1 Box 8248 | | | | Toa Baja | PR | 00949 | |
| 1586606 | ANGEL FRANCO RODRIGUEZ | 16 SANTA TERESA | | | | MAYAGUEZ | PR | 00680 | |
| 1536171 | ANGEL G ATILES RODRIGUEZ | PO BOX 687 | | | | HATILLO | PR | 00659 | |
| 1669018 | ANGEL G CARABALLO HERNANDEZ | HC 02 BOX 4550 | | | | GUAYAMA | PR | 00784 | |
| 1717885 | Angel G Cardona Sotomayor | Hc -5 Box 57630 | | | | San Sebastian | PR | 00685 | |
| 2100501 | Angel G. Andino Ramos | 45 Colle Brisida | Urb Munoz Rivera | | | Guaynabo | PR | 00969 | |
| 1680721 | ANGEL G. COLON GONZALEZ | HC 5 BOX 13892 | | | | JUANA DIAZ | PR | 00795 | |
| 2100315 | Angel G. Narvaez Rosario | P.O. Box 8891 | | | | Vega Baja | PR | 00694 | |
| 1643823 | ANGEL GABRIEL PEREZ PENA | URBANIZACION MIRADERO 26 CAMINO DEL MONTE | | | | HUMACAO | PR | 00791-9675 | |
| 1777079 | Angel Gabriel Pérez Peña | Urb.Miradero 26 Camino del Monte | | | | Humacao | PR | 00791-9675 | |
| 186348 | Angel Garcia Mendez | Urb Villa Del Carmen | B 7 Calle 2 | | | Cidra | PR | 00739 | |
| 840743 | ANGEL GONZALEZ SILVA | REPTO UNIVERSITARIO | 388 CALLE CITADEL | | | SAN JUAN | PR | 00926-1818 | |
| 205274 | ANGEL GONZALEZ SILVA | URB. TORRIMAR | 14-5 CALLE JEREZ | | | GUAYNABO | PR | 00966 | |
| 371832 | ANGEL H OLIVERAS GONZALEZ | 68 CALLE ROBLES P 4 | | | | SAN JUAN | PR | 00925 | |
| 371832 | ANGEL H OLIVERAS GONZALEZ | BOX 22482, U.P.R. STATION | | | | SAN JUAN | PR | 00931-2482 | |
| 1659794 | Angel H. Rodriguez Velez | Calle La Cruz #18 Interior | | | | Juana Díaz | PR | 00795 | |
| 1980399 | Angel Hernandez Martinez | Parselas Sabana Enues | Calle D Buzon 327 | | | San Genuan | PR | 00683 | |
| 2039602 | Angel Hernandez Martinez | Sabana Encas D | Buzon 327 | | | San German | PR | 00683 | |
| 2006272 | ANGEL HERNANDEZ MARTINEZ | SASANA EUEAS | D BUZOU 327 | | | SAN GERMAN | PR | 00683 | |
| 1735903 | Angel I. Aponte | HC 67 Box. 15403 | | | | Fajardo | PR | 00738 | |
| 1784280 | ANGEL I. APONTE RIVERA | HC 67 BOX 15403 | | | | FAJARDO | PR | 00738 | |
| 1617059 | Angel I. Aponte Rivera | HC 67 Box. 15403 | | | | Farjado | PR | 00738 | |
| 1465443 | Angel I. Loyola Mercado | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 1535799 | ANGEL IRIZARRY CHAULISANT | PO BOX 1754 | | | | MAYAGUEZ | PR | 00680 | |
| 1802917 | ANGEL IVAN RODRIGUEZ TAPIA | PO BOX 684 | | | | BARRANQUITAS | PR | 00794 | |
| 1535899 | ANGEL J MORALES ACVEDO | HCO 3 BOX 33523 | | | | AGUADA | PR | 00602 | |
| 1894214 | Angel J. Alvarado Rivera | Calle A-65 | Urb. Buenos Aires | | | Santa Isabel | PR | 00757 | |
| 2150311 | Angel J. Espada Aponte | P.O. Box 653 | | | | Coamo | PR | 00769 | |
| 2150311 | Angel J. Espada Aponte | Tolmos y Tolmos (Municipio de Ponce) | Calle-Hosto Ponce | | | Ponce | PR | 00730 | |
| 1529438 | Angel J. Morales Acevedo | HC03 Box 33523 | | | | AGUADA | PR | 00602 | |
| 1556675 | ANGEL J. MORALES ACEVEDO | HCO 3 BOX 33523 | | | | AGUADA | PR | 00602 | |
| 2107406 | Angel J. Reyes Ortega | PO Box 2232 | | | | Guaynabo | PR | 00657-0000 | |
| 1582438 | Angel Javier Gonzalez Olivo | HC01 Box 3095 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2037784 | Angel Jesus Matos Ortiz | Avenida Roosevelt | | | | Hato Rey | PR | 00918 | |
| 2037784 | Angel Jesus Matos Ortiz | PO Box 8547 | | | | Ponce | PR | 00731 | |
| 1638103 | Angel Jesus Matos Ortiz | PO Box 8547 | | | | Ponce | PR | 00732 | |
| 1655132 | ANGEL JR. TEJERAS MORALES | HC 4 BOX 43519 | | | | AGUADILLA | PR | 00603 | |
| 610102 | ANGEL JUARBE RAMOS | HC 04 BOX 42389 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 1809133 | Angel Julio Vazquez Cortes | PO Box 9020116 | | | | San Juan | PR | 00902 | |
| 1519433 | Angel Jusino Mercado | 20 B Calle Algarrabo Susua Baja | | | | Sabana Gde | PR | 00637 | |
| 256671 | ANGEL JUSINO MOJICA | CALLE ALGARROBO 20 B | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 | |
| 1539633 | Angel K Colon Arroyo | HC01 Box 8069 | | | | Villalba | PR | 00766 | |
| 1165834 | ANGEL L ACEVEDO RODRIGUEZ | HC 2 BOX 31255 | | | | CAGUAS | PR | 00727 | |
| 25503 | ANGEL L ARROYO SANCHEZ | PO BOX 288 | | | | SABANA HOYOS | PR | 00688 | |
| 1639396 | Angel L Arroyo Zabala | PO Box 84 | | | | Jayuya | PR | 00664 | |
| 1549201 | Angel L Berrocales Moreno | Bo. Santana Capp. 120 K.2.9 | Apartado 597 | | | Sabana Grande | PR | 00637 | |
| 1575099 | Angel L Burgos Rivera | Box 88 | | | | Villalba | PR | 00766 | |
| 1165914 | ANGEL L CABAN SOTO | PO BOX 1441 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 1165936 | ANGEL L CARDONA SAEZ | PO BOX 1060 | SANTA CATALINA | | | COAMO | PR | 00769 | |
| 1633843 | Ángel L Carrión Vega | 205 Calle Juan Mercado | Bo. Torrecillas | | | Morovis | PR | 00687 | |
| 1554684 | ANGEL L CINTRON FIGUERA | URB VILLAS DE RIO GRANDE | AJ9 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 1165905 | ANGEL L CINTRON FIGUEROA | URB VILLAS DE RIO GRANDE | AJ9 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 25584 | ANGEL L CRUZ ACEVEDO | HC 01 BOX 4626 | | | | LAJAS | PR | 00667-9704 | |
| 1574088 | Angel L Cruz Acevedo | Hc 1 Box 4626 | | | | Lajas | PR | 00667-9704 | |
| 1166032 | Angel L De Jesus Roman | HC 63 BOX 3953 | | | | PATILLAS | PR | 00723 | |
| 1871271 | ANGEL L DEDOS GUZMAN | HC 6 BOX 6217 | | | | JUANA DIAZ | PR | 00795-9724 | |
| 1717504 | Angel L Delgado Laboy | HC 23 Box 6725 | | | | Juncos | PR | 00777-9718 | |
| 2004743 | Angel L Diaz Rodriguez | HC 23 Box 6229 | | | | Juncos | PR | 00777 | |
| 955167 | ANGEL L FELICIANO ROMERO | FAJARDO GARDENS | 241 CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| 1511480 | ANGEL L FERNANDEZ ORTEGA | URB MONTE VERDE | CALLE MONTE CRISTO V V 5 | | | MANATI | PR | 00674 | |
| 1511480 | ANGEL L FERNANDEZ ORTEGA | URB MONTE VERDE #3200 | CALLE MONTE CRISTO | | | MANATI | PR | 00674 | |
| 1500518 | ANGEL L FERNANDEZ ORTEGA | URB. MONTE VERDE 3200 | C/ MONTE CRISTO V V 5 | | | MANATI | PR | 00674 | |
| 1453586 | ANGEL L FIGUEROA PEREZ | #37 AVE LA DIEGO | BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 | |
| 178878 | ANGEL L FRANCO ORTEGA | BO.QUEBRADA ARRIBA | HC-063 BOX 3669 | | | PATILLAS | PR | 00714 | |
| 1964814 | ANGEL L GONZALEZ MORALES | PO BOX 336428 | | | | PONCE | PR | 00733 | |
| 1964814 | ANGEL L GONZALEZ MORALES | URB. HACIENDAS DEL REAL | CALLE 1 J-17 | | | PONCE | PR | 00780 | |
| 1958099 | ANGEL L IRIZARRY TORRES | 2057 J. ORTIZ DE LA RENTA URB. LAS | | | | DELICIAS PONCE | PR | 00728 | |
| 1749444 | ANGEL L L SANTIAGO RIOS | BDA BUENA VISTA | 266 CALLE E | | | SAN JUAN | PR | 00917-1532 | |
| 25722 | ANGEL L MARTINEZ MALDONADO | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | | CAROLINA | PR | 00983 | |
| 25722 | ANGEL L MARTINEZ MALDONADO | VILLA FONTANA | S1 VIA LETICIA 4K | | | CAROLINA | PR | 00983 | |
| 2120038 | Angel L Mendez Heredia | HC-03 Box 5304 | | | | Adjuntas | PR | 00601 | |
| 2095466 | Angel L Muniz | HC-01 Box 5029 | | | | Rincon | PR | 00677 | |
| 1510024 | Angel L Negron Maldonado | Hacienda La Olimpia F3 | | | | Adjuntas | PR | 00601 | |
| 2083540 | Angel L Ocasio Melendez | B-26 St. 6 Villa Madrid | | | | Coamo | PR | 00769 | |
| 1794740 | Angel L Oquendo Rosa | Urbanizacion Town Hills | # 39 Calle Eugenio Duarte | | | Toa Alta | PR | 00953-2702 | |
| 1629711 | Angel L Ortiz | Urb. Genview Gardens AA9 Calle Fresno | | | | Ponce | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2060150 | Angel L Ortiz Hernandez | HC-2 Box 123471 | | | | Moca | PR | 00676 | |
| 382302 | Angel L Ortiz Ramirez | AA 9 Calle N 16 | Glenview Gardens | | | Ponce | PR | 00731 | |
| 1871044 | Angel L Osorio Del Valle | #155 Ceciliana | Las Carolinas Communidad | | | Caguas | PR | 00727 | |
| 1595086 | ANGEL L PAGAN ANDUJAR | URB COUNTRY CLUB | 916 CSARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 1664724 | ANGEL L PAGAN ANDUJAR | URB COUNTRY CLUB | 916 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 2159118 | Angel L Perez Munoz | HC5 Box 5850 | | | | Juana Diaz | PR | 00795 | |
| 1166446 | ANGEL L PEREZ ROSADO | 509 Dr Ramon E Betances Sur | | | | Mayaguez | PR | 00680-1617 | |
| 1166446 | ANGEL L PEREZ ROSADO | ALGUACIL | COMISION INSDUSTRIAL DE PR | 509 DR RAMON E BETANCES SUR | | MAYAGUEZ | PR | 00680-1617 | |
| 1647191 | Angel L Picart Perez | 71 Calle 3 Las Mecedes | Apartado 235 | | | Arroyo | PR | 00714 | |
| 1731208 | Angel L Pizarro Correa | Po Box 5004 Valle Arriba Heigths | | | | Carolina | PR | 00984 | |
| 1761979 | ANGEL L RAMIREZ ORTIZ | HC 01 BOX 5848 | | | | OROCOVIS | PR | 00720 | |
| 1483730 | Angel L Reyes Roman | Hills Brothers | 386 Calle 4 | | | San Juan | PR | 00924 | |
| 1832622 | Angel L Rivera | 106 Nunez Romeu Oeste | | | | Cayey | PR | 00736 | |
| 1675245 | Angel L Rivera Gonzalez | Urb Quintas de Coamo | 13 Calle Piscis | | | Coamo | PR | 00769 | |
| 1316836 | ANGEL L RODRIGUEZ MALDONADO | 641 Madrid DR | | | | Foincianna | FL | 34756-3342 | |
| 1628824 | ANGEL L RODRIGUEZ SANTIAGO | URB PERLA DEL SUR #3124 COSTA CORAL | | | | PONCE | PR | 00717 | |
| 1480293 | Angel L Rojas Diaz | Repto Valenciano | A 2 Calle Acacia | | | Juncos | PR | 00777 | |
| 2111809 | ANGEL L ROMERO TANCO | 89 CALLE RIO TURABO | VISTAS DEL RIO | | | LAS PIEDRAS | PR | 00771 | |
| 1775430 | Angel L Rosa Barrios | 145 Camino Del Valle | Urb. Paisaje Del Lago F-19 | | | Luquillo | PR | 00773 | |
| 610574 | ANGEL L ROSADO GONZALEZ | HC 04 BOX 482000 | | | | HATILLO | PR | 00659 | |
| 1558326 | ANGEL L ROSARIO VELEZ | 75-A-1F CALLE D BARRIADA SANTA AVE | | | | GUAYAMA | PR | 00784 | |
| 1558326 | ANGEL L ROSARIO VELEZ | COMUNIDAD SAN MARTIN | 890-29 CALLE L | | | GUAYAMA | PR | 00784 | |
| 1574592 | ANGEL L SANTANA GARCIA | URB. JARDINES DE COUNTRY | CLUB CALLE #149 CM9 | | | CAROLINA | PR | 00984 | |
| 1166678 | ANGEL L SANTOS RODRIGUEZ | HC 1 BOX 5065 | | | | LOIZA | PR | 00772 | |
| 1166678 | ANGEL L SANTOS RODRIGUEZ | METROPOLITAN BUS AUTHORITY, CONDUCTOR | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00919 | |
| 2140941 | Angel L Santos Ruiz | Calle Elias Barbosa #51 | | | | Coto Laurel | PR | 00780 | |
| 2127092 | ANGEL L SOTO RUIZ | HC 03 BOX 9355 | | | | LARES | PR | 00669 | |
| 539175 | ANGEL L SOTO SALGADO | SIERRA BAYAMON | CALLE 78 BLQ 92 NO 4 | | | BAYAMON | PR | 00961 | |
| 1746555 | Angel L Tardy Montalvo | Urb Valle Arriba Calle Sauce 226 | | | | Coamo | PR | 00769 | |
| 1316889 | ANGEL L TORRES LOPEZ | BOX 573 | | | | ANASCO | PR | 00610 | |
| 1316889 | ANGEL L TORRES LOPEZ | D-11 CALLE 10 | | | | ANASCO | PR | 00610 | |
| 1856591 | Angel L Torres Ramirez | PO Box 379 | | | | Orocovis | PR | 00720 | |
| 1166745 | ANGEL L VALENTIN ROSADO | URB BRISA DE ANASCO | H8 CALLE 4 | | | ANASCO | PR | 00610 | |
| 1843512 | Angel L Vazquez Rodriguez | Urb. La Lula | Calle 1 J-11 | | | Ponce | PR | 00730 | |
| 576088 | Angel L Vega Pagan | PO Box 536 | | | | Lares | PR | 00669 | |
| 1649503 | Angel L Velez Vega | PO Box 193286 | | | | San Juan | PR | 00919-3286 | |
| 1702201 | Angel L Viera Mendoza | 33 Paseos De San Felipe | | | | Arecibo | PR | 00612 | |
| 1813694 | ANGEL L. ALICEA RAMOS | CALLE 204 GT-23 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 2105818 | Angel L. Alvarez Rosario | Box 800206 | | | | Coto Laurel | PR | 00780 | |
| 1806207 | Angel L. Berrios Martinez | Urb, Alturas de Rio Grande | I-135, Calle 14-G | | | Rio Grande | PR | 00745 | |
| 1511144 | ANGEL L. BURGOS RIVERA | P.O.BOX 88 | | | | VILLALBA | PR | 00766 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2122014 | Angel L. Cardona Cardona | PO Box 385 | | | | Coamo | PR | 00769-0385 | |
| 1772401 | ANGEL L. CASTRO RIVERA | 1365 BRIARCLIFF RD | APT 35 | | | REYNOLDSBURG | OH | 43068 | |
| 1631388 | Angel L. Colon Lopez | Bda. San Luis Calle Domingo Colon 182 | | | | Aibonito | PR | 00705 | |
| 1880499 | Angel L. Colon Rodriguez | PO Box #10 | | | | Patillas | PR | 00723 | |
| 1913356 | Angel L. Cruz Cartagena | HC-02 Box 4641 | | | | COAMO | PR | 00769 | |
| 1475749 | Angel L. De Jesus Graciani | Po Box 605 | | | | Arroyo | PR | 00714 | |
| 1530801 | ANGEL L. DIAZ FIGUEROA | URB. VELOMAS 196 CALLE CENTRAL | COLOSA | | | VEGA ALTA | PR | 00692 | |
| 25616 | ANGEL L. DIAZ PACHECO | PO BOX 10514 | | | | PONCE | PR | 00732 | |
| 1576671 | Angel L. Diaz Torres | Urb. Verde Mar Calle Ambar | #1072 Punta Santiago | | | Humacao | PR | 00741 | |
| 1510724 | ANGEL L. FERNANDEZ ORTEGA | URB. MONTE VERDE # 3200 | CALLE MONTE CRISTO V V 5 | | | MANATI | PR | 00674 | |
| 2148606 | Angel L. Figueroa Rosa | HC 1 Box 0172 | | | | San Sebastian | PR | 00685 | |
| 1589399 | Angel L. Gonzalez Cordova | Paseo Reales | 272 Calle Conde | | | Arecibo | PR | 00612 | |
| 1765121 | Angel L. Hernandez Lugo | P.O. Box 530 | | | | Angeles | PR | 00611 | |
| 2148401 | Angel L. Jimenez Ortiz | PO Box 39 | | | | Aguirre | PR | 00704 | |
| 2172946 | Angel L. Lebron Ramirez | PO Box 612 | | | | San Sebastian | PR | 00685 | |
| 2056522 | ANGEL L. MALAVE ZAYAS | PO BOX 748 | | | | CIDRA | PR | 00739 | |
| 1791708 | Angel L. Melendez Gonzalez | PO Box 395 | | | | Vieques | PR | 00765 | |
| 2000781 | Angel L. Morales Ayala | Bo Lago Garzrs c/518 Km 5.9 | | | | Adjuntas | PR | 00601 | |
| 1751336 | Angel L. Nieves Ortiz | Urb Sta. Elvira | F-12 Sta Ana | | | Caguas | PR | 00725 | |
| 1693769 | ANGEL L. OLMEDA VELEZ | HC 01 BOX 6880 | | | | LAS PIEDRAS | PR | 00771 | |
| 2148030 | Angel L. Ortiz Rodriguez | HC-04 Box 5415 | | | | Cuamo | PR | 00769 | |
| 1584369 | Angel L. Ortiz Torres | Estancias de Evelymar | Calle Guayacan 404 | | | Salinas | PR | 00751 | |
| 1873039 | Angel L. Osorio Del Valle | #155 Ceciliana,Las Carolinas | | | | Caguas | PR | 00727 | |
| 1768893 | Angel L. Padilla De Jesus | HC 1 Box 9770 | | | | Toa Baja | PR | 00949 | |
| 1742172 | Angel L. Pagan Duran | Carretera 156 K. 11.1 Interior | Box 1134 | | | Barranquitas | PR | 00794 | |
| 609449 | ANGEL L. PEREZ BOSCH | URB VISTA AZUL | HH 41 CALLE 30 | | | ARECIBO | PR | 00612-2651 | |
| 1166465 | ANGEL L. RAMIREZ COLON | HC01 BOX 5848 | | | | OROCOVIS | PR | 00720 | |
| 1653167 | Angel L. Ramirez Ortiz | Angel L. Ramirez Ortiz | HC-01 Box 5848 | | | Orocovis | PR | 00720 | |
| 1845139 | Angel L. Ramirez Ortiz | HC-01 Box 9848 | | | | Orocovis | PR | 00720 | |
| 1581519 | Angel L. Ramirez Picon | URB Paseo Reales 428 c/fortaleza | | | | Arecibo | PR | 00612 | |
| 1977332 | Angel L. Ramos | Angel L. Ramos | 55 P. Rivera Martinez St | | | San Juan | PR | 00917 | |
| 1553778 | Angel L. Ramos Del Valle | PO Box 697 | | | | Yabucoa | PR | 00767 | |
| 1861133 | Angel L. Rivera Casillas | L-10 Dalio Bajo Costo | | | | Catano | PR | 00962 | |
| 25857 | ANGEL L. RIVERA CONCEPCION | 229 COND PARQUE CENTRAL | APT. 1503 | | | SAN JUAN | PR | 00912 | |
| 25857 | ANGEL L. RIVERA CONCEPCION | FELIX E. MOLINA DIAZ | AGENTE AUTORIZADO | PO BOX 195241 | | SAN JUAN | PR | 00919 | |
| 1655479 | Angel L. Rivera Maldonado | Urb. La Lula C-12 M27 | | | | Ponce | PR | 00730 | |
| 1659967 | Angel L. Rivera Santiago | HC-8 Box 83810 | | | | San Sebastian | PR | 00685 | |
| 854623 | Angel L. Rivera Torres | 374 Calle Julio Vizcarrondo | | | | San Juan | PR | 00912 | |
| 854623 | Angel L. Rivera Torres | Villa Palmeras 371 Calle Julio Vizcarrondo | | | | San Juan | PR | 00912 | |
| 2143033 | Angel L. Rodriguez Cosme | HC-02 Box 9845 | | | | Juana Diaz | PR | 00745 | |
| 2143043 | Angel L. Rodriguez Cosme | HC-02 Box 9845 | | | | Juana Diaz | PR | 00795 | |
| 2145123 | Angel L. Rodriguez Cruz | HC-01 Buzon 6208 | | | | Santa Isabel | PR | 00757 | |
| 1813626 | Angel L. Rodriguez Medena | HC-3 Box 8784 | | | | Moca | PR | 00676 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1727765 | Angel L. Rodriguez Reinosa | PO Box 355 | | | | Las Piedras | PR | 00771 | |
| 1712525 | Angel L. Rodríguez Rosa | PO Box 1176 | | | | San Sebastian | PR | 00685 | |
| 2162828 | Angel L. Russi Vazquez | HC #2 Box 8164 | | | | Yabucoa | PR | 00767 | |
| 2144184 | Angel L. Saez Nadal | Bo Playita Machete | Carr 3R 744 Km 26 | | | Guayama | PR | 00784 | |
| 1774137 | ANGEL L. SALAS GONZALEZ | HC02 BOX 12051 | | | | MOCA | PR | 00676 | |
| 1595030 | Angel L. Sanchez Colon | Urb. Villa del Carmen | Ave. Constancia #4514 | | | Ponce | PR | 00716 | |
| 1952855 | Angel L. Sanchez Ortiz | Calle Bucace 405 | Urb Bosque Llano | | | San Lorenzo | PR | 00754 | |
| 1952855 | Angel L. Sanchez Ortiz | Esc. Goverceso Morales Munez C/ Sose de Diego | | | | San Lorenzo | PR | 00754 | |
| 1871336 | Angel L. Santana Gomez | Apto. #1227 | Bo. Guayabotas | | | Yabucoa | PR | 00767 | |
| 1935271 | ANGEL L. SANTANA SANCHEZ | VILLA DEL CAMBEN CALLE TENERIFE | #25B | | | PONCE | PR | 00716 | |
| 1632416 | ANGEL L. SANTIAGO HERNANDEZ | 11043 MONTE BELLO | | | | VILLALBA | PR | 00766-2357 | |
| 1772795 | Angel L. Santiago Nieves | PO Box 760 | | | | San Lorenzo | PR | 00754 | |
| 1964049 | Angel L. Santiago Perez | Calle Rodelfo Gonzalez #49 B | | | | Adjuntas | PR | 00601 | |
| 1984059 | Angel L. Santiago Perez | Calle Rodolfo Gonzalez #49B | | | | Adjuntas | PR | 00601 | |
| 1805221 | Angel L. Santiago Torres | Urb. Town House R-2-1 | | | | Coamo | PR | 00769 | |
| 1166697 | ANGEL L. SOTO RAMOS | HC 01 BOX 5552 | | | | MOCA | PR | 00676 | |
| 1848280 | Angel L. Sotomayo Torres | Box 375 | | | | Santa Isabel | PR | 00757 | |
| 1988607 | Angel L. Torres Quiles | Ave. Roosevelt | Hato Rey | | | San Juan | PR | 00918 | |
| 1988607 | Angel L. Torres Quiles | RR - 02 Box 4139 | | | | Anasco | PR | 00610-9354 | |
| 1770221 | Angel L. Torres Ramirez | PO Box 379 | Bo. Gato Carr. 566 Km. 5.5 | | | Orocovis | PR | 00720 | |
| 2149039 | Angel L. Valentin Quiles | Urb. El Culebrinas | Calle Pino, Casa H-10 | | | San Sebastian | PR | 00685 | |
| 1526727 | Angel L. Valintin Rosado | Urb.Brisas De Anasco calle 4 | casa H-8 | | | Anasco | PR | 00610 | |
| 2035804 | Angel L. Vega Rivera | H.C. 02 Box 4770 | | | | Coamo | PR | 00769-9576 | |
| 2112043 | Angel L. Vega Rodriguez | P.O. Box 218 | | | | Sabana Grande | PR | 00637 | |
| 1731473 | Angel L. Vélez Ferrer | P.O. Box 1350 | | | | Boqueron | PR | 00622 | |
| 1775914 | Angel L. Zayas Velázquez | Box 201 | | | | Humacao | PR | 00791 | |
| 1513543 | Angel Lamar Maldonado | URB FAIR VIEW | CALLE FRANCISCO QUINDOS #1884 | | | SAN JUAN | PR | 00926 | |
| 1814157 | Angel Leon Hernandez | Nuevo Pino C-11 Box 5 | | | | Villalba | PR | 00766 | |
| 2149445 | Angel Lopez Adames | P.O. Box 67 | | | | San Sebastian | PR | 00685 | |
| 1555582 | Angel Lopez Lopez | PO Box 113 | | | | Naranjito | PR | 00719-0113 | |
| 1765005 | Angel Lugo Vega | Box 701 | | | | Ciales | PR | 00638 | |
| 2156142 | Angel Luis Acevedo Ortiz | Hc. 02 Box 3456 | | | | Maunabo | PR | 00707 | |
| 1822495 | ANGEL LUIS ALICEA ROSARIO | URB LA PROVIDENCIA | 1 M 2 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 2117011 | Angel Luis Arroyo Ramos | HC 01 Box 3215 | | | | Jayuya | PR | 00664-9706 | |
| 1665940 | Angel Luis Cardona Colon | P.O. Box 5127 | | | | San Sebastian | PR | 00685 | |
| 1660112 | Angel Luis Cartagena Mateo | Calle Varsoria #51 | | | | Coamo | PR | 00769 | |
| 2149740 | Angel Luis Colon Rivera | 886 Central Mercedita | | | | Mercedita | PR | 00715-1310 | |
| 2157602 | Angel Luis Cora Vega | Calle T-D-8 Quintas de Guasime | | | | Arroyo | PR | 00714 | |
| 1992346 | Angel Luis Defendini Rivera | URB. SAN BENITO CALLE 3 D-4 | | | | PATILLAS | PR | 00723 | |
| 1600195 | Angel Luis Diaz Marrero | Paseo Derrisol 1134 | Levittown | | | Toa Baja | PR | 00949 | |
| 1736985 | Angel Luis Diaz Ortiz | Calle Delfín WR-19 | Urb. Santa Juanita | | | Bayamón | PR | 00956 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1759561 | Angel Luis Diaz Santiago | Urb Tierra Santa B4 | | | | Villalba | PR | 00766 | |
| 1646579 | Angel Luis Fernandez | HC 04 Box 14900 | | | | Carolina | PR | 00985 | |
| 1629088 | ANGEL LUIS GARCIA PEREZ | 2900 ILLINOIS AVE | APT. 1602 | | | KILLEEN | TX | 76543 | |
| 1750181 | Angel Luis Gonzalez Cajigas | Assistente de Servicios Psicososiates | ASSMCA | Victor Rojas #2 Calle 3 #151 | | Arecibo | PR | 00612 | |
| 1774326 | Angel Luis Gonzalez Cajigas | Victor Rojas #2 Calle 3 #151 | | | | Arecibo | PR | 00612 | |
| 2102265 | ANGEL LUIS HERNANDEZ HERNANDEZ | URB. LOIZA VALLEY | 842 CALLE UCAR | | | CANOVANAS | PR | 00729 | |
| 1670180 | ANGEL LUIS LOPEZ PADILLA | HCOZ BOX 7404 | | | | SANTA ISABEL | PR | 00757 | |
| 1890420 | Angel Luis Lugo Rodriguez | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1890420 | Angel Luis Lugo Rodriguez | HC 01 Box 5423 | | | | Penuelas | PR | 00624 | |
| 1653066 | Angel Luis Madera Flores | Urb. Quintas del M4 Calle 10 | | | | Ponce | PR | 00728-1092 | |
| 1829873 | ANGEL LUIS MADERA FLORES | URB. QUINTAS DEL SUR | #10 M4 | | | PONCE | PR | 00728-1092 | |
| 1617676 | Angel Luis Madera Flores | Urb. Quintas del Sur | M4 Calle 10 | | | Ponce | PR | 00728-1092 | |
| 1818458 | Angel Luis Madera Flores | Urb. Quintes del Sur | M4 Calle 10 | | | Ponce | PR | 00728-5092 | |
| 1741603 | ANGEL LUIS MARTINEZ REYES | CALLE SALVADOR LUGO #25 | | | | ADJUNTAS | PR | 00601 | |
| 1580296 | Angel Luis Mateo Melendez | HC-01 Box 4090 | | | | Coamo | PR | 00769 | |
| 2091612 | Angel Luis Muniz | HC-01 Box 5029 | | | | Rincon | PR | 00677 | |
| 2027367 | Angel Luis Muniz | KM 3.1 Int. Carr 414 | | | | Rincon | PR | 00677 | |
| 2138468 | Angel Luis Negron Rivera | HC-01 Box 4083 | | | | Villalba | PR | 00766-9827 | |
| 1865838 | Angel Luis Ocasio Rodriguez | Jardines de Coamo Calle 2, E-30 | | | | Coamo | PR | 00769 | |
| 1952699 | Angel Luis Ortiz Casiano | PO Box 104 | | | | Villalba | PR | 00766 | |
| 2157959 | Angel Luis Ortiz Colon | Parcelas Rosa Sanchez 334 | Barrio Calabazo | | | Yabucoa | PR | 00767 | |
| 2157959 | Angel Luis Ortiz Colon | PO Box 1854 | | | | Yabucoa | PR | 00767-1854 | |
| 2171818 | Angel Luis Ortiz Medina | HC #4 Box 6434 | | | | Yabucoa | PR | 00767 | |
| 1782525 | Angel Luis Pacheco Valedón | Urb. San Carlos A9 Círculo San José | | | | Aguadilla | PR | 00603 | |
| 1702104 | ANGEL LUIS PAGAN ANDUJAR | URB COUNTRY CLUB | 916 CALLE SARA I SPENCER | | | SAN JUAN | PR | 00924 | |
| 1701598 | Angel Luis Pagan Duran | Carr. 156 K. 11.1 Interior | Box 1134 | | | Barranquitas | PR | 00794 | |
| 2143635 | Angel Luis Pagan Nazario | D=8 Ext Taino | | | | Santa Isabel | PR | 00757 | |
| 1747630 | Angel Luis Perez Gomez | Ulises Grant V94 Apt 2 | Urb. Jose Mercado | | | Caguas | PR | 00725 | |
| 1748058 | Angel Luis Rios Santiago | P.O.Box 794 | | | | Barranquitas | PR | 00794 | |
| 1639114 | Angel Luis Rivera | 106 Nunez Romeu Oeste | | | | Cayey | PR | 00736 | |
| 1850007 | Angel Luis Rivera Ayala | #CE4 Dr. Agustin Stahl Sta. Secc. Levittown | | | | Toa Baja | PR | 00949 | |
| 1742420 | Angel Luis Rivera Pacheco | Hc 01 Box 3173 | | | | Villalba | PR | 00766 | |
| 1698331 | ANGEL LUIS RIVERA SANTIAGO | HC-8 BOX 83810 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1841161 | Angel Luis Rodriguez Collado | PO Box 759 | | | | Ensenada | PR | 00642 | |
| 1881221 | Angel Luis Rodriguez Collado | PO Box 759 | | | | Ensenada | PR | 00647 | |
| 2078417 | Angel Luis Rosado Rosado | HC01 Box 3178 | | | | Villalba | PR | 00766 | |
| 1460779 | Angel Luis Rosario Maldonado | Calle 26 AG 32 | Urb. Toa Alta Height | | | Toa Alta | PR | 00953 | |
| 1460779 | Angel Luis Rosario Maldonado | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 2140699 | Angel Luis Sanchez Ramirez | Calle las Flores #32 | | | | Coto Laurel | PR | 00780-2802 | |
| 2036363 | Angel Luis Sanchez Ramirez | Las Flores Coto Laurel 32 | | | | Ponce | PR | 00780-2802 | |
| 2147562 | Angel Luis Santiago Ortiz | HC 02 Box 7226 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2141702 | Angel Luis Santiago Santana | 110 6 Box 4004 | | | | Ponce | PR | 00731 | |
| 1458170 | Angel Luis Santos Collazo | 147 Calle 7A Mediania Slta | | | | Loiza | PR | 00772 | |
| 1458170 | Angel Luis Santos Collazo | Angel Luis Santos Collazo, Conductor | Autoridad Metropolitana De Autobuses | Ave De Diego Final #37 Bo. Manacillos | | Rio Piedras | PR | 00919 | |
| 1826083 | Ángel Luis Santos De Jesus | P.O. Box 985 | | | | Orocovis | PR | 00720 | |
| 2144605 | Angel Luis Torres Rivera | HC-01 Box 4679 | | | | Juana Diaz | PR | 00795 | |
| 26159 | ANGEL LUIS TORRES VELEZ | HC-02 BOX 6136 | | | | JAYUYA | PR | 00664 | |
| 2148061 | Angel Luis Valentin Serrano | PO Box 3219 | | | | San Sebastian | PR | 00685 | |
| 2140847 | Angel Luis Vargas Alicea | PMB 62 | PO Box 2000 | | | Mercedita | PR | 00715-8000 | |
| 1899587 | Angel Luis Vazquez Muniz | URB. SOMBRAS DEL REAL | 514 CALLE ROBLES | | | CATO LAUREL | PR | 00780 | |
| 2145548 | Angel Luis Vazquez Natal | 54 1/2 David Stree | | | | Holyoke | MA | 01040 | |
| 1730718 | ANGEL LUIS VEGA HERNANDEZ | P.O. BOX 1020 | | | | LAJAS | PR | 00667 | |
| 2042053 | Angel Luis Velasquez Roman | BO Espinal Buzon 1396 | | | | Aguada | PR | 00602 | |
| 2042567 | Angel Luis Velasquez Roman | Bo. Espinal Buzon 1396 | | | | Aguada | PR | 00682 | |
| 2029497 | Angel Luis Velazquez Vega | Barrio Espinal #136 | | | | Aguada | PR | 00602 | |
| 1956774 | Angel Luis Velez Vera | D #2 Los Cerros | | | | Adjuntas | PR | 00601 | |
| 1640064 | Angel M Arroyo Olivieri | PO Box 962 | | | | Jayuya | PR | 00664 | |
| 1455879 | Angel M Aviles Mojica | #37 Ave. de Diego | barrio Monacillos | | | San Juan | PR | 00919 | |
| 1455879 | Angel M Aviles Mojica | Calle 12 D46 Toa Alta Heights | | | | Toa Alta | PR | 00953 | |
| 1776394 | Angel M Barbosa Serrano | Condominio San Francisco Javier | 50 Calle San Jose Apt 506 | | | Guaynabo | PR | 00969 | |
| 1672305 | Angel M Botti Garcia | HC-3 Box 33200 | | | | Aguadilla | PR | 00603 | |
| 1987455 | Angel M Cartagena Ortiz | Barrida Carmen #86 | | | | Salinas | PR | 00751 | |
| 1859364 | ANGEL M CARTAGENA RAMOS | APARTADO 235 | | | | OROCOVIS | PR | 00720 | |
| 1598188 | Angel M Colon Maldonado | PMB 2017 P.O. Box 4956 | | | | Caguas | PR | 00726 | |
| 610852 | ANGEL M DIAZ DIAZ | URB  SANTA MARIA | B-59 CALLE 2 | | | CEIBA | PR | 00735 | |
| 955835 | ANGEL M FIGUEROA TORRES | EDWIN F FIGUEROA TORRES | 300 AVE. LA SIERRA #185 | | | SAN JUAN | PR | 00926 | |
| 955835 | ANGEL M FIGUEROA TORRES | URB CUPEY GDNS | F1 CALLE 9 | | | SAN JUAN | PR | 00926-7313 | |
| 1810961 | ANGEL M FLORES DELGADO | HC 3 BOX 11030 | | | | GURABO | PR | 00778-9795 | |
| 1873632 | Angel M Garcia Cruz | HC 02 Box 4637 | | | | Villalba | PR | 00766 | |
| 1166980 | ANGEL M GARCIA FELICIANO | HC 1 BOX 7663 | BO PITAHAYA | | | LUQUILLO | PR | 00773-9608 | |
| 1167015 | ANGEL M LABOY PABON | HC 1 BOX 6200 | | | | LAS PIEDRAS | PR | 00771 | |
| 1167020 | ANGEL M LOPEZ DIAZ | HC 60 BOX 42058 | CARR. 181 R.788 KM 16 BO.QUEMADOS | | | SAN LORENZO | PR | 00754 | |
| 1167020 | ANGEL M LOPEZ DIAZ | HC 60 BOX 42058 | | | | SAN LORENZO | PR | 00754 | |
| 1678499 | Angel M Mercado Negron | Urb. Costa Sur | E 50 Miramar | | | Yauco | PR | 00698 | |
| 338360 | ANGEL M MOLINA GARCIA | URB VALENCIA | AMAPOLA C 8 | | | BAYAMON | PR | 00957 | |
| 955923 | ANGEL M MORALES | URB BORINQUEN | 76 CALLE C | | | AGUADILLA | PR | 00603-6104 | |
| 1167008 | ANGEL M NIEVES RIVERA | URB DORADO DEL MAR | HH4 CALLE PELICANO | | | DORADO | PR | 00646 | |
| 26299 | ANGEL M ORLANDI GOMEZ | BDA MARIN | 60 B CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 1425602 | ANGEL M ORLANDI GOMEZ | HC01 BOX 4301 | | | | ARROYO | PR | 00714 | |
| 1832335 | ANGEL M ORTIZ MONCHE | HC 03 BOX 11067 | | | | JUANA DIAZ | PR | 00795 | |
| 1475061 | Angel M Rios Figueroa | CALLE SOLFERINO 666 | VILLA CAPRI | | | SAN JUAN | PR | 00924 | |
| 2140731 | Angel M Rivera Casiano | 315 Bo Palmarejo | | | | Coto Laurel | PR | 00780 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1552933 | Angel M Rodriguez Caguias | HC 02 Box 3840 | | | | Penuelas | PR | 00624 | |
| 1167202 | Angel M Rodriguez Ramos | REPTO METROPOLITANO | 1004 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 1790436 | ANGEL M RODRIGUEZ RIOS | HC 2 BOX 4214 | | | | LUQUILLO | PR | 00773 | |
| 1653455 | ANGEL M RODRIGUEZ VELLON | EXT REXVILLE | 13 AK 21 N12 | | | BAYAMON | PR | 00957 | |
| 26364 | ANGEL M ROMAN LEBRON | URB VILLA ESPANA | R14 CALLE LOS PIRINEOS | | | BAYAMON | PR | 00961 | |
| 1167216 | ANGEL M ROSADO MEDINA | HC02 BOX 6711 | | | | JAYUYA | PR | 00664 | |
| 1516206 | Angel M Toledo Cruz | Res. Castillo Edf-12 Apt 115 | | | | Sabana Grande | PR | 00637 | |
| 1470992 | Angel M Vazquez Cosme | HC4 Box 6675 | | | | Comerio | PR | 00782 | |
| 1892782 | Angel M Vazquez Vega | 90 Ext. Baldorioty | | | | Morovis | PR | 00687 | |
| 1649225 | Angel M Velez Valentin | 72 Martin Borreli Extension San Isidro | | | | Sabana Grande | PR | 00637 | |
| 2100015 | Angel M. Acevedo Perez | Apartado 1302 | | | | Moca | PR | 00676 | |
| 1833318 | ANGEL M. COLON RODRIGUEZ | F-1 CALLE A REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 185025 | ANGEL M. GARCIA FELICIANO | HC-01 BOX 7663 | | | | LUQUILLO | PR | 00773 | |
| 1665780 | Angel M. Garcia Martinez | Urb. Palacios del Sol | 320 Calle Horizonte | | | Humacao | PR | 00791-1249 | |
| 1749633 | Angel M. Gonzalez Quintana | HC 6 Box 11801 | Bo Robles | | | San Sebastian | PR | 00685 | |
| 260449 | ANGEL M. LABOY PABON | BO. COLLORES CARR. 926 KM 2.6 | BOX 6200 | HC-1 BOX 6200 | | LAS PIEDRAS | PR | 00771 | |
| 26427 | Angel M. Malave Velez | HC-8 Buzon 80702 | | | | San Sebastian | PR | 00685 | |
| 1943989 | Angel M. Mendez Cruz | Calle 42 AJ-14 | Urb La Hacienda | | | Guayama | PR | 00784 | |
| 1610980 | Angel M. Mercado Negron | Costa Sur E 50 Miramar | | | | Yauco | PR | 00698 | |
| 1588603 | Angel M. Mercado Negron | Urb. Costa Sur | Calle Miramar E 50 | | | Yauco | PR | 00698 | |
| 2044058 | Angel M. Oquendo Oliveras | HC-04 Box 22101 | | | | Juana Diaz | PR | 00795 | |
| 1975401 | Angel M. Redondo Santana | Cond Degetau #302 | | | | Caguas | PR | 00727-2371 | |
| 610977 | ANGEL M. RIVERA DAVILA | NUM 12 CALLE 20 | BLQ. SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 1548466 | Angel M. Rodriguez Caguas | H 02 Box 3840 | | | | Penuelas | PR | 00624 | |
| 1701928 | Angel M. Rolon Zayas | Bo. Pinas Sector La Mora | Hc1 Box 40152 | | | Comerio | PR | 00782 | |
| 1863020 | ANGEL M. SANTIAGO IRIZARRY | CALLE E Q-100 NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | |
| 1934554 | ANGEL M. SANTOS ROSADO | URB SAN ANTONIO 49 | | | | SABANA GRANDE | PR | 00637 | |
| 1759287 | Angel M. Serrano Robert | RR-1 Box 10332 | | | | Orocovis | PR | 00720 | |
| 1770289 | Angel M. Serrano Rubert | RR-1 Box 10332 | | | | Orocovis | PR | 00720 | |
| 1701036 | Angel M. Soto Rodriguez | HC-04 Box 18073 | | | | Camuy | PR | 00627 | |
| 2056270 | Angel M. Troche Ramirez | Apartado 791 | | | | Luquillo | PR | 00773 | |
| 569194 | Angel M. Vazquez Almodovar | HC 8 Box 2773 | | | | Sabana Grande | PR | 00637 | |
| 1721398 | Angel M. Vega Rivera | P.O. Box 525 | | | | Yabucoa | PR | 00767 | |
| 1824881 | Angel M. Velez Quiles | C-14 Int. Calle J. Martinez de Andino | | | | Adjuntas | PR | 00601 | |
| 1954081 | Angel M. Velez Valentin | 156 Apartado | | | | Sabana Grande | PR | 00637 | |
| 1914264 | Angel M. Velez Valentin | Apartado #156 | | | | Sabana Grande | PR | 00637 | |
| 1167292 | ANGEL MALDONADO | CARRETERA 956 BARRIO GUZMAN ABAJO K34 | | | | RIO GRANDE | PR | 00937 | |
| 1167292 | ANGEL MALDONADO | P.O. BOX 37922 | | | | SAN JUAN | PR | 00937 | |
| 1695934 | ANGEL MANUEL CORTES QUIJANO | CALLE GLORIA CASTAÑER 687 | URB VILLA PRADES | | | SAN JUAN | PR | 00924 | |
| 1695934 | ANGEL MANUEL CORTES QUIJANO | DEPARTAMENTO DE EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 2086135 | Angel Manuel De Jesus Roman | 132 B | | | | Villalba | PR | 00766 | |
| 2168508 | Angel Manuel Matos Gonzalez | HC 38 Box 8362 | | | | Guanica | PR | 00653 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1629724 | Angel Manuel Mendez Cruz | Angel M. Mendez Cruz | Urb, La Hacienda c/42 AJ-14 | | | Guayama | PR | 00784 | |
| 2095144 | ANGEL MANUEL PAGAN TORRES | PO BOX 769 | | | | VILLALBA | PR | 00766 | |
| 2017807 | Angel Manuel Rodriguez Montero | Apartado 1035 | | | | Penuelas | PR | 00624 | |
| 1602566 | ANGEL MARQUEZ VELEZ | 501 CALLE CANTERA AGRAIT | | | | CABO ROJO | PR | 00623 | |
| 2001833 | Angel Martin Rivera Martinez | PO Box 121 | | | | Coamo | PR | 00769 | |
| 1773365 | Angel Matos Rivera | HC-04 Box 5879 | | | | Barranquitas | PR | 00794 | |
| 1630011 | ANGEL MEDINA PAGAN | PO BOX 1708 | | | | LARES | PR | 00669 | |
| 1722149 | ANGEL MELENDEZ CABRERA | URB. PASEO ALTA VISTA | RR3 BOX 53037 | | | TOA ALTA | PR | 00953 | |
| 956165 | ANGEL MERCADO MALDONADO | PO BOX 9021775 | | | | SAN JUAN | PR | 00902-1775 | |
| 1723935 | Angel Mercado Negron | Urb. Costa Sur | Calle Miramar E 50 | | | Yauco | PR | 00698 | |
| 2144900 | Angel Mercado Torres | HC 06 Box 9009 | | | | Juan Diaz | PR | 00795 | |
| 2144660 | Angel Mercado Torres | HC06 Box 9009 | | | | Juana Diaz | PR | 00795 | |
| 1817358 | ANGEL MERLY PEREZ | PO BOX 366313 | | | | SAN JUAN | PR | 00936-6313 | |
| 1959049 | ANGEL MIGUEL FIGUEROA MATOS | #4981 ZUMBADOR | URB CASAMIA | | | PONCE | PR | 00728 | |
| 1939397 | Angel Miguel Figuerora Matos | #4981 - Zumbador - Urb. Cosomia | | | | PONCE | PR | 00728 | |
| 1507185 | Angel Miguel Lehman Morales | 419 Calle Millito Navarro | Estancias Del Golf Club | | | Ponce | PR | 00730-0523 | |
| 2040645 | Angel Miguel Mercado Quiles | Urb. Villa Machuelo | Apt L-1 | | | Ponce | PR | 00730 | |
| 1614931 | ANGEL MIGUEL MERCADO QUILS | Urb.Villa Machuelos Apartamento L1 | | | | PONCE | PR | 00730 | |
| 1599236 | ANGEL MORALES PEREZ | 002 CALLE 19 | | | | SABANA GRANDE | PR | 00637 | |
| 1720279 | Angel Morales Perez | Urb Alturos de San Jose Calle 19 002 | | | | Sabana Grande | PR | 00637 | |
| 1592192 | Angel Morales Torres | PO Box 832 | | | | Penuelas | PR | 00624 | |
| 1592192 | Angel Morales Torres | Urb Sagrad Corazni | Calle Megma B27 | | | Penuelas | PR | 00624 | |
| 1588346 | Angel Morales Torres | Urb. Sagrado Corazon Calle Alegria | B-27 | | | Panuelos | PR | 00624 | |
| 1770399 | Angel Munoz Puchales | C-13  Los Palacios | Ext La Granja | | | Caguas | PR | 00725 | |
| 611178 | Angel N Pabon Gonzalez | EXT Jardines De Coamo | H 34 Calle 11 | | | Coamo | PR | 00769 | |
| 611178 | Angel N Pabon Gonzalez | Urb. Valle Abajo | 313 Calle Maya | | | Coamo | PR | 00769 | |
| 1689845 | ANGEL N. CINTRON ROMAN | APARTADO 970 | | | | VILLABA | PR | 00766 | |
| 1703778 | Angel N. Cintron Roman | Apartado 970 | | | | Villalba | PR | 00766 | |
| 1850017 | ANGEL N. MONTALVO PEREZ | HC-01 BOX 9451 | | | | GUAYANILLA | PR | 00656 | |
| 355959 | ANGEL NAVEDO MARTINEZ | URB SANTA ANA | CALLE MARGINAL A-1 | | | VEGA ALTA | PR | 00692 | |
| 1765643 | ANGEL NELSON GARCIA CRUZ | URB. VILLA LOS SANTOS | CALLE 15 #Y-2 | | | ARECIBO | PR | 00612 | |
| 1639854 | ANGEL O. DELGADO JIMENEZ | URB. JARDINES DE | ROMANY 4 | CALLE AMBAR | | MOROVIS | PR | 00687 | |
| 1630808 | ANGEL O. DELGADO JIMENEZ | URBANIZACION JARDINES DE ROMANY | 4 CALLE AMBAR | | | MOROVIS | PR | 00687 | |
| 1602630 | ANGEL O. DELGADO JIMENEZ | URBANIZACION JARDINES DE ROMAY | 4 CALLE AMBAR | | | MOROVIS | PR | 00687 | |
| 1593230 | ANGEL O. DELGADO JIMENEZ | URBANIZACION JARDINEZ DE | ROMANY 4 | CALLE AMBAR | | MOROVIS | PR | 00687 | |
| 1958387 | Angel O. Rodriguez Ramirez | Angel O Rodriguez Ramirez | HC01 7345 Bo. Qucules Esqulle | | | Ponce | PR | 00656 | |
| 372012 | Angel Oliveras Robles | Alt de Bucabarones | 3V17 Calle 40 | | | Toa Alta | PR | 00953 | |
| 1810581 | Angel Peluyera Maldonado | HC 3 Box 17503 | | | | Aguas Buenas | PR | 00703 | |
| 1810581 | Angel Peluyera Maldonado | LCDO. Carlos Alberto Ruiz, CSP | Creditors Attorney | Po Box 1298 | | Caguas | PR | 00725 | |
| 2140705 | Angel Perez Bonilla | Palmarejo 113 | | | | Coto Laurel | PR | 00780 | |
| 1497641 | Angel Perez Torres | Paseo Claro #3226 | Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 1508678 | ANGEL PEREZ TORRES | PASEO CLARO 3226 | 3RA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 413080 | ANGEL PORTALATIN PADUA | HC 1 BOX 3512 | | | | ADJUNTAS | PR | 00601 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413080 | ANGEL PORTALATIN PADUA | PO BOX 1716 | | | | DORADO | PR | 00646 | |
| 1167497 | ANGEL QUINTANA GUARDIOLA | 37 AVE. DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 | |
| 1167497 | ANGEL QUINTANA GUARDIOLA | VILLA CAROLINA | C515 BLQ 203 15 | | | CAROLINA | PR | 00986 | |
| 13397 | Angel R Alfonso Gonzalez | Hc 6 Box 19872 | | | | Arecibo | PR | 00612 | |
| 1971305 | Angel R Boria Gomez | PO Box 361 | | | | Juncos | PR | 00777 | |
| 80474 | Angel R Carrucini Ayala | 976 Gascony Ct | | | | Kissimmee | FL | 34759 | |
| 1477020 | Angel R Class Villanueva | Urb. Mountain View L13 C/8 | | | | Carolina | PR | 00987 | |
| 2031509 | Angel R Figueroa Carballo | J-10 Calle 12 Urb. Sta. Juana II | | | | Caguas | PR | 00725 | |
| 171052 | Angel R Figueroa Morales | Puerto Real | C/ Tulipa #366 | | | Cabo Rojo | PR | 00623 | |
| 1167561 | ANGEL R FIGUEROA X | 366 CALLE FLAMBOYAN PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 1167561 | ANGEL R FIGUEROA X | PUERTO REAL | 366 CALLE TULIPA | | | CABO ROJO | PR | 00623 | |
| 2059966 | Angel R Fontan Vega | HC-02 Box 6554 | | | | Morovis | PR | 00687 | |
| 1615384 | Angel R Gotay Guzman | BARRIO RIO CAÑAS REPARTO SOLANO | CALLE ABETO 29 | | | CAGUAS | PR | 00725 | |
| 1826445 | Angel R Marrero Colon | HC 73 Box 5632 | | | | Cayey | PR | 00736 | |
| 611331 | ANGEL R MIRANDA CHEVERE | P O BOX 1889 | | | | COROZAL | PR | 00783 | |
| 956485 | Angel R Miranda Chevere | PO Box 1889 | | | | Corozal | PR | 00783-1889 | |
| 1673598 | Angel R Morales-Biaggi | PO Box 371783 | | | | Cayey | PR | 00737-1783 | |
| 1918609 | Angel R Negron Rodriguez | HC-2 Box 8820 | | | | Coroza | PR | 00783-6122 | |
| 1167690 | ANGEL R TORRES SANTIAGO | PO BOX 972 | | | | BAYAMON | PR | 00960 | |
| 1775061 | Angel R Vazquez Rodriguez | Urbanizacion Villa Sultanita Calle 17 | Casa 491 | | | Mayaguez | PR | 00680 | |
| 1932442 | Angel R. Boria Gomez | Departamento de Educacion | Maestro de Educacion Secundaria | Ave Buleval | | Humacao | PR | 00777 | |
| 1932442 | Angel R. Boria Gomez | PO Box 361 | | | | Jancos | PR | 00777 | |
| 1641827 | ANGEL R. COLON ROSADO | HACIENDA LA MATILDE | 5370 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 1817909 | Angel R. Cotto Colon | M-25 6A Sans Souci | | | | Bayamon | PR | 00957-4319 | |
| 1731428 | Angel R. Crespo | P.O. Box 31 | | | | Rincon | PR | 00677 | |
| 1934578 | Angel R. Feliciano Estremera | 20395 Carr. 480 | | | | Quebradillas | PR | 00678 | |
| 1695550 | Angel R. Fontana Vega | Hc 02 Box 6554 | | | | Morovis | PR | 00687 | |
| 1575989 | Ángel R. González Figueroa | Calle 35 AR-41 Toa Alta Heights | | | | Toa Alta | PR | 00953 | |
| 1523769 | ANGEL R. MARTINEZ MORALES | PO BOX 606 | | | | HUMACAO | PR | 00792-0606 | |
| 1636230 | Angel R. Montes Vega | Angel R. Montes Vega | P.O. Box 1243 | | | Orocovis | PR | 00720-1243 | |
| 1872256 | Angel R. Montes Vega | P.O. Box 1243 | | | | Orocovis | PR | 00720-1243 | |
| 1820999 | Angel R. Montes Vega | PO Box 1243 | | | | Orocovis | PR | 00720 | |
| 1822726 | Angel R. Rodriguez Rentas | Urb. Interamericana Gardens | AM-4 Calle 15 | | | Trujillo Alto | PR | 00976 | |
| 1733695 | ANGEL R. SANTANA CONCEPCION | URB SANTA ANA CALLE 1 EE-8 | | | | VEGA ALTA | PR | 00692 | |
| 1769689 | ANGEL R. SANTIAGO CAMACHO | HC -1 BOX 9397 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1970737 | Angel Rafael Soto Torres | La Calabaza # 9446 Carr. 361 | | | | San German | PR | 00683 | |
| 1719920 | ANGEL RAMON CRESPO MARTINEZ | PO BOX 31 | | | | RINCON | PR | 00677 | |
| 1764875 | Angel Ramón Miranda Melendez | Urb. Valle Alto F-8 | Calle E | | | Cayey | PR | 00736 | |
| 2171810 | Angel Ramos Arocho | HC 1 Box 9147 | | | | San Sebastian | PR | 00685 | |
| 883763 | ANGEL RAMOS MOLINA | P O BOX 1223 | | | | MAUNABO | PR | 00707 | |
| 883763 | ANGEL RAMOS MOLINA | VIRGEN M. MOLINA | P.O. BOX 1223 | | | MAUNABO | PR | 00707 | |
| 1742322 | Angel Ricardo Vega Rodríguez | URB La Hacienda | AT4 Calle 46 | | | Guayama | PR | 00784 | |
| 2147578 | Angel Rios Acevedo | HC3 Box 32078 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602079 | ANGEL RIVERA COLON | ANGEL RIVERA COLON | AGENTE | DEPARTAMENTO DE SEGURIDAD PUBLICA - PPR | HC1 BUZON 10215 | San Sebastian | PR | 00927 | |
| 1602079 | ANGEL RIVERA COLON | HC1 BOX 10215 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1649665 | ANGEL RIVERA LOZADA | URB CERROMONTE | A6 CALLE 1 | | | COROZAL | PR | 00783-2209 | |
| 2003148 | Angel Rivera Morales | Bo.Mamey Carr.757 | Postal P.D Box 459 | | | Patillas | PR | 00723 | |
| 2003148 | Angel Rivera Morales | P.O.Box 457 | | | | Patillas | PR | 00723 | |
| 1553155 | ANGEL RIVERA RIOS | SANTA MARIA | CALLE 4 APT 701 | | | SAN GERMAN | PR | 00683 | |
| 1591032 | ANGEL RODRIGUEZ GOMEZ | HC-02 BOX 4323 | PEDRO GARCIA | | | COAMO | PR | 00769 | |
| 1167788 | Angel Rodríguez Pagán | Hc 01 Box 3895 | | | | Villalba | PR | 00766 | |
| 2144688 | Angel Rodriguez Perez | HC02 Box 7428 | | | | Santa Isabel | PR | 00757 | |
| 477280 | ANGEL RODRIGUEZ RAMIREZ | ANTOAN FIGUEROA | ATTORNEY | CALLE PRINCIPAL #21 URB. EL RETIRO | | SAN GERMAN | PR | 00683 | |
| 477280 | ANGEL RODRIGUEZ RAMIREZ | ANTOAN FIGUEROA | CALLE PRINCIPAL #21 URB. EL RETIRO | | | SAN GERMAN | PR | 00683 | |
| 477280 | ANGEL RODRIGUEZ RAMIREZ | HC 3 BOX 17365 | | | | LAJAS | PR | 00667 | |
| 479118 | Angel Rodriguez Rodriguez | 881-A Calle Guam | | | | San Juan | PR | 00924 | |
| 479118 | Angel Rodriguez Rodriguez | Urb. University Ave 274-A | Calle Clemson | | | San Juan | PR | 00927 | |
| 1842372 | ANGEL RODRIGUEZ RUIZ | PO BOX 5673 | | | | PONCE | PR | 00733 | |
| 956785 | ANGEL ROMAN PAGAN | PO BOX 561192 | | | | GUAYANILLA | PR | 00656 | |
| 1475249 | Angel Romero Duprey | Calle Francia Final #91 | | | | San Juan | PR | 00917 | |
| 1475249 | Angel Romero Duprey | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1898112 | ANGEL ROQUE ORTIZ | URB QUINTAS DEL SUR | CALLE 9 J-9 | | | PONCE | PR | 00728 | |
| 1990546 | Angel Rosado Medina | HC 02 Box 6711 | | | | Jayuya | PR | 00664 | |
| 1167825 | ANGEL ROSARIO GARCIA | EMBALSE SAN JOSE | 473 C TRAFALGAR | | | SAN JUAN | PR | 00923 | |
| 496775 | ANGEL ROSARIO GONZALEZ | HC 20 BOX 11168 | | | | JUNCOS | PR | 00777 | |
| 1861524 | Angel Rosario Melendez | Calle 12 #9 Bo Polimo | | | | Caye | PR | 00736 | |
| 1731102 | Angel Ruben Galarza Rodriguez | PO. Box 1663 | | | | Moca | PR | 00676 | |
| 1835812 | ANGEL RUIZ CARABALLO | HC 01 BOX 8316 | | | | GURABO | PR | 00778 | |
| 2002798 | Angel S. Lamboy Mercado | HC. 01-Box 8249 | | | | San German | PR | 00683 | |
| 2038192 | ANGEL SALVADOR FIGUEROA VAZQUEZ | PO BOX 672 | | | | SABANA GRANDE | PR | 00637-0672 | |
| 2140814 | Angel Santiago Aztuco | El Vigo 512 Bus 848 | | | | Ponce | PR | 00715 | |
| 2140228 | Angel Santiago Cruz | Urb. Llanos del Sur c/ Las Rosas | | | | Coto Laurel | PR | 00780-2224 | |
| 956899 | ANGEL SANTIAGO MIRANDA | PO BOX 1073 | | | | SAINT JUST | PR | 00978-1073 | |
| 1167893 | ANGEL SANTIAGO RIVERA | AUTORIDAD METROPOLITANA DE AUTOBUSES (AMA) | 37 AVE. DE DIEGO MONACILLIS | | | SAN JUAN | PR | 00927 | |
| 1167893 | ANGEL SANTIAGO RIVERA | HC 1 BOX 2401 | | | | MOROVIS | PR | 00687 | |
| 1771805 | Angel Santiago Silva | PO Box 392 | | | | Salinas | PR | 00751 | |
| 1776987 | Angel Santos | PO BOX 561010 | | | | Guayanilla | PR | 00656 | |
| 2107329 | ANGEL SANTOS ESPADA ORTIZ | CALLE-10 C-14 URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| 2156322 | Angel Soto Pitro | HC1 Box 9321 | | | | San Sebastian | PR | 00685 | |
| 1989674 | Angel T Bonilla Albino | Urb Las Monjitas 143 Calle Fatima | | | | Ponce | PR | 00730 | |
| 2148896 | Angel T. Santiago Valentin | HC-6 Buzon 172594 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1724700 | Angel Tomas Bonilla Albino | Urb Las Monjitas | 143 Calle Fatima | | | Ponce | PR | 00730 | |
| 2149382 | Angel Tomas Torres Roman | Hc. 2 Box 22497 | | | | San Sebastian | PR | 00685 | |
| 2177209 | Angel Torres Cintron | Barriada Santa #315 | | | | Guayama | PR | 00785 | |
| 1455718 | Angel Torres Escribano | 156 Colon St. Buen Consejo | | | | San Juan | PR | 00926 | |
| 1455718 | Angel Torres Escribano | Autoridad Metropolitan de Autobuses | #37 Ave. de Diego Bo. Monacillos | | | San Juan | PR | 00926 | |
| 957018 | ANGEL TORRES RAMOS | HC 01 BOX 24553 | | | | CAGUAS | PR | 00725-4011 | |
| 2142106 | Angel Torres Sanchez | Box 207 | | | | Mercedita | PR | 00715 | |
| 1167957 | ANGEL TORRES TORO | URB JARDINES DEL CARIBE | CALLE 28 DD-17 | | | PONCE | PR | 00728 | |
| 461046 | Angel V Rivera Vazquez | Calle 9 Buzon 85 | Urb. San Jose | | | Sabana Grande | PR | 00637 | |
| 1586565 | Angel V. Acevedo Gonzalez | C/ Braulio Lopez Residencia 2 | | | | Moca | PR | 00676 | |
| 1748905 | Angel V. Santiago Vazquez | Calle 19 o-40 urb Toa Alta Hight | | | | Toa Alta | PR | 00953 | |
| 1545605 | ANGEL VALLE VALLE | 110 CALLE DEL PARQUE | APT 3A | | | SAN JUAN | PR | 00911 | |
| 857436 | ANGEL VALLE VALLE | ANGEL LUIS VALLE | 110 CALLE DEL PARQUE, APT. 3-A | | | SAN JUAN | PR | 00911 | |
| 857436 | ANGEL VALLE VALLE | CALLE 7 CASA 5 A | PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 957071 | ANGEL VEGA OTERO | PO BOX 388 | | | | CIALES | PR | 00638 | |
| 957072 | ANGEL VEGA PAGAN | PO BOX 536 | | | | LARES | PR | 00669 | |
| 1613330 | ANGEL VEGA VASQUEZ | HC02 BOX 11888 | | | | YAUCO | PR | 00698 | |
| 1666573 | ANGEL VEGA VAZQUEZ | HC02 BOX 11888 | | | | YAUCO | PR | 00698 | |
| 578560 | ANGEL VELAZQUEZ MOJICA | HC 2 BOX 17819 | | | | RIO GRANDE | PR | 00745 | |
| 1726278 | ANGEL VELEZ MALDONADO | HC-02 BOX 6531 | | | | BARRANQUITAS | PR | 00794 | |
| 1587682 | Angel Velez Velez | Calle U T-6a | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 | |
| 1698124 | Angel Vicens Vicens | HC 70 Box 31058 | | | | San Lorenzo | PR | 00754 | |
| 586567 | ANGEL VIERA TIRADO | PO BOX 6172 | | | | MAYAGUEZ | PR | 00681 | |
| 2141270 | Angel W Dedos Acosta | Brisas de Maravilla | Calle Bella Vista #M 27 | | | Mercedita | PR | 00715 | |
| 26989 | ANGEL Y BRUNET SANTIAGO | URB ALEMANY | 13 CALLE SANTA ROSA | | | MAYAGUEZ | PR | 00680 | |
| 1630419 | Angel Z. Ortiz Victoria | 4 Calle Ficus, Los Jardines | | | | Garrachales | PR | 00652 | |
| 1424588 | ANGELA ARREDONDO MATOS | URB FAIR VIEW | 1901 DIEGO MORGUEY | | | SAN JUAN | PR | 00926 | |
| 1599818 | ANGELA CARABALLO CASTILLO | HC 5 BOX 7299 | | | | YAUCO | PR | 00698 | |
| 1765392 | ÁNGELA COLÓN HERNÁNDEZ | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA | #A-22 CALLE RONDA | | SAN JUAN | PR | 00926 | |
| 957179 | ANGELA CRUZ OMS | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | | PONCE | PR | 00738 | |
| 957179 | ANGELA CRUZ OMS | GOBIERNO DE PUERTO RICO | 2D5 CALLE 56 URBANIZACION JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 957179 | ANGELA CRUZ OMS | PO BOX 8835 | | | | PONCE | PR | 00732-8835 | |
| 2107177 | Angela D. Velazquez Valentin | HC 45 Box 14422 | | | | Cayey | PR | 00736 | |
| 1168063 | ANGELA ESTRADA DIAZ | URB. V. GUADALUPE | LL 15 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 1885351 | Angela Ferrer Torres | Urbanizacion San Francisco | Calle San Jorge A28 | | | Yauco | PR | 00698 | |
| 957211 | ANGELA FIGUEROA SANTIAGO | 2819 CALLE SAN FRANCISCO | URB CONSTANCIA | | | PONCE | PR | 00717 | |
| 1768392 | ANGELA FLORES ROMAN | HC 01 BOX 29030 PMB 541 | | | | CAGUAS | PR | 00725 | |
| 1755080 | Angela Garcia | HC 05 Box 5802 | | | | Aguas Buenas | PR | 00703 | |
| 1641684 | Angela Garcia Contrera | HC 06 Box 6810 | | | | Guaynabo | PR | 00971 | |
| 1497364 | Angela Garcia Munoz | Urb. Hacienda Paloma 2 | Calle Bravia 203 | | | Luquillo | PR | 00773 | |
| 1673333 | Angela Garcia Ortiz | Barrio Palo Seco | Carr Ramal 7762 | | | Maunabo | PR | 00707 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1673333 | Angela Garcia Ortiz | PO BOX 804 | | | | Maunabo | PR | 00707 | |
| 1742094 | Angela Garcia Rosario | Rodrigo De Triana | 401 A Apt 3 | | | San Juan | PR | 00918 | |
| 27026 | Angela Gonzalez Cortes | HC 3 Box 12591 | Tallaboa Poniente Carr. 384 Km 30 | | | Penuelas | PR | 00624-9716 | |
| 1168071 | ANGELA GONZALEZ VAZQUEZ | URB DELGADO | I8 CALLE X | | | CAGUAS | PR | 00725 | |
| 1556134 | Angela H. Julia Lectora | Cond. Hato Rey Plaza Apt. 4-C | 200 Arc Pinero | | | San Juan | PR | 00918 | |
| 1168074 | ANGELA HERNANDEZ MIRANDA | URB ALTURAS DE SAN LOR | G50 CALLE 5B | | | SAN LORENZO | PR | 00754 | |
| 219503 | ANGELA HERNANDEZ MIRANDA | URB ALTURAS DE SAN LORENZO | G50 CALLE 5B | | | SAN LORENZO | PR | 00754 | |
| 1970783 | Angela I. Millet Abreu | P.O. Box 2223 | | | | Isabela | PR | 00662 | |
| 1978890 | ANGELA I. MILLET ABREU | PO BOX 2223 | | | | ISABELA | PR | 00662-2002 | |
| 2097380 | Angela Ina Gonzalez Vasquez | E-5  Calle 2 | Urb Bello Horizonte | | | Guayama | PR | 00784 | |
| 1589660 | ANGELA L CINTRON GONZALEZ | 32 BUENA VISTA | | | | MARICAO | PR | 00606 | |
| 1168089 | ANGELA L LEON VELAZQUEZ | RR 6 BZN 9658 | | | | SAN JUAN | PR | 00926 | |
| 1168093 | Angela L Rodriguez Cruz | HC 2 Box 17143 | | | | Arecibo | PR | 00612 | |
| 799306 | ANGELA LOPEZ VALDEZ | CONSTITUCION 18 | | | | SANTA ISABEL | PR | 00757 | |
| 1560585 | Angela Luisa Lebron Lebron | Postales de Son Box 140 | | | | San Juan | PR | 00924 | |
| 1740344 | Angela Luisa Rodriguez Cruz | HC 2 Box 17143 | | | | Arecibo | PR | 00612 | |
| 1765983 | ANGELA LUISA VELAZQUEZ ARROYO | #41 CALLE PILAR BO SANTO DOMINGO | | | | PENUELAS | PR | 00624 | |
| 1945282 | Angela Luisa Velazquez Arroyo | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 | |
| 1737000 | ANGELA LUISA VELAZQUEZ ARROYO | 41 CALLES PILAR BO SANTO DOMINGO | HC-02 BOX 5846 | | | PENUELAS | PR | 00624 | |
| 1932258 | Angela M. Cortes Hernandez | P.O. Box 513 | | | | Caguas | PR | 00726 | |
| 2082815 | Angela M. Gonzalez Vazquez | E5 2 Urb Bello Horizonte | | | | Guayama | PR | 00784 | |
| 230430 | ANGELA M. IRIZARRY RODRIGUEZ | URB STELLA | F-29 CALLE LIRIO | | | GUAYANILLA | PR | 00656 | |
| 1777790 | Angela M. Rosario Delgado | Calle A - 122 A14 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1690520 | Angela M. Torres Jimenez | Urb. Barinas Calle 1 D-5 | | | | Yauco | PR | 00698 | |
| 2112763 | Angela Ma Gonzalez Vazquez | E 5 2 urb Belle Gonzonte | | | | Guayama | PR | 00784 | |
| 1864800 | Angela Mejias Bonet | Jard. de Coamo Calle 2 - E30 | | | | Coamo | PR | 00769 | |
| 1677055 | Angela Michelle Marrero Agosto | Urb Valle Del Paraiso Calle | Riachuelo  #3 | | | Toa Alta | PR | 00953 | |
| 1644133 | Angela Minea Garcia Munoz | Hacienda Paloma II Calle Bravia 203 | | | | Luquillo | PR | 00976 | |
| 1712642 | ANGELA MOJICA GARCIA | PO BOX 699 | | | | GUAYNABO | PR | 00970 | |
| 2137123 | Angela Morales Cora | D-2 calle 37 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 2132513 | ANGELA N. RIVERA FIGUEROA | PO BOX 184 | | | | BARRANQUITAS | PR | 00794 | |
| 1763365 | Angela Oyola Rios | E6 Robles-Campo Alegre | | | | Bayamon | PR | 00956 | |
| 1763365 | Angela Oyola Rios | Urbanizacion CamPO Alegre | Calle Robles E-6 | | | Bayamon | PR | 00918-1767 | |
| 1757183 | Angela Perez Aguayo | P O Box 209 | | | | Dorado | PR | 00646 | |
| 1654258 | Angela Perez Rivera | HC 3 Box 5269 | | | | Adjuntas | PR | 00601 | |
| 1639697 | Angela Quinones Galarza | HC 02 Box 10622 | | | | Yauco | PR | 00698 | |
| 1595451 | Angela R. Cummings Torres | Urb. Alturas Sabaneras E-90 | | | | Sabana Grande | PR | 00637 | |
| 2021205 | Angela Rivera Garcia | Urb. Santa Clara | 20 Calle Fulgor | | | Ponce | PR | 00716 | |
| 1882889 | Angela Rodriguez Diaz | 2639 Calle Jobos | Cond. Paseo Jdnes. del Jobo 16-C | | | Ponce | PR | 00717-2639 | |
| 1964171 | ANGELA ROMAN SANCHEZ | HC 03 BOX 33654 | | | | AGUADA | PR | 00602 | |
| 1904717 | Angela Rosado Agosto | L-14 Calle 11 Santa Teresita | | | | Bayamon | PR | 00901 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1868657 | Angela Sanabria Rivera | P.O. Box 2248 | | | | San German | PR | 00683 | |
| 2132301 | ANGELA SOLIVAN APONTE | HC 08 BUZON 1243 | | | | PONCE | PR | 00731 | |
| 1168168 | ANGELA SOTO TORO | CALLE LUIS M RIVERA 1 BO AMELIA | | | | GUAYNABO | PR | 00965 | |
| 1168168 | ANGELA SOTO TORO | DEPT. HACIENDA | EDIF. INTENDENTE RAMIREZ | VIEGO SAN JUAN | | SAN JUAN | PR | 00902 | |
| 957251 | Angela Teresa Hernández Michels | PO Box 194199 | | | | San Juan | PR | 00919 | |
| 1578526 | Angela Torres Lopez | Calle Maestro Leon Arroyo 19 | | | | Yauco | PR | 00698 | |
| 1168173 | ANGELA TORRES LOPEZ | MAESTRO LEON ARROYO #19 | | | | YAUCO | PR | 00698 | |
| 1652227 | Angela Torres Oppenheimer | Carr, 831 Km 2.2 Condominio | Bayamonte Apto. 316 | | | Bayamón | PR | 00956 | |
| 1842265 | ANGELA VELAZQUEZ ARROYO | #41 CALLE PILAR | BO SANTO DOMINGO | HC-02 BOX 5846 | | PENUELAS | PR | 00624 | |
| 611838 | ANGELES A. SOLIS SOTO | PO BOX 407 | | | | PATILLAS | PR | 00723 | |
| 1957594 | Angeles del C. Miranda Colin | 1392 San Ignacio St. | Urb. Altamesa | | | San Juan | PR | 00921 | |
| 1853789 | ANGELES HORACIA BLANCO COLLAZO | CALLE B #221 | P.O. BOX 488 | | | VILLALBA | PR | 00766 | |
| 1591452 | Angeles M Martinez Cabrera | HC4 Box 44105 | | | | Lares | PR | 00669 | |
| 1775087 | Angeles M Velez Cruz | 86 Central | | | | Coto Laurel | PR | 00780-2116 | |
| 1955851 | Angeles M. Lugo Lopez | Urb. Villas De Rio Canas | Calle Pedro Mendez 1207 | | | Ponce | PR | 00728 | |
| 1929635 | ANGELES M. LUGO LOPEZ | URB. VILLAS DE RIO CANAS | CALLE PEDRO MENEZ #1207 | | | PONCE | PR | 00728-1947 | |
| 1944049 | Angeles M. Lugo Lopez | Urb. Villas de Rio Canas | Calle Pedro mendez #1207 | | | Ponce | PR | 00728-1947 | |
| 1665542 | Angeles Mabel Beltran Jimenez | HC 3 Box 31494 | | | | San Sebastian | PR | 00685 | |
| 1702951 | Angeles María Marrero Marrero | HC 01 Box 7115 | | | | Villalba | PR | 00766 | |
| 1675584 | Angeles María Marrero Marrero | HC 01 Box 7115 | | | | Villalba | PR | 00766 | |
| 1675584 | Angeles María Marrero Marrero | Maestro | Departamento de Educación | Po Box 0759 | | San Juan | PR | 00766 | |
| 1709567 | Angeles Roman Martinez | PO Box 680 | | | | Vega Baja | PR | 00694 | |
| 1899494 | ANGELES S. BONILLA ORTIZ | HC 01 BOX 4052 | | | | VILLALBA | PR | 00766-9710 | |
| 1942716 | Angeles S. Bonilla Ortiz | HC01 Box 4052 | | | | Villalba | PR | 00766 | |
| 2117489 | Angeles Tirado Villegas | #27 Camino Avelino Lopez | | | | San Juan | PR | 00926 | |
| 1727306 | Angeles Velez Rivera | 410 Carr 876 | Apt 82 | Bosque del Rio | | Trujillo Alto | PR | 00976-7304 | |
| 1727306 | Angeles Velez Rivera | 82 Bosque Del Rio | | Bosque del Rio | | Trujillo Alto | PR | 00976-7304 | |
| 1571393 | ANGELI GARCIA ADOMO | SIERRA BAYAMON 62-10 CALLE 54 | | | | BAYAMON | PR | 00961 | |
| 1583935 | Angelica A Pazos | 7020 Almansa Street | | | | Coral Gables | FL | 33143 | |
| 1583935 | Angelica A Pazos | Gaston R Alvarez | Attorney | GastonR Alvarez PA | 2655 S Le Jeune Ross Suite PH-1C | Coral Gables | FL | 33134 | |
| 1577626 | ANGELICA C ORTIZ REYES | URB EXTENSION DE SAN L | CALLE 9 M-1 | | | SAN LORENZO | PR | 00754 | |
| 1823073 | Angelica Canini Torres | Puerto Nuevo | 308 Calle 19 NE | | | San Juan | PR | 00921 | |
| 1823073 | Angelica Canini Torres | Urbanizacion Sta. Maria | G-4 Calle Sta. Barbara | | | Toa Baja | PR | 00949 | |
| 1567258 | Angelica Carrasco Santos | BO. Juan Martin | Parcela 77-A, Calle 1 | | | Luquillo | PR | 00773 | |
| 1567258 | Angelica Carrasco Santos | HC-1 Box 8650 | | | | Luquillo | PR | 00773 | |
| 1567258 | Angelica Carrasco Santos | P O Box 43001 Dept 322 | | | | Rio Grande | PR | 00745 | |
| 1748022 | ANGELICA CARRILLO TOSTE | REPARTO METROPOLITANO | CALLE 1 SE 911 | | | SAN JUAN | PR | 00921 | |
| 1744060 | Angelica Correa Rivera | P.O Box 1358 | | | | Rio Grande | PR | 00745 | |
| 884093 | ANGELICA FERNANDEZ MORALES | 1175 CALLE MAGNOLIA | | | | MAYAGUEZ | PR | 00680 | |
| 2069883 | Angelica Jusino Vazquez | HC 01 Box 6430 | | | | Orocovis | PR | 00720 | |
| 27206 | ANGELICA LOPEZ | PO BOX 624 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1739730 | Angelica Lopez Perez | Box 624 | | | | San Sebastian | PR | 00685 | |
| 1703550 | ANGELICA LOPEZ PEREZ | PO BOX 624 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1803751 | Angelica M Colon Rivera | 116 Cipres Urb. Estancias de Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 2130349 | Angelica M Torres Rodriguez | PO Box 267 | | | | Yabucoa | PR | 00767 | |
| 1747984 | Angelica M Vega de Jesus | P.O. Box 525 | | | | Yabucoa | PR | 00767 | |
| 1796730 | Angelica M. Colon Rivera | 116 Cipres Estancias de Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 1722686 | Angelica M. Figueroa Rivera | Apartado 2 | | | | Patillas | PR | 00723 | |
| 1679253 | ANGELICA M. FIGUEROA RIVERA | URB VALLES DE PATILLAS | CALLE 5 X3 | | | PATILLAS | PR | 00723 | |
| 2063242 | Angelica M. Pellot Arce | HC 02 Box 29308 | | | | Camuy | PR | 00627 | |
| 1685031 | ANGELICA MARTINEZ DIAZ | HC 03 BOX 11663 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 1653961 | ANGELICA MARTINEZ PEREZ | PO BOX 478 | | | | AGUAS BUENAS | PR | 00703 | |
| 1777532 | Angelica Medina Oliveras | PMB 413 Box 94000 | | | | Corozal | PR | 00783 | |
| 1825103 | Angelica Morales Torres | Urb. San Augusto Calle Santoni F-11 | | | | Guayanilla | PR | 00656-1612 | |
| 2094286 | ANGELICA NAVARRO SANCHEZ | BOX 527 | | | | CIDRA | PR | 00739 | |
| 1777280 | Angelica Pellot Velazquez | Hc-2 2 box 12905 | | | | Moca | PR | 00676 | |
| 1858088 | Angelica Rivera Irizarry | Urb. La Lula | Calle 12 M27 | | | Ponce | PR | 00730 | |
| 1168301 | ANGELICA RIVERA ZAMBRANA | RES SANTA RITA | EDIF16 APT 42 | | | CABO ROJO | PR | 00623 | |
| 1665226 | Angelica Rodriguez Mendoza | CALLE 14 # 65 | EL POLVORIN | | | CAYEY | PR | 00736-5062 | |
| 2073281 | Angelica Rohena Monzon | 158 Tara Ln. | | | | Haines City | FL | 33844 | |
| 2059422 | Angelica Rosa Rivera | 295 Malquita St. | Verde Mar | | | Punta Santiago | PR | 00741 | |
| 1655329 | Angelica Sanes Pagan | Cond. Villas Del Gigante | 700 Paseo Real | Apt. 713 | | Carolina | PR | 00987 | |
| 1655329 | Angelica Sanes Pagan | Urb. Valle Escondido | Calle Girasol 101 | | | Carolina | PR | 00987 | |
| 1168318 | ANGELICA VARGAS MATTEY | HC01 BOX 10335 | | | | LAJAS | PR | 00667 | |
| 1603986 | Angelica Vargas Mattey | HC02 Box 10335 | | | | Lajas | PR | 00667 | |
| 1632910 | Angelica Vargas Pagan | Urb. Royal Town C-32 V 36 | | | | Bayamon | PR | 00956 | |
| 1996185 | Angelica Vera Vega | Ext. San Martin 48 Calle R Irizarry Torres | | | | Utuado | PR | 00641-2101 | |
| 1601397 | Angelie Torres Torres | 1118 Fracia Plaza de la Fuente | | | | Toa Alta | PR | 00953 | |
| 1819371 | Angelien Rivera Irizarry | Urb. La Lula Calle 12 M 27 | | | | Ponce | PR | 00730 | |
| 1811025 | Angelina Cruz Cruz | Grand Blvd Los Prados | 27-102 Armonia | | | Caguas | PR | 00727 | |
| 1881939 | Angelina Delgado Jimenez | PMB #99 PO Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 1842650 | Angelina M. Sanchez Feliciano | 1498 CMN Los Gonzalez Apt 059 I-9 | | | | San Juan | PR | 00926 | |
| 612023 | Angelina Negron Rivera | PO Box 30 | | | | Villalba | PR | 00766 | |
| 1802555 | Angelina Ortiz Alvardo | HC 02 Box 5110 | | | | Guayama | PR | 00784 | |
| 1878161 | Angelina Pintor Gonzalez | PO BOX 854 | | | | MAUNABO | PR | 00707 | |
| 1640027 | Angelina Rivera Rosado | PO Box 1412 | | | | Vega Alta | PR | 00692 | |
| 1168362 | Angelina Santana Algarin | 242 Sec. Monte Verde | | | | Cidra | PR | 00739 | |
| 1168362 | Angelina Santana Algarin | RR 2 Box 7242 | | | | Cidra | PR | 00739 | |
| 822262 | Angelina Santana Algarin | Urb Monte VErde Calle Palma # 42 | | | | Cidra | PR | 00739 | |
| 1778589 | Angelina Santiago Diaz | PO Box 691 | | | | Patillas | PR | 00723 | |
| 1738153 | Angelina Santiago Díaz | PO Box 691 | | | | Patiilas | PR | 00723 | |
| 2069127 | ANGELINA TORRES RIVERA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | | PONCE | PR | 00728-2423 | |
| 957814 | ANGELINA YULFO RODRIGUEZ | URB VISTA VERDE | 632 CALLE 18 | | | AGUADILLA | PR | 00603 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1511684 | Angeline M. Arce Pastor | Calle 521, Bloque 190-9 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1168372 | ANGELISA ARROYO REYES | PO BOX 534 | | | | SAN LORENZO | PR | 00754 | |
| 1842813 | ANGELITA CINTRON RODRIGUEZ | HC 2 BOX 9950 | | | | JUANA DIAZ | PR | 00795-9774 | |
| 1519417 | Angelita Garcia Roman | Urb Sierra Bayamon | 45-19 Calle 42 | | | Bayamon | PR | 00961-4351 | |
| 2103490 | ANGELITA JIMENEZ PIZARRO | URB COUNTRY CLUB | HR23 AVE EL COMANDANTE | | | CAROLINA | PR | 00982-2771 | |
| 1658324 | Angelita Lozada Rivera | HC 83 Box 6099 | | | | Vega Alta | PR | 00692 | |
| 2094805 | ANGELITA MARTIZ FIGUEROA | PO BOX 261 | | | | OROCOVIS | PR | 00720 | |
| 2033078 | Angelita Negron Reyes | Box 22 | | | | Juana Diaz | PR | 00795 | |
| 2033078 | Angelita Negron Reyes | H2 B14 Villa del Encanto | | | | Juana Diaz | PR | 00795 | |
| 1690415 | Angelita Novalés Novalés | PO Box 1073 | | | | Lares | PR | 00669 | |
| 612092 | Angelita Pagan Gonzalez | EL TUQUE | 2116 CALLE MARIO CANALES | | | PONCE | PR | 00728 | |
| 1584302 | ANGELITA PAGAN GONZALEZ | EL TUQUE | 2116 MARIO CANALES | | | PONCE | PR | 00728 | |
| 411831 | ANGELITA PLAZA RIVERA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | | SANTURCE | PR | 00913 | |
| 1729615 | ANGELITA RIVERA FANTAUZZI | HC 6 BOX 6614 | | | | GUAYNABO | PR | 00971 | |
| 1823541 | Angelita Rivera Perez | H.C. 01 Box 8037 | Toa Baja | | | Toja Baja | PR | 00949 | |
| 1823702 | Angelita Rodriguez Colon | Urb. Jardines Santa Isabel | Calle 8 A-26 | | | Santa Isabel | PR | 00757 | |
| 1875877 | Angelita Rodriguez Millan | G-3 Calle #3 Urb Barinas | | | | Yauco | PR | 00698 | |
| 1702434 | Angelita Rodriguez Millan | Urb. Barinas G-3 Calle 3 | | | | Yauco | PR | 00698 | |
| 1745251 | Angelita Rodríguez Millán | Urb. Barinas G-3 Calle 3 | | | | Yauco | PR | 00698 | |
| 1862441 | Angelita Y. Figueroa Hernandez | P.O. Box 371161 | | | | Cayey | PR | 00737-1161 | |
| 2145150 | Angelito Rodrigues Sepulveda | HC01 Box 6208 | | | | Santa Isabel | PR | 00757 | |
| 1901164 | Angelly Rodriguez Cruz | Lajas Road 38 | | | | Ensenada | PR | 00647 | |
| 1858985 | ANGELO A. CASTRO CASTRO | HC 3 BOX 15567 | | | | YAUCO | PR | 00698 | |
| 612124 | ANGELO SANTIAGO DIAZ | LOMAS VERDES | 4Y6 CALLE PABONA | | | BAYAMON | PR | 00956 | |
| 1942413 | Angerous Quintana Reyes | HC02 Box 13582 | | | | Aguas Buenas | PR | 00703 | |
| 1684127 | Angie A. Gonzalez Montalvo | PO Box 454 | | | | Moca | PR | 00676 | |
| 2074484 | Angie G. de Leon Muniz | 25 Calle 3 Urb Carioca | | | | Guayama | PR | 00784 | |
| 1956789 | Angie Liz Santiago Lopez | Departamento de Educacion | HC-5 Box 6581 | | | Aguas Buenas | PR | 00703-9015 | |
| 1784801 | ANGIE M COLLAZO GARCIA | HC 01 BOX 4450 | | | | MAUNABO | PR | 00707 | |
| 1784801 | ANGIE M COLLAZO GARCIA | JARDINES DE BORDALEZA 1 | | | | MAUNABO | PR | 00707 | |
| 1630125 | Angie M Diaz Rivera | Calle 1 G-7 Urb. Villa Matilde | | | | Toa Alta | PR | 00953 | |
| 1641014 | Angie Molina | 4 Ave. Laguna Apto. 3-D | | | | Carolina | PR | 00979-6568 | |
| 1776869 | Angie Velazquez Echevarria | 808 Com. Caracoles I | | | | Peñuelas | PR | 00624 | |
| 1548603 | ANGINETTE LEBRON DE JESUS | BO CALZADA BUZON 144 | | | | MAUNABO | PR | 00707 | |
| 1639590 | ANGSHE QUINONES PENALOZA | URB COUNTRY CLUB | 1045 GENOVEVA DE ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 1665206 | Angulo Encarnacion Evelyn | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 | |
| 937393 | ANGULO ENCARNACION SONIA NOEMI | CAMINO PEDRO ANGULO RIVERA 7 | | | | SAN JUAN | PR | 00926 | |
| 2144755 | Anibal Acosta Castillo | P.O. Box 48 | | | | Santa Isabel | PR | 00757 | |
| 2142385 | Anibal Alvarado Oquendo | Bayones Abajos Carr #1 Box 4046 | | | | Ponce | PR | 00731 | |
| 1647742 | Anibal Alvarez Medina | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 | |
| 1840585 | Anibal Barreto Acevedo | Villa Alegua Calle Diomante # 111 | | | | Aguadilla | PR | 00603 | |
| 1168511 | ANIBAL BERNIER COLON | 74 OESTE CALLE RETIRO | | | | GUAYAMA | PR | 00784 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2077170 | Anibal Caraballo Segarra | HC-01 Box 10887 | | | | Guayanilla | PR | 00656 | |
| 1568722 | Anibal Crespo Badillo | P.O. Box 1360 | | | | Barceloneta | PR | 00617 | |
| 1168540 | ANIBAL E ALBINO TORRES | HC 02 BOX 5008 | | | | GUAYANILLA | PR | 00656 | |
| 1617089 | Anibal E. Riera Zapata | D14 Calle Parkside 6 | Apt 303 Condominio Parkside | | | Guaynabo | PR | 00968 | |
| 187258 | Anibal Garcia Quintana | Urb. Bella Vista Gardens | N 18 Calle 17 | | | Bayamon | PR | 00957 | |
| 1168558 | ANIBAL GARCIA REYES | PO BOX 106 | | | | SALINAS | PR | 00751 | |
| 1842760 | Anibal Gomez Arroyo | HC 02 Box 6300 | | | | Penuelas | PR | 00624 | |
| 1647995 | Anibal Gonzales Montalvo | Villas de Mayaguez edif G | Apt 104 | | | Mayaguez | PR | 00680 | |
| 1741296 | Anibal González Centeno | HC 03 Box 14951 | | | | Yauco | PR | 00698 | |
| 1852730 | Anibal Gonzalez Montalvo | Villas de Mayaguez | Edf G Aprt 104 | | | Mayaguez | PR | 00680 | |
| 2165595 | Anibal Gonzalez Rivera | Bda Sta Ana Calle A #390 Buz #3 | | | | Guayama | PR | 00784 | |
| 2132253 | ANIBAL HERNANDEZ RIVERA | HC 02 BOX 8184 | | | | JAYUYA | PR | 00664-9612 | |
| 958000 | ANIBAL HERNANDEZ RIVERA | HC 2 BOX 8184 | | | | JAYUYA | PR | 00664-9612 | |
| 1568604 | ANIBAL I PEREZ ACEVEDO | URB SAN JOSE CALLE 8 L 5 BOX 44 | | | | SABANA GRANDE | PR | 00637 | |
| 1967357 | Anibal Irizarry Sanchez | Carr. 357, Km 26 Int, Montoso | | | | Maricao | PR | 00606 | |
| 1967357 | Anibal Irizarry Sanchez | HC 1 Box 8637 | | | | Maricao | PR | 00606 | |
| 1590310 | ANIBAL ISAAC PEREZ ACEVEDO | URB SAN JOSE CALLE EL-5 BRN 44 | | | | SABANA GRANDE | PR | 00637 | |
| 1569415 | ANIBAL J. CRESPO BADILLO | P.O. BOX 1360 | | | | BARCELONETA | PR | 00617 | |
| 1567312 | ANIBAL JAVIER CRESPO BADILLO | P.O. BOX 1360 | | | | BARCELONETA | PR | 00617 | |
| 1526633 | Anibal Lopez Gonzalez | HC 4 Box 43631 | | | | Lares | PR | 00669 | |
| 2146906 | Anibal Martinez Rivera | Res. Pedro M. Descartes | Edif-11 Apt. 69 | | | Santa Isabel | PR | 00757 | |
| 1554955 | Anibal Miranda Diaz | 99 Calle B Parc. San Roman Ida | | | | Hormigueros | PR | 00660 | |
| 2045427 | Anibal Miranda Martinez | PO Box 1036 | | | | Naguabo | PR | 00718 | |
| 1885271 | ANIBAL MONTE VAZQUEZ | URB LAS ALONDRAS | A37 CALLE 1 | | | VILLALBA | PR | 00766-2302 | |
| 1728246 | Anibal Morales Rubero | Box 1056 | | | | Vega Baja | PR | 00694 | |
| 1671422 | ANIBAL MOYA CRUZ | PARC SOLEDAD | J 1365 | | | MAYAGUEZ | PR | 00680 | |
| 1643492 | ANIBAL NERIS CRUZ | URB JOSE MERCADO | CALLE JAMES MADISON U 121 | | | CAGUAS | PR | 00725 | |
| 1591544 | ANIBAL OCASIO | BO ARENALES BAJOS | CARR 494 KM 1.8 | | | ISABELA | PR | 00662 | |
| 1879070 | Anibal Ortiz Ayala | B-6 Calle 2 | Villa Alba | | | Sabana Grande | PR | 00637 | |
| 1168620 | Anibal Ortiz Ayala | Urb. Villa Alba | B-6 | | | Sabana Grande | PR | 00637 | |
| 1933884 | Anibal Prestamo Almodovar | St. 11-XX-6 Alta Vista | | | | Ponce | PR | 00716 | |
| 1168631 | ANIBAL RAMOS IRIZARRY | URB ESTANCIAS DE YAUCO | J11 CALEJANDRINA | | | YAUCO | PR | 00698-2801 | |
| 884262 | ANIBAL RIERA ZAPATA | D 14 CALLE 6 APT 303 | | | | GUAYNABO | PR | 00968 | |
| 958121 | ANIBAL RODRIGUEZ NEGRON | PO BOX 8783 | | | | PONCE | PR | 00732-8783 | |
| 2094865 | ANIBAL ROMAN MORALES | 125 VALLES DE ANASCO | | | | ANASCO | PR | 00610 | |
| 1803577 | ANIBAL ROSARIO RIVERA | APARTADO 692 | | | | ARROYO | PR | 00714 | |
| 2143545 | Anibal Santiago Rosario | HC-04 Box 7036 | | | | Juana Diaz | PR | 00795 | |
| 1168631 | ANIBAL SEOANE MARTINEZ | REPARTO SEOANE | 120 CALLE ESPERANZA | | | FLORIDA | PR | 00650 | |
| 1902428 | ANIBAL SOTO PLAZA | 1357 SENTINA | | | | PONCE | PR | 00716-2141 | |
| 2147630 | Anibal Torres Gonzalez | HC-2 Box 25957 | | | | San Sebastian | PR | 00685 | |
| 2143092 | Anibal Torres Martinez | Apt 777 | | | | Juana Diaz | PR | 00795 | |
| 958174 | ANIBAL TORRES RIVERA | URB SANTA JUANITA | EC23 CALLE PARANA | | | BAYAMON | PR | 00956-5210 | |
| 884292 | ANIBAL VAZQUEZ RIVERA | CARR. 818 INT BO. CIBUCO | | | | COROZAL | PR | 00783 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 884292 | ANIBAL VAZQUEZ RIVERA | HC 2 BOX 8534 | | | | COROZAL | PR | 00783 | |
| 2143881 | Anibal Vazquez Santiago | HC4 Box 7875 | | | | Juana Diaz | PR | 00795-9825 | |
| 958185 | ANIBAL VEGA CENTENO | 7 CALLE JOSE VEGA | | | | COMERIO | PR | 00782-2512 | |
| 1525028 | Anibal Y Ayala Arocho | PO. Box 277 | | | | Ciales | PR | 00638 | |
| 1168708 | ANICACIA ORTIZ RAMOS | 37 CALLE DE DIEGO | URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 1168708 | ANICACIA ORTIZ RAMOS | PMB 374 | PO BOX 29029 | | | SAN JUAN | PR | 00929 | |
| 1637865 | ANID DEL VALLE CAPELES | CALLE 7 NUMERO 302 | ROOSEVELT | | | SAN LORENZO | PR | 00754 | |
| 1637865 | ANID DEL VALLE CAPELES | HC 50 Box 21606 | | | | San Lorenzo | PR | 00754-9693 | |
| 1894249 | Anidel M Baerga Mercado | Calle 1 G-3 Urb. Monte Sol | | | | Toa Alta | PR | 00953 | |
| 1678145 | Anidsa Claudio Roman | Calle 12 AA6 4ta. Sección | Villa del Rey | | | Caguas | PR | 00727 | |
| 1647672 | Anidsa Claudio Román | Calle 12 AA6 4ta. Sección Villa del Rey | | | | Caguas | PR | 00727 | |
| 1660179 | Anidxa Y. Garcia Cruz | PO Box 901 | | | | Hatillo | PR | 00659 | |
| 2118072 | Aniel Irizarry Navarro | Calle Mario Mercado Rivera | | | | Ponce | PR | 00728 | |
| 455343 | Anievette Rivera Rivera | Bo. Saltis Cabras | Po Box 1687 | | | Orocovis | PR | 00720 | |
| 1674090 | Anifma Santiago Cox | Ninguna | Carr. 678 Km 3.8, Bo. Pampano, Sector Rodriguez | | | Vega Alta | PR | 00692 | |
| 1674090 | Anifma Santiago Cox | P.O. Box 13 | | | | Vega Alta | PR | 00692 | |
| 1634869 | ANILEZ GONZALEZ BERMUDEZ | BARRIO CANTERA | 153-16 | | | MANATI | PR | 00674 | |
| 1575289 | ANIR DE JESUS LLOVET | HC 1 BOX 5227 | | | | CANOVANAS | PR | 00729 | |
| 2038586 | Anisa M Ayala Velez | URB Hostols Calle | Prologacio Dr. Vap | #210 | | Mayasio | PR | 00680 | |
| 2091217 | Anisa M. Ayala Velez | 210 Calle Prolongacion Dr. Vadi | | | | Mayaguez | PR | 00680 | |
| 1920437 | Anita Bonilla Colon | 2620 Lindaraja Alhambre | | | | Ponce | PR | 00716 | |
| 1853736 | Anita Soto Gonzalez | HC 61 Buzon 34769 | | | | Aguada | PR | 00602 | |
| 1940536 | Anixa Melendez Rivera | PO Box 1557 | | | | Juana Diaz | PR | 00795 | |
| 1553817 | Anixs Richard Alturet | C/O Rodolfo G. Ocasio | Attorney | PMB 188 #5900 Isla Verde Ave LZ | | Carolina | PR | 00979-4901 | |
| 1553817 | Anixs Richard Alturet | PO Box 918 | | | | Ceiba | PR | 00735 | |
| 1795019 | Ann M. Jimenez Diaz | Barrio Plena | Calle #712 | | | Salinas | PR | 00751 | |
| 1791043 | Ann M. Jimenez Diaz | Departamento de educacion de Puerto Rico | Ann M. Jimenez Diaz, Maestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1795019 | Ann M. Jimenez Diaz | HC 02- box 6024 | | | | Salinas | PR | 00751 | |
| 1639210 | ANN SOTO PEREZ | HC08 BOX24767 | CAIMITAL BAJO | | | AGUADILLA | PR | 00603 | |
| 1898615 | Anna Candelaria Lopez | HC-02 BOX 5966 | | | | Rincon | PR | 00677 | |
| 1523351 | Anna G Rosario Rivera | Anna G Rosario Rivera | Trabajadora Social I | Departmento de Familia | Ave de Diego # 124 Urb La Rivera | San Juan | PR | 00921 | |
| 1538416 | Anna G Rosario Rivera | Departamento de la Familia | Ave De Diego #124 Urb la Riviera | | | San Juan | PR | 00921 | |
| 1523351 | Anna G Rosario Rivera | Urb Villa Cordina C/ 024 | B/ 191 # 8 | | | Carolina | PR | 00985 | |
| 1538416 | Anna G Rosario Rivera | Urb. Villa Carolina Calle 524 | B191 #8 | | | Carolina | PR | 00985 | |
| 2065858 | Anna J. Ortiz Albert | Calle Besito #13 Pueblito | Nuevo, Mayor Cantera | | | Ponce | PR | 00730 | |
| 1966051 | Anna L Rosado Flores | Car. 738 #28825 | | | | Cayey | PR | 00736 | |
| 1961864 | Anna L. Rosado Flores | Car. 738 #28825 | | | | Cayey | PR | 00738 | |
| 1967507 | Anna Perez Vazquez | 8667 Callejon Los Gonzales | | | | Quebradillas | PR | 00678 | |
| 2081051 | Anna Perez Vazquez | 8667 Callejon Los Gonzales | | | | Quebradillas | PR | 00678 | |
| 2081051 | Anna Perez Vazquez | Departamento de Educacion | A1 Ave. TNTE Cesar Gonzalez | | | Hato Rey | PR | 00918 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967507 | Anna Perez Vazquez | Maestra | Departamento de Educacion | Ave. Tnte cesar Gonzalez | | Hato Rey | PR | 00917 | |
| 1595063 | Anna S. Reyes Reyes | HC-07 Box 33112 | | | | Hatillo | PR | 00659 | |
| 1606403 | Annabel Hoyos Ortiz | Urb. Las Aguilas Calle 6 D 24 | | | | Coamo | PR | 00769 | |
| 1860073 | Annabel Huertas Montezuma | PO Box 1008 | | | | Patillas | PR | 00723 | |
| 1779583 | Annabelle Gonzalez Mercado | Com. Punta Diamante | Calle Austral 1291 | | | Ponce | PR | 00728 | |
| 1677682 | ANNABELLE GRACIANO RIOS | 1173 CALLE ESMERALDA | LAS PRADERAS | | | BARCELONETA | PR | 00617 | |
| 895183 | Annabelle Munoz Pagan | Urb Las Flores | Calle 4I-17 | | | Juana Diaz | PR | 00795 | |
| 1659352 | Annabelle Suarez Ramos | Cond Atrium Plaza Apt 501 E | | | | San Juan | PR | 00918 | |
| 1941943 | Anne E. Aronson McNally | 4360 Ave. Constancia | | | | Ponce | PR | 00716 | |
| 1689966 | Anned S. Santos Catala | HC 02 BOX 7051 | BO. PALOMAS | | | COMERIO | PR | 00782 | |
| 1789854 | Annelise Rivera Santos | Hc 02 Box 7051 | Bo. Palomas | | | Comerio | PR | 00782 | |
| 1782393 | Anneris Morales Berrios | Hc 72 Box 3878 | | | | Naranjito | PR | 00719 | |
| 1604284 | ANNETE M RESTO OCASIO | PO Box 1588 | | | | Bayamon | PR | 00960 | |
| 1604284 | ANNETE M RESTO OCASIO | RR01 BOX 12195 | | | | TOA ALTA | PR | 00953 | |
| 1627266 | Annett G. Carrucini | Carr 152 Km 2.7 Interior | | | | Barranquitas | PR | 00794 | |
| 1627266 | Annett G. Carrucini | HC-01 Box 5612 | | | | Barranquitas | PR | 00794 | |
| 1784213 | ANNETTE A. LLANOS ALGARIN | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 1595839 | Annette Beltran Sanchez | Urbanizacion Los Lirios | 203 Calle Begonia | | | Juncos | PR | 00777 | |
| 1168813 | Annette Cabrera Nieves | 154 Calle Nardo Estancias | de la Fuente | | | Toa Alta | PR | 00953 | |
| 2027072 | ANNETTE D. ESTEVES SERRANO | #51 CALLE VALLE REAL URB. CAMINO REAL | | | | JUANA DIAZ | PR | 00795 | |
| 1519371 | Annette E Concepcion de Jesus | PO Box 1382 | | | | Barceloneta | PR | 00617 | |
| 1674424 | Annette Fernandez Rivas | HC 6 Box 13796 | | | | Corozal | PR | 00783 | |
| 1604861 | Annette Figueroa Vargas | Urb Los Angeles 42 Calle Orion | | | | Carolina | PR | 00979 | |
| 958251 | ANNETTE GUZMAN GONZALEZ | PO BOX 340 | | | | JUANA DIAZ | PR | 00795 | |
| 1672804 | Annette H. Arriaga- Perez | Urb. Villa Verde calle 10 G-20 | | | | Bayamon | PR | 00959 | |
| 1674177 | Annette H. Arriaga-Perez | Urb. Villa Verde | G-20 Calle 10 | | | Bayamon | PR | 00959 | |
| 1599705 | Annette J. Santiago Cordero | HC-02 Box 6894 | | | | Jayuya | PR | 00664 | |
| 264703 | ANNETTE LEBRON VALENTIN | LEVITTOWN LAKE | CALLE LILLIAN OESTE AR 55 | | | TOA BAJA | PR | 00949 | |
| 1715686 | Annette Lopez Collet | Cipriano Armentero | 2021 Calle Asociación | | | San Juan | PR | 00936 | |
| 1715686 | Annette Lopez Collet | P.O. Box 184 | | | | Camuy | PR | 00627 | |
| 278382 | Annette Loubriel Martinez | 23661 Silver Date Loop Apt. 208 | | | | Land O Lakes | FL | 34639-2865 | |
| 1811709 | Annette M Vega Rodriguez | Calle 3 B16 | Urb Rexville | | | Bayamon | PR | 00957 | |
| 884333 | ANNETTE M. PONTON ISERN | DIAZ WAY 9546 | ASTRALIS 812 | | | CAROLINA | PR | 00979 | |
| 1572337 | Annette Maldonado | Urb. Levittown Lakes | Calle Magda W E 14 | | | Toa Baja | PR | 00949 | |
| 1591103 | Annette Medina Rosado | 8258 Canning Ter. | | | | Greenbelt | MD | 20770 | |
| 323897 | ANNETTE MELENDEZ ROBLES | VEVE CALZADA | O-38 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 1628518 | ANNETTE ORTIZ ARCE | URB VALLE ALTO | CALLE PRADERA #1207 | | | PONCE | PR | 00730-4122 | |
| 1735956 | Annette Ortiz Labrador | PO Box 247 | | | | Aibonito | PR | 00705 | |
| 1782853 | Annette Oyola Ortiz | #2102 Paseo Alfa | | | | Toa Baja | PR | 00949 | |
| 1697891 | Annette Perez Quintana | 10, Calle Santa Cruz, N-207 Cond. River Park | | | | Bayamon | PR | 00961 | |
| 27995 | ANNETTE PEREZ RAMOS | PO BOX 143796 | | | | ARECIBO | PR | 00614 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1633983 | Annette Perez Ramos | PO Box 143796 | | | | Arecibo | PR | 00614-3796 | |
| 1744000 | Annette Pietri Pola | Ext Costa Sur | Calle Delfin E-100 | | | Yauco | PR | 00698 | |
| 1745752 | ANNETTE PIETRI POLA | EXT COSTA SUR | E 100 CALLE DELFIN | | | YAUCO | PR | 00698 | |
| 1818353 | Annette Pirela Rivera | PO Box 1195 | | | | Arroyo | PR | 00714-1195 | |
| 1818353 | Annette Pirela Rivera | Urb. Jardines Lafayette NH-H | | | | Arroyo | PR | 00714 | |
| 1929857 | Annette R. Ramirez Gonzalez | PO Box 67 | | | | Angeles | PR | 00611 | |
| 1517303 | Annette Ramirez Rodriguez | Departamento de la Familia | P.O Box 11398 | | | Hato Rey | PR | 00910 | |
| 1517303 | Annette Ramirez Rodriguez | P.O. Box 1527 | | | | Cabo Rojo | PR | 00623 | |
| 1702226 | Annette Ramos Nieves | P.O. Box 219 | | | | San Sebastian | PR | 00685 | |
| 1085559 | Annette Rivera Ri Velazquez | 1 Parque Monterey Apt 109 | | | | Ponce | PR | 00716 | |
| 1728608 | Annette Rivera Ruiz | Bo. Bayamon Carr. 787 Km 2.8 | | | | Cidra | PR | 00739 | |
| 1728608 | Annette Rivera Ruiz | P.O. Box 699 | | | | Cidra | PR | 00739 | |
| 1768866 | ANNETTE ROMAN JIMENEZ | HC 02 BOX 6304 | | | | LARES | PR | 00669 | |
| 1768956 | Annette Ruiz | 161 Calle Julia Vazquez | | | | San Lorenzo | PR | 00754 | |
| 1720661 | Annette Sanchez Oliveras | Po Box 350 | | | | Quebradillas | PR | 00678 | |
| 1670512 | Annette Sanjurjo Carrillo | Calle 7A G312 | Urb. Alturas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 2056756 | Annette Santiago Patron | HC - 02 Box 7744 | | | | Guayanilla | PR | 00656-9760 | |
| 534665 | ANNETTE SOLIS ALARCON | REINA DE LAS FLORES #1108 | HACIENDA BORINQUEN | | | CAGUAS | PR | 00725 | |
| 1809333 | Annette Soto Rodriguez | RR 3 Box 9695 | | | | Toa Alta | PR | 00953-6333 | |
| 2006270 | Annette Soto Rodriguez | RR-03 Box 9695 | | | | Toa Alta | PR | 00953-6333 | |
| 1914770 | Annette Strubbe Planas | 2715 C/Altamisa | Urb Jardines Fagot | | | Ponce | PR | 00716-3641 | |
| 1969461 | ANNETTE STRUBBE PLANAS | 2715 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 | |
| 1879396 | Annette Strubbe Planas | 2715 Calle Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 1168915 | ANNETTE TORRES MENDEZ | PO BOX 114 | | | | BARRANQUITAS | PR | 00794 | |
| 1574277 | Annette Zayas Alvarez | Annette Zayas | maestra | Departamento de Educacion | Calle Chardon  Hato Rey | San Juan | PR | 00918 | |
| 1574277 | Annette Zayas Alvarez | Condominio Parques de Cupey Calle | Tagore apt 212 | | | San Juan | PR | 00926 | |
| 1576859 | Annie A. Gonzalez Orengo | Box 1436 | | | | Lajas | PR | 00667 | |
| 1937279 | Annie A. Gonzalez Orengo | PO Box 1436 | | | | Lajas | PR | 00667 | |
| 2075250 | Annie Acevedo Rosario | 168-9 Calle 401 | Villa Carolina | | | Carolina | PR | 00985 | |
| 2141166 | Annie D. Rodriguez Santiago | Box 8428 | | | | Ponce | PR | 00732 | |
| 2141176 | Annie D. Rodriguez Stgo | Box 8428 | | | | Ponce | PR | 00732 | |
| 2078357 | Annie De Leon Pares | LL-12 Calle HH Alturas | | | | Vega Baja | PR | 00693 | |
| 1757238 | Annie Lugo Lugo | RR 4 Buzon 16380 | | | | Anasco | PR | 00610 | |
| 1168939 | ANNIE M. CEPEDA RAMOS | P.O. BOX 1834 | | | | LUQUILLO | PR | 00773 | |
| 2059372 | ANNIE MARY VILLOCH RIVERA | HC-09 BOX 17059 | | | | PONCE | PR | 00731 | |
| 1897386 | Annie Perez Cruz | 9-A Reparto Kennedy | | | | Penuelas | PR | 00624 | |
| 1778381 | Annie Torres Cuevas | HC 05 Box 93301 | | | | Arecibo | PR | 00612 | |
| 1775212 | Annie Valentin | PMB-69001 Suite 164 | | | | Hatillo | PR | 00659 | |
| 1668083 | Annie Z Flores Rivera | Urb Los Faroles | 189 Paseo Del Puerto | | | Bayamon | PR | 00956 | |
| 1807178 | Anniebel Padilla Alvarez | 711 Horton Drive | | | | Silver Spring | MD | 20902 | |
| 97995 | ANNSONIA COLON LABOY | TERRAZAS DEL TOA | 2H-25 CALLE 14 | | | TOA ALTA | PR | 00953-4803 | |
| 1595680 | ANNY MOREL NIN | URB JARDS DE COUNTRY CLUB | CZ14 CALLE 126 | | | CAROLINA | PR | 00983 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1802110 | Anselma Caraballo Allen | Calle 231 JF12 Country Club | | | | Carolina | PR | 00982 | |
| 1533952 | Anselmo Casiano Rivera And Carmen Orta | HC 02 BOX 9571 | | | | JUANA DIAZ | PR | 00795 | |
| 1609444 | ANSELMO MORALES RIOS | URB. RIO CRISTAL | 561 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 2148225 | Anselmo Ruiz Vasquez | El Laurel 441 Paseo 41 Senor | | | | Coto Laurel | PR | 00780 | |
| 1752379 | Anselmo Santiago Maldonado | Calle 2 B 8 Urb. Del Carmen | | | | Camuy | PR | 00627 | |
| 1764907 | Anselmo Soler Cardona | P.O. Box 1107 | | | | Aguada | PR | 00602 | |
| 1823799 | Ansonny Hernandez Padilla | Urb. El Real Calle Baron 224 | | | | San German | PR | 00683 | |
| 1839634 | Antero E Colon Plata | 4331 JSTO MRTNZ | | | | Ponce | PR | 00717 | |
| 1690714 | Antero Federico Colon Plata | 4331 Justo Martinez | Urb. Perla Del Sur | | | Ponce | PR | 00717 | |
| 1168998 | ANTHONY CACERES SOTO | ALTS. HATO NUEVO 240 | CALLE RIO BLANCO TT-13 | | | GURABO | pr | 00778 | |
| 1168998 | ANTHONY CACERES SOTO | PO BOX 3020 | | | | GURABO | PR | 00778 | |
| 1168998 | ANTHONY CACERES SOTO | VILLA DEL CARMEN | CC8 C 4 | | | GURABO | PR | 00778 | |
| 1952858 | Anthony Castio Gonzalez | Res Hato Grande Ed. 8 #40 | | | | San Lorenzo | PR | 00754 | |
| 1829842 | Anthony Concepcion Guzman | Villas Del Cafetal Calle 13 L-28 | | | | Yauco | PR | 00698 | |
| 1792309 | Anthony Crespo Rivera | HC-02 Box 5521 | | | | Rincon | PR | 00677 | |
| 1585449 | ANTHONY CRUZ HERNANDEZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 1740160 | Anthony Garcia Pena | Calle anon num. 727 Urb. Highland Park | | | | San Juan | PR | 00924 | |
| 1488108 | Anthony Gerena Carmana | Calle 1 Urb Palmarena | B/a C-15 | | | Loiza | PR | 00772 | |
| 1488108 | Anthony Gerena Carmana | Metropolitana Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1612888 | ANTHONY GONZALEZ RODRIGUEZ | JUNCAL CONTACT STATION | PO BOX 2819 | | | SAN SEBASTIAN | PR | 00685 | |
| 1574366 | ANTHONY GONZALEZ RODRIGUEZ | JUNCAL CONTRACT STA | PO BOX 2819 | | | SAN SEBASTIAN | PR | 00685 | |
| 1810401 | Anthony Hernandez Ramirez | Urb San Antonio | 1557 Calle Damasco | | | Ponce | PR | 00728 | |
| 1431133 | Anthony J Torrey | 38 Biscayne Blvd. | | | | Woodbury | NJ | 08096 | |
| 1561974 | Anthony J. Capozzolo | 1475 Ridge Road | | | | Bangor | PA | 18013 | |
| 1595405 | Anthony J. Ortiz Ocasio | #97 O Calle San José | | | | Guayama | PR | 00784 | |
| 1908867 | Anthony Latalladi Ramos | URB Jardines Del Mamey | Calle 2 H-10 | | | Patillas | PR | 00723 | |
| 1712577 | ANTHONY LEBRON RIVERA | SUITE 344 | PO BOX 4040 | | | JUNCOS | PR | 00777 | |
| 1750245 | Anthony Marrero Perez | Box 1637 | | | | Corozal | PR | 00783 | |
| 1768569 | Anthony Morales Rodriguez | Calle 80 bloque 110 19 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1670953 | ANTHONY MORALES RODRIGUEZ | URB VILLA CAROLINA | 110 19 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 1595467 | ANTHONY MORALES RUIZ | HC-08 BOX 2848 | | | | SABANA GRANDE | PR | 00637 | |
| 884435 | Anthony Ortiz Gonzales | AF-8 Calle 4 | | | | Toa Boja | PR | 00949 | |
| 884435 | Anthony Ortiz Gonzales | Municipio de Catano | #96 Ave. Las Nereidas | | | Catano | PR | 00962 | |
| 2118126 | Anthony Ortiz Rodiguez | U-23 Calle 7 Al Rosano 2 | | | | Vega Baja | PR | 00693 | |
| 1982861 | Anthony Ortiz Rodriquez | U-23 Calle 7 El Rosan 02 | | | | Vega Baja | PR | 00693 | |
| 1989896 | Anthony Rivera Malave | HC1 Box 6113 | | | | Hormigueros | PR | 00660 | |
| 491199 | ANTHONY ROSA GERENA | URB MARIA DEL CARMEN | E11 CALLE 4 | | | COROZAL | PR | 00783 | |
| 2161046 | Anthony Rosado Perez | BDA. Santa ana calle B 320 | | | | Guayana | PR | 00784 | |
| 1765819 | Anthony Ruben Nunez Camacho | L-14 Caturra Cafetal #2 | | | | Yauco | PR | 00698 | |
| 1596278 | Anthony Ruiz Muniz | Departamento de Correccion | 148 Calle Francisco Torres Vazquez | Bo. Barines | | Yauco | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1672284 | ANTHONY RUIZ MUNIZ | DEPARTAMENTO DE CORRECCION | OFICIAL DE CUSTODIA | 148 CALLE FRANCISCO TORRES VAZQUES BO. BARINES | | YAUCO | PR | 00698 | |
| 1672284 | ANTHONY RUIZ MUNIZ | HC 3 BOX 15516 | | | | YAUCO | PR | 00698 | |
| 533761 | ANTHONY SLAUGHTER AMARO | PO BOX 4027 | | | | CIDRA | PR | 00739 | |
| 1815977 | Anthony Toro Lopez | 105 Belt Ramey | | | | Aguadilla | PR | 00603 | |
| 1169111 | ANTHONY TORO LOPEZ | 105 CALLE BELT RAMEY | | | | AGUADILLA | PR | 00603 | |
| 1505151 | ANTHONY TORRES CASTILLO | URB HACIENDA CONCORDIA | 11065 CALLE MIRAMELINDA | | | SANTA ISABEL | PR | 00757 | |
| 2138715 | Antillas Shoe Corporation | #2007 Avenida A Esquina Calle 5 | Barrio Obrero | | | Santurce | PR | 00915 | |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00624 | |
| 831192 | Antilles Office Supply | Calle Inmaculada #4 | | | | Manati | PR | 00674 | |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00624 | |
| 831192 | Antilles Office Supply | Jose A. Acevedo Maldonado | Calle Immaculada #4 | | | Manati | PR | 00674 | |
| 831192 | Antilles Office Supply | Jose A. Acuede Maldonado | Calle Unmaculada #4 | | | Monah | PR | 00674 | |
| 831192 | Antilles Office Supply | PO Box 3474 | | | | Manatí | PR | 00674 | |
| 2142039 | Antina Gonzalez Alvarez | Parcelas Sabanitas | Calle 1 de Mayo 62# | | | Mercedita | PR | 00715 | |
| 1964802 | Antolina Figueroa Nieves | Urb. Monte Verde F-3 Calle 4 | | | | Toa Alta | PR | 00953-3509 | |
| 1471515 | Antonel Sayers Maldonado | Autoridad Metropolitana de Autobuses | 103 Camino Diaz | | | Aponte | PR | 00926 | |
| 1616892 | Antonia Arce Gonzalez | Calle 2 B-5 Box 1192 | Alturas De Santa Isabel | | | Santa Isabel | PR | 00757 | |
| 2131289 | Antonia Arroyo Perez | HC-1 Box 7841 | | | | Villalba | PR | 00766 | |
| 1728869 | ANTONIA AYALA-ORTIZ | HG 01 BOX 3598 | | | | LOIZA | PR | 00772 | |
| 2078441 | ANTONIA BERMUDEZ ISAAC | 107-16 CALLE INOCENCIO CRUZ | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1661902 | ANTONIA CAMACHO FIGUEROA | PO BOX 1488 | | | | COROZAL | PR | 00783 | |
| 958432 | Antonia Camacho Olmo | 520 Mobley Dr | | | | Deltona | FL | 32725-8271 | |
| 1492157 | ANTONIA COLON VAZQUEZ | URB.TOWN HOUSE R2-6 | | | | COAMO | PR | 00769 | |
| 1617124 | Antonia Cordero Lorenzo | Apartado 748 | | | | Moca | PR | 00676 | |
| 1957469 | Antonia Correa Ruiz | D-32 Calle Monte Membrillo | | | | Carolina | PR | 00987 | |
| 1913443 | ANTONIA CRUZ CRUZ | PO BOX 955 | | | | SALINAS | PR | 00751 | |
| 1653275 | Antonia Cruz Figueroa | #3356 Galaxia Urb. Star Light | | | | Ponce | PR | 00717-1482 | |
| 1835615 | ANTONIA CRUZ QUIRINDONGO | HC 1 BOX 10752 | | | | PENUELAS | PR | 00624-9204 | |
| 1966456 | Antonia Delgado Gonzalez | G-84 Calle 7 | Urb. Del Carmen | | | Camuy | PR | 00627 | |
| 1984034 | Antonia Delgado Gonzalez | Urb. Del Carmen | G-84 Calle 7 | | | Camuy | PR | 00627 | |
| 1764500 | Antonia Delgado Gonzalez | Urb. del Carmen Calle #7 G-84 | | | | Camuy | PR | 00627 | |
| 1768543 | ANTONIA DUMONT VEGA | CALLE JACINTO #AA-2 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 1591068 | Antonia Duran Velez | HC-06 Box 17344 Bo.Saltos | | | | San Sebastian | PR | 00685 | |
| 1938186 | Antonia Garcia Olivio en representacion de: Yazmin Ramos Garcia | Apartado 425 | | | | Dorado | PR | 00646 | |
| 1689892 | Antonia Gonzalez Castro | P. O. Box 1223 | | | | Fajardo | PR | 00738 | |
| 2130285 | Antonia Gonzalez Figueroa | Hc-02 Box 6136 | | | | Jayuya | PR | 00664-9602 | |
| 2084450 | Antonia Gonzalez Velazco | HC3 Box 11935 | | | | Utuado | PR | 00641 | |
| 958543 | ANTONIA HERNANDEZ GERENA | URB PUERTO NUEVO | 1214 CALLE CANARIAS | | | SAN JUAN | PR | 00920-3845 | |
| 1513468 | ANTONIA HERNANDEZ HERRERA | NUEVA VIDA | S 13 CALLE L | | | PONCE | PR | 00728 | |
| 2020732 | Antonia Hernandez Ortega | HC 07 Box 75403 | | | | San Sebastian | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 105 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1790401 | Antonia Hernandez Quijano | Apartado 873 | | | | Camuy | PR | 00627 | |
| 2049880 | Antonia I Febus Ramos | HC 02 BOX 4128 | | | | COAMO | PR | 00769 | |
| 1805254 | Antonia Irizarry Irizarry | Urb. Arbolada  C/ Higuerillo J-10 | | | | Caguas | PR | 00727 | |
| 28368 | ANTONIA J TORRES SANTANA | VISTA DEL RIO I | G 12 CALLE 5 | | | ANASCO | PR | 00610-8909 | |
| 1650288 | Antonia L. Rivera Velez | Parcedas Irizarry A Yolk | HC 02 Buzon 6810 | | | Adjuntas | PR | 00601 | |
| 2001416 | Antonia Lozada | A43 Calle Federico Est. Degetau | | | | Caguas | PR | 00727 | |
| 1908502 | Antonia Lozada Rosario | A43 Calle Federico | Est Degetau | | | Caguas | PR | 00727 | |
| 1843043 | Antonia M. Cruz Melendez | Alta Vista calle 24 T 31 | | | | Ponce | PR | 00719-4282 | |
| 2080333 | Antonia M. Maceira Martinez | B -4 C/Rivera | | | | Toa Baja | PR | 00949 | |
| 2037563 | Antonia M. Maceira Martinez | B-4 C/Reina | | | | Toa Baja | PR | 00949 | |
| 1952637 | ANTONIA MARRERO BRACERO | RR 1 BOX 13775 | | | | TOA ALTA | PR | 00953 | |
| 1975417 | Antonia Mercedes Maceria Martinez | B-4 C/Reina | | | | Toa Baja | PR | 00949 | |
| 1956068 | Antonia Montanez Dominguez | Calle Guaraguao BB10 | | | | Barceloneta | PR | 00617 | |
| 1929446 | Antonia Montanez Dominguez | Urb. Villa Barcelona | Calle Guaraguao BB-10 | | | Barceloneta | PR | 00617 | |
| 1169205 | ANTONIA MURIEL RODRIGUEZ | URB RIO CRISTAL | 5301 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 355903 | ANTONIA NAVAZ VELEZ | URB. ALTAMIRA BUZON # 99 | | | | LARES | PR | 00669 | |
| 1689527 | Antonia Negron Negron | Departamento Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1689527 | Antonia Negron Negron | HC 01 Box 3596 | | | | Utuado | PR | 00641 | |
| 612972 | ANTONIA NEGRON SANTIAGO | HC 03 BOX 8323 | | | | BARRANQUITAS | PR | 00794 | |
| 1762310 | Antonia Ortiz Barbosa | Parcelas San Antonio 183 Calle Principal | | | | Dorado | PR | 00646-5705 | |
| 1539889 | Antonia Ortiz Ortiz | RJ 31 Antonio Perez Perrietti | | | | Toa Baja | PR | 00949 | |
| 1862178 | ANTONIA PEREZ PEREZ | 206 PARAISO URB. PETITE VILLE | | | | MAYAGUEZ | PR | 00682 | |
| 1860902 | Antonia Ramos Perez | 24920 Calle Montadero | | | | Quebradilla | PR | 00678 | |
| 1665200 | Antonia Rios Figueroa | Hc 02 Box 6471 | | | | Barranquitas | PR | 00794 | |
| 1748865 | Antonia Rivera Acevedo | Hc 4 Box 14807 | | | | Moca | PR | 00676 | |
| 2109921 | Antonia Rivera Capo | 3102 C/ Turpial | | | | Ponce | PR | 00716-2251 | |
| 2083439 | Antonia Rivera Leon | PO Box 986 | | | | Quebradillas | PR | 00678 | |
| 1775889 | Antonia Rivera Torres | urb. Mansiones del Lago | 117 Calle lago cerrillos | | | Coto Laurel | PR | 00780 | |
| 2079951 | Antonia Rodriguez Rivera | Pueblito Nuevo C2H8 | | | | Ponce | PR | 00730 | |
| 1860568 | Antonia Rodriguez Bruno | PO Box 57 | Saint Just | | | Trujillo Alto | PR | 00978 | |
| 958807 | ANTONIA RODRIGUEZ CRUZ | HC 6 BOX 14037 | | | | COROZAL | PR | 00783-7817 | |
| 1697221 | Antonia Rodríguez Matos | Urbanización Caguas Norte | Calle París AD 27 | | | Caguas | PR | 00725 | |
| 1907247 | Antonia Rodriguez Ruiz | HC 10 Box 49111 | | | | Caguas | PR | 00725-9657 | |
| 1606595 | Antonia Rodriguez Valentin | #F8A Calle 7 Rexville | | | | Bayamon | PR | 00957 | |
| 1666062 | Antonia Rosado Charon | HC 07 Box 70517 | | | | San Sebastian | PR | 00685 | |
| 1950772 | Antonia Sosa Leon | HC-03-Box 11050 | | | | Juana Diaz | PR | 00795 | |
| 1915801 | Antonia T. Miranda Rodriguez | HC-3 Box 8197 | | | | Barranquitas | PR | 00794 | |
| 1674683 | Antonia Torres | Urb Sans Souci | calle 6 S-4 | | | Bayamon | PR | 00957 | |
| 1881953 | ANTONIA TORRES SANCHEZ | A9 CALLE MAYAGUEZ | URB VILLA AVILA | | | GUAYNABO | PR | 00969-4603 | |
| 1169254 | Antonia Torres Santana | URB VISTA DEL RIO | G12 CALLE 5 | | | ANASCO | PR | 00610 | |
| 1881603 | Antonia Vazquez Medina | Po Box 1810 | | | | San Lorenzo | PR | 00754-1810 | |
| 1593241 | Antonie Troche Ortiz | 315 ESTRELLA | | | | LUGUILLO | PR | 00773 | |
| 1470262 | Antonin T. and/or Eva Coufal | 640 Lady Di | Los Almendros | | | Ponce | PR | 00716 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2049504 | ANTONIO ADAMES ROMAN | 40071 SECTOR DAMASO SOTO | | | | QUEBRADILLAS | PR | 00678 | |
| 1738402 | Antonio Afanador Cruz | HC 03 Box 14373 | | | | Utuado | PR | 00641 | |
| 1857671 | ANTONIO ALVARADO LORENZO | PASEO PALMA REAL | 168 CALLE GAVIOTA | | | JUNCOS | PR | 00777 | |
| 1851275 | ANTONIO ALVARADO LORENZO | URB PALMA REAL | 168 CALLE GAVIOTA | | | JUNCOS | PR | 00777 | |
| 2165553 | Antonio Arroyo Fonseca | Poblabo Caluaroo II 24A | | | | Yabucoa | PR | 00767 | |
| 1963969 | ANTONIO BAEZ RODRIGUEZ | URB. BELINDO CALLE 7 F-19 | | | | ARROYO | PR | 00714 | |
| 1792226 | ANTONIO BARNES SANTOS | 148 SOL | | | | PONCE | PR | 00730 | |
| 1800016 | ANTONIO BERRIOS ROSADO | HC-20 BOX 28368 | | | | SAN LORENZO | PR | 00754 | |
| 60784 | ANTONIO BUSQUETS LLORENS | SANTA MARIA | FERROCARRIL 611 | | | PONCE | PR | 00717 | |
| 2077502 | ANTONIO CARATTINI LABOY | HC 73 BOX 5647 | | | | CAYEY | PR | 00736 | |
| 2128149 | Antonio Carmona Ortiz | E-11 Calle 13 Jard C. Club | | | | Carolina | PR | 00983 | |
| 1169337 | ANTONIO CARRASQUILLO HERNANDEZ | 37 AVE DE DIEGO, MONNACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1169337 | ANTONIO CARRASQUILLO HERNANDEZ | URB CAROLINA | C42 BLQ 48 21 | | | CAROLINA | PR | 00985 | |
| 28527 | ANTONIO CARRERO VARGAS | PO BOX 1332 | | | | RINCON | PR | 00677 | |
| 1464364 | Antonio Castillo Castillo | PO Box 55327 | | | | Bayamon | PR | 00960 | |
| 1743025 | ANTONIO CATALA DE JESUS | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | |
| 613162 | Antonio Cesareo | HC 01 Box 9460 | | | | Toa Baja | PR | 00949 | |
| 1169354 | ANTONIO COLON MALAVE | PO BOX 756 | | | | BARRANQUITAS | PR | 00794 | |
| 1557090 | Antonio Colon Olivencia | Urb. Vista Azul | Calle 26 BB14 | | | Arecibo | PR | 00612 | |
| 1458353 | Antonio Colon Ortiz | HC3 Box 17484 | | | | Coamo | PR | 00769-9781 | |
| 1392270 | ANTONIO COLON PEREZ | HUMFREDO RIVERA | SON IN LAW | HCO2 BOX 3735 | | SANTA ISABEL | PR | 00757 | |
| 1392270 | ANTONIO COLON PEREZ | VILLA JAUCA C-34 | | | | SANTA ISABEL | PR | 00757 | |
| 2148337 | Antonio Cortes Bosquez | Egida Cmno Agapito Rosado | Edif 2-Apt 2409 | | | San Sebastian | PR | 00685 | |
| 1781679 | Antonio Crespo Soto | HC 03 Box 16160 | | | | Utuado | PR | 00641 | |
| 2168023 | Antonio Cruz Morales | Ext Coqui 22 Calle Pelicano | | | | Salinas | PR | 00704 | |
| 1879799 | Antonio Cruz Rodriguez | RR 3 Box 10918-6 | | | | Toa Alta | PR | 00953 | |
| 2109778 | Antonio D Borrero Muniz | 123 Calle Mayor Cantera | | | | Ponce | PR | 00730 | |
| 1803018 | Antonio De La Rosa Santiago | Urb Ciudad Atlantis 130 | | | | Arecibo | PR | 00612 | |
| 2164977 | Antonio Diaz Baez | HC II 3 Box 11928 | | | | Yabucoa | PR | 00767 | |
| 1747318 | Antonio Diaz Ortiz | Calle-9 EE-2 Urb. El Cortijo | | | | Bayamon | PR | 00956 | |
| 1956186 | ANTONIO E. RAMOS GONZALEZ | E6 CALLE 6 | | | | SALINAS | PR | 00751 | |
| 1938535 | Antonio Estremera Soto | 8 Dr. Bartolomei St | Urb. San Joaquin | | | Adjuntas | PR | 00601 | |
| 1169444 | ANTONIO FELICIANO FERNANDE | URB TURABO GARDENS | E 2 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 162898 | ANTONIO FELICIANO FERNANDEZ | URB.TURABO GARDEN | CALLE 5 E-2 | | | Caguas | PR | 00727 | |
| 28622 | ANTONIO FIGUEROA RIVERA | URB SULTANA CALLE LISBOA #806 | | | | MAYAGUEZ | PR | 00680 | |
| 884639 | ANTONIO FRANCO VILLAFANE | QTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729-3907 | |
| 1991026 | Antonio Gely Mauras | HC-63 Buzon 3488 | | | | Patillas | PR | 00723 | |
| 1169468 | ANTONIO GERENA RIVERA | #1 URB. PALMAVENAS | | | | LOIZA | PR | 00772 | |
| 1169468 | ANTONIO GERENA RIVERA | 37 AVE DE DIEGO BO. MONACILLO | | | | SAN JUAN | PR | 00919 | |
| 1169468 | ANTONIO GERENA RIVERA | HCO2 BOX 2350 | | | | LOIZA | PR | 00772 | |
| 1691000 | ANTONIO GONZALEZ FIGUEROA | APARTADO # 536 | | | | MAUNABO | PR | 00707 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1877703 | ANTONIO GONZALEZ HERNANDEZ | A-32 BRISAS LI MER | | | | YAUCO | PR | 00698 | |
| 202572 | ANTONIO GONZALEZ PICA | PO BOX 309 | | | | SALINAS | PR | 00751-0309 | |
| 1737365 | ANTONIO GONZALEZ RIVERA | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 | |
| 1740386 | Antonio Hernandez Bianchi | BOX 515 | | | | Jayuya | PR | 00664 | |
| 221822 | ANTONIO HERNANDEZ SANTANA | 1 RES SAN FERNANDO APT 99 | | | | SAN JUAN | PR | 00927 | |
| 1945180 | Antonio Huertas Cabot | Calle Loma Bonita | 232 Bo. Le Quinta | | | Mayaguez | PR | 00680 | |
| 2039919 | Antonio Huertas Cabot | Calle Loma Bonita #232 -Ro-La Quinta | | | | Mayaguez | PR | 00680 | |
| 1646079 | Antonio I. Soto Diaz | Po Box 1373 | | | | Sabana Grande | PR | 00637 | |
| 2089521 | Antonio J. Natal Serrano | Bo. Juan Gonzalez | Carr. 523 Apartado 1172 | | | Adjuntas | PR | 00601 | |
| 1815435 | Antonio J. Rivera | Box 1114 | | | | Vega Baja | PR | 00694 | |
| 1646948 | Antonio Jose Moro Perez | Calle Ancla #272 | Sector los Ponce | | | Isabela | PR | 00662 | |
| 2030099 | Antonio Juan Sanchez Ortiz | 1  3 Ext. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 2148199 | Antonio Juan Santiago Cruz | Barrio Guyabal Sector Cuevas | HC01 4646 | | | Juana Diaz | PR | 00795 | |
| 1497502 | Antonio L Martinez Leandry | PO Box 801419 | | | | Coto Laurel | PR | 00780-1419 | |
| 1969693 | Antonio L Suarez Rolon | Presidencial Liborio Ortiz | Edificio 1 Apartamento 5 | | | Aibonito | PR | 00705 | |
| 1742208 | ANTONIO L. HEREDIA PACHECO | ADMINISTRACION DE VIVIENDA PUBLICA | HC 01 BOX 7907 | | | HATILLO | PR | 00659 | |
| 1742208 | ANTONIO L. HEREDIA PACHECO | BOX 7907 | | | | HATILLO | PR | 00659 | |
| 271119 | Antonio L. Lopez Colon | Lomas De Country Club | C/16 T-4 | | | Ponce | PR | 00730 | |
| 1580723 | Antonio L. Rivera Udez | Parceles Irizarry #40A | HC-02 Bursar 6810 | | | Adjuntas | PR | 00601 | |
| 1461463 | Antonio Laudaeta Mouroig | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1461463 | Antonio Laudaeta Mouroig | AM9 Calle 15 | | | | Trujillo Alto | PR | 00976 | |
| 959301 | ANTONIO LEBRON LOPEZ | URB BELLO HORIZONTE | A13 CALLE 8 | | | GUAYAMA | PR | 00784-6601 | |
| 1656644 | ANTONIO LEBRON LOPEZ | URB. BELLO HORIZONTE CALLE 8 A 13 | | | | GUAYAMA | PR | 00784 | |
| 2058920 | ANTONIO LOPEZ DIAZ | P.O. BOX 478 | | | | PATILLAS | PR | 00773 | |
| 272944 | ANTONIO LOPEZ LOPEZ | PO BOX 29958 | | | | SAN JUAN | PR | 00929 | |
| 2009073 | Antonio Lopez Rivera | Calle Miramar 157 Urb Romaguera | | | | Mayaguez | PR | 00680 | |
| 1993182 | ANTONIO LUIS CRUZ BONILLA | L-4 42 | | | | CAGUAS | L | 00727 | |
| 1784058 | Antonio Luis Gomez Santiago | HC-02 Box 9638 | | | | Juana Díaz | PR | 00795 | |
| 1529155 | Antonio Luis Morales Vallellanes | 29-15 Calle 11 Urb. Santa Rosa | | | | Bayamon | PR | 00959 | |
| 1616904 | Antonio Luis Torres Cardenales | Urb Hacienda Miraflores #6 Calle Orquidea | | | | Coamo | PR | 00769 | |
| 2147975 | Antonio Luis Zayaz Colon | HC6 Box 8592 | | | | Juana Diaz | PR | 00795 | |
| 613446 | ANTONIO MELENDEZ RODRIGUEZ | HC 1 BOX 6231 | | | | OROCOVIS | PR | 00720 | |
| 1814990 | Antonio Mojica Torres | 1430 E Luzerene St | | | | Philadelphia | PA | 19124-3336 | |
| 1614868 | Antonio Mojica Torres | 1430 E LUZERENE ST | | | | Philadelphia | PA | 19124-5336 | |
| 1615300 | Antonio Mojica Torres | 1430 E Luzerene St | | | | Philadelphia | PA | 19124-5336 | |
| 1615320 | Antonio Mojica Torres | 1430 E Luzerne St | | | | Philadelphia | PA | 19124-5556 | |
| 1720494 | Antonio Mojica Torres | 6060 Crescentville rd | Apt ec 10 | | | Philadelphia | PA | 19120 | |
| 1661852 | Antonio Montijo Correa | Box 6137 | Parcelas Quebrada Seca | | | Ceiba | PR | 00735-3507 | |
| 1837491 | Antonio Morales Gonzalez | HC01 BZ. 7847 | | | | San German | PR | 00683 | |
| 2147693 | Antonio Morales Torres | Box 43 | | | | Aguirre | PR | 00704 | |
| 357522 | ANTONIO NEGRON DAVILA | URB COUNTRY CLUB | CALLE CORFU 880 A | | | SAN JUAN | PR | 00924 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722194 | Antonio Nieves Garcia | Antonio Nieves Garcia  acreedor  ninguna HC-03 Box 6670 Bo. Espinosa Dorado, 00646 | | | | Dorado | PR | 00646 | |
| 1722194 | Antonio Nieves Garcia | HC-03 Box 6670 Bo. Espinosa | | | | Dorado | PR | 00646 | |
| 1869079 | ANTONIO ORTIZ FERRER | PO BOX 484 | | | | SAN ANTONIO | PR | 00690 | |
| 959463 | Antonio Ortiz Quiles | URB EL CULEBRINA | BB8 CALLE CAOBA | | | SAN SEBASTIAN | PR | 00685-2945 | |
| 1169709 | ANTONIO OTERO MORALES | PO BOX 52199 | | | | TOA BAJA | PR | 00950 | |
| 387347 | ANTONIO OTERO MORALES | URB MARINA BAHIA | RH-19 AQUAMARINA | | | CATANO | PR | 00962 | |
| 2147113 | Antonio Pacheco Colon | La Cuarta Principal #114 | | | | Mercedita | PR | 00715-1917 | |
| 2088811 | Antonio Pena Jimenez | PO box 1322 | | | | San Sebastian | PR | 00685 | |
| 2053259 | Antonio Perez Echevaia | PO BOX 759 | | | | Jayuya | PR | 00664 | |
| 1814782 | Antonio Perez Muniz | #861 Calle Roberto Clemente | | | | Quebradillas | PR | 00678 | |
| 2084125 | Antonio Perez Sepulveda | 4723 Orca la Playa | | | | Ponce | PR | 00716 | |
| 2072577 | Antonio Quinones Flores | C/12 I - 4 Urb Delgado | | | | Caguas | PR | 00725 | |
| 2147608 | Antonio Quintero Vazquez | Calle Principal H14, Coco Viejo | | | | Salinas | PR | 00751 | |
| 1568133 | ANTONIO R COLON HUERTAS | CALLE LAGO CERRILLO | DR-5, 5TA SECCION | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 1758102 | Antonio R Darder Santiago | C-16 Calle 3 | Urb Villa el Encanto | | | Juana Diaz | PR | 00795 | |
| 1833646 | ANTONIO R DARDER SANTIAGO | VILLA EL ENCANTO | C16 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 1680559 | Antonio R Pi Cruz | Ext. Valle Alto 2331 | Calle Loma | | | Ponce | PR | 00730 | |
| 28889 | Antonio R. Colon Huertas | Levittown DR 5 calle Lago Cerrillo | | | | Toa Baja | PR | 00949 | |
| 1744751 | Antonio R. Lebron Rolon | Urb. Bello Horizonte Calle 8 A-13 | | | | Guayama | PR | 00784 | |
| 1669128 | Antonio Rafael Darder Santiago | C-16 Calle 3 Urb Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1695885 | ANTONIO RAMIREZ ARROYO | URB BRISAS DEL GUAYANES | 181 CALLE INVIERNO | | | PENUELAS | PR | 00624 | |
| 2136638 | ANTONIO RAMOS MONTALDO | RR-02 BOX 3068 | CARR 402 | | | ANASCO | PR | 00610-9934 | |
| 2067203 | Antonio Ramos Montalvo | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 | |
| 1628195 | ANTONIO RIEFKOHL CUADRA | C-41 CALLE 4 URB. EL | CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 1584196 | ANTONIO RIERA BENGOECHEA | DONCELLA 8 | PUNTAS LAS MARIAS | | | SANTURCE | PR | 00913 | |
| 1683226 | ANTONIO RIVERA AGUILAR | URB SAN SALVADOR | B12 CALLE FERNANDEZ VANGAS | | | MANATI | PR | 00674-4904 | |
| 2086390 | Antonio Rivera Diaz | Parcelas Niagaras #18 B | | | | Coamo | PR | 00769 | |
| 2111099 | Antonio Rivera Diaz | Parcelas Niagros #18B | | | | Coamo | PR | 00769 | |
| 1864561 | Antonio Rivera Maldonado | P.O Box 322 | | | | Penuelas | PR | 00624 | |
| 1169817 | ANTONIO ROBLES HERNANDEZ | RR1 BOX 720 | | | | ANASCO | PR | 00610 | |
| 467464 | ANTONIO RODRIGUEZ CASTANER | URB CAMINO REAL | 52 CAMINO REAL | | | CAGUAS | PR | 00727 | |
| 2144672 | Antonio Rodriguez Davita | Brisas Del Caribe #266 | | | | Ponce | PR | 00728 | |
| 1997172 | Antonio Rodriguez Echevarria | Urb. Canas 669 | Calle Los Robles | | | Ponce | PR | 00728-1925 | |
| 1969588 | Antonio Rodriguez Figueroa | HC-73 Box 4273 | | | | Naranjito | PR | 00719 | |
| 2167696 | Antonio Rodriguez Lopez | P.O. Box 1266 | | | | Guayama | PR | 00785 | |
| 1169838 | ANTONIO RODRIGUEZ VALLE | URB LOMAS VERDE | 310 CALLE JADE | | | MOCA | PR | 00676 | |
| 1603544 | ANTONIO ROJAS GONZALEZ | URB EL CORTIJO | K42 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 959736 | ANTONIO ROLON MARRERO | RR 5 BOX 7678 | | | | TOA ALTA | PR | 00953-7704 | |
| 1512859 | Antonio Roman Nieves | Urb. Los Rodriguez C-32 | | | | Camuy | PR | 00627 | |
| 1500158 | Antonio Román Nieves | Urb. Los Rodríguez C32 | | | | Camuy | PR | 00627 | |
| 2089144 | Antonio Rosado Gonzalez | P.O. Box 1768 | | | | Moca | PR | 00676 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1875554 | Antonio Ruiz Camacho | HC 56 BOX 4382 | | | | Aguada | PR | 00602 | |
| 959775 | ANTONIO RUIZ CAMACHO | HC 56 BOX 4382 | | | | AGUADA | PR | 00602-8607 | |
| 1835311 | ANTONIO SAEZ GIORGI | EL TUQUE | 926 ELIAS BARBOSA | | | PONCE | PR | 00728-4726 | |
| 1594300 | ANTONIO SEMIDEI CORDERO | #65 DOMINGO FLORES | | | | YAUCO | PR | 00698-4522 | |
| 1589899 | Antonio Semidei Cordro | Urb. Villa Milagro | 65 Domingo Flores | | | Yauco | PR | 06698-4522 | |
| 2127923 | Antonio Semidey Ortiz | PO Box 561888 | | | | Guayanilla | PR | 00656 | |
| 1824371 | Antonio Soto Ramos | 337 San Ignacio | | | | Mayaguez | PR | 00680 | |
| 2172092 | Antonio Suliveras Rosa | Bo Coqui Parcelas Cabazas Betances #338 | | | | Aguirre | PR | 00704 | |
| 1810682 | ANTONIO T. RIVERA CANTRES, | JARD DE ARECIBO | E26 CALLE D | | | ARECIBO | PR | 00612 | |
| 1605828 | Antonio Torres Caquias | Solar 1 Calle 3 Jector Bayuan B. Jacaguas | | | | Juana Diaz | PR | 00795 | |
| 1605828 | Antonio Torres Caquias | Solar 1 Calle 3 Jector Rayden J.D. | HC-3 Box 15263 | | | Juana Diaz | PR | 00795 | |
| 1712489 | ANTONIO TORRES IRIZARRY | HC 02 BOX 6921 | | | | ADJUNTAS | PR | 00601 | |
| 29022 | ANTONIO TORRES MIRANDA | PO BOX 9024271 | | | | SAN JUAN | PR | 00902-4271 | |
| 1538951 | ANTONIO TORRES RIVERA | 1325 CALLE J | | | | MAYAGUEZ | PR | 00682 | |
| 1510874 | ANTONIO VALENTIN PAGAN | AGENTE INVESTIGADOR | DEPARTAMENTO DE CORRECCION | 17 CAPITAN CORREA N | | BAYAMON | PR | 00959 | |
| 1169924 | ANTONIO VALLE ARROYO | PO BOX 1274 | | | | SAN GERMAN | PR | 00683 | |
| 1840218 | Antonio Vallescorbo Clemente | MN-29 c/Paseo del Monte | Urb. Monte Clara | | | Bayamon | PR | 00961 | |
| 1804557 | Antonio Vallescorbo Clemente | MN-29 c/Paseo del Monte, Urb. Monte Claro | | | | Bayamon | PR | 00961 | |
| 2143962 | Antonio Vazquez Millan | 15 Villas De La Esperanza | | | | Juana Diaz | PR | 00795 | |
| 2068549 | Antonio Vega Ortiz | Box 6186 | | | | Mayaguez | PR | 00681 | |
| 1666189 | Antonio Velez Martinez | Ext. Lago Horizonte Paseo | Lago Garza #5506 | | | Coto Laurel | PR | 00780 | |
| 959933 | ANTONIO VILLANUEVA CRUZ | DEVONSHIRE MANOR | 1726 GREY FOX DR | | | LAKELAND | FL | 33810-2065 | |
| 1899568 | Aorelia Emmanoelli Gonzalez | A-3 Hacienda Eliza | Urb San Augosto | | | Guayanilla | PR | 00656 | |
| 1971238 | Aorelia Emmanuelia Gonzalez | A-3 Hacienda Eliza Urb San Augosto | | | | Guayanilla | PR | 00656 | |
| 1899472 | AORELIA EMMANUELLI GONZALEZ | A-3 HACIENDA ELIZA URB. SAN AUGUSTO | | | | GUAYANILLA | PR | 00656 | |
| 1878902 | Aparicio Muniz Maldonado | HC-01 Box 8782 | | | | Penuelas | PR | 00624 | |
| 2073669 | APOLONIA CRUZ ORTIZ | URB. MENDOZA BZON 307, CAN. 342 | | | | MAYAGUEZ | PR | 00680 | |
| 1886543 | Apolonia Valentin Colon | Urb. Villa Del Caribe C-11 | | | | Santa Isabel | PR | 00757 | |
| 1557023 | Apolos Alicea Baez | Boulevard De Media Luna #54 | Jardines del Parque Apto. 1103 | | | Carolina | PR | 00987 | |
| 29395 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR.  # 863 | PMB 170 PO BOX 2400 | | | TOA BAJA | PR | 00949 | |
| 884848 | APONTE PAGAN JESINETTE | URB PARQUE ECUESTRE | S16 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 1418658 | APONTE RIVERA, AIDA I. | AIDA I. APONTE RIVERA | HC 04 BOX 829927 | | | AGUAS BUENAS | PR | 00703 | |
| 1674023 | Aportaciones Acumuladas de Retiro de Maestros | Ada Nelly Cruz Roque | HC-45 Box 10197 | | | Cayey | PR | 00737 | |
| 1429366 | April L and RobrtL Sevcik TTEE Sevcik Family Liv Trust | PO Box 1926 | | | | Jacksonville | OR | 97530 | |
| 1710601 | Aquilino Marquez Rivera | Barrio Malpica Rio Grande | Carretera 958 Apartado 2524 | | | Rio Grande 00745 | PR | 00745 | |
| 1710601 | Aquilino Marquez Rivera | Conductor de la AMA | Autoridad Metropolitana de Autobuses | Barrio Malpica Rio Grande Carretera 958 Km 4.8 | | Rio Grande | PR | 00745 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701842 | Aquilino Márquez Rivera | Barrio Malpica | 2524 Rio Grande | Carretera 958 Km 4.8 Apartado | | Rio Grande | PR | 00745 | |
| 2034816 | Aquilino Velez Rivera | H.C 2 Box 10945 | | | | Yauco | PR | 00698 | |
| 1610628 | Arabella Montalvan Rodriguez | Urb. Villas de Castro | Calle 24 BB 12 | | | Caguas | PR | 00725 | |
| 613945 | ARACELIA SANTIAGO CRUZ | HC 01 BOX 4294 | | | | JUANA DIAZ | PR | 00795-9703 | |
| 1915791 | Aracelia Santiago Cruz | HC-01 Box 4294 | | | | Juana Diaz | PR | 00795 | |
| 1670061 | Aracelio Caraballo Pietri | HC 02 Box 10373 | | | | Yauco | PR | 00698 | |
| 1672099 | ARACELIO CARABALLO PIETRI | HC 2 BOX 10373 | | | | YAUCO | PR | 00698 | |
| 1696386 | ARACELIS AROCHO ACEVEDO | HC-02 BOX 22364 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1838010 | Aracelis Arocho Acevedo | HC-02 Buzon 22364 | | | | San Sebastian | PR | 00685 | |
| 1961067 | Aracelis Batista Rodriguez | PO Box 1159 | | | | Jayuya | PR | 00664-2159 | |
| 1751048 | Aracelis Burgos Colon | Apartado 115 | | | | Villalba | PR | 00766 | |
| 884863 | ARACELIS CABRERA ALICEA | 116 C/AMAPOLA | | | | BAYAMON | PR | 00959 | |
| 2104227 | Aracelis Collazo Collazo | P.O Box 404, Bo. Chino 23 A | | | | Villalba | PR | 00766 | |
| 960000 | ARACELIS COLLAZO COLLAZO | PO BOX 404 | | | | VILLALBA | PR | 00766-0404 | |
| 1687422 | Aracelis Coriano Morales | RR 7 Box 17063 | | | | Toa Alta | PR | 00953 | |
| 787106 | ARACELIS COTTO GONZALEZ | PO BOX 1797 | | | | CIDRA | PR | 00739 | |
| 1604421 | Aracelis Davila Lizasuain | Urb. Colinas del Gigante | Calle Tulipán A-16 | | | Adjuntas | PR | 00601 | |
| 1856839 | Aracelis Fernandez Diaz | A-F-11 Reparto Montellano | | | | Cayey | PR | 00736 | |
| 1766189 | Aracelis Figueroa Rivera | Bo. Camarones 10006 Carr. 560 | | | | Villalba | PR | 00766-9112 | |
| 1810997 | Aracelis Garrastazú Rivera | Ext. Santa Teresita #4503 | Calle Santa Rita | | | Ponce | PR | 00730 | |
| 960019 | ARACELIS GASCOT CUADRADO | URB VISTA BELLA | U 4 RENO | | | BAYAMON | PR | 00956 | |
| 1976306 | Aracelis Gomez Martinez | Urb. El Recreo I-4 Calle-I | | | | Yabucoa | PR | 00767 | |
| 1961035 | ARACELIS GONZALEZ COLLAZO | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 | |
| 1650435 | Aracelis Gonzalez Lopez | 68 Urb. Los Mirasoles | | | | Arecibo | PR | 00612-3217 | |
| 1954575 | ARACELIS GOYCO ROMERO | SIMON CARLO 122 | | | | MAYAGUEZ | PR | 00680 | |
| 1659159 | Aracelis Huertas-Aviles | B-21 3 Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 1779846 | Aracelis Lebron Brigantti | Urb. Las Marias Calle 4 Casa E-10 | | | | Salinas | PR | 00751 | |
| 1832706 | Aracelis Maldonado Torres | Calle Vives # 189 | | | | Ponce | PR | 00730 | |
| 2100491 | Aracelis Martinez Rivera | HC 03 Box 22116 | | | | Arecibo | PR | 00612 | |
| 1818797 | Aracelis Melendez Gonzalez | Urb. Mirador Universitario | Calle 10-K-6 | | | Cayey | PR | 00736 | |
| 1746343 | Aracelis Mendez Bonilla | Lomas Verdes Platino #526 | | | | Moca | PR | 00676 | |
| 1725824 | Aracelis Miranda Gandia | 14 Entrada Arenas | Bo. Puerto Plata K8 H4 | | | Jayuya | PR | 00664 | |
| 1726961 | Aracelis Miranda Gandia | 14 Entrada Arenas | | | | Jayaya | PR | 00664 | |
| 1938166 | Aracelis Miranda Gandia | 14 Entrada Arenas | | | | Jayuya | PR | 00664 | |
| 2057739 | ARACELIS MIRANDA SANTIAGO | 230 CIPRES EST. JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 2057739 | ARACELIS MIRANDA SANTIAGO | PO BOX 443 | | | | JUANA DIAZ | PR | 00795 | |
| 1788117 | Aracelis Navedo González | PO. Box 7226 | | | | Caguas | PR | 00726 | |
| 1464201 | Aracelis Nazario | PO Box 361204 | | | | San Juan | PR | 00936-1204 | |
| 1983301 | Aracelis Ortiz Pedrogo | T-9 Calle 9 Santa Juana 3 | | | | Caguas | PR | 00725 | |
| 1830339 | Aracelis Pacheco Quinones | Bo. Magueyes HC-37 Box 6677 | | | | Guanica | PR | 00653 | |
| 2008275 | ARACELIS PEREZ PENA | HC 02 BOX 7439 | REPARTO LA CEIBA | | | FLORIDA | PR | 00650 | |
| 1795907 | ARACELIS QUINONES VICENTE | BO. OBRERO 705 CALLE 8 | | | | SAN JUAN | PR | 00915 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795907 | ARACELIS QUINONES VICENTE | CONDIMINIO FONTANA TOWERS | APTO 806 | | | CAROLINA | PR | 00982 | |
| 1951235 | Aracelis Reyes Rolon | PO Box 370174 | | | | Cayey | PR | 00737 | |
| 1655981 | ARACELIS RIVERA BETANCOURT | HC-01 BOX 2609 | | | | LOIZA | PR | 00772 | |
| 1914581 | Aracelis Rivera Rivera | P.O. Box 1096 | | | | Aibonito | PR | 00705 | |
| 1744374 | Aracelis Rodriguez Nieves | PO Box 1077 | | | | Yauco | PR | 00698 | |
| 1674741 | Aracelis Rodriguez Valentin | PO Box 443 | | | | Vega Baja | PR | 00694-0443 | |
| 1792522 | Aracelis Ruiz Muniz | HC-2 Box 10113 | | | | Las Marias | PR | 00670 | |
| 1629591 | Aracelis Ruiz Muñiz | HC-2 Box 10113 | | | | Las Marías | PR | 00670 | |
| 1170141 | ARACELIS SANCHEZ SEPULVEDA | CALLE SURCO 5503 | URB. HACIENDA LA MATIL | | | PONCE | PR | 00738 | |
| 31293 | ARACELIS SANCHEZ SEPULVEDA | URB. HACIENDA LA MATILDE | 5503 CALLE SURCO | | | PONCE | PR | 00728-2441 | |
| 2046455 | Aracelis Sanchez-Rodriguez | Monaco IG-10 Calle Carmelo Diaz Zoler | | | | Manati | PR | 00674-6611 | |
| 1722623 | Aracelis Santiago Mendez | Ext. Bella Vista C. Flamboyan #2 | | | | Aibonito | PR | 00705 | |
| 521927 | ARACELIS SANTIAGO TORRES | PO BOX 10575 | | | | PONCE | PR | 00732 | |
| 1509389 | ARACELIS SIERRA FIGUEROA | URB TERRA DEL VALLE #11 | | | | CAYEY | PR | 00736 | |
| 2108463 | Aracelis Torre Rodriguez | URB CROWN HILL | 177 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 2091044 | Aracelis Torres Rodriguez | 177 Carite 177 | | | | San Juan | PR | 00926 | |
| 1530167 | Aracelis Vargas Birriel | Urb. Estancias de Imberry 37 | | | | Barceloneta | PR | 00617 | |
| 2001864 | Aracelis Villafane Rivera | P.O. Box 617 | | | | Boqueron | PR | 00622-0617 | |
| 1276430 | ARACELIS WITTE | 819 WASHINGTON ST | | | | WENATCHEE | WA | 98801 | |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | Aracelis Y. Suliveras Castro  ACREEDOR NINGUNA  COND. PLAZA ESMERALDA APT.148 | | | | GUAYNABO | PR | 00969 | |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | ARACELIS Y. SULIVERAS CASTROCOND. PLAZA  ESMERALDA | APT 148 | | | GUAYNABO | PR | 00969 | |
| 788482 | ARACELIZ CUPELES JUSTINIANO | URB. MONTE GRANDE #78 | CARR 310 | | | CABO ROJO | PR | 00623 | |
| 1777598 | Aracelly Rios Bedoya | Urb. Roosevelt | Calle Eddie Garcia 482 | | | San Juan | PR | 00918 | |
| 2045435 | Araminta Rodriguez Mediavilla | HC 01 Box 4286 | | | | Barceloneta | PR | 00617 | |
| 1613340 | Aramis Rivera Concepcion | Hato Ray | | | | San Juan | PR | 00771 | |
| 1610202 | Aramis Rivera Concepcion | Hato Rey | | | | San Juan | PR | 00771 | |
| 1613340 | Aramis Rivera Concepcion | PO Box 445 | | | | Las Piedras | PR | 00771 | |
| 1901460 | Aramis Rodas Nieves | La Olimpia A-9 | | | | Adjuntas | PR | 00601 | |
| 2024478 | Aramis Rodriguez Pacheco | HC 03 Box 14873 | | | | Yauco | PR | 00698 | |
| 31405 | ARANA MARTIR, ANGELINE | 158 VALLEY VIEW DR | | | | OZARR | AL | 36360 | |
| 31405 | ARANA MARTIR, ANGELINE | URB BALDRICH | 568 CALLE MAXIMO GOM | | | SAN JUAN | PR | 00918 | |
| 1628012 | ARCADIA GONZALEZ DE JESUS | CALLE FELIX DE AZARA #1038 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 2127582 | Arcadia Nieves Hernandez | C 6 Daguao | Parque Del Rio | | | Caguas | PR | 00727 | |
| 1638313 | Arcadia Quintero | P.O. Box 463 | | | | Vega Alta | PR | 00692 | |
| 1958383 | Arcadio Concepcion Baez | HC-83 Buzon 6254 | | | | Vega Alto | PR | 00692 | |
| 1978662 | ARCADIO GONZALEZ REYES | HC-10 BOX 49500 | | | | CAGUAS | PR | 00725 | |
| 1581239 | Arcadio Toledo Torres | Carr. 504 Ramal 588 | | | | Ponce | PR | 00731 | |
| 1581239 | Arcadio Toledo Torres | HC 09 Box 2001 | | | | Ponce | PR | 00731 | |
| 1996400 | Arcadro Concepcion Baez | HC-83 Buzon 6254 | | | | Vega Alta | PR | 00692 | |
| 31842 | ARCE LUGO, LUZ R. | HC-02 OX 16906 | | | | ARECIBO | PR | 00612 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1776271 | Arcelia Rivera Carrasquillo | Calle Aristides Chavier 3114 | | | | Aguirre | PR | 00704 | |
| 2069586 | Arcelio Ortiz Gracia | P.O. Box 1096 | | | | Arroyo | PR | 00714 | |
| 1890722 | ARCELY RIVERA RODRIGUEZ | HC 2 BOX 10137 | | | | YAUCO | PR | 00698 | |
| 2132814 | Arcenio Lopez Gonzalez | Urb Jardines de Monte Olivo | F 14 Calle Hera | | | Guayama | PR | 00784-6617 | |
| 2096612 | Arcides Hernandez Medina | PO Box 566 | | | | Moca | PR | 00676 | |
| 1591609 | Areli Mari Nieves Montanez | RR 02 Box 4091 | | | | Toa Alta | PR | 00953 | |
| 1785409 | ARELIS AYALA COLON | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 1785409 | ARELIS AYALA COLON | PO BOX 8642 | | | | PONCE | PR | 00732 | |
| 1671881 | Arelis Cardona Quiles | HC - 1 Box 9836 | | | | San Sebastián | PR | 00685 | |
| 1853548 | Arelis E. Sanchez Velez | Urb. Palacios del Sol 8 | Calle Rocio | | | Humacao | PR | 00791 | |
| 1700926 | Arelis I Pérez Morell | 73108 Calle Las Dos Palmas | | | | Isabela | PR | 00662 | |
| 1620635 | ARELIS MARRERO RODRIGUEZ | 816 DAISY HILL CT | | | | APOPKA | FL | 32712 | |
| 1580564 | Arelis Martinez Figueroa | HC 71 Box 2407 | | | | Naranjito | PR | 00719 | |
| 1566454 | Arelis Martinez Figueroa | HC 71 Box 2407 | | | | Naraujito | PR | 00719 | |
| 1767454 | Arelis Mendez Bonilla | Lomas Verdes Platino #527 | | | | Moca | PR | 00676 | |
| 1764154 | Arelis Mendez Bonilla | Lomas Verdes, calle Platino #527 | | | | Moca | PR | 00676 | |
| 1605810 | Arelis Mendez Bonilla | Lornas Verdes Platino #527 | | | | Moca | PR | 00676 | |
| 1876488 | ARELIS NIEVES FELICIANO | HC-02 BOX 7658 | | | | GUAYANILLA | PR | 00656 | |
| 1746890 | Arelis Ortiz Rodriguez | Calle 2 S.O 1331 | Caparra Terrace | | | San Juan | PR | 00921 | |
| 1725363 | Arelis Rios Rios | Urbanización Cerromonte C-28 calle 3 | | | | Corozal | PR | 00783-2204 | |
| 1677208 | Arelis Rodriguez Lugo | Urb. Colinas de Yauco | Calle Prado G-25 | | | Yauco | PR | 00698 | |
| 1661478 | Arelis Rosado Millan | HC 05 Box 56587 | | | | Caguas | PR | 00725 | |
| 1680784 | Arelis Vargas Barriera | #975A Barcelo El Tuque | | | | Ponce | PR | 00728 | |
| 32320 | ARELIS VAZQUEZ CASTRO | E51 Yaguez Rivor Valley Pond | | | | Canovanas | PR | 00729 | |
| 32320 | ARELIS VAZQUEZ CASTRO | URB JOSE S QUINONES | 1045 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 2300 | Areliz Acevedo Guerrero | Hc 3 Box 16246 | | | | Quebradillas | PR | 00678 | |
| 1848698 | Arely Reyes Garcia | Apartado 525 | | | | Villalba | PR | 00766 | |
| 1676093 | Arelys Montañez Rivera | Carr. 628 Km 8.1 Bo. Combate | | | | Sabana Hoyos | PR | 00688 | |
| 1676093 | Arelys Montañez Rivera | Po Box 438 | | | | Florida | PR | 00650 | |
| 1427744 | ARENY ORTIZ VALLE | CALLE APOLO A13 | VILLAS DE BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 1868985 | Argelia Rodriguez Garcia | HC01 Box 9180 | | | | Guayanilla | PR | 00656 | |
| 2032555 | ARGENTINA SANABRIA MARTY | GINALDA #64 URB.SULTANA | | | | MAYAQUEZ | PR | 00680 | |
| 506201 | Argentina Sanabria Marty | Giralda #64 Urb.Sultana | | | | Mayaguez | PR | 00680 | |
| 2000199 | Argentina Sanabria Marty | Givalda 64 Urb.Sultana | | | | Mayaquez | PR | 00680 | |
| 32492 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 | |
| 1940607 | Ariana Collado Rivera | P.O. Box 560912 | | | | Guayanilla | PR | 00656 | |
| 1702591 | Ariana Garcia Pinero | HC02 Box 9906 | | | | Juncos | PR | 00777 | |
| 1669586 | Ariana Garcia Piñero | HC02 Box 9906 | | | | Juncos | PR | 00777 | |
| 1892679 | Ariana Gonzalez Aponte | HC 4 Box 45560 | | | | Caguas | PR | 00725-9614 | |
| 1752314 | Ariana Gonzalez Rodriguez | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1752314 | Ariana Gonzalez Rodriguez | Sombras del Real Calle | El Almendro #914 | | | Coto Laurel | PR | 00780 | |
| 1613555 | Arianis Pacheco Jimenez | #1000 Ave. Boulevard Apt.206 | | | | Toa Baja | PR | 00949 | |
| 1628432 | Arianis Pacheco Jimenez | 1000 Ave. Boulevard Apt. 206 | | | | Toa Baja | PR | 00949 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1502209 | Ariel A. Cruz Beltrán | Palacios Reales 179 | Calle Zarzuela G-2 | | | Toa Alta | PR | 00953 | |
| 1557369 | ARIEL AGOSTIN RODRIGUEZ | C/BELLISIMA K-1 | LOMA VERDES | | | BAYAMON | PR | 00956 | |
| 1738096 | Ariel Antonio Hernández Hernández | HC06 box 65203 | | | | Camuy | PR | 00627 | |
| 115405 | ARIEL CRUZ FIGUEROA | JARDINES DE MONTE OLIVO | 64 CALLE ZEUS | | | GUAYAMA | PR | 00784 | |
| 1676983 | Ariel F. Soto Modesti | El Mirador Calle 9 N1 | | | | San Juan | PR | 00926 | |
| 1996110 | ARIEL GODEN CRUZ | HC02 BOX 375 | | | | PENUELAS | PR | 00624 | |
| 1170449 | ARIEL HERNANDEZ VALENTIN | 445 #7 | | | | GUANICA | PR | 00653 | |
| 1170449 | ARIEL HERNANDEZ VALENTIN | HC 37 BOX 3539 | | | | GUANICA | PR | 00653 | |
| 1659855 | Ariel I. Matos Rodriguez | Urb. Jardines de Coamo | Calle 2 H-7 | | | Coamo | PR | 00769 | |
| 1606235 | ARIEL LLUVERAS GARCIA | 40 ARASIBO ST | CIUDAD JARIN JUNCOS | | | JUNCOS | PR | 00777 | |
| 2140198 | Ariel Lugo Ostolaza | C9 Bella Vista | | | | Mercedita | PR | 00715 | |
| 1687440 | Ariel M Rodriguez Mangual | 1667 Indo | | | | San Juan | PR | 00926 | |
| 2071236 | Ariel M. Lopez Oliver | HC-05 Box 25689 | Abrahonda | | | Camuy | PR | 00627 | |
| 346010 | ARIEL MORALES OTERO | BO. PALMAREJO | HC-01 BOX 3125 | | | VILLALBA | PR | 00766 | |
| 1582587 | Ariel Morales Otero | HC01 Box 3125 | | | | Villalba | PR | 00766 | |
| 1731120 | Ariel Muniz Jimenez | 903 Urb. Cristal | | | | Aguadilla | PR | 00603 | |
| 1535843 | Ariel O. Rivera-Escalera | Administracion de Servicios medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1535843 | Ariel O. Rivera-Escalera | Urb. Santiago c/ C Box | | | | Loiza | PR | 00772 | |
| 2035620 | Ariel Pascual Rodriguez | HC 02 BOX 2108 | | | | Guayanilla | PR | 00656 | |
| 2121666 | Ariel S. Guzman Pagan | Urb. Villa Santa Catalina | #19 Calle Luna | | | Coamo | PR | 00769 | |
| 2110034 | ARIEL SANTIAGO BORRERO | Q154 CALLE FELICIANO DELGADO | | | | PONCE | PR | 00728 | |
| 2141806 | Ariel Santiago Fernandez | P.O. Box 800605 | | | | Coto Laurel | PR | 00780 | |
| 1765587 | ARIEL SOTO CRUZ | HC 3 BOX 71160 | | | | BARRANQUITAS | PR | 00794 | |
| 1856722 | Ariel Vega Henchys | 73117 Calle Las Dos Palmas | | | | Isabela | PR | 00662 | |
| 1842830 | Ariel Vega Henclys | 73117 Calle Las Dos Palmas | | | | Isabela | PR | 00662 | |
| 577789 | Ariel Velazquez Batiz | Bda Ferran | Calle A 29 | | | Ponce | PR | 00731 | |
| 1526845 | Ariel Velazquez Chavez | 4541 Ave. Militar | | | | Isabela | PR | 00662 | |
| 1526845 | Ariel Velazquez Chavez | Asociacion Empleados Gerenciales A.E.E. | Aportado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 1526845 | Ariel Velazquez Chavez | Luis A. Figueroa Astacio | 2039 Ave. Borinquen Altos | | | San Juan | PR | 00915-3812 | |
| 1743641 | Ariel Z Ortiz Blanco | Autoridad de Acueductos Y Alcantarillados | Administrador de Distrito - 1986-1993 | | | Ponce | PR | 00731 | |
| 1751764 | Ariel Z. Ortiz Blanco | URB. VILLA  ALBA CALLE D-27 | | | | Villalba | PR | 00766 | |
| 563469 | ARILERDA URENA ALMONTE | VILLA CAROLINA | 41-3 CALLE 38 | | | CAROLINA | PR | 00985 | |
| 1925325 | Aris D. Vazquez Cruz | Bo Yeguada | HC 03 Box 12155 | | | Camuy | PR | 00627 | |
| 1567167 | ARISANTO AR SANTIAGO | HC 4 BOX 5221 | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00971 | |
| 1729927 | Aristides Bracero Ortiz | Box 1902 | | | | Yauco | PR | 00698 | |
| 1763884 | Aristides Cartagena Colón | Bda San Luis Calle Nain 7 | | | | Aibonito | PR | 00705 | |
| 1586204 | ARISTIDES LARRIUZ MARTINEZ | URB ZENO GANDIA 970 | FRANCISCO JIMENEZ GONZALEZ | | | ARECIBO | PR | 00612 | |
| 1778137 | Aristides N. Cartagena Colón | Bda San Luis Calle Nain 7 | | | | Aibonito | PR | 00705 | |
| 1170558 | ARISTIDES PENA PLAZA | URB FLORAL PARK | 471 CALLE CUBA | | | SAN JUAN | PR | 00915 | |
| 1582514 | ARISTIDES VILLANUEVA SANTIAGO | 3ERA SECC LEVITTOWN | PASEO CALMA J 3315 | | | TOA BAJA | PR | 00949 | |
| 32907 | ARIZONA PULMONARY SPECIALIST | PO BOX 40020 | | | | PHOENIX | AZ | 85067 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1675145 | ARKEL ORLANDO RIVERA CINTRON | URB ALTURAS DE VILLALBA #239 | APT 476 | | | VILLALBA | PR | 00766 | |
| 1545846 | Arkel Rivera Cinton | Aptardo 476 | | | | Villalba | PR | 00766 | |
| 1598790 | ARKEL RIVERA CINTRON | Apartado 476 | | | | Villalba | PR | 00766 | |
| 1736513 | ARLEEN AREIZAGA VELEZ | PO BOX 788 | | | | AGUADILLA | PR | 00605 | |
| 2126572 | Arleen Colon Rodriguez | Urb Perla del Sur 4328 Justo Martinez | | | | Ponce | PR | 00717 | |
| 614501 | ARLEEN CRUZ ALICEA | PO BOX 599 | | | | AIBONITO | PR | 00705 | |
| 1527047 | ARLEEN DAVILA FRADES | CALLE 1 NUM 57 PARC. SUAREZ | | | | LOIZA | PR | 00772 | |
| 1170600 | ARLEEN L VALCARCEL DELGADO | URB JDNES DE BUENA VISTA | F16 CALLE G | | | CAROLINA | PR | 00985 | |
| 1585091 | Arleen M Rivera Gonzalez | PO Box 2367 | | | | Arecibo | PR | 00613 | |
| 1512973 | Arleen Maidy Rivera Gonzalez | Po Box 2367 | | | | Arecibo | PR | 00613 | |
| 32938 | ARLEEN MALDONADO BONILLA | PASEO LAS COLINAS | 919 CARR RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 1656973 | Arleen Morales Gomez | HC 01 Box 4882 | | | | Naguabo | PR | 00718-9564 | |
| 1645057 | Arleen Ortiz Melendez | Departamento de Educacion | Arleen Ortiz Melendez,Maestra | Bo Palmarejo Sector Asomante | Carr 702 KM 5.3 interior | Coamo | PR | 00769 | |
| 1645057 | Arleen Ortiz Melendez | Departamento de Educacion | Arleen Ortiz Melendez,Maestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1645057 | Arleen Ortiz Melendez | PO Box 2103 | | | | Coamo | PR | 00769 | |
| 1170609 | ARLEEN PEREZ VERA | 362 AVE LULIO SAAVEDRA BLASCO | | | | ISABELA | PR | 00662 | |
| 1590523 | ARLEEN RIVERA GONZALEZ | PO  BOX 2367 | | | | ARECIBO | PR | 00613 | |
| 1660030 | ARLEEN RIVERA GONZALEZ | PO BOX 2367 | | | | ARECIBO | PR | 00612 | |
| 1908947 | Arleen Rodriguez Rivas | PO Box 2152 | | | | Orcovis | PR | 00720 | |
| 1782302 | Arleen Rosado Rivera | Urb Villa San Antón | P.2 Calle Jesús Allende | | | Carolina | PR | 00987 | |
| 1765834 | Arleen Rosado Rivera | Urb. Villa San Anton | P.2 Calle Jesus Allende | | | Carolina | PR | 00987 | |
| 1729654 | ARLEEN TORO LOPEZ | VISTA ALEGRE | CALLE FORTUNA 1930 | | | PONCE | PR | 00717 | |
| 614532 | ARLEEN VALCARCEL DELGADO | VILLA CAROLINA | 62-8 CALLE 47 | | | CAROLINA | PR | 00985 | |
| 1631629 | Arleen Y. Rosario Torres | HC-05 Box 13822 | | | | Juana Diaz | PR | 00795 | |
| 1730123 | Arleene Nieves Figueroa | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | |
| 12153 | ARLENE ALEMAN TOLEDO | HC 1 BOX 7538 | | | | GURABO | PR | 00778 | |
| 1900783 | Arlene Alicea Pinero | 3619 Avalon St | | | | Philadelphia | PA | 19114 | |
| 2035461 | Arlene Aponte Zapata | P.O. Box 2064 | | | | Coamo | PR | 00769 | |
| 1676575 | Arlene Colon Gonzalez | Urb. San Ángel | Calle San Rafael #74 | | | San Juan | PR | 00926 | |
| 1804559 | Arlene De Jesus Ramirez | COND PATIO SEVILLANOS | 475 CARR 8860 APT 2335 | | | TRUJILLO ALTO | PR | 00976 | |
| 1676159 | ARLENE DE JESUS RAMIREZ | COND PATIO SEVILLANOS | 475 CARR 8860 APT 2335 | | | TRUJILLO ALTO | PR | 00976 | |
| 1637937 | Arlene E. Mlina Hernandez | HC 06 Box 17088 | | | | San Sebastian | PR | 00685 | |
| 1678904 | Arlene Feliciano Burgos | BOX 469 | | | | CASTANER | PR | 00631 | |
| 1497396 | Arlene Fernandez Alvarez | Urbanizacion Las Terrenas | Calle Lunera #133 | | | Vega Baja | PR | 00693-5115 | |
| 1519103 | Arlene Fernandez Alvarez | Urbanizacion Las Terrenas | Calle Lunera #133 | | | Veja Baja | PR | 00693 | |
| 1512889 | Arlene Fernandez Alvarez | Urbanizacion Las Terrenas #133 Calle Lunera | | | | Vega Baja | PR | 00693 | |
| 1516848 | Arlene Fernandez Alvarez | Urbanizacion Las Terrenas Calle Lunera #133 | | | | Vega Baja | PR | 00693 | |
| 173148 | ARLENE FIGUEROA VICENTY | #1022 REINA ISABEL ST. EST. REALES | | | | CABO ROJO | PR | 00623 | |
| 173148 | ARLENE FIGUEROA VICENTY | CALLE FLAMBOYAN SD 27 | VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| 1736592 | Arlene Flores Sepulveda | Urb Parque del Rio. | Calle Yahueca A-13 | | | Caguas | PR | 00727 | |
| 1666494 | Arlene Garcia Serrano | AN29 Calle 32 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591239 | Arlene Hernandez Lopez | PO Box 933 | | | | Hormigueros | PR | 00660 | |
| 1767383 | Arlene I Morales | Calle Montana 316 | | | | San Juan | PR | 00926 | |
| 1956533 | Arlene I. Colon Roche | P.O. BOX 1361 | | | | Coamo | PR | 00769 | |
| 1668386 | Arlene Iraida Torres Garcia | Geranio #1709 | Llanos de Gurabo | | | Gurabo | PR | 00778-3737 | |
| 1606694 | ARLENE IRAIDA TORRES GARCIA | URB. LIANOS DE GURABO | GERANIO 1709 | | | GURABO | PR | 00778 | |
| 1960616 | Arlene J. Rios Robles | Urb. Raholisa #16 | | | | San Sebastian | PR | 00685 | |
| 1498665 | Arlene L. Santini Vilches | 12 Calle Veterano | | | | Batas | PR | 00794 | |
| 1589880 | Arlene M Irizarry Soto | Urb. Country Club | Antonia Martinez 1157 | | | San Juan | PR | 00924 | |
| 1673709 | Arlene Morales Gomez | HC01 BOX 4882 | | | | Naguabo | PR | 00718-9564 | |
| 1823116 | Arlene Morales Lao | 4633 Ave Constancia | Villa del Carmen | | | Ponce | PR | 00716 | |
| 825550 | ARLENE R TOLENTINO FEBO | URB. LOÍZA VALLEY | Y-947 CALLE UCAR | | | CANOVANAS | PR | 00745 | |
| 2021487 | Arlene Rivera Nazario | Urb. River Valley Park A-7 | | | | Canovanas | PR | 00729 | |
| 2063368 | Arlene Rivera Sclank | Urb. El Cafetal | Calle 8 H-12 | | | Yauco | PR | 00698 | |
| 1701022 | Arlene Rodriguez Vega | HC 02 Box 10228 | | | | Yauco | PR | 00698 | |
| 1615026 | Arlene Santiago Maldonado | Estancia de Laurel | 3807 Calle Cacao | | | Coto Laurel | PR | 00780 | |
| 2099586 | ARLENE SANTOS CAMACHO | URB BRASILIA CALLE 11 | E 28 | | | VEGA BAJA | PR | 00693 | |
| 33041 | ARLENE SAURI GONZALEZ | DPTO TRANSPORTACION Y OBRAS PUBLICAS | PR3301 KM 2.0 INT. BRISAS DEL MAR #4 EL COMBATE | | | CABO ROJO | PR | 00623 | |
| 1622246 | Arlene Sauri Gonzalez | Dpto Transprotacion y Obras Publicas | Box 41269 | Minillas Station | | San Juan | PR | 00940-1269 | |
| 1622246 | ARLENE SAURI GONZALEZ | PO BOX 1267 | | | | BOQUERON | PR | 00622 | |
| 525796 | ARLENE SAURI GONZALEZ | PO BOX 1267 | | | | BOQUERON | PR | 00622-1267 | |
| 1170716 | ARLENE TORRES ORTIZ | 803 NEW NORWALK RD. | | | | NEW CANAAN | CT | 06840 | |
| 1953527 | Arlene Torres Perez | HC 20 Box 11186 | | | | Juncos | PR | 00777 | |
| 33045 | ARLENE TORRES REYES | HC-02 BOX 8106 | | | | SALINAS | PR | 00751 | |
| 1712205 | ARLENNE I MORALES | CALLE MONTANA 316 | | | | SAN JUAN | PR | 00926 | |
| 510466 | ARLETTE SANCHEZ ROSA | PO BOX 177 | | | | SABANA SECA | PR | 00952 | |
| 1733533 | Arley Ferrer Gonzalez | PO Box 959 | | | | Penuelas | PR | 00624 | |
| 1586754 | ARLINE B RODRIGUEZ MORALES | HC 4 BOX 11346 | | | | YAUCO | PR | 00698 | |
| 1932531 | Arline Evans Gonzalez | 1434 Pluton Golden Hill | | | | Dorado | PR | 00646 | |
| 1856047 | ARLINE GONZALEZ RODRIGUEZ | HC-05 BOX 13889 | | | | JUANA DIAZ | PR | 00795 | |
| 1538771 | Arllene Planas Cabrera | Elizabeth Ocasio Caroballo | Attorney of Law | PO Box 330344 | | Ponce | PR | 00733-0344 | |
| 1538771 | Arllene Planas Cabrera | Urb Villa Rio Canas | Calle Padre Santiago Guerra 1326 | | | Ponce | PR | 00728 | |
| 1596435 | Arlyn Ayala Arroyo | Calle Parque Sur #337 Sabana Seca | | | | Toa Baja | PR | 00952 | |
| 1596435 | Arlyn Ayala Arroyo | PO Box 219 | | | | Sabana Seca | PR | 00952 | |
| 1170738 | ARLYN DE JESUS ILDEFONSO | HC 63 BOX 3953 | | | | PATILLAS | PR | 00723 | |
| 1636824 | ARLYN IVETTE COLON ROCHE | HC 2 BOX 4288 | | | | VILLALBA | PR | 00766 | |
| 614638 | ARLYN J CAMACHO PEREZ | HC 01 BOX 4310 | | | | HORMIGUEROS | PR | 00660 | |
| 614638 | ARLYN J CAMACHO PEREZ | HC-1 BOX 3228 | | | | HORMIGUEROS | PR | 00660 | |
| 1804369 | Arlyn Vélez Vega | Calle 64 No 282 | Jardines de Río Grande | | | Río Grande | PR | 00745 | |
| 1791441 | ARLYN ZAPATA PADILLA | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 1931933 | Armanda Marietti Dominici | 3017  Ave Eduardo Roberte | Urb. San Antonio | | | Ponce | PR | 00728-1807 | |
| 1727058 | Armanda Rivera Mejias | Urb. Parque del Monte 2 | | | | Caguas | PR | 00727 | |
| 1952566 | Armanda Rivera Mejias | Urb. Parque del Monte 2 | Calle Uroyoan LL5 | | | Caguas | PR | 00727 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1170757 | ARMANDO ACEVEDO LOPEZ | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 | |
| 1170759 | ARMANDO AGRON VALENTIN | 502 A CORE OF TITE SEAS | PO BOX 3327 | | | VEGA ALTA | PR | 00692 | |
| 2025631 | Armando Amador Morales Igartia | PO Box 1485 | | | | Moca | PR | 00676 | |
| 1517025 | Armando Amaral Borrero | PO Box 8835 | | | | Ponce | PR | 00732-8835 | |
| 1997754 | Armando B. Antonsanti Diaz | HC-09 Box 5800 | | | | Sabana Grande | PR | 00637 | |
| 2149485 | Armando Cardona Soto | H.C. 7 Box 75925 | | | | San Sebastian | PR | 00685 | |
| 1683224 | Armando Castillo Escobar | PO Box 7881 | | | | Ponce | PR | 00732 | |
| 2144160 | Armando Coñde Cruz | Hc2Box 5432 | | | | Villalba | PR | 00766-9730 | |
| 1575901 | Armando Crespo Oromas | Calle 7-M-11 Urb Ext. Villarita | | | | San Sebastian | PR | 00685 | |
| 1913648 | Armando Delgado Roman | B21 Urb. Los Cenos | | | | Adjuntas | PR | 00601 | |
| 1603701 | Armando Diaz Roldan | PO Box 270106 | | | | San Juan | PR | 00928-2906 | |
| 1984419 | ARMANDO E. OLIVERO MANGUAL | VILLAS CENTROAMERICANAS | APT 1143 | | | MAYAGUEZ | PR | 00682 | |
| 1960334 | Armando Garcia Morales | 67 Parcelas Rayo Guaras | | | | Sabana Grande | PR | 00637 | |
| 1586241 | ARMANDO GONZALEZ SANTIAGO | CARRETERA 111 BARRIO JUNCAL | | | | SAN SEBASTION | PR | 00685 | |
| 2089936 | ARMANDO J RODRIGUEZ CRUZ | URB DEL CARMEN | CALLE #8 H-72 | | | CAMUY | PR | 00627 | |
| 1834561 | ARMANDO L. RIVERA RODRIGUEZ | EXT LAS DELICIAS 3461 | C/O JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| 1634335 | Armando L. Rivera Rodriguez | Ext. Las Delicias -3461 | c/ Josefina Moll | | | Ponce | PR | 00728 | |
| 1878543 | ARMANDO L. RIVERA RODRIGUEZ | EXT-LAS DELICIAS 3461 | C/JOSEFINA MOLI | | | PONCE | PR | 00728 | |
| 1803692 | ARMANDO LOPEZ MENDEZ | URB. CIUDAD REAL | 737 CALLE ARAGUEZ | | | VEGA BAJA | PR | 00693 | |
| 2102474 | Armando Lopez Negron | PO Box 2986 | | | | Guaynabo | PR | 00970-2986 | |
| 1841094 | Armando Luis Rivera Rodriguez | Ext-Las Delicias- 3461 | c/Josefina Moll | | | Ponce | PR | 00728 | |
| 358388 | ARMANDO NEGRON ORTIZ | PO BOX 979 | | | | AIBONITO | PR | 00705-0979 | |
| 1581145 | Armando Otero Martinez | Apartado 1115 | | | | Barranquitas | PR | 00794 | |
| 2148754 | Armando Perez Santiago | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 | |
| 2149602 | Armando Pratts Rentas | Parc - La Cuarta E-42 | | | | Mercedita | PR | 00715 | |
| 1460821 | Armando Rivera Diaz | Autoridad Metropolitan de Autobuses | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1460821 | Armando Rivera Diaz | P.O. Box 9022417 | | | | San Juan | PR | 00902-2417 | |
| 33239 | ARMANDO RODRIGUEZ | HC 60 BOX 29242-11 | | | | AGUADA | PR | 00602 | |
| 1521466 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 1798155 | ARMANDO SANCHEZ AVILA | COND TORRES DEL PARQUE APT 102 S | | | | BAYAMON | PR | 00956 | |
| 1739085 | ARMANDO SANCHEZ NAZARIO | URB SAN ANTONIO | CALLE G #146 | | | ARROYO | PR | 00714 | |
| 33267 | Armando Zayas | PO Box 850 | | | | Villalba | PR | 00766 | |
| 2115189 | Armantina Gonzalez Martinez | 1814 Mackenzie St | | | | Ponce | PR | 00728 | |
| 1741772 | Armantina Gonzalez Martinez | Urb. Rio Canas | 1814 Mackenzie St. | | | Ponce | PR | 00728 | |
| 1916688 | Armaralis Rosado Padilla | P.O. Box 1125 | | | | Cabo Rojo | PR | 00623 | |
| 82573 | Arminda Castillo Cruz | HC 2 Box 4427 | | | | Villalba | PR | 00766 | |
| 1170956 | Arminda Castillo Cruz | HC2 Box 4427 | | | | Villalba | PR | 00766-9755 | |
| 1555271 | Arminda Gonzalez Alvarado | Urb. Colinas de Cupey | Ul-19 Calle 9 | | | San Juan | PR | 00926 | |
| 1834810 | Arminda Rivera Concepcion | C-14 Calle Leas Munoz Rivera | | | | Dorado | PR | 00646 | |
| 1983772 | Arminda Rivera Concepcion | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | | Dorado | PR | 00646 | |
| 1956326 | Arminda Vazquez Romero | PO Box 800270 | | | | Coto Laurel | PR | 00780 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585942 | ARNALDO AR SUAREZ | HC 7 BOX 38840 | | | | AGUADILLA | PR | 00603 | |
| 2101844 | ARNALDO BLANCO ALVARADO | A0 39 C/ IRENE VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 1170985 | ARNALDO CABAN LOPEZ | URB ISLAZUL | CALLE BERMUDA 3091 | | | ISABELA | PR | 00662 | |
| 1572578 | ARNALDO CABAN LOPEZ | URB ISLAZUL 3091 | CALLE BERMUDA | | | ISABELA | PR | 00662 | |
| 1912163 | Arnaldo Calderon Perez | F-C3 Juanquin Lopez FC-3 | Levittown | | | Toa Baja | PR | 00949 | |
| 1633184 | ARNALDO CAMACHO VELEZ | BO. OLIVARES | CALLE VIOLETA #119 BUZON 11014 | | | LAJAS | PR | 00669 | |
| 1578330 | Arnaldo Camacho Velez | Bo. Oliveras, calle Violeta 119 Buzon 11014 | | | | Lajas | PR | 00669 | |
| 1689142 | Arnaldo Canales Otero | Pueblo ,calle gabriel hernandez # 5 | | | | Vega Alta | PR | 00692 | |
| 1949433 | ARNALDO CINTRON CINTRON | P O BOX 1201 | | | | SALINAS | PR | 00751 | |
| 1803778 | Arnaldo Cortes Perez | Policia de Puerto Rico | Urb. las Flores J#9 Calle#5 | | | Juana Diaz | PR | 00795-2228 | |
| 1171006 | ARNALDO ECHEVARRIA MEDINA | PO BOX 763 | | | | JUNCOS | PR | 00777 | |
| 1664913 | Arnaldo Figueroa Rodriguez | Apt. 801 Carr.190 Fontana Towers | | | | Carolina | PR | 00982 | |
| 885183 | ARNALDO GONZALEZ ROMAN | PO BOX 23104 | | | | SAN JUAN | PR | 00931 | |
| 1318684 | ARNALDO J RIVERA ROMAN | HC 02 BOX 6000 | | | | LUQUILLO | PR | 00773 | |
| 799559 | Arnaldo J. Lugaro Torres | HC 03  Box 16141 | Barrio Caguana Sector Jareales | | | Utuado | PR | 00641 | |
| 1657116 | Arnaldo Juan Figueroa Burgos | HC 02 Box 5633 | | | | Villalba | PR | 00766-9750 | |
| 1839431 | ARNALDO L CINTRON CINTRON | PO BOX 1201 | | | | SALINAS | PR | 00751 | |
| 33473 | ARNALDO L. TORRES DELGADO | URB VALLE ALTO | 2360 CALLE LOMAS | | | PONCE | PR | 00730 | |
| 1982767 | Arnaldo Llanos Bultron | HC 03 Box 14194 | | | | Aguas Buenas | PR | 00703 | |
| 280350 | Arnaldo Lugaro Sanchez | HC 03 BOX 14346 | | | | Utuado | PR | 00641 | |
| 280350 | Arnaldo Lugaro Sanchez | HC 03 Box 16141, Caguana | | | | Utuado | PR | 00641 | |
| 1831876 | Arnaldo Luis Rosado Santos | Urb. La Concepcion Calle Atocha 121 | | | | Guayanilla | PR | 00656 | |
| 2143258 | Arnaldo Malave Cordero | HC 2 Box 3660 | | | | Santa Isabel | PR | 00757 | |
| 1605211 | Arnaldo Medina Vargas | HC 2 Box 22269 | | | | San Sebastián | PR | 00685 | |
| 1171064 | ARNALDO MISLA BURGOS | URB MUNOZ RIVERA | SONATA 23 | | | GUAYNABO | PR | 00969 | |
| 1711298 | ARNALDO O. ALICEA-SANTOS | P.O.BOX 1484 | | | | CIDRA | PR | 00739 | |
| 1910601 | Arnaldo Perez Vera | HC-01 Box 5730 | | | | Arbonito | PR | 00705 | |
| 2058584 | ARNALDO PINA MADERA | BO CARACOLES 3 | BUZON 1293 | | | PENUELAS | PR | 00624 | |
| 2148073 | Arnaldo Quinones Soto | Urb Gran Vista Volle Norte #11 | | | | Gurobo | PR | 00788 | |
| 841040 | ARNALDO RIVERA BAEZ | COND GOLDEN VIEW | 503 CALLE MODESTA  APT 608 | | | SAN JUAN | PR | 00924-4521 | |
| 1442920 | Arnaldo Rivera Baez | Cond Golden View Plaza | Apto 608 Calle Modesta 503 | | | San Juan | PR | 00924 | |
| 1171100 | ARNALDO RIVERA BAEZ | COND GOLDEN VIEW PLAZA | APTO 608 | | | SAN JUAN | PR | 00924 | |
| 442115 | ARNALDO RIVERA BAEZ | Oficial Administrativo | Administracion de Los Tribunales | Cond Golden View Plaza, Apto 608 Calle Modesta 503 | | San Juan | PR | 00924 | |
| 442115 | ARNALDO RIVERA BAEZ | URB VERSALLES | D24 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 1778103 | Arnaldo Roig Cardenales | HC 3 Box 18263 | | | | Coamo | PR | 00769-9779 | |
| 1583523 | Arnaldo Ruiz Lopez | 4 Calle Trinitaria | | | | Isabela | PR | 00662 | |
| 1583523 | Arnaldo Ruiz Lopez | Ava Noel Estrada # 252 | | | | Isabela | PR | 00662 | |
| 1585985 | Arnaldo Suarez Rivera | HC-7 Box 38840 | | | | Aguadilla | PR | 00603 | |
| 1635143 | Arnaldo Torres Rivera | Hc 04 box 128910 | | | | San German | PR | 00683 | |
| 1667681 | Arnaldo Torres Torres Torres | 3032 Herminia Tormes | | | | Ponce | PR | 00728 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1802357 | Arnaldo Valentin Valentin | HC 06 Box 13546 | | | | Hatillo | PR | 00659 | |
| 1524836 | ARNEL KERNIZAN DE JESUS | 31-C AVE. KENNEDY | MAMEYAL | | | DORADO | PR | 00646-2424 | |
| 1755208 | Arnldo Vazquez Nieves | HC 74 BOX 5665 | | | | Naranjito | PR | 00719 | |
| 1461359 | ARNOLD COLON SANCHEZ | URB COUNTRY CLUB | MV-27 CALLE 409 | | | CAROLINA | PR | 00982 | |
| 1984489 | Arnold Jimenez Colon | Box 306 | | | | Barranquitas | PR | 00794 | |
| 2087813 | Arnold Velez Montaivo | P.O. Box 336 | | | | SABANA GRANDE | PR | 00637 | |
| 2046345 | Arnold Velez Montalvo | Bo Rayo Guarras | Carr 328 K 4.5 | | | Sabana Grande | PR | 00637 | |
| 2067062 | Arnold Velez Montalvo | Bo Rayo Gueras | Carr 328 K 4.5 | | | Sabana Grande | PR | 00637 | |
| 2067062 | Arnold Velez Montalvo | PO Box 336 | | | | Sabana Grande | PR | 00637 | |
| 2069659 | Arnold Vilez Montalvo | P.O. Box 336 | | | | sabana grande | PR | 00637 | |
| 1537382 | Arnoldo Roserio Rodriguez | J-54 Calle Les Maria Villa Justicia | | | | Carolina | PR | 00984 | |
| 2130877 | Arnuar Santiago | P.O. Box 1203 | | | | Arroyo | PR | 00714 | |
| 960674 | ARNUAR SANTIAGO | P.O. BOX 1263 | | | | ARROYO | PR | 00714 | |
| 33705 | AROCHO NIEVES, WILFREDO | BO. CNETRO | HC-03 BOX 8041 | | | MOCA | PR | 00676 | |
| 33705 | AROCHO NIEVES, WILFREDO | HC-03 BOX 8044 | | | | MOCA | PR | 00676 | |
| 1717866 | Arodi Ruiz Alicea | Pueblo Nuevo | 13 Calle 7A | | | Vega Baja | PR | 00693 | |
| 1670369 | ARQUELIS ORTIZ MARTINEZ | A1 CALLE 4 | VISTA BELLA | | | VILLALBA | PR | 00766 | |
| 1675597 | ARQUELIS ORTIZ MARTINEZ | A1 CALLE 4 | URBANIZACION VISTA BELLA | | | VILLALBA | PR | 00766 | |
| 1819510 | ARR (menor) Antonia Ruiz Torres Sucesion Jucca J. Rivera Rosado | ARR menor Antonia Ruiz Torres | HC Buzon 3010 | | | Ponce | PR | 00731-9716 | |
| 34071 | ARROYO ARROYO, ENID | 150 JADE | PASEO SANTA BARBARA | | | GURABO | PR | 00778 | |
| 1183694 | ARROYO CARMINEE MARQUEZ | PO BOX 5451 | | | | CAGUAS | PR | 00726 | |
| 34882 | ARROYO OQUENDO, JENNY | RR4 BOX 3021 J | | | | BAYAMON | PR | 00956 | |
| 35457 | ARROYO VALENTIN, DAISY | URB. LOIZA VALLEY | CALLE MADRE SELVA K-368 | | | CANOVANAS | PR | 00729 | |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | 307 CAMINO LAS PALMAS | SABANERA DEL RIO | | | GURABO | PR | 00778 | |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | PO Box 3040, PMB 81 | | | | Gurabo | PR | 00778 | |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE | ATTORNEY FOR CREDITOR | LAW OFFICE | PO BOX 260995 | SAN JUAN | PR | 00926 | |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO Box 260995 | | SAN JUAN | PR | 00926-2633 | |
| 859789 | ARROYO-MARTINEZ, VANESSA | AUTORIDAD DE ENERGIA ELECTRICA | 1110 AVE. PONCE DE LEON, PARADO 16 1/2 | | | SANTURCE | PR | 00936 | |
| 859789 | ARROYO-MARTINEZ, VANESSA | URB. SANTA CLARA | CALLE EMAJAGUA Q 28 | | | GUAYNABO | PR | 00969 | |
| 1596194 | ARSENIA CRUZ MARTINEZ | URB SANTA CLARA 3088 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-4117 | |
| 1959933 | Arsenio Alicea del Rio | Calle 1 S8 | Colinas Verdes | | | San Sebastian | PR | 00685 | |
| 1961461 | Arsenio Alicea del Rio | Calle 1 S8 Colinas Verles | | | | San Sebastian | PR | 00685 | |
| 960722 | ARSENIO M RODRIGUEZ RODRIGUEZ | HC01 BOX 3690 | BO GUANAJIBO | | | HORMIGUEROS | PR | 00660 | |
| 1947793 | ARSENIO M. RODRIGUEZ RODRIGUEZ | HC 01 Box 3690 | | | | Hormiguerrrs | PR | 00660 | |
| 1674471 | Arsenio Santana Irene | Calle Cedro D16 | El Plantio | | | Toa Baja | PR | 00949 | |
| 1903959 | Arsenio Santana Irene | Calle Cedro D16 El Plontio | | | | Toa Baja | PR | 00949 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602157 | Arsenio Santana Irene | Calle Cedrs D19 | El Plantio | | | Toa Baja | PR | 00949 | |
| 1730837 | Artemio Cruz Guzman | Extension Santa Teresita Calle Santa Luisa #4470 | | | | Ponce | PR | 00730 | |
| 1773190 | ARTEMIO FONSECA CLAUDIO | VILLA LOS CRIOLLOS | E6 CALLE GUAMA | | | CAGUAS | PR | 00725-4026 | |
| 1624725 | ARTEMIO GARCIA APONTE | HC 01 BOX 4306 | | | | JUANA DIAZ | PR | 00795 | |
| 1648826 | Artemio Madera Garcia | Panel 6 Bzn 5 | BDA Olimpo Calle E #593 | | | Guayama | PR | 00784 | |
| 1903865 | Artemio Morales Irizarry | Urb. Santa Marian H-10 Calle 7 | | | | San German | PR | 00683 | |
| 960765 | Artemio Santiago Diaz | HC 1 Box 6405 | | | | Guaynabo | PR | 00971 | |
| 1738660 | ARTHUR M ORTIZ PUJOLS | RR1 BOX 37786 | | | | SAN SEBASTIAN | PR | 00685 | |
| 35691 | ARTIC AIR REFRIGERATION | HC 1 BOX 6816 | | | | GURABO | PR | 00778-9561 | |
| 35696 | ARTIGUEZ ROSARIO, CARLOS | URB LOIZA VALLEY | CALLE BUGANVILLA 599 | | | CANOVANAS | PR | 00729 | |
| 1456157 | ARTURO CRUZ MERCED | HC 05 BOX 6172 | | | | AGUAS BUENAS | PR | 00703 | |
| 2044626 | Arturo Hernandez Ayala | #670 Calle Yerba Buena | Urb. Bello Horizonte | | | Ponce | PR | 00728 | |
| 2045879 | Arturo Lopez Lopez | P.O. Box 533 | | | | Adjuntas | PR | 00601 | |
| 1448612 | Arturo Martinez Mercado | HC 03 Box 8821 | Bo. Helechal | | | Barranquitas | PR | 00794 | |
| 320659 | ARTURO MEDINA RUIZ | CALLE YAGRUMO H-19 CAPARRA HILLS | | | | GUAYNABO | PR | 00968 | |
| 320659 | ARTURO MEDINA RUIZ | PO BOX 360755 | | | | SAN JUAN | PR | 00936 | |
| 1626838 | Arturo Morales Morales | HC 72 BOX 3766-109 | | | | Naranjito | PR | 00719 | |
| 1575907 | ARTURO N REYES VALDES | CALLE 4 E-2 | CASTELLANA GARDENS | | | CAROLINA | PR | 00983 | |
| 1575905 | Arturo N. Reyes Valdes | C/4 E2 Castellana Gardens | | | | Carolina | PR | 00983 | |
| 381844 | ARTURO ORTIZ PACHECO | 1325 AVE. SAN IGNACIO | APT7M | | | SAN JUAN | PR | 00921 | |
| 1470527 | Arturo Pico Vidal | P.O. Box 7545 | | | | Ponce | PR | 00732-7545 | |
| 1259223 | ARTURO RAMOS VERA | URB BUENA VISTA | 1307 CALLE BONITA | | | PONCE | PR | 00717 | |
| 2147993 | Arturo Rosado | HC-02 Box 7925 | | | | Salina | PR | 00751 | |
| 35889 | ARYAM BORGES PEREZ | HC 5 BOX 93447 | | | | ARECIBO | PR | 00612 | |
| 2119129 | ARYCELY ROSADO DIAZ | HC 03 BOX 16982 | | | | COROZAL | PR | 00783 | |
| 1794033 | Arysai Castro Cruz | Calle Ronda | Cond. Florimar Gardens | Apto. A202 | | San Juan | PR | 00926 | |
| 1815921 | Asbelti Llorens Maldonado | 232 Ave Los Atleticos | | | | San German | PR | 00683 | |
| 615336 | ASBERTLY VARGAS FRATICELLI | V 1 D 28 VISTAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 1427394 | Asdrubal J Domenech Rosa | Urb Serrania | 124 Calle Gardenia | | | Caguas | PR | 00725 | |
| 615348 | Asdrubal J Domenech Rosa | Urb. La Serrania | 124 calle Gardenia | | | Caguas | PR | 00725-1805 | |
| 2162335 | Aselmo Flores Vazquez | Calle-2 Parcela 45-Box 6291 Barranca | | | | Guayama | PR | 00784 | |
| 36123 | ASENCIO CAMACHO, LUIS | PARC ELIZABETH | 11 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 443273 | Ashley Rivera Carrion | VILLA PALMIRA | G6 CALLLE 1 | | | PTA SANTIAGO | PR | 00741 | |
| 1171387 | ASHLEY VARGAS ACEVEDO | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | |
| 567032 | ASHLEY VARGAS ACEVEDO | HC 01 BOX 7164 | | | | MOCA | PR | 00676 | |
| 1171387 | ASHLEY VARGAS ACEVEDO | HC 01 BOX 7168 | | | | MOCA | PR | 00676 | |
| 1610918 | Ashly C. Rentas Rivera | Hc 01 Box 3395 | | | | Villalba | PR | 00766 | |
| 1633799 | Ashly C. Rivera Rentas | Hc-01 Box 3395 | | | | Villalba | PR | 00766 | |
| 1455025 | Asley Bultron Ayala | #18 Calle Ramos Sabava Abajo | Box 5035 | | | Carolina | PR | 00984 | |
| 1455025 | Asley Bultron Ayala | #37 Ave. de Diego Barril monacillos | | | | San Juan | PR | 00919 | |
| 201887 | ASLYN Y. GONZALEZ ORTIZ | 717 VILLA CORAL | | | | ISABELA | PR | 00662 | |
| 263388 | Asmirna Layer Rosario | RR 5 BOX 7835 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 120 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | Charles A. Cuprill PSC Law Offices | 356 Fortaleza St. 2nd Floor | | | San Juan | PR | 00901 | |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | PO BOX 364508 | | | | San Juan | PR | 00936-4508 | |
| 36746 | Asociación de Inspectores de Juegos de Azar | A.J.J.A | P.O. Box 79825 | | | Carolina | PR | 00984 | |
| 36746 | Asociación de Inspectores de Juegos de Azar | Lizardi Bonilla, Edgardo | #49 Calle Mayagüez | | | Hato Rey | PR | 00917 | |
| 1472089 | Asociación de Operadores de Máquinas de Entretenimiento de Adultos del Oeste, Inc. | Po Box 267 | | | | Caguas | PR | 00726 | |
| 37038 | ASTACIO TORRES, JESSICA | BRISAS DEL PRADO | 2221 CALLE JILGERO | | | SANTA ISABEL | PR | 00757 | |
| 1878118 | Astrid A. Santiago Ramos | P.O. Box 668 | | | | Harmigueros | PR | 00660 | |
| 1702536 | Astrid Janett Llanos Algarin | Calle 33 FF18 Urb,Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1742817 | Astrid Jannett Llanos Algarin | Calle 33 FF18 Urb, Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 960923 | ASTRID M AYALA BAEZ | URB TREASURE VLY | K3 CALLE ARGENTINA | | | CIDRA | PR | 00739-3614 | |
| 1911143 | Astrid M Ayala Baez | Urb. Treasure Valley | K3 Calle Argentina | | | Cidra | PR | 00739 | |
| 1466530 | Astrid Medina Santiago | Vistas de Camuy | B-22 Calle 1 | | | Camuy | PR | 00627-2904 | |
| 1871960 | Astrid Pagan Salles | 1211 Pedregal St Valle Verde | | | | Ponce | PR | 00716-3512 | |
| 1171443 | ASTRID ROMAN LLANOS | BOX 1410 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1545120 | Astrid Romero Nieves | Calle 4 G-1 | Dos Pinos Town Houses | | | San Juan | PR | 00923 | |
| 1561303 | ASTRID SCHMIDT QUINONES | 25 SANS SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| 1171450 | ASTRID Y AYABARRENO LASANTA | URB SANTA JUANITA | CALLE OLIVA EP 13 | | | BAYAMON | PR | 00956 | |
| 2045574 | Asuncion Alicea Carrion | E-11 Calle 13 Jard. C. Club | | | | Carolina | PR | 00983 | |
| 1752403 | Asuncion Cartagena Grau | Box 2274 | | | | Utuado | PR | 00641 | |
| 1777351 | Asuncion Garcia Bruno | 4030 Joliet Ave | Apt 3 | | | Lyons | IL | 60534-1360 | |
| 1775613 | Asuncion Garcia Bruno | 4030 Joliet Ave Apt 3 | | | | Lyons | IL | 60534-1360 | |
| 1989113 | Asuncion Negron Leon | El Torito Calle 7 F-38 | | | | Cayey | PR | 00736 | |
| 1778478 | Asuncion Ortiz Benitez | # 344 - A  C/1 | Hill Brothers | | | San Juan | PR | 00924 | |
| 1778531 | Asuncion Ortiz Benitez | #344-A C/1 Hill Brother | | | | San Juan | PR | 00924 | |
| 1812207 | Asuncion Ortiz Vega | P.O. Box 1707 | | | | Yabucoa | PR | 00767 | |
| 1920449 | Asuncion Ruiz Ruiz | Reparto Esperanza P-14 | Monserrate Pacheco St. | | | Yauco | PR | 00698-3137 | |
| 1590481 | Asuncion Torres Alvarez | HC 09 BOX 1740 | | | | Ponce | PR | 00731-9745 | |
| 1451612 | Atkir G. Perez Ruiz | RR. 3 Box 10821 | | | | Anasco | PR | 00610 | |
| 1553081 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | Leida Annette Nazario | 1995 Carr. #2 Cruce Davila | | | Barceloneta | PR | 00617 | |
| 2076233 | ATURO LOPEZ LOPEZ | P.O. BOX 533 | | | | ADJUNTAS | PR | 00601 | |
| 1806373 | Auda N Correa Cabrera | Calle 3 Bloque D21 | Santa Rita | | | Vega Alta | PR | 00692 | |
| 579191 | AUDALINA VELAZQUEZ RODRIGUEZ | REPARTO SABANETAS | CALLE 1 A 10 | MERCEDITA | | PONCE | PR | 00715 | |
| 1171488 | AUDDIE J FELICIANO HERRERA | ESTANCIAS DEL GOLF | 386 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 779867 | AUDELIZ AQUINO BORRERO | HC 04 BOX 43041 | | | | LARES | PR | 00669 | |
| 1570931 | Audeliz Perez Vazquez | HC-5 Buzon 50600 | | | | San Sebastian | PR | 00685 | |
| 1724736 | AUDELIZ PEREZ VAZQUEZ | HC-5 BUZON 50600 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1820447 | Audeliz Vargas Barreto | HC-04 Box 13814 | | | | Moca | PR | 00676 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1719961 | Audra Millan Rivera | Urb lomas de Trujillo Alto | F7 Calle 4 | | | Trujillo Alto | PR | 00976 | |
| 1519000 | AUDRA P MILLAN RIVERA | URB LOMAS DE TRUJILLO ALTO | F7  CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 2126927 | Audrey A David Alvarado | S-27, Calle Lorana, Urb. Villa Contessa | | | | Bayamon | PR | 00956 | |
| 1954584 | Audrey A. David Alvarado | S-27, Callo Lorana, Urb. Villa Contessa | | | | Bayamon | PR | 00956 | |
| 1716080 | AUDREY MORALES RIVAS | CALLE K G-1 EL VERDE SUR | | | | CAGUAS | PR | 00725 | |
| 1651904 | Audrey Santiago | PO Box 845 | | | | Dorado | PR | 00646-0845 | |
| 1932959 | Audry B. Ortiz Vargas | 839 Calle Anasco | Apt. 1716 | | | San Juan | PR | 00925-2473 | |
| 1627215 | AUGUSTIN LOZADA III CARRASQUILLO | HC-01 BOX 10154 | LA MISMA | | | COAMA | PR | 00769 | |
| 2005552 | Agustina Burgos Fontanez | 2 E-19 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 | |
| 1894563 | Augustina Paradizo Bermejo | 3025 Calle Danubio St Urb Rio Canas | | | | Ponce | PR | 00725-1733 | |
| 1913858 | Augustina Santos Chamorro | 808 Damaso delToro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 | |
| 2023791 | Augusto C. Sanchez Fuentes | Apartado 8-A Marry Plaza | Ave. Ashford | | | Santurce | PR | 00911 | |
| 2023791 | Augusto C. Sanchez Fuentes | URB Santa Isidra I | 166 Calle Union | | | Fajardo | PR | 00738-4935 | |
| 1816465 | Augusto F Lugo Guzman | C-23 Calle Wenceslao Perez | Bo. Castilla | | | Mayaguez | PR | 00680 | |
| 1781752 | Augusto F Lugo Guzman | C-23 Calle Wenceslao Perez, Bo. Castillo | | | | Mayaguez | PR | 00680 | |
| 1816763 | Augusto F. Lugo Guzman | C-23 Calle Wenceslao Perez | Bo Cartillo | | | Mayaguez | PR | 00680 | |
| 1815381 | AUGUSTO F. LUGO GUZMAN | C-23 CALLE WENCESLAO PEREZ, BO. CASTILLO | | | | MAYAGUEZ | PR | 00682 | |
| 1778295 | AUGUSTO FLORENCIO LUGO GUZMAN | BO CASTILLO | C23 CALLE WENCESLAO PEREZ | | | MAYAGUEZ | PR | 00680 | |
| 1508003 | Augusto P Conte Matos | 3481 Lakasede Dr NE Apt 1608 | | | | Atlanta | GA | 30326-1314 | |
| 1803741 | AUGUSTO SANCHEZ FUENTES | CALLE UNION #166 | | | | FAJARDO | PR | 00738 | |
| 1430923 | Augusto Velazquez Valle | El Remanso | D 8 Catarata | | | San Juan | PR | 00926 | |
| 2073012 | Aura A. Galarza Gonzalez | P.O. BOX 4804 | | | | AGUADILLA | PR | 00605 | |
| 1596255 | Aura Delgado Canas | PO BOX 141507 | | | | Arecibo | PR | 00614 | |
| 219784 | AURA E HERNANDEZ NAVEDO | CALLE 46 2T-24 | URB. METROPOLIS | | | CAROLINA | PR | 00987 | |
| 2092310 | Aura Emma Lopez Hernandez | 130 Calle 7 urb. San Vicente | | | | Vega Baja | PR | 00693 | |
| 1891305 | Aura Emma Lopez Hernandez | Urb. San Vicente | 130 Calle 7 | | | Vega Baja | PR | 00693 | |
| 787467 | AURA M CRUZ CEPEDA | BO. MANGO | HC-01 BOX 6007 | | | JUNCOS | PR | 00777 | |
| 1679245 | AURA NORMA RODRIGUEZ ALMESTICA | PO BOX 801207 | | | | COTO LAUREL | PR | 00780-1207 | |
| 1965918 | Aura Santos de Ruiz | 89 5 Bo. Rincon- Sector Candelas | | | | Cidra | PR | 00739 | |
| 1776372 | Aure E Ortega-Vazquez | 415  Joglar Herrera Hnas. Davila | | | | Bayamon | PR | 00959 | |
| 581630 | Aurea A Velez Morales | Box 314 | | | | Moca | PR | 00676 | |
| 961134 | AUREA ACEVEDO LOZADA | URB EL PLANTIO | K45 CALLE NISPERO | | | TOA BAJA | PR | 00949-4423 | |
| 1617481 | AUREA ARROYO ORTIZ | URB. VILLA MILAGRO | CALLE RENE ALFONSO #14 | | | YAUCO | PR | 00698 | |
| 1958307 | AUREA BAEZ OCASIO | BO HATO NUEVO | LA PALOMA HC-4 BOX 5582 | | | GUAYNABO | PR | 00971 | |
| 616252 | Aurea Caro Morales | PO BOX 51 | | | | Rincon | PR | 00677 | |
| 1876852 | AUREA COLON GARCIA | URB. GLENVIEW GARDENS | P-19 CALLE E-12 | | | PONCE | PR | 00731 | |
| 1722070 | AUREA CONCEPCION LOPEZ | PO BOX 31099 | | | | SAN JUAN | PR | 00929 | |
| 1753275 | Aurea Cortes | Urbanizacion San Antonio Calle 3 Numero 27 B | | | | Aguas Buenas | PR | 00725 | |
| 2059190 | Aurea E Cordero Maldonado | HC 01 Box 81 83 Ave Capitan | | | | Toa Baja | PR | 00949 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1941105 | Aurea E Fanqui | HC 4 Box 17346 | | | | Camuy | PR | 00627 | |
| 2052433 | Aurea E Franqui Roman | HC 4 Box 17346 | | | | Camuy | PR | 00627 | |
| 1598201 | AUREA E GALINDEZ MORALES | 243 CALLE PARIS | APT 1423 | | | SAN JUAN | PR | 00917 | |
| 1981001 | Aurea E Hernandez Rivera | Calle Padre Perez | Buzon 74 | | | Anasco | PR | 00610 | |
| 1846248 | Aurea E Lopez Rodriguez | HC - 01 Box 3582 | | | | Villalba | PR | 00766 | |
| 961229 | AUREA E MARTINEZ PEREZ | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 | |
| 961229 | AUREA E MARTINEZ PEREZ | Secretaria | Departamento de la Familia-Rehabilitacion Vocional | PO Box 174 | | Santa Isabel | PR | 00757 | |
| 961229 | AUREA E MARTINEZ PEREZ | Villa Del Mar | Calle 4 #45 | | | Santa Isabel | PR | 00757 | |
| 1756156 | Aurea E Ortega Vazquez | 415 Joglar Herrera | Hnas. Davila | | | Bayamon | PR | 00959 | |
| 1609353 | AUREA E PEREZ PENA | URB MIRADERO | 131 CAMINO DE LA VISTA | | | HUMACAO | PR | 00791 | |
| 1948490 | Aurea E Santiago Vargas | Buzon 119 Bda Cooperotiva | | | | VILLALBA | PR | 00766 | |
| 2059385 | Aurea E Torres Mandry | Urb. Las Marias B 36 | | | | Juana Diaz | PR | 00795 | |
| 1626718 | Aurea E. Alicea de Jesus | Bda. Marin Calle Lirio #11 | | | | Arroyo | PR | 00714 | |
| 1626718 | Aurea E. Alicea de Jesus | HC 1 Box 4312 | | | | Arroyo | PR | 00714 | |
| 2017092 | Aurea E. Faria Pagan | F-5 Calle 5 | Urb. San Martin | | | Juana Diaz | PR | 00795 | |
| 1805124 | AUREA E. FIGUEROA DIAZ | CALLE BARTOLOME DE LAS CASAS 271 | | | | SAN JUAN | PR | 00915 | |
| 1547664 | Aurea E. Filomeno Cruz | Interamericana Garden A-1 Calle 20 | Apt. 343 | | | Trujillo Alto | PR | 00976 | |
| 2116962 | Aurea E. Franqui | HC 4 Box 17346 | | | | Camuy | PR | 00627 | |
| 1752841 | Aurea E. Franqui Roman | Aurea E. Franqui Maestra Departamento de Educacion de PR  HC  4  Boxx 17346 | | | | Camuy | PR | 00627 | |
| 1944212 | Aurea E. Galindez Morales | Apt 1423 Calle Paris 243 | | | | San Juan | PR | 00917 | |
| 1670380 | Aurea E. Garcia Cotto | PO Box 61 | | | | Cidra | PR | 00739 | |
| 1950984 | AUREA E. GARCIA RIVERA | HC 01 BOX 3089 | | | | VILLALBA | PR | 00766-9701 | |
| 1950984 | AUREA E. GARCIA RIVERA | HC 2 BOX 5010 | | | | VILLALBA | PR | 00766-9765 | |
| 1863806 | Aurea E. Nieves Guzman | P.O. Box 1565 | | | | Quebradillas | PR | 00678 | |
| 1903071 | Aurea E. Ortiz Cruz | P.O. Box 1618 | | | | Orocovis | PR | 00720 | |
| 1768954 | Aurea E. Ortiz Cruz | PO Box 1618 | | | | Orocouis | PR | 00720 | |
| 1604198 | Aurea E. Ortiz Vazquez | Urb Costa Azul F-17 Calle 10 | | | | Guayama | PR | 00784-6722 | |
| 2096630 | AUREA E. ROJAS ROCE | HC02-BUZON 17603 | | | | RIO GRANDE | PR | 00745 | |
| 2111285 | Aurea E. Rojas Roco | HC 02 Buzon 17603 | | | | Rio Grande | PR | 00745 | |
| 2114665 | Aurea E. Romero Nieves | HC02 Box 80331 | | | | Camuy | PR | 00627-9135 | |
| 1933035 | Aurea E. Santiago Rivera | P.O. Box 1808 | | | | Orocovis | PR | 00720 | |
| 2089072 | Aurea E. Santiago Vargas | Buzon 119 Bda Cooperativa | | | | Villalba | PR | 00766 | |
| 1985425 | Aurea E. Torres Laboy | 135 Villa Final Apto. 6 | | | | Ponce | PR | 00766 | |
| 1844364 | Aurea E. Torres Mandry | 36 B Urb. Las Marias | | | | Juana Diaz | PR | 00795 | |
| 2103403 | Aurea E. Torres Mandry | 36B Urb.Las Manas | | | | Juana Diaz | PR | 00795 | |
| 2058115 | AUREA E. VAZQUEZ RIVERA | PO BOX 626 | | | | GUAYAMA | PR | 00785-0626 | |
| 2066500 | Aurea E. Velez Torres | Box 1758 | | | | Anasco | PR | 00610 | |
| 1874882 | Aurea Esther Camacho Rodriguez | PO Box 561881 | | | | Guayanilla | PR | 00656 | |
| 1818321 | Aurea Esther Colon Garcia | P-19 calle Florido Glenview Gardens | | | | Ponce | PR | 00731 | |
| 1762482 | Aurea Esther Colon Garcia | P-19 Florido Glenview Gardens | | | | Ponce | PR | 00731 | |
| 1875917 | Aurea Esther Colon Garcia | P-19 Florido Glenview Gdns | | | | Ponce | PR | 00731 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1700223 | Aurea Esther Lozada Cruz | 214 Creekside Court | | | | Pelham | AL | 35124 | |
| 1618430 | Aurea Esther Lugo Lugo | HC 2 Box 11185 | | | | Yauco | PR | 00698 | |
| 2077042 | Aurea Esther Munoz Rivera | 2F9 Amapola 2DA Ext St Elena | | | | Guayanilla | PR | 00656 | |
| 2109706 | Aurea Esther Munoz Rivera | 2F9 Amapola 2da Ext. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 2123512 | Aurea Esther Munoz Rivera | 2F9 Amorpola-Segunda | Ext. Santa Eleana | | | Guayanilla | PR | 00656 | |
| 1639405 | AUREA FUENTES QUINONES | HC 01 BOX 6627 | | | | LOIZA | PR | 00772 | |
| 1647195 | Aurea Fuentes Quiñones | Calle san Patricio Num.78 | Villa Cristiana | | | Loiza | PR | 00772 | |
| 1647195 | Aurea Fuentes Quiñones | Hc 02 Box 6627 | | | | Loiza | PR | 00772 | |
| 2095280 | AUREA GONZALEZ SOTOMAYOR | URB. LAS DELICAS JUAN J CARTAGENA 2229 ST | | | | PONCE | PR | 00728-3802 | |
| 1877948 | AUREA I. HERNANDEZ ARTIGAS | HC-02 BOX 8415 | | | | JAYUYA | PR | 00664 | |
| 1671581 | Aurea I. Perez Cubero | Ext Marbella 63 Calle Sevilla | | | | Aguadilla | PR | 00603 | |
| 1769097 | Aurea Iris Desarden Quevedo | 2254 Igualdad | Urb. Vista Alegre | | | Ponce | PR | 00717-2310 | |
| 2001105 | Aurea Jimenez Cartagena | Finguitas Betances Calle Carlos Plaza 42 | | | | Cabo Rojo | PR | 00623 | |
| 1768980 | AUREA JIMENEZ CARTAGENA | FINQUITAS BETANCES CALLE CARLOS | PLAZA 42 | | | CABO ROJO | PR | 00623 | |
| 1639834 | Aurea L Ruiz Aponte | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 | |
| 1746981 | AUREA L. DIAZ MARIN | Aurea L. Diaz Marin | P.O. Box. 1413 | | | Hatillo | PR | 00659 | |
| 1746981 | AUREA L. DIAZ MARIN | PO BOX 1413 | | | | HATILLO | PR | 00659 | |
| 1712239 | Aurea L. Flores Del Toro | D19 Mariana Bracetti | Urb. Borinquen | | | Cabo Rojo | PR | 00623-3345 | |
| 2047881 | Aurea L. Moreno Aviles | HC 01 Box 4691 | | | | Rincon | PR | 00677 | |
| 1957692 | Aurea L. Moreno Aviles | HCO1 Box 4691 | | | | Rincon | PR | 00677 | |
| 1748861 | Aurea L. Velazquez Negron | Extecion Villa Paraiso Calle Temor #1936 | | | | Ponce | PR | 00728 | |
| 1721683 | Aurea L. Velazquez Negron | Extencion Villa Paraiso # 1936 | | | | Ponce | PR | 00728 | |
| 1771052 | Aurea L. Velazquez Negron | Extencion Villa Paraiso Calle Temor #1936 | | | | Ponce | PR | 00728 | |
| 1979361 | Aurea Lizzette Moreno Aviles | HC-01 Box 4691 | | | | Rincon | PR | 00677 | |
| 2012014 | Aurea Luz Dones Velazquez | 60A Del Carmen Bo. Corazon | | | | Guayama | PR | 00784 | |
| 1689775 | Aurea M Batista Zengotita | Acreedor | Urb. Las Vegas AA - 23 Calle 8 | | | Catano | PR | 00962 | |
| 1689775 | Aurea M Batista Zengotita | Urb. Las Vegas | AA - 23 C/P Jorge Martí Llorens | | | Cataño | PR | 00962 | |
| 1452358 | Aurea M. Fernandez Torres | 58 Krug Street | | | | San Juan | PR | 00911-1617 | |
| 1795100 | AUREA M. MENDEZ NIEVES | Calle Baena # 520 | Urb Valencia | | | San Juan | PR | 00923 | |
| 1992068 | Aurea N. Gonzalez Rivera | 88 Calle Lulio Saavedra | | | | Isabela | PR | 00662 | |
| 1861279 | Aurea Perez Ortiz | 2-M-32 Calle Hortencia | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1977130 | AUREA PEREZ ORTIZ | 2-M-34-Calle Hortencia | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 961389 | AUREA PEREZ PENA | URB MIRADERO | 131 CAMINO DE LA VISTA | | | HUMACAO | PR | 00791 | |
| 2083542 | Aurea R Bauza Martinez | HC 01 Box 7547 | | | | Guayanilla | PR | 00656 | |
| 1785985 | Aurea R Vidales Galvan | Urb. Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | |
| 1653434 | AUREA R. VAZQUEZ SANTIAGO | URB RIO CANAS | 2909 AMAZONAS | | | PONCE | PR | 00728-1735 | |
| 1750928 | Aurea R. Vidales Galvan | Urb Las Alondra B63 | Calle Marginal | | | Villalba | PR | 00766 | |
| 1722532 | Aurea Ramos Jimenez | Urb. Brisas De Camuy G-13 | | | | Camuy | PR | 00627 | |
| 1796834 | Aurea Rivas Baez | Brisas de Naguabo | 105 Brisas de la Loma | | | Naguabo | PR | 00718 | |
| 2004452 | Aurea Roman Camargo | P.O. Box 1017 | | | | Yauco | PR | 00698 | |
| 2004452 | Aurea Roman Camargo | Urb. Costa Sur | E-62 Calle Miramar | | | Yauco | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 124 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2055275 | Aurea Rosa Perez Vargas | 6 Eustoquio Torres | | | | Guayanilla | PR | 00656 | |
| 1648458 | Aurea Santiago Rivas | RR - 1 Box 14034 | | | | Orocovis | PR | 00720 | |
| 1674017 | AUREA SANTIAGO VARGAS | BDA ESPERANZA | CALLE D NUM 5 | | | GUANICA | PR | 00653 | |
| 2005876 | Aurea V Rolon Garcia | HC-04 Box 45859 | | | | Caguas | PR | 00727-9051 | |
| 1823678 | Aurea V Rosario Bonilla | PO Box 1087 | Car. 156 K0H8 | | | Orocovis | PR | 00720 | |
| 961480 | AUREA VAZQUEZ ORTEGA | CARR. #2 KM. 28.2 BO. ESPINOSA | | | | VEGA ALTA | PR | 00692-6074 | |
| 961480 | AUREA VAZQUEZ ORTEGA | HC 83 BOX 6074 | | | | VEGA ALTA | PR | 00692-9702 | |
| 1815681 | Aurea Velazquez Irizarry | 2150 Cortada-Quintana | | | | Ponce | PR | 00728-3829 | |
| 1483357 | Aurea Y Rivera Alvarado | P.O. Box 190075 | | | | San Juan | PR | 00919 | |
| 1805925 | Aurea Y. Ortiz Ramos | Las Mercedes #32 | Box 685 | | | Arroyo | PR | 00714 | |
| 1870483 | Aurea Zayas Torres | HC 3 Box 9948 | | | | Barranquitas | PR | 00794 | |
| 1854724 | Aurealy Rodriguez Rivera | Torre Plaza del Sur 4D | c. Carlos Cartagena 4021 | | | Ponce | PR | 00717 | |
| 1672092 | Aureamir Aviles Hernandez | Urb. Los Arboles c/Granada 330 | | | | Rio Grande | PR | 00745 | |
| 961492 | AURELIA ARROYO VAZQUEZ | EXT VILLA RICA | B13 CALLE 3 | | | BAYAMON | PR | 00959-5028 | |
| 1568057 | Aurelia L Sodo Serrano | 4T2 Tulipan Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 1382927 | AURELIA M HERNANDEZ TRUJILLO | VILLA ANDALUCIA | CALLE COIN #I-4 | | | SAN JUAN | PR | 00926 | |
| 1824627 | Aurelia Nieves Borrero | Bo. Macana HC 02 Box 6192 | | | | Penuelas | PR | 00624 | |
| 1586816 | AURELIANA CORTES SANTIA | Bo. Realwn Villas del Turey 4110 | | | | Coto Laurel | PR | 00780 | |
| 1586816 | AURELIANA CORTES SANTIA | HC 6 BOX 4562 | | | | COTO LAUREL | PR | 00780-9506 | |
| 2167222 | Aurelio Bones Diaz | Box Mosguito Pd 9 Buzon | 2011 Aquirre | | | Salinas | PR | 00704 | |
| 114562 | Aurelio Cruz Cordero | HC 02 Box 21637 | | | | San Sebastian | PR | 00685 | |
| 1614710 | Aurelio Jimenez Roman | HC 56 Box 5049 | | | | Aguada | PR | 00602 | |
| 2119185 | Aurelio Lopez Hernandez | PO Box 383 | | | | Aguada | PR | 00602 | |
| 1795077 | AURELIO MOLINA GONZALEZ | PO BOX 298 | | | | SABANA HOYOS | PR | 00688 | |
| 1713392 | Aurelio Moreno Soto | HC 3 Box 30403 | | | | Aguadilla | PR | 00603 | |
| 1631137 | AURELIO PEREZ ROSARIO | MIRIAM ALBINO MARTINEZ | HC-01 BOX 9279 | | | GUAYANILLA | PR | 00656 | |
| 1171738 | AURELIO RODRIGUEZ SANTIAGO | PO BOX 1241 | | | | CANOVANAS | PR | 00729 | |
| 961634 | AURELIO SALIVA MATTEI | PO BOX 7779 | | | | PONCE | PR | 00732-7779 | |
| 1672562 | AURELIS A ALVARADO MEDINA | #3 CALLE NICOLAS RODRIGUEZ | BO. PUGNANDO ADENTRO | | | VEGA BAJA | PR | 00693 | |
| 1775483 | Aurelis A. Alvarado Medina | #3 Calle Nicolas Rodriguez | Bo. Pugnado Adentro | | | Vega Baja | PR | 00693 | |
| 1669973 | Aurellys Herrera Rosario | Acreedor | Camaseyes Calle Feliciano C 459 | | | Aguadilla | PR | 00603 | |
| 1669973 | Aurellys Herrera Rosario | PO Box 4445 | | | | Aguadilla | PR | 00605 | |
| 854111 | AUREMI T. PARRILLA RODRIGUEZ | PO BOX 21748 | | | | SAN JUAN | PR | 00931 | |
| 616481 | AUREO BENITEZ ORTA | PO BOX 40310 | | | | SAN JUAN | PR | 00940-0310 | |
| 1982799 | Aurer D. Rivera Negron | Urb. Santa Rosa 32-21 Calle 27 | | | | Bayamon | PR | 00959 | |
| 1577279 | AURIMAR DIAZ ORTIZ | CAMPECHE #35 Urb.Ramirez de Arellano | | | | Mayaguez | PR | 00682 | |
| 1632389 | Aurin Diaz Reyes | HC 02 Box 12373 | | | | Gurabo | PR | 00778 | |
| 1962784 | Auristela Toro Acosta | P.O. Box 3043 | | | | Yauco | PR | 00698 | |
| 1977520 | AURORA A CABAN MALDONADO | APARTADO 557 | | | | ADJUNTAS | PR | 00601 | |
| 1977520 | AURORA A CABAN MALDONADO | Ubr. Jardines de Adjuntas A-4 | | | | Adjuntas | PR | 00601 | |
| 2043106 | Aurora A. Caban Maldonado | Apartado 557 Adjuntas PR 00601 | | | | Adjuntas | PR | 00601 | |
| 37755 | Aurora A. Caban Maldonado | Urb. Jardines de Adjuntas A-4 | | | | Adjuntas | PR | 00601 | |
| 2043106 | Aurora A. Caban Maldonado | Urbanizacion Jardines de Adjuntas A-4 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1171767 | AURORA BARRETO BOSQUES | HC 04 BOX 13835 | | | | MOCA | PR | 00676 | |
| 961670 | AURORA BERAS MATES | 5635 COBURN AVENUE | | | | INDIANAPOLIS | IN | 46228 | |
| 961670 | AURORA BERAS MATES | URB CAPARRA TERR | 1594 CALLE 4 SW | | | SAN JUAN | PR | 00921-1419 | |
| 1791542 | Aurora Corujo Figueroa | Villa Rosa II Calle B Casa  E-2 | | | | Guayama | PR | 00784 | |
| 788336 | AURORA CUADRADO DEL VALLE | HC 05 BOX 55694 | | | | CAGUAS | PR | 00725 | |
| 1951877 | AURORA CUADRADO DEL VALLE | HC-05 BOX 55694 | | | | CAGUAS | PR | 00725-9217 | |
| 1864554 | AURORA DURAN PRESTAMO | URB. JARDINES DEL CARIBE CALLE 15#220 | | | | PONCE | PR | 00728 | |
| 1171774 | AURORA ESPADA GONZALEZ | APARTADO 1547 | | | | COAMO | PR | 00769 | |
| 1511977 | AURORA FERRERE MORALES | HC 61 BOX 4054 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1808208 | Aurora Figueroa Rosano | Urb. Pradreras del Sur 106 Cedro | | | | Santa Isabel | PR | 00757 | |
| 1957635 | Aurora Figueroa Rosario | Urb. Praderas del Sur | 106 Cedro | | | Santa Isabel | PR | 00757 | |
| 1958889 | Aurora Figueroa Rosario | Urb. Praderes del Sur 106 Cedro | | | | Santa Isabel | PR | 00757 | |
| 1912553 | AURORA GARCIA RIVERA | 204 CALLE REINA | | | | PONCE | PR | 00730 | |
| 1909518 | Aurora Gomez Velez | Urb. Villa Olimpia | Calle 2 B-8 | | | Yauco | PR | 00698 | |
| 1635852 | Aurora Gonzalez | Urb.Lomas de Country Club Calle 21 AA2 | | | | Ponce | PR | 00730 | |
| 1683340 | Aurora Lugo Justiniano | RR 01 Buzon 3081 | | | | Maricao | PR | 00606 | |
| 335759 | AURORA MIRANDA ORTIZ | HC 1 BOX 5319 | | | | CIALES | PR | 00638-9608 | |
| 1984019 | AURORA MONT SOTO | COORDINADORA UNITARIA DE TRABAJADORES DEL ESTADO (CUTE), INC. | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 2144068 | Aurora Playa Velez viuda de Jose Soto FIgueroa | PO Box 292 | | | | Juana Diaz | PR | 00795 | |
| 1613473 | Aurora Principe Flores | Pomarrosa F-4 | Valle Arriba hgts. | | | Carolina | PR | 00983 | |
| 1592619 | Aurora Principe Flores | Valle Arriba Hgts Pomarrosa F4 | | | | Carolina | PR | 00983 | |
| 2022334 | Aurora Rivera Velazquez | PO Box #896 | | | | Patillas | PR | 00723 | |
| 1864662 | AURORA SANTIAGO RIVERA | URB PUNTO ORO | 3336 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| 1643175 | AURORA SANTOS RAMOS | APARTADO 197 | | | | JUNCOS | PR | 00777 | |
| 525921 | AURORA SCHELMETTY CORDERO | URB. JESUS MARIA LAGO F-3 | | | | UTUADO | PR | 00641 | |
| 1700141 | AURORA SOTO RAMOS | APARTADO 197 | | | | JUNCOS | PR | 00777 | |
| 1786050 | AURORA SUAREZ PAGAN | P.O BOX 1651 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1600899 | AURORA TORRES AGUIAR | PUNTA LAS MARIAS | 8 CALLE DONCELLA | | | SAN JUAN | PR | 00913-4719 | |
| 1822911 | AUSBERTO MARRERO ORTEGA | BO OBRERO | 703 CALLE VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 1858570 | Ausberto Marrero Ortega | BO OBRERO | 703 VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 1941559 | AUSBERTO MARRERO ORTEGA | CALLE VALPARAISO 703 | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 1658563 | Ausberto Morales | Urbanizacion Bosque Real | Calle Palma Real A-52 | | | Cidra | PR | 00739 | |
| 1950868 | Ausberto Ramos Roman | HC-01 Box 6597 | | | | Albonito | PR | 00705 | |
| 1805029 | Austria Martinez Ramos | C-16 Algarraoba Urb. Sta. Elena | | | | Guayanilla | PR | 00656 | |
| 1978770 | Austria Martinez Ramos | C-16 Algarroba | Urb. Sta. Elena | | | Guayanilla | PR | 00656 | |
| 1725890 | Autonomous Municipality of Ponce | Legal Department | Ponce City Hall | Degetau Plaza St. | | Ponce | PR | 00733 | |
| 1975840 | Ava E Santos De Jesus | HC-02 Box 5159 | | | | Loiza | PR | 00772 | |
| 1838037 | Avacelio Caraballo Feliciano | HC2 Box 103 73 | | | | Yauco | PR | 00698 | |
| 1882818 | Avelia Santana Morales | A5 Calle Almacigo | Urb. Sta Elena | | | Guayanilla | PR | 00656 | |
| 2128465 | Avelina Rivera Diaz | F-44 Alicia | Urb. Royal Gardens | | | Bayamon | PR | 00957 | |
| 38084 | AVELINA RIVERA DIAZ | F-44 C/ALICIA, URB. ROYAL GARDENS | | | | BAYAMON | PR | 00957 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144122 | Aviel Rosado Maldonado | Box Playita C#39 | | | | Salinas | PR | 00751 | |
| 38189 | AVILA GONZALEZ, EDWIN | PO BOX 882 | | | | ANASCO | PR | 00610 | |
| 38189 | AVILA GONZALEZ, EDWIN | PUERTO RICO DEPT OF NATURAL RESOURCES | CALLE SIXTO NIELO #21 | | | ANASCO | PR | 00610 | |
| 38332 | AVILES ALVARADO, EDWIN | URB COLLEGE PARK | 1750 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921 | |
| 38633 | AVILES GONZALEZ, SANTIAGO | PO BOX 250010 | | | | AGUADILLA | PR | 00604 | |
| 38697 | Aviles Lausell, Carmen C | Urb Villa Carolina | Blq 68 #10  Calle 55 | | | Carolina | PR | 00985 | |
| 39118 | AVILES RUIAZ, MERIELA | HC-04 BOX 46905 | | | | HATILLO | PR | 00659 | |
| 1719837 | Avilés Zaira Jordan | Urb. Brisas de Carrizo | 5000 Carr. 845 Apt. 11 | | | San Juan | PR | 00926-9201 | |
| 1610268 | Avisienit Cuevas Santiago | Haciendas Toledo | Calle Cuenca #343 | | | Arecibo | PR | 00612-8852 | |
| 2010092 | Avles Fred Luis Manuel | PO Box 879 | | | | Coamo | PR | 00769-0879 | |
| 1495428 | Awila Lopez | Buzon 40711 carr.478 | | | | Quebradillas | PR | 00678 | |
| 1469397 | Awilda Acevedo Berrios | Asociacion Empleados Gerenciales AEE | Jose Armando Garcia Rodriguez, Asesor Legal | Apartado 9831 - Santurce Station | | Santurce | PR | 00908 | |
| 1469397 | Awilda Acevedo Berrios | Urb. Paseos San Felipe H 1043 | PO Box 140845 | | | Arecibo | PR | 00612 | |
| 1761959 | Awilda Agosto Lopez | Calle 14 #9 Van Scoy | | | | Bayamon | PR | 00957 | |
| 961846 | AWILDA APONTE DEL TORO | URB SANTA PAULA | 65 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969-5916 | |
| 616838 | AWILDA ARROYO OCASIO | HC 2 BOX 6334 | | | | UTUADO | PR | 00641 | |
| 2063915 | AWILDA BAERGA COLLAZO | 866 ALTURAS DE UTUADO | | | | UTUADO | PR | 00641 | |
| 1737776 | Awilda Bocachica Colon | HC 1 Box 7818 | | | | Villalba | PR | 00766 | |
| 2110093 | Awilda Bonilla Rios | Calle Giralda #64 | Urb. Sultana | | | Mayaguez | PR | 00680 | |
| 1678655 | Awilda Cintron Mercado | Mirador de Bairoa | Calle 27 DT16 | | | Caguas | PR | 00727 | |
| 1976177 | Awilda Cintron Tornella | Segurds Ext. Dr. Pila Blq. 7 | Apartamento #101 | | | Ponce | PR | 00716 | |
| 1776693 | Awilda Coriano Sanchez | Hc 02 box 9608 | | | | Las Marias | PR | 00670 | |
| 1692084 | Awilda Crespo-Valentin | #2469 Calle Vistamar | | | | Rincon | PR | 00677 | |
| 1171903 | AWILDA CRUZ TORRES | 7410 CPROGRESO B93 | | | | SABANA SECA | PR | 00952 | |
| 834063 | Awilda D. Martinez - Sanchez | Urb. Sagrado Corazon | 1628 San Julain St. | | | San Juan | PR | 00926 | |
| 961891 | AWILDA DAVILA VAZQUEZ | VILLA CAROLINA | 206-14 CALLE 514 | | | CAROLINA | PR | 00985-3023 | |
| 2090876 | Awilda Dieppa Diaz | Cond. Caguas Tower | Apto. 2208 | | | Caguas | PR | 00725 | |
| 1509766 | Awilda E. Lopez | Buzon 40711 Carr 478 | | | | Quebradillas | PR | 00678 | |
| 1636951 | Awilda Echevarria | RR-7 Box 17176 | | | | Toa Alta | PR | 00953-8847 | |
| 1706311 | Awilda Echevarria | RR-7 Box 17176 | | | | Toa Alta | PR | 00956-8847 | |
| 1677234 | Awilda Estrada Garcia | 9 Pace St | | | | Old Bridge | NJ | 08857 | |
| 2018572 | AWILDA FELIX RODRIGUEZ | 31 Cayey Urb. Bonneville Heights | | | | CAGUAS | PR | 00727 | |
| 167696 | AWILDA FERREIRA VALENTIN | URB PARQUE FLAMINGO | 3 CALLE ALEXANDRIA | | | BAYAMON | PR | 00959 | |
| 1171918 | AWILDA FIGUEROA MALDONADO | PO BOX 616 | | | | VILLALBA | PR | 00766 | |
| 1821839 | Awilda Franceschini Colon | HC-02 Box 6268 | | | | Guayanilla | PR | 00656-9708 | |
| 1799146 | Awilda Franceschini Colon | HC-2 Box 6268 | | | | Guayanilla | PR | 00656-9708 | |
| 1171922 | AWILDA FRANCO GARCIA | 2021 CALLE ASOCIACION | | | | San Juan | PR | 00918 | |
| 1171922 | AWILDA FRANCO GARCIA | C-5 I-12 HACIENDAS DE CARRAIZO | | | | SAN JUAN | PR | 00926 | |
| 1628952 | Awilda Fuentes Martinez | 201 Colina del Maestro | | | | Camuy | PR | 00627 | |
| 1671462 | Awilda Gacía Calderon | Calle Cesar Gonzáales | | | | San Juan | PR | 00918 | |
| 1671462 | Awilda Gacía Calderon | RR2 Buzon 5950 | | | | Toa Alta | PR | 00953 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1502764 | Awilda Garcia Gonzalez | Awilda Gracia Gonzalez | Oficial en Pensiones Alime | Administracion para el Sustento de Menores | PO Box 11745 | San Juan | PR | 00910 | |
| 1502764 | Awilda Garcia Gonzalez | Villa Palmera | 304 Calle Ruiz Belvis | | | San Juan | PR | 00915 | |
| 2052629 | AWILDA GARCIA RIVERA | URB ROOSEVELT | 481 ANTOLINNIN | | | SAN JUAN | PR | 00918 | |
| 2000863 | Awilda Gonzalez Arocho | PO Box 956 | | | | Isabela | PR | 00662 | |
| 1869562 | Awilda Guzman Negron | HC 03 Box 11904 | | | | Juana Diaz | PR | 00795 | |
| 1805172 | Awilda Heredia Rodriguez | Salomón 837 Country Club | | | | San Juan | PR | 00924 | |
| 1585498 | AWILDA HERNANDEZ CARRION | URB LUGARDO B 13 | | | | ARECIBO | PR | 00612 | |
| 961927 | AWILDA HERNANDEZ ORTIZ | URB SANTA ELENA | CALLE 1 A4 | | | SABANA GRANDE | PR | 00637 | |
| 2099269 | Awilda I. Valentia Perez | Estancias Paraiso | #102 Calle Granado | | | Isabela | PR | 00662 | |
| 2107065 | Awilda I. Valentin Perez | Estancias Paraiso #102 | Calle Granado | | | Isabela | PR | 00662 | |
| 1171947 | AWILDA IGARTUA PELLOT | PO BOX 5030 PMB 0508 | | | | AGUADILLA | PR | 00605 | |
| 1171947 | AWILDA IGARTUA PELLOT | PO Box P.M.B. 0508 | | | | Aquadilla | PR | 00605 | |
| 1506862 | Awilda Jimenez Hernandez, Carlos J Irizarry Sanchez and menor KRIJ | 10 F16 Urb Fairview | | | | San Juan | PR | 00926 | |
| 2115837 | Awilda LaLuz Soto | Calle B #14, Urb. Villa Rosa | | | | Manati | PR | 00674 | |
| 1935274 | Awilda Laureano Velez | #C-8 4 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |
| 1618399 | Awilda Llanos Andino | Callejon Llanos R A 2 | Box 250 | | | Carolina | PR | 00987 | |
| 2031914 | AWILDA LORENZO RAMOS | PO BOX 872 | | | | HORMIGUERO | PR | 00660 | |
| 2054285 | AWILDA LORENZO RAMOS | PO BOX 872 | | | | HORMIGUEROS | PR | 00660 | |
| 885586 | Awilda M Matos Rivera | HC 03 BOX 5988 | | | | HUMACAO | PR | 00791 | |
| 1516888 | Awilda M Santana Velez | HC 83 Buzon 7220 | | | | Vega Alta | PR | 00692 | |
| 519917 | AWILDA M SANTIAGO RIVERA | JARDINES SANTO DOMINGO | A13 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1673469 | Awilda M. Ayala Ramos | P.O. Box 1651 | | | | Morovis | PR | 00687 | |
| 1948696 | Awilda Maldonado | Bo. Limon Carr 105 | | | | Mayaguez | PR | 00680 | |
| 1948696 | Awilda Maldonado | HC 3 - Box 36669 | | | | Mayaguez | PR | 00680 | |
| 1841082 | Awilda Maldonado Lopez | Box 1433 | Bo Lomas Calle 42 Final | | | Juana Diaz | PR | 00795 | |
| 2093418 | Awilda Maldonado Rivera | Carr 105 Bo Limon | KM 85 | | | Mayaguez | PR | 00680 | |
| 2093418 | Awilda Maldonado Rivera | HC 3 Box 36669 | | | | Mayaguez | PR | 00680 | |
| 2058732 | Awilda Maria Hernandez Leon | AA -17 Guarionex | Parque del Monte | | | Caguas | PR | 00727 | |
| 2104841 | Awilda Maria Hernandez Leon | AA-17 Calle Guarionex | Urb. Parque del Monte | | | Caguas | PR | 00727 | |
| 1988930 | Awilda Maria Hernandez Leon | AA-17 Guarionez | Parque Del Monte | | | Caguas | PR | 00727 | |
| 1647525 | Awilda Maria Rodriguez Maldonado | 2223 Reparto Alturas De Penuelas 1 | Calle 3 D-10 | | | Penuelas | PR | 00624 | |
| 1754987 | Awilda Martínez Hernández | HC 03 Box 9295 | | | | Dorado | PR | 00646 | |
| 1631075 | Awilda Medina Torres | La Concepcion #118 Calle Atocha | | | | Guayanilla | PR | 00656 | |
| 1727818 | AWILDA MERCADO | P.O. BOX 56 | | | | LA PLATA | PR | 00786-0056 | |
| 961927 | AWILDA MERCADO DOMENA | HC 7 BOX 12410 | | | | ARECIBO | PR | 00612-8629 | |
| 1766621 | Awilda Moya Beniquez | 2E Ruta 474 | | | | Isabela | PR | 00662 | |
| 1640319 | Awilda Moya Beniquez | Dept.de Educacion, Gobierno de P.R. | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1517138 | AWILDA NEGRON RIVERA | PMB 540 | | | | Ponce | PR | 00732 | |
| 1546823 | AWILDA NEGRON RIVERA | PMB 540 PO BOX 7150 | | | | PONCE | PR | 00732 | |
| 2111452 | Awilda Nieves Rodriguez | 1263 Carr 19 Apt 12-J | | | | Guaynabo | PR | 00966 | |
| 1775732 | AWILDA OCASIO BORRERO | P.O. BOX 1556 | BO. JOYUDA | | | CABO ROJO | PR | 00623 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1762789 | AWILDA OLIVIERI RIVERA | HC-01 BOX 3324 | BO PALMAREJO | | | VILLALBA | PR | 00766-9701 | |
| 1767203 | AWILDA OROZCO BETANCOURT | RR NO. 6 BOX 10945 | | | | SAN JUAN | PR | 00926 | |
| 1937747 | AWILDA ORTIZ COLON | P.O. BOX 67 | | | | BARRANQUITAS | PR | 00794 | |
| 1589174 | AWILDA ORTIZ HERNANDEZ | PO BOX 112 | | | | COAMO | PR | 00769-0112 | |
| 2127605 | Awilda Ortiz Villodas | Jards de Arroyo | B-6 Calle X | | | Arroyo | PR | 00714 | |
| 1754688 | AWILDA ORTIZ-MOLINA | VALLE ARRIBA HGTS BM1 CALLE 116 | | | | CAROLINA | PR | 00983-3313 | |
| 885616 | AWILDA PAGAN NAZARIO | PO BOX 881 | | | | CULEBRA | PR | 00775 | |
| 1605139 | Awilda Perez Rivera | HC 46 Box 5722 | | | | Dorado | PR | 00646 | |
| 1594303 | AWILDA PEREZ SANTIAGO | URB EL MADRIGAL | D11 CALLE 3 | | | PONCE | PR | 00730-1410 | |
| 1982538 | Awilda Perez Torres | HC-43 Box 10985 | | | | Cayey | PR | 00736 | |
| 1978422 | AWILDA QUILES CARDE | PO BOX 1524 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2026107 | Awilda Quinones Cruz | HC7 Box 30065 | | | | Juana Diaz | PR | 00795-9732 | |
| 1577082 | Awilda R. Franqui Flores | Urb. Muñoz Rivera | Azalea 52 | | | Guaynabo | PR | 00969 | |
| 1611495 | AWILDA RIOS CARRION | APARTADO 91 | | | | LUQUILLO | PR | 00773 | |
| 1584176 | Awilda Rios Carrion | P.O Box 91 | | | | Luquillo | PR | 00773 | |
| 1795612 | Awilda Rivera Aviles | Urb. Villa Humacao Calle 16 D-4 | | | | Humacao | PR | 00791 | |
| 1933051 | Awilda Rivera Melendez | Apartado 1556 | | | | Sabona Seca | PR | 00952 | |
| 455374 | AWILDA RIVERA RIVERA | HC- 03 BOX 15237 | | | | JUANA DIAZ | PR | 00795 | |
| 1939327 | AWILDA RIVERA RIVERA | HC-01 BOX 6791 | | | | OROCOVIS | PR | 00720 | |
| 1633284 | Awilda Rivera Salazar | Urb. Glenview Gardens | C/Florencia CC 24 | | | Ponce | PR | 00730 | |
| 1840655 | Awilda Rivera Salazar | Urb. Glenview Gardens Calle CC24 Florencia | | | | Ponce | PR | 00730 | |
| 1654730 | Awilda Robles Vazquez | HC 1 Box 7766 | | | | San German | PR | 00683 | |
| 2017678 | Awilda Rodriguez Ortiz | 3815 Calle Santa Alodia | | | | Ponce | PR | 00730 | |
| 2017678 | Awilda Rodriguez Ortiz | Apartado 331709 | | | | Ponce | PR | 00733-1709 | |
| 1523838 | Awilda Rodriguez Rivera | HC 05 Box 7153 | | | | Guaynabo | PR | 00971 | |
| 1549180 | Awilda Roman Adames | HC 01 Box 9433 | | | | San Sebastian | PR | 00685 | |
| 1506672 | Awilda Salaman Canales | 120 Matienzo Cintron St | Urb Floral Park | | | San Juan | PR | 00917 | |
| 1503140 | AWILDA SANTANA VELEZ | HC 83 BUZON 7220 | | | | VEGA ALTA | PR | 00692 | |
| 2025782 | Awilda Santiago | Calle Acosta #33 | | | | Manati | PR | 00674 | |
| 2026598 | Awilda Santiago Crespo | HC 06 Box 6333 | | | | Juana Diaz | PR | 00795-9724 | |
| 1746163 | Awilda Santiago Morales | 33 Acosta | | | | Manati | PR | 00674 | |
| 1908384 | Awilda Santiago Perez | HC 4 Box 41955 | | | | Hatillo | PR | 00659 | |
| 2062055 | Awilda Santos Gonzalez | R.R. 1 Box 3345 | | | | Cidra | PR | 00739-9743 | |
| 885644 | AWILDA SERRANO RIVERA | HC-50 BOX 40314 | | | | SAN LORENZO | PR | 00754 | |
| 2026859 | AWILDA SINIGAGLIA FIGUEROA | CALLE HACIENDA ELIZA A17 | URB SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | |
| 1973633 | Awilda Soto Rosado | HC-02 Box 5384 | | | | Rincon | PR | 00677 | |
| 1784295 | Awilda Torres Crespo | PMB 209 POBOX 1345 | | | | Toa Alta | PR | 00954 | |
| 1993015 | Awilda Torres Gonzalez | PO Box 2341 | | | | Arecibo | PR | 00613 | |
| 1583447 | AWILDA VALENTIN PEREZ | HC 1 BOX 17519 | | | | QUEBRADILLAS | PR | 00678 | |
| 885649 | AWILDA VAZQUEZ CARABALLO | HC 01 BOX 6050 | | | | GURABO | PR | 00778 | |
| 2122235 | Awilda Vazquez Gonzalez | 4314 Ave. Constancia | | | | Ponce | PR | 00716-2143 | |
| 2060020 | Awilda Vazquez Gonzalez | 4314 Ave.Constantia Villa del carmen | | | | Ponce | PR | 00716-2143 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 129 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2118095 | AWILDA VAZQUEZ ORTIZ | URB. VISTA MONTE CALLE 4 A19 | | | | CIDRA | PR | 00739 | |
| 1574489 | AWILDA VEGA PADILLA | BOX 468 | | | | ANASCO | PR | 00610 | |
| 1946542 | Awilda Vega Rivera | Urb Punto Oro Calle | Bud 6552 | | | Ponce | PR | 00728 | |
| 1474022 | Awilda Velazquez Castro | HC 11 Box 125496 | | | | Humacao | PR | 00791 | |
| 1831473 | Awilda Velazquez Huertas | Box C - 281 COM LAS 500 | | | | Arroyo | PR | 00714 | |
| 1804996 | AWILDA VILLANUEVA RODRIGUEZ | COND. SAN FERNANDO VILLAGE | EDIF 4 APTO 226 | | | CAROLINA | PR | 00987 | |
| 2017854 | Awildo Martinez Colon | P.O. Box 932 | | | | Orocovis | PR | 00720 | |
| 1729712 | Awildo Martinez Colón | PO Box 932 | | | | Orocovis | PR | 00720 | |
| 2085584 | Axa Alers Martinez | PO Box 298 | | | | Anasco | PR | 00610 | |
| 1753039 | Axel A Sanchez Irizarry | Alturas de Flamboyan Calle 12 V5 | | | | Bayamon | PR | 00959 | |
| 1728563 | Axel A. Melendez Montalvo | Estancias de Yauco B-4 | Calle Zafiro | | | Yauco | PR | 00698 | |
| 1172115 | AXEL ACEVEDO AGOSTINI | PO BOX 812 | | | | UTUADO | PR | 00641 | |
| 1985172 | Axel Alicea Roldan | Calle Sauce C-16 | | | | San Lorenzo | PR | 00754 | |
| 1494407 | Axel B. Gonzalez Torres | HC01 Box 7805 | | | | Sabana Hoyos | PR | 00688 | |
| 1582308 | AXEL CEDENO ALMODOVAR | RESIDENCIAL CASTILLO | EDIF 16 APT. 130 | | | SABANA GRANDE | PR | 00637 | |
| 1825683 | Axel Garcia Serrano | Vista de Coamo | 414 Los Ríos | | | Coamo | PR | 00769 | |
| 1525073 | AXEL HERNAN TORO CRUZ | P.O. BOX 780 | | | | SAN GERMAN | PR | 00683-0780 | |
| 1674490 | AXEL I COLON NOVOA | JARDINES DE ARECIBO | CALLE M 1 CASA O-6 | | | ARECIBO | PR | 00612 | |
| 1728854 | AXEL J RIVERA ORTIZ | RR2 BOX 5757 | | | | CIDRA | PR | 00739 | |
| 1794035 | Axel Lizazoain Breban | Valle Costero Calle Concha 3647 | | | | Santa Isabel | PR | 00757 | |
| 1781875 | Axel Lizazoaín Breban | Valle Costero | Calle Concha 3647 | | | Santa Isabel | PR | 00757 | |
| 1808025 | AXEL M MARRERO SEDA | CARACCOLES 11 821 BZN 1264 | | | | PENUELAS | PR | 00624 | |
| 1172183 | AXEL M MARRERO SEDA | CARACOLES III | 821 BZN 1264 | | | PENUELAS | PR | 00624 | |
| 2126142 | Axel M. Marrero Seda | Caracoles III 821 | Buzon 1264 | | | Penuelas | PR | 00624 | |
| 1742511 | AXEL MARRERO MARRERO | PO BOX 445 | | | | ANGELES | PR | 00611 | |
| 962097 | AXEL RAMIREZ ROSAS | BO PALOMAS | 30 CALLE 11 | | | YAUCO | PR | 00698-4817 | |
| 1841446 | Axel Reymond Irizarry Martinez | Carr. 348 Km 3.6 Bzn 2847 | | | | Mayaguez | PR | 00680 | |
| 447888 | AXEL RIVERA GUILLAMA | 417 CALLE LA CIEBA | | | | CAMUY | PR | 00627 | |
| 1487899 | AXEL RIVERA PACHECO | URB MAR AZUL | CALLE I C-6 | | | HAFILLO | PR | 00659 | |
| 1489669 | Axel Rivera Pacheco | Urb. Mar Azul Calle 1 C-6 | | | | Hatillo | PR | 00659 | |
| 1865633 | Axel Rodriguez Mendez | HC 01 Box 4090 | Bo Furnias | Carr 407 Km 5.2 | | Las Marias | PR | 00670 | |
| 1516013 | AXEL SERRANO ROSARIO | CALLE BAGUR # 510 URB. VALENCIA | | | | SAN JUAN | PR | 00923 | |
| 1509552 | Axel Torres Caraballo | Villa Fontana Via7 | 2PL-230 | | | Carolina | PR | 00983 | |
| 1739449 | Axenette Nieves Perez | Urbanizacion Martorell E9 Calle Luis Muñoz Rivera | | | | Dorado | PR | 00646 | |
| 40364 | AYALA LOPEZ, WILFREDO | CHALETS DE PUNTO ORO | 4335 CALLE LAFFITE, APT 312 | | | PONCE | PR | 00728 | |
| 40472 | AYALA MAYMI, FLORARMEN | 11820 SE 123 AVE | | | | OCKLAWAHA | FL | 32179 | |
| 2014350 | Ayala Sanchez Maria | PO Box 2571 | | | | Guaynabo | PR | 00970-2571 | |
| 256143 | AYALA, JULIO L AND GLADYS PARRILLA | URB VILLA CLARITA | H2 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 1798766 | Ayaris Ramirez Ruiz | Reparto Kennedy #77 | | | | Peñuelas | PR | 00624 | |
| 1912391 | AYDA MIRANDA RODRIGUEZ | HC3 BOX 8179 | | | | BARRANQUITAS | PR | 00794 | |
| 2086739 | Aydee Arroyo Lugaro | Box 234 | | | | Penuelas | PR | 00624 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1758593 | Aydyl S Torres Reyes | PO Box 4303 | | | | Carolina | PR | 00984-4303 | |
| 1713040 | Ayeisha Ruiz Martinez | 920 Carr. 175 Apt. 1102 | | | | San Juan | PR | 00926 | |
| 962104 | AYLEEN CARRION MALDONADO | URB TINTILLO GARDENS | 9 CALLE F 3 | | | GUAYNABO | PR | 00966 | |
| 1172258 | Ayleen L. De Jesus Roman | 101105 calle Arcoiris | Urb Alturas de Alba | | | VILLALBA | PR | 00766 | |
| 1507174 | Ayleen Perez Ortiz | 24 CALLE CAOBA | URB ALBARODA PARK | | | SANTA ISABEL | PR | 00757 | |
| 962106 | AYLIN CASTRO MORALES | VALLE ALTO | 1219 CALLE PRADERA | | | PONCE | PR | 00730-4122 | |
| 1665238 | Aylin Enid Castro Morales | 1219 Pradera Urb. Valle Alto | | | | Ponce | PR | 00730 | |
| 1824964 | Aylin Rodriguez Bonilla | BO. Real Km 6Hm.5 | Carretera 511 | HC06 Box 4372 | | Coto Laurel | PR | 00780 | |
| 1464585 | Aymara Vazquez Casas | 2427 Calle 29 Mirador de Bairra | | | | Caguas | PR | 00727 | |
| 1721303 | Aymee del C Rosado Morales | Cruz de Malta | B 121 Loiza Valley | | | Canovanas | PR | 00729 | |
| 1172272 | AYRA L CRUZ VALENTIN | URB VALLE VERDE | E38 CALLE SEVILLA | | | HATILLO | PR | 00659 | |
| 1673746 | Ayxa E. Roman Lopez | JARD DE ARECIBO | E21 CALLE D | | | Arecibo | PR | 00612-2842 | |
| 617192 | AZ3 INC | BCBG Max Azria Global Holdings, LLC, et al. | c/o Zolfo Cooper LLC | Attn: John R. Boken, Chief Financial Officer | 865 South Figueroa Street, Suite 2310 | Los Angeles | CA | 90017 | |
| 617192 | AZ3 INC | c/o AlixPartners | Attn: Denise Lorenzo | Senior Director | 909 Third Avenue | New York | NY | 10022 | |
| 1978349 | Azahria I. Nieves Ortiz | 397 C/ Mamey | | | | Rio Grande | PR | 00745 | |
| 1793061 | Azaias Mendez Hernandez | PO Box 2857 | | | | Moca | PR | 00676 | |
| 1505649 | Azalea D. Suarez Delgado | Urb. Caguax calle Naboria F 21 | | | | Caguas | PR | 00725 | |
| 1994799 | Azalia Torres Figueroa | 63-4 | | | | Guayanilla | PR | 00656 | |
| 2089495 | Azaria Cruz Hernandez | L-40 Calle 8 Villa Nueva | | | | Caguas | PR | 00727 | |
| 841203 | BACO VIERA KALIL | COND LAKE SHORE | CALLE MADRID 1 APT 6C | | | SAN JUAN | PR | 00907 | |
| 42132 | BAEZ ACOSTA, ALI | URB VENUS GARDENS | 1747 CALLE GEMINIS | | | SAN JUAN | PR | 00926 | |
| 42726 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | | GURABO | PR | 00758 | |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | CARR. 361 LA CALABAZA 9431 | | | | SAN GERMAN | PR | 00683 | |
| 43269 | BAEZ RODRIGUEZ, WILFREDO | P.O.BOX 2802 | | | | SAN GERMAN | PR | 00683 | |
| 2098805 | Bahdanamay I. Ocasio Morales | 4633 Ave. Constancia Villa del Carmen | | | | Ponce | PR | 00716 | |
| 43694 | BALAGUER ALMODOVAR, LUIS | HC 02 BOX 11290 | | | | SAN GERMAN | PR | 00683 | |
| 1951115 | Balbina Orengo Ruiz | HC 5 Box 7645 | | | | Yauco | PR | 00698 | |
| 962126 | BALBINO ROMERO GARCIA | PO BOX 306 | | | | SALINAS | PR | 00751-0473 | |
| 53139 | BALDO BITTMAN DIEZ | JOSE N. TORRES CRESPO LAW OFFICE | JOSE NOEL TORRES CRESPO, ATTORNEY | LOND. MONTE SUR, 180 AVE. HOSTOS, APT SOB-11 | | SAN JUAN | PR | 00918 | |
| 53139 | BALDO BITTMAN DIEZ | URB OASIS GARDENS | N6 CALLE 18 | | | GUAYNABO | PR | 00969 | |
| 1612900 | Baltazar A Jimenez Carrion | Urb. Parcelas Nuevas Calle 39 | Buzon 718 Barrio Celada | | | Gurabo | PR | 00778 | |
| 1786365 | Bankruptcy Estate of Fiddler Gonzalez & Rodriguez, PSC Bank Case No. 17-03403 | c/o Noreen Wiscovitch, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918-1314 | |
| 1572451 | Barbara Decene Lopez | Calle Guillermo F-Z 5 Flamingo Terrace | | | | Bayamon | PR | 00957 | |
| 1697322 | Bárbara Del Carmen Feliciano Reyes | Condominio Town House | 500 Calle Guayanilla Apto. 1708 | | | San Juan | PR | 00923 | |
| 1676792 | BARBARA E. ORTIZ MOLINA | CALLE 53 BLOQ.51 #15 | URB. MIRAFLORES | | | BAYAMON | PR | 00957 | |
| 44226 | BARBARA G UMPIERRE GARCIA | URB QUINTAS DEL NORTE | B 19 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 2042141 | Barbara Gonzalez Camacher | Box 107 | | | | Ensenada | PR | 00647 | |
| 2042141 | Barbara Gonzalez Camacher | La Laguna Calle 13 #51 | | | | Guanica | PR | 00653 | |
| 1920767 | BARBARA GONZALEZ CAMACHO | BOX 107 | | | | ENSENADA | PR | 00647 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920767 | BARBARA GONZALEZ CAMACHO | LA LAGUNA CALLE 13 #51 | | | | GUANICA | PR | 00653 | |
| 1588673 | Barbara I Colon Sanchez | Urb. Los Flamboynnes 196 | Calle Palma Real | | | Gurabo | PR | 00778-2772 | |
| 1703156 | Barbara M Colon Vazquez | 3032 Herminia Tormes | | | | Ponce | PR | 00728 | |
| 1781363 | Barbara Malalve Borrero | Calle Villa Madrid #7 | | | | Ponce | PR | 00730 | |
| 1746808 | Barbara Malave Borrero | Calle Villa Madrid #7 | | | | Ponce | PR | 00730 | |
| 1727317 | BARBARA MARTINEZ FIGUEROA | RR-4 BOX 3655 | | | | CIDRA | PR | 00739 | |
| 1721953 | Barbara MARTINEZ SANTANA | HC-03 BOX 8033 | | | | LAS PIEDRAS | PR | 00771 | |
| 841226 | BARBARA MILAGROS COLON RAMOS | 257 URB VALLES DE A-ASCO | | | | A-ASCO | PR | 00610-9607 | |
| 1458787 | Barbara Papandrea | 182 Fisher Rd | | | | Orwell | VT | 05760 | |
| 1989237 | Barbara Paz Perez | D-21 | Urb. Las Gaviotas | C/Paloma | | Toa Baja | PR | 00949 | |
| 1796938 | Barbara Ramos | Urb. Melissa #11 | | | | Patillas | PR | 00723 | |
| 1438854 | Barbara Rosen | 2100 Linwood Ave | Apt 16k | | | Fort Lee | NJ | 07024 | |
| 1576586 | Barbara Sepulveda Pineiro | Sc27 Calle Amapola | Urb Valle Hermoso | | | Hormigueros | PR | 00660 | |
| 1859375 | Barbara Torres Arvelo | H.C. 5 Buzon 52684 | | | | San Sebastian | PR | 00685 | |
| 1658655 | Barbara Torres Valdes | RR 1 Box 12022 | | | | Manatí | PR | 00674 | |
| 1762919 | Barbara Velez Cardona | Po Box 2507 | | | | Juncos | PR | 00707 | |
| 1172429 | BARBRA BA CARLO | PO BOX 8391 | | | | PONCE | PR | 00732-8391 | |
| 1641913 | Bard Shannon Limited | Juan F. Mendez | PO Box 2001 | | | Las Piedras | PR | 00771 | |
| 1760274 | Bartolome Pagan Coll | K-18 Jesus M. Lago | | | | Utuado | PR | 00641 | |
| 1953013 | Basilia M. Colon Fernandez | 16 Monserrate | | | | Salinas | PR | 00751-2702 | |
| 1683140 | Basilia Torres Garcia | PO Box 1008 | | | | Salinas | PR | 00751 | |
| 1946041 | Basilisa Rodriguez Rodriguez | 1-4 San Patricio Ave - Apt. 901 | | | | Guaynabo | PR | 00968 | |
| 2041281 | Basudeb De | 17904 St Croix Isle | | | | Tampa | FL | 33647 | |
| 528291 | BAUDILIA SEPULVEDA SEPULVEDA | 2091 CALLE ANTIOQUIA | URB. APOLO | | | GUAYNABO | PR | 00969 | |
| 46193 | BAUDILIO HERNANDEZ MATOS | URB ALTURAS DE PENUELAS II | X 7 CALLE 20 | | | PENUELAS | PR | 00624 | |
| 1907763 | Baudillia Chanles Belen | 127 Josie Nazarid | | | | Ceudnica | PR | 00653 | |
| 1907763 | Baudillia Chanles Belen | PO BOX 364 | | | | Ceudnica | PR | 00653 | |
| 46235 | Bautista Roman, Alexandra | Ext Santa Teresita | 3921 Calle Sta Alodia | | | Ponce | PR | 00730 | |
| 401346 | Bayoan Perez Cruz | PO Box 2122 | | | | San Sebastian | PR | 00685 | |
| 1879160 | BEAMINA MARIANI MARTINEZ | PO BOX 721 | | | | PATILLAS | PR | 00723-0721 | |
| 1527350 | Beatrice Estrada Vargas | 290 Calle Dorado Apt D101 | | | | Ensenada | PR | 00647 | |
| 1639075 | Beatrice Rosado Ortiz | HC-09 Box 5795 | | | | Sabana Grande | PR | 00637 | |
| 1755674 | BEATRIZ ACEVEDO DIAZ | RR 2 BOX 429A | | | | SAN JUAN | PR | 00926 | |
| 1172515 | BEATRIZ ACEVEDOGONZALEZ | HC 2 BOX 124712 | | | | MOCA | PR | 00676 | |
| 1628980 | Beatriz Alicea Ocasio | Calle Eserlla del Mar Z 12 | Dorado del Mar | | | Dorado | PR | 00646 | |
| 1594782 | BEATRIZ AVILA OJEDA | URB LAGO ALTO | F105 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 | |
| 1719926 | Beatriz Berríos Martínez | Jardines de Caparra | #DD-7, Calle 37 | | | Bayamón | PR | 00959 | |
| 2012829 | BEATRIZ CAMACHO MUNOZ | HC-01 8740 | | | | AGUAS BUENAS | PR | 00703 | |
| 1747654 | Beatriz Camacho Tittley | Calle Guanabana P-30 Jardines de Catano | | | | CATANO | PR | 00962 | |
| 1172545 | BEATRIZ COLON BURGOS | PO BOX 106 | | | | SALINAS | PR | 00751 | |
| 2067983 | BEATRIZ CRUZ GONZALEZ | JOSE M. LUGO #55 | | | | LUQUILLO | PR | 00773 | |
| 2020410 | Beatriz Diaz Lozada | Bo Farallon 27300 | | | | Cayey | PR | 00736 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2119103 | Beatriz Diaz Lozada | Bo. Farallen 27300 Carr 742 | | | | Cayey | PR | 00736 | |
| 1902217 | Beatriz Diaz Lozada | Bo. Farallin 27300 | Carr 742 | | | Cayey | PR | 00736 | |
| 1906803 | Beatriz Elena Lopera Vargas | #434 Calle Olot | Urb. Openland | | | San Juan | PR | 00923 | |
| 1931587 | Beatriz Galloza Serrano | PO Box 682 | | | | San Antonio | PR | 00690 | |
| 1319342 | BEATRIZ GARCIA GARCIA | BLQ 9-8 28 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1319342 | BEATRIZ GARCIA GARCIA | URB COUNTRY CLUB | 245 JG43 | | | CAROLINA | PR | 00982 | |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | Urb El Rocio | # 48 calle Limoncillo | | | Cayey | PR | 00736 | |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | URB MARIOLGA | V 2 CALLE JOAQUIN | | | CAGUAS | PR | 00725 | |
| 1686055 | BEATRIZ GONZALEZ MARTINEZ | HC 1 Box 3895 | | | | Lares | PR | 00669 | |
| 1706188 | Beatriz Gonzalez Martinez | HC-01 BOX 3895 | | | | Lares | PR | 00669 | |
| 1621748 | Beatriz Gonzalez Rivera | HC 1 4737 | | | | Lares | PR | 00669 | |
| 1553262 | Beatriz Guerrero Gonzalez | P.O. Box 2075 | | | | San German | PR | 00683 | |
| 1589772 | Beatriz Irizarry Munoz | Box 561221 | | | | Guayanilla | PR | 00656 | |
| 1589772 | Beatriz Irizarry Munoz | Departamento de Correccion y Rehabilitacion | Empleado de Gobierno de PR | Ave. Teniente César González Esq. Calle Calaf | | San Juan | PR | 00917 | |
| 1319347 | BEATRIZ LAMOURT | 63 CALLE BETANCES | | | | CAMUY | PR | 00627 | |
| 1976401 | BEATRIZ LAMOURT | CALLE BETANCES #63 | | | | CAMUY | PR | 00627 | |
| 2132703 | Beatriz Leon Cornien | HC 5 Box 7397 | | | | Yauco | PR | 00698 | |
| 2159544 | Beatriz Lopez Cruz | 31 Lopez Landron | Villa Borinquen | | | San Juan | PR | 00921 | |
| 1659868 | Beatriz Lopez Cruz | 31 Lopez Landron, Villa Borinquen | | | | San Juajn | PR | 00921 | |
| 1774105 | Beatriz Lopez Cruz | 31 Lopez Lundron 31, Villa Boringuen | | | | San Juan | PR | 00921 | |
| 1900550 | Beatriz Nazario Torres | Apartado 748 | | | | Sabana Grande | PR | 00637 | |
| 1722178 | BEATRIZ ORTA INFANTE | BEATRIZ ORTA INFANTE HC-04 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1722178 | BEATRIZ ORTA INFANTE | ENCARGADA DE COMEDOR ESCOLAR DEPARTAMENTO DE EDUCACION   HC-04 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1722178 | BEATRIZ ORTA INFANTE | HC-04 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2103105 | Beatriz Pereira Ramos | Colinas del Este A-24 | | | | Juncos | PR | 00777 | |
| 2103105 | Beatriz Pereira Ramos | Colinas del Este Buzon 1259 | | | | Juncos | PR | 00777 | |
| 1807404 | BEATRIZ PEREZ ALBARRAN | URB. GLENVIEW GARDENS | CALLE ELVIRA - CASA H4 | | | PONCE | PR | 00730 | |
| 1657625 | Beatriz Philpott | 20805 Yam St. | | | | Orlando | FL | 32833 | |
| 812569 | BEATRIZ RAMOS DIAZ | BARRIO CAMARONEZ | P.O BOX 2294 | Carr. 169 K.11 | | GUAYNABO | PR | 00970 | |
| 617804 | Beatriz Rodriguez Vales | PO Box 971 | | | | Hatillo | PR | 00659 | |
| 1908784 | Beatriz Ruiz Soto | G-31 Calle-1 | Urb. Cataluna | | | Barceloneta | PR | 00617 | |
| 2033412 | Beatriz Ruiz Torres | HC-05 Box 7208 | | | | Yauco | PR | 00698 | |
| 2031845 | Beatriz Torres Cepeda | PO Box 379 | | | | Luquillo | PR | 00773 | |
| 1785100 | Beatriz Tossas Colon | Urb. Villa Del Carmen | Calle Salerno #1043 | | | Ponce | PR | 00716 | |
| 1670204 | Beatriz Velez Soto | PO Box 512 | | | | Lares | PR | 00669 | |
| 1988066 | Beatriz Yulfo Hoffmann | 897 Calle Alameda Apt. 1401 Urb. Villa Granada | | | | San Juan | PR | 00923 | |
| 1733443 | BEDA I. FLORES RODRIGUEZ | HC 03  BOX 15532 | | | | YAUCO | PR | 00698 | |
| 1563108 | Beda I. Flores Rodríguez | HC 03 Box 15532 | | | | Yauco | PR | 00698 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150344 | Bedaniel Garcia Bonilla | HC 1 Box 2179 | | | | Las Manos | PR | 00670 | |
| 2129583 | Bedia I Octaviani Velez | Urb El Rosario Calle Espiritu Santo #63 | | | | Yauco | PR | 00698 | |
| 1866635 | Bedia I Octaviani Velez | Urb. El Rosario #63 Calle Espiritu Santo | | | | Yauco | PR | 00698 | |
| 1884526 | Bedia I. Octaviani Velez | Urb. El Rosario Calle Espiritu Santo #63 | | | | Yauco | PR | 00698 | |
| 1731580 | Beira Jaramillo Suarez | Parque Ecuestre Calle Camarero G6 | | | | Carolina | PR | 00987 | |
| 962399 | BELEN APONTE BURGOS | 5 CALLE LUCIA VAZQUEZ N | | | | CAYEY | PR | 00736-3731 | |
| 1405793 | BELEN E ARRIETA ORTIZ | Calle Torrelaguna #430 | | | | San Juan | PR | 00923 | |
| 1172671 | BELEN E ARRIETA ORTIZ | EMB SAN JOSE | 430 CALLE TORRELAGUNA | | | SAN JUAN | PR | 00923 | |
| 1405793 | BELEN E ARRIETA ORTIZ | EMBALSE SAN JOSE 457 CALLE FERROL | | | | SAN JUAN | PR | 00923-1745 | |
| 46989 | BELEN E. ARRIETA ORTIZ | CALLE FERROL #457 | EMBALCE SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 46989 | BELEN E. ARRIETA ORTIZ | CALLE TORRE LAGUNA #430 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 1751522 | Belen Figueroa Figueroa | Urb Baralt E2 Calle Principal | | | | Fajardo | PR | 00738 | |
| 1985936 | Belen Gloria Rivera Rivera | C-9 Calle 2 Urb. Coamo Gardens | | | | Coamo | PR | 00769 | |
| 1959107 | Belen Gloria Rivera Rivera | Calle 2 C-9 Coamo Gardens | | | | Coamo | PR | 00769 | |
| 1497606 | Belen H. Lopez Dalmau | Calle La Torrecilla J-21 | Lomas De Carolina | | | Carolina | PR | 00987 | |
| 1452277 | Belen Rivera Diaz | Calle Los Rios #90 | | | | San Juan | PR | 00917 | |
| 1629780 | Belen Rosa Guzman | Calle 12 L-13 | Santa Juana -2 | | | Caguas | PR | 00725 | |
| 1591783 | Belen Rosa Guzman | Calle I2  L13 | Santa Juana 2 | | | Caguas | PR | 00725 | |
| 2127544 | Belen S Silva Bernier | 27 Q-4 Urb.Costa Azul | | | | Guayama | PR | 00784 | |
| 2128070 | Belen S. Silva Bernier | 27 L-4 Urb. Costa Azul | | | | Guayama | PR | 00784 | |
| 2128070 | Belen S. Silva Bernier | PO Box 1133 | | | | Guayama | PR | 00785 | |
| 532561 | BELEN S. SILVA BERNIER | URB. COSTA AZUL Q-4 CALLE 27 | | | | GUAYAMA | PR | 00784 | |
| 1565476 | Belen Sanchez Hernandez | calle Maureen B-10 | Urb Santa Rosa | | | Caguas | PR | 00725 | |
| 1755181 | Belency Rivera Lara | Urb. La Providencia | 1H3 Calle 7a | | | Toa alta | PR | 00953 | |
| 1663266 | BELIANIS COLON RIVERA | P.O BOX 950 | | | | VILLALBA | PR | 00766-0950 | |
| 1626555 | Belianis Colón Rivera | Departamento de Educacion | Mestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1626555 | Belianis Colón Rivera | P.O. Box 950 | | | | Villalba | PR | 00766 | |
| 1674315 | Belidna Irizarry Rosado | Jardines del Caribe | Calle 15 #223 | | | Ponce | PR | 00728 | |
| 1746972 | Belimar Ramos Rosario | HC 02 Box 16524 | | | | Arecibo | PR | 00612 | |
| 1584936 | Belimar Ruiz Sierra | PO Box 1277 | | | | Aguada | PR | 00602-1277 | |
| 1727824 | Belinda Chinea Ramirez | Calle 2 F 2 | Urbanizacion Santa Rita | | | Vega Alta | PR | 00692 | |
| 1746892 | Belinda Chinea Ramirez | Calle 2 F 2 | Urbanización Santa Rita | | | Vega Alta | PR | 00692 | |
| 1725605 | Belinda Chinea Ramirez | Calle 2 F-2 Santa Rita | | | | Vega Alta | PR | 00692 | |
| 1651356 | Belinda Chinea Ramírez | Calle 2 F 2 | Urbanización Santa Rita | | | Vega Alta | PR | 00692 | |
| 1683299 | Belinda Malave Zayas | Barrio Cerro Gordo | Carretera 916 km 3.8 | | | San Lorenzo | PR | 00754 | |
| 1715959 | BELINDA MARTINEZ GIRAUD | BOX 1592 | | | | HATILLO | PR | 00659 | |
| 1446400 | BELINDA RODRIGUEZ RIVERA | URB LAS LOMAS | 786 CALLE 21-SO | | | SAN JUAN | PR | 00920 | |
| 1715452 | Belinda T Lugo Rodriguez | Urbanización hacienda de Miramar 470 calle sueño de Mar | | | | Cabo Rojo | PR | 00623-9027 | |
| 2002916 | Belinda Valle Acevedo | HC-58, Box 14572 | | | | Aguada | PR | 00602 | |
| 1617271 | BELISA COLON HUERTAS | HC 6 BOX 10475 | | | | YABUCOA | PR | 00767 | |
| 1730217 | Belisa Febres Delgado | Urb Jardines de Carolina | lg4 | | | Carolina | PR | 00987 | |
| 1634362 | Belisa Negron Vidal | Urb Hda Borinquen 1011 | Calle Guayacan | | | Caguas | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347249 | BELISITA MORALES ROSARIO | APARTADO 431 | | | | SAINT JUST | PR | 00978-0431 | |
| 1904548 | BELISITA MORALES ROSARIO | PO BOX 431 | | | | SAINT JUST | PR | 00978-0431 | |
| 1789172 | Belitza Chiclana Vega | Urb. Puerto Nuevo C/ Argel 703 | | | | San Juan | PR | 00921 | |
| 1700203 | BELITZA LUGO BEABRAUT | URB JARDINES DE COAMO | CALLE 8G 16 | | | COAMO | PR | 00769 | |
| 2036271 | Belkis A. Cintron Hernandez | 3 C26 Urb. Monte Verde | | | | Toa Alta | PR | 00953 | |
| 789891 | BELKIS DIAZ HEVIA | CALLE B C 14 | HACIENDA C-14 | | | COMERIO | PR | 00782 | |
| 856568 | BELKIS ISABEL SANTIAGO MARTINEZ | ESTANCIAS DE LA FUENTE | 1364 EAGLE CREEK BLVD APT 205 | | | SHAKOPEE | MN | 33379-2969 | |
| 47093 | BELKIS MAYRA TORRES FRANCO | HC 5 BOX 13712 | | | | JUANA DIAZ | PR | 00795-9517 | |
| 47093 | BELKIS MAYRA TORRES FRANCO | URB PROVINCIAS DEL RIO | #186 CALLE PORTUGUES | | | COAMO | PR | 00769-4938 | |
| 47093 | BELKIS MAYRA TORRES FRANCO | URB PROVINCIAS DEL RIO I | #186 CALLE PORTUGUES | | | COAMO | PR | 00769 | |
| 1795602 | Belkis Melo Paniagua | Calle Durbec #937 | Apto 4 Country Club | | | San Juan | PR | 00924 | |
| 1564237 | BELKIS SANTIAGO MARTINEZ | 1364 EAGLE CREEK BLVD APT 205 | | | | SHAKOPEE | MN | 55379-2969 | |
| 47099 | BELKIS SANTIAGO MARTINEZ | SANTIAGO | 1364 EAGLE CREEK BLVD APT 205 | | | SHAKOPEE | MN | 55373-2969 | |
| 1721115 | Belkis Surillo Nieves | PO Box 530 | | | | Fajardo | PR | 00738 | |
| 1587784 | Belkis X. Merle Mc Dougall | 32 Calle A Urb Santa Clara | | | | Guánica | PR | 00653 | |
| 1592265 | Belkis X. Merle Mc Dougall | 32 Calle A Urb. Santa Clara | | | | Guanica | PR | 00653 | |
| 2079728 | Belky Rodriguez Larracuenta | HC 03 Box 15670 | | | | Yauco | PR | 00656 | |
| 1580734 | BELKYS A RODRIGUEZ CORREA | URB SANTA ELENA | P 5 CALLE 11 FLAMBOYAN | | | GUAYANILLA | PR | 00656 | |
| 1512868 | BELKYS TORRES IRIZARRY | ALTURAS DE MAYAGUEZ | 1973 C/ LALIZA | | | MAYAGUEZ | PR | 00682 | |
| 1635497 | BELKYS Y EGIPCIACO-RODRIGUEZ | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 1975689 | Belkys Y Pizaro Mercado | HC 01 Box 3597 | | | | Loiza | PR | 00772-4712 | |
| 1985199 | Bella Gisela Parrilla-Soto | BA-10 Calle U Urb Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 1636463 | BELLYANETTE RIVERA ALMODOVAR | BRISAS DE PRADO 2229 | CALLE JILGUERO | | | SANTA ISABEL | PR | 00757 | |
| 1688992 | Bellyanette Rivera Almodovar | Brisas del Prado 2229 | Calle Jilguero | | | Santa Isabel | PR | 00575 | |
| 1688861 | Bellyanette Rivera Almodóvar | Brisas del Prado 2229 | Calle Jilguero | | | Santa Isabel | PR | 00757 | |
| 2006655 | BELMARIE MALDONADO MONTES | PMB 133 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 1578178 | BELMARIS LOPEZ CARTAGENA | RR 01 BOX 3119 | | | | CIDRA | PR | 00739 | |
| 1597523 | Belmary Camacho Vazquez | Urb. Monterrey Idle 5 H-14 | | | | Corozol | PR | 00783 | |
| 1850345 | Belmary Rosario Lozada | 1837 Villa Conqistador | | | | Canovanas | PR | 00729 | |
| 497063 | BELMARY ROSARIO LOZADA | PARC SAN ISIDRO | 1837 VILLA CONQISTADOR | | | CANOVANAS | PR | 00729 | |
| 1990618 | Belsie Iris Berly Aponte | P.O. Box 701 | | | | Coamo | PR | 00769-0861 | |
| 47325 | BELTRAN CABRERA, MAYRA | PMB 665  P.O. BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 47437 | BELTRAN MONTES, ROSANELL | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 47437 | BELTRAN MONTES, ROSANELL | BOQUILLAS | POBOX728 | | | MANATI | PR | 00674 | |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| 1769051 | Bene Rodriguez Nigaglioni | E/ Cafetal 2 c/ Arabigo R-18 | | | | Yauco | PR | 00698 | |
| 1939093 | BENE RODRIGUEZ NIGAGLIONI | URB CAFETAL 2 | CALLE ARABIGO R-18 | | | YAUCO | PR | 00698 | |
| 1581008 | Benedecta Octaviani | 2830 Pennsylvania st | | | | Melbourne | Fl | 32904 | |
| 1580709 | Benedecta Octaviani Irizarry | 2830 Pennsylvania St. | | | | Melbourne | FL | 32904 | |
| 1918218 | Benedicta Rolon Alicea | Calle Frontera Final Park Court | Edif I Apt 06 | | | San Juan | PR | 00926 | |
| 1801320 | Benedicta Roman Arce | Calle Acadia 105, apto. 116 | | | | San Juan | PR | 00926 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 962522 | BENEDICTO CUADRADO AVIL | 730 E 38TH ST | | | | HIALEAH | FL | 33013-2851 | |
| 2162280 | Benedicto Lazu Rivera | Calle L 6-8 Urb. Mendez | | | | Yabucoa | PR | 00767 | |
| 2001335 | Benedicto Ramirez Torres | 174 Calle Rey Luis | | | | Juana Diaz | PR | 00795-4019 | |
| 1772583 | BENEDICTO VAZQUEZ RAMOS | PO BOX 193 | | | | COROZAL | PR | 00783 | |
| 1792169 | Beniamino Pagan Torres | D10 Calle Algarroba | Urb. Santa Elena | | | Guayanilla | PR | 00656 | |
| 841275 | BENIAMINO PAGAN TORRES | URB. SANTA ELENA | D-10 CALLE ALGARROBA | | | GUAYANILLA | PR | 00656 | |
| 1956878 | Benigna Martinez Galarza | P.O. Box 561912 | | | | Guayanilla | PR | 00656 | |
| 962570 | BENIGNO CARABALLO CARABALLO | HC-1 BOX 10887 | | | | GUAYANILLA | PR | 00656 | |
| 1849285 | Benigno Silva Baez | Apt. 117 Edif.8 Res.Dr.Jose N.Gandara | | | | Ponce | PR | 00730 | |
| 1628896 | Benigno Silva Baez | Apt.117 Edif. 8 Res. Dr. | Jose K. Gandara | | | Ponce | PR | 00730 | |
| 1891808 | Benigno Silva-Baez | Apt. 117 Edificio 8 Res. Jose N. Gandara | | | | Ponce | PR | 00730 | |
| 1585517 | Benigno Valentin Borrero | 235 Calle Acacia Bo. Susua | | | | Sabana Grande | PR | 00637 | |
| 1661434 | Benigno Valentin Borrero | 235 calle Acasia Bo Susua | | | | Sabana Grande | PR | 00637 | |
| 1530934 | Benigno Vera Perez | PO BOX 551 | | | | San Sebastian | PR | 00685 | |
| 1816279 | BENITA ARROYO FERNANDEZ | E-6 URB QUINTAS DEL TMOCAO | | | | HUMACAO | PR | 00791 | |
| 1852566 | Benita Arroyo Fernandez | E-6 Urb. Quintas de Humacao | | | | Humacao | PR | 00791 | |
| 1831312 | Benita Cartagena Aponte | I-5 Calle 15 Urb Costa Azul | | | | Guayama | PR | 00784 | |
| 2067441 | BENITA CINTRON DIAZ | URB JARD DE GUAMANI | A16 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 1833568 | Benita Figueroa Ortiz | Urb. Extencion Jardines Coamo F-35 Calle 9 | | | | Coamo | PR | 00769 | |
| 1971424 | Benita Figueroa Ortiz | Urb. Extension Jardines Coamo | F-35 Calle 9 | | | Coamo | PR | 00769 | |
| 942571 | BENITA FIGUEROA RIVERA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 2099795 | Benita Galloza Cordero | HC 03 Box 32572 | | | | Aguada | PR | 00602 | |
| 1876260 | Benita Lugo Torres | H-C - 63 Buzon 3148 | | | | Patillas | PR | 00723 | |
| 962672 | BENITA SANCHEZ PICON | VALLE ARRIBA HEIGHTS | Y7 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 1915689 | Benita Santiago Chanza | P.O. Box 7105 PMB #677 | | | | Ponce | PR | 00732 | |
| 2112496 | Benita Vera Valle | 40711 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 48267 | BENITEZ RAMIREZ, DAISY | URB SIERRA LINDA | Q-1 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 99150 | BENITO COLON NICOLAU | VALLE VERDE | AS 15 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 1911804 | BENITO DIODONET | CALLE 48. BLO -3337 MIRA FLORES | | | | BAYAMON | PR | 00957 | |
| 1172894 | Benito Galvez Tunon | 115 Calle N | Base Ramey | | | Aguadilla | PR | 00603 | |
| 1794217 | BENITO PEREZ CUEVAS | URB ALT DE VEGA BAJA | S4 CALLE Q | | | VEGA BAJA | PR | 00693 | |
| 962743 | BENITO QUILES NEGRON | 390 CARR. 853 STE 1 PMB-126 | | | | CAROLINA | PR | 00987-8799 | |
| 962743 | BENITO QUILES NEGRON | COND SAN FERNANDO VLG | 1 COND SAN FERNANDO VLG APT 201 | | | CAROLINA | PR | 00987-6966 | |
| 2162160 | Benito Sanchez | 140 Russ St Apt 104 | | | | Hartford | CT | 06106 | |
| 1473244 | Benito Santiago Astacio | PO BOX 138 | | | | Salinas | PR | 00751 | |
| 1473244 | Benito Santiago Astacio | PO Box 889 | | | | Salinas | PR | 00751 | |
| 1775930 | BENITO VARGAS MENDEZ | EXT. ALTA VISTA | CALLE 26 XX 42 | | | PONCE | PR | 00716-4268 | |
| 1972866 | BENITO VELEZ ROSADO | PO BOX 105 | | | | QUEBRADILLAS | PR | 00678 | |
| 1721514 | BENJAMIN ACOLON ALVAREZ | PO BOX 40123 | | | | SAN JUAN | PR | 00940-0123 | |
| 2074366 | Benjamin Alicea Rodriguez | Barrio Magas Arriba Calle 10 num 275 | | | | Guayanilla | PR | 00656 | |
| 2074366 | Benjamin Alicea Rodriguez | HC 02 Box 6332 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1497764 | BENJAMIN ASCENSIO PEREZ | URB VILLA DE RIO GRANDE | CALLE 22 AB 18 | | | RIO GRANDE | PR | 00745 | |
| 1504094 | BENJAMIN ASENCIO PEREZ | URB. VILLAS DE RIO GRANDE | CALLE 22 AB-18 | | | RIO GRANDE | PR | 00745 | |
| 1505988 | BENJAMIN ASENCIO PEREZ | Urb. Villas de Rio Perez | Calle 22 AB-18 | | | Rio Grande | PR | 00745 | |
| 1172952 | BENJAMIN BE RODRIGUEZ | URB MIFEDO | 421 CALLE 424 | | | YAUCO | PR | 00698 | |
| 1639171 | Benjamin Bonilla | P. O. Box.636 | | | | Humacao | PR | 00792 | |
| 2142255 | Benjamin Burgos Inizarry | Villa del Carmen | Calle Taledo 2711 | | | Ponce | PR | 00716-2237 | |
| 962817 | BENJAMIN CARABALLO VALENTIN | PO BOX 543 | | | | GUAYAMA | PR | 00785 | |
| 962817 | BENJAMIN CARABALLO VALENTIN | URB COSTA AZUL | I8 CALLE 15 | | | GUAYAMA | PR | 00784-6732 | |
| 1541461 | Benjamin Castro Hiraldo | C/ Mirlo # 969 Urb. Country Club | | | | Rio Piedras | PR | 00924 | |
| 1766248 | Benjamin Cedeno Diaz | 1503 Portales del Monte | | | | Ponce | PR | 00780 | |
| 1736924 | Benjamin Cintron Perez | HC 03 Box 10891 | | | | Juana Diaz | PR | 00795 | |
| 1771470 | Benjamin Colon Berrios | HC 2 BOX 10196 | | | | Aibonito | PR | 00705 | |
| 1723771 | BENJAMIN COLON ROSADO | P O BOX 532 | | | | PENUELAS | PR | 00624 | |
| 1690573 | Benjamin Colon Rosado | PO Box 352 | | | | Penuelas | PR | 00624 | |
| 2114104 | BENJAMIN CORNIER CRUZ | CALLE GANDULES A-12 | | | | YAUCO | PR | 00698 | |
| 1172982 | Benjamin Cruz Lugo | 203 Calle Pablo Rojas | | | | Mayaguez | PR | 00680 | |
| 962845 | BENJAMIN DOMINGUEZ MORALES | URB RIO CANAS | 3150 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| 2136161 | Benjamin E Kauffmann | Urb CasaLinda Court, 7 Calle A | | | | Bayamon | PR | 00959-8934 | |
| 1469730 | Benjamin Figueroa Hernandez | 12841 Clarksburg Square Rd | | | | Clarksburg | MD | 20871 | |
| 962854 | BENJAMIN FLORES NIEVES | VILLA LA MARINA | 23 CALLE HYDRA | | | CAROLINA | PR | 00979-1434 | |
| 2106024 | Benjamin Gonzalez Duran | E-5 Calle Bachiller | Parque Ecuestre | | | Carolina | PR | 00987 | |
| 1567978 | BENJAMIN GONZALEZ-VELEZ | P.O. BOX 87 | | | | ISABELA | PR | 00662 | |
| 1567978 | BENJAMIN GONZALEZ-VELEZ | SUHAIL CABAN-LOPEZ | P.O. BOX 1711 | | | AGUADA | PR | 00602 | |
| 1505668 | Benjamin Hernandez Irizarry | Calle 253 HW-26 | Country Club | | | Carolina | PR | 00982 | |
| 219823 | BENJAMIN HERNANDEZ NIEVES | CALLE DANIEL NIEVES#96 | | | | MOCA | PR | 00676 | |
| 1752444 | Benjamin J Nieves Ayala | HC 01 Box 9341 | | | | Guayanilla | PR | 00656-9722 | |
| 962888 | BENJAMIN JIMENEZ MIRANDA | 819 N THACKER AVE | | | | KISSIMMEE | FL | 34741-4835 | |
| 1173049 | BENJAMIN LOPEZ BELEN | HC-01 BOX 4739 | | | | LAJAS | PR | 00667-9032 | |
| 1731891 | BENJAMIN M ORALES MARRERO | Nevada 317 | | | | San Gerardo SJ | PR | 00926 | |
| 2144904 | Benjamin Maldonado Alvarado | Barrio Playita C-4 | | | | Salinas | PR | 00751 | |
| 1578668 | Benjamin Martell | Ext. Santa Teresita | Calle Santa Juanita | | | Ponce | PR | 00730-4626 | |
| 2129052 | Benjamin Medina Aponte | 268 Apartado | | | | Lajas | PR | 00667 | |
| 343537 | BENJAMIN MORALES COLON | HC 07 BOX 20742 | | | | MAYAGUEZ | PR | 00680 | |
| 343537 | BENJAMIN MORALES COLON | P.O. BOX 6687 | | | | MAYAGUEZ | PR | 00681 | |
| 1424641 | BENJAMIN MORENO TURELL | URB JARDINES FAGOT | F13 CALLE 6 | | | PONCE | PR | 00716 | |
| 1774651 | BENJAMIN NEGRON RODRIGUEZ | HC 03 BOX 15227 | | | | JUANA DIAZ | PR | 00795 | |
| 1952989 | BENJAMIN NIEVES AYALA | HC 01 BOX 9341 | | | | GUAYANILLA | PR | 00656 | |
| 1641205 | BENJAMIN ORTIZ RAMIREZ | BAUTA ABAJO | HE O1 BOX 6101 | | | OROCOVIS | PR | 00720-9705 | |
| 1704751 | Benjamin Ortiz Ramirez | Bauta Abajo HE 01 Box 6101 | | | | Orocouis | PR | 00720-9705 | |
| 1886909 | Benjamin Ortiz Rosario | Urb. Quintas de Guasimas | Calle U-E-5 | | | Arroyo | PR | 00714 | |
| 1678526 | BENJAMIN PAGAN CARABALLO | URB TURABO GARDENS | R 14 6 CALLE C | | | CAGUAS | PR | 00725 | |
| 2087142 | BENJAMIN PAGAN CARABALLO | URB. TURABO GARDEN | CALLE C-R14-6 | | | CAGUAS | PR | 00727 | |
| 1484104 | Benjamin Perez Badillo | PO Box 533 | | | | Moca | PR | 00676 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1800123 | BENJAMIN PEREZ CLASS | BO VALENCIANO | HC - 20 BOX 10784 | | | JUNCOS | PR | 00777 | |
| 1484022 | Benjamin Perez Dadillo | PO Box 533 | | | | Moca | PR | 00676 | |
| 1792561 | Benjamin Recio Acosta | Apartado 910 | | | | Lajas | PR | 00667 | |
| 1792561 | Benjamin Recio Acosta | PO Box 372 | | | | Lajas | PR | 00667 | |
| 1651745 | BENJAMIN RIVERA CABAN | HC 6 BOX 63308 | | | | AGUADILLA | PR | 00603 | |
| 465629 | Benjamin Rodriguez Alvarez | Urb. Mifedo | 421 Calle Cemil | | | Yauco | PR | 00698-9603 | |
| 963007 | BENJAMIN ROSA FLORES | URB APONTE | F9 CALLE 5 | | | CAYEY | PR | 00736-4512 | |
| 1784781 | BENJAMIN RUIZ MENDOZA | PO BOX  1277 | | | | AGUADA | PR | 00602-1277 | |
| 2146596 | Benjamin Sanchez Ayala | HC 2 Box 3636 | | | | Santa Isabel | PR | 00757 | |
| 1871161 | Benjamin Santaella Serrano | PO Box 1161 | | | | Canovanas | PR | 00729 | |
| 1837835 | BENJAMIN VALENTIN RUIZ | RR-1 BOX 44703 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1634067 | Benjamin Vargas | Department of Education | Benjamín Vargas, Retired Teacher | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1790764 | Benjamin Vargas | HC 07 Box 37977 | | | | Aguadilla | PR | 00603 | |
| 2015052 | BENJAMIN VEGA ALVAREZ | 114 CALLE RODADERO | EXT ALTUB DE YAUCO 2 | | | YAUCO | PR | 00698 | |
| 1939752 | BENJAMIN VEGA ALVAREZ | 114 CALLE RODADERO | EXT ALTURO YAUCO 2 | | | YAUCO | PR | 00698 | |
| 2097970 | Benjamin Vega Alvarez | 114 Calle Rodadero Ext Alturas de Yauco 2 | | | | Yauco | PR | 00698 | |
| 2067478 | Benjamin Velazquez Bermudez | Bo. Guayabal HC-01 Box 4345 | | | | Juana Diaz | PR | 00795 | |
| 1173199 | BENJAMIN VELEZ QUINONES | 11815 TAFT DR | | | | FREDERICKSBURG | VA | 22407 | |
| 2088033 | Benjamin Zavaleta | Calle 27 Q-1 | | | | Guayama | PR | 00784 | |
| 1966462 | Benjamin Zayas Soto | D-10 Calles Urb Salimar | | | | Salinas | PR | 00751 | |
| 1440667 | Benjiman Gitlow Jr | 140 Compass Hill Road | | | | South Wellfleet | MA | 02663 | |
| 390516 | BENNY PADILLA ECHEVARRIA | URBANIZACION MONTE VERDE | C10 CALLE CIPRES | | | YAUCO | PR | 00698 | |
| 578577 | Benny Velazquez Mojica | Urb Los Caminos | G52 Calle Canaria | | | San Lorenzo | PR | 00754 | |
| 1480533 | Berdardo Garcia Valcaicel | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1480533 | Berdardo Garcia Valcaicel | Urb. el Cartipo Calle 17 R-16 | | | | Bayamon | PR | 00956 | |
| 1173233 | BERGIE MARTINEZ RUIZ | COND PARQUE DE LOS MONACILLOS | APT 2014 | | | SAN JUAN | PR | 00921 | |
| 1648329 | Berguedis Cintron Deliz | Urb. Colinas de Verde Azul C Florencia # 118 | | | | Juana Diaz | PR | 00795 | |
| 1829611 | BERLISSE D. RODRIGUEZ RODRIGUEZ | ZARAGOZA 76 | URB. BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 1917055 | Berly Collazo Bonilla | HC-03 Box 9055 | | | | Villalba | pR | 00766 | |
| 1570215 | Bermudez Capacetti Hiram | Ext Villa Paraiso 1903 | | | | Ponce | PR | 00731 | |
| 49427 | BERMUDEZ MELENDEZ, JOHANNA | CALLE BETANCES | 422 BO. COQUI AGUIRRE | | | SALINAS | PR | 00704 | |
| 1542311 | Bermudez Rodriguez, Roger M. | P O Box 574 | | | | Mayaguez | PR | 00681 | |
| 1631562 | Bernabe Andrades Rodriguez | Calle Eduardo Kerkado N-5 | Urb. Villas San Anton | | | Carolina | PR | 00987 | |
| 49703 | BERNABE BERMUDEZ VARGAS | BO BELGICA | PASEO HECTOR LAVOE 3523 | | | PONCE | PR | 00717 | |
| 1682902 | Bernabe Gonzalez Carrero | PO Box 1720 | | | | Anasco | PR | 00610 | |
| 1568196 | Bernabe Gonzalez Carroro | PO BOX 1720 | | | | Anasco | PR | 00610 | |
| 1792263 | Bernadette Serra Melendez | HC 08 Box 300 | | | | Ponce | PR | 00731-9721 | |
| 1753093 | Bernadette Soto Rodriguez | P.O. Box 966 | | | | Hatillo | PR | 00659 | |
| 2144503 | Bernaldino Cartagena Colon | HC 04 Box 7960 | | | | Juana diaz | PR | 00795 | |
| 2170977 | Bernaldo Ferrer Herrera | HC1 Box 4243 | | | | Yabucoa | PR | 00767 | |
| 1910259 | Bernard Santiago Cuevas | Ave Espirita Santo Calle 1 | Urb Santa Cecilia | | | Caguas | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1849972 | Bernarda Rosario Zayas | P.O. Box 103 | C/Humacao | | | Humacao | PR | 00792 | |
| 1173282 | BERNARDA SANTIAGO | 18 MOUNT PLEASANT STREET | | | | LYNN | MA | 01902 | |
| 963132 | BERNARDA SANTIAGO GONZALEZ | URB ALTURAS DE UTUADO 881 | | | | UTUADO | PR | 00641 | |
| 1646870 | Bernardina Miranda | 16129 Four Lakes Lane | | | | Montverde | FL | 34756 | |
| 1995815 | BERNARDINA ORTIZ SOSTRE | EXT. VILLA NAVARRO 36 BOX 36 | | | | MAUNABO | PR | 00707 | |
| 2059406 | Bernardina Salva Gonzalez | HC Box 4605 | | | | Adjuntos | PR | 00601 | |
| 1757906 | Bernardino Cordero De Jesus | HC 3 Box 30512 | | | | Utuado | PR | 00641 | |
| 1629964 | Bernardino Maldonado Colon | Bo Lapa Sector Naranjo Carr # 1 Finca | 126 | | | Salinas | PR | 00751 | |
| 1629964 | Bernardino Maldonado Colon | HC 02 Box 7974 | | | | Salinas | PR | 00751 | |
| 2143481 | Bernardino Rivera | HC 02 Box 3500 | | | | Santa Isabel | PR | 00757 | |
| 1740962 | Bernardis Marengo Rosa | Urb. Lomas de Vista Verde #310 | | | | Utuado | PR | 00641 | |
| 1755256 | BERNARDITA L MALDONADO APONTE | URB SAN ANTONIO | I 3 CALLE 12 | | | COAMO | PR | 00766 | |
| 1791293 | BERNARDITA L. MALDONADO APONTE | URB SAN ANTONIO | I-3 CALLE 12 | | | COAMO | PR | 00769 | |
| 2128598 | Bernardita Robles Robles | HC 02 Box 6760 | | | | Barceloneta | PR | 00617 | |
| 1556234 | Bernardo Acevedo Gonzalez | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | | | San Juan | PR | 00921 | |
| 1556234 | Bernardo Acevedo Gonzalez | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apt. A-17 | | | San Juna | PR | 00921-4654 | |
| 1556234 | Bernardo Acevedo Gonzalez | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apto. A17 | | | San Juan | PR | 00921 | |
| 1846724 | Bernardo Acevedo Rios | HC 61 Box 5400 | | | | Aguada | PR | 00607 | |
| 1902069 | Bernardo Amargos Potts | 7 Ave Laguna Apt 3-C | | | | Carolina | PR | 00979 | |
| 123458 | BERNARDO DAMOUDT RODRIGUEZ | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | | GUAYAMA | PR | 00784 | |
| 1557092 | Bernardo Hernandez Quinones | QB69 Calle 16 | | | | Rio Grande | PR | 00745 | |
| 1899536 | Bernardo J. Acevedo Ruiz | HC-61 Box 5400 | | | | Aguada | PR | 00602 | |
| 2149617 | Bernardo Vega Lopez | HC 2 Box 10363 | | | | Las Marias | PR | 00670-9039 | |
| 1913390 | Bernice Alomar Santiago | #17 Calle Guadalupe | | | | Ponce | PR | 00730 | |
| 1853210 | Bernice De Jesus Roman | Urb Constancia | Calle Igualdad 2213 | | | Ponce | PR | 00717 | |
| 1718260 | Bernice E Marrero Otero | Calle 10 num 70 | Urb. San Vicente | | | Vega Baja | PR | 00693 | |
| 1638689 | BERNICE ESTHER MARRERO OTERO | CALLE 10 #70 | URB. SAN VICENTE | | | VEGA BAJA | PR | 00693 | |
| 1931584 | Bernice Gonzalez Irizarry | #154 Calle castania Terra Senorial | | | | Ponce | PR | 00731 | |
| 2129095 | Bernice Rodriguez Pagan | Depto. Educacion de Puerto Rico | Urb. El Reall | Calle Baxon 235 | | San German | PR | 00683 | |
| 2129095 | Bernice Rodriguez Pagan | PO Box 735 | | | | San German | PR | 00683 | |
| 496778 | Bernice Rosario Gonzalez | Valle De Anasco 175 | | | | Anasco | PR | 00610-9674 | |
| 1957371 | Bernice Tomei Perez | HC 5 Box 25980 | | | | Lajas | PR | 00667 | |
| 963243 | BERNICE TORRES NEGRON | VISTA BELLA | A3 CALLE 4 | | | VILLALBA | PR | 00766-2105 | |
| 50561 | BERRIOS GONZALEZ, DIEGO M | 5105 Veredas del Mar | | | | Vega Baja | PR | 00693-6074 | |
| 50561 | BERRIOS GONZALEZ, DIEGO M | CALLE MUQOZ RIVERA  #76 | | | | CIALES | PR | 00638 | |
| 51274 | BERRIOS ROSADO, MARIA | 17 SECTOR LA GALLERA | | | | BARRANQUITAS | PR | 00794 | |
| 1256318 | BERTA BAEZ DE PENA | 274 CALLE DOS HERNMANOS | PDA 19 | | | SAN  JUAN | PR | 00907 | |
| 2027855 | BERTA GONZALEZ RODRIGUEZ | PO BOX 1860 | | | | JUANA DIAZ | PR | 00795 | |
| 2027855 | BERTA GONZALEZ RODRIGUEZ | RAMAL 557 CARR 149 | | | | JUANA DIAZ | PR | 00795 | |
| 1769509 | Berta I. Fargas Bultron | Calle Dalia 457 | Urb. La Ponderosa | | | Rio Grande | PR | 00745 | |
| 598337 | BERTHA E ZAYAS BARRIOS | CASA A 25 CARR.151KM3.0 | NUEVO PINO VILLLALBA | APARTADO 672 | | VILLALBA | PR | 00766 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1527523 | Bertha Rodriguez Sanabria | Calle Yaguez 732 Urbanizacion | Estancias del Rio | | | Hormigueros | PR | 00660 | |
| 1173398 | BERTMARIE RODRIGUEZ ORTIZ | EXT SANTA TERESITA | 4215 CALLE SANTA MONICA | | | PONCE | PR | 00730-4623 | |
| 1715617 | Berto Leon Rivera | Res Leonardo Santiago | Blq 4 Apart 42 | | | Juana Diaz | PR | 00795 | |
| 1698110 | Berto Leon Rivera | Res Leonardo Stgo bloq #4 | Apart 40 | | | Juana Diaz | PR | 00795 | |
| 1701654 | BESSIE IRIZARRY PEREZ | 119 COM. CARACOLES I | | | | PENUELAS | PR | 00624 | |
| 1741277 | Bessie Irizarry Pérez | 119 com.Caracoles 1 | | | | Peñuelas | PR | 00624 | |
| 52207 | BETANCOURT SIERRA, GLORIA M | CAMINO PABLO ORTIZ | BUZON 21 | | | SAN JUAN | PR | 00926 | |
| 52207 | BETANCOURT SIERRA, GLORIA M | PO Box 509 | | | | Trujilio Alto | PR | 00977 | |
| 1777326 | Betania Adames Roa | 100 Cond. Rio Vista Apt J252 | | | | Carolina | PR | 00987 | |
| 1817714 | Beth Zaida Pagan Rodriguez | HC 1 Box 5642 | | | | Barranquitas | PR | 00794 | |
| 1722960 | Bethaida Colon Torres | P.O.Box 1289 | | | | Vega Alta | PR | 00692 | |
| 2103181 | Bethaida Torres Acevedo | Urb Costo Sur Iti Palmar | | | | Yauco | PR | 00698 | |
| 1536943 | Bethsa I. Rivera Colon | P.O. Box 507 | | | | Jayuya | PR | 00664 | |
| 1947516 | Bethsaida Colon Solidar | Suite 124 Aptdo 10000 | | | | Cayey | PR | 00737 | |
| 1913946 | Bethsaida Morales Ramos | 2224 Calle 3 F1 Reparto Alturasde Penuelas1 | | | | Penuelas | PR | 00624 | |
| 1862339 | BETHSAIDA MORALES RAMOS | 2224 CALLE 3F1 | REPARTO ALT DE PENUELAS I | | | PENUELAS | PR | 00624 | |
| 1990868 | Bethsaida Ramos Feliciano | URB Penuelas, Valley 32 Calle 2 | | | | Penuelas | PR | 00624 | |
| 52294 | BETHSAIDA TORRES ROSADO | LCDA IVONNE GARCIA TORRES | LCDA GARCIA-1575 AVE MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 | |
| 1479266 | BETHZAIDA & EVELYN CINTRON LORENZO | 15 SANTA TERESA | URB ALEMANY | | | MAYAGUEZ | PR | 00680 | |
| 2118788 | BETHZAIDA AVILES PEREZ | HC 56 BOX 4662 | | | | AGUADA | PR | 00602 | |
| 1733312 | BETHZAIDA B RIVERA SANTIAGO | ESTANCIAS DEL CARMEN | 3601 CALLE TRICIA | | | PONCE | PR | 00716-2238 | |
| 1628487 | Bethzaida Bonilla Miranda | 38 Urb. Estancias de Sierra Maestra | | | | Añasco | PR | 00610 | |
| 1937239 | Bethzaida Caldas Roman | 550 Bo. Guaniquilla | | | | Aguada | PR | 00602 | |
| 90869 | BETHZAIDA CINTRON LORENZO | C/O NELLY EDDITH | URB ALEMANY | 15 CALLE SANTA TERESA | | MAYAGUEZ | PR | 00680 | |
| 52307 | BETHZAIDA CINTRON LORENZO | URB ALEMANY | 15 CALLE SANTA TERESA | | | MAYAGUEZ | PR | 00680-4108 | |
| 1603725 | Bethzaida Collazo Santos | Urb. Paseo Sol y Mar 612 Esmeralda | | | | Juana Diaz | PR | 00795 | |
| 1660259 | BETHZAIDA CORREA IZQUIERDO | VILLA UNIVERSITARIA CALLE 24 | BF12 | | | HUMACAO | PR | 00791 | |
| 1836399 | Bethzaida Figuera Pellot | HC8 Box 46118 | | | | Aguadilla | PR | 00603 | |
| 1742049 | Bethzaida Figueroa Pellot | HC 8 Box 46118 | | | | Aquadilla | PR | 00603 | |
| 1746752 | BETHZAIDA GARCIA PEREZ | PO BOX 8891 | | | | HUMACAO | PR | 00792 | |
| 1657277 | Bethzaida Garcia Pérez | P.O. Box 8891 | | | | Humacao | PR | 00792 | |
| 1655162 | Bethzaida García Pérez | P.O. Box 10341 | | | | Humacao | PR | 00792 | |
| 1745420 | Bethzaida García Pérez | P.O. Box 8891 | | | | Humacao | PR | 00792 | |
| 1649243 | Bethzaida Hernandez Lugo | HC 02 Box 5431 | | | | Penuelas | PR | 00624 | |
| 1649243 | Bethzaida Hernandez Lugo | Municipio De Penuelas | Bethzaida Hernandez Lugo, Oficinista | Box 10 | | Penuelas | PR | 00624 | |
| 1173459 | BETHZAIDA HERNANDEZ MERCADO | PO BOX 1931 | | | | ISABELA | PR | 00662 | |
| 1479093 | Bethzaida Jimenez Vazquez | F35 Ave Ricky Seda Valle Tolima | | | | Caguas | PR | 00727 | |
| 1660449 | Bethzaida Martinez Gonzalez | 314 Reinamora Alturas de Olimpo | | | | Guayama | PR | 00784 | |
| 2166235 | Bethzaida Melendez Cabrera | Bo. Mosquito Pda 9 | Buzon 2040 | | | Aguirre | PR | 00704 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766590 | Bethzaida Olivo Romero | Urb Covadonga Calle Reconquista 3D8 | | | | Toa Baja | PR | 00949 | |
| 1173475 | BETHZAIDA PASTRANA CARABALLO | BETHZAIDA PASTRANA CARABALLO, COORDINADORA LLAME Y | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | SAN JUAN | PR | 00927 | |
| 1173475 | BETHZAIDA PASTRANA CARABALLO | PARCELAS FALU | 308 C SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 52333 | BETHZAIDA PEREZ BLANCO | URB BUENOS AIRES | 31 CALLE B | | | SANTA ISABEL | PR | 00757 | |
| 1682163 | BETHZAIDA RIVERA MARTINEZ | P.O. BOX 2093 | | | | AIBONITO | PR | 00705 | |
| 1748350 | BETHZAIDA RIVERA SANTIAGO | ESTANCIAS DEL CARMEN | 3601 CALLE TRICIA | | | PONCE | PR | 00716-2238 | |
| 1713196 | Bethzaida Rivera Santiago | Estancias del Carmen | Calle Tricia 3601 | | | Ponce | PR | 00716-2238 | |
| 1653387 | Bethzaida Rivera Santiago | Estancias del Carmen | Calle Trivial 3601 | | | Ponce | PR | 00716-2238 | |
| 1562826 | Bethzaida Rodriguez Gonzalez | Urb. la Guadalupe c. San Judas | #3060 | | | Ponce | PR | 00730-4201 | |
| 1950121 | Bethzaida Rosario Rivera | Calle 7 | E-23 Urb AH de Penuelas | | | Penuelas | PR | 00624 | |
| 557401 | BETHZAIDA TORRES ROSADO | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | | PENUELAS | PR | 00731 | |
| 1613497 | Bethzaida Whatts Gonzalez | Bethzaida Whats Jardines del Caribe | c-9 Los Miosotis | | | Mayaguez | PR | 00682 | |
| 1711629 | Bethzaida Zayas Lopez | 1095 Calle Albizia, Urb Las Caobos | | | | Ponce | PR | 00716 | |
| 1907469 | Bethzaida Zayas Lopez | Urb. Los Caobos 1095 Calle Albizla | | | | Ponce | Pr | 00716 | |
| 1675698 | BETHZY MIRANDA RIOS | CALLE 11 CS1 URB. BAIROA | | | | CAGUAS | PR | 00725 | |
| 1551553 | Betlyaida Rodriguez Gonzalez | Urb. La Guadalupe c. San Jude #3067 | | | | Ponce | PR | 00730-4207 | |
| 1720699 | Betsabe Bruno Gomez | RR 4 Box 27191 | | | | Toa Alta | PR | 00953 | |
| 1844129 | BETSAIDA GARCIA TIRADO | URB GLENVIEW CALLE FRONTERA M42 | | | | PONCE | PR | 00730 | |
| 1749394 | BETSAIDA MARTINEZ CANDELARIA | CALLE BENIGNO NATER #39 | LAS GRANJAS | | | VEGA BAJA | PR | 00693 | |
| 1805790 | Betsaida Sostre Garcia | PO Box 240 | | | | Vega Baja | PR | 00694 | |
| 344187 | Betsey L. Morales Figueroa | P.O. Box 758 | | | | Cidra | PR | 00739-0758 | |
| 1791267 | BETSEY TORO MUNIZ | 1507 URB LA ARBORADA | | | | CABO ROJO | PR | 00623 | |
| 2075059 | Betsie Ayala Rivera | PO Box 707 | | | | Manati | PR | 00674 | |
| 1173516 | BETSIE SEDA COLLADO | PASEO LAS COLINAS | NUM 932 | | | MAYAGUEZ | PR | 00680 | |
| 1319732 | BETSY A MARTINEZ CARMONA | PO BOX 582 | | | | YAUCO | PR | 00698 | |
| 886206 | BETSY A SALGADO RIVERA | 113 CALLE EXT BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 1948041 | Betsy A. Pacheco Perez | HC 04 11725 | | | | Yauco | PR | 00698 | |
| 1173526 | BETSY BE SOTO | P.O. BOX 2706 | | | | MOCA | PR | 00676 | |
| 1551256 | Betsy Carmona Perez | PO Box 582 | | | | Yauco | PR | 00698-0582 | |
| 2073073 | Betsy Castillo Sabre | Urb La Quinta Calle Escada J6 | | | | Yauco | PR | 00698 | |
| 1173533 | BETSY CINTRON VEGA | HC01 BOX 4327 | | | | JUANA DIAZ | PR | 00795-9703 | |
| 1826230 | Betsy De Jesus Gonzalez | HC 06 Box 70057 | | | | Caguas | PR | 00727 | |
| 1753265 | Betsy E. Burgos Rodriguez | Betsy E. Burgos Rodriguez  Acreedor ninguna  Urb.Pedregales, 35 calle Onix | | | | Rio Grande | PR | 00745 | |
| 1753265 | Betsy E. Burgos Rodriguez | Urb. Pedregales, 35 calle Onix | | | | Rio Grande | PR | 00745 | |
| 1596035 | Betsy E. Lopez Torres | PO Box 1162 | | | | Yauco | PR | 00698 | |
| 1870824 | Betsy E. Ramos Velazquez | BO. Duque Box 2064-1 | | | | Naguabo | PR | 00718 | |
| 1953863 | Betsy Echevarria Maldonado | Urb. Colinas del Prado #339 | Calle Rey Eduardo | | | Juana Diaz | PR | 00795-2171 | |
| 1887578 | Betsy Figueroa Caraballo | Urb Colinas | E8 Calle Cumber | | | Yauco | PR | 00698 | |
| 2070715 | BETSY GARCIA FIGUEROA | U-14 19TH ST. URB ALTURAS PENUELAS 2 | | | | PENUELAS | PR | 00624 | |
| 1879405 | BETSY GARCIA FIGUEROA | URB. ALTURAS DE PENUELAS II | U 14 CALLE 19 | | | PENUELAS | PR | 00624 | |
| 1590338 | Betsy I Rodriguez Rivera | Calle 2 # A-13 Urbanizacion Medina | | | | Isabela | PR | 00662 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1632697 | BETSY I RODRIGUEZ RIVERA | PO BOX 1024 | | | | ISABELA | PR | 00662 | |
| 781795 | BETSY I. BERRIOS ZAYAS | HC-2 BOX 7180 | | | | COMERIO | PR | 00782 | |
| 2105766 | Betsy I. Irizarry Rivera | Ext. La Fe 22575 | Calle San Simon | | | Juana Diaz | PR | 00795-8921 | |
| 1683446 | Betsy I. Merced Olivera | Apartado Box 10473 | | | | Ponce | PR | 00732 | |
| 1627226 | Betsy I. Ortiz Renta | HC 3 Box 5115 | | | | Adjuntas | PR | 00601-9331 | |
| 1583719 | Betsy I. Rodriguez Rivera | Betsy Idalin Rodriguez Rivera | Policia de Puerto Rico | (Departamento Seguridad Publica) | Calle 2 A-L3 Urbanizacion Medina | Isabela | PR | 00662 | |
| 2119858 | Betsy Irizarry Milan | Wisteria Garden Circle #217 | | | | Newman | GA | 30265 | |
| 2091134 | BETSY IRIZARRY MOLINA | TT-20 CALLE 46 URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1876863 | Betsy L. Morales Figueroa | PO Box 758 | | | | Cidra | PR | 00739 | |
| 1822215 | Betsy Latorre Vega | PO Box 1763 | | | | San Sebastian | PR | 00685 | |
| 841336 | BETSY LEE HERNANDEZ AVILES | BO COTO CALLE ASOCIACION #7 | | | | ISABELA | PR | 00662 | |
| 2084313 | Betsy Lopez-Berdecia | HC-01-Box 4103 | | | | Coamo | PR | 00769 | |
| 1649915 | BETSY M VAZQUEZ SOLER | AVE. BOCA 28 | | | | BARCELONETA | PR | 00617 | |
| 1937684 | Betsy M. Ortiz Vazquez | HC 05 BOX 13107 | | | | Juana Diaz | PR | 00795-9682 | |
| 288955 | BETSY MADERA RODRIGUEZ | PO BOX 1068 | | | | YAUCO | PR | 00698-1068 | |
| 1794852 | Betsy Naomi Pizarro Ortiz | Aptdo. 659 | | | | Juana Diaz | PR | 00795 | |
| 1173585 | BETSY ORTIZ ORTIZ | HC-04 BOX 2200 | | | | BARRANQUITAS | PR | 00794 | |
| 2106968 | Betsy Ramirez Ocasio | P.O. Box 2077 | | | | Orocovis | PR | 00720 | |
| 2035316 | Betsy Ramirez Ocasio | PO Box 00720 | | | | Orocoris | PR | 00720 | |
| 2082213 | Betsy Retamal Santiago | 33 El Vigia | | | | Ponce | PR | 00730 | |
| 1727590 | Betsy Rivera Ortiz | HC 4 Box 5121 | Bo Camarones 169 | | | Guaynabo | PR | 00971 | |
| 2004094 | Betsy Rodriguez Martinez | Urb. Costa Sur Calle Mar Caribe D-18 | | | | Yauco | PR | 00698 | |
| 1801449 | Betsy V. Ocasio Roche | Urb. Costasdel Atlantico | #7 Calle Playeras | | | Arecibo | PR | 00612-5480 | |
| 1911648 | Betsy Velazquez Cruz | HC-02 Box 5961 | | | | Penuelas | PR | 00624 | |
| 2131823 | Betsy Velezquez Cruz | HC-02 Box 5961 | | | | Penuelas | PR | 00624 | |
| 2104088 | Betsy W. Hernandez Rodriguez | P.O. Box 114 | | | | Penuelas | PR | 00624 | |
| 1849203 | Betsy Yolanda Vargas Jimenez | PO Box 57 | | | | Lajas | PR | 00667 | |
| 1913123 | Betty A Ramirez | xx-29 26ST Ext. Altavista | | | | Ponce | PR | 00716 | |
| 618856 | BETTY ALVALLE ALVARADO | CALLE 1 A-3 URB JARDINES DE  SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 618856 | BETTY ALVALLE ALVARADO | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 | |
| 618856 | BETTY ALVALLE ALVARADO | PO BOX 1624 | | | | GUAYAMA | PR | 00785 | |
| 834262 | Betty Berrios Rivera | Laguna Gardens 4 Apt 6B | | | | Carolina | PR | 00979 | |
| 1839940 | Betty Bigornia Samot | Condminio La Lomo | 180 Carr 194 Buzoa 251 | | | Fajardo | PR | 00738-3506 | |
| 1848387 | Betty Caraballo Santos | 502 Portales del Monte | | | | Coto Laurel | PR | 00780 | |
| 1633620 | Betty Carrion Perez | Calle 151 CM 24 Jardines de Country Club | | | | Carolina | PR | 00985 | |
| 1684182 | Betty Carrion Perez | calle 151 cm24 | Jardines de coutry club | | | Carolina | PR | 00983 | |
| 1173609 | Betty D Garcia Guzman | URB MIRADERO | 30 CAMINO DEL MONTE | | | Quebradillas | PR | 00791-9675 | |
| 218469 | BETTY HERNANDEZ HERNANDEZ | PO BOX 642 | | | | SAN LORENZO | PR | 00754 | |
| 1752664 | BETTY HERNANDEZ RAMOS | HC 10 BOX 8156 | | | | SABANA GRANDE | PR | 00637 | |
| 2108040 | Betty J. Lambrix Rodriguez | PO Box 402 | | | | Lajas | PR | 00667 | |
| 1748837 | Betty Luz Rivera Torres | 138 Calle Ceiba Las Cumbres | | | | Morovis | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10245 | BETTY M ALBELO SOTO | VILLA GRILLASCA | 1862 COSME TISOL | | | PONCE | PR | 00717 | |
| 2085099 | Betty M Aponte Quinones | Urb Santa Claire | 3048 Avenida Emilo Fagot | | | Ponce | PR | 00716 | |
| 1986826 | Betty M. Aponte Quinones | Urb. Santa Clara | 3048 Aremida Emilio Fagot | | | Ponce | PR | 00716 | |
| 2005004 | Betty Melendez Alvarado | Buzon 206 | Urb. Sierra Real | | | Cayey | PR | 00736-9004 | |
| 1383067 | BETTY MORALES GARRIGA | URB SAGRADO CORAZON | 894 CALLE AMOR | | | PENUELAS | PR | 00624 | |
| 2055298 | BETTY O CAPO SANTIAGO | POLICE OFFICER | POLICIA DE PUERTO RICO | COMANDANCIA DE PONCE AVE LOS CAOBOS | | PONCE | PR | 00731 | |
| 2055298 | BETTY O CAPO SANTIAGO | URB LLANOS DE SANTA ISABEL | F5 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 1719903 | BETTY OLMEDA MARQUEZ | Urb Estancias de los Artesanos | 305 Calle Ajonjolí | | | Las Piedras | PR | 00771 | |
| 1665905 | Betty Olmeda Márquez | Est. De Los Artesanos 305 Calle Ajonjolí | | | | Las Piedras | PR | 00771 | |
| 2083677 | Betty Ortiz Diaz | HC-71 Box 7300 | | | | Cayey | PR | 00736 | |
| 2127325 | Betty Pagan Figueroa | H-C 07 Box 2699 | | | | Ponce | PR | 00731 | |
| 1967161 | Betty Pagan Figueroa | HC 07 Box 3308 | Bo El Paraiso | | | Ponce | PR | 00731-9607 | |
| 1967161 | Betty Pagan Figueroa | HC 7 Box 2699 | | | | Ponce | PR | 00731 | |
| 2127287 | Betty Pagan Figueroa | HC Box 2699 | | | | Ponce | PR | 00731 | |
| 2094932 | Betty Quinones Lanzo | Calle J I #3 Jardines de Carolina | | | | Carolina | PR | 00987 | |
| 1630900 | Betty Ramos Rodriguez | 23038 Spicebush Dr. | | | | Clarksburg | MD | 20871 | |
| 1725120 | Betty Reyes Ortiz | P.O. Box 1306 | | | | Cidra | PR | 00739 | |
| 1865747 | Betty Rivera Teus | H C 05 Box 13444 | | | | Juana Diaz | PR | 00795-9515 | |
| 1865747 | Betty Rivera Teus | Urb. Valle Abajo 278 Calle Ausubo | | | | Cuanuo | PR | 00769 | |
| 1506701 | Betty Rivera-Carrillo | Sunville | #V5 20th street | | | Trujillo Alto | PR | 00976 | |
| 618899 | BETTY VELEZ FERNANDEZ | PO BOX 833 | | | | CAGUAS | PR | 00725 | |
| 1672915 | Betzabe Matos Crespo | HC-57 Box 9417 | | | | Aguada | PR | 00602 | |
| 1601597 | Betzabeth W Pagán Sotomayor | PO Box 682 | | | | Jayuya | PR | 00664 | |
| 1792619 | Betzabeth W. Pagan Sotomayor | PO Box 682 | | | | Jayuya | PR | 00664 | |
| 1739375 | Betzaid Lazo Irizarry | 25970 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 2762 | BETZAIDA ACEVEDO MORENO | HC 2 BOX 5722 | | | | RINCON | PR | 00677 | |
| 1173659 | BETZAIDA BAEZ LOPEZ | PO BOX 800461 | | | | COTO LAUREL | PR | 00780-0461 | |
| 1662090 | Betzaida Bonet Ortiz | #322 Extencón Punta Palmas | Calle Gardenia | | | Barceloneta | PR | 00617 | |
| 1655392 | Betzaida Bonilla Rodriguez | PMB 062 Apt 6004 | | | | Villalba | PR | 00766 | |
| 1681853 | BETZAIDA BURGOS ROSADO | URB LAS MARGARITAS | 1580 SYLVIA REXACH | | | PONCE | PR | 00728 | |
| 1784986 | BETZAIDA CINTRON MOLINA | CALLE 24 AB9 | URB TOA ALTA HIGHT | | | TOA ALTA | PR | 00953 | |
| 1767907 | BETZAIDA CINTRON MOLINA | CALLE 24 AB9 TOA ALTA HIGHTS | | | | TOA ALTA | PR | 00953 | |
| 2126475 | Betzaida Colon Colon | 9249 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | |
| 1697007 | BETZAIDA COLON COLON | PO BOX 9249 | COM SERRANO | | | JUANA DIAZ | PR | 00795 | |
| 786030 | BETZAIDA COLON RIVERA | COSTA MARINA | 2 APT. 9D | | | CAROLINA | PR | 00983 | |
| 1689203 | Betzaida Cosme Roque | Urb. Mariolga T-2 Calle 25 | | | | Caguas | PR | 00725 | |
| 114433 | BETZAIDA CRUZ COLON | PO BOX 3418 | | | | BAYAMON | PR | 00958 | |
| 1562255 | Betzaida Cruz Lozada | #17 Sendero | | | | Guaynabo | PR | 00965 | |
| 1562255 | Betzaida Cruz Lozada | Municipio Catano | Avenido Las Neridas #96 | | | Catano | PR | 00962 | |
| 1173686 | BETZAIDA CRUZ SUAREZ | URB STA JUANITA | NH 2 CALLE PANCA | | | BAYAMON | PR | 00956 | |
| 1666455 | Betzaida Estremera Jimenez | HC 4 Box 13825 | | | | Arecibo | PR | 00612 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1933545 | Betzaida Figueroa Ramos | PO Box 1335 | | | | Orocovis | PR | 00720 | |
| 1867001 | Betzaida Garcia Ruiz | HC-60 Box 12753 | | | | Aguada | PR | 00602 | |
| 1997242 | Betzaida Garcia Tirado | Calle Frontera M42 Urb. Glenview | | | | Ponce | PR | 00730 | |
| 2034619 | Betzaida L. Perez Santana | Urb Villa Milagros | 28 Pedro Giovannetti | | | Yauco | PR | 00698 | |
| 2001167 | BETZAIDA LABOY ROSA | HC 1 BOX 6046 | | | | GURABO | PR | 00778 | |
| 1741907 | Betzaida Lazu Irizarry | Depto de Ca Familia | 25970 Carr 113 | | | Quebradillas | PR | 00678 | |
| 1749003 | Betzaida Machado Vazquez | 1050 Old Field Dr. | | | | Brandon | FL | 33511 | |
| 1534348 | BETZAIDA MARIN ROMAN | URB RIO GRANDE ESTATES 5 | I 21 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 618952 | BETZAIDA MARQUEZ PEREZ | HC 02 BOX 15556 | | | | CAROLINA | PR | 00987 | |
| 618952 | BETZAIDA MARQUEZ PEREZ | HC1 BOX 13133 | | | | RIO GRANDE | PR | 00745 | |
| 1771206 | Betzaida Miranda Rosa | PO Box 963 | | | | Manati | PR | 00674 | |
| 2060269 | Betzaida Montaldo Aponte | Urb Estancia del Golf Club Calle Luis A Morales #622 | | | | Ponce | PR | 00730-0536 | |
| 618962 | BETZAIDA ORTIZ CENTENO | RR #10 BUZON 10030 | | | | SAN JUAN | PR | 00926-9512 | |
| 2001143 | Betzaida Oyola Rios | 4446 Guacamayo Urb. Casa Mia | | | | Ponce | PR | 00728 | |
| 1944863 | Betzaida Pena Hernandez | HC-01 Box 5266 | | | | Orocovis | PR | 00720 | |
| 1947335 | Betzaida Peña Hernández | HC-01 Box 5266 | | | | Orocovis | PR | 00720 | |
| 1990146 | Betzaida Perez Sanchez | HC-02 Box 6222 | | | | Guayanilla | PR | 00656 | |
| 52514 | BETZAIDA PIZARRO RIVERA | PO BOX 944 | | | | CAROLINA | PR | 00986 | |
| 963442 | BETZAIDA QUILES PRATTS | PO BOX 166 | | | | LAS MARIAS | PR | 00670-0166 | |
| 1861888 | Betzaida Qyola Rios | 4446 Guacamayo | Urb. Casamia | | | Ponce | PR | 00728-1734 | |
| 1498093 | Betzaida Ramos Pizarro | Urb. Jardines de Borinquen | Y-19 Calle Violeta | | | Carolina | PR | 00985 | |
| 1173748 | Betzaida Reyes Torres | Com Las Flores | BZN 20 Calle Petunia | | | Aguada | PR | 00602 | |
| 2050248 | Betzaida Rios Rivera | 8 Calle Barcelo | | | | Villalba | PR | 00766 | |
| 1734774 | Betzaida Rivera Mendez | HC69, Box 16194 | | | | Bayamon | PR | 00956 | |
| 1753146 | Betzaida Rolon Perez | HC 4 Box 44442 Bo. Piletas | | | | Lares | PR | 00669 | |
| 1173766 | BETZAIDA ROMERO GARCIA | HC 33 BOX 3144 | | | | DORADO | PR | 00646 | |
| 1173768 | Betzaida Rosado Arroyo | Pradera De Morovis Sur | Calle Otono #32 | | | Morovis | PR | 00687-3077 | |
| 1953854 | Betzaida Rosado Diaz | 15846 Wilkinson Dr. | | | | Clermont | FL | 34714 | |
| 1953854 | Betzaida Rosado Diaz | Urb. Las Antillas G-6 | | | | Salinas | PR | 00751 | |
| 886286 | BETZAIDA SAMOT MALDONADO | BETZAIDA SAMOT | 13000 BREAKING DAWN DR 244 | | | ORLANDO | FL | 32824 | |
| 886286 | BETZAIDA SAMOT MALDONADO | J-5 CALLE 16 VILLA LINARES | | | | VEGA ALTA | PR | 00692 | |
| 2087145 | Betzaida Torres Aceveda | Urb. Costo Sur I-II-Palmar | | | | Yauco | PR | 00698 | |
| 548909 | BETZAIDA TORRES ACEVEDO | URB. COSTA SUR  I-11 PALMAR | | | | YAUCO | PR | 00698 | |
| 886287 | BETZAIDA TORRES CRUZ | A10 CALLE 4 URB. | | | | BAYAMON | PR | 00957 | |
| 1719131 | Betzaida Villegas Aviles | Hc-2 Box 14427 | Bo. Martin Gonzalez | | | Carolina | PR | 00955 | |
| 2133912 | Betzy D. Santiago Reyes | Calle Julian Collazo # 4 | | | | Coamo | PR | 00769 | |
| 52551 | BETZY SOTO PEREZ | CARR 420 KU 39 BO PLATA | | | | MOCA | PR | 00676 | |
| 52551 | BETZY SOTO PEREZ | P O BOX 2706 | | | | MOCA | PR | 00676 | |
| 1851006 | BEVERLY A TORRES PAGAN | PO BOX 1574 | | | | JUANA DIAZ | PR | 00766 | |
| 555092 | BEVERLY A TORRES PAGAN | PO BOX 1574 | | | | JUANA DIAZ | PR | 00795 | |
| 1790981 | BEVERLY DELGADO GRAULAU | 3804 SILVER LACE LANE | | | | BOYNTON BEACH | FL | 33436 | |
| 1824501 | BEVERLY RIVERA ECHEVARRIA | PO BOX 332 | | | | FLORIDA | PR | 00650-7001 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1654755 | Bexaida Martinez Mirabal | Urb Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728-2437 | |
| 1656370 | Bexaida Martinez Mirabal | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728 | |
| 1755760 | BEXAIDA SANTOS-BARROSO | 219 CALLE SILVIO SANTOS | BDA SANDIN | | | VEGA BAJA | PR | 00693 | |
| 1771781 | Bianca A. Diaz Rosario | Santa Isidra III Calle 3 | C-29 | | | Fajardo | PR | 00738 | |
| 1587509 | BIANCA ACEVEDO LUGO | URB. LOS COABOS | 1713 GURARAGUAO | | | PONCE | PR | 00716 | |
| 1436350 | BIANCA CRESPO PEREZ | CONDOMINIO VALLE SANTA CECILIA | APARTAMENTO 7303 | | | CAGUAS | PR | 00725 | |
| 1436350 | BIANCA CRESPO PEREZ | URB ESTANCIAS DE BAIROA | B20 CALLE CRISANTEMOS | | | CAGUAS | PR | 00727 | |
| 1638941 | Bianca I. Navarro Marrero | Urb. Villanueva | I-1 Calle 10 | | | Caguas | PR | 00727 | |
| 1985422 | Bianca M. Trinidad Otero | Aeiga Tijuana Venus Gardens | | | | San Juan | PR | 00926 | |
| 1946963 | Bianca Soto Garcia | PMB 74 PO Box 60401 | | | | San Antonio | PR | 00690 | |
| 1849377 | BIBIANO COLON RIVERA | CALLE REYMANDO FERNANDEZ #14 | | | | PATILLAS | PR | 00723 | |
| 2168166 | Bibiano Cruz Saez | Urb Ciudad Cristiana, Calle Peru N-12 | Apt 224 | | | Humacao | PR | 00791 | |
| 1948628 | BIELSA R. SALINAS MAYORGA | AZALEA SH13 VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 2147981 | Bienuenido Rivera Rivera | PO Box 345 | | | | Aguirre | PR | 00704 | |
| 2058015 | Bienvenida Colon | #52 Jose M.L. Calzada | | | | Luquillo | PR | 00773 | |
| 963504 | BIENVENIDA PRADO RODRIGUEZ | HC 1 BOX 4156 | | | | NAGUABO | PR | 00718-9759 | |
| 2171995 | Bienvenida Prado Rodriguez | HC-01 Box 4156 | | | | Naguabo | PR | 00718 | |
| 963507 | BIENVENIDA RIVERA CANDELARIO | URB SABANA GDNS | 166 CALLE 24 | | | CAROLINA | PR | 00983-2922 | |
| 1980113 | Bienvenida Rodriguez Rodriguez | Carr. 474-69 | Bo Coto | | | Isabela | PR | 00662 | |
| 1910610 | BIENVENIDA TEXIDOR GOMEZ | URB. HC HACIENDA CALLE AJ9 | | | | GUAYAMA | PR | 00784 | |
| 586106 | BIENVENIDA VIDAL ALVIRA | CALLE SAN PATRICIO AA-2 | URB. ALTURAS DE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 2166409 | Bienvenido Ayola Cruz | PO Box 211 | | | | Maunabo | PR | 00707 | |
| 2090108 | Bienvenido Banchs Borreli | P.O. Box 1559 Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 2022588 | Bienvenido Berberena Navarro | P.O. Box 10117 | | | | Humacao | PR | 00792 | |
| 1790707 | Bienvenido Cabrero Lamboy | Com. Stella Calle 6 # 2676 | | | | Rincon | PR | 00677 | |
| 1970474 | Bienvenido Cirino Ayala | Urb. Santigo Calle-A Buzon #31 | | | | Loiza | PR | 00772 | |
| 1173854 | BIENVENIDO COLON TORRES | URB VALENCIA | 385 GUADALAJARA | | | SAN JUAN | PR | 00923 | |
| 1781486 | Bienvenido Cruz Torres | Calle Esmeralda # 58 | Urb. Mote Grande | | | Cabo Rojo | PR | 00623 | |
| 1783748 | Bienvenido Cruz Torres | Calle Esmeralda #58 | Urb. Monte Grande | | | Cabo Rojo | PR | 00623 | |
| 2003215 | Bienvenido Gonzales Melendez | Lago Jauca DT-10 5ta. A | Levitown | | | Toa Baja | PR | 00949 | |
| 2157150 | Bienvenido Maldonado Lebron | PO Box 598 | | | | Santa Isabel | PR | 00757 | |
| 1723969 | BIENVENIDO MEDINA IRIZARRY | URB VILLA DEL CARMEN | 2744 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 2149615 | Bienvenido Negron Figueroa | 83 Sitio Rinco | | | | Coto Laurel | PR | 00780 | |
| 2115780 | Bienvenido Ramirez Velez | HC07 Box 32806 | | | | Hatillo | PR | 00659-9617 | |
| 1971977 | Bienvenido Rodriguez Torres | Urb. Jardines de Patillas | 57 Calle Margarita | | | Patillas | PR | 00723 | |
| 52835 | BIENVENIDO VALENTIN RAMOS | BARRIO PILETAS. LARES CARR. 453 KM 4.1 INT. | | | | LARES | PR | 00669 | |
| 52835 | BIENVENIDO VALENTIN RAMOS | HC 4 BOX 43296 | | | | LARES | PR | 00669 | |
| 1580812 | Bienvenido Viruet | 187 Owenshire Cir | | | | Kissimmmee | FL | 34743-8473 | |
| 1996016 | BIERKA LINA MEREGO ALEJO | P.O.BOX 4039 | | | | PONCE | PR | 00733 | |
| 619172 | BILL E DIAZ FONTANEZ | RR 7 BOX 6657 | | | | SAN JUAN | PR | 00926 | |
| 1921009 | BILLY FELICIANO VALENTIN | ARENALES BAJO | CALLE OCASO DRIVE 4219 | | | ISABELA | PR | 00662 | |
| 2005050 | Billy J. Feliciano Rivera | P.O. Box 456 | | | | Guanica | PR | 00653 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2099437 | Bilma Bernier Colon | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 | |
| 1616919 | Birina Romero Perez | Urb Palmaneras | HC-1 Buzon 9200 | | | Loiza | PR | 00772 | |
| 1603309 | Bixaida Luz Martinez Lopez | Apartado 458 | | | | Toa Baja | PR | 00951 | |
| 1603309 | Bixaida Luz Martinez Lopez | Bixaida Luz Martinez Lopez | Maestra Retirada | Departamento de Educacion | Apartado 458 Toa Baja P.R 00951 | Toa Baja | PR | 00951 | |
| 1735778 | BLADIMIR CRUZ ESTREMERA | CONDOMINIO RIO VISTA | EDIFICIO I- 213 | | | CAROLINA | PR | 00987 | |
| 619261 | BLADIMIR DIAZ NIEVES | PO BOX 675 | | | | UTUADO | PR | 00641 | |
| 1610018 | Bladirmir Ayala-Quiñonez | Administracion de servicios Medicos de PR. | PO. Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1610018 | Bladirmir Ayala-Quiñonez | HC 01 Box 3598 | | | | Loiza | PR | 00772 | |
| 1711475 | Blanca C Santos Ramirez | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 1997269 | BLANCA CARABALLO RIVERA | BOX 296 | | | | MARICAO | PR | 00606 | |
| 1669782 | Blanca D Ortiz Espada | Urb Haciendas Monterey 15 | Calle Morelia | | | Coamo | PR | 00769 | |
| 1610291 | Blanca Deliz | HC 04 Box 8048 | | | | Juana Diaz | PR | 00795 | |
| 963798 | BLANCA E ORTIZ CERVERA | PO BOX 1327 | | | | MOROVIS | PR | 00687 | |
| 1790439 | Blanca E Perez-Vargas | HC 5 Box 94205 | | | | Arecibo | PR | 00612 | |
| 53229 | BLANCA E REYES ROLON | PO BOX 9020465 | | | | SAN JUAN | PR | 00902-0465 | |
| 53229 | BLANCA E REYES ROLON | URB MONTECASINO HEIGHTS | 3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| 813878 | BLANCA E RIOS RIVERA | PO BOX 155 | | | | TRUJILLO ALTO | PR | 00976 | |
| 816738 | BLANCA E ROBERTS VILELLA | URB.EL CORTIJO | FF3 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 1919963 | Blanca E Rodriguez Diaz | Repto Sabaneta B-14 Calle 3 | | | | Ponce | PR | 00716 | |
| 1979036 | Blanca E. Ballester Irizarry | Apartado 1658 | | | | San German | PR | 00683 | |
| 1645870 | Blanca E. Corretjer Domena | P.O. Box 2536 | | | | Vega Baja | PR | 00694 | |
| 1939975 | Blanca E. Rivera Irizarry | P.O. Box 478 | | | | Adjuntas | PR | 00601 | |
| 2156057 | Blanca E. Rosario Figueroa | P.O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 1751390 | Blanca E. Rosario-Sotomayor | PO Box 1529 | | | | Sabana Seca | PR | 00952 | |
| 1599285 | BLANCA E. SANTIAGO DEIDA | BOX 69001 SUITE 123 | | | | HATILLO | PR | 00659 | |
| 1583724 | Blanca E. Santiago Deida | PO Box 69001 | Suite 123 | | | Hatillo | PR | 00659 | |
| 1905815 | Blanca E. Santiago Perez | 2106 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00731 | |
| 963786 | BLANCA E. SANTIAGO PEREZ | 2106 COLINA URB. VALLE ALTO | | | | PONCE | PR | 00730 | |
| 1596842 | Blanca E. Vazquez Rivera | Po Box 310 | | | | Camuy | PR | 00627 | |
| 1753196 | Blanca E.Marengo Santiago | HC-02 Box 7337 | | | | Lares | PR | 00669 | |
| 1801923 | Blanca Esther Ballester Irizarry | PO Box 1658 | | | | San German | PR | 00683 | |
| 1951814 | BLANCA EVELYN TORRES REYES | HC 1 BOX 15542 | | | | COAMO | PR | 00769 | |
| 1895067 | Blanca Gonzalez Marin | 464 Trinidad Orellana | | | | San Juan | PR | 00923 | |
| 1174007 | Blanca Gonzalez Metivier | 37 Ave De Diego Monacellos | | | | San Juan | PR | 00927 | |
| 1174007 | Blanca Gonzalez Metivier | Urb Ciudad Central I | 31 Calle Zafiro | | | San Juan | PR | 00924 | |
| 1669228 | Blanca H Padua Torres | HC 9 Buzon 97102 | Bo.Calabaza | | | San Sebastián | PR | 00685 | |
| 1676203 | Blanca H. Padua Torres | HC 9 Buzon 97102 | Bo. Calabaza | | | San Sebastian | PR | 00685 | |
| 446533 | BLANCA H. RIVERA FLORENCIANY | G 22 CALLE 7 | URB. SANTA MARIA | | | SAN GERMAN | PR | 00683 | |
| 1522262 | BLANCA HERNANDEZ SANCHEZ | VILLA RINCON APT C4 | | | | RINCON | PR | 00677 | |
| 2106765 | Blanca I Cardona Mercado | HC 01 Box 4232 | | | | Rincon | PR | 00677 | |
| 1824829 | BLANCA I CASIANO PEREZ | PO BOX 1751 | | | | YAUCO | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1772760 | Blanca I Figueroa Sanchez | Urb. Monaco 2 Calle Portugal #3 | | | | Manati | PR | 00674 | |
| 1621460 | BLANCA I GONZALEZ RIVERA | PO BOX 109 | | | | BARCELONETA | PR | 00617 | |
| 1811348 | BLANCA I JIMENEZ RODRIGUEZ | PO BOX 1073 | | | | OROCOVIS | PR | 00720-1073 | |
| 1848273 | BLANCA I LOPEZ PEREZ | H8 CALLE ESTADIA | URB GLENVIEW GDNS | | | PONCE | PR | 00730-1777 | |
| 1617638 | Blanca I Martinez Hernandez | Apartado 1504 | | | | Dorado | PR | 00953 | |
| 1655262 | Blanca I Martinez Hernandez | APARTADO 1504 | | | | Toa Alta | PR | 00953 | |
| 964012 | BLANCA I MARTINEZ ROMERO | 2952 AVALON ST | | | | RIVERSIDE | CA | 92509-2015 | |
| 1979868 | Blanca I Oquendo Rossy | PO Box 1149 | | | | Sabana Seca | PR | 00952 | |
| 1665507 | Blanca I Perez Torres | PO Box 1074 | | | | Adjuntas | PR | 00601 | |
| 2041379 | Blanca I Quiles Rivera | 352 Calle Lady Di Los Almendros | | | | Ponce | PR | 00716 | |
| 1721367 | Blanca I Santana Baez | Hc-46 Box 5900 | | | | Dorado | PR | 00646 | |
| 1174123 | Blanca I Sepulveda Rodriguez | Urb Villas Del Cafetal | P8 Calle 11 | | | Yauco | PR | 00698 | |
| 619567 | BLANCA I VAZQUEZ DE JESUS | 2 D EXT CARMEN | | | | SALINAS | PR | 00751 | |
| 1902726 | Blanca I. Andreu Colon | Urb. Vista Alegre | Calle Fortuna #2054 | | | Ponce | PR | 00717 | |
| 1894586 | Blanca I. Baez Salas | Riverview c/14 P-14 | | | | Bayamon | PR | 00961 | |
| 1888611 | Blanca I. Baez Salas | RIVERVIEW CALLE 14 P 14 | | | | BAYAMON | PR | 00961 | |
| 1938171 | Blanca I. Berdiel Lopez | 69-Fco-Piertri. Urb Los Maestros | | | | Adjuntas | PR | 00601 | |
| 2133594 | Blanca I. Berrios Hernandez | RR 01 Box 3320 | | | | Cidra | PR | 00739 | |
| 1583686 | BLANCA I. COLON GONZALEZ | HC6 BOX 17605 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1566695 | Blanca I. Colon Gonzalez | HIC 6 Box 17605 | | | | San Sebastian | PR | 00685 | |
| 1792648 | Blanca I. Dávila Flores | Jardines de Cerro Gordo | Calle 6 E - 4 | | | San Lorenzo | PR | 00754 | |
| 1174042 | BLANCA I. FELICIANO DEL VALLE | 1016 CALLE 7 | | | | SAN JUAN | PR | 00925-3136 | |
| 1849086 | Blanca I. Fred Reyes | Urb Estancias Del Rio | 100 Calle Ceiba | | | Canovanas | PR | 00729 | |
| 1765811 | Blanca I. Garcia Sanchez | Reparto Curiel A-23 | | | | Manati | PR | 00674 | |
| 1752959 | Blanca I. Gonzalez Negrón | P.O. Box 1181 | | | | Lares | PR | 00669 | |
| 1978879 | Blanca I. Gracia Jimenez | Calle Cerezo 165 | Bo. Buena Vista | | | Carolina | PR | 00985 | |
| 2063811 | Blanca I. Hernandez Gomez | Urb. La Hacienda | Calle Media Luna # 12 | | | Caguas | PR | 00725 | |
| 1857068 | Blanca I. Oguendo Rossy | PO Box 1149 | | | | Sabana Seca | PR | 00952-1149 | |
| 1723338 | BLANCA I. ORTIZ VEGA | URB. COSTA SUR | E76 CALLE DELFIN | | | YAUCO | PR | 00698-4578 | |
| 835060 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | ALFREDO ACEVEDO CRUZ | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 | |
| 1973956 | Blanca I. Pujols Soto | P.O. Box 472 | | | | San Sebastian | PR | 00685 | |
| 1840580 | Blanca I. Rivera Cruz | Ave. Tate Cesar Gonzalez | Esq. Calaf H.R. | | | SAN JUAN | PR | 00917 | |
| 1639111 | Blanca I. Rivera Cruz | Ave. Tnte Cesar Gonzalez Esq. Calif Hato Rey | | | | SAN JUAN | PR | 00917 | |
| 1638638 | Blanca I. Rivera Cruz | Departamento de Educacion | Maestra Esc. Elemental | Ave. Tute Cesar Gonzalez Esq.n Calaf H.R. | | San Juan | PR | 00917 | |
| 1840580 | Blanca I. Rivera Cruz | PO BOX 1555 | | | | JUNCOS | PR | 00777 | |
| 1729876 | Blanca I. Rodriguez Rodriguez | PO Box 289 | | | | Naranjito | PR | 00719 | |
| 2039245 | Blanca I. Solares Pagon | 102 Villamil | | | | Mayaguez | PR | 00682 | |
| 1174232 | BLANCA I. TORRES ARROYO | P.O. BOX 152 | | | | PENUELAS | PR | 00624 | |
| 1174232 | BLANCA I. TORRES ARROYO | Tallaboa Alta 3 #183 | | | | Penuelas | PR | 00624 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1609404 | Blanca I. Valentin Ramos | 3000 Calle Coral | Condominio LagoPlaya, Pat. 2522 | | | Toa Baja | PR | 00949 | |
| 1683362 | Blanca Ines Ramos Robles | Urb. Ciudad Jardin | Calle Dátiles #180 | | | Canóvanas | PR | 00729 | |
| 1471695 | BLANCA IRIS CINTRON OTERO | PALACIOS DEL RIO I | 488 CALLE TANAMA | | | TOA ALTA | PR | 00953 | |
| 1677534 | Blanca Iris Cruz Casanova | #9 Los Olivos Bo. Puente | | | | Camuy | PR | 00627 | |
| 1467150 | Blanca Iris Cruz Hernandez | PO Box 2517 | | | | Juncos | PR | 00777 | |
| 1679448 | BLANCA IRIS DIAZ MARTINEZ | APARTADO 1643 | PARC. VELAZQUEZ #92 | | | SANTA ISABEL | PR | 00757-1643 | |
| 179526 | Blanca Iris Fred Reyes | Urb. Estancias Del R | Calle Ceiba #100 | | | Canovanas | PR | 00729 | |
| 1643584 | Blanca Iris Martinez Hernandez | Apartadao 1504 | | | | Toa Alta | PR | 00953 | |
| 1621469 | Blanca Iris Martinez Hernandez | Carretera 936 | Barrio Rio Lajas | | | Dorado | PR | 00946 | |
| 1659070 | Blanca Iris Nieves Sánchez | Apartado 1067 | | | | Cidra | PR | 00739 | |
| 1821241 | BLANCA IRIS RIVERA VEGA | URB VALLE ALTO | 2011 CALLE COLINA | | | PONCE | PR | 00730 | |
| 1806269 | Blanca Iris Rivera Vega | Urb. Valle Alto 2011 Calles Colina | | | | Ponce | PR | 00730 | |
| 2060509 | Blanca Iris Zayas Zayas | HC 20 Box 26710 | | | | San Lorenzo | PR | 00754 | |
| 2060509 | Blanca Iris Zayas Zayas | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2090973 | BLANCA J. NIETO CABALLERO | 900 COND. LAS AMERICAS APT. 304 AVE. | | | | SAN JUAN | PR | 00921 | |
| 1963053 | Blanca J. Pereira Miranda | RR-04 Box 3663 | | | | Cidra | PR | 00739 | |
| 1753796 | Blanca J. Tirado Moreira | 3470 Clare Cottage Trace SW | | | | Marietta | GA | 30008 | |
| 343667 | BLANCA L MORALES CORTES | URB REPTO EL VALLE | 188 CALLE SAUCE | | | LAJAS | PR | 00667 | |
| 1643774 | BLANCA L. CARDONA MERCADO | HC 01 BOX 4232 | | | | RINCON | PR | 00677 | |
| 2104927 | Blanca L. Irizarry Lugo | Urb. Jardines Calle 4 # 70 | | | | Lajas | PR | 00667 | |
| 1918821 | Blanca Laracuente Quinones | Ave - Tito Castro 609 Suite 102 | PMB 183 | | | Ponce | PR | 00716-2232 | |
| 1979321 | Blanca Laracuente Quinones | Pmb 183 | 609 Ave. Tito Castro, Suite 102 | | | Ponce | PR | 00716-2232 | |
| 1853046 | BLANCA M ALVAREZ JIMENEZ | HC 9 BOX 1790 | | | | PONCE | PR | 00731-9752 | |
| 1630610 | BLANCA M CUBERO VEGA | BO SAN ANTONIO APDO 626 | | | | QUEBRADILLA | PR | 00678 | |
| 1470340 | Blanca M Ramirez Feliciano | Cond La Caleza | Calle Lolita Tizol Apt 2A | | | Ponce | PR | 00730 | |
| 1753137 | Blanca M. Candelas Valderrama | 3583 Conroy Rd. Apt 11111 | | | | Orlando | FL | 32839 | |
| 1753185 | Blanca M. Candelas Valderrama | 3583 Conroy Rd. Apt. 1111 | | | | Orlando | FL | 32839 | |
| 1774418 | Blanca M. Figueroa Hernandez | P.O. Box  612 | | | | Naranjito | PR | 00719-0612 | |
| 1700289 | Blanca M. Gonzalez Moreno | Comunidad Stella | Calle 14 Buzon 2518 | | | Rincon | PR | 00677 | |
| 1952587 | Blanca M. Piccard Rivera | Guayama 170 D-504 | | | | San Juan | PR | 00917 | |
| 1587984 | Blanca M. Reyes Rosario | Calle 8 O-17 Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1777608 | BLANCA M. RODRIGUEZ AYALA | HC 1 BOX 5291 | | | | JUNCOS | PR | 00777-9702 | |
| 2063365 | Blanca M. Sanchez Garcia | Calle 5 #7 | Bo Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 574264 | BLANCA M. VEGA AGUIAR | CALLE ARCHIPIALEGO 409 | | | | ISABELA | PR | 00662 | |
| 829787 | BLANCA M. VICTORIA CASTELLANOS | PO BOX 2092 | | | | BAYAMON | PR | 00960 | |
| 1969215 | Blanca Marquez Ramirez | G-45 Capitan Correa | | | | Bayamon | PR | 00959-4950 | |
| 1781092 | Blanca Marrero Ledesma | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 1799519 | Blanca Morales Quintana | Num. 39 Los Rosales Ave. 6 | | | | Manati | PR | 00674 | |
| 1793035 | Blanca Morales Quintana | Núm. 39 Los Rosales Ave. 6 | | | | Manatí | PR | 00674 | |
| 1644924 | Blanca N Gratacos Alonso | Ext. Del Carmen | Calle 3 Apartado 1566 | | | Juana Diaz | PR | 00795 | |
| 1889153 | Blanca N Gratacos Alonso | Ext. del Carmen Calle 3 C13 Apartado 1566 | | | | Juana Diaz | PR | 00795 | |
| 1855498 | BLANCA N. GRATACOS ALONSO | APARTADO 1566 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1985578 | Blanca N. Lorenzo Lorenzo | HC 60 Box 15290 | | | | Aguada | PR | 00602 | |
| 1734099 | Blanca Nelly Negrón Berrios | HC- 06 Box 13091 | | | | Corozal | PR | 00783 | |
| 1463393 | BLANCA NIEVES VARGAS ROSAS | PO BOX 459 | | | | HORMIGUEROS | PR | 00660-0459 | |
| 1876127 | Blanca Penalbert Martinez | HC-03 Box 36611 | | | | Caguas | PR | 00725 | |
| 2018609 | BLANCA PERELES RODRIGUEZ | URB LAGOS DE PLATA | E29 CALLE 2 | | | TOA BAJA | PR | 00949-3202 | |
| 1533068 | BLANCA R PARIS QUINONES | P.O. BOX 464 | | | | RIO GRANDE | PR | 00745 | |
| 395447 | Blanca R Paris Quinones | Po Box 464 | | | | Rii Grande | PR | 00745 | |
| 1752956 | Blanca R Paris Quiñones | Apt. 404 Cond. Fontana Tower | | | | Carolina | PR | 00982 | |
| 1752956 | Blanca R Paris Quiñones | Blanca            Rosa Paris  acreedor  ninguna  Apto. 404 Cond. Fontana Tower | | | | Carolina | PR | 00982 | |
| 1999123 | Blanca R. Crespo Vargas | HC-02 BOX 5660 | | | | RINCON | PR | 00677 | |
| 2067145 | Blanca R. Quiles Nieves | D-33 4 | Urb. Hnas Davila | | | Bayamon | PR | 00619 | |
| 2089293 | Blanca R. Quiles Nieves | D-33 4 Urb. Hermanes Davila | | | | Bayamon | PR | 00619 | |
| 436082 | BLANCA R. REYES ROLON | MONTE CASINO HIGH | #3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| 436082 | BLANCA R. REYES ROLON | PO BOX 9020465 | | | | SAN JUAN | PR | 00902-0463 | |
| 1785342 | Blanca Rosa Echevarria Lloret | Calle Constitucion 429 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 619513 | Blanca Rosa Torres Guardiola | Alturas De Vega Baja | S6 Calle Q | | | Vega Baja | PR | 00693-5624 | |
| 1800410 | Blanca Rosado Morales | 222 C/Laurel | | | | Morovis | PR | 00687 | |
| 964184 | BLANCA SANTIAGO CONDE | PO BOX 370038 | | | | CAYEY | PR | 00737-0038 | |
| 2052879 | Blanca Soto Negron | Urb. Reparto Valenciano | Calle B D-15 | | | Juncos | PR | 00777 | |
| 2090892 | Blanca Torres Mercado | P.O. Box 560033 | | | | Guayanilla | PR | 00656 | |
| 2026115 | Blanca Y. Irizarry-Cruz | EH-40 6TA SEC FCO Amadeo | | | | Toa Baja | PR | 00949 | |
| 1724695 | BLANCA ZAYAS AVILES | URB. LA VEGA | CALLE C #83 | | | VILLALBA | PR | 00766 | |
| 1471377 | Blance I Cintron Otero | Palacios del Rio | 488 Calle Tanama | | | Toa Alta | PR | 00953 | |
| 53472 | BLANCO COSS, SONIA | HC-2  BOX 12860 | | | | LAJAS | PR | 00667 | |
| 1654871 | Blas Ernesto Figueroa Cruz | Calle: Santiago Iglesias Pantín #43 | Urb. Ramírez de Arellano | | | Mayaguez | PR | 00682-2438 | |
| 1975271 | Blasina Rodriguez Quintana | C-38 3 Urb. Ext. Mansiones | | | | San German | PR | 00618 | |
| 1672600 | Blenda E De Jesus Bolorin | Ext La Carmen | A 11 | | | Salinas | PR | 00751 | |
| 1672600 | Blenda E De Jesus Bolorin | Urb Est de Trinitaria 2 Box 907 | | | | Aguirre | PR | 00704 | |
| 215590 | Bodo Herfeldt Hessel | PO Box 70344 PMB 150 | | | | San Juan | PR | 00936-8344 | |
| 1793378 | Bolivar Barrios Jimenez | Urb. Villa Real Calle 2 B-9 | | | | Vega Baja | PR | 00693 | |
| 1965840 | Bolivar G. Ochart Resto | #7 Alto C/Antonio R. Barcelo | | | | Farjardo | PR | 00738 | |
| 1683220 | BOLIVAR JAIMAN GONZALEZ | Urb. Eugine Rice | Calle Amapola 101 | | | Aguirre | PR | 00704 | |
| 1561519 | Bolivar Rogue Rivas | 0-14 Tudela Urb. Villa Andalucia | | | | San Juan | PR | 00926 | |
| 964285 | BOLIVAR ROSA COLON | PO BOX 296 | | | | HORMIGUEROS | PR | 00660-0296 | |
| 1732862 | Bolsa Morales Caraballo | HC 5 Box 7669 | | | | Yauco | PR | 00698 | |
| 1457244 | BONES VELAZQUEZ, WILLIAM | CONDOMINIO VISTA REAL 2 EDF S | APT 306 | | | CAGUAS | PR | 00725 | |
| 1701676 | BONIFACIA DOMINGUEZ VALERA | CALLE 2 S-E  # 1269 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 2132512 | BONIFACIA VERA VALLE | A-5 2 URB EL RETIRO | | | | QUEBRADILLAS | PR | 00678 | |
| 2081918 | Bonifacia Vera Valle | A-5 Calle 2 | Urb El Retiro | | | Quebradillas | PR | 00678 | |
| 56667 | BONIFACIO BOURDOIN RIVERA | HC 2 BOX 12518 | | | | MOCA | PR | 00676 | |
| 1517738 | Bonilla Alvarado Andres | H-34 C-7 | | | | Juana Diaz | PR | 00795 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | URB. VILLA MAR | CALLE JONICO A-4 | | | GUAYAMA | PR | 00784 | |
| 782052 | BONILLA LOPEZ, JESUS J | VILLAS DEL SENORIAL | APT 511 | | | SAN JUAN | PR | 00926 | |
| 54990 | BONILLA ORTIZ, ANGELES S | HC 01 BOX 4052 | | | | VILLALBA | PR | 00766 | |
| 1868396 | Bonilla Santiago Cruz Maria | HC-1-Box 7834 | | | | Villalba | PR | 00766 | |
| 1469377 | Bonnie R. Davies | 2385 Spicer Ave | | | | Wilton | IA | 52778 | |
| 782161 | BORGES RIVERA, MAGDA | PO BOX 827 | | | | NAGUABO | PR | 00718 | |
| 55960 | BORJA, MILTON | PO BOX 30436 | | | | SAN JUAN | PR | 00929 | |
| 2015273 | Brandon Iglesias Acosta | PO Box 591 | | | | Cabo Rojo | PR | 00623 | |
| 1580934 | BRAULIO FRANCO PEREZ | URB MARTORELL | CALLE JOSE DE DIEGO C-27 | URB. MARTORELL | | DORADO | PR | 00646 | |
| 239976 | BRAULIO JIMENEZ MARTINEZ | URB LOS PINOS | 299 CALLE PINO MARITIMO | | | ARECIBO | PR | 00612 | |
| 1174379 | BRAULIO RAFAEL JIMENEZ MARTINEZ | URB LOS PINOS 299 C/MARITIMO | | | | ARECIBO | PR | 00612-0612 | |
| 2129637 | BRAULIO RAMOS VERA | CALLE FIDEL SOTO #4 | BDA.TABLASTILLA | | | SAN SEBASTIAN | PR | 00685 | |
| 1571693 | BRAULIO TORRES JIMENEZ | PO BOX 2386 | | | | SAN GERMAN | PR | 00683 | |
| 1174402 | BREDA L CARTAGENA ZARAGOZA | PO BOX 350 | | | | RINCON | PR | 00677 | |
| 1627857 | Brenda Albaladejo Plaza | Urb. Reparto Valenciano | Calle 2 K26 | | | Juncos | PR | 00777 | |
| 1588141 | Brenda Bessom Cabanillas | 1847 carr 108 km 5.5 | | | | Mayaguez | PR | 00682-7510 | |
| 54877 | Brenda Bonilla Martinez | Urb San Pedro | C25 Calle San Lucas | | | Toa Baja | PR | 00949 | |
| 222784 | Brenda C Hernandez Zayas | Box 656 | | | | Juana Diaz | PR | 00795 | |
| 1866545 | Brenda Cancel Marrero | Urb. Estancias del Rio #876 | | | | Hormigueros | PR | 00660 | |
| 1864791 | BRENDA CANCEL MARRERO | URB. ESTANCIOS DEL RIO #876 | | | | HORMIQUEROS | PR | 00668 | |
| 1841739 | Brenda Cardona Ruiz | Carretera 119 KM.37.6 Bo Culebrinas | | | | San Sebastian | PR | 00685 | |
| 1841739 | Brenda Cardona Ruiz | HC05 Box 57722 | | | | San Sebastian | PR | 00685 | |
| 619958 | BRENDA CARTAGENA | #43 COLINAS DE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 619958 | BRENDA CARTAGENA | URB JESUS M LAGO | N 33 | | | UTUADO | PR | 00641 | |
| 1500005 | Brenda Cartagena Leon | Apt 2618 | | | | Coamo | PR | 00765 | |
| 1492987 | Brenda Cartagena Santiago | 43 Colinas de San Jose | | | | Utuado | PR | 00641 | |
| 1491387 | BRENDA CHARRIEZ RIVERA | RR 05 BOX 8288 | | | | TOA ALTA | PR | 00953 | |
| 1761333 | Brenda Cintron Torres | PO Box 1535 | | | | Manati | PR | 00674 | |
| 1701353 | Brenda D. Melendez Torres | 722 116th Ave N Apt. 2001 | | | | St. Petersburg | FL | 33716 | |
| 1451374 | Brenda De Jesus Gavillan | 49 Hoconuco River Plantation | | | | Canovanas | PR | 00729-4313 | |
| 1588723 | Brenda De Jesus Lopez | apartado 1371 | | | | Cidra | PR | 00739 | |
| 1658990 | Brenda Del Rio Lugo | Res. Mar y Sol Edif 1 Apt 1 | | | | Mayaguez | PR | 00682 | |
| 1807798 | Brenda Diaz Bello | Urb. Treasure Valley Calle 2 #15 | | | | Cidra | PR | 00739 | |
| 1738015 | BRENDA E COLON CASTILLO | ESTANCIAS DEL LAUREL | 4126 CALLE CAIMITO | BO COTO LAUREL | | COTO LAUREL | PR | 00780 | |
| 1491366 | Brenda E Rivera Rivera | Villa Del Monte | 260 C Monte Real | | | Toa Alta | PR | 00963 | |
| 1904590 | Brenda E. Aponte-Toste | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 1904590 | Brenda E. Aponte-Toste | Paseo De La Alhambra | 13 Calle Cordova | | | Carolina | PR | 00987 | |
| 1947357 | Brenda E. Gonzalez Orengo | HC-01 Box 6689 | | | | Guayanilla | PR | 00656 | |
| 1531740 | BRENDA E. RIVERA COSME | HC 2 BOX 7052 | | | | COMERIO | PR | 00782 | |
| 1694994 | BRENDA E. RIVERA VILLAFANE | CARR 141 KM.13.0 BO. MAMEYES, SECTOR EL HUECO | HC 01 Box # 5087 | | | JAYUYA | PR | 00664-9710 | |
| 1694994 | BRENDA E. RIVERA VILLAFANE | DEPARTAMENTO DE EDUCACION | ESCUELA NEMESIO R. CANALES | Bo Coabey Carr 144 Km 9 Hm2 | | JAYUYA | PR | 00664 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 619994 | Brenda Echevarria Pagan | PO Box 388 | | | | Cotto Laurel | PR | 00780 | |
| 1609074 | BRENDA GARAY ROSADO | URB. VILLAS DEL NORTE | CALLE ESMERALDA NUM. 305 | | | MOROVIS | PR | 00687 | |
| 1737747 | Brenda Gordon Febo | Calle Jerez #438 | Embalse | | | San Juan | PR | 00923 | |
| 1854851 | Brenda Guilbe Bahamonde | 1655 Paseo Los Colonias | Urb. Vista Alegre | | | Ponce | PR | 00717-2313 | |
| 1677863 | Brenda Guzman-Rodriguez | Urb Las Marias Calle Jon Las | Marias 7 | | | Juana Diaz | PR | 00795 | |
| 1617641 | BRENDA I CAMPOS SANTIAGO | ESTANCIAS DEL LAUREL | 3808 CALLE CACAO | BO COTO LAUREL | | COTO LAUREL | PR | 00780 | |
| 1597741 | Brenda I Davila Diaz | Cond. El Monte Norte | 175 Ave. Hostos, Apt. 319 | | | San Juan | PR | 00918 | |
| 1955119 | BRENDA I EMMANUELLI ANZALOTA | HC 01 BOX 4085 | | | | COROZAL | PR | 00783 | |
| 1655886 | BRENDA I GONZALEZ MARFISI | 7 VILLA DE LA ESPERANZ | | | | JUANA DIAZ | PR | 00795 | |
| 1746285 | BRENDA I GONZALEZ MARFISI | 7 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 1767398 | Brenda I Lozada Diaz | urb guarico calle f p-2 | | | | Vega Baja | PR | 00693 | |
| 392802 | BRENDA I PAGAN JIMENEZ | 140 COND. CAMELOT APT.2404 | CARR.842 | | | SAN JUAN | PR | 00926-9758 | |
| 1961528 | BRENDA I PALERMO VARGAS | URB ALTURAS DEL MAR | 126 CORAL | | | CABO ROJO | PR | 00623 | |
| 1657926 | BRENDA I RAMOS SANTIAGO | BO. GUAYABAL | SECTOR LAJITAS | HC-05 BOX 13853 | | JUANA DIAZ | PR | 00795 | |
| 1699962 | BRENDA I SASTRE CINTRON | DEPARTAMENTO DE EDUCACIÓN, MAESTRA | VALLE DE ANDALUCIA 2815 CALLE CADIZ A20 | | | PONCE | PR | 00728 | |
| 1699962 | BRENDA I SASTRE CINTRON | VALLE DE ANDALUCIA 2815 CALLE CADIZ A20 | | | | PONCE | PR | 00728 | |
| 1487044 | Brenda I Torres Fernandez | 4349 Calle Corazon Coto Laurel | | | | Ponce | PR | 00780 | |
| 57365 | BRENDA I TORRES ORTIZ | HC 04 Box 44374 PMB 1560 | | | | CAGUAS | PR | 00727 | |
| 57365 | BRENDA I TORRES ORTIZ | HC 11 BOX 48047 | | | | CAGUAS | PR | 00725 | |
| 1641487 | Brenda I. Allende | Villa Carolina Calle 92 Blq 99-8 | | | | Carolina | PR | 00985 | |
| 2017598 | Brenda I. Baez Baez | HC-2 Box 31316 | | | | Caguas | PR | 00727 | |
| 2062640 | Brenda I. Baez Baez | HC-2 Box 31316 | | | | Caguas | PR | 00727-9211 | |
| 1944806 | Brenda I. Bracero Rosado | Urb. Ramirez de Arellano Coll y Toste #23 | | | | Mayaguez | PR | 00682 | |
| 1807344 | Brenda I. Collazo Torres | RR-1 Box 11691 | | | | Orocovis | PR | 00720 | |
| 1586056 | BRENDA I. ECHEVARRIA PAGAN | PO BOX 800388 | | | | COTO LAUREL | PR | 00780-0388 | |
| 1766564 | Brenda I. Garcia Torres | Calle 230 N-35 | Urb. Rio Grande States | | | Rio Grande | PR | 00745 | |
| 1556737 | BRENDA I. GOMEZ MATOS | 8 VILLA KENNEDY | APT 178 | | | SAN JUAN | PR | 00915 | |
| 1726155 | Brenda I. Hiraldo Mojica | 213 Betances C/ Luis Muñoz Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1726155 | Brenda I. Hiraldo Mojica | PO Box 1597 | | | | Boqueron | PR | 00622 | |
| 964367 | BRENDA I. MEDINA TORRES | URB CASA MIA | 4824 CALLE CIGUENA | | | PONCE | PR | 00728-3415 | |
| 1590737 | Brenda I. Medina Torres | Urb. Casamia 4824 Calle Cigüeña | | | | Ponce | PR | 00728 | |
| 1768285 | Brenda I. Morales Serrano | Urb. Monte Elena 116 Calle Pomarrosas | | | | Dorado | PR | 00646-5603 | |
| 1174570 | BRENDA I. MOYA PEREZ | URBNIZACION 3T | Calle Robles #61 | | | ISABELA | PR | 00662 | |
| 1924803 | Brenda I. Pagan Jimenez | 140 Cond Camelot | Apt 2404 | Rd 842 | | San Juan | PR | 00926-9758 | |
| 2037556 | Brenda I. Pagan Jimenez | 140 Cond. Camelot | Apt. 240W | Rd.842 | | San Juan | PR | 00926-9758 | |
| 2037556 | Brenda I. Pagan Jimenez | 249 Arterial Hostos, Esq. Chardon | | | | San Juan | PR | 00918 | |
| 1924803 | Brenda I. Pagan Jimenez | 249 Arterial Hostos, Esq. Chardon | | | | San Juan | PR | 00918 | |
| 1604876 | Brenda I. Ramos Morales | Urbanización San Vicente | 142 Calle 2 | | | Vega Baja | PR | 00693 | |
| 1673029 | BRENDA I. RAMOS SANTIAGO | HC-05 BOX 13853 | | | | JUANA DIAZ | PR | 00795 | |
| 1869045 | Brenda I. Rosas Gonzalez | Urb. Maria Antonia C-3 K-611 | | | | Guanica | PR | 00653 | |
| 57384 | BRENDA I. SANTANA DIEPPA | URB. MARIOLGA | SAN ANTONIO A 27 | | | CAGUAS | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1606111 | BRENDA IRIS CASANOVA MARTINEZ | 52 CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | |
| 1886049 | Brenda Ivelisse Flores Rivera | Parcela Rayo Guara Calle Carol # 30 | | | | Sabrina Grande | PR | 00637 | |
| 1886049 | Brenda Ivelisse Flores Rivera | Parcela Rayo Guara Calle Coral #30 | | | | Sabana Grande | PR | 00637 | |
| 1943382 | Brenda Ivelisse Laboy Lopez | Urb. Vista Alegre Calle Orquidea #504 | | | | Villalba | PR | 00766 | |
| 1581178 | BRENDA IVETTE QUIROS ORTIZ | HC 4 BOX 7150 | | | | JUANA DIAZ | PR | 00795 | |
| 1862702 | Brenda J Rodriguez-Lopez | Batey G34 Rep Caguax | | | | Caguas | PR | 00725 | |
| 2107393 | Brenda J. Rosario Negron | PO Box 372093 | | | | Cayey | PR | 00737 | |
| 2079509 | Brenda J. Vega Vazquez | P.O Box 5661 | | | | Caguas | PR | 00726-5661 | |
| 2086352 | Brenda L Bessom Cabanillas | 1847 Carr 108 KM 5.5 | | | | Mayaguez | PR | 00682-7510 | |
| 57408 | BRENDA L BONILLA MARTINEZ | URB TOA ALTA HEIGHTS | AD 2 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 1507688 | Brenda L Burgos Morales | Brenda Liz Burgos Morales | PO Box 9025 | | | Bayamon | PR | 00960 | |
| 1507688 | Brenda L Burgos Morales | Urb El Encanto | J 16 1016 Calle Girasol | | | Juncos | PR | 00777 | |
| 1542421 | Brenda L Cartagena Laragoza | PO Box 350 | | | | Rincon | PR | 00677 | |
| 1672903 | Brenda L Castro Colon | Urb. Borinquen | Calle Robles #2 | | | San German | PR | 00683 | |
| 1174655 | BRENDA L CINTRON VELAZQUEZ | URB JARDINES DE COUNTRY CLUB | C6 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 1732247 | Brenda L Couvertier Marquez | Res Lagos De Blacina Edif 9 Apart 110 | | | | Carolina | PR | 00985 | |
| 1669253 | Brenda L Couvertier Marquez | Res Lagos De Blasina Edif 9 Aprt 110 | | | | Carolina | PR | 00985 | |
| 2061259 | Brenda L Dominicci Alicia | 66-Calle Santa Marta Playa | Bo Salistral | | | Ponce | PR | 00716 | |
| 1716804 | BRENDA L LORENZO AGRON | 1333 HAYWARD AVE | | | | DELTONA | FL | 32738 | |
| 1716804 | BRENDA L LORENZO AGRON | RR 1 BOX 1559 | | | | ANASCO | PR | 00610 | |
| 1755074 | Brenda L Mendez Rosado | HC - 77 Box 8519 | | | | Vega Alta | PR | 00692 | |
| 1870727 | Brenda L Munoz Rosario | Departamento de Educacion | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1870727 | Brenda L Munoz Rosario | Urb Country Club | 833 Calle Java | | | San Juan | PR | 00924-1716 | |
| 1483902 | Brenda L Padilla Perez | 119 Ext. Villa Milagros | | | | Cabo Rojo | PR | 00623 | |
| 1762384 | BRENDA L PEREIRA-GONZALEZ | URBANIZACION PRADERA DEL RIO | #3184 RIO BUCANA | | | TOA ALTA | PR | 00953 | |
| 863515 | Brenda L Perez-Roman | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce de Leon Parada 16-1/2 | | | San Juan | PR | 00954 | |
| 863515 | Brenda L Perez-Roman | PMB 244 | PO Box 1345 | | | Toa Alta | PR | 00954-1345 | |
| 1693888 | Brenda L RAMOS MORALES | URBANIZACION SAN VICENTE | 142 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 442247 | BRENDA L RIVERA BATIZ | 98 CALLE INCIENSO | URB. LOS REYES | | | JUANA DIAZ | PR | 00795 | |
| 2008360 | Brenda L Rivera Batiz | Urb Los Reyes 98 Calle Incienso | | | | Juana Diaz | PR | 00795 | |
| 2129393 | BRENDA L ROSARIO REYES | VAN SCOY | A 28 CALLE 3 OESTE | | | BAYAMON | PR | 00957 | |
| 1814174 | Brenda L Rosario Ruiz | HC-01 Box 7525 | | | | Hormigueros | PR | 00660 | |
| 1174815 | BRENDA L SANTOS GARCIA | HC01 BOX 3012 | | | | VILLALBA | PR | 00766 | |
| 1717643 | Brenda L Vega Cruz | Reparto Flamingo | Calle Central F46 | | | Bayamon | PR | 00959 | |
| 1627527 | BRENDA L ZAPATA SEDA | HC-2 BOX 1896 | | | | BOQUERON | PR | 00622-9309 | |
| 1702615 | Brenda L. Almodóvar Colon | Mans en Paseo de Reyes | 131 Calle Reina Alexandra | | | Juana Diaz | PR | 00795 | |
| 1753237 | BRENDA L. CASTRO COLON | URB. BORINQUEN 2 CALLE ROBLES | | | | SAN GERMAN | PR | 00683 | |
| 91738 | BRENDA L. CINTRON VELAZQUEZ | URB.JARDINES DE COUNTRY CLUB | CALLE 7 C6 | | | CAROLINA | PR | 00983 | |
| 2127050 | Brenda L. Fontanez | Urb. Turabo Gardens | J-ll c/Jesus Fernandez | | | Caguas | PR | 00727 | |
| 2026352 | Brenda L. Fontanez | Urb. Turabo Gardens II | J-11 c/ Jesus Fernandez | | | Caguas | PR | 00727 | |
| 1730415 | Brenda L. Gandia Echevaria | C/ Francia | #8 Jardines De Monaco 2 | | | Manati | PR | 00674 | |
| 1779043 | BRENDA L. GANDIA ECHEVARRIA | C/ FRANCIA, #8 JARDINES DE MONACO 2 | | | | MANATI | PR | 00674 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764819 | BRENDA L. GONZALEZ SANTIAGO | RR #2  BOX 5900 | | | | TOA ALTA | PR | 00953-8437 | |
| 205866 | BRENDA L. GONZALEZ VALENTIN | RR-02 BOX 8871 | | | | MANATI | PR | 00674 | |
| 1722182 | Brenda L. Irizarry Torres | Brenda Liz Irizarry Torres  Maestra Urbanización Jardines de Caparra Calle 11 I-13 | | | | Bayamón | PR | 00959 | |
| 1722182 | Brenda L. Irizarry Torres | Urbanización Jardines de Caparra | Calle 11 I-13 | | | Bayamón | PR | 00959 | |
| 1831961 | Brenda L. Jusino Velazquez | HC 10 Box 8227 | | | | Sabana Grande | PR | 00637 | |
| 2072026 | Brenda L. Lopez Villa | RR4 BZ 05301 | | | | Anasco | PR | 00610 | |
| 1588485 | Brenda L. Lopez Vives | D-34 Santa Ana | | | | Caguas | PR | 00791 | |
| 1588485 | Brenda L. Lopez Vives | Urb. Santa Elvira | Calle Santa Ana | | | Caguas | PR | 00725 | |
| 1590638 | Brenda L. Lopez Vives | Urb. Santa Elvira | Calle Santa Ana | D-34 | | Caguas | PR | 00725 | |
| 1633652 | Brenda L. Marquez Cruz | PO Box 2697 | | | | Juncos | PR | 00777 | |
| 1491682 | BRENDA L. MELENDEZ-PAGAN | 15 CALLE ARIANA | | | | BARCELONETA | PR | 00617 | |
| 1617590 | Brenda L. Oliveras Toro | Urb. Estancias de Yauco | L-18 Calle Zirconia | | | Yauco | PR | 00698 | |
| 1953101 | Brenda L. Rivera Batiz | Urb. Los Reyes | 98 Calle Icienso | | | Juana Diaz | PR | 00795 | |
| 2040606 | Brenda L. Rivera Batiz | Urb. Los Reyes 98 Calle Incieno | | | | Juana Diaz | PR | 00795 | |
| 1564027 | BRENDA L. RIVERA PACHECO | AVE BARBOSA #403 | | | | SAN JUAN | PR | 00928 | |
| 1564027 | BRENDA L. RIVERA PACHECO | PO BOX  20948 | | | | SAN JUAN | PR | 00928 | |
| 1645545 | Brenda L. Rodriguez Rodriguez | Bosques de Los Pinos 318 Calle Palustris | | | | Bayamon | PR | 00956 | |
| 1721773 | Brenda L. Rodriguez Rodriguez | Bosques de los Pinos 318 Calle Palustris | | | | Bayamón | PR | 00956 | |
| 1853101 | Brenda L. Rodriguez Sambolin | 2344 Turabo Villa del Carmen | | | | Ponce | PR | 00716-2220 | |
| 2111231 | Brenda L. Ruiz Hernandez | D-45 Cartagena Lago Alto | | | | Trujillo Alto | PR | 00976 | |
| 1630740 | BRENDA L. SANCHEZ LOPEZ | BOX 864 | | | | AIBONITO | PR | 00705 | |
| 1654141 | Brenda L. Sánchez López | Box 864 | | | | Aibonito | PR | 00705 | |
| 1421862 | BRENDA L. SANTIAGO | MELBA DIAZ RAMIREZ | PO BOX 194876 | | | SAN JUAN | PR | 00902-3951 | |
| 1588078 | BRENDA L. SANTIAGO LOPEZ | 23 BRISAS DE CARIBE | | | | PONCE | PR | 00728-5300 | |
| 1595222 | BRENDA L. SANTIAGO LOPEZ | BRISAS DEL CARIBE | BUZON 23 | | | PONCE | PR | 00728-5300 | |
| 1648283 | Brenda L. Santiago Melendez | #21 Calle Quiñones | | | | Manati | PR | 00674 | |
| 2017707 | Brenda L. Santiago Ortiz | 3 Calle Brisa Dorada | | | | Cidra | PR | 00739 | |
| 1830531 | Brenda L. Santiago Santiago | H.C. 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1696770 | Brenda L. Virella Rosado | PO Box 1657 | | | | Manati | PR | 00674 | |
| 1765477 | BRENDA LEE AGUILAR CARMONA | EDIF 46 APT 926 | RES. LUIS LLORENS TORRES | | | SANTURCE | PR | 00913 | |
| 1510518 | Brenda Lee Lopez Rodriguez | Hc 03 Box 15491 | | | | Aguas Buenas | PR | 00703 | |
| 1469955 | Brenda Lee Mejias Arroyo | HC-43 Box 10572 | | | | Cayey | PR | 00736 | |
| 1606781 | BRENDA LEE PAGAN ROJAS | URB SANTA MARINA NUM 133 | | | | QUEBRADILLAS | PR | 00678 | |
| 2004080 | BRENDA LEE PENA HERNANDEZ | HC 01  BOX 5266 | | | | OROCOVIS | PR | 00720 | |
| 1777447 | Brenda Lee Pena Hernandez | HC 1 Box 5266 | | | | Orocovis | PR | 00720 | |
| 2135916 | Brenda Lee Reyes Martinez | Pavilion Court Box 30 | #161 Cesar Gonzalez St. | | | San Juan | PR | 00918 | |
| 2001085 | Brenda Lee Santiago Ortiz | 3 Calle Brisa Dorada | | | | Cidra | PR | 00739 | |
| 1658322 | BRENDA LEE SOTO SANTIAGO | COND PARQUE DE ARCOIRIS | 227 CALLE 2 APT 370 | | | TRUJILLO ALTO | PR | 00976-8609 | |
| 1581974 | Brenda Liz Adames Soto | Urbanizacion La Ceiba | c/ Aozuba 809 | | | Quebradillas | PR | 00678 | |
| 1715814 | Brenda Liz Burgos Fonseca | PO Box 6473 | | | | Bayamon | PR | 00959 | |
| 2111740 | Brenda Liz Ceballos Molina | P.O.Box 741 | | | | Luquillo | PR | 00773 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 86115 | BRENDA LIZ CENTENO FIGUEROA | 2021 CALLE ASOSCIACION | | | | SAN JUAN | PR | 00918 | |
| 86115 | BRENDA LIZ CENTENO FIGUEROA | HC 2 BOX 8584 | | | | BAJADERO | PR | 00616 | |
| 1603069 | Brenda Liz Donato Diaz | 103 Urb. Montecasino Heights | C/Rio Jajome H-19 | | | Toa Alta | PR | 00953 | |
| 2136706 | Brenda Liz Fondanez | Urb Turabo Gardens | J-11 C/Jesus Fernandez | | | Caguas | PR | 00727 | |
| 2136663 | Brenda Liz Fontanez | Urb. Turabo Gardens | J-11 c/Jesus Fernandez | | | Caguas | PR | 00727 | |
| 2137044 | Brenda Liz Fontanez Vicente | J-11 C/Jesus Fernandez | Urb. Turabo Gardens II | | | Caguas | PR | 00727 | |
| 2127065 | Brenda Liz Fontanez Vicente | Urb. Turabo Gardens | J-11 c/Jesus Fernandez | | | Caguas | PR | 00727 | |
| 1605547 | Brenda Liz Martinez Crespo | Estancias del Bosque | 618 Calle Nogales K-48 | | | Cidra | PR | 00739 | |
| 1952889 | Brenda Liz Ramirez Romero | GI-13 Jardines de Ponce | | | | Ponce | PR | 00730 | |
| 1766302 | BRENDA LIZ RAMIREZ ROMERO | JARDINES DE PONCE | PASEO NARDOS I-B | | | PONCE | PR | 00730 | |
| 1930415 | BRENDA LIZ RIOS RIOS | HC72 BOX 4099 | | | | NARANJITO | PR | 00719-9797 | |
| 1614904 | Brenda Liz Rodriguez Hernandez | HC 01 Box 3068 | | | | Adjuntas | PR | 00601 | |
| 1779958 | Brenda Liz Soto Adorno | HC-07 Box 32894 | | | | Hatillo | PR | 00659 | |
| 1604286 | Brenda Liz Torres López | Box 696 | | | | Lajas | PR | 00667 | |
| 1320219 | BRENDA M COLON | 761 CALLE JOSE ROMERO | | | | CEIBA | PR | 00735 | |
| 1858897 | Brenda M Cruz Martinez | P.O. Box 1048 | | | | Aibonita | PR | 00705 | |
| 1703574 | Brenda M Gonzalez Laboy | Calle Aquamarina P-16 Urb.La Plata | | | | Cayey | PR | 00736 | |
| 1518545 | Brenda M. Alvarez Faro | Urb. Parkville | N30 McKinley | | | Guaynabo | PR | 00969 | |
| 2076726 | Brenda M. Cruz Martinez | P.O. Box 1048 | | | | Aibonito | PR | 00705 | |
| 1679258 | Brenda M. Menendez Gonzalez | Brisas del Norte #601 Calle Uruguay | | | | Morovis | PR | 00687 | |
| 1679258 | Brenda M. Menendez Gonzalez | PO Box 370 | | | | Morovis | PR | 00687 | |
| 1557493 | Brenda M. Morales Salome | 162 Calle Dalia | Urb. Jardines de Jayuya | | | Jayuya | PR | 00664-1608 | |
| 1723189 | Brenda M. Vázquez Cruz | 81 Calle Luis González Peña | Urb Monticelo | | | Caguas | PR | 00725 | |
| 1555744 | Brenda M. Zayas Rodriguez | Departamento de Educación | Ext. Del Carmen calle 3 C14 | | | Juana Diaz | PR | 00795 | |
| 1555744 | Brenda M. Zayas Rodriguez | P. O. Box 656 | | | | Juana Díaz | PR | 00795 | |
| 1555774 | Brenda M. Zayas Rodríguez | Ext. Del Carmen Calle 3 C14 | | | | Juana Diaz | PR | 00795 | |
| 1555774 | Brenda M. Zayas Rodríguez | P.O. Box 656 | | | | Juana Díaz | PR | 00795 | |
| 1909097 | Brenda Marie Vives Morales | 55 Gaviotas Villas de la Pradera | | | | Rincon | PR | 00677 | |
| 1619330 | Brenda Martinez Vargas | 4412 - Calle 48 | | | | Ponce | PR | 00728 | |
| 2130766 | BRENDA MILAGROS RODRIGUEZ RODRIGUEZ | 2633 CARROZAS URB PULA DEL SUR | | | | PONCE | PR | 00717 | |
| 1696668 | BRENDA MILLAN MARQUEZ | URB INTERAMERICANA GARDENS | AC31 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 338140 | BRENDA MOLINA BAEZ | PO BOX 9123 | | | | CAGUAS | PR | 00726 | |
| 2130639 | Brenda Montalvo Munoz | 2608 Las Carrozas | Urb Perla del Sur | | | Ponce | PR | 00717-0427 | |
| 1453664 | BRENDA MORALES CORTES | BO ISLOTE II | 281 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 345893 | BRENDA MORALES ORTIZ | HC 1 BOX 6295 | | | | GUAYNABO | PR | 00971 | |
| 1972704 | BRENDA MUNIZ OSORIO | Calle Higuero X-9 Urb Quintas De Dorado | | | | Dorado | PR | 00646 | |
| 1972704 | BRENDA MUNIZ OSORIO | X-9 CALLE HIGUERO | | | | DORADO | PR | 00646 | |
| 1912543 | BRENDA N. MORALES RAMIREZ | PMB 372 P.O. BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 1960936 | Brenda Navedo Serate | PO BOX 1321 | | | | Trujillo Alto | PR | 00977 | |
| 1604493 | Brenda Negron Miro | Barrio Saltillo | Carretera 123 KM. 33.2 | | | Adjuntas | PR | 00601 | |
| 1604493 | Brenda Negron Miro | P.O. Box 92 | | | | Adjuntas | PR | 00601 | |
| 1566386 | Brenda Padilla Ramos | A10 Calle Coqui | urb. Villa Espana | | | Bayamon | PR | 00961 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1560441 | Brenda Padilla Ramos | A-10 Calle Coqui | | | | Villa Espana Bay | PR | 00961 | |
| 1977488 | BRENDA RENTAS MONTALVO | 11081 VALLE ESCONDIDO | BARRIO TIERRA SANTA | | | VILLALBA | PR | 00766 | |
| 1977488 | BRENDA RENTAS MONTALVO | 11081 VALLE ESCONDIDO BA. TIERRA SANTA | | | | VILLALBA | PR | 00766 | |
| 1901469 | Brenda Rentas Montalvo | 11081 Valle Esconocido | Barrio Tierra Santa | | | Villalba | PR | 00766 | |
| 441265 | BRENDA RIVERA ALGARIN | URB VILLA UNIVERSITARIA | CALLE 2 K11 | | | HUMACAO | PR | 00791 | |
| 1174919 | BRENDA RIVERA ALGARIN | VILLA UNIVERSITARIA | K11 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 1869715 | BRENDA RIVERA LYNN | URBANIZACION LA MARINA | CALLE ERIDANO NUM 43 | | | CAROLINA | PR | 00979 | |
| 1599042 | BRENDA ROBLES O'NEILL | PO BOX 483 | | | | HORMIGUEROS | PR | 00660 | |
| 476604 | BRENDA RODRIGUEZ PEREZ | HC 08 BOX 46331 | | | | AGUADILLA | PR | 00603 | |
| 1492964 | BRENDA ROSA GARCIA | URB STAR LIGHT | 4470 CALLE ANTARES | | | PONCE | PR | 00717-1441 | |
| 1565269 | Brenda Rosa Garcia | URB Star Light Calle Antanes 4470 | | | | Ponce | PR | 00717 | |
| 1899584 | Brenda S. Lopez Cruz | Calle 13 J2 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1943674 | Brenda Salgado Castro | G-6 C/Jose de Diego urb Martorell | | | | Dorado | PR | 00646 | |
| 2108013 | BRENDA SANCHEZ-PACHECO | P.O. BOX 560707 | | | | GUAYANILLA | PR | 00656 | |
| 1766490 | Brenda Sastre Cintron | Valle De Andalucia 2815 | Calle Cadiz A20 | | | Ponce | PR | 00728 | |
| 1723308 | Brenda Sastre Cintron | Valle de Andalucía 2815 Calle Cadiz A20 | | | | Ponce | PR | 00728 | |
| 1695064 | Brenda Sastre Cintrón | Valle de Andalucía 2815 Calle Cadiz A20 | | | | Ponce | PR | 00728 | |
| 1845318 | Brenda T Merle Figueroa | V24 Calle Alaska Parkville | | | | Guaynabo | PR | 00969 | |
| 2129014 | Brenda Torres Figueroa | HC-01 Box 4437 | | | | Juana Diaz | PR | 00795 | |
| 1757991 | Brenda Torruella Colon | Urb Vallle Hucares 44 Calle Maga | | | | Juana Diaz | PR | 00795 | |
| 1719900 | BRENDA TORRUELLA COLON | URB. VALLE HUCARES | 44 CALLE MAGA | | | JUANA DIAZ | PR | 00780-1071 | |
| 1768753 | Brenda Torruella Colon | Urb. Valle Hucares | 44 calle Maga | | | Juana Diaz | PR | 00795 | |
| 1721174 | BRENDA TORRUELLA COLON | URB. VALLE HUCARES | CALLE MAGA # 44 | | | JUANA DIAZ | PR | 00795 | |
| 1786468 | Brenda Viera Rivera | PO BOX 367509 | | | | San Juan | PR | 00936-7509 | |
| 1699825 | BRENDA WALESKA LOPEZ LAMBOY | HC -01 BOX 3886 | | | | ADJUNTAS | PR | 00601 | |
| 1837944 | Brenda Y Sala Rivera | Urb San Antonio | Calle 2 | 8B | | Aguas Buenas | PR | 00703 | |
| 1760825 | Brendalee Reyes Guzman | HC-04 Box 5766 | | | | Guaynabo | PR | 00971 | |
| 1675192 | Brendalee Reyes Guzmán | HC-04 Box 5766 | | | | Guaynabo | PR | 00971 | |
| 1658794 | Brendali Flores Negron | BO. Hayales | Sector Llanadas | Carr. 143, km. 50 (int) | | Coamo | PR | 00769 | |
| 1658794 | Brendali Flores Negron | HC 02 Box 4642 | | | | Coamo | PR | 00769 | |
| 886726 | Brendalis Lebron Cruz | PO Box 9300378 | | | | Rio Piedras | PR | 00928 | |
| 2075886 | Brendalis Lopez Ortiz | Paseo Dorado 1647 | Apt 2 | | | Toa Baja | PR | 00949 | |
| 778645 | BRENDALIZ ALFARO MERCADO | 3928 AVENIDA MILITAR | | | | ISABELA | PR | 00662 | |
| 1628150 | Brendaliz Camacho Ruiz | Urbanización Alturas de Yauco | Q 11 C 13 | | | Yauco | PR | 00698 | |
| 2090356 | Brendaliz Diaz Martinez | HC-04 Box 5164 | | | | Guaynabo | PR | 00971 | |
| 1742237 | Brendaliz Feliciano Ruiz | HC 59 Box 6562 | | | | Aguada | PR | 00602 | |
| 1651978 | Brendaliz Lopez Morales | P.O. BOX 2286 | | | | Fajardo | PR | 00738 | |
| 2072120 | Brendaliz Lorenzo | HC 5 Box 54743 | | | | San Sebastian | PR | 00685 | |
| 1775877 | Brendaliz Martinez Ruiz | HC 02 | Box 12901 | | | Lajas | PR | 00667 | |
| 1574544 | Brendaliz Vega Feliciano | Urb. Luchetty Calle G-5 | Guayacan | | | Yauco | PR | 00698 | |
| 1735894 | Brendaly Rodriguez Berrios | 108 Sect Inmaculada | | | | Barranquitas | PR | 00794 | |
| 2045265 | Brendalye Serrano Alvarado | HC-01 Box 5316 | | | | Orocovis | PR | 00720 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2075186 | Brendalyz Serrano Alvarado | HC-01 Box 5316 | | | | Orocovis | PR | 00720 | |
| 2135063 | Brenddy Class Perez | HC-20 Box 17629 | | | | Juncos | PR | 00777 | |
| 1636547 | Brendliz Vega Feliciano | Urb. Luch Hy Calle Guayacan G-5 | | | | Yauco | PR | 00698 | |
| 1175031 | Brenice Rosario Gonzalez | 175 Valles De Anasco | | | | Anasco | PR | 00610-9674 | |
| 1175031 | Brenice Rosario Gonzalez | Calle 6 B-17 Valles de Anasco | | | | Anasco | PR | 00610-9674 | |
| 1753696 | Brian Colón Cuevas | PO Box 190841 | | | | San Juan | PR | 00919 | |
| 1495094 | Brian G Figueroa | Urb. Paseo del Parque 708 | | | | Juana Diaz | PR | 00795 | |
| 1433584 | Brian R McDermott | 2795 Tulip Ave. | | | | Baldwin | NY | 11510 | |
| 1818505 | Brian Ramos Guives | Urb. Rio Costilla | Calle Downy Acosta #329 | | | Mayaguez | PR | 00680 | |
| 1688859 | BRIAN RAMOS-GUIVAS | URB RIO CRISTAL | CALLE DOMINGO ACOSTA 320 | | | MAYAGUEZ | PR | 00680 | |
| 1659332 | Brian Santiago Maldonado | HC 20 Box 26307 | | | | San Lorenzo | PR | 00754 | |
| 2160844 | Brian T Santiago Ortiz | HC02 PO Box 5912 | | | | Salinas | PR | 00751 | |
| 1494010 | Brigade Capital Management, LP | Attn: Patrick Criscillo | 399 Park Avenue, 16th Floor | | | New York | NY | 10022 | |
| 1835628 | Briggitte I. Suarez Alameda | Urb. AT-4 Calle 29 | | | | Caguas | PR | 00725 | |
| 620367 | BRIGIDA GALLOZA CORDERO | HC 01 BOX 6750 | | | | MOCA | PR | 00676 | |
| 1857265 | BRIGIDA GALLOZA CORDERO | HC 1 BOX 6750 | | | | MOCA | PR | 00676 | |
| 2008933 | Brigida Lopez Ramos | Ocean Park Tower 110 Diez Andino Apt 506 | | | | San Juan | PR | 00911 | |
| 1938529 | Brigida Quiles Gonzalez | HC-5 Box 50250 | | | | San Sebastian | PR | 00685 | |
| 2081555 | Brigido Gallardo Ramos | Urb. Parque de San Antonio RR-2-7123 | | | | Guayama | PR | 00784 | |
| 1867687 | Brilton Rodriguez Caraballo | Bda Guaydia Ramon Radriguez St 108 | | | | Guayanilla | PR | 00656 | |
| 1642023 | Brilton Rodriguez Caraballo | Bda. Guaydia Ramon Rodriguez St. #108 | | | | Guayanilla | PR | 00656 | |
| 1641259 | Brilton Rodriguez Caraballo | Bda. Guaydia Romin Rodriguez St #108 | | | | Guayanilla | PR | 00656 | |
| 1972055 | Brineska Conde Rivera | Cond. Laguna Gardens I Apr 10 I | | | | Carolina | PR | 00979 | |
| 1784388 | Brinibell Rodriguez Gonzalez | Urb. Villas de Caney | A-24 Calle | | | Agueybana Trujillo Alto | PR | 00976 | |
| 57955 | BRION, RON | 5635 EZEKIEL ST | | | | LINCOLN | NE | 68516 | |
| 1792045 | Briseida Perez Vazquez | RR#5 Box 7978 | | | | Toa Alta | PR | 00953 | |
| 58059 | BRITO MARTINEZ, JULIA M. | HC 2 BOX 3444 | | | | MAUNABO | PR | 00707 | |
| 58082 | BRITO PEREZ, YAITZA | URB. FAIR VIEW 1901 | CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 1641282 | Britton Rodriguez Caraballo | Bda. Guaydia Ramon Rodriguez St. #108 | | | | Guayanilla | PR | 00656 | |
| 1948442 | Brizaida Otero Santiago | HC-01 Box 4364 | | | | AIBONITO | PR | 00705 | |
| 1777126 | Brizeida Mireya Torres Latorre | HC05 Buzón 58683 | | | | Hatillo | PR | 00659 | |
| 58172 | BROTHERS & SONS SECURITY SERVICE | PO BOX 561693 | | | | GUAYANILLA | PR | 00656 | |
| 2100530 | Brunida Rosas Rodriguez | HC-7 Box 26450 | | | | Mayaguez | PR | 00680 | |
| 1836632 | BRUNILDA ALICEA ROSADO | URB. EL CORTIJO | C1 E17 | | | BAYAMON | PR | 00956 | |
| 1666051 | Brunilda Alvarado Rodriguez | HC-01 Box 1844 | | | | Morovis | PR | 00687 | |
| 1175109 | BRUNILDA BARRETO CABRERA | 1463 AVE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 2093684 | Brunilda Camacho Rodriguez | 4466 Calle Almeyda | Urb. Punto Oro | | | Ponce | PR | 00728 | |
| 1175116 | BRUNILDA CASTAING QUILES | URB JESUS M LAGO | L13 | | | UTUADO | PR | 00641 | |
| 1579162 | Brunilda Castaing Quiles | Urb. Jesus Maria Lago L-13 | | | | Utuado | PR | 00641 | |
| 1898730 | Brunilda Cortes Santiago | P.O. Box 3531 | | | | Aguadilla | PR | 00605 | |
| 1755612 | Brunilda Crespo Rodriguez | Bo Juncal PO Box 2514 | | | | San Sebastian | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 156 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1850280 | Brunilda Cruz Figueroa | 485 Solimar | | | | Ponce | PR | 00716-2106 | |
| 1889138 | Brunilda Cruz Figueroa | 485 Solimar | Villa del Carmen | | | Ponce | PR | 00716-2106 | |
| 1908464 | Brunilda Cruz Figueroa | Urb. Villa Del Carmen 485 Solimar | | | | Ponce | PR | 00716-2106 | |
| 1864694 | Brunilda Cruz Figueroa | Villa del Carmen | 485 Solimar | | | Ponce | PR | 00716-2106 | |
| 116907 | BRUNILDA CRUZ MEDINA | 129 CALLE N | BASE RAMEY | | | AGUADILLA | PR | 00604 | |
| 1988893 | Brunilda Davila Rivera | Urb. Golden Hills | Box 1318 Calle Estrella | | | Dorado | PR | 00646 | |
| 1983080 | Brunilda De Jesus Santos | P.O. Box 9041 | | | | Ponce | PR | 00732 | |
| 58303 | Brunilda Escobar Torres | 3211 Calle Pomarrosa | | | | San Antonio | PR | 00690 | |
| 2117238 | Brunilda Feneque Carrero | Departamento Educacion | Box 209 | | | Rincon | PR | 00677 | |
| 964485 | BRUNILDA FERREIRA JIMENEZ | 1802 CALLE 12 SO URB. LAS LOMAS | | | | SAN JUAN | PR | 00921-1264 | |
| 1658820 | Brunilda Figuros Moya | PO Box 1462 | | | | Isabela | PR | 00662 | |
| 1732976 | Brunilda G. Diaz Bardeguez | 126 Calle Rubi Cielo Dorado Village | | | | Vega Alta | PR | 00692 | |
| 1727473 | Brunilda G. Diaz Bardeguez | 126 Calle Rubí, Cielo Dorado Village | | | | Vega Alta | PR | 00692 | |
| 2034136 | Brunilda Gonzalez Izquierdo | Box 657 | | | | Lajas | PR | 00667 | |
| 1593147 | Brunilda Gonzalez Santiago | HC 02 Box 6272 | | | | Guayanilla | PR | 00656 | |
| 1787315 | BRUNILDA HEREDIA TORRES | HC 02 BOX 7990 | | | | JAYUYA | PR | 00664-9610 | |
| 1678478 | Brunilda Hikerio Irizarry | 2113 Playuela | | | | Aguadilla | PR | 00603-5988 | |
| 1804112 | Brunilda Hilerio Irizarry | 2113 Playuela | | | | Aguadilla | PR | 00603-5938 | |
| 1982813 | BRUNILDA I CASTRO RIOS | URB. ALTURAS DE INSTRAMERICANA | 14 U CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 1876760 | Brunilda I. Castro Rios | 14-U Calle 15 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 | |
| 2079547 | BRUNILDA IRIZARRY BORRERO | Departamento de Correccion y Rehabilitacion | Avenida Tito Castro | Num. 1047, Carr. 14 | | Ponce | PR | 00716 | |
| 2079547 | BRUNILDA IRIZARRY BORRERO | HC 01 BOX 7495 | | | | GUAYANILLA | PR | 00656 | |
| 1528285 | Brunilda Irizarry Borrero | HC 01 Box 7495 | | | | Guaynilla | PR | 00656 | |
| 2136392 | Brunilda Irizarry Lebron | Urb La Fabrica-A-11 | | | | Aguirre | PR | 00704 | |
| 1710031 | Brunilda Irizarry Santiago | Departamento de Educacion | Carretera 377 Barrio Consejo Alto | | | Guayanilla | PR | 00656 | |
| 1710031 | Brunilda Irizarry Santiago | PO Box 560072 | | | | Guayanilla | PR | 00656 | |
| 1965250 | Brunilda Ivelisse Castro Rios | 14-U Calle 15 Alturas de Iuteronicricoue | | | | Trujillo Alto | PR | 00976 | |
| 261462 | Brunilda Lamour Gonzalez | PO Box 4240 | | | | Aguadilla | PR | 00605 | |
| 2119108 | Brunilda Lopez Valle | HC-4 Box 42221 | | | | Aguadilla | PR | 00603 | |
| 1629773 | Brunilda Lozada Marrero | PO Box 68 | | | | Orocovis | PR | 00720 | |
| 1603752 | Brunilda Lugaro Figueroa | 23426 Banks Mill Dr. | | | | New Caney | TX | 77357 | |
| 1609206 | Brunilda Lúgaro Figueroa | 23426 Banks Mill Dr. | | | | New Caney | TX | 77357 | |
| 964526 | BRUNILDA MARTINEZ LUCCA | URB COSTA SUR | E67 CALLE MIRAMAR | | | YAUCO | PR | 00698-4577 | |
| 1880115 | Brunilda Martinez Rivera | #18 Calle Santiago | | | | San German | PR | 00683 | |
| 1843838 | Brunilda Martinez Serrano | Apartado 330525 | | | | Ponce | PR | 00733-0525 | |
| 1986172 | Brunilda Melendez Ortiz | #10 5 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 1691083 | Brunilda Mendez Acosta | 38 Paseo San Felipe | | | | Arecibo | PR | 00612 | |
| 886780 | BRUNILDA MENDEZ PEREZ | URB LAS MARGARITAS 6 | | | | ISABELA | PR | 00662 | |
| 1771909 | Brunilda Molina Acevedo | Condominio Frenth Plaza | Calle Mayaguez #81 | | | Hato Rey | PR | 00917 | |
| 1750426 | Brunilda Muniz Tirado | HC 57 Box 9520 | | | | Aguada | PR | 00602 | |
| 1669813 | BRUNILDA MUNOZ AREVALO | HC 3 BOX 10762 | | | | JUANA DIAZ | PR | 00795 | |
| 806114 | BRUNILDA NEGRON OQUENDO | URB PUERTO NUEVO CALLE ARDENAS 517 | | | | SAN JUAN | PR | 00920-4137 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2110095 | Brunilda Ortiz Ortiz | Jardines de Sto Domingo | C-5A-15 | | | Juana Diaz | PR | 00795 | |
| 1762396 | Brunilda Perez Maldonado | Urb. Ext.Las Marias H39 Calle H | | | | Juana Diaz | PR | 00795-1704 | |
| 1986182 | Brunilda Perez Orengo | Urb. San Jose 309 Call fco.Palau | | | | Ponce | PR | 00728-1908 | |
| 2101152 | Brunilda Quinones Juarbe | 1468 Calle Felicidad Com. Mantilla | | | | Isabela | PR | 00662 | |
| 1899040 | Brunilda Quinones Santiago | 4539 AVE CONSTANCIA | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1819731 | BRUNILDA QUINONES SANTIAGO | URB VILLA DEL CARMEN | 4539 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 1888250 | Brunilda Quinones Santiago | Urb. Villa Del Carmen | 4539 Ave. Corstancia | | | Ponce | PR | 00716 | |
| 1829839 | BRUNILDA QUINTANA FIGUEROA | 2311 LUMINOSA VILLA ESPERANXA | | | | PONCE | PR | 00716-3638 | |
| 1867159 | Brunilda Quintana Figueroa | 2311 Luminosa Villa Esperanza | | | | Ponce | PR | 00716-3638 | |
| 1816045 | Brunilda Quintaua Figueroa | 2311 Luminosa Villa Esperonza | | | | Ponce | PR | 00716-3638 | |
| 1649457 | Brunilda Ramos Marrero | P.O. Box 1948 | | | | Bayamon | PR | 00960 | |
| 1630295 | Brunilda Resto de Jesus | Calle Membrillo 11 | Urb. Mountain View | | | Coamo | PR | 00769 | |
| 1825562 | Brunilda Resto de Jesus | Calle Membrillo 11 Mountain View | | | | Coamo | PR | 00769 | |
| 1825562 | Brunilda Resto de Jesus | PO Box 1838 | | | | Coamo | PR | 00769 | |
| 2128426 | Brunilda Reyes Velazquez | Urb. Idamaris Gardens | E-7 Ricky Seda | | | Caguas | PR | 00727 | |
| 1593431 | Brunilda Rivera Feliciano | RR1 Box 11478 | | | | Orocovis | PR | 00720 | |
| 1975433 | BRUNILDA RIVERA MALDONADO | 2521 GARDENIA ST. | VILLA FLORES | | | PONCE | PR | 00716-2909 | |
| 1858039 | Brunilda Rivera-Colon | D-54 #1 Urb. Hnos. Stgo | | | | Juana Diaz | PR | 00795 | |
| 1738089 | Brunilda Rodriguez Rodriguez | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00697 | |
| 1977698 | Brunilda Rodriguez Rodriguez | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 | |
| 1671681 | Brunilda Roman Acosta | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | | Carolina | PR | 00983 | |
| 1753021 | Brunilda Roman Acosta | L-R-15  Via 17 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1595519 | Brunilda Rosario | HC-01 Box 8236 | | | | Toa Baja | PR | 00949 | |
| 1664730 | Brunilda Rosario Cajigas | HC 03 Box 11000 | | | | Camuy | PR | 00627 | |
| 1664930 | Brunilda Rosario Del Rio | HC 02 BOX 8538 | | | | CIALES | PR | 00638 | |
| 2043396 | Brunilda Ruiz Rosado | Urb. Ferry Barrancas C. Tulipanes #917 | | | | Ponce | PR | 00730-0850 | |
| 821716 | BRUNILDA SANCHEZ CASTRO | URB. SABANA GARDENS | 4 27 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 1888922 | Brunilda Sanchez Garced | Bo Bayamon K4-2 | | | | Cidra | PR | 00739 | |
| 1941741 | Brunilda Sanchez Rosa | HC-01 Box 3690 | Bo Guanajibo | | | Hormigueros | PR | 00660 | |
| 964608 | BRUNILDA SANTIAGO LOPEZ | URB FAIRVIEW | J24 CALLE 16 | | | SAN JUAN | PR | 00926-8123 | |
| 2146393 | Brunilda Serrano Rivera | Puente Jobos Calle 2-A  #31-37 | | | | Guayama | PR | 00784 | |
| 1695814 | Brunilda Sierra Tellado | N 12 Calle 9 Quintas del Sur | | | | Ponce | PR | 00728 | |
| 1320355 | BRUNILDA SKERRET CALDERON | PO BOX 144 | | | | PALMER | PR | 00721 | |
| 1831035 | Brunilda Soto Caban | Box 550 | | | | Moca | PR | 00676 | |
| 1842905 | Brunilda Suarez Concepcion | HC 63 Bzn 3777 Bo. Rial | | | | Patillas | PR | 00723 | |
| 1996762 | Brunilda Torres Gonzalez | EB 24 Tilo Los Almendros | | | | Bayamon | PR | 00961 | |
| 58343 | BRUNILDA TORRES LOPEZ | PO BOX 446 | SECTOR LA MOCA CARR.391 KM.0.6 | | | PENUELAS | PR | 00624-0000 | |
| 1812720 | Brunilda Torres Santana | HC 01 Box 10651 | | | | Coamo | PR | 00769 | |
| 1903743 | Brunilda Valdivieso Costas | Cond. Estancias Del Oriol | 1010 Julia De Burgos Apt 110 | | | Ponce | PR | 00728 | |
| 1731958 | Brunilda Valentin Cruz | 839 Calle Anasco Apt 906 | | | | San Juan | PR | 00925 | |
| 1965987 | Brunilda Van Derdys Gonzalez | B-8 Calle Turquesa | Urb. Lamela | | | Isabela | PR | 00667 | |
| 2050091 | Brunilda Van Derdys Gonzalez | B-8 Calle Turquesa | Urb. Lamela | | | Isabela | PR | 00662 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1697060 | Brunilda Vega Caballero | Hacienda Florida | 485 Calle Geranio | | | Yauco | PR | 00698 | |
| 1514514 | Brunilda Velazquez Miranda | Z2-6 Calle 20 Turabo Garden's | | | | Caguas | PR | 00727 | |
| 1868513 | BRUNILDA VELEZ CANDELARIO | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |
| 1868513 | BRUNILDA VELEZ CANDELARIO | VILLAS DEL CAFETAL | CALLE 2 D3 | | | YAUCO | PR | 00698 | |
| 2048151 | Brunilda Velez Mercado | Bo. Salistral Playa Ponce | # 202 c/ Callejon de Rio | | | Ponce | PR | 00761 | |
| 2108666 | Brunilda Veliz Candelano | Departamento de Corecions | Teenico Souoparral I | Apartado 71308 | | San Juan | PR | 00936 | |
| 2108666 | Brunilda Veliz Candelano | Urb. El Cafetal Calle 2-D-3 | | | | Yauco | PR | 00698 | |
| 1765725 | Brunilda Zayas Rodriguez | 4 Calle Principal | | | | Barranquitas | PR | 00794 | |
| 1646052 | Bruno Jose Lopez Cruz | P.O. Box 288 | | | | Villalba | PR | 00766 | |
| 1594628 | Bruno Lopez Rivera | PO Box 288 | Carr, 547 Sector Chichon | | | Villalba | PR | 00766 | |
| 1598341 | Bruno Lopez Rivera | PO Box 288 | | | | Villalba | PR | 00766 | |
| 1913853 | Bruno Pagan Santiago | Comunidad Las Perez C/B #27 | | | | Arecibo | PR | 00612 | |
| 2061032 | Brurilde Cruz Cortes | Urb. Cabrera D-1 | | | | Utuado | PR | 00641 | |
| 1446935 | Bryan & Deena Davidson | 4058 Flora Pl | | | | Saint Louis | MO | 63110-3604 | |
| 1486213 | Bryan Alberto Perez Rivera | AB-34 Calle 30 este | | | | BAYAMON | PR | 00957 | |
| 1703205 | BRYAN COLON MARENGO | URB LOMAS DE VISTA VERDE 310 | | | | UTUADO | PR | 00641 | |
| 1918831 | Buenaventura Velazquez Munoz Sr. | Urb.Lamelo Calle Turqueza | | | | Isabela | PR | 00662 | |
| 58815 | Bufete Gonzalez Lopez & Lopez Adames | AVE ASHFORD 1126 | COND DIPLOMAT SUITE C 10 | | | SAN JUAN | PR | 00907 | |
| 58904 | BUITRAGO AMARO, VILMA A. | 266 CALLE DEL RIO VILLA PALMERES | | | | SAN JUAN | PR | 00912 | |
| 58904 | BUITRAGO AMARO, VILMA A. | VILLA PALMERA | C/GAUTIER BENITEZ #334 | | | SAN JUAN | PR | 00915 | |
| 58949 | BULA MARTINEZ, EVELYN | HACIENDA JESIVE | HC-01 BOX 11240 | | | PENUELAS | PR | 00624 | |
| 59020 | BURGOS CALDERON, RAFAEL | LOS FRAILES NORTE | J-13 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 782416 | BURGOS FIGUEROA, DORIS | P.O. BOX 785 | | | | YAUCO | PR | 00698 | |
| 782416 | BURGOS FIGUEROA, DORIS | Urb. Santa Elena III 153 monte | | | | Guayanilla | PR | 00656 | |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | BUENOS AIRES 33 | | | | COAMO | PR | 00769 | |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | P.O. BOX 1590 | | | | COAMO | PR | 00769 | |
| 60285 | BURGOS RODRIGUEZ, ALEXIS | URB PALACIOS DEL PRADO | CALLE GOLFO DE MEXICO C28 | | | JUANA DIAZ | PR | 00795 | |
| 1775961 | BYVIANNETTE CAMACHO AROCHO | URB PROMISED LAND | 65 CALLE MONTE DE LOS OLIVOS | | | NAGUABO | PR | 00718-2851 | |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | J5 AVE. BETANAS URB. HNAS. DAULA | | | | BAYAMON | PR | 00959 | |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 1465160 | C E & L Fire Extinguishers | Carlos M Flores Labault, Presidente | J5 Ave Betances Urb Hnas Davila | | | Bayamon | PR | 00959 | |
| 1465160 | C E & L Fire Extinguishers | PO Box 3092 | | | | Bayamon | PR | 00960 | |
| 1459027 | C P Mulhearn and Jessica R Mulhearn JTWROS | 311 Bean Creek Rd | Apt 312 | | | Scotts Valley | CA | 95066 | |
| 61371 | Caban Collazo, Juan M | 53 Calle Doncella | Urb. Parque De Candelero | | | Humacao | PR | 00791 | |
| 61574 | CABAN PADILLA, LUIS | URB. MONTE VISTA | CALLE G-51 | | | FAJARDO | PR | 00738 | |
| 61619 | CABAN RIVERA, MIRTA | HC 4 BOX 42595 | | | | AGUADILLA | PR | 00603 | |
| 61741 | CABANELLA ROMAN, OLGA | JARDINES DEL CARIBE | CALLE 35 JJ-20 | | | PONCE | PR | 00731 | |
| 61805 | CABELLO REYES, VICTOR A | RABANAL SEC ALMIRANTE | PO BOXX1231 | | | CIDRA | PR | 00739-1231 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62589 | CABRERA VALENTIN, LUIS R | PARC. ROBERTO CLEMENTE | HC-05 BOX 54702__BO. PAJUIL | | | HATILLO | PR | 00959 | |
| 782792 | CABRERA VEGA, HECTOR | URB. VILLA RITA | F26 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 62946 | CADIZ VAZQUEZ, WANDA I | EXT. MONTE VISTA | G67 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 1800013 | Caeli Collazo Collazo | H.C. 74 Box 5174 | | | | Naranjito | PR | 00719 | |
| 63009 | CAEZ SANTANA, HIPOLITO | HC 20 BOX 26542 | | | | SAN LORENZO | PR | 00754 | |
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 | |
| 63792 | Calderon Marrero, Johanna I | Jard Country Club | Calle 121 Br 35 | | | Carolina | PR | 00983 | |
| 63792 | Calderon Marrero, Johanna I | Oscar Pagan Rivera | Calle 8 J-29 | Ext. Villa Rica | | Bayamon | PR | 00959 | |
| 1777662 | Caleb Torres Rodriguez | HC 05 Box 54016 | | | | Caguas | PR | 00725 | |
| 64268 | CALERO GONZALEZ, JACQUELINE | 3013 CALLE DELIZE | | | | ISABELA | PR | 00662-6322 | |
| 64268 | CALERO GONZALEZ, JACQUELINE | CALLE JOSE A. VARGAS #252 | P.O. BOX 1820 | | | ISABELA | PR | 00662 | |
| 1585169 | Calex Figueora Bobe | Car. 344 KM 3.1 Aptdo 496 | | | | Homigueros | PR | 00660 | |
| 1575009 | Calex Figueroa Bobe | Carr 344 KM 3.1 Aptlo 496 | | | | Hormigueros | PR | 00660 | |
| 1175374 | CALEX FIGUEROA BOBE | CARR 344 KM-3.1 APTDO 496 | | | | HORMIGUEROS | PR | 00660 | |
| 64327 | CALEX FIGUEROA BOBE | CARR. 344 KM 3.1 | APT 496 | | | HORMIGUEROS | PR | 00660 | |
| 1651268 | Calimar Soto Pagan | #92 Urb Paseo Torre Alta G4 | | | | Barranquitas | PR | 00794 | |
| 1656701 | CALIXTA GALARZA DEL VALLE | CALLE COLINA LA MARQUESA Q20 | URB LAS COLINAS | | | TOA BAJA | PR | 00949 | |
| 1567939 | CALIXTA ORTIZ RIVERA | HC 2 BOX 14013 | | | | CAROLINA | PR | 00987-9747 | |
| 1175379 | Calixta Resto Villegas | PO Box 84 | | | | Ceiba | PR | 00735 | |
| 2149671 | Calixto Rodriguez Cardona | Hc 3 Box 33345 | | | | San Sebastian | PR | 00685 | |
| 64684 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | | BOQUERON | PR | 00622-9715 | |
| 65164 | Camacho Mercado, Noel | Po Box 1013 | | | | Utuado | PR | 00641 | |
| 65240 | CAMACHO NUNEZ, CORALIS | HC 02 BOX 9224 | | | | AIBONITO | PR | 00705 | |
| 65240 | CAMACHO NUNEZ, CORALIS | MATES CAMP SANTIAGO | | | | SALINAS | PR | 00751 | |
| 65326 | CAMACHO PEREZ, ARLYN J. | HC 1 BOX 3228 | | | | HORMIGUEROS | PR | 00660 | |
| 1658808 | CAMACHO RODRIGUEZ, ELISA | HC 38 BOX 7010 | | | | GUANICA | PR | 00653 | |
| 1750767 | Camelia M Nazario Cherena | HC09 BOX 3443 | | | | Sabana Grande | PR | 00637 | |
| 1710005 | Camelia Rodriguez Bruno | Ojo de agua calle genario #25 | | | | Vega Baja | PR | 00693 | |
| 2095622 | Camelia Rosario Vazquez | Po Box 987 Bo. Lirios | | | | Juncos | PR | 00777 | |
| 1850079 | CAMEN L LOPEZ CONTRERAS | CARR. 173 KM 9 HMO BO. SUMIDERO | SECTOR LA VEGA | | | AGUAS BUENAS | PR | 00703 | |
| 1473369 | Camen L. Nazario Perez | Jardines De Jayuya | 160 Calle Dalia | | | Jayuya | PR | 00664-1608 | |
| 1940515 | Camilie Soto Serrano | 231 Quque Decces | Urb Estancies del Golf | | | Ponce | PR | 00730 | |
| 1770206 | CAMILIE SOTO SERRANO | URB. ESTANCIAS DEL GOLF CLUB | CALLE QUIQUE LUCCA #231 | | | PONCE | PR | 00730 | |
| 1925100 | Camilie Soto Serrano | Urb. Estancias del Gulf Club | #231 Calle Quique Lucca | | | Ponce | PR | 00730-0512 | |
| 1658922 | Camille Ivette Medina Rodriguez | Departamento De Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1590143 | Camille L Rodriquez Fernandez | PO Box 195 | | | | Mayajuez | PR | 00681-0195 | |
| 1784868 | Camille Marrero Muniz | HC 02 BOX 23680 | | | | Aguadilla | PR | 00603-9635 | |
| 1729732 | Camille Martinez | Parcelas Falu 280 calle 43 | | | | San Juan | PR | 00924 | |
| 1948480 | CAMILLE O MERCADO RAMOS | PO BOX 388 | | | | PATILLAS | PR | 00723 | |
| 1585077 | CAMILLE RIVERA PEREZ | CHALETS SEVILLANOS | 525 CARR 8860 BOX 2698 | | | TRUJILLO ALTO | PR | 00976 | |
| 1519554 | Camille Torres Irizarry | URB Santa Rita 1 | 408 Santa Margarita | | | Coto Laurel | PR | 00780 | |
| 1974616 | Camille Torres Vicente | RR-04 Buzon 4123 | | | | Cidra | PR | 00739 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424514 | CAMILO CAMACHO PACHECO | HC-4 BOX 11846 | VISTAS DEL CAFETAL | CALLE NISPERO SOLAR 2 | | YAUCO | PR | 00698 | |
| 2148007 | Camilo De Jesus Mateo | Calle Luis Munooz Rivera #23 | Barrio Coco Viejo 9 | | | Salinas | PR | 00751 | |
| 2148007 | Camilo De Jesus Mateo | Urb. La Maria's Calle 3-E15 | | | | Salinas | PR | 00751 | |
| 66017 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | | RIO GRANDE | PR | 00745 | |
| 66160 | CAMPOS DE JESUS, NANCY | 3271 LAFAYETTE-CONSTANCIA | | | | PONCE | PR | 00716 | |
| 1554995 | Camuy Health Services, Inc. | P.O.Box 660 | | | | Camuy | PR | 00627 | |
| 1566058 | Camuy Health Services,Inc. | c/o Eddie Perez Caban | P.O.Box 660 | | | Camuy | PR | 00627 | |
| 66522 | Canales Novo, Luz V. | Calle 8 #1287 | Urb. Monte Carlo | | | San Juan | PR | 00924 | |
| 1752885 | CANCEL SANCHEZ, MAYRA | Mayra Cancel Accreedor Ninguna Monte Subacio calle 9 E2 | | | | Gurabo | PR | 00778 | |
| 1752885 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | | GURABO | PR | 00778 | |
| 1980481 | Candelaria Calderon | D-7 Calle 2 Villa Matilde | | | | Toa Alta | PR | 00953 | |
| 67564 | Candelario Padilla, Angel A | 7981 HARBOR BEND CIR | | | | ORLANDO | FL | 32822 | |
| 1910329 | CANDIDA E RIVERA MARTINEZ | 2531 CALLE BAMBIE | URB LOS CAOBAS | | | PONCE | PR | 00716-2722 | |
| 1978666 | Candida E. Perez Martinez | Urb. San Cristobal B-4 | | | | Aguada | PR | 00602 | |
| 1919916 | Candida E. Rivera Martinez | 2531 c/ Bambu | Urb. Los Caobas | | | Ponce | PR | 00716-2722 | |
| 1878045 | Candida E. Rivera Martinez | 2531 C/Bambu Urb Los Caobos | | | | Ponce | PR | 00716-2726 | |
| 1903296 | Candida E. Rivera Martinez | 2531 C/Bambu Urb. Los Caobas | | | | Ponce | PR | 00716-2722 | |
| 1733388 | Candida Gonzalez del Valle | HC-20 Box 10587 | | | | Juncos | PR | 00777 | |
| 1724883 | Cándida González Del Valle | HC-20 Box10587 | | | | Juncos | PR | 00777-9621 | |
| 1749836 | Candida L Melendez Alvarad | Empleada de Comedor | Departamento de Educacion de PR | Edificio Gubernamental de Santa Isabel | | Santa Isabel | PR | 00769 | |
| 1749836 | Candida L Melendez Alvarad | PO Box 885 | | | | Coamo | PR | 00769-0885 | |
| 1896899 | Candida L. Canedo Laboy | PO Box 3184 | | | | Guayama | PR | 00785 | |
| 1533273 | Candida M Leon Ribas | PO Box 10042 | | | | Ponce | PR | 00732 | |
| 1947388 | Candida Maldonado Sanchez | HC-01 Box 3137 | | | | Adjuntas | PR | 00601 | |
| 1805168 | Candida Martinez Rivera | Urb. Lomas De Carolina Calle Picacho A-32 | | | | Carolina | PR | 00987 | |
| 2058728 | Candida Murria Figueroa | #65 Elias Barbosa | | | | Coto Laurel | PR | 00780 | |
| 1591681 | CANDIDA ORTIZ RODRIGUEZ | COND PLAZA 20 | APT 502 AVE HIPODROMO 603 | | | SAN JUAN | PR | 00909 | |
| 1684089 | CANDIDA R OQUENDO OQUENDO | HC 2 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 | |
| 621419 | CANDIDA R ORTIZ ZAYAS | URB MONTECASINO HEIGHTS | 254 CALLE RIO TANAMA | | | TOA ALTA | PR | 00953-1234 | |
| 1785035 | CANDIDA R RODRIGUEZ COLON | URB PLAZA DE LA FUENTE | 1275 CALLE ESPANA | | | TOA ALTA | PR | 00953 | |
| 1697768 | Candida R. Oquendo Oquendo | HC-02 Box 6968 | | | | Adjuntas | PR | 00601 | |
| 1896800 | CANDIDA R. PEREZ GONZALEZ | CAMINO VIEJO #329 PANCELAS MAGUEYES | | | | PONCE | PR | 00728 | |
| 1881999 | Candida R. Rivera Garcia | A-74 Urb. San Miguel | | | | Santa Isabel | PR | 00757 | |
| 817269 | CANDIDA R. RODRIGUEZ COLON | URB. PLAZA DE LA FUENTE | C/ ESPAÑA 1275 | | | TOA ALTA | PR | 00953 | |
| 1738433 | CANDIDA RAMOS PORTALATIN | PO BOX 84 | | | | JAYUYA | PR | 00664 | |
| 1972667 | Candida Rosa Garcia Garcia | Jardines Country Club C-G-6 141 St. | | | | Carolina | PR | 00983 | |
| 2134169 | CANDIDA ROSA ORTIZ MATTA | CALLE JUAN RIVERA PAGAN #518 | BARRIO SABANA | | | VEGA BAJA | PR | 00693 | |
| 1732298 | Candida Rosa Rodriguez Cancel | Hc-01 Box 10600 | | | | Lajas | PR | 00667 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 965049 | CANDIDA SANTIAGO ALVARADO | 3001 COND PLAZA DEL MAR | AVE ISLA VERDE APTO 804 | | | CAROLINA | PR | 00979-4961 | |
| 965049 | CANDIDA SANTIAGO ALVARADO | C/O RAYMOND P. BARGOS SANTIAGO | PO BOX 13278 | | | SAN JUAN | PR | 00908 | |
| 1712519 | Candida Semidei Velez | HC 02 BOX 10608 | | | | Yauco | PR | 00698 | |
| 1495441 | Candida Valderrama-Pinto | HC-01 Box 10276 | | | | Toa Baja | PR | 00949 | |
| 1831425 | Candido L Ayala-Cadiz | N33 Calle 16 | Urb Alta Vista | | | Ponce | PR | 00716 | |
| 1911349 | Candido Lebron Lopez | PO Box 1894 | Calle 4 #98 A | | | Guayama | PR | 00785 | |
| 1973991 | Candido Melendez Alvarado | HC-01 Box 5283 | | | | Orocovis | PR | 00720 | |
| 2159214 | Candido Morales Ortiz | C-1 6-2 Rodriguez | Urb Jamiec | | | Yabucoa | PR | 00767 | |
| 1792692 | Candido N. Perez Morales | Hc 05 Box 13074 | | | | Juana Diaz | PR | 00795 | |
| 2037983 | Candido Ramos Rios | Urb Laurel Sur Calle Sabanera 2010 | | | | Coto Laurel | PR | 00780 | |
| 1506171 | Candido Rodriguez Mendez | Veve Calzada | Calle 17 H5 | | | Fajardo | PR | 00738 | |
| 1635659 | Candido Vazquez Raspaldo | Bda. La Carmen | Calle Semiday #84 | | | Salinas | PR | 00751 | |
| 2124950 | Candido Vazquez Raspaldo | HC-01 Box 3152 | | | | Salinas | PR | 00751 | |
| 1703204 | CANDIDO WILFREDO ALVARADO COLON | 44 URB LAS FLORES CRUV | | | | BARRANQUITAS | PR | 00794 | |
| 1626847 | Candido Wilfredo Alvarado Colon | 44 Urb. Las Flores Cruv 1 | | | | Barranquitas | PR | 00794 | |
| 2037977 | Candiluz Morales Williams | 724 Cupido/Urb. Venus Gardens | | | | San Juan | PR | 00926 | |
| 1665457 | Candy Y. Gonzalez Rullan | Urbanizacion Estancias de Yauco | Calle Rubi A-26 | | | Yauco | PR | 00698 | |
| 1722373 | Candy Y. González Rullán | Urbanización Estancias de Yauco | Calle Rubí A-26 | | | Yauco | PR | 00698 | |
| 2143386 | Canlito Toledo Ponce | Calle Constitucion 52 | | | | Santa Isabel | PR | 00751 | |
| 68362 | Cappas Vega, Jose A | Urb Villa Del Carmen | G 8 Calle 7 | | | Gurabo | PR | 00778 | |
| 783401 | CARABALLO AGOSTINI, LUIS | CALLE 14 N-1 | LA QUINTA | | | YAUCO | PR | 00698 | |
| 69243 | CARABALLO RIVERA, MONSERRATE | BO. LA QUINTA | BALBOA NUM. 269 | | | MAYAGUEZ | PR | 00680-5308 | |
| 69825 | CARDE ACOSTA, PEDRO A. | HC 7 BOX 72156 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1456845 | CARDINAL HEALTH PR 120, INC | RAFAEL F. JANER, VP FINANCE | PO BOX 366211 | | | SAN JUAN | PR | 00936 | |
| 1456845 | CARDINAL HEALTH PR 120, INC | WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA, | SUITE 801 | SAN JUAN | PR | 00917 | |
| 834105 | Cardinal Health PR 120, Inc. | PO Box 70220 | | | | San Juan | PR | 00936 | |
| 834105 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 | |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 | |
| 70177 | Cardona Diaz, Frank T | P O Box 1540 | | | | Corozal | PR | 00783 | |
| 70212 | CARDONA FLORES, MAYRA G. | APARTADO 3582 | | | | AGUADILLA | PR | 00605 | |
| 70524 | CARDONA PEREZ, ADLIS | 1750 PALACIOS DE VEROALLES AVE. PALACIOS | | | | TOA ALTA | PR | 00953 | |
| 70524 | CARDONA PEREZ, ADLIS | CALLE LOS PINOS#63 | LA ESTANCIA | | | SAN SEBASTIAN | PR | 00685 | |
| 1617366 | Carely E. Malavet Santiago | 1256 Calle San Francisco de Asís | Urbanización Santa Rita III | | | Coto Laurel | PR | 00780-2502 | |
| 1975310 | Carely Matías Semidey | HC2 14660 | | | | Carolina | PR | 00987 | |
| 1605479 | Carely Matías Semidey | HC2 14660 | | | | Carolina | PR | 00987 | |
| 1175668 | CARELYN ALVAREZ ALBALADEJO | HC 4 BOX 6344 | | | | COROZAL | PR | 00783 | |
| 621697 | CARIBBEAN AQUATIC CENTER INC | JAIME BRAULIO PECUNIA | 100 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00680 | |
| 621697 | CARIBBEAN AQUATIC CENTER INC | PO BOX 3660 | | | | MAYAGUEZ | PR | 00681 | |
| 834087 | Caribbean Hospital Corporation | Freddie Prez Gonzlez & Assoc. P.S.C. | Freddie Prez Gonzlez, Partner | 108 Padre Las Casas Urb. El Vedado | | San Juan | PR | 00918 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834087 | Caribbean Hospital Corporation | PMB 485 PO Box 7891 | | | | Guaynabo | PR | 00936-6001 | |
| 1712612 | Caridad Lopez Valentin | HC-01 Box 3807 Calle Jones | | | | Lares | PR | 00669 | |
| 1727206 | CARIDAD M. RIVERA RIVERA | VILLA FONTANA | VIA 52 4DS8 | | | CAROLINA | PR | 00983 | |
| 965212 | CARIDAD MARTINEZ GIRAL | HC 2 BOX 10087 | | | | YAUCO | PR | 00698-9670 | |
| 2049567 | Caridad Martinez Rivera | PO Box 844 | | | | Quebradillas | PR | 00678 | |
| 1474760 | CARIDAD PADILLA CABASSA | CALLE 12 #32 | PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 1752962 | CARILIN RIVERA SANTIAGO | Carilin Rivera Santiago   Conserje Departamento de Educación de Puerto Rico PO Box 5176 | | | | Yauco | PR | 00698 | |
| 1752962 | CARILIN RIVERA SANTIAGO | PO BOX 5176 | | | | YAUCO | PR | 00698 | |
| 1984425 | Carilyn Febres Quinones | La Misma | Calle Cala T 682 | Loiza Valley | | Canovanas | PR | 00729 | |
| 1736758 | CARIMAR MALDONADO APONTE | URB COUNTRY CLUB TERCERA | ESTENCION CALLE 274 PC9 | | | CAROLINA | PR | 00982 | |
| 1738536 | Carimar Saez Rivera | PO Box 423 | | | | Barranquitas | PR | 00794 | |
| 1965780 | Carines Lopez Rosa | HC-71 Box 3173 | | | | Naranjito | PR | 00715 | |
| 1667968 | Carissa De Jesus Colon | P.O. Box 0014 | | | | Ciales | PR | 00638 | |
| 1683787 | Carissa De Jesus Colon | PO Box 1104 | | | | Ciales | PR | 00638 | |
| 1667968 | Carissa De Jesus Colon | PO BOX 1104 | | | | CIALESQ | PR | 00638 | |
| 839690 | Carl Perez Lamela | 65822 Calle Coronel Charles Perez | | | | Isabela | PR | 00662 | |
| 1175706 | CARL X BITTMAN DIEZ | HC 5 BOX 54591 | | | | AGUADILLA | PR | 00603 | |
| 835128 | Carla B. Jimenez | 11313 SW 133 Place | | | | Miami | FL | 33186 | |
| 1594230 | CARLA DIAZ SANTANA | VILLA DEL CARMEN | 770 SICILIA | | | PONCE | PR | 00716 | |
| 1594230 | CARLA DIAZ SANTANA | VILLA DEL CARMEN | CALLE TURIN 2454 | | | PONCE | PR | 00716 | |
| 1964105 | Carla L. Martinez Pena | #5 Calle Hospital | | | | Orocovis | PR | 00720 | |
| 1690942 | Carla M Gutierrez Malave | Mansiones de los Cedros | 71 calle guama G-3 | | | Cayey | PR | 00736 | |
| 1650138 | Carla M. Colon Leon | Calle 2 B-26 | Colinas de Cupey | | | San Juan | PR | 00926 | |
| 1650138 | Carla M. Colon Leon | Urb. Borinquen Gardens | DD-6 Calle Gardenia | | | San Juan | PR | 00926 | |
| 356619 | CARLA NAZARIO PAGAN | URB EXT ROOSEVELT | CALLE LAMAR 370 | | | SAN JUAN | PR | 00918 | |
| 2100453 | CARLA SANCHEZ ALDOHONDO | CALLE 2 B-9 URB. VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 | |
| 1753712 | Carlimarie Díaz Serrano | Calle Mizar FG-6 Urb Irlanda Heights | | | | Bayamón | PR | 00956 | |
| 1746349 | Carlina Baez Ortiz | Venus Gardens | Calle Capricornio 727 | | | San Juan | PR | 00926 | |
| 1871653 | Carlita Perez Segarra | HC 01 Box 6195 | | | | Guayanilla | PR | 00656 | |
| 1963412 | CARLO JOEL ROBLES RODRIGUEZ | PO BOX 1803 | | | | BAYAMON | PR | 00960-1803 | |
| 1895057 | CARLOS A AVILA RIVERA | BOX 4 | | | | ANGELES | PR | 00611 | |
| 71671 | CARLOS A BONILLA TORRES | BO BARINAS SECTOR COUNTRY CLUB | | | | YAUCO | PR | 00698 | |
| 71671 | CARLOS A BONILLA TORRES | HC-3 BOX 13028 | | | | YAUCO | PR | 00698 | |
| 2130882 | CARLOS A CASANOVA QUINONEZ | CENTRO MEDICO ANTIGUO HOSPITAL PSIQUIATRICO | | | | RIO PIEDRAS | PR | 00936 | |
| 2130882 | CARLOS A CASANOVA QUINONEZ | PO BOX 801 | | | | ARROYO | PR | 00714 | |
| 1501412 | Carlos A Colon Cruz | HC4 Box 11706 | Haciendo Jiminez | | | Rio Grande | PR | 00745 | |
| 1548837 | Carlos A Corchado Medina | Urb Las Vegas | E 24 Calle Crisantemo | | | Catano | PR | 00962 | |
| 1785068 | CARLOS A CRUZ RIVERA | LA COSTA GARDEN HOMES #160 D-12 | | | | FAJARDO | PR | 00738 | |
| 1785068 | CARLOS A CRUZ RIVERA | POLICIA DE PUERTO RICO | Avenida Franklin D Roosvelt 601, Hato Rey | | | San Juan | PR | 00907 | |
| 1175884 | Carlos A Diaz Ponce | PO Box 639 | | | | Las Piedras | PR | 00771 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1989636 | Carlos A Fabregas Morales | #56 Secondrico Miguela | | | | Mayaguez | PR | 00680 | |
| 965286 | CARLOS A FARIS RODRIGUEZ | JARD DE VEGA BAJA | 535 AVE JARDINES | | | VEGA BAJA | PR | 00693-3983 | |
| 1521762 | Carlos A Irizary Padilla | Hc 02 Box 14702 Palmares | | | | Lajas | PR | 00667 | |
| 2006290 | Carlos A Irizarry Aguayo | Calle Mercurio | Num 26 Altos | | | Ponce | PR | 00731 | |
| 2033481 | CARLOS A LOPEZ ACEVEDO | HC 01 BOX 6152 | | | | MOCA | PR | 00676 | |
| 1999860 | CARLOS A MERCADO SALAMANCA | P.O. BOX 2030 | | | | ISABELA | PR | 00662 | |
| 887087 | CARLOS A MORALES RAMOS | PO BOX 1931 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1820959 | CARLOS A MURILLO RODRIGUEZ | PO BOX 560295 | | | | GUAYANILLA | PR | 00656 | |
| 2115179 | Carlos A Nieves Burrastegui | Urb. Ciudad Atlantic #88 | Calle Esmeralda I-3 | | | Arecibo | PR | 00612 | |
| 1471025 | Carlos A Nieves Rivera | HC-01 Box 4067 | Bo. Callejones | | | Lares | PR | 00685 | |
| 2049629 | Carlos A Orta Aviles | Urb. Maria Antonia | c/5 #G-679 | | | Guanica | PR | 00653 | |
| 2108075 | Carlos A ORTIZ-VERA | HC 05 Box 13838 | | | | Juana Diaz | PR | 00795-9518 | |
| 1450966 | CARLOS A POZO POZO | LOMAS VERDE | 2A35 CALLE DURAZO | | | BAYAMON | PR | 00956 | |
| 1815756 | CARLOS A RIVERA AYALA | 711 REINA ISABEL QUINTO CENTENARIO | | | | MAYAGUEZ | PR | 00680 | |
| 1817003 | Carlos A Rivera Santana | 28 Calle Cielito | | | | Mayaguez | PR | 00680 | |
| 1597901 | Carlos A Rodriguez Lopez | 405 Ave Americo Miranda | Cond. Los Robles | Apt. 510-A | | San Juan | PR | 00927 | |
| 71887 | CARLOS A RODRIGUEZ ORTIZ | 462 CARRETERA 845 | | | | SAN JUAN | PR | 00926-4404 | |
| 1485552 | CARLOS A ROSARIO ARLEQUIN | P.O. BOX 362994 | | | | SAN JUAN | PR | 00936-2994 | |
| 1872333 | CARLOS A SANTIAGO BARBOSA | URB GLENVIEW GARDENS C/N -14 EE19 | | | | PONCE | PR | 00731 | |
| 1878017 | Carlos A Santiago Barbosa | Urb Glenview Gardens, C/N 14=EE-19 | | | | Ponce | PR | 00731 | |
| 1777002 | Carlos A Santiago Norat | EXT. JARDINES DE COAMO CALLE 10 | J 25 | | | COAMO | PR | 00769 | |
| 1762476 | CARLOS A SANTIAGO NORAT | URB EXT JARDINES DE COAMO | J25 CALLE 10 | | | COAMO | PR | 00769 | |
| 1742050 | Carlos A Santiago Santiago | Ave Luis Munoz Marin #20 | PMB 260 Urb Villa Blanca | | | Caguas | PR | 00725 | |
| 1752224 | CARLOS A SANTOS MELENDEZ | PO BOX 791 | | | | TRUJILLO ALTO | PR | 00977-0791 | |
| 1176186 | CARLOS A SANTOS VAZQUEZ | HC-04 BOX 11922 | | | | YAUCO | PR | 00698 | |
| 1762421 | Carlos A Soto Soto | HC02 Box 5860 | | | | Lares | PR | 00669 | |
| 2120669 | CARLOS A TORO ANDIYAR | CHALETS LAS MUESAS BOX 5130 | | | | CAYEY | PR | 00736 | |
| 1754882 | CARLOS A TORO COLOME | URB VILLAS DEL RIO | CALLE LA REPRESA E29 | | | GUAYANILLA | PR | 00656 | |
| 1811665 | Carlos A Torres Almodovar | HC04 Box 23402 | | | | Lajas | PR | 00667 | |
| 1578082 | Carlos A Torres Diaz | PO Box 249 St 140 Km 5.3 | | | | Jayuya | PR | 00664 | |
| 1612605 | Carlos A Torres Galarza | Urb Alturas de Utuado 881 | | | | Utuado | PR | 00641 | |
| 887156 | CARLOS A TORRES SANTOS | 25-12 CALLE 6 | | | | CAROLINA | PR | 00985 | |
| 1176219 | CARLOS A TORRES SANTOS | VILLA CAROLINA | 2512 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 2165195 | Carlos A. Alicea Figueroa | HC - 63 Buzon 3064 | | | | Patillas | PR | 00723 | |
| 1674542 | Carlos A. Avila Rivera | P.O. Box 4 | | | | Angeles | PR | 00611 | |
| 1548409 | Carlos A. Canales Serpa | Calle 26 AK10 Urb. Intamericana | | | | Trujillo Alto | PR | 00976 | |
| 1489275 | Carlos A. Colon Cruz | HC 4 Box 11706 | Hacienda Jimenez | | | Rio Grande | PR | 00745 | |
| 1677057 | CARLOS A. COLON DE JESUS | URB. SAN MARTIN CALLE 5 E3 | | | | JUANA DIAZ | PR | 00795 | |
| 1973884 | Carlos A. Colon King | 202 Calle Turquesa | Parcelas Magueyes | | | Ponce | PR | 00728-1204 | |
| 1753164 | Carlos A. Corchado Sierra | Calle 7 AD-31 Reparto Valencia | | | | Bayamón | PR | 00959 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753164 | Carlos A. Corchado Sierra | Carlos A. Corchado Sierra  Agente  Policía de Puerto Rico  Calle 7 AD-31 Reparto Valencia | | | | Bayamón | PR | 00959 | |
| 1671766 | Carlos A. Cotto Guzman | 480 NW Terrapin Dr. | | | | Dunnellon | FL | 34431 | |
| 1590194 | Carlos A. Cruz Martinez | Urb Villa Ana Calle Roberto Odour D15 | | | | Juncos | PR | 00777 | |
| 2017306 | CARLOS A. DIAZ GONZALEZ | 1523 CALLE NAIRA | COM. PUNTA DIAMANTE | | | PONCE | PR | 00728 | |
| 1730734 | Carlos A. Diaz Rolon | HC 01 Box 2195 | | | | Morovis | PR | 00687 | |
| 2108519 | Carlos A. Fabregas Morales | #56 Secundino Minguela | | | | Mayaguez | PR | 00680 | |
| 1717738 | Carlos A. Fontánez Pérez | Urbanización Jardines de Naranjito | Calle azucena 176 | | | Naranjito | PR | 00719 | |
| 1865099 | Carlos A. Gonzalez Montanez | PO Box 505 | | | | Santa Isabel | PR | 00757 | |
| 1558675 | CARLOS A. GUY PADILLA | HCO 2 BOX 14702 PALMARES | | | | LAJAS | PR | 00667 | |
| 1715669 | CARLOS A. IGLESIAS PIMENTEL | URB. ALTURAS DE SAN PEDRO | CALLE SAN BERNARDO B-20 | | | FAJARDO | PR | 00738 | |
| 1591128 | Carlos A. Irizarry Irizarry | Alturas de San Jose Calle 19 #00-1 | | | | Sabana Grande | PR | 00637 | |
| 1591128 | Carlos A. Irizarry Irizarry | Autoridad Energia Electricia De Puerto Rico | 1110 Avenida Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 1506186 | CARLOS A. LEON ACOSTA | 603 B COND. TORRES | NABEL TORRE B | | | YAUCO | PR | 00698 | |
| 1695909 | Carlos A. Lopez | 3440 47th Ave. N.E. | | | | Naples | FL | 34120 | |
| 1594510 | Carlos A. Lopez Muniz | PO Box 1162 | | | | Yauco | PR | 00698 | |
| 1564742 | Carlos A. Loyo Ayala | P.O Box 553 | | | | Sabana Grande | PR | 00637 | |
| 1683338 | Carlos A. Maldonado Santiago | Calle Nueva #65 | | | | Ciales | PR | 00638 | |
| 1896671 | Carlos A. Marrero Ramos | HC 64 Box 8280 | | | | Patillas | PR | 00723-9731 | |
| 1928997 | Carlos A. Mercado Vargas | 634 Calle Asturias | | | | Yauco | PR | 00698 | |
| 1917121 | Carlos A. Molini Santos | Valle Alto 2163 Calle Colina | | | | Ponce | PR | 00730-4127 | |
| 1713333 | Carlos A. Montalvo Gonzalez | Calle felipe lopez badillo buzon 556 | | | | Isabela | PR | 00662 | |
| 1713333 | Carlos A. Montalvo Gonzalez | Carlos A. Montalvo Gonzalez | Calle felipe lopez badillo buzon 556 | | | Isabela | PR | 00662 | |
| 1713333 | Carlos A. Montalvo Gonzalez | Cipriano Armenteros | 2021 Calle asociacion | | | San Juan | PR | 00918 | |
| 1573819 | CARLOS A. MONTALVO VAZQUEZ | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | | SABANA GRANDE | PR | 00637 | |
| 1555036 | Carlos A. Montalvo Vazquez | Parc Rayo Guaras Calle Lana Szn.125 | | | | Sabana Grande | PR | 00637 | |
| 1950324 | Carlos A. Munoz Correa | 4002 Box 9212 | | | | Guaynabo | PR | 00971 | |
| 2122855 | CARLOS A. NIEVES GORROSTEGUI | Urb. Eiudad Atlantic #88 | Calle Esmerelda I3 | | | Arecibo | PR | 00612 | |
| 1640942 | CARLOS A. PAZOS | 7020 ALMANSA STREET | | | | CORAL GABLES | FL | 33143 | |
| 1640942 | CARLOS A. PAZOS | GASTON R. ALVAREZ | 2655 S. LE JEUNE ROAD | SUITE PH-1C | | CORAL GABLES | FL | 33134 | |
| 1777114 | Carlos A. Pimental Aguilar | 3 Calle Juan F. Acosta | Urb Brisas de Hatillo | | | Hatillo | PR | 00659-2120 | |
| 1807366 | Carlos A. Ramos Rosa | HC-83 Box 6610 | | | | Vega Alta | PR | 00692 | |
| 2071166 | Carlos A. Rivera De Jesus | Carr #110 Km 3.3 Bo Arenales | | | | Aguadilla | PR | 00603 | |
| 1588222 | Carlos A. Rivera Torres | Urb. Baldorioty 3305 Calle Guajira | | | | Ponce | PR | 00728 | |
| 1588222 | Carlos A. Rivera Torres | Urb. Sombras Del Real Calle Guayacan I-17 | | | | Ponce | PR | 00730 | |
| 1629512 | Carlos A. Rodriguez Negron | Paseo Calma -3345 tercera seccion | | | | Levittown Toa Baja | PR | 00949 | |
| 1898119 | Carlos A. Rodriguez Negron | Paseo Calma J 3345 | 3rd Seccion T.B. | | | Levittown | PR | 00949 | |
| 2102589 | CARLOS A. RODRIQUEZ RODRIQUEZ | PO BOX 1453 | | | | ARROYO | PR | 00714 | |
| 1516789 | Carlos A. Rojas Rosario | HC73 Box 4865 | | | | Naranjito | PR | 00719 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1899848 | Carlos A. Romero Santana | PO Box 208 | | | | Dorado | PR | 00646 | |
| 1570789 | Carlos A. Rosado Montalvo | HC-09 Box 4388 | | | | Sabana Grande | PR | 00637 | |
| 2092805 | Carlos A. Ruiz Valentin | PO Box 712 | | | | Rincon | PR | 00677 | |
| 1612841 | Carlos A. Ruperto Muniz | HC 04 Box 44702 | | | | Lares | PR | 00669 | |
| 1700549 | Carlos A. Sánchez Guadalupe | PO Box 9300958 | | | | San Juan | PR | 00928 | |
| 2038467 | Carlos A. Santiago Barada | 1468 Calle Felicidad Com. Mantilla | | | | Isabela | PR | 00662 | |
| 2115279 | Carlos A. Silva Ruiz | 793 Yaguez Estancias del Rio | | | | Hormigueros | PR | 00660 | |
| 2107140 | Carlos A. Silva-Ruiz | 793 Yaquez Estancias del Rio | | | | Hormigueras | PR | 00660 | |
| 1747281 | CARLOS A. TIRADO OLIVERAS | BO. PALOMAS | CALLE A8 | | | YAUCO | PR | 00698 | |
| 2040682 | Carlos A. Toro Andujar | Chalets Las Muesas Box 5130 | | | | Cayey | PR | 00736 | |
| 1806747 | Carlos A. Torrech Prieto | Cond. Bosque Real Apt. 920 | | | | San Juan | PR | 00926 | |
| 2147293 | Carlos A. Torres Aluira | Calle H Manina #859 | Box 313 | | | Aguirre | PR | 00704 | |
| 71951 | CARLOS A. VARGAS BARRETO | URB ISABELA | | 3095 | | ISABELA | PR | 00662 | |
| 1572261 | Carlos A. Vazquez Berrios | Calle 1 Blg. A#1 Mountain View | | | | Carolina | PR | 00987 | |
| 1628039 | Carlos A. Vega Ríos | 41 Granada | | | | San Antonio | PR | 00690-1510 | |
| 1595232 | CARLOS A. VELEZ CRUZ | LCDA. MARANGELY GONZÁLEZ GONZÁLEZ | PO BOX 675 | | | UTUADO | PR | 00641 | |
| 1538429 | Carlos A. Velez-Salgado | Administracion de servicios medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1538429 | Carlos A. Velez-Salgado | Urb. Cuidad Señorial | Calle Majestad #24 | | | San Juan | PR | 00926-8810 | |
| 1822257 | Carlos A. Zayas Torres | Urb. La Vega Calle C 85 | | | | Villalba | PR | 00766 | |
| 1677460 | CARLOS AGUILAR MIELES | CALLE 2 C 24 | URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 1844550 | Carlos Alberto Alicea Fonseca | Urb. Villa Patillas | Calle Esmeralda #148 | | | Patillas | PR | 00723 | |
| 2148699 | Carlos Alberto Figueroa Rosa | HC1 10240 | | | | San Sebastian | PR | 00685 | |
| 1875723 | CARLOS ALBERTO GARCIA LOPEZ | URB TREASURE VALLEY | LAS AMERICAS E-12 | | | CIDRA | PR | 00739 | |
| 1880767 | CARLOS ALBERTO GARCIA LOPEZ | Urb.Treasure Valley Las America E12 | | | | Cidra | PR | 00739 | |
| 1757817 | Carlos Alberto Gonzalez | Urb Parque del Rio | Calle Yahueca B22 | | | Caguas | PR | 00727 | |
| 1955801 | Carlos Alberto Larracuente Ortiz | Valle de Andalucia | 2811 Calle Cadiz | | | Ponce | PR | 00728-3100 | |
| 1565174 | Carlos Alberto Lupo Ayala | PO Box 553 | | | | Sabana Grande | PR | 00637 | |
| 2141721 | Carlos Alberto Nadal Cruz | Pueblito Nuevo c/ Tartager 289 | | | | Ponce | PR | 00731 | |
| 1888723 | Carlos Alberto Nazario Colon | 166 Flambajan Valle Hucaves | | | | Juana Diaz | PR | 00795 | |
| 1752122 | Carlos Alberto Nazario Colon | 166 Flamboyan Calle Hueares | | | | Juana Diaz | PR | 00795 | |
| 1961719 | Carlos Alberto Nazario Colon | 166 Flamboyan Valle Hucares | | | | Juana Diaz | PR | 00795 | |
| 2002780 | Carlos Alberto Nazario Colon | 166 Flamboyan Valle Hueares | | | | Juana Diaz | PR | 00795 | |
| 1835413 | Carlos Alberto Rivera Ayala | 711 Beina Isabel Quinto Centenario | | | | Mayaguez | PR | 00680 | |
| 1784115 | Carlos Alberto Rivera Ayala | 711 Reina Isabel Quinto Centenario | | | | Mayaguez | PR | 00680 | |
| 2071858 | Carlos Alberto Ruiz Obando | HC Box 13808 | | | | Juana Diaz | PR | 00795 | |
| 12314 | CARLOS ALEQUIN RIVERA | PO BOX 596 | | | | MARICAO | PR | 00606 | |
| 622467 | CARLOS ALICEA GARCIA | HC 04 Box 21677 | | | | LAJAS | PR | 00667-9413 | |
| 1702542 | CARLOS ALVARADO COLON | PO BOX 1062 | | | | COAMO | PR | 00769-1062 | |
| 2013650 | Carlos Andino Ortiz | HC 03 Box 10744 | | | | Juana Diaz | PR | 00795 | |
| 1566307 | Carlos Andres Crespo Burgos | Hc01-Box 3794 Barrio Calle Janes | | | | Lares | PR | 00669 | |
| 1729045 | Carlos Antonio Padilla Ortiz | #7346 calle rejas sabana seca | | | | Sabana Seca | PR | 00952 | |
| 1455379 | Carlos Antonio Rivera Santiago | C/ 9 SE 1D 39 Roparto Metropolitan | | | | San Juan | PR | 00921 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1455379 | Carlos Antonio Rivera Santiago | Metropolitan Bus Authority | Conductor | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 | |
| 1455294 | Carlos Antonio Talaba Santana | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455294 | Carlos Antonio Talaba Santana | Calle 27 2G10 April Garden | | | | Las Piedras | PR | 00771 | |
| 1669346 | Carlos Ariel Gracia Melendez | HC 3 Box 9857 | | | | San German | PR | 00683 | |
| 33987 | Carlos Arrillaga Montalvo | 235 CALLE MELAO | HACIENDA MARGARITA | | | LUQUILLO | PR | 00773 | |
| 33987 | Carlos Arrillaga Montalvo | Hacienda Margarita | 235 Calle Melao | | | Luquillo | PR | 00773 | |
| 33987 | Carlos Arrillaga Montalvo | Urb Perez Morris | 212 Calle Mayaguez Ste 1A-B | | | San Juan | PR | 00917 | |
| 1519648 | Carlos Arroyo Torres | PMB 334 | PO Box 6400 | | | Cayey | PR | 00737 | |
| 38342 | CARLOS AVILES ANDUJAR | 496 CALLE  1 LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 1950930 | Carlos Baez Moctezuma | A166 C/13 Urb. Santa Elena | | | | Yabucoa | PR | 00767 | |
| 72076 | Carlos Balestier Rodriguez | Playa De Ponce | 42 Calle Francisco Garcia | | | Ponce | PR | 00731 | |
| 72076 | Carlos Balestier Rodriguez | PR 591 - Km.1 - Sector El Tugue | | | | Ponce | PR | 00731 | |
| 2037616 | Carlos Barrios Rivera | Apartado 782 | | | | Villalba | PR | 00766 | |
| 47589 | CARLOS BELVIS GONZALEZ | PO BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| 965473 | CARLOS BELVIS GONZALEZ | PO BOX 2732 | | | | SAN GERMAN | PR | 00683-2732 | |
| 1733051 | Carlos Bonefont Santana | Box 1421 | | | | Las Piedras | PR | 00771 | |
| 1918340 | Carlos Borrero Garcia | HC 1 Box 6701 | | | | Guayanilla | PR | 00656 | |
| 1738581 | Carlos C Ortiz Padilla | P O Box 1014 | | | | SAN GERMAN | PR | 00683 | |
| 1718523 | Carlos C. Osorio Davila | HC-1 Box 2482 | | | | Loiza | PR | 00772 | |
| 2101329 | Carlos C. Villanueva Rolon | Park Court calle 3 E-9 | | | | San Juan | PR | 00926 | |
| 1581320 | CARLOS CAMINO RIOS | COND TORRIMAR PLAZA | 40 CALLE 10 APT 5E | | | GUAYNABO | PR | 00969 | |
| 79531 | CARLOS CARRERO RIVERA | PO BOX 1459 | | | | RINCON | PR | 00677 | |
| 2141372 | Carlos Carrillo Guzman | HC 6 Box 4332 | | | | Coto Laurel | PR | 00780 | |
| 1747362 | Carlos Casiano De Jesus | Bo. Gonzalez 505 | | | | Trujillo Alto | PR | 00976 | |
| 1965692 | CARLOS CINTRON IRIZARRY | BUZON 369 CALLE I | SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 1795868 | CARLOS COCHRAN ACOSTA | URB VILLA DEL CARMEN | 765 CALLE SICILIA | | | PONCE | PR | 00716 | |
| 1615205 | Carlos Colombani | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1796102 | Carlos Colombani | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1796102 | Carlos Colombani | P.O.Box 728 | | | | San Antonio | PR | 00690 | |
| 1455118 | Carlos Colon Castro | Authridad Metropolitana de Autobuses | Concluctor | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 | |
| 1455118 | Carlos Colon Castro | HC 12 Box 5514 | | | | Humacao | PR | 00791 | |
| 1968410 | Carlos Colon Lefebre | 259 17 Urb. La Arboleda | | | | Salinas | PR | 00751 | |
| 2148127 | Carlos Colon Rodriguez | Bo Mosquito Pda #9 Buzon 2004 | | | | Aguirre | PR | 00704 | |
| 965586 | CARLOS CORRALIZA TORRES | URB COUNTRY CLUB | 984 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924-2328 | |
| 834987 | Carlos Cortes Irizarry | Luis R. Lugo Emanuelli | PO Box 34 | | | Fajardo | PR | 00738 | |
| 834987 | Carlos Cortes Irizarry | Urb. Vistas del Convento 2 H 35, Calle 5 | | | | Fajardo | PR | 00738 | |
| 1573584 | Carlos Cortes Mejias | PO Box 1955 | | | | Lares | PR | 00669 | |
| 1564879 | CARLOS COTTO MIRANDA | URB PORTOBELLO 901 CALLE PORTIVENECIA TOA ALTO | | | | TOA ALTO | PR | 00953-5400 | |
| 1176546 | CARLOS COTTO POMALES | PALACIOS DEL RIO II | 638 CALLE SABANA | | | TOA ALTA | PR | 00953 | |
| 1176550 | CARLOS CRESPO HERNANDEZ | AUTORIDAD TRANSPORTE MARITIMO | 100 CALLE PLAYA PUERTO REAL | | | FAJARDO | PR | 00934 | |
| 1176550 | CARLOS CRESPO HERNANDEZ | P.O. BOX 2836 | | | | CAROLINA | PR | 00984 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1679434 | Carlos Cruz Bracero | # 789 Calle Caguax Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 1684658 | Carlos Cruz Bracero | 789 Colle Caguax Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 965603 | Carlos Cruz Carrasco | 8390 SW 72 Ave | APR 301 | | | Miami | FL | 33143 | |
| 120314 | CARLOS CRUZ VARGAS | CARR 3306 KM 0.6 INTERIOR | | | | LAJAS | PR | 00667 | |
| 120314 | CARLOS CRUZ VARGAS | PO BOX 794 | | | | LAJAS | PR | 00667 | |
| 1785437 | Carlos D Hernandez Delgado | #504 Calle Orquidea | Urb. Moca Gardens | | | Moca | PR | 00676 | |
| 887287 | CARLOS D PEREZ MEDINA | 5-H-25 CALLE 6 | URB. MONTE BRISAS 5 | | | FAJARDO | PR | 00738 | |
| 1582644 | Carlos D Quiles Rivera | RR2 Box 7836 | | | | Cidra | PR | 00739 | |
| 1567716 | Carlos D Rivera Gerena | Urb. Monte Verde #803 | | | | Manati | PR | 00674 | |
| 1702626 | Carlos D Rodríguez Moreno | Acreedor | Ninguna Calle 1 A-3 | Urb. Jardines De Santa Isabel | | Santa Isabel | PR | 00757 | |
| 1418808 | CARLOS D. BONET QUILES | DAVID O. CORDERO HERNÁNDEZ | PO BOX 1234 | | | MOCA | PR | 00676 | |
| 2126713 | Carlos D. Flores Torres | 330 Calle Victoria | | | | Ponce | PR | 00731 | |
| 1676138 | CARLOS D. RODRIGUEZ MORENO | CALLE 1 A-3 | URB. JARDINES DE SANTA ISABLE | | | SANTA ISABEL | PR | 00757 | |
| 1650251 | Carlos D. Rodriguez Moreno | Calle 1 A-3 Urb. Jardines de Santa Isabel | | | | Santa Isabel | PR | 00757 | |
| 1676138 | CARLOS D. RODRIGUEZ MORENO | PO BOX 5 | | | | SANTA ISABEL | PR | 00757 | |
| 1764164 | Carlos D. Rodríguez Moreno | Calle 1 A-3 Urb. Jardines de Santa Isabel | | | | Santa Isabel | PR | 00757 | |
| 1764164 | Carlos D. Rodríguez Moreno | P O Box 5 | | | | Santa Isabel | PR | 00757 | |
| 1804729 | CARLOS D. SANTIAGO BARBOSA | CALLE 14B, B-32 | ALTURAS DERIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1506715 | CARLOS DAVID RIVERA GERENA | URB. MONTE VERDE #803 | | | | MANATI | PR | 00674 | |
| 965642 | Carlos Davila Garcia | Urb College Park IV | 282 Calle Tubingen | | | San Juan | PR | 00921-4711 | |
| 1679432 | Carlos Davila Navarro | HC 46 BOX 6010 | | | | Dorado | PR | 00646 | |
| 1566234 | Carlos Davila Sanchez | HC 33 Box 5211 | | | | Dorado | PR | 00646 | |
| 1776731 | Carlos De Jesus Berrios | #2 Calle 30 | | | | Cayey | PR | 00736 | |
| 1601357 | CARLOS DELGADO RODRIGUEZ | 328 COCA NAVAS | LAS MUESAS | | | CAYEY | PR | 00736 | |
| 1645967 | Carlos Delgado Rodriguez | Coca Navas #28 | Urb.Las Muesas | | | Cayey | PR | 00736 | |
| 1176753 | CARLOS E NUNEZ LOPEZ | CALLE 65 INFANTERIA #66 | | | | SABANA GRANDE | PR | 00637 | |
| 2079421 | Carlos E Pietri Rodriguez | Urb Hacienda Florida #187 | | | | Yauco | PR | 00698 | |
| 442372 | CARLOS E RIVERA BERMUDEZ | BOX_699 | | | | COMERIO | PR | 00782 | |
| 442372 | CARLOS E RIVERA BERMUDEZ | HC 1 BOX 7182 | | | | AGUAS BUENAS | PR | 00703 | |
| 1742676 | Carlos E Ruiz Vazquez | 11602 Winterset Cove Dr. | | | | Riverview | FL | 33579 | |
| 1742676 | Carlos E Ruiz Vazquez | Carlos E Ruiz Vazquez | Maestro Retirado | Departamento de Educacion | | Vieques | PR | 00765 | |
| 1537459 | Carlos E. Irizarry Rivera | P.O. Box 140621 | | | | Acrecibo | PR | 00614 | |
| 1960549 | Carlos E. Jimenez Hernandez | HC-2 Box 7458 | | | | Orocovis | PR | 00720 | |
| 2058417 | Carlos E. Maldonado Gonzalez | HC 01 Box 3961 | | | | Villalba | PR | 00766 | |
| 2031924 | Carlos E. Maldonado Gonzalez | HC 01 Box 3961 | | | | Villalba | PR | 00766 | |
| 1897923 | CARLOS E. MALDONADO GONZALEZ | HC-1 BOX 3961 | | | | VILLALBA | PR | 00766 | |
| 1501240 | Carlos E. Manso Fuentes | Calle Ceilan # 960 Country Club | | | | San Juan | PR | 00924 | |
| 2002591 | Carlos E. Melendez Lopez | 39 C Villa Verde | | | | Cayey | PR | 00736 | |
| 2106566 | Carlos E. Reyes Torres | C /Yagusurmo C-2 | San Lorenzo Valley 67 | | | San Lorenzo | PR | 00754 | |
| 2141170 | Carlos E. Rivera Antongiorgi | HC #1 Box 31129 | | | | Juana Diaz | PR | 00795 | |
| 2001528 | Carlos E. Rivera Martinez | Bda Sandin | 105 Calle Hacienda Aviles | | | Vega Baja | PR | 00693 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1913790 | Carlos Echevarria Garcia | B-6 Calle Julia De Burgos | | | | Yauco | PR | 00698 | |
| 146122 | CARLOS ECHEVARRIA LABOY | BO. PLAYITA | HC-3 BOX 120-64 | | | YABUCOA | PR | 00767 | |
| 1577651 | CARLOS ECHEVARRIA LABOY | HC 03 BOX 12064 | | | | YABUCOA | PR | 00767 | |
| 1176821 | CARLOS ECHEVARRIA LABOY | HC 3 BOX 12064 | | | | YABUCOA | PR | 00767 | |
| 2144694 | Carlos Enrique Fernandez Bauzo | Calle Jobos #48 | | | | Coto Laurel | PR | 00780-2106 | |
| 1526738 | Carlos Enrique Irizary Rivera | P.O. Box 140621 | | | | Arecibo | PR | 00614 | |
| 1793132 | Carlos Espada Miranda | Urb. Treasure Valley Ave. Las America K18 | | | | Cidra | PR | 00739 | |
| 1790910 | Carlos Espada Miranda | Urb. Treasure Valley Ave. Las Americas | K18 | | | Cidra | PR | 00739 | |
| 2130755 | Carlos F Gonzalez Sepulveda | URB Valle Arriba Calle Savee 231 | | | | Cuamo | PR | 00769 | |
| 1762628 | Carlos F Lopez Garcia | BO Coco Nuevo Est Santa Ana 3 | Calle #1 Residencia 164 | | | Salinas | PR | 00751-3625 | |
| 317122 | CARLOS F MATTEI BALLESTER | BOX 728 | | | | ADJUNTAS | PR | 00601 | |
| 1818689 | CARLOS F ROJAS CORREA | CALLE BARBOSA #1 | | | | COAMO | PR | 00769 | |
| 72519 | CARLOS F SANTIAGO LABOY | URB RIO CANAS | 2635 CALLE NILO | | | PONCE | PR | 00728 | |
| 72526 | CARLOS F. CASALDUC | AUX. COLETURIA-NEGOCIADO LOTERIA | DEPTO. HACIENDA DE PR | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 72526 | CARLOS F. CASALDUC | URB. CABRERA | D-22 | | | UTUADO | PR | 00641 | |
| 1548962 | Carlos F. Chavez Arias | PO Box 361538 | | | | San Juan | PR | 00936 | |
| 1548962 | Carlos F. Chavez Arias | Rodolfo G. Ocasio | PMB 188 #5900 | Isla Verde Ave L2 | | Carolina | PR | 00974-4901 | |
| 1548579 | Carlos F. Chavez Arias | Rosio G. Rodolpo | PMB 188 #5900 Isla Verde Ave | | | Carolina | PR | 00979-4901 | |
| 1959366 | Carlos F. Collazo Vargas | P.O. Box 370-323 | | | | Cayey | PR | 00737 | |
| 2083721 | Carlos F. Gonzalez Sepulveda | Urb Vella Arroba Calle Sauce 231 | | | | Coamo | PR | 00769 | |
| 1723892 | Carlos F. Irizarry-Ramos | Quintas del Sur Calle 12 # O-3 | | | | Ponce | PR | 00728 | |
| 1665747 | CARLOS FARRARO PLAU | URB. COSTA AZUL | CALLE 7 D 24 | | | GUAYAMA | PR | 00784 | |
| 1572068 | CARLOS FERNANDEZ SANCHEZ | VILLA CAROLINA 42-14 ST 39 | | | | CAROLINA | PR | 00985 | |
| 167822 | Carlos Ferrer Ferrer | #37 Ave de Diego | Barrio Monacillo | | | San Juan | PR | 00919 | |
| 167822 | Carlos Ferrer Ferrer | RR-3  Buzon  9602 | | | | Toa Alta | PR | 00953 | |
| 1959294 | Carlos Francisco Sampoll Caraballo | Urb. Quintas del Sur | Calle 9 N-4 | | | Ponce | PR | 00728 | |
| 965787 | CARLOS G ACOSTA ZAPATA | PO BOX 1190 | | | | CABO ROJO | PR | 00623 | |
| 622969 | CARLOS G ACOSTA ZAPATA | PO BOX 257 | | | | LAJAS | PR | 00667 | |
| 1649208 | CARLOS G MALDONADO VELAZQUEZ | G-2 CALLE 6 | URB. REGIONAL | | | ARECIBO | PR | 00612 | |
| 2061036 | CARLOS G OCHOA LIZARDI | VIZCARRONDO 47 | | | | CAGUAS | PR | 00725 | |
| 1658979 | CARLOS G ORTIZ ROSADO | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 | |
| 1537256 | CARLOS G VELEZ TORO | HC 02 BOX 13104 PALMAREJO | | | | LAJAS | PR | 00667 | |
| 2085559 | CARLOS G. ELPEZA RODRIGUEZ | GENERALIFE K 23 | PARK GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 1598740 | CARLOS G. QUINONES CAMACHO | HC-01 BOX 9332 | | | | PENUELAS | PR | 00624 | |
| 1735734 | Carlos G. Valentin Mantilla | 11 Esquira Ruiz Soler | Urb. Kennedy | | | Quebradilla | PR | 00678 | |
| 1540027 | Carlos G. Velez Toro | HC-02 Box 13104 | | | | Palmarejo Lajas | PR | 00667-9718 | |
| 2065424 | CARLOS GABRIEL VELEZ TORO | HC 02 BOX 13104 PALMAREJO | | | | LAJAS | PR | 00667 | |
| 965787 | CARLOS GARCIA GARCIA | PMB 139 | PO BOX 3502 B | | | JUANA DIAZ | PR | 00795 | |
| 2140881 | Carlos Garcia Ortiz | Urb. Llanos del sur | 727 Calle Girasol | | | Ponce | PR | 00780 | |
| 186994 | CARLOS GARCIA PALMER | CALLE SALVADOR RAMIREZ NUM 12 | | | | LAJAS | PR | 00667 | |
| 187372 | Carlos Garcia Reyes | URB El Comandante | 710 Calle Calais | | | Carolina | PR | 00982 | |
| 887426 | CARLOS GONZALEZ HERNANDEZ | L1 CALLE 15 | | | | BAYAMON | PR | 00957 | |
| 1953973 | Carlos Gonzalez Jimenez | HC 01 Box 17401 | | | | Aguadilla | PR | 00603 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1934898 | Carlos Gonzalez Jiminez | Bo. Borinquen 467 #HC 01 | Box 17401 | | | Aguadilla | PR | 00603 | |
| 1739452 | Carlos Gonzalez Molina | Calle 2 B 20 Vega Baja Lakes | | | | Vega Baja | PR | 00693 | |
| 965862 | CARLOS GONZALEZ SOTO | PO BOX 1327 | | | | MOCA | PR | 00676 | |
| 2146863 | Carlos Green Negron | P.O. Box 521 | | | | Salinas | PR | 00751 | |
| 1915985 | Carlos Gustavo Gonzalez Lopez | 3 Rey Luis Mansiones En Paseo de Reyes | | | | Juana Diaz | PR | 00795 | |
| 1910369 | Carlos Guzman Gonzalez | HC 9 Box 3027 | | | | Ponce | PR | 00731 | |
| 61100 | CARLOS H CABALLERO BATISTINI | 379 J.M. ESPINOZA | URB. BORIQUEN GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 623084 | CARLOS H CABALLERO BATISTINI | BORINQUEN GARDENS | 379 CALLE JOSE M ESPINOSA | | | SAN JUAN | PR | 00926-6324 | |
| 623084 | CARLOS H CABALLERO BATISTINI | OFICIAL EJECUTIVO EN ADMINISTRACION | DEPARTAMENTO DE CORRECION Y REHABILITACION | CALLE CALET ESQUITINES GONZALEZ | | HATO REY | PR | 00766-0991 | |
| 1824974 | Carlos H Cruz Martinez | 11 Urb lirios del Valle | | | | Anasos | PR | 00610 | |
| 1832662 | CARLOS H MONTANEZ MARTINEZ | PLAZA CAROLINA STATION | PO BOX 9565 | | | CAROLINA | PR | 00988-9565 | |
| 1957203 | Carlos H Nieves Santiago | 132 Caoba V. Cambalache | | | | Rio Piedras | PR | 00745 | |
| 1454233 | Carlos H Rodriguez Molina | 154 Calle PVT Angel Gutierrez | | | | Luquillo | PR | 00773 | |
| 1666042 | Carlos H Soto | Calle Monserrate | Monserrate #81 | | | Guayama | PR | 00784 | |
| 2134623 | Carlos H. Castellar Maldonado | HC 01 Box 10318 | | | | Guayanilla | PR | 00656 | |
| 1655778 | Carlos H. Lopez Zayas | Carr 802 Km 4.3 Interior | | | | Naranjito | PR | 00719 | |
| 1655778 | Carlos H. Lopez Zayas | HC-02 box 6793 | | | | Barranquitas | PR | 00794 | |
| 1675259 | Carlos H. Rosa Román | Haciendas de Borinquen 2 | #19 Calle Ceiba | | | Lares | PR | 00669 | |
| 1778153 | CARLOS HERNANDEZ BACO | LALIZA 1907 ALTURAS | | | | MAYAGUEZ | PR | 00680 | |
| 965896 | Carlos Hernandez Crespo | 11805 Lark Song Loop | | | | Riverview | FL | 33579 | |
| 1764552 | Carlos Hernandez Nieves | G-4 Calle 7 Urb Villa del Carmen | | | | Cidra | PR | 00739 | |
| 2065632 | Carlos Hernandez Pluguez | RR-5 Buzon 42 | | | | Anasco | PR | 00610 | |
| 1674479 | Carlos Hernandez Serrano | Po Box 1109 | | | | San Sebastián | PR | 00685 | |
| 1968402 | Carlos Humberto Rodriguez Reyes | Carr. 7787 Km 0.7 | Bo. Beatriz | | | Cidra | PR | 00739 | |
| 1990738 | Carlos Humberto Rodriguez Reyes | Carr. 7787 Rm. 017 | Bo. Beatriz | | | Cidra | PR | 00739 | |
| 623137 | CARLOS I CARBALLO DELGADO | PO BOX 1210 | | | | AGUAS BUENAS | PR | 00703 | |
| 623138 | CARLOS I CASTRO MARTINEZ | URB SULTANA | 57 CALLE MALLORCA | | | MAYAGUEZ | PR | 00680 | |
| 1733843 | Carlos I Chapero Pastoriza | HC 05 Box 56667 | | | | Caguas | PR | 00725-9227 | |
| 1766286 | CARLOS I FELICIANO RIVERA | P.O. BOX 1784 | | | | BARCELONETA | PR | 00617 | |
| 1766286 | CARLOS I FELICIANO RIVERA | URB FLAMBOYAN | F9 CALLE 17 | | | MANATI | PR | 00674 | |
| 1177118 | CARLOS I LOPEZ FELICIANO | 29 CALLE A RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 1600749 | CARLOS I TORRES CARRION | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO | URB SAN FRANCISCO | | SAN JUAN | PR | 00927 | |
| 1600749 | CARLOS I TORRES CARRION | URB METROPOLIS | V 14 CALLE 28 | | | CAROLINA | PR | 00987 | |
| 1824911 | CARLOS I. ORTIZ REYES | Urb. Las Aguilas | Calle 5 B-2 | | | Coamo | PR | 00769 | |
| 1441215 | Carlos I. Sanchez Rivera | c/o A. J. Amadeo Murga | 1225 Ave. Ponce De Leon, Suite 904 | | | San Juan | PR | 00907-3915 | |
| 1839918 | CARLOS IFARRAGUERRI GOMEZ MD | URB. SABANERA | 182 CAMINO DEL MONTE | | | CIDRA | PR | 00739-9475 | |
| 1749010 | Carlos Ivan Cartagena Manso | Barrio Las Cuevas Calle Espiritu Santos 951 | Buzon 115 | | | Loíza | PR | 00772 | |
| 2143559 | Carlos Ivan Rivera Torres | HC- 02 Box 3610 | | | | Santa Isabel | PR | 00737 | |
| 2145088 | Carlos Ivan Rosado Garcia | Com Serrano Box 9142 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1177183 | CARLOS J ALBINO ROBLES | BOX 982 | | | | COROZAL | PR | 00783 | |
| 1566576 | CARLOS J CALDERON ANDRADES | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 1566576 | CARLOS J CALDERON ANDRADES | URB TURABO GARDENS U-5 CALLE 22 | | | | CAGUAS | PR | 00727-6051 | |
| 1777550 | Carlos J Caraballo Santos | Urb Santa Maria | 1568 Ave, Munoz Rivera | | | Ponce | PR | 00717-0201 | |
| 72798 | CARLOS J CINTRON RODRIGUEZ | HC 64 BZN 7352 | | | | PATILLAS | PR | 00723 | |
| 1542761 | CARLOS J COLON COLON | 5 PENUELAS VALLEY | | | | PENUELAS | PR | 00624 | |
| 1717873 | Carlos J Colon Lopez | Victor Rojas 2 | 66 Calle 9 | | | Arecibo | PR | 00612 | |
| 1596513 | Carlos J Colon Rodriguez | P.O. Box 370638 | | | | Cayey | PR | 00737-0638 | |
| 1823909 | Carlos J Crespo Torres | HC-8 Box 82136 | | | | San Sebastian | PR | 00685 | |
| 1839754 | CARLOS J CRESPO TORRES | HC-8 BTO 82136 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1177270 | CARLOS J DAVILA CARRASCO | HC 50 BOX 21166 | | | | SAN LORENZO | PR | 00754-9409 | |
| 857517 | CARLOS J FRANCESCHINI IRIZARRY | CALLE INMACULADA CONCEPCIO 85 | EXT SANTA ELENA | | | GUAYANILLA | PR | 00656 | |
| 1177308 | Carlos J Garcia Pastor | Autoridad Metropolitana Autobuses | 39 Ave de Diego Monacillas | | | San Juan | PR | 00927 | |
| 1177308 | Carlos J Garcia Pastor | HC 1 Box 9016 | | | | Canovanas | PR | 00729 | |
| 1741253 | Carlos J Gonzalez Martinez | HC 04 Box 13784 | | | | Arecibo | PR | 00612 | |
| 1750483 | CARLOS J GONZALEZ SOTO | APTDO. 1327 | | | | MOCA | PR | 00676 | |
| 623287 | CARLOS J GONZALEZ TRAVERSO | BO GUANIQUILLO | 129 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602 | |
| 2099343 | Carlos J Hernandez Perez | P.O. Box  9 | | | | Juana Diaz | PR | 00795 | |
| 2080450 | CARLOS J HERNANDEZ SANTIAGO | P.O. BOX 8173 | | | | MAYAGUEZ | PR | 00681-8173 | |
| 2056151 | Carlos J Lopez Diaz | Box 6517 HC 02 | | | | Salinas | PR | 00751 | |
| 1504361 | Carlos J Medina Delgado | HC 01 Box 8479 | | | | Hatillo | PR | 00659 | |
| 2162019 | Carlos J Mendez Belardo | PO Box 224 Las Mar | | | | Las Marias | PR | 00670 | |
| 1177421 | CARLOS J NAZARIO LEBRON | L-18 15ST | | | | RIO GRANDE | PR | 00745-0403 | |
| 1177421 | CARLOS J NAZARIO LEBRON | PO BOX 403 | | | | RIO GRANDE | PR | 00745 | |
| 1443270 | CARLOS J NAZARIO-DIAZ AND LUZ M COLON-LOPEZ | 1000 ST MARCOS ST | UNIT 141 | | | AUSTIN | TX | 78702 | |
| 1177433 | CARLOS J OQUENDO RAMOS | AVE FLOR DEL VALLE D9 LAS VEG | | | | CATANO | PR | 00632 | |
| 1897347 | Carlos J Ortiz | RR4 Box 3471 | | | | Bayamon | PR | 00956 | |
| 1874398 | Carlos J Ortiz Torres | RR 4 Box 3471 | | | | Bayamon | PR | 00956 | |
| 623350 | CARLOS J OTERO ORTIZ | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 72926 | CARLOS J PEREZ ROMAN | PO BOX 798 | | | | QUEBRADILLAS | PR | 00678 | |
| 2142024 | Carlos J Rivera Fernandez | HC 06 Box 2142 | | | | Ponce | PR | 00731-9602 | |
| 1177493 | CARLOS J RIVERA RAMIREZ | HACIENDA LA MATILDE | 5148 | | | PONCE | PR | 00728 | |
| 966002 | CARLOS J ROMERO SANTANA | PO BOX 1075 | | | | TOA ALTA | PR | 00954-1075 | |
| 1471783 | Carlos J Salgado Ramirez | PO Box 40538 | | | | San Juan | PR | 00940 | |
| 1703191 | Carlos J Sanchez Vega | 745 Calle Sahara | | | | Isabela | PR | 00662-5125 | |
| 513555 | CARLOS J SANTANA PACHECO | CALLE JOSE NAZARIO #59 | | | | GUANICA | PR | 00653 | |
| 2116776 | Carlos J Torres Rodgriguez | HC 01 BOX 4103 | | | | Coamo | PR | 00769 | |
| 1564153 | Carlos J Valentin Ramirez | RR 01 Box 520 | | | | Anasco | PR | 00610 | |
| 1668635 | Carlos J. Albino Robles | PO Box 982 | | | | Corozal | PR | 00783 | |
| 1515909 | CARLOS J. ARENAS MONTALVO | 65 INFANTERIA #71 | | | | SABANA GRANDE | PR | 00637 | |
| 1843907 | CARLOS J. BURGOS CRUZ | P.O. BOX 1647 | | | | JUANA DIAZ | PR | 00795 | |
| 1947752 | Carlos J. Christian de la Cruz | Amapola SB-2 Urb Valle Hermoso | | | | Hormigueros | PR | 00660-1302 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1539963 | CARLOS J. COLON COLON | 403B LUIS MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 1539963 | CARLOS J. COLON COLON | 5 PENUELA VALLEY | | | | PENUELA | PR | 00624 | |
| 1539963 | CARLOS J. COLON COLON | CENTRO DE EMERGENCIA MEDICAL DE P.R. | SUPERVISOR DE INGENIERIA MEDICAL DE P.R. | CARRETERA 132 RM 11.0 BO CUEVA SECTOR COTUI | | PENUELAS | PR | 00624 | |
| 1646975 | CARLOS J. CORDERO ROSA | HC-6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 | |
| 787963 | CARLOS J. CRUZ PEREZ | 7064 CALLEJON A. ROMAN | | | | QUEBRADILLAS | PR | 00678 | |
| 1991521 | Carlos J. Figueroa Torres | Box 237 | | | | Adjuntas | PR | 00601-0237 | |
| 1991521 | Carlos J. Figueroa Torres | Carr 521 Km 43 | Bamo Vegas Abajo | | | Adjuntas | PR | 00601 | |
| 2109181 | Carlos J. Figueroa Torres | Carr 521-Km 43 Barrio Vegas Abajo | Box 237 | | | Adjuntas | PR | 00601-0237 | |
| 1751907 | Carlos J. Garcia Cruz | Parc. Hatillo #730 | | | | Villalba | PR | 00766 | |
| 1751907 | Carlos J. Garcia Cruz | PO Box 278 | | | | Villalba | PR | 00766 | |
| 1674196 | CARLOS J. GONZALEZ | P.O. BOX 1195 | | | | MOCA | PR | 00676 | |
| 2086832 | Carlos J. Irizarry Lugo | 3232 Tosconia Villa del Carmen | | | | Ponce | PR | 00716-2261 | |
| 1518351 | CARLOS J. MEDINA RODRIGUEZ | BO JOBOS | RUTA 79 BOX 9 | | | ISABELA | PR | 00662 | |
| 2073529 | Carlos J. Melendez Lopez | Ext. Santa Teresita Alodia 3843 | | | | Ponce | PR | 00730-4619 | |
| 1630029 | Carlos J. Melendez Rivera | HC-06 Box 4199 | | | | Coto Laurel | PR | 00780 | |
| 1519060 | CARLOS J. MENDINA RODRIGUEZ | BO JOBOS | RUTA 79 BOX 9 | | | Isabela | PR | 00662 | |
| 1397269 | Carlos J. Monroig Marquez | Autoradad Energia Electrica de Puerto Rico | 1110 Ave Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 1397269 | Carlos J. Monroig Marquez | HC 7 Box 75242011 | | | | San Sebastian | PR | 00685 | |
| 1397269 | Carlos J. Monroig Marquez | JOSE ARMANDO GARCIA RODRIGUEZ | APARTADO 9831 | SANTURCE STATION | | SANTURCE | PR | 00908 | |
| 2073119 | CARLOS J. MORALES PARSONS | 4535 NATACION-VILLA DELICIAS | | | | PONCE | PR | 00728 | |
| 1508436 | Carlos J. Osorio Hernandez | GG30A Calle 9 | | | | Bayamon | PR | 00956 | |
| 1508436 | Carlos J. Osorio Hernandez | Metropoliatan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1994320 | Carlos J. Padilla Colon | HC 6 Box 60509 | | | | Mayaguez | PR | 00680 | |
| 1615305 | Carlos J. Quinones Cruz | HC - 1 Box 1035 - 1 | | | | Arecibo | PR | 00612 | |
| 1966101 | Carlos J. Quinones Montanez | PO Box 8821 | | | | Carolina | PR | 00988-8821 | |
| 1667783 | Carlos J. Ramos Rodriguez | PO Box 8352 | | | | Caguas | PR | 00726-8352 | |
| 2028831 | Carlos J. Rivera Ruiz | HC -1 Box 2250 | | | | Florida | PR | 00650 | |
| 2104253 | Carlos J. Rodriguez Marcano | HC 01 Box 43531 | Bo. Florida | | | Naguabu | PR | 00718 | |
| 1808265 | Carlos J. Rodriguez Rodriguez | Cond HIlls View Plaza | 59 Calle Union Plaza | | | Guaynabo | PR | 00971 | |
| 1803181 | Carlos J. Rodriquez Negron | Urb. Los Caobos | Calle Cafe 3245 | | | Ponce | PR | 00730 | |
| 1992969 | Carlos J. Roman Hernandez | PO Box 211 | | | | Aguas Buenas | PR | 00703-0211 | |
| 1631138 | Carlos J. Ruiz Bonet | HC-01 Box 4602 | | | | Rincon | PR | 00677 | |
| 2118403 | CARLOS J. SANCHEZ ROLDAN | PMB 342 BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 623412 | CARLOS J. SOTO VALLES | HC 01 BUZON 4254 | | | | ARROYO | PR | 00714 | |
| 1913608 | CARLOS JAVIER MADERA SANTANA | HC-5 BOX 25745 | | | | LAJAS | PR | 00667 | |
| 1727881 | Carlos Javier Rodriguez Marrero | PO Box 2300 pmb 25 | | | | Aibonito | PR | 00705 | |
| 1727881 | Carlos Javier Rodriguez Marrero | Trabajador social 2, Departamento de la Familia | 15 ebenezer praderas aibonito | | | Aibonito | PR | 00705 | |
| 2109848 | CARLOS JAVIER SANCHEZ RUIZ | P.O. BOX 1564 | | | | MAYAGUEZ | PR | 00681 | |
| 1678101 | Carlos Javier Santiago Velez | Calle Asociacion #7 | BO, Coto | | | Isabela | PR | 00662 | |
| 1590614 | Carlos Javier Vega Velazquez | Negociado De La Policia De Puerto Rico | P.O Box 1275 | | | Guanica | PR | 00653 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 172 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1882371 | Carlos Jose Hernandez Vazquez | P.O. Box 709 | | | | Orocovis | PR | 00720 | |
| 2156105 | Carlos Juan Almodovan Gularza | H.C 38 Box 7104 | | | | Guanica | PR | 00653 | |
| 2166188 | Carlos Juan Colon Torres | Bda Sta Ana C-B-316-8 | | | | Guayama | PR | 00784 | |
| 1992046 | Carlos Juan Maldonado Plaza | HC 02 Box 6788 | | | | Adjuntas | PR | 00601 | |
| 1781738 | Carlos Juan Morales Cabrera | 15905 Oakleaf Run Dr. | | | | Lithia | FL | 33547 | |
| 1573341 | CARLOS JUAN PAGAN RIVERA | #23 CALLE SANTA LUCIA | | | | GUANICA | PR | 00653 | |
| 1702775 | Carlos Juan Rivera Ruiz | Oficinista Mecanografo III | Departamento de Educación | Ave. Teniente César Gonzalez | | San Juan | PR | 00924 | |
| 1702775 | Carlos Juan Rivera Ruiz | Urb Country Club | Mq29 Calle 428 | | | Carolina | PR | 00982 | |
| 1763691 | Carlos Juan Velazquez Cordero | HC 01 Box 11178 | | | | Penuelas | PR | 00624 | |
| 1852705 | Carlos L Borrero Cruz | 6507 Calle Carite | Ext. Lado Horizonte | | | Juana Diaz | PR | 00795 | |
| 1852705 | Carlos L Borrero Cruz | P.O. Box 23 | | | | Mercedita | PR | 00715 | |
| 1743584 | Carlos L Figueroa La Torres | P.O Box 1783 | | | | Morovis | PR | 00687 | |
| 2106624 | CARLOS L LOPEZ PADILLA | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | |
| 1177680 | CARLOS L LUGO GONZALEZ | PO BOX 560024 | | | | GUAYANILLA | PR | 00656 | |
| 2144265 | Carlos L Melendez Alomar | Urb. Las Antillas Calle P.R Casa A6 | | | | Salinas | PR | 00751 | |
| 1909936 | Carlos L Ramos Rodriguez | HC 03 Box 11451 | | | | Juana Diaz | PR | 00795 | |
| 1177712 | CARLOS L RIOS RUIZ | URB CANAS | 514 C LOS PINOS | | | PONCE | PR | 00728-1913 | |
| 2142145 | Carlos L Rodriguez Colon | Urb Maisiones en Pasea de Bejes | Calle Rey Fernando IE63 | | | Juana Diaz | PR | 00795 | |
| 1673665 | CARLOS L. ALVARADO TORRES | HC 2 BOX 5022 | | | | VILLALBA | PR | 00766 | |
| 2166443 | Carlos L. Cintron Sanchez | Urb Villa Juuca A-16 | | | | Santa Isabel | PR | 00757 | |
| 1753085 | Carlos L. Guzman Trujillo | Carlos        Leonardo Guzman   Acreedor   Ninguna   HC 57 Box 12037 | | | | Aguada | PR | 00602 | |
| 1753085 | Carlos L. Guzman Trujillo | HC 57 Box 12037 | | | | Aguada | PR | 00602 | |
| 1964639 | Carlos L. Hernandez Celena | Cer-Miramar Calle Dalia #816 BZN 54 | | | | Guayama | PR | 00784 | |
| 2156231 | Carlos L. Maldonado Rivera | HC02 Box 6605 | | | | Adjuntas | PR | 00601 | |
| 1907168 | Carlos L. Medina Velazquez | Apartado 310 | | | | Villalba | PR | 00766 | |
| 2104023 | Carlos L. Perez de Jesus | Apartado 597 | | | | Villalba | PR | 00766 | |
| 2070547 | Carlos L. Ramos Quiles | PO Box 1347 | | | | Jayuya | PR | 00664 | |
| 438841 | Carlos L. Rios Gonzalez | Hc-05 Box 27271 | | | | Utuado | PR | 00641 | |
| 1506247 | CARLOS L. RIVERA MENDEZ | P.O. BOX 66 | | | | AIBONITO | PR | 00705 | |
| 2146923 | Carlos L. Ruiz Baez | Carretera Machete Box 11 | | | | Guayama | PR | 00784 | |
| 1976524 | Carlos L. Torres Carrero | Bo Caracol Carr. 402 Int. | Box 1045 | | | Anasco | PR | 00610 | |
| 2007589 | Carlos L. Torres Gonzalez | Apartado 300 | | | | Villalba | PR | 00766 | |
| 855593 | CARLOS L. VIZCARRONDO IRIZARRY | EST DE SAN FERNANDO | A8 CALLE 4 | | | CAROLINA | PR | 00985-5208 | |
| 260844 | CARLOS LADO CORNEJO | PO BOX 2921 | | | | MAYAGUEZ | PR | 00681 | |
| 1453272 | Carlos Lamas Flores Nieves | Metropolitan Bus Authority | #37 Ave. de Diego Barrio Monacillos | | | San Juan | PR | 00919 | |
| 1453272 | Carlos Lamas Flores Nieves | RR 18 Box 578 | | | | San Juan | PR | 00926 | |
| 1594550 | CARLOS LEBRON MARCHANY | CALLE 13 #1094 | VILLA NEVARES | | | RIO PIEDRAS | PR | 00927 | |
| 1617441 | Carlos Leon Velez | Urb. Villa del Carmen | 4241 Ave Constancia | | | Ponce | PR | 00716-7211 | |
| 2157196 | CARLOS LINARES ORTIZ | HC-05 BOX 56732 | | | | MAYAGUEZ | PR | 00680 | |
| 1589088 | CARLOS LOPEZ CRUZ | HC 8 BOX 8900 | | | | PONCE | PR | 00731-9702 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589088 | CARLOS LOPEZ CRUZ | URB. CASAMIA 4920, CALLE | ZUMBADOR | | | Ponce | PR | 00728 | |
| 1677690 | CARLOS LOPEZ PADILLA | HC 71 BOX 3350 | | | | NARANJITO | PR | 00719 | |
| 2115883 | CARLOS LOPEZ RAICES | HC02 BOX 6113 | | | | LARES | PR | 00669 | |
| 2115883 | CARLOS LOPEZ RAICES | JUAN CARLOS LOPEZ HERNANDEZ | HC02 BOX 6138 | | | LARES | PR | 00669 | |
| 1177764 | CARLOS LOPEZ TORRES | URB. EL CULEBRINAS CALLE MARIA J-13 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1935132 | Carlos Luis Borrero Cruz | 6507 Calle Carite Ext. Lago Horizonte | | | | Juana Diaz | PR | 00795 | |
| 1912187 | CARLOS LUIS BORRERO CRUZ | 6507 EXT. LAGO HORIZONTE | | | | JUANA DIAZ | PR | 00795 | |
| 1912187 | CARLOS LUIS BORRERO CRUZ | PO BOX 23 | | | | MERCEDITA | PR | 00715 | |
| 2146486 | Carlos Luis Cruz Burgos | HC-01 Box 4296 | | | | Juana Diaz | PR | 00795 | |
| 1772168 | Carlos Luis Cruz Roche | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 2020982 | CARLOS LUIS LOPEZ DEL VALLE | URB.EL ROSARIO CALLE ESPIRITU SANTO NUM. 85 YAUCO | | | | YAUCO | PR | 00698 | |
| 1587516 | Carlos Luis Lugo Gonzalez | PO Box 560024 | | | | Guayanilla | PR | 00656 | |
| 2156100 | Carlos Luis Perez Colon | HC3 Box 9104 | | | | Villalba | PR | 00766 | |
| 1852106 | Carlos Luis Quinones Baez | Urb. Santa Juana 2 | D-34 Calle 6 | | | Caguas | PR | 00725 | |
| 1854470 | Carlos Luis Rivera Torres | HC-01 Box 3406 | | | | Villalba | PR | 00766 | |
| 2143082 | Carlos Luis Roche Laboy | HC01 Box 6212 | | | | Santa Isabel | PR | 00757 | |
| 1823876 | Carlos Luis Rodriguez Ramos | HC 2 Box 8367 | | | | Jayuya | PR | 00664 | |
| 1598039 | Carlos Luis Sepulveda Flores | Urb. Park Gardens | F-12 Independence Street | | | San Juan | PR | 00926 | |
| 2142191 | Carlos Luis Torres Molina | HC 02 Box 9452 | | | | Juan Diaz | PR | 00795 | |
| 1177781 | CARLOS M ALICEA FERRERIS | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681-2311 | |
| 623580 | CARLOS M ALVARADO DIAZ | PO BOX 1003 | | | | COAMO | PR | 00769 | |
| 1490717 | Carlos M Barrios Fuentes | Urb La Marina | 23 Calle Cancer | | | Carolina | PR | 00979 | |
| 966131 | CARLOS M CARRERO MERCADO | EST CERRO GORDO | 32 PLAZA TIFANY | | | VEGA ALTA | PR | 00692-9118 | |
| 1788421 | Carlos M Charriez Clark | 1705 Terry Rd | | | | Lakeland | FL | 33801 | |
| 1788421 | Carlos M Charriez Clark | HC 71 Box 2764 | | | | Naranjito | PR | 00719 | |
| 1867278 | CARLOS M COLON TORRES | HC-40 BOX 46617 | | | | SAN LORENZO | PR | 00754 | |
| 887665 | CARLOS M CRESPO CRUZ | 218 C/SANTIAGO BARRETO | | | | FAJARDO | PR | 00738 | |
| 1911272 | CARLOS M CRUZ CASTRO | HC 02 BOX 6795 | | | | FLORIDA | PR | 00650 | |
| 887668 | CARLOS M CRUZ CRUZ | 72 LEXINGTON AVE | | | | NEW HAVEN | CT | 06513 | |
| 73235 | CARLOS M DIAZ VILLEGAS | 111 URB VIRGINIA VALLEY | | | | JUNCOS | PR | 00777 | |
| 1805761 | CARLOS M ENCARNACION CASTRO | URB RIO GRANDE ESTATE | CALLE 32 GG 32 | | | RIO GRANDE | PR | 00745 | |
| 1710439 | Carlos M Encarnacion Castro | Urb Rio Grande Estate | Calle GG 32 | | | Rio Grande | PR | 00745 | |
| 1458986 | CARLOS M FLORES DBA | CARLOS M FLORES LABAULT DBA CEL FIRE EXTINGUISHERS | J5 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 1458986 | CARLOS M FLORES DBA | CEL FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 | |
| 73385 | Carlos M Flores Labault DBA | CE & L Fire Extinguishers | PO Box 3092 | | | Bayamon | PR | 00960 | |
| 73385 | Carlos M Flores Labault DBA | J5 Ave Betances Urb. Hnas Davila | | | | Bayamon | PR | 00959 | |
| 1177881 | CARLOS M GASTON RODRIGUEZ | AUTORIDAD METROPOLITAN DE AUTOBUSES | 37 CALLE DE DIEGO URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 1177881 | CARLOS M GASTON RODRIGUEZ | URB VILLA FONTANA | VIA 563 C536 | | | CAROLINA | PR | 00983 | |
| 1721105 | CARLOS M GONZALEZ RODRIGUEZ | HC 71 BOX 1788 | | | | NARANJITO | PR | 00719-9731 | |
| 966169 | CARLOS M HYLAND RAMOS | PO BOX 9022516 | | | | SAN JUAN | PR | 00902-2516 | |
| 1840323 | Carlos M Lopez Caraballo | Reparto Oasis C- #D-9 | | | | Guanica | PR | 00653 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1674097 | Carlos M Lugo Alvarez | Calle 15 T-26 | Urb. Sans Souci | | | Bayamon | PR | 00957 | |
| 1701544 | Carlos M Lugo Alvarez | Calle 15, T-26 Urb. Sans Souci | | | | Bayamón | PR | 00957 | |
| 1748741 | Carlos M Lugo Caraballo | Calle Marginal #12 Susua Baja | | | | Sabana Grande | PR | 00637 | |
| 2144437 | Carlos M Martinez Ruiz | Bo Playita C42 | | | | Salinas | PR | 00751 | |
| 73274 | CARLOS M MEDINA VAZQUEZ | HC 5 BOX 4912 | | | | YABUCOA | PR | 00767-9607 | |
| 1918901 | Carlos M Miranda Morales | Urb.Sombras del Real Calle Ausubo #208 | | | | Coto Laurel | PR | 00780 | |
| 2144329 | Carlos M Negron Velez | HC 2 BOX 6702 | | | | Santa Isabel | PR | 00757 | |
| 1177957 | CARLOS M OFARRILL OFARRILL | BO. DOS BOCAS | HC 645 BUZON 5160 | | | TRUJILLO ALTO | PR | 00976 | |
| 1722527 | Carlos M Pimentel Calderon | HC 02 Box 6819 | Mediania Alta | | | Loíza | PR | 00772 | |
| 1722527 | Carlos M Pimentel Calderon | Ninguna | Urbanizacion Rio Grande Estates | DD3 Calle 29 | | Rio Grande | PR | 00745 | |
| 1978940 | Carlos M Pineiro Rodriguez | P.O. Box 8032 | | | | Caguas | PR | 00726 | |
| 436516 | CARLOS M REYES VALLES | 2049 CALLE JORGE MARRIQUE | URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 1634446 | Carlos M Reymundi Concepcion | COND. El Atlantico Apto.701 Levittown | | | | Toa Baja | PR | 00949 | |
| 623738 | CARLOS M RIVERA FLORES | EXT JARDINES DE ARROYO | C 11 CALLE D | | | ARROYO | PR | 00714 | |
| 1471216 | CARLOS M RIVERA MONTANEZ | PO BOX 1972 | | | | YABUCOA | PR | 00767 | |
| 966233 | CARLOS M RIVERA SANTIAGO | URB SAN VICENTE | 192 CALLE 3 | | | VEGA BAJA | PR | 00693-3414 | |
| 1588501 | CARLOS M RODRIGUEZ GALARZA | HC 03 BOX 14242 | | | | YAUCO | PR | 00698 | |
| 2143661 | Carlos M Santiago Roman | Bariada Mon Servate #42 | | | | Santa Isabel | PR | 00757 | |
| 2149641 | Carlos M Soler Rodrigues | PO Box 276 | | | | Maricao | PR | 00606 | |
| 1513498 | Carlos M Sud Caban | HC 2 Box 20266 | | | | Aguadilla | PR | 00603 | |
| 2149001 | Carlos M Traverzo Fuentes | Res. San Andres Edif 6 Apt 128 | | | | San Sabastian | PR | 00685 | |
| 14441 | Carlos M. Alicea Ferreris | DR. AUGUSTO PEREA  # 714 | URB. GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00681 | |
| 623577 | Carlos M. Alicea Ferreris | PO Box 2311 | | | | MAYAGUEZ | PR | 00681 | |
| 1601369 | CARLOS M. AYALA RODRIGUEZ | URB CIUDAD REAL CALLE ALMAGRO #235 | | | | VEGA BAJA | PR | 00693 | |
| 1575687 | Carlos M. Cora Corcino | Urb. Quintas de Guasimas | Calle U. E-6 | | | Arroyo | PR | 00714 | |
| 1845924 | CARLOS M. DECENE RIVERA | HC-05, BOX 11285 | | | | COROZAL | PR | 00783 | |
| 2110163 | Carlos M. Diaz Morales | Apartado 74 | | | | Jayuya | PR | 00664 | |
| 1501727 | Carlos M. Fuentes Santos | HC 01 Box 5178 | | | | Loiza | PR | 00772 | |
| 1992085 | Carlos M. Gerena Cruz | 39 Calle Arizmendi | | | | Florida | PR | 00650-2010 | |
| 1751986 | Carlos M. Hernandez Santos | Calle Sur #377 | | | | Dorado | PR | 00646 | |
| 1721680 | Carlos M. Marquez Suarez | Cond. San Francisco | 120 Marginal Norte, Apto.91 | | | Bayamon | PR | 00959 | |
| 1721680 | Carlos M. Marquez Suarez | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1538223 | Carlos M. Medina Ayala | 15 A Eficenio Coco Ferrer | | | | Ponce | PR | 00728 | |
| 623698 | CARLOS M. MERCADO VARGAS | PARC SAN ROMUALDO SUR | 202 A CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 1752884 | Carlos M. Muñoz Dávila | P.O. Box 100 | | | | Lajas | PR | 00667 | |
| 2147985 | Carlos M. Nazario Santiago | HC-3 Box 18307 | | | | Coamo | PR | 00769 | |
| 1712566 | CARLOS M. OTERO DE JESUS | #748 CALLE 11 | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | |
| 1764097 | Carlos M. Otero De Jesus | Calle  11  #758 Barrio Obrero | | | | San Juan | PR | 00915 | |
| 1764097 | Carlos M. Otero De Jesus | Carlos M. Otero de Jesús | Acreedor | Ninguna | # 758 Calle 11 Barrio Obrero | San Juan | PR | 00915 | |
| 1533366 | CARLOS M. OTERO RIVAS | HC-02 BOX 7702 | | | | OROCOVIS | PR | 00720 | |
| 1764562 | Carlos M. Rivera Gines | Calle AA GG-2 Alturas De Vega Baja | | | | Vega Baja | PR | 00693 | |
| 450664 | CARLOS M. RIVERA MELENDEZ | 717 Ritter St | | | | Reading | PA | 19601 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450664 | CARLOS M. RIVERA MELENDEZ | URB. MARTY #11 | BO BALLAJA | | | CABO ROJO | PR | 00623 | |
| 1690025 | Carlos M. Rivera Rosado | HC 04 Box 42505 | | | | Hatillo | PR | 00659 | |
| 1932841 | Carlos M. Rodriguez Torres | 956 Francisco Coimbre Villas Rio Canas | | | | Ponce | PR | 00728-1929 | |
| 499535 | CARLOS M. ROSSO QUEVEDO | 585 Ave FD Roosevelt | | | | San Juan | PR | 00936-7888 | |
| 1733031 | Carlos M. Santiago Almodovar | HC 01 Box 4686 | | | | Las Marias | PR | 00670 | |
| 1734894 | Carlos M. Santiago Almodovar | HC 1 Box 4686 | | | | Las Marias | PR | 00670 | |
| 2141548 | Carlos M. Santiago Quinones | HC 06 Box 4043 | | | | Ponce | PR | 00731 | |
| 1931138 | Carlos M. Tirado Fonseca | Calle Caparra 12 | | | | Catano | PR | 00962 | |
| 1665449 | CARLOS M. VARGAS SEGUI | B-28 CALLE REINA ANA | URB. VALLE REAL | | | ANASCO | PR | 00610 | |
| 1665449 | CARLOS M. VARGAS SEGUI | P.O. BOX 298 | | | | ANASCO | PR | 00610-0298 | |
| 2143222 | Carlos M. Vazquez Gonzales | HC 04 Box 8131 | | | | Juana Diaz | PR | 00795 | |
| 2104327 | Carlos M. Velazquez Crispin | Buzon RR-16 #3367 | | | | San Juan | PR | 00926 | |
| 1751830 | CARLOS M. VELAZQUEZ MENDOZA | CALLE 17 SO CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 1591426 | CARLOS M. VELEZ ARZOLA | URB 3RA EXT. SANTA ELENA | 4 CALLE INMACULADA CONCEPCION | | | GUAYANILLA | PR | 00656 | |
| 1732831 | Carlos M. Velez Rivera | Urb. Riverside Box 2554 | | | | San German | PR | 00683 | |
| 1798763 | CARLOS M. VILLALOBOS VELEZ | CARR. 146, KM. 21.0, BO. CORDILLERA | | | | CIALES | PR | 00638 | |
| 1798763 | CARLOS M. VILLALOBOS VELEZ | HC/ 02 BOX 7310 | | | | CIALES | PR | 00638 | |
| 2146951 | Carlos M. Zayas Pedrogo | Bda. Felicia I#182 | | | | Santa Isabel | PR | 00757 | |
| 1795487 | Carlos Manuel Castro Santiago | 25021 Aurora Rd #281 | | | | Bedford Heights | OH | 44146 | |
| 1897542 | Carlos Manuel Leon Rodriguez | HC 03 Box 11904 | | | | Juana Diaz | PR | 00795 | |
| 838388 | CARLOS MANUEL MARTINEZ SERRANO | URB. SUNNY HILLS C 1 CALLE 1 | | | | BAYAMON | PR | 00956 | |
| 2063584 | CARLOS MANUEL RIVAS RODRIGUEZ | CALLE CAPEY 3A PLAYA | | | | PONCE | PR | 00716-8113 | |
| 2063584 | CARLOS MANUEL RIVAS RODRIGUEZ | HOSPE JOSE N. GARDOVA (DISTRITO DE PONCE) DEPTOR | AVE TITO CASTRO | | | PONCE | PR | 00766 | |
| 1641976 | Carlos Manuel Rodgriguez Vazquez | PO Box 158 | | | | Guanica | PR | 00653 | |
| 1735968 | Carlos Manuel Rodriguez Carrasquillo | Apartamento 2004 Paseo Degetau | | | | Caguas | PR | 00725 | |
| 1751586 | Carlos Manuel Rodriguez Vazquez | PO BOX 158 | | | | Guanica | PR | 00653 | |
| 2148235 | Carlos Manuel Rosario Burgos | Ext Coqui Calle Turpial 650 | | | | Aguirre | PR | 00704 | |
| 1858060 | Carlos Manuel Ruiz Rivera | 89 Calle 5 Urb. O'Reilly | | | | Gurabo | PR | 00778 | |
| 1842065 | CARLOS MANUEL RUIZ RIVERA | 89 CALLE 5 URB. O'RIEILLY | | | | GURABO | PR | 00778 | |
| 1587866 | Carlos Manuel Torres Lopez | H-C-02 Box 4787 | | | | Villalba | PR | 00766-9799 | |
| 1459013 | Carlos Marrero Collazo | HC 64 Box 8280 | | | | Patillas | PR | 00723 | |
| 1454534 | Carlos Marrero Collazo | HC Box 8280 | | | | Patillas | PR | 00723 | |
| 307843 | CARLOS MARTINEZ BURGOS | PO BOX 1611 | | | | BAYAMON | PR | 00960 | |
| 307843 | CARLOS MARTINEZ BURGOS | URB. VILLA CONTESSA CALLE CASTILLA F-9 | | | | BAYAMON | PR | 00956 | |
| 1178136 | CARLOS MARTINEZ MARRERO | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1178136 | CARLOS MARTINEZ MARRERO | URB SANTA JUANITA | AB17 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 2090732 | CARLOS MAYSONET NEGRON | NEL CALLE 9 | SANTA ANA | | | VEGA ALTA | PR | 00692 | |
| 1786744 | Carlos Mendez Sauri | 23 Calle Mario Braschi | | | | Coamo | PR | 00769 | |
| 1786744 | Carlos Mendez Sauri | Urb. Jard de Coamo Calle 2 B-15 | | | | Coamo | PR | 00769 | |
| 1603271 | CARLOS MERCADO ALMODOVAR | URB VISTA MAR | CALLE JB MORCILIO #10 | | | GUANICA | PR | 00653 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702543 | CARLOS MERCADO QUINONES | HC 7 BOX 71155 | | | | ARECIBO | PR | 00612 | |
| 1957613 | Carlos Miguel Arill Torres | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | |
| 1914477 | Carlos Miguel Chinea Alvarez | RR4 Box 26933 | | | | Toa Alta | PR | 00953 | |
| 1800421 | Carlos Miranda Soto | Villas De Caney (Altos) G 14 | Calle Guacabo | | | Trujillo Alto | PR | 00976 | |
| 1842515 | Carlos Morales Vazquez | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | | Cayey | PR | 00736 | |
| 2137037 | Carlos Morales-Lara | DL-8 Via Emilia | Villa Fontana | | | Carolina | PR | 00983 | |
| 2061445 | Carlos Morell Martell | 897 Capitanejo Carr 1 Km 116 | | | | Juana Diaz | PR | 00795 | |
| 1471935 | Carlos Munoz Riera | 526 Calle Rieva | | | | San Juan | PR | 00909-1903 | |
| 1178223 | CARLOS N CANDELARIO RIVERA | 14 CALLE SAN FELIPE | | | | SABANA GRANDE | PR | 00637 | |
| 1599207 | Carlos N. Diaz DeJesus | P.O. Box 43 | | | | Florida | PR | 00650 | |
| 2158325 | CARLOS NAVARRO RIVERA | RESIDENCIAL EDIF 11 APT. 78 | VICTOR BERROS | | | YABUCCA | PR | 00767 | |
| 1178244 | CARLOS NAZARIO ROSADO | URB MANSIONES | C5 BUZON 69 | | | SABANA GRANDE | PR | 00637 | |
| 1583243 | CARLOS NEGRON DELGADO | HC 01 BOX 3575 | | | | MOROVIS | PR | 00687-9511 | |
| 2147069 | Carlos Noel Colon Colon | PO Box 800492 | | | | Coto Laurel | PR | 00780-0492 | |
| 1694962 | Carlos O Cruz Colon | Box 711 | | | | Barranquitas | PR | 00794 | |
| 1673910 | CARLOS O. GARCIA ROBLEDO | PO BOX 330666 | | | | PONCE | PR | 00733-0666 | |
| 1651761 | Carlos O. Santos Figueroa | Urb. Piedras de Salinas G-3 | | | | Salinas | PR | 00751 | |
| 1888675 | Carlos Ocasio | 160 Evergreen St. | | | | Palm Bay | FL | 32907 | |
| 368979 | CARLOS OCASIO FELICIANO | PO BOX 560180 | | | | GUAYANILLA | PR | 00656-0180 | |
| 1611502 | Carlos Olivero Lopez | Siracusa #11 Urb. Villa Capri | | | | San Juan | PR | 00924 | |
| 2011812 | Carlos Omar Soto Gonzalez | PO Box 63 | | | | Castaner | PR | 00631 | |
| 1774023 | Carlos Omar Soto González | PO Box 63 | | | | Castaner | PR | 00631 | |
| 2144447 | Carlos Ortiz Hernandez | P.O.B. 676 | | | | Santa Isabel | PR | 00757 | |
| 2144447 | Carlos Ortiz Hernandez | Parc Jauca Calle 3 # 11 | | | | Santa Isabel | PR | 00757 | |
| 1178327 | CARLOS OSTOLAZA MORALES | ADEA Gobierno | 45 Picelos Irizarry | | | Adjuntas | PR | 00601 | |
| 1178327 | CARLOS OSTOLAZA MORALES | P.O. BOX 907 | | | | ADJUNTAS | PR | 00601 | |
| 395796 | CARLOS PASCUAL BARALT | PARQUE SENORIAL B4 | CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 73636 | CARLOS PEREZ MARTINEZ | P.O. BOX 804 | | | | MOROVIS | PR | 00687-0000 | |
| 1178355 | CARLOS PEREZ MARTINEZ | PO BOX 804 | | | | MOROVIS | PR | 00687 | |
| 1178357 | CARLOS PEREZ MENDEZ | RAMEY | 111 CALLE 0 | | | AGUADILLA | PR | 00603-1410 | |
| 1991758 | Carlos Perez Torres | 2258 Calle Turin | Villa del Carmen | | | Ponce | PR | 00716-2215 | |
| 1595543 | CARLOS PEREZ VALENTIN | URB PERLA DEL SUR CALLE LAS | CARROZAS 2723 | | | PONCE | PR | 00717 | |
| 1178372 | CARLOS PIZARRO MORALES | 123 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| 1581060 | Carlos Quinones Camacho | 9332 HC-01 | | | | Penuelas | PR | 00624 | |
| 1580687 | Carlos Quinones Couracho | HC-01 9332 | | | | Penuelas | PR | 00624 | |
| 1561140 | Carlos R Alicea Colon | HC-1 Box 5507 | | | | Barranquitas | PR | 00794 | |
| 1513283 | CARLOS R ALVARADO MONTES | BO SANTA CLARA | CALLE COLLINS 19 | | | JAYUYA | PR | 00664 | |
| 1716110 | Carlos R Andujar Ortiz | Urb. Villa el Recreo | Calle 2 AA19 | | | Yabucoa | PR | 00767 | |
| 1770562 | CARLOS R ARIAS GUEVARA | CALLE AUSUBO #22 | VILLAS DE CAMBALACHE I | | | RIO GRANDE | PR | 00745 | |
| 1178417 | CARLOS R AVILES ANDUJAR | CALLE 1 #496 BO LA CENTRAL | | | | CANOVANAS | PR | 00729 | |
| 1769991 | CARLOS R BARRERAS NIEVES | PO BOX 131 | | | | RIO BLANCO | PR | 00744 | |
| 1710742 | Carlos R Cabrera Ortega | HC 74 Box 5531 | | | | Naranjito | PR | 00719 | |
| 66963 | CARLOS R CANCEL RUBERTE | P.O BOX 720 | | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1577505 | Carlos R Caraballo Diaz | Hc-01 Box 6054 | | | | Gurabo | PR | 00778 | |
| 1548842 | Carlos R Cedeno Sanabria | Bda. Acueducto #80 | | | | Adjuntas | PR | 00601 | |
| 1606706 | CARLOS R COLON MEDINA | OFICINA GERENCIA Y PRESUPUESTO DEL GOBIERNO DE PUE | CARLOS R. COLON MEDINA | CALLE CRUZ 254 VIEJO SAN JUAN | | SAN JUAN | PR | 00901 | |
| 1606706 | CARLOS R COLON MEDINA | PO BOX 1871 | | | | CAGUAS | PR | 00726-1871 | |
| 624121 | CARLOS R CRUZ CARRION | PO BOX 545 | | | | LAS MARIAS | PR | 00670 | |
| 966580 | CARLOS R LEBRON RODRIGUEZ | BARRIO BALBOA | CALLE PABLO FLORES 914 | | | MAYAGUEZ | PR | 00660 | |
| 966580 | CARLOS R LEBRON RODRIGUEZ | PO BOX 1367 | | | | Hormigueros | PR | 00660 | |
| 265899 | Carlos R Leon Sugranes | Urb San Pedro | E 9 Calle D | | | Maunabo | PR | 00707 | |
| 966583 | CARLOS R LOPEZ FELICIANO | BRISAS DE GUAYANES | 109 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-3001 | |
| 388990 | CARLOS R PABON DENNIS | CALLE 2 A-12 | URB. EL VERDE | | | VEGA BAJA | PR | 00693 | |
| 73793 | CARLOS R PENA GARCIA | URB LAS MERCEDES | 815 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 1573260 | Carlos R Quinones Sule | 3507 Calle Linares | Urb. Valle de Andalucia | | | Ponce | PR | 00728-3132 | |
| 1937498 | Carlos R Ramirez Barlas | PO Box 440 | | | | Yauco | PR | 00698-0440 | |
| 1881496 | Carlos R Ramos Rodriguez | 16 C Lloreur Torres | | | | Coto Laurel | PR | 00780 | |
| 1633606 | Carlos R Rios Rosado | Urb. Chalets De Brisas Del Mar 156 | Calle Aquaviva | | | Guayama | PR | 00784 | |
| 1646767 | Carlos R Rivera Colon | Calle 6 H26 Urb. Santa Rita | | | | Vega Alta | PR | 00692 | |
| 1582022 | Carlos R Rodriguez Rivera | L-9 8 Cupey Gardens | | | | San Juan | PR | 00926-7323 | |
| 1178717 | CARLOS R TORRES TORRES | URB COUNTRY CLUB | 4 MENT OH 14 C 518 | | | CAROLINA | PR | 00982 | |
| 1178717 | CARLOS R TORRES TORRES | URB COUNTRY CLUB 4TA EXT OF-19 | CALLE 505 | | | CAROLINA | PR | 00952 | |
| 966624 | CARLOS R VALLE MARRERO | PO BOX 1287 | | | | HORMIGUEROS | PR | 00660 | |
| 2001216 | Carlos R VasquezTorres | V 230 Markino Street | | | | San German | PR | 00683 | |
| 966629 | CARLOS R VELEZ LORENZO | HC 4 BOX 14712 | | | | MOCA | PR | 00676 | |
| 1600989 | CARLOS R WAH REYES | 13 CALLE MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 1600989 | CARLOS R WAH REYES | 13 Calle Munoz Rivera | | | | BARRANQUITAS | PR | 00794-1705 | |
| 1905018 | Carlos R. Alvarado Torres | HC02 25017 | | | | Villalba | PR | 00766 | |
| 1668964 | Carlos R. Alvelo Rijos | 261 Calle Marcial Bosch | | | | Cayey | PR | 00736 | |
| 1757240 | Carlos R. Bonilla Rivera | Calle 7 bloque 7 | #5 Urb. Santa Rosa | | | Bayamón | PR | 00959 | |
| 624104 | CARLOS R. CAPELES GONZALEZ | 61 CALLE LA LUZ | | | | SAN LORENZO | PR | 00754 | |
| 1519718 | Carlos R. Cedeno Sanabria | Bda Acue Cueto # 80 | | | | Adjuntas | PR | 00601 | |
| 1911282 | Carlos R. Collazo Rodriguez | Villas de Rio Canas | 1321 Padre Santiago Guerra | | | Ponce | PR | 00728 | |
| 887942 | CARLOS R. IRIZARRY LUGO | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | | PONCE | PR | 00716 | |
| 261325 | CARLOS R. LAMBERTY RAMIREZ | P.O. BOX 585 | | | | ANASCO | PR | 00610 | |
| 1665532 | Carlos R. Lamboy Lopez | Urb Monte Claro Plaza 6 MC 21 | | | | Bayamon | PR | 00961 | |
| 1570547 | Carlos R. Lopez Martinez | Calle San Damian 6060 | Santa Teresita | | | Ponce | PR | 00730-4448 | |
| 1759611 | Carlos R. Melendez Rosa | #39 Calle Espiritu Santo | | | | Loiza | PR | 00772 | |
| 1698280 | Carlos R. Melendez Rosa | #39 Calle Espiritu Santo | | | | Loiza | PR | 00745 | |
| 381095 | CARLOS R. ORTIZ NAZARIO | CALLE J # 20 | | | | ENSENADA | PR | 00647 | |
| 1761349 | CARLOS R. OSORIO BORIA | BO MEDIANIA SLTA SECTOR LOS VIZ CARRONDO CARR 187 KM 23.4 | | | | LOIZA | PR | 00772 | |
| 1643975 | Carlos R. Quinones Sule | 3507 Calle Linares | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3132 | |
| 1575782 | Carlos R. Quinones Sule | Urb. Valle de Andalucía | 3507 Calle Linares | | | Ponce | PR | 00728-3132 | |
| 1725159 | Carlos R. Rios Javier | 1180 Barrio Espinal | | | | Aguada | PR | 00602 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1985382 | Carlos R. Rivera Ortiz | Urb. Las Terras | 108 c/Lucero | | | Vega Baja | PR | 00693 | |
| 1801085 | Carlos R. Rivera Silva | Urb. Jaime C. Rodriguez | G-7 Calle 1 | | | Yabucoa | PR | 00767 | |
| 2145560 | Carlos R. Rosado Pagan | Pac. Santa Marta Bos HC 5.5972 | | | | Juana Diaz | PR | 00795 | |
| 1901102 | Carlos R. Torres Torres | 0-6 Jesus M. Lago | | | | Utuado | PR | 00641 | |
| 1508223 | Carlos R. Torres Torres | O6 Urb Jesús Maria Lago | | | | Utuado | PR | 00641 | |
| 1507283 | Carlos R. Torres Torres | O6 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 | |
| 1510626 | Carlos R. Torres Torres | O6 Urb. Jesús M. Lago | | | | Utuado | PR | 00641 | |
| 1572527 | Carlos R. Valentín Rosa | Ave. Baltazar Jimenez Mendez 535 | | | | Camuy | PR | 00627 | |
| 1958334 | Carlos R. Valles Quinones | Urb. Jardines de Monte Olivo | 458 Atenea | | | Guayama | PR | 00784 | |
| 2052627 | Carlos R. Vargas Perez | Urb. Camino del Sur | #463 Calle Gariota | | | Ponce | PR | 00716 | |
| 1972154 | Carlos R. Vazquez Vega | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1972154 | Carlos R. Vazquez Vega | Urb. Los Caobos | 1653 Calle China | | | Ponce | PR | 00716 | |
| 2050937 | Carlos R. Villonuer Vargas | Carr 108 KM 4.2 BO Miradero | | | | Mayaguez | PR | 00680 | |
| 2099906 | Carlos R. Villonueva Vargas | carr. 101 Km. 4.2 | Bo. Miradero | | | Mayaguez | PR | 00680 | |
| 2099906 | Carlos R. Villonueva Vargas | HC-01 Box 3192 | | | | Mayaguez | PR | 00670 | |
| 888171 | CARLOS R. VIVES MARTINEZ | H29 CALLE AGUEYBANA URB TIBES | | | | PONCE | PR | 00730-2162 | |
| 2087635 | Carlos Rafael Abraham Melendez | PO Box 190759 | | | | San Juan | PR | 00918 | |
| 66666 | Carlos Rafael Cancel Alvarado | PMB 054 | Box 6004 | | | Villalba | PR | 00766 | |
| 1859645 | Carlos Rafael Flores Rodriguez | PO Box 5000-24 | | | | San German | PR | 00683 | |
| 1597499 | CARLOS RAFAEL LUGO MENDEZ | URB ESTANCIAS DE VALLE VERDE | CALLE VALLE VERDE BUZ 20 | | | ANASCO | PR | 00610 | |
| 1572644 | CARLOS RAFAEL LUGO MENDEZ | URB. ESTANCIAS DE VALLE | VERDE C/ VALLE VERDE BUS 20 | | | ANASCO | PR | 00610 | |
| 1632330 | Carlos Rafael Lugo Mendez | Urb. Estancias de Valle Verde | c/ Valle Verde Buz #20 | | | Anasco | PR | 00610 | |
| 2162171 | Carlos Ramon Diaz Jimenez | HC 01 Box 31097 | | | | Juana Diaz | PR | 00795 | |
| 1962197 | Carlos Ramon Flores Rodriguez | PO Box 5000-24 | | | | San German | PR | 00683 | |
| 1580768 | CARLOS RAMON TORRES ANAYA | URB. PUNTO ORO 4539 CALLE LA GOLONDRINA | | | | PONCE | PR | 00728 | |
| 1738129 | CARLOS RAMOS GARCIA | PO BOX 492 | | | | DEDHAM | MA | 02027-0492 | |
| 1628136 | Carlos Ramos Ortiz | Cond. Plaza del Este Ave. Main Apt. 79 | | | | Canovanas | PR | 00729-2922 | |
| 2147373 | Carlos Ramos Rios | Urb Calle Las Rosas 345 | | | | Coto Laurel | PR | 00780-2823 | |
| 1976431 | CARLOS RAMOS ROMAN | 149 B FRANCESHINI BDA GUAYDIA | | | | GAUYNILLA | PR | 00656 | |
| 1857676 | Carlos Raul Alfonso Colon | PO Box 211 | | | | Juana Diaz | PR | 00795 | |
| 2133610 | Carlos Raul Aponte Ortiz | P.O. Box 513 | | | | Barranquitas | PR | 00794 | |
| 1936500 | Carlos Raul Vazquez Vega | Departmento Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1893258 | Carlos Raul Vazquez Vega | P.O. Box 190759 | | | | Hato Rey | PR | 00919-0759 | |
| 1909789 | Carlos Raul Vazquez Vega | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1936500 | Carlos Raul Vazquez Vega | Urb. Los Caobos | 1653 Calle China | | | Ponce | PR | 00716 | |
| 1178763 | CARLOS REYES PAGAN | URB PARQUE SAN MIGUEL | H6 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 1854872 | Carlos Rios Morales | HC 57 Box 10522 | | | | Aguada | PR | 00602 | |
| 2035418 | Carlos Rios Rivera | Ave Pedregal Montecillo II | Apt. 2406 | | | Trujillo Alto | PR | 00976 | |
| 1971593 | Carlos Rios Rivera | Ave. Pedregal Montecillo II Apto 2406 | | | | Trujillo Alto | PR | 00976 | |
| 1766070 | Carlos Rivera Barzana | Urb. Villa Cristina Calle 3 B18 | | | | Coamo | PR | 00769 | |
| 814267 | CARLOS RIVERA CAMACHO | OPPENHIMER #1615 | LAS DELICIAS | | | PONCE | PR | 00728 | |
| 2056502 | Carlos Rivera Delfont | HC 01 Box 6012 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1835325 | Carlos Rivera Hernandez | Calle 6 G-5 | Ext. Del Carmen | | | Juana Diaz | PR | 00795 | |
| 1880500 | CARLOS RIVERA HERNANDEZ | EXT. DEL CARMEN  6 G-5 | | | | JUANA DIAZ | PR | 00795 | |
| 1928630 | CARLOS RIVERA MOLINA | P.O. Box 366147 | | | | San Juan | PR | 00936 | |
| 1928630 | CARLOS RIVERA MOLINA | URB SABANA DEL PALMAR | 214 CALLE CAOBA | | | COMERIO | PR | 00782-4801 | |
| 1690796 | CARLOS RIVERA WILLIAMS | VALLE SAN LUIS | 193 VIA DE LA COLINA | | | CAGUAS | PR | 00725 | |
| 1949439 | CARLOS ROBERTO GONZALEZ ARROYO | CALLE ENRIQUE FRANCO #209 | | | | MAYAGUEZ | PR | 00680 | |
| 73940 | CARLOS ROBLES CORDERO | URB ZENO GANDIA | 130 CALLE ANCLA | | | ARECIBO | PR | 00612 | |
| 1770294 | CARLOS RODRIGUEZ FRADERA | 1 ERLICH CT | | | | LAJAS | PR | 00667-2614 | |
| 1512034 | Carlos Rodriguez Ortiz | 24 Calle 1 Urb. San Rafael Estates | | | | Trujillo Alto | PR | 00976 | |
| 1512034 | Carlos Rodriguez Ortiz | 462 Ave. San Claudio | | | | San Juan | PR | 00928 | |
| 1977001 | Carlos Rodriguez Quinones | Urb Villa Paraiso Calle Templado | | | | Ponce | PR | 00728 | |
| 1934534 | Carlos Rodriguez Rivera | AA 20 Calle Almendro | Urb Los Colobos | | | Carolina | PR | 00985 | |
| 1825919 | Carlos Rodriguez Guzman | 283 Narciso Collazo Com. San Thomas | | | | Cayey | PR | 00736 | |
| 1825919 | Carlos Rodriguez Guzman | Caja 15 Buzon 33 Narciso Collazo | | | | Cayey | PR | 00736 | |
| 1913222 | Carlos Rodriquez Rivera | Calle Los Heroes 58 | Bda Zeno Gandia | | | Arecibo | PR | 00612 | |
| 888080 | CARLOS ROIG ESCALERA | URB. CASTELLANA GARDENS CALLE 21 W 11 | | | | CAROLINA | PR | 00983 | |
| 165074 | CARLOS ROLANDO FELIX MARRERO | RR NUM 4 | BOX 26098 | | | TOA ALTA | PR | 00953 | |
| 73981 | CARLOS ROMAN CINTRON | PO BOX 267 | | | | FLORIDA | PR | 00650 | |
| 1833776 | CARLOS ROMERO GONZALEZ | BO COCO VIEJO LUIS M RIVERA #86 | | | | SALINAS | PR | 00751 | |
| 1665810 | Carlos Rosa Torres | HC02 Box 4422 | Barrio | Higuero | | Villalba | PR | 00766 | |
| 1756595 | CARLOS ROSADO ROMAN | PO BOX 568 | | | | LARES | PR | 00669 | |
| 1559520 | CARLOS ROSARIO NIEVES | COND LAGOS DEL NORTE | APT 1112 | | | TOA BAJA | PR | 00947 | |
| 1585937 | Carlos Ruben Colon Ortiz | Selares M. Lintown Calle Felipe Bonilla 24 | | | | Salinas | PR | 00751 | |
| 2046155 | Carlos Ruben Hernendez Minguela | PMB 337 Box 60401 | | | | San Antonio | PR | 00690 | |
| 1669929 | Carlos Ruben Melendez Encarnacion | #160 Jose. J Acosta | | | | Fajardo | PR | 00738 | |
| 1618175 | Carlos Ruben Rios Rosado | Dpto de la Familia | Edificio Fisa #6 Ave Del Pueblo | | | Guayama | PR | 00784 | |
| 1618175 | Carlos Ruben Rios Rosado | Urb. Chalets de Brisas del Mar | 156 Calle Aquaviva | | | Guayama | PR | 00784 | |
| 2049966 | CARLOS RUBEN VALLE MARRERO | PO BOX 1287 | | | | HORMIGUEROS | PR | 00660 | |
| 1631107 | CARLOS RUIZ BONET | HC 01 BOX 4602 | | | | RINCON | PR | 00677 | |
| 1598674 | Carlos Ruiz Bonet | HC1 Box 4602 | | | | Rincon | PR | 00677-9713 | |
| 1634337 | Carlos S. Cruz Martinez | Urb.Villa Ana Calle Robertosugica D-15 | | | | Juncos | PR | 00777 | |
| 966855 | CARLOS SANABRIA RIOS | 42 PARC ESPINAL | | | | AGUADA | PR | 00602 | |
| 2157194 | Carlos Sanchez Gonzalez | Bo Santa Ana I #315 William Colon | | | | Salinas | PR | 00751-3804 | |
| 1892138 | Carlos Sanchez Sanchez | PO Box 1869 | | | | Anaslo | PR | 00610 | |
| 2132824 | CARLOS SANDOVAL OTERO | HC-38 BOX 7057 | | | | GUANICA | PR | 00653 | |
| 1178947 | CARLOS SANTIAGO ROSARIO | HC 2 BOX 11651 | | | | MOCA | PR | 00676 | |
| 2039351 | CARLOS SEPULVEDA RIVERA | HC-01 BOX 7061 | | | | VILLALBA | PR | 00766 | |
| 528575 | CARLOS SERPA ROSADO | HC 1 BOX 13196 | | | | RIO GRANDE | PR | 00745 | |
| 2143908 | Carlos Soto Collazo | HC 03 15257 | | | | Juana Diaz | PR | 00795 | |
| 1604545 | Carlos Soto Colon | Calle Central # 90 | | | | Coto Laurel | PR | 00780 | |
| 1837824 | CARLOS T. ORTIZ ARROYO | #49 PROL. 25 DE JULIO | | | | YAUCO | PR | 00698 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1933814 | Carlos T. Otero Pagan | Carretera165 km 6.3 | Bo.Quebrada Arenas | Sect. Los Hoyos | | Toa Alta | PR | 00953 | |
| 1933814 | Carlos T. Otero Pagan | PO Box 1823 | | | | Sabana Seca | PR | 00952 | |
| 1471840 | Carlos Teissoniere Comas | Merceditas 716 | | | | Ponce | PR | 00715-0716 | |
| 825649 | CARLOS TORRECH PRIETO | COND. BOSQUE REAL APT. 920 | | | | SAN JUAN | PR | 00926 | |
| 1758948 | Carlos Torres Calderon | HC 05 Box 46353 | | | | Vega Baja | PR | 00693 | |
| 1816159 | Carlos Torres Cruz | PO BOX 951 | | | | COAMO | PR | 00679 | |
| 1971924 | Carlos Torres Robles | C - 16 Calle 8 Urb. Villa del Carmen | | | | Gurabo | PR | 00778 | |
| 2147923 | Carlos Torres Rodriguez | HC01 6218 | | | | Santa Isabel | PR | 00757 | |
| 2144868 | Carlos Torres Santiago | HC-2 Box  3672 | | | | Santa Isabel | PR | 00757 | |
| 505536 | Carlos V Salgado Opio | Cond Primavera | Buzon 9 | | | Bayamon | PR | 00961 | |
| 479186 | Carlos V. Rodriguez Rodriguez | Carr. 365 Km 4.1 Bo. Rincon Sec. Molinas | | | | Sabana Grande | PR | 00637 | |
| 479186 | Carlos V. Rodriguez Rodriguez | HC 8 Box 2867 | | | | Sabana Grande | PR | 00637-9241 | |
| 1872992 | CARLOS VALEDON ORTIZ | D-14 URB ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 1597821 | Carlos Valentin Vale | 1009 Bo. Asomante | | | | Aguada | PR | 00602 | |
| 966995 | CARLOS VALLE ROLDAN | 3211 CALLE POMARROSA | | | | SAN ANTONIO | PR | 00690 | |
| 967002 | CARLOS VAZQUEZ ALVARADO | VALLE ALTO | 2135 CALLE COLINA | | | PONCE | PR | 00730-4127 | |
| 1807674 | Carlos Vazquez Urdaneta | Urb. Puerto Nuevo | Apeninos 525 | | | San Juan | PR | 00920 | |
| 1760001 | CARLOS VAZQUEZ VIROLA | Departamento de Educacion | PO Box 0759 | | | San Juan | PR | 00766 | |
| 1760001 | CARLOS VAZQUEZ VIROLA | URB BRISAS DE LAUREL | 435 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 | |
| 1761188 | Carlos Vázquez Virola | Brisas de Laurel #435 Calle Diamante | Coto Laurel | | | Ponce | PR | 00780 | |
| 1721981 | Carlos Vega Lopez | 200 #21 Calle 532 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1588328 | CARLOS VEGA VELAZQUEZ | PO.BOX.1275 | | | | GUANICA | PR | 00653 | |
| 74142 | CARLOS VELEZ CORREA | DEPARTAMENTO DE CORRECCION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf #34 | | | San Juan | PR | 00917 | |
| 1650895 | CARLOS VELEZ CORREA | DEPARTAMENTO DE CORRECION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf | | | San Juan, Puerto Rico 00917 | PR | 00917 | |
| 1752777 | CARLOS VELEZ CORREA | EMPLEADO DEL GOBIERNO DE PR | DEPARTAMENTO DE CORRECCION Y REAHBILITACION | CARRETERA 151 KM 3.3 BO. EL PINO | | VILLALBA | PR | 00766 | |
| 1752777 | CARLOS VELEZ CORREA | P O  BOX 560028 | | | | GUAYANILLA | PR | 00656-0028 | |
| 1752777 | CARLOS VELEZ CORREA | PO  BOX 560028 | | | | GUAYANILLA | PR | 00656-0028 | |
| 580617 | Carlos Velez Delgado | Hc-2 Box 6872 | Bo. Tejas | | | Yabucoa | PR | 00767 | |
| 580617 | Carlos Velez Delgado | Policia de P.R. | HC 4 Box 6873 | | | Yaburoa | PR | 00767 | |
| 74147 | CARLOS VELEZ MIRANDA | URB CONSTANCIA | 3006 CALLE SOLER | | | PONCE | PR | 00717-2213 | |
| 1548220 | Carlos Viera Sanchez | PO Box 575 | | | | Carolina | PR | 00986 | |
| 1782437 | Carlos Villalobos Velez | Agente En Servicio | Negociado Policia De Puerto Rico | Carr.146, Km21.0, Bo.Cordillera | | Ciales | PR | 00638 | |
| 1782437 | Carlos Villalobos Velez | HC 02 Box 7310 | | | | Ciales | PR | 00638 | |
| 1694584 | CARLOS VILLANUEVA MATIAS | P.O. BOX 745 | | | | SAN ANTONIO | PR | 00690 | |
| 1635339 | Carlos W. Hernandez Serrano | P.O. Box 1109 | | | | San Sebastian | PR | 00685 | |
| 1941731 | CARLOS W. LEBRON GIRAUD | PO BOX 494 | | | | PATILLAS | PR | 00723 | |
| 1555518 | Carlos W. Pizarro Brown | Departamento De La Familia | PO Box 4707 | | | Carolina | PR | 00984-4707 | |
| 1555518 | Carlos W. Pizarro Brown | URB villas de coiza m3 calle 3 | | | | Cawovanas | PR | 00729 | |
| 2157403 | Carlos W. Rodriguez Rodriguez | HC 64 Buzon 7346 | | | | Patillas | PR | 00723 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 181 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1454857 | CARLOS WILLIAM MALDONADO SOLER | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1454857 | CARLOS WILLIAM MALDONADO SOLER | URB. REORTO VA LENCIA J-12 CALLE MARGARITA | | | | BAYAMON | PR | 00959 | |
| 1575544 | CARLOS ZAMBRANA GONZALEZ | PO BOX 187 VICTORIA STA. | | | | AGUADILLA | PR | 00605 | |
| 1583372 | CARLOS ZAMBRANA GONZALEZ | VICTORIA STATION | PO BOX 187 | | | AGUADILLA | PR | 00605-0187 | |
| 967074 | CARLOS ZAVALETA PARRILLA | JARD RIO GRANDE | BC220 CALLE 50 | | | RIO GRANDE | PR | 00745-2622 | |
| 1724176 | Carlos Zayas Rodriguez | Apartado 767 | | | | Juana Diaz | PR | 00795 | |
| 1948844 | Carlota Colon Negron | 1-1A 14 | Urb. Lomas | | | Juana Diaz | PR | 00795 | |
| 1793983 | CARLOTA COLON NEGRON | 1-1A 1Y Urb Lamas | | | | Juana Diaz | PR | 00795 | |
| 1902035 | Carlota Colon Negron | 1-A-1 14 Urb. Lomas | | | | Juana Diaz | PR | 00795 | |
| 1877962 | Carlota Colon Negron | Apto 963 | | | | Juana Diaz | PR | 00795 | |
| 1877962 | Carlota Colon Negron | Calle 14 | Urb. Lomas | | | Juana Diaz | PR | 00795 | |
| 1948844 | Carlota Colon Negron | Calle 14 Urb Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 | |
| 1793983 | CARLOTA COLON NEGRON | CALLE 14 URB LUMAS APT 963 | | | | JUANA DIAZ | PR | 00795 | |
| 1877962 | CARLOTA COLON NEGRON | Urb. Las Lomas Calle 1 A-1 | | | | Juana Diaz | PR | 00795 | |
| 1844532 | CARLOTA COLON NEGRON | Urb. Las Lomas Calle 1-A-1 Juana Diaz Pr | Apt 963 | | | Juana Diaz | PR | 00795 | |
| 2130431 | Carlota Rivera Flores | HC-01 Box 10201 | | | | Coamo | PR | 00769 | |
| 1868668 | Carlota Rosaario Rodriguez | HC 01 Apt. 31221 | | | | Juana Diaz | PR | 00795 | |
| 1945448 | Carlota Rosario Rodriguez | HC 01 Apt 31221 | | | | Juana Diaz | PR | 00795 | |
| 1179120 | CARLOTA VEGA NEGRON | URB LA PROVIDENCIA | 2515 CALLE BALBOA | | | PONCE | PR | 00728 | |
| 1859136 | Carman Lydia Colon Reys | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 | |
| 1806513 | CARMARY FERNANDEZ OTERO | HATO VIEJO | BOX 4028 | | | CIALES | PR | 00638 | |
| 1934688 | Carmela Ramos Rodriguez | P.O.Box 388 | | | | Patillas | PR | 00723 | |
| 1979131 | Carmela Ramos Rodriguez | PO Box 388 Po | | | | Patillas | PR | 00723 | |
| 1584065 | Carmelin Perez Medina | E13A Josefina Royal Gardens | | | | Bayamon | PR | 00957 | |
| 1751874 | Carmelina Guzman Rivera | Hc 7 Box 72107 | | | | San Sebastian | PR | 00685 | |
| 364925 | CARMELINA NIGLAGLIONI FIGUEROA | PASEO SOL Y MAR | 510 CALLE ESTRELLA DEL MAR | | | JUANA DIAZ | PR | 00795 | |
| 967127 | CARMELINA VAZQUEZ RODRIGUEZ | URB VENUS GDNS OESTE | BB16 CALLE A | | | SAN JUAN | PR | 00926-4657 | |
| 1818722 | CARMELITA COLON DIAZ | URB VILLA ALBA | 3 CALLE A | | | VILLALBA | PR | 00766 | |
| 967129 | CARMELITA NEGRON ROSADO | HC 4 BOX 22101 | | | | JUANA DIAZ | PR | 00795-9655 | |
| 1911993 | Carmelita Torres Manfredy | PO Box 800411 | | | | Coto Laurel | PR | 00780 | |
| 1643317 | Carmelo A. Molina Montalvo | PO Box 505 | | | | Garrochales | PR | 00652-0505 | |
| 2098566 | Carmelo Acevedo Almodovar | HC 01 Box 9334 | | | | Guayanilla | PR | 00656 | |
| 1179148 | CARMELO ANDUJAR MORALES | HC 1 BOX 4472 | | | | YABUCOA | PR | 00767 | |
| 1989098 | Carmelo Bardolomey Marrero | Calle Cambija #17 | | | | Rincon | PR | 00677 | |
| 1560261 | Carmelo Bonilla Ortiz | Box 2344 | | | | San German | PR | 00683 | |
| 1595787 | Carmelo Colon Acosta | Urb. Las Margaritas 457 Calle Capo | | | | Ponce | PR | 00728 | |
| 1653273 | Carmelo Colón Méndez | P.O. Box 266 | | | | Naguabo | PR | 00718 | |
| 1994353 | Carmelo Colon Rosario | 29A Calle Hermelinda Rivera | | | | Jayuya | PR | 00664 | |
| 967202 | CARMELO COLON ROSARIO | 29A CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664-1453 | |
| 1696611 | CARMELO CONCEPCION BAEZ | 100 AVE NOFRE APT 4074 | TERRAZAS DE MONTECASINO | | | TOA ALTA | PR | 00953 | |
| 967205 | CARMELO CONCEPCION MARTINEZ | PO BOX 1418 | | | | CATANO | PR | 00963-1418 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 967205 | CARMELO CONCEPCION MARTINEZ | PO BOX 631418 | | | | CATANO | PR | 00963 | |
| 2062225 | Carmelo Correa Ruiz | A-#1 Urb. Antillana | | | | Trujillo Alto | PR | 00976 | |
| 2168347 | Carmelo Diaz | 26 Morse St Apt 2 | | | | Meriden | CT | 06450 | |
| 1455789 | CARMELO FLORES CONTERAS | AUTORIDAD DE METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 1455789 | CARMELO FLORES CONTERAS | URB. VALLE ARRIBA HEIGHTS | CALLE 140 CL8 | | | CAROLINA | PR | 00983 | |
| 1179220 | Carmelo Galan Diaz | #247 Calle Pesante | | | | San Juan | PR | 00912 | |
| 2127973 | Carmelo Gonzalez Borcadila | HC - 1 - Box - 7804 | | | | Villalba | PR | 00766 | |
| 2146472 | Carmelo Gonzalez Ortiz | HC 2 Buzon 7909 | | | | Santa Isabel | PR | 00757 | |
| 2073885 | Carmelo Guzman Rodriguez | 198 Calle Segunda | | | | Aguirre | PR | 00704 | |
| 1497176 | CARMELO II ALLENDE MARTINEZ | 32 BLVD MEDIA LUNA APT 10302 | | | | CAROLINA | PR | 00987 | |
| 2005578 | Carmelo Irizarry | Urb. La Hacienda | St. 47 AW19 | | | Guayama | PR | 00784 | |
| 2046617 | Carmelo Lopez Morales | Bda Caban Calle Tunel # 234 | | | | Aguadilla | PR | 00603 | |
| 2107709 | Carmelo Medina Cruz | 21505 Villas de Guavate | | | | Cayey | PR | 00736 | |
| 2143926 | Carmelo Munoz Pabey | HC 4 Box 7689 | | | | Juana Diaz | PR | 00795 | |
| 967373 | Carmelo Nazario Ortega | RR 12 Box 1145A | | | | Bayamon | PR | 00956-9684 | |
| 888251 | CARMELO NIEVES PONCE | CALLE 4 BOX 2134 | | | | QUEBRADILLAS | PR | 00678 | |
| 2071434 | Carmelo O. Vera Pena | Apartado 223 | | | | San Sebastian | PR | 00685 | |
| 1742709 | Carmelo Ocana Gonzalez | 4372 Raywood Ash Ct. | | | | Oviedo | FL | 32766 | |
| 1764832 | Carmelo Ortiz Berdecia | Cond. Los Almendros Plaza 1 | Apt. 406 | | | San Juan | PR | 00924 | |
| 2121492 | Carmelo Ortiz Colon | Calle 11 K7 | Villa Del Carmen | PO Box 261 | | Cidra | PR | 00739 | |
| 2072314 | Carmelo Ortiz Colon | Calle 11-K7-Urb. Villa P61 Carmien | Box 261 | | | Cidra | PR | 00739 | |
| 2159967 | CARMELO ORTIZ RIVERA | HC #3 BOX 12020 | | | | YABUCUA | PR | 00767 | |
| 383690 | CARMELO ORTIZ ROQUE | BO SAN ANTON | CALLE JUAN PAPO FRANCESCHI #6 | | | PONCE | PR | 00717 | |
| 1709711 | CARMELO RAMOS MORENO | 7013 CALLE MAMEY | | | | ISABELA | PR | 00662 | |
| 1731926 | CARMELO RAMOS MORENO | 7013 Mamey | | | | Isabela | PR | 00662 | |
| 1741950 | Carmelo Ramos Moreno | Comunidad Sonuco | 7013 Calle Mamey | | | Isabela | PR | 00662 | |
| 1846396 | Carmelo Rios Crespo | 1116 Carlos E. Chardon Villas de Rio Canas | | | | Ponce | PR | 00728 | |
| 1632759 | Carmelo Rios Crespo | 1116 Carlos E. Chardon Villas de Rio Canas | | | | Ponce | PR | 00728-1931 | |
| 2143585 | Carmelo Rivera de Jesus | 175 Calle Vives | | | | Ponce | PR | 00730 | |
| 1727363 | Carmelo Rodriguez Burgos | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1727363 | Carmelo Rodriguez Burgos | HC 2 Box 3880 | | | | Maunabo | PR | 00707 | |
| 1786013 | Carmelo Rodriguez Galarza | Calle 4 Edificio E-11C Jard SL | | | | San Lorenzo | PR | 00754 | |
| 1179372 | CARMELO RODRIGUEZ GALARZA | URB JARDINES DE SAN LORENZO | EDIF E 11 C CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 2042694 | Carmelo Rodriguez Vargas | PO Box 930 | | | | Aibonito | PR | 00705 | |
| 1179380 | CARMELO ROJAS SILVA | Metropolitan Bus Authority | Conductor | | 37 Ave. de Diego Moncillos | San Juan | PR | 00927 | |
| 1179380 | CARMELO ROJAS SILVA | VILLA OLIMPICA | 300 PASEO 9 | | | SAN JUAN | PR | 00924 | |
| 508806 | Carmelo Sanchez Laurencio | Jardines De Ceiba Norte | Calle 3 Casa B-22 | | | Juncos | PR | 00777 | |
| 1756459 | CARMELO SANTANA TIRADO | 25 25N 10TH ST APT4 | | | | Hanes City | Fl | 33844 | |
| 1717728 | Carmelo Serrano Quintana | 231 Quique Lucas Urb Estoncios del Golf | | | | Ponce | PR | 00730 | |
| 584612 | Carmelo Vializ Font | PO Box 84 | | | | Aguada | PR | 00602 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 183 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2019345 | Carmen A Cabrera Febo | PO Box 1607 | | | | Santa Isabel | PR | 00757 | |
| 1179464 | CARMEN A CRUZ COTTE | 163 DUFFAUT PDA19 | | | | SAN JUAN | PR | 00907 | |
| 1179465 | CARMEN A CRUZ CRUZ | 198 GUANO | | | | COTO LAUREL | PR | 00780 | |
| 1876776 | Carmen A De Jesus Colon | HC-1 Box 7566 | | | | Villalba | PR | 00766 | |
| 625064 | CARMEN A FLORES | PO BOX 298 | | | | VILLALBA | PR | 00766 | |
| 1599251 | CARMEN A GARCIA ORENGO | PO BOX 72 | | | | PENUELAS | PR | 00624 | |
| 1680139 | Carmen A Hornedo Sanchez | PO Box 101 | | | | Barceloneta | PR | 00617 | |
| 2083961 | CARMEN A LAGUER MONTANEZ | PO Box 454 | | | | AGUADA | PR | 00602 | |
| 1696804 | Carmen A Lopez Gonzalez | Jardines Del Caribe | Calle 19 #114 | | | Ponce | PR | 00728 | |
| 2107746 | Carmen A Lugo Suarez | PO Box 561833 | | | | Guayanilla | PR | 00656 | |
| 1179519 | CARMEN A MALDONADO FLORES | URB TERRAZAS DE CUPEY | CALLE 2 K6 | | | TRUJILLO ALTO | PR | 00976 | |
| 1834964 | Carmen A Morales Flores | Urb. San Thomas | D5 Calle Andres Gonzalez Colon | | | Ponce | PR | 00716-8832 | |
| 2006948 | Carmen A Nazario Soto | HC - 04 Box 5826 | | | | Coamo | PR | 00769 | |
| 1577283 | CARMEN A ORENGO COTTI | ALTURAS DE PENUELAS | 2 CALLE 2 A-9 | | | PENUELAS | PR | 00624 | |
| 1179552 | CARMEN A OTERO MATOS | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1179552 | CARMEN A OTERO MATOS | P.O. BOX 1060 | | | | CAROLINA | PR | 00986 | |
| 2130105 | Carmen A Pacheco Roche | 1057 Albizia Los Caobas | | | | Ponce | PR | 00716 | |
| 967753 | CARMEN A PIA FRAGOSA | URB MONTE BRISAS 3 | 3K55 CALLE 105 | | | FAJARDO | PR | 00738-3429 | |
| 1674960 | CARMEN A QUINONES HERNANDEZ | COND PLAZA ESMERALDA | 469 AVE ESMERALDA APT 229 | | | GUAYNABO | PR | 00969 | |
| 1949804 | Carmen A Quiñones Irizarry | HC 5 Box 7852 | | | | Yauco | PR | 00698 | |
| 1844111 | CARMEN A QUINONES RODRIGUEZ | 1326 Calle Salud | Cond. El Senorial Apt 1007 | | | Ponce | PR | 00717 | |
| 1844111 | CARMEN A QUINONES RODRIGUEZ | Urb La Providencia | 2438 Calle Shequel | | | Ponce | PR | 00728-3139 | |
| 1321803 | CARMEN A QUINONEZ IRIZARRY | HC5 BOX 7852 | | | | YAUCO | PR | 00698 | |
| 427716 | CARMEN A RAMOS OCASIO | JDNS DE SAN IGNACIO COOP | APT 201B | | | SAN JUAN | PR | 00927 | |
| 1884639 | CARMEN A RAMOS RAMOS | HC 63 BOX 3226 | | | | PATILLAS | PR | 00723 | |
| 1915636 | Carmen A Ramos Ramos | HC 63 Buzon 3226 | | | | Patillas | PR | 00723 | |
| 443931 | CARMEN A RIVERA COLON | URB JARDINES DE COAMO | H12 CALLE 2 | | | COAMO | PR | 00769 | |
| 1383452 | CARMEN A RIVERA ROSADO | BO SINGA PUR #8 | | | | ARROYO | PR | 00714 | |
| 1458847 | CARMEN A RIVERA ROSADO | F18 CALLE W | | | | ARROYO | PR | 00714 | |
| 1458847 | CARMEN A RIVERA ROSADO | POLICIA DE PUERTO RICO | BO. SINGAPUR #8 | | | ARROYO | PR | 00711 | |
| 1383452 | CARMEN A RIVERA ROSADO | URB QUINTAS DE GUASIMAS | F18 CALLE W | | | ARROYO | PR | 00714 | |
| 466271 | CARMEN A RODRIGUEZ BALAGUER | URB ROCIO DEL VALLE | 18 PO BOX 1171 | | | ANASCO | PR | 00610 | |
| 514858 | CARMEN A SANTIAGO BERRIOS | PO BOX 1509 | | | | VILLALBA | PR | 00766 | |
| 514858 | CARMEN A SANTIAGO BERRIOS | Urb. Provincias Del Rio 122 | | | | Coamo | PR | 00769 | |
| 2108768 | CARMEN A SERRANO GRAS | HC 05 BOX 93024 | | | | ARECIBO | PR | 00612-9562 | |
| 1751006 | Carmen A Torrs Plumey | Hc 01 Box 9326 | | | | Hatillo | PR | 00659 | |
| 1805276 | CARMEN A VAZQUEZ ORTEGA | CALLE LAGO CAONILLAS DF-26 | | | | LEVITTOWN TOA BAJA | PR | 00949 | |
| 1722190 | CARMEN A VAZQUEZ ORTEGA | CARMEN A VAZQUEZ ORTEGA     DF26 Calle Lago /Caonillas | | | | Levittown Toa Baja | PR | 00949 | |
| 1612708 | Carmen A. Álvarez Ortizcom | HC01 Box 17399 | | | | Humacao | PR | 00791 | |
| 1696620 | CARMEN A. ARROYO DIAZ | HC 1 BOX 4451 | | | | JUANA DIAZ | PR | 00795 | |
| 1656776 | Carmen A. Bonilla Díaz | HC 03 Box 37246 | | | | Caguas | PR | 00725-9712 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2009863 | Carmen A. Cardona Rivera | 10 Urb Penuelas Valley | | | | Penuelas | PR | 00624 | |
| 1775207 | Carmen A. Cruz Figueroa | HC-2 Box 8611 | | | | Orocovis | PR | 00720 | |
| 1594770 | Carmen A. Echevarria Ramos | HC4 Box 120310 | | | | Yauco | PR | 00698 | |
| 1802235 | CARMEN A. FEBUS RIVERA | URBANIZACION JARDINES DE COAMO | CALLE 2 E-1 | | | COAMO | PR | 00769 | |
| 2098245 | Carmen A. Ferrer Maldonado | HC-3 Box 7995 Bo. Contro | | | | Moca | PR | 00676 | |
| 186311 | Carmen A. García Meléndez | HC-01 Box 2330 | | | | Maunabo | PR | 00707 | |
| 1321773 | CARMEN A. GONZALEZ MALDONADO | PARC. MAGUEYES 7 | CARMELO COLON MEDINA | | | BARCELONETA | PR | 00617 | |
| 1781432 | CARMEN A. LOPEZ VARGAS | URB VEREDAS 564 | FISICA VEREDA 55 | CAMINO LOS JAZMINES 564 | | GURABO | PR | 00778 | |
| 1823043 | Carmen A. Lopez Vargas | Urb Veredas 564 Vereda 55 Camino Los Jazmine | | | | Gurabo | PR | 00778 | |
| 1961994 | Carmen A. Madera Carrasquillo | Ave. Tnte. Cesar Gonzalez Esq. | Call Juan Calaf, Urb. Industrial Tres Majnitos | | | Hato Rey | PR | 00917 | |
| 1605094 | Carmen A. Madera Carrasquillo | Departamento de Educación | Ave. Tnte. César González esq. Calle Calaf | Urb. Industrial Tres Monjitas | | San Juan | PR | 00919-0759 | |
| 1961994 | Carmen A. Madera Carrasquillo | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1605094 | Carmen A. Madera Carrasquillo | Urb. Jardines De Arroyo | Calle CC B-1-18 | | | Arroyo | PR | 00714 | |
| 1961994 | Carmen A. Madera Carrasquillo | Urb. Jardines de Arroyo B1-18 Calle CC | | | | Arroyo | PR | 00714 | |
| 1979198 | Carmen A. Maldonado Febres | Carr. 198 Km. 15.7 | | | | Juncos | PR | 00777 | |
| 1979198 | Carmen A. Maldonado Febres | P.O Box 1052 | | | | Juncos | PR | 00777 | |
| 1922143 | Carmen A. Marzan Maldonado | 1334 Cordillera | | | | Ponce | PR | 00730 | |
| 1682651 | CARMEN A. MORALES FIGUEROA | HC 2 BOX 5267 | | | | COMERIO | PR | 00782 | |
| 1961291 | Carmen A. Moya Segarra | P.O Box 1234 | | | | Hatillo | PR | 00659 | |
| 1999275 | Carmen A. Negron Negron | 1531 Bda. Salazar Sabiduria | | | | Ponce | PR | 00717 | |
| 1794091 | Carmen A. Negron Otero | Urb. Villa Real calle 2 B-9 | | | | Vega Baja | PR | 00693 | |
| 1600932 | Carmen A. Oyola Fantauzzi | PMB128 PO Box 1345 | | | | Toa Alta | PR | 00954 | |
| 2127853 | Carmen A. Pina Delgado | P-2 Calle Fortaleza - Glenview | | | | Ponce | PR | 00730 | |
| 1966698 | Carmen A. Quinones Irizarry | HC 5 BOX 7852 | | | | Yauco | PR | 00698 | |
| 1982391 | Carmen A. Rivera Santiago | HC 03 Box 11920 | | | | Juana Diaz | PR | 00795 | |
| 2108542 | CARMEN A. ROBLES ADORNO | CALLE # 1-57A BO. PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 1666251 | Carmen A. Rodriguez Mercado | P.O.Box 174 | | | | Lajas | PR | 00667 | |
| 2029654 | Carmen A. Rodriguez Rodriguez | P.O. Box 1803 | | | | Bayamon | PR | 00960 | |
| 1780429 | Carmen A. Roldán Serrano | PO Box 879 | | | | Juncos | PR | 00777 | |
| 1982929 | CARMEN A. ROMAN GAU | CALLE A, URB. MONDOZA #3 | | | | MAYAGUEZ | PR | 00680 | |
| 1691125 | Carmen A. Román Sepulveda | Ninguna | Km1.9 Carretera 806 Barrio Quebrada Arenas | | | Toa Alta | PR | 00954 | |
| 1691125 | Carmen A. Román Sepulveda | PMB 244 | PO Box 1345 | | | Toa Alta | PR | 00954 | |
| 1746509 | Carmen A. Romero Rodriguez | Urb. Los Pinos | Calle Dalia 445 | | | Yauco | PR | 00698-4560 | |
| 1720659 | CARMEN A. ROSADO LAUREANO | URB. MANSIONES DE JUNCOS | CALLE HUCAR #85 | | | JUNCOS | PR | 00725 | |
| 1771537 | Carmen A. Rosado Laureano | Urb. Mansiones de Juncos Calle Hucar #65 | | | | Juncos | PR | 00777 | |
| 1735252 | Carmen A. Rosario Rivera | HC 05 Box 27165 | | | | Camuy | PR | 00627 | |
| 1986287 | Carmen A. Santana Vega | 8788 Carretera 484 | | | | Quebradillas | PR | 00678 | |
| 2108766 | Carmen A. Santana Vega | 8788 Carretera 484 | | | | quebradillas | PR | 00678-9736 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2005266 | Carmen A. Serges Figueroa | P.O Box 120 | | | | Arroyo | PR | 00714 | |
| 533055 | CARMEN A. SILVA SANCHEZ | CALLE MARMOL 183 | PASEO SANTA BARBARA | | | GURABO | PR | 00778 | |
| 1742434 | CARMEN A. TORO CABRERA | BO BELGICA | 5922 CALLE BOLIVIA | | | PONCE | PR | 00717-1728 | |
| 1934678 | CARMEN A. TORRES ALVARADO | BO. LIMON APARTADO 1051 | | | | VILLALBA | PR | 00766 | |
| 2143066 | Carmen A. Torres Cedeño | Urb. San Miguel - E 62 | | | | Santa Isabel | PR | 00757 | |
| 1947864 | Carmen A. Torres Luciano | 1220 Calle Tamborin Villa Paraiso | | | | Ponce | PR | 00728-3630 | |
| 2094558 | Carmen A. Torres Melendez | Urb. Cana | EE - 37 Calle 21 | | | Bayamon | PR | 00957 | |
| 1690001 | CARMEN A. TORRES NAVEIRA | 108 PASE DEL PRINCIPE | | | | PONCE | PR | 00716 | |
| 1730613 | Carmen A. Torres Plumey | Hc 01 Box 9326 | | | | Hatillo | PR | 00659 | |
| 1655397 | Carmen A. Vazquez Burgos | Urb. Covadonga | 1J2 Calle Pravia | | | Toa Baja | PR | 00949 | |
| 1604201 | Carmen A. Walker Carrasquillo | Calle 58 #nn-41 Ur. Mansiones de | Carolina | | | Carolina | PR | 00987 | |
| 1529627 | Carmen Abreu Valentin | Apartado 1291 | | | | Utuado | PR | 00641 | |
| 1709630 | Carmen Acevedo Gerena | HC 03 Box 15307 | | | | Quebradillas | PR | 00678 | |
| 1913627 | Carmen Acevedo Zambrana | N11 Calle 9 Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1677296 | Carmen Acosta Hernandez | Box 3023 | | | | Vega Alta | PR | 00692 | |
| 1683883 | Carmen Acota | PO Box 1484 | | | | Arroyo | PR | 00714 | |
| 1972118 | Carmen Ada Maldonado Berrios | PO Box 1245 | | | | Cidra | PR | 00739 | |
| 1686363 | Carmen Ada Ortiz Rivera | PO Box 605 | | | | Aibonito | PR | 00705 | |
| 2147184 | Carmen Adelaida Rodriguez-Colon | 137 Calle 13, Urb la Arboleda | | | | Salinas | PR | 00751 | |
| 2099566 | Carmen Adelia Negron Ortiz | Santiago Apostol I-1 | | | | Santa Isabel | PR | 00757 | |
| 2024862 | Carmen Albino Serrano | Apartamento 6101 Terrazas Parque Escorial | | | | Carolina | PR | 00987 | |
| 1979293 | Carmen Alexandra Walker Carrasquillo | 58# NN-41 Urb. Mansions De Carolina | | | | Carolina | PR | 00987 | |
| 1993873 | CARMEN ALICIA CRUZ MEDINA | BJ 683 CALLE 51 JARDINES RIO GRANDE | | | | RIO GRANDE | PR | 00745-2632 | |
| 1993873 | CARMEN ALICIA CRUZ MEDINA | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1716027 | Carmen Alicia Del Valle | 30-11 Calle 31 Urb. Villa Asturias | | | | Carolina | PR | 00983 | |
| 2055430 | Carmen Alicia Eliza | HC 5 Box 5772 Banio Lenora | | | | Yabucoa | PR | 00767 | |
| 2125607 | Carmen Alicia Leon Rivera | Crisantemo B-16 | Estancias De Bairoa | | | Caguas | PR | 00727 | |
| 2125655 | Carmen Alicia Leon Rivera | Crisantemo B-16 Estancias | | | | Caguas | PR | 00727 | |
| 1679054 | Carmen Alicia Maldonado Echevarria | PO Box 1442 | | | | Utuado | PR | 00641-8720 | |
| 1680678 | Carmen Alicia Otero Marrero | PO Box 212 | | | | Morovis | PR | 00687 | |
| 1793993 | Carmen Alicia Padilla Hernanadez | HC 2 Box 5948 | | | | Comerio | PR | 00782 | |
| 1756490 | Carmen Alicia Rivera Rivera | 66 Calle 1 Linda Vista | | | | Camuy | PR | 00627 | |
| 1599180 | Carmen Alicia Rivera Rivera | 66 Calle I Linda Vista | | | | Camuy | PR | 00627 | |
| 967941 | CARMEN ALMODOVAR RODRIGUEZ | CALLE 13 DE MARZO 52 | | | | GUANICA | PR | 00653 | |
| 1967958 | Carmen Almodovar Rodriguez | E-20 Calle Alturas Penuelad II | | | | Penuelas | PR | 00624 | |
| 967946 | CARMEN ALONSO RODRIGUEZ | VILLA FONTANA | 4YS5 VIA 40 | | | CAROLINA | PR | 00983-4757 | |
| 888414 | CARMEN ALSINA CARTAGENA | OPTO DE LA FAMILIA | URB SAN LORENZO VALLEY AA-2 BLVD. LA CEIBA | | | San Lorenzo | PR | 00754 | |
| 888414 | CARMEN ALSINA CARTAGENA | PO BOX 894 | | | | CAGUAS | PR | 00726-0894 | |
| 1854391 | Carmen Alvarado Martinez | #2515 Calle Jose Benitez | | | | Ponce | PR | 00728 | |
| 1658902 | Carmen Alvarado Noa | HC 46 Buzon 5376 | | | | Dorado | PR | 00646 | |
| 1658902 | Carmen Alvarado Noa | Maestra | Departamento de Educacion | Bo. Los Puertos | Calle13 Parcelas 413 | Dorado | PR | 00646 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1678312 | Carmen Amelia Torres de Jesus | Calle Constitución 669 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1753134 | Carmen Ana Alicea De Leon | 410 De Diego St Apt 1011 Cond Windsor Tower | | | | San Juan | PR | 00923 | |
| 1753134 | Carmen Ana Alicea De Leon | Apt 1011 Cond. Windsor Tower | | | | San Juan | PR | 00923 | |
| 1881288 | Carmen Ana Battistini Torres | 22 Urb. San Joaquin | Calle Luis Bartolomei | | | Adjuntas | PR | 00601 | |
| 1751632 | Carmen Ana Burgos Castro | PO Box 1421 | | | | Orocouis | PR | 00720 | |
| 1618622 | Carmen Ana Camacho Rodríguez | Urb Barinas calle3 G-5 | | | | Yauco | PR | 00698 | |
| 1889167 | Carmen Ana Colon Reyes | Urb. Altavista Calle 10 L-12 | | | | Ponce | PR | 00716-4220 | |
| 2071631 | CARMEN ANA CORTES BADILLO | APARTADO 660 | | | | MOCA | PR | 00676 | |
| 1777923 | CARMEN ANA DIAZ APONTE | COND VEREDAS DE VENUS | 4105 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 1972889 | Carmen Ana Hernandez Zayas | Apartado 97 | | | | Cidra | PR | 00739 | |
| 1746685 | Carmen Ana Ledee Collazo | HC-02 Box 6113 | | | | Villalba | PR | 00766 | |
| 1863097 | Carmen Ana Lopez Ayala | Le Calle Mimbre | | | | Arecibo | PR | 00612 | |
| 1863097 | Carmen Ana Lopez Ayala | PO Box 14 3904 | | | | Arecibo | PR | 00614-3904 | |
| 1589987 | Carmen Ana Lopez Robles | P.O. Box 1423 | | | | Coamo | PR | 00769 | |
| 967747 | CARMEN ANA PAGAN RIVERA | URB JADNS DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | |
| 1493254 | Carmen Ana Pagan Rivera | Urb. Jardines del Valenciano | Calle Orquidea B-6 | | | Juncos | PR | 00777 | |
| 1935315 | Carmen Ana Rivera Burgon | Alturas Villa del Ray G-18 Calle 31 | | | | Caguas | PR | 00727-6715 | |
| 1951621 | Carmen Ana Rivera Burgos | Alturas Villa del Rey G-18 Calle 31 | | | | Caguas | PR | 00727-6715 | |
| 1744946 | Carmen Ana Rodriguez Fred | 1020 Calle Uroyan | Urb. Alturas de Mayaguez | | | Mayaguez | PR | 00682-6230 | |
| 1538967 | Carmen Ana Santiago Perez | Urb. La Lula H-3 Calle 6 | | | | Ponce | PR | 00730 | |
| 1825899 | Carmen Ana Velez Roman | PO Box 548 | | | | Lares | PR | 00669 | |
| 1825899 | Carmen Ana Velez Roman | Samuel Battistini-Velez | Nephew of Carmen Ana Velez Roman | Family Member | 4919 Sunset Bluff | San Antonio | TX | 78244 | |
| 1601204 | Carmen Andino Arroyo | HC 04 Box 6078 | | | | Coamo | PR | 00769 | |
| 1655318 | CARMEN ANTONIA RAMIREZ ALVARADO | CALLE 5 K 39 | VILLA NUEVA | | | CAGUAS | PR | 00727 | |
| 1651106 | Carmen Antonia Ramirez Alvarado | K 39 Calle 5 Villa Nueva | | | | Caguas | PR | 00727 | |
| 1486081 | Carmen Aponte Montalvo | HC 4 Box 6844 | | | | Yabucoa | PR | 00767 | |
| 1894858 | Carmen Aponte Perez | Calle 23 B-48 Num 35 | Sta. Rosa | | | Bayamon | PR | 00959 | |
| 1777007 | Carmen Aquino Borges | Vista Del Morro | Calle Venezuela | I 25 | | Catano | PR | 00962 | |
| 1748233 | Carmen Aquino Borges | Vista Del Morro | Venezuela I 25 | | | Catano | PR | 00962 | |
| 1947194 | Carmen Aracelis La Torre Gonzalez | Calle 3 F6 Mansiones de Guaynabo | | | | Guaynabo | PR | 00969 | |
| 779993 | CARMEN ARCE VEGA | HC 05 BOX 29858 | | | | CAMUY | PR | 00627 | |
| 1179681 | CARMEN ARROYO DIAZ | HC 1 BOX 4451 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 1590983 | Carmen Astacio Nieves | HC 07 Box 2576 | Montes Llanos KM 11 HM | | | Ponce | PR | 00731 | |
| 1590983 | Carmen Astacio Nieves | PO Box 22 | | | | Mercedita | PR | 00715-0022 | |
| 1775949 | Carmen Aurea Lebron Montes | Urb Potales de Jacaboa | Calle San Lorenzo, Buzon 241 | | | Patillas | PR | 00723 | |
| 1932823 | Carmen Ava Arroyo Diaz | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | | Juan Diaz | PR | 00798-9705 | |
| 2118240 | CARMEN AVILES CALLAZO | 28 CALLE B URB. MONTECARLO | | | | VEGA BAJA | PR | 00693 | |
| 38700 | Carmen Aviles Lizardi | URB ESTANCIAS | E-16 VIA SAN JUAN | | | BAYAMON | PR | 00961 | |
| 1179696 | CARMEN B DIAZ RAMOS | CARR # 171 KO H9 INT.B_0 JUD ARRIBA, PO BOX 823 | | | | CIDRA | PR | 00739 | |
| 1179696 | CARMEN B DIAZ RAMOS | PO BOX 823 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 187 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1658419 | CARMEN B MERCADO MEDINA | 443 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 1837292 | Carmen B Ocmo Rodriguez | Calle HO-II-10 ext Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 1837292 | Carmen B Ocmo Rodriguez | Corp Fondo Seguro Del Estado | Carr PR #3 Sector Comunidad el Escorial 65 INF. | | | Carolina | PR | 00987 | |
| 625330 | CARMEN B RIOS SALAS | P.O. BOX 438 | CARR. 130 KM.3.1 BO CABAEZ | | | HATILLO | PR | 00659 | |
| 1737416 | CARMEN B VARGAS IRIZARRY | 2111 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 | |
| 167839 | CARMEN B. FERRER FRATICELLI | 5 COND GARDEN VIEW | APT 45 | | | CAROLINA | PR | 00985 | |
| 1918561 | Carmen B. Gonzalez Diaz | 39 C Villa Verde | | | | Cayey | PR | 00736 | |
| 1907809 | Carmen B. Gonzalez Diaz | 39 C Ville Verde | | | | Cayey | PR | 00736 | |
| 1960072 | Carmen B. Gonzalez Diaz | 39 Calle Villa Verde | | | | Cayey | PR | 00736 | |
| 1755443 | Carmen B. Ortiz Reyes | PO Bix 691 | | | | Punta Santiago | PR | 00741 | |
| 473839 | CARMEN B. RODRIGUEZ MEDINA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 473839 | CARMEN B. RODRIGUEZ MEDINA | CARMEN B. RODRIGUEZ MEDINA | HC 83 BOX 7010 | | | VEGA ALTO | PR | 00692 | |
| 473839 | CARMEN B. RODRIGUEZ MEDINA | HC 83 BOX 7010 | | | | VEGA ALTA | PR | 00692 | |
| 1917625 | Carmen B. Santos Rivera | P.O. Box 325 | | | | Corozal | PR | 00783 | |
| 1930379 | Carmen B. Sierra Merced | AF-5 Rio Guadiana Rio Hondo 2 | | | | Bayamon | PR | 00961 | |
| 2002989 | Carmen B. Vega Escobar | Quintas del Sur Calle 8-L-15 | | | | Ponce | PR | 00728 | |
| 1752933 | Carmen B.Leon Martinez | Calle Jaime I. Drew #402 | | | | peñuelas | PR | 00624 | |
| 1257826 | CARMEN BARRIENTOS QUINONES | PO BOX 1669 | | | | DORADO | PR | 00646 | |
| 2029097 | Carmen Beatriz Mayora Mendez | 0-33 18 Urb. Alta Vista | | | | Ponce | PR | 00716 | |
| 1790786 | Carmen Berrio Jones | Calle Santa Alodia 3959 | | | | Ponce | PR | 00730 | |
| 1790786 | Carmen Berrio Jones | Urb. Santa Teresita | | | | Ponce | PR | 00730 | |
| 1833614 | Carmen Bezares Torres | Calle 3 F-24 | Urb. Camino Sereno | | | Las Piedras | PR | 00771 | |
| 55388 | CARMEN BONILLA VALLEJO | VILLA CAROLINA | CALLE 618 BLQ 242 NUM 33 | | | CAROLINA | PR | 00985 | |
| 1727772 | Carmen Borrero García | PO BOX 8982 | | | | Humacao | PR | 00792 | |
| 1692169 | Carmen Bri Santos Rivera | PO Box 325 | | | | Corozal | PR | 00783 | |
| 839731 | Carmen Burgos Ortiz | HC 02 Box 7233 BO Cordillera | | | | Ciales | PR | 00638 | |
| 2014978 | Carmen C Acevedo Reyes | E-124 San Rafael | Urb. Dominicos | | | Bayamon | PR | 00957 | |
| 74661 | CARMEN C AVILES LAUSELL | URB VILLA CAROLINA | 68 10 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 1891424 | Carmen C Rodriguez Burgos | #7 Calle #1 | Urb. Carrion Maduro | | | Juana Diaz | PR | 00795 | |
| 1891424 | Carmen C Rodriguez Burgos | 7 Calle #1 Urb. T. Carrion Maduro | | | | Juana Diaz | PR | 00795 | |
| 1944571 | Carmen C Vazquez Rodriguez | P.O. Box 936 | | | | Yauco | PR | 00698 | |
| 1944571 | Carmen C Vazquez Rodriguez | Urb. Villa Olimpia Calle 3-B-18 | | | | Yauco | PR | 00698 | |
| 1179800 | CARMEN C VELEZ TORO | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 1179800 | CARMEN C VELEZ TORO | URB. LA MONSERATE | BUENOS AIRES | | | SAN GERMAN | PR | 00683 | |
| 2091521 | Carmen C. Acevedo Reyes | 124 E. c/ San Rafael Urb. Los Dominicos | | | | Bayamon | PR | 00957 | |
| 2060093 | Carmen C. Hernandez Morales | P.O. Box 1347 | | | | Guayama | PR | 00785 | |
| 2111988 | Carmen C. JUARBE BRAVO | HC-02 BOX 16705 | | | | ARECIBO | PR | 00612 | |
| 1853259 | Carmen C. Ortiz Velazquez | 137 San Lorenzo Valley | | | | San Lorenzo | PR | 00754 | |
| 1839232 | Carmen C. Ramos Rodriguez | Parque #III 160 St apt. 126 | | | | Ponce | PR | 00717 | |
| 1816923 | Carmen C. Rivera Plaza | 966 Calle Brillante Brisas del Laurel | | | | Ponce | PR | 00780 | |
| 1583569 | Carmen C. Rodriguez Montalvo | PO Box 900 | | | | Boqueron | PR | 00622 | |
| 1811773 | Carmen C. Roman Roman | Urb. Villa Serena C-1 Calle Canario | | | | Arecibo | PR | 00612 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1998961 | Carmen C. Romero Lazu | 565 Durcal Urb. Villa Cadiz | | | | San Juan | PR | 00923 | |
| 2064215 | Carmen C. Santiago Vega | Urb. San Jose | Calle 8 J-10 | | | Sabana Grande | PR | 00637 | |
| 2057413 | CARMEN C. VARGAS RAMOS | 17 CAMINO MORTERO | | | | RINCON | PR | 00677 | |
| 2073762 | Carmen C. Vargas Ramos | 17 Mortero | | | | Rincon | PR | 00677 | |
| 1750818 | Carmen C. Vazquez Rodriguez | PO Box 936 | | | | Yauco | PR | 00698 | |
| 1932932 | Carmen C. Vazquez Rodriguez | Urb. Villa Olimpia | Calle 3B-18 | | | Yauco | PR | 00698 | |
| 1937878 | Carmen C. Vazquez Rodriguez | Urb. Villa Olimpia C-3-B-18 | | | | Yauco | PR | 00698 | |
| 2085466 | Carmen C. Zayes Vera | Urb. Las Delicias 1238 Calle Fco-Yasallo | | | | Ponce | PR | 00728 | |
| 1784623 | Carmen Caban Cortes | Carretera 670 Num. 39 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | |
| 968338 | CARMEN CABRERA TORRUELLA | 2530 CALLE GRAN VIA | | | | PONCE | PR | 00717-1647 | |
| 1703283 | Carmen Camacho Ilarraza | HC. 46 Box 5752 | | | | Dorado | PR | 00646 | |
| 968369 | CARMEN CAMPOS COLLAZO | #1648 CALLE SABRO | | | | PONCE | PR | 00716 | |
| 968369 | CARMEN CAMPOS COLLAZO | MICHELLE APTS | 1610 PASEO VILLA FLORES APT 301A | | | PONCE | PR | 00716-2973 | |
| 1752920 | Carmen Cancel Aviles | RR Buzon 41290 | | | | San Sebastian | PR | 00685 | |
| 1752920 | Carmen Cancel Aviles | RR1 buzon 41290 | | | | San Sebastian | PR | 00685 | |
| 1575601 | CARMEN CASIANO SIERRA | 112 CALLE ATOCHA | LA CONCEPCION | | | GUAYANILLA | PR | 00656 | |
| 1616400 | Carmen Cedeno Carrasquillo | PO Box 1600 Suite 122 | | | | Cidra | PR | 00739 | |
| 1595821 | Carmen Celeste Cortes-Santiago | PO Box 215 | | | | Penuelas | PR | 00624 | |
| 1595750 | Carmen Celeste Cortés-Santiago | PO Box 215 | | | | Penuelas | PR | 00624 | |
| 1597187 | Carmen Celia Negron Garcia | PO Box 607 | | | | Sabana Grande | PR | 00637 | |
| 1179849 | CARMEN CEPEDA ALBIZU | VILLA FLORES | 1726 BEGONIA | | | PONCE | PR | 00716-2926 | |
| 1884804 | Carmen Cintron Carrasco | M7 Calle 15 Park Gardens | | | | San Juan | PR | 00926 | |
| 1805355 | CARMEN CINTRON RODRIGUEZ | ADMINISTRACION SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2203 | |
| 1805355 | CARMEN CINTRON RODRIGUEZ | SECTOR MANANTIAL CALLE ROCIO #62 | | | | VEGA ALTA | PR | 00692 | |
| 2092806 | Carmen Cividanes Marrero | Cond. Jardines de Santco | Edif #2 Apt 304 | | | San Juan | PR | 00927 | |
| 1179857 | CARMEN CLAUDIO FLORES | 11902 ATWELL DRIVE | | | | HOUSTON | TX | 77035 | |
| 1721974 | Carmen Colón | P. O. Box 1936 | | | | Barceloneta | PR | 00617 | |
| 1755736 | Carmen Colon Arroyo | Urb El Paraiso Oeste | 131 Calle Nilo | | | San Juan | PR | 00926 | |
| 1571448 | Carmen Colon Ortiz | 30 G-1 C/8A | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 99320 | CARMEN COLON ORTIZ | URB VILLA CAROLINA | 30 BI CALLE 8A | | | CAROLINA | PR | 00985 | |
| 1465314 | CARMEN COLON RODRIGUEZ | BRISAS DE MAR CHIQUITA 219 CALLE PESCADOR | | | | MANATI | PR | 00674 | |
| 1722803 | Carmen Concepcion Guzman | HC 4 Box 5645 | | | | Guaynabo | PR | 00971 | |
| 1938982 | CARMEN CONCEPCION HERNANDEZ | RR 10 BOX 10371 | | | | SAN JUAN | PR | 00926 | |
| 1635737 | CARMEN CONCEPCION VEGA | CALLE COLON 45 | | | | VEGA ALTA | PR | 00692 | |
| 109955 | CARMEN COSME BENITEZ | VILLA CAROLINA | 34-3 CALLE 13 | | | CAROLINA | PR | 00985 | |
| 1179857 | CARMEN COSTAS MARTINEZ | EL TUQUE | 1940 CALLE DR PILA | | | PONCE | PR | 00728-4821 | |
| 1930422 | Carmen Cotto Morales | HC 01 Box 5017 | | | | Naguabo | PR | 00718 | |
| 625579 | CARMEN CRESPO CARDONA | PARC TERRANOVA | 159 CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| 1946636 | Carmen Cristina Vega Jimenez | H9 Box 90260 | | | | San Sebastian | PR | 00685 | |
| 1812508 | Carmen Cruz Delgado | PO Box 6 | | | | Hatillo | PR | 00659 | |
| 74763 | CARMEN CRUZ MEDINA | HC 3 BOX 22452 | | | | RIO GRANDE | PR | 00745 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1660308 | CARMEN CRUZ MOLINA | PO BOX 13233 | | | | SAN JUAN | PR | 00908 | |
| 1978466 | Carmen Cuevas | H63-9939 | | | | Lares | PR | 00669 | |
| 1179925 | CARMEN D BETANCOURT RODRIGUEZ | URB JARDINES DE LA VIA | 89 CALLE REAL | | | NAGUABO | PR | 00718 | |
| 90513 | CARMEN D CINTRON COLON | COOP CIUDAD UNIVERSITARIA | APT 610- B | | | TRUJILLO ALTO | PR | 00976 | |
| 1766149 | CARMEN D CINTRON RIVERA | RR 01 BOX 12679 | | | | TOA ALTA | PR | 00953 | |
| 1565411 | CARMEN D D CRUZ ALVAREZ | D-185-E CALLE TULIPAN | URB LOIZA VALLEY | | | CANOVANAS | PR | 00729-3639 | |
| 968896 | CARMEN D DIAZ MIRANDA | PO BOX 864 | | | | CAGUAS | PR | 00726-0864 | |
| 1455399 | CARMEN D FELICIANO DIAZ | CALLE YAGUEZ 756 | | | | HORMIGUEROS | PR | 00660 | |
| 1455399 | CARMEN D FELICIANO DIAZ | Carlos Manuel Gaston Rodriguez | 37 Calle de Diego Urb. San Francisco | | | San Juan | PR | 00927 | |
| 1455399 | CARMEN D FELICIANO DIAZ | Carmen D. Feliciano Diaz | P.O.Box 886 | | | Bogueron | PR | 00622 | |
| 1790365 | Carmen D Figueroa Rivera | 609 Ave. Tito Castro ste. 102 | PMB 283 | | | Ponce | PR | 00716 | |
| 2112206 | Carmen D Franco Alejandro | Calle 2 #19 urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 1180004 | CARMEN D LEBRON VARGAS | CALLE TINTO #1717 | URB. RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 1180004 | CARMEN D LEBRON VARGAS | CORPORACION PARA LA SUPERVICION Y SEGURO DE COOPER | P.O BOX 195449 | | | SAN JUAN | PR | 00919-5449 | |
| 2002249 | CARMEN D MELENDEZ RIVERA | PO BOX 801413 | | | | COTO LAUREL | PR | 00780-1413 | |
| 1945975 | Carmen D Melendez Rivera | Vanessa Hernández Rodríguez, Esq. | Street Aurora 4140, Suite 1 | | | Ponce | PR | 00717-1203 | |
| 1686237 | Carmen D Morales Rivera | 109 Calle Zafiro | Villas de Patillas | | | Patillas | PR | 00723 | |
| 1715434 | Carmen D Nazario Lugo | HC Box 5314 | | | | Ciales | PR | 00638 | |
| 2126933 | Carmen D Ortiz Rodriguez | P.O. Box 325 | | | | Toa Alta | PR | 00954 | |
| 1765215 | Carmen D Pabon Perez | C-11 Calle 28  Villa Del Rey 5 | | | | Caguas | PR | 00727 | |
| 2117046 | CARMEN D QUINONES MEDINA | CALLE 629 AE1 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1802078 | CARMEN D RIVERA RODRIGUEZ | RIO LAJAS | RR # 2 BOX 5736 | | | TOA ALTA | PR | 00953 | |
| 1767177 | CARMEN D RIVERA RODRIGUEZ | RR # 2 BOX 5736 | RIO LAJAS | | | TOA ALTA | PR | 00953 | |
| 2143442 | Carmen D Rivera Rosa | 9206 Comnnibad Serrano | | | | Juana Diaz | PR | 00795 | |
| 1939041 | Carmen D Rivera Ruiz | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 | |
| 969058 | CARMEN D ROBLES MEDINA | HC 1 BOX 4730 | | | | COROZAL | PR | 00783-9360 | |
| 479196 | CARMEN D RODRIGUEZ RODRIGUEZ | URB LAS LOMAS | 1773 CALLE 26 SO | | | SAN JUAN | PR | 00921 | |
| 1322095 | CARMEN D ROSA MENENDEZ | 1304 OAK GROVE CT | | | | KISSIMMEE | FL | 34744 | |
| 1180105 | CARMEN D RUIZ MUNIZ | PO BOX 480 | | | | RINCON | PR | 00677 | |
| 1796564 | Carmen D Sanchez Acevedo | B12 Alturas de Ciales | | | | Ciales | PR | 00638 | |
| 1606705 | CARMEN D SANCHEZ MALTES | URB VALLE HERMOSO | R12 CALLE CEDRO | | | HORMIGUEROS | PR | 00660 | |
| 1517611 | Carmen D Santiago Luzunaris | Cond. De Diego 444, Apto 203 | | | | San Juan | PR | 00923 | |
| 1880233 | Carmen D Torres Acosta | 2193 Calle Naranjo, Urb los Caobos | | | | Ponce | PR | 00716 | |
| 558587 | CARMEN D TORRES TORRES | HC 4 BOX 2898 | | | | BARRANQUITAS | PR | 00794 | |
| 969110 | CARMEN D VELEZ RIVERA | URB RIO HONDO 1 | F4 CALLE RIO CASEY | | | BAYAMON | PR | 00961-3463 | |
| 1906227 | Carmen D Vicente Carattini | Carr 173 K. 11.3 Buzon 4123 | | | | Cidra | PR | 00739 | |
| 1754494 | Carmen D Vicente Carattini | Carr. 173 k117 Buzon 4123 | | | | Cidra | PR | 00739 | |
| 1592830 | Carmen D. Arocho Maldonado | Box 1371 | | | | Utuado | PR | 00641 | |
| 1908596 | Carmen D. Berrios Rivera | HC-72 Box 3513 | | | | Naranjito | PR | 00719 | |
| 1943582 | Carmen D. Burgos Pabon | 9 A Villa Jauco | | | | Santa Isabel | PR | 00757 | |
| 1898752 | Carmen D. Calderon | #123 Rosalba Irizarry St. | Urb. San Pedro | | | Toa Baja | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1822857 | CARMEN D. CALDERON PEREZ | URB LOIZA VALLEY | CALLE A CALIPHA S-664 | | | CANOVANAS | PR | 00729 | |
| 1852223 | CARMEN D. CAPELES DIAZ | M-10 CALLE 16 | URB CIUDAD MASSO | | | SAN LORENZO | PR | 00754-3650 | |
| 1818113 | Carmen D. Capeles Diaz | M-10 Calle 16 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |
| 1971038 | Carmen D. Caraballo Garcia | HC 01 Box 4291 | | | | Adjuntas | PR | 00601-9400 | |
| 1963155 | CARMEN D. CASTRO RIVERA | 240 CALLE ONIX | | | | MOCA | PR | 00676 | |
| 625784 | CARMEN D. CINTRON COLON | COND COOP CIUDAD UNIV | 2 AVE PERIFERAL APT 610-B | | | TRUJILLO ALTO | PR | 00976 | |
| 1968419 | Carmen D. Colon Hernandez | PO Box 1556 | | | | Orocovis | PR | 00720 | |
| 1995927 | Carmen D. Colon Hunci | Calle C- H-12 Reparto Montellano | | | | Cayey | PR | 00736 | |
| 2081580 | Carmen D. Colon Nunci | Calle C - H-12 | Reparto Montellano | | | Cayey | PR | 00736 | |
| 1892259 | CARMEN D. COLON RAMOS | HC 65 BZ 6281 | | | | PATILLAS | PR | 00723 | |
| 1968739 | Carmen D. Colon Rolon | PO Box 370203 | | | | Cayey | PR | 00737-0203 | |
| 1807272 | Carmen D. Cora Cora | PO Box 452 | | | | Arroyo | PR | 00714 | |
| 1966324 | Carmen D. Cotto Ramos | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 | |
| 1858214 | Carmen D. David Zayas | P. O. Box 1571 | | | | Coamo | PR | 00769 | |
| 2004892 | Carmen D. De Jesus Solis | RR-8 Box 1882 Buena Vista | | | | Bayamon | PR | 00957 | |
| 1749531 | Carmen D. Diaz Morales | HC 61 Box 4137 | | | | Trujillo Alto | PR | 00976 | |
| 1740554 | Carmen D. Encarnacion Diaz | 1051 Calle Andorra Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1788408 | Carmen D. Encarnacion Díaz | 1051 Calle Andorra Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1646715 | CARMEN D. FELICIANO ORENGO | ESCUELA ALMACIGO BAJO I DE YAUCO | CARMEN D. FELICIANO ORENGO, MAESTRA RETIRADA | BDA; LLUBERAS #22-B | | YAUCO | PR | 00698 | |
| 1646715 | CARMEN D. FELICIANO ORENGO | PO BOX 749 | | | | YAUCO | PR | 00698 | |
| 1690972 | Carmen D. Garcia Rodriguez | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00624 | |
| 1795592 | Carmen D. Gonzalez Pabon | Calle 12 | M-310 | La Ponderosa | | Vega Alta | PR | 00692 | |
| 1795592 | Carmen D. Gonzalez Pabon | Oficia De Pre-Intervencion | Municipio De Vega Alta | Apartado 1390 | | Vega Alta | PR | 00692 | |
| 1750228 | CARMEN D. GONZALEZ SAMPAYO | C-22 PARQUE DE LA ALIANZA | BAIROA PARK | | | CAGUAS | PR | 00727 | |
| 2101797 | Carmen D. Lopez Morales | P.O.Box 204 | | | | Salinas | PR | 00751 | |
| 1903294 | Carmen D. Lozada Cruz | P.M.B 382 P.O. Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 74814 | CARMEN D. LOZADA CRUZ | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 | |
| 2038621 | Carmen D. Lozado Cruz | P.M.B. 382 PO Box1283 | | | | San Lorenzo | PR | 00754 | |
| 2038621 | Carmen D. Lozado Cruz | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 | |
| 280863 | CARMEN D. LUGO IRIZARRY | SANTA ELENA 2DA EXT | CALLE 1 B 13 | | | GUAYANILLA | PR | 00656 | |
| 1535983 | CARMEN D. MARTINEZ ROLDAN | 2164 PLAYUELA | | | | AGUADILLA | PR | 00603 | |
| 1888354 | Carmen D. Matos Martinez | #101 Calle Carrau | | | | Mayaguez | PR | 00680 | |
| 1957372 | Carmen D. Morales Colon | Bo Jaques Sector | Olla Honda Jardines C-2 | | | Juana Diaz | PR | 00795 | |
| 1957372 | Carmen D. Morales Colon | HC-03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 1612832 | CARMEN D. MORALES PABON | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | |
| 1743751 | Carmen D. Morales Pérez | Urbanización Virginia Valley | 407 Calle Valle Guanajibo | | | Juncos | PR | 00777 | |
| 1916854 | Carmen D. Morales Torres | Box 702 | | | | Anasio | PR | 00610 | |
| 1978065 | Carmen D. Morales Torres | Box 702 | | | | Anasco | PR | 00610 | |
| 1593514 | Carmen D. Nazario Lugo | Departmento de Educacion | HC 1 Box 5314 | | | Ciales | PR | 00638 | |
| 1688691 | Carmen D. Nazario Lugo | HC 1 Box 5314 | | | | Ciales | PR | 00638 | |
| 1602670 | Carmen D. Ortiz Martinez | Urb. del Carmen | Calle 2 A 6 | | | Camuy | PR | 00627 | |
| 2136525 | Carmen D. Ortiz Ramos | Calle Ramon Pawer 3039 | | | | Mayaguez | PR | 00682 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2036484 | Carmen D. Ortiz Rivera | Calle: Dona Ana #8 | | | | Aibonito | PR | 00705 | |
| 1975035 | CARMEN D. ORTIZ RODRIGUEZ | El Capitolio | | | | San Juan | PR | 00953 | |
| 625714 | CARMEN D. PABON PEREZ | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 1981218 | Carmen D. Pabon Perez | Calle 28, C-11, Villa del Rey 5 | | | | Caguas | PR | 00727 | |
| 1603924 | Carmen D. Pena Forty | 3-17 Calle 3 Urb. Sabana Gardens | | | | Carolina | PR | 00983 | |
| 1696844 | Carmen D. Pena Forty | 3-17 Calle 3 Urb. Sabana Gaudeus | | | | Carolina | PR | 00983 | |
| 1541137 | Carmen D. Quinones Maldonado | Urb Jards de Country Club | CJ28 Calle 147 | | | Carolina | PR | 00983 | |
| 2027379 | Carmen D. Ramos Perez | P. O. Box 663 - Anasco | | | | Anasco | PR | 00610-0663 | |
| 2066394 | Carmen D. Reyes Flores | HC-20 Box 11177 | | | | Juncos | PR | 00777 | |
| 1851359 | Carmen D. Rivera Rivera | P.O Box 1544 | | | | Jayuya | PR | 00664-2544 | |
| 492844 | Carmen D. Rosa Velez | Jdnes. Country Club | Calle 126 Cb-10 | | | Carolina | PR | 00983 | |
| 1759832 | Carmen D. Rosa Velez | Jdnes. Country Club | Calle 126 CB-10 | | | Carolina | PR | 00983 | |
| 2106512 | Carmen D. Rosario Rosa | 8 Sector Las Orquideas | | | | Aguas Buenas | PR | 00703-9120 | |
| 1805704 | Carmen D. Santiago Morales | PO Box 1494 | | | | Bayamon | PR | 00960-1494 | |
| 1945484 | Carmen D. Sepulveda Rivera | 824 Calle Pargo | | | | Ensenada | PR | 00647 | |
| 1699170 | Carmen D. Serrano Hernandez | Hc 30 Bo. 31727 | | | | San Lorenzo | PR | 00754 | |
| 1677539 | Carmen D. Solivan Rios | PO Box 1095 | | | | Orocovis | PR | 00720 | |
| 545118 | Carmen D. Tellado Reyes | URB ALTURAS DE RIO GRANDE | N648 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 552528 | CARMEN D. TORRES HERNANDEZ | URB. LEVITTOWN | #3226 CALLE PASEO CLARO | | | TOA BAJA | PR | 00949 | |
| 1908738 | Carmen D. Velazquez Cruz | HC #4 Box 6337 | | | | Yabucoa | PR | 00767-9501 | |
| 1845239 | Carmen Daisy Galarza | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 1709692 | Carmen Dalia Morales Melendez | PO Box 800857 | | | | Coto Laurel | PR | 00780 | |
| 1612800 | Carmen Dalia Ortiz Calderon | 1129 Calle Avila  Urb. La Rambla | | | | Ponce | PR | 00730 | |
| 1666602 | CARMEN DAMARIS MOLINA ZAPATA | CALLE NUEVA #186 | | | | HATO REY | PR | 00917 | |
| 1947690 | Carmen Danessa Cintron Galarza | PO Box 2614 | | | | San German | PR | 00683 | |
| 1724309 | Carmen Davila Charriez | P 477 Eugenio Maria De Hostos | Barrio Campanilla | | | Toa Baja | PR | 00949 | |
| 2057735 | Carmen de Jesus Crespo | HC-70 Box 49126 | | | | San Lorenzo | PR | 00754 | |
| 1823796 | CARMEN DE JESUS SANTIAGO | CALLE GATTY #1 NORTE | | | | GUAYAMA | PR | 00784 | |
| 1911591 | Carmen de L. Sierra Cabezudo | PO Box 288 | | | | Gurabo | PR | 00778 | |
| 1844774 | CARMEN DE LEON TORRES | 944-Calla E Barriado Santa Ana | | | | Guayama | PR | 00784 | |
| 1844774 | CARMEN DE LEON TORRES | BDA SANTA ANA | CALLE E BOX 944-21 | | | GUAYAMA | PR | 00784 | |
| 102145 | CARMEN DE LOURDES COLON VEGA | DEPTO DEL TROBAJO Y RECORSOS HUMANOS | AVE MUNOZ RIVERA 505 | | | HATO REY | PR | 00918 | |
| 102145 | CARMEN DE LOURDES COLON VEGA | URB VILLA BLANCA | 94 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1749950 | Carmen Del R. Torres Caquias | Urb. Hill View | 409 River Street | | | Yauco | PR | 00698 | |
| 1634163 | Carmen Del R. Torres Caquias | Urb. Hill View 409 River Strees | | | | Yauco | PR | 00698 | |
| 74919 | CARMEN DEL VALLE | 350 FOUNDERS CIRCLE | | | | AVON LAKE | OH | 44012 | |
| 131553 | CARMEN DEL VALLE DEL VALLE | HC-30 BOX 33153 | | | | SAN LORENZO | PR | 00754 | |
| 1180173 | CARMEN DELGADO PAGAN | HC 3 BOX 12206 | | | | YABUCOA | PR | 00767-9767 | |
| 1809866 | Carmen Delia Aponte Carrillo | Calle: 3-D9 | Urb. Los Robles | | | Gurabo | PR | 00778 | |
| 1791187 | Carmen Delia Bigio Cotto | R18 Box 604 Cupey Bajo | | | | Rio Piedras | PR | 00926 | |
| 1785374 | Carmen Delia Cruz Irizarry | PO Box 5000-270 | | | | San German | PR | 00683 | |
| 1580101 | Carmen Delia Cruz Ortiz | HC 04 Box 44947 | | | | Caguas | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1917340 | Carmen Delia Fonseca Caez | 114 Aristides Chavier | | | | Bayamon | PR | 00961-2909 | |
| 1808521 | Carmen Delia Garcia Nieves | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | |
| 1764910 | Carmen Delia Lopez Torres | HC-02 Box 4970 | | | | Villalba | PR | 00766 | |
| 1934576 | Carmen Delia Ortega Rolon | 96 c/Ciara del norte | Urb. Ciara del sol | | | Vega Baja | PR | 00693 | |
| 1814758 | CARMEN DELIA OTERO FIGUEROA | 505 AVE. WILLIAM JONES | | | | SAN JUAN | PR | 00915 | |
| 2060742 | CARMEN DELIA PABON PEREZ | C-11 CALLE 28 VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 | |
| 1782340 | CARMEN DELIA PABON PEREZ | CARMEN D PABON PEREZ | CALLE 28 C-11 VILLA DEL REY 5 | | | CAGUAS | PR | 00727 | |
| 1980229 | CARMEN DELIA PEREIRA RAMOS | I-5 CALLE NARANJOS | | | | JUNCOS | PR | 00777 | |
| 1980229 | CARMEN DELIA PEREIRA RAMOS | PO BOX 2241 | | | | JUNCOS | PR | 00777 | |
| 1821640 | Carmen Delia Rivera Crespo | PO Box 1366 | | | | Aguas Buenas | PR | 00703 | |
| 1808275 | Carmen Dennise Padin Martinez | M-11 Senda de la Posada | Urb. Quintas del Rio | | | Bayamon | PR | 00961 | |
| 1618697 | Carmen Diaz Luciano | 32 F Charco Hondo | | | | Cabo Rojo | PR | 00623 | |
| 1774993 | Carmen Diaz Molina | Urb. Country Estates | A6 calle 1 | | | Bayamon | PR | 00956 | |
| 1804257 | Carmen Diaz Rios | PO Box 20514 | | | | San Juan | PR | 00928 | |
| 2148172 | Carmen Diaz Rosado | HC 01 Box 5554 | | | | Salinas | PR | 00751 | |
| 2042003 | Carmen Dolores Agosto Cotto | 371 Villa Castin Urb. San Jose | | | | San Juan | PR | 00923 | |
| 1691126 | CARMEN DOLORES CRUZ DE LEON | URB JARDINES DE COUNTRY CLUB | AJ-11 CALLE 39 | | | CAROLINA | PR | 00983 | |
| 1932079 | Carmen Dolores Rodriguez Cruz | H.C. 6 Box 6752 | | | | Guaynabo | PR | 00971 | |
| 1754087 | CARMEN DOLORES RODRIGUEZ SOSA | 9 D | | | | SALINAS | PR | 00751 | |
| 2052046 | CARMEN DOLORES ROSA GONZALEZ | DEPARAMENTO DE EDUCACION | CALLE CHARDON | | | HATO REY | PR | 00606 | |
| 2052046 | CARMEN DOLORES ROSA GONZALEZ | HC 02 BOX 5488 | | | | VILLALBA | PR | 00766 | |
| 2041894 | Carmen Doris Gonzalez Padin | 132 Ave. Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 1953225 | CARMEN E ALBINO LOPEZ | URB EL MADRIGAL | I34 CALLE 12 | | | PONCE | PR | 00731 | |
| 1746988 | Carmen E Alvarado Torres | PO Box 2218 | | | | Orocovis | PR | 00720 | |
| 1868696 | CARMEN E ANDUJAR MARTINEZ | 10707 LUNA URB. ALT DEL ALBA | | | | VILLALBA | PR | 00766 | |
| 2115817 | CARMEN E BETANCOURT SIERRA | PO BOX 509 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1768879 | CARMEN E CORREA RODRIGUEZ | BO CORAZON | 9-7 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 625900 | CARMEN E CRESPO SOLANO | RAMEY | 153 CALLE LIGHTHOUSE | | | AGUADILLA | PR | 00604 | |
| 1180240 | CARMEN E CRUZ MIRANDA | URB VALLE HUCARES | 150 EL GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 1881955 | CARMEN E ESPARRA CANSOBRE | #35 C/ TORNASOL URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 1912995 | Carmen E Felicano Perez | Urb Alturas de Penuelas #2 | Calle 5 E-15 Penuelas | | | Penuelas | PR | 00624 | |
| 1952158 | Carmen E Fernandez Colon | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 | |
| 1690485 | CARMEN E FIGUEROA TORRES | BO. PALOMAS CALLE 9 #1 | | | | YAUCO | PR | 00698 | |
| 1818785 | Carmen E Figueroa Torres | PO Box 849 | | | | Coamo | PR | 00769 | |
| 1798856 | Carmen E Filion Muniz | Box 560129 | | | | Guayanilla | PR | 00656 | |
| 1779109 | CARMEN E GARCIA VAZQUEZ | URB. MONTE VERDE | E-4 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 2042270 | CARMEN E GONZALEZ HERNANDEZ | URB MADRID CALLE ERTES #19 | | | | JOHCOS | PR | 00777 | |
| 2051178 | Carmen E Laracuente Rivera | Estancias del Mayoral 12016 Calle Guajana | | | | Villalba | PR | 00766-2430 | |
| 1683103 | Carmen E Marrero Perez | Calle 17 F- 44 Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 1662196 | Carmen E Marrero Perez | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1180289 | CARMEN E MERCADO MUNIZ | COND. TORRE DE CAPARRA #2YY | APT 7B CARR#2 | | | GUAYNABO | PR | 00966 | |
| 969373 | CARMEN E MERCADO RODRIGUEZ | RES VILLA ESPERANZA | 1882 AVE EMILIANO POL | EDIF 15 APT 213 | | SAN JUAN | PR | 00926-5723 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1558308 | CARMEN E MORALES DE CARLO | VALLE DE CERRO GORDO | W30 CALLE RUBI | | | BAYAMON | PR | 00957-6868 | |
| 1727592 | Carmen E Negron Lopez | HC 46 Box 5531 Los Puertos | | | | Dorado | PR | 00646 | |
| 1943763 | Carmen E Ortiz Bonilla | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1943763 | Carmen E Ortiz Bonilla | PO Box 8406 | | | | Ponce | PR | 00732 | |
| 1604564 | Carmen E Ortiz Espada | Urb Valle Arriba 195 Calle Acacia | | | | Coamo | PR | 00769 | |
| 1180313 | CARMEN E PAGAN SILVA | EST SANTA ISABEL | 308 CALLE RUBI | | | SANTA ISABEL | PR | 00757 | |
| 1742034 | Carmen E Piñero Jorge | Urb. Las Leandras | Calle 21 JJ-3 | | | Humacao | PR | 00791 | |
| 1859767 | CARMEN E RIVERA RODRIGUEZ | HC 2 BOX 6854 | BO COLLORES | | | JAYUYA | PR | 00664 | |
| 1822670 | Carmen E Robles Sanchez | Estancias De Juana Diaz 174 Roble | | | | Juana Diaz | PR | 00795 | |
| 1647124 | Carmen E Rodriguez Boscana | Urb. San Martín calle 5 E 23 | | | | Juana Diaz | PR | 00795 | |
| 1180340 | CARMEN E RODRIGUEZ QUIRINDONGO | HC 1 BOX 8245 | | | | PENUELAS | PR | 00624 | |
| 1855021 | CARMEN E RODRIGUEZ RIVERA | 4731 PITIRRE ST. CASAMIA | | | | PONCE | PR | 00728-3417 | |
| 1964812 | Carmen E Roldan Flores | 25 Bellevue St | | | | Lawrence | MA | 01841 | |
| 1661185 | Carmen E Rosario Algarin | 669 Gainsboro St | | | | Deltona | FL | 32725-3241 | |
| 1983711 | Carmen E Seda Rivera | HC 01 Box 8940 Carr. 357 Km 2.5 Int. | | | | Maricao | PR | 00606 | |
| 1748643 | Carmen E Toledo Soto | Calle A Este # C-1 | Ciudad Universitaria | | | Trujillo Alto | PR | 00976 | |
| 1612690 | Carmen E Toro Perez | 110 Calle Alamo Urbanización El Valle | | | | Lajas | PR | 00667 | |
| 1510596 | Carmen E Torres Sandoval | Hacienda El Zorzal | B-17 Calle 1 | | | Bayamon | PR | 00956-6840 | |
| 1180368 | CARMEN E VARGAS GONZALEZ | URB. RIO PIEDRAS VALLE | CALLE AZUCENA # 7 | | | RIO PIEDRAS | PR | 00926 | |
| 1722739 | Carmen E Velez Soto | Barrio Espino | Buzón HC 03 9369 | | | Lares | PR | 00669 | |
| 1691030 | CARMEN E. ALICEA ALICEA | URB VILLA UNIVERSITARIA | BC-23 CALLE 31 | | | HUMACAO | PR | 00791 | |
| 1739792 | Carmen E. Alvarado Santos | Urb. El Plantio Calle Majaguas A-127 | | | | Toa Baja | PR | 00949 | |
| 1945312 | Carmen E. Caldas Roman | 548 BO. Guaniquilla | | | | Aguada | PR | 00602 | |
| 1943448 | Carmen E. Camacho Medina | # 16 Calle Manuel Rodriguez | Piedras Blancas | | | Lajas | PR | 00667 | |
| 1668021 | Carmen E. Camacho Medina | PO Box 787 | | | | Catano | PR | 00963 | |
| 1752820 | Carmen E. Collazo Morales | Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 1752820 | Carmen E. Collazo Morales | Carmen E. Collazo Moralws Acreedor Ninguna Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 133664 | CARMEN E. DELGADO RIVERA | 2-33 CALLE 33 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1977584 | Carmen E. Feliciano Perez | URB. ALTURAS DE PENUELAS  #2 | CALLE 5 E 15 | | | PENUDUS | PR | 00624 | |
| 1874234 | CARMEN E. FERNANDEZ COLON | P.O. BOX 1201 | | | | SALINAS | PR | 00751 | |
| 1652960 | Carmen E. Figueroa Guzman | 620 Calle Valparaiso Barrio Obrero | | | | San Juan | PR | 00915 | |
| 1652960 | Carmen E. Figueroa Guzman | Calle Valparaiso Num 620 | Barrio Obrero | | | San Juan | PR | 00915 | |
| 1710126 | Carmen E. Figueroa Guzmán | Calle Valparaiso Num 620 Barrio Obrero | | | | San Juan | PR | 00915 | |
| 1811555 | Carmen E. Filion Munoz | Box 560129 | | | | Guayanilla | PR | 00656 | |
| 1790281 | Carmen E. Fontan Nieves | 6 Calle Orquidea urb. Russe | | | | Morovis | PR | 00687 | |
| 2087641 | Carmen E. Fraticelli Ramos | PO Box 561325 | | | | Guayanilla | PR | 00656 | |
| 1803461 | CARMEN E. GARCIA FRETTS | PO BOX 40907 | | | | SAN JUAN | PR | 00940 | |
| 1963646 | Carmen E. Garcia Hernendez | HC 4 Box 18129 | | | | Gurabo | PR | 00778 | |
| 1776431 | Carmen E. Garcia Vazquez | Urb.Monte Verde | E-4 Calle 3 | | | Toa Alta | PR | 00953 | |
| 1555499 | Carmen E. Germain Santiago | Ext. Del Carmen Calle 6 G13 | | | | Juana Diaz | PR | 00795 | |
| 1567055 | Carmen E. Gomez Ocasu | Urb. Villa Nueva Calle 18 W-10 | | | | Caguas | PR | 00727 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 194 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1618837 | Carmen E. Hernandez Morales | Urb Los Llanos L13 Calle Ortegon | | | | Ciales | PR | 00638 | |
| 1841870 | Carmen E. Matos Matos | 2115 Calle Motillo Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 1738595 | Carmen E. Mojica Rodriguez | Apartado 78 | | | | Toa Alta | PR | 00954 | |
| 1677346 | Carmen E. Mojica Rodríguez | Apartado 78 | | | | Toa Alta | PR | 00954 | |
| 2132276 | Carmen E. Morales Garcia | 2356 Calle Loma | | | | Ponce | PR | 00730 | |
| 1677252 | Carmen E. Muniz Rosado | HC04 BOX 18446 | | | | Camuy | PR | 00627 | |
| 1677252 | Carmen E. Muniz Rosado | Reparo Jardines de Camuy numero 14 barrio Membrill | | | | Camuy | PR | 00627 | |
| 1803442 | Carmen E. Negron Aguilar | Urb Constancia | 2858 San Francisco | | | Ponce | PR | 00717-2314 | |
| 2041124 | Carmen E. Nemesszeghy Labra | P.O. Box 1128 | | | | San German | PR | 00683 | |
| 1581471 | Carmen E. Ortiz Santiago | P14B-131 PO Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 384174 | CARMEN E. ORTIZ SANTIAGO | PMB 131 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 1180310 | Carmen E. Ortiz Santiago | PMB131 Box 1283 | | | | San Lorenzo | PR | 00754-1283 | |
| 841854 | Carmen E. Pagan Silva | Est De Santa Isabel | 308 Calle Rubi | | | Santa Isabel | PR | 00757-2094 | |
| 394036 | CARMEN E. PAGAN SILVA | ESTANCIAS SANTA ISABEL | 308 CALLE RUBI | | | SANTA ISABEL | PR | 00757 | |
| 1937234 | Carmen E. Perez Cruz | PO Box 34 | | | | Dorado | PR | 00646 | |
| 888832 | CARMEN E. PEREZ SANCHEZ | PO Box 565 | | | | VILLALBA | PR | 00766 | |
| 1610067 | CARMEN E. PINERO JORGE | URB. LAS LEANDRAS | CALLE 21 JJ-3 | | | HUMACAO | PR | 00791 | |
| 2007139 | Carmen E. Quinones Rivera | Urb Aponte I-11 Calle 10 | | | | Cayey | PR | 00736 | |
| 1780046 | Carmen E. Ramirez Feliciano | Villas De Rio Grande | F 6 Calle Manuel Soto Rivera | | | Rio Grande | PR | 00745 | |
| 1658289 | CARMEN E. REYES TORRES | CALLE MONSENOR BERRIOS | 268 URB. INMACULADA | | | VEGA ALTA | PR | 00692 | |
| 1722723 | CARMEN E. RIVERA ORTIZ | PO BOX 2776 | | | | GUAYAMA | PR | 00785 | |
| 1909118 | Carmen E. Rivera Rodriguez | HC 02 Box 6854 | | | | Jayaya | PR | 00664 | |
| 1875658 | Carmen E. Rivera Rodriguez | H-C-02 Box 6854 | | | | Jayuya | PR | 00664 | |
| 1783822 | Carmen E. Rivera Santana | HC Box 6552 | | | | Dorado | PR | 00646 | |
| 1657301 | CARMEN E. ROBLES SANCHEZ | ESTANCIAS DE JUANA DIAZ | ROBLE 174 | | | JUANA DIAZ | PR | 00795 | |
| 1672353 | CARMEN E. RODRIGUEZ BOSCANA | URB. SAN MARTIN | CALLE E-23 | | | JUANA DIAZ | PR | 00795 | |
| 1638745 | Carmen E. Rodríguez Hernández | P.O. Box 1131 | | | | Juncos | PR | 00777 | |
| 1822111 | Carmen E. Rodriguez Lanzar | HC 61 Box 4503 | | | | Trujillo Alto | PR | 00976 | |
| 1610779 | Carmen E. Rodriguez Rosario | P.O.Box 460 | | | | Aibonito | PR | 00705 | |
| 1835033 | CARMEN E. ROSARIO CINTRON | HC-2 BOX 4896 | | | | VILLALBA | PR | 00766 | |
| 1900957 | Carmen E. Rosario Cintron | HC-2 Box 4896 | | | | Villalba | PR | 00766-9718 | |
| 75030 | CARMEN E. SANTAMARIA RODRIGUEZ | URB ALTURAS DEL REMANSO | K 8 CALLE OSCAR MENDOZA | | | SAN JUAN | PR | 00926 | |
| 2130439 | Carmen E. Santiago Arce | HC 02 Box 6028 | | | | Jayuya | PR | 00664 | |
| 1671890 | Carmen E. Seijo | HC4 Box 58500 | | | | Morovis | PR | 00687 | |
| 1651138 | Carmen E. Serrano Miranda | Urb. Toa Alta Heights Calle 22 A Bloque U-14 | | | | Toa Alta | PR | 00953 | |
| 2105147 | CARMEN E. SOSA LLITERAS | PO BOX 1184 | | | | CANOVANAS | PR | 00729-1184 | |
| 1922294 | Carmen E. Toro Perez | 110 Calle Alamo Urbanizacion El Valle | | | | Lajas | PR | 00667 | |
| 1598550 | Carmen E. Toro Pérez | 110 Alamo Urbanización El Valle | | | | Lajas | PR | 00667 | |
| 2009810 | Carmen E. Torres Adames | PO Box 285 | | | | San Sebastian | PR | 00685 | |
| 2032657 | Carmen E. Torres Ortiz | PO Box 988 | | | | Orocovis | PR | 00720 | |
| 1542532 | Carmen E. Torres Rosa | RR11 box 4105 | | | | Bayamon | PR | 00956 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1865034 | Carmen E. Troche Ortiz | 5815 Wiltshire Street | | | | Jacksonville | FL | 32211 | |
| 1955687 | Carmen E. Trujillo Rosado | Box 40915 | | | | San Juan | PR | 00940 | |
| 1917267 | Carmen E. Vazquez Alvarez | Arizona #2 Casa #12 | | | | Arroyo | PR | 00714 | |
| 1917267 | Carmen E. Vazquez Alvarez | BOX 698 | | | | ARROYO | PR | 00714 | |
| 1753798 | Carmen E. Vázquez Estrella | Hc3 Box 33468 | | | | Hatillo | PR | 00659 | |
| 1141874 | Carmen E. Vega Baez | Calle Bromelias | Urb. Los Pinos | #126 | | Yauco | PR | 00698 | |
| 1141874 | Carmen E. Vega Baez | Calle Pedro Morales | #42 | | | Guayanilla | PR | 00656 | |
| 1665410 | Carmen Echevana Morales | Urb. Alturas Penuelas II | Calle 7 | G-14 | | Penuelas | PR | 00624 | |
| 1435944 | Carmen Echevarria | 3620 Southpark Dr | | | | High Point | NC | 27263 | |
| 1853750 | Carmen Edith Davila Gomez | HC 01 Box 5302 | | | | Gurabo | PR | 00778 | |
| 1935032 | CARMEN ELBA PEREZ | B-62 1 URBANIZA ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 1879150 | Carmen Elena Mercado Alicea | Calle Edna Casa E10 | Glenview Gardens | | | Ponce | PR | 00730 | |
| 1989859 | Carmen Elisa Medina Gomez | 3-C-53 Ferrara | Urbanizacion - Villa del Rey | | | Caguas | PR | 00727 | |
| 2003554 | Carmen Elizabeth Alvarado Santos | #39 Calle C | Urb. San Miguel | | | Santa Isabel | PR | 00757 | |
| 1732612 | Carmen Elizabeth Alvarado Santos | 39 Calle C | | | | Santa Isabel | PR | 00757 | |
| 1603689 | CARMEN ELIZABETH CINTRON SANTIAGO | CALLE 2 BLQ. 2 #19 | URB.MIRAFLORES | | | BAYAMON | PR | 00957 | |
| 1603689 | CARMEN ELIZABETH CINTRON SANTIAGO | RR-05 BUZON 4910 | | | | ANASCO | PR | 00610-9870 | |
| 2036343 | Carmen Elizabeth Torres Estrada | Departamento de Educacion | # 1386 C/ 18 Monte Carlos Apt 1A | | | San Juan | PR | 00924 | |
| 1739864 | Carmen Encarnacion Nieves | Condominio Bosque Real | 840 Carretera 877 apto. 1111 | | | San Juan | PR | 00926-8242 | |
| 2019500 | Carmen Eneida Alsina Lopez | 6 O'nice Villa Blanca | | | | Caguas | PR | 00725 | |
| 1521433 | Carmen Enid Galvan Hernandez | Condominio Park West Apt 120 | | | | Bayamon | PR | 00961 | |
| 1649515 | Carmen Enid Rodríguez Hernández | P.O. Box 1131 | | | | Juncos | PR | 00777 | |
| 2009704 | Carmen Enid Rodriguez Leon | HC 45 Box 10498 | | | | Cayey | PR | 00736-9632 | |
| 1665390 | Carmen Esperanza Santiago Cabrera | 13 Ave Padre Noel Playa | | | | Ponce | PR | 00716 | |
| 502284 | Carmen Estrella Ruiz Pina | Res Fernando L. Garcia | Edif 8 Apt 101 | | | Utuado | PR | 00641 | |
| 2090240 | Carmen Eva Flores Falcon | P.O. Box 774 | | | | Villalba | PR | 00766 | |
| 1866189 | Carmen Eva Rivera Vega | Ext. Jardines de Camo calle 17 c-9 | Calle 17 C-9 | | | Coamo | PR | 00769 | |
| 1911145 | CARMEN EVA RIVERA VEGA | EXT. JARDINES DE COAMO | CALLE 17 C-9 | | | COAMO | PR | 00769 | |
| 1885579 | Carmen Eva Rivera Vega | Ext. Jardines de Coumo Calle 17 C-9 | | | | Coamo | Pr | 00769 | |
| 2005650 | Carmen Eva Rodriguez Ramos | Urb. Las Alondras Calle 2B1 | | | | Villalba | PR | 00766 | |
| 1843444 | CARMEN EVELYN FERNANDEZ COLON | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 | |
| 1861227 | Carmen Evelyn Santiago Rodriguez | Urb. El Comandante CC45 | | | | Carolina | PR | 00982-3650 | |
| 1954944 | Carmen Evelyn Velez Muniz | HC03 BOX 9475 | | | | Lares | PR | 00669 | |
| 1836164 | Carmen F. Davila Rivera | #1 Calle Hermandad, Santana | | | | Arecibo | PR | 00612-5375 | |
| 2041945 | Carmen F. Marrero Vega | Carr. 345 Urb. Verdum I #3 | | | | Hormigueros | PR | 00660-1801 | |
| 1465958 | Carmen F. Pons | Villas de Parana | S9-9 Calle Arroyo | | | San Juan | PR | 00926-6133 | |
| 1778884 | Carmen F. Santiago Sanchez | RR07 Box 17158 | | | | Toa Alta | PR | 00953-8845 | |
| 1768383 | Carmen F. Santiago Sánchez | RR07 Box 17158 | | | | Toa Alta | PR | 00953-8845 | |
| 2134049 | Carmen F. Valdes Plaza | 103 Block 106 #4 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1996231 | Carmen Faria Martinez | EXT JACAGUA | 15 CALLE LUIS F DESSUS | | | JUANA DIAZ | PR | 00795 | |
| 1735118 | Carmen Fernandez | PO Box 452 | | | | Morovis | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 969532 | CARMEN FERRER ALMA | VISTA AZUL | G24 CALLE 7 | | | ARECIBO | PR | 00612-2505 | |
| 1997412 | Carmen Figueroa Gasta | 3159 Cafe Los Caobo | | | | Ponce | PR | 00716-2742 | |
| 1180403 | CARMEN FIGUEROA GASTON | 3159 CAFE LOS CAOBOS | | | | PONCE | PR | 00716-2742 | |
| 75090 | Carmen Figueroa Gomez | 8 B | | | | Gurabo | PR | 00778-4000 | |
| 75090 | Carmen Figueroa Gomez | A 16 Urb Monte Brisas | | | | Gurabo | PR | 00778-4023 | |
| 75090 | Carmen Figueroa Gomez | HC 2 Box 13584 | | | | Gurabo | PR | 00778-9617 | |
| 1180409 | CARMEN FIGUEROA SANTANA | URBANIZACION VILLAS DE CASTRO | A13 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 1754315 | Carmen Flores Ortiz | Barrio Piedia Figueroa Calle#5, #68 | | | | Juana Diaz | PR | 00795 | |
| 1892526 | Carmen Fontaine Falcon | 25 Calle Cementerio | | | | Jayuya | PR | 00664 | |
| 1180416 | CARMEN FONTANEZ PEREZ | HC 06 BOX 13185 | | | | COROZAL | PR | 00783 | |
| 1976799 | Carmen G Alqarin Santiago | #281 C/Via del Cielo Urb. Valle San Luis | | | | Caguas | PR | 00725 | |
| 1675464 | Carmen G Burgos Cintron | Enfermera 1980-1988 | Departamento de Salud de Puerto Rico | Hospital Regional Ponce | | Ponce | PR | 00731 | |
| 1675464 | Carmen G Burgos Cintron | Urb Villa Alba Calle D -27 | | | | Villalba | PR | 00766 | |
| 1722063 | Carmen G Caliz Lugaro | Box 664 | | | | Penuelas | PR | 00624 | |
| 1977195 | Carmen G Casillas Del Valle | Apartado 321 | | | | Aguas Buenas | PR | 00703 | |
| 1596954 | Carmen G Cintron De Jesus | Urb. Vista Alegre | Calle Orquidea Num. 215 | | | Villalba | PR | 00766-3130 | |
| 1804730 | CARMEN G COLON MALDONADO | 10 FLAMINGO APARTMENTS APT. APT. 6203 | | | | BAYAMON | PR | 00959 | |
| 1804730 | CARMEN G COLON MALDONADO | CALLE 3 H-3 FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 1841776 | Carmen G Colon Ortiz | Bo. Jouitos Apartado 880 | | | | Villalba | PR | 00766 | |
| 1727147 | CARMEN G COLON ORTIZ | BO. JOVITOS | PO BOX 880 | | | VILLALBA | PR | 00766 | |
| 1727147 | CARMEN G COLON ORTIZ | PMB 040 PO BOX 6004 | | | | VILLALBA | PR | 00766-6004 | |
| 1856032 | CARMEN G ELLSWORTH MONTALVAN | PO BOX 748 | | | | CIDRA | PR | 00739 | |
| 1775794 | Carmen G Giboyeaux de Gracia | PO Box 67 | | | | Vega Alta | PR | 00692 | |
| 1685955 | Carmen G Hernadiez Rodriiguez | Barrio Lomos | | PO BOX 467 | | Juana Diaz | PR | 00795 | |
| 1748810 | CARMEN G HERNANDEZ RODRIGUEZ | RR-00795 | PO BOX 467 | BARRIO LOMAS | | JUANA DIAZ | PR | 00795 | |
| 1524764 | CARMEN G JULIA LUGO | PO BOX 142215 | | | | ARECIBO | PR | 00614-2215 | |
| 311644 | Carmen G Martinez Ramos | PO BOX 1039 | | | | Utuado | PR | 00641 | |
| 1180495 | CARMEN G NUNEZ SANCHEZ | COND PARQUE DE LA VISTA I | EDIF D APT 332 | | | SAN JUAN | PR | 00924 | |
| 807347 | CARMEN G ONEILL ROMAN | PO BOX 29977 | | | | SAN JUAN | PR | 00929 | |
| 1690904 | Carmen G Ramos Rosado | 68 Calle San Juan N | | | | Camuy | PR | 00627 | |
| 1180514 | CARMEN G REYES AGOSTO | URB TURABO GARDENS | Z16 CALLE 20 | | | CAGUAS | PR | 00727 | |
| 2119819 | Carmen G Rivera Santos | PO Box 755 | Barrio Gato | | | Orocovis | PR | 00720 | |
| 1654250 | Carmen G Rivera Venez | PO Box 237 | | | | Bajadero | PR | 00616 | |
| 1653391 | Carmen G Rodriguez Aviles | PO Box 879 | | | | Morovis | PR | 00687 | |
| 1750135 | Carmen G Rodríguez Román | Calle Tomas Ortiz M16 Urb. Villa San Antón | | | | Carolina | PR | 00987 | |
| 1669319 | Carmen G Roman Gonzalez | Acreedor | 87 El Lenero Montebello | | | Lares | PR | 00669 | |
| 1819303 | Carmen G Ruiz Lebron | PO Box 677 Anasco | | | | Anasco | PR | 00610 | |
| 1690205 | Carmen G Sanchez Oyola | Urb Parque Del Monte | Ee 33 Calle Caguax | | | Caguas | PR | 00725 | |
| 1890173 | Carmen G. Caliz Lugaro | Box 644 | | | | Penuelas | PR | 00624 | |
| 2030096 | Carmen G. Correa Carrasquillo | 55 Fernando Colon Parc. Polvorin | | | | Cayey | PR | 00736 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690663 | Carmen G. Cruz Cruz | H.C 01 Box 6973 | | | | Gurabo | PR | 00778 | |
| 1776590 | CARMEN G. FIGUEROA RIVERA | HC 02 BOX 12373 | | | | GURABO | PR | 00778 | |
| 1983216 | Carmen G. Hernandez Aviles | HC 05 Box 30395 C | | | | Camuy | PR | 00627 | |
| 1946621 | Carmen G. Hernandez Santiago | 418 Jardin de Colores Jardines | | | | Vega Baja | PR | 00693 | |
| 1180470 | CARMEN G. IRIZARRY SANTIAGO | HC 1 BOX 6297 | | | | YAUCO | PR | 00698 | |
| 1783826 | Carmen G. Juarbe Gonzalez | Urb Manuel Corchado Juarbe | 5 Calle Pascua | | | Isabela | PR | 00662 | |
| 255406 | CARMEN G. JULIA LUGO | PO BOX 142215 | | | | ARECIBO | PR | 00614 | |
| 1681957 | Carmen G. Lopez Figueroa | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 | |
| 1987403 | Carmen G. Lopez Fuentes | AL-15 C/35 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 1655196 | Carmen G. Maldonado Figueroa | PO Box 8275 | | | | Caguas | PR | 00726 | |
| 2157192 | Carmen G. Medina Ramos | HC-05 Box 56732 | | | | Mayaguez | PR | 00680 | |
| 1589761 | Carmen G. Negron-Cruz | Ciudad Jardin Carolina | 36 Calle Hortensia | | | Carolina | PR | 00987-2202 | |
| 1909484 | Carmen G. Otero Santiago | Carr 628 Km 8.7 | | | | Sabana Hoyos | PR | 00688 | |
| 1849563 | Carmen G. Otero Santiago | Carr. 628 Km 8.7 | | | | Sabana Hoyos | PR | 00612 | |
| 1907362 | Carmen G. Otero Santiago | Carr. 628 KM. 8.7. | | | | Sabana Hoyos | PR | 00612 | |
| 1909484 | Carmen G. Otero Santiago | PO Box 518 | | | | Sabana Hoyos | PR | 00688 | |
| 2075347 | Carmen G. Perez Oliveras | HC03 Box 7572 | | | | Comerio | PR | 00782 | |
| 1662198 | Carmen G. Rivera Ares | P.O. Box 771 | | | | Rio Blanco | PR | 00744 | |
| 1638252 | Carmen G. Rivera Venes | PO Box 237 | | | | Bajadero | PR | 00616-0237 | |
| 1970894 | Carmen G. Rodriguez | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 1782579 | Carmen G. Rodriguez | HC-01 | Box 17090 | | | Humacao | PR | 00791 | |
| 472886 | Carmen G. Rodriguez Lugo | Mansiones del Caribe #84 | | | | Humacao | PR | 00791 | |
| 2055741 | Carmen G. Rodriguez Viera | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 1879648 | Carmen G. Rolon Rodriguez | F11 CALLE 6 URB VISTA MONTE | | | | CIDRA | PR | 00739 | |
| 1602694 | Carmen G. Ruiz Torres | HC- 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | |
| 1993542 | Carmen G. Santana Rivera | Urb. Bello Monte | C/5-A Bloq 0-5 | | | Guaynabo | PR | 00969 | |
| 1805666 | Carmen G. Santiago Candelario | Depto. de Educacion | P.O. Box 0759 | | | San Juan | PR | 00693 | |
| 2074461 | Carmen G. Santiago Candelario | P.O Box 0759 | | | | San Juan | PR | 00919-0759 | |
| 2074461 | Carmen G. Santiago Candelario | P.O Box 991 | | | | Villalba | PR | 00766-0991 | |
| 1938027 | Carmen G. Santiago Candelario | PO Box 991 | | | | Villalba | PR | 00766 | |
| 2016134 | CARMEN G. SANTOS SAEZ | RR-1 BUZON 2244-1 | | | | CIDRA | PR | 00739 | |
| 2085356 | Carmen G. Torres Hernandez | Urb. Alturas de Montecasino | #10 Calle Ladera | | | Toa Alta | PR | 00953 | |
| 2098689 | CARMEN G. VAZQUEZ SANTIAGO | HC-01 BOX 4935 | | | | JUANA DIAZ | PR | 00795 | |
| 1650800 | Carmen G. Velez Ocasio | Sabana Gardens Calle 10 Blog 10 #5 | | | | Carolina | PR | 00983 | |
| 969784 | Carmen Garcia Caban | P.O. Box 108 | | | | Isabela | PR | 00662 | |
| 1807454 | Carmen Garcia Circuns | 12 Estancias De Imberi | | | | Barceloneta | PR | 00617 | |
| 2030673 | Carmen Garcia Cuban | Departamento Trabajo Recursos Humanos | P.O. Box 108 | | | Isabela | PR | 00662 | |
| 1912250 | Carmen Garcia Cuevas | HC 70 Box 30553 | | | | San Lorenzo | PR | 00754 | |
| 1777313 | Carmen Garcia Garcia | Urb. Monterrey | Calle 2, K-7 | | | Corozal | PR | 00783 | |
| 1569830 | CARMEN GARCIA MELENDEZ | BO. EMAJAGUAS | HC-01 BOX 2330 | | | MAUNABO | PR | 00707 | |
| 2077630 | Carmen Garrido Carvajal | Carmen 501 Valladolid | | | | San Juan | PR | 00923 | |
| 1476706 | Carmen Geigel | PO Box 24853 | | | | Ft Lauderdale | FL | 33307-4853 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1747494 | Carmen Gilda Cosme Chinea | Hc5 Box 8300 | | | | Guaynabo | PR | 00971 | |
| 1918914 | CARMEN GLADYS HERNANDEZ ABRAMS | M-7 REINA | URB ALTAGRACIA | | | TOA BAJA | PR | 00949 | |
| 1616917 | Carmen Gladys Rodriguez | HC 01 Box - 17090 | | | | Humacao | PR | 00791 | |
| 1722746 | CARMEN GLADYS SALAS ABREU | RES. LAGOS DE BLASINA EDIF. 7 APT. 84 | | | | CAROLINA | PR | 00985 | |
| 1716464 | CARMEN GLORIA BURGOS CINTRON | HOSPITAL REGIONAL PONCE | | | | PONCE | PR | 00731 | |
| 1716464 | CARMEN GLORIA BURGOS CINTRON | URB VILLA ALBA | CALLE D 27 | | | VILLALBA | PR | 00766 | |
| 1888042 | Carmen Gloria Camacho Marquez | Apartado 821 | Barrio Jugual | | | Patillas | PR | 00723 | |
| 1952895 | Carmen Gloria Camacho Marquez | Apartado 821 Barrio Jagual | | | | Patillas | PR | 00723 | |
| 2130944 | CARMEN GLORIA COSS MARTINEZ | HC70 BOX 26020 | | | | SAN LORENZO | PR | 00754 | |
| 1734139 | CARMEN GLORIA GARCIA RIVERA | 6 TURQUESA ST. | | | | HUMACAO | PR | 00791 | |
| 1734139 | CARMEN GLORIA GARCIA RIVERA | P.O. BOX 68 | | | | HUMACAO | PR | 00792-0068 | |
| 1889359 | Carmen Gloria Goray Cruz | 12 Barbosa | | | | GUAYNABO | PR | 00969 | |
| 626201 | Carmen Gloria Julia Lugo | B 20 Urb Jesus M Lago | | | | Utuado | PR | 00641 | |
| 626201 | Carmen Gloria Julia Lugo | PO Box 142215 | | | | Arecibo | PR | 00614 | |
| 1989029 | Carmen Gloria Lopez Gonzalez | Urb. Las Delicias | 2070 Calle J. Ortiz de la Renta | Apt.4A | | Ponce | PR | 00730 | |
| 1648761 | CARMEN GLORIA ORTIZ COLON | RR-1 BOX 11119 | | | | OROCOVIS | PR | 00720 | |
| 2078449 | Carmen Gloria Rodriguez Toro | #4 Repto Delicias | | | | Hormigueros | PR | 00660 | |
| 2047140 | Carmen Gloria Roman Perly | Calle Modesto | Tever #16 Urb. Termenta | | | Cidra | PR | 00739 | |
| 1782238 | Carmen Gloria Rosario Soto | PO Box 966 | | | | Orocovis | PR | 00720 | |
| 2124708 | Carmen Gloria Santiago Alamo | HC-01 4367 | | | | Aibonito | PR | 00705 | |
| 1822331 | Carmen Gloria Torres Reyes | PO Box 169 | | | | Naranjito | PR | 00719 | |
| 975435 | CARMEN GLORIA VAZQUEZ SANTOS | PO BOX 5155 | | | | CAGUAS | PR | 00726-5155 | |
| 75187 | CARMEN GOMEZ MIRANDA | PO BOX 421 | | | | VILLALBA | PR | 00766-0421 | |
| 1665076 | Carmen Gonzalez Alicea | PO Box 5391 | | | | Caguas | PR | 00726 | |
| 1589524 | Carmen Gonzalez Elias | Urb. Ramirez De Arellano | Calle Rafael Hernandez #10 | | | Mayaguez | PR | 00682 | |
| 969943 | CARMEN GONZALEZ MENDOZA | 12622 ARBOR TRELLIS DR | | | | HOUSTON | TX | 77066 | |
| 969943 | CARMEN GONZALEZ MENDOZA | 266 CALLE IGUALDAD | | | | SAN JUAN | PR | 00912-3413 | |
| 1649813 | Carmen Gonzalez Nunez | P.O. Box 13491 | | | | San Juan | PR | 00908 | |
| 1751043 | Carmen Gonzalez Nunez | Urb Colinas De Fair View | C 221 Casa 4 S 24 | | | Trujillo Alto | PR | 00976 | |
| 1783936 | Carmen Gonzalez Nunez | Urb. Colinas de Fair Viev | C 221 casa 4 S 24 | | | Trujillo Alto | PR | 00976 | |
| 1767017 | Carmen Gonzalez Nuñez | Urb. Colinas De Fair View | C 221 Casa 4 S 24 | | | Trujillo Alto | PR | 00976 | |
| 969956 | CARMEN GONZALEZ RAMOS | PO BOX 3285 | | | | MAYAGUEZ | PR | 00681-3285 | |
| 1581885 | CARMEN GRAJALES DE JESUS | VILLAS DEL OESTE | 757 CALLE TAURO | | | MAYAGUEZ | PR | 00682 | |
| 1545344 | CARMEN GRAU MORALES | EXT CAMPO ALEGRE | C19 CALLE AMAPOLA | | | BAYAMON | PR | 00956-4433 | |
| 2004719 | CARMEN H DE LA CRUZ MIRANDA | #129 CALLE H.W SANTA ELLA | | | | COAMO | PR | 00769 | |
| 1859506 | Carmen H Oliveras Feliciano | PO Box 40050 | | | | San Juan | PR | 00940 | |
| 1749230 | Carmen H Romero Lugo | Carr. 111 Km. 29.9 Bo. Pueblo | | | | Lares | PR | 00669 | |
| 1749230 | Carmen H Romero Lugo | HC03 Buzon 9683 | Bo. Pueblo | | | Lares | PR | 00669 | |
| 1901791 | Carmen H. Echevarria Medina | HC-2 Box 38014 | | | | Arecibo | PR | 00612-9329 | |
| 1910660 | CARMEN H. HERNANDEZ CAJIGAS | CALLE L-1 #49 | URB. JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 1843604 | Carmen H. LOPEZ PINERO | CALLE ROBERTO MOJICA C-9 | | | | JUNCOS | PR | 00777 | |
| 1820791 | Carmen H. Martinez Humphreys | Calle Pemi #280 La Dolores | | | | Rio Grande | PR | 00745 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1723022 | Carmen H. Montosa Garcia | #708 Calle Lirios Urb. Vista Alegre | | | | Villalba | PR | 00766 | |
| 1940232 | Carmen H. Ramirez Ortiz | #2359 Pendula St. Los Caobo 5 | | | | Ponce | PR | 00716 | |
| 2133579 | Carmen H. Ramirez Ortiz | #2359 Pendula St. Los Caobos | | | | Ponce | PR | 00716 | |
| 1741152 | Carmen H. Ramos Trinidad | PO Box 1169 | | | | Vieques | PR | 00765-1169 | |
| 1906721 | Carmen H. Rodriguez Velez | PO Box 722 | | | | Juana Diaz | PR | 00795 | |
| 2003413 | Carmen H. Schmidt Davila | Urb Jardines de Santo Domingo | Calle 4 B-19 | | | Juana Diaz | PR | 00795 | |
| 1981953 | Carmen H. Schmidt Davila | Urb. Jardines De Sto Domingo | Calle 4 B-19 | | | Juana Diaz | PR | 00795 | |
| 2023046 | Carmen H. Tirado Pineiro | P.O. Box 141573 | | | | Arecibo | PR | 00614-1573 | |
| 1840113 | Carmen H. Vazquez Hernandez | HC-1 Box 5977 | | | | Orocovis | PR | 00720 | |
| 1830727 | Carmen H. Vazquez Mandry | 2110 Granada | | | | Ponce | PR | 00716-3822 | |
| 2062726 | Carmen Hernandez Abrams | Urb. La Altagracia | M-7 Reina | | | Toa Baja | PR | 00949 | |
| 1665030 | Carmen Hernández Arcay | Calle 482  MF-2, Country Club | | | | Carolina | PR | 00982 | |
| 1505218 | Carmen Hernandez Ferrer | DZ-9 Calle Palestina Urbanizacion | Santa Juanita | | | Bayamon | PR | 00956 | |
| 1519636 | Carmen Hernandez Ferrer | Urbanizacion Santa Juanita Calle | Palestina DZ-9 | | | Bayamón | PR | 00956 | |
| 221210 | CARMEN HERNANDEZ RODRIGUEZ | BO CANABONCITO SECTOR LA SIERRA CARR #172 | | | | CAGUAS | PR | 00727 | |
| 221210 | CARMEN HERNANDEZ RODRIGUEZ | PO BOX 1600 | SUITE NUM 152 | | | CIDRA | PR | 00739 | |
| 1791063 | Carmen Hernandez Vidot | Calle 37 AF10 A | Urb. Jardines de Country Club | | | Carolina | PR | 00987 | |
| 2067151 | Carmen Hilda Cuevas Ortiz | 28 Granate Villa Blanca | | | | Caguas | PR | 00725 | |
| 2117888 | Carmen Hilda Lopez Torres | Calle Bernardo Negron #1-14 | Urb. Alturas de Villalba | | | Villalba | PR | 00766 | |
| 1613562 | Carmen Hilda Siena | Attn: Lic. Luis Rivera Siena | PO Box 261803 | | | San Juan | PR | 00926 | |
| 1902542 | Carmen Hipolita Vazquez Hernandez | HC-01 Box | | | | Orocovis | PR | 00720 | |
| 1844196 | Carmen Hipolita Vazquez Hernandez | HC-1 Box | | | | Orocovis | PR | 00720 | |
| 1180695 | CARMEN I AYALA MONTIJO | URB ALT DE RIO GRANDE | V1177 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 40520 | CARMEN I AYALA MONTIJO | URB. ALTURAS DE RIO GRANDE | CALLE 22 V1177 | | | RIO GRANDE | PR | 00745-3252 | |
| 1699551 | Carmen I Borgess Tirado | Urbanizacion Vista Hermosa | Calle 7 | | | Humaco | PR | 00791 | |
| 1729164 | Carmen I Borrero Vazquez | Calle Marginal #12 Susua Baja | | | | Sabana Grande | PR | 00637 | |
| 1180703 | CARMEN I CACHO SERRANO | URB HIGHLAND PARK | 734 CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 1839347 | CARMEN I CARRASQUILLO ORTIZ | HC-02 BOX31512 | | | | CAGUAS | PR | 00727 | |
| 2001351 | Carmen I Collazo Vazquez | Urb. Aponte, Calle 2 E12 | | | | Cayey | PR | 00736 | |
| 1898066 | Carmen I Cruz Robles | 1704 Arcansas Urb Gerado | | | | San Juan | PR | 00926 | |
| 121341 | Carmen I Cubero Rodriguez | 1708  Vista Verde | Comunidad Los Pinos | | | Isabela | PR | 00662 | |
| 626375 | CARMEN I DIAZ JORGE | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 | |
| 626375 | CARMEN I DIAZ JORGE | URB VISTA MONTE | C 11 CALLE 1 | | | CIDRA | PR | 00739 | |
| 157670 | CARMEN I ESQUILIN CARRION | LOMAS VERDES | 4C-20 PASCUA ST | | | BAYAMON | PR | 00956 | |
| 1933649 | Carmen I Faria | 15 Luis F. Dessus | | | | Juana Diaz | PR | 00795 | |
| 1508399 | CARMEN I FONSECA-RIVERA | RR-07 BOX 11286 | | | | TOA ALTA | PR | 00953 | |
| 1601920 | Carmen I Garcia Delgado | H C-01 Box 11402 | | | | Carolina | PR | 00987 | |
| 1746478 | Carmen I Garcia Nieves | RR 01 Box 12171 | | | | Toa Alta | PR | 00953 | |
| 1180707 | CARMEN I GARCIA ROMAN | URB BERWIND ESTATES | K7 C 9 | | | SAN JUAN | PR | 00924 | |
| 1588512 | Carmen I Guzmán | Department of Education | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1588512 | Carmen I Guzmán | HC 4 Box 48585 | | | | Aguadilla | PR | 00603 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1722181 | carmen i guzman montes | CARMEN I GUZMAN MONTES   ACREEDOR NINGUNA   URB. VERDE MAR #689 CALLE ALEJANDRINA PUNTA SANTIAGO | | | | HUMACAO | PR | 00741 | |
| 1722181 | carmen i guzman montes | Urb. Verde Mar #689 | Calle Alejandrina Punta Santiago | | | Humacao | PR | 00741 | |
| 1495604 | Carmen I Hernandez | PO Box 238 | | | | Vega Alta | PR | 00692-0238 | |
| 1630037 | CARMEN I HERNANDEZ DONES | P.O. Box 233 | | | | LAS PIEDRAS | PR | 00771 | |
| 262379 | CARMEN I LASANTA MIRANDA | E-12 CALLE 3 | TERRAZAS DE CUPEY | | | TRUJILLO ALTO | PR | 00976-3238 | |
| 889094 | CARMEN I LEDEE CUBERGE | CALLE TETUAN 2626 | | | | PONCE | PR | 00716 | |
| 1913214 | CARMEN I LEDEE CUBERGE | URB VILLA DEL CARMEN | CALLE TETUAN 2626 | | | PONCE | PR | 00716-2225 | |
| 1849220 | CARMEN I LUPO SOTERO | HACIENDA CAMACHO G 3 | | | | GUAYANILLA | PR | 00656 | |
| 1732084 | CARMEN I MARRERO MONTALBAN | H-7 CALLE-1 | MONTE VERDE | | | TOA ALTA | PR | 00953 | |
| 1736303 | Carmen I Mendez Peña | Urb. Villa Rita Calle-9 G-4 | | | | San Sebastian | PR | 00685 | |
| 1775567 | Carmen I Morales Camacho | 218 Paseo Reina Mora | Sector El Laurel | | | Coto Laurel | PR | 00780-2403 | |
| 626449 | CARMEN I MORALES ORTIZ | PO BOX 257 | | | | LAJAS | PR | 00667 | |
| 2027097 | CARMEN I NEGRON ALAMO | CALLE 2 N-23 | URB. LA ESPERANZA | | | VEGA ALTA | PR | 00692 | |
| 1720015 | Carmen I Negron Lopez | HC 02  Box 15573 | | | | Albonito | PR | 00705 | |
| 1756416 | Carmen I Nieves Hernandez | Calle 6 B9 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | |
| 1756416 | Carmen I Nieves Hernandez | PO Box 8 | | | | Palmer | PR | 00721 | |
| 1737470 | Carmen I Noble Melendez | Barrio Daguao Buzon 96 | | | | Naguabo | PR | 00718 | |
| 889118 | CARMEN I PEREZ FLORES | HC04 BOX 45360 | | | | CAGUAS | PR | 00727-9613 | |
| 1515964 | Carmen I Perez Mendez | Irma Perez Mendez | Caenta y 46 WI. 8 | | | San Sebastian | PR | 00685 | |
| 1515964 | Carmen I Perez Mendez | PO Box 437 | | | | San Sebastian | PR | 00685 | |
| 404552 | CARMEN I PEREZ NAVARRO | 1099 N Meridian St, Ste 150 | | | | Indianapolis | IN | 46204 | |
| 404552 | CARMEN I PEREZ NAVARRO | RR 3 BOX 3356 | | | | SAN JUAN | PR | 00926 | |
| 1180899 | CARMEN I PICA ROSA | BDA BLONDET | CALLE A 304 | | | GUAYAMA | PR | 00784 | |
| 1984805 | Carmen I Quinones Berrios | H-5 Calle Lorena Villa del Rey | | | | Caguas | PR | 00725 | |
| 1928948 | CARMEN I QUINONES CARABALLO | PARCELAS MACANA #98 | HC-01 BOX 6665 | | | GUAYANILLA | PR | 00656 | |
| 416892 | CARMEN I QUINONES CARABALLO | PARCELAS MACANA 98 | HC 01 BOX 6665 | | | GUAYANILLA | PR | 00656-9717 | |
| 1832954 | Carmen I Quinones Caraballo | Parcelas Macaria #98 | HC 01 Box 6665 | | | Guayanilla | PR | 00656 | |
| 1851078 | Carmen I Quintana Tollinchi | Pampanos Station Box 10224 | | | | Ponce | PR | 00732 | |
| 1755131 | Carmen I Quirindongo Suarez | Calle Vicente Pales # 144 Oeste | | | | Guayama | PR | 00784 | |
| 1406504 | Carmen I Rexach Vazquez | Monte Brisas Calle 12 | 5K30 | | | Fajardo | PR | 00738 | |
| 1665423 | CARMEN I REYES DELGADO | HC 2 BOX 12627 | | | | AGUAS BUENAS | PR | 00703-9660 | |
| 1701771 | CARMEN I RIVERA DIAZ | PARCELAS CARMEN | 33B CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 1639047 | Carmen I Rodriguez Pagan | HC-02 Box 8370 | Carr 567 Km 2.1 Barrio Barros Sector Limones | | | Orocovis | PR | 00720 | |
| 1800052 | CARMEN I ROJAS MARRERO | PMB 243 | P O BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 1803244 | Carmen I Rosario Rodriguez | Urb. Sombras del Real | Calle Higuera #705 | | | Cotto Laurel | PR | 00780-2911 | |
| 1817011 | CARMEN I SAN MIGUEL SOLIVAN | PO BOX 1710 | | | | VEGA BAJA | PR | 00694 | |
| 515437 | CARMEN I SANTIAGO COLON | URB VISTA BELLA | C12 CALLE 2 | | | VILLALBA | PR | 00766-0000 | |
| 890409 | CARMEN I SANTIAGO CORA | HC 63 BZN 3134 | | | | PATILLAS | PR | 00723 | |
| 2016848 | Carmen I Serrano | Bo. Beatriz K.10.5 Carr 7787 | | | | Cidra | PR | 00739 | |
| 1816163 | CARMEN I SONCHY SELA | 629 /C Los Flores Urb. Beenkor | | | | CAGUAS | PR | 00725 | |
| 1952244 | Carmen I Torres Ferreira | Dept. de la Familia | R-R-01 Box 11705 | | | Toa Alta | PR | 00953 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1952244 | Carmen I Torres Ferreira | Parcela | | | | Toa Alta | PR | 00953 | |
| 1720474 | Carmen I Torres Gonzalez | Urb. Monte Verde 202 | Calle Monte Alvenia | | | Manati | PR | 00674 | |
| 2065096 | Carmen I Vargas Gratacos | Urb. Vista Bella 2-C-16 | | | | Villalba | PR | 00766 | |
| 75408 | CARMEN I VARGAS IRIZARRY | PARC SABANETAS | 138 CALLE 25 DE JULIO | | | PONCE | PR | 00716-4520 | |
| 1629816 | Carmen I Vega Irizarry | I26 Calle Aymanio | Urb Parque Las Haciendas | | | Caguas | PR | 00727 | |
| 1882217 | CARMEN I VILLARREAL CRUZ | BO OLIMPO | 126 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 1882217 | CARMEN I VILLARREAL CRUZ | URB. PARGUES DE GUASIMAS | #15 CALLE-MAGA | | | ARROYO | PR | 00714 | |
| 1610785 | CARMEN I. AGUAYO LASANTA | PO BOX 216 | | | | BARRANQUITAS | PR | 00794 | |
| 2070773 | Carmen I. Alvarez Cruz | Rio Grande Estate | Calle #6 D-37 | | | Rio Grande | PR | 00745-0000 | |
| 1753154 | Carmen I. Alvarez López | Asistente de Servicio al Estudiante | Departamento De Educación | HC 04 BOX 44651  Bo. Beatriz | | Caguas | PR | 00725 | |
| 1753109 | Carmen I. Alvarez López | Carmen          I. Alvarez   Asistente de Servicio al Estudiante Departamento de Educación   HC 04 Bo. Beatriz | | | | Caguas | PR | 00725 | |
| 1753154 | Carmen I. Alvarez López | HC 04 BOX 44651 | | | | Caguas | PR | 00725 | |
| 1650480 | Carmen I. Arguelles Negron | Calle Dr. Cueto 89 | | | | Utuado | PR | 00641 | |
| 1673932 | Carmen I. Borges Lopez | RR 2 Box 4306 | | | | Toa Alta | PR | 00953 | |
| 1740372 | Carmen I. Borges López | RR 2 Box 4036 | | | | Toa Alta | PR | 00953 | |
| 1719599 | Carmen I. Borges Tirado | Urbanizacion Vista Hermosa | Calle 7 | | | Humaco | PR | 00791 | |
| 1700797 | CARMEN I. CABALLERO CRUZ | P.O.Box 3809 | | | | Guaynabo | PR | 00970 | |
| 1962294 | Carmen I. Canas Aiverio | 262 C/ Uruguay Cond Altagracia 14F | | | | San Juan | PR | 00917 | |
| 2001591 | Carmen I. Canas Siverio | 262 C/Uruguay Cond Altagralin 14F | | | | San Juan | PR | 00917 | |
| 1540796 | Carmen I. Carrion Prince | Calle Del Valle 164 | | | | San Juan | PR | 00911 | |
| 1900420 | Carmen I. Collazo Vazquez | Urb, Aponte C/2 E-12 | | | | Cayey | PR | 00736 | |
| 2058191 | Carmen I. Colon Alvarado | HC-02 Box 4741 | | | | Coamo | PR | 00769-9610 | |
| 2054679 | CARMEN I. CRUZ COLON | P.O. BOX 1251 BO. BAJOS | | | | PATILLAS | PR | 00723 | |
| 2111039 | Carmen I. Cruz Colon | P.O. Box 1251 Bo. Bajos | | | | Patillas | PR | 00723-1251 | |
| 1180748 | CARMEN I. CUBERO RODRIGUEZ | 1708 CALLE VISTA VERDE | | | | ISABELA | PR | 00662 | |
| 1799580 | Carmen I. Diaz Vazquez | Urbanización Condado Moderno | Calle 5 G 8 | | | Caguas | PR | 00725 | |
| 1981676 | CARMEN I. FELIX ALICEA | 13 PASEO VICTOR MARQUEZ URB. SAN PEDRO | | | | TOA BAJA | PR | 00949-2513 | |
| 1739351 | CARMEN I. FELIX ALICEA | URB SAN PEDRO | 13 PASEO VICTOR MARQUEZ | | | TOA BAJA | PR | 00949-2513 | |
| 2009944 | Carmen I. Font Lebron | HC-3 Box 5785 | | | | Humacao | PR | 00791 | |
| 1649928 | CARMEN I. GALAN CRESPO | NOLLA | 1 CALLE BENIGNO NAVAS | | | ARECIBO | PR | 00612 | |
| 1778231 | Carmen I. Garcia Narvaez | HC 75 Box 1144 | | | | Naranjito | PR | 00719-9503 | |
| 1180786 | CARMEN I. GARCIA NARVAEZ | HC75 BOX 1144 | BO CEDRO ABAJO | | | NARANJITO | PR | 00719-9702 | |
| 1992367 | Carmen I. Gonzalez Cordero | 2102 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00730-4125 | |
| 1180802 | CARMEN I. GONZALEZ ROLDAN | HC 01 BOX 4366 | | | | HATILLO | PR | 00659-9702 | |
| 1502304 | CARMEN I. GONZALEZ SANABRIA | CARMEN I. GONZALEZ SANABRIA | URB. SAN JOSE BUZON 8 | | | SABANA GRANDE | PR | 00637 | |
| 1583996 | Carmen I. Guillama Orama | HC 4 Box 41303 | | | | Hatillo | PR | 00659 | |
| 1583996 | Carmen I. Guillama Orama | PO Box 543 | | | | Hatillo | PR | 00659 | |
| 1754848 | Carmen I. Guzman | Departamento de Educación | Carmen I. Guzmán,Retired Teacher | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1754848 | Carmen G. Guzman | HC 04 Box 48585 | | | | Aguadilla | PR | 00603 | |
| 1823157 | Carmen I. Lebron Lopez | An-4 Calle 53 | | | | Guayama | PR | 00784 | |
| 1845817 | Carmen I. Lugo Sotero | Calle 27 Hacienda Camacho G 3 Urb. Sta. Maria | | | | Guayanilla | PR | 00656 | |
| 1739313 | Carmen I. Lugo Sotero | G3 Hacienda Camacho | Urb. Sta. Marla | | | Guayanilla | PR | 00656 | |
| 1812610 | Carmen I. Luz Sotero | Hacienda Camacho I-3 Urb. Sta. Marle | | | | Guayanilla | PR | 00615 | |
| 1955287 | Carmen I. Machin Medina | PO Box 1431 | | | | Las Piedras | PR | 00771 | |
| 1498568 | Carmen I. Madera Medina | Urb. Surena 52 Via del Sol | | | | Caguas | PR | 00727-3102 | |
| 1901848 | Carmen I. Martinez Alvarado | 1525 Urb. Valle Alto Calle Alturas | | | | Ponce | PR | 00730 | |
| 1901848 | Carmen I. Martinez Alvarado | Carmen I. Martinez Alvarado | Analita Recarsos Humanos III | MunicipoAutonump de Ponce | Apartado 331709 | Ponce | PR | 00733-1709 | |
| 1605092 | Carmen I. Molina Carmona | Urb. Monte Brisas 5 | 5k20 Calle 5-10 | | | Fajardo | PR | 00738 | |
| 2031124 | Carmen I. Montanez | Residencial Manuel A. Perez | Edif. E-6 Apto. 29 | | | San Juan | PR | 00923 | |
| 2134341 | Carmen I. Mulero Arzuaga | HC #22 Box. 9250 | | | | Juncos | PR | 00777 | |
| 1908272 | Carmen I. Negron Alamo | Calle Z N-23 Urb. La Esperanza | | | | Vega Alta | PR | 00692 | |
| 2006507 | CARMEN I. NEGRON ALAMO | URB LA ESPERANZA | CALLE 2 N-23 | | | VEGA ALTA | PR | 00692 | |
| 1948140 | Carmen I. Oquendo Lopez | PO Box 758 | | | | Aguas Buenas | PR | 00703 | |
| 2147253 | Carmen I. Ortiz Ortiz | P.O. Box 10007 Suite 407 | | | | Guayama | PR | 00785 | |
| 1640597 | CARMEN I. PABON CARDONA | BOX 5155 | | | | VEGA ALTA | PR | 00692 | |
| 1877821 | CARMEN I. PACHOT VELAZQUEZ | BOX 6657 | HC 01 | | | GUAYANILLA | PR | 00656-9768 | |
| 2106618 | Carmen I. Perez Burgos | 5338 James McManus Urb. Mariani | | | | Ponce | PR | 00717-1115 | |
| 1879936 | Carmen I. PEREZ BURGOS | 5338 JAMES ME MANUS | URB. MARIANI | | | PONCE | PR | 00717-1115 | |
| 2090103 | CARMEN I. PEREZ BURGOS | URB. MARIANI | 5338 JAMES MC MANUS | | | PONCE | PR | 00717-1115 | |
| 409439 | CARMEN I. PICA ROSA | 304 CALLE A B.D.A. BLONDET | | | | GUAYAMA | PR | 00784 | |
| 2017697 | CARMEN I. QUINONES CARABALLO | PARCELAS MACONA #98 HC-01 BOX 6665 | | | | Guayanilla | PR | 00656 | |
| 2063736 | CARMEN I. RAMIREZ GONZALEZ | P.O. Box 560017 | | | | Guayanilla | PR | 00656 | |
| 2085593 | Carmen I. Rivera Arroyo | Bo. Palomas Carr 779 | | | | Comenio | PR | 00782 | |
| 2085593 | Carmen I. Rivera Arroyo | HC-2 Box 71094 | | | | Comenio | PR | 00782 | |
| 1673539 | Carmen I. Rivera Batista | Parcela 114 A Calle # 10 Bo. San Isidro | | | | Canovanas | PR | 00729 | |
| 1615006 | Carmen I. Rivera Diaz | Parcelas Carmen 33-B | | | | Vega Alta | PR | 00692 | |
| 2016221 | Carmen I. Rivera Vazquez | Carr 647 Km 2.1 | | | | Vega Alta | PR | 00692 | |
| 2016221 | Carmen I. Rivera Vazquez | PO Box 1088 | | | | Vega Alta | PR | 00692 | |
| 1825345 | Carmen I. Rodriguez Albarran | Oficial De Servicios Juveniles I Septiempre 2007 | Departamento De Correccion Y Rehabilitacion | | | Hato Rey | PR | 00919-0097 | |
| 1825345 | Carmen I. Rodriguez Albarran | URB San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | |
| 1728544 | Carmen I. Rodriguez Perez | P.O. Box 253 | | | | Cabo Rojo | PR | 00623 | |
| 2080793 | Carmen I. Rodriguez Torres | P.O Box 5051 | | | | San Sebastian | PR | 00685 | |
| 1728823 | Carmen I. Rosa García | Calle 27 #501 | | | | Gurabo | PR | 00778 | |
| 1850387 | CARMEN I. SANCHEZ SOLA | 629 CALLE LAS FLORES URB BUNKER | | | | CAGUAS | PR | 00725 | |
| 1683615 | Carmen I. Sanchez-Hernandez | 120 Jernigan | | | | Kyle | TX | 78640 | |
| 2077371 | Carmen I. Santana Quinones | 28 Cristo Rey | Bonneville Valley | | | Caguas | PR | 00727 | |
| 2077371 | Carmen I. Santana Quinones | 33 San Lorenzo | Bonneville Valley | | | Caguas | PR | 00727 | |
| 1899607 | CARMEN I. SANTIAGO COLON | URB. VISTA BELLA C-12 CALLE 2 | | | | VILLALBA | PR | 00766 | |
| 1765780 | Carmen I. Santiago Roldan | PO BOX 1737 | | | | Canovanas | PR | 00729 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674332 | Carmen I. Santiago Vargas | HC 03 | BOX 10971 | | | JUANA DIAZ | PR | 00795 | |
| 1894501 | CARMEN I. SANTOS DE JESUS | HC-01 BOX 5851 | | | | OROCOVIS | PR | 00720 | |
| 1737473 | Carmen I. Serrano Vega | 84 Kensington St Apt A | | | | New Haven | CT | 06511-4103 | |
| 1689608 | Carmen I. Sotomayor Negron | 5 Calle Los Lirios Urb. Russe | | | | Morovis | PR | 00687 | |
| 1964067 | Carmen I. Toro Quinones | A-79 Calle Villa Granada | El Plantio | | | Toa Baja | PR | 00949 | |
| 1687969 | Carmen I. Torres Collazo | 106 Calle Barcelo | | | | Barranquitas | PR | 00794-1614 | |
| 555931 | CARMEN I. TORRES REYES | HC 08 BOX 883 | | | | PONCE | PR | 00731-9476 | |
| 2172028 | Carmen I. Vazquez Gonzalez | Calle Atlantico F16 Urb Villamar | | | | Guayama | PR | 00784 | |
| 1951746 | Carmen I. Villafane Torres | Calle Flores 1789 | Urb. Mans de Rio Piedras | | | San Juan | PR | 00926 | |
| 588298 | CARMEN I. VILLARREAL CRUZ | BDA. OLIMPO CALLE 5 | #126 | | | GUAYAMA | PR | 00784 | |
| 1952782 | Carmen I. Vives Benitez | Parc. Nueva Vida 3412 Juan J. Burgos | | | | Ponce | PR | 00728-4946 | |
| 226661 | CARMEN ILDEFONSO RODRIGUEZ | APTDO. 347 | | | | PATILLAS | PR | 00723 | |
| 1809003 | CARMEN ILEANA PADILLA COLON | CALENVIEW V 21 AVENUE GLEN | | | | PONCE | PR | 00730 | |
| 1896257 | Carmen Ileana Padilla Colon | Glenview Gdns V-21 Ave. Glen | | | | Ponce | PR | 00730 | |
| 1851456 | CARMEN ILEANA QUINTANA TOLLINCHI | PAMPANOS STATION | BOX 10224 | | | PONCE | PR | 00732 | |
| 1833072 | Carmen Ilia Irizarry Torres | P.O. Box 372812 | | | | Cayey | PR | 00737 | |
| 1966096 | Carmen Ilia Nieves Vazquez | 411 Calle Ogiris D3 Jardines de Monte Olivo | | | | Guayama | PR | 00784 | |
| 2129348 | Carmen Ilia Nieves Vazquez | J-3 Jardines Monte Olive | Buzon Hill | | | Guayama | PR | 00784 | |
| 1836485 | Carmen Ines Leon Rivera | Box 952 Constitucion 15 | | | | Santa Isabel | PR | 00757 | |
| 1657405 | Carmen Ines Quinones Estela | Urb.Costa Brava Calle Zirconia 220B | | | | Isabela | PR | 00662 | |
| 1749776 | Carmen Ines Rodriguez Rivera | Urb. Rio Plantation | Casa #6 Calle-5 | | | Bayamon | PR | 00961 | |
| 1917964 | Carmen Iraida Fernandez Marrero | HC-01 Box 10153 | | | | Coamo | PR | 00769 | |
| 1504966 | Carmen Iraida Gonzalez Rodriguea | HC 01 Box 7458 | | | | Hatillo | PR | 00659 | |
| 1501926 | CARMEN IRAIDA GONZALEZ RODRIGUEZ | HC 01 BOX 7458 | | | | HAITILLO | PR | 00659 | |
| 1621439 | Carmen Iraida Gonzalez Rodriguez | HC-01 Box 7458 | | | | Hatillo | PR | 00659 | |
| 307462 | CARMEN IRENE MARTINEZ ALVARADO | CALLE ROMBOIDAL 5272 | URB.JARDINES DEL CARIBE | | | PONCE | PR | 00728-3511 | |
| 1814870 | Carmen Iris Balarza Acevedo | Urb. Toa Alta Heights AB-18 Calle 24 | | | | Toa Alta | PR | 00953 | |
| 1915379 | Carmen Iris Bonilla Pratts | Urb. Jatibonito HC-02 | Box 7945 | | | Aibonito | PR | 00705 | |
| 2020674 | Carmen Iris Burgos Perez | HC 03 Box 11720 | | | | Juana Diaz | PR | 00795 | |
| 2052412 | CARMEN IRIS CLAVIJO MARRERO | BO. BEATRIZ | BUZON 5803 | | | CIDRA | PR | 00739 | |
| 2068637 | Carmen Iris Clavijo Marrero | RR-02 Buzon 5803 | | | | Cidra | PR | 00739 | |
| 1962692 | Carmen Iris Colon De Jesus | Urb San Martin C-5 E-3 | | | | Juana Diaz | PR | 00795 | |
| 2137028 | Carmen Iris Coss Martinez | Buzon HC 41163 | | | | Caguas | PR | 00725-9721 | |
| 1999358 | Carmen Iris Cruz Morales | Urb. Constancia | Ave. Julio E. Monagas 3130 | | | Ponce | PR | 00717 | |
| 1571535 | Carmen Iris De Jesus Nieves | HC-63 Buzon 3507 | | | | Pastilles | PR | 00723 | |
| 1764712 | Carmen Iris De La Rosa Perez | 2253 Seven Oaks Dr. | | | | Saint Cloud | FL | 34772 | |
| 1792001 | Carmen Iris De La Rosa Pérez | 2253 Seven Oaks Dr. | | | | Saint Cloud | FL | 34772 | |
| 2009961 | Carmen Iris Estrada Martinez | PMB 228 | PO Box 4040 | | | Juncos | PR | 00777-7040 | |
| 2013459 | Carmen Iris Estrada Martinez | PMB 228 Box 4040 | | | | Juncos | PR | 00777-7040 | |
| 1845191 | Carmen Iris Fernandez Fernandez | Apt. 1193 | | | | Carolina | PR | 00986 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907142 | Carmen Iris Figueroa Maldonado | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 | |
| 1992449 | Carmen Iris Hernandez Garcia | Hills Brothers 371-A Calle 11 | | | | San Juan | PR | 00924 | |
| 1992516 | Carmen Iris Irizarry Rodriguez | Urb.Sta Elena E2 Calle Ausubo | | | | Guayanilla | PR | 00656 | |
| 1937759 | Carmen Iris Lopez Miranda | calle 32 #485 | | | | Gurado | PR | 00778 | |
| 2014920 | Carmen Iris Lopez Miranda | Calle 32 H 485 | Nueva Celada | | | Gurabo | PR | 00778 | |
| 1759348 | Carmen Iris Lopez Miranda | Calle 32 H 485 Nueva Celade | | | | Gurabo | PR | 00778 | |
| 1753435 | Carmen Iris Lopez Miranda | H485 Calle 32 Nosve Celada | | | | Gurabo | PR | 00725 | |
| 1888840 | Carmen Iris Lopez Miranda | H485 Calle 32 Nueve Celade | | | | Gurabo | PR | 00778 | |
| 1652303 | Carmen Iris Lugo Cruz | HC 07 Box 2305 | | | | Ponce | PR | 00731 | |
| 2123690 | CARMEN IRIS MENDEZ SANTIAGO | BOX 9442 | | | | BAYAMON | PR | 00960 | |
| 2123690 | CARMEN IRIS MENDEZ SANTIAGO | Carr 167 Km 10 | | | | Bayamon | PR | 00957 | |
| 2122239 | Carmen Iris Mendez Santiago | PO Box 9442 | | | | Bayamon | PR | 00960 | |
| 1780380 | Carmen Iris Morales Camacho | 218 Paseo Reina Mora | Sector El Laurel | | | Coto Laurel | PR | 00780-2403 | |
| 1595206 | Carmen Iris Negron Rivera | Urb. Villa Camarero II Quimera 5668 | | | | Santa Isabel | PR | 00757 | |
| 1702479 | Carmen Iris Nieves Hernandez | Urbanizacion Villa Universitaria | Calle 6 B9 | | | Humacao | PR | 00791 | |
| 1859928 | Carmen Iris Olmo Barreriro | Urb. Laquillo Mar | Calle C/cc 78 | | | Laquillo | PR | 00773 | |
| 1903301 | Carmen Iris Ortiz Martinez | Extension San Jose D-4 | | | | Aibonito | PR | 00705 | |
| 1793499 | Carmen Iris Parrilla Velez | P.O. Box 43002 Suite 383 | | | | Río Grande | PR | 00745 | |
| 1744893 | CARMEN IRIS PEREZ BONILLA | CALLE 32A J1A URBANIZACION BAIROA | | | | CAGUAS | PR | 00725 | |
| 446206 | CARMEN IRIS RIVERA FEO | PO BOX 202 | | | | AIBONITO | PR | 00705 | |
| 1976247 | Carmen Iris Rivera Rosado | PO Box 245 | | | | Adjuntas | PR | 00601 | |
| 2073466 | Carmen Iris Roldan Rivera | 227 Virginia Valley Court | | | | Juncos | PR | 00777 | |
| 1822496 | Carmen Iris Sanchez Melendez | Carretera 171 Bo. Rincon Res Sanchez | | | | Cayey | PR | 00736 | |
| 1735447 | Carmen Iris Sanchez Melendez | Carretera 171 Bo-Rincon Res. Sanchez | PO Box 370019 | | | Cayey | PR | 00736 | |
| 1822496 | Carmen Iris Sanchez Melendez | PO Box 370019 | | | | Cayey | PR | 00736 | |
| 1491883 | CARMEN IRIS SANTIAGO FIGUEROA | CALLE 30 BG-1 | URB. REVILLE | | | BAYAMON | PR | 00957 | |
| 1685895 | Carmen Iris Soto Colon | Urb Villa Nueva Calle 24 T-57 | | | | Caguas | PR | 00725 | |
| 567692 | CARMEN IRIS VARGAS IRIZARRY | PARCELAS SABANETAS | 138 CALLE 25 DE JULIO | | | PONCE | PR | 00716-4520 | |
| 1918325 | Carmen Irizarry Mendez | Apartado 560074 | | | | Guayanilla | PR | 00656 | |
| 1872592 | CARMEN IRIZARRY MENDEZ | CALLE 1-9-A | URB VILLA DEL RIO | APT 560074 | | GUAYANILLA | PR | 00656 | |
| 1918325 | Carmen Irizarry Mendez | Calle 1-9-A Urb. Villa del Rio | | | | Guayanilla | PR | 00656 | |
| 1799849 | Carmen Ivette Camacho Crespo | P.O. Box 994 | | | | Rincon | PR | 00677 | |
| 1746593 | Carmen Ivette Camacho Crespo | P.O.Box 994 | | | | Rincón | PR | 00677 | |
| 1790247 | Carmen Ivette Laboy Flores | Urb. San Francisco A-17 | Calle 1 | | | Humacao | PR | 00791 | |
| 1995737 | Carmen Ivette Lopez Perez | Calle Granda 620 La Palurita | | | | Yauco | PR | 00698 | |
| 1868799 | Carmen Ivette Lopez Vega | A8 Carlos Lopez Guzman | Urb. Salimar | | | Salinas | PR | 00751 | |
| 1613787 | Carmen Ivette Machuca Martinez | Urb. Treasure Valley C-4 Honduras | | | | Cidra | PR | 00739 | |
| 1943456 | Carmen Ivette Nieves Miranda | PO Box 178 | Urb. Ext. Janes de Coamo | C-17 N-10 | | Coamo | PR | 00769 | |
| 1957899 | CARMEN IVETTE NIEVES MIRANDA | PO BOX 178 | URB EXT JARDINES DE COAMO | C-17 N-10 | | COAMO | PR | 00769 | |
| 1724968 | CARMEN IVETTE RIVERA RODRIGUEZ | CALLE PABLO SALGADO #5 | | | | LOIZA | PR | 00772 | |
| 1761117 | Carmen Ivette Soto | P.O. Box 809 | | | | Cidra | PR | 00739 | |
| 1883679 | Carmen Ivette Tiru Semidey | Box 1274 | | | | Yauco | PR | 00698 | |
| 75472 | CARMEN J BOSCANA QUINONES | URB SAN MARTIN | E 23 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1181046 | CARMEN J CARMONA ENCARNACION | HC1 BOX 11163 | | | | CAROLINA | PR | 00985 | |
| 1181046 | CARMEN J CARMONA ENCARNACION | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1696212 | Carmen J Collazo Rodriguez | 3117 CALLE PALMA VALLE COSTERO | | | | SANTA ISABEL | PR | 00757 | |
| 1745991 | Carmen J Cruz Guzman | Urb Villa Real E1 Calle 3 | | | | Vega Baja | PR | 00693 | |
| 1702528 | Carmen J Cuevas Garcia | HC-71 Box 2413 | | | | Naranjito | PR | 00719 | |
| 1517472 | Carmen J Gonzalez Morales | BL-32 Dr. Joaquin Bosch | | | | Toa Baja | PR | 00649 | |
| 1742577 | CARMEN J J PASCUAL TEXIDOR | PO BOX 10103 | | | | PONCE | PR | 00732-0103 | |
| 1789174 | Carmen J Lupianez Santiago | P.O. Box 2090 | | | | Aibonito | PR | 00705 | |
| 626662 | CARMEN J MARTINEZ MADERA | PO BOX 561 | | | | SALINAS | PR | 00751 | |
| 1541385 | CARMEN J ORTA PEREZ | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | | JUANA DIAZ | PR | 00795-9614 | |
| 1181133 | CARMEN J ORTIZ DIAZ | HC 04 BOX 44947 | | | | CAGUAS | PR | 00725 | |
| 378337 | CARMEN J ORTIZ DIAZ | HC-04 | BOX 44947 | | | CAGUAS | PR | 00725-0000 | |
| 1647555 | Carmen J Ortíz Díaz | HC-4 Box 44947 | | | | Caguas | PR | 00725 | |
| 1843073 | CARMEN J ORTIZ RODRIGUEZ | 4005 URB. BALDORIOTY GOLONDRINA | | | | PONCE | PR | 00728 | |
| 1917396 | Carmen J Ortiz Rodriguez | Urb Baldorioty | 4005 Golondrina | | | Ponce | PR | 00728 | |
| 1570171 | Carmen J Ramirez Rivera | 3000 Calle Coral Apt 2121 | | | | Toa Baja | PR | 00949 | |
| 1729192 | Carmen J Renovales Cruz | HC 04 Box 8023 | | | | Juana Diaz | PR | 00795 | |
| 1690615 | Carmen J Reyes Martinez | apt.781 | | | | Vega Alta | PR | 00692 | |
| 2022556 | Carmen J Reyes Rolon | PO Box 241 | | | | Cidra | PR | 00739 | |
| 2022556 | Carmen J Reyes Rolon | PO Box 372098 | | | | Cayey | PR | 00739 | |
| 1833207 | CARMEN J RIOS GARCIA | APARTADO 763 | | | | VILLALBA | PR | 00766 | |
| 1861177 | CARMEN J RIOS GARCIA | APARTADO 763 | | | | VILLALBA | PR | 00766-0763 | |
| 1697331 | Carmen J Rivera Lopez | 78 Jardin de Orquideas Urb Jardines de VB | | | | Vega Baja | PR | 00693 | |
| 1181156 | CARMEN J RIVERA PEREZ | COND CENTURY GARDENS | APT. B4 | | | TOA BAJA | PR | 00949 | |
| 2021277 | CARMEN J RIVERA VEGA | HC-02 Box 15396 | | | | Aibonito | PR | 00705 | |
| 2021277 | CARMEN J RIVERA VEGA | URB EL TORITO | K17 CALLE 8 | | | UTUADO | PR | 00736-4859 | |
| 1699929 | CARMEN J ROMAN VEGA | PO BOX 167 | | | | GUANICA | PR | 00653 | |
| 1820363 | CARMEN J RUIZ CRESPO | 253 CALLE EL CASTILLO | | | | AGUADILLA | PR | 00603 | |
| 1818715 | Carmen J Ruiz Crespo | C  El Castillo 228 | Camaseyes | | | Aguadilla | PR | 00603 | |
| 1720468 | Carmen J Sanchez Sanchez | Urb La Inmaculada Calle Padre Delgado 547 | | | | Vega Alta | PR | 00692 | |
| 1769984 | Carmen J Santiago Burgos | 2019 Far Drive | | | | Parma | OH | 44134 | |
| 1640208 | Carmen J Santini Colon | P.O Box 562 | | | | Aibonito | PR | 00705 | |
| 1596305 | Carmen J Serra Jusino | HC 07 Box 2416 | Bo. San Patricio | | | Ponce | PR | 00731-9605 | |
| 1777296 | Carmen J Sierra Pascual | 500 Boling Street Apt. C8 | | | | Clayton | NC | 27520 | |
| 554760 | CARMEN J TORRES ORTIZ | PO BOX 991 | | | | BARRANQUITAS | PR | 00794-0991 | |
| 1936249 | Carmen J Torres Pinto | Urb. Sanata Maria B-47 | | | | Sabana Grande | PR | 00637 | |
| 827940 | CARMEN J VAZQUEZ DE JESUS | URB LA RAMBLA | 1240 CALLE CLARISSA | | | PONCE | PR | 00730 | |
| 1181127 | CARMEN J VELEZ FELICIANO | URB SAN IGNACIO | 1779 CALLE SAN DIEGO | | | SAN JUAN | PR | 00927-6811 | |
| 1616410 | CARMEN J. ANDUJAR GONZALEZ | URB. SAN RAFAEL #35 CALLE SAN MARTIN | | | | ARECIBO | PR | 00612 | |
| 1836157 | Carmen J. Bretana Rivera | PO Box 401 | | | | San Lorenzo | PR | 00754 | |
| 1669133 | Carmen J. Chardon Rodriguez | Qtas De Altamira | 1100 Calle El Yungue | | | JUANA DAIZ | PR | 00795-9128 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1843872 | Carmen J. Chardon Rodriguez | QTAS de Altaimra 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 | |
| 1961111 | Carmen J. Chardon Rodriguez | Qtas De Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 | |
| 1982257 | Carmen J. Chardon Rodriguez | Qtas De Altamira 160 El Yurque | | | | Juana Diaz | PR | 00795-9128 | |
| 1937065 | Carmen J. Chardon Rodriguez | Qtus De Alhambra | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 | |
| 1985287 | Carmen J. Cruz Guzmán | Urb Villa Real E1 Calle 3 | | | | Vega Baja | PR | 00693 | |
| 2062253 | CARMEN J. DAVILA QUINONES | AM-18 34 | | | | CANOVANAS | PR | 00729 | |
| 1962021 | Carmen J. Davila Quinones | AM-18 CALLE 34 | | | | CANOVANAS | PR | 00729 | |
| 2067332 | Carmen J. Escobar Cruz | Res. Manuel A Perez | Edif A-4 Apt 46 | | | San Juan | PR | 00923 | |
| 1907694 | Carmen J. Feliciano Estrada | Bo Coto Quebrada | | | | Penuelas | PR | 00624 | |
| 1600197 | Carmen J. Gonzalez Correa | PO Box 525 | | | | Juana Diaz | PR | 00795 | |
| 2117322 | CARMEN J. HERNANDEZ MERCED | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 | |
| 2024144 | CARMEN J. HERNANDEZ MERCED | CALLE ROMAN ROSA | | | | AGUAS BUENAS | PR | 00703 | |
| 2009188 | Carmen J. Hernandez Merced | Maestra Nivel Elemental, Depto. Educacion Region C | Calle Ramon Rosa | | | Aguas Buenas | PR | 00703 | |
| 2117322 | CARMEN J. HERNANDEZ MERCED | PO Box 1005 | | | | Aguas Buenas | PR | 00703 | |
| 256766 | CARMEN J. JUSINO VARGAS | CALLE HALCON #965 | COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 1982331 | Carmen J. Martinez Colon | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 | |
| 1925384 | Carmen J. Montalvo Serrano | PO Box 560102 | | | | Guayanilla | PR | 00656 | |
| 1596795 | Carmen J. Morales Gonzalez | 333 Calle Jesus Ramos | | | | Moca | PR | 00676 | |
| 2022468 | Carmen J. Morales Palermo | 220 Estacion Boqueron Box 553 | | | | Boqueron | PR | 00622 | |
| 1824936 | Carmen J. Morales Palermo | 220 Estacion Box 553 | | | | Boqueron | PR | 00622 | |
| 1602917 | Carmen J. Negron De Leon | 676 Calle Lirias | Llanos del sur | | | Coto Laurel | PR | 00780-2843 | |
| 1939610 | Carmen J. Negron Rivera | Urb. Vista Alegre Calle Orquideas 318 | | | | Villalba | PR | 00766 | |
| 1984529 | Carmen J. Negron Rivera | Urb. Vista Alegre Orquideas 318 | | | | Villalba | PR | 00766 | |
| 1803554 | Carmen J. Oquendo Rivera | HC 91 Buzon 9456 | | | | Vega Alta | PR | 00692 | |
| 1843053 | Carmen J. Ortiz Rodriguez | Urb. Baldorioty | 4005 Goldondrina | | | PONCE | PR | 00728 | |
| 388201 | Carmen J. Oyola Cruz | Paseo De San Lorenzo | 405 C/Esmeralda | | | San Lorenzo | PR | 00754 | |
| 1917835 | Carmen J. Pascual Texidor | Banco Popular de Puerto Rico | #ct. 643-015-723 | #Rota 0215-02011 | | Ponce | PR | 00732 | |
| 1917835 | Carmen J. Pascual Texidor | P.O. Box 10103 | | | | Ponce | PR | 00732 | |
| 625130 | CARMEN J. PLAZA ACOSTA | PARCELAS BETANCES | 243 B CALLE LUIS M RIVERA | | | CABO ROJO | PR | 00623 | |
| 1964848 | CARMEN J. RIVERA ORTIZ | P.O. BOX 1026 | | | | GUAYAMA | PR | 00785 | |
| 2110769 | CARMEN J. ROLON MORALES | CALLE CELIS AGUILERA #22 | | | | SANTA ISABEL | PR | 00757 | |
| 1524406 | Carmen J. Ruiz Andino | Calle 2 SE1119 Puerto Nuevo | | | | San Juan | PR | 00921 | |
| 1873944 | Carmen J. Solivan Rolon | 133 Urb. Sabanera | | | | Cidra | PR | 00739 | |
| 1616689 | Carmen J. Tanon Nieves | PO Box 65 | | | | Naranjito | PR | 00719 | |
| 2116840 | Carmen J. Toledo Lopez | 140 Calle Aleli - Urb. Las Veredas | | | | Camuy | PR | 00627-9547 | |
| 2056070 | Carmen J. Torres Rivera | Calle Pto. Rico B-17 | Urb. Las Antillas | | | Salinas | PR | 00751 | |
| 1621520 | Carmen J. Torres-Flores | PO Box 209 | | | | Guanica | PR | 00653 | |
| 2020397 | CARMEN J. VAZQUEZ DE JESUS | 1240 Calle Clarisas | Urb.La Rambla | | | Ponce | PR | 00730 | |
| 1630377 | Carmen J. Vega Quijano | HC 3 Box 12904 | | | | Camuy | PR | 00627 | |
| 1723304 | CARMEN J. VEGA QUILES | HC 37 BOX 9038 | | | | GUANICA | PR | 00653 | |
| 1869862 | Carmen J. Velazquez Rivera | PO Box 332022 | | | | Ponce | PR | 00733-2022 | |
| 1487329 | Carmen J. Vergara Rivera | 993 Urb. Palacios de Marbella | Calle Del Palmar | | | Toa Alta | PR | 00953-5206 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795269 | Carmen Jeanette Sánchez Cruz | urb San Antonio calle 3 #B11 | | | | Humacao | PR | 00791 | |
| 240850 | CARMEN JIMENEZ SUAREZ | PO BOX 366533 | | | | SAN JUAN | PR | 00936 | |
| 1881925 | Carmen Josefina Ortiz Santiago | #39 El Vijia Al lado de Castillo | | | | Ponce | PR | 00730 | |
| 1951693 | Carmen Judith Aquino Nunez | Calle 14 | Club. Urb. Vista Azul N-9 | | | Arecibo | PR | 00612 | |
| 2123828 | Carmen Judith Aquino Nunez | Calle 14 Urb Vista Azul N-9 | | | | Arecibo | PR | 00612 | |
| 1969492 | Carmen Judith Lopez Ruiz | Buzon 22302 Sector Montanez | | | | Cayey | PR | 00736 | |
| 1761076 | Carmen Judith Vega Quijano | HC 03 Box 12904 | | | | Camuy | PR | 00627 | |
| 1649154 | CARMEN JULIA LANDRON BRUNO | P O BOX 267 | | | | VEGA ALTA | PR | 00692 | |
| 1744638 | Carmen Julia Nunez Rodriguez | E 21 5 | | | | Juan Diaz | PR | 00795 | |
| 2011984 | Carmen Julia Silva Gonzalez | HC 57 Box 9930 | | | | Aguada | PR | 00602 | |
| 2083001 | Carmen Julia Valencia Rivera | Urb Jard San Rafael | 106 Calle San Pablo | | | Arecibo | PR | 00612 | |
| 1911356 | Carmen Julia Vazquez de Jesus | 1240 Calle Clarisa Urb. La Rambla | | | | Ponce | PR | 00730 | |
| 1908727 | Carmen Julia Vazquez de Jesus | 1240 Calle Clarisas | Urb. La Rambla | | | Ponce | PR | 00730 | |
| 1938788 | CARMEN JULIA VAZQUEZ DE JESUS | 1240 CLARISAS | URB. LA RAMBLA | | | PONCE | PR | 00730 | |
| 1857144 | Carmen Julia Vega Cotto | HC-03 Box 10852 | | | | Juana Diaz | PR | 00795-9502 | |
| 2005557 | Carmen L Beltran Acevedo | HC 40 Box 47109 | | | | San Lorenzo | PR | 00754 | |
| 1934831 | CARMEN L BERLINGERI PABON | HC 64 BOX 7882 | | | | PATILLAS | PR | 00723 | |
| 1492338 | CARMEN L BERMUDEZ SANCHEZ | JARDINES DE BORINQUEN  L 35 | CALLE LIRIO | | | CAROLINA | PR | 00985 | |
| 2111977 | Carmen L Bernier Colon | Urb Jardines de Guamano | BB-15 #8 | | | Guayama | PR | 00784 | |
| 1881754 | Carmen L Bernier Merle | C-16 Azucena | Urb. Green Hills | | | Guayama | PR | 00785 | |
| 1744847 | Carmen L Berrios Rivera | Edif. B8 aPTO 151 Interamericana Gardens | | | | Trujillo Alto | PR | 00976 | |
| 53984 | CARMEN L BODON GARCIA | BOX 933 | | | | SANTA ISABEL | PR | 00757-0933 | |
| 1893064 | Carmen L Borrero Siberon | 156 Calle La Inmaculada | Urb. El Rosario | | | Yauco | PR | 00698 | |
| 1936365 | Carmen L Bulted Sepalveda | HC 01 Box 10902 | | | | Guayanilla | PR | 00656-9724 | |
| 1885223 | Carmen L Cardona Moreno | HC-01 Box 4234 | | | | Rincon | PR | 00677 | |
| 1876171 | Carmen L Cintron Rodriguez | HC-02 Box 4668 | Bo. Jagueyes | | | Villalba | PR | 00766 | |
| 92731 | Carmen L Claudio Lopez | Box 9133 | | | | Caguas | PR | 00726 | |
| 1655888 | Carmen L Colon Molina | HC 01 Box 6614 | | | | Orocovis | PR | 00720 | |
| 1777683 | Carmen L Colon Padilla | Apartado 793 | | | | Barranquitas | PR | 00794 | |
| 1558649 | CARMEN L CORTES BURGOS | HG26 CALLE 232 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 889287 | CARMEN L CORTES BURGOS | URB COUNTRY CLUB | HG26 CALLE 232 | | | CAROLINA | PR | 00982 | |
| 970748 | CARMEN L CORTES BURGOS | URB COUNTRY CLUB | HG26 CALLE 232 | | | CAROLINA | PR | 00982-2652 | |
| 1647660 | Carmen L Cruz Tavárez | 6130 Calle Ciprés | Reparto Durán | | | Isabela | PR | 00662 | |
| 2004639 | Carmen L David Perez | #2141 Calle Drama San Antonio | | | | Ponce | PR | 00728 | |
| 1647262 | Carmen L De Jesus Flores | 4 Migueal A Gomez | H 25 IDAMARIS GARDENS | | | CAGUAS | PR | 00727 | |
| 1884486 | Carmen L De Jesus Flores | Idamaris Gardens | H25 C/ Miguel A. Gomez | | | Caguas | PR | 00727 | |
| 1887287 | CARMEN L ESTRADA ARROYO | EXT EL MADRIGAL | S8 CALLE 23 | | | PONCE | PR | 00730-1450 | |
| 1944609 | Carmen L Figueroa Colon | 156 Villa de Patillas Calle Esmeralda | | | | Patillas | PR | 00723 | |
| 2009331 | Carmen L Flores Flores | HC 44 Box 13119 | | | | Cayey | PR | 00739 | |
| 1847861 | Carmen L Galindo Cordero | HC 03 Box 10683 | | | | San German | PR | 00683 | |
| 970906 | CARMEN L HERNANDEZ MALDONADO | PO BOX 370295 | | | | CAYEY | PR | 00737-0295 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1747938 | Carmen L Hernandez Quinones | HC 02 Box 6675 | | | | Utuado | PR | 00641 | |
| 1901902 | Carmen L Hernandez Rojas | PO Box 428 | | | | Orocovis | PR | 00720 | |
| 1453207 | Carmen L Jordan Manzano | PO Box 373008 | | | | Cayey | PR | 00737-3008 | |
| 2130359 | CARMEN L LABOY ARCAY | 4907 PASEO VILA | URB VILLA DEL CARMEN | | | PONCE | PR | 00716-2263 | |
| 1763713 | Carmen L Lamb Lebron | 318 Maiden LN Apt 215 | | | | Quincy | IL | 62301 | |
| 1588522 | Carmen L Lamb Lebron | 318 Maiden Ln Apt 315 | | | | Quincy | IL | 62301 | |
| 2113281 | Carmen L Leon Ribas | Urb. Ext. Alta Vista | JJ - 10 Calle 28 | | | Ponce | PR | 00716-4372 | |
| 1883068 | CARMEN L LOPEZ ORTIZ | HC 4 BOX 17065 | | | | GURUBO | PR | 00778 | |
| 2113869 | CARMEN L LOPEZ PAGAN | PO BOX 497 | | | | AGUAS BUENAS | PR | 00703 | |
| 2128539 | Carmen L Lopez Toro | Colinas de Verde Azul #83 Calle Roma | | | | Juana Diaz | PR | 00795 | |
| 1727900 | Carmen L Marcano Flores | Jardines de Gurabo street 10 #223 | | | | Gurabo | PR | 00778 | |
| 1660181 | CARMEN L MARTINEZ CHEVEREZ | 11 CALLE PASCUAL MELENDEZ | | | | MOROVIS | PR | 00687 | |
| 1618419 | Carmen L Martinez-Rodriguez | Urb. Villas San Agustin | Y5 Calle 20 | | | Bayamon | PR | 00959 | |
| 1675482 | Carmen L Melendez Colon | HC - 01 Box 5589 | | | | Orocovis | PR | 00720 | |
| 626982 | CARMEN L MENDEZ VALENTIN | 2297 UTICA AVE | | | | BROOKLYN | NY | 11234 | |
| 336424 | Carmen L Miranda Zaragoza | HC 08 | Buzon 3304 | | | Sabana Grande | PR | 00637 | |
| 2032820 | Carmen L Montalvo Rojas | PO Box 1011 | | | | Sabana Grande | PR | 00637 | |
| 1322972 | CARMEN L MORALES DE JESUS | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 | |
| 1931275 | CARMEN L MUNOZ ROMAN | D121 CALLE 17 | | | | PONCE | PR | 00728 | |
| 1583722 | CARMEN L NAVAS VELEZ | 10 CALLE PALMER | | | | LARES | PR | 00669-2505 | |
| 627011 | CARMEN L NAZARIO PEREZ | 160 CALLE DALIA JARDINES DE JAYUYA | | | | JAYUYA | PR | 00664-1608 | |
| 1181482 | CARMEN L NAZARIO PEREZ | JARDINES DE JAYUYA | 160 CALLE DALIA | | | JAYUYA | PR | 00664-1608 | |
| 627011 | CARMEN L NAZARIO PEREZ | URB LA MONSERRATE | 11 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 | |
| 1824775 | Carmen L Oquendo Torres | Calle Andres M. Santiago J20 | | | | Yauco | PR | 00698 | |
| 1824775 | Carmen L Oquendo Torres | PO Box 562 | | | | Yauco | PR | 00698 | |
| 2072846 | Carmen L Ortiz Alicea | Bola Marin Box HC-14516 | | | | Arroyo | PR | 00714 | |
| 1675211 | Carmen L Ortiz Pizarro | 815 Calle Cuarzo Quintas de | Canovanas | | | Canovanas | PR | 00729 | |
| 1590797 | Carmen L Perez Jirau | HC 02 Box 6050 | | | | Lares | PR | 00669 | |
| 889381 | CARMEN L PEREZ NIEVES | PO Box 0922516 | | | | SAN JUAN | PR | 00902-2516 | |
| 1181528 | CARMEN L PEREZ NIEVES | PO BOX 9022516 | | | | SAN JUAN | PR | 00902-2516 | |
| 1917807 | CARMEN L PORCELL NIEVES | Urb Jaume L Drew | Prinicipal # 42 | | | Ponce | PR | 00730 | |
| 1864648 | Carmen L Quinones Perez | Laguna 1909 | Urb Valle Verde | | | Ponce | PR | 00716-3603 | |
| 2024691 | Carmen L Ramos Medina | Bo Arenas Sect. Santa Clara | Carr.734 K 1 H.4 PO Box 414 | | | Cidra | PR | 00739 | |
| 2090141 | CARMEN L RAMOS MERCADO | BARRIO JUAN GONZALEZ APT 94 | | | | ADJUNTA | PR | 00601 | |
| 1597149 | Carmen L Rios Oyola | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 442638 | CARMEN L RIVERA BRILLON | 31 AG-28 | VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 1980180 | Carmen L Rivera de Gomez | PO Box 370-462 | | | | Cayey | PR | 00737-0462 | |
| 2056734 | CARMEN L RIVERA GONZALEZ | URB. VILLA CAROLINA | CALLE 519 B-184 #40 | | | CAROLINA | PR | 00985 | |
| 1749142 | CARMEN L RIVERA OTERO | PO BOX 1108 | | | | MOROVIS | PR | 00687-1108 | |
| 1322887 | CARMEN L RIVERA PEREZ | URB REPARTO CONTEMPORANEO | E BLOQ D 15 | | | RIO PIEDRAS | PR | 00926 | |
| 1863855 | Carmen L Rodriguez | 3113 Flowertree Rd. | | | | Belle Isle | FL | 32812 | |
| 1849234 | Carmen L Rodriguez Blanco | Glenview Gardens | AA 9 Calle N 16 | | | Ponce | PR | 00731 | |
| 1501644 | Carmen L Rodriguez Martinez | PO Box 1075 | | | | Las Piedras | PR | 00771 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1986840 | Carmen L Rodriguez Rivera | HC-01 Box 4102 | | | | Villalba | PR | 00766 | |
| 1792492 | Carmen L Romero Lebron | 7 Ave Laguna | Cond. Lago Mar Apt 6D | | | Carolina | PR | 00979 | |
| 1181620 | CARMEN L ROSARIO CRUZ | HC04 BOX 4645 | | | | HUMACAO | PR | 00791 | |
| 1849073 | CARMEN L SANCHEZ DOMINGUEZ | HC 45 Box 14185 | | | | CAYEY | PR | 00736 | |
| 1606017 | CARMEN L SANCHEZ ENCARNACION | MANSIONES DE CAROLINA | UU 38 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 1603289 | CARMEN L SANCHEZ ENCARNACION | MANSIONES DE CAROLINA | UU38 CYUNQUESITO | | | CAROLINA | PR | 00987 | |
| 1556992 | CARMEN L SANTIAGO FIGUEROA | BOX 481 | | | | ARROYO | PR | 00714 | |
| 75760 | CARMEN L SANTIAGO RODRIGUEZ | URB LEVITTOWN | 3315 PASEO CLARO | | | TOA BAJA | PR | 00949 | |
| 1931870 | Carmen L Troche Santiago | PO Box 5399 | | | | Ponce | PR | 00733 | |
| 1664920 | Carmen L Valentin Vazquez | Villas De Buenaventura 359 | Calle Orocovis | | | Yabucoa | PR | 00767 | |
| 2105093 | Carmen L Vasquez Cartagena | HC-01 Box 3574 | | | | Aibonito | PR | 00705 | |
| 1885130 | Carmen L Vazquez Cartagena | HC-01 Box 3574 | | | | Aibonito | PR | 00705 | |
| 1686269 | Carmen L Vazquez Rolon | P.O. Box 3084 | | | | Guayama | PR | 00785 | |
| 1686269 | Carmen L Vazquez Rolon | Urb. Villamar calle Atlantico c20 | | | | Guayama | PR | 00784 | |
| 1729342 | Carmen L Vega Garcia | PO Box 265 | | | | Juana Diaz | PR | 00795 | |
| 1765517 | Carmen L Vega Soto | PO Box 647 | | | | Aguadilla | PR | 00605-0647 | |
| 75787 | CARMEN L VENEGAS ANDINO | P O BOX 3103 | | | | CAROLINA | PR | 00984-3103 | |
| 1765241 | Carmen L Villanueva Gonzalez | Villas Del Parque Escorial | Edificio C Apartamento - 601 | | | Carolina | PR | 00987 | |
| 1791913 | Carmen L Whitehead Caban | Calle Fermin Miranda 12 Urb El Prado | | | | Aguadilla | PR | 00603 | |
| 1872514 | Carmen L Zayas Colon | P.O. Box 1379 | | | | Trujillo Alto | PR | 00977 | |
| 1652437 | CARMEN L ZAYAS CRUZ | HC 72 BOX 3520 | CARR 152 RAMAL 809 KM.2 H 2 | | | NARANJITO | PR | 00719-8722 | |
| 1892503 | Carmen L. Aponte Aviles | 1 A1 Urb Jardines | | | | Santa Isabel | PR | 00757 | |
| 1747688 | Carmen L. Barreto Barreto | HC 01 5140 | | | | Moca | PR | 00676 | |
| 2060075 | Carmen L. Bernier Colon | BB 15 #8 Jard. de Guamani | | | | Guayama | PR | 00784 | |
| 2033585 | Carmen L. Bernier Colon | BB-15 # Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 2033585 | Carmen L. Bernier Colon | Jard. De Guamni Calle 8 Bb15-Gma | | | | Guayama | PR | 00784 | |
| 1915069 | CARMEN L. CARRASQUILLO RODRIGUEZ | PO BOX 1328 | | | | JUNCOS | PR | 00777 | |
| 1843109 | Carmen L. Carrion Carrasquillo | 35A Calle 5 San Isidro | | | | Canovanas | PR | 00729 | |
| 1843109 | Carmen L. Carrion Carrasquillo | P.O. Box 123 | | | | Canovanas | PR | 00729 | |
| 2038749 | CARMEN L. CASTRO DOMINGUEZ | P.O. BOX 454 | | | | VEGA BAJA | PR | 00694 | |
| 1982888 | Carmen L. Centeno Alvarado | #3522 La Diana Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 1860557 | Carmen L. Centeno Alvarado | 3522 CALLE LA DIANA | URB PUNTO ORO | | | Ponce | PR | 00728-2012 | |
| 1790019 | Carmen L. Collazo Ayala | Urb. Jard de country club | AN-12 Calle 34 | | | Carolina | PR | 00983 | |
| 1999676 | Carmen L. Collazo Rivera | J-10 Calle 12 | Urb. Santa Juana 2 | | | Caguas | PR | 00725 | |
| 1618609 | Carmen L. Colón Meléndez | Maestra | Departamento de Educación de Puerto Rico | Edificio Gubernamental 3 er Piso | | Santa Isabel | PR | 00757 | |
| 1618609 | Carmen L. Colón Meléndez | Urb. Villa San Blas # 13 | | | | Coamo | PR | 00769 | |
| 785860 | CARMEN L. COLON MOLINA | HC-01 BOX 6614 | BAUTA ABAJO | | | OROCOVIS | PR | 00720 | |
| 1903332 | Carmen L. Colon Narvaez | Box 299 | | | | Naguabo | PR | 00718 | |
| 1816391 | Carmen L. Colon Reyes | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 | |
| 1628282 | CARMEN L. COLON TORRES | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 | |
| 2008898 | Carmen L. Colon Vazquez | 42 MALAVE ST. | | | | CAYEY | PR | 00736 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734359 | Carmen L. Concepcion Laguer | Urb.Las Flores Calle D# F8 | | | | Vega Baja | PR | 00693 | |
| 1824714 | Carmen L. Cordero Feliciano | PO Box 1291 | | | | Isabela | PR | 00662 | |
| 114444 | CARMEN L. CRUZ COLON | PO BOX 306 | | | | BARRANQUITAS | PR | 00794 | |
| 75615 | CARMEN L. CRUZ MORCIGLIO | URB CONSTANCIA | 3069 CALLE SOLLER | | | PONCE | PR | 00717-2215 | |
| 1660342 | Carmen L. Cruz Velazquez | Urb. Lirios Cala 33 Calle San Mateo | | | | Juncos | PR | 00777 | |
| 1901946 | Carmen L. Cruz Velez | PMB 186 | | | | San Sebastian | PR | 00685 | |
| 1901946 | Carmen L. Cruz Velez | PO Box 7004 | | | | San Sebastian | PR | 00685 | |
| 130880 | CARMEN L. DEIDA FIGUEROA | PO BOX 69001 SUITE 123 | | | | HATILLO | PR | 00659 | |
| 1978846 | Carmen L. Delgado Torres | A-17 C-11 Urb. Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 2025586 | Carmen L. Delgado Torres | A-17 Calle 11 | Urb. Jardines de Guamani | | | Guayama | PR | 00784 | |
| 2031227 | Carmen L. Delgado Torres | A-17 Calle 11 Urb | Jardines de Guamu | | | Guayama | PR | 00784 | |
| 2110706 | Carmen L. Diaz Andino | Nuevas Villas del Manati | 246 Ave. Las Palmas | | | Manati | PR | 00674 | |
| 626858 | CARMEN L. DIAZ CARABALLO | URB MONTE BRISAS | 5 CALLE 8 | 5H15 | | FAJARDO | PR | 00738 | |
| 1906128 | Carmen L. Diaz Casiano | P.O. Box 972 | | | | Orocovis | PR | 00720 | |
| 1795633 | Carmen L. Diaz Hernandez | Calle Pedro Alvarado 659 | Aportado 1091 | | | Penuelas | PR | 00624 | |
| 1788908 | Carmen L. Febles Rivera | 2110 Granada | | | | Ponce | PR | 00763 | |
| 1994374 | Carmen L. Flores Flores | HC 44 Box 13119 | | | | Cayey | PR | 00736 | |
| 1604628 | Carmen L. Gonzalez De Jesus | HC 60 Box 15362 | | | | Aguada | PR | 00602 | |
| 1674174 | Carmen L. Gonzalez Quiles | Urb. La Rosadela II Calle Acacia RK 2 | | | | Toa Baja | PR | 00949 | |
| 1699543 | Carmen L. Gonzalez Rios | Calle Icaco 285 Urbanización Los Flamboyanes | | | | Gurabo | PR | 00778 | |
| 2079492 | Carmen L. Hernandez JImenez | PO Box 167 | | | | Caguas | PR | 00726-0167 | |
| 2021155 | CARMEN L. JESUS JESUS | URB. SAN RAFAEL | G11 CALLE 1 | | | CAGUAS | PR | 00725-4661 | |
| 1653990 | Carmen L. Jimenez Fernandez | Country Club | Calle Irlanda 868 | | | San Juan | PR | 00924 | |
| 1653990 | Carmen L. Jimenez Fernandez | Highland Park | Calle Cactus 745 | | | San Juan | PR | 00924 | |
| 1586678 | CARMEN L. LAMOURT MARTIR | URB. VILLA NEVAREZ | 1039 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 2118565 | Carmen L. Leon Ribas | Urb Ext A Ha Vista JJ-10 Calle 28 | | | | Ponce | PR | 00716-4372 | |
| 267858 | CARMEN L. LIND FLORES | BO. LA LINEA | | 319 | | PATILLAS | PR | 00723 | |
| 267858 | CARMEN L. LIND FLORES | BO. LA LINEA | | 319 | | PATILLAS | PR | 00723 | |
| 1790017 | Carmen L. Llopiz Torres | 20 Juan Roman | Bo. Amelia | | | Catano | PR | 00962 | |
| 2061674 | CARMEN L. LOPEZ CONTRERAS | APARTADO 865 | | | | AGUAS BUENAS | PR | 00703 | |
| 2061674 | CARMEN L. LOPEZ CONTRERAS | CARR. 173 KM 9. HM.0 | BO. SUMIDEN | SECTOR LA VEGA | | AGUAS BUENAS | PR | 00703 | |
| 1553205 | Carmen L. Lopez Lebron | Ext San Jose III Calle II AA-5 Bus. 354 | | | | Sabana Grande | PR | 00637 | |
| 2076661 | CARMEN L. LOPEZ LEBRON | EXT. SAN JOSE III CALLE 11 AA-5 BUZ. 354 | | | | SABANA GRANDE | PR | 00637 | |
| 2078324 | Carmen L. Lopez Lopez | 1681 Juan Sanchez | | | | Bayamon | PR | 00959 | |
| 2027269 | Carmen L. Lopez Miranda | HC 1 Box 5612 | | | | Orocovis | PR | 00720 | |
| 1921217 | Carmen L. Lopez Miranda | HC01 Box 5612 | | | | Orocovis | PR | 00720 | |
| 1868392 | CARMEN L. LOPEZ NEGRON | URB. LAS FLORES CALLE 2 F16 | | | | JUANA DIAZ | PR | 00795 | |
| 2071820 | Carmen L. Lopez Ortiz | HC 4 Box 17065 | | | | Gurabo | PR | 00778 | |
| 1571043 | Carmen L. Lopez Reyes | 102 Norte Calle Jose M. Angeli | | | | Guayama | PR | 00784 | |
| 2097581 | Carmen L. Maldonado Cora | P.O. Box 1015 | | | | Saint Just | PR | 00978 | |
| 1514903 | Carmen L. Mangual Rodriguez | Calle Alejandro Fraguada D-6 | Jardines de Canovanas | | | Canovanas | PR | 00729 | |
| 1704907 | CARMEN L. MARRERO BONILLA | HC 1 BOX 5226 C11 F 25 | URB. RIVER VALLEY | | | CANOVANAS | PR | 00729 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1963906 | Carmen L. Matos Matos | Calle Fabregos #50 | | | | Mayaguez | PR | 00680 | |
| 1784361 | Carmen L. Matos Soisa | PO Box 382 | | | | Trujillo Alto | PR | 00977-0382 | |
| 1606440 | Carmen L. Morales Rodríguez | HC 60 Box 43117 | | | | San Lorenzo | PR | 00754 | |
| 1850488 | CARMEN L. MUNIZ BURGOS | M-38 Amaris 14 LaQuinta | | | | YAUCO | PR | 00698 | |
| 1929660 | Carmen L. Munoz Roman | 0121 Calle 17 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1788784 | CARMEN L. MUNOZ ROMAN | D 121 CALLE 17 | JDNES DEL CARIBE | | | PONCE | PR | 00728 | |
| 1823409 | Carmen L. Munoz Roman | D121 Calle 17 | Jardines Del Caribe | | | Ponce | PR | 00728 | |
| 1322974 | CARMEN L. NAZARIO PEREZ | URB JARDINES DE JAYUYA | 160 CALLE DALIA | | | JAYUYA | PR | 00664 | |
| 1631012 | CARMEN L. OQUENDO SANTIAGO | CALLE 78 | BLOQUE #92-13 | URB. SIERRA | | BAYAMON | PR | 00961 | |
| 1701659 | Carmen L. Oquendo Santiago | Calle 78 Bloque #92-13 | Urb. Sierra Bayamón | | | Bayamón | PR | 00961 | |
| 1905127 | Carmen L. Orama Soberal | HC-04 Box 18074 | | | | Camuy | PR | 00627 | |
| 1949455 | Carmen L. Ortiz Desarden | Urb. Parque Ecuestre | P-13 Dawn Glory | | | Carolina | PR | 00987 | |
| 1798492 | Carmen L. Ortiz Garcia | Calle Tito Rodríguez #501 Bo. Obrero | | | | San Juan | PR | 00915 | |
| 1965253 | Carmen L. Pacheco Roman | Cond. Portal de Sofia Apto 1203 | | | | Guaynabo | PR | 00969 | |
| 2046469 | Carmen L. Padilla Martinez | H26 D Montellano | | | | Cayey | PR | 00736 | |
| 1733307 | CARMEN L. PADILLA VIERA | R.R. #36 BOX 8084 | | | | SAN JUAN | PR | 00926 | |
| 1507312 | Carmen L. Pagan Miranda | Cond. El Alcazar | 500 c/ Valcarcel apt. 14-J | | | San Juan | PR | 00923 | |
| 1702445 | Carmen L. Paris Figueroa | HC-05 | Box 6480 | | | Aguas Buenas | PR | 00703 | |
| 1974551 | Carmen L. Perez Delgado | HC 02 Bzn 16401 | | | | Rio Grande | PR | 00745 | |
| 2077123 | Carmen L. Pinto Rodriguez | P.O. Box 355 | | | | Gurabo | PR | 00778 | |
| 1181534 | CARMEN L. PORCELL NIEVES | PRINCIPAL #42 | URB JAUME L. DREW | | | PONCE | PR | 00730 | |
| 1944788 | Carmen L. Porcell Nieves | Principal #42 Urb. Jaime L. Drew | | | | Ponce | PR | 00730 | |
| 2133599 | Carmen L. Porcell Nieves | Urb. Jaume L. Drew | Principal #42 | | | Ponce | PR | 00730 | |
| 2134858 | Carmen L. Quiles Ocasio | P.O. Box 1381 | | | | Orocovis | PR | 00720 | |
| 1688840 | Carmen L. Quinones Aldarondo | 310 Ardmore Street | | | | Davenport | FL | 33897 | |
| 1688840 | Carmen L. Quinones Aldarondo | Sistema de Retiro del Gobierno de Puerto Rico | Maestra Retirada | P.O. Box 42003 | | San Juan | PR | 00940-2203 | |
| 1941818 | CARMEN L. QUINTANA FLORES | URB CARIBE GARDENS | CALLE ORQUIDEA I18 | | | CAGUAS | PR | 00725-3416 | |
| 1791566 | Carmen L. Ramos Caban | HC-01 Box 9364 | | | | Guayanilla | PR | 00656 | |
| 1181552 | CARMEN L. REYES RIVERA | PO BOX 130 | | | | HUMACAO | PR | 00792 | |
| 1825168 | CARMEN L. RIVERA BERRIOS | PO BOX 423 | | | | BARRANQUITAS | PR | 00794 | |
| 1934907 | CARMEN L. RIVERA BERRIOS | PO BOX 423 | | | | BARRANQUITAS | PR | 00794 | |
| 2020719 | Carmen L. Rivera Collazo | Carretera 149 Ramal | 513 Urb. Valle Hermoso #11 | | | Villalba | PR | 00766 | |
| 2116489 | Carmen L. Rivera Collazo | Carretera 149 Ramal 513 | Urb. Calle Hermoso #11 | | | Villalba | PR | 00766 | |
| 2116489 | Carmen L. Rivera Collazo | HC-02 Box 5211 | | | | Villalba | PR | 00766 | |
| 1635467 | CARMEN L. RIVERA CONCEPCION | URB. JARDINES DE MARIMAR | CALLE NARANJO B8 | | | ISABELA | PR | 00662 | |
| 1985756 | Carmen L. Rivera Molina | A-1 Calle Laurel N | Urb Quintas Dorado | | | Dorado | PR | 00646 | |
| 2020570 | Carmen L. Rivera Monzon | RR 01 Box 19088 | | | | TOA Alta | PR | 00953 | |
| 1522591 | Carmen L. Rivera Ortiz | PO Box 2114 | | | | Morrais | PR | 00687 | |
| 1695415 | CARMEN L. RIVERA PEREZ | HC2 BOX 21790 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1669393 | Carmen L. Rivera Pérez | HC2 Box 21790 | | | | San Sebastián | PR | 00685 | |
| 2090678 | Carmen L. Rivera Rios | Los Lirios # 103 | | | | Adjuntas | PR | 00601 | |
| 628602 | Carmen L. Rivera Sánchez | Hc 91 Box 9216 | | | | Vega Alta | PR | 00692 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2127585 | Carmen L. Rodriguez | Urb. Glenview Gardens AA9 Calle Fresno | | | | Ponce | PR | 00730 | |
| 817046 | CARMEN L. RODRIGUEZ BAEZ | URB.ROOSVELT # 18 | | | | YAUCO | PR | 00698 | |
| 1955591 | Carmen L. Rodriguez Diaz | K 116.2 Carr #3 Bo Guardarraya | | | | Patillas | PR | 00723 | |
| 1594244 | Carmen L. Rodríguez Otero | PO Box 75 | | | | Morovis | PR | 00687 | |
| 1648494 | Carmen L. Rodriguez Quiñones | Urb. Mar Azul Casa 4 | Buzón F-14 | | | Hatillo | PR | 00659 | |
| 1742358 | CARMEN L. RODRIGUEZ ROMAN | CALLE SAN  FRANCISCO #181 | | | | AGUADA | PR | 00602-2622 | |
| 2031940 | CARMEN L. RODRIGUEZ TORRES | H-C 01 BOX 7218 | | | | GUAYANILLA | PR | 00656-9439 | |
| 1897097 | CARMEN L. RODRIGUEZ TORRES | H-C-01 BOX 7218 | | | | GUAYANILLA | PR | 00656-9439 | |
| 2005157 | Carmen L. Rodriguez Vega | Urb. Bairoa Park | 2J16 Celestino Sola | | | Caguas | PR | 00727-1105 | |
| 2027783 | Carmen L. Rodriguez-Orengo | P.O. Box 65 | | | | Coamo | PR | 00769 | |
| 2005205 | Carmen L. Sanchez Jimenez | Calle Reballo B-4 | Villa Clarita | | | Fajardo | PR | 00738 | |
| 1741620 | Carmen L. Santana Rodriguez | Hc 1 Box 8538 | | | | Loiza | PR | 00772 | |
| 1741620 | Carmen L. Santana Rodriguez | Villas Del Carmen C -31 | | | | Loiza | PR | 00772 | |
| 1782753 | Carmen L. Santiago Molina | #24 Avenida Esteves | | | | Utuado | PR | 00641 | |
| 1789589 | Carmen L. Santiago Roldán | P.O. Box 1737 | | | | Canóvanas | PR | 00729 | |
| 1727853 | CARMEN L. SANTOS MATOS | BLOQUE D-1, CALLE 5 | URBANIZACION MONTE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 | |
| 1890553 | Carmen L. Sarich Sola | 629 el las Flores Urb. Bunker | | | | Cagres | PR | 00725 | |
| 1597991 | Carmen L. Serra Figueroa | PO Box 1468 | | | | Jayuya | PR | 00664 | |
| 1889078 | Carmen L. Suazo Nieves | N-8 Calle Picaflor | Vista Del Morro | | | Catano | PR | 00962 | |
| 1884104 | CARMEN L. VALLES RIVERA | P.O. BOX 686 | | | | PATILLAS | PR | 00723 | |
| 1732419 | CARMEN L. VAZQUEZ DE JESUS | CALLE 29 BE-6 | VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 | |
| 2167704 | Carmen L. Vazquez Ferrer | Bda Sta Ana Calle C-127 Bz#13 | | | | Guayama | PR | 00784 | |
| 2167702 | Carmen L. Vazquez Ferrer | Bda. Santa Ana Calle C-127 Buzon#13 | | | | Guayama | PR | 00784 | |
| 1854652 | Carmen L. Vazquez Romero | P.O. Box 10974 | | | | Juana Diaz | PR | 00795 | |
| 1884222 | Carmen L. Vazquez Suarez | HC 43 Box 10829 | | | | Cayey | PR | 00736-9620 | |
| 1665436 | CARMEN L. VEGA MARTINEZ | PO BOX 505 | | | | GARROCHALES | PR | 00652-0505 | |
| 1805805 | Carmen L. Vega Soto | PO Box 647 | | | | Aguadilla | PR | 00605 | |
| 1604037 | Carmen L. Velazquez Perez | HC-02 Box 5231 | | | | Penuelas | PR | 00624 | |
| 975494 | CARMEN L. VELAZQUEZ PEREZ | HC-2 5231 | | | | PENUELAS | PR | 00624-9673 | |
| 1658636 | Carmen L. Velázquez Pérez | HC-02 5231 | | | | Penuelas | PR | 00624 | |
| 1798871 | Carmen L. Velez Carazo | Urb. Constancia-3063-Calle Solles | | | | Ponce | PR | 00717-2215 | |
| 1988176 | Carmen L. Velez Garcia | PO Box 1557 | | | | Luquillo | PR | 00773 | |
| 1750917 | Carmen L. Velez Gonzalez | Alturas del Roblegal 15 | | | | Utuado | PR | 00641 | |
| 2137125 | Carmen L. Viera Cruz | PO Box 9300091 | | | | San Juan | PR | 00930 | |
| 1963246 | Carmen L. Zayas Figueroa | PO Box 372055 | | | | Cayey | PR | 00737-2055 | |
| 971395 | CARMEN LANDRAU GARCIA | PO BOX 787 | | | | JUANA DIAZ | PR | 00795-0787 | |
| 1181700 | CARMEN LARACUENTE RODRIGUEZ | HC 01 BOX 8415 | | | | HORMIGUEROS | PR | 00660 | |
| 889456 | CARMEN LEBRON MATIAS | JARD AVILA | 23 CALLE 1 | | | CEIBA | PR | 00735-2827 | |
| 971423 | CARMEN LEBRON SANTIAGO | PO BOX 1138 | | | | MAUNABO | PR | 00707-1138 | |
| 2061747 | CARMEN LEIDA VELEZ TORRES | 2617 LEMPIRA | URB. LA PROVIDENCIA | | | PONCE | PR | 00728 | |
| 1860586 | Carmen Leonor Jimenez Gonzalez | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1819663 | Carmen Leonor Martinez Ramirez | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 | |
| 1993465 | Carmen Leticia Clas Clas | Urb. San Vicente 281 c/13 | | | | Vega Baja | PR | 00693 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1704681 | CARMEN LIDIA CABAN QUINONEZ | URBANIZACION LAS PALMAS COROZO 235 | | | | MOCA | PR | 00676 | |
| 2116441 | CARMEN LIGIA MORALES CALES | DOS PINOS TOWN HOUSE | CALLE 3-I 13A | | | SAN JUAN | PR | 00923 | |
| 1181708 | CARMEN LLANOS ORTEGA | JARDINES DE COUNTRY CLUB | A E 5 C35 | | | CAROLINA | PR | 00983 | |
| 1747954 | Carmen Lopez Colon | 9 Argentina Vista Verde | | | | Vega Baja | PR | 00693 | |
| 1547926 | Carmen Lopez Colon | Lomas De Trujillo | Calle 6 H 23 | | | Trujillo Alto | PR | 00976 | |
| 1181720 | CARMEN LOPEZ PAGAN | HC - 2 BOX 7170 | | | | BARRANQUITAS | PR | 00794 | |
| 1181720 | CARMEN LOPEZ PAGAN | HC 02 BOX 7178 | BO CANABON | | | BARRANQUITAS | PR | 00794 | |
| 2112757 | Carmen Lopez Santana | P.O. Box 2622 | | | | Guayama | PR | 00785-2622 | |
| 1785344 | CARMEN LOPEZ TORRES | ALT RIO GRANDE | AA19 CALLE 14A | | | RIO GRANDE | PR | 00745-4502 | |
| 1734549 | Carmen Lopez Yambo | PO Box 7416 | | | | San Juan | PR | 00916 | |
| 1639883 | Carmen Lourdes Monroig Jimenez | Urb Valle Real | Calle Marquesa 1769 | | | Ponce | PR | 00717 | |
| 1692131 | Carmen Lucy Mirabal Leandry | PO Box 10657 | | | | Ponce | PR | 00732 | |
| 1972784 | CARMEN LUGO SIERRA | VILLA DEL CARMEN | 3042 PASEO SAURI | | | PONCE | PR | 00716-2249 | |
| 1911545 | Carmen Luisa Bulted Sepulveda | HC01 Box 10902 | | | | Guyanilla | PR | 00656 | |
| 1872972 | Carmen Luisa Carmona Rodriguez | 2126 Calle Tolosa Urb-Villa del Carmen | | | | Ponce | PR | 00716-2216 | |
| 1899786 | Carmen Luisa Carmona Rodriguez | 2126 Tolosa Urb Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1957599 | Carmen Luisa Carmona Rodriguez | 2126 Tolosa Urb. Villa del Carmen | | | | Ponce | PR | 00716-2216 | |
| 1890907 | CARMEN LUISA CARNOMA RODRIGUEZ | 2126 TOLOSA URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716-2216 | |
| 889067 | Carmen Luisa Cuas Velazquez | Palmera 76 Vistas del Mar | | | | Rio Grande | PR | 00745 | |
| 2082935 | CARMEN LUISA DIAZ JANER | 63 KINGS COURT COND. KINGSVILLE | APT. 6F | | | SAN JUAN | PR | 00911 | |
| 2097784 | Carmen Luisa Rosario Falcon | HC02 Box 13341 | | | | Aguas Buenas | PR | 00703 | |
| 1796035 | CARMEN LUZ ALDIVA LOPEZ | HC 04 BOX 18063 | | | | CAMUY | PR | 00627 | |
| 1748849 | Carmen Luz Colon Cruz | PO Box 114 | | | | Comeno | PR | 00782 | |
| 2048381 | Carmen Luz Marrero Gomez | Urb. Jardines Del Mamey | G-37 | | | Patillas | PR | 00723 | |
| 2062205 | Carmen Luz Marrero Mercado | Calle 28 Este AS 24 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1993460 | Carmen Luz Martir Acevedo | HC01 4467 | | | | Lares | PR | 00669 | |
| 1894425 | Carmen Luz Muniz Agron | S 23 Eucalipto Urb. Glenview Gardens | | | | Ponce | PR | 00730-1655 | |
| 1794055 | Carmen Luz Vazquez Vazquez | PO  Box 157 | | | | Toa Alta | PR | 00954 | |
| 1991912 | Carmen Lydia Bulton Alvarez | Apartado 1458 | Valle Arriba Heigh | | | Carolina | PR | 00984 | |
| 1977075 | Carmen Lydia Bulton Alvarez | Apt 1458 Valle Ariba Station | | | | Carolina | PR | 00984 | |
| 1752201 | Carmen Lydia Cruz de Diaz | M-7 Calle Tomasa Ortiz | | | | Carolina | PR | 00987-6813 | |
| 1719792 | Carmen Lydia Febus Aponte | RR-8 Box 1481 Sabana | | | | Bayamon | PR | 00956-9611 | |
| 2005137 | Carmen Lydia Hernandez Montero | Apartado 8600 | | | | Ponce | PR | 00732 | |
| 1839764 | Carmen Lydia Llanos Quinones | #D-18 C/Rodriqez Ema Urb Edo J. Saldana | | | | Carolina | PR | 00983 | |
| 1748139 | Carmen Lydia Matos Soiza | Bloque D1 | Calle # 5 | Urbanización Monte Trujillo | | Trujillo Alto | PR | 00976 | |
| 2082018 | CARMEN LYDIA MUNOZ RODRIGUEZ | URB. LAS FLORES CALLE 2 G-11 | | | | JUANA DIAZ | PR | 00795 | |
| 2042693 | CARMEN LYDIA MUNOZ RODRIGUEZ | Urb. Los Flores Calle 2G-11 | | | | Juana Diaz | PR | 00795 | |
| 2104488 | CARMEN LYDIA ORENCE HERMINA | #63 SAN JUAN | | | | CAMUY | PR | 00627 | |
| 973300 | CARMEN LYDIA ORENCE HERMINA | 63 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 2104488 | CARMEN LYDIA ORENCE HERMINA | CARR 129 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 973300 | CARMEN LYDIA ORENCE HERMINA | DEPT. SALUD-REGION NORTE | CARR 129 AVE. SAN LUIS HACIA LARES | | | ARECIBO | PR | 00612 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1700930 | Carmen Lydia Otero Quinones | Calle 9 # 662 Barrio Obrero Santurce | | | | San Juan | PR | 00915 | |
| 1689950 | Carmen Lydia Otero Quinones | Calle 9 #662 Barrio Obrero | | | | Santurce | PR | 00915 | |
| 1690135 | Carmen Lydia Otero Quiñones | Calle 9 # 662 Barrio Obrero | | | | Santurce | PR | 00915 | |
| 2115406 | Carmen Lydia Perez Ortiz | Box 2097 | | | | Guayama | PR | 00785 | |
| 1891071 | Carmen Lydia Pizarro Ortiz | F22 Calle 6 Urb. Hnas. Davila | | | | Bayamon | PR | 00959 | |
| 1959063 | Carmen Lydia Rivera Ortiz | P.O. Box 306 | | | | Gurabo | PR | 00778 | |
| 1785244 | Carmen Lydia Saavedra Hernandez | Urb. Villa Asturia Calle 30 Casa #6 | | | | Carolina | PR | 00983 | |
| 1685169 | Carmen Lydia Saavedra Hernandez | Urbanizacion Villa Asturia | Calle 30 Casa 6 | | | Carolina | PR | 00983 | |
| 1881744 | Carmen Lydia Salcedo Troche | 10 Santiago Negroni | | | | Yauco | PR | 00698 | |
| 1995101 | Carmen Lydia Soto Cintron | HC 04 Box 4969 | | | | Humacao | PR | 00791-9515 | |
| 1748776 | Carmen M Aguayo Diaz | 11 F Calle 3E, Bc | | | | Bayamon | PR | 00961 | |
| 1686229 | CARMEN M AGUILAR GARCIA | CARR. 485 BO. SAN JOSE | URB. BRISAS TROPICAL | 1183 CALLE CAOBA CASA B-17 | | QUEBRADILLAS | PR | 00678 | |
| 75905 | CARMEN M ALMODOVAR RODRIGUEZ | 2 APT2333 CALLE CORONA | | | | PONCE | PR | 00731 | |
| 1181758 | CARMEN M ALVARADO RIVERA | HC03 BOX 18313 | | | | COAMO | PR | 00769-9779 | |
| 1764231 | Carmen M Arocho Gonzalez | Escuela Efrain Sanchez Hidalgo | | | | Moca | PR | 00676 | |
| 1491914 | CARMEN M BAEZ RIVERA | 78 CALLE PADIAL | | | | CAGUAS | PR | 00725 | |
| 43149 | CARMEN M BAEZ RIVERA | CALLE PADIAL # 78 | | | | CAGUAS | PR | 00725 | |
| 1775716 | Carmen M Barbosa Alameda | 621 Calliopsis St. | | | | Little Elm | TX | 75078 | |
| 1808900 | Carmen M Cancel Rivera | 40606 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 75942 | CARMEN M CARMONA ALVAREZ | URB VENUS GARDEN | 715 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 80303 | CARMEN M CARRION RODRIGUEZ | BO. HIGUILLAR 29 B | PARC. SAN ANTONIO | | | DORADO | PR | 00646 | |
| 1865740 | Carmen M Castillo Perez | 407 Calle Dalias | | | | Mayaguez | PR | 00682 | |
| 1604962 | Carmen M Centeno Cruz | Bo. Gripiñas, Carr. 144 | | | | Jayuya | PR | 00664 | |
| 1604962 | Carmen M Centeno Cruz | PO Box # 1161 | | | | Jayuya | PR | 00664 | |
| 1791951 | CARMEN M COLON OCASIO | HC 03 BOX 10850 | | | | JUANA DIAZ | PR | 00795 | |
| 1980521 | CARMEN M COLON RODRIGUEZ | 669 CALLE 32 INES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1752265 | Carmen M Colon Rodriguez | PO Box 1501 | | | | Bayamon | PR | 00960 | |
| 1323102 | CARMEN M CONDE ARES | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 1323102 | CARMEN M CONDE ARES | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | |
| 1985182 | CARMEN M CRUZ FEYRER | EL COMANDANTE | B13 374 SAN CARLOS | | | CAROLINA | PR | 00983 | |
| 1816468 | Carmen M Cruz Morales | HC 37 Box 3738 | | | | Guanica | PR | 00653 | |
| 1578810 | Carmen M Custodio Rodriguez | Cond Los Flamboyanes | Apt 106 | | | Ponce | PR | 00716 | |
| 1791849 | Carmen M Davila Adorno | Sector Manantial Calle Algibe #109 | | | | Vega Alta | PR | 00692 | |
| 1938968 | Carmen M Diaz Espada | PO Box 50797 | | | | Toa Baja | PR | 00950 | |
| 1938968 | Carmen M Diaz Espada | SB-12 Venus | | | | Toa Baja | PR | 00949 | |
| 1736829 | Carmen M Diaz Guzman | EE4 Avenida Los Parques | Urb. Parque del Monte | | | Caguas | PR | 00727 | |
| 1690146 | Carmen M Diaz Morales | HC 61 Box 4137 | | | | Trujillo Alto | PR | 00976 | |
| 971742 | CARMEN M DIAZ RAMOS | HC 4 BOX 4440 | | | | HUMACAO | PR | 00791-8929 | |
| 1778406 | CARMEN M DURAN MALDONADO | PO BOX 470 | | | | PENURIAS | PR | 00624 | |
| 1181939 | CARMEN M FALCON CRUZ | CALLE 14 DD 11 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 1721576 | Carmen M Febles León | Villa del Carmen | 1131 Calle Sacra | | | Ponce | PR | 00716-2136 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171817 | CARMEN M FIGUEROA RIOS | HC 15 BOX 15058 | | | | HUMACAO | PR | 00791-9702 | |
| 1799479 | Carmen M Flores Acosta | 382 Calle Juan H Cintron Estancias del Golf | | | | Ponce | PR | 00730 | |
| 1596292 | CARMEN M GALARZA COLON | PO BOX 1973 | | | | GUAYAMA | PR | 00785 | |
| 1657579 | Carmen M Garcia Figueroa | PO BOX 1045 | | | | RINCON | PR | 00677-1045 | |
| 1700863 | CARMEN M GARCIA LUCIANO | URB LA GUADALUPE | 1832 CALLE LA MONSERRATE | | | PONCE | PR | 00730 | |
| 1779934 | Carmen M Garcia Vazquez | Apartado 331709 | | | | Ponce | PR | 00733 | |
| 1779934 | Carmen M Garcia Vazquez | Urb. Glenview Gardens | F-15 Calle Escarlata | | | Ponce | PR | 00730 | |
| 1694621 | CARMEN M GONZALEZ BONILLA | HC 3 BOX 10115 | | | | YABUCOA | PR | 00767-9703 | |
| 1950862 | Carmen M Gonzalez Cruz | Box 504 | | | | Aguada | PR | 00602 | |
| 1910118 | CARMEN M GONZALEZ DIAZ | URB EL SENORIAL | 2008 CALLE ISABEL DE LUZAN | | | SAN JUAN | PR | 00926 | |
| 1817712 | CARMEN M GONZALEZ FLORES | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 425 | | | CAGUAS | PR | 00726 | |
| 1817712 | CARMEN M GONZALEZ FLORES | HC 70 BOX 70130 | | | | SAN LORENZO | PR | 00754 | |
| 198650 | CARMEN M GONZALEZ FONSECA | BOX 2784 | | | | GUAYAMA | PR | 00784 | |
| 1753286 | Carmen M González Loperena | Carmen M Gonzalez  Retirada del departamento de educación  Departamento educacion   PO BOX 144 | | | | Moca | PR | 00676 | |
| 1753286 | Carmen M González Loperena | Po Box 144 | | | | Moca | PR | 00676 | |
| 1703357 | Carmen M Gonzalez Nieves | Po. Box 236 | | | | Morovis | PR | 00687 | |
| 1601802 | Carmen M Gonzalez Pedrogo | 26 Urb. El Mirador | Calle Dixon Matos | | | Coamo | PR | 00769 | |
| 1493230 | Carmen M Graulau-Serrano | Urb. Rosa Maria | D-12 3 St. | | | Carolina | PR | 00985 | |
| 1559577 | CARMEN M GUADARRAMA CAMACHO | BO HATO ARRIBA | HC-07 BOX 12311 | | | ARECIBO | PR | 00612 | |
| 1744041 | CARMEN M HEREDIA TORRES | HC 02 BOX 7991 | | | | JAYUYA | PR | 00664 | |
| 1930480 | CARMEN M HERMIDA MORALES | B-3 URB. SANCRISTOBAL | | | | AGUADA | PR | 00602 | |
| 1998905 | Carmen M Hermida Morales | Calle B #3 Urb. San Cristobal | | | | Aguada | PR | 00602 | |
| 1834186 | CARMEN M HERNANDEZ | HC 01 BOX 6960 | | | | MOCA | PR | 00676 | |
| 1982972 | CARMEN M HERNANDEZ RAMOS | PO BOX  468 | | | | CIDRA | PR | 00739 | |
| 227724 | Carmen M Inostroza Lebron | EXT. MABU | CALLE 6 D-12 | | | HUMACAO | PR | 00791 | |
| 227724 | Carmen M Inostroza Lebron | Ext. Roig Calle 3 Numero 28 | | | | Humacao | PR | 00791 | |
| 1507469 | Carmen M Jusino Gonzalez | Calle C Buzon 167 Urb. San Antonio | | | | Sabana Grande | PR | 00637 | |
| 1866622 | Carmen M Laporte Ramos | 69 Calle Balazguide | | | | Guayanilla | PR | 00656 | |
| 1884386 | Carmen M Laporte Ramos | 69 Calle Balazguide | | | | Guayanilla | PR | 00656 | |
| 1969462 | CARMEN M LATIMER TAPIA | L-399 CALLE LAUREL | URB. LOIZA VALLEY | | | CANOVANA | PR | 00729 | |
| 2067674 | Carmen M Llevas Alvarado | HC-04 Box 45435 | | | | Caguas | PR | 00727-9656 | |
| 1665116 | Carmen M Lopez Morant | Box 597 | | | | Punta Santiago | PR | 00741 | |
| 2001890 | Carmen M Lorenzo Gonzalez | 278 Calle San Jose | | | | Aguada | PR | 00602 | |
| 1716062 | Carmen M Luna Padilla | Urb. Santa Rita III Calle Santa Barbara 1848 | | | | Coto Laurel | PR | 00728 | |
| 1569586 | CARMEN M M APONTE CAMACHO | URB LEVITTOWN | 3524 PASEO CRIOLLA | | | TOA BAJA | PR | 00949-3029 | |
| 1323195 | Carmen M Martinez Garcia | 2155 Calle General Patton | | | | San Juan | PR | 00913 | |
| 1323195 | Carmen M Martinez Garcia | Urb 5TA Villas del Rey | LB 2 Calle 29 | | | Caguas | PR | 00725 | |
| 2135449 | Carmen M Martinez Gutierrez | 21628 Bo Guavate | | | | Cayey | PR | 00736-9411 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690598 | Carmen M Martinez Marrero | PMB 453 PO Box 2400 | | | | Toa Baja | PR | 00951-2400 | |
| 2135261 | Carmen M Matias Ruiz | PO Box 629 | Urb Brisas de Anasco Calle 6 G15 | | | Anasco | PR | 00610 | |
| 1179810 | CARMEN M MENDEZ AYALA | P.O. BOX 1599 | | | | LARES | PR | 00669 | |
| 1702327 | Carmen M Mendez Scharon | #9 Calle Crisantemo | Urb Golden Hills | | | Bayamon | PR | 00956 | |
| 1860467 | Carmen M Mendoza Rivera | 3281 Toscania | Villa Carmen | | | Ponce | PR | 00716-2255 | |
| 1970965 | Carmen M Montalvo Albertorio | 11 Calle Fogos | | | | Ponce | PR | 00730 | |
| 1775442 | CARMEN M MONTALVO ALBERTORIO | 11 CALLE FOGOS | | | | PONCE | PR | 00731 | |
| 1603533 | Carmen M Morales Lopez | Haciendas De Tenas 6 Calle Altaya | | | | Juncos | PR | 00777 | |
| 1983977 | Carmen M Ocasio Rivera | #30 Avenida del plato | Urb. San Martin | | | Cayey | PR | 00736 | |
| 1978218 | Carmen M Ocasio Rivera | Urb. San Martin | 30 Avenida del Plata | | | Cayey | PR | 00736 | |
| 1649620 | Carmen M Ojeda Collaz | Calle 80 CB 563 Jardines Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1656451 | Carmen M Ojeda Collazo | Calle 80 CB 563 | Jardines Rio Grande | | | Rio Grande | PR | 00745 | |
| 1778509 | Carmen M Ortega-Vazquez | Cond La Arboleda | 87 Carr 20  Apt 2704 | | | Guaynabo | PR | 00966 | |
| 1713151 | Carmen M Ortiz Aponte | Urb Bella Vista E-10 Calle 2 | | | | Bayamon | PR | 00957 | |
| 1700713 | CARMEN M ORTIZ MORALES | PO BOX 9300374 | | | | San Juan | PR | 00928 | |
| 1886521 | Carmen M Pacheco-Rullan | 17065 Pickard Drive | | | | Canovanas | PR | 00729 | |
| 1858195 | CARMEN M PAGAN ALVARADO | HC 02 BOX 5051 | | | | VILLALBA | PR | 00766 | |
| 1762624 | CARMEN M PAGAN ALVELO | Urbanización Guarico | H 16 Calle 5 | | | Vega Baja | PR | 00693 | |
| 1777227 | Carmen M Pagan Aponte | P.O. Box 37159 | | | | Cayey | PR | 00737-0159 | |
| 1748727 | Carmen M Pagan David | #4043 Paseo de la Vega Hillcrest Villages | | | | Ponce | PR | 00716 | |
| 1617454 | Carmen M Parrilla Marquez | PO Box 102 | | | | Culebra | PR | 00775 | |
| 398128 | CARMEN M PELLICIER MARTINEZ | PO BOX 1984 | | | | YAUCO | PR | 00698 | |
| 400247 | CARMEN M PEREZ AYALA | BDA. ESPERANZA CALLE4 #7 | | | | GUANICA | PR | 00647 | |
| 400247 | CARMEN M PEREZ AYALA | PO BOX 901 | | | | ENSENADA | PR | 00647-0901 | |
| 1694447 | Carmen M Perez Nieves | HC-73 Box 5747 | | | | Naranjito | PR | 00719 | |
| 406549 | CARMEN M PEREZ RODRIGUEZ | CALLE 24 S20 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1658848 | CARMEN M PEREZ VELAZQUEZ | URB. LA ESTANCIA | 405 HACIENDA ANDARES | | | SAN SEBASTIAN | PR | 00685 | |
| 1752771 | CARMEN M PINERO CORCINO | URB VILLA ROSALES | Calle 1 # C20 | | | AIBONITO | PR | 00705 | |
| 1877029 | Carmen M Quintana Martinez | HC- 4 Box 5364 | | | | Guaynabo | PR | 00971 | |
| 1895592 | CARMEN M RAMOS FELICIANO | PO BOX 190 | | | | PENUELAS | PR | 00624 | |
| 1851734 | Carmen M Reyes Alicea | Hc 06 Box 4443 | | | | Coto Laurel | PR | 00780 | |
| 1743674 | CARMEN M RIVERA ALVARADO | HC 2 BOX 6416 | | | | MOROVIS | PR | 00687-9734 | |
| 1675730 | CARMEN M RIVERA DE JESUS | MONACO 2 CALLE HOLANDA #44 | | | | MANATI | PR | 00674 | |
| 2134306 | Carmen M Rivera Figueroa | HC 04 Box 22021 | | | | Juana Diaz | PR | 00795 | |
| 1841622 | CARMEN M RIVERA GERARDINO | BO. QUEBRADA LIMON | HC 08 BOX 169 | | | PONCE | PR | 00731-9703 | |
| 889733 | CARMEN M RIVERA MUNIZ | 14 ROMAGUERA | | | | PONCE | PR | 00730-3114 | |
| 455463 | CARMEN M RIVERA RIVERA | BARRIO BOTIJAS 2 | BOX 814 | | | OROCOVIS | PR | 00720-0814 | |
| 1936762 | CARMEN M RIVERA RODRIGUEZ | 116 CALLE CIPRES ESTANCIAS JUANA DIAZ | | | | JUANA DIAZ | PR | 00795-2825 | |
| 1637766 | Carmen M Rivera Salichs | 40 Cond. Caguas Tower Apt 1201 | | | | Caguas | PR | 00725 | |
| 1722662 | Carmen M Rivera Soto | Box 528 | | | | Aibonito | PR | 00705 | |
| 1754653 | Carmen M Rodriguez | 116 Cipres Estancias de Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 1825990 | CARMEN M RODRIGUEZ | PO BOX 93 | | | | COMERIO | PR | 00782 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 972275 | CARMEN M RODRIGUEZ ALEJANDRO | COND SKY TOWERS | 11 8D | | | SAN JUAN | PR | 00926 | |
| 465638 | CARMEN M RODRIGUEZ ALVAREZ | CALLE ASTROMELIA #13 | URB.FERRY BARRANCAS | | | PONCE | PR | 00731 | |
| 1822979 | Carmen M Rodriguez Irizarry | Santa Maria Hacienda Mattei N-7 | | | | Guayanilla | PR | 00656 | |
| 1866988 | Carmen M Rodriguez Irizarry | Santa Maria Hacienda Mattei N-7 | | | | Guayanille | PR | 00656 | |
| 1823728 | Carmen M Rodriguez Irizarry | Sta Maria Hacienda Mattei N-7 | | | | Guaynilla | PR | 00626 | |
| 1920055 | Carmen M Rodriguez Portela | Q-22 Calle 16 | Alturas de Penuelas II | | | Penuelas | PR | 00624 | |
| 1872229 | Carmen M Rodriguez Portela | Q-22 Calle 16 | | | | Alturas de Penuelas II | PR | 00624 | |
| 1862024 | Carmen M Rodriguez Portela | Q-22 Calle 16 | Urb Alturas De Penuelas II | | | Penuelas | PR | 00624 | |
| 1740148 | CARMEN M ROSA PINTO | URBANIZACION VALLE DE CERRO GORDO | CALLE DIAMANTE R-10 | | | BAYAMON | PR | 00957 | |
| 1945981 | Carmen M Rosario Hernandez | Urb. San Augusto | B-15 Hacienda La Eliza | | | Guayanilla | PR | 00656 | |
| 1851840 | Carmen M Rosas Lopez | Urb. Alturas San Blas 15 | | | | Lajas | PR | 00667 | |
| 2091223 | CARMEN M RUIZ LOZANO | 1606 Iacaguas Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 2081216 | CARMEN M RUIZ LOZANO | Urb. Ria Canas Calle Iacaguas 1606 | | | | Ponce | PR | 00728 | |
| 2018724 | Carmen M Sanchez De Leon | Urbanizacion Los Maestros | Calle C - B 15 | | | Humacao | PR | 00792 | |
| 1835878 | Carmen M Santiago Betancourt | PO Box 2097 | | | | Coamo | PR | 00769 | |
| 1323328 | CARMEN M SANTIAGO DAVILA | PO BOX 224 | 6 BELEN BLANCO | | | LOIZA | PR | 00772 | |
| 889780 | CARMEN M SANTIAGO DAVILA | PO BOX 224 | CALLE BELM BLANCO # 6 | | | LOIZA | PR | 00772-1721 | |
| 1841928 | CARMEN M SANTIAGO NEGRON | 7583 CALLE JAIME C. DIAZ | | | | PONCE | PR | 00717-0220 | |
| 1633965 | Carmen M Santos Rosario | Maestra | Departamento Educacion | PO Box 370853 | | Cayey | PR | 00737 | |
| 1870867 | Carmen M Santos Rosario | PO Box 370853 | | | | Cayey | PR | 00737 | |
| 1633965 | Carmen M Santos Rosario | PO Box 853 | | | | Cayey | PR | 00737 | |
| 529601 | CARMEN M SERRANO MULERO | RR-8 BOX 9446 | BO. GUARAGUAO ARRIBA | | | BAYAMON | PR | 00619 | |
| 1597669 | Carmen M Solis Fonseca | Ext. Las Mercedes Calle Yuquibo EE-42 | | | | Las Piedras | PR | 00771 | |
| 536496 | CARMEN M SOTO AMARO | BO. LA PICA | SEC. PANDURA P.O. BOX 864 | | | YABUCOA | PR | 00767 | |
| 1841154 | CARMEN M SOTO CASTRO | PO BOX 679 | | | | PENUELAS | PR | 00624 | |
| 76245 | CARMEN M SOTO CRUZ | PO BOX 002145 | | | | SAN SEBASTIAN | PR | 00685 | |
| 627837 | CARMEN M SOTO GONZALEZ | HC 5 BOX 54591 | | | | AGUADILLA | PR | 00603 | |
| 1496560 | CARMEN M TORRES HERNANDEZ | URB BRISAS DEL MAR EE1 CALLE E4 | | | | LUQUILLO | PR | 00773-2422 | |
| 1597075 | Carmen M Torres Mercado | Cond Parque Terralinda Buzon 208 | | | | Trujillo Alto | PR | 00876 | |
| 1677575 | Carmen M Torres Mercado | Cond Parque Terralinda Buzon 208 | | | | Trujillo Alto | PR | 00976 | |
| 2074318 | CARMEN M TORRES VELEZ | 1115 PASEO POLYANTHA JARDE DE PONCE | | | | PONCE | PR | 00730-1801 | |
| 569365 | CARMEN M VAZQUEZ BAEZ | PMB # 122 | 400 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637-2050 | |
| 1816786 | Carmen M Vega Vilariño | Calle Marina 9113 Darlington | | | | Ponce | PR | 00716 | |
| 1992295 | Carmen M Velazquez Melendez | P.O Box 5062 | | | | Caguas | PR | 00726 | |
| 1992295 | Carmen M Velazquez Melendez | P.O Box 5066 | | | | Caguas | PR | 00726 | |
| 1940193 | CARMEN M VELAZQUEZ MELENDEZ | P.O. Box 5066 | | | | Coguas | PR | 00726 | |
| 1757004 | Carmen M Velez Adames | Calle Jossie Perez P-45 | Urb. Valle Tolima | | | Caguas | PR | 00725 | |
| 1902177 | Carmen M Zavala Cotto | Calle 25 Z 27 | Urb Villas del Rio | | | Caguas | PR | 00725 | |
| 1989486 | Carmen M Zayas Santiago | 3722 Calle 4 Colinas del Sol II | | | | Bayamon | PR | 00957 | |
| 1784545 | Carmen M, Ortiz Marrero | Urb. Valle San Luis 235 Calle San Lucas | | | | Morovis | PR | 00687 | |
| 1980979 | Carmen M. Aguayo Diaz | 11F Calle 3 E | | | | Bayamon | PR | 00961 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766889 | Carmen M. Alvarado Mateo | 3C 23 Calle Worcester | Urb Villa Del Rey III | | | Caguas | PR | 00727 | |
| 1990348 | CARMEN M. ALVARADO NEGRON | #300 CALLE 21 | | | | JUANA DIAZ | PR | 00795 | |
| 1568202 | CARMEN M. ALVAREZ LOPEZ | BO COLOMBIA | 225 CALLE GENERAL PATTON | | | MAYAGUEZ | PR | 00680 | |
| 21116 | CARMEN M. AMARO RODRIGUEZ | URB JARDINES DE MONTE OLIVO | 14 CALLE HERA | | | GUAYAMA | PR | 00784 | |
| 2083827 | Carmen M. Andino Llona | 136 Calle CH 7 | Valle Arriba | | | Carolina | PR | 00983 | |
| 1784773 | Carmen M. Arocho Gonzalez | Escuela Efrain Sanchez Hidaldo | Mariano Abril Costalo 6to Sec | | | Toa Baja | PR | 00950 | |
| 1774949 | Carmen M. Arocho Gonzalez | Escuela Efrain Sanchez Hidalgo | Mariano Abril Costalo 6to Sec | | | Toa Baja | PR | 00950 | |
| 1796743 | Carmen M. Arocho Gonzalez | PO Box 1645 | | | | Moca | PR | 00676 | |
| 2137105 | Carmen M. Arroyo Gonzalez | Calle Ausubo #22 | Villas de Cambalache I | | | Rio Grande | PR | 00745 | |
| 1975932 | Carmen M. Arroyo Ortiz | 235 Bo. Pampanos | | | | Ponce | PR | 00717 | |
| 1554687 | Carmen M. Atiles Rivera | #53 Calle Francisco Cortes Maisonet | Bo Sabana | | | Vega Baja | PR | 00694 | |
| 1658986 | Carmen M. Avilez Ortiz | HC 02 Box 6653 | | | | Barranquitas | PR | 00794 | |
| 2020756 | Carmen M. Baldrich Perez | P.O. Box 737-1272 | | | | Cayey | PR | 00737 | |
| 1723511 | Carmen M. Barreto Rodriguez | Apt. 9F Cond. Mar de Isla Verde | | | | Carolina | PR | 00979 | |
| 1961281 | Carmen M. Beltran Morales | PMB 26 P.O. Box 2300 | | | | Aibonito | PR | 00705 | |
| 1541089 | CARMEN M. BENITEZ VEGA | URB. BELLOMONTE CALLE 15 C2 | | | | GUAYNABO | PR | 00969 | |
| 1731148 | Carmen M. Bermudez Mendez | HC 01 Box 8619 | | | | Lajas | PR | 00667 | |
| 1668642 | Carmen M. Bermudez Pagan | 3005 Monte Bello | | | | Hormigueros | PR | 00660 | |
| 1899156 | Carmen M. Berrios Burgos | Analese Colon Berrios | PO Box 372082 | | | Cayey | PR | 00737-2082 | |
| 2091230 | CARMEN M. BURGOS RIVERA | URB. JARD. DE STA. ISABEL C/8 F-9 | | | | SANTA ISABEL | PR | 00757 | |
| 1919025 | Carmen M. Cabrero Roche | #35 Calle 3 Urb. Hnos Stgos | | | | Juana Diaz | PR | 00795 | |
| 1862451 | Carmen M. Caliz Lugaro | Box 644 | | | | Penuelas | PR | 00624 | |
| 1752857 | Carmen M. Cancel Rivera | 40603 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 2078661 | Carmen M. Caro Ramos | P.O. Box 953 | | | | Rincon | PR | 00677 | |
| 2008094 | Carmen M. Carpena Vazquez | P.O. Box 2355 | | | | Coamo | PR | 00769 | |
| 1807250 | Carmen M. Castro Vazquez | Los Sauces 363 Calle Caoba | | | | Humacao | PR | 00791 | |
| 1969408 | Carmen M. Charriez Rodriguez | Urb. Santa Elena 38 Calle 3 | | | | Yabucoa | PR | 00767-3815 | |
| 1817362 | Carmen M. Charriez Rodriguez | Urb Santa Elena 38 Calle 3 | | | | Yabucoa | PR | 00767-3815 | |
| 1795300 | Carmen M. Collazo Collazo | PO Box 1811 | | | | Vega Alta | PR | 00692 | |
| 1564110 | Carmen M. Colon Flores | Villa Santa Catalina | Box 10050 Carr. 150 | | | Coamo | PR | 00769 | |
| 1678260 | CARMEN M. COLON RIVERA | HC 05 BOX 11401 | | | | COROZAL | PR | 00783 | |
| 1571318 | Carmen M. Colon Rivera | HC 5 Box 11401 | | | | Corozal | PR | 00783 | |
| 1862134 | Carmen M. Colon Rodriguez | GG9 Calle 32 Jnes Del Caribe | | | | Ponce | PR | 00728 | |
| 2120644 | Carmen M. Concepcion Jimenez | Urb. Villa Capin Calle Toscanion 1187 | | | | San Juan | PR | 00924 | |
| 1685234 | Carmen M. Concepcion Vega | Calle Colón #45 | | | | Vega Alta | PR | 00692 | |
| 1695088 | Carmen M. Concepción Vega | Calle Colón #45 | | | | Vega Alta | PR | 00692 | |
| 1584873 | CARMEN M. CORDERO RODRIGUEZ | HC-1 BOX 2975 | | | | BAJADERO | PR | 00616-9704 | |
| 1648152 | Carmen M. Cruz | 1714 Jardin Ponciana La Guadalupe | | | | Ponce | PR | 00730 | |
| 1900880 | Carmen M. Cruz Rodriguez | HC 03 Box 8901 | | | | Lares | PR | 00669 | |
| 1984563 | Carmen M. Davila Pagan | #E-7 | | | | Luquillo | PR | 00773 | |
| 1984563 | Carmen M. Davila Pagan | 200/Cemi II | Edificio E Apt 7 | | | Luquillo | PR | 00713 | |
| 1456825 | Carmen M. De Jesus Lopez | Villa Blanca Calle Alejandrina T25 | | | | Caguas | PR | 00727 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1629732 | Carmen M. De Jesús López | Departamento de Educacion | Calle Juan Calaf Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917 | |
| 1629732 | Carmen M. De Jesús López | Villa Blanca Calle Alejandrina T25 | | | | Caguas | PR | 00727 | |
| 1724643 | Carmen M. Diaz Morales | Hc. 61 box 4127 | | | | trujillo alto | PR | 00976 | |
| 152238 | CARMEN M. ELLIN RIVERA | URB. QUINTO CENTENARIO | CALLE REY FERNANDO ARAGON 949 | | | MAYAGUEZ | PR | 00680 | |
| 1659346 | CARMEN M. ESCALERA OTERO | PO BOX 506 | | | | VEGA ALTA | PR | 00692 | |
| 1770743 | Carmen M. Estrella Morales | HC 04 Box 4465 | | | | Las Piedras | PR | 00771-9617 | |
| 1775319 | Carmen M. Falcon Cruz | Urb. Sierra Linda DD11 Calle 14 | | | | Bayamon | PR | 00957 | |
| 1740510 | Carmen M. Feliciano Torres | 254 Parcelas Bartahona | C/ José Parés | | | Morovis | PR | 00687 | |
| 1538661 | CARMEN M. FERNANDEZ MEDINA | CARR 132 RAMAL SOO KM 173 BO OJODE AGUA | | | | PONCE | PR | 00728 | |
| 1538661 | CARMEN M. FERNANDEZ MEDINA | PMB 297 609 AVE TITO CASTRO | 609 SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 2125283 | Carmen M. Fernandez Reyes | Urb. El Madrigal Calle 15 | N-36 | | | Ponce | PR | 00730 | |
| 1791953 | Carmen M. Ferreiro Ortiz | Calle Sentina #1318 | Villa del Carmen | | | Ponce | PR | 00716 | |
| 1592321 | Carmen M. Figueroa Burgos | HC 4 Box 6827 | | | | Comerio | PR | 00782 | |
| 1504944 | Carmen M. Figueroa Laureano | HC- 02 Box 14766 | | | | Carolina | PR | 00986 | |
| 170996 | CARMEN M. FIGUEROA MOLINA | CALLE GALLEGOS LL-10 | BO. SANTANA | | | ARECIBO | PR | 00612 | |
| 1596052 | Carmen M. Fontanez Ayala | RR 12 Box 1198 | | | | Bayamon | PR | 00956 | |
| 2070094 | CARMEN M. FREYTES QUILES | 1048 WINDING WATER CIR | | | | WINTER SPRINGS | FL | 32708 | |
| 1747396 | Carmen M. Garcia Davila | Carmen M. Garcia Davila, Conserje | Departamento de Educacion | Teniente Cesar Gonzalez | | San Juan | PR | 00918 | |
| 1747396 | Carmen M. Garcia Davila | Urb Country Club | GD43 Calle 418 | | | Carolina | PR | 00982 | |
| 2068056 | Carmen M. Garcia Morell | P.O. Box 22 | | | | Juana Diaz | PR | 00795 | |
| 2068056 | Carmen M. Garcia Morell | Urb. Villa del Dencanto St. 2 B14 | | | | Juana Diaz | PR | 00795 | |
| 1766269 | Carmen M. Garcia Ortiz | HC-1 Box 3754 | | | | Corozal | PR | 00783 | |
| 2059665 | Carmen M. Garrata Rodriguez | P.O Box 1404 | | | | Guayama | PR | 00785 | |
| 1550906 | Carmen M. Gonzalez Cancel | P.O. Box 546 | | | | Jayuya | PR | 00664 | |
| 1678113 | Carmen M. Gonzalez Elias | Urb. Ramirez de Arellano | Calle Rafael Hernandez #10 | | | Mayaguez | PR | 00682 | |
| 1677781 | Carmen M. Gonzalez Pedrogo | 26 El Mirador | Calle Dixon Matos | | | Coamo | PR | 00769 | |
| 1956728 | Carmen M. Gonzalez Rodriguez | Box 1056 | | | | Toa Alta | PR | 00954 | |
| 1537239 | CARMEN M. GUZMAN RODRIGUEZ | PO BOX 2656 | | | | GUAYNABO | PR | 00970 | |
| 1735186 | Carmen M. Guzman Villegas | RR37 Box 5165 | | | | San Juan | PR | 00926 | |
| 1690061 | Carmen M. Guzmán Villegas | RR37 Box 5165 | | | | San Juan | PR | 00926 | |
| 1861578 | Carmen M. Heras Alvarado | HC-04 Box 45435 | | | | Caguas | PR | 00727-9596 | |
| 2034799 | CARMEN M. HERAS ALVARADO | HC-04 BOX 45435 | | | | CAGUAS | PR | 00787-9656 | |
| 1858582 | Carmen M. Hernandez Aviles | HC 01 Box 6960 | | | | Moca | PR | 00676 | |
| 1994750 | Carmen M. Hernandez Matos | PO Box 1485 | | | | Trujillo Alto | PR | 00977 | |
| 2063650 | Carmen M. Hernandez Medina | Calle Derkes 103 O. | | | | Guayama | PR | 00784 | |
| 2063650 | Carmen M. Hernandez Medina | PO Box 792 | | | | Guayama | PR | 00785 | |
| 1747618 | Carmen M. Hernandez Rosa | 2200 Running Horse Trail | | | | St Cloud | FL | 34771 | |
| 1933307 | Carmen M. Huertas Valpais | HC-02 Box 8356 | | | | Orocovis | PR | 00720 | |
| 1573857 | Carmen M. Laboy Llaurador | PO Box 588 | | | | Aguirre | PR | 00704 | |
| 2089530 | Carmen M. Larracuente Ortiz | Ext El Madrigal Calle 23Q23 | | | | Ponce | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1629768 | CARMEN M. LAUREANO MARTINEZ | P.O. BOX 3606 | | | | VEGA ALTA | PR | 00692 | |
| 1905081 | Carmen M. Leon Rivera | Urb. Praderas Del Sur | 302 Calle Cedro | | | Santa Isabel | PR | 00757-2054 | |
| 1874605 | Carmen M. Lleras Alvarado | HC - 04 Box 45435 | | | | Caguas | PR | 00787-9656 | |
| 2067230 | Carmen M. Lopez Lebron | PO Box 2987 | | | | San German | PR | 00683 | |
| 1901147 | CARMEN M. LOPEZ PADILLA | URB SAGRADO CORAZON | 7 CALLE SANTA CECILIA | | | GUANICA | PR | 00653 | |
| 1756786 | Carmen M. Lopez Santiago | Apartado 456 | | | | Toa Alta | PR | 00954 | |
| 2003522 | Carmen M. Lozada Sanchez | Carr 167 R816 | PMB 202 RR5 | Box 4999 | | Bayamon | PR | 00956-9708 | |
| 1777097 | Carmen M. Lugo Martinez | 451 Praderas De Navarro | C. Aventurina HH-3 | | | Gurabo | PR | 00778 | |
| 2063217 | Carmen M. Luiles Rosado | PMB 288 PO Box 6400 | | | | Cayey | PR | 00737 | |
| 2135433 | Carmen M. Maisonet Mercado | P.O. Box 254 | | | | La Plata | PR | 00786 | |
| 1935342 | Carmen M. Malave Rivera | HC-8 Box 85690 | | | | San Sebastian | PR | 00685 | |
| 1660210 | Carmen M. Maldonado Blanco | Departamento de Educacion | PO Box 0759 Calle Calaf | | | San Juan | PR | 00719 | |
| 1676548 | Carmen M. Maldonado Blanco | Departamento de Educación | P. O. Box 0759 | | | San Juan | PR | 00766 | |
| 1689543 | Carmen M. Maldonado Blanco | Depto. Educación | P.O. Box 0759 | | | San Juan | PR | 00698 | |
| 1689543 | Carmen M. Maldonado Blanco | HC 01 Box 7204 | | | | Villalba | PR | 00766 | |
| 1683631 | Carmen M. Maldonado Blanco | HC01 Box 7204 | | | | Villaba | PR | 00764 | |
| 1674224 | Carmen M. Maldonado Blanco | P.O. Box 0759 | | | | San Juan | PR | 00766 | |
| 1637819 | Carmen M. Maldonado Maldonado | Apartado 615 | Urb. Jard. Calle X A-8 | | | Arroyo | PR | 00714 | |
| 1694923 | Carmen M. Marrero Robles | Calle 5 K-1 | Urbanizacion Santa Elena | | | Bayamon | PR | 00956 | |
| 1617259 | Carmen M. Martell Morales | Parcelas Magueyes Avenida Rochdale #315 | | | | Ponce | PR | 00728 | |
| 1973334 | Carmen M. MARTINEZ DONES | Aptdo. 925 | | | | JUNCOS | PR | 00777 | |
| 1925451 | Carmen M. Martinez Gonzalez | P.O. Box 847 | | | | Gurabo | PR | 00778 | |
| 1771691 | Carmen M. Martinez Gutierrez | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 | |
| 1748122 | CARMEN M. MARTINEZ GUZMAN | URB. ESTANCIAS DEL BOSQUE CALLE AGUIRRE #8 | | | | BAYAMON | PR | 00956 | |
| 1715413 | Carmen M. Martinez Rivera | Camino del Sol 509 | | | | Vega Baja | PR | 00693 | |
| 1866076 | CARMEN M. MARTINEZ ROSARIO | 125 ALONDRA BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 1965128 | Carmen M. Maueo Lopez | Urb. Puerto Nuevo | Campina 1145 | | | San Juan | PR | 00920 | |
| 1785424 | Carmen M. Medina Calderon | HC2 Box 6819 | | | | Loiza | PR | 00772 | |
| 2017525 | Carmen M. Meiendez Almodovar | 37 Sabana Seca | | | | Manati | PR | 00674 | |
| 2052164 | CARMEN M. MEJIA FIGUEROA | BZ 723 JORGE SANCHEZ BONILLA D-6 | | | | AGUIRRE | PR | 00704 | |
| 1966912 | Carmen M. Melendez Almodovar | 37 Sabana Seca | | | | Manati | PR | 00674 | |
| 1675242 | Carmen M. Mercado Castro | PO Box 474 | | | | Ceiba | PR | 00735 | |
| 2038846 | Carmen M. Mercado Cruz | HC 03 Box 11209 | | | | Juana Diaz | PR | 00795 | |
| 1812202 | Carmen M. Mercado Quinones | 5475 Wilmington Circle Apt 308 | | | | Lakeland | FL | 33813 | |
| 1609666 | CARMEN M. MERCADO SANTIAGO | HC 01 BOX 5674 | | | | BARRANQUITAS | PR | 00794-9608 | |
| 1869086 | Carmen M. Merced Flores | HC 07 Box 33671 | | | | Caguas | PR | 00727 | |
| 1977601 | Carmen M. Montanez Maldonado | 200 Juncos Villas Palmeras | | | | San Juan | PR | 00915 | |
| 1726054 | Carmen M. Montero Martinez | 5 G1 Urb. El Madrigal | | | | Ponce | PR | 00730-1418 | |
| 1989070 | CARMEN M. MONTERO MARTINEZ | G-1 5 URB. EL MADRIGAL | | | | PONCE | PR | 00730-1418 | |
| 1831602 | Carmen M. Montes Acevedo | BZN 2378 La Carnelita | | | | Ponce | PR | 00731-9604 | |
| 1978447 | Carmen M. Morales Borrero | HC1 Box 9200 | | | | Guayanilla | PR | 00656-9413 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1992830 | Carmen M. Morales Cardona | HC 5 Box 5982 | | | | Aguas Buenas | PR | 00703-9000 | |
| 2015062 | Carmen M. Morales Melendez | V Prades | 681 A Chavier St 8 | | | San Juan | PR | 00924 | |
| 1633478 | Carmen M. Morales Morales | 190 Cond. Monte Sur Apto. B-937 | | | | San Juan | PR | 00918 | |
| 1660583 | Carmen M. Morales Nater | Calle 6 H27 Urb. Santa Rita | | | | Vega Alta | PR | 00692 | |
| 1669511 | Carmen M. Morales Rodriguez | 41181 Sec. Palmarito | | | | Quebradillas | PR | 00678-9321 | |
| 1636057 | CARMEN M. MORALES RODRIGUEZ | 41184 SEC. PALMARITO | | | | QUEBRADILLAS | PR | 00678-9321 | |
| 1779306 | Carmen M. Navarro Díaz | Calle Alelies # 91 Buena Vista | | | | CAROLINA | PR | 00985 | |
| 1660557 | CARMEN M. NAVARRO RODRIGUEZ | HC 91 BUZON 9348 | | | | VEGA ALTA | PR | 00692 | |
| 2133774 | Carmen M. Negron Santiago | HC 1 | Box 8120 | | | Ciales | PR | 00638 | |
| 1713256 | Carmen M. Nieves Lopez | 14 Calle 1 Urb. Colina Verdes | | | | San Sebastian | PR | 00685 | |
| 1755883 | Carmen M. Nieves Morales | 130 Calle Gorrion | Chalets de Bairoa | | | Caguas | PR | 00727 | |
| 1776397 | Carmen M. Ortega-Vazquez | Cond La Arboleda | 87 CARR 20  APT 2704 | | | Guaynabo | PR | 00966-9009 | |
| 1658327 | Carmen M. Ortiz Colon | 1355 Calle Verdun | | | | Ponce | PR | 00717-2259 | |
| 1844708 | CARMEN M. ORTIZ COLON | HC-02 BOX 4395 | | | | COAMO | PR | 00769-9545 | |
| 1753153 | Carmen M. Ortiz Marrero | Departamento de Educación | Urb Valle San Luis #235 Calle San Lucas | | | Morovis | PR | 00687 | |
| 1753153 | Carmen M. Ortiz Marrero | Marrero Urb. Valle San Luis, #235 calle San Lucas | | | | Morovis | PR | 00687 | |
| 1718377 | Carmen M. Ortiz Marrero | Urbanización Valle San Luis #235 Calle San Lucas | | | | Morovis | PR | 00687 | |
| 1771262 | Carmen M. Ortiz Pesante | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 1583005 | CARMEN M. OSARIO TOSADO | HC 4 BOX 43317 | | | | HATILLO | PR | 00659 | |
| 1583164 | CARMEN M. OSORIO TOSADO | HC 4 BOX 43317 | BO CORCOVADA | | | HATILLO | PR | 00659 | |
| 1518581 | Carmen M. Pacheco Birriel | HC-01 Box 11347 | | | | Carolina | PR | 00987-9613 | |
| 1630051 | Carmen M. Padilla Alvarez | 7 Hernandez Usera | | | | Ciales | PR | 00638 | |
| 1666486 | Carmen M. Padilla Saez | Urb. Bosque Verde #61 | | | | Caguas | PR | 00725 | |
| 2107974 | CARMEN M. PAGAN COLON | HC-02 BOX 5411 | | | | VILLALBA | PR | 00766 | |
| 1578506 | Carmen M. Perez Ayala | Bola Esperanza Calle 4#7 | | | | Ensenada | PR | 00647 | |
| 2017589 | Carmen M. Perez Cintron | HC-45 Box 10227 | | | | Cayey | PR | 00736-9608 | |
| 1704934 | Carmen M. Perez Irizarry | HC2 Box 10060 | | | | Yauco | PR | 00698 | |
| 1674470 | Carmen M. Perez Ramos | Urb. Brisa Tropical Calle Caoba 1170 | | | | Quebradillas | PR | 00678 | |
| 2012427 | CARMEN M. QUILES ROSADO | PMB 288 P.O. BOX 6400 | | | | CAYEY | PR | 00737 | |
| 1930926 | Carmen M. Ramos Calderon | HC-01 Box 2214 | | | | Loiza | PR | 00772 | |
| 1773687 | Carmen M. Ramos Martínez | Brisas del Rosario | Calle Ortiz 5775 | | | Vega Baja | PR | 00693 | |
| 1810307 | CARMEN M. RIOS CASTRO | LEVITTOWN 3RA SECCION | PASEO CALAMAR 3065 | | | TOA BAJA | PR | 00949 | |
| 2121784 | Carmen M. Rios Santiago | HC5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 | |
| 2117385 | Carmen M. Rivera | PO.. Box 8127 | | | | Mayaguez | PR | 00681 | |
| 1917479 | Carmen M. Rivera Albino | 2629 Calle Nilo | Urb. Rio Canas | | | Ponce | PR | 00728-1720 | |
| 1852688 | CARMEN M. RIVERA ALBINO | 2629 CALLE NILO URB. RIO CARNAS | | | | PONCE | PR | 00728-1720 | |
| 1749125 | Carmen M. Rivera Avila | HC04 Box 17590 | | | | Camuy | PR | 00627 | |
| 2030092 | Carmen M. Rivera Falu | P.O. Box 20599 | | | | San Juan | PR | 00928-0599 | |
| 2122199 | Carmen M. Rivera Gonzalez | Carr 902 Km 3.8 | | | | Yabucoa | PR | 00767 | |
| 2122199 | Carmen M. Rivera Gonzalez | HC 05 Box 5368 | Bo. Limones | | | Yabucoa | PR | 00767-9670 | |
| 1819187 | CARMEN M. RIVERA PEREZ | COND. PATIOS SEVILLANOS CORR. 8860 | APT. 1999 | | | TRUJILLO ALTO | PR | 00976-5402 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1905975 | Carmen M. Rivera Reyes | Urb. Jardines de Cerro Gordo C/7 F-4 | | | | San Lorenzo | PR | 00754 | |
| 1672715 | Carmen M. Rivera Rodriguez | P.O. Box 1387 | | | | Orocovis | PR | 00720 | |
| 1875267 | CARMEN M. RIVERA SALIDAS | 40 COND. CAGUAS TOWER APT 1201 | | | | CAGUAS | PR | 00725 | |
| 1906142 | Carmen M. Rivera Torres | 8007 Paseo Lago Cao Millas | Ext. Lugo Horizonte | | | Coto Laurel | PR | 00780 | |
| 1978413 | Carmen M. Rodriguez Davila | 2 Ave. Costa Norte Urb. Atlantic View | | | | Vega Baja | PR | 00693-6125 | |
| 1594950 | CARMEN M. RODRIGUEZ ESAPADA | PO BOX 2300 | PMB 126 | | | AIBONITO | PR | 00705 | |
| 1677819 | Carmen M. Rodriguez Espada | PO Box 2300 PMB 126 | | | | Aibonito | PR | 00705 | |
| 1672700 | Carmen M. Rodriguez Irizarry | Sta Maria Haciena Mattei N-7 | | | | Guayanille | PR | 00656 | |
| 1629595 | Carmen M. Rodriguez Irizarry | Sta Maria Hacienda Mattei N-7 | | | | Guayanilla | PR | 00656 | |
| 1963128 | Carmen M. Rodriguez Laboy | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 | |
| 2058649 | Carmen M. Rodriguez Laureano | HC 04 Box 50609 | | | | Morovis | PR | 00687 | |
| 2111768 | Carmen M. Rodriguez Lopez | HC 73 Box 4861 | | | | Naranjito | PR | 00719 | |
| 1765958 | Carmen M. Rodriguez Miranda | HC-1 Bo. 6577 | | | | Arroyo | PR | 00714 | |
| 1805572 | Carmen M. Rodriguez Miranda | HC-1 Box 6577 | | | | Arroyo | PR | 00714 | |
| 1902191 | Carmen M. Rodriguez Portela | Q-2 | Calle 16 Alturas de Penulas II | | | Penuelas | PR | 00624 | |
| 1896705 | Carmen M. Rodriguez Portela | Q-22 Calle 16 Urb. Alturas De Penuelas II | | | | Penuelas | PR | 00624 | |
| 1755771 | Carmen M. Rodriguez Robledo | Calle cipres 116 | Estancias de Juana Diaz | | | Juana Diaz | PR | 00795 | |
| 1798055 | Carmen M. Rodriguez Rodriguez | HC 71 Box 2442 | Lomas | | | Naranjito | PR | 00719 | |
| 1468380 | Carmen M. Rodríguez Rodríguez | HC-04 Box 7488 | | | | Juana Diaz | PR | 00795 | |
| 1703547 | Carmen M. Rodríguez Sánchez | Carretera 857, km. 11.0, Barrio Barrazsa | | | | Carolina | PR | 00986 | |
| 1703547 | Carmen M. Rodríguez Sánchez | PO Box 376 | | | | Carolina | PR | 00986 | |
| 1880032 | Carmen M. Rodriguez Toro | 1390 Castellana La Rambla | | | | Ponce | PR | 00730 | |
| 1880032 | Carmen M. Rodriguez Toro | Loteria de Puerto Rico | 139 Ave Chardor | | | San Juan | PR | 00918 | |
| 864416 | CARMEN M. RODRIGUEZ-MARRERO | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 18 | | | SAN JUAN | PR | 00923 | |
| 1989622 | Carmen M. Rodriquez Laboy | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 | |
| 2003187 | Carmen M. Roig Torres | Res. Manuel J. Rivera | Edif 6 Apto #42 | | | Coamo | PR | 00769 | |
| 2068058 | Carmen M. Rolon Rodriguez | P.O. Box 1004 | | | | Santa Isabel | PR | 00757 | |
| 1909744 | Carmen M. Rosa Gomez | HC-3 Box 4229 | | | | Gurabo | PR | 00778 | |
| 2028262 | Carmen M. Rosario Hernandez | B-15 Hacienda La Eliza | Urb San Augusto | | | Guayanilla | PR | 00656 | |
| 1720926 | Carmen M. Rosas Lopez | Urb .Alturas de San Blas 15 | | | | Lajas | PR | 00667 | |
| 972367 | CARMEN M. RUEDA ARENAS | 2197 BLVD LUIS A FERRE | APT 303 | | | PONCE | PR | 00717-0618 | |
| 1997034 | Carmen M. Rueda Avenas | 2197 Blvd. Luis A. Ferre Apt. 303 | | | | Ponce | PR | 00717-0618 | |
| 1699474 | CARMEN M. RUIZ HERNANDEZ | PO BOX 1227 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| 1613270 | Carmen M. Ruiz Jimenez | HC 02 Box 7308 | | | | Camuy | PR | 00627 | |
| 501742 | CARMEN M. RUIZ LOZANO | 1606 CALLE JACAGUAS URB. RIO CANAS | | | | PONCE | PR | 00728 | |
| 501742 | CARMEN M. RUIZ LOZANO | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| 1676389 | Carmen M. Ruiz Mendez | 47 Hacienda La Cima | | | | Cidra | PR | 00739 | |
| 2103425 | Carmen M. Ruiz Rivera | PO Box 5011 | | | | Caguas | PR | 00726 | |
| 2054004 | Carmen M. Sagardia Miranda | Calle 65 Inf. 91-C | | | | Anasco | PR | 00610 | |
| 507431 | CARMEN M. SANCHEZ BONILLA | HC 61 Box 34141 | | | | AGUADA | PR | 00602 | |
| 1674727 | CARMEN M. SANTIAGO ARROYO | P.O. BOX 667 | | | | COMERIO | PR | 00782 | |
| 1874554 | Carmen M. Santiago Cruz | RR 04 Box 3581 | | | | Cidra | PR | 00739 | |
| 1696414 | Carmen M. Santiago Green | Urb. Jardines de Coamo Calle 6 F4 | | | | Coamo | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637378 | Carmen M. Santiago Rios | Suite 400 P.O. Box 4952 | | | | Caguas | PR | 00726-4952 | |
| 1993135 | Carmen M. Santiago Rivera | #2606 Urb. Las Delicias | C11 Vivasvaldineso | | | Ponce | PR | 00728 | |
| 1906356 | CARMEN M. SANTIAGO RIVERA | 4901 CALLE SAN PABLO | | | | PONCE | PR | 00730 | |
| 1680621 | Carmen M. Santiago Tosado | HC-04 Box 19667 | | | | Camuy | PR | 00627 | |
| 1594503 | Carmen M. Santos Ortiz | 212 Turabo Clusters | | | | Caguas | PR | 00727 | |
| 1891366 | Carmen M. Santos Ortiz | Cao. Abajo - Sector Palmasola | | | | Villalba | PR | 00766 | |
| 1891366 | Carmen M. Santos Ortiz | H-C 3 Box 9657 | | | | Villalba | PR | 00766 | |
| 1641616 | CARMEN M. SANTOS ZAYAS | MAESTRA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1641616 | CARMEN M. SANTOS ZAYAS | P.O. Box 2515 | | | | COAMO | PR | 00769 | |
| 1677357 | Carmen M. Sepúlveda Barnecett | 1652 Santa Agueda St. | Box 11 | | | San Juan | PR | 00926 | |
| 1853364 | CARMEN M. SOLDEVILA VEIGA | CALLE 4 F #35 URB. SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 1590049 | CARMEN M. SOTO ALVARADO | LLANOS DEL SUR CALLE LAS FLORES 117 | | | | PONCE | PR | 00780 | |
| 1674128 | Carmen M. Soto Alvarado | Manos del Sur c/ Las Flores 117 | | | | Ponce | PR | 00780 | |
| 1722934 | Carmen M. Soto Bosques | RR 1 Box 40063 | | | | San Sebastian | PR | 00685 | |
| 1650981 | CARMEN M. SOTOMAYOR RAMIREZ | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 | |
| 1938549 | Carmen M. Soto-Miranda | PO Box 1538 | | | | Juncos | PR | 00777 | |
| 1777491 | Carmen M. Torres | Calle Yaguer # 44 | | | | Guanica | PR | 00653 | |
| 1935328 | Carmen M. Torres Amaral | HC-05 Box 4687 | | | | Las Piedras | PR | 00771 | |
| 2105747 | Carmen M. Torres Bermudez | Barrio Carillo Carr. 149 | Apartado 552 | | | Villalba | PR | 00766 | |
| 1588191 | Carmen M. Torres Colon | HC 01 5840 | | | | Orocovis | PR | 00720 | |
| 1810601 | Carmen M. Torres Colon | PO Box 286 | | | | Villalba | PR | 00766 | |
| 1182488 | CARMEN M. TORRES CORTES | HC 2 BOX 11277 | | | | COROZAL | PR | 00783 | |
| 1182488 | CARMEN M. TORRES CORTES | OFICIAL DE PER ALIM. | BR50 DR. TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 1668631 | Carmen M. Torres Irizarry | PO Box 1061 | | | | Adjuntas | PR | 00601 | |
| 1638814 | Carmen M. Torres Mercado | Cond Parque Terralinda Buzón 208 | | | | Trujillo Alto | PR | 00876 | |
| 1849447 | Carmen M. Torres Rivera | 1118 Calle Sacra Villa Del Carmen | | | | Ponce | PR | 00716-2133 | |
| 2050929 | Carmen M. Torres Velez | 1115 Paseo Polyantha Jard. de Ponce | | | | Ponce | PR | 00730-1801 | |
| 1636340 | Carmen M. Troche Vargas | 17 Magnolia | | | | PMC | PR | 00730 | |
| 2129442 | Carmen M. Troche Vargas | 17 Magnolia | | | | Ponce | PR | 00730 | |
| 1979892 | Carmen M. Valdes Ramos | Urb. Santiago Calle A | Buzon 31 | | | Loiza | PR | 00772 | |
| 1964702 | Carmen M. Valentin Feliciano | HC-05 Box 54608 | | | | HATILLO | PR | 00659 | |
| 1580904 | Carmen M. Vargas Soto | PO Box 7849 | | | | Ponce | PR | 00732 | |
| 1907488 | Carmen M. Vazquez Cruz | HC-01 Box 10266 | | | | Penuelas | PR | 00624 | |
| 1798466 | Carmen M. Vazquez Gonzalez | HC 5 Box 13549 | | | | Juana Diaz | PR | 00795 | |
| 1855199 | Carmen M. Vazquez Rivera | Calle Soto Espana #6 Este | P.O. Box 415 | | | San Lorenzo | PR | 00754 | |
| 1843900 | Carmen M. Vazquez Vazquez | Bo. Caimital Bajo Carr 7748 Km 1.3 | | | | Guayama | PR | 00784 | |
| 2147128 | Carmen M. Vazquez Vazquez | RR 2 Buzon 6865 | | | | Guayama | PR | 00784 | |
| 2147241 | Carmen M. Vazquez Vazquez | RR 2 Buzon 6885 | | | | Guayama | PR | 00784 | |
| 2000836 | Carmen M. Vega Gutierrez | HC02 Box 7896 | | | | Guayanilla | PR | 00656 | |
| 1796397 | Carmen M. Vega Nevarez | Calle Marcelino Rosado A-21 | Colinas de Corozal | | | Corozal | PR | 00783 | |
| 1730727 | Carmen M. Vega Nevárez | Calle Marcelino Rosado A-21 | Colinas de Corozal | | | Corozal | PR | 00783 | |
| 1889067 | Carmen M. Vega Quinones | Bo. La Luna Calle 19 # 553 | | | | Quanica | PR | 00653 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1817392 | CARMEN M. VELAZQUEZ MELENDEZ | PO BOX 5066 | | | | CAGUAS | PR | 00726-5066 | |
| 2088678 | Carmen M. Velez Hernandez | HC-6 BOX 2135 | | | | PONCE | PR | 00731-9611 | |
| 1877584 | Carmen M. Vera Vega | HC 4 Box 9878 | | | | Utuado | PR | 00641 | |
| 2098765 | CARMEN M. YERA ORTIZ | Y5- CALLE 18- FALLSIDE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 1990537 | Carmen M. Zavala Cotto | Urb Villas del Rio | Calle 25Z27 | | | Caguas | PR | 00725 | |
| 1884840 | Carmen Mabel Negron Rosado | PO Box 195 | | | | Ponce | PR | 00715-0195 | |
| 972511 | Carmen Madera Aviles | Jard del Caribe | 105 Calle 11 | | | Ponce | PR | 00728-4405 | |
| 1665556 | Carmen Magali Estronza Vélez | Urb El Real | Calle Baron 225 | | | San German | PR | 00683 | |
| 1182562 | CARMEN MALAVE SANTIAGO | URB PARQUE SAN MIGUEL | CALLE 3 B 1 | | | BAYAMON | PR | 00959 | |
| 972525 | CARMEN MALDONADO CASTRO | #258 CALLE GARAGE ORTIZ | | | | SABANA SECA | PR | 00952 | |
| 972525 | CARMEN MALDONADO CASTRO | PO BOX 99 | | | | SABANA SECA | PR | 00952-0099 | |
| 1510664 | Carmen Mangual Rodriguez | Calle Alejandro Fraguada D-6 | Jardines de Canovanas | | | Canovanas | PR | 00729 | |
| 2078691 | Carmen Margarita Alfonso Garcia | Box 22 | | | | Juana Diaz | PR | 00795 | |
| 1788900 | Carmen Margarita Martinez Gutierrez | 21628 Sector Aponte | Bo. Guavate | | | Cayey | PR | 00736-9411 | |
| 2052600 | Carmen Margarita Rivera Torres | HC-01 Box 4160 | | | | Morovis | PR | 00687-7725 | |
| 1803444 | Carmen Margarita Santa Otero | 4458 Antares | Urb. Starlight | | | Ponce | PR | 00741-1441 | |
| 1968430 | CARMEN MARGARITA SOLDIVILA VEIGA | CALLE 4 F35 URB. SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 1676668 | Carmen Maria Acevedo Acevedo | Urb. Canas Housing | 647 Calle Los Robles | | | Ponce | PR | 00728-1959 | |
| 1777669 | Carmen Maria Acevedo Pagan | 5 Astros Urb. Los Angeles | | | | Carolina | PR | 00979 | |
| 1849102 | Carmen Maria Acosta Anaya | D-9 Calle Jarana Hac. Los Recreos | | | | Guayama | PR | 00784 | |
| 1847473 | Carmen Maria Adorro Adorro | DD-10 28 urb. Santa Juanita | | | | Bayamon | PR | 00619 | |
| 1754786 | Carmen Maria Alamo Moreno | # 1 Calle Murga Esq. 6 de enero | | | | Guaynabo | PR | 00971 | |
| 1754786 | Carmen Maria Alamo Moreno | HC-02  Box 5027 | | | | Guaynabo | PR | 00971 | |
| 1464360 | Carmen Maria Baez Moreno | PO Box 1830 | | | | Cabo Rojo | PR | 00623 | |
| 1691386 | Carmen Maria Bocachica Vega | HC-01 Box 3650 | | | | Villalba | PR | 00766 | |
| 1940858 | Carmen Maria Cabrera Marrero | #417 Calle 14 Urb. Villa Rica | | | | Bayamon | PR | 00959 | |
| 2137218 | Carmen Maria Gonzalez Cruz | 154 D Urb Viva | | | | Guayana | PR | 00784 | |
| 2137238 | Carmen Maria Gonzalez Cruz | 154 D. Urb. Vivas | | | | Guayama | PR | 00784 | |
| 2136595 | Carmen Maria Gonzalez Cruz | 154 D Urb. Vives | | | | Guayama | PR | 00784 | |
| 1673939 | Carmen María González Irizarry | Urbano. Villa del Río calle Coayuco G-24 | | | | Guayanilla | PR | 00656 | |
| 2098532 | Carmen Maria Gonzalez Rivera | HC 04 829929 | | | | Aguas Buenas | PR | 00703 | |
| 1934439 | Carmen Maria Guzman Velez | 635 Alpine Thistle Drive | | | | Brooksville | FL | 34604 | |
| 1648107 | Carmen Maria Hernandez Aviles | HC 01 Box 6960 | | | | Moca | PR | 00676 | |
| 2001769 | Carmen Maria Hernandez Lopez | K-4 I Urb. Ext. Jardines de Arroyo | | | | Arroyo | PR | 00714 | |
| 1861826 | Carmen Maria Irizarry Ramirez | Urb Villa Interamericana | Calle 6 B-6 | | | San German | PR | 00683 | |
| 1594623 | Carmen Maria Lopez Lebron | PO Box 2987 | | | | San German | PR | 00683 | |
| 1732197 | CARMEN MARIA LOPEZ PEREZ | RR 2 BOX 4036 | | | | TOA ALTA | PR | 00953 | |
| 1709667 | Carmen María López Perez | RR 2 BOX 4036 | | | | Toa Alta | PR | 00953 | |
| 2004081 | Carmen Maria Maldonado Robledo | C/I LL-38 | Urb Alturas Rio Grande | | | Rio Grande | PR | 00745 | |
| 1737754 | Carmen Maria Martinez Isona | Calle La Santa F-6 | Urb. Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 1817307 | Carmen Maria Molina Echevarria | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1804973 | Carmen Maria Molina Maldonado | Cooperativa de Jardinea de | Trujillo Alto Edificio G 505 | | | Trujillo Alto | PR | 00976 | |
| 1791778 | Carmen Maria Molina Maldonado | Cooperativa de jardines de | Trujillo Alto Edificio G 505 | | | Trujillo Alto | PR | 00976 | |
| 1904443 | Carmen Maria Montero Martinez | G1 5 Urb. El Madrigal | | | | Ponce | PR | 00730-1418 | |
| 1621216 | Carmen Maria Ortiz Colon | HC-02 Box 4395 | | | | Coamo | PR | 00769-9545 | |
| 1848994 | Carmen Maria Pagan Alvarado | HC 02 Box 5051 | | | | Villalba | PR | 00766 | |
| 2031849 | Carmen Maria Quinones Rivera | P.O. Box 1735 | | | | Canovonas | PR | 00729 | |
| 2104142 | Carmen Maria Ramos Feliciano | Urb. Guayanes #4 | | | | Penuelas | PR | 00624 | |
| 2117466 | Carmen Maria Rios Villanueva | Calle # 1 A-5 | Urb Brisos De Anasco | | | Anasco | PR | 00610 | |
| 2075224 | Carmen Maria Robles Lazu | Interamericana Gardens Apt | A-10 Calle 20 Apartado 329 | | | Trujillo Alto | PR | 00976-3326 | |
| 1994017 | Carmen Maria Soto Perez | P.O. Box 1308 | | | | Jayuya | PR | 00664-2308 | |
| 1949021 | Carmen Maria Soto Santiago | PO Box 236 | | | | Jayuya | PR | 00664 | |
| 1920331 | CARMEN MARIA TORRES OLMEDA | 1419 C/ GUANABANS LOS CAOHOS | | | | PONCE | PR | 00716 | |
| 1997583 | Carmen Maria Torres Olmeda | 1419 Calle Guanabana | Urb Los Caobos | | | Ponce | PR | 00716 | |
| 2091985 | Carmen Marie Mercado Cruz | HC 03 BOX 11209 | | | | JUANA DIAZ | PR | 00795 | |
| 1910186 | CARMEN MARINO AGOSTO | 887 Calle Reinita Cantry Club | | | | San Juan | PR | 00924 | |
| 1910186 | CARMEN MARINO AGOSTO | COND SAN GABRIEL 124 | APT 102 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| 1629028 | Carmen Marta Jiminez Monroig | Box 383 | | | | Adjuntas | PR | 00601 | |
| 1763602 | Carmen Marta Olivera Santiago | Calle Jesus M. Benitez #8 | | | | Adjuntas | PR | 00601 | |
| 1643106 | Carmen Martinez Medina | HC 03 Box 20673 | | | | Arecibo | PR | 00612 | |
| 972711 | CARMEN MASSOL SANTANA | JARD DEL CARIBE | DD2 CALLE 28 | | | PONCE | PR | 00728-2603 | |
| 1720505 | Carmen Matilde Hernandez Aponte | Calle Panda no w881 Urb Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1727695 | Carmen Matos Cardona | PO Box 2026 | | | | Aguada | PR | 00602 | |
| 1944450 | Carmen Medina Delgado | PO Box 207 | | | | Las Piedras | PR | 00771 | |
| 323620 | CARMEN MELENDEZ RAMOS | URB VEVE CALZADA | P13 CALLE 5 | | | FAJARDO | PR | 00738-3732 | |
| 1605239 | Carmen Mercedes Lopez Ruyol | Avenida San Juan Bosco | GG-22, Urb. Las Vegas | | | Catano | PR | 00962 | |
| 1605239 | Carmen Mercedes Lopez Ruyol | c/o Noelia Mercedes Fuentes | 785 Ashwood Avenue | | | Lewisburg | TN | 37091 | |
| 1656369 | Carmen Milagras Borges Forti | Coamo Gardens C-4 Calles | | | | Coamo | PR | 00769 | |
| 2128680 | Carmen Milagros Andujar Serrano | HC - 04 Box 10475 | | | | Utuado | PR | 00641 | |
| 2047385 | CARMEN MILAGROS APONTE | P.O. BOX 9475 | | | | CAGUAS | PR | 00726 | |
| 1742186 | Carmen Milagros Arocho Gonzalez | PO Box 1645 | | | | Moca | PR | 00676 | |
| 1956348 | Carmen Milagros Arzuaga Davila | HC 50 Box 21136 | | | | San Lorenzo | PR | 00754 | |
| 1854274 | Carmen Milagros Arzuaga Davila | HC 50 Box 21176 | | | | San Lorenzo | PR | 00754 | |
| 2108718 | Carmen Milagros Bajanda Sanchez | Mario Brachi #12 Interior | | | | Coamo | PR | 00769 | |
| 1645222 | Carmen Milagros Birriel Davila | HC-02 Box 14618 | | | | Carolina | PR | 00987 | |
| 2026340 | CARMEN MILAGROS BORGES FORTI | COAMO GARDENS | C 4 CALLE 2 | | | COAMO | PR | 00769 | |
| 1804875 | Carmen Milagros Borges Forti | Coamo Garderis C-4 Callez | | | | Coamo | PR | 00769 | |
| 1902227 | Carmen Milagros Catala Otero | HC 72 Box 3482 | | | | Naranjito | PR | 00719 | |
| 1698018 | CARMEN MILAGROS DEL VALLE RODRIGUEZ | COND MUNDO FELIZ APT 1303 | AVE RODRIGUEZ EMMA | | | CAROLINA | PR | 00979 | |
| 1694756 | CARMEN MILAGROS DEL VALLE RODRIGUEZ | COND. MUNDO FELIZ | APTO. 1303 | AVE. RODRIGUEZ EMMA | | CAROLINA | PR | 00979 | |
| 1792221 | Carmen Milagros Flores Diaz | Apto.3196 | | | | Juncos | PR | 00777 | |
| 2005777 | Carmen Milagros Gomez Alvarado | G-3 Calle 7 | | | | Coamo | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1646041 | Carmen Milagros Hernandez Hernandez | PO Box 755 | | | | Vega Alta | PR | 00692 | |
| 1979022 | Carmen Milagros Hernandez Serrano | Calle 3 #131 | Las Colinas | | | Vega Alta | PR | 00692 | |
| 2062945 | Carmen Milagros Lugo Colon | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | | Humacao | PR | 00791 | |
| 2024973 | Carmen Milagros Lugo Colon | HC 12 Box 7000 - Humacao | Carr. 926 K.9.6 Bo Collares | | | Humacao | PR | 00791 | |
| 1729620 | Carmen Milagros Marcano Figueroa | RR5 Box 7763 | | | | TOA ALTA | PR | 00953-7708 | |
| 1967613 | Carmen Milagros Matos Negron | C-18 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 | |
| 1902566 | Carmen Milagros Mercado Pena | HC -4 Box 50664 | | | | Morovis | PR | 00687 | |
| 1949512 | Carmen Milagros Nieves Irizarry | 502 Almacigo Praderas DelSar | | | | Santa Isabel | PR | 00757 | |
| 2133605 | Carmen Milagros Nogueras Rivera | P.O Box 370584 | | | | Cayey | PR | 00737-0584 | |
| 1787059 | Carmen Milagros Ortiz Cintron | B-1 Calle Santa Cecilia | Urb. Santa Elvira | | | Caguas | PR | 00725 | |
| 1631663 | CARMEN MILAGROS ORTIZ COLON | CHILE #9 VISTA VERDE | | | | VEGA BAJA | PR | 00693 | |
| 1874100 | Carmen Milagros Pena Cintron | urb. Mifedo #450 calle Yarari | | | | Yauco | PR | 00698 | |
| 1903256 | Carmen Milagros Pinto-Lebron | U-411 Calle Nicaragua | Bolling Hills | | | Carolina | PR | 00987 | |
| 1727516 | Carmen Milagros Troche Vargas | 17 Magnolia | | | | Ponce | PR | 00730 | |
| 1666539 | Carmen Milagros Ubinas Algaria | Urb. Las Marias Calle D-48 | | | | Juana Diaz | PR | 00795 | |
| 1765145 | CARMEN MILAGROS VERGES VAZQUEZ | HC 61 BOX 6064 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1942338 | Carmen Mina Garcia Rosa | 38 Union | | | | Santa Isabel | PR | 00757 | |
| 1731893 | Carmen Mina Garcia Rose | 38 Union | | | | Santa Isabel | PR | 00757 | |
| 138150 | CARMEN MINERVA DIAZ GONZALEZ | URB. FLAMBOYANT GARDENS | N-5 CALLE 13-A | | | BAYAMON | PR | 00959 | |
| 1182636 | CARMEN MINGUELA ROJAS | HC 2 BOX 9795 | | | | HORMIGUEROS | PR | 00660 | |
| 1821661 | CARMEN MINO GARCIA ROSA | 38 UNION | | | | SANTA ISABEL | PR | 00757 | |
| 1910670 | Carmen Mino Garcia Rosa | 38 Union | | | | Santo Isobel | PR | 00757 | |
| 1880281 | Carmen Miranda Melendez | F-46 Calle B Reparto Mantellano | | | | Cayey | PR | 00736 | |
| 2013466 | Carmen Miranda Melendez | F-46 Calle B Reparto Montellano | | | | Cayey | PR | 00736 | |
| 1834702 | Carmen Miranda Rodriguez | 7436 Perpetuo Socorro | Urb. Santa Maria | | | Ponce | PR | 00717 | |
| 1956607 | Carmen Modesta De Jesus Santiago | P.O. Box 927 | Urb. Jardines de Santa Isabel | Calle 9/M-9 | | Santa Isabel | PR | 00757 | |
| 2043446 | Carmen Mojica Casanova | Bo. Juan Gonzalez K26.9. Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2043446 | Carmen Mojica Casanova | P.O.Box 1353 Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2029914 | Carmen Molinari Vazquez | Bo Macana Carr 132 Km 3.8 Int. | HC 1 Box 6632 | | | Guayanilla | PR | 00656 | |
| 1951166 | Carmen Molinari Vazquez | Bo. Macana Carr. 132 Lm. 38 Int. | | | | Guayanilla | PR | 00656 | |
| 1853459 | CARMEN MOLINARI VAZQUEZ | HC 1 | BOX 6632 | BO. MACANA | CARR 132 KM, KM 3.8 INT | GUAYANILLA | PR | 00656 | |
| 1966951 | Carmen Molinari Vazquez | HC 1 Box 6632 | Bo. Macana Carr. 132 Km. 38 Int. | | | Guayanilla | PR | 00656 | |
| 1942924 | CARMEN MOLINARI VAZQUEZ | HC 1 BOX 6632 | BO. MACANÁ CARR. 132 RM. 38 INT. | | | GUAYANILLA | PR | 00656 | |
| 804179 | CARMEN MOLINARI VAZQUEZ | HC 1 BOX 6632 | BO. MACANÁ CARR. 132 KM 3.8 INT | | | GUAYANILLA | PR | 00656 | |
| 1938820 | Carmen Montalvo Albertorio | 11 Calle Fogos | | | | Ponce | PR | 00730 | |
| 804479 | CARMEN MONTES MONSEGUR | URB. BRISAS DE ANASCO | CA 12 C44 | PO BOX 1885 | | ANASCO | PR | 00610 | |
| 1917599 | Carmen Morales Bravo | PMB 006 Box 8901 | | | | Hatillo | PR | 00659 | |
| 1762804 | Carmen Morales Ortiz | Urb. Altagracia | Calle Reina, M3 | | | Toa Baja | PR | 00949 | |
| 972966 | CARMEN MORALES RAMOS | VALLE HERMOSO | L22 CALLE MIRTOS | | | HORMIGUEROS | PR | 00660-1407 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 972994 | CARMEN MORAN PEDRAZA | PO BOX 831 | | | | CAGUAS | PR | 00726 | |
| 348777 | Carmen Moreno Carbana | Carmen A Moreno Carbana | Oasis del Cupey KM 3.1 | Carr 844 Cupey Bajo | | San Juan | PR | 00926 | |
| 348777 | Carmen Moreno Carbana | PO Box 9022385 | | | | San Juan | PR | 00902 | |
| 841957 | CARMEN MUÑIZ MARTINEZ | JDNS COUNTRY CLUB | BU26 CALLE 126 | | | CAROLINA | PR | 00983 | |
| 76478 | CARMEN MUNIZ RIVERA | 101 CALLE MAYOR | | | | PONCE | PR | 00730 | |
| 2013203 | Carmen Munoz Cordova | 21861 Carr. #184 | | | | Cayey | PR | 00736-9418 | |
| 1755872 | CARMEN N AVILES VALENTIN | HC 5 BOX 10203 | | | | MOCA | PR | 00676 | |
| 1977231 | Carmen N Baerga Torres | Urb. San Antonio | Calle Damasco #1571 | | | Ponce | PR | 00728-1632 | |
| 1896295 | CARMEN N CEDENO RODRIGUEZ | Q 23 19 Urb Alivista | | | | PONCE | PR | 00716 | |
| 1834314 | Carmen N Cruz Cruz | Bo Mameyal | 130E Calle 12 | | | Dorado | PR | 00646-2412 | |
| 1976432 | Carmen N Diaz Perez | Calle Ramon Rosa | | | | Agua Buenas | PR | 00703 | |
| 1905052 | CARMEN N DIAZ PEREZ | CALLE RAMON ROSA | | | | AGUAS BUENAS | PR | 00703 | |
| 1768700 | Carmen N Fernandez | Reparto Suris #242 Calle Hortensia | | | | San German | PR | 00683 | |
| 1765827 | Carmen N Gonzalez Martinez | PO Box 731 | | | | Humacao | PR | 00792 | |
| 1649536 | Carmen N López Vicente | PO Box 164 | | | | Vega Baja | PR | 00694-0164 | |
| 1794991 | Carmen N Montalvo Zaragoza | PO Box 800601 | | | | Cotto Laurel | PR | 00780 | |
| 1840958 | Carmen N Montes Lopez | PO Box 887 | | | | Orocovis | PR | 00720 | |
| 1645614 | CARMEN N RIVERA TANON | PO BOX 902 | BO. GUADIANA | | | NARANJITO | PR | 00719 | |
| 2024095 | Carmen N Soto Castro | Ave Teniente Cesar Gonzalez | Esquina Calas | Urb Industrail Tres Monjitas | | Hato Rey | PR | 00919 | |
| 973135 | CARMEN N TORRES FONTANEZ | JARD DEL CARIBE | 301 CALLE 9 | | | PONCE | PR | 00728-4459 | |
| 1726925 | Carmen N. Alvarado Colon | HC 01 Box 1838 | | | | Morovis | PR | 00687 | |
| 1782612 | Carmen N. Aviles Colon | PO Box 991 | | | | Orocovis | PR | 00720 | |
| 1797405 | Carmen N. Aviles Colon | PO. Box 321 | | | | Orocovis | PR | 00720 | |
| 2134496 | Carmen N. Bracero Cotty | 1512 Calle Altura Urb. Valle Alto | | | | Ponce | PR | 00730-4132 | |
| 1790954 | Carmen N. Burgos Hernandez | HC 1 Box. 4223 | | | | Coamo | PR | 00769 | |
| 1809911 | Carmen N. Cedeno Rodriguez | Q23 19 Urb. Altavista | | | | Ponce | PR | 00716 | |
| 1953328 | Carmen N. Cruz Cruz | Calle 12 #130E Bo. Mameyal | | | | Dorado | PR | 00646 | |
| 2090754 | Carmen N. Diaz Perez | Depto. Educacion Region Caguas Esc. G. Munoz Diaz | Calle Ramon Rosa | | | Aguas Buenas | PR | 00703 | |
| 2090754 | Carmen N. Diaz Perez | PO Box 197 | | | | Aguas Buenas | PR | 00703 | |
| 1672592 | Carmen N. Galarza Santiago | Box 1134 | | | | Yauco | PR | 00698 | |
| 1672592 | Carmen N. Galarza Santiago | Departament Education | Calle Federico Acosta | | | San Juan | PR | 00918 | |
| 1769161 | Carmen N. Garcia Rivera | Box 557 | | | | Ciales | PR | 00638 | |
| 2096811 | Carmen N. Gonzalez Rivera | PO Box 62 | | | | Jayuya | PR | 00664 | |
| 2122669 | Carmen N. Gonzalez Ruiz | HC - 10 Box 49296 | | | | Caguas | PR | 00725 | |
| 2036688 | Carmen N. Lozada Sanchez | HC 64 Bz 8327 | | | | Patillas | PR | 00723 | |
| 2116758 | Carmen N. Lozano Cotto | RR-3 Buzon 6774 | | | | Cidra | PR | 00739 | |
| 1918468 | Carmen N. Rivera Jimenez | BA - 51 Calle A, Urb. Venus Gardens Oeste | | | | San Juan | PR | 00926 | |
| 1973575 | Carmen N. Rodriguez Caban | Cond. San Gabriel Apt 604 | Ave Condado 124 | | | San Juan | PR | 00907 | |
| 2021052 | CARMEN N. RUBERT PACHECO | URB. JARDINES DE SALINAS | 47 CALLE ROLANDO CM2 QUINONES | | | SALINAS | PR | 00751 | |
| 1807629 | Carmen N. Santana Torres | Urb. Camino Del Sur | Calle Gaaviota 463 | | | Ponce | PR | 00716 | |
| 1913663 | Carmen N. Santiago Rivera | 95 A B playa | | | | Salinas | PR | 00751 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1913663 | Carmen N. Santiago Rivera | P.O.Box 479 | | | | Salinas | PR | 00751 | |
| 1658423 | CARMEN N. SANTOS SOTOMAYOR | PO BOX 250416 | | | | AGUADILLA | PR | 00604-0416 | |
| 1852289 | Carmen N. Sierra Pagan | 436 Diamante, Urb. Brisas de Laurel | | | | Coto Laurel | PR | 00780 | |
| 1852289 | Carmen N. Sierra Pagan | PO Box 800220 | | | | Coto Laurel | PR | 00780 | |
| 1897636 | Carmen N. Sierra Perez | Flamboyan P2 Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 1731636 | Carmen N. Sierra Rodriguez | HC 03 BOX 7885 | Palo Hincado | | | Barranquitas | PR | 00794 | |
| 1731636 | Carmen N. Sierra Rodriguez | PO Box 7896 | | | | Palo Hincado | PR | 00794 | |
| 1584401 | Carmen N. Silva Laracuente | Urb. San Felipe Calle 10 J-8 | | | | Arecibo | PR | 00612 | |
| 1850559 | Carmen N. Torres Torres | 268 Calle Modesto Melendez | 2da. Ext. Alturas de Villalba | | | Villalba | PR | 00766 | |
| 1872616 | Carmen N. Vazquez Nunez | Urb. Ext. Del Carmen Calle 6-G3 | | | | JUANA DIAZ | PR | 00795 | |
| 1810159 | Carmen N. Velazquez Stqo | Bo Ceiba Buzon 7819 | | | | Cidra | PR | 00739 | |
| 1996124 | Carmen N. Velazquez Sygo | Bo Ceiba Buzon 7819 | | | | Cidra | PR | 00739 | |
| 1655568 | Carmen Natal Maldonado | PO Box 1722 | | | | Manati | PR | 00674 | |
| 1908115 | Carmen Nelida Montes Lopez | PO Box 887 | | | | Orocovis | PR | 00720 | |
| 1752850 | CARMEN NELLY RIVERA DIAZ | CARMEN NELLY RIVERA DIAZ   MAESTRA DEPARTAMENTO DE EDUCACION   E-125 CALLE SAN RAFAEL URB. LOS DOMINICOS | | | | BAYAMON | PR | 00957 | |
| 1752850 | CARMEN NELLY RIVERA DIAZ | DEPARTAMENTO DE EDUCACION | URB LOS DOMINICOS | E125 CALLE SAN RAFAEL | | BAYAMON | PR | 00957 | |
| 1783978 | Carmen Nereida Burgos Hernandez | HC 1 Box 4223 | | | | Coamo | PR | 00769 | |
| 974003 | Carmen Nereida Rivera Camacho | HC 2 BOX 9673 | | | | Juana Diaz | PR | 00795-9689 | |
| 76548 | CARMEN NIEVES | Hector R. delvalle | D-34 4 Rosa Marcia | | | Carolina | PR | 00985 | |
| 76548 | CARMEN NIEVES | URB ROSA MARIA | D 34 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 1695664 | Carmen Nilda Campos Encarnacion | Urb. Floral Park Calle Espana 406 | | | | San Juan | PR | 00917-4042 | |
| 1633006 | Carmen Nilda Navedo Delgado | Y-Y-10  Calle San Joaquín,  Urb. Mariolga | | | | Caguas | PR | 00725 | |
| 1595518 | Carmen Nilda Navedo Delgado | Y-Y-10 Calle San Joaquín | Urb. Mariolga | | | Caguas | PR | 00725-6455 | |
| 1627079 | CARMEN NILDA NAVEDO DELGADO | Y-Y-10 CALLE SAN JOAQUIN | URB MARIGOLA | | | CAGUAS | PR | 00725-6445 | |
| 1957110 | CARMEN NILDA VITALI ORTIZ | HC 01 BOX 3469 | | | | VILLALBA | PR | 00766-9704 | |
| 1852344 | CARMEN NITZA CRUZ ESCUTE | CALLE BETANCES #76 | | | | CANOVANAS | PR | 00729 | |
| 551797 | CARMEN NOELIA TORRES FONTANEZ | CARRETERA 14-CENTRO MEDICO | | | | PONCE | PR | 00731 | |
| 551797 | CARMEN NOELIA TORRES FONTANEZ | JARD DEL CARIBE | 301 CALLE 9 | | | PONCE | PR | 00728 | |
| 1775753 | Carmen Norma Rivera Torres | Cond. Torres del Parque  Apt.702 | | | | Norte | PR | 00956 | |
| 1873386 | Carmen Nydia Ocasio Bonilla | HC 01 Box 11409 | | | | Coamo | PR | 00769 | |
| 1999060 | Carmen Nydia Ortiz Ramos | Bo. Palo | Seco Buzon 345 | | | Maunabo | PR | 00707 | |
| 1999060 | Carmen Nydia Ortiz Ramos | Carretera 3 | Ramal 759 | | | Maunabo | PR | 00707 | |
| 2095017 | Carmen Nytza Ortiz Sanchez | Urb. San Pedro | Calle H-4 | | | Maunabo | PR | 00707 | |
| 1589127 | Carmen O Adames Aquino | Hc-1 Box 9411 | | | | San Sebastion | PR | 00685 | |
| 1603967 | Carmen O Alamo Carrion | PO Box 238 | | | | RIO GRANDE | PR | 00745 | |
| 1726383 | CARMEN O RESTO | URB VILLA CAROLINA | 58-12 AVE INOCENCIO CRUZ URB VILLA CAROLINA | | | CAROLINA | PR | 00983 | |
| 1638798 | CARMEN O. ALAMO CARRION | CIENAGA ALTA | PO BOX 238 | | | RIO GRANDE | PR | 00745 | |
| 1858967 | Carmen O. Colon Garcia | HC-06 Box 9019 | | | | Juana Diaz | PR | 00795 | |
| 2146468 | Carmen O. Colon Marcia | Hc 06 Box 9019 | | | | Juana Diaz | PR | 00795 | |
| 1908669 | Carmen O. Cordero Acevedo | HC-58 Box 13,000 | | | | Aguada | PR | 00602 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1669251 | Carmen Ocasio Emanuelli | Estancias de Coamo | 14 Alle Valvanera | | | Coamo | PR | 00769 | |
| 76569 | Carmen Ocasio Flores | CD-9 5 Res. Bairoa | | | | Caguas | PR | 00725 | |
| 1893409 | CARMEN OCASIO VELAZQUEZ | URB PASEO JACARANDA 15407 | CALLE FLAMBOYAN | | | SANTA ISABEL | PR | 00757 | |
| 2075592 | Carmen Olga Luna Santiago | P.O. Box 51 | | | | La Plata | PR | 00786 | |
| 1798692 | Carmen Olivera Rivera | HC-07 Box 6342 | | | | Jayuya | PR | 00664 | |
| 1814095 | Carmen Oneida Agosto | HC-05 Box 10939 | | | | Corozal | PR | 00783 | |
| 2005428 | Carmen Ortega Lopez | RR12 Box 10053 | | | | Bayamon | PR | 00956 | |
| 1578746 | Carmen Ortiz Gonzalez | Valle de Andalucia | 3156 Calle Armeria | | | Ponce | PR | 00718 | |
| 973343 | CARMEN ORTIZ LAVIENA | HC 1 BOX 17112 | | | | HUMACAO | PR | 00791-9029 | |
| 1778210 | Carmen Ortiz Lopez | 121 Ave Roosevelt Apt 202 | Cond El Aranjuez | | | San Juan | PR | 00917 | |
| 1596366 | Carmen Ortiz Martinez | Bo Rabanal | RR 1 Box 2317 | | | Cidra | PR | 00739 | |
| 973371 | CARMEN ORTIZ PESANTE | SECT LA PUNTILLA | 7C CALLE CANAL | | | CATANO | PR | 00962-4881 | |
| 76611 | CARMEN ORTIZ SANTIAGO | PMB - 131 | P.O. BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 76611 | CARMEN ORTIZ SANTIAGO | PMB - 131 P.O. Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 76611 | CARMEN ORTIZ SANTIAGO | URB CIUDAD MASSO | J 6 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 1976652 | Carmen Ortiz Torres | PO Box 324 | | | | Comerio | PR | 00782 | |
| 808946 | CARMEN OTERO SANTIAGO | HC-72 BOX 3441 | | | | NARANJITO | PR | 00719 | |
| 1917578 | Carmen Oyola Torres | 14 Calle Jazmin, Villa Serena | | | | Arecibo | PR | 00612 | |
| 1977620 | Carmen P Fernandez Vega | Carmen P. Fernandez Vega | Urb. San Martin Coronel Irizarry 27 | | | Cayey | PR | 00736 | |
| 2110895 | Carmen P Fernandez Vega | Urb. San Martin Coronel Irizarry 27 | | | | Cayey | PR | 00736 | |
| 890044 | CARMEN P MEDINA CORTES | CALLE 232 HG 26 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1182872 | CARMEN P MEDINA CORTES | URB COUNTRY CLUB | CALLE 232 HG 26 | | | CAROLINA | PR | 00982 | |
| 973463 | CARMEN P SANTOS IZAGA | PMB 773 - 267 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 1454778 | CARMEN P SANTOS IZAGA | PMB 773-267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 1454778 | CARMEN P SANTOS IZAGA | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 773 | | | SAN JUAN | PR | 00926-5575 | |
| 319129 | CARMEN P. MEDINA CORTES | URB COUNTRY CLUB | HG 26 CALLE 232 | | | CAROLINA | PR | 00982 | |
| 1605116 | Carmen P. Morales Morales | HC 7425288 | | | | Naranjito | PR | 00719 | |
| 1897409 | CARMEN P. SANTIAGO MERCADO | Calle 3 Blog C-3 Urb Riverside | | | | Penuelas | PR | 00624 | |
| 2062429 | Carmen P. Santiago Mercado | Calle 3 Bloq C-3 Urb Riverside | | | | Penuelas | PR | 00624 | |
| 1898843 | Carmen P. Santos Soto | 13 Calle Gumercindo Berrio | | | | Comerio | PR | 00782 | |
| 1182890 | CARMEN PADILLA GONZALEZ | HC 04 BOX 11721 | | | | RIO GRANDE | PR | 00745 | |
| 1758925 | CARMEN PENA PEREZ | HC 5 BOX 53363 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1696263 | Carmen Penaloza Celemente | Apt 2002 Calle 310 | Fortunato Vizcarrondo | | | Carolina | PR | 00985 | |
| 1654782 | Carmen Perez Colon | Urb. River Garden | Calle FLor De Primavera 403 | | | Canovanas | PR | 00729 | |
| 1885048 | CARMEN PEREZ CORNIER | URB. BUENA VENTURA | CALLE NARDOS #8022 | | | MAYAGUEZ | PR | 00680 | |
| 2018191 | Carmen Perez Gonzalez | Urb. Costa Sur Calle Miramar 58 | | | | Yauco | PR | 00698 | |
| 2016515 | Carmen Perez Rodriguez | P.O. Box 1530 | | | | Aguada | PR | 00602 | |
| 1775989 | CARMEN PEREZ VELAZQUEZ | 5105 CALLE SAN MARCOS | | | | PONCE | PR | 00730 | |
| 1775989 | CARMEN PEREZ VELAZQUEZ | 5105 Calle San Marcos | Urb. Santa Teresita | | | Ponce | PR | 00730-4522 | |
| 973641 | CARMEN PEREZ VELAZQUEZ | URB SANTA TERESITA | 5105 CALLE SAN MARCOS | | | PONCE | PR | 00730-4522 | |
| 1618667 | CARMEN PICA ROSA | BDA BLONDET | 304 CALLE A | | | GUAYAMA | PR | 00784 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1837176 | CARMEN PINA QUINONES | HC 01 BUZON 8200 | | | | PENUELAS | PR | 00624-9701 | |
| 1649167 | Carmen Pina Quinones | HC 1 Box  8200 | | | | Peñuelas | PR | 00624-9701 | |
| 1661427 | Carmen Pintado Espiet | PO Box 1154 | | | | Trujillo Alto | PR | 00977 | |
| 1940126 | Carmen Pitre Montalvo | R.R. #1 Box 37129 | | | | San Seb. | PR | 00685 | |
| 1639382 | Carmen Ponce Abrew | Po Box 1726 | | | | Isabela | PR | 00662 | |
| 1835386 | CARMEN PONTON HERNANDEZ | HC 6 BOX 4359 | | | | COTO LAUREL | PR | 00780-9521 | |
| 1917948 | Carmen Pura Figueroa Collazo | 1223 Calle Calma | Urb. Buena Vista | | | Ponce | PR | 00717 | |
| 1896087 | Carmen Q. Colon Garcia | HC-06 Box 9019 | | | | Juana Diaz | PR | 00795 | |
| 1637110 | CARMEN R BONILLA MALDONADO | HC 1 BOX 6920 | | | | OROCOVIS | PR | 00720 | |
| 79840 | CARMEN R CARRILLO RODRIGUEZ | LG-5 CALLE 31 5TA SECCION | VILLLAS DEL REY | | | CAGUAS | PR | 00725 | |
| 890096 | CARMEN R CEPEDA RODRIGUEZ | C-12 CALLE 3 | | | | LOIZA | PR | 00772 | |
| 87486 | Carmen R Cepeda Rodriguez | Calle-3 C-12 Jard. De Loiza | | | | Loiza | PR | 00772 | |
| 1673247 | CARMEN R DIAZ RODRIGUEZ | URB.JARDINES DEL CARIBE | 204 CALLE 4 | | | PONCE | PR | 00731 | |
| 76719 | CARMEN R GUZMAN SANTIAGO | URB VISTAMAR | 988 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 1981321 | CARMEN R JIMENEZ MALDONADO | 1612 CALLE SANTIAGO OPPENHEIMER | URB LAS DELICIAS | | | PONCE | PR | 00728 | |
| 1837593 | Carmen R Lugo Bravo | PO Box 142812 | | | | Arecibo | PR | 00614 | |
| 890112 | CARMEN R MALDONADO MUNOZ | 320 INT CALLEJON DEL CARMEN | PDA 25 | | | SAN JUAN | PR | 00912 | |
| 76723 | CARMEN R MALDONADO MUNOZ | CALLEJON DEL CARMEN 320 INT | PDA 25 | | | SAN JUAN | PR | 00912 | |
| 76723 | CARMEN R MALDONADO MUNOZ | Carmen R. Maldonado Munoz | 322 Callejon del Carmen PDA-25 | | | San Juan | PR | 00912 | |
| 1183004 | CARMEN R MONTANEZ AYALA | URB EDUARDO J SALDANA | G 21 CAOBA | | | CAROLINA | PR | 00983 | |
| 409013 | CARMEN R PESANTE BAEZ | HC-02 BUZON 51690 | BO. CARITE | | | GUAYAMA | PR | 00784 | |
| 1639966 | Carmen R Rodriguez Cintron | 38 3Urb Hnos Stgo | | | | Juana Diaz | PR | 00795 | |
| 1618312 | CARMEN R ROSARIO QUINONES | HC4 BOX 47924 | | | | HATILLO | PR | 00659 | |
| 628468 | CARMEN R SANTIAGO PEREZ | HC 1 BOX 12217 | | | | COAMO | PR | 00769 | |
| 1183049 | CARMEN R SILVA EFRE | URB PONCE DE LEON | 41 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| 1878778 | Carmen R Torres Delgado | HC 05 Box 4696 | | | | Las Piedras | PR | 00771-9631 | |
| 1952921 | Carmen R Torres Modesti | HC 2 Box 3595 | | | | Maunabo | PR | 00707 | |
| 1634075 | Carmen R Vazquez Lebron | PO Box 1920 | | | | Yabucoa | PR | 00767 | |
| 2121900 | Carmen R. Acosta Lopez | Calle Barbosa #118 | Bo. Coco Nuevo | | | Salinas | PR | 00751 | |
| 1696341 | Carmen R. Andrades | Calle Gladiola O-13 Urb Jard De Borinquen | | | | Carolina | PR | 00985 | |
| 628396 | Carmen R. Castillo Rodriguez | HC 01 Box 6839 | | | | Guayanilla | PR | 00656 | |
| 2063342 | CARMEN R. DIAZ RODRIGUEZ | URB.JARDINES DEL CARIBE | 204 CALLE 4 | | | PONCE | PR | 00728 | |
| 2102112 | Carmen R. Diaz Rodriquez | Urb. Jardines del Caribe 204 Calle 4 | | | | Ponce | PR | 00728 | |
| 2115716 | Carmen R. Flores Ramos | HC 04 Box 802 | | | | Aguas Buenas | PR | 00703 | |
| 2068648 | Carmen R. Flores Ramos | HC 04 Box 8021 | | | | Aguas Buenas | PR | 00703 | |
| 239908 | CARMEN R. JIMENEZ MALDONADO | LAS DELICIAS | 612 STGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| 1548116 | Carmen R. Lugo Padilla | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1548116 | Carmen R. Lugo Padilla | Colinas Del Sol Calle 4 Apt 3532 | | | | Bayamon | PR | 00957 | |
| 1924813 | Carmen R. Mangual Bonilla | Urb. Valle Hermoso Sur Calle Violeta SI-6 | | | | Hormigueros | PR | 00660 | |
| 1911463 | Carmen R. Matos Alicea | Urb. La Guadalupe 1623 Calle Jardines Ponciana | | | | Ponce | PR | 00730 | |
| 1804957 | Carmen R. Negrón Rivera | RR #16 Box 3331 | | | | San Juan | PR | 00926 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1912442 | Carmen R. Quintana Rivera | 16 Calle Esmeralda | | | | Ponce | PR | 00730-3116 | |
| 1786415 | Carmen R. Ramos Rivera | Urb. Colinas de Cayey | Calle Atlantico #12 | | | Cayey | PR | 00736 | |
| 1908325 | CARMEN R. RIVERA TORRES | 21505 VILLAS DE GUAVATE | | | | CAYEY | PR | 00736 | |
| 1636721 | CARMEN R. RODRIGUEZ BENITEZ | PO BOX 10025 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 1995918 | Carmen R. Rodriguez Santiago | PMB 342 Box 4960 | | | | Caguas | PR | 00726 | |
| 1754919 | CARMEN R. ROSADO MORA | CALLE JARDIN 889 | | | | HATILLO | PR | 00659 | |
| 1594105 | Carmen R. Santiago Cortes | CALLE 12 #2A3 | URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | |
| 1594105 | Carmen R. Santiago Cortes | RE: CARMEN ROSA SANTIAGO CORTES | AVE INTE. CESAR GONZALEZ ESQ. | CALLE JUAN CALAF | URB INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 | |
| 423320 | CARMEN RAMIREZ SOLIS | Departmento De Educacion | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 423320 | CARMEN RAMIREZ SOLIS | URB JARD DEL MAMEY | J17 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 973875 | CARMEN RAMOS ALFONSO | PRADERAS DE NAVARRO | 456 CALLE AVENTURINA | | | GURABO | PR | 00778-9006 | |
| 1767452 | CARMEN RAMOS ARZOLA | VALLE VERDE VEREDA 836 | | | | PONCE | PR | 00716-3515 | |
| 426156 | CARMEN RAMOS FIGUEROA | BONAPARTE J-11-2 | VILLA DE CAGUAS | | | CAGUAS | PR | 00727 | |
| 426156 | CARMEN RAMOS FIGUEROA | VILLA DEL REY 2-J-11 CALLE BONAPARTE | | | | CAGUAS | PR | 00725 | |
| 1618884 | CARMEN RAMOS LUGO | 1348 RAINTREE | APT. 308 | | | CLERMONT | FL | 34714 | |
| 1589381 | Carmen Ramos Lugo | 1348 Raintree Apt.308 | | | | Clermont | FL | 34714 | |
| 2054163 | Carmen Ramos Rivera | HC 1 Box 2934 | Urb. Las Carmelitas | | | Jayuya | PR | 00664-9704 | |
| 1183075 | CARMEN RAMOS SANTIAGO | RR-1 BOX 6678 | | | | GUAYAMA | PR | 00784 | |
| 2015156 | Carmen Raquel Rosas Vazquez | Apartado 1105 | | | | Hormigueros | PR | 00660 | |
| 1637196 | Carmen Reyes Soto | Ave. El Comandante JM8 Urb. Country Club | | | | Carolina | PR | 00982-2774 | |
| 1938834 | Carmen Rita Garcia Pabon | E-12 Calle Navarra | Urb. Anaida | | | Ponce | PR | 00716-2558 | |
| 1620625 | Carmen Rita Garcia Pabon | E-12 Calle Naxarra | Urb. Anaida | | | Ponce | PR | 00716 | |
| 1819833 | Carmen Rita Garcia Pabon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716 | |
| 1710616 | Carmen Rita Garcia Pabon | E-12, Calle Navorra Urb. Anaoda | | | | Ponce | PR | 00716-2558 | |
| 1617183 | Carmen Rita Garcia Pabon | E-12, Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716 | |
| 1840365 | CARMEN RITA GARCIA PABON | E-12, CALLE NAVORRA, URB. ANAIDA | | | | PONCE | PR | 00716-2558 | |
| 1938218 | Carmen Rita Ortiz Cancel | HC-01 Box 4069 | | | | Villalba | PR | 00766 | |
| 1593206 | Carmen Rita Ortiz Valentin | 410 Calle Alfredo Carbonell | | | | San Juan | PR | 00918 | |
| 1975227 | Carmen Rita Santiago Perez | Carr. 150 K. 12.1 | | | | Coamo | PR | 00769 | |
| 2014859 | Carmen Rita Valazquez Vives | HC-08 Box 38829 | | | | Caguas | PR | 00725 | |
| 1891136 | CARMEN RIVERA MARTINEZ | HC 7 BOX 2424 | | | | PONCE | PR | 00731 | |
| 1763940 | Carmen Rivera Nieves | 500 West Main Condominio Villas de Bayamon | | | | Bayamon | PR | 00961 | |
| 1654999 | Carmen Rivera Nieves | Carmen Rivera | Maestra Retirada | Departamento de Educación | P. O. Box 3557 | Vega Alta | PR | 00692 | |
| 1654999 | Carmen Rivera Nieves | P. O. Box 3557 | | | | Vega Alta | PR | 00692 | |
| 1763940 | Carmen Rivera Nieves | PO Box 277 | | | | Sabana Seca | PR | 00952 | |
| 974125 | CARMEN RIVERA PEREZ | 44 EAST DOVER ST | | | | WATERBURRY | CT | 06706 | |
| 974127 | CARMEN RIVERA PEREZ | PARQUE DEL MONTE | CC16 CALLE AGUEYBANA | | | CAGUAS | PR | 00727-7714 | |
| 2028101 | Carmen Rivera Ramos | HC - 02 Box 6895 | | | | Jayuya | PR | 00664 | |
| 2092767 | Carmen Rivera Rivera | HC-01 Box 3609 | | | | Adjuntas | PR | 00601 | |
| 1592989 | CARMEN RIVERA RODRIGUEZ | HC-02 BOX 11019 | | | | YAUCO | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1547616 | Carmen Rivera Serrano | PO BOX 367509 | | | | San Juan | PR | 00936-7509 | |
| 1866369 | Carmen Rivera Vega | HC 01 Box 9207 | | | | Penuelas | PR | 00624 | |
| 857559 | CARMEN RMONTANEZ AYALA | URBEDUARDO J SALDANA | CALLE CAOBA G21 | | | CAROLINA | PR | 00983 | |
| 1514543 | CARMEN ROBLES CASANOVA | P.O. BOX 1980-212 | | | | LOIZA | PR | 00772 | |
| 890232 | CARMEN ROBLES ROSA | PO BOX 611 | | | | TRUJILLO ALTO | PR | 00977 | |
| 464507 | CARMEN ROBLES SANCHEZ | 174 CALLE ROBLES | ESTANCIAS DE JUANA DIAZ | | | JUANA DIAZ | PR | 00795 | |
| 2107986 | Carmen Rodriguez Alicea | PO BOX 55155 | | | | BAYAMON | PR | 00960 | |
| 942702 | CARMEN RODRIGUEZ BERRIOS | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 1941461 | Carmen Rodriguez Campos | 1812 3rd St SE Apt B | | | | Winter Haven | FL | 33880 | |
| 1737021 | CARMEN RODRIGUEZ COLON | RR 3 BOX 4440 | | | | SAN JUAN | PR | 00926 | |
| 890242 | Carmen Rodriguez Estela | PO Box 298 | | | | Villalba | PR | 00766 | |
| 974300 | CARMEN RODRIGUEZ ESTELA | PO BOX 298 | | | | VILLALBA | PR | 00766-0298 | |
| 974309 | CARMEN RODRIGUEZ FIGUEROA | RR 8 BOX 1741 | | | | BAYAMON | PR | 00956 | |
| 1593261 | Carmen Rodriguez Gonzalez | HC 4 Box 10515 | | | | Utuado | PR | 00641 | |
| 974323 | CARMEN RODRIGUEZ GONZALEZ | PO BOX 787 | | | | ARROYO | PR | 00714-0787 | |
| 2004457 | CARMEN RODRIGUEZ IRIZARRY | HC 2 BUZON 7881 | | | | GUAYANILLA | PR | 00656 | |
| 1869232 | Carmen Rodriguez Lugo | L-18 Calle Cartier | | | | Yauco | PR | 00698 | |
| 1672205 | Carmen Rodriguez Montijo | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | | Toa Alta | PR | 00953 | |
| 1723515 | Carmen Rodriguez Morales | HC-08 box 51205 | | | | Hatillo | PR | 00659 | |
| 1761419 | Carmen Rodriguez Rayes | PO Box 3501 P.M.B. 110 | | | | Juana Diaz | PR | 00795 | |
| 1986230 | Carmen Rodriguez Santiago | 3 era Ext. Santa Elena #44 Calle Santa Clara | | | | Guayanilla | PR | 00656 | |
| 2065567 | Carmen Rodriguez Santiago | 3ra Ext. Santa Elena | #44 Calle Santa Clara | | | Guayanilla | PR | 00656 | |
| 1986616 | Carmen Rodriguez Santiago | 3ra. Ext. Santa Elena | Calle Santa Clara | | | Guayanilla | PR | 00656 | |
| 1613596 | CARMEN RODRIGUEZ SANTIAGO | MANS EN PASEO DE REYES 40 | CALLE REINA ALEXANDRA | | | JUANA DIAZ | PR | 00795 | |
| 1797972 | Carmen Rohena Sanchez | Calle F. EE 78 Altura de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1854447 | CARMEN ROJAS AGOSTO | HC 01 BOX 17588 | TEJAS 1 | | | HUMACAO | PR | 00791 | |
| 2105821 | Carmen Roldan Cuadrado | HC 3 BOX 12303 | | | | YABUCOA | PR | 00767-9769 | |
| 2076856 | CARMEN ROLON PICOT | 1523 CALLE RODANO | URB EL PARAISO | | | SAN JUAN | PR | 00926 | |
| 1898217 | CARMEN ROLON PICOT | URB EL PARAISO | 1523 CRODANO | | | SAN JUAN | PR | 00926 | |
| 488457 | CARMEN ROMAN ROLDAN | URB. VISTA VERDE | CALLE 16 #542 | | | AGUADILLA | PR | 00603 | |
| 2062142 | CARMEN ROMAN TORRES | G-4 CALLE VIVA LA PEPA | | | | PONCE | PR | 00730-2743 | |
| 1576335 | CARMEN ROMERO RAMOS | URB METROPOLIS AVE C 2-E 1 | | | | CAROLINA | PR | 00987-7483 | |
| 1739053 | Carmen Romero Rodriguez | Urb Los Pinos | Calle Dalias 445 | | | Yauco | PR | 00698-4560 | |
| 1953224 | CARMEN RONDON VERDEJO | URB GOLDEN HLS | 1196 CALLE SATURNO | | | DORADO | PR | 00646-6911 | |
| 490927 | CARMEN ROSA DIAZ | PO BOX 8614 | | | | HUMACAO | PR | 00792 | |
| 2074686 | CARMEN ROSA HERNANDEZ CARRASQUILLO | HC-02 BOX 32005 | | | | CAGUAS | PR | 00727-9410 | |
| 1776233 | Carmen Rosa Lugo Martinez | 5725 Chile belgica | | | | Ponce | PR | 00717-1735 | |
| 1776233 | Carmen Rosa Lugo Martinez | HC 1 Box 6204 | | | | Santa Isabel | PR | 0075-79715 | |
| 1931747 | Carmen Rosa Ortiz Rivera | Urb Villa Cristina calle 2-E16 | | | | Coamo | PR | 00769 | |
| 1881379 | Carmen Rosa Perez Estrada | B-11 Calle 3 Ext. Monserrate | | | | Salinas | PR | 00751 | |
| 1975340 | CARMEN ROSA RIVERA REYES | PASEO #2 599 VILLA OLIMPICA | | | | SAN JUAN | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1183192 | CARMEN ROSA ROBLES | URB VISTAS DE LUQUILLO | CALLE V 1 BLOQUE D 7 | | | LUQUILLO | PR | 00773 | |
| 1878123 | CARMEN ROSA ROQUE MORALES | P.O. BOX 370073 | | | | CAYEY | PR | 00737-0073 | |
| 1646175 | Carmen Rosa Santaigo Cortes | Ave. Inte. Cesar Gonzalez Esq. Calle Juan Calf. Ub | | | | Hato Rey | PR | 00917 | |
| 1646175 | Carmen Rosa Santaigo Cortes | Calle 12 # 2A3 Urb. Laprovidencia | | | | Toa Alta | PR | 00953 | |
| 1593870 | Carmen Rosa Santiago | Av. Inte. César Gonzalez esq. Calle Juan Calaf | Urb. Industral tres monjitas | | | Hato Rey | PR | 00917 | |
| 1593870 | Carmen Rosa Santiago | Calle 12 # 2A 3 Urb. La Providencia | | | | Toa Alta | PR | 00953 | |
| 1649093 | Carmen Rosa Santiago Cortes | Calle 12 # 2 A 3 Urb. laprovidenca | | | | Toa Alta | PR | 00953 | |
| 1649093 | Carmen Rosa Santiago Cortes | Carmen Rosa Santiago Cortes, Maestra | Departamento de Euducacion | Ave. Inte. Cesar Gonzalez Esq Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | |
| 1769106 | Carmen Rosa Soto Gonzalez | HC 5 BOX 10218 | | | | MOCA | PR | 00676 | |
| 494792 | CARMEN ROSADO RODRIGUEZ | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 | |
| 494792 | CARMEN ROSADO RODRIGUEZ | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | | NARANJITO | PR | 00719 | |
| 494792 | CARMEN ROSADO RODRIGUEZ | HC 63 BOX 5764 | | | | NARANJITO | PR | 00719 | |
| 1589070 | Carmen Rosario Berdecia | Jardines del Caribe | Calle 44 RR-17 | | | Ponce | PR | 00728 | |
| 1587896 | Carmen Rosario Berdecía | Jardines del Caribe | Calle 44 RR-17 | | | Ponce | PR | 00728 | |
| 1911912 | Carmen Rosario Burgos | 13 Luis F. Dessus | | | | Juana Diaz | PR | 00795 | |
| 1839688 | Carmen Rosario Hernandez | Urb San Agusto | B-15 Calle B | | | Guayanilla | PR | 00656 | |
| 974620 | CARMEN ROSARIO RIVERA | URB LOS ARBOLES | 304 VEREDA DEL PRADO | | | CAROLINA | PR | 00987-7105 | |
| 1965854 | Carmen Rosario Rodríguez Cintron | C3#38 Urb. Hnos Stgo | | | | Juana Diaz | PR | 00795 | |
| 1750070 | Carmen Rosario Santiago | PO Box 561908-4348 | | | | Guayanilla | PR | 00656 | |
| 1789311 | Carmen Rosaura Garcia Sepulveda | HC 1 Box 7562 | | | | San German | PR | 00683 | |
| 1711086 | Carmen Ruiz Hernandez | PO Box 1227 Saint Just Station | | | | Trujillo Alto | PR | 00978 | |
| 1685822 | Carmen Ruiz Rivera | Carmen Ruiz Rivera | PO Box 9647 | | | Caguas | PR | 00726 | |
| 1849949 | Carmen Ruiz Rivera | PO Box 9647 | | | | Caguas | PR | 00726 | |
| 1598403 | Carmen Ruiz Torres | HC 01 Buzón  10802 | | | | Guayanilla | PR | 00656 | |
| 1597758 | Carmen S Cardona Colon | Estancias Del Blvd | 7000 Carr 844 Apt 88 | Box 88 | | San Juan | PR | 00926-9575 | |
| 1669162 | Carmen S Cepeda Pizarro | Urbanización Hacienda Paloma | Calle Torcaz #70 | | | Luquillo | PR | 00773 | |
| 76923 | Carmen S Figueroa Santana | URB VILLAS DE CASTRO | A-13 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 1557009 | CARMEN S GALINDEZ SIERRA | PO BOX 1550 | | | | MANATI | PR | 00674 | |
| 76925 | CARMEN S GARCIA REYES | 903 PASEOS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 1183254 | CARMEN S GARCIA REYES | PASEOS DE SAN LORENZO | | 103 | | SAN LORENZO | PR | 00754 | |
| 1590920 | Carmen S Girald Gonzalez | P.O. Box 512 | | | | Isabela | PR | 00662 | |
| 1637250 | Carmen S La Fontaine Figueroa | 23 Calle Patron | | | | Morovis | PR | 00687 | |
| 1651114 | Carmen S Marrero | Urb. Sobrino | Calle E 88-A | | | Corozal | PR | 00783 | |
| 1599319 | CARMEN S MOLINA NEGRON | BO MAGUEYES | 9 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617 | |
| 1183288 | CARMEN S NIEVES BAEZ | PO BOX 841 | | | | YABUCOA | PR | 00767 | |
| 1183288 | CARMEN S NIEVES BAEZ | URB. APRIL GARDENS CLC 222-C25 | | | | LAS PIEDRAS | PR | 00771 | |
| 2013925 | Carmen S Olivarez Rivera | Urb. Rose Valley #85 calle valle | | | | morovis | PR | 00687 | |
| 1672308 | CARMEN S PEREZ LABOY | URB COSTA  AZUL | P 15 CALLE 27 | | | GUAYAMA | PR | 00784 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 974731 | CARMEN S RENTA MELENDEZ | ORLANDO ORTIZ-CLINTON, ESQ | ATTORNEY AT LAW | URB. JARDINES FAGOT, C-19 CALLE ALMENDRA | | PONCE | PR | 00716-4018 | |
| 974731 | CARMEN S RENTA MELENDEZ | URB MANSIONES EN PASEO DE REYES | CALLE REINA ISABEL #74-E | | | JUANA DIAZ | PR | 00795 | |
| 453777 | CARMEN S RIVERA PEREZ | CALLE AGUYBANA CC-16 | PARQUE DEL MONTE | | | CAGUAS | PR | 00725 | |
| 1842773 | CARMEN S RODRIGUEZ QUIRINDEGA | APARTADO 758 | | | | PENUELAS | PR | 00624 | |
| 2115397 | Carmen S Roldan Vazquez | Box 606 | | | | San Lorenzo | PR | 00754 | |
| 1952332 | CARMEN S ROSA AMARO | HC01 BOX 4438 | | | | MANUABO | PR | 00707 | |
| 1847888 | CARMEN S SANTIAGO HERNANDEZ | 13 BDA BORINQUEN | | | | VILLALBA | PR | 00766-1907 | |
| 1426050 | CARMEN S SULIVERA ORTIZ | URB. HACIENDA BORINQUEN | CALLE REINA DE LAS FLORES 1253 | | | CAGUAS | PR | 00725 | |
| 628853 | Carmen S Vega Geliga | Urb El Prado | 6 Calle Fermin Miranda | | | Aguadilla | PR | 00603 | |
| 1792753 | CARMEN S. AMARO RIVERA | Carmen Socorro Amaro | Ceonfermera Graduada | Corporation Fondo Seguo del Estado | Carr 54 ave Pedro Albizi Capo | Guaya | PR | 00784 | |
| 1792753 | CARMEN S. AMARO RIVERA | HC 1 BOX 4937 | | | | ARROYO | PR | 00714 | |
| 2132370 | Carmen S. Andujar Rivera | Po Box 965 | | | | Jayuya | PR | 00664 | |
| 2042485 | Carmen S. Claudio Hernandez | B-2-17 Calle Humildad Villa Esperanza | | | | Caguas | PR | 00725 | |
| 1990944 | CARMEN S. CRUZ BRITO | URB. SANTA ELENA A-1 CALLE 10 | | | | YABUCOA | PR | 00767 | |
| 1621558 | CARMEN S. DE JESUS PEDRAZA | HC-40 BOX 47108 | | | | SAN LORENZO | PR | 00754 | |
| 1603257 | Carmen S. Elias Kuilan | HC 80 Box 7367 | | | | Dorado | PR | 00646 | |
| 1725904 | Carmen S. Felicano Méndez | HC 58 Box 14387 | | | | Aguada | PR | 00602 | |
| 1789605 | Carmen S. Garcia Reyes | 103 Paseos de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 1874515 | Carmen S. Gonzalez Flores | P.O. Box 836 | | | | Caguas | PR | 00726 | |
| 1527202 | Carmen S. Hernandez Lopez | Urb. Llanos de Isabela, Calle Fieus 477 | | | | Isabela | PR | 00662 | |
| 1590380 | Carmen S. Hernandez Lopez | Urb. Villa Blanca | 13 calle Diamante | | | Caguas | PR | 00725 | |
| 76930 | Carmen S. Hernandez Ortiz | Bo. Borinquen #7 | | | | Villalba | PR | 00766 | |
| 2023439 | Carmen S. Hernandez Reyes | C-21 Calle 3 | Los Almendros | | | Juncos | PR | 00777 | |
| 2006427 | Carmen S. Hernandez Vargas | 431 Arduno Villa Cadiz | | | | San Juan | PR | 00923 | |
| 2102574 | Carmen S. Malave Sanchez | B-5 Calle 1 | Turabo Gardens Sta Seccion | | | Caguas | PR | 00725 | |
| 2048899 | Carmen S. Matas Rodriguez | HC 04 Box 15652 | | | | Carolina | PR | 00987 | |
| 1994423 | CARMEN S. MATO RODRIGUEZ | HC04 BOX 15652 | | | | CAROLINA | PR | 00987 | |
| 1751644 | Carmen S. Miranda Ramos | Apartado 8403 | | | | Humacao | PR | 00792 | |
| 1586481 | CARMEN S. MOLINA NEGRON | PARCELAS MAGUEYES | 9 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617 | |
| 1739696 | Carmen S. Oquendo Reyes | Urbanizacion Monterrey | Calle 5 H25 | | | Corozal | PR | 00783 | |
| 1593070 | Carmen S. Pedraza Robles | Quintas Valle Verde | Calle Coqui # 10 | | | Yauco | PR | 00698 | |
| 1637641 | CARMEN S. PIZARRO ROBLES | HC 01 BOX 11510 | | | | CAROLINA | PR | 00987 | |
| 1988376 | Carmen S. Rivera Diaz | HC-04 Box 18792 | | | | Gurabo | PR | 00778 | |
| 1750711 | Carmen S. Rivera Ramos | 35 Owen st. #101 | | | | Hartford | CT | 06105 | |
| 1933872 | Carmen S. Santiago Marrero | b63 Urb. Las Alondras | | | | Villalba | PR | 00766 | |
| 1719705 | Carmen S. Santiago Marrero | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 | |
| 1570952 | Carmen S. Santiago Santos | Box Semil | Carr. 514 BZN 8523 | | | Villalba | PR | 00766 | |
| 1553053 | Carmen S. Sulivera Ortiz | PMB 188 #5400 | Island Ave | | | Carolina | PR | 00919 | |
| 1553053 | Carmen S. Sulivera Ortiz | Urb Haendo Borinquen | C/Reina de la Flor 1253 | | | Caguas | PR | 00725 | |
| 2105078 | Carmen S. Tapia Ramos | G9 Calle 12 | Urb Jardines I de Cayey | | | Cayey | PR | 00736 | |
| 2095910 | Carmen S. Tapia Ramos | G9 Calle 12 Urb. Jardines I | | | | Cayey | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 235 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1868867 | Carmen S. Torres Ruiz | Urb. Villa Delicias | 4405 Calle Guacamayo | | | Ponce | PR | 00728-3714 | |
| 572299 | CARMEN S. VAZQUEZ RAMOS | C-6 GARDENIA ST. EL DORADO | | | | GUAYAMA | PR | 00784 | |
| 1668376 | Carmen S. Vigo Garcia | Urb. Rosa Maria, Ave. | Pablo Velazquez | B-21 | | Carolina | PR | 00985 | |
| 1459970 | Carmen Sabater Cruz | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1459970 | Carmen Sabater Cruz | 575 Pasco 2 Villa Olimpica | | | | San Juan | PR | 00924 | |
| 1800271 | Carmen Salas | PO Box 2557 | | | | San Sebastian | PR | 00685 | |
| 974825 | CARMEN SANCHEZ GUZMAN | PO BOX 254 | | | | AGUADA | PR | 00602-0254 | |
| 890385 | CARMEN SANCHEZ LOPEZ | 115 CALLE ALONDRA | | | | CANOVANAS | PR | 00729 | |
| 890384 | CARMEN SANCHEZ LOPEZ | OFFICER DA POLICIA | POLICIA DE P.R. | URB BRISIS DE CONHAZ 115 A /MDRA | | CANNEZ | PR | 00929 | |
| 1183351 | CARMEN SANCHEZ MATEO | EXT ALTURAS DE STA ISABEL | C 6 E14 | | | SANTA ISABEL | PR | 00757 | |
| 1753639 | CARMEN SANJURJO | 108 ZINNIA LN W | | | | KISSIMMEE | FL | 34759 | |
| 974869 | CARMEN SANTAMARIA RODZ | URB EL REMANSO | K8 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 | |
| 1752791 | CARMEN SANTANA MARTINEZ | CARMEN SANTANA MARTINEZ  TRABAJADORA SOCIAL III   DEPARTAMENTO DE LA FAMILIA (ADFAN)   URBANIZACION  SAN VICENTE CALLE 5 #148 | | | | VEGA BAJA | PR | 00693 | |
| 1519185 | Carmen Santana Martinez | RR01 Box 6453 | | | | Maricao | PR | 00606 | |
| 1752791 | CARMEN SANTANA MARTINEZ | URB. SAN VICENTE CALLE 5 #148 | | | | VEGA BAJA | PR | 00693 | |
| 2060969 | CARMEN SANTIAGO BONES | 126 Calle Topica | Com. Las 500tas | | | Arroyo | PR | 00714 | |
| 2060969 | CARMEN SANTIAGO BONES | 126 CALLE TOPICA | COM. LAS SOOTAS | | | ARROYO | PR | 00714 | |
| 1403890 | CARMEN SANTIAGO FERRER | CALLE AMBAR 106 | COSTA BRAVA | | | ISABELA | PR | 00662 | |
| 822811 | CARMEN SANTIAGO GREEN | URB. JARDINES DE COAMO | CALLE 6 F 4 | | | COAMO | PR | 00769 | |
| 1517703 | Carmen Santiago Massanet | Calle Principal J7 | Urb. Santa Maria | | | Toa Baja | PR | 00949 | |
| 1917532 | CARMEN SANTIAGO NIGAGLIONI | VISTAMAR | 988 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 1730381 | CARMEN SANTIAGO RIVERA | URB TIERRA SANTA | CALLE B B4 | | | VILLALBA | PR | 00766 | |
| 1921405 | Carmen Santos De Jesus | HC 01 Box 5851 | | | | Orocovis | PR | 00720 | |
| 1982144 | Carmen Santos Diaz | #3 Sector El Abanico | | | | Naranjito | PR | 00719-3804 | |
| 1899500 | Carmen Sara Rosario Lopez | Cond. Bayamonte Apto 702 | | | | Bayamon | PR | 00956 | |
| 1959166 | Carmen Serrano Bruno | BOX 29030 | PMB 185 HC 01 | | | Caguas | PR | 00725-9800 | |
| 1938902 | CARMEN SERRANO LAUREANO | DEPARTAMENTO DE EDUCACION | URB SANTA ANA CALLE 11 I-18 | | | VEGA ALTA | PR | 00692 | |
| 1938902 | CARMEN SERRANO LAUREANO | URBANISACION SANTA ANA | APARTADO 402 | | | VEGA ALTA | PR | 00692 | |
| 1634039 | Carmen Serrano Laureano | URBANIZACION SANTA ANA | CALLE 11 I-18 | | | VEGA ALTA | PR | 00692 | |
| 975054 | Carmen Silva Sanchez | Paseo de Santa Barbara | 183 Paseo Marmol | | | Gurabo | PR | 00778-5138 | |
| 1656295 | Carmen Socorro Rivera Feliciano | PO Box 68 | | | | Humacao | PR | 00792-0068 | |
| 1656295 | Carmen Socorro Rivera Feliciano | Puerto Rico Department of Education | 6 Turquesa St. | | | Humacao | PR | 00791 | |
| 1537120 | CARMEN SOCORRO TORRES | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005, | | SAN JUAN | PR | 00918 | |
| 1957576 | Carmen Socorro Torres Ramos | PO Box 634 | | | | Yabucoa | PR | 00767 | |
| 1740299 | Carmen Sofia Ferreris Velez | P.O. Box 499 | | | | Anasco | PR | 00610 | |
| 1586152 | CARMEN SOL TIRADO IRIIZARRY | URB, SAN ANTONIO 2225 | CALLE DELTA | | | PONCE | PR | 00728-1702 | |
| 1585489 | Carmen Sol Triado Irizarry | Urb. San Antonio | 2225 Deltce | | | Ponce | PR | 00728-1702 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2069725 | CARMEN SONIA SANTIAGO DE JESUS | K-3 CALLE I URB. EXT. JARDINES DE ARROYO | | | | ARROYO | PR | 00714-2111 | |
| 1724205 | Carmen Sonia Vazquez Fuentes | HC-72 Box 4062 | | | | Naranjito | PR | 00719 | |
| 1183402 | CARMEN SOTO GONZALEZ | HC 5 BOX 54591 | | | | AGUADILLA | PR | 00603 | |
| 1764842 | Carmen T Delgado Santos | HC 01 Box 7066 | | | | Aguas Buenas | PR | 00703 | |
| 1183427 | CARMEN T LUGO IRIZARRY | URB PARAISO | 144 CALLE AMOR | | | MAYAGUEZ | PR | 00630 | |
| 1767632 | Carmen T Padilla Santiago | PO Box 5000-849 | | | | Aguada | PR | 00602 | |
| 1878703 | Carmen T Rodriguez Colon | Urb San Martin Ave del Plata | | | | Cayey | PR | 00736 | |
| 1437051 | Carmen T Velez Romero | URB La Esperanza | U15 Calle 17 | | | Vega Alta | PR | 00692 | |
| 1484789 | Carmen T. Bernard Matos | 63 Estancias De Palmarito | | | | Corozal | PR | 00783 | |
| 1602664 | Carmen T. Landron Rivera | PO Box 8392 | | | | Bayamon | PR | 00960-8392 | |
| 2131320 | Carmen T. Lomba Gautier | Urb. Las Delicias | 1638 Calle Stgo. Oppenheimer | | | Ponce | PR | 00728 | |
| 1633123 | Carmen T. Ocasio Rivera | Calle Abaca E-35 Parque las Haciendas | | | | Caguas | PR | 00725 | |
| 1852221 | Carmen T. Rodriguez Colon | Urb. San Martin Avedel | | | | Cayey | PR | 00736 | |
| 1773027 | Carmen T. Santos Vega | Ave. Tnte. César González esq. Calle Calaf Urb. | Industrial Tres Monjitas | | | San Juan | PR | 00919-0759 | |
| 1773027 | Carmen T. Santos Vega | PO Box 2901 | | | | Guayama | PR | 00785 | |
| 1877404 | CARMEN T. SEDA ACOSTA | PO BOX 882 | | | | SAN GERMAN | PR | 00683 | |
| 2003173 | Carmen T. Torres Santiago | Urb. Los Angeles c/ Ostros | | | | Carolina | PR | 00979 | |
| 1930902 | Carmen T. Vazquez Santiago | P.O. Box 283 | | | | Juana Diaz | PR | 00795 | |
| 1821149 | Carmen Teresa Cintron Nazario | PO Box 8461 | | | | Caguas | PR | 00726 | |
| 1720320 | Carmen Teresa Marrero Santiago | RR1 Box 13004 Botijas 2 | | | | Orocovis | PR | 00720 | |
| 1654911 | Carmen Teresa Millet Melendez | Urb. Interamericana AB-15 Calle 28 | | | | Trujillo Alto | PR | 00976 | |
| 1916389 | Carmen Teresa Montalvo Saez | PO Box 895 | | | | Sabana Grande | PR | 00637 | |
| 1923370 | Carmen Teresa Santos Vega | PO Box 2901 | | | | Guayama | PR | 00785 | |
| 1923370 | Carmen Teresa Santos Vega | Postal: P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1988503 | Carmen Tirado Mercado | Bo. Covocoada Carr. 109 | Ramal 420 | | | Anasco | PR | 00610 | |
| 1988503 | Carmen Tirado Mercado | P.O. Box 419 | | | | Anasco | PR | 00610 | |
| 1869782 | Carmen Torrens Sanes | HC-67 Buzon 23604 | | | | Fajardo | PR | 00738 | |
| 549582 | CARMEN TORRES BERRIOS | 55 GLENLAKE PARKWAY NE | | | | NE ATLANTA | GA | 30328 | |
| 549582 | CARMEN TORRES BERRIOS | PO BOX 237 | | | | CIDRA | PR | 00739 | |
| 1745057 | Carmen Torres Coll | Urb Ext Tanama | 184 Calle El Molino | | | Arecibo | PR | 00612-5335 | |
| 1736088 | Carmen Torres Coll | Urb Extension Tanama | 184 calle El Molino | | | Arecibo | PR | 00612-5335 | |
| 1728459 | Carmen Torres Cruz | 112 Vitoria Rd | | | | Davenport | FL | 33837 | |
| 975210 | CARMEN TORRES ECHAVARRIA | BO AMELIA | 20 CALLE JUAN ROMAN | | | CATANO | PR | 00962-5383 | |
| 2007440 | CARMEN TORRES ESCUTE | 257 CALLE CASTRO VINAS | SANTURCE | | | SAN JUAN | PR | 00912-4027 | |
| 1872488 | Carmen Torres Esparra | HC 2 Box 8452 | | | | AIBONITO | PR | 00705-9610 | |
| 1781669 | Carmen Torres Melendez | COND. HATO REY PLAZA | APTO. 19-K | | | SAN JUAN | PR | 00918 | |
| 1781669 | Carmen Torres Melendez | HC 2 Box 6627 | | | | Morovis | PR | 00687-8860 | |
| 857560 | CARMEN TORRES ORTIZ | COM PUNTA DIAMANTE | CALLE YUAN 2121 | | | PONCE | PR | 00728-2460 | |
| 1467628 | Carmen Torres Ortiz | COMUNIDAD PUNTA DIAMANTE | 2121 YUAN | | | PONCE | PR | 00728 | |
| 975291 | CARMEN TORRES VALENCIA | JANETTE TORRES TORRES TUTORA | HC 1 BOX 6821 | | | GUAYANILLA | PR | 00656-9496 | |
| 1667558 | CARMEN V GUTIERREZ QUINONES | MEDIANIA ALTA TOLEDO | HC01 BOX 4958 | | | LOIZA | PR | 00772-9721 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1183508 | CARMEN V MELENDEZ RAMIREZ | VILLA PRADES | 636 CCASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 1975189 | CARMEN V MORALES HERREA | 356 B | | | | HATILLO | PR | 00659 | |
| 1975189 | CARMEN V MORALES HERREA | HC-01 BOX 5245 | | | | HATILLO | PR | 00659 | |
| 1618372 | Carmen V Rosaly Antonetty | PO Box 276 | | | | Isabela | PR | 00662 | |
| 1183521 | CARMEN V TORAL MUNOZ | URB SANTA CRUZ | E14 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 1183523 | CARMEN V VIGO CALDERON | URB COUNTRY CLUB | GY14 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 1740828 | Carmen V. Galarza | Box 226 | | | | Isabel | PR | 00662 | |
| 2135608 | Carmen V. Hernandez Sosa | D-14 Luis M Rivera Urb. Mastorell | | | | Dorado | PR | 00646 | |
| 1881514 | Carmen V. Medina Hernandez | PO Box 144 | | | | Aguas Buenas | PR | 00703 | |
| 1807058 | Carmen V. Melendez Jorge | RR3 Box 4629 | | | | San Juan | PR | 00926 | |
| 323611 | Carmen V. Melendez Ramirez | 636 Calle Casimiro Duchesne | Urb Villa Prades | | | San Juan | PR | 00924 | |
| 1631057 | Carmen V. Ortiz Fuentes | PO Box 399 | | | | Loiza | PR | 00772 | |
| 1673619 | Carmen V. Rivera Cordero | PO Box 418 | | | | Morovis | PR | 00687 | |
| 1978023 | Carmen V. Rivera Ginorio | HC-3 Box 10667 | | | | Comerio | PR | 00782 | |
| 2008762 | Carmen V. Rivera Lopez | 164 Calle Pedro Flores | Urb Monticielo | | | Caguas | PR | 00725 | |
| 2118215 | Carmen V. Sierra Cartagena | Calle Jose I. Camacho #7 | | | | Aguas Buenas | PR | 00703 | |
| 1832590 | Carmen V. Soto Jimenez | Urb Portales de las Piedras | 225 Portal del Indro | | | Las Piedras | PR | 00771-3604 | |
| 1565238 | Carmen V. Velez Torres | P.O. Box 741 | | | | Orange Park | FL | 32067 | |
| 2071936 | Carmen Valentin Delgado | Urb. Las Monjitas 198 Calle Fatima | | | | Ponce | PR | 00730-3905 | |
| 2124064 | Carmen Valentin Lopez | P.O. Box 365 | | | | Hatillo | PR | 00659 | |
| 1324004 | CARMEN VALLE GUERRA | 139 DEBRA LANE | | | | BUFFALO | NY | 14207 | |
| 1520131 | Carmen Valles Narvaez | PO Box 109 | | | | Naranjito | PR | 00719 | |
| 975363 | CARMEN VARGAS IRIZARRY | 2111 REPTO ALTS DE PENUELAS I | | | | PENUELAS | PR | 00624-2212 | |
| 1589910 | Carmen Vargas Morales | Urb Nuevo Mameyes, calle la Joya A-6 | | | | Ponce | PR | 00730 | |
| 2056612 | Carmen Vazquez Freyes | HC 6S Box 6449 | | | | Padilla | PR | 00723 | |
| 1931895 | Carmen Vazquez Freytes | HC 65 Box 6449 | | | | Patillas | PR | 00723 | |
| 1717882 | Carmen Vazquez Mc Lear | Calle 23 #164 Ponce De Leon | | | | Guaynabo | PR | 00969 | |
| 1733498 | Carmen Vazquez Negrón | 5 Turquesa St. bajos | | | | Humacao | PR | 00791 | |
| 2114490 | CARMEN VAZQUEZ ORTIZ | 297 CALLE LOTO | | | | SAN GERMAN | PR | 00683 | |
| 1183539 | CARMEN VAZQUEZ ORTIZ | DOS RIOS | C8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | Francisco Javier Vizcarrondo, Creditors' attorney | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 1665161 | Carmen Vega | 7 Calle Fernando Rodriguez | | | | Adjuntas | PR | 00601 | |
| 1723296 | Carmen Vega Marrero | P. O. Box 1301 | | | | Lares | PR | 00669 | |
| 1723296 | Carmen Vega Marrero | P. O. Box 4295 | | | | Lares | PR | 00669 | |
| 322856 | Carmen Victoria Melendez Jorge | DULCE | RR 3 BOX 4629 | | | San Juan | PR | 00926 | |
| 1853589 | Carmen Victoria Melendez Jorge | RR 3 Box 4629 | | | | San Juan | PR | 00926 | |
| 629175 | CARMEN W LLANOS MILLAN | URB LOS MAESTROS | 17 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 1901609 | CARMEN Y CASIANO BALLESTER | P.O. BOX 962 | | | | SAN GERMAN | PR | 00683 | |
| 1183587 | CARMEN Y DELGADO RIVERA | BARRIADA ROSA 9 | | | | MANATI | PR | 00674-5601 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1821095 | Carmen Y Maldonado Pagan | HC-02 Box 9363 | | | | Juana Diaz | PR | 00795 | |
| 1566961 | CARMEN Y NIEVES DAVILA | AI-4 EDMEEN URB. VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 1566961 | CARMEN Y NIEVES DAVILA | BO. PALMAS | CALLE BUENA SUERTE 5 B | | | CATANO | PR | 00962 | |
| 1574216 | Carmen Y Rivera Torres | 19 Esmeralda St Urb. Bucare | | | | Guaynabo | PR | 00969 | |
| 2008513 | Carmen Y Rodriguez Baez | Edif. 4 Apt. 64 | | | | Ponce | PR | 00730 | |
| 1818359 | Carmen Y. Forestier Rivera | PO Box 800947 | | | | Coto Laurel | PR | 00780 | |
| 1918618 | Carmen Y. Heredia Cortes | J-29 Calle San Mateo | Urb. San Pedro | | | Toa Baja | PR | 00949 | |
| 1668179 | Carmen Y. Negron Perez | Urb. Flamboyant Gardens | Calle 5 C-11 | | | Bayamon | PR | 00959 | |
| 1615107 | Carmen Y. Ortiz Cintron | P.O. Box 1872 Bo. Gato Carretera 155 | | | | Orocovis | PR | 00720 | |
| 1800079 | Carmen Y. Ramos Vergara | EXT URB SANTA JUANITA | CALLE SANTA JUANITA 3665 | | | PONCE | PR | 00730 | |
| 2117879 | Carmen Y. Rodriguez Oquendo | P.O. Box 33 | | | | Jayuya | PR | 00664 | |
| 2058523 | Carmen Y. Velazquez Velazquez | P.O. Box 720 | | | | Hormigueros | PR | 00660-0720 | |
| 1693784 | Carmen Yadira Forestier Rivera | P.O. Box 800947 | | | | Coto Lurel | PR | 00780 | |
| 1565023 | Carmen Yolanda Rivera | 19 Esmeralda St. Urb Bucare | | | | Guaynabo | PR | 00964 | |
| 1628202 | CARMEN YOLANDA RIVERA TORRES | 19 ESMERALDA ST. URB. BUCARE | | | | GUAYNABO | PR | 00969 | |
| 1183640 | CARMEN Z HERNANDEZ LOPEZ | 70 RIO GRANDE | URB. MONTECASINO HEIGHTS | | | TOA ALTA | PR | 00953 | |
| 629231 | CARMEN Z RAMOS FIGUEROA | VILLA DEL REY | J 11 2 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 1470943 | Carmen Z Ramos Figueroa | Villa del Rey 2-J-11 | Calle Bonaparte | | | Caguas | PR | 00725 | |
| 1183067 | CARMEN Z RAMOS FIGUEROA | VILLAS DEL REY | 2J11 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 1183067 | CARMEN Z RAMOS FIGUEROA | VILLAS DEL REY 2-J CALLE BONAPARTE | | | | CAGUAS | PR | 00725 | |
| 1581760 | CARMEN Z SANCHEZ QUINONES | PO Box 1770 | | | | San Lorenzo | PR | 00754 | |
| 1683736 | CARMEN Z SANTIAGO | URB SAN SOUCI | CALLE 6A M24 | | | BAYAMON | PR | 00957 | |
| 1941093 | CARMEN Z SANTOS VAZQUEZ | URB VISTA MONTES | A18 CALLE 4 | | | CIDRA | PR | 00739-3712 | |
| 2044877 | Carmen Z. Aponte Santiago | Villa Madrid E 27 Calle 5 | | | | Coamo | PR | 00769 | |
| 1630848 | Carmen Z. Figueroa Rosario | Urb. Jardines de Santa Ana | Calle 4 C-25 | | | Coamo | PR | 00769 | |
| 1633787 | Carmen Z. Galarza Rivera | PO Box 8114 | | | | Ponce | PR | 00732 | |
| 1862660 | Carmen Z. Martinez Negron | PO Box 1464 | | | | Guaynabo | PR | 00970 | |
| 2036920 | CARMEN Z. ORTIZ GARCIA | ESC. LUIS MUNOZ RIVERA CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 2036920 | CARMEN Z. ORTIZ GARCIA | JARDINES CERRO GORDO CALLE 4-C-7 | | | | SAN LORENZO | PR | 00756 | |
| 1710131 | Carmen Z. Ramírez | P.O. Box 324 | | | | Orocovis | PR | 00720 | |
| 2025001 | Carmen Z. Ramirez Diaz | P.O. Box 324 | | | | Orocovis | PR | 00720 | |
| 1640931 | CARMEN Z. RAMOS FIGUEROA | CALLE BONAPARTE 2-J-11 | VILLA DEL REY SEGUNDA SECCION | | | CAGUAS | PR | 00725 | |
| 1640931 | CARMEN Z. RAMOS FIGUEROA | Departamento de Educación de Puerto Rico | Calle Juan calaf Urb. Industrial Trs monjitas | | | Hato Rey | PR | 00917 | |
| 1581683 | Carmen Z. Sanchez Quiones | PO Box 1770 | | | | San Lorenzo | PR | 00754 | |
| 1785658 | Carmen Z. Santiago | Urb. Sans Souci | Calle 6A M-24 | | | Bayamon | PR | 00957 | |
| 1948832 | Carmen Z. Santos Vazquez | A18 4 Vista Monte | | | | Cidra | PR | 00739-3712 | |
| 1876390 | Carmen Zahyra Ortiz Robles | HC-01 4812 | | | | Loiza | PR | 00772 | |
| 2023926 | Carmen Zaida Morales Guzman | Urb San Antonio 1741 Calle Doncella | | | | Ponce | PR | 00728 | |
| 1784068 | Carmen Zayas Vazquez | Hc-02 Box 6871 | | | | Barranquitas | PR | 00794 | |
| 1799442 | CARMEN ZENAIDA MERCED PEREZ | PO BOX 1761 | | | | CAGUAS | PR | 00725 | |
| 2103577 | Carmen Zoraida Perez Diaz | Carr. 181 K44.1 Bo Jaguar | | | | Gurabo | PR | 00778 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2119672 | Carmen Zoraida Plereira Martinez | V-7 65 Urb. Pangue Lenhal | | | | Caguas | PR | 00725 | |
| 1738644 | CARMEN ZORAIDA VELEZ MUNIZ | URB. VILLAS DE CAFETAL | CALLE 7 I-3 | | | YAUCO | PR | 00698-3422 | |
| 1825995 | Carmen Zunilda Galarza Rivera | 405 Calle Fco. Palay | | | | Ponce | PR | 00728 | |
| 1772196 | Carmencita Arroyo Morales | HC 7 Box 34604 | | | | Caguas | PR | 00727 | |
| 2004428 | Carmencita Gonzalez Colon | HC 02 Box 5037 | | | | Guayama | PR | 00784 | |
| 1753287 | Carmencita Irlanda lugo | Hc-02 box 7117 | | | | Orocovis | PR | 00720 | |
| 1920133 | Carmencita Perez Hernandez | HC 02 Box 12819 | | | | Moca | PR | 00676 | |
| 1675728 | Carmencita Rodríguez Rivera | PO Box 512 | | | | Yabucoa | PR | 00767 | |
| 1817974 | Carmenelisa Perez-Kudzma | 15 DICKSON LN | | | | WESTON | MA | 02493-2635 | |
| 2108330 | Carmeu Crespo Rivera | H.C. 30 Box 34203 | | | | San Lorenzo | PR | 00754 | |
| 1931880 | CARMIN GOMEZ OCASIO | URB VILLA NUEVA | CALLE 18 W-10 | | | CAGUAS | PR | 00727 | |
| 1939923 | CARMIN ORTIZ CINTRON | PO BOX 153 | | | | Barranquitas | PR | 00794 | |
| 2098923 | Carmin Sosa Cortes | Segundo Feliciano St. 200 | | | | Moca | PR | 00676 | |
| 1917824 | Carmine Caraballo Caraballo | HC-01 Box 10887 | | | | Guayanilla | PR | 00656 | |
| 783763 | CARMONA HERNANDEZ, IVELISSE | LAS DELICIAS | 3626 CALLE LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728 | |
| 1752882 | Carnen Diaz Rios | Carmen . Diaz Rios      Po Box 20514 | | | | San Juan | PR | 00928 | |
| 1752882 | Carnen Diaz Rios | PO Box 2051 | | | | San Juan | PR | 00928 | |
| 1589068 | Carol Alvarado Centeno | Jardines del Parque | 79 Blvd de la Media Luna | Apartamento 4203 | | Carolina | PR | 00987-4945 | |
| 1910358 | Carol Ann Reyes Roman | Urb. Jaime C. Rodriguez | K-24 Calle Z | | | Yabucoa | PR | 00767 | |
| 1995652 | Carol Beatriz Roche Burgos | H6 06 Box 4766 | | | | Coto Laurel | PR | 00780 | |
| 2079227 | Carol Beatriz Roche Burgos | HC 06 Box 4766 | | | | Coto Laurel | PR | 00780 | |
| 1996440 | Carol Beatriz Roche Burgos | HC Box 4766 | | | | Coto Laurel | PR | 00780 | |
| 1753221 | Carol Bretón Félix | 1440 Marlin Bahia Vistamar | | | | Carolina | PR | 00983 | |
| 1753263 | Carol Bretón Félix | 1440 Marlín Bahia Vistamar | | | | Carolina | PR | 00983 | |
| 1851575 | CAROL CORA BONES | PO BOX 543 | | | | ARROYO | PR | 00714 | |
| 2050554 | Carol Enid Velez Lara | Urb. Bosque Real #92 | | | | Cidra | PR | 00739 | |
| 1813453 | CAROL GONZALEZ RODRIGUEZ | CALLE EVERALDA  FF 6 | URB.  BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 1731967 | Carol J Morales Miranda | PO Box 321 | | | | Orocovis | PR | 00720 | |
| 1906587 | CAROL J RODRIGUEZ ROSADO | PO BOX 125 | | | | JUANA DIAZ | PR | 00795 | |
| 1790992 | Carol J. Colon Reyes | HC-06 Box 10073 | | | | Guaynabo | PR | 00971 | |
| 1640834 | Carol J. Martinez Davila | PO Box 216 | | | | Dorado | PR | 00646 | |
| 1563208 | CAROL LORAINE ORTIZ ORTA | URB. REINA DE LOS ANGELS C18 P-36 | | | | GUARABO | PR | 00778 | |
| 1475099 | Carol Maldonado | PO Box 722 | | | | Hormigueros | PR | 00660 | |
| 2082177 | Carole Torrado Perez | Carr . 492 Km 4.6 | | | | Arecibo | PR | 00612 | |
| 2082177 | Carole Torrado Perez | HC 3 Box 50202 | | | | Hatilla | PR | 00659 | |
| 2143765 | Carolina Perez Moreno | P.O. Box 199 | | | | Salinas | PR | 00751 | |
| 1489242 | Carolina Shopping Court, Inc. | Legal Partners, PSC | Juan M. Suarez Cobo | Box 316, Senorial Station | USDCPR-211010 | San Juan | PR | 00926 | |
| 1555482 | Caroline Alicea Valentin | #242 Calle Cristo Rey | Bo. Olimpo | | | Guayama | PR | 00784 | |
| 1555482 | Caroline Alicea Valentin | Caroline Alicea-Valentin | #242 Calle Cristo Rey, Bo. Olimpo | | | Guayama | PR | 00784 | |
| 1588357 | Caroline Alvarado Colon | HC 2 Box 6838 | | | | Ciales | PR | 00638 | |
| 1657440 | Caroline Cruz Febo | RR # 12 BOX 968 | | | | Bayamon | PR | 00956 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1646635 | Caroline Diaz Vazquez | Urb. Lago Alto Calle Guayabal F93 | | | | Trujillo Alto | PR | 00976 | |
| 1963582 | Caroline G. Palmer Mellowes | 196 Calle Romaguera | | | | Mayaguez | PR | 00682 | |
| 77876 | Caroline J. Castillo Domena | Galeria del Norte I | Piso 2 Carr. #2 | | | Hatillo | PR | 00652 | |
| 77876 | Caroline J. Castillo Domena | HC 2 Box 3127 | | | | Sabana Hoyos | PR | 00688 | |
| 1566401 | Caroline Leon Rodriguez | 1128 Calle 25 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1183775 | CAROLINE LEON RODRIGUEZ | JARDINES DEL CARIBE | U28 CALLE 25 | | | PONCE | PR | 00728 | |
| 890608 | CAROLINE LEON RODRIGUEZ | U-28 CALLE 25 | | | | PONCE | PR | 00728 | |
| 1965598 | Caroline Morales Gonzalez | HC 1 Box 4274 | | | | Utuado | PR | 00641 | |
| 1636117 | Caroline Rivas Velez | P.O. Box 335035 | | | | Ponce | PR | 00733 | |
| 1651176 | Caroline Rivas Velez | P.O. Box 335035 | | | | Ponce | PR | 00733-5035 | |
| 1651351 | Caroline Rivas Velez | PO Box 335035 | | | | Ponce | PR | 00733-5305 | |
| 1666932 | Caroline Rivas Vélez | P.O. Box 335035 | | | | Ponce | PR | 00733-5035 | |
| 1577366 | Caroline V Robles Jimenez | Urb Monte Casino Heights | 407 Calle Rio Guajataca | | | Toa Alta | PR | 00953 | |
| 77907 | CAROLINE VIVAS ALVAREZ | URB. VISTAS DE LUQUILLO CALLE V-2 F1 | | | | LUQUILLO | PR | 00773 | |
| 2004408 | Caroll Santiago Santisteban | PO Box 3023 | | | | Guayama | PR | 00785 | |
| 1548099 | Carolos Augusto Carrion Ruiz | PO Box 835 | | | | Caguas | PR | 00726 | |
| 1960708 | Carolyn Arcelay Gonzalez | Urb. Jardines de Ponce | C14 Calle Polyantha | | | Ponce | PR | 00730 | |
| 1553681 | Carolyn Chaparro Crespo | PO Box 31348 | | | | San Juan | PR | 00929 | |
| 1783311 | Carolyn González Nieves | HC5 Box 58677 | | | | Hatillo | PR | 00659 | |
| 1537774 | Carolyn M. Rivera Muniz | PO Box 32 | | | | Juana Diaz | PR | 00795 | |
| 1483314 | Carolyn Mercado Morales | Finquitas de Betances | 66 Calle Abuelito | | | Cabo Rojo | PR | 00623 | |
| 1715296 | Carolyn Quinones Rivera | HC-02 Box 6574 | | | | Lares | PR | 00669 | |
| 78032 | CARRASCO DAVILA, CARLOS | HC-50 BOX 21166 | | | | SAN LORENZO | PR | 00754-9409 | |
| 1845351 | Carreya E. Santiago Torres | A-88  Urb San Miguel | | | | Isabel | PR | 00757 | |
| 80393 | CARRION TROCHE, LOURDES M. | PO BOX 9021504 | | | | SAN JAUN | PR | 00902 | |
| 1964404 | Carrol Zeno Bracero | P.O. Box 81 | | | | Ensenade | PR | 00647 | |
| 80620 | CARTAGENA DEL VALLE, MARIA | BO POLVORIN | 28 CALLE 20 | | | CAYEY | PR | 00736 | |
| 1719326 | CARTAGENA MIRIAM TORRES | 50989 US HIGHWAY 27N #278 | | | | DAVENPORT | FL | 33897 | |
| 1598400 | CARTAGENA MORALES, KATHY | CALLE 25 3 C-12 | Terrazas de Toa III | | | TOA ALTA | PR | 00954 | |
| 80860 | CARTAGENA PAGAN, LOURDES E | HC 43 BOX 10623 | | | | CAYEY | PR | 00736-9611 | |
| 80860 | CARTAGENA PAGAN, LOURDES E | HC-43 Box 10618 | | | | Cayey | PR | 00736 | |
| 80915 | Cartagena Rivera, Hector R | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | |
| 81009 | CARTAGENA TIRADO, IVETTE | URB.RIVER EDGE HILLS | CALLE RIO SABANA NUM.68 | | | LUQUILLO | PR | 00773 | |
| 81069 | Cartagena Zaragoza, Brenda L | P O Box 350 | | | | Rincon | PR | 00677 | |
| 1908199 | Caruyeu E. Santiago Torres | A-88 Urb. San Miguel | | | | Santa Isabel | PR | 00757 | |
| 1963468 | Casandra Ruiz Diaz | P.O. Box 731 | | | | Trujillo Alta | PR | 00977 | |
| 1995291 | Casandra Ruiz Diaz | P.O. Box 731 | | | | Trujillo Alto | PR | 00977 | |
| 81629 | CASELLAS MORALES, RICARDO | URB TERR CUPEY | J15 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 81781 | CASIANO LABRADOR, ROSA I. | URB. LAS DELICIAS C-18 | HC-02 | BOX 8994 | | AIBONITO | PR | 00705 | |
| 1640820 | Casilda Figueroa Cintron | Calle Eugenio Sanchez Lopez #1 | | | | Yauco | PR | 00698 | |
| 1725536 | CASILDA RENTAS DIAZ | HC 1 BOX 31109 | | | | JUANA DIAZ | PR | 00795 | |
| 1617730 | Casilda Rodriguez Esparra | Calle Baldorioty | Bda Municipal 111 | | | Aibonito | PR | 00705 | |
| 81992 | CASILLAS BARRETO, KATHLEEN | POR DERECHO PROPIO | CALLE 8 AA 16 | URB. LAS VEGAS | | CATANO | PR | 00963 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 82576 | CASTILLO CRUZ, CARMEN A | URB LOIZA VALLEY | D-185E CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 82914 | CASTILLO RODRIGUEZ, LUIS D. | URB. CAROLINA ALTA | CALLE JESUS T.PINERO # L-10 | | | CAROLINA | PR | 00987 | |
| 82962 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1174 | | | | MAYAGUEZ | PR | 00681 | |
| 1753135 | CASTRO AGUAYO, MARIA DE LOURDES | I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 83531 | CASTRO FIGUEROA, JOSE E | VILLA VALLE VERDE # 88 | | | | ADJUNTAS | PR | 00601 | |
| 84530 | CASTRO TORRES, VICTOR M. | PUERTO NUEVO | CALLE 18 NE #1112 | | | RIO PIEDRAS | PR | 00920 | |
| 2133592 | Catalina Acosta Bisbal | Urb. Ponce de Leon | 6 Calle Agueybana | | | Mayaguez | PR | 00680-5117 | |
| 1629810 | Catalina Cruz Rodriguez | Carr. 547 Sector Chichon | | | | Villalba | PR | 00766 | |
| 1650082 | Catalina Cruz Rodriguez | PO Box 288 | | | | Villalba | PR | 00766 | |
| 1948401 | Catalina F. Guzman Hernandez | 270 Canilla San Jose | | | | San Juan | PR | 00923 | |
| 1989510 | Catalina Guzman Hernandez | Calle Canilla 270 San Jose | | | | San Juan | PR | 00923 | |
| 2041043 | Catalina Igartiva Pellot | PO Box 5030 PMB 0508 | | | | Aguadilla | PR | 00605 | |
| 1640657 | Catalina Lopez Torres | Urb. Hacienda La Matilde | Calle Ingenio 5277 | | | Ponce | PR | 00728 | |
| 1892483 | Catalina Lugo Feliciano | 122 Heriberto Torres | | | | Guayanilla | PR | 00656 | |
| 84865 | CATALINA NAZARIO VAZQUEZ | LCDO. SANTOS LÓPEZ RODRÍGUEZ-ABOGADO DEMANDANTE | 654 AVE. MUÑOZ RIVERA | EDIF. PLAZA 654 | SUITE 911 | SAN JUAN | PR | 00918-4123 | |
| 1763354 | Catalina Rodriguez Oquendo | PO BOX 1349 | | | | Las Piedras | PR | 00771 | |
| 975845 | CATALINA SALGADO HERNANDEZ | HC-46 BOX 5818 | | | | DORADO | PR | 00646-9805 | |
| 1877096 | Catalina Vargas Rodriguez | #12 BAJOS CALLE SOL | | | | PONCE | PR | 00731 | |
| 1460653 | CATALINA VEGA MIRANDA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1257522 | CATALINO SANTANA CRUZ | CARR 106 KM 10.2 B2-HC04 | BOX 44591 | | | NAVOGUEZ | PR | 00680 | |
| 1257522 | CATALINO SANTANA CRUZ | HC 61 BOX 35328 | | | | AGUADA | PR | 00602 | |
| 1766012 | Catalino Santana Cruz | Hco4 Box 44591 | | | | Mayaguez | PR | 00680 | |
| 84915 | CATHERINE CANDELARIA SANTANA | BUZON 2727 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| 1735802 | Catherine Candelaria Santana | Buzon 2727 Calle La Romana | | | | Quebradillas | PR | 00678-9321 | |
| 1695547 | CATHERINE CANDELARIA SANTANA | CALLE LA ROMANA BUZON 2727 | | | | QUEBRADILLAS | PR | 00678 | |
| 1933148 | Catherine Garcia Correa | P.O. Box 662 | | | | Mercedita | PR | 00715 | |
| 1482405 | Catherine Langone-Bailey | 17 Cortland Drive | | | | Salem | NH | 01075 | |
| 1690670 | CATHERINE LOPEZ NEGRON | ALTURAS DE CIBUCO | CALLE PRINCIPAL CASA 5 | | | COROZAL | PR | 00783 | |
| 1610820 | Catherine Marie Davila Valderrama | Urb Jardines De Mediterraneo | 340 Calle Jardines Dorado | | | Toa Alta | PR | 00953 | |
| 1184021 | CATHERINE MEDINA RIVERA | HC5 BOX 6235 | | | | AGUAS BUENAS | PR | 00703-9703 | |
| 1794200 | CATHERINE REDONDO DIAZ | P.O. BOX 1273 | | | | COROZAL | PR | 00783 | |
| 1603997 | Catherine Toledo Pitre | HC 01 Box 12064 | | | | Hatillo | PR | 00659 | |
| 2119067 | Catherine Y. Gonzalez Gonzalez | Urb Jesus M. Lago 16-25 | | | | Utuado | PR | 00641 | |
| 1818602 | CATMEN RITA GARCIA PABON | E-12 CALLE NAVARRA, URB ANAIDA | | | | PONCE | PR | 00716-2558 | |
| 1519907 | Caxandra Otero Gonzalez | PMB 310, P.O. Box 4002 | | | | Vega Alta | PR | 00692 | |
| 1521324 | Caxandra Otero González | PMB 310, P. O. Box 4002 | | | | Vega Alta | PR | 00692 | |
| 2102551 | Cayetano Irizarry Rivera | PO Box 741 | 51 Altos Munoz Rivera | | | Rincon | PR | 00677 | |
| 1626455 | CECI TRINIDAD LOPEZ | PO BOX 372218 | | | | CAYEY | PR | 00737 | |
| 1779110 | Ceciah Vega Doncell | 1458 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 1453892 | Cecile Ortiz Ramirez De Arellano | Washington 65 | Condado | | | San Juan | PR | 00907-2106 | |
| 1811376 | Cecilia Acevedo Hernandez | PO Box 658 | | | | Quebradillas | PR | 00678 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1567574 | CECILIA AMPARO RAMOS MOTA | 114 CALLE DE DIEGO APT. 5 | | | | RIO PIEDRAS | PR | 00925 | |
| 1722993 | CECILIA BONILLA GONZALEZ | ALTURAS DE OLIMPO | CALLE REINA MORA | CASA C 11 | | GUAYAMA | PR | 00784 | |
| 1737433 | Cecilia Bonilla Gonzalez | Alturas de Olimpo calle Reina Mora Casa C 11 Buzón 234 | | | | Guayama | PR | 00784 | |
| 1868434 | CECILIA CARRASQUILLO RODRIGUEZ | HC-02 BOX 32061 | | | | CAGUAS | PR | 00727-9455 | |
| 975939 | Cecilia Catala Franceshini | PO BOX 601 | | | | YAUCO | PR | 00698 | |
| 1949843 | Cecilia Figueroa Claudio | Carr. 183 Ramal 919 KM 6.3 | | | | Juncos | PR | 00777 | |
| 1949843 | Cecilia Figueroa Claudio | HC-20 Box 10763 | | | | Juncos | PR | 00777 | |
| 1727035 | CECILIA FLORES FLORES | URB. LOS FLAMBOYANES | CALLE CEIBA #64 | | | GURABO | PR | 00778 | |
| 2070047 | Cecilia Gonzalez | B-9 Calle A Urb. Villa Rosa II | | | | Guayama | PR | 00784 | |
| 1656767 | Cecilia I. Negron Vives | 1601 B Paseo de la Reina | Bulevar Miguel Pou | | | Ponce | PR | 00716 | |
| 629897 | CECILIA JAMES SOTO | 437 AVENIDA PNCE DE LEON | | | | SAN JUAN | PR | 00917-3711 | |
| 629897 | CECILIA JAMES SOTO | A 2 CALLE 7 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 1618035 | Cecilia Leon Maldonado | 4810 CALLE TERRANOVA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2203 | |
| 1923618 | Cecilia Lopez Santana | HC 38 Box 8607 | | | | Guanica | PR | 00653 | |
| 2081465 | Cecilia Lugo Olivera | Urb. Villa Contesa | Calle Venecia P.P.8 | | | Bayamon | PR | 00956 | |
| 2095902 | CECILIA M. RIOS BATTISTINI | BO HATO ARRIBA PARCELAS NUEVAS # 47 | | | | ARECIBO | PR | 00612 | |
| 2092741 | Cecilia M. Rios Battistini | Bo. Hato Arriba Parcela Nuevus #47 | | | | Arecibo | PR | 00612 | |
| 2095902 | CECILIA M. RIOS BATTISTINI | Cotto Station P.O. Box 9155 | | | | Arecibo | PR | 00613 | |
| 2071077 | Cecilia Magdalena Rios Battistini | Bo Hato Arriba Parcels Nueva #47 | | | | Arecibo | PR | 00612 | |
| 2071077 | Cecilia Magdalena Rios Battistini | Cotto Station PO Box 9155 | | | | Arecibo | PR | 00613 | |
| 1818944 | Cecilia Morales Negron | Bo Semil Carr. 514 Hm. km-1 Hm 8 | | | | Villalba | PR | 00766 | |
| 2109437 | Cecilia Pagan Salome | R.R 04 Box 896 | | | | Bayamon | PR | 00956 | |
| 1792548 | Cecilia Perez Martinez | Calle 4 Y 13 Urb Villa Nueva C | | | | Caguas | PR | 00972 | |
| 1689963 | CECILIA RAMOS MOTA | 114 DIEGO APT 5 | | | | SAN JUAN | PR | 00925 | |
| 1672387 | CECILIA RAMOS MOTA | CALLE DE DIEGO #114 | APT 5 | | | RIO PIEDRAS | PR | 00925 | |
| 976030 | Cecilia Rivera Morales | Attn: Mary Matos Rivera | Hija de Cecilia Rivera | 8050 Carr 844 Apto 20 | | San Juan | PR | 00926 | |
| 976030 | Cecilia Rivera Morales | E6 Urb Santiago Apostol | | | | Santa Isabel | PR | 00757-1823 | |
| 1595432 | Cecilia Rivera Morales | Mary E Matos Rivera | Hija de Cecilia Rivera Morales | 8050 Carr844 Apto20 | | San Juan | PR | 00926 | |
| 1595432 | Cecilia Rivera Morales | Urb Santiago Apostol | E 6 Calle 6 | | | Santa Isabel | PR | 00757 | |
| 1991016 | Cecilia Rivera Rosa | Calle 192 N-24 Mirador Bairoa | | | | Caguas | PR | 00727-1012 | |
| 1965209 | CECILIA RODRIGUEZ TORRES | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 | |
| 1965209 | CECILIA RODRIGUEZ TORRES | Urb. Estaciones Mayoral | Calle Trapiche  A 14 | | 12109 | Villalba | PR | 00766 | |
| 2047584 | Cecilia Rosado | Los Caobos 3073 C/Caimito | | | | Ponce | PR | 00716-2740 | |
| 1872463 | Cecilia Rosado | Los Caobos 3093 c/Caimito | | | | Ponce | PR | 00716-2740 | |
| 2069817 | CECILIA SANCHEZ RUIZ | #11 CALLE 1 BO. OLIMPO | | | | GUAYAMA | PR | 00784 | |
| 1775387 | Cecilia Santiago Mateo | Calle Miramelinda #22 Urb. Monte Flores | | | | Coamo | PR | 00769 | |
| 890757 | CECILIA TRUJILLO RIVERA | 1712 CALLE SANTA BARBARA | | | | SAN JUAN | PR | 00921 | |
| 1844235 | Cecilia Valentin Arzola | Parque Victoria #2408 | Edif. 1 Apto 102 | | | San Juan | PR | 00915 | |
| 1184118 | CECILIA VALENTIN VALENTIN | HC 1 BOX 16168 | | | | AGUADILLA | PR | 00603 | |
| 1572703 | Cecilia Valentin Valentin | HC 1 BOX 16168 | | | | Aguadilla | PR | 00605 | |
| 1884657 | Cecilia Valentin Valentin | HC-01 Box 16168 | | | | Aguadilla | PR | 00603 | |
| 1683181 | CECILIANA MARTINEZ LOPEZ | HC 33 BOX 5323 | | | | DORADO | PR | 00646 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1787148 | Cecilio De La Rosa Medina | HC 5 Box 4847 | | | | Las Piedras | PR | 00771 | |
| 2148077 | Cecilio Figueroa Mendez | HC3 Box 34838 | | | | San Sebastian | PR | 00685 | |
| 85393 | CECILIO LOPEZ FONRODONA | HC 09 BOX 4365 | | | | SABA GRANDE | PR | 00637 | |
| 1529261 | CECILIO LOPEZ FONRODONA | HC 09 BOX 4365 | | | | SABANA GRANDE | PR | 00637 | |
| 629978 | CECILIO RODRIGUEZ ALBIZU | HC 6 BOX 4639 | | | | COTO LAUREL | PR | 00780-9538 | |
| 1651002 | Cecilio Rojas Rickett | HC 01 Box 11120 | Bo.Islote | | | Arecibo | PR | 00612 | |
| 1903994 | Cecilio Sanchez Rivera | RR 36 Box 11542 | | | | San Juan | PR | 00926 | |
| 1644915 | Cecilio Walker Rivera | Calle San Narciso #4 | | | | Rio Grande | PR | 00745 | |
| 2112254 | Cecy Ann Colon Santiago | 2715 Palma de Hovia | Urb. Basque Senonial | | | Ponce | PR | 00728 | |
| 85524 | CEDENO HERNANDEZ, JAZMAYRA | URB MONTE GRANDE | CALLE DIAMANTE #136 | | | CABO ROJO | PR | 00623 | |
| 1960321 | Ceferino Pacheco Giudicelli | 114 Calle San Felipe | | | | Guayanilla | PR | 00656 | |
| 2067128 | CEFERINO PACHECO GIVDICELLI | 114 CALLE SAN FELIPE | | | | GUAYANILLA | PR | 00656 | |
| 85763 | CEFERINO TORRES Y/O DIONISIA TORRES | 155 SANDAL WOOD | | | | KISSIMMEE | FL | 34743 | |
| 1722396 | Ceffie Cruz | 1 Calle Villegas Apt 17301 | Porticos de Guaynabo | | | Guaynabo | PR | 00971 | |
| 1972653 | CELENIA APONTE RIVERA | MOUNTAIN VIEW | CALLE 14 B-43 | | | CAROLINA | PR | 00987 | |
| 890793 | CELENIA BEZARES RUIZ | HC 50 BOX 21701 | | | | SAN LORENZO | PR | 00754-9425 | |
| 1469937 | Celenia Bezares Ruiz | HC-50 Box 21701 | | | | San Lorenzo | PR | 00754 | |
| 1953915 | CELENIO SOTO RAMOS | PO BOX 664 | | | | UTUADO | PR | 00641-0664 | |
| 1976049 | Celenita Gomez Pamilla | HC03 BOX 41658 | | | | Caguas | PR | 00725 | |
| 2099024 | Celenita Gomez Parilla | HC03 Box 41658 | | | | Caguas | PR | 00725 | |
| 1723201 | CELENITA GOMEZ PARILLA | HCO3  BOX 41658 | | | | CAGUAS | PR | 00725 | |
| 630042 | CELENITA GOMEZ PARRILLA | HC 03 BOX 41658 | | | | CAGUAS | PR | 00725-9743 | |
| 1748798 | Celenita Gomez Parrilla | hco3 box 41658 | | | | Caguas | PR | 00725 | |
| 1599575 | Celeste Cintron Diaz | 2066 Sue Ellen Ct. | | | | Apopka | FL | 32703 | |
| 1737689 | Celeste del Valle Gonzalez | c/ Rodriguez Oguendo A-1120 | Urb. Jose S. Ouvonis | | | Carolina | PR | 00985 | |
| 1737689 | Celeste del Valle Gonzalez | Departamento de la Familia | Industrial Ville 11835 C/B Suite 3 | | | Carolina | PR | 00983 | |
| 1184498 | CELESTE PEREZ FEBUS | PO BOX 48 | | | | AGUIRRE | PR | 00704 | |
| 1674000 | Celeste Santiago Mendoza | Edf. 24 Apt. 367 | Coop. Villa Kennedy | | | San Juan | PR | 00915 | |
| 1655314 | CELESTIN SANCHES TOVAR | BO. LOMAS CALLE 4 I-1 | APRT 414 | | | JUANA DIAZ | PR | 00795 | |
| 2144737 | Celestino Davila Santiago | HC-01 Box 4229 | | | | Juana Diaz | PR | 00795 | |
| 1728054 | Celestino Rodríguez Rodríguez | Urb. Savannah Real Calle Paseo | Barcelona L7 Buzón 122 | | | San Lorenzo | PR | 00754 | |
| 1723284 | Celestino Rodríguez Rodríguez | Urb. Savannah Real Paseo Barcelona | L7 Buzon 122 | | | San Lorenzo | PR | 00754 | |
| 1696798 | Celestino Saches Tovar | bo Lomas calle 4 I-1 | apart 414 | | | Juana Diaz | PR | 00795 | |
| 2141590 | Celestro Sanchez Torres | Brisas de Marailla | Calle Las Cedios I 1-A | | | Mercedita | PR | 00715 | |
| 1580461 | CELIA A. BONILLA SANCHEZ | URB. LA HACIENDA CALLE 43 AW-14 | | | | GUAYAMA | PR | 00784 | |
| 1905224 | Celia E. Ocasio Rodriguez | P.O. Box 560025 | | | | Guayanilla | PR | 00656 | |
| 1919950 | Celia Feliciano Feliciano | P.O. Box 190759 | | | | San Juan | PR | 00936-0759 | |
| 1919950 | Celia Feliciano Feliciano | P.O. Box 771 | | | | Yauco | PR | 00698 | |
| 1794643 | Celia Garcia Canales | Res. Torres de Sabana ediF-f Apt 406 | | | | Carolina | PR | 00983 | |
| 1768608 | Celia Garcia Vidal | HC02 20044 | | | | Aguadilla | PR | 00603 | |
| 1731818 | CELIA GARCIA VIDAL | HC02 BOX 20044 | | | | AGUADILLA | PR | 00603 | |
| 1728399 | Celia I. Martinez Marrero | P.O. Box 1584 | | | | Ciales | PR | 00638 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1721969 | Celia I. Miranda | Urb. Valle Piedra #313 | C/Arturo Marquez | | | Las Piedras | PR | 00771 | |
| 2125027 | Celia Isaac Clemente | Urb Severo Quinones | #848 Coto Hernandez | | | Carolina | PR | 00985 | |
| 2124419 | Celia Isaac Clemente | Urb Severu Quinones | Calle Coto Hernandez #848 | | | Carolina | PR | 00985 | |
| 976306 | Celia Llanos Calderon | Parc La Dolores | 194 Calle Argentina | | | Rio Grande | PR | 00745-2324 | |
| 1860071 | CELIA M BATIZ TORRES | BELMONTE | ZAMORA  300 | | | MAYAGUEZ | PR | 00680 | |
| 1832842 | Celia M Quinones Pinet | Calle 46 CC-11 Ext. Villas de Loiza | | | | Canóvanas | PR | 00129 | |
| 1716066 | Celia M Torres Rodríguez | 3 Calle Santa Maria | | | | Rincon | PR | 00677 | |
| 1721477 | CELIA M. COLLADO RIVERA | P.O. BOX 1753 | | | | MAYAGUEZ | PR | 00681 | |
| 2066282 | Celia M. Serrano Alvarez | Cond. Ciudad Universitaria 1205-A | | | | Trujillo Alto | PR | 00976 | |
| 1609815 | Celia M. Serrano Lugo | Departamento de Educacion-Maestros | Avenida Teniente Cesar Gonzalez | Esquina Calaf, Hato Rey | | San Juan | PR | 00919 | |
| 1609815 | Celia M. Serrano Lugo | Urbanizacion Oasis Gardens | Calle Noruega F-3 | | | Guaynabo | PR | 00969 | |
| 1715999 | Celia M. Torres Rodriguez | 3 Calle Santa Maria | | | | Rincón | PR | 00677 | |
| 361548 | CELIA NIEVES AGRON | HC-03 BOX-31795 | | | | AGUADA | PR | 00602 | |
| 1961391 | Celia Pilar Cruz Echevarria | 210 Buenos Aires Ext. Forest Hills | | | | Bayamon | PR | 00959-5660 | |
| 1790615 | Celia R. Perez Castillo | PMB 190 Box 20000 | | | | Canovanas | PR | 00729 | |
| 534004 | CELIANA M. SOCARRAS POLANCO | APTO. 601 | COND. CAGUAS TOWER | | | CAGUAS | PR | 00725-5619 | |
| 1713247 | CELIANA M. SOCARRAS POLANCO | COND CAGUAS TOWER | APT 601 | | | CAGUAS | PR | 00725-5619 | |
| 1740750 | CELIANN MARTINEZ ORTIZ | PO BOX 371063 | | | | CAYEY | PR | 00737-1063 | |
| 1569696 | Celiette M. Torres Carrasquillo | El Padre Martinez #55 FF Colon | | | | Cayey | PR | 00736 | |
| 1678981 | Celimar Soto Pagan | #92 Urb Paseo Torre Alta | | | | Barranquitas | PR | 00794 | |
| 1654808 | Celimar Soto Pagán | #92 Urb Paseo Torre Alta | | | | Barranquitas | PR | 00794 | |
| 1539563 | Celinda Rosario Rodriguez | Calle 111 Sector Sercadillo | P.O. Box 1785 | | | Utuado | PR | 00641 | |
| 62141 | CELINES CABRERA FLORES | URB SANTA RITA | CALLE 4 D-2 | | | VEGA ALTA | PR | 00692 | |
| 1947727 | Celines Gonzalez Rentas | 6714 Calle San Blas | | | | Ponce | PR | 00730 | |
| 1987759 | CELINES JUSINO GARCIA | HC 10 BOX 7279 | | | | SABANA GRANDE | PR | 00637 | |
| 1672910 | Celines Melendez Perez | PO BOX 253 | | | | Barranquitas | PR | 00794-0253 | |
| 1763722 | Celines Ortiz Santiago | PO Box 2129 | | | | San Juan | PR | 00922 | |
| 1763722 | Celines Ortiz Santiago | Urb. Villas de Loiza EE23 | Calle 45 | | | Canovanas | PR | 00729 | |
| 809126 | Celines Pacheco Lopez | Bo. Mana | HC-06 Box 12890 | | | Corozal | PR | 00783 | |
| 1732660 | Celines Pagan Montalvo | Calle Aster #731 | Urb. Venus Gardens | | | San Juan | PR | 00926 | |
| 1615365 | CELINETTE DE JESUS MARQUEZ | HC 40 BOX 47102 | | | | SAN LORENZO | PR | 00754-9906 | |
| 1615365 | CELINETTE DE JESUS MARQUEZ | HC 60 BOX 24406 | | | | SAN LORENZO | PR | 00754 | |
| 1578877 | CELINETTE RAMIREZ ESCOBAR | CALLE 6 F O 10 | EL TUQUE  NUEVA VIDA | | | PONCE | PR | 00731 | |
| 403668 | CELIO PEREZ MARTINEZ | CONDOMINIO GOLD VILLAS APT 3205 | | | | VEGA ALTA | PR | 00692 | |
| 1701542 | CELIS Y BERRIOS ZAYAS | HC-2 BOX 5776 BO PALOMAS | CARR 779 K M 8.9 | | | COMERIO | PR | 00782-9610 | |
| 1501038 | Celly Ann Reyes Diaz | PO BOX 361931 | | | | San Juan | PR | 00936 | |
| 1735166 | Celsa Cedeno Maldonado | Calle Velazquez D-8 | Urb. Quintas de Monserrate | | | Ponce | PR | 00730-1711 | |
| 85939 | CELSA M TIRADO RODRIGUEZ | H C 45 BOX 9836 | | | | CAYEY | PR | 00736-9604 | |
| 2021516 | Celsa Maldonado Nazario | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | |
| 2091090 | Celsa Rullan Colondres | Carretera Valdez | Box 1034-00601 | | | Adjuntas | PR | 00601 | |
| 1691008 | Celsa Velez Bonilla | Urb. Vistas de | Monte Sol 550 Calle Neptuno | | | Yauco | PR | 00698-4183 | |
| 1913972 | Celso Batista Rivera | Urb Los Cerros A-6 | | | | Adjuntas | PR | 00601 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1946364 | Celso C Quintana Gonzalez | Urb.Jdor Caribe Calles #220 | | | | Ponce | PR | 00728 | |
| 1918968 | CELSO CARABALLO PEREZ | HC 01 BOX 4460 | | | | ADJUNTAS | PR | 00601 | |
| 1860928 | CELSO FIGUEROA RIVERA | 4138 Marsello Urb.Punto Oro | | | | Ponce | PR | 00728 | |
| 1610176 | CELSO G. PEREZ VELAZQUEZ | SECTOR AMIL | HC 3 | BOX 15286 | | YAUCO | PR | 00698 | |
| 1775983 | Celso G. Perez Velazquez | Sector Arnill HC-3 Box 15286 | | | | Yauco | PR | 00698 | |
| 1562428 | Celso G. Pérez Velázquez | HC 3 Box 15286 | | | | Yauco | PR | 00698 | |
| 2108412 | Celso H. Oyola Valentin | Alts del Paraiso #14 | | | | Arecibo | PR | 00612 | |
| 1498848 | CELSO PELLOTCRUZ | P.O. BOX 4553 | | | | AGUADILLA | PR | 00605-4453 | |
| 2148794 | Celso Perez Pena | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 | |
| 1877801 | Celymar Torres Nazario | 2022 Fortuna Vista Alegre | | | | Ponce | PR | 00717 | |
| 1913868 | CELYMAR TORRES NAZARIO | 2022 FORTUNA VISTA ALGRE | | | | PONCE | PR | 00717 | |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. | GONZALEZ & ROIG | PO BOX 193077 | | | SAN JUAN | PR | 00919-3077 | |
| 1582970 | Cenidia Romero Sanchez | Urb. Brisas De Laurel | 607 Calle Amatista | | | Coto Laurel | PR | 00780-2230 | |
| 784703 | CENTENO VAZQUEZ, ROBERTO | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 784703 | CENTENO VAZQUEZ, ROBERTO | HC 37 BOX 7565 | | | | GUANICA | PR | 00653 | |
| 86629 | Centro De Aprendizaje Multisensorial INT | OLIMPIC VILLE 18 CALLE AMSTERDAM | | | | LAS PIEDRAS | PR | 00771 | |
| 1510726 | Centro de Salud de Lares, Inc. | P.O Box 379 | | | | Lares | PR | 00669-0379 | |
| 1537585 | Centro de Servicios Primarios de Salud de Patillas, Inc. | Attn: Mildred Morel | 99 Riefkhal Street | | | Patillas | PR | 00723 | |
| 1418974 | CEPEDA WANAGET, CARABALLO | DIEGO LEDEE BAZAAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| 2019318 | Cereida Hernandez Munoz | 355 Calle Galileo Apt. 6-A | | | | San Juan | PR | 00927 | |
| 1184387 | CESAR A MALDONADO VAZQUEZ | CALLE 27 SE 942 REPART | | | | SAN JUAN | PR | 00921 | |
| 1734108 | Cesar A Rodriguez Chico | Urb. Est De Yauco | I-28 calle Turquesa | | | Yauco | PR | 00698-2806 | |
| 1184404 | CESAR A RODRIGUEZ VELAZQUEZ | LLANOS DEL SUR | CALLE LAS FLORES #79 | | | PONCE | PR | 00780 | |
| 1726935 | Cesar A. Cruz Montalvo | HC-5 BOX 27499 | | | | Utuado | PR | 00641 | |
| 1981920 | Cesar A. Loyola Torres | HC 02 Box 5380 | | | | Penuelas | PR | 00624 | |
| 1601827 | Cesar A. Lugo Rivera | Calle San Jose #938 | | | | Quebradillas | PR | 00678 | |
| 1601081 | CESAR A. RODRIGUEZ CHICO | URB. EST. DE YAUCO | I-28 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 1872133 | Cesar A. Torrvella Rivera | Comunidad Punta Diamante | Box 1417 | | | Ponce | PR | 00728-2280 | |
| 1788120 | Cesar A. Valentin Padua | PO Box 5143 | | | | San Sebastian | PR | 00685 | |
| 2116397 | Cesar Antonio Irizarry Rivera | Urb. Grand Palm II 226 Roble St. | | | | Vega Alta | PR | 00692 | |
| 1689562 | Cesar Aquino Nieves | K-9 Jerusalem, Caguas Norte | | | | Caguas | PR | 00726 | |
| 1689562 | Cesar Aquino Nieves | P.O. Box 6813 | | | | Caguas | PR | 00726 | |
| 1898198 | Cesar Arocho Torres | #9 Caracol Bo Espinal | | | | Aguada | PR | 00602 | |
| 2036958 | Cesar Augusto Lebron Martinez | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | |
| 2025159 | Cesar C. Bosques Barreto | PO Box 2101 | | | | Moca | PR | 00676 | |
| 1524796 | CESAR CASUL RIVERA | URB. SAN LORENZO VALLE | 104 ROBLE ST. | | | SAN LORENZO | PR | 00754 | |
| 1859599 | Cesar Cortes Reyes | D14 Calle 3 Las Alandras | | | | Villalba | PR | 00766 | |
| 2036944 | Cesar Cortes Reyes | D14 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 1560326 | Cesar Cueuas Rosa | Urb. El Comandante | 976 Calle Nicolas Aguayo | | | San Juan | PR | 00924 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2086929 | Cesar D Ramos De Jesus | HC1-6100 | | | | Arroyo | PR | 00714 | |
| 1634826 | Cesar D. Rivera Morales | HC-71 Box 2250 | | | | Naranjito | PR | 00719 | |
| 1491931 | Cesar Duran Cruz | URB Country Club Calle 240 hv 33 | | | | Carolina | PR | 00982 | |
| 2114151 | CESAR E MILLAN MURIEL | URB VALLE ARRIBA HEIGHTS | P8 CALLE HIGUERO | | | CAROLINA | PR | 00983 | |
| 1854836 | Cesar E Quinones Rodriguez | Urb. Las Alondras | Calle 5 F-28 | | | Villalba | PR | 00766 | |
| 1718542 | César E Renovales Ramos | Urb Villas del Prado 660 | Calle Las Vistas | | | Juana Diaz | PR | 00795 | |
| 1597190 | Cesar E. Rodriguez Torres | 4552 Santa Rita Ext | Santa Teresita | | | Ponce | PR | 00730 | |
| 1670572 | Cesar Garcia Ortiz | Urb. Santa Rita 2 | 1060 Calle Santa Juana | | | Coto Laurel | PR | 00780 | |
| 1725200 | CESAR GONZALEZ GONZALEZ | HC 05 BOX 10129 | | | | MOCA | PR | 00676 | |
| 1655321 | Cesar Gonzalez Nunez | Barrio Saltillo Carretera 123 Km. 33.2 | | | | Adjuntas | PR | 00601 | |
| 1655321 | Cesar Gonzalez Nunez | PO Box 92 | | | | Adjuntas | PR | 00601 | |
| 2106633 | Cesar Gueuarez Vazquez | Urb Sylvia | Calle 1 D-5 | | | Corozal | PR | 00783 | |
| 1957112 | CESAR H. PACHECO TORRES | HC 06 BOX 2145 | | | | PONCE | PR | 00731-9611 | |
| 2025061 | CESAR ISAI ACEVEDO RIVERA | URB BOSQUE REAL #92 | | | | CIDRA | PR | 00739 | |
| 1599557 | Cesar J. Gozalez Ortiz | Urb. Moca Gardens #567 | Calle Pascuas | | | Moca | PR | 00676 | |
| 1620665 | Cesar J. Torres Rosario | Avenida Ricky Seda F-20 | Valle Tolima | | | Caguas | PR | 00725 | |
| 1994043 | Cesar J. Velazquez Diaz | 10 B | Urb La Milagros | | | Arroyo | PR | 00714 | |
| 1959722 | Cesar J. Velez Santiago | Miriam Santiagotutora | HC 3 Box 16591 | | | Utuado | PR | 00641 | |
| 1735322 | Cesar Jaffet Velez Santiago | HC 03 Box 16591 | | | | Utuado | PR | 00641 | |
| 1724410 | César L Irizarry Muñiz | Apartado 910 | | | | Adjuntas | PR | 00601 | |
| 2140897 | Cesar L. Seda Gutierrez | HC-02 Box 8437 | | | | Juana Diaz | PR | 00795 | |
| 1976324 | Cesar Lassalle Vazquez | HC 02 | Box 12451 | | | Moca | PR | 00603 | |
| 2161419 | Cesar Lassalle Vazquez | HC 02 Box 12451 | | | | Moca | PR | 00676 | |
| 976533 | Cesar LEBRON MONCLOVA | QUINTAS DE VALLE VERDE | CALLE COQUI 2 | | | YAUCO | PR | 00698 | |
| 630888 | CESAR LUGO CARDONA | 5401 LOS CEDROS | 1687 CALLE AMARILLA | | | SAN JUAN | PR | 00926 | |
| 308219 | CESAR MARTINEZ COLON | HC-11 BOX 48775 | | | | CAGUAS | PR | 00725-9043 | |
| 1951272 | Cesar Muniz Badillo | HC 05 Box 51965 | | | | Aguadilla | PR | 00603 | |
| 1729929 | CESAR O LEDEY RODRIGUEZ | HC 03 BOX 12654 | | | | PEÑUELAS | PR | 00624 | |
| 1586094 | CESAR OSTOLAZA V ELA | CESAR W. OSTOLAZA RODRIGUEZ | HC2 BOX 3512 | | | SANTA ISABEL | PR | 00757 | |
| 1586094 | CESAR OSTOLAZA V ELA | LIC JESUS JIMENEZ | URB. VILLA ROSA I-A-12 | PO BOX 3025 | | GUAYAMA | PR | 00785 | |
| 1702606 | Cesar Perez Cancel | Ave Jobos #8189 | | | | Isabela | PR | 00662 | |
| 1947701 | Cesar R Torres Flores | Villa del Carmen | 1424 Saliente | | | Ponce | PR | 00716 | |
| 1615174 | Cesar R Vallas Rivera | RR1 Box 6348 | | | | Guayama | PR | 00784 | |
| 1892043 | CESAR R. TORRES FLORES | VILLA DEL CARMEN | 1424 SALIENTE | | | PONCE | PR | 00716-2131 | |
| 1856970 | Cesar R. Torres Flores | Villa del Carmen 1424 | 1424 Saliente | | | Ponce | PR | 00716-2131 | |
| 1751795 | Cesar Ramon Garcia Vazquez | Terrazas de Guaynabo | Azahar L-3 | | | Guaynabo | PR | 00969-5410 | |
| 1761418 | Cesar Vazquez De Jesus | 18 Villa de las Brisas | | | | Coamo | PR | 00769-9200 | |
| 1745810 | CESAR VEGA LUGO | HC 09 BOX 4212 | | | | SABANA GRANDE | PR | 00637 | |
| 1582801 | CESAR W OSTOLAZA RODRIGUEZ | P O BOX 1100 | | | | SALINAS | PR | 00751 | |
| 1722579 | Cesia Figueroa Del Toro | Box 18 Boqueroh | | | | Cabo Rojo | PR | 00622 | |
| 88053 | Chacon Maceira, Rafael | Calle Cuesta #4 | | | | Rincon | PR | 00677 | |
| 88087 | CHACON VELEZ, YANIRA | 109 CALLE ALBA PUEBLO NUEVO | | | | VEGA BAJA | PR | 00693 | |
| 852380 | CHALMERS SOTO, CAROL | PO BOX 254 | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 88178 | CHAMORRO RIVERA, CARMEN E | APDO 334275 | | | | PONCE | PR | 00733 | |
| 88365 | CHAPARRO SANCHEZ, NANCY | CALLE MERCADO 551 | | | | AGUADILLA | PR | 00603 | |
| 1639019 | Charisse A. Alers Cruz | 65 Carr 848 | Apartado 283 | | | Trujillo Alto | PR | 00976 | |
| 1658727 | Charito J. Negron Rivera | PO BOX 160 | | | | Corozal | PR | 00783 | |
| 1724230 | Charito Velez Gonzalez | 17 Calle Palma Real | | | | Penuelas | PR | 00624 | |
| 839702 | Charlene I. Figueroa Rivera | Victin Rojas II Calle 1 #178 | | | | Arecibo | PR | 00612 | |
| 1715736 | CHARLENE PAGAN RIOS | URB VALLE TOLIMA | F-5 CALLE JOSE I. QUINTON | | | CAGUAS | PR | 00727 | |
| 1466287 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK | JANEEN K HUGHES | 257 N BROADWAY | | WICHITA | KS | 67202 | |
| 1466287 | CHARLES H MCCALL REVOCABLE TRUST | EMPRISE BANK, INV TRUSTEE | ATT: JANEEN HUGHES | P.O. BOX 2970 | | WICHITA | KS | 67201 | |
| 1947030 | Charles H Quiles Mariani | 652 Lady Di Los Almendros | | | | Ponce | PR | 00716-3533 | |
| 2119914 | Charles J. Holm Rosa | PO Box 928 | | | | Rincon | PR | 00677 | |
| 1841906 | Charles Rodriguez Constantino | 6305 SAN ALFONSO SANTENSITA | | | | PONCE | PR | 00730 | |
| 1805558 | CHARLES RODRIGUEZ CONSTANTINO | 6305, SAN ALFONSO SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 1968304 | Charles Tirado | 106 Calle Comercio | | | | Juana Diaz | PR | 00795 | |
| 1484268 | Charley Torres Vazquez | Altura Olimpo C-Ruisenor 122 | | | | Guayama | PR | 00784 | |
| 1598717 | CHARLIE HERNANDEZ RODRIGUEZ | 324 OASIS URB LOS JARDINES | | | | GARROCHALES | PR | 00652 | |
| 1784681 | Charlie Montes Robles | Operador de planta | AAA | Jacanas | | Yauco | PR | 00637 | |
| 1784681 | Charlie Montes Robles | Urb. Alturas de Sabanera E99 | | | | Sabana Grande | PR | 00637 | |
| 1961855 | Charlie Perez Rodriquez | Urb. Villa de Loiza Calle 21 T-29 | | | | Canovanas | PR | 00729 | |
| 1697029 | CHARLIE RUIZ GUTIERREZ | BO BEATRIZ HC 72 BOX 20737 | | | | CAYEY | PR | 00736 | |
| 1570725 | Charlie Santos Rojas | HC-01 Box 5329 | | | | Orocouis | PR | 00720 | |
| 1617277 | CHARLIE VAZQUEZ MARTINEZ | CHARLIE VAZQUEZ MARTINEZ | AGENTE | NEGOCIADO POLICIA DE PR | CALLE 13 DE MARZO #53 | Guanica | PR | 00653 | |
| 1617277 | CHARLIE VAZQUEZ MARTINEZ | HC-10 BOX.8010 | | | | SABANA GRANDE | PR | 00637 | |
| 1606748 | Charlie Vizcaya Ruiz | 20 Calle Flamboyan | | | | Maunabo | PR | 00707 | |
| 1787881 | Charlie Vizcaya Ruiz | Urbanizacion Brisas de Emajaguas | 20 Calle Flamboyan | | | Maunabo | PR | 00707 | |
| 1792061 | Charlim M Serrano Alvarado | Urbanizacion Brisas del Campo #17 | | | | Cidra | PR | 00739 | |
| 1858544 | Charlotte Gotay Guzman | L 213 Calle 14J, Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1858544 | Charlotte Gotay Guzman | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1184777 | Charlotte Morales Aponte | Villa Carmen Calle Arecibo J22 | | | | Caguas | PR | 00726 | |
| 1936058 | CHARLOTTE SANTIAGO OLIVIERI | URB MANSION DEL MAR | PASEO NAUTICO MM75 | | | TOA BAJA | PR | 00949 | |
| 1487082 | CHARMAINE SANTOS VEGA | BRISAS DE AIBONITO | 33 CALLE CANARIO | | | AIBONITO | PR | 00705 | |
| 1990821 | CHASITY A MORALES PINEIRO | URB VALENCIA | AK 25 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 1588272 | CHAYLEEN RAMOS MALDONADO | URB. VILLAS DEL ROSARIO | D-9 | | | NAGUABO | PR | 00718 | |
| 1937530 | CHEHALLY N. SOTO MORALES | HC 03 BOX 19251 | BO MOROVIS | | | RIO GRANDE | PR | 00745 | |
| 1950226 | Cherly Ortiz Rivera | Ext. San Jose E-18 | | | | Aibonito | PR | 00705 | |
| 1730594 | Cheryl L Tidwell Llabres | PO Box 1824 | | | | Ceiba | PR | 00735 | |
| 1802363 | Cheryl L. Santana Ayala | Urb. Mansiones De Los Cedros #197 Calle Vereda | | | | Cayey | PR | 00736 | |
| 1975237 | Cheryl S. Cintron Serrano | 122 RUBI URB. FREIRE | | | | CIDRA | PR | 00739 | |
| 78778 | Chiara Carrasquillo Perez | Villa Madrid | Calle 16 R-6 | | | Coamo | PR | 00769 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1657632 | Chiara M. Scott | 9626 Anderson Way | | | | Converse | TX | 78109 | |
| 158747 | CHISTOPHER ESTRADA RUIZ | Bo. San Antonio Corr. 478 K 3.8 | | | | Quebradillos | PR | 00678 | |
| 158747 | CHISTOPHER ESTRADA RUIZ | BO. TERRANOVA | CARR.113 K 3.4 | PO BOX 146 | | QUEBRADILLAS | PR | 00678 | |
| 891028 | Chris C Merritt Yulfo | #29 Urb. EL Prado calle Julio Sanabria | | | | Aguadilla | PR | 00603 | |
| 1184830 | CHRIS C MERRITT YULFO | PO BOX 613 | | | | AGUADILLA | PR | 00605 | |
| 1184830 | CHRIS C MERRITT YULFO | URB. EL PRUDO #29 CALLE JULIO SANABRIE | | | | AGUADILLA | PR | 00603 | |
| 1184881 | CHRISTIAN DAVILA RODRIGUEZ | EXT BELLA VISTA | CALLE/FLANBOYAN 8 K-20 | | | AIBONITO | PR | 00705 | |
| 1558093 | Christian Feliciano Velez | El Cong. PL2 | CTR 100 Ave H Cortes STES PMB47 | | | Trujillo Alto | PR | 00976 | |
| 89656 | CHRISTIAN GERENA, SANDRA | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 | |
| 1666355 | CHRISTIAN J. DELGADO RAMOS | CALLE BIRR MM-36 BOX 1849 | | PUNTA DIAMANTE | | PONCE | PR | 00728 | |
| 89687 | CHRISTIAN JESUS LAUREANO TORRES | HC 80 BOX 7616 | | | | DORADO | PR | 00646 | |
| 1258616 | CHRISTIAN LOPEZ RUIZ | PO BOX 1103 | | | | YAUCO | PR | 00698 | |
| 1993011 | Christian Morales Lebron | HC-15 Box 15130 | | | | Humacao | PR | 00791 | |
| 1893649 | Christian O. Hernandez Acevedo | Urb. Victoria | Calle Orquidea #8 | | | Aguadilla | PR | 00603 | |
| 2159335 | Christian O. River Roman | HC 4 Box 12372 | | | | Yauco | PR | 00698 | |
| 2155840 | Christian Omar Rivera Roman | HC4 Box 12372 | | | | Yauco | PR | 00698 | |
| 1738559 | Christian Omar Rodriguez Rodriguez | Urb. Vista del Palmar | Calle G L 22 | | | Yauco | PR | 00698 | |
| 1184977 | CHRISTIAN ORTIZ RODRIGUEZ | RES. LEONARDO SANTIAGO | BLQ. 4 APT. 41 | | | JUANA DIAZ | PR | 00795 | |
| 456909 | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | | | PONCE | PR | 00730 | |
| 89829 | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | M 36 CALLE A | | | PONCE | PR | 00730 | |
| 1586304 | CHRISTIAN RUIZ ARRIETA | CALLE LAGUNA 430 | EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 1742597 | Christie Rodriguez Rohena | Cond. San Juan View | 850 c/Eider apt. 208A | | | San Juan | PR | 00924 | |
| 1615933 | Christina S. Garcia Echevarria | 3rd Ext. Santa Elena Calle | Santa Clara # 71 | | | Guayanilla | PR | 00656 | |
| 1976165 | CHRISTINE CARRERAS AMADEO | COORDINADORA UNITARIA TRABAJADORES DEL ESTADO (CUTE), Inc. | 1214 CALLE CADIZ URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 1729514 | CHRISTINE D. MELENDEZ ROMAN | PO BOX 2994 | | | | BAYAMON | PR | 00959 | |
| 1185045 | CHRISTINE FELICIANO MARTINEZ | PO BOX 582 | | | | YAUCO | PR | 00698 | |
| 1185046 | CHRISTINE FERNANDEZ RODRIGUEZ | 132 CALLE GREGORIA VARGAS | | | | MAYAGUEZ | PR | 00680-2146 | |
| 1604058 | Christine Otero Rosario | Urb. Valle San Luis | 202 Calle San Pablo | | | Morovis | PR | 00687 | |
| 1709820 | CHRISTINE PEREZ STILLWAGON | URB. ESTANCIAS DEL REAL 214 CALLE PRINCIPE | | | | COTO LAUREL | PR | 00780 | |
| 1754856 | Christine Salas Martinez | 2222 Westerland Dr Apt 60 | | | | Houston | TX | 77063 | |
| 37257 | CHRISTOPHER ATILES CRUZ | HC 4 BOX 17287 | | | | CAMUY | PR | 00627 | |
| 631432 | CHRISTOPHER COLON PAGAN | PO BOX 421 | | | | ADJUNTAS | PR | 00601 | |
| 1816708 | Christopher J. Aliles Cruz | HC-04 Box 17287 | | | | Camuy | PR | 00627 | |
| 266623 | Christopher Lewis | 2450 SW 19th Ave. | | | | Miami | FL | 33145 | |
| 266623 | Christopher Lewis | 335 S BISCAYNE BLVD APT 2905 | | | | MIAMI | FL | 33131 | |
| 1536757 | CHRISTOPHER R ZINK | 15118 ROCK CREEK DRIVE | | | | OMAHA | NE | 68138 | |
| 90029 | CHRISTOPHER RIVERA LEFEBRE | BO COCO NUEVO | CALLE KENNEDY 417 | | | SALINAS | PR | 00751 | |
| 1737710 | Chritie Rodriguez Rohena | Cond. San Juan  View | 850 c/Eider apt 208A | | | San Juan | PR | 00924 | |
| 1650877 | Chritshya J Díaz Badillo | Urb. Villas del Prado calle Marbella #670 | | | | Juana Díaz | PR | 00795 | |
| 1773277 | Chrstian Jose Bonero Gueitz | 213 Prolongaicion Vadi | | | | Mayaguez | PR | 00680 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1549021 | Ciales Primary Health Care Services, Inc./PryMed,Inc. | Gladys Rivera | PO Box 1427 | | | Ciales | PR | 00638-1427 | |
| 1933053 | Ciara K Vega Morales | 306 Calle Lake | Urb. Hill View | | | Yauco | PR | 00698 | |
| 1822977 | Cieni Torres Rodriguez | PO Box 70 | | | | Lajas | PR | 00667 | |
| 2146969 | Cincinnati Sub-Zero Products | 12011 Mosteller Road | | | | Cincinnati | OH | 45241 | |
| 2146969 | Cincinnati Sub-Zero Products | 3530 Solutions Center | | | | Cincinnati | OH | 45241 | |
| 1717656 | CINDIE L RUIZ RIVERA | 49 HOSTOS STREET | | | | SANTA ISABEL | PR | 00757 | |
| 1717656 | CINDIE L RUIZ RIVERA | PO BOX 581 | | | | SANTA ISABEL | PR | 00757 | |
| 1665938 | CINDIE L. RUIZ RIVERA | 49 HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 1520564 | Cindy Aponte Vega | Calle Canal #219 | Bo Maginas | | | Sabana Grande | PR | 00637 | |
| 1516905 | Cindy Aponte Vega | Calle Canal 219 Maginas | | | | Sabana Grande | PR | 00637 | |
| 1678536 | CINDY B CRUZ RIVERA | 164 VERANO URB. BRISOS DEL GUAYONES | | | | PENUELAS | PR | 00624 | |
| 2128828 | Cindy I. Mercado Lopez | 7571 Sand Lake Pointe Loop | Apt. 105 | | | Orlando | FL | 32809 | |
| 2128828 | Cindy I. Mercado Lopez | HC 5 Box 24129 | | | | Lajas | PR | 00667 | |
| 1959425 | Cindy J. Montijo Santiago | 184 Gladiola Jardines de Jayuya | | | | Jayuya | PR | 00664 | |
| 1891583 | CINDY J. MONTIJO SANTIAGO | 184 GLADIOLA JARDINES DE JAYUYA | | | | JAYUYE | PR | 00664 | |
| 1822199 | CINDY J. MONTIJO SANTIAGO | 184 GLADIOLE JARDINES DE JAYUYA | | | | JAYUYA | PR | 00664 | |
| 1768530 | CINDY J. RODRIGUEZ LABOY | PO BOX 192538 | | | | SAN JUAN | PR | 00919 | |
| 1805145 | CINDY PRIETO ADAMES | 7255 CALLE LUZ | | | | SABANA SECA | PR | 00952 | |
| 1805145 | CINDY PRIETO ADAMES | CALLE LUZ #21 | SECTOR LA VEGA | SABANA SECA | | TOA BAJA | PR | 00952 | |
| 1963220 | Cindy Vazquez Bonero | 1023 Jaime Pencas | | | | Ponce | PR | 00717 | |
| 1804259 | Cinthia C. Hernandez | HC 01 Box. 8552 | | | | Luquillo | PR | 00773 | |
| 1630756 | CINTHIA E. PADILLA RUIZ | EL TUQUE | 778 CA R BARCELO | | | PONCE | PR | 00728 | |
| 2031618 | Cinthia Mercado | P.O. Box 2088 | | | | Aibonito | PR | 00705 | |
| 1801261 | CINTHYA E. ROSADO COLON | HC 07 32118 | | | | Juana Diaz | PR | 00795-9204 | |
| 1544929 | Cinthya Nieves Perez | PO Box 9934 | | | | Carolina | PR | 00988 | |
| 1725996 | Cinthya Rivera | 137 Calle 13 Urbanizacion La Arboleda | | | | Salinas | PR | 00751 | |
| 1769994 | CINTRON COSME MERCEDES | P.O.BOX 1811 | | | | JUANA DIAZ | PR | 00795 | |
| 90630 | CINTRON DIAZ, GILVANIA | URB VIVES | CALLE B 60 | | | GUAYAMA | PR | 00784 | |
| 90677 | Cintron Figueroa, Angel L | PO BOX 683 | | | | Rio Grande | PR | 00745 | |
| 90890 | CINTRON MALDONADO, ANNETTE | RIVER GARDEN 156 CALLE FLOR DE TATIANA | | | | CANOVANAS | PR | 00729 | |
| 91185 | CINTRON PEREZ, GERARDO | PO BOX 1174 | | | | MAYAGUEZ | PR | 00681 | |
| 785042 | CINTRON RODRIGUEZ, ROBERTO | VELONES CENTRAL CAMBALACHE | #63 | | | VEGA ALTA | PR | 00692 | |
| 1675534 | CINTRON TORRES ROSITA | BO. PALMAS | HC 1 BOX 3732 | | | ARROYO | PR | 00714 | |
| 91784 | CINTYA REY BERRIOS | 839 COND PLAZA UNIVERSIDAD 2000 | APTO 717 CALLE AñASCO | | | SAN JUAN | PR | 00925 | |
| 1185181 | CIPRIAN ARNAU VALENTIN | URB EL CORTIJO | P43 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 1794418 | Cipriano Armenteros | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1769295 | Cipriano Armenteros | 2021 Calle Asociacion | | | | San Juan | PR | 00957 | |
| 1786711 | Cipriano Armenteros | Attn: Julia Cosme | RR 01 Buzon 13918 | | | Toa Alta | PR | 00953 | |
| 1745430 | Cipriano Armenteros | Cipriano Armenderos | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1769295 | Cipriano Armenteros | Jannette Rodriguez Reyes | Calle Rubi W-19 | Valle de Cerro Gordo | | Bayamon | PR | 00957 | |
| 1794418 | Cipriano Armenteros | Luis Gonzalez Acosta | Calle Francia # 1085 | Plaza La Fuente | | Toa Alta | PR | 00953 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1777336 | CIPRIANO ARMENTEROS | NANCY SANTIAGO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 | |
| 1745430 | Cipriano Armenteros | Wilmary Berenguer Calderon | RR 06 Box 6814 | | | Toa Alta | PR | 00953 | |
| 1185186 | Circe A Deodatti Sanchez | Valle De Andalucia | 3509 Calle Linares | | | Ponce | PR | 00728-3132 | |
| 1816286 | Circe A. Deodatti Sanchez | Vall de Ardaluua 3509 Linares | | | | Ponce | PR | 00728 | |
| 1816286 | Circe A. Deodatti Sanchez | Valle de Andalucia 3509 Limas | | | | Ponce | PR | 00728 | |
| 1944504 | Cirila Alvarado Torres | HC01 Box 5727 | | | | Orocovis | PR | 00720 | |
| 1728835 | Cirilo Melendez Melendez | HC 01 Box 5840 | | | | Orocovis | PR | 00720 | |
| 1796740 | Cirilo Velez Perez | PO Box 2532 | | | | Isabela | PR | 00662 | |
| 1796740 | Cirilo Velez Perez | PO Box 2532 | | | | Moca | PR | 00676 | |
| 631658 | CIUDAD DE SALVACION INC | P O ADDRESS 2595 | | | | ISABELA | PR | 00662 | |
| 1755780 | Clara A Medina Toro | HC 08 Buzon 132 | Bo Quebrada Limon | | | Ponce | PR | 00731-9423 | |
| 1615985 | Clara Andino Calderon | DL-10 203 Valle Arriba | | | | Carolina | PR | 00983 | |
| 1404049 | CLARA CASIANO ACEVEDO | PO BOX 264 | | | | GUAYAMA | PR | 00785 | |
| 1989409 | CLARA DE JESUS APONTE | 071 CAMINO DEL PARGANA | APARTADO 5708 | | | CAGUAS | PR | 00726 | |
| 1808426 | Clara Del Mar Sanchez Garcia | 5545 San Rogelio | Urb Sta Teresita | | | Ponce | PR | 00780 | |
| 1963833 | Clara E. Perez Justiniano | Urb. El Coqui Calle Las Rosas | P.O. Box 80 | | | Las Marias | PR | 00670 | |
| 1603861 | Clara E. Pérez Justiniano | PO Box 80 | | | | Las Marías | PR | 00670 | |
| 1603861 | Clara E. Pérez Justiniano | Urb. El Coquí, Calle Las Rosas | | | | Las Marías | PR | 00670 | |
| 2002426 | Clara Espinosa Velez | P.O. Box 1463 | | | | Sabana Grande | PR | 00637 | |
| 1591826 | Clara Gonzalez Rodriguez | RR 11 Box 5567 Bo. Buevo | | | | Bayamon | PR | 00956 | |
| 1721411 | CLARA GONZALEZ RODRIGUEZ | RR11 BOX 5567 BO. NUEVO | | | | BAYAMON | PR | 00956 | |
| 976771 | CLARA I CASIANO CRUZ | B-10 Eu doxu Glenview Gardens | | | | Ponce | PR | 00730 | |
| 976771 | CLARA I CASIANO CRUZ | B10 EUDOXIO GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 1896480 | Clara I Navedo Orlando | Urb Maria Antonia Calle 4G-671 | | | | Guanica | PR | 00653-2010 | |
| 1659787 | Clara I. Belen Gonzalez | HC 09 Box 5840 Cerro Gordo | | | | Sabana Grande | PR | 00637 | |
| 1834901 | Clara I. Hernandez Morales | Urb. Algarrobos | #B-11 Calle B | | | Guayama | PR | 00784 | |
| 1531812 | Clara I. Rodríguez Rodríguez | HC-04 Box 48177 | | | | Camuy | PR | 00627 | |
| 1534048 | Clara Ivette Diaz Santiago | Urb. Extension Altura de Penuela II | Calle Emeralda  #213 | | | Penuelas | PR | 00624 | |
| 1559437 | Clara Ivette Diaz Santiago | Urb. Extension Atture De Penuela II | Calle Emerald #213 | | | Penuels | PR | 00624 | |
| 2119509 | Clara J Moreno Diaz | F-15 Calle Golondnna ext. Imawlada | | | | Toa Baja | PR | 00949 | |
| 2004645 | Clara L. Ortiz Rosa | PO Box 397 | | | | LUQUILLO | PR | 00773 | |
| 1734649 | Clara L. Pizarro Escalera | Ave. Rodriguez Ema | B25 Urb. Eduardo J. Saldana | | | Carolina | PR | 00983 | |
| 2062986 | Clara Latimer Rivera | Carrt. 848 KM. 3 H-6 | | | | Carolina | PR | 00957 | |
| 2027837 | Clara Latimer Rivera | P.O. Box 86 | | | | Saint Just St. | PR | 00978-0086 | |
| 2062986 | Clara Latimer Rivera | PO Box 96 | | | | Saint Just | PR | 00978-0086 | |
| 1510929 | Clara Luz Torres Ortiz | Calle York DD-56 Villa Contessa | | | | Bayamon | PR | 00956 | |
| 1751164 | Clara Milagros Diaz Cabrera | Palacios del Monte | Makalu  1567 | | | Toa Alta | PR | 00953 | |
| 1660196 | Clara Moyet de Leon | 8 Nobleza V. Esperanza | | | | Caguas | PR | 00727 | |
| 1973366 | Clara Moyet de Leon | 8 Nobleza Villa Esperanza | | | | Caguas | PR | 00727 | |
| 631742 | CLARA RIVERA ORTIZ | HC 03 BOX 7367 | | | | COMERIO | PR | 00782 | |
| 1324710 | CLARA SANJURJO MEDINA, FALLECIDA | C/O ESTEBAN ALLEN, ESPOSO | URB LAS CUMBRES 267 | CALLE SIERRA MORENA PMB 298 | | SAN JUAN | PR | 00926 | |
| 1982964 | Clara V. Acevedo Ruiz | HC-61 Box 5347 | | | | Aguada | PR | 00602 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901206 | Clarel M. Vargas Lopez | P.O. Box 6144 | | | | Mayaguez | PR | 00681 | |
| 1808575 | CLARIBEL ALVAREZ COLLAZO | HC 02 BOX 7939 | | | | JAYUYA | PR | 00664 | |
| 1582198 | Claribel Boria Carrion | E-28, Calle 20, Urb. Villages de Courabo | | | | Courabo | PR | 00727 | |
| 1854666 | Claribel Camacho Quinones | HC 02 Box 639 | | | | Yauco | PR | 00698 | |
| 1670390 | Claribel Carrion Cheverez | PO Box 895 | | | | Morovis | PR | 00687 | |
| 2036741 | Claribel Chamorro Melendez | D-1 Calle Edna | Glenview Garden's | | | Ponce | PR | 00730 | |
| 2031305 | Claribel Chamorro Melendez | DI Calle Edna Glenview Garden's | | | | Ponce | PR | 00730 | |
| 2000270 | CLARIBEL CLEMENTE PIZARRO | URB. LA RIVIERA 977 C/550 | | | | SAN JUAN | PR | 00921 | |
| 2133991 | Claribel Cruz Gomez | Conserje | Departamento de Educacion | HC-01 Box 4403 | | Juana Diaz | PR | 00795 | |
| 2133998 | Claribel Cruz Gomez | HC-01 Box 4403 | | | | Juana Diaz | PR | 00795 | |
| 1984572 | Claribel Cruz Rodriguez | HC 5 Box 26657 | | | | Lajas | PR | 00667 | |
| 2005565 | Claribel Cruz Rodriguez | HC-01 Box 8284 | | | | Luquillo | PR | 00773 | |
| 1795249 | CLARIBEL CUEBAS APONTE | BALBOA 254 INTERIOR | BO LA QUINTA | | | MAYAGUEZ | PR | 00680 | |
| 92134 | CLARIBEL CUEVAS APONTE | BO LA QUINTA | 254 BALBOA INT | | | MAYAGUEZ | PR | 00680 | |
| 1185427 | CLARIBEL DEL VALLE HUERTAS | CALLE RUBI X-13 | VALLE DE CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 1895734 | Claribel Gonzalez Flores | Apartado 1226 | Bo Bajos Sedor Lamboglia | | | Patillas | PR | 00723 | |
| 1911806 | CLARIBEL GONZALEZ FLORES | APARTADO 1226 | | | | PATILLAS | PR | 00723 | |
| 2160474 | Claribel Gonzalez Flores | Urb Hacienda #44 A5-4 | | | | Guayama | PR | 00784 | |
| 1793738 | CLARIBEL GONZALEZ HERNANDEZ | 3633 EL CADEMOS URB PUNTO ORO | | | | PONCE | PR | 00728-2011 | |
| 1796054 | Claribel Gonzalez Hernandez | 3633 El Cademus Urb. Punto Oro | | | | Ponce | PR | 00728-2011 | |
| 1606437 | CLARIBEL HERNANDEZ SANTOS | HC 05 BOX 7284 | | | | GUAYNABO | PR | 00971 | |
| 1185330 | CLARIBEL LOPEZ DELGADO | PO BOX 231 | | | | HATILLO | PR | 00659 | |
| 1185332 | CLARIBEL LOPEZ DELGADO | URB. BRISAS DE HATILLO | ROCKAFORD GARCIA, B2 | | | HATILLO | PR | 00659 | |
| 1185333 | CLARIBEL LOPEZ FELICIANO | HC 56 BOX 4602 | | | | AGUADA | PR | 00602 | |
| 1571480 | Claribel Lugo Aponte | Urb Levittown 3ra Seccion | 3524 Paseo Criolla | | | Toa Baja | PR | 00949 | |
| 1866379 | Claribel Lugo Vargas | Calle 5 Casa C-11 Urb. Villa interamericana | | | | San German | PR | 00683 | |
| 1657673 | Claribel Mendez Nieves | HC 06 Box 13081 | | | | San Sebastian | PR | 00685 | |
| 1185345 | CLARIBEL MERCADO VARGAS | URB LOS ROBLES | 198 CALLE LOS ROBLES | | | MOCA | PR | 00676 | |
| 1939877 | CLARIBEL MILLAN VAZQUEZ | PO BOX 691 | | | | SAN GERMAN | PR | 00683 | |
| 891162 | CLARIBEL MIRANDA VELEZ | 5054 C/ROMANO | | | | CABO ROJO | PR | 00623 | |
| 1185348 | CLARIBEL MIRANDA VELEZ | URB EXT ELIZABETH PUERTO REAL | 5054 CROMANO | | | CABO ROJO | PR | 00623 | |
| 1853452 | Claribel Montalvo Caceres | B88 Villa Real | | | | Cabo Rojo | PR | 00623-3005 | |
| 1738485 | Claribel Negron Negron | PO Box 1345 | | | | Corozal | PR | 00783 | |
| 1751610 | Claribel Otaño Cuevas | HC1 4228 | Bo. Callejones | | | Lares | PR | 00669 | |
| 1785419 | Claribel Perez Acevedo | 4345 La Golondrina Punto Oro | | | | Ponce | PR | 00728 | |
| 1665946 | CLARIBEL PEREZ ACEVEDO | URB PUNTO ORO | 4543 LA GOLONDRINA | | | PONCE | PR | 00728 | |
| 410880 | CLARIBEL PIZARRO CARRASQUILLO | P O BOX 87 | | | | LOIZA | PR | 00772 | |
| 1660686 | Claribel Rivera Casanova | Calle San Lucas F6 | Urb. San Pedro | | | Toa Baja | PR | 00949 | |
| 1718464 | Claribel Rivera Casanova | Urb. San Pedro F-6 | Calle San Lucas | | | Toa Baja | PR | 00949 | |
| 460286 | CLARIBEL RIVERA TORRES | CAGUANA | HC03 BOX 14343 | | | UTUADO | PR | 00741-6518 | |
| 976877 | CLARIBEL RODRIGUEZ VERA | Jose L. Villamil-Casanova | MCS Plaza, Suite 804 | 255 Ponce De Leon Avenue | | San Juan | PR | 00917-1908 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 976877 | CLARIBEL RODRIGUEZ VERA | PO BOX 366694 | | | | SAN JUAN | PR | 00936-6694 | |
| 1576226 | Claribel Rosario García | Ext. San José Calle 10 R7 Buzón 233 | | | | Sabana Grande | PR | 00637 | |
| 2078147 | Claribel S. Millan Ferrer | Urayoan II-10 Pargue del Monte | | | | Caguas | PR | 00727 | |
| 2109932 | Claribel Sanchez Feliciano | Bo. Castas Carr. 116 Rm 13.3 | | | | Lajas | PR | 00667 | |
| 2109932 | Claribel Sanchez Feliciano | HC-01 Box 8206 | | | | Lajas | PR | 00667 | |
| 1696230 | Claribel Sosa | c/ Miosotis #233 Valle Escondido | | | | Carolina | PR | 00987 | |
| 631825 | Claribel Sosa Rivera | PO BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 1639887 | Claribel Torres Perez | Box 815 | | | | Utuado | PR | 00641 | |
| 1618918 | CLARIBEL V. RAMOS VAZQUEZ | BELINDA CALLE 2-E-15 | | | | ARROYO | PR | 00714 | |
| 92189 | CLARIBEL W MERCADO VARGAS | URB LOS ROBLES | 198 CALLE LOS ROBLES | | | MOCA | PR | 00676 | |
| 1958457 | Clariber Boria Carrion | Urb Villas de Gurabo E-28, Calle 1 | | | | Gurabo | PR | 00778 | |
| 1851546 | Claribet Muniz Arroyo | C9 M35 | Alturas de Yauco | | | Yauco | PR | 00698 | |
| 1770991 | Clarimar Amill-Acosta | PO Box 573 | | | | Mercedita | PR | 00715-0573 | |
| 1610647 | Clarion V. Stevens Charles | 929 Zumbador Street | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1886249 | CLARISA CRUZ RODRIGUEZ | PO BOX 1637 | | | | LAJAS | PR | 00667 | |
| 2067960 | Clarisabel Rosa Crespo | 2309 Sucre | Urb. La Providencia | | | Ponce | PR | 00728 | |
| 1527179 | Clarisol Aponte Fernandez | Urb. Lomas de Trujillo Alto | Calle 2 A-25 | | | Trujillo Alto | PR | 00976 | |
| 1803574 | Clarissa Rivera Moreno | Hc 1 Box 3519 | | | | Salinas | PR | 00751 | |
| 1777207 | CLARISSA TORRES MATOS | HC 02 BOX 12894 | | | | SAN GERMAN | PR | 00683 | |
| 1881161 | Clarita Sanchez Ramos | RR #9 Box 1604 | | | | San Juan | PR | 00926 | |
| 1727664 | CLARITZA CACERES QUIJANO | HC 3 BOX 12788 | | | | CAMUY | PR | 00627 | |
| 1613037 | Claritza Caceres Quijano | HC-03 Box 12788 | | | | Camuy | PR | 00627 | |
| 1738570 | Claritza Román Látimer | Calle 2 B 20 Vega Baja Lakes | | | | Vega Baja | PR | 00693 | |
| 1882861 | Clarivel Roman Sepulveda | HC 37 Box 7502 | | | | Guanica | PR | 00653 | |
| 1690595 | Clarixa Quinones Negron | G 22 Calle 6 | Victoria Heights | | | Bayamon | PR | 00959-4114 | |
| 1721540 | Clarixsa Báez de Jesús | HC 02 Buzón 17511 Barrio Malpica | | | | Río Grande | PR | 00745 | |
| 1616616 | CLARIZA FLORES | 25 CALLE 3 | | | | YAUCO | PR | 00698 | |
| 1640870 | Clary Enid Ramos Flores | Hc 7 Box 33213 | | | | Caguas | PR | 00725 | |
| 1684104 | CLARYVETTE GONZALEZ TAPIA | Urb Villa Carolina 71-22 Calle 58 | | | | Carolina | PR | 00985-4936 | |
| 1855186 | CLAUDETTE Z TOLEDO TOLEDO | HC 1 BOX 5757 | | | | HATILLO | PR | 00659 | |
| 1811378 | Claudia Burgos Nazario | HC 6 Box 4757 | Coto Laurel | | | Ponce | PR | 00780 | |
| 1675486 | Claudia C Maldonado Chevere | 337 Ext, Vistas de Camuy | | | | Camuy | PR | 00627-2938 | |
| 1758214 | Claudia M Molini Diaz | 152 Clavel Hacienda Florida | | | | Yauco | PR | 00698 | |
| 1653022 | Claudia M Molini Díaz | 152 Clavel Hacienda Florida | | | | Yauco | PR | 00698 | |
| 1753061 | Claudia Mariela Izurieta | Po box 366464 | | | | San Juan | PR | 00936 | |
| 1442347 | CLAUDIA MOTTA VELEZ | 20 BELEN ST. | ALT. SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 1668980 | CLAUDIA PAGAN LOPEZ | URB. VILLAS DE LOIZA | CALLE 15 Q 32 | | | CANOVANAS | PR | 00729 | |
| 631950 | CLAUDIO BURGOS MALDONADO | BO MONTESORIA II | 154 CALLE MARLIN | | | AGUIRRE | PR | 00704 | |
| 2157447 | Claudio Colon Maldonado | Urb Villas del Coqui 3344 Ave Coqui | | | | Aguirre | PR | 00704 | |
| 1965415 | Claudio de Jesus Clotilde | HC-61 Box 5028 | | | | Trujillo Alto | PR | 00976 | |
| 2055747 | Claudio Pena Correa | 120 Trinitania, Savanera | | | | Cidna | PR | 00739 | |
| 842223 | CLAUDIO REBECA RODRIGUEZ | VILLA DEL CARMEN | I-25 CALLE 9 | | | GURABO | PR | 00778 | |
| 1849867 | CLAUDIO TOLEDO VELEZ | URB GLENVIEW GDNS | B24 CALLE W24 | ESCOCIA | | PONCE | PR | 00730-1627 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2104215 | CLEMENCIA RAMOS AVILA | Barro Cacao Sector Roberto Clemente | | | | Quebradillas | PR | 00678 | |
| 2124938 | Clemencia Ramos Avila | P.O Box 989 | | | | Quebradillas | PR | 00678 | |
| 631995 | CLEMENCIA RIOS LOPEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 439031 | CLEMENCIA RIOS LOPEZ | PO BOX 40582 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 93135 | CLEMENTE CALDERON, MARIAN C | HC-01 BOX 7320 | | | | LOIZA | PR | 00772 | |
| 93135 | CLEMENTE CALDERON, MARIAN C | HC-2 BOX 7435 | | | | LOIZA | PR | 00772 | |
| 93234 | CLEMENTE RIVERA, GUALBERTO | COND PRIMAVERA 2340 | BUZON # 80 | | | BAYAMON | PR | 00961 | |
| 977008 | CLEMENTINA HERNANDEZ FIGUEROA | URB VILLA ROSA #3 C-1 B-25 | | | | GUAYAMA | PR | 00784 | |
| 2145086 | Cleofe Vazquez Vazquez | HC3 Box 10911 | | | | Juana Diaz | PR | 00795 | |
| 1651128 | Clery Maria De Jesus De Jesus | Ave. Rexach 2228 | | | | San Juan | PR | 00915 | |
| 1979717 | Clotilde Claudio de Jesus | HC 61 Box 5028 | | | | Trujillo Alto | PR | 00976 | |
| 1988196 | CLOTILDE HERNANDEZ DELFI | PO BOX 180 | | | | PATILLAS | PR | 00723 | |
| 2098252 | Clotilde Martinez Rodriguez | 14 Calle 1 | Urb. Del Carmen | | | Juana Diaz | PR | 00795 | |
| 1932776 | Clotilde Martinez Rodriguez | Urb. Del Carmen | Calle #14 | | | Juana Diaz | PR | 00795 | |
| 2074208 | Clotilde Molina Garcia | La Plena Calle Los Caobos | | | | Mercedita | PR | 00715 | |
| 1874070 | Clotilde Molina Garcia | LA Plena Calle Los Caobos G-10 | | | | Mercedita | PR | 00715 | |
| 1758516 | Clotilde Morales Lazu | Urb. Sultana | Giralda #81 | | | Mayaguez | PR | 00680 | |
| 1771631 | Clotilde Ruiz Rodriguez | Ext. Santa Teresita | 4214 Calle Santa Monica | | | Ponce | PR | 00730 | |
| 1781408 | Clotilde Ruiz Rodriguez | Ext. Santa Teresita | 4214 Calle Santa Mónica | | | Ponce | PR | 00730 | |
| 2147140 | Clotilde Velez Lopez | Calle Munos Rivera Casa 51 | | | | Adjuntos | PR | 00601 | |
| 1492470 | CMA Builders Corp | Arturo Gonzalez Martin | PO Box 193377 | | | San Juan | PR | 00919-3377 | |
| 1492470 | CMA Builders Corp | Oscar Vale Colon | Box 1858 | | | Moca | PR | 00676 | |
| 93685 | COCA SOTO, FRANCISCO | URB FAIRVIEW | 1938 CALLE MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 1937215 | COLIN OQUENDO DE CARRION | QTAS DE DORADO | G-12 CALLE 9 EUCALIPTO | | | DORADO | PR | 00646 | |
| 94065 | COLLADO LUGO, DIANETTE | BOX 889 | | | | SAN GERMAN | PR | 00683 | |
| 94078 | Collado Montalvo, Elizabeth | Po Box 196 | | | | Sabana Grande | PR | 00637 | |
| 94132 | COLLADO TORRES, CRISTINA | CALLE 5 NO. E5 | URB. VILLA OLIMPIA | | | YAUCO | PR | 00698 | |
| 94572 | COLLAZO LEON, MARIETTA L. | JARDINES II | B46 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| 1653126 | COLLAZO MORINGLANE, WILLIAM O | P.O.BOX 54 | | | | ARROYO | PR | 00714-0054 | |
| 1562036 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | | SAN JUAN | PR | 00921 | |
| 94815 | COLLAZO PEREZ, ALEX | COLINAS DE SAN AGUSTIN | 72 CALLE SAN CRISTOBAL | | | LAS PIEDRAS | PR | 00771 | |
| 95243 | COLLAZO TORRES, WANDA L. | URB VALLE DE ANDALUCIA | # 3008 CALLE HUELVA | | | PONCE | PR | 00728 | |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 1102 | | | SAN JUAN | PR | 00918 | |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | JOSE D. CAMACHO NEGRON | CAPITAL CENTER STC 1102 239 ARTEVIAL HOSHS | | | SAN JUAN | PR | 00918 | |
| 2047341 | COLOMA F ALVAREZ BEAUCHAMP | 530 VILLA FONTANA | BO. MIRADERO | | | MAYAGUEZ | PR | 00682 | |
| 1960447 | Coloma F. Alvarez Beauchamp | 530 Villa Fontana, Miradero | | | | Mayaguez | PR | 00682 | |
| 785543 | COLON BURGOS, ANA | HC 03 BOX 35711 | | | | MOROVIS | PR | 00687 | |
| 96385 | COLON CINTRON, VICTOR G | 230 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976-2227 | |
| 852415 | COLON COLON, BETZAIDA J. | 9249 COM SERRANO | | | | JUANA DIAZ | PR | 00795 | |
| 785578 | COLON COLON, JOSEFINA | EXT.JARDINES DE COAMO | | | | COAMO | PR | 00769 | |
| 96657 | COLON CONCEPCION, ERIC | REPTO MARQUEZ | E1 CALLE 5 | | | ARECIBO | PR | 00612 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 96657 | COLON CONCEPCION, ERIC | URB COLINAS DE FAIRVIEW | 4G84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | |
| 97130 | COLON DIAZ, ISABEL | 14-8 CALLE-28 | MIRAFLORES | | | BAYAMON | PR | 00957 | |
| 1440936 | COLON FLORES, XIOMARALIZ | RR 1 BOX 2262 | | | | CIDRA | PR | 00739 | |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | OF Del Cooberndor Le Fortaleza | Calle Fortaleza #63 | | | San Juan | PR | 00901 | |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | PO BOX 902-1136 | | | | San Juan | PR | 00902-1136 | |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | TETUAN 301 | APT. A-2 | | | SAN JUAN | PR | 00902 | |
| 98077 | COLON LEON, GERALIS | MIRADOR DE BAIROA | CALLE 19 2N-34 | | | CAGUAS | PR | 00725 | |
| 98455 | COLON MARTINEZ, ADLIN | URB URB ROUND HILL | 242 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 98726 | COLON MELENDEZ, NOEMI | URB ESTANCIAS DEL BOSQUE | 35 CALLE GUILARTE | | | BAYAMON | PR | 00956 | |
| 770601 | COLON MORENO RAUL V AC-ELA | POR DERECHO PROPIO | GUAYAMA 1000 | PO BOX 10009 | UNIDAD 2J CEL 204 | GUAYAMA | PR | 00785 | |
| 785891 | COLON NAVARRO, LUIS | C 38 K 21 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 99360 | COLON ORTIZ, GLENDA | EXT. JARDINES DE COAMO | CALLE 11 H-34 | | | COAMO | PR | 00769 | |
| 99360 | COLON ORTIZ, GLENDA | URB. VALLE ABAJO | 313 CALLE MAGA | | | COAMO | PR | 00769 | |
| 785935 | COLON ORTIZ, LUIS | HC 04 | BOX 57650 | | | MOROVIS | PR | 00687 | |
| 99634 | COLON PAGAN, ONIX | VILLA  CAROLINA | BLQ 111-10 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 99648 | COLON PARRILLA, FORTUNATO | HC 02 BOX 3720 | | | | LUQUILLO | PR | 00773 | |
| 1247798 | COLON PEREZ LETICIA | HC 3 BOX 9553 | | | | VILLALBA | PR | 00766 | |
| 100151 | COLON RIVERA, BETHZAIDA | APT1015 | 5349 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 100835 | COLON RODRIGUEZ, OSCAR | URB. APOLO | #32 CALLE ORFEO | | | GUAYNABO | PR | 00969 | |
| 100900 | COLON RODRIGUEZ, ZULEYKA | SIERRA BAYAMON | 23 15 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 101128 | COLON RUIZ, LOURDES | URB CONDADO MODERNO | C/6 F-6 | | | CAGUAS | PR | 00725 | |
| 101211 | Colon Sanchez, Letza A | P O Box 876 | | | | Humacao | PR | 00741-0876 | |
| 2066186 | COLON SANTIAGO, CECY A | URB.BOSQUE SEÑORIAL | 2715 PALMA DE LLUVIA | | | PONCE | PR | 00728 | |
| 101515 | COLON SANTOS, EDGAR | VILLA ESMERALDA | CALLE 1 #13 | | | PENUELAS | PR | 00624 | |
| 101544 | COLON SANTOS, ZAIDDEL | HC-01 BOX 5630 | | | | BARRANQUITAS | PR | 00794 | |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA | 684 CALLE MARILIN | | BAYAMÓN | PR | 00956 | |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | Sindicato de Bonubaos Unidis de P.R. | P.O. Box 1504 | | | Isabela | PR | 00662 | |
| 1491289 | COMISIÓN DE DESARROLLO COOPERATIVO | EDIF. COSVI, URB. VILLA NEVAREZ | 400 AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00927-5142 | |
| 1506119 | Comision de Energia de Puerto Rico | Edificio World Plaza | 268 Ave. Muñoz Rivera, Suite 702 | | | San Juan | PR | 00918 | |
| 1506119 | Comision de Energia de Puerto Rico | Mariana Isabel Hernandez-Gutierrez | 1519 Ave Ponce de Leon | First Fed Bldg Suite 713-715 | | San Juan | PR | 00909 | |
| 1975351 | Commonwealth of P.R. | Hector L. Estrada Galarza | 2521 Gardenia St. Villa Flores | | | Ponce | PR | 00716-2909 | |
| 1534475 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 | |
| 632752 | COMMUNICATIONS LEASING LEASING CORP | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936 | |
| 1511476 | Compañia de Fomento Industrial de Puerto Rico | Puerto Rico Industrial Development | PO Box 362350 | | | San Juan | PR | 00936-2350 | |
| 1467024 | Computer Hose, Inc. | 1577 Ave. Jesús T. Piñero | | | | San Juan | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 255 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1466374 | Computer House, Inc. | 1557 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 | |
| 1466204 | COMPUTER HOUSE, INC. | 1575 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00920 | |
| 1466317 | Computer House, Inc. | 1577 Ave. Jesus T. Piñero | | | | San Juan | PR | 00920 | |
| 1466302 | Computer House, Inc. | 1577 Ave. Jesús T. Piñero | | | | San Juan | PR | 00920 | |
| 1466374 | Computer House, Inc. | Kenneth B. La Quay Rebollo | PO Box 22429 | | | San Juan | PR | 00931 | |
| 1466302 | Computer House, Inc. | Kenneth B. La Quay Rebollo, Attorney | PO Box 22429 | | | San Juan | PR | 00931 | |
| 1466204 | COMPUTER HOUSE, INC. | LA QUAY LAW OFFICES | KENETH B. LA QUAY REBOLLO | PO BOX 22429 | | SAN JUAN | PR | 00931 | |
| 2125115 | Concejo Vecinal Urb. Fronteras de Bayamon | PO Box 1718 | | | | Trujillo Alto | PR | 00977 | |
| 103128 | CONCEPCION ALVAREZ, ZULEYSKA | HC 1 BOX 10885 | | | | ARECIBO | PR | 00612 | |
| 1581675 | Concepcion Claudio Leon | C/ Verdio #4 Villa Caliz I | | | | Caguas | PR | 00727 | |
| 1655923 | Concepcion Claudio Leon | C/Verdad #4 Villa Caliz I | | | | Caguas | PR | 00727 | |
| 2160488 | Concepcion Lebron Colon | P.O. Box 1927 | | | | Yabucoa | PR | 00767 | |
| 2091155 | Concepcion M Santiago Narvaez | Parc. El Tuque | #1140 Calle  Pedro Schuck | | | Ponce | PR | 00728-4745 | |
| 103480 | CONCEPCION OLIVO, MADELINE | P O BOX 1643 | | | | DORADO | PR | 00646-1643 | |
| 1903316 | Concepcion Ramos Cintron | Urb. Arroyo del Mar Calle Caribe 246 | | | | Arroyo | PR | 00714 | |
| 1753069 | CONCEPCION RIVERA, ALEXANDER R | LEVITTOWN PASEO CIPRESS #3086 | | | | TOA BAJA | PR | 00949 | |
| 1931678 | CONCEPCION RODRIGUEZ CENTENO | 51 CALLE EPIFANIO PRESSA | | | | GUAYANILLA | PR | 00656 | |
| 1669584 | Concepcion Rodriguez Lopez | HC 04 Box 44374 MSC 1454 | | | | Caguas | PR | 00727 | |
| 1587812 | Concepcion Rodriguez Lopez | HC-04 Box 44374 MSC 1454 | | | | Caguas | PR | 00727-9606 | |
| 103650 | CONCEPCION ROSADO, MARIA D | HC 46 BOX 6152 | | | | DORADO | PR | 00646-9632 | |
| 1600660 | Concepcion Sanchez Delgado | F11 Calle Colombia | URB Ciudad Cristiana | | | Humacao | PR | 00791 | |
| 1600660 | Concepcion Sanchez Delgado | Urb. Villas De Loiza | NN 39 Calle 37 | | | Canovanas | PR | 00729 | |
| 2147556 | Concepcion Torres Santos | HC 3 Box 17699 | | | | Coamo | PR | 00769 | |
| 1960730 | Concepcion Valazquez | b8 Marantial Urb Villa del Rio | | | | Guayanilla | PR | 00656-1103 | |
| 1799898 | Concepcion Velazguez | B8 Calle Manantial Urb.Villa del Rio | | | | Guayanilla | PR | 00656-1103 | |
| 1934194 | Concepcion Velez Feliciano | HC 1 Box 11183 | | | | San Sebastian | PR | 00685 | |
| 1677462 | Concepción Westerband | HC-65 buzón 4199 | | | | Patillas | PR | 00723 | |
| 1759047 | Concepcion Yambot | HC 06 Box 4073 | | | | Ponce | PR | 00731-9608 | |
| 1759047 | Concepcion Yambot | Maestra | Departamento de Educacion de PR | P.O. Box 190759 | | SAN JUAN | PR | 00919-0759 | |
| 1761752 | Concepcion Yambot Santiago | 3 Calle Principal Bo Tiburones | | | | Ponce | PR | 00731-9608 | |
| 1595987 | Concepcion Yambot Santiago | 3 Calle Principal Bo Triburones | | | | Ponce | PR | 00731 | |
| 1629424 | Concepcion Yambot Santiago | 3 Calle Principal Tiburones | | | | Ponce | PR | 00731 | |
| 1761752 | Concepcion Yambot Santiago | HC 06 Box 4073 | | | | Ponce | PR | 00731-9608 | |
| 1629424 | Concepcion Yambot Santiago | HC06 Buzon 4073 | | | | Ponce | PR | 00731 | |
| 1595987 | Concepcion Yambot Santiago | HC06 Buzon 4073 | | | | Ponce | PR | 00731-9608 | |
| 1793841 | Concesa Rivera Reyes | Calle 2 B-9 Dos Pinos Town Houses | | | | San Juan | PR | 00923 | |
| 2027932 | CONCHITA CAMACHO RODRIGUEZ | URB VILLA DEL SOL | A-20 CALLE MANUEL FERNANDEZ JUNCOS | | | JUANA DIAZ | PR | 00795-1815 | |
| 2085990 | Conchita Camacho Rodriguez | Urb. Villa del Sol A-20 Manuel Fdz. Juncos | | | | Juana Diaz | PR | 00795-1815 | |
| 977259 | CONCHITA SANTIAGO MORALES | Pablo Antonio Rodriguez | Barriada La Plata Calle 5 #1 Box 591 | | | Comerio | PR | 00782 | |
| 977259 | CONCHITA SANTIAGO MORALES | PO BOX 591 | | | | COMERIO | PR | 00782-0591 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1425119 | CONDE GONZALEZ, MARVIN L. | URB LAS ALONDRAS | B2 CALLE 2 | | | VILLALBA | PR | 00766 | |
| 103994 | CONDOMINIO VIERA | 54 AVE UNIVERSIDAD STE 1 | | | | SAN JUAN | PR | 00925-2439 | |
| 2143483 | Confesor Aviles Maldonado | HC-01 Box 5287 | | | | Santa Isabel | PR | 00757 | |
| 1512807 | CONFESOR CALERO RIVERA | URB EL CORTIJO EE22 CALLE 8A | | | | BAYAMON | PR | 00957 | |
| 1766352 | Confesor Lopez Aponte | Hc 03 box 15709 | | | | Juana Diaz | PR | 00795 | |
| 2090745 | Confesor Perez Ortiz | HC-6, Box 12220 | | | | San Sebastian | PR | 00685 | |
| 2147961 | Confesor Ramos Santiago | P.O. Box 6001 Suite 063 | | | | Salinas | PR | 00751 | |
| 1862507 | Confesor Santiago Maldonado | 137 Ixora Dr | | | | Winter Haven | FL | 33880 | |
| 1855814 | Confesora Ruiz Aviles | P.O. Box 287 | | | | Aguada | PR | 00602 | |
| 1424119 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | LUIS P. COSTAS ELENA, ESQ. | URB. SANTA MARIA 34 CALLE ORQUIDIA | | | SAN JUAN | PR | 00927 | |
| 1877909 | Connie Brun Maldonado | 3262 CALLE SAN ANDREAS | URB. SANTA TERESITA | | | PONCE | PR | 00730 | |
| 1974376 | Connie G. Arias Olivieri | P.O. Box 2112 | | | | Carolina | PR | 00984-2112 | |
| 516784 | CONRAD SANTIAGO GOMEZ | 5086 SAILWOOD CIRCLE | | | | ORLANDO | FL | 32810 | |
| 1615960 | Conrada Hernandez Carrasquillo | Hc 10 Box 49007 | | | | Caguas | PR | 00725-9653 | |
| 2000551 | Conrada Velazquez De Jesus | Bo. Playa B-7 | | | | Salinas | PR | 00751 | |
| 1185730 | CONRADO A. GONZALEZ CRUZ | P.O. BOX 2686 | | | | GUAYAMA | PR | 00785 | |
| 1311095 | CONRADO RIVERA NIEVES | BAIROA PARK | CALLE PARQUE TESORO BLQ 0 10 | | | CAGUAS | PR | 00727 | |
| 1766767 | Conrado Santa Zayas | Urb Ciudad Massó Calle 8 G-4 | | | | San Lorenzo | PR | 00754 | |
| 2128845 | Consejo De Titulares Ventanas Al Valle | PMB 253 | PO Box 4960 | | | Caguas | PR | 00726 | |
| 1553769 | Consolidated Waste Services | Po Box 1322 | | | | Gurabo | PR | 00778 | |
| 1455091 | Constance S. & Dennis M. Caruso | 6106 Tennyson Drive | | | | West Chester | OH | 45069 | |
| 1985271 | Constancia Rivera Acosta | P.O. Box 415 | | | | Salinas | PR | 00751 | |
| 178799 | Constanza Franco Jimenez | Calle 2 E 29 | Villas de San Agustin | | | Bayamon | PR | 00959 | |
| 1581985 | Constructora JC, Inc. | PO Box 10194 | | | | Ponce | PR | 00732 | |
| 1985592 | Consuelo Badillo Rivera | PO Box 974 | | | | Guayama | PR | 00785 | |
| 1947898 | Consuelo Caraballo Valentin | Urb. Villa del Carmen | 4271 Ave. Constancia | | | Ponce | PR | 00716-2117 | |
| 104301 | CONSUELO CENTENO JUARBE | HC 02 BOX 6155 | | | | BAJADERO | PR | 00616 | |
| 86158 | Consuelo Centeno Juarbe | Hc 2 Box 6155 | | | | Bajadero | PR | 00616 | |
| 1604767 | Consuelo Colon Gonzalez | 8483 Southwestern Blvd. Apt. 6223 | | | | Dallas | TX | 75206 | |
| 1702028 | Consuelo Figueroa Villegas | R.R. #3 Box 3205 | | | | San Juan | PR | 00926-9605 | |
| 1185750 | CONSUELO FIGUEROA VILLEGAS | RR 3 BOX 3205 | | | | SAN JUAN | PR | 00928 | |
| 2129842 | Consuelo G Perez Lugo | Consuelo Grissel Perez Lugo, Maestra Acreedor | 194 Urb. Colinas del Prado Calle Rey Juan | | | Juana Diaz | PR | 00795 | |
| 2129842 | Consuelo G Perez Lugo | PO Box 800803 | | | | Coto Laurel | PR | 00780-0803 | |
| 2129779 | Consuelo G. Perez Lugo | 194 Urb. Colinas del Prado | Calle Rey Juan | | | Juana Diaz | PR | 00795 | |
| 1811339 | Consuelo Irizarry Ramirez | Po Box 1374 | | | | San German | PR | 00683 | |
| 633326 | CONSUELO MORALES ROSARIO | HC 71 BOX 4461 | | | | CAYEY | PR | 00736-9591 | |
| 633326 | CONSUELO MORALES ROSARIO | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 1482604 | Cony J Germán Pérez | Por Derecho Propio | Calle Pajaros 93 | Hato Tejas | | Bayamon | PR | 00959 | |
| 1481369 | CONY J. GERMAN PERÉZ | CALLE PAJAROS 93 HATO TEJAS | | | | BAYAMÓN | PR | 00959 | |
| 1185762 | CONY JOSSETT GERMAN PEREZ | BARRIO HATO TEJAS | CALLE PAJARO 93 | | | BAYAMON | PR | 00959 | |
| 104611 | COOKE, JASON PAUL | PO BOX 425 | | | | CULEBRA | PR | 00775 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 942765 | COOP AC YABUCOENA | PO BOX 1 | | | | YABUCOA | PR | 00767 | |
| 1564187 | COOP. A/C SANTA ISABEL | C/O CREDITOR'S BANKRUPTCY ADVISORS | ATTN: MARINES RENGIFO DELGADO | BANKRUPTCY ANALIST | 100 CALLE DEL MUELLE # 31103 | SAN JUAN | PR | 00901 | |
| 1564187 | COOP. A/C SANTA ISABEL | PO BOX 812 | | | | SANTA ISABEL | PR | 00757 | |
| 1511782 | Cooperativa A/C Camuy | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1511782 | Cooperativa A/C Camuy | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 1499312 | Cooperativa de A/C Aguas Buenas | Juan A Santos Berrios | Santos Berrios Law Offices LLC | PO Box 9102 | | Humaca | PR | 00792-9102 | |
| 1499312 | Cooperativa de A/C Aguas Buenas | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| 1511489 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| 1511489 | COOPERATIVA DE A/C CAMUY | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | JUAN A SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00783-0102 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | Juan A Santos Berrios | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1501486 | COOPERATIVA DE A/C MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707-0127 | |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | HUMACAO | PR | 00792-9102 | |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | Juan A Santos Berrios, Creditor Counsel | Santos Berriors Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | PO BOX 876 | | | | HUMACAO | PR | 00792-0876 | |
| 1500533 | COOPERATIVA DE A/C ORIENTAL | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | C/O SANTOS BERRIOS LAW OFFICES LLC | ATTN JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | GURA-COOP | PO BOX 678 | | | GURABO | PR | 00778 | |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | Apartado 1554 | | | | Villalba | PR | 00766 | |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | P.O.Box 801478 | | | | Coto Laurel | PR | 00780-1478 | |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | Attn: Luis Gerena Ruiz | Edificio Gregorio Padilla | Ave. Pablo J. Aguilar #76 | | Hatillo | PR | 00659 | |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | Nelson Robles-Diaz | Nelson Robles-Diaz Law Offices P.S.C. | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Attn: Pedro Garcia Figueroa | PO Box 270-275 | | | San Juan | PR | 00928 | |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | Nelson Robles Diaz Law Offices PSC | Nelson Robles Diaz, Attorney | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Attn. Epifanio Torres | Urb. Reparto Metropolitano | 1100 Calle 54 SE | | San Juan | PR | 00921-2731 | |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | Nelson Robles Diaz | Nelson Robles Diaz law Offices PSC | PO Box 192302 | | San Juan | PR | 00919-2302 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO BOX 9102 | | HUMACAO | PR | 00792 | |
| 2004186 | Cooperativa de Ahorro y Credito de Yauco | Juan A Santos Berrios, Creditor Counsel | Santos Berrios Law Offices LLC | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | Juan A. Santos Berrios | PO Box 9102 | | | Humacao | PR | 00792-9102 | |
| 1983732 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | JUAN A. SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACO | PR | 00792-9102 | |
| 2004186 | Cooperativa de Ahorro y Credito de Yauco | PO Box 3010 | | | | Yauco | PR | 00698-3010 | |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | Santos Berrios Law Offices LLC | PO BOX 9102 | | | Humacao | PR | 00792-9102 | |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Attn. Javiar Claudio Lopez | Urb. Puerto Nuevo | 479 Ave. de Diego | | San Juan | PR | 00920-3706 | |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | Nelson Robles Diaz Law offices PSC | Attn: Nelson Robles Diaz | PO Box 192302 | | San Juan | PR | 00919-2302 | |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | Attn. Axel Santiago | Urb. Juan Mendoza | Calle 3 B1 | Po Box 69 | Naguabo | PR | 00718 | |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | Nelson Robles-Diaz | Attorney | Nelson Robles Diaz Law Offices P.S.C. | PO Box 192302 | San Juan | PR | 00919-2302 | |
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | Attn: Ramon Eduardo Gutierrez, Executive President | Urb. Villa Recreo Calle Ramon Quinones | | | Yabucoa | PR | 00767 | |
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | PO Box 1 | | | | Yabucoa | PR | 00767 | |
| 2137183 | Cooporacion Para el Desarrollo Rural | Heributo Maldonado Maldonado | HC01 Box 3841 | | | Adjuntos | PR | 00601 | |
| 1979110 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1258068 | COQUI BLOOD SALVAGE, INC | URB. BOSQUE VERDE | 112 CALLE AGUILA | | | CAGUAS | PR | 00727 | |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | | GUAYAMA | PR | 00784 | |
| 1500830 | Cora S Chan | 500 106th Ave NE | Unit 1603 | | | Bellevue | WA | 98004 | |
| 1582423 | Coral Del Mar Martinez Santos | Villas del Prado c/Del Monte #471 | | | | Juana Diaz | PR | 00795 | |
| 1770908 | Coral M. Lozada Figueroa | 5714 Pyle Way Apt 3D | | | | Indianapolis | IN | 46216 | |
| 1185772 | CORAL ORTIZ ORTA | URB REINA DE LOS ANGELS | CALLE 8 P 36 | | | GURABO | PR | 00778 | |
| 1850566 | Coral Ortiz Vega | 352 A Santiago Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 | |
| 1847822 | CORAL ORTIZ VEGA | 352A STGO. IGLESIAS BO. COCO | | | | SALINAS | PR | 00751 | |
| 1491912 | CORALIE CORDOVA RIVERA | 902 AVENIDA PONCE DE LEON | MIRAMAR EMBASSY 1003 | | | SAN JUAN | PR | 00907 | |
| 1491912 | CORALIE CORDOVA RIVERA | EDIFIO FOMENTO | | | | SAN JUAN | PR | 00936 | |
| 1792729 | CORALIS COLON RIVERA | PO BOX 1028 | | | | COAMO | PR | 00769 | |
| 1738532 | Coralis Delgado Ramirez | 3224 Lorimar ln. | | | | St. Cloud | FL | 34772 | |
| 1602334 | Coralis Gonzalez Aguirre | Urb Villa Rosa 1 | C4 Calle 1 | | | Guayama | PR | 00784 | |
| 1709470 | CORALIS GONZALEZ AGUIRRE | URB VILLA ROSA I | C4 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 2087563 | Coralis Solis Llanos | Calle 58 Bloque 637 | Jard De Rio Grande | | | Rio Grande | PR | 00745 | |
| 891329 | CORALY M ORTIZ SANCHEZ | HC-04 BOX 6083 | | | | COAMO | PR | 00769 | |
| 1185803 | CORALYS C MENENDEZ ROSARIO | URB ONEILL C18 | | | | MANATI | PR | 00674 | |
| 105578 | CORCHADO COLON, NILDA | carr. 474 Km. 0.6 sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 | |
| 105578 | CORCHADO COLON, NILDA | PO BOX 1921 | | | | ISABELA | PR | 00662-1921 | |
| 105668 | CORCHADO TORRES, WILDA | 294 RR 474 | | | | ISABELA | PR | 00662 | |
| 106144 | Cordero Lopez, Jorge | Calle Segundo Feliano | # 196 | | | Moca | PR | 00676 | |
| 1606194 | Cordero Morales Gabriel | #12 Franciso Sein | Apt.14 | | | San Juan | PR | 00917 | |
| 1606194 | Cordero Morales Gabriel | 1702 Victoria Street | | | | San Juan | PR | 00909 | |
| 786600 | CORDERO ROSA, SANDRA | 59 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 106699 | Cordero Torres, Jose V | Box 617 | | | | Angeles | PR | 00611 | |
| 106782 | CORDERO VELEZ, LUZ N | PO BOX 47 | | | | ADJUNTAS | PR | 00601-0047 | |
| 107031 | CORDOVA UMPIERRE, MYRNA | CALLE 15 K-23 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 2031674 | CORLOS ALBERTO NIPUPS CONINO | HC-46, BOX 5816 | | | | DORADO | PR | 00646 | |
| 107218 | CORNIER CRUZ, NORMA I. | CALLE EUGENIO SANCHEZ LOPEZ 28 | | | | YAUCO | PR | 00698 | |
| 2023213 | CORP FOR LABOR/IND RELATIONS & PERSONEL | PMB 386 Po Box 7891 | | | | Guaynabo | PR | 00970-7891 | |
| 1555058 | Corporacion de Servicios Medicos de Hatillo | PO Box 907 | | | | Hatillo | PR | 00659 | |
| 1556044 | Corporacion Del Fondo Del Seguro Del Estado | P.O. Box 365028 | | | | San Juan | PR | 00936-5028 | |
| 786732 | CORREA GERENA, ALEX | URB. SAN FELIPE | CALLE 4 F-6 | | | ARECIBO | PR | 00612 | |
| 108081 | CORREA NEGRON, NELSON | URB. VALLE ABAJO | CALLE ENRUBIO # 325 | | | COAMO | PR | 00769 | |
| 108351 | CORREA RUIZ, ANTONIA | LOMAS DE CAROLINA | MONTE MEMBRILLO D 32 | | | CAROLINA | PR | 00987 | |
| 108794 | CORTES CINTRON, EVA | URB LAS AMERICAS | 810 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| 108832 | CORTES CORDERO, IVETTE | CALLE 6 H-58 | URB. EL CONQUISTADOR | | | TRUJILLO ALTO | PR | 00976 | |
| 108963 | CORTES FIGUEROA, RUFINO | URB ALTURAS DEL ALBA | CALLE LUNA 10707 | | | VILLALBA | PR | 00766 | |
| 109335 | CORTES PEREZ, GLENDALYS | PO BOX 1559 | | | | MOCA | PR | 00676 | |
| 109415 | CORTES RIOS, CARMEN | CALLE DAVID LOPEZ 58 | | | | FLORIDA | PR | 00650 | |
| 1813401 | Cosme Alberto Santiago Sanchez | P.O. Box 128 | | | | Salinas | PR | 00751 | |
| 2142436 | Cosme Alomar | Urb. Los Caobo #1639 | Calle Grosella | | | Ponce | PR | 00715 | |
| 2101723 | Cossette Rodriguez Valentin | Bda. Olimpo Calle Cristo Rey #174 | | | | Guayama | PR | 00784 | |
| 1533418 | Costa Salud Community Health Center | Susana Perez | Munoz Rivera # 28 | | | Rincon | PR | 00677 | |
| 110569 | COSTAS MARTINEZ, CARMEN | CALLE DR. PILA NUM. 1940 | PARCELAS EL TUQUE | | | PONCE | PR | 00731 | |
| 110629 | COSTOSO VILLARAN, SONIA N | CN-25 CALLE 153 | URB. JARDS COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 110696 | COTTE TORES, NORMA | 1348 WEBSTER AVE APT 17H | | | | BRONX | NY | 10456 | |
| 111125 | COTTO MONTANEZ, CARMEN Z | CALLE 3 83 B | BDA MARIN | | | GUAYAMA | PR | 00654 | |
| 111214 | COTTO PEREZ, AMARYLLIS | PO BOX 752 | | | | CIDRA | PR | 00739 | |
| 787130 | COTTO PEREZ, CLARIBEL | PO BOX 752 | CERTENEJAS 2 | | | CIDRA | PR | 00739 | |
| 112113 | CRESPO FLORES, ENRIQUE | URB CIUDAD MASSO | F1-42 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 112322 | CRESPO MEDINA, WILLIAM | #6 VALLE ESCONDIDO | | | | RINCON | PR | 00677 | |
| 112322 | CRESPO MEDINA, WILLIAM | PO BOX 1875 | | | | ANASCO | PR | 00610 | |
| 1494106 | CRG Engineering Corp | 212 Carmen Sola | | | | Ponce | PR | 00730 | |
| 1494106 | CRG Engineering Corp | Urb. Estancias del Golf #212 | | | | Ponce | PR | 00730 | |
| 1639914 | Crimilda Gonzalez Saltares | HC 1 Box 4770 | | | | Rincon | PR | 00677 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1694579 | Crimilda H Rivera Caliz | 3208 GOLDEN DEWOROP LN | | | | PLANT CITY | FI | 33566-0522 | |
| 1989953 | CRIMILDA QUINTANA CRUZ | BLOG. 3B-L3 | CALLE 27 LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | |
| 1782245 | Crimilda Trabal Ortiz | Hc-4 Box 40047 | | | | San Sebastian | PR | 00685 | |
| 1427128 | CRIOLLO OQUENDO, AGUSTIN | PO BOX 12313 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 1806290 | CRISTAL VAZQUEZ DAVILA | PO BOX 1682 | | | | GUAYAMA | PR | 00785 | |
| 1636676 | Cristian Delgado Hernandez | 4485 Rookery Dr | | | | Saint Cloud | FI | 34771 | |
| 1720020 | Cristian F Rivera Ortiz | PO Box 694 | | | | Cidra | PR | 00739 | |
| 1691667 | CRISTIAN N ARROYO NAVEDO | BB 29 CALLE GUANO EXT VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 810294 | CRISTINA C PEREZ CRUZ | URBANIZACION BUENOS AIRES | NUMERO 8 CALLE A | | | SANTA ISABEL | PR | 00757 | |
| 1668081 | Cristina Cancel Cuevas | Cristina Canel Cuevas | HC-02- Box 6830 | | | Jayuya | PR | 00664-9607 | |
| 1823749 | Cristina Cancel Cuevas | HC-02 Box 6830-9607 | | | | Jaynya | PR | 00664-9607 | |
| 1840416 | Cristina Cancel Cuevas | HC-02-Box 6830 | | | | Jayuya | PR | 00664-9607 | |
| 128843 | Cristina De Jesus Santiago | # 60 Calle Leonides Torres-Las Flores | | | | Coamo | PR | 00769-9761 | |
| 128843 | Cristina De Jesus Santiago | #60 Leonides Torres~Las Flores | | | | Coamo | PR | 00769-9761 | |
| 2056783 | Cristina De Jesus Santiago | 11 Sawfish Ct | | | | Kissimmee | FL | 34759 | |
| 1837859 | Cristina De Jesus Santiago | HC 3 Box 16421 | | | | Coamo | PR | 00769 | |
| 2056783 | Cristina De Jesus Santiago | HC3 Box 16421 | | | | Coamo | PR | 00769-9761 | |
| 1664637 | CRISTINA DE LOS ANGELES VELAZQUEZ FELICIANO | URBANIZATION HACDA LA MATILDE | CALLE BAGAZO 5391 | | | PONCE | PR | 00728 | |
| 401362 | Cristina Del C Perez Cruz | #8 Calle A, Urb Buenas Aires | | | | Santa Isabel | PR | 00757 | |
| 401362 | Cristina Del C Perez Cruz | Aptdo 56 | | | | Santa Isabel | PR | 00757 | |
| 1325006 | CRISTINA DEL C PEREZ CRUZ | URB BUENOS AIRES | 8 CALLE A | | | SANTA ISABEL | PR | 00757 | |
| 634073 | CRISTINA DEL CARMEN PEREZ-CRUZ | #8 Calle Aurb. Buenos Aires | | | | Santa Isabel | PR | 00757 | |
| 634073 | CRISTINA DEL CARMEN PEREZ-CRUZ | PO BOX 56 | | | | SANTA ISABEL | PR | 00757 | |
| 1788616 | Cristina E Rivera Vélez | PO Box 453 | | | | Luquillo | PR | 00773 | |
| 1483909 | Cristina Gonzalez Clanton | HC02 Box 7360 | | | | Lanes | PR | 00669 | |
| 1772412 | Cristina Lamb | PO Box 96 | | | | MAUNABO | PR | 00707 | |
| 1943233 | CRISTINA LORENZO PUESAN | PO BOX 2411 | | | | GUAYAMA | PR | 00784 | |
| 1723572 | Cristina M Aquino Morales | Urbanización Virginia Valley | 407 Calle Valle Guanajibo | | | Juncos | PR | 00777-3645 | |
| 1694939 | CRISTINA M. AQUINO MORALES | URBANIZACION VIRGINIA VALLEY | 407 CALLE VALLE DE GUANAJIBO | | | JUNCOS | PR | 00777-3645 | |
| 2024056 | Cristina Maldonado Crespo | Urb. Bella Vista | Calle Nuclear #4131 | | | Ponce | PR | 00716 | |
| 1702999 | Cristina Mena Silverio | 4 KS #40 Via Leticia Villa Fontana | | | | Carolina | PR | 00983 | |
| 1675480 | Cristina Mena Siverio | 4 KS #40 Via Leticia Villa Fontana | | | | Carolina | PR | 00983 | |
| 1796256 | CRISTINA NIEVES ARCE | URB ALTURAS DE RIO GRANDE | Y1336 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 1566546 | CRISTINA PEREZ AUILES | URB. PRADERA REAL 1314 | | | | ISABELA | PR | 00662 | |
| 1570920 | Cristina Perez Aviles | Urb. Pradera Real 1314 | | | | Isabela | PR | 00662 | |
| 1781746 | Cristina Perez Flores | HC 5 Box 46863 | | | | Vega Baja | PR | 00693 | |
| 977574 | CRISTINA RIVERA RODRIGUEZ | 505 AVE. MUÑOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 977574 | CRISTINA RIVERA RODRIGUEZ | BDA BUENA VISTA | 266 CALLE E | | | SAN JUAN | PR | 00917-1532 | |
| 1684166 | Cristina Rodriguez Baeza | HC2 BOX 5935 | | | | Guayanilla | PR | 00656 | |
| 1684321 | Cristina Rodriguez Bauza | HC2 BOX 5935 | | | | GUAYANILLA | PR | 00656 | |
| 1758779 | Cristina Salgado Duran | F12  Calle Orquideas - Urb. Jdes. de Dorado | | | | Dorado | PR | 00646 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1560000 | Cristina Santiago Gomez | Villas Del Mar Oesto Apto 4k | 4735 Ava Isla Verde | | | Carolina | PR | 00979-5410 | |
| 1769643 | Cristina Valentin Rodriguez | Villas de Rio Grande | Calle 25 AF-12 | | | Rio Grande | PR | 00745 | |
| 1898017 | CRISTINA VELAZQUEZ SANTIAGO | CALLE 3 | B-10 | EL VIVERO | | GURABO | PR | 00778 | |
| 1974755 | Cristina Velazquez Santiago | Calle 3 B-10 Urb. Eluivrn | | | | Gurabo | PR | 00778 | |
| 597416 | Cristina Yunes Mendez | PO Box 117 | | | | Moca | PR | 00676 | |
| 1454326 | CRISTINO MORALES FONTANEZ | HC-64 | BUZON 8442 | | | PATILLAS | PR | 00723 | |
| 2144700 | Cristobal Cintron Gomez | HC05 Box 5846 | | | | Juana Diaz | PR | 00795 | |
| 1824480 | CRISTOBAL COLON DIAZ | APARTADO 359 | | | | GURABO | PR | 00778 | |
| 2109024 | Cristobal Colon Maldonado | PO Box 207 | | | | Villalba | PR | 00766 | |
| 2177986 | Cristobal Pinto Torres | HC#3 Box 12396 | | | | Yabucoa | PR | 00767 | |
| 1787106 | CRISTOBAL ROBLES RIVERA | HC-02 BOX 5394 | | | | PENUELAS | PR | 00624 | |
| 977687 | CRISTOBAL TORRES GARCIA | HC 2 BOX 8772 | | | | JUANA DIAZ | PR | 00795 | |
| 1786379 | Cristobal Vazquez Pagan | Urb. Monte Claro | Paseo del Valle MP-3 | | | Bayamon | PR | 00961 | |
| 1656785 | CRISTOBAL ZAMORA VAZQUEZ | 31 ATRIO REAL 829 | CALLE ADASCO | | | SAN JUAN | PR | 00925 | |
| 1859460 | CRISTOBALINA LOPEZ SANTANA | 76 CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| 1186080 | CRISTOPHER COLON VAZQUEZ | CALLE 21 AA 3 | URB EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 634208 | CRISTOPHER ESTRADA RUIZ | PO BOX 146 | | | | QUEBRADILLAS | PR | 00678 | |
| 1469122 | CRL LERI | PO BOX 177 | | | | CAGUAS | PR | 00726-0177 | |
| 2005153 | Crucelina Gutierrez Pellot | 22615 Calle Felipe Mercado | | | | Quebradillas | PR | 00678 | |
| 1944365 | Crucita Alicea- Maisonet | Urb. Starlight 3362 Calle Galaxia | | | | Ponce | PR | 00717-1482 | |
| 2031098 | Crucita Ramos Ramos | P.O. Box 763 | | | | Adjuntas | PR | 00601 | |
| 1934243 | Crucita Rivas Fonseca | P.O. Box 599 | | | | Arroyo | PR | 00714 | |
| 1929619 | Crucita Torres Nicot | 864 Cortada | Urb. Crustancia | | | Ponce | PR | 00717-2202 | |
| 2137101 | Crucita Torres Nicot | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1724911 | Cruz A. Mendoza Heredia | calle San Juan #53 | | | | Camuy | PR | 00627 | |
| 2143850 | Cruz A. Rodriguez Rosario | 224 22nd St 4-A | | | | Brooklyn | NY | 11232 | |
| 787364 | CRUZ AGUIRRE, ELIZABETH | P.O. BOX 800435 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 113561 | CRUZ ALONSO, DEBORAH | VILLA CAROLINA | 242-28 CALLE 613 6TA SECC | | | CAROLINA | PR | 00985 | |
| 1949832 | Cruz Amelia Rivera Rivera | P.O. Box 339 | | | | Juana Diaz | PR | 00795 | |
| 1949832 | Cruz Amelia Rivera Rivera | Urb. Monclova A-4 | | | | Juana Diaz | PR | 00795 | |
| 1884824 | CRUZ AMELIA RIVERA RIVERA | URB. MONCLOVA A-4 P.O. BOX 339 | | | | JUANA DIAZ | PR | 00795 | |
| 1588067 | CRUZ B CORDERO PASTOR | URB VILLA DEL CARMEN | G 8 CALLE 7 | | | GURABO | PR | 00778 | |
| 1592292 | CRUZ B CORDERO PASTOR | VILLA DEL CARMEN | G8 CALLE 7 | | | GURABO | PR | 00778 | |
| 1985535 | Cruz B. Rivera Rosario | PO Box 426 | | | | Orocovis | PR | 00720 | |
| 1427234 | CRUZ BETANCOURT, MARIBEL | 444 De Diego Ave / Condomino de Diego Apt 509 | | | | San Juan | PR | 00927 | |
| 1427234 | CRUZ BETANCOURT, MARIBEL | PO BOX 192365 | | | | SAN JUAN | PR | 00919 | |
| 1425025 | CRUZ BURGOS-ALVAREZ | 1970 Van Buren Loop | | | | Auburndale | FL | 33823 | |
| 1425025 | CRUZ BURGOS-ALVAREZ | 1970 VAN BUREN LOOP | | | | AUBURNDALE | FL | 33823-2766 | |
| 1637318 | Cruz C. Nieves Gonzalez | Bairoa Golden Gate | Calle B #C4 | | | Caguas | PR | 00727 | |
| 1734933 | Cruz C. Nieves Gonzalez | Bairoa Golden Gate | Calle B #C-4 | | | Caguas | PR | 00727-1132 | |
| 1832801 | CRUZ CANDELARIA CUEVAS | H3 CALLE 6 MAR AZUL | | | | HATILLO | PR | 00659 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1832801 | CRUZ CANDELARIA CUEVAS | MAESTRA | DEPTO. EDUCACION | 210 B AVE.JOSE ACADEMO CENTRO GOB. | | AREABU | PR | 00612 | |
| 787500 | CRUZ COLON, MIRIAM | URB EL VALLE | 420 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| 1805036 | Cruz Crespo Martinez | P.O. Box 299 | | | | Rincon | PR | 00677 | |
| 114868 | CRUZ CRUZ, MEYLI | ROYAL TOWN | K8 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 1675126 | Cruz D Villegas Falu | RR 16 Box 5342 | | | | San Juan | PR | 00926 | |
| 1734851 | Cruz Delia Garcia Cosme | Box 561331 | | | | Guayanilla | PR | 00656 | |
| 1712381 | Cruz Echevarria Reyes | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 | |
| 1598407 | CRUZ ECHEVARRIA REYES | HC 3 BOX 33740 | | | | HATILLO | PR | 00659-7846 | |
| 1863565 | Cruz Evelyn Serrano Maniz | Urb. Jaime L. Drew | 174 C | | | Ponce | PR | 00730 | |
| 1989804 | Cruz Evelyn Serrano Muniz | Urb. Jaime L. Drew #174 C | | | | Ponce | PR | 00730 | |
| 1848431 | Cruz Evelyn Serrano Muniz | Urb. Jaime L. Drew Calle #174 | | | | Ponce | PR | 00730 | |
| 1737951 | CRUZ HERNANDEZ MATEO | 23 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769-2501 | |
| 1737951 | CRUZ HERNANDEZ MATEO | URB. JARDIDE COAMO | CALLE 2 B-15 | | | COAMO | PR | 00769 | |
| 116093 | Cruz Hernandez, Luis | Calle 8 Buzon O-9 | Parc. Van Scoy | | | Bayamon | PR | 00957 | |
| 1186172 | CRUZ I TORRES RIVERA | 508 57TH ST FL 2ND | | | | WEST NEW YORK | NJ | 07093-1212 | |
| 1589893 | CRUZ I. DE JESUS MORALES | HC -2 BOX 8624 | BO. AGUACATE | | | YABUCOA | PR | 00767 | |
| 798566 | Cruz Lopez Cirilo | PO Box 297 | | | | Palmer | PR | 00721 | |
| 1860310 | Cruz M Caraballo Naval | Cond. Castillo del Mar, Apto 408 | Isla Verde | | | Carolina | PR | 00979 | |
| 1786262 | Cruz M Caraballo Nival | 407 Cond. Castillo del Mar | Isla Verde | | | Carolina | PR | 00979 | |
| 1619319 | Cruz M Morales Santos | Urb Castellana Gardens | Calle Castilla CC11 | | | Carolina | PR | 00983 | |
| 1186201 | CRUZ M PEREZ ALICEA | HC 20 BOX 26402 | | | | SAN LORENZO | PR | 00754 | |
| 1186201 | CRUZ M PEREZ ALICEA | Urb. Villa Blanca 19 Calle Jade | | | | Caguas | PR | 00725 | |
| 1325153 | Cruz M Portalatin Torres | 16414 Sinaloa Dr | | | | Houston | TX | 77083 | |
| 1765645 | CRUZ M ROSARIO ROSARIO | 507 PASEO CONCORDIA | URB VILLA  PINARES | | | VEGA BAJA | PR | 00693 | |
| 1806053 | Cruz M Vazquez Burgos | PO Box 1382 | | | | Salinas | PR | 00751 | |
| 1902383 | Cruz M. Caraballo | Cond. Castillo del Mar, Apto. 408 | | | | Isla Verde | PR | 00979 | |
| 1904800 | Cruz M. Caraballo Nival | Cond. Castillo del Mar, Apto. 408 | | | | Isla Verde | PR | 00979 | |
| 1824877 | Cruz M. Davila Barreto | Urb. Los Pinos I 36 | Cipres Mejicano | | | Arecibo | PR | 00612-5917 | |
| 1771812 | Cruz M. Lugo Guzman | 1326 Calle Salud Condominio | Señorial.Plaza | Apto. 912 | | Ponce | PR | 00717 | |
| 2136032 | Cruz M. Melendez Rentas | HC-6 Box 21583 | | | | Ponce | PR | 00731 | |
| 1756939 | CRUZ M. NAZARIO OLMEDA | 702 CALLE JOSE CORDERO | | | | MOROVIS | PR | 00687 | |
| 1652426 | Cruz M. Santiago Vega | Estancias de Arecibo | #1 Calle Bonita | | | Arecibo | PR | 00612 | |
| 1640195 | Cruz M. Santos | # 53 EUGENIO SANCHEZ | | | | CAYEY | PR | 00736 | |
| 1938129 | Cruz M. Sierra Torruella | Ext Punto Oro | Calle La Nina 4637 | | | Ponce | PR | 00728-2118 | |
| 2116336 | CRUZ M. SOTO ESCALERA | P O BOX 954 | | | | COAMO | PR | 00769 | |
| 1629190 | Cruz M. Torres Torres | 5866 H. La Matilde | | | | Ponce | PR | 00728 | |
| 1931505 | CRUZ MA CARABALLO (2907) | 3545 MAIN ST APT 309 | | | | HARTFORD | CT | 06120-1149 | |
| 1428846 | CRUZ MALDONADO CABALLERO | 14454 GOLDEN RAIN TREE BLVD | | | | ORLANDO | FL | 32828-4840 | |
| 1872935 | Cruz Maria Caraballo | 3545 MAIN ST APT 309 | | | | HARTFORD | CT | 06120-1149 | |
| 1618724 | Cruz Maria Castillo Colon | HC-02 Box 11684 | | | | Villalba | PR | 00766 | |
| 1833215 | Cruz Maria Castillo Colon | Hc-02 Box 4684 | | | | Villaiba | PR | 00766 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1911932 | CRUZ MARIA GARCIA PEREZ | HC 03 BOX 10868 | | | | JUANA DIAZ | PR | 00795 | |
| 1801295 | Cruz Maria Garcia Perez | HC 3 BOX 10868 | | | | Juana Diaz | PR | 00795-9645 | |
| 1957391 | Cruz Maria Hernandez Maldonado | 3193  C/Cafe Urb, Los Caobos | | | | Ponce | PR | 00716-2742 | |
| 1784752 | CRUZ MARIA MATTA CARMONA | URBANIZACION JARDINES DE VEGA BAJA | AVENIDA JARDINES 551 | | | VEGA BAJA | PR | 00693 | |
| 116716 | CRUZ MARTINEZ, ANA L | P.O. BOX 1048 | BO. ASOMANTE | | | AIBONITO | PR | 00705 | |
| 116731 | CRUZ MARTINEZ, BRENDA M. | BO. ASOMANTE CARR.162 KM.2 | APARTADO 1048 | | | AIBONITO | PR | 00705 | |
| 116971 | CRUZ MELENDEZ, HERNAN | PO BOX 1504 | | | | OROCOVIS | PR | 00720-1504 | |
| 117290 | CRUZ MORALES, RAMONA | PO BOX 1342 | | | | SAN GERMAN | PR | 00683 | |
| 1981485 | CRUZ N HERNANDEZ ARBELO | CALLE JAZMIN 58 | | | | HATILLO | PR | 00659 | |
| 1769411 | Cruz N Quinones Serpa | V312 Calle 13 | | | | Manati | PR | 00674 | |
| 1771760 | Cruz N Quiñones Serpa | V312 Calls 13 | | | | Manati | PR | 00674 | |
| 2027704 | Cruz N. Melendez Rosado | Apt. 392 | | | | Corozal | PR | 00783 | |
| 2027704 | Cruz N. Melendez Rosado | Bo. Palmerjo | | | | Corozal | PR | 00783 | |
| 1497338 | Cruz N. Quiñones Serpa | Villa Evangélica | Calle 13 V-312 | | | Manati | PR | 00674 | |
| 1790295 | CRUZ NAVARRO GONZALEZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CRUZ NAVARRO GONZALEZ,SPECIAL EDUCATION TEACHER | URB. SAN PEDRO, CALLE: ANGEL MENDEZ #A-1 | | FAJARDO | PR | 00738 | |
| 1790295 | CRUZ NAVARRO GONZALEZ | PO BOX 4185 | | | | PUERTO REAL | PR | 00740 | |
| 1720489 | Cruz Navarro González | P.O. Box 4185 | | | | Puerto Real | PR | 00738 | |
| 1731543 | Cruz Nuñez Reinaldo | #105 Urbanization Country Hills | | | | Florida | PR | 00650 | |
| 2176952 | Cruz Ortiz Rosado | HC11 Box 11974 | | | | Humacao | PR | 00791 | |
| 117920 | CRUZ PASTRANA, XIOMARA | HC 52 BOX 2432 | | | | GARROCHALES | PR | 00652 | |
| 117937 | CRUZ PENA, LUIS | CALLE 402 MD32 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 1429001 | CRUZ PEREZ, AXEL | 956 N 11th St | | | | Reading | PA | 19604 | |
| 1732160 | CRUZ RAMOS, EVELYN | CLAUSELLS 6 | # 76 ALTOS | | | PONCE | PR | 00731 | |
| 1511671 | Cruz Reyes Ayala | HC-71 | Box 16328 | | | Bayamon | PR | 00956 | |
| 977998 | Cruz Rivera Roman | 2551 BOWMER DR | | | | KISSIMMEE | FL | 34744-2759 | |
| 118917 | CRUZ RODRIGUEZ, CHRISTIAN | GLENVIEW GARDEN | B-34 CALLE W24B | | | PONCE | PR | 00731 | |
| 1532684 | CRUZ SANCHEZ MUNIZ | BO COQUI | 117B PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |
| 1634455 | Cruz Sanchez Rodriguez | PO Box 1146 | | | | Penuelas | PR | 00624-1146 | |
| 1577012 | Cruz Santago-Castro | Urb Los Caobos | 643 C/ Accitillo | | | Ponce | PR | 00716-2603 | |
| 1583488 | CRUZ SANTIAGO, ROBERTO | Bo Singapur | Calle #5 #138 | | | Juana Diaz | PR | 00795 | |
| 1583488 | CRUZ SANTIAGO, ROBERTO | SINGAPUR | HC02 BOX9872 00795 | | | JUANA DIAZ | PR | 00795-9614 | |
| 1567659 | Cruz Santiago-Costro | Urb Los Caobos, 643 4 Accitillo | | | | Ponce | PR | 00716-2603 | |
| 1691961 | Cruz Velazquez Aponte | Villa del Carmen 2616 Calle Tetian | | | | Ponce | PR | 00736-2225 | |
| 1849079 | Cruznelia Davila Albiza | Urb. Santa Teresita | 6313 Calle San Alfonso | | | Ponce | PR | 00730-4400 | |
| 1848076 | CRUZNELIA DAVILA ALBIZU | URB SANTA TERESITA | 6313 CALLE SAN ALFONSO | | | PONCE | PR | 00730-4400 | |
| 121047 | CUADRADO DEL VALLE, AURORA | HC 05 BOX 55694 | | | | CAGUAS | PR | 00725 | |
| 121048 | CUADRADO DEL VALLE, JUAN | 400 TREASURE CAY DR | APT 306 | | | FORT PIERCE | FL | 34947-5349 | |
| 121048 | CUADRADO DEL VALLE, JUAN | HC 20 BOX 25764 | | | | SAN LORENZO | PR | 00754 | |
| 1726326 | CUBERO FELICIANO, JUANITA | PO BOX 953 | | | | CAMUY | PR | 00627 | |
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | Leonor Rodeiguez | Ciudad Interamerica 684 Calle Marlin | | | Bayamon | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 264 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | PO Box 1504 | | | | Isabela | PR | 00662 | |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMON | PR | 00956 | |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00956 | |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | Sindicato de Bomberos Leonidas de P.R. | PO Box 1504 | | | Isabela | PR | 00662 | |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | SINDICATO DE BOMBEROS UNIDOS DE P.R. | PO BOX 1504 | | | ISABELA | PR | 00662 | |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | Cuerpo de Bomberos | LCDA. Leonor Rodriguez; LCDO. Luis A. Zayas Monge | LCDA. Leonor Rodriguez Ciudad | Interamericana 684 Calle Marlin | Bayamon | PR | 00956 | |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | P.O Box 1504 | | | | Isabela | PR | 00662 | |
| 788427 | CUEVAS NOVOA, CARLOS J | 10 GRASSY PARK DR. | | | | ASHEVILLE | NC | 28805 | |
| 788427 | CUEVAS NOVOA, CARLOS J | 149 AVENIDA LOS PATRIOTAS | #78 | | | LARES | PR | 00669 | |
| 2141401 | Cuilio Santana Martinez | Parcelo Sabaneto | Calle Los Flores 92 | | | Mercedita | PR | 00715 | |
| 942782 | CUTBERTO RODRIGUEZ SANTIAGO | HC 2 BOX 7979 | | | | SALINAS | PR | 00751 | |
| 1738029 | Cybele Mellot Rodriguez | Calle 9 F 3 | Urbanizacion Villa Matilde | | | Toa Alta | PR | 00953 | |
| 1660256 | CYBELE Y. ESTEVES BARRERA | URB. VALLE BELLO CHALETS | F-21 AVE. HOSTOS NUM. 100 | | | BAYAMON | PR | 00956 | |
| 122494 | CYNTHIA A COLON MARTINEZ | PO BOX 270066 | | | | SAN JUAN | PR | 00927 | |
| 2139731 | Cynthia Ann Diaz Rodriguez | Francis Vargas Leyro | 64 Riera Palmer | | | Mayaguez | PR | 00680 | |
| 2142825 | Cynthia Ann Diaz Rodriguez | LCDO Francis Vargas Leyro | 64 Riera Palmer | | | Mayaguez | PR | 00680 | |
| 1476204 | Cynthia Arelis Burgos Brito | 2PL#236 Via 7 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1476204 | Cynthia Arelis Burgos Brito | Metropolitan Bus Authority | 37 Ave De Diego | | | Monacillos | PR | 00927 | |
| 1822844 | Cynthia Balbin Padilla | EB-5 Calle Tilo | Urb. Los Almendros | | | Bayamon | PR | 00961 | |
| 634569 | CYNTHIA BALBIN PADILLA | URB LOS ALMENDROS | EB 5 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 1604367 | Cynthia Beigelman Cosme | Urb. Ciudad Jardin III | 153 Calle Malagueta | | | Toa Alta | PR | 00953-4820 | |
| 1527974 | Cynthia Benitez Rivera | PO Box 5035 | | | | Carolina | PR | 00984-5035 | |
| 1492888 | Cynthia Berlingeri Bonilla | Jardines de Country Club | J1 Calle 25 | | | Carolina | PR | 00983 | |
| 891542 | CYNTHIA CABRERA BURGOS | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 | |
| 891542 | CYNTHIA CABRERA BURGOS | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 | |
| 1733683 | Cynthia Carrasquillo de Jesus | Urb Fajardo Gardens | 337 Calke Sauce | | | Fajardo | PR | 00738 | |
| 1949665 | Cynthia Cintron Martinez | T-15 Calle Jaguey | Urb. Santa Elena | | | Guayanilla | PR | 00656 | |
| 1691015 | Cynthia D Rouss Chapman | 2001 Polo Club Dr. | Apt. 101 | | | Kissimmee | FL | 34741 | |
| 1597907 | Cynthia Diaz Santini | #016-767608 /Calle principal | | | | Trujillo Alto | PR | 00976 | |
| 1597907 | Cynthia Diaz Santini | Calle 213 4M-10 Colinas de Fair View | | | | Trujillo Alto | PR | 00976 | |
| 1597907 | Cynthia Diaz Santini | Departamento de Educacion de Puerto Rico | Teniente Cesar Gonzalez, Esquina Calaf | | | San Juan | PR | 00919 | |
| 1638047 | Cynthia Díaz Santini | Banco Popular de Puerto Rico | 016 767608 Calle Principal | | | Pueblo Trujillo Alto | PR | 00976 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630773 | Cynthia Díaz Santini | Banco Popular de Puerto Rico | #016-767608 | Calle principal | | Trujillo Alto | PR | 00976 | |
| 1638047 | Cynthia Díaz Santini | Calle 213 4M 10 Colinas Fair View | | | | Trujillo Alto | PR | 00976 | |
| 1630773 | Cynthia Díaz Santini | Calle 213 4M-10 Colinas de Fair View | | | | Trujillo Alto | PR | 00976 | |
| 1186348 | CYNTHIA E PENA ALEJANDRO | HC 12 BOX 7263 | | | | HUMACAO | PR | 00791 | |
| 335440 | CYNTHIA E. MIRANDA HERNANDEZ | URB. REXVILLE | CALLE 1  CO-5 | | | BAYAMON | PR | 00957 | |
| 1952779 | Cynthia Elaine Maldonado Zapata | PO Box 1257 | | | | Penuelas | PR | 00624 | |
| 634597 | CYNTHIA ENID MIRANDA HERNANDEZ | REXVILLE BAYAMON | CALLE 1  CO 5 | | | BAYAMON | PR | 00957 | |
| 1820888 | Cynthia G. Butiz Morales | PO Box 8039 | | | | Ponce | PR | 00732 | |
| 185032 | CYNTHIA GARCIA FELICIANO | HC 01 | BOX 7663 | | | LUQUILLO | PR | 00773 | |
| 1641674 | Cynthia Gonzalez Morales | HC 04 Box 16475 | | | | Moca | PR | 00676 | |
| 1614141 | Cynthia Hernandez Lozada | Urb Montesol | Ceveres 3085 | | | Cabo Rojo | PR | 00623 | |
| 1752814 | Cynthia Hernandez Lozada | Urb. Monte Sol 3085 calle everest | | | | Cabo Rojo | PR | 00623 | |
| 634610 | CYNTHIA I. CRUZ SANTIAGO | PO BOX 20355 | | | | SAN JUAN | PR | 00928-0355 | |
| 1594489 | Cynthia J. Soto Ramos | PO Box 2336 | | | | Moca | PR | 00676 | |
| 1702180 | CYNTHIA M BANUCHI RIOS | URB  LA RAMBLA | CALLE BARCELONA 2328 | | | PONCE | PR | 00730 | |
| 1904930 | Cynthia M Garrastegui Martinez | PO Box 1157 | | | | Bajadero | PR | 00616 | |
| 2066859 | CYNTHIA M. FELICIANO SANTIAGO | HC 03 BOX 12768 | | | | PENUELAS | PR | 00624 | |
| 1801777 | Cynthia M. Garcia Rosario | Urb. Morbella Cartagena #126 | | | | Aquadilla | PR | 00603 | |
| 2105936 | Cynthia M. Garros Lesu Marty | PO Box 1157 | | | | Bajadero | PR | 00616 | |
| 1776620 | CYNTHIA MARTINEZ LEBRON | URB SAVANNAH REAL | CALLE PASEO ANDALUZ #95 | | | SAN LORENZO | PR | 00754 | |
| 1784651 | Cynthia Martínez Lebrón | Urb. Savannah Real Calle Paseo | Andaluz #95 | | | San Lorenzo | PR | 00754 | |
| 1581132 | Cynthia Oquendo Tirado | Urb. Olympic Ville Montreal I-5 | | | | Las Piedras | PR | 00771 | |
| 1703324 | CYNTHIA OSORIO FEBUS | RR7 BOX 16572 | | | | TOA ALTA | PR | 00953 | |
| 1456862 | CYNTHIA PABON TORRES | P.O. BOX 1116 | | | | SABANA GRANDE | PR | 00637 | |
| 1777699 | Cynthia Perez Rivera | HC 02 Box 12412 | | | | Moca | PR | 00676 | |
| 1635823 | CYNTHIA ROLON LOPEZ | Cynthia Rolon Lopez | Haciendas del Caribe Urayoan B-5 | | | Toa Alta | PR | 00953 | |
| 1628532 | Cynthia Rolon Lopez | Haciendas Del Caribe Urayoan B-5 | | | | Toa Alta | PR | 00953 | |
| 1635823 | CYNTHIA ROLON LOPEZ | PMB 511 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 1590069 | Cynthia Romero Velez | P.O. Box 2576 | | | | Arecibo | PR | 00623 | |
| 1666973 | Cynthia Rosado Santana | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | | Trujillo Alto | PR | 00976 | |
| 1779049 | CYNTHIA RUIZ ACUNA | EXT. JARDINES DE ARROYO | CALLE B/B NUM.31 | | | ARROYO | PR | 00714-0000 | |
| 1843938 | Cynthia Sanchez Siso | 7952 Dr. Jose Henna | | | | Ponce | PR | 00717 | |
| 1843938 | Cynthia Sanchez Siso | PO Box 8392 | | | | Ponce | PR | 00732 | |
| 2062725 | Cynthia V. Vega Justiniano | 37 Ave De Diego Monaiellos | | | | San Juan | PR | 00927 | |
| 577442 | CYNTHIA VEGA ZENO | PO BOX 2755 | | | | RIO GRANDE | PR | 00745 | |
| 122605 | Cynthia Viera Tirado | Calle Jazmin B127 Urb. Condado | | | | Caguas | PR | 00725 | |
| 1612809 | CYNTHIA ZAMBRANA CRESPO | 200 SIERRA ALTA | BOX 26 | | | SAN JUAN | PR | 00926 | |
| 321967 | Dadidian D Melendez Ayala | Cedros | HC01 Box 12078 | | | Carolina | PR | 00985 | |
| 2088511 | Dafne A. Jimenez Tirado | 921 Carr 876 Apt. 178 | | | | Trujillo Alto | PR | 00976 | |
| 1698203 | Dafne J Pastrana Figueroa | Senderos de Gurabo 76 Calle Sierra | | | | Gurabo | PR | 00778 | |
| 634743 | DAFNE J. RODRIGUEZ RIVERA | URB MEDINA | C 31 CALLE 4 | | | ISABELA | PR | 00662 | |
| 1967359 | Dafne Marie Charles Torres | Calle Yaguer #48 | | | | Guanica | PR | 00653 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1753037 | DAFNIS M. ORTIZ LOPEZ | CALLE COLINA REAL F-8 URB. LAS COLINAS | | | | TOA BAJA | PR | 00949 | |
| 1753037 | DAFNIS M. ORTIZ LOPEZ | DAFNIS MARTIN ORTIZ LOPEZ DELINEANTE MUNICIPIO DE CATANO  CALLE COLINA REAL F-8  URB. LAS COLINAS | | | | TOA BAJA | PR | 00949 | |
| 1780569 | Dagma I. Melendez Rios | Bo. Cantera #45 | | | | Manati | PR | 00674 | |
| 1882552 | DAGMA RUBIO JIMENEZ | EL PLANTIO E-17 C/CEREZO | | | | TOA BAJA | PR | 00949 | |
| 1662038 | DAGMALIZ VAZQUEZ FERNANDEZ | URB VILLAS DE LOIZA | BLQ T 29 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 1746435 | Dagmar A Alicea Alvarado | 908 Humacao | | | | Humacao | PR | 00792 | |
| 1746435 | Dagmar A Alicea Alvarado | La Costa Garden Homes #160 | | | | Fajardo | PR | 00738 | |
| 1773497 | DAGMAR A ALICEA ALVARADO | LA COSTA GARDEN HOMES D-12 #160 | | | | FAJARDO | PR | 00738 | |
| 1746435 | Dagmar A Alicea Alvarado | PR 108 Mayaguez | | | | Mayaguez | PR | 00681 | |
| 1684460 | DAGMARI PEREZ PADILLA | 18200 CARR. #3 APT. 325 | | | | CANOVANAS | PR | 00729 | |
| 1696667 | Dagmaris Cruz Borrero | 79 Calle Azucena Susua Baja | | | | Sabana Grande | PR | 00637 | |
| 1717975 | Dagmaris Cruz Borrero | Calle Azucena | 79 Susua Baja | | | Sabana Grande | PR | 00637 | |
| 891591 | DAGMARYS ROSADO RUBIO | 863 C/AMAPOLA | | | | PONCE | PR | 00730 | |
| 891591 | DAGMARYS ROSADO RUBIO | Banco Popular de PR | 209 Ave. Ponce de León | | | San Juan | PR | 00918 | |
| 634768 | Dagmarys Rosado Rubio | Bo. Sabanetas Ind. Park 210 | | | | Mercedita | PR | 00715 | |
| 495062 | DAGMARYS ROSADO RUBIO | URB. LA GUADALUPE | CALLE AMAPOLA #863 | | | PONCE | PR | 00730 | |
| 634768 | Dagmarys Rosado Rubio | Urb. La Guadalupe | 861 Calle Amapola | | | Ponce | PR | 00730 | |
| 1588162 | Dahiana Marti Lopez | Urb Ocean View | E 8 Calle 3 | | | Arecibo | PR | 00612 | |
| 1613010 | DAHIANA MARTI LOPEZ | URB. OCEAN VIEW | CALLE 3 E-8 | | | ARECIBO | PR | 00612 | |
| 1729614 | Dahiana Torres Montero | Box 560677 | | | | Guayanilla | PR | 00656 | |
| 1562354 | Dahimar Torres Reyes | Urbanización Santa Catalina | D4 Calle 14 | | | Bayamón | PR | 00957-1907 | |
| 1633804 | Dahizé Marcano Suárez | Calle 1 D1A | Urb Rincón Español | | | Trujillo Alto | PR | 00976 | |
| 1735305 | Dahrma R Soto Revilla | Condominio Pontezuela Edif. B5, Apto. 1-A | | | | Carolina | PR | 00983-2082 | |
| 1862343 | Daila E. Oquendo Davila | PO Box 1787 | | | | Corozal | PR | 00783 | |
| 2078406 | Daily W. Velez Guzman | HC 02 Box 9942 | | | | Juana Diaz | PR | 00795 | |
| 1733618 | DAIMA ELIZ TORRES RODRIGUEZ | CARACOLES I SOLAR#10 | 198 CARACOLES I | | | PENUELAS | PR | 00624 | |
| 1732135 | Daina L Sanchez Cordero | PO Box 2164 | | | | San Sebastian | PR | 00685 | |
| 1881917 | Daire Mar Diaz Sierra | PO Box 703 | | | | Aguas Buenas | PR | 00703 | |
| 1186525 | DAISSY CRUZ OTERO | RR 11 BOX 6000 SUITE 110 | | | | BAYAMON | PR | 00956 | |
| 1631186 | DAISY ACEVEDO MENDEZ | HC 59 BOX 5702 | | | | AGUADA | PR | 00602 | |
| 1186532 | DAISY ACOSTA MELENDEZ | HC 5 BOX 26252 | | | | LAJAS | PR | 00667 | |
| 1656510 | Daisy Acosta Rodriguez | Urb Constancia | 2545 Calle Plazoela | | | Ponce | PR | 00731 | |
| 1814637 | Daisy Acosta Rodriguez | Urb. Constancia | 2545 Calle Plazuela | | | Ponce | PR | 00731 | |
| 2029037 | Daisy Alvarado Rodriguez | Jardines del Caribe | Calle 31 - EE 5 | | | Ponce | PR | 00728-2606 | |
| 1911639 | DAISY ALVARADO RODRIGUEZ | URB. JARDINES DEL CARIBE | C/ 31 EE-5 | | | PONCE | PR | 00728-2606 | |
| 2120903 | Daisy Ariza Alemany | Calle CDI # 9 Manciones de Villarra | | | | San Juan | PR | 00926 | |
| 1766508 | Daisy Arroyo Valentin | Calle Madre Selva K-368 | Urb. Loiza Valley | | | Canovanas | PR | 00729 | |
| 1766508 | Daisy Arroyo Valentin | K-368 MadreSelva | | | | Canovanas | PR | 00729 | |
| 1669638 | Daisy Batista Peralta | St. 18 SW 1589 Las Lomas | | | | San Juan | PR | 00921 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640164 | Daisy Batista Velazquez | De Diego  Chalets Chalets 474 Calle De Diego Box. 85 | | | | San Juan | PR | 00923-3137 | |
| 1639062 | Daisy Batista Velazquez | De Diego Chalets 474 Calle De Diego Box. 85 | | | | San Juan | PR | 00923 | |
| 1930283 | Daisy Bodon Garcia | Reparto La Hacienda 21 | | | | Santa Isabel | PR | 00757 | |
| 1641729 | Daisy Cardona Pedrosa | Hc 5 Box 52689 | | | | San Sebastián | PR | 00685 | |
| 2108030 | Daisy Cartagena Antonetti | Apartado 131 | | | | Merceditas | PR | 00715 | |
| 80593 | DAISY CARTAGENA COLON | BO BAUTA ABAJO | PO BOX 1709 | | | OROCOVIS | PR | 00720-1709 | |
| 1257961 | DAISY CARTAGENA COLON | PO BOX 1709 | | | | OROCOVIS | PR | 00720 | |
| 1819136 | DAISY COLON RODRIGUEZ | PO BOX 177 | | | | JAYUYA | PR | 00664 | |
| 2036619 | Daisy Cordova Flores | HC-65 BUZON 6563 | | | | PATILLAS | PR | 00723-6563 | |
| 1537755 | DAISY CRESPO DIAZ | AUTORIDAD METROPOLITANA DE AUTOBUSES | PO BOX 195349 | | | SAN JUAN | PR | 00919-5349 | |
| 1537755 | DAISY CRESPO DIAZ | COND ALTURAS DE MONTEMAR | 130 LOMAS DEL VIENTO | APT 1402 | | SAN JUAN | PR | 00926-9223 | |
| 1785645 | Daisy Cruz Rodriguez | Oveheda Grande 4 Grayahal | | | | Juana Diaz | PR | 00795 | |
| 1742559 | Daisy Diaz Lopez | PO Box 247 | | | | Rio Blanco | PR | 00744 | |
| 1575931 | Daisy E Hernandez Molina | 31 URB Colinas De Hatillo | | | | Hatillo | PR | 00659 | |
| 1783092 | Daisy E Ramos | HC-01 Box 4226 | | | | Rincon | PR | 00677 | |
| 1809363 | DAISY E. CINTRON SAEZ | 17 CALLE OPAL | URB. CAMPO CRISTAL | | | BARRANQUITAS | PR | 00794 | |
| 1576120 | DAISY E. HERNANDEZ MOLIN | 31 URB. COLINAS DE HATILLO CASA E-20 | | | | HATILLO | PR | 00659 | |
| 1576120 | DAISY E. HERNANDEZ MOLIN | URB. NUEVA D-54 | | | | BARCELONETA | PR | 00617 | |
| 2038652 | Daisy E. Sanchez Cruz | 18 Rafael Hernandez Urb. Verdum | | | | Hormigueros | PR | 00660 | |
| 2106035 | Daisy E. Torres Munoz | 23 Urb. Lirios del Valle | | | | Anasco | PR | 00610 | |
| 1711595 | DAISY ENID VALEDON MORALES | EXT. JARDINES DE COAMO F41 | | | | COAMO | PR | 00769 | |
| 2031343 | Daisy Esther Sanchez Cruz | 18 Rafael Hernandez Urb. Verdum | | | | Hormigueros | PR | 00660 | |
| 158796 | DAISY ESTRADA VARGAS | 290 CALLE DORADO | APT. 101 | | | ENSENADA | PR | 00647 | |
| 1746604 | Daisy Flores Fernandez | Urb Estancias del Bosque Calle Nogales | Bzn 621 | | | Cidra | PR | 00739 | |
| 1696447 | Daisy Flores Fernandez | Urb. Estancias del Bosque | Buzon 621 | | | Cidra | PR | 00739 | |
| 1506621 | Daisy Fontanez Lasanta | Carr. 156 KM. 19.8 BO. Quebrada Grande | | | | Barranquitas | PR | 00794 | |
| 1506621 | Daisy Fontanez Lasanta | P O BOX 213 | | | | Barranquitas | PR | 00794 | |
| 1640527 | Daisy Garcia Hernandez | 192 Calle las Flores | | | | Juana Diaz | PR | 00795 | |
| 1534791 | DAISY GERENA JRIZARRY | 124 CALLE FLAMBOYAN | | | | LARES | PR | 00669 | |
| 1671515 | Daisy Gerena Ortiz | Urb. Paseo de la Ceiba 214 | Calle Areca | | | Juncos | PR | 00777 | |
| 1597593 | Daisy Gomez Bauzo | Urb Jose H. Ramirez Calle 2 B11 | | | | Rio Grande | PR | 00745 | |
| 1897523 | DAISY GONZALEZ BONILLA | 721 CALLE BROMELIA | | | | YAUCO | PR | 00698 | |
| 1668968 | DAISY GONZALEZ GONZALEZ | APTO. 284 | | | | JUANA DIAZ | PR | 00795 | |
| 2042541 | Daisy Gonzalez Sanchez | 84 PO Box | | | | Ciales | PR | 00638 | |
| 2042541 | Daisy Gonzalez Sanchez | Llenar Todos Los Espacios Correspondientes | 4 Guillermina Davila | | | Ciales | PR | 00638 | |
| 2050806 | Daisy Guadalupe Iglesias | AR-31 44 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 1854377 | DAISY GUADALUPE IGLESIAS | CALLE 44 AR 31 | URB LA HACIENDA | | | GUAYAMA | PR | 00784 | |
| 1186607 | DAISY GUZMAN OQUENDO | URB SAN THOMAS | G 25 CALLE ANDRES PAGE BELMONT | | | PONCE | PR | 00716 | |
| 1724694 | Daisy Guzman Vazquez | Box 2625 | | | | San German | PR | 00683 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2026900 | DAISY H. ORTIZ FERRER | P.O. BOX 1172 | | | | ISABELA | PR | 00662 | |
| 1755502 | DAISY HERNANDEZ GONZALEZ | CALLE E S 33 URB. EL ROSARIO II | | | | VEGA BAJA | PR | 00693 | |
| 219624 | DAISY HERNANDEZ MORALES | PO BOX 40613 | PDA 22 | | | SAN JUAN | PR | 00940 | |
| 2056124 | Daisy Hernandez Quintana | HC 01 Box 4819 | | | | Utuado | PR | 00641 | |
| 1750103 | Daisy I Acevedo Torres | PO Box 249 | | | | Lares | PR | 00669 | |
| 1664401 | Daisy I Colon Maldonado | Condominio Mundo Feliz Apt 501 | | | | Carolina | PR | 00979 | |
| 1562568 | Daisy I Gerena Jrizarry | 124 Calle Flauboyan | | | | Lares | PR | 00609 | |
| 1936634 | Daisy I Lozada Nazario | P.O. Box 295 | | | | Lajas | PR | 00667 | |
| 1566446 | DAISY I. CRUZ COLLAZO | ID-9C / ALMACIGO EXT. ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 1596542 | Daisy I. Martinez Gonzalez | PO, Box 141726 | | | | Arecibo | PR | 00614 | |
| 1596542 | Daisy I. Martinez Gonzalez | Urb. Verde Luz | Carretera 492 int, km 2.5, | Bo. Colcovada | | Hatillo | PR | 00639 | |
| 2014484 | DAISY I. MARTINEZ ORTIZ | APT 461 | | | | MOROVIS | PR | 00687 | |
| 1749273 | DAISY I. TORRES GOMEZ | P.O. BOX 95 | | | | FAJARDO | PR | 00738 | |
| 1749273 | DAISY I. TORRES GOMEZ | PARCELAS NUEVAS DE DAGUAO #602 | | | | NAGUABO | PR | 00718 | |
| 1998398 | DAISY IVETTE NIEVES DIAZ | Departamento de Educacion | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1998398 | DAISY IVETTE NIEVES DIAZ | URB MONTE TRUJILLO PARQUE TERRALINDA | BUZON 1504 | | | TRUJILLO ALTO | PR | 00976 | |
| 1700604 | Daisy Ivette Rios Isern | HC 33 Box 5212 | | | | Dorado | PR | 00646 | |
| 1837542 | DAISY IVETTE SOTO RODRIGUEZ | 227 PROVINCIAS DEL RIO II | | | | COAMO | PR | 00769 | |
| 1808212 | DAISY J RODRIGUEZ DIAZ | HC 4 BOX 48200 | | | | HATILLO | PR | 00659-8459 | |
| 2033365 | Daisy Juarbe Vazquez | Urb. Villa Grillasca | 1438 Calle Eustaquio Pujals | | | Ponce | PR | 00717 | |
| 2007509 | Daisy Lopez Gutierrez | # A-10 Urb. Jdnes de Borinquen | | | | Yauco | PR | 00698 | |
| 1895400 | Daisy Lopez Nunci | 2976 Costo Coral-Urb. Perla del sur | | | | Ponce | PR | 00717-0408 | |
| 1794787 | Daisy Lugo Pagan | Urb Green Hills | Gladiola #9 | | | Guayama | PR | 00784 | |
| 1665864 | Daisy M. Martinez Guzman | Urb. Tomas C. Madero | Calle 2 #58 | | | Juana Diaz | PR | 00795 | |
| 1614275 | DAISY M. RODRIGUEZ MEDINA | HC 6 BOX 61128 | | | | CAMUY | PR | 00627 | |
| 2101191 | DAISY MAGALI COSME BAEZ | HC 3 BOX 10432 | | | | COMERIO | PR | 00782 | |
| 2125093 | Daisy Maldonado Pena | HC-01 Box 31155 | | | | Juana Diaz | PR | 00795 | |
| 1716830 | Daisy Martínez Torres | Box 911 | | | | Coamo | PR | 00769 | |
| 1890925 | DAISY MIRANDA CARBONELL | HC-02 BOX 15862 | | | | CAROLINA | PR | 00987 | |
| 341304 | DAISY MONTANEZ ORTEGA | URB. CUIDAD CENTRAL 11 | 831 CALLE CARLOS RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 1980512 | Daisy N. Valentin Gonzalez | HC60 Box 29710 | | | | Aguada | PR | 00602 | |
| 1761328 | Daisy Nieves Peña | PO Box 504 | | | | Punta Santiago | PR | 00741 | |
| 806891 | DAISY OCANA ZAYAS | RR-01 BOX 4597 | | | | MARICAO | PR | 00606 | |
| 1678737 | Daisy Ocasio Maldonado | Urb. Jardines de Escorial Calle García Lorca Número 310 | | | | Toa Alta | PR | 00953 | |
| 2091412 | Daisy Olivencia Rivera | Estancias Del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 1820186 | Daisy Oliveras Santiago | F9 Calle 3 | Urb. Res Barinas | | | Yauco | PR | 00698 | |
| 1816516 | Daisy Pagan Martinez | Calle Venus #61 | | | | Ponce | PR | 00730-1648 | |
| 634947 | Daisy Pellot Rodriguez | PO Box 4512 | | | | Aguadilla | PR | 00605-4512 | |
| 1617319 | DAISY PEREZ ARCE | P.O.BOX 961 | | | | UTUADO | PR | 00641 | |
| 2001340 | Daisy Perez Martinez | Calle Union # 146 | | | | Lajas | PR | 00667 | |
| 1186694 | DAISY PEREZ VEGA | HC-3 BOX 6008 | | | | HUMACAO | PR | 00791 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2033297 | Daisy Quiles Castellar | 60 Calle Central | Bda Clausells | | | Ponce | PR | 00730 | |
| 1186699 | Daisy Quinones Vazquez | URB EL CAFETAL II | L21 CALLE CATURRA | | | YAUCO | PR | 00698 | |
| 1588198 | Daisy Quintana Velazquez | Palacios Reales 179 | Calle Zarzuela G-2 | | | Toa Alta | PR | 00953 | |
| 1985726 | Daisy Quirindongo Feliciano | 49B Rodulfo Gonzales | | | | Adjuntas | PR | 00601 | |
| 1872336 | Daisy Quirindongo Feliciano | 49B Rodulfo Gonzalez | | | | Adjuntas | PR | 00601 | |
| 1892967 | Daisy Quirindongo Feliciano | Calle Rodulfo Gonzalez 49B | | | | Adjuntas | PR | 00601 | |
| 1186702 | DAISY R RUIZ LAUREANO | PO BOX 683 | | | | FLORIDA | PR | 00650 | |
| 501651 | DAISY R. RUIZ LAUREANO | LA FUENTE A-30 | PO BOX  683 | | | FLORIDA | PR | 00650 | |
| 1956075 | DAISY RAMIREZ DONATO | 313 PEDRO FLORES | | | | PONCE | PR | 00728 | |
| 1772288 | Daisy Ramos Perez | 25360 Calle Tuno Laboy | Bo. Charcas | | | Quebradillas | PR | 00678 | |
| 1908017 | Daisy Rivera Burgos | 796 tallaboa | | | | TOA ALTA | PR | 00955 | |
| 2088765 | Daisy Rivera Espineu | El Capitulio | | | | San Juan | PR | 00902 | |
| 2113562 | Daisy Rivera Espineu | RR-04 Box 26810 | | | | Toa Alta | PR | 00953 | |
| 1861878 | DAISY RIVERA RIVERA | HC 08 BOX 172 | | | | PONCE | PR | 00731-9703 | |
| 2110180 | Daisy Rivera Roldan | 71 Playita Calle C | | | | Salinas | PR | 00751 | |
| 1186717 | DAISY RIVERA VIENTOS | PO BOX 572 | | | | LAS MARIAS | PR | 00670 | |
| 1869419 | Daisy Rodriguez Flores | Colinas de Villa Rosa | F-8 | | | SABANA GRANDE | PR | 00637 | |
| 1797237 | DAISY RODRIGUEZ FLORES | VILLA ROSA F-8 | | | | SABANA GRANDE | PR | 00637 | |
| 1731225 | DAISY RODRIGUEZ FORTIS | H5 CALLE ALEGRIA | URB. HORIZONTES | | | GURABO | PR | 00778 | |
| 1638137 | Daisy Rodriguez Gonzalez | Mirador Universitario Calle 22 F-7 | | | | Cayey | PR | 00736 | |
| 1720345 | Daisy Rodriguez Irizarry | Caracoles 1 Solar 10 | 198 Caracoles 1 | | | Penuelas | PR | 00624 | |
| 1756464 | Daisy Rodriguez Irizarry | Caracoles 1 Solar 10 | 198 Caracoles 1 | | | Pequeñas | PR | 00624 | |
| 1759254 | Daisy Rodríguez Irizarry | 198 Caracoles 1 Calle 5 | | | | Penuelas | PR | 00624 | |
| 122889 | Daisy Rodriguez Nieves | #1172 Verona | Urb Villa Capri | | | San Juan | PR | 00924 | |
| 1648765 | DAISY RODRIGUEZ RIVERA | URB. VILLA LINDA CALLE ZORZAL II133 | | | | AGUADILLA | PR | 00603 | |
| 1790221 | Daisy Rodriguez Rivera | Urbanizacion Los Maestros | Calle Salvador Lugo 31 | | | Adjuntas | PR | 00601 | |
| 1860258 | Daisy Rodriguez Sepilveda | PO Box 1191 | | | | Penuelas | PR | 00624 | |
| 1186730 | DAISY ROMERO RIVERA | URB RIO GRANDE EST | N80 CALLE 19 | | | CAROLINA | PR | 00745-5102 | |
| 1836042 | Daisy Rosa Ruiz | Jardines de San Lorenzo | Calle 2 A8 | | | San Lorenzo | PR | 00754-4300 | |
| 1566664 | DAISY RUIZ RIVERA | HC 4 BOX 12960 | | | | SAN GERMAN | PR | 00683 | |
| 2136415 | DAISY SANCHEZ GONZALEZ | 13 CALLE JOSE DE DIEGO | SUITE 7 REG DEM GUAYANILLA | | | GUAYANILLA | PR | 00656 | |
| 2136415 | DAISY SANCHEZ GONZALEZ | HC-01 BOX 9270 | | | | GUAYANILLA | PR | 00656 | |
| 122898 | DAISY SANCHEZ GONZALEZ | HC-1 BOX 9270 | | | | GUAYANILLA | PR | 00656 | |
| 1991421 | Daisy Santana Fernandez | San Rafael Calle 3 E-23 | | | | Caguas | PR | 00725 | |
| 1186743 | DAISY SANTIAGO LUNA | PO BOX 1142 | | | | CIDRA | PR | 00739 | |
| 1985300 | Daisy Santiago Matos | 151 Colon Stree | | | | Aguada | PR | 00602 | |
| 1594031 | DAISY SANTIAGO ROCHE | URB VILLA DEL CARMEN | CALLE SACRA 1114 | | | PONCE | PR | 00716-2133 | |
| 1889286 | Daisy Santiago Torres | Reparto Esperanza | Calle 10 D-46 | | | Yauco | PR | 00698 | |
| 1882614 | Daisy Seise Ramos | HC-56 Box 4655 | | | | Aguada | PR | 00602 | |
| 634984 | DAISY SERRANO RAMOS | BO QUEBRADA | HC 20 BOX 21577 | | | SAN LORENZO | PR | 00754 | |
| 1645106 | Daisy Soto Gonzalez | P.O. Box 2681 | | | | Arecibo | PR | 00613 | |
| 1645106 | Daisy Soto Gonzalez | Urb. Victor Rojas 1 Calle Antilla 41 | | | | Arecibo | PR | 00612 | |
| 1670481 | Daisy Suarez Ruiz | PO Box 2353 | | | | San German | PR | 00683 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859515 | DAISY TORRES FIGUEROA | URB LUCHETTI | E-09 CALLE CEIBA | | | YAUCO | PR | 00698 | |
| 1669622 | DAISY TORRES ROBLES | PO BOX 707 | | | | OROCOVIS | PR | 00720 | |
| 978245 | DAISY TORRES SANTIAGO | URB SANTA TERESITA | 5087 CALLE SANTA GENOVEVA | | | PONCE | PR | 00730 | |
| 2057310 | Daisy Torres Santiago | Urb Sta Teresita 5087 C/Sta Genoveva | | | | Ponce | PR | 00730-4519 | |
| 1925052 | Daisy Tristani Torres | Urb. Hnos Santiago | A 12 Calle Hostos | | | Juana Diaz | PR | 00795 | |
| 1901642 | Daisy Tristani Torres | Urb. Hnos. Santiago #12 Calle Hostos | | | | Juana Diaz | PR | 00795 | |
| 1866225 | Daisy Tristani Torres | Urb. Hnos. Santiago #12 Calle Hostos | | | | Juana Piaz | PR | 00795 | |
| 1596598 | DAISY TRISTANI TORRES | URB. HNOS. SANTIAGO #12 EXT EUGENIO | MARIA DE HOSTOS | | | JUANA DIAZ | PR | 00795 | |
| 634997 | DAISY VAZQUEZ AYALA | 5306 TOWN PARK | | | | CANOVANAS | PR | 00729 | |
| 1500977 | Daisy Vazquez Ayala | Town Park 5306 | | | | Canovanas | PR | 00729 | |
| 1909347 | DAISY ZAYAS SANTIAGO | URB LAS FLORES | H 34 CALLE 1 | | | JUANA DIAZ | PR | 00795-2212 | |
| 1613361 | Daisybeth Torres Pintado | Urb. Torres de Marbella | Calle Alonso de Ojeda 1088 | | | Toa Baja | PR | 00953 | |
| 1586456 | DAKMARYS ORTIZ ORTIZ | # 65 C/2 URB SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 | |
| 1586456 | DAKMARYS ORTIZ ORTIZ | #311 CALLE 35E URB. DA RIVIERA | | | | SAN JUAN | PR | 00936-4466 | |
| 1586456 | DAKMARYS ORTIZ ORTIZ | URB TOA ALTA HEIGHTS | AP 1 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 2111246 | DALIA E. LOPEZ MARTINEZ | URB. VILLA NORMA | CALLE 3 C-4 | | | QUEBRADILLAS | PR | 00678 | |
| 1955284 | Dalia E. Oquendo Davila | P.O. Box 1787 | | | | Carozal | PR | 00783 | |
| 1186791 | DALIA GONZALEZ CORTES | VILLA SERENA | C3 CANARIO | | | ARECIBO | PR | 00612 | |
| 1512253 | Dalia Gonzalez Cortes | Villa Serena Canario C 3 | | | | Arecibo | PR | 00612 | |
| 1787629 | DALIA I ASENCIO REYES | VALLE HERMOSO | CIPRES SO-8 | | | HORMJIGUEROS | PR | 00660 | |
| 1901914 | Dalia I Rivera Algarin | Condominio Paseo del Rio | Apt 5902 | 500 Blvd del Rio | | Humacao | PR | 00791 | |
| 1990225 | Dalia I Serrano Velez | 218 #10 501 St. | | | | Villa Carolina | PR | 00985 | |
| 1930398 | DALIA I SERRANO VELEZ | VILLA CAROLINA 218-10 | CALLE 501 | | | CAROLINA | PR | 00985-3047 | |
| 1889345 | Dalia I. Rivera Algorin | Crodiminio Pases del RioApt 5902 50 Blvd del Rio | | | | Humacao | PR | 00791 | |
| 1186797 | Dalia J. Delgado Collazo | HC - 03  Box 11035 | | | | Gurabo | PR | 00778 | |
| 2124970 | Dalia J. Munoz Santoni | HC 57 Box 15764 | | | | Aguada | PR | 00602 | |
| 2019637 | DALIA M LOPEZ VILLANUEVA | BZ. HC59 BOX 5925 | | | | AGUADA | PR | 00602 | |
| 1272311 | DALIA MARTINEZ RODRIGUEZ | URB LAS MERCEDES | 91 CALLE 13 | | | SALINAS | PR | 00751 | |
| 1610947 | Dalia Montalbán Laureano | PO Box 95 | | | | Puerto Real | PR | 00740 | |
| 2103581 | DALIA ROLDAN VAZQUEZ | HC70 BOX 49700 | | | | SAN LORENZO | PR | 00754 | |
| 1519770 | Dalia Santos | Estacion Villa Tiro #1998 San Isidro | | | | Canovanas | PR | 00729 | |
| 1976143 | DALIA SOSA CORTES | HC 7 BOX 39591 | | | | AGUADILLA | PR | 00603 | |
| 1881321 | Dalia Torres Rodriguez | 2nd Ext. Urb. St. Elena | Calle Azucena F-23 | | | Guayanilla | PR | 00656 | |
| 1655399 | Dalia Y. Pacheco Irizarry | Urbanización San Augusto | Calle Santoni G 8 | | | Guayanilla | PR | 00656 | |
| 1764595 | Daliamari Berrios Jovet | 2203 Paseo de la Reina | | | | Ponce | PR | 00716 | |
| 1694758 | DALIASEL CRUZ GUINDIN | URB JESUS MARIA LAGO R 4 | | | | UTUADO | PR | 00641 | |
| 496160 | DALICE ROSARIO CASTRO | TOPACIO # 43 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 635049 | DALICE ROSARIO CASTRO | VILLA BLANCA | 43 TOPACIO | | | CAGUAS | PR | 00725 | |
| 1986103 | Dalicette M. Santiago Rodriguez | Buena Vista C/Fragancia 1172 | | | | Ponce | PR | 00717 | |
| 1956282 | DALICETTE M. SANTIAGO RODRIGUEZ | URB BUENA VISTA | 1172 CALLE FRAGANCIA | | | PONCE | PR | 00717 | |
| 1975343 | Dalicette Santiago Rodriguez | Buena Vista c/Fragancia 1172 | | | | Ponce | PR | 00717 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967925 | Dalila Ayala Carasquillo | Mediania Alta Carr. 187 | | | | Loiza | PR | 00772 | |
| 855997 | Dalila Cardona Morales | PO Box 141542 | | | | Arecibo | PR | 00612 | |
| 2067693 | Dalila Gastalitorri Negron | PO Box 1227 | | | | Salinas | PR | 00751-1227 | |
| 1892377 | Dalila Gastaliturri Negron | PO Box 1227 | | | | Salinas | PR | 00751 | |
| 2136253 | Dalila Llanos Rivera | Calle Azucena | Buzon 484 Buena Ventura | | | Carolina | PR | 00989 | |
| 2136253 | Dalila Llanos Rivera | Calle Azucera | Buzon 484 Buena Ventura | | | Carolina | PR | 00987 | |
| 1893288 | Dalila Maldonado-Otero | RR2 Bz 6071 | | | | Manati | PR | 00674 | |
| 1594064 | Dalila Martinez Troche | 4329 Calle Lafitte | Urb. Punto Oro | | | Ponce | PR | 00728 | |
| 1935394 | Dalila Morelles Rivera | Calle Gladiolas #18 | | | | Patillas | PR | 00723 | |
| 1931192 | Dalila Morelles Rivera | Calle Gladiolas #18 | Urb. Jardines de Patillas | | | Patillas | PR | 00723 | |
| 1946873 | Dalila Nuncci Rivera | Urb. Las Delicias Calle Alejandro | Ordonez # 564 | | | Ponce | PR | 00728 | |
| 1726982 | Dalila Rivera Figueroa | RR5 Box 8969 | | | | Toa Alta | PR | 00953-9235 | |
| 1678095 | Dalila Rodríguez Millan | HC 02 Box 8494 | | | | Juana Díaz | PR | 00795-9609 | |
| 1186850 | DALILA TORRES MELENDEZ | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1186850 | DALILA TORRES MELENDEZ | URB SANTA CLARA | 112 CALLE B | | | PONCE | PR | 00716-2530 | |
| 1739886 | Dalila Torres Ortiz | 407 Rich Drive | | | | Palm Springs | FL | 33406 | |
| 1600827 | DALIMAR PRIETO PEREZ | URB. SAN VICENTE #270 CALLE 13 | | | | VEGA BAJA | PR | 00693 | |
| 1741222 | Daline Enid Lorenzo Gonzales | HC 58 Box 13070 | | | | Aguada | PR | 00602 | |
| 1771488 | Daline Enid Lorenzo Gonzalez | HC 58 Box 13070 | | | | Aguada | PR | 00602 | |
| 1492080 | Dalis J Padilla Cruz | PMB 372 Box 2510 | | | | Trujillo Alto | PR | 00977 | |
| 635074 | DALIS N. NIEVES MARTINEZ | #33 CALLE VALLE SUR | URB. GRAN VISTA I | | | GURABO | PR | 00778 | |
| 635074 | DALIS N. NIEVES MARTINEZ | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 | |
| 123035 | DALISA FERNANDEZ GONZALEZ | HC 2 BOX 16213 | | | | ARECIBO | PR | 00612 | |
| 1673649 | Dalisel Can Guindin | Urb. Jesus M. Lago R-4 | | | | Utuado | PR | 00641 | |
| 1667055 | DALISEL CRUZ GUINDIA | URB. JESUS MARIA LAGO R-4 | | | | UTUADO | PR | 00641 | |
| 1753200 | Dalizza Vega | PO Box 213 | | | | manati | PR | 00674 | |
| 1186888 | DALMA I CRUZ AYALA | 637 QUAIL HOLLOW DR 32825 | | | | ORLANDO | FL | 32825-7847 | |
| 1656384 | Dalma L Villahermosa Martinez | SA4 Via Del Sur Mansion Del Sur | | | | Toa Baja | PR | 00949 | |
| 1635496 | DALMA L. VILLAHERMOSA MARTINEZ | SA4 VIA DEL SUR | MANSION DEL SURA | | | TOA BAJA | PR | 00949 | |
| 1613423 | DALMA ROSA FONTANEZ | HC-04 BOX 47185 | | | | CAGUAS | PR | 00725 | |
| 2033580 | Dalma Toledo Perez | C-23 Calles Urb Sta. Elena | | | | Bayamon | PR | 00957 | |
| 1424555 | DALMARA TORRES MONTES | URB JARDINES DE CAYEY II | C27 CALLE PASEO DE LAS ROSAS | | | CAYEY | PR | 00736 | |
| 1509640 | DALMARIE J. TORRES VAZQUEZ | HC 03 BOX 8794 | | | | GUAYNABO | PR | 00971 | |
| 1825253 | Dalvin Rosado Morales | HC-01 Box 3109 | | | | Villalba | PR | 00766 | |
| 1835473 | Dalys O Perez-Cruz | P.O. Box 371332 | | | | Cayey | PR | 00737 | |
| 1186909 | DAMALLANTTY RODRIGUEZ PANTOJAS | PO BOX 954 | | | | TOA ALTA | PR | 00954 | |
| 2132247 | Damari Irizarry Munoz | PO Box 560398 | | | | Guayanilla | PR | 00656 | |
| 2130165 | DAMARI IRIZARRY MUNOZ | Urb San Francisco, Calle San Miguel *78 | | | | Yauco | PR | 00698 | |
| 123120 | DAMARI IRIZARRY MUNOZ | URB. SAN FRANCISCO | CALLE SAN MIGUEL #78 | | | YAUCO | PR | 00698 | |
| 2132247 | Damari Irizarry Munoz | Urb. San Francisco | Calle San Miquel #78 | | | Yauco | PR | 00698 | |
| 1802383 | Damari Melendez Bartholomey | 2613 Paseo Aguila | URB Levittown | | | Toa Baja | PR | 00949 | |
| 1773927 | Damaris A. Vazquez Pagan | HC-02 Box 6204 | | | | Jayuya | PR | 00664 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654483 | Damaris A. Vazquez Pagan | HC-02 BOX 6204 | | | | Jayuye | PR | 00664 | |
| 1851471 | DAMARIS A. VAZQUEZ PAGAN | H-C-02 Box 6204 | | | | Jayula | PR | 00664 | |
| 1676919 | Damaris Acevedo Acevedo | HC 03  8451 Barrio Espino | | | | Lares | PR | 00669 | |
| 2053296 | Damaris Alvarez | R.R. 8 Buzon 9140 | | | | Bayamon | PR | 00956 | |
| 29457 | DAMARIS APONTE COLON | A 31 CALLE | 5 RAPTO-HORIZONTE | | | YABUCAO | PR | 00767 | |
| 29457 | DAMARIS APONTE COLON | HC-01 BOX 5996 | | | | YABUCOA | PR | 00767 | |
| 1636950 | DAMARIS APONTE COLON | URB REPARTO HORIZONTE | A31 CALLE 5 | | | YABUCOA | PR | 00767-9612 | |
| 1819103 | Damaris Bonero Boneli | HC-5 Box 7243 | | | | Yauco | PR | 00698 | |
| 1772797 | Damaris Borrero Borreli | HC-5 Box 7243 | | | | Yauco | PR | 00698 | |
| 1914780 | Damaris Carrasquillo Muniz | HC-03 Box 22978 | | | | Rio Grande | PR | 00745 | |
| 2101619 | Damaris Carrero Martinez | HC-06  Box 60805 | | | | Mayaguez | PR | 00680 | |
| 1620110 | DAMARIS CHABRIER | URB. VALLE HUCARES #21 CALLE LA CAOBA | | | | JUANA DIAZ | PR | 00795 | |
| 1738981 | Damaris Chabrier Rosado | Urb. Valle Hucares #21 | Calle La Caoba | | | Juana Diaz | PR | 00795 | |
| 1799617 | Damaris Cintrón Alvarado | RR 3 Box 53088 | | | | Toa Alta | PR | 00953-6502 | |
| 1186951 | DAMARIS CLAUDIO ROSARIO | VETERANS PLAZA STATION | PO BOX 33049 | | | SAN JUAN | PR | 00933 | |
| 1609584 | Damaris Colon Robles | 1-15 Calle 17 | Urb. Flamboyan | | | Manati | PR | 00674 | |
| 1503229 | Damaris Colon Velez | P.O. Box 2073 | | | | San Sebastian | PR | 00685 | |
| 1771956 | DAMARIS CONCEPCION MARTINEZ | COND CONCORDIA GARDENS II | CALLE NAPOLES 560 APT 15 B | | | SAN JUAN | PR | 00924 | |
| 1981662 | Damaris Contreras Ocasio | RR #6 Box 9494 | | | | San Juan | PR | 00926 | |
| 1861295 | Damaris Contrerea Ocasio | RR#6 Box 9494 | | | | San Juan | PR | 00926 | |
| 107157 | DAMARIS CORIANO RIVERA | URB BRAULIO DUENO | I7 CALLE 7 | | | BAYAMON | PR | 00959-5404 | |
| 2065510 | DAMARIS CRUZ PEREZ | HC 20 BOX 17618 | | | | JUNCOS | PR | 00777 | |
| 1819477 | Damaris Cruz Quinones | Urb Hacienda Florida 822 | | | | Yauco | PR | 00689 | |
| 1819477 | Damaris Cruz Quinones | Urb Nacienda Florida 822 | | | | Yauco | PR | 00698 | |
| 1949887 | Damaris Cruz Quinones | Urb. Hacienda Florida 822 | | | | Yauco | PR | 00698 | |
| 1567075 | Damaris D Rivera Vega | HC 01 Box 5970 | | | | San German | PR | 00683 | |
| 1959388 | Damaris Danette Valetin Morales | 475 Calle Jose C. Barbosa | | | | Moca | PR | 00676 | |
| 1621560 | DAMARIS DAVILA ROBLES | RES ZORRILLA | EDIF 6 APT 51 | | | MANATI | PR | 00674 | |
| 1596915 | DAMARIS DE LA CRUZ HIRALDO | COND PLAZA UNIVERSIDAD 2000 | CALLE ANASCO 839 APT 1506B | | | SAN JUAN | PR | 00925 | |
| 1868795 | DAMARIS DE LEON ALICANO | PMB 774 | 267 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 1769024 | Damaris De Leon Irizarry | HC 3 Box 53200 | | | | Hatillo | PR | 00659-6136 | |
| 1635034 | Damaris DeLeón Irizarry | HC 3 Box 53200 | | | | Hatillo | PR | 00659-6136 | |
| 891748 | DAMARIS DIAZ CARRERA | URB JARD COUNTRY CLUB | CA7 CALLE 130 | | | CAROLINA | PR | 00983 | |
| 136683 | DAMARIS DIAZ CARRERA | URB SABANA GARDENS | 5 - 17 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 1604491 | Damaris Diaz Cruz | HC02 Box 6794 | | | | Utuado | PR | 00641 | |
| 1932610 | Damaris Diaz Ocasio | Para Brisa, Calle Hucar 789 | | | | Mayaguez | PR | 00680 | |
| 2002793 | DAMARIS DIAZ OCASIO | PURA BRISA | CALLE HUCAR 789 | | | MAYAGUEZ | PR | 00680 | |
| 1722665 | Damaris Diaz Ocasio | PURA BRISA, CALLE HUCAR 789 | | | | MAYAGUIZ | PR | 00680-9346 | |
| 1647346 | Damaris Diaz Perez | HC 37 Box 7762 | | | | Guanica | PR | 00653 | |
| 1752869 | Dámaris Díaz Sierra | HC-1 Box 4482 | | | | Barranquitas | PR | 00794 | |
| 1752869 | Dámaris Díaz Sierra | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1752869 | Dámaris Díaz Sierra | Sierra HC-1 Box 4482 | | | | Barranquitas | PR | 00794 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1743619 | Damaris Duran Vargas | La Olimpia B-4 | | | | Adjuntas | PR | 00601 | |
| 1800270 | Damaris E. Orona Sanchez | PO Box 1261 | | | | Naguabo | PR | 00718 | |
| 1800799 | Damaris E. Santiago Felciano | PO Box 2077 | | | | Orocovis | PR | 00720 | |
| 1987905 | Damaris E. Santiago Feliciano | PO BOX 2077 | | | | Orocovis | PR | 00720 | |
| 1899955 | Damaris E. Santos Ramos | 121 2 Urb. Jardines Del Caribe | | | | Ponce | PR | 00728 | |
| 1931634 | Damaris Echevarria Barrios | C-18 Calle Eclipse | | | | Ponce | PR | 00716 | |
| 1806661 | Damaris Espinosa Martinez | 4113 4TH ST | | | | CHESAPEAKE | VA | 23324-1324 | |
| 1672418 | Damaris Espinosa Martinez | 4113 4TH ST | | | | CHESAPEAKE | VA | 23324-1524 | |
| 942791 | DAMARIS ESQUILIN MORALES | AQ11 CALLE 46 SANTA TERESA | | | | BAYAMON | PR | 00961 | |
| 942791 | DAMARIS ESQUILIN MORALES | CO CESAR A CARDONA LUGO | ASOCIACION DE EMPLEADOS DE ELA | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 1801980 | Damaris ESTREMERA LUGO | COND TURABO CLUSTER | BOX 124 | | | CAGUAS | PR | 00727 | |
| 1954850 | Damaris Exilia Santos Ramos | 121 2 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1562804 | Damaris Feliciano Rodriguez | Jardines del Caribe | Calle #35, #LJ8 | | | Ponce | PR | 00728 | |
| 1562804 | Damaris Feliciano Rodriguez | PO Box 330344 | | | | Ponce | PR | 00733-0344 | |
| 1665937 | Damaris Felix Hernandez | HC 05 BOX 25862 | | | | CAMUY | PR | 00627 | |
| 1822693 | Damaris Fernandez Hernandez | 212 Emmanuelli Urb Floral Park | | | | San Juan | PR | 00917 | |
| 1634131 | Damaris Figueroa Feliciano | PO BOX 1343 | | | | Jayuya | PR | 00664 | |
| 1610001 | Damaris Figueroa Ortega | 251 Sector Vista Alegre | | | | Cidra | PR | 00739 | |
| 2028586 | Damaris Figueroa Perez | #2627 c/dolar Urb. Riberas del Bucana | | | | Ponce | PR | 00730 | |
| 1841998 | Damaris Figueroa Perez | #2627 C/dolar Urb. Riberas del Bucona | | | | Ponce | PR | 00730 | |
| 1187008 | DAMARIS FIGUEROA RODRIGUEZ | HC 2 BOX 7251 | | | | COMERIO | PR | 00782 | |
| 1659074 | Damaris Gonzalez Gonzalez | P.O. Box 304 | | | | Moca | PR | 00676 | |
| 1822069 | Damaris I Cancel Rodriguez | PO Box 1554 | | | | Orocovis | PR | 00720 | |
| 1861449 | DAMARIS IRIZARRY TEXIDOR | Calle Algarrobo 23 | Susua Baja | | | Sabana Grande | PR | 00637 | |
| 1824996 | DAMARIS L TORRES PAGAN | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |
| 1824996 | DAMARIS L TORRES PAGAN | CALLE 4 F 12 | URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 | |
| 635213 | DAMARIS L TORRES PAGAN | Tecnica de Servicios Sociopenales III | Departamento de Correcion | Apartado 71308 | | San Juan | PR | 00936 | |
| 635213 | DAMARIS L TORRES PAGAN | URB SAN MARTIN | F 12 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 978360 | Damaris LEBRON MATIAS | URB JARDINES AVILA | 23 CALLE 1 | | | CEIBA | PR | 00735 | |
| 978360 | Damaris LEBRON MATIAS | URB. EL COMANDANTE | CALLE GERMAN BESOSA #79 APT 4 | | | CAROLINA | PR | 00982 | |
| 1754562 | Damaris Lopez Garcia | Res. Barinas I3 Calle 2 | | | | Yauco | PR | 00698 | |
| 2079394 | Damaris Lopez Gonzalez | Urb. El Madrigal #509 Calle Magnolia | | | | Penuelas | PR | 00624 | |
| 1658215 | Damaris Lopez Ortiz | 18 La Gallera | | | | Barranquitas | PR | 00794 | |
| 1658451 | Damaris Lopez Ortiz | 18 La GalleraGallera | | | | Barranquitas | PR | 00794 | |
| 2100992 | Damaris Lopez Resto | HC 04 Box 4331 | | | | Las Piedras | PR | 00771 | |
| 1603957 | Damaris Lopez Vazquez | HC 02 Box 7153 | | | | Comerio | PR | 00782 | |
| 1518507 | Dámaris Lugo Martínez | 166 Calle Socorro | | | | Quebradillas | PR | 00678-1831 | |
| 1989935 | DAMARIS MALAVE GARCIA | CALLE LUIS MUNOZ RIVERA #7 | | | | CIDRA | PR | 00739 | |
| 1638113 | DAMARIS MARTINEZ MARTINEZ | 92 CALLE CEDRO | URB. VILLAS DE CAMBALACHE I | | | RIO GRANDE | PR | 00745 | |
| 1597922 | DAMARIS MARTINEZ MARTINEZ | URB. VILLAS DE CAMBALACHE I | 92 CALLE CEDRO | | | RIO GRANDE | PR | 00745 | |
| 1635396 | Damaris Matos Gonzalez | Condominio Torres de Cervantes ll | 220 Calle 49 Apartamento 603B | | | San Juan | PR | 00924-3295 | |
| 1699964 | DAMARIS MATOS NEGRON | URB SAN AGUSTIN | CALLE 13 M 56 | | | BAYAMON | PR | 00959 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1960223 | Damaris Medina Ramos | 24980 Carretera 437 | | | | Quebradillas | PR | 00678 | |
| 635239 | DAMARIS MERCADO MARTINEZ | 40 CONDOMINIO CAGUAS TOWER #1003 | | | | CAGUAS | PR | 00725-5634 | |
| 1670311 | DAMARIS MERCADO ROSA | PO BOX 559 | | | | SAN ANTONIO | PR | 00690 | |
| 1734470 | Dámaris Mercado Rosa | PO Box 559 | | | | San Antonio | PR | 00690 | |
| 1944069 | Damaris Miranda Gerbolini | Cond. Crystal House De Diego | #368 Apt. 214 | | | San Juan | PR | 00903 | |
| 1751548 | Damaris Miranda Rolon | Urbanización San Demetrio #236 | | | | Vega Baja | PR | 00693 | |
| 1766652 | Damaris Miranda Valentin | 7107 Tripoli Way | | | | Orlando | FL | 32822 | |
| 1870872 | Damaris Montalvo Millan | #9 Calle K | | | | Ensenada | PR | 00647 | |
| 1744991 | Damaris Morales Sanabria | PO Box 3679 | | | | Aguadilla | PR | 00603 | |
| 361738 | DAMARIS NIEVES BERNARD | F-5 CALLE PALMA REAL | URB. REPTO. ANAIDA | | | PONCE | PR | 00716-2504 | |
| 361738 | DAMARIS NIEVES BERNARD | URB REPTO ANAIDA | E7 CALLE 1 | | | PONCE | PR | 00731 | |
| 1187088 | DAMARIS OLIVERA JUSINO | URB QUINTO CENTENARIO | 1105 CALLE CRISTOBAL SOTOMAYOR | | | MAYAGUEZ | PR | 00681 | |
| 1187092 | DAMARIS ORTIZ BONILLA | URB LLANOS DEL SUR | G5 CALLE MARGARITA 496 | | | COTO LAUREL | PR | 00780 | |
| 2036374 | Damaris Ortiz Bonilla | Urb. Llanos del Sur 496 | Calle Margarita | | | Coto Laurel | PR | 00780 | |
| 1778901 | Damaris Otero-Rivera | 22 calle Yagrumo | Urb. Alborada | | | Vega Baja | PR | 00693 | |
| 635256 | DAMARIS PEREZ | BRISAS DE LOIZA | 89 CALLE SAGITARIO | | | CANOVANAS | PR | 00729-2108 | |
| 1744882 | Damaris Perez Pagan | Urb. El Cafetal 2 Calle Caturra L-16 | | | | Yauco | PR | 00698 | |
| 811322 | DAMARIS PINAN ALTIERI | URB. SAN JOSE | 69 CALLE DUARTE | | | MAYAGUEZ | PR | 00682 | |
| 1187118 | Damaris Ramirez Irizarry | 1498 Camino Los Gonzalez 28 | | | | San Juan | PR | 00926 | |
| 1649388 | Damaris Ramos Cosme | Urb. Las Flores | calle 4 G-19 | | | Juana Diaz | PR | 00795 | |
| 1668060 | Damaris Riutort Vega | HC 6 Box 2072 | | | | Ponce | PR | 00731-9610 | |
| 1187127 | DAMARIS RIVERA ALVARADO | HC3 BOX 8620 | | | | BARRANQUITAS | PR | 00794 | |
| 814311 | DAMARIS RIVERA CARRASQUILLO | PO BOX 5112 | BONNEVILLE TERRACE | | | CAGUAS | PR | 00726 | |
| 1654635 | Damaris Rivera de Leon | Urb. Jard Monte Olivo | #24 Calle Hera | | | Guayama | PR | 00784 | |
| 1649756 | Damaris Rodriguez | 601 Av. Franlin Delano Roosevelt | | | | San Juan | PR | 00936 | |
| 1668990 | Damaris Rodriguez | HC 08 Box 80080 | | | | San Sebastian | PR | 00685 | |
| 1668990 | Damaris Rodriguez | Policia | Policia de Puerto Rico | Avenida Franklin D Roosvelt 601, Hato Rey | | San Juan | PR | 00907 | |
| 1555138 | Damaris Rodriguez Benitez | Urb. Sierra Bayamon 5-8 Call 5 | | | | Bayamon | PR | 00961 | |
| 1813349 | Damaris Rodriguez Clemente | HC 01 Box 7363 | | | | Loiza | PR | 00772 | |
| 864512 | DAMARIS RODRIGUEZ-TORRES | 243 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976 | |
| 2056716 | DAMARIS ROHENA | LOIZA VALLEY | TULIPAN C#167 | | | CANOVANAS | PR | 00729 | |
| 1730627 | Damaris Rosas Vega | Cond. Valencia Plaza | Calle Almeria # 307 | Apt. 401 | | San Juan | PR | 00923 | |
| 1548456 | Damaris Sanabria Quiles | P O BOX  457 | | | | Anasco | PR | 00610 | |
| 1735946 | Damaris Sanchez Colon | PO Box 127 | | | | Villalba | PR | 00766 | |
| 1656122 | Damaris Sánchez Cordova | HC-01 Box 24042 | | | | Vega Baja | PR | 00693 | |
| 1773046 | DAMARIS SANCHEZ RUBILDO | HC 03 PO BOX 17050 | | | | QUEBRADILLAS | PR | 00678 | |
| 1653457 | Damaris Santiago Vega | P.O. Box 2525 Suite 30 | | | | Utuado | PR | 00641 | |
| 2095290 | DAMARIS SANTOS | JARD DEL CARIBE | 121 CALLE 2 | | | PONCE | PR | 00728 | |
| 1658598 | Damaris Santos Negron | HC 02 box 6138 | | | | Morovis | PR | 00687 | |
| 1513958 | DAMARIS TIRADO LOPEZ | VILLAS DE LA SABANA 684 AVE. LOS BOHIOS | | | | BARCELONETA | PR | 00617 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753171 | Damaris Torres Cardenales | Casa A60 Calle Turquesa  Urb. Reparto Robles | | | | Aibonito | PR | 00705 | |
| 554770 | DAMARIS TORRES ORTIZ | BO. INGENIO | HC 2 BOX 8763 | | | YABUCOA | PR | 00767-9506 | |
| 554770 | DAMARIS TORRES ORTIZ | HC #2 BOX 11544 | | | | HUMACAO | PR | 00791 | |
| 1969592 | Damaris Torres Viana | RR11 Box 4114 | | | | Bayamon | PR | 00956 | |
| 2014296 | Damaris Trindad Rivera | Bo. Cibuco | Carr. 818 Km 1.5 | | | Corozal | PR | 00783 | |
| 2014296 | Damaris Trindad Rivera | HC 02 Box 8232 | | | | Corozal | PR | 00783 | |
| 1982823 | Damaris Vazquez Badillo | HC-7 Box 39139 | | | | Aguadilla | PR | 00603 | |
| 1749182 | DAMARIS VAZQUEZ CRUZ | #11 CALLE REINA | BO. PALMAS | | | CATANO | PR | 00962 | |
| 1784720 | Damaris Vega Vega | 8 Calle Palma Real | | | | Corozal | PR | 00783 | |
| 1753263 | Damaris Vélez Quiñones | Damaris Vélez -Quiñones Maestra Departamento de Educación de Puerto Rico  HC 01 Box 11454 | | | | San Sebastián | PR | 00685 | |
| 1753263 | Damaris Vélez Quiñones | Damaris Vélez Quiñones HC 01 Box 11454 | | | | San Sebastián | PR | 00685 | |
| 1799137 | Damary Colon Roman | Calle 1 L-3 Urb San Souci | | | | Bayamon | PR | 00957 | |
| 1952850 | DAMARY RODRIGUEZ VEGUILLA | 354 SANTIAGO IGLESIA COCO | | | | SALINAS | PR | 00751 | |
| 1799658 | Damarys Alvarez Gonzalez | PO Box 383 | | | | Canovanas | PR | 00729 | |
| 2013182 | Damarys Baretto Salas | HC 02 Box 11373 | | | | Moca | PR | 00676 | |
| 1593769 | Damarys Collazo Maestre | Urb. Rincon Espanol | B12A Calle 1 | | | Trujillo Alto | PR | 00976 | |
| 2006030 | DAMARYS DEL C. ZAMBRANA-MARTINEZ | AUXILAR DE RECURSOS HUMANOS | DEPARTAMENTO DE EDUCACION-REGION EDUC.ARECIBO | CETNRE GUBERNAMENTAL | 372 AVE.JOSE A.CEDENO SUITE 210B | ARECIBO | PR | 00612 | |
| 2006030 | DAMARYS DEL C. ZAMBRANA-MARTINEZ | PO BOX 1503 | | | | ARECIBO | PR | 00613-1503 | |
| 1762590 | Damarys E. Ferrer Garcia | Calle Tarragona #232 | Urb. Marbella | | | Aguadilla | PR | 00603 | |
| 1804669 | Damarys E. Santiago Alvarez | 1330 C / Eduardo Cueva | Villa Grillasca | | | Ponce | PR | 00717 | |
| 1863297 | Damarys I. Ruiz Ramos | Urb. Santa Maria | 503 Ferrocarril | | | Ponce | PR | 00717-1111 | |
| 1651250 | DAMARYS LEBRON LOPEZ | RR 1 BOX 37441 BO ALTOZANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 123366 | DAMARYS MEDINA MARCADO | LAS QUEBRADAS | CARR 310 BUZON 11242 | MONTE GRANDE | | CABO ROJO | PR | 00623 | |
| 319918 | Damarys Medina Mercado | Bo Monte Grande | Bzn 11242 | | | Cabo Rojo | PR | 00623 | |
| 1187254 | DAMARYS MEDINA MERCADO | Bo Monte Grande 11242 Carl. Las Qebradn | | | | Cabo Rajo | PR | 00623-3729 | |
| 1187254 | DAMARYS MEDINA MERCADO | LAS QUEBRADAS CARR 310 | BUZON 11242 MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 2027342 | Damarys Morales Ortiz | HC 04 Box 6307 | | | | Corozal | PR | 00783 | |
| 1574240 | Damarys Rivera Vega | RR 1 Box 2232 | | | | Anasco | PR | 00610 | |
| 2068587 | Damarys Selles Guzman | P.O. Box 385 | | | | Las Piedras | PR | 00771 | |
| 561091 | DAMARYS TROCHE FIGUEROA | SECTOR AMILL HC-03 BOX 15272 | | | | YAUCO | PR | 00698-9623 | |
| 1866270 | Damarys Velazquez Echeverria | HC-01 Box 6751 | | | | Guayanilla | PR | 00656 | |
| 1925647 | Damarys Velazquez Echeverria | HC 01 Box 6751 | | | | Guayanilla | PR | 00656 | |
| 1515510 | Damarys Y. Fernandez Molina | Condominio Jardines del Parque | Apartamento 2802 | | | Carolina | PR | 00987 | |
| 1659201 | DAMARYS Y. FERNANDEZ MOLINA | JARDINES DEL PARQUE | APT 2802 | | | CAROLINA | PR | 00987 | |
| 1540691 | Damaso E Roche Maldonado | DBA Bairoa Exterminating Services | PO Box 7954 | | | Caguas | PR | 00726 | |
| 1898781 | DAMASO HERNANDEZ APONTE | IVELISSE HERNANDEZ MASSANET TUTORA | PO BOX 3223 | | | JUNCOS | PR | 00777 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1898781 | DAMASO HERNANDEZ APONTE | PO BOX 3223 | | | | JUNCOS | PR | 00777 | |
| 2140905 | Damaso Rodriguez Cintron | HC02 Box 8436 | | | | Ponce | PR | 00715 | |
| 2149707 | Damaso Sanchez Muñiz | P.O. Box 526 | | | | Aguirre | PR | 00704 | |
| 110030 | DAMIAN COSME DOMENECH | 1104 CALLE TOPACIO | URB LAS PRADERAS | | | BARCELONETA | PR | 00617 | |
| 1187308 | DAMIAN E GONZALEZ SANTIAGO | 190 LA GRANJA | | | | UTUADO | PR | 00641 | |
| 1722175 | DAMIAN O. PABON COLON | Damián           O. Pabón Colón  Director de Finanzas Municipio de Manatí  Urb. Alturas de Manatí  Calle Bella Vista #24 | | | | Manatí | PR | 00674 | |
| 1722175 | DAMIAN O. PABON COLON | URB. ALTURAS DE MANATI CALLE BELLA VISTA #24 | | | | MANATI | PR | 00674 | |
| 1929325 | Damian Striker Mendez | 5 S2 | Urb Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 1929325 | Damian Striker Mendez | Box 7867 | | | | Ponce | PR | 00732 | |
| 2099650 | Damiano Cataldi Maintenance Services | Aldarondo & Lopez Bras | ALB Plaza Suite 400 | 16 Rd 199 | | Guaynabo | PR | 00969 | |
| 2160913 | Damili Bocachica Colon | HC-01 BOX 3976 | | | | Villalba | PR | 00766 | |
| 1746709 | Dana L. Roldan Cora | Urb. Jardines de Ceiba Calle 2 F24 | | | | Ceiba | PR | 00735 | |
| 1943432 | DANELLE J WRIGHT HILEMAN | URB. SANTA BARBARA | 12010 CALLE CORONA | | | DORADO | PR | 00646 | |
| 1445611 | Danelys Cordero Rosado | Urb. Maria del Carmen, H23 Calle 5 | | | | Corozal | PR | 00783 | |
| 1720798 | Danerys Cortes Torres | A 9 Calle14 Urb San Fernando | | | | Bayamon | PR | 00956 | |
| 1842820 | Danesa I. Feliciano Olan | 580 Estancias Maria Antonio | | | | Guanica | PR | 00653 | |
| 123502 | Danette Lebron Ortiz | 200 W 16th St. | | | | New York | NY | 10011 | |
| 123502 | Danette Lebron Ortiz | 520 W 23rd St.11C | | | | New York | NY | 10011 | |
| 1725502 | Danette Nieves Sánchez | PO Box 250211 | | | | Aguadilla | PR | 00604 | |
| 1653407 | Dania B Colon Rivera | Calle Monte Laguna 3293 | Urb Monte Verde | | | Manati | PR | 00674 | |
| 1641428 | DANIA E SERRANO CASTRO | COND. ATRIO REAL | 829 CALLE ANASCO APT. 31 | | | SAN JUAN | PR | 00925 | |
| 1977248 | Dania M. Carpena Martinez | PO Box 370744 | | | | Cayey | PR | 00737 | |
| 1187391 | DANIAMAR REVERT ROMAN | JARD DE ARECIBO | OP 13 CALLE O | | | ARECIBO | PR | 00612 | |
| 515703 | DANIBEL SANTIAGO CRUZ | URB LA MARGARITA | D6 CALLE C | | | SALINAS | PR | 00751-2707 | |
| 978477 | Daniel A Rivera Hernandez | PO Box 770 | | | | Adjuntas | PR | 00601 | |
| 1542446 | Daniel A. Scurati Villamor | Cond. Las Americas II | 900 Ave. Jesus T. Pinero apt. 313 | | | San Juan | PR | 00921 | |
| 1688175 | Daniel A. Vera Mendez | 41184 Sect. Palmarito | | | | Quebradillas | PR | 00678-9321 | |
| 1695960 | Daniel A. Vera Méndez | 41184 Sect. Palmarito | | | | Quebradillas | PR | 00678-9321 | |
| 1564754 | Daniel Acosta Acosta | PO Box 1303 | | | | Boqueron | PR | 00622 | |
| 1635574 | DANIEL ALBINO VELEZ | BO LA JOYA | CALLE 5 BZ 5478 | | | GUANICA | PR | 00653-0000 | |
| 635516 | DANIEL ANTONIO RIVERA HERNANDEZ | PO BOX 770 | | | | ADJUNTAS | PR | 00601 | |
| 1187439 | Daniel Astacio Irizarry | PO BOX 56 | | | | COMERIO | PR | 00782 | |
| 1732389 | Daniel Aviles Rivera | Po. box 1492 | | | | Isabela | PR | 00662 | |
| 1635005 | Daniel Bonilla Rodriguez | 475 Crusaders Dr | | | | Sanford | NC | 27330 | |
| 1643937 | Daniel Burgos Cruz | Calle 11 Q8 Jardinez de Palmarejo | | | | Canovanas | PR | 00729 | |
| 1187481 | DANIEL CARTAGENA ORTIZ | HC 1 BOX 8050 | | | | VILLALBA | PR | 00766 | |
| 1752812 | DANIEL CINTRON VEGA | 11 CALLE SAN QUINTIN | | | | ENSENADA | PR | 00647 | |
| 1187494 | Daniel Collazo Collazo | Urb. Las Colinas 103 Calle 2 | | | | Vega Alta | PR | 00692 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1888199 | Daniel Correa Rivera | Urb Rio Canas 2853 Amazonas | | | | PONCE | PR | 00728 | |
| 1634566 | Daniel Cotto Cosme | Calle 1 B 14 Urb. Vista Monte | | | | Cidra | PR | 00739 | |
| 1952487 | Daniel Cotto Ortiz | 611 Nogales Estancios del | | | | Bosque Cidra | PR | 00739 | |
| 1923082 | DANIEL CRUZ VEGA | #AH 23 CALLE 29 | URB TOA ALTA HEIGTHS | | | TOA ALTA | PR | 00953 | |
| 1724376 | DANIEL DA RIVERA | HC01 BOX 4883 | | | | VILLALBA | PR | 00766 | |
| 1779980 | DANIEL DE JESUS MALDONADO | PARE MAGUEYES | CALLE RUBI #11 | | | PONCE | PR | 00728 | |
| 2114284 | Daniel DeJesus Montanez | Apartado 371114 | | | | Cayey | PR | 00737 | |
| 1187544 | DANIEL DIAZ HERNANDEZ | 232 ISLAND POND RD | | | | SPRINGFIELD | MA | 01118 | |
| 1187544 | DANIEL DIAZ HERNANDEZ | PO BOX 1044 | | | | SALINAS | PR | 00751 | |
| 2044958 | Daniel E. Quiles Rosas | Ave Augusto Cruz Zapata | 1 Int Matias Brugmans | | | Las Marias | PR | 00670 | |
| 2044958 | Daniel E. Quiles Rosas | Box 345 | | | | Las Marias | PR | 00670 | |
| 1954442 | Daniel Eugenio Millan Santana | HC 03 Box 11104 | | | | Juana Diaz | PR | 00795 | |
| 978569 | DANIEL FELICIANO SANTIAGO | 2345 CALLE GENARO BADILLO | | | | AGUADILLA | PR | 00690 | |
| 163958 | Daniel Feliciano Santiago | 2345 Calle Genaro Badillo | | | | San Antonio | PR | 00690 | |
| 2065236 | Daniel Figueroa Camballo | 2733 Chelin | Urb. La Providencia | | | Ponce | PR | 00730 | |
| 1879994 | Daniel Figueroa Caraballo | 2733 Chelin Urb La Provincia | | | | Ponce | PR | 00728 | |
| 1187584 | DANIEL FIGUEROA CARABALLO | 2733 CHELIN URB. LA PROVIDENCIA | | | | PONCE | PR | 00728-3146 | |
| 1486575 | Daniel Francis Ayala | Daniel Francis Ayala | Autoridad Metropolitan de Autobuses | 37 Ave De Diego, Monacilos | | San Juan | PR | 00927 | |
| 1486575 | Daniel Francis Ayala | Villa Fontana Park | #10 55 callepaque D4 Tesoro | | | Carolina | PR | 00983 | |
| 1187591 | DANIEL FUENTES RIVERA | URB. ALAMAR | D1 CALLE F | | | LUQUILLO | PR | 00773 | |
| 1187592 | DANIEL FUENTES RODRIGUEZ | P O BOX 141423 | | | | ARECIBO | PR | 00614 | |
| 1512173 | Daniel Fuentes Rodriguez | PO Box 141423 | | | | Avecibo | PR | 00614 | |
| 2002023 | Daniel Galloza Santiago, Jr. | 278 Calle San Jose | | | | Aguada | PR | 00602 | |
| 635647 | DANIEL GARCIA PEREZ | HC-645 BOX 5174 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1738730 | DANIEL GUZMAN RIVERA | URB SANTA MARIA | E12 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 221829 | DANIEL HERNANDEZ SANTANA | PO BOX 191348 | | | | SAN JUAN | PR | 00919 | |
| 842602 | DANIEL HERNANDEZ SANTANA | PO BOX 191348 | | | | SAN JUAN | PR | 00919-1348 | |
| 1661831 | Daniel I. Vargas Rodríguez | Buzón 224 Calle P San Romualdo | | | | Hormigueros | PR | 00660 | |
| 1187635 | DANIEL IRIZARRY SANCHEZ | C17 CALLE 13 REPARTO ESPERANZA | | | | YAUCO | PR | 00698 | |
| 502996 | Daniel J. Ruiz Sosa | Buzon 28 | Sector Charco Hondo | | | Cabo Rojo | PR | 00623 | |
| 239449 | Daniel Jimenez Cortes | PO Box 982 | | | | Moca | PR | 00676 | |
| 1963610 | Daniel Jr. Galloza Santiago | 278 Calle San Jose | | | | Aguada | PR | 00602 | |
| 2007239 | Daniel Justiniano Mercado | Colinas de Villa Rosa A-15 | | | | Sabana Grande | PR | 00637 | |
| 2157006 | Daniel Lopez Loreno JR | HC5 box 10996 | | | | Moca | PR | 00676 | |
| 2157069 | Daniel Lopez Lorenzo | HC-05 Box 10996 | | | | Moca | PR | 00676 | |
| 278891 | Daniel Loyacano Perl | St. Jakobstrasse 31 | | | | Zurich | | 8004 | Switzerland |
| 635706 | DANIEL MARRERO SALGADO | URB LEVITOWN | N-1383 CALLE PASEO DORCAS | | | TOA BAJA | PR | 00949 | |
| 635706 | DANIEL MARRERO SALGADO | Urb. Mansion de Mar | MM-53 Calle Plaza de Estrella | | | Toa Baja | PR | 00949 | |
| 635706 | DANIEL MARRERO SALGADO | URB. MANSION DEL MAR | MM-5 CALLE PLAZA DE ESTRELLA | | | TOA BAJA | PR | 00949 | |
| 2023524 | Daniel Mendez Torres | Urb. Brisas del Guayanes Otono 124 | | | | Penuelas | PR | 00624 | |
| 1611736 | DANIEL MOLINA JUSTINIANO | PO BOX 235 | | | | LAS MARIAS | PR | 00670 | |
| 1733769 | DANIEL MUNOZ SERRANO | 4 CALLE LOS ROTARIOS | | | | ISABELA | PR | 00662 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1744454 | Daniel Nieves Perez | 302 C/carreta urb. Valley | | | | Caguas | PR | 00725 | |
| 1793559 | Daniel Nieves Perez | 302c/ Carreta Urb.Borinque | | | | Caguas | PR | 00725 | |
| 1528545 | DANIEL OCASIO TORRES | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 1497215 | Daniel Ortiz Hernandez | #1194 Calle Monte Rodadero | Quintas Altamira | | | Juana Diaz | PR | 00795 | |
| 1508708 | Daniel Ortiz Hernandez | #1194 calle Monte Rodadero | Quintas de Altamira | | | Juana Diaz | PR | 00795 | |
| 2030930 | DANIEL PEREZ TORRES | CARR 123 KM 34.1 | | | | ADJUNTAS | PR | 00601-1049 | |
| 415475 | Daniel Pumarejo Rivera | Monte Brisas 1 | J 46 Calle M | | | Fajardo | PR | 00738 | |
| 978704 | Daniel Pumarejo Rivera | URB MONTE BRISAS 1 | J46 CALLE M | | | FAJARDO | PR | 00738-3317 | |
| 1459582 | Daniel R Lopez Gonzalez | Urb Asomante | 40 Via Guajana | | | Caguas | PR | 00727-3060 | |
| 1590138 | Daniel Ramos Robles | RR 05 Box 8750-11 | | | | Toa Alta | PR | 00953-9217 | |
| 1609869 | Daniel Ramos Robles | RR5 Box 8750-11 | | | | Toa Alta | PR | 00953-9217 | |
| 1539873 | Daniel Reyes Lopez | RR-02 Box 5010 | | | | Cidra | PR | 00739 | |
| 1422906 | DANIEL RIVERA COLÓN | HC-01 BOX 3607 | | | | MOROVIS | PR | 00687 | |
| 1422906 | DANIEL RIVERA COLÓN | INST. ANEXO GUYAMA 500 EDIF 8. SECC. BB. CEI #131 | P.O BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 1422906 | DANIEL RIVERA COLÓN | INSTITUCIÓN CORRECCIONAL BAYAMÓN ANEXO 292 | EDIFICIO 5 SECCIÓN A CELDA #2 50 | CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI | | BAYAMÓN | PR | 00961-7403 | |
| 1632342 | Daniel Rivera Garcia | Urb Santiago Apostol | H-16 Calle 4 | | | Santa Isabel | PR | 00757 | |
| 1645389 | DANIEL RIVERA ROHWER | 35 LLANADAS | | | | BARCELONETA | PR | 00617 | |
| 2076570 | Daniel Rivera Rosario | PO Box 1624 | | | | Rio Grande | PR | 00745 | |
| 978736 | DANIEL RODRIGUEZ DIAZ | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 978736 | DANIEL RODRIGUEZ DIAZ | URB LEVITOWN | PASEO DONCELLA 1222 | | | TOA BAJA | PR | 00949 | |
| 1631812 | Daniel Rodriguez Rodriguez | Parcelas del Tugee 2128 C Mario Canales | | | | Ponce | PR | 00728 | |
| 1575784 | Daniel Rodriguez Rodriguez | Parcelas del Tuque 2128 CMano Canales | | | | Ponce | PR | 00728 | |
| 1574460 | Daniel Rodriguez Rodriguez | Parolas del Tagui 2128 C-Mario Caroles | | | | Ponce | PR | 00728 | |
| 1488003 | Daniel Rodriguez Sanfeliz | PO Box 1096 | | | | Corozal | PR | 00783 | |
| 1811421 | DANIEL RODRIGUEZ SERRA | 512 CALLE LAREDO | | | | ISABELA | PR | 00662 | |
| 1556920 | DANIEL S. ROSADO CARRASQUILLO | CALLE ROSA DE FRANCIA EE-120 | ROSALEDA I | | | TOA BAJA | PR | 00949 | |
| 1556920 | DANIEL S. ROSADO CARRASQUILLO | CL RAMON MARIN FD 12 6TH SEC. UVITTOW | | | | TOA BAYA | PR | 00949 | |
| 1864004 | Daniel Salas Roman | HC 3 Box 9413 | | | | Moca | PR | 00676 | |
| 1580547 | DANIEL SALOME COLON | P O BOX 717 | | | | VILLALBA | PR | 00766 | |
| 978772 | DANIEL SANTOS RIVERA | CALLE 3 E-61 | ESTRANCIAS LA SIERRA | | | CAGUAS | PR | 00727-9336 | |
| 978772 | DANIEL SANTOS RIVERA | HC-07 BOX 35716 | | | | CAGUAS | PR | 00727 | |
| 1187886 | DANIEL SIERRA MAYA | URB BRISAS DE LOIZA | 4 CALLE ARIES | | | CANOVANAS | PR | 00729 | |
| 1774464 | DANIEL SOTO | 8C CALLE 6 PARCELA | SAN ANTONIO | | | DORADO | PR | 00646 | |
| 1998251 | DANIEL SOTO ROLDAN | HC6 BOX 64083 | | | | AGUADILLA | PR | 00603 | |
| 2157027 | Daniel Steidel Santiago | PO Box 71 | | | | Patillas | PR | 00723 | |
| 1852603 | Daniel Torroella Gonzalez | Calle Juan Cabre 1444 | El Tuqoe | | | Ponce | PR | 00717 | |
| 1097305 | DANIEL VARGAS LORENZO | BO. JAGUEY CARR. 411 K | HC-60 BOX 12466 | | | AGUADA | PR | 00602 | |
| 2025270 | Daniel Vazquez Vasquez | HC 72 | Box 3766 | PMB 253 | | Naranjito | PR | 00719 | |
| 1991661 | Daniel Vazquez Vazquez | HC 72 Box 3766 PMB 253 | | | | Naranjito | PR | 00719 | |
| 1940189 | Daniel Vega Ortiz | PO Box 334496 | | | | Ponce | PR | 00733-4496 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1570975 | Daniel Velazquez Roman | 609 Paseos De Camuy | | | | Camuy | PR | 00627 | |
| 1610415 | DANIEL VELAZQUEZ ROMAN | P O BOX 796 | | | | HATILLO | PR | 00659 | |
| 1610415 | DANIEL VELAZQUEZ ROMAN | Paseos de Camuy | | | | 609 Camey | PR | 00627 | |
| 1568084 | DANIEL VELAZQUEZ ROMAN | PASEOS DE CAMUY | 609 | | | CAMUY | PR | 00627 | |
| 1572031 | DANIEL VELAZQUEZ ROMAN | PASEOS DE CAMUY 609 | | | | CAMUY | PR | 00627 | |
| 1568700 | Daniel Velazquez Roman | Por Derecho Propio | 609 Urb. Paseos De Camuy | | | Camuy | PR | 00627 | |
| 2158759 | Daniel Velazquez Velazquez | Bo. Guardarraya | Bzn. 8049 | | | Patillas | PR | 00723 | |
| 1566255 | Daniel Velez Velez | Hcol Box 4020 | | | | Lares | PR | 00669 | |
| 1257671 | DANIEL ZAMBRANA RAMOS | K6 8 Urb. Jardines de Palmareso | | | | Canovanas | PR | 00729 | |
| 1257671 | DANIEL ZAMBRANA RAMOS | URB PARQUE ECUESTRE | K 2 CALLE THE KID | | | CAROLINA | PR | 00979 | |
| 1642151 | Daniela Ortiz Torres | Bo. Camarones | Box 818 Carret 560 | | | Villalba | PR | 00766 | |
| 1648754 | Daniela Soto Colon | Calle #1 #35 Villas De Rio Canas | Rio Canas Abajo | | | Juana Diaz | PR | 00795 | |
| 1823321 | Daniela Soto Colon | Calle 1 #35 Villas de Rio Canas | Rio Banas Abajo | | | Juana Diaz | PR | 00795 | |
| 1823321 | Daniela Soto Colon | PO Box 729 | | | | Mercedita | PR | 00715-0729 | |
| 1648754 | Daniela Soto Colon | PO Box 729 | | | | Merceditos | PR | 00715-0029 | |
| 1918315 | Daniela Vazquez Diaz | Calle Ramon Rosa | | | | Aguas Baenas | PR | 00703 | |
| 2024700 | Daniela Vazquez Diaz | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 | |
| 2000847 | Daniela Vazquez Diaz | HC-01 26 | | | | Caguas | PR | 00725 | |
| 2033313 | Daniela Vazquez Diaz | HC-01 26764 | | | | Caquas | PR | 00725 | |
| 2024700 | Daniela Vazquez Diaz | HC-01 Box 26 64 | | | | Caguas | PR | 00725 | |
| 1676171 | DANIKA GUZMAN CHAMORRO | URB COLINAS DE PENUELA | CALLE JAZMIN 315 | | | PENUELAS | PR | 00624 | |
| 1650913 | Danika Guzman Chamorro | Urb. Colinas de Penuelas | Calle Jazmin #315 | | | Penuelas | PR | 00624 | |
| 1789929 | Danilo Montalvo Velez | 45 Calle San Blas | | | | Lajas | PR | 00667 | |
| 1187967 | DANILO MONTANEZ DELGADO | AUTORIDAD METROPOLITANA A?UTOBUSES | # 37 AVE. DE DIEGO URB. SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | |
| 1187967 | DANILO MONTANEZ DELGADO | URB VISTAMAR | 1068 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| 1726950 | DANITZA MONTANEZ LOPEZ | URB. MONTE SUBASIO CALLE 11 E17 | | | | GURABO | PR | 00778 | |
| 1835237 | DANNA IVETTE SANTIAGO ROBLES | DEPARTAMENTPO DE SALUD | HOSPITAL REGIONAL CARR #14 | | | PONCE | PR | 00732 | |
| 1835237 | DANNA IVETTE SANTIAGO ROBLES | HC 01 BOX 5607 | | | | GUAYANILLA | PR | 00656 | |
| 598947 | DANNA M ZAYAS TORRES | P.O. BOX 488 | | | | ADJUNTAS | PR | 00601-0488 | |
| 1645945 | Dannarie Velázquez Sánchez | Calle 11 J-16 Urb. Magnolia Gardens | | | | Bayamón | PR | 00956 | |
| 1751485 | Dannette Burgos Torres | HC02 Buzon 7213 | | | | Santa Isabel | PR | 00757 | |
| 1589665 | Danny A Figueroa Vélez | HC 01 Box 15056 | | | | Coamo | PR | 00769 | |
| 1952873 | Danny Beltran Cortes | HC-01 Box 6296 | | | | Moca | PR | 00676 | |
| 1771863 | DANNY CORREA MEDINA | PO BOX 1555 | | | | UTUADO | PR | 00641 | |
| 1675315 | Danny Esaparra Martinez | Box 911 | | | | Coamo | PR | 00769 | |
| 1699108 | Danny Esparra Martinez | Box 911 | | | | Coamo | PR | 00769 | |
| 2000956 | DANNY NEGRON VARGAS | HC 01 Box 3328 | | | | VILLALBA | PR | 00766 | |
| 1450929 | DANNY NIEVES RIVERA | 193 Calle Tortoza #51 | | | | San Juan | PR | 00926 | |
| 1450929 | DANNY NIEVES RIVERA | ESTANCIAS CHALETS | 51 Calle Tortoza | | | SAN JUAN | PR | 00926 | |
| 1582788 | Danny Quintana Quinones | HC-04 Box 15477 | | | | Moca | PR | 00676 | |
| 1583073 | Danny Quintona Quinones | HC-04 Box 15477 | | | | Moca | PR | 00676 | |
| 892096 | DANNY R VALENTIN GUZMAN | PO BOX 354 | | | | ANGELES | PR | 00611 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 280 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1571969 | Danny Santiago Garbo | APARTADO 9831 - SANTURCE STATION | | | | SANTURCE | PR | 00908 | |
| 1571969 | Danny Santiago Garbo | URB.MONTE BELLO | CALLE REALEZA 8003 | | | HORMIGUEROS | PR | 00660 | |
| 1552953 | Danya T Rosado Adorno | Princesa Carolina | 11512 Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1932403 | Daphne Cintron Valpais | P.O. Box 8657 | | | | Ponce | PR | 00732 | |
| 1880153 | DAPHNE COLON | 1036 PASEO REAL | URB VALLE VERDE | | | PONCE | PR | 00716 | |
| 1729545 | Daphne Colon | 1036 Paseo Real Valle Verde | | | | Ponce | PR | 00716 | |
| 1781822 | Daphne Colon | Urb. Valle Verde | 1036 Paseo Real | | | Ponce | PR | 00716 | |
| 1933767 | DAPHNE IVETTE MENDEZ CACHO | C/ 7-N-4  Urb Villas de San Agustin | | | | Bayamon | PR | 00959 | |
| 1610754 | Daphne Ortiz-Encarnacion | P.O. Box 7564 | | | | Carolina | PR | 00986 | |
| 1545389 | DAPHNE REYES DIAZ | CALLE 47 #1906 URB. FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 1900828 | DAPHNE RIVERA BARRETO | URB SIERRA BAYAMON | 9364 CALLE 79 | | | BAYAMON | PR | 00961-4405 | |
| 1977152 | Daphne Rivera Barreto | Urb Sierra Bayamon 93-64 Calle 79 | | | | Bayamon | PR | 00961 | |
| 1770603 | Darberto Ortiz Cotto | Calle 34 R-1339 Tirano Gardens | | | | Caguas | PR | 00725 | |
| 1792534 | DARCY R MARQUEZ CORTES | URB CONSTANCIA 3032 CALLE SOLLER | | | | PONCE | PR | 00717-2213 | |
| 1790726 | DARCY R MARQUEZ CORTES | URB CONSTANCIA 3032 C-SOLLER | | | | PONCE | PR | 00717-2213 | |
| 1765755 | Darggie Torres Reyes | Departamento de Educación de Puerto Rico | Carr. 167 Ramal 812 Km 0.9 Sector Artemio Algarín | | | Bayamon | PR | 00956 | |
| 1765755 | Darggie Torres Reyes | RR8 Box 9041 Bo Dajaos | | | | Bayamon | PR | 00956 | |
| 598367 | DARHMA ZAYAS BOUJOUEN | REPTO TERESITA | P 1 CALLE 16 | | | BAYAMON | PR | 00961 | |
| 1675274 | DARIANA TORRES HERNANDEZ | Hc 2 Box 7202 | | | | Comerio | PR | 00782 | |
| 1998972 | DARIDA VEGA COLLAZO | BOX 5426 | | | | CAGUAS | PR | 00726 | |
| 1931853 | Dario Marcano Diaz | RR7 Box 11023 | | | | Toa Alta | PR | 00953 | |
| 1744463 | Dario Medina Mendez | HC-03 Box 29840 | | | | Aguada | PR | 00602 | |
| 1558384 | Dario Ochoa | 394 Versalles | Villas Reales | | | Guaynabo | PR | 00969 | |
| 2024270 | Dario Quinones Torres | HC 01 Box 8886 | | | | Penuelas | PR | 00624 | |
| 1570665 | Dario Suarez Negron | PO Box 581 | | | | Ensenada | PR | 00647 | |
| 1570727 | Dario Suarez Negron | PO Box 582 | | | | Ensenada | PR | 00647 | |
| 1946836 | Dario Vale Negron | #167 3 Bda. Buena Vista | | | | San Juan | PR | 00917 | |
| 1621562 | Daritza Mendez Ferrer | HC 6 Box 64710 | | | | Aguadilla | PR | 00603 | |
| 194517 | DARITZIA GOMEZ DE LEON | ASTURIA B-25 | ALHAMBRA | | | BAYAMON | PR | 00957 | |
| 1188140 | DARLENE I RIVERA | P.O. BOX 273 | | | | YABUCOA | PR | 00767 | |
| 1606285 | Darlene M. Romero Torres | J-8 Calle Tirburcio Berty | Villas de San Anton | | | Carolina | PR | 00987-8610 | |
| 1488444 | Darlene M. Toledo Loíz | Urb. Praderas de Navarro | # 301 Calle Oro | | | Gurabo | PR | 00778 | |
| 1895799 | DARLENE ORTIZ VEGA | HC 38 BOX 7155 | | | | GUANICA | PR | 00653 | |
| 1188151 | DARLIN CORE NIEVES | CARR.164 KM 14.4 BO PALMAREJO | | | | COROZAL | PR | 00783 | |
| 1188151 | DARLIN CORE NIEVES | PO BOX 1552 | | | | COROZAL | PR | 00783 | |
| 1188153 | DARLINE M PEREZ MERCADO | URB JARDINES de COUNTRY CLUB | K 20 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 854174 | DARLINE M PEREZ MERCADO | URB. JARDINES DE CANOVANAS C22 C/ ALEJANDRO | FRAGUADA CASILLAS | | | CANOVANAS | PR | 00729 | |
| 1505909 | DARLINE M. PEREZ MERCADO | URB JARDINES DE CANOVANAS | C 22 | CALLE ALEJANDRO FRAGUADA CASILLAS | | CANOVANAS | PR | 00729 | |
| 1617262 | Darma E. Roman Acosta | 12714 Hampton Hill Dr. | | | | Riverview | FL | 33578 | |
| 578410 | DARMARY VELAZQUEZ GUZMAN | 200 CALLE COLTON FINAL | VILLA PALMERA | | | SANTURCE | PR | 00915-2210 | |
| 1688774 | Darwin A Ocasio Rios | Calle Azucena #79 Susua Baja | | | | Sabana Grande | PR | 00637 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 281 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746595 | Darwin Ocasio Rios | Calle Azucena #79 Susua Baja | | | | Sabana Grande | PR | 00637 | |
| 1665404 | Daryl Guiliani Rodríguez | Villa Olimpia 3 C 11 | | | | Yauco | PR | 00698 | |
| 1596220 | Daryl Guiliani Rodríguez | Villa Olimpia Calle 3 C-11 | | | | Yauco | PR | 00698 | |
| 1586037 | DARYNEL RIVERA LANDRON | 7 L-2 | URB. MARIA DEL CARMEN | | | COROZAL | PR | 00783 | |
| 1188203 | DARYSABEL VILLAFANE VILLAFANE | HC1 BOX 5315 | BO VOLADORAS CARR. 125 | | | MOCA | PR | 00676 | |
| 425751 | DASHIRA M RAMOS CRUZ | HC 01 BOX 4226 | BARRIO PUNTAS | | | RINCON | PR | 00677 | |
| 1464159 | DAT@ACCESS | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1464936 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 1506607 | Dat@Access Comunications Inc. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1506607 | Dat@Access Comunications Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1517410 | DAT@ACCESS EQUIPMENT CO | DAT@ACCESS COMUNICATIONS Inc | 316 Avenida De La Constitución | | | San Juan | PR | 00901 | |
| 1517410 | DAT@ACCESS EQUIPMENT CO | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 820211 | DATMARRIE ROSADO ARCAY | BO PLAYITA CARR 900 K2.8 | P.O. BOX 1704 | | | YABUCOA | PR | 00767 | |
| 1188207 | DAURA L SUAREZ ORTIZ | BELLA VISTA | X15 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 1188207 | DAURA L SUAREZ ORTIZ | DISABILITY DETERMINATION SERVICES | P.O. Box 71301 | | | SAN JUAN | PR | 00936-8401 | |
| 541548 | DAURA L SUAREZ ORTIZ | FAMILY & CHILDREN'S DEPARTMENT / DISABILITY DETERM | LILA MAYORAL BLDG. BARBOSA AVE 306 | | | SAN JUAN | PR | 00902 | |
| 2050885 | Daviany Agosto Acosta | Urb. Valle Hermoso Arriba Tilo N-11 | | | | Hormigueros | PR | 00660 | |
| 1481095 | David A Martell Rivera | Hacienda Real | 479 Reina de las Flores | | | Carolina | PR | 00987 | |
| 5443 | DAVID ADAMES ROMERO | BO. NARANJITO, SECTOR VERDUM | CARR. 130 RAMAL 491 KM. 6.0 INT. | HC-04 BOX 44303 | | HATILLO | PR | 00659 | |
| 1188253 | DAVID ADAMES ROMERO | HC4 BOX 44303 | | | | HATILLO | PR | 00659 | |
| 16823 | DAVID ALONSO TRIACK | PONCE DE LEON 1917 | | | | SAN JUAN | PR | 00915 | |
| 24660 | David Andujar Roman | 101 Urb Los Huracanes | | | | Camuy | PR | 00627 | |
| 1588933 | David Avila Rivera | 20 Calle Las Brujas | | | | Ensenada | PR | 00647 | |
| 1777746 | DAVID BAHAMUNDI | 4034 Abaco Dr. | | | | Tavares | FL | 32778 | |
| 43809 | DAVID BALLANTINE WORKMAN | 500 SOUTH HENRY STREET | | | | ALEXANDRIA | VA | 22314 | |
| 636273 | DAVID CABRERA BRUNO | URB VILLA DE SAN AGUSTIN | P 32 C/12 | | | BAYAMON | PR | 00959 | |
| 1880111 | DAVID CABRERA BRUNO | URB VILLA DE SAN AGUSTIN | P 32 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 1819866 | DAVID CABRERA MARTINEZ | URB SANTA JUANITA | AL40 CALLE RIVIERA | | | BAYAMON | PR | 00956-4613 | |
| 1853542 | David Cabrera Martinez | Urb. Santa Juanita | AL40 C/Riviera | | | Bayamon | PR | 00956-4613 | |
| 1536868 | David Calderon Jimenez | Cond. Santa Maria II apt.1109 | | | | San Juan | PR | 00924 | |
| 2158989 | David Caraballo Caraballo | HC 5 Box 7614 | | | | Yauco | PR | 00698 | |
| 1958394 | David Caraballo Orengo | PO Box 952 | | | | Anasco | PR | 00610 | |
| 78756 | DAVID CARRASQUILLO PADILLA | HC 01 BOX 7029 | | | | COROZAL | PR | 00783 | |
| 78756 | DAVID CARRASQUILLO PADILLA | HC-4 BOX 6277 | | | | COROZAL | PR | 00783-9644 | |
| 1583745 | David Castro Hernandez | HC 2 Box 3126 | | | | Luquillo | PR | 00773 | |
| 124450 | David Cedeno, Eli J | Urb Santa Juanita | C/ Cambodia D 20 | | | Bayamon | PR | 00957 | |
| 1747028 | David Centeno Faria | PO Box 70166 | | | | San Juan | PR | 00936-8166 | |
| 1747028 | David Centeno Faria | Urb. Estancias de la Ceiba | Apto. 88 | | | Hatillo | PR | 00659 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424134 | David Class Acevedo | Urb Jardines De Maribel Calle D #25 | | | | Aguadilla | PR | 00603 | |
| 1511679 | David Correa Zayas | Aprtado 1055 | | | | San Lorenzo | PR | 00754 | |
| 1513090 | David Correa Zayas | Box 1605 | | | | San Lorenzo | PR | 00782 | |
| 1511679 | David Correa Zayas | carr 916 KM 7.0 Bo Cerro Gordo | | | | San Lorenzo | PR | 00969 | |
| 1513090 | David Correa Zayas | Carr 916 KM 7.0 BO Cerro Gordo | | | | San Lorenzo | PR | 00754 | |
| 1793856 | David Crespo De Jesus | Calle dr.pila numero 1923 el tuque | | | | Ponce | PR | 00728 | |
| 124475 | DAVID CRUZ BLAS | IRIS MARITH GONZÁLEZ RUIZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 | |
| 837363 | David Cruz Ramirez | P.O. Box 229 | | | | Peñuelas | PR | 00624 | |
| 2010051 | David Cruz Ramirez | PO Box 229 | | | | PENUELAS | PR | 00624 | |
| 1814537 | David Cruz Santana | Calle Tango Bda. Tamarindo #160 | | | | Ponce | PR | 00730-2005 | |
| 2143551 | David De Jesus Santiago | FF2 Calle-1 | | | | Santa Isabel | PR | 00757 | |
| 1454805 | David Dela Paz Sanchez | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454805 | David Dela Paz Sanchez | RR6 Box 10669 | | | | San Juan | PR | 00926 | |
| 1739921 | David Delgado Atiles | Carr. 486 Barno Lanjas | | | | Camuy | PR | 00627-9126 | |
| 1739921 | David Delgado Atiles | HC 4 Box 17797 | | | | Camuy | PR | 00627-9126 | |
| 2136426 | David E. Miranda Ortiz | HC 6 Box 2073 | | | | Ponce | PR | 00731 | |
| 2136426 | David E. Miranda Ortiz | Urb. Hacienda San Jose c/ Paraiso # 5 | | | | Ponce | PR | 00731 | |
| 1565971 | David E. Noguet Valentin | P.O. Box 6686 | | | | Mayaguez | PR | 00681 | |
| 1801006 | David Echevarria Milian | HC 63 Box 5284 | | | | Patillas | PR | 00723 | |
| 1913313 | DAVID ECHEVARRIA SANCHEZ | HC 64 BOX 8214 | | | | PATILLAS | PR | 00723 | |
| 2022755 | David Encarnacion Rivera | V-14 | 21 Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 158453 | DAVID ESTRADA CARRILLO | JARDINES DE COUNTRY CLUB | L15 CALLE 21 | | | CAROLINA | PR | 00983-1631 | |
| 1490490 | David Estrada Carrillo | Jardines de Country Club | L15 Calle 21 | | | Carolina | PR | 00983 | |
| 1462882 | David F & Ruth A. McGuire | 2115 First Ave. SE | Unit 3310 | | | Cedar Rapids | IA | 52402 | |
| 1475635 | David Fernandez Diaz | 1919 Calle Looiza | | | | San Juan | PR | 00911 | |
| 1738301 | David Figueroa Soto | PO Box  706 | | | | Lares | PR | 00669 | |
| 2131081 | DAVID FLORES DIAZ | CASA 152 CALLE 4 | | | | SAN LORENZO | PR | 00754 | |
| 1721786 | David Fuentes Rivera | F-6 Calle Cartier | Urb. La Quinta | | | Yauco | PR | 00698-4111 | |
| 2089675 | David G Ramos Ortiz | Hc 5 Box 13799 | | | | Juana Diaz | PR | 00795 | |
| 1680154 | DAVID G. CALDERON CORDERO | CB 8 RIO HONDO 3 | CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| 2069680 | David Garcia Garcia | JJ15 35 Urb. Jdnes. del Caribe | | | | Ponce | PR | 00728 | |
| 1499169 | David Gomez Crespo | Urbanizacion Palmas de Cerro Gordo # 76 | | | | Vega Alta | PR | 00692 | |
| 1511810 | David Gomez Crespo | Urbanizacion Palmas de cerro Gordo #76 | | | | Vega Alta | PR | 00692 | |
| 1765971 | David Gonzalez Acevedo | 100 Calle Maracaibo | Park Garden Court | | | San Juan | PR | 00926 | |
| 1589082 | DAVID GONZALEZ RUIZ | HC 57 BOX 8315 | | | | AGUADA | PR | 00602 | |
| 1674784 | David Gutierrez Perez | HC 01 Box 9055 | | | | Toa Baja | PR | 00949 | |
| 2020390 | David Hernandez Torres | 446 Jardin De Maga | | | | Vega Baja | PR | 00693 | |
| 1456464 | David Hiraldo Figueroa | Metropolitan Bus Authority | #37 Ave. de Diego, barrio Monacillos | | | San Juan | PR | 00919 | |
| 1865583 | DAVID I ROSADO PELLOT | PO BOX 250590 | | | | AGUADILLA | PR | 00604 | |
| 2128270 | David I. Lopez Velazquez | RR-1 Box 11301 | | | | Orocovis | PR | 00720 | |
| 124614 | DAVID I. ROSADO PELLOT | 250590 PO Box | | | | Aguadilla | PR | 00604 | |
| 124614 | DAVID I. ROSADO PELLOT | URB CRISTAL | 254 CALLE D 254 | | | AGUADILLA | PR | 00603 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1188528 | DAVID IRIZARRY MEDINA | PO BOX 1544 | | | | JAYUYA | PR | 00664-2544 | |
| 1589118 | DAVID J. GONZALEZ RUIZ | HC 57 BOX 8315 | | | | AGUADA | PR | 00602 | |
| 2148930 | David Jimenez Jimenez | Parcelas Magueyes Calle Perla #80 | | | | Ponce | PR | 00728 | |
| 1797226 | David Letriz Gonzalez | HC 9 Box 10527 | | | | Aguadilla | PR | 00603 | |
| 2044251 | David Lopez Hernandez | Urb. Vista Verde C-9A Buzon 787 | | | | Aguadilla | PR | 00603 | |
| 1659234 | David Lopez Leon | H.C.I Box 7553 | | | | Villalba | PR | 00766 | |
| 1673170 | David Lopez Leon | HC 1 Box 7553 | | | | Villalba | PR | 00766 | |
| 1850976 | David Lopez Marcucici | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 1873308 | David Lopez Marucici | 41 Calle Pibr BoSanto Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 1679978 | David Lopez Mendez | Barrio Cuatro Calle, Los Canos #1171 | | | | Ponce | PR | 00717 | |
| 1824483 | David M Cruz Hernandez | Parc Mora Guerrero Box 398 | Calle 11 | | | Isabela | PR | 00662 | |
| 1785998 | DAVID MARRERO ALVARADO | URB URB VISTA ALEGRE | 311 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| 1823284 | David Marrero Alvarado | Urb. Vista Alegre | C/ Amapola 311 | | | Villalba | PR | 00766 | |
| 1771876 | David Marrero Marrero | H.C. 4 BOX 5648 | | | | Corozal | PR | 00783 | |
| 1754273 | David Martinez Perez | Van Scoy | Calle 10 A G-26 | | | Bayamon | PR | 00957 | |
| 1611011 | DAVID MATIAS LUGO | URB SIERRA LINDA | CALLE 9 CASA F3 | | | CABO ROJO | PR | 00623 | |
| 1818790 | DAVID MATIAS LUGO | URB SIERRA LINDA CALLE 9 F-3 | | | | CABO ROJO | PR | 00623 | |
| 1188632 | DAVID MENDEZ POMALES | HC 67 BOX 16640 | | | | FAJARDO | PR | 00738 | |
| 1593160 | David Mendez Ponales | HC 67 Box 16640 | | | | Fajardo | PR | 00738 | |
| 1593160 | David Mendez Ponales | HC 67 Box 16640 Calle 23 #18 | Quebrada Vuelta | | | Fajardo | PR | 00738 | |
| 868173 | David Mercado Rivera | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 868173 | David Mercado Rivera | Mercado Riverez David | Calle Turey K-1 Caguax | | | Caguas | PR | 00725 | |
| 2029510 | David Molina Hernandez | PO BOX 1348 | | | | SAN SEBASTIAN | PR | 00685 | |
| 636509 | DAVID MOLINA RODRIGUEZ | Resd. Santiago Iglesias Ed. F10 #82 | | | | Ponce | PR | 00730 | |
| 636509 | DAVID MOLINA RODRIGUEZ | URB VISTA DEL MAR | 2627 CALLE NACAR | | | PONCE | PR | 00716 | |
| 2119473 | David Morales Jimenez | #42 B-Rio Grande Hills | | | | Rio Grande | PR | 00745 | |
| 1188659 | DAVID MUNIZ NAVARRO | PARCELAS FALU | 220-A CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 1594444 | DAVID N VARGAS MOYA | PO BOX 787 | | | | CAMUY | PR | 00627 | |
| 1584513 | DAVID NATAL COLON | 116 19 JAUS DEL CARIBE | | | | PONCE | PR | 00728-4438 | |
| 1519551 | David Natal Colon | 116 19 Jons Del Caribe | | | | Ponce | PR | 00728-4438 | |
| 1467270 | DAVID O LUNA DE JESUS | PO BOX 370421 | | | | CAYEY | PR | 00737-0421 | |
| 1958154 | David O Ortega Richardson | 131-D Calle 8A El Tuque | | | | Ponce | PR | 00728 | |
| 2149200 | David O. Torres Torres | Urb Pepino #34 Calle 3 | | | | San Sebastian | PR | 00685 | |
| 857605 | DAVID OLUNA DE JESUS | PO BOX 421 | | | | CAYEY | PR | 00737-0421 | |
| 2032990 | David Omar Alcover Ortiz | P.O Box 736 | | | | Adjunton | PR | 00601 | |
| 1804718 | DAVID ORTIZ ROMERO | URB LA MARINA | #33 CALLE ERIDANO | | | CAROLINA | PR | 00979 | |
| 1188698 | David Ortiz Rosado | Conductor | Autoridad Metropolitan de Autobuses | #37 Ave de Diego, Bo. Monacillos | | San Juan | PR | 00927 | |
| 1188698 | David Ortiz Rosado | RR 11 Box 3724 | | | | Bayamon | PR | 00956 | |
| 1751543 | David Oscar Rivera Rivera | 5108 KENESAW ST | | | | COLLEGE PARK | MD | 20740-1763 | |
| 386427 | DAVID OSTOLAZA LOPEZ | 106 CONDOMINIO EL PALMAR | | | | LAJAS | PR | 00667 | |
| 979165 | DAVID PADILLA VELEZ | HC 2 BOX 2366 | | | | BOQUERON | PR | 00622-9346 | |
| 2058867 | DAVID PAGAN RODRIGUEZ | CAND CELINA REAL #1102 | 2000 AVE. FRG | | | SAN JUAN | PR | 00926 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2119126 | DAVID PAGAN RODRIGUEZ | COND. CELINA REAL | 2000 AVE FELISA R. DE GAUTIER #1102 | | | SAN JUAN | PR | 00926 | |
| 2110888 | David Pagan Rodriguez | Cond. Celina Recl #1102 | 2000 Ave. F.R.G | | | San Juan | PR | 00926 | |
| 2105051 | David Pagan Rodriguez | Cond. Coline Real #1102 | 200 Ave. Felisa R. De Gautier #1102 | | | San Juan | PR | 00926-6648 | |
| 2109839 | DAVID PAGAN RODRIGUEZ | CONDOMINIO COLINA REAL | 200 AVE. FELISA R. DE GAUTIER 1102 | | | SAN JUAN | PR | 00926-6648 | |
| 1757714 | DAVID PARDO MAISONAVE | PO BOX 4364 | | | | AGUADILLA | PR | 00605 | |
| 1456883 | David Pastrana Diaz | #37 Ave de Diego, Barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1456883 | David Pastrana Diaz | R.R-4, Box - 543 | | | | Toa Alto | PR | 00954 | |
| 636567 | DAVID PEREZ | URB JARD. SAN RAFAEL 26 ST. | | | | ARECIBO | PR | 00612 | |
| 2098740 | David Perez Gomez | Calle Ramon Rosa | | | | Aguas Buenas | PR | 00703 | |
| 2066438 | David Perez Gomez | Dept Educacion Rgion Laguas Esc. Dr. G. Munoz Diaz | David Perez Gomez,Maestro Nivel Elemantal | Calle Ramon Rosa | | Aquas Buenas | PR | 00703 | |
| 2098740 | David Perez Gomez | HC 02 Box 13530 | | | | Aguas Buenas | PR | 00703 | |
| 1792094 | David Perez Martinez | PO Box 142802 | | | | Arecibo | PR | 00614 | |
| 2075200 | David Perez Vazquez | P.O. Box 752 | | | | Cidra | PR | 00739 | |
| 1188752 | DAVID RAMOS GONZALEZ | COLINAS DE FAIRVIEW | 4K-29 CALLE 214 | | | TRUJILLO ALTO | PR | 00796 | |
| 1784011 | David Ramos Gonzalez | Colinas de Fairview | 4K-29 Calle 214 | | | Trujillo Alto | PR | 00976 | |
| 1753445 | David Ramos Soto | 16 Aristides Maisonave | | | | Moca | PR | 00676 | |
| 1956927 | David Ramos Torres | 5312 Calle Sagitada-Jardines del Caribe | | | | Ponce | PR | 00728-3525 | |
| 1753718 | David Raul Rivera Collazo | Urb. Mariolga | S-10 C/san Alberto | | | Caguas | PR | 00725 | |
| 1453582 | David Rhodes | 214 East 21st Street | | | | New York | NY | 10010 | |
| 1453582 | David Rhodes | Morrison Cohen LLP | Attn: Salomon R. Sassoon, Esq. | 909 Third Avenue | | New York | NY | 10022 | |
| 1566535 | DAVID RIOS | COLINAS DEL OESTE STR. 12 I-21 | | | | HORMIGUEROS | PR | 00660 | |
| 1563683 | DAVID RIOS | COLIVAS DEL DESTE STR. 12 I-21 | | | | HORMIGUEROS | PR | 00660 | |
| 636620 | DAVID RIOS RAMIREZ | PO BOX 586 | | | | RINCON | PR | 00677 | |
| 1665440 | DAVID RIVERA COFRESI | URB CIUDAD JARDIN III | 381 CALLE CASIA | | | TOA ALTA | PR | 00953 | |
| 1689787 | David Rivera Collazo | URB MARIOLGA | S-10 CALLE SAN ALBERTO | | | CAGUAS | PR | 00725 | |
| 1188783 | DAVID RIVERA LAMBOY | PO BOX 1572 | | | | VEGA BAJA | PR | 00694 | |
| 1635595 | David Rivera Rodriguez | PO Box 624 | | | | Orocovis | PR | 00720 | |
| 979233 | DAVID RODRIGUEZ RODRIGUEZ | HC 1 BOX 6271 | | | | YAUCO | PR | 00698-9808 | |
| 854828 | DAVID ROJAS ADORNO | RR 1 BOX 13569 | | | | TOA ALTA | PR | 00953-9727 | |
| 1804752 | DAVID ROLON RUIZ | PO BOX 3502 | | | | VEGA ALTA | PR | 00692-3502 | |
| 1188850 | DAVID ROSA GARCIA | URB VALLE PUERTO REAL | F2 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 1188854 | DAVID ROSARIO GUZMAN | PO BOX 2613 | | | | GUAYNABO | PR | 00970 | |
| 1798983 | David Rosario Martinez | Hc 04 Box 17814 | | | | Camuy | PR | 00627 | |
| 124951 | David Sanchez Rivera | Cond Loma Alta Village | 806 C Gralte Apt 2004 | | | Carolina | PR | 00983 | |
| 1554473 | David Santana Sabater | P.O. Box 1561 | | | | Guayana | PR | 00784 | |
| 1188866 | DAVID SANTANA SABATER | PO BOX 1561 | | | | GUAYAMA | PR | 00784 | |
| 1957604 | David Santos Quiles | Alturas Hacienda | Dorada 21 Calle Diamante | | | Toa Baja | PR | 00949-9507 | |
| 124971 | David Segarra Rivera | Urb. Ext. Santa Maria Calle 10 L-14 | | | | San German | PR | 00683 | |
| 2136179 | David Silva Santiago | Buzon Hc 37 BOX 3680 | | | | Guanica | PR | 00653 | |
| 124980 | DAVID SOTO PEREZ | BO JOBOS | 236 CALLE COQUI | | | ISABELA | PR | 00662 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1944487 | David Toledo Gonzalez | Z-7 Calle Yagrumo | | | | Carolina | PR | 00983 | |
| 1571925 | David Toro Estrella | Attn: Milton Portalatin | P.O. Box 9021803 | | | San Juan | PR | 00902-1803 | |
| 1571925 | David Toro Estrella | Urb Puerto Nuevo 1205 Calle Catolina | | | | San Juan | PR | 00920-5130 | |
| 1520307 | David Toro Perez | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | | San Juan | PR | 00936 | |
| 1499309 | David Toro Perez | Autoridad de Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon, Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 1520307 | David Toro Perez | PO Box 1942 | | | | San German | PR | 00683 | |
| 636724 | DAVID TORRES CHAPARRO | CARMEN L IRIZARRY JIMENEZ | HC 3 BOX 32955 | | | SAN SEBASTIAN | PR | 00685 | |
| 636724 | DAVID TORRES CHAPARRO | URB VENTURINIS | 2 CALLE A | | | SAN SEBASTIAN | PR | 00685 | |
| 1188908 | DAVID TORRES QUINONES | Bus Driver Operator | Metropolitan Bus Authority | 37 Arc de Drego Monacillos | | San Juan | PR | 00927 | |
| 1188908 | DAVID TORRES QUINONES | CALLE 9 K5 LAS VEGAS | | | | CATANO | PR | 00962 | |
| 1616644 | David Vega Rivera | Urb Alts de Yauco | Q 11 C 13 | | | Yauco | PR | 00698 | |
| 2065284 | DAVID VELAZQUEZ GONZALEZ | URB RIVERSIDE | C-7 CALLE 2 | | | PENUELAS | PR | 00624 | |
| 1634755 | DAVID VELAZQUEZ SANTIAGO | H-3 CALLE UCAR | URB. SANTA ELENA | | | GUAYANILLA | PR | 00656 | |
| 2133036 | David Velazquez Soto | 371 Villacastin Urb. San Jose | | | | San Juan | PR | 00923 | |
| 125985 | Davila Rodriguez, Ruth | Hc 01 Box 4026 | | | | Villalba | PR | 00766-9710 | |
| 579900 | Davis Velez Afanador | Calle Las Marias #349 | | | | Utuado | PR | 00641 | |
| 1188992 | Dawn Vanatta Brutvan | PO BOX 50517 | LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 1784703 | DAYANA LARACUENTE CORDERO | 670 KEN PILKERTON DRIVE APT 318 | | | | SMYRNA | TN | 37167 | |
| 1668408 | Dayana Morales Acosta | Vista Real 1 J-204 | | | | Caguas | PR | 00725 | |
| 1631395 | Dayanira Diaz Luque | Palmares de Monte Verde 94 ramal 842 | Apto 122 | | | San Juan | PR | 00926 | |
| 1933725 | DAYDAMIA IRIZARRY RIVERA | 25 ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| 1658791 | DAYLA J. GALINDEZ ROSA | CALLE AXMAYER ESQUINA OLIMPO | | | | SAN JUAN | PR | 00902 | |
| 1658791 | DAYLA J. GALINDEZ ROSA | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 1552172 | Dayna J. Vazquez Herrera | HC-02 Box 8525 | | | | Bajaden | PR | 00616 | |
| 1732272 | Dayna L. Ibánez Santos | H.C-04 Box 6270 | | | | Corozal | PR | 00783 | |
| 1674310 | Dayna L. Salguero Aguiar | PO Box 1018 | | | | Moca | PR | 06676 | |
| 1960310 | DAYNA LEE PAGAN DE JESUS | HC 65 BOX 6372 | | | | PATILLAS | PR | 00723 | |
| 2067562 | Dayna Lee Pagan De Jesus | HC 65 Bz. 6372 | | | | Patillas | PR | 00723 | |
| 1901043 | Dayna Y Roman Vale | P.O Box 56 | | | | Aguada | PR | 00602 | |
| 979329 | DAYNICE OLIVIERI CABAN | NILSA M CABAN TORRES TUTORA | URB JARDINES SANTO DOMINGO | | | JUANA DIAZ | PR | 00795 | |
| 979329 | DAYNICE OLIVIERI CABAN | URB. JARD. STO. DOMINGO C5, A-23 | | | | JUANA DIAZ | PR | 00795 | |
| 1583317 | DAYNNA L. MORALES SERRANO | HC 63 B2. 3262 | | | | PATILLAS | PR | 00723 | |
| 979330 | Dayra Olivieri Caban | Nilsa M Caban Torres Tutora | Urb. Jardines Santo Domingo | | | Juana Diaz | PR | 00795 | |
| 979330 | Dayra Olivieri Caban | Urb. Jadines de Santo Dom. | Calle 5, A-23 | | | Juana Diaz | PR | 00795 | |
| 126447 | DE ARMAS DOMINGUEZ, OLGA | URB LA HACIENDA | AH 3 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 126540 | DE GRACIA LUNA, MARICELLI | URB. PUERTO NUEVO | CALLE 18 NE 1217 | | | SAN JUAN | PR | 00920 | |
| 788752 | DE JESUS BAUZA, MARIA | URB VALLE ALTO | CALLE LOMA 2382 | | | PONCE | PR | 00730 | |
| 1640601 | DE JESUS BOLORIN, BLENDA E | EXT LA CARMEN | A 11 | | | SALINAS | PR | 00751 | |
| 1640601 | DE JESUS BOLORIN, BLENDA E | URB. EST DE TRINITARIA 2 BOX 907 | | | | AGUIRRE | PR | 00704 | |
| 127014 | DE JESUS COLON, OWEN | MONACO 2 | 1 CALLE BRAZIL | | | MANATI | PR | 00674 | |
| 127456 | DE JESUS GAUTIER, RAUL | P. O. BOX 401 | | | | LOIZA | PR | 00772 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 127779 | DE JESUS LUGO, JOSE | ALTURAS DE VILLALBA 2DA EXT. | CALLE MODESTO MELENDEZ # 269 | | | VILLALBA | PR | 00766 | |
| 127955 | DE JESUS MENDEZ, MELISSA | URB RIVER PLANTATION | 72 CALLE HOCONUCO | | | CANOVANAS | PR | 00729 | |
| 1528943 | DE PEREZ DELGADO, VANESSA | URB. RAFAEL BERMUDEZ | CALLE 12 J-3 | | | FAJARDO | PR | 00738 | |
| 2091517 | De Ruben Figueroa Rodríguez | 424 Villa Final | | | | Ponce | PR | 00728-4524 | |
| 2070186 | Deadina Rivera Rodríguez (De Molina) | PO Box 521 | | | | Utuado | PR | 00641 | |
| 1982822 | Dean Maldonado | Urb. Rio Canas | Calle Tamesis 3146 | | | Ponce | PR | 00728 | |
| 1994199 | Dean Maldonado Maldonado | Urb Rio Canas Calle Tamesis 3146 | | | | Ponce | PR | 00728 | |
| 1831372 | DEAN MALDONADO MALDONADO | URB. RIO CAÑAS | CALLE  TAMESIS # 3146 | | | PONCE | PR | 00728 | |
| 1704886 | Debbie Alejandro Cordero | Suite 1980  PO Box R -56 | | | | Loiza | PR | 00772 | |
| 1786999 | DEBBIE QUIÑONES MEDINA | VILLAS DEL RIO # 74 CALLE RIO CAMUY | | | | HUMACAO | PR | 00791 | |
| 1665289 | Debbie R. Gonzalez Guadalupe | Urb. Rosa María | D3 Calle 3 | | | Carolina | PR | 00985 | |
| 1753001 | Debbie Vicente Rodríguez | HC-20 10953 | | | | Juncos, | PR | 00777 | |
| 1753001 | Debbie Vicente Rodríguez | HC-20 Box 10953 | | | | Juncos | PR | 00777 | |
| 1583918 | DEBBY HERNANDEZ VICENTE | PO BOX 838 | | | | GUAYAMA | PR | 00785 | |
| 1692237 | Debora E. Portalatin Rosario | 400 Avenida Montesol | Apdo 29 | | | Fajardo | PR | 00738-5104 | |
| 1729558 | Deborah A Blake Jimenez | 752 Lincoln Street | Urb La Cumbre | | | SAN JUAN | PR | 00926 | |
| 2020020 | Deborah Aviles Curet | PO Box 1964 | | | | Anasco | PR | 00610 | |
| 1867564 | Deborah Colon Rodz | Com Carrasquillo 239 Juan Soto | | | | Cayey | PR | 00736 | |
| 1189110 | DEBORAH DEL C ROSARIO MADERA | COND VILLAS DEL MAR ESTE | 4745 AVE ISLA VERDA APT 11G | | | SABANA GRANDE | PR | 00979 | |
| 1617424 | DEBORAH DOENO PEREZ | HC-4 BOX 4152 | | | | LAS PIEDRAS | PR | 00771 | |
| 1189116 | DEBORAH DOMINGUEZ FIGUEROA | RIO PLANTATION HATO TEJAS | 45 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 1558714 | Deborah Dueno Perez | HC-04 Box 4152 | | | | Las Piedras | PR | 00771 | |
| 1726833 | DEBORAH E MONTANO LEBRON | 2006 QUAIL HOLLOW DRIVE | | | | READING | PA | 19606 | |
| 2096063 | Deborah E. Pacheco Laboy | 804 El Caobo Urb. Sombras del Real | | | | Coto Laurel | PR | 00780-2914 | |
| 2005009 | Deborah Herrera Arrufat | A-10 C-14 Urb. Villa Humacao | | | | Humacao | PR | 00791 | |
| 1959242 | DEBORAH HERRERA ARRUFAT | URB. VILLA HUMACAO C-14 A-10 | | | | HUMACAO | PR | 00791 | |
| 1718661 | Deborah I. Flores Torres | PO Box 381 | | | | Saint Just | PR | 00978 | |
| 1718661 | Deborah I. Flores Torres | Urb Litheda Heights Calle Juan R. Jimenez # 548 | | | | San Juan | PR | 00924 | |
| 220488 | DEBORAH L HERNANDEZ PIZARRO | SENDEROS DE JUNCOS | 178 CALLE PARCHA | | | JUNCOS | PR | 00777 | |
| 1189133 | DEBORAH L HERNANDEZ PIZARRO | SENDEROS DE JUNCOS | CALLE PARCHA 178 | | | JUNCOS | PR | 00777 | |
| 1677380 | Deborah L. Morales Lebron | HC 01 Box 5428 | | | | Salinas | PR | 00751-9726 | |
| 1643466 | DEBORAH LEE ROSARIO RODRIGUEZ | URB QUINTAS LAS MUESAS BUZON 145 | | | | CAYEY | PR | 00736 | |
| 1592174 | Deborah Lee Rosario Rodriguez | Urb. Quintas Las Muesas Buzón 145 | | | | Cayey | PR | 00736 | |
| 1591376 | Deborah Lee Rosario Rodríguez | Departamento de Educación | Deborah Lee Rosario | Buzón 145 Calle Rafael Coca Navas D-15 | | Cayey | PR | 00736 | |
| 1591376 | Deborah Lee Rosario Rodríguez | Urb. Quintas Las Muesas Buzón 145 | | | | Cayey | PR | 00736 | |
| 1540459 | Deborah Merced Ayala | Urb. Sto Iglesias 1386 | Calle Stgo. Carreras | | | San Juan | PR | 00921 | |
| 1658148 | Deborah Nieves Davima | Alt 421 Vista de la Vega | | | | Vega Alta | PR | 00692 | |
| 1696483 | DEBORAH PENA CARABALLO | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | |
| 1687491 | Deborah Rivera Rosa | PO BOX 14 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 1765154 | Deborah Rodriguez Perez | Ave. Hostos Buzon 1342 | Bo. Campanillas | | | Toa Baja | PR | 00949 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2164594 | Deborah Ruiz Gonzalez | 21 Bowers St Apt 701 | | | | Holyoke | MA | 01040 | |
| 1628257 | Deborah Santiago Melendez | Urb Palacios del Sol | Calle Cielo 403 | | | Humacao | PR | 00791 | |
| 1669288 | Deborah Santiago Meléndez | Calle Dalia 1633, URB. Round Hill's | | | | Trujillo Alto | PR | 00976 | |
| 1667496 | DEBORAH TORRES ROSA | PORTALES DE LAS PIEDRAS | 229 CALLE PORTAL DEL INDIO | | | LAS PIEDRAS | PR | 00771 | |
| 564374 | DEBORAH VALENTIN ANDINO | HC 4 BOX 5833 | | | | COAMO | PR | 00769 | |
| 1564008 | DEBORATH J CLAUDIO RODRIGUEZ | 3RA EXT URB SANTA ELENA | 166 CALLE MONTE ALVERNIA | | | GUAYANILLA | PR | 00656 | |
| 1189192 | DEBRA GAUTHIER ARRIETA | URB SIERRA BAYAMON | CALLE 78 BLOQUE 92 10 C | | | BAYAMON | PR | 00961 | |
| 1189193 | DEBRA I GALOFFIN LOPEZ | 286 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 1189193 | DEBRA I GALOFFIN LOPEZ | 403 J.C. Barbosa | | | | Moca | PR | 00676 | |
| 1189193 | DEBRA I GALOFFIN LOPEZ | Calle Calazar Lasalle | | | | Moca | PR | 00676 | |
| 1947215 | DEBRA PADILLA MELENDEZ | PO BOX 637 | | | | SABANA SECA | PR | 00952 | |
| 1189201 | DEBRALYNE CORREA XIRINACHS | 9222 SOUTHERN ORCHARD RD N R | | | | DAVIE | FL | 33328-6991 | |
| 1611472 | Dedorah Herrera Arrufat | Calle 14 a 10 Urbanización Villa Humacao | | | | Humacao | PR | 00791 | |
| 1949015 | Deixter J. Gonzalez Perez | Urb Isabel La Catolice D-37 | | | | Aguada | PR | 00602 | |
| 194610 | DEL PILAR GOMEZ FONTANEZ, MARIA | COND PARQUES DEL ARCOIRIS | 227 CALLE E APT 349 | | | TRUJILLO ALTO | PR | 00976 | |
| 1189226 | Delanise Alicea Cruz | HC-03- Box 7784 | | | | Barranquitas | PR | 00794 | |
| 1836017 | DELBA E QUIROS ALONSO | HC 01 BOX 6746 | | | | GUAYANILLA | PR | 00656 | |
| 1871983 | Delba I Santiago Hernandez | PO Box 1048 | | | | Adjuntas | PR | 00601 | |
| 2145295 | Delfin Ortiz | Box 678 | | | | Sta Isabel | PR | 00757 | |
| 1857377 | DELFIN RIVERA TORRES | HC 02 BOX 5045 | | | | VILLALBA | PR | 00766 | |
| 637101 | DELFIN SANTIAGO RIVERA | 315 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 | |
| 2029111 | Delfina Rodriguez Rodriguez | HC Box 44574 | | | | Mayaguez | PR | 00680-9712 | |
| 1720267 | Delfina Santiago | Urb. Los Caobos Corozo #2725 | | | | Ponce | PR | 00716 | |
| 1751013 | Delfina Santiago Marrero | Los Caobos Corozo 2725 | | | | Ponce | PR | 00716 | |
| 1720300 | Delfina Santiago Marrero | Urb. Los Caobos Corozo # 2725 | | | | Ponce | PR | 00716 | |
| 132482 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 | |
| 132910 | DELGADO GARCIA, FRANCISCO | PO BOX 3034 | | | | ARECIBO | PR | 00613 | |
| 133547 | DELGADO QUINONES, EDWIN | P.O. BOX 2645 | | | | JUNCOS | PR | 00777 | |
| 133617 | DELGADO RENTAS, ADRIANA | PO BOX 351 | | | | MERCEDITA | PR | 00715 | |
| 1910380 | Delgia Margarita Miranda DeJesus | P.O. Box 1589 | | | | Coamo | PR | 00769 | |
| 2068576 | Delia A Renta Rodriquez | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1931096 | DELIA A TORRES RODRIGUEZ | PO BOX 1508 | | | | JUANA DIAZ | PR | 00795 | |
| 1657724 | Delia A. Almon Garcia | 89 Calle 9A | | | | Vega Baja | PR | 00692 | |
| 1657724 | Delia A. Almon Garcia | PO Box 3204 | | | | Vega Alta | PR | 00692 | |
| 1865490 | DELIA A. RENTA RODRIGUEZ | B-3 CALLE-3 URB LAS FLORES | | | | JUANA DIAS | PR | 00795 | |
| 1913029 | Delia A. Renta Rodriguez | B-3 Calle-3 Urb. Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1780050 | DELIA ALBIZU MERCED | H38 CALLE 9 | | | | GUAYNABO | PR | 00969 | |
| 979408 | DELIA ALBIZU MERCED | URB BELLOMONTE | H38 CALLE 9 | | | GUAYNABO | PR | 00969-4225 | |
| 2026177 | Delia Bonilla Torres | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2026177 | Delia Bonilla Torres | Sitio Suito Calle 7 #491 | Apartado 583 | | | Juana Diaz | PR | 00795 | |
| 2000276 | DELIA BRITO ORTIZ | URB. VISTA ALEGRE #165 | | | | MAUNABO | PR | 00707 | |
| 2145686 | Delia Burgos Burgos | A-2 C-1 Urb. Villa Cristina | | | | Coamo | PR | 00769 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1678148 | Delia Caban Soto | Calle Delfin 320 | | | | Isabela | PR | 00662 | |
| 1600358 | Delia Capella | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1600358 | Delia Capella | HC 01 Box 14645 | | | | Aguadilla | PR | 00603 | |
| 1959756 | Delia Clavell Candelario | Escuela Superior Carmen B. de Hueyke | | | | Arroyo | PR | 00714 | |
| 1959756 | Delia Clavell Candelario | Urb. Jardines La Fayette | 5 St. F | | | Arroyo | PR | 00714 | |
| 1821865 | Delia Cruz Figueroa | P.O. Box 560160 | | | | Guayanilla | PR | 00656 | |
| 1856441 | Delia Cruz Figueroa | PO Box 560160 | | | | Guayanilla | PR | 00658 | |
| 1630031 | Delia Cruz Figueroa | PO BOX 560160 | | | | Guayanillo | PR | 00656 | |
| 1791600 | Delia D Gonzalez Vazquez | Apartado 124 | | | | Caguas | PR | 00726-0124 | |
| 2056253 | DELIA E GONZALEZ QUINTANA | HC-01 BOX 3093 | | | | ADJUNTAS | PR | 00601-9592 | |
| 1825735 | Delia E Nieves Montano | Box 5030 PMB 0507 | | | | Aguadilla | PR | 00605 | |
| 1842407 | Delia E. Clavell Candelario | HC-5 Calle F Jardines Lafayette | | | | Arroyo | PR | 00714 | |
| 1907370 | Delia E. Flores Calabria | 619 Lady Di Villas de Juan | | | | Ponce | PR | 00716 | |
| 979471 | DELIA FELICIANO MARTINEZ | PO BOX 259 | | | | SAN SEBASTIAN | PR | 00685 | |
| 134232 | DELIA GARCIA GONZALEZ | URB LADERAS DE SAN JUAN | 36 CALLE PENDULA F 5 | | | SAN JUAN | PR | 00926-9316 | |
| 979492 | DELIA HERNANDEZ RIVERA | URB COUNTRY CLUB | ML5 CALLE 416 | | | CAROLINA | PR | 00982-1929 | |
| 1638153 | Delia I Rivera Diaz | Urb. Los Flamboyanes Calle Higuero 154 | | | | Gurabo | PR | 00778 | |
| 1638444 | Delia I Rivera Diaz | Urb. Los Flamboyanes Calle Higuero N;13 | | | | Gurabo | PR | 00778 | |
| 1753141 | Delia I. Ayala Reyes | Delia Ines Ayala-Reyes Secretaria ASSMCA PREVENCION 13 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 1753141 | Delia I. Ayala Reyes | PO BOX 26 | | | | Punta Santiago | PR | 00741 | |
| 1256408 | DELIA I. PEREZ FIGUEROA | URB. ESTANCIAS DEL RIO | 337 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 1881562 | Delia I. Torres Ortas | Blg 28 #5 34 | Villa Ostaria | | | Carolina | PR | 00983 | |
| 1735151 | Delia M. Blanco Torres | P.O. Box 37 | | | | Juana Diaz | PR | 00795 | |
| 1671745 | Delia M. Nieves Maldonado | F-16 Calle 3 | Ocean View | | | Arecibo | PR | 00612 | |
| 1957974 | Delia M. Torres Santos | 6721 Calle San Blas | Urb. Santa Teresita | | | Ponce | PR | 00730-4414 | |
| 1876785 | Delia M. Torres Santos | Urb. Santa Teresita Calle San Blas #6721 | | | | Ponce | PR | 00730 | |
| 1819803 | Delia M. Vazquez | 295 Calle Paseo | | | | Guayanilla | PR | 00656 | |
| 1837652 | Delia M. Vazquez Galarza | 295 Calle Paseo | | | | Guayanilla | PR | 00656 | |
| 1930860 | Delia M. Viera Mercado | 2070 Colina St. Valle Alto | | | | Ponce | PR | 00730 | |
| 1769999 | Delia Maria Torres Santos | Urb. Santa Teresita | Calle San Blas #6721 | | | Ponce | PR | 00730-4414 | |
| 309581 | Delia Martinez Humpreys | RR 5 BOX 7848 | | | | TOA ALTA | PR | 00953-7725 | |
| 310352 | DELIA MARTINEZ MEDINA | CALLE MERCURIO 32 | BARRIADA SANDIN | | | VEGA BAJA | PR | 00693 | |
| 2000890 | Delia Moran Nieves | Box 776 | | | | Hatillo | PR | 00659 | |
| 1805914 | Delia Ortiz Rivera | Urb. Jacaguax C-1# 88 | | | | Juana Diaz | PR | 00795 | |
| 402221 | DELIA PEREZ FUENTES | BO. BAYAMON 1011 | CIDRA | | | CIDRA | PR | 00739 | |
| 2052139 | Delia R. Rivera Santiago | Calle Martinica #805 4ta EH Country Club | | | | San Juan | PR | 00924-1729 | |
| 1691189 | Delia Raquel Figueroa Marrero | PO Box 667 | | | | Orocovis | PR | 00720 | |
| 979581 | DELIA RIVERA COSTAS | 865 CALLE ALEGRIA | SAGRADO CORAZON | | | PENUELAS | PR | 00624 | |
| 2015017 | DELIA RIVERA COSTAS | URB SAGRADO CORAZON | CALLE ALEGRIA #865 | | | PENUELAS | PR | 00624-2321 | |
| 1857451 | Delia Rivera Costas | Urb. Sagrado Corazon | 865 Calle Alegria | | | Penuelas | PR | 00624 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 289 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1627055 | Delia Rivera Navarro | HC 05 Box 53547 | | | | Caguas | PR | 00725 | |
| 2066099 | DELIA RODRIGUEZ ACOSTA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 | |
| 979594 | DELIA RODRIGUEZ HERRERA | URB EL COMANDANTE | 709 CALLE CALAIS | | | CAROLINA | PR | 00982-3640 | |
| 1809076 | DELIA ROJAS RAMIREZ | PO BOX 1315 | | | | OROCOVIS | PR | 00720 | |
| 979613 | DELIA SANCHEZ RESTO | VILLAS DE CARRAIZO | 106 CALLE 47 | | | SAN JUAN | PR | 00926-9155 | |
| 1986992 | DELIA SANCHEZ ROSA | #37 CALLE LAGO | URB PORTAL DEL SOL | | | SAN LORENZO | PR | 00754 | |
| 2047298 | Delia Santigo Aponte (DSA) | HC-01 Box 5280 | | | | Juana Diaz | PR | 00795-9715 | |
| 1857015 | DELIA SEPARRA ROMAN | URB. ALTA VISTA | CALLE 23-019 | | | PONCE | PR | 00731 | |
| 1990969 | Delia Socorro Torres Cruz | Calle No. 4 D11 | Villa Interamericana | | | San German | PR | 00683 | |
| 1990969 | Delia Socorro Torres Cruz | PO Box 607 | | | | San German | PR | 00683 | |
| 1587357 | DELIA SOTO MALDONADO | CALLE 28 F-37 | URB. ALTURAS DE VILLAS DEL REY | | | CAGUAS | PR | 00727 | |
| 979640 | DELIA VEGA MARRERO | COMUNIDAD PUNTA DIAMANTE | 2116 CALLE YUAN | | | PONCE | PR | 00728-2460 | |
| 525790 | DELIANA SAURI BERRIOS | APT 105 | COND. EL BOSQUE | | | GUAYNABO | PR | 00969 | |
| 168758 | DELIANNE FIGUEROA AGOSTO | EST DE VALLE VERDE | CALLE RIACHUELO 47 | | | MANATI | PR | 00674 | |
| 501093 | DELIANNETT RUIZ CRUZ | CALLE N # 129 RAMEY | | | | AGUADILLA | PR | 00603 | |
| 1753177 | Delies S. Torres Cardona | Calle Carmelo Diaz Zoler G9 | Urb Monaco 1 | | | Manati | PR | 00674 | |
| 1589117 | Delimar Raldiris Gonzalez | Departamento de Educacion | Glenview Gardens Calle Estancia A 32 | | | Ponce | PR | 00730 | |
| 1737171 | DELIO ESTHER RODRIGUEZ RODRIGUEZ | URB VILLA DELICIOS | CALLE | | | PONCE | PR | 00728 | |
| 2115415 | Delio Lopez Maysat | 307 C-23 | | | | San Juan | PR | 00920 | |
| 1880882 | Deliris Montalvo Rivera | HC-08 Box 3050 | | | | Sabana Grande | PR | 00637 | |
| 1743548 | Deliris Morales Negrón | HC-74 Box 6151 | | | | Naranjito | PR | 00719 | |
| 1792670 | Delis M. Flores Rios | PO Box 938 | | | | Guayama | PR | 00785 | |
| 1792670 | Delis M. Flores Rios | Urb. Rexmanor Calle 2 H-11 | | | | Guayama | PR | 00784 | |
| 2097070 | DELITZA NAZARIO RODRIGUEZ | REPARTO LAS TUNAS | CALLE C D-1 | | | SABANA GRANDE | PR | 00637 | |
| 1883275 | Deliz Murillo Rivera | 609 Ave. Tito Castro Ste 102 B405 | | | | Ponce | PR | 00716 | |
| 1740927 | Deliz Murillo Rivera | 609 Ave. Tito Castro Ste. 102 | PMB 405 | | | Ponce | PR | 00716 | |
| 1740927 | Deliz Murillo Rivera | A5 Calle Dólar Urb. Riberas del Bucaná | | | | Ponce | PR | 00716 | |
| 1757251 | Deliz Murillo Rivera | A5 Calle Dolar Urb. Riberas del Bucana | | | | Ponce | PR | 00716 | |
| 805709 | DELIZ MURILLO RIVERA | CORREO | P O BOX 561412 | | | GUAYANILLA | PR | 00656 | |
| 1641378 | Deliz Murillo Rivera | Deliz Murillo Rivera | Directora Escolar | Departamento de Educación de Puerto Rico | A5 Calle Dólar Urb. Riberas del Bucaná | Ponce | PR | 00716 | |
| 1786054 | Deliz Murillo Rivera | Departamento de Educación de Puerto Rico | Directora Escolar | A 5 Calle Dólar Urb. Riberas del Bucaná | | Ponce | PR | 00716 | |
| 1801540 | Deliz Murillo Rivera | PMB 405 | 609 Ave. Tito Castro Ste. 102 | | | Ponce | PR | 00716 | |
| 64901 | DELMA I CAMACHO DUCOS | SINGAPUR HC/02 BOX 9703 | C/ 6 NUM. 159 | | | JUANA DIAZ | PR | 00795-0000 | |
| 1506085 | DELMA I COTTO FERRER | PASEO DE LA CEIBA | 247 C/MALALEUCA | | | JUNCOS | PR | 00777 | |
| 979667 | DELMA I COTTO FERRER | PASEO DE LA CEIBA 247 | | | | JUNCOS | PR | 00777 | |
| 1654121 | DELMA I. BERNIER GONZALEZ | DPTO. DEPARTAMENTO DE LA FAMILIA | EDIFICIO FISA #6, AVE. DEL PUEBLO | | | GUAYAMA | PR | 00784 | |
| 1654121 | DELMA I. BERNIER GONZALEZ | URB. GUAYAMA VALLEY CALLE RUBI #78 | | | | GUAYAMA | PR | 00784 | |
| 1652992 | DELMA I. BERNIER GONZÁLEZ | Depto. DE LA FAMILIA -ADFAN | EDIF. FISA #6 Ave. Del Pueblo | | | Guayama | PR | 00784 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1652992 | DELMA I. BERNIER GONZÁLEZ | URB GUAYAMA VALLEY 78 | C-RUBI | | | Guayama | PR | 00784 | |
| 1782599 | Delma I. Rodriguez Pancorbo | Urb. Sagrado Corazon Sta Lucia B-12 | | | | Guanice | PR | 00653 | |
| 1932141 | Delma Iris Martinez Torres | 8651 Carr 514 | | | | Villalba | PR | 00766-9043 | |
| 1897665 | Delma Rodriguez Irizarry | 10 Concepcion | | | | Guayanilla | PR | 00656 | |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | #12 Santiago Palmer | | | | Salinas | PR | 00751 | |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | 12 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| 1803687 | Delmaliz Castro Torres | PO Box 316 | | | | San Sebastian | PR | 00685 | |
| 1949115 | Delmaliz Negron Rodriguez | HC 03 Box 11815 | | | | Juana Diaz | PR | 00795-9576 | |
| 1615042 | Delmarie Rivera Rodriguez | PO Box 1432 | | | | Santa Isabel | PR | 00757 | |
| 485714 | DELMARIE ROLDAN RODRIGUEZ | PASEO DE LA REINA MIGUEL POM 3303 | | | | PONCE | PR | 00716 | |
| 485714 | DELMARIE ROLDAN RODRIGUEZ | PO BOX 1298 | | | | SALINAS | PR | 00751 | |
| 1677407 | Delsey B Arbelo Girau | Carretera 149 Km. 20.5 Interior | Bo. Pesas Sector La Cuarta | | | Ciales | PR | 00638 | |
| 1677407 | Delsey B Arbelo Girau | P.O. Box 888 | | | | Ciales | PR | 00638 | |
| 1600058 | DELSY MUNIZ ROSA | HC 4 BOX 14175 | | | | MOCA | PR | 00676 | |
| 1596328 | DELVA T SANTIAGO RODRIGUEZ | NINGUNA | Delva T Santiago Rodriguez | 2639 Gold Dust Cir | | Kissimmee | FL | 34744 | |
| 1598128 | Delva T. Santiago Rodriguez | HC 01 BOX 9369 | | | | Guayanilla | PR | 00656 | |
| 1480463 | Delvin Eli Rodriguez Torres | #6 Mar Caribe, Costa Sur | | | | Yauco | PR | 00698 | |
| 1944436 | Delvis A Ruiz Acevedo | HC56 Box 4382 | | | | Aguada | PR | 00602 | |
| 1189443 | Delvis Agosto Gimenez | PO Box 399 | | | | Bajadero | PR | 00616 | |
| 1982401 | Delvis Ortiz Felix | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 | |
| 1887969 | DELVIS TORRES GUILBE | 173 PRINCIPAL DE CUARTA | | | | MERCEDITA | PR | 00715 | |
| 1818808 | Delvis Torres Guilbe | 173 Principal La Cuarta | | | | Mercedita | PR | 00715 | |
| 2000152 | DELVIS TORRES GUILBE | BO. LA CUARTA | 173 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 1749651 | DEMARYS NORMANDIA SALAS | RR 03 BOX 10674 | | | | TOA ALTA | PR | 00953 | |
| 1836141 | DEMENCIO TORRES DE LLEGUAS | HC 01 BOX 6096 | | | | YAUCO | PR | 00698 | |
| 1872617 | Demetria Cintron Santana | HC 03 Box 11785 | | | | Juana Diaz | PR | 00795 | |
| 1689400 | Demetria Cintron Sontana | HC 03 Box 11785 | | | | Juana Diaz | PR | 00795 | |
| 1709681 | Demostenes Valedon Mendoza | Ext Jardines de Coamo F41 | | | | Coamo | PR | 00769 | |
| 1655011 | Denice E. Toledo | Urb. Interamericana Calle 31 AF 21 | | | | Trujillo Alto | PR | 00918 | |
| 1650819 | Denice E. Toledo | Urb. Interamericana calle 31 AF 21 | | | | Trujillo Alto | PR | 00976 | |
| 1710699 | Denice E. Toledo Colon | Departamento de Educación de Puerto Rico | Supervisora de Comedores Escolares | Calle Teniente César González, Esquina Calaf | | San Juan | PR | 00919 | |
| 1710699 | Denice E. Toledo Colon | Urb. Interamericana | Calle 31 AF-21 | | | Trujillo Alto | PR | 00976 | |
| 1635213 | Denice E. Toledo Colón | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1632357 | Denice E. Toledo Colón | Departamento de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 | |
| 1635213 | Denice E. Toledo Colón | Urb. Interamericana Calle 31 AF-21 | | | | Trujillo Alto | PR | 00976 | |
| 1746681 | DENIS AQUINO FONTÁNEZ | SUREÑA 10, VÍA DESTELLO | | | | CAGUAS | PR | 00727 | |
| 1189492 | DENIS CRUZ DIAZ | APARTADO 1390 | | | | VEGA ALTA | PR | 00692 | |
| 1189492 | DENIS CRUZ DIAZ | URB VILLA LINARES | T4 CALLE 13 | | | VEGA ALTA | PR | 00692 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2134798 | Denis E Medina Soto | #474 Calle Barbosa | | | | Moca | PR | 00676 | |
| 1522305 | DENIS G BAEZ FRED | JU-16 CALLE RUFINO RAMIREZ | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1503162 | Denis G Baez Fred | JU-16 Rufino Ramirez Street | | | | Levittown | PR | 00949 | |
| 1805206 | Denis Lacen Vizcarrondo | HC 01 Box 7776 | | | | Loiza | PR | 00772 | |
| 1556142 | Denis Saez Montalvo | BO. QUEBRADILLAS PARCELA #406 | | | | GUAYANILLA | PR | 00656 | |
| 1574667 | Denise B. Paperman Cerezo | Urbanización Victoria | 2 Calle Violeta | | | Aguadilla | PR | 00603 | |
| 1602580 | Denise C. Torres Sanchez | PO Box 2848 | | | | Rio Grande | PR | 00745-2848 | |
| 1745994 | Denise De Jesus Medina | 22 Palmer St. | | | | Toa Alta | PR | 00953 | |
| 183194 | DENISE DEL C GARABITO DIAZ | K-12 CALLE 5 CIUDAD UNIV. | | | | TRUJILLO ALTO | PR | 00976 | |
| 1582226 | DENISE E DELGADO ALICEA | HCO3 BOX 12066 | | | | YABUCOA | PR | 00767 | |
| 1583847 | DENISE E. DELGADO ALICEA | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | | YABUCOA | PR | 00767 | |
| 892578 | DENISE FERNANDEZ SANTIAGO | HC 01 BOX 4558 | | | | NAGUABO | PR | 00718-9722 | |
| 637402 | DENISE GARABITO DIAZ | K-12 CALLE 5 CIUDAD UNIV. | | | | TRUJILLO ALTO | PR | 00976 | |
| 1676387 | Denise Hernandez Machuca | RR 5 Box 18638 | | | | Toa Alta | PR | 00953 | |
| 2011108 | Denise Hernandez Quinones | 5323 c/Sagitada Jardines del Catibe | | | | Ponce | PR | 00728 | |
| 2011108 | Denise Hernandez Quinones | Box 8620 | | | | Ponce | PR | 00732 | |
| 1649557 | Denise I Ayala Soto | Urb. Moca Gardens # 481 | | | | Moca | PR | 00676 | |
| 1629125 | Denise I. Ayala Soto | Urb. Moca Gardens | Calle Orquidea #481 | | | Moca | PR | 00676 | |
| 1616896 | Denise Irizarry Rodriguez | PO Box 505 | | | | Villalba | PR | 00766 | |
| 2014460 | Denise J Pena Davila | #7 Calle Araucana | Hacienda Paloma | | | Luquillo | PR | 00773 | |
| 2049818 | Denise J. Pena Davila | #7 Calle Araucana Hacienda Paloma | | | | Luguillo | PR | 00773 | |
| 1782280 | DENISE LANDRAU PAGAN | URB COUNTRY CLUB | 987 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 1738327 | Denise M. Lopez Vizcarrondo | El Mirador Calle 9 N1 | | | | San Juan | PR | 00926 | |
| 979736 | Denise Marin Rodriguez | Urb Levittown | JJ 1 Juan Ramos | | | Toa Baja | PR | 00949 | |
| 1789344 | Denise Mercado | Country Club 506 Street Num. OJ-1 | | | | Carolina | PR | 00982 | |
| 1796060 | Denise Mercado | Country Club Calle 506, Num. OJ-1 | | | | Carolina | PR | 00982 | |
| 1711264 | Denise Ortiz Santos | HC-01 box 5311 | | | | Ciales | PR | 00638 | |
| 1941071 | Denise Pagan Alvarado | P.O. Box 205 | | | | La Plata | PR | 00786 | |
| 1786753 | Denise Quiñones Diaz | PO Box 611 | | | | San German | PR | 00683 | |
| 1635833 | Denise Rivera Rosario | PO Box 1251 | | | | Ciales | PR | 00638 | |
| 1909196 | Denise Rolon Vazquez | Urb. Hacienda de Tena | Calle Yuisa 242 | | | Juncos | PR | 00777-3058 | |
| 637427 | DENISE SOTO JIMENEZ | PO BOX 1498 | | | | ISABELA | PR | 00662 | |
| 1763525 | DENISE TORRES PANTOJA | ALTURAS DE RIO GRANDE | CALLE G #EE 60 | | | RIO GRANDE | PR | 00745 | |
| 2125080 | Denise V. Pagan Ocasio | 44 Calle Ext. Conchado | | | | Ciales | PR | 00638-3206 | |
| 1941586 | Denise Velez Velazquez | 116 Azahar Urb. El Encanto | | | | Juncos | PR | 00777 | |
| 1633557 | Denise Velez Velazquez | 116 Calle Azahar | Urb. El Encanto | | | Juncos | PR | 00777 | |
| 587622 | DENISE VILLAMAR RIVERA | 305 VILLAMIL STREET | METRO PLAZA APTO 1109 | | | SAN JUAN | PR | 00907 | |
| 979740 | DENISSE AVILES BAEZ | 736 PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | |
| 979740 | DENISSE AVILES BAEZ | PO BOX 8484 | | | | PONCE | PR | 00732-8484 | |
| 445583 | DENISSE E RIVERA DIAZ | PO BOX 8190 | | | | HUMACAO | PR | 00792 | |
| 2061731 | Denisse I Gomez Caballero | Calle 32 GG 30 Urb. Rio Grande States | | | | Rio Grande | PR | 00745 | |
| 2075463 | DENISSE I GOMEZ CABALLERO | CALLE 32 GG 31 URB. RIO GRANDE STATES | | | | RIO GRANDE | PR | 00745 | |
| 2075463 | DENISSE I GOMEZ CABALLERO | PO BOX 640 | | | | FAJARDO | PR | 00738 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920266 | DENISSE I. GOMEZ CABALLERO | DEPARTAMENTO DE SALUD/ SALUD AMBIENTAL | INSPECTOR DE SALUD AMBIENTAL | | CALLE 32 GG 31 URB RIO GRANDE STATES | RIO GRANDE | PR | 00745 | |
| 1498222 | DENISSE I. MERCADO LOPEZ | URB FAJARDO GARDENS | 263 CALLE CEDRO | | | FAJARDO | PR | 00738-2950 | |
| 2113414 | Denisse I. Rivera Alvarado | 1005 Calle 30SE Repto. Metro | | | | San Juan | PR | 00921 | |
| 1761975 | Denisse L Rivera Menendez | C20 Calle 2 Urb. Baralt | | | | Fajardo | PR | 00738 | |
| 1595711 | Denisse L Rivera Menendez | Calle 2 C20 | Urb. Baralt | | | Fajardo | PR | 00738 | |
| 2005845 | Denisse M Pagan Ruiz | 3641 Calle Sta. Juanita | Ext. Sta. Teresita | | | Ponce | PR | 00730-4624 | |
| 2130163 | Denisse M. Mettei Arcay | 2817 Bo. Scbcneta | C. Iscbel II | | | Ponce | PR | 00716 | |
| 1979690 | DENISSE M. PAGAN RUIZ | 3641 CALLE SANTA JUANITA | EXT SANTA TERESITA | | | PONCE | PR | 00730-4624 | |
| 1856616 | Denisse M. Pagan Ruiz | Ext Sta. Teresita | 3641 Calle Sta Juanita | | | Ponce | PR | 00730-4624 | |
| 1744488 | Denisse Moraima Guillama Roman | HC-04 Box 18191 | | | | Camuy | PR | 00627 | |
| 1720264 | Denisse Moraimo Guillama Roman | HC-04 Box 18191 | | | | Camuy | PR | 00627 | |
| 2132083 | Denisse Munoz Gonzalez | 5 Sect Las Guavas | | | | Aguada | PR | 00602 | |
| 1734573 | Denisse Ramos Banks | RR 1 Box 2222 | | | | Cidra | PR | 00757 | |
| 1734573 | Denisse Ramos Banks | Urbanización Estancias del Bosque calle 14 M 34 | | | | Cidra | PR | 00739 | |
| 134766 | DENISSE RIVERA MENENDEZ | URB. BARALT | C-20 CALLE 2 | | | FAJARDO | PR | 00738-3754 | |
| 1727869 | DENISSE RODRIGUEZ RIVERA | SANTA JUANITA | CALLE 29  II 21 | | | BAYAMON | PR | 00956 | |
| 1662184 | DENISSI COLON MALDONADO | HC 37 Box 3539 | | | | GUANICA | PR | 00653 | |
| 1189629 | DENIZ COLON MARCANO | URB LIRIOS CALA | 162 CALLE SAN LUIS | | | JUNCOS | PR | 00777-8617 | |
| 1816216 | DENNESSE OCASIO GARCIA | HC 03 BOX 9390 | | | | GURABO | PR | 00778 | |
| 1524196 | Dennis Correa Lopes Retirement Plan | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | SAN JUAN | PR | 00918 | |
| 1524196 | Dennis Correa Lopes Retirement Plan | Ubs Trust Company Of Puerto Rico | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | San Juan | PR | 00922-1917 | |
| 134832 | Dennis Delgado Saba | HC - 33 Box 4464 | | | | Dorado | PR | 00646 | |
| 979746 | DENNIS E ORENGO RODRIGUEZ | HC 37 BOX 7490 | | | | GUANICA | PR | 00653-9801 | |
| 2043370 | Dennis E Orengo Rodriguez | HC 37 Box 7490 | | | | Gunnia | PR | 00653 | |
| 1647383 | Dennis Jose Perez Molina | Urbanizacion Villas de San Augustin | Calle 9 M-34 | | | Bayamon | PR | 00959 | |
| 1584539 | Dennis L Marin Gonzalez | HC 04 Box 10063 | | | | Utuado | PR | 00641 | |
| 1584238 | Dennis L Marlin Gonzalez | HC 04 Box 10063 | | | | Utuado | PR | 00641 | |
| 1952556 | DENNIS MALDONADO MALDONADO | URB PUNTO ORO | CALLE CANDELARIA #4352 | | | PONCE | PR | 00728 | |
| 1735826 | DENNIS NUNEZ DE JESUS | URB CANA | LL21 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 1545557 | DENNIS R. ROMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1602213 | Dennis Ramirez Nunez | 047 Calle #13 Vega Baja Lakes | | | | Vega Baja | PR | 00693 | |
| 1602033 | Dennis Ramirez Nunez | O47 Calle #13 | Vega Baja Lakes | | | Vega Baja | PR | 00693 | |
| 1941162 | Dennis Rullan Arlequin | Urb. Santa Elena | Calle Yagrumo R-2 | | | Guayanilla | PR | 00656 | |
| 1533116 | DENNIS TORRES RAMOS | HC 01 BOX 9350 | | | | MARICAO | PR | 00606 | |
| 1819614 | Dennis Torres Rodriguez | Apt 189 C/Urdiales Edf 24 Proyecto 13 | Res San Jose | | | San Juan | PR | 00923 | |
| 1819614 | Dennis Torres Rodriguez | Ave. Tnte. Cesar Gonzalez | esq. Calle Juan Calaf Urb. Industrial | Tres Monjitas, Hato Rey | | San Juan | PR | 00917 | |
| 2107484 | Dennis Vega Rodriguez | 3 Calle Hortensia | Apto OF Cond. Sky Tower III | | | San Juan | PR | 00926 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1747845 | DENNIS VILLALOBOS RIVERA | URB SAN JOSE | A-7 Calle 2 Urb San Jose | | | TOA ALTA | PR | 00953 | |
| 2102030 | DENNISE E. TORRES GARCIA | BARRIO GUAYANEY CALLE FLAMINGO | | | | MANATI | PR | 00674-1338 | |
| 2102030 | DENNISE E. TORRES GARCIA | P.O. BOX 1338 | | | | MANATI | PR | 00674 | |
| 450378 | DENNISE RIVERA MATOS | PALMAS DE CERRO GORDO | 66 CALLE ALEXANDRA B16 | | | VEGA ALTA | PR | 00692 | |
| 1631714 | DENNISSE I. PADILLA LUGO | URB RIBERA DEL BUCANA | 2404 CALLE ESCUDO BLQ 2404 AP 112 | | | PONCE | PR | 00731 | |
| 1657951 | Dennisse Ivette Valentin Perez | PO Box 69001 PMB 322 | | | | Hatillo | PR | 00659 | |
| 1684225 | Dennisse J. Rodriguez Mercado | 1300 Calle Atenas Apt. 601 | | | | San Juan | PR | 00926 | |
| 2029875 | Dennisse Machado Pratts | P O Box 1047 | | | | Isabela | PR | 00662 | |
| 2056961 | Dennisse Machado Pratts | PO Box 1047 | | | | Isabela | PR | 00662-1047 | |
| 1896929 | Dennisse Santos Molina | 543 Sasser School Rd | | | | London | KY | 40744 | |
| 1810456 | DENNY VEGA MERCADO | CALLE 1 A-9 LA PONDEROSA | | | | VEGA ALTA | PR | 00692 | |
| 1575433 | Denora Natal Vasquez | HC-03 Box 6490-4 | | | | Humacao | PR | 00791 | |
| 1920452 | Deny Javier Millan Martinez | HC-05 Box 25028 | | | | Lajas | PR | 00667 | |
| 1631122 | Deogracias Ríos López | URB LOS MAESTROS | CALLE SALVADOR LUGO #36 | | | ADJUNTAS | PR | 00601 | |
| 1778575 | Dep. Educacion Viviana Sanchez Serrano | Atttn: Viviana Sanchez Serrano | Urb. Villas Del Coqui | C/ Jose de Diego #3223 | | Aquirre | PR | 00704 | |
| 1594804 | Department of Natural and Environment Resources | PO Box 366147 | | | | San Juan | PR | 00936 | |
| 2142930 | Department of the Treasury | Internal Revenue Service | City View Plaza II | 48 Carr 165 Suite #2000 | | Guaynabo | PR | 00968-8000 | |
| 1489174 | Department of Treasury - Internal Revenue Service | 1500 Pennsylvania Ave., N.W. | | | | Washington | DC | 20220 | |
| 1489174 | Department of Treasury - Internal Revenue Service | City View Plaza II, 48 Carr 165 Suite 2000 | | | | Guaynabo | PR | 00969 | |
| 1489174 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 1489174 | Department of Treasury - Internal Revenue Service | Ward W. Benson | U.S. Department of Justice | Post Office Box 227 | | Washington | DC | 20044 | |
| 1979427 | Dermis Aponte Guzman | #709 Calle 1 Cond. Sagrado Corazon | | | | Ponce | PR | 00716 | |
| 1835226 | Dermis Aponte Guzman | #709 Calle 1 Cond. Segrado | | | | Ponce | PR | 00716 | |
| 2003611 | Deserie M Carattini Gonzalez | PO Box 1737 | | | | Aibonito | PR | 00705 | |
| 2075267 | Desideno De Leon Colon | HC 02 Box 8085 | | | | Guayanilla | PR | 00656 | |
| 1808181 | Desire Hernandez Cartes | 3225 Calle Murano | Urb Islazell | | | Isabella | PR | 00662 | |
| 1652978 | Desireé M. Vélez Franco | Apto 802  Villa Carolina Court Ave. Calderon | | | | Carolina | PR | 00985 | |
| 1687815 | Desiree Mariani Caballer | 5056 Calle Garaje Ortiz Sec. | Camaseyes Sabana Seca | | | Toa Baja | PR | 00952 | |
| 1523335 | Desiree Martinez Benitez | Carr 842 KM 2.7 Caminio Lourdes Caimito Bajo RP | RR-6 Box 9522 | | | San Juan | PR | 00926 | |
| 1565750 | Desiree Martinez Benitez | Carr. 842 KM 2-7 Carmino Lourdes | RR-6 Box 9522 | | | San Juan | PR | 00926 | |
| 1523335 | Desiree Martinez Benitez | Departmento de Familia - ADFAN | Avenida de Diego  # 124 Urb La Rivera | | | San Juan | PR | 00921 | |
| 1908134 | Desiree Saez Colon | HC1 Box 13102 | | | | Comerio | PR | 00782 | |
| 1640257 | Dessire Fernandez Rivera | Asistente de Servicios al estudiante | Departamento de Educacion | OK-7 Calle 506 4ta Ext Country Club | | Carolina | PR | 00982 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1743168 | DEUSDEDIT BELTRAN RODRIGUEZ | CALLE 6 E-7 | URBANIZACION EL COQUI 2 | | | CATANO | PR | 00962 | |
| 1407830 | Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd | | | San Juan | PR | 00926-5902 | |
| 1452554 | Devi Irizarry Cornier | 903 Bromelia, Flor del Valle | | | | Mayaguez | PR | 00680 | |
| 1574995 | Devora Natal Vazquez | HC-03 Box 6490-4 | | | | Humacao | PR | 00291-9306 | |
| 1897805 | Dexel Rivera Ramirez | HC1 Box 6719 | | | | Moca | PR | 00676 | |
| 2131515 | Dexter J. Passalaqua Matos | Bo. Los Llanos Sector Caribe | Solar # 10 | | | Coamo | PR | 00769 | |
| 2131515 | Dexter J. Passalaqua Matos | HC-1 Box 14205 | | | | Coamo | PR | 00769 | |
| 2131887 | Dexter Jose Passalacqua Matos | Bo. Los Llanos Sector Caribe Solar #10 | HC-1 Box 14205 | | | Coama | PR | 00769 | |
| 637766 | DEYA ELEVATOR SERVICE INC | P.O. BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| 1497325 | Deyra J Gines Lopez | Urb. Forest Hill | Calle 26 L-5 | | | Bayamon | PR | 00959 | |
| 1894653 | DHALMA I PINA ORTIZ | APT 601 ESTANCIAS DE METROPOLIS | AVE. A. FINAL | | | CAROLINA | PR | 00987 | |
| 1709907 | Dhalma Iris Rivera Suarez | Maestra Retirada | Departamento de Educación | Urb. El Eden D-12 | | Coamo | PR | 00769 | |
| 1709907 | Dhalma Iris Rivera Suarez | PO Box 1098 | | | | Coamo | PR | 00769 | |
| 1742837 | DHARMA V BYRON VILLEGAS | PO BOX 2642 | | | | RIO GRANDE | PR | 00745 | |
| 582687 | DHELMA I. VELEZ ROSA | CARR 464 NORTE SECTOR | PO BOX 2058 | BO. COTO | | ISABELA | PR | 00662 | |
| 637785 | DHELMA IRIS VELEZ ROSA | PO BOX 2058 | | | | Isabela | PR | 00662 | |
| 1937225 | Dheyly Leon Gonzalez | E2 Luis Bartolome Urb Villa Del Sol | | | | Juana Diaz | PR | 00795-1818 | |
| 1189857 | DIADEL RIVERA TORO | LA CUARTA PRINCIPAL #114 | | | | MERCEDITA | PR | 00715 | |
| 1970645 | Dialma Garcia Rivera | C/26 AG 40 Toa Alta Heights | | | | Toa Alta | PR | 00953 | |
| 1658614 | DIALMA GONZALEZ RODRIGUEZ | LA 23 FINAL, PO BOX 342 | HONDURAS MED BAJA | | | LOIZA | PR | 00772 | |
| 1479758 | Dialma I. Rosado Rivera | BO Helechal carr. 143- Kor 560 Interior | | | | Barranquitas | PR | 00794 | |
| 1479758 | Dialma I. Rosado Rivera | PO Box 33 | | | | Barranquitas | PR | 00794 | |
| 1622900 | Dialma R. González Rodríguez | La 23 Final Medianía Baja | | | | Loiza | PR | 00772 | |
| 1622900 | Dialma R. González Rodríguez | PO Box 377 | | | | Loiza | PR | 00772 | |
| 436085 | DIALY REYES ROLON | BO. RINCON CARR. 171 | BUZON 3402 | | | CIDRA | PR | 00739 | |
| 1916057 | Dialy Reyes Rolon | Carr 171 Ramal 709 Buzon 3402 | Bo Rincon | | | Cidra | PR | 00739 | |
| 1882622 | DIANA (viuda del acreedor Luis M. Vargas Rivera) RODRIGUEZ LUGO | F-4 CALLE MIRAMAR | | | | YAUCO | PR | 00698 | |
| 1807840 | Diana Aixa Collado Martinez | Urb El Valle Rosales A 15 | | | | Lajas | PR | 00667 | |
| 1615075 | Diana Albertorio Maldonado | Urbanizacion Hacienda La Matilde | calle Surco 5496 | | | Ponce | PR | 00728 | |
| 637830 | DIANA ALVARADO LOPEZ | 13733 GENTLEWOODS AVE. | | | | RIVERVIEW | FL | 33569 | |
| 637830 | DIANA ALVARADO LOPEZ | HC 7 BOX 98461 | | | | ARECIBO | PR | 00612-9212 | |
| 2029517 | Diana Alvarado Ramos | 13 Camino Los Baez Cond El Bosque | Apt 807 | | | Guaynabo | PR | 00971-9636 | |
| 1590591 | Diana Arguinzoni Perez | HC 01 Box 24484 | | | | Caguas | PR | 00725 | |
| 1757443 | Diana Arguinzoni Perez | HC 01 Box 24708 | | | | Caguas | PR | 00725 | |
| 1638410 | DIANA ARROYO PEREZ | HC 05 BOX 7578 | | | | YAUCO | PR | 00698 | |
| 1753231 | Diana Bermudez Isaac | Ruta Rural #1 Box 39- O | | | | Carolina | PR | 00983 | |
| 1763162 | Diana Burgos Pérez | Calle 1 E-2 Urbanización Rexmanor | | | | Guayama | PR | 00784 | |
| 2126617 | Diana C. Jordan Colon | 105 Camino Los Garcia | | | | Arecibo | PR | 00610 | |
| 1189911 | Diana C. Jordan Colon | 105 Camino Los Garcia Arecibo | | | | Arecibo | PR | 00610 | |
| 1987419 | Diana Cantres Patoja | D-13 Calle 9 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 2162398 | Diana Cardona Cardona | Reparto Villaymar 5020 | Calle Ultramar | | | Isabela | PR | 00662 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2115670 | Diana Colon Feliciano | Country Club Llausetina 963 | | | | San Juan | PR | 00924 | |
| 1698267 | Diana Concepcion Guzman | Cipriano Armentero | 2021 calle Asociación | | | San Juan | PR | 00918 | |
| 1698267 | Diana Concepcion Guzman | HC01 Box 4689 | | | | Camuy | PR | 00627 | |
| 1568745 | Diana Crispin Reyes | Calle 9 JJ 21 | Urb. El Cortijo | | | Bayamon | PR | 00956 | |
| 1645275 | Diana D Garcia Ramos | Ave. B R56 Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1779602 | Diana D Rodríguez Valentín | Urb. San Antonio 8 Calle Marginal | | | | San Antonio | PR | 00690 | |
| 1772348 | Diana Davila Guadalupe | Calle Juan Ramos m-23 | Urb- Santa Paula | | | Guaynabo | PR | 00969 | |
| 133672 | DIANA DELGADO RIVERA | CALLE 6 G-6 LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 1634329 | Diana Diaz Cortes | 138 Lemay | Ramey | | | Aguadilla | PR | 00603-1517 | |
| 1991670 | Diana Disdier Rodriguez | AA-20 Guarionex Urb Parque del Monte | | | | Caguas | PR | 00727-7710 | |
| 1991786 | Diana Disdier Rodriguez | AA-20, Guarionet, Urb Parque del Monte | | | | Caguas | PR | 00727-7710 | |
| 1670435 | Diana E Ortiz Salcedo | 419 Flamboyán | Urb. Los Sauces | | | Humacao | PR | 00791-4910 | |
| 1836178 | DIANA E QUIROS ALONSO | BO BARRERO | HC 01 BOX 6746 | | | GUAYANILLA | PR | 00656-9721 | |
| 1912864 | Diana E Rivera Martinez | Urb Villas De Patillas | A-23 Calle Esmeralda Bz. 138 | | | Patillas | PR | 00723 | |
| 1631932 | Diana E Sanchez Cartagena | Calle Juan Morales | # D38 Valle Tolima | | | Caguas | PR | 00727 | |
| 1731227 | DIANA E SOTO RODRIGUEZ | URBANIZACION CIUDAD | UNIVERSITARIA CALLE 24 S-21 | | | TRUJILLO ALTO | PR | 00976 | |
| 1461853 | Diana E. and Johnson Graham | 176 Evergreen Drive | | | | Westbury | NY | 11590 | |
| 1954873 | Diana E. Diaz Rivera | HC-3 Box 11091 | | | | Gurabo | PR | 00778-9796 | |
| 2107503 | Diana E. Fernandez Sotomayer | # 39 Calle Baldorioty | Apt #3 | | | Coamo | PR | 00769 | |
| 1668168 | Diana E. González Betancourt | 262 Calle Uruguay 9F | | | | San Juan | PR | 00917 | |
| 1751065 | Diana E. Miranda Zayas | Calle D 1B | Urb. Jardines de Santana | | | Coamo | PR | 00736 | |
| 1751065 | Diana E. Miranda Zayas | PMB 263 PO Box 703444 | | | | San Juan | PR | 00936-8344 | |
| 1939148 | Diana E. Ramos Rodriguez | Urb. Brisas del Prado 1730 | | | | Santa Isabel | PR | 00757 | |
| 637903 | DIANA E. VEGA RIVERA | CALLE EUCALIPTO #3 | PARCELAS MARQUEZ | | | MANATI | PR | 00674 | |
| 2013926 | Diana Emerita Hernandez del Rio | PMB 191 PO Box 69001 | | | | Hatillo | PR | 00659 | |
| 1735011 | Diana Esther Rodriguez Lopez | P O Box 1333 | | | | Las Piedras | PR | 00771 | |
| 1958023 | Diana Evelyn Diaz Rivera | HC-3 Box 11091 | | | | Gurabo | PR | 00778-9796 | |
| 1958023 | Diana Evelyn Diaz Rivera | Municipio de Gurabo, PR | Calle Principal Andres Arus Rivera | | | Gurabo | PR | 00778 | |
| 1775452 | Diana Figueora Mariani | Urb  Costa Azul #E -19 8th Street | | | | Guayama | PR | 00784 | |
| 1757374 | Diana Figueroa | 594 Calle Abolicion Urb. Baldrich | | | | San Juan | PR | 00918 | |
| 1189974 | DIANA FORNES VELEZ | URB PASEO SOL Y MAR | 643 CALLE CORAL | | | JUANA DIAZ | PR | 00795 | |
| 176843 | DIANA FORNES VELEZ | URB. PASEO SOL Y MAR | CALLE CORAL B11 | | | JUANA DÍAZ | PR | 00795 | |
| 1554562 | DIANA GARCIA CRUZ | URB SANTA MARIA | B45 CALLE2 | | | CEIBA | PR | 00735 | |
| 1698094 | Diana Garcia Velez | SANTIAGO VEGA | HC 2 BOX 8208 | | | CAMUY | PR | 00627-9122 | |
| 1601565 | Diana Gomez Rodriguez | URB. Costa Azul calle 10 F-28 | | | | Guayama | PR | 00784 | |
| 1906905 | Diana Gonzalez Ortiz | Estancias de la Sabana 7090 | Calle Pitirre | | | Sabana Hoyas | PR | 00688 | |
| 1811212 | Diana González Rivera | 575 Blvd Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1495522 | Diana Guzman Webb | 31 Lambourne RD | | | | Towsan | MD | 21204 | |
| 1495522 | Diana Guzman Webb | Nelson Robles-Diaz | PO Box 192302 | | | San Juan | PR | 00919-2302 | |
| 1189990 | DIANA H ARES | HC 04 BOX 4994 | | | | HUMACAO | PR | 00791 | |
| 1189991 | DIANA H ARES BROOKS | HC 04 BOX 4994 | | | | HUMACAO | PR | 00791 | |
| 2051493 | Diana Hernandez Arce | HC 3 Box 21573 | | | | Arecibo | PR | 00612 | |
| 1738397 | Diana Hernandez Lugo | Apt. 910 | | | | Lajas | PR | 00667 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738397 | Diana Hernandez Lugo | HC-01 Box 10668 | | | | Lajas | PR | 00667 | |
| 91291 | DIANA I CINTRON RIVERA | HC 03 BOX 13876 | BARIO BARINAS | | | YAUCO | PR | 00698-9616 | |
| 1190005 | DIANA I COLON DIAZ | URB SANTIAGO IGLESIAS | 1435 J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 1778176 | DIANA I COSME SANCHEZ | URB. ALABRA D-87 CALLE ANDALUCIA | | | | BAYAMON | PR | 00957 | |
| 1774981 | Diana I Cosme Sanchez | Urb. Alhambra D 87 | Calle Andalucia | | | Bayamon | PR | 00957 | |
| 1777477 | Diana I Díaz Rivera | HC 15 Box 15917 | | | | Humacao | PR | 00791 | |
| 1671800 | DIANA I GAUTIER RAMOS | URB. MUNOZ RIVERA | CALLE M #1054 | | | GUAYNABO | PR | 00969 | |
| 979858 | Diana I Lugo Santiago | PO BOX 1033 | | | | Quebradillas | PR | 00678 | |
| 135704 | DIANA I ORTIZ RODRIGUEZ | Administradora de Sistemas de Oficina | Compania de Turismo de PR | PO Box 9023960 | | San Juan | PR | 00902-3960 | |
| 1190033 | DIANA I ORTIZ RODRIGUEZ | ADMINISTRADORA DE SISTEMAS DE OFICINA | COMPANIA DE TURISMO DE PUERTO RICO | PO BOX 9023960 | | SAN JUAN | PR | 00902-3960 | |
| 1190033 | DIANA I ORTIZ RODRIGUEZ | PO BOX 167 | | | | COROZAL | PR | 00783 | |
| 892702 | DIANA I ORTIZ RODRIGUEZ | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 854052 | DIANA I OTAÑO VAZQUEZ | ESPIRITU SANTO APT A3 | | | | AGUAS BUENAS | PR | 00703 | |
| 779893 | Diana I. Aquino Perez | Calle Bobby Capo #57 | | | | Coamo | PR | 00769 | |
| 2017311 | Diana I. Caban Torres | Urb. Jardines De Santo Domingo | A-23 Calle 5 | | | Juana Diaz | PR | 00795 | |
| 1765927 | Diana I. Colon Garcia | ASEM | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1765927 | Diana I. Colon Garcia | Urb Sierra Bayamon | 68-15 Calle 60 | | | Bayamon | PR | 00961 | |
| 2030107 | Diana I. Fernandez Pagan | 8496 Carr 484 Los Paganes | | | | Quebradillas | PR | 00678 | |
| 2023521 | Diana I. Hernandez Perez | PO Box 1975 | | | | Moca | PR | 00676 | |
| 1602867 | Diana I. Reyes Aponte | PMB- 158 RR-5 Box 4999 | | | | Bayamón | PR | 00956 | |
| 1618519 | Diana I. Roldan | 2045 Park Lane | | | | Andersonville | TN | 37705 | |
| 1641929 | Diana I. Roldán | 2045 Park Lane | | | | Anderson Ville | TN | 37705 | |
| 2132569 | Diana I. Rosado Santiago | HC - 02 Box 9025 | | | | Aibonito | PR | 00705 | |
| 1585475 | Diana I. Santiago Garcia | P.O. Box 3387 | | | | Guayama | PR | 00785 | |
| 1786589 | Diana Ibis Reyes Benitez | R-15 Calle 12 | Urb.Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1578317 | DIANA IRIZARRY NEGRON | APARTADO 1061 | | | | SABANA GRANDE | PR | 00637 | |
| 797178 | DIANA IRIZARRY NEGRON | PO BOX 1061 | | | | SABANA GRANDE | PR | 00637 | |
| 1576452 | Diana Irzarry Negron | PO Box 1061 | | | | Sabana Grande | PR | 00637 | |
| 637952 | DIANA IVETTE COLON DIAZ | URB STG IGLESIAS | 1435 CALLE  J FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 97119 | DIANA IVETTE COLON DIAZ | URB. SANTIAGO IGLESIAS | #1435 CALLE J. FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 1575123 | Diana J. Quinones Capacetti | 137 Calle Miguel Rivera Texidor | Urb. Estancias del Golf Club | | | Ponce | PR | 00730-0501 | |
| 1605060 | Diana J. Robles Acevedo | Urbanización Tibes Calle Agueybaná H42 | | | | Ponce | PR | 00730 | |
| 979868 | DIANA L COLLAZO ROSA | URB BELLA VISTAGARDENS | I23 CALLE 7 | | | BAYAMON | PR | 00957-6027 | |
| 1815586 | DIANA L VAZQUEZ ORENCH | 202 PRADERAS DEL RIO FLORES | | | | SABANA GRANDE | PR | 00637 | |
| 1815586 | DIANA L VAZQUEZ ORENCH | RR01 BUZON 3120 | MARICAO AFUERA | | | MARICAO | PR | 00606 | |
| 1763914 | Diana L. Davila Guadalupe | Calle Juan Ramos M23 | Urb. Santa Paula | | | Guaynabo | PR | 00969 | |
| 2128064 | DIANA L. LOPEZ COTTO | EXT CAMPO ALEGRE | A34 CALLE TULIPAN | | | Bayamon | PR | 00956-4427 | |
| 1711559 | Diana L. Mercado Cortés | PO Box 1413 | | | | Vieques | PR | 00765 | |
| 1909678 | Diana Lee Martinez Santiago | Urb. San Francisco II | 200 CA. Antonio-Yauco | | | Yauco | PR | 00698 | |
| 1612904 | Diana Lopez Alvarez | PO BOX 2523 | | | | Guaynabo | PR | 00970 | |
| 1744101 | Diana Lopez Cartagena | Calle Ponce de Leon #62, Jardines d ela Fuente | | | | Toa Alta | PR | 00953 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1563665 | DIANA LOPEZ FALCON | BO CAMINO VERDE | BOX 489 | | | AGUAS BUENAS | PR | 00703-0489 | |
| 1563665 | Diana Lopez Falcon | PO BOX 489 | | | | AGUAS BUENAS | PR | 00703 | |
| 1766860 | Diana M Figueroa Cáceres | Calle Bienvenido Cruz # 8 | Villas de Viczay 1 | | | Rio Grande | PR | 00745 | |
| 1733470 | Diana M Leon Pagan | Po. Box #570 | | | | Villalba | PR | 00766 | |
| 1717428 | Diana M Negron Diaz | Urb Vista del Morro B10 calle Guaraguao | | | | Catano | PR | 00962 | |
| 979886 | DIANA M ORTIZ DAVILA | URB COLLEGE PARK IV | 282 CALLE TUBINGEN | | | SAN JUAN | PR | 00921-4711 | |
| 1643503 | Diana M Rios Negron | Plaza Carolina Station | PO Box 9064 | | | Carolina | PR | 00988 | |
| 1738697 | Diana M. Garcia Alvarez | Urb. City Palace | 914 Calle La Kamila | | | Naguabo | PR | 00718 | |
| 1456839 | Diana M. Perez Diaz | Urb Monte Carlo | Num. 1252 Calle 5 | | | San Juan | PR | 00924 | |
| 1709706 | Diana M. PiPaneto | 1116 Calle Sacra, Villa del Carmen | | | | Ponce | PR | 00716 | |
| 135786 | DIANA M. RIVERA RODRIGUEZ | P.O. BOX 904 | | | | TOA ALTA | PR | 00959 | |
| 2022601 | Diana M. Rodriguez Quiles | HC-7 Box 12410 | | | | Arecibo | PR | 00612 | |
| 1748198 | DIANA M. ROMAN DELERME | HC01 BOX 3878 | | | | LARES | PR | 00669 | |
| 2093565 | Diana Maldonado | HC 02 Box 4846 | | | | Villalba | PR | 00766 | |
| 1190128 | DIANA MALDONADO | HC 2 BOX 4846 | | | | VILLALBA | PR | 00766 | |
| 1755327 | DIANA MARIA CAPO | URB LA EXPERIMENTAL | CALLE 5 #25 | | | SAN JUAN | PR | 00929-1401 | |
| 1785941 | Diana Maria Capo | Urb. La Experimental | #25 Calle 5 | | | San Juan | PR | 00926-1401 | |
| 1665784 | Diana Maria Capo | Urb. La Experimental | #25 Calle 5 | | | San Juan | PR | 00926 | |
| 1190134 | DIANA MARTINEZ VEGA | HC 20 BOX 11515 | | | | JUNCOS | PR | 00777-9611 | |
| 1972319 | Diana Milagros Cabrera Beauchamp | Cond. Belleview | 412 Calle Tapia Apt 301 | | | San Juan | PR | 00915 | |
| 1951317 | Diana Morales Diaz | Urb. Hacienda Real 423 | C/Reinade Las Flores | | | Carolina | PR | 00987 | |
| 374413 | DIANA ORENCH RIVERA | COLINAS DE VIL ROSA F28 | | | | SABANA GRANDE | PR | 00637 | |
| 374413 | DIANA ORENCH RIVERA | URB. COLINAS VILLA ROSA F28 | | | | SABANA GRANDE | PR | 00637 | |
| 1479265 | DIANA PEREZ | HC 4 BOX 48479 | | | | AGUADILLA | PR | 00603 | |
| 1517360 | DIANA PEREZ CASANOVA | SANTA JUANITA | C-JALISCO BE-25 | | | BAYAMON | PR | 00956 | |
| 1584867 | DIANA PEREZ DI CRISTINA | PARQUE ECUESTRE BACHILLER D3 | | | | CAROLINA | PR | 00987 | |
| 1686654 | Diana Ramos Bermudez | PO Box 1973 | | | | Fajardo | PR | 00738 | |
| 1775271 | Diana Rivera Eliza | Box 755 | | | | Guayama | PR | 00784 | |
| 1531602 | DIANA RIVERA RODRIGUEZ | PLAYA | 40 CALLE B | | | SALINAS | PR | 00751 | |
| 1806273 | Diana Rivera Troche | B-15 Calle Anturios | Urb Alturas del Capetal | | | Yauco | PR | 00698 | |
| 1584440 | DIANA RIVERA TROCHE | HC 3 BOX 14611 | | | | YAUCO | PR | 00698 | |
| 1822893 | Diana RIVERA TROCHE | URB ALTURAS DEL CAFETAL | B15 CALLE ANTURIO | | | YAUCO | PR | 00698 | |
| 1584519 | DIANA RIVERA TROCHE | URB. ALTURAS DEL CAFETAL | CALLE ANTURIO B-15 | | | YAUCO | PR | 00698 | |
| 1665539 | DIANA RODRIGUEZ | GALICIA #44 | URB. BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 1891074 | Diana Rodriguez Cruz | #73 Calle San Jorge | Urb. Lirios Cala | | | Junco | PR | 00777 | |
| 1863648 | Diana Rodriguez Cruz | #73 Calleb San Jorge Urb.Linos Cala | | | | Juncos | PR | 00777 | |
| 1758243 | Diana Rodríguez Cruz | #73 Calle San Jorge | Urb. Lirios Cala | | | Junco | PR | 00777 | |
| 1871225 | Diana Rodriguez Lugu | F-4 Calle Miramar | | | | Yauco | PR | 00698 | |
| 1593180 | DIANA RODRIGUEZ NIEVES | CHALETS BRISAS DEL MAR | CALLE MANTARRAYA 115 | | | GUAYAMA | PR | 00784 | |
| 1915373 | Diana Rosado de la Cruz | P.O. Box 2510 PMB 398 | | | | Trujillo Alto | PR | 00977-2510 | |
| 1190210 | DIANA ROSADO RODRIGUEZ | C/4 #225 HC 37 BOX 4755 | | | | GUANICA | PR | 00653 | |
| 1190210 | DIANA ROSADO RODRIGUEZ | HC 37 BOX 4755 | | | | ISABELA | PR | 00653-8428 | |
| 638074 | DIANA ROSARIO RAMOS | PO BOX 1889 | | | | COROZAL | PR | 00783 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1612684 | Diana Rosario Soto | HC 03 Box 6379 | | | | Humacao | PR | 00791 | |
| 1651541 | Diana S. Ortega Santiago | HC 72 BOX 3608 | | | | Naranjito | PR | 00719 | |
| 1770879 | Diana Santiago Garcia | HC 5 Box 9730 | | | | Corozal | PR | 00783 | |
| 2012855 | DIANA SERRANO | HC-02 BOX 7155 | | | | FLORIDA | PR | 00650 | |
| 1988222 | Diana Soto Olivero | Urb. Las Alondras Calle 1 A 7 | | | | Villalba | PR | 00766 | |
| 1794969 | Diana Sylvia Matos-Navarro | Urb. University Garden Calle Eucalipto | J30 | | | Arecibo | PR | 00612 | |
| 141776 | Diana Teresita Diaz Torres | COND TORRE ALTA  PH 1 | 274 CALLE URUGUAY | | | SAN JUAN | PR | 00917-2027 | |
| 1727641 | Diana Tirado Lugo | HC-03 Box 16390 | | | | Lajas | PR | 00667 | |
| 1947545 | Diana Torres Figueroa | PO Box 377 | | | | Yauco | PR | 00698 | |
| 1802725 | Diana Torres Rodriguez | PO Box 358 | | | | Patillas | PR | 00723 | |
| 1689711 | Diana V. Santiago Leon | Calle Jose I. Quinton 140 | | | | Coamo | PR | 00769 | |
| 1769525 | Diana Vega Lugo | Urb. La Milagrosa Calle Rubi E20 | | | | Sabana Grande | PR | 00637 | |
| 1832564 | Diana Vega Lugo | Urb. La Milagrosa Calle Rubi Ezo | | | | Sabana Grande | PR | 00637 | |
| 1677727 | Diana Velazquez Pinto | PO Box 253 | | | | Bayamon | PR | 00960-0253 | |
| 1797122 | Diana Victoria Concepcion Aviles | HC 91 Box 9475 | | | | Vega Alta | PR | 00692 | |
| 1674926 | Diana Villatane Sanchez | Calle Iglesia 178 Campanilla | | | | Toa Baja | PR | 00949 | |
| 1570018 | Diana Y Cancel Tirado | HC-3 Box 9914 | | | | San German | PR | 00683 | |
| 1691400 | DIANA Y QUINONES RIVERA | CALLE F #1258 BO.JAREALITO | | | | ARECIBO | PR | 00612 | |
| 1557802 | Diana Y. Lorenzi Rodriguez | 109 Calle Segunda Bevniev | | | | Coamo | PR | 00769 | |
| 1541971 | DIANA Y. LORENZI RODRÍGUEZ | 109 Calle Seguendo Beinier | | | | Coamo | PR | 00769 | |
| 1502027 | Diane C Veit | 1480 Westwood Dr | | | | Minnetrista | MN | 55364 | |
| 1765488 | Diane Diaz Perez | Calle 21 S.O. #781 | Las Lomas | | | San Juan | PR | 00921 | |
| 1773724 | Diane E Santiago Rosado | Calle Cortes #98 | | | | Isabela | PR | 00662 | |
| 1770394 | Diane M Echevarria Padin | 4020 Varonesa St., Montebello | | | | Hormigueros | PR | 00660 | |
| 1770394 | Diane M Echevarria Padin | Calle Baronesa Box 4020 | | | | Hormigueros | PR | 00660 | |
| 1792674 | Diane M Echevarria Padin | Montebello | 4020 Varonesa St. | | | Hormigueros | PR | 00660 | |
| 1756854 | DIANE M ECHEVARRIA PADIN | MONTEBELLO | CALLE BARONESA BOX 4020 | | | HORMIGUEROS | PR | 00660 | |
| 1763645 | DIANE M. ECHEVARRIA PADIN | MONTEBELLO | CALLE VARONESA BOX 4020 | | | HORMIGUEROS | PR | 00660 | |
| 1654933 | DIANE PADILLA MUNIZ | HC2 BOX 8700 | | | | ADJUNTAS | PR | 00601 | |
| 1849742 | DIANE QUINONES CRUZ | PO BOX 671 | | | | SANTA ISABEL | PR | 00757 | |
| 2000850 | Diane Rodriguez Rodriguez | 8925 NW 33CT. RD | | | | Miami | FL | 33147 | |
| 1635132 | Diane Rosario | Box 146 | | | | Juncos | PR | 00777 | |
| 1986516 | Diane Sanchez Rodriguez | Apartado 246 | | | | Patillas | PR | 00723 | |
| 1497653 | Diane Sauri Ramirez | Urb Santa Juana ll | Calle 6 F-15 | | | Caguas | PR | 00725 | |
| 427020 | DIANERIES RAMOS MALDONADO | VILLA DEL ROSARIO | D-9 | CALLE 2 | | NAGUABO | PR | 00718 | |
| 1737854 | Dianes Navarro Ledee | Apartado 1468 | | | | Guayama | PR | 00785 | |
| 1765289 | DIANI I. RIVERA MARTINEZ | PO BOX 731 | | | | HUMACAO | PR | 00792-0731 | |
| 1850033 | Dianines Ramos Colon | 709 Enrique Laguerre | | | | Ponce | PR | 00730 | |
| 1190277 | DIANNA SOLER RODRIGUEZ | 500 JESUS T PINERO 1403 | | | | PONCE | PR | 00918 | |
| 1593982 | DIANNE MARTINEZ RIVERA | 329 WOODLAND TRAIL | | | | LADY LAKE | FL | 32159 | |
| 2065335 | Dianne Ramos Toro | Urb. Jardines de Guanajibo | Nogal 213 | | | Mayaguez | PR | 00682 | |
| 1811198 | DIANNETTE RODRIGUEZ VIRUET | HC 5 BOX 92406 | | | | ARECIBO | PR | 00612 | |
| 137591 | DIAZ DIAZ, NARHA | HC-3 BOX 6346 | | | | HUMACAO | PR | 00791 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 138548 | DIAZ LAUREANO, ALEXIS | URB URB EL DORADO | C5 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 138765 | DIAZ LUGO, GRISSELL | UR. VILLA DEL CARMEN | CALLE SALERNO 1023 | | | PONCE | PR | 00716 | |
| 139026 | Diaz Matos, Jorge L | HC 03 Box 9670 | | | | Gurabo | PR | 00778 | |
| 139026 | Diaz Matos, Jorge L | Hc 03 Box 9681 | | | | Gurabo | PR | 00778 | |
| 139958 | Diaz Perez, Jose A | P.O. Box 1361 | | | | Aguas Buenas | PR | 00703 | |
| 140475 | Diaz Rivera, Janisse | Urb. Jardinez De Carolina | Bloq C-37 C/c | | | Carolina | PR | 00987 | |
| 140969 | DIAZ RODRIGUEZ, SARA | CASTELLANA GARDEN | CALLE 27 S 9 | | | CAROLINA | PR | 00983 | |
| 141265 | DIAZ SANABRIA, MARGARITA | PO BOX 1336 | | | | AIBONITO | PR | 00705 | |
| 141591 | DIAZ SIERRA, JERRY | URB SAN CRISTOBAL | 54 CALLE A | | | BARRANQUITAS | PR | 00794 | |
| 141684 | DIAZ SUAREZ, DIONISIO | URB VILLA CAROLINA | 99-9 CALLE 92 | | | CAROLINA | PR | 00985 | |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | URB VILLA BLANCA | 16 CALLE JASPA | | | CAGUAS | PR | 00725 | |
| 2130458 | Didi R Toro de Blanco | Jard. Sta. Isabel Calle 7 J11 | | | | Santa Isabel | PR | 00757 | |
| 1539671 | DIDIEL J. SANCHEZ GARCIA | HC 4 BOX. 6639 | | | | YABUCOA | PR | 00767 | |
| 1775224 | DIDIEL JAVIER SANCHEZ GARCIA | DIDIEL JAVIER SANCHEZ GARCIA | HC 4 BOX 6639 | | | YABUCOA | PR | 00767 | |
| 1967065 | Diduvina Rodriguez Reyes | HC-02 Box 8033 | | | | Jayuya | PR | 00664-9611 | |
| 1860956 | Diega L. Ortiz Rivera | #8 Calle Dona Ana | | | | Aibonito | PR | 00705 | |
| 1190360 | DIEGO CORTES SEGARRA | PO BOX 1238 | | | | PENUELAS | PR | 00624 | |
| 1775249 | Diego Fuentes Quinones | Apt 376 | | | | Loiza | PR | 00772 | |
| 1775249 | Diego Fuentes Quinones | Sector El Ceiba , Mediania Alta Carretera | | | | Loiza | PR | 00772 | |
| 1588111 | DIEGO GARCIA TORRES | PO BOX 1745 | | | | COAMO | PR | 00769 | |
| 2160195 | Diego Gonzalez Rivera | HC 65 | Bzn 6486 | | | Patillas | PR | 00723 | |
| 1190386 | Diego Lopez Lopez | 120 Calle Ermita | | | | Aguada | PR | 00602 | |
| 1509064 | Diego Lopez Lopez | Calle Ermita 120 | | | | Aguada | PR | 00602 | |
| 1672133 | Diego Lugo Mercado | Calle Costa Rica C 18 Residencial Sabana | | | | Sabana Grande | PR | 00637 | |
| 1947991 | Diego Moreno Abadia | HC 02 box 15827 | | | | Gurabo | PR | 00778 | |
| 980033 | DIEGO ORTIZ GONZALEZ | PO BOX 534 | | | | MOROVIS | PR | 00687-0534 | |
| 1818146 | DIEGO RAUE MERRICK | COND PLAZA REAL | 187 CARR 2 APT 103 | | | GUAYNABO | PR | 00966 | |
| 1818146 | DIEGO RAUE MERRICK | PMB 581, 267 Calle Sierra Morena | | | | San Juan | PR | 00926-5583 | |
| 1956762 | DIEGO REYES SANTOS | PO BOX 241 | | | | CIDRA | PR | 00739 | |
| 1967035 | DIEGO VARGAS HERNANDEZ | PO BOX 836 | | | | CAGUAS | PR | 00726-0836 | |
| 1515337 | Dieguito Santiago Vega | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | |
| 1905025 | Digna Alequin Valles | BO Guardarraya HC64 | Buzon 8349 | | | Patillas | PR | 00723 | |
| 2005413 | Digna Arcelay Torres | 712 Calle Yanque Urb. Alt. Mayaguez | | | | Mayaguez | PR | 00682-6236 | |
| 2102972 | Digna Arroyo Salomo | Bod. Belgica Calle Conocos 5248 | | | | Ponce | PR | 00717-1757 | |
| 1830392 | Digna Bonilla Castillio | H.C 07 box 3011 | | | | Ponce | PR | 00731-9645 | |
| 2014995 | DIGNA CAMACHO SANTIAGO | 27314 CARR 742 | BO. FARALLO | | | CAYEY | PR | 00736 | |
| 1852304 | Digna Cruz Cruz | PO Box 150 Barrio Hatillo | Los Jazminez # 67 | | | Villalba | PR | 00766 | |
| 980088 | DIGNA E ALICEA NEGRON | EXT SANTA TERESITA | 3721 CALLE SANTA SUZANA | | | PONCE | PR | 00730-4614 | |
| 1951338 | Digna E. Felix Cruz | 801 W Park Ave. Apt. 31-B | | | | Lindenwold | NJ | 08021-3644 | |
| 1720848 | Digna Elisa Soto Pillot | Enfermera | Complejo Correctional Guayama | | | Guayama | PR | 00785 | |
| 1720848 | Digna Elisa Soto Pillot | PO Box 505 | | | | Patillas | PR | 00723 | |
| 1952483 | Digna I. Velazquez Echevarna | HC 01 Box 6751 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1956247 | Digna I. Velazquez Echevarria | HC-01 Box 6751 | | | | Guayanilla | PR | 00656 | |
| 1840573 | Digna Iris Irizarry | G #24 Calle #4 | | | | Santa Isabel | PR | 00757 | |
| 1990130 | Digna Iris Irizarry | G-24 Calle 4 | Urb. Santiago Apostol | | | Santa Isabel | PR | 00757 | |
| 2007404 | Digna L. Chamorro Melendez | 1431 Calle Zaragoza La Rambla | | | | Ponce | PR | 00730 | |
| 1936073 | DIGNA LOPEZ GARCIA | Urb La Arboleda 171 C17 | | | | Salinas | PR | 00751 | |
| 2102245 | DIGNA LOPEZ GARCIA | URB. LA ARBOLEDA 171 C17 | | | | SALINAS | PR | 00751 | |
| 1982398 | Digna Lydia Ramos Gonzalez | 810 Lince Rio Piedras | | | | San Juan | PR | 00923 | |
| 1541122 | Digna M. Quintana Medina | 436 Fraile Camino del Sur | | | | Ponce | PR | 00716 | |
| 1984228 | Digna M. Rivera Rodriguez | 821 Urb. Praiso de Coamo | | | | Coamo | PR | 00769 | |
| 1990712 | Digna N. Gonzalez Cuevas | P.O. Box 706 | | | | Anasco | PR | 00610 | |
| 1757774 | Digna Ortiz Rodriguez | E-11 Calle Hacienda Anita | | | | Guayanilla | PR | 00656 | |
| 1931563 | Digna Ortiz Rodriguez | E-11 Calle Hacienda Anita | Urb Santa Maria | | | Guayanilla | PR | 00656 | |
| 383241 | DIGNA ORTIZ RODRIGUEZ | URB SANTA MARIA CALLE HACIENDA ANITA E-11 | | | | GUAYANILLA | PR | 00656-1530 | |
| 980135 | DIGNA PEREZ RIVERA | 4435 N4 ST | | | | PHILADELPHIA | PA | 19140 | |
| 1597528 | Digna Polidura Alers | HC 7 Box 75754 | | | | San Sebastian | PR | 00685 | |
| 818512 | DIGNA RODRIGUEZ RIVERA | BOX 560925 | | | | GUAYANILLA | PR | 00656 | |
| 1820161 | Digna Roman Torres | HC-01 Box 7379 | | | | Guayanilla | PR | 00656 | |
| 1810655 | DIGNA ROSARIO RODRIGUEZ | CALLE H 73 | PARCELAS SAN ROMUALDO | | | HORMIGUEROS | PR | 00660 | |
| 1801867 | Digna Rosario Rodríguez | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 | |
| 892831 | DIGNA SANTANA TIBURCIO | 1153 CALLE TOSCANIA APT A-1 | | | | SAN JUAN | PR | 00924 | |
| 1979404 | Digna W. Feliciano Pacheco | 1052 Comunidada Caracoles | | | | Penuelas | PR | 00624 | |
| 2044561 | Dignora Gonzalez Gonzalez | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 | |
| 1873571 | Dila T. Besosa Lopez | Urb. Los Maestros | 8260 Martin Corchado | | | Ponce | PR | 00717 | |
| 638355 | DILAILA I SOLANO VELEZ | PO BOX 3157 | | | | AGUADILLA | PR | 00605 | |
| 1725041 | Dilean Guzman Sanjurjo | 9068 Iron Oak Ave | | | | Tampa | FL | 33647 | |
| 467955 | DILFIA RODRIGUEZ COLON | HC 01 BOX 4388 | BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9704 | |
| 1909644 | Dilfia Rodriguez Colon | HC-01 Box 4388 Bo Guayabal | | | | Juana Diaz | PR | 00795 | |
| 1925797 | Dilfia Rodriguez Colon | HC-1 Box 4388 Bo Guayabal | | | | Juana Diaz | PR | 00795 | |
| 1875580 | Dilfia Rodriguez Rodriguez | 358 18 Veredas Development | | | | Gurabo | PR | 00778 | |
| 1868858 | Dilfia Rodriguez Rodriguez | 358 Calle 18 | Veredas Development | | | Gurabo | PR | 00778 | |
| 1798657 | DILIA E FORTIS TORRES | PO BOX 8812 | | | | BAYAMON | PR | 00957 | |
| 2047990 | DILIA E. FERNANDEZ PIEVE | Box 957 | | | | Adjuntas | PR | 00601 | |
| 2047990 | DILIA E. FERNANDEZ PIEVE | LOS CERROS A 10 | | | | ADJUNTAS | PR | 00601 | |
| 1822287 | Dilia T. Besosa Lopez | Urb. Los Maestros | 8260 Martin Corchado | | | Ponce | PR | 00717 | |
| 1953426 | Dilian Franco Cruz | Ag 20 C/24 | | | | Trujillo Alto | PR | 00976 | |
| 1496973 | Diliana Irizarry Arroyo | Urb. Alturas de San Jose | PP12 Calle 21 | | | Sabana Grande | PR | 00637 | |
| 1897323 | DILKA N. ORTIZ ALVARADO | #12A CALLE LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 229909 | Dilphia Irizarry Martinez | Box 415 | | | | Juana Diaz | PR | 00795 | |
| 1774585 | Dimaira I. Rivera Resto | #8 Francisco Rivera | | | | San Juan | PR | 00926 | |
| 1746336 | Dimaira Velazquez Echevarria | Urb. Hacienda Florida #360 | | | | Yauco | PR | 00698 | |
| 1190493 | DIMARIE ALICEA LOZADA | COLINAS METROPOLITANAS | V20 MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | |
| 14649 | DIMARIE ALICEA LOZADA | URB COLINAS METROPOLITANAS | V-20 CALLE MONTE DEL ESTADO | | | GUAYNABO | PR | 00969 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14648 | Dimarie Alicea Lozada | Urb Colinas Metropolitanas | V-20 Monte Del Estado | | | Guaynabo | PR | 00969 | |
| 1720487 | Dimarie Cotto Burgos | HC-74 Box 6735 | | | | Cayey | PR | 00736 | |
| 1577073 | DIMARIE LOPEZ ALICEA | # 33 RES LA TORRE | | | | SABANA GRANDE | PR | 00637-9406 | |
| 1639566 | DIMARIES HEREDIA PEREZ | PO BOX 16 | | | | UTUADO | PR | 00641 | |
| 1760124 | DIMARIS LARA REYES | HC-7 | BOX 33125 | | | CAGUAS | PR | 00727 | |
| 1640345 | Dimary Santiago Lopez | Urb. Baramaya calle Areyto #817 | | | | Ponce | PR | 00728 | |
| 1989137 | DIMARYS PEREZ AGUAYO | JARDINES DEL CARIBE CALLE 27 W 11 | | | | PONCE | PR | 00728 | |
| 2008626 | Dimas Hernandez Ramos | P.O. Box 8468 | | | | Ponce | PR | 00732 | |
| 1987948 | Dimas Rodriguez Rodriguez | 541 Alejandro Ordenez Las Delicias | | | | Ponce | PR | 00728 | |
| 1807173 | Dimas Ruiz | Apartado 1440 | Barrio Espinal | | | Municipio de Aguada | PR | 00605 | |
| 1619018 | Dina Medina Santana | Medina Santana, Dina | P.O. Boz 1612 | | | Juana Diaz | PR | 00795 | |
| 1542642 | DINA MEDINA SANTANA | PO BOX 1612 | | | | JUANA DIAZ | PR | 00795 | |
| 1733915 | Dina R Valencia Bujosa | Calle Diamela F-17 | Urb Villa Serena | | | Arecibo | PR | 00612 | |
| 1649829 | Dina Ramirez Lucea | PO Box 561847 | | | | Guayanilla | PR | 00656 | |
| 1915941 | Dinah Adela Martinez Mercado | AA #25 Rodriguez Ema | | | | Carolina | PR | 00983 | |
| 1953484 | Dinah E. Cardona Ortiz | Salle Central #13 Bo Mameyal | | | | Dorado | PR | 00646 | |
| 1615448 | Dinah Ríos Santiago | 53 Estancias de Palmarejo | | | | Corozal | PR | 00783 | |
| 1977549 | Dinaseth Gotay Ferrer | Com. Caracoles 3 Buzon 1374 | | | | Penuelas | PR | 00624 | |
| 2055987 | Dinelia E Acevedo Roman | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | |
| 2055987 | Dinelia E Acevedo Roman | 7917 Carr 3385 | | | | Quebradillas | PR | 00678 | |
| 2005647 | Dinelia E Acevedo Roman | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | |
| 2025186 | Dinelia Esther Acevedo Roman | 1402 Kimdale Street East | | | | Lehigh Acres | FL | 33936 | |
| 2025186 | Dinelia Esther Acevedo Roman | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | |
| 1866657 | Dinelia Torres Torres | HC-4 Box 7395 | | | | Juana Diaz | PR | 00795 | |
| 1717421 | Dinora Cruz Vazquez | PO Box 1684 | | | | Guayama | PR | 00785 | |
| 1703589 | Dinora Cruz Vázquez | P.O. Box 1684 | | | | Guayama | PR | 00785 | |
| 1768960 | Dinorah Carrion Batista | Urb. Sabana Garden | Calle 15 bloque 21 #22 | | | Carolina | PR | 00983 | |
| 1842775 | Dinorah Feliciano Torres | 819 Calle Sauco Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1716537 | Dinorah Jiménez Vaswuez | Urb. Alta Vista Calle 11 i 18 | | | | Ponce | PR | 00718 | |
| 1598294 | Dinorah Jimenez Vazquez | Urb. Alta Vista Calle II I-18 | | | | Ponce | PR | 00716 | |
| 1748617 | Dinorah Jimenez Vazquez | Urb. Las monijitas avenida | Teniente sesar Gonzalez calle Juan calaf | | | San Juan | PR | 00917 | |
| 1748617 | Dinorah Jimenez Vazquez | Urb.alta vista calle 11 i 18 | | | | Ponce | PR | 00716 | |
| 1992736 | Dinorah M Soto Andino | PO BOX 8295 | | | | HUMACAO | PR | 00792 | |
| 1798089 | Dinorah M. Carmona Hernadez | HC-05 Box 25832 | | | | Camuy | PR | 00627 | |
| 2058650 | Dinorah M. Vellon Soto | P.O. Box 8295 | | | | Humacao | PR | 00792 | |
| 1794729 | Dinorah Marti Lugo | Calle Felipe | C-6 Mansiones Reales | | | San Germán | PR | 00683 | |
| 1799304 | Dinorah Morales Cruz | 1035 Ponbrook PT | | | | Webster | NY | 14580 | |
| 2116328 | Dinorah Pardo Zapata | BOX 1610 | | | | Lajas | PR | 00667 | |
| 1852802 | Dinorah Quiles Serra | 7 Reparto Jerusalem Calle Maria | de la bosa | | | Isabela | PR | 00662 | |
| 1766238 | DINORAH ROBINSON RIVERA | PO BOX 865 | | | | NAGUABO | PR | 00718 | |
| 1190593 | DINORIS RAMOS CAMACHO | PO BOX 448 | SECTOR CAMACHO | | | AGUAS BUENAS | PR | 00703 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 302 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2008289 | Diogenes Contreras Lopez | BB-23 Castilla BB-23 | | | | Carolina | PR | 00983 | |
| 1620081 | Diomaris Santiago Caldero | HC 72 Box 4059 | | | | Naranjito | PR | 00719 | |
| 1761497 | DIOMARIS SANTOS MEDINA | 277 CALLE LEON BARRIO BUEN | CONSEJO | | | SAN JUAN | PR | 00926 | |
| 1776199 | DIONEL CRESPO HERNANDEZ | CALLE SERAFIN MENDEZ | #57 | | | MOCA | PR | 00676 | |
| 1190618 | DIONET E SIERRA PAGAN | PO BOX 86 | | | | VILLALBA | PR | 00766 | |
| 1190618 | DIONET E SIERRA PAGAN | URB LAS ALONDRAS | CALLE 2 C-12 | | | VILLALBA | PR | 00766 | |
| 2090250 | Dionicio Martina Feliciano | HC 02 Box 6244 | | | | Guayanilla | PR | 00656 | |
| 2148269 | Dionico Santiago Lopez | PO Box 1544 | | | | Santa Isabel | PR | 00757 | |
| 1717611 | DIONIDA SANTIAGO RIVERA | 855 BDA CARACOLES I | | | | PENUELAS | PR | 00624 | |
| 519960 | Dionida Santiago Rivera | Ruta 2 Buzon #855 | | | | Penuelas | PR | 00624 | |
| 1720220 | Dionisia Colon Hernandez | 303 Novicias Urb. Las Monjitas | | | | Ponce | PR | 00730-3911 | |
| 1791521 | Dionisio Antonio Bones Flores | Urb. Parque de Guasimas | Calle Almendro #60 | | | Arroyo | PR | 00714 | |
| 1725035 | Dionisio Antonio Bones Flores | Urb. Parques de Guasimas c/ Almendro #60 | | | | Arroyo | PR | 00714 | |
| 1810195 | DIONISIO MORALES MONTALVO | URB SAGRADO CORAZON | 33 CALLE SANTA MARIA | | | GUANICA | PR | 00653 | |
| 1537751 | Dionisio Perez Rodriguez | Autoridad Metropolitana de Autobuses | PO Box 195349 | | | San Juan | PR | 00919-5349 | |
| 1537751 | Dionisio Perez Rodriguez | Urb Palacios Reales | Calle Barberini 216 | | | Toa Alta | PR | 00953-4919 | |
| 1956402 | Dionisio Ramos Torres | I-5 | 7 Urb Jardines del Mamey | | | Patillas | PR | 00723 | |
| 1859977 | Dionisio Rodriguez Oliveras | PO Box 561100 | | | | Guayanilla | PR | 00656 | |
| 1498367 | Dionisio Rodriguez Vazquez | Edgardo Santiago Llorens | 1925 Blvd. Luis A. Ferre | Urb. San Antonio | | Ponce | PR | 00728 | |
| 1779431 | Dionisio Rosaly Antonetty | Box 276 | | | | Isabela | PR | 00662 | |
| 1725972 | Dionisio Rosaly Gerena | Gerena Reparto Durán | #6120 Calle Cipres | | | Isabela | PR | 00662 | |
| 1643246 | DIONISIO ROSALY GERENA | REPARTO DURAN | #6120 CALLE CIPRES | | | ISABELA | PR | 00662 | |
| 1689917 | Dionisio Rosaly Gerena | Reparto Durán #6120 Calle Cipres | | | | Isabela | PR | 00662 | |
| 980360 | DIONISIO TORRES BRACERO | BO PALOMAS | 14 CALLE 15 | | | YAUCO | PR | 00698 | |
| 1600644 | DIOSA AVILA CARBUCIA | URB RINCON ESPANOL | B10 CALLE 1 | | | TRUJILLO ALTO | PR | 00976-5708 | |
| 1741554 | Dioselyn Reyes Martinez | Montesol 3 902 44 C/Areca | | | | Guaynabo | PR | 00969 | |
| 1874400 | Dioselyn Reyes Martínez | Montesol 3 Apt 902 | 44 Calle Areca | | | Guaynabo | PR | 00969 | |
| 1693949 | DIOYLLY N TORRES SANDOVAL | HC03 BOX 16422 | | | | COROZAL | PR | 00783 | |
| 1688635 | DIPHNA SAN MIGUEL ROMAN | BOX 858 | | | | CIALES | PR | 00638 | |
| 1764633 | Diraliz Murillo Rivera | C-5 Calle C Urb. Palomino Hills | | | | Yauco | PR | 00698 | |
| 1766349 | Diraliz Murillo Rivera | Departamento de Educación de Puerto Rico | C-5 Calle C Urb. Palomino Hills | | | Yauco | PR | 00698 | |
| 1792910 | Diraliz Murillo Rivera | Diraliz Murillo Rivera | Maestra de Español Nivel Secundario | Departamento de Educación de Puerto Rico | C-5 Calle C Urb. Palomino Hills | Yauco | PR | 00698 | |
| 1764136 | Diraliz Murillo Rivera | Maestra de Español Nivel Secundario | Departamento de Educación de Puerto Rico | C-5 Calle C Urb. Palomino Hills | | Yauco | PR | 00698 | |
| 1792910 | Diraliz Murillo Rivera | P.O. Box 561412 | | | | Guayanilla | PR | 00656-1412 | |
| 2080202 | Divina O. Arbolay Russi | Calle Esperanza 17 | | | | Arroyo | PR | 00714 | |
| 1920477 | Dixiana Romero Gonzalez | Bo Loco Nuevo Barbosa 144 | | | | Salinas | PR | 00751 | |
| 1871125 | Dixie Centeno Garcia | Tecnico Services Sociopenales II | Departamento de Correccion de Puerto Rico | Apartado 71308 | | San Juan | PR | 00936 | |
| 1871125 | Dixie Centeno Garcia | Urb Alturas de Penuelas 2 | Calle 8E-38 | | | Penuelas | PR | 00624 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1877392 | Dixie E. Reyes Rodriguez | HC - 01 Box 14879 | | | | Coamo | PR | 00769 | |
| 1190685 | DIXIE F RIJO CHALAS | 920 AVE JESUS T PINERO | APT 904 | | | SAN JUAN | PR | 00921 | |
| 1867300 | DIXIE J QUILES RIVERA | TIBES | URB D15 CALLE 3 | | | PONCE | PR | 00731 | |
| 980395 | Dixon Martinez Rodriguez | Po Box 3528 | | | | Lajas | PR | 00667 | |
| 1996333 | DIXON MARTINEZ VELAZQUEZ | PO BOX 681 | | | | GUANICA | PR | 00653 | |
| 2003488 | Dixon Santana Morales | Urb. Monte Grande Diamante 151 | | | | Cabo Rojo | PR | 00623 | |
| 1977346 | DIZNALDA SEMIDEY ORTIZ | EXT SAN MARTIN | 900-20 CALLE K | EXT. SAN MARTIN | | GUAYAMA | PR | 00784 | |
| 143061 | DIZZYMARYS GARCIA VELAZQUEZ | VILLA PALMERA | 269 C/ JULIO VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 1582403 | Dmayra Vidal Colon | Calle 11 K32 Urb. Vista Azul | | | | Arecibo | PR | 00612 | |
| 143106 | DOBLE RIVERA, AMAURY | URB VILLA CAROLINA | 24 CALLE 7 BLOQ 27 | | | CAROLINA | PR | 00985 | |
| 143107 | DOBLE RIVERA, AMAURY J | ALT DE RIO GRANDE | 789 BLQ O CALLE 14-A | | | RIO GRANDE | PR | 00745 | |
| 1924707 | Doel Cortes Colon | Box 7854 | | | | Villalba | PR | 00766 | |
| 1805219 | Doel Cruz Garcia | Estancias de Juana Diaz | Roble 174 | | | Juana Diaz | PR | 00795 | |
| 1190716 | DOEL SANTIAGO TORRES | HC-02 BOX 5683 | | | | VILLALBA | PR | 00766 | |
| 1190718 | DOEL TORRES ROSADO | APARTADO 752 | | | | VILLALBA | PR | 00766 | |
| 1834524 | Dohanie R Sein Morales | Urb. Brisas del Guyanes | 155 Calle Primavera | | | Penuelas | PR | 00624 | |
| 1850464 | Dohanie R. Sein-Morales | Urb. Brisas del Guayanes | 155 Calle Primavera | | | Penuelas | PR | 00624 | |
| 1950177 | Dolca Lopez de Baez | Dolca Lopez de Baez | BO Indios Calle Sierra Beldeeia 259 | Box 7931 | | Guayanilla | PR | 00656 | |
| 1677449 | Dolkys M. Vazquez Matos | Urb. San Francisco | D-13 Calle 1 | | | Humacao | PR | 00791 | |
| 1875332 | DOLLY COLON MALDONADO | 765 SICILIA | URB VILLA DEL CARMEN | | | PONCE | PR | 00716-2119 | |
| 1482911 | Dolly Diaz Maldonado | Calle Tintillo 665 | Barrio Las Granjas | | | Vega Baja | PR | 00693 | |
| 1966876 | Dolly E. Feliciano Medina | 6A Jerico | | | | Rio Grande | PR | 00745 | |
| 1917371 | DOLLY E. FELICIANO MEDINA | 6-A Jerico Communidad La Dolores | | | | Rio Grande | PR | 00745 | |
| 1917371 | DOLLY E. FELICIANO MEDINA | FRANCIA 204-A | LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 2065450 | Dolores A. Cruz Lopez | 1633 Paseo Dorado | Levittown | | | Toa Bajo | PR | 00940 | |
| 2071117 | Dolores A. Cruz Lopez | 1633 Paseo Dorado Levittown | | | | Toa Baja | PR | 00949 | |
| 1616608 | Dolores Albertina Padron Velez | HC 9 Box 4817 | | | | Sabana Grande | PR | 00637 | |
| 1906238 | DOLORES ALEJANDRINO CRUZ | CAMINO ALEJANDRINO | BO TORTUGO BUZON 38 | | | SAN JUAN | PR | 00926 | |
| 1666125 | Dolores Bonilla Santos | RR5 Box 8150 | | | | Toa Alta | PR | 00953-7814 | |
| 1632600 | Dolores Chinea | Urb. La Esperanza Calle 6 L 13 | | | | Vega Alta | PR | 00692 | |
| 1980425 | Dolores Esther Suarez Santiago | 111 1 Bo. Barrancas | | | | Guayama | PR | 00784 | |
| 2092734 | DOLORES FIGUEROA CAMACHO | CARR. 123 KM 33.6 BO SALTILLO | | | | ADJUNTAS | PR | 00601 | |
| 2092734 | DOLORES FIGUEROA CAMACHO | P.O. BOX 722 | | | | ADJUNTAS | PR | 00601 | |
| 1190757 | DOLORES FUENTES COLON | COND BAYOLA 1447 ESTRELLA APT 1503 | | | | SAN JUAN | PR | 00907 | |
| 2039734 | Dolores Galarza Diaz | F-4 San Andres ST. Notre Dame | | | | Caguas | PR | 00725 | |
| 1606097 | Dolores Glorimar Chaves Jiménez | HC 01 Box 7520 | | | | San Germán | PR | 00683 | |
| 638759 | Dolores Gonzalez Garcia | Calle 17-C-5 Ext Jardines de Coamo | | | | Coamo | PR | 00769 | |
| 1820493 | Dolores Hernandez Santiago | Ext. Del Carmen 6-G7 | | | | Juana Diaz | PR | 00795 | |
| 1326786 | DOLORES K BERMUDEZ VIRUET | PO BOX 2225 | | | | UTUADO | PR | 00641 | |
| 1842953 | Dolores M Cruz Morales | PO Box 1274 | | | | Jayuya | PR | 00664 | |
| 1495468 | Dolores M Pagan Schelmetty | F3 Urb jesus M Lago | | | | Utuado | PR | 00641 | |
| 1766638 | Dolores Marquez Marquez | Box 1003 | | | | Rio Grande | PR | 00745 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1840077 | Dolores Martinez-Galarza | M-2 Calle 13 | Hucar | | | Guayanilla | PR | 00656 | |
| 1947555 | Dolores Martinez-Galarza | Urb. Santa Maria | Calle Hucar (13) M-2 | | | Guayanilla | PR | 00656 | |
| 1720928 | Dolores Maysonet Javier | Calle D9 Urbanizacion San Carlos | | | | Aguadilla | PR | 00603-5825 | |
| 1724601 | Dolores Maysonet Javier | Calle D9 Urbanización San Carlos | | | | Aguadilla | PR | 00603-5825 | |
| 1797428 | Dolores Morales Ruiz | PO box 797 | | | | Sabana Seca | PR | 00952 | |
| 1190777 | DOLORES NEGRON SANCHEZ | HC 04 BOX 7996 | | | | JUANA DIAZ | PR | 00795 | |
| 1715643 | Dolores Pagan Velez | Calle Libertad Bzn 55B Bo. Lavadero | | | | Hormigueros | PR | 00660 | |
| 1978620 | Dolores Perez Torres | Calle Franco #2114 Urb. La Providencia | | | | Ponce | PR | 00728 | |
| 2125242 | Dolores R. Francis Rosario | C-23 B | Urb. Melendez | | | Fajardo | PR | 00738 | |
| 1640895 | DOLORES RAMOS SANTIAGO | PO BOX 502 | | | | CEIBA | PR | 00735 | |
| 2019920 | Dolores Rivera Agosto | Bo/Tejas HC15 Box 1642 4 Tejas | | | | Humacao | PR | 00791 | |
| 2121767 | DOLORES RIVERA GONZALEZ | HC-02 BOX 15348 | | | | CAROLINA | PR | 00987 | |
| 980682 | DOLORES SALAS QUINONES | PO BOX 191 | | | | ISABELA | PR | 00662-0191 | |
| 1849118 | Dolores Santos Velazquez | #61 Ext. Villa Milagros | Calle Zuzena Quinonez Labey | | | Yauco | PR | 00698 | |
| 1914761 | Dolores Velazques Vargas | PO BOX 719 | | | | CIDRA | PR | 00739 | |
| 1943384 | Dolores Velazquez Vargas | PO Box 719 | | | | Cidra | PR | 00739 | |
| 143329 | DOMENECH DEL PILAR, IVETTE | LAS COLINAS | D19 COLINA REAL | | | TOA BAJA | PR | 00949-4921 | |
| 1661553 | Domigo Torrado Velez | Calle 9A #87B | Pueblo nuevo | | | Vega Baja | PR | 00693 | |
| 2096487 | Dominga Acevedo Garcia | La Sociedad Legal De Bienes Gananciales | Aaron A. Fernandez Flores | 53 Calle Esteban Padilla Ste. 2 | | BAYAMON | PR | 00961 | |
| 2096487 | Dominga Acevedo Garcia | The Law Offices of Hector Pedrosa LUna | P.O. Box 9023963 | | | San  Juan | PR | 00902-3963 | |
| 1947344 | Dominga Almodovar Claudio, viuda de Abrahan Baez Martinez | Urb. Colinas | #34 Calle C | | | Sabana Grande | PR | 00637 | |
| 1558770 | Dominga Alvarez Negron | Urb. San Martin Calle 5 E 24 | | | | Juana Diaz | PR | 00795 | |
| 1618741 | DOMINGA FONTANEZ PLAZA | CALLE 15 #225 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 2091035 | Dominga Fontanez Plaza | Urb. Jardines del Caribe Calle 15 #225 | | | | Ponce | PR | 00728 | |
| 1884864 | Dominga M. Roman Echevarria | 2947 Amazonas urb Rio Canas | | | | Ponce | PR | 00728 | |
| 1633040 | Dominga Martinez Santiago | Calle Laguna #336 | | | | San Juan | PR | 00915 | |
| 2066580 | DOMINGA ORTIZ GONZALEZ | P.O. BOX 276 | | | | JUANA DIAZ | PR | 00795 | |
| 1873173 | Dominga Ortolaza | Perla del Sur | 3124 Calle Costa Coral | | | Ponce | PR | 00717-0404 | |
| 1632284 | Dominga Ortolaza | Perladel Sur 3124 C-Costa Coral | | | | Ponce | PR | 00717-0404 | |
| 1945323 | Dominga Ortolaza | Perladel Suv 3124 Costa Coral | | | | Ponce | PR | 00717-0404 | |
| 1597666 | Dominga Torres Santiago | Urb. El Rosario | 103 San Jose | | | Yauco | PR | 00698 | |
| 1700917 | DOMINGA VARGAS ALTIERY | ARENALES ALTOS | CARR. 494 KM. 2.3, 15 CALLE LA REINA | | | ISABELA | PR | 00662 | |
| 2017473 | Dominga Vargas Marichal | #187 c/8 P.Sosa Bo. Guzman Alejo Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2017473 | Dominga Vargas Marichal | PMB 119 PO Box 43001 | | | | Rio Grande | PR | 00745 | |
| 2143893 | Domingo Aguiro Cruz | Carlo Union #26 | | | | Santa Isabel | PR | 00757 | |
| 1645942 | DOMINGO APONTE COLLAZO | URB BUENA VISTA | CALLE 4 B5 | | | LARES | PR | 00669 | |
| 2160462 | Domingo Ayala Reyes | P.O. Box 1596 | | | | Santa Isabel | PR | 00757 | |
| 980882 | Domingo Cintron Cordero | 7861 County Down Ct | | | | Orlando | FL | 32832-7833 | |
| 90545 | DOMINGO CINTRON CORTIJO | BO CORAZON CALLE SAN PEDRO | 259-24 | | | GUAYAMA | PR | 00784 | |
| 2056573 | DOMINGO COLON CUASCUT | URB TIBES D-4 | | | | PONCE | PR | 00717 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148125 | Domingo Colon Rodriguez | Bo Mosquito Pda #10 Buzon 2221 | | | | Aguirre | PR | 00704 | |
| 1765437 | Domingo Del Valle Ponce | PO Box 8310 | | | | Bayamon | PR | 00960-8310 | |
| 1917795 | DOMINGO FELICIANO CARABALLO | HC 3 BOX 14947 | | | | YAUCO | PR | 00698-9665 | |
| 2142962 | Domingo Feliciano De Jesus | HC 01 Box 4989 | | | | Salinas | PR | 00751 | |
| 1548993 | Domingo Feliciano Morales | HC 3 Box 6395 | | | | Rincon | PR | 00677-9060 | |
| 1582886 | DOMINGO FLORES MELENDEZ | HC 38 BOX 8718 | | | | GUANICA | PR | 00653-9712 | |
| 1598779 | Domingo Francisco Coste Coronado | 224 Calle Los Alpes | | | | Carolina | PR | 00982 | |
| 143506 | DOMINGO G. ORAMAS NIVAL | 506 OLIMPO PLAZA | | | | SAN JUAN | PR | 00927 | |
| 1799421 | Domingo Gomez Padilla | Res. Los Rosales Blq 4 | Apt 20 | | | Ponce | PR | 00731 | |
| 1711087 | DOMINGO GONZALEZ RODRIGUEZ | Urb. Buena Vista Calle 4 B 5 | | | | Lares | PR | 00669 | |
| 2148145 | Domingo Gonzalez Torres | PO Box 475 | | | | Santa Isabel | PR | 00757 | |
| 1629127 | DOMINGO HERNANDEZ MORALES | M-238 CALLE SAN ALFONSO | URB. LOS DOMINICOS | | | BAYAMON | PR | 00957 | |
| 1611469 | DOMINGO J. TORRES GARCIA | MUNICIPIO DE JUANA DIAZ | CALLE DEGETAU #35 | | | JUANA DIAZ | PR | 00795 | |
| 1611469 | DOMINGO J. TORRES GARCIA | URB. VILLAS DEL PRADO | 548 CALLE VERSALLES | | | JUANA DIAZ | PR | 00795 | |
| 638973 | DOMINGO MADERA RUIZ | HC 03 BOX 15066 | | | | LAJAS | PR | 00667 | |
| 1983081 | Domingo Madera Santana | HC 03 Box 15066 | | | | Lajas | PR | 00667 | |
| 143530 | DOMINGO MELENDEZ VEGA | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 | |
| 1506966 | DOMINGO MOLINA LASALLE | HC 5 BOX 107111 | | | | MOCA | PR | 00676 | |
| 338468 | DOMINGO MOLINA LASSALLE | HC 5 BOX 107111 | | | | MOCA | PR | 00676 | |
| 1738841 | Domingo Montilla Arroyo | HC-2 Box 5023 | | | | Penuelas | PR | 00624 | |
| 1809028 | Domingo Negron Ortiz | Bo. Salistral Playa Ponce | # 292 c/ Callejon de Rio | | | Ponce | PR | 00761 | |
| 2159678 | Domingo Nieves Cedeno | HC #12 Box 13224 | | | | Humacao | PR | 00791 | |
| 1730295 | Domingo O Zayas Rodriguez | 4 Calle Principal | | | | Barranquitas | PR | 00794 | |
| 2043855 | Domingo Padilla Rosado | Bo.Botijas #1-P.O. Box 993 | | | | Orocovis | PR | 00720 | |
| 399519 | DOMINGO PEREA REYES | 608 CALLE LIPPITT | | | | SANTURCE | PR | 00915 | |
| 1956703 | Domingo Pina Chamorro | PO Box 0865 | | | | Penuelas | PR | 00624 | |
| 2147688 | Domingo Ramos Rodriguez | 200 Camino Agapito | Apt 2205 | | | San Sebastian | PR | 00685 | |
| 2160230 | Domingo Ramos Sanchez | HC # 5 - Box 8744 | | | | Yabucoa | PR | 00767 | |
| 1508060 | Domingo Rivera Centeno | 191 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | |
| 2146531 | Domingo Rivera Colon | PO Box 1667 | | | | Santa Isabel | PR | 00757 | |
| 1550587 | Domingo Rivera Flores | Calle Aries #261 | Brisas de Loiza | | | Canovanas | PR | 00729 | |
| 1597792 | Domingo Rivera Flores | Urb. Brisas de Loiza Calle Aries #261 | | | | Canovanas | PR | 00729 | |
| 1820890 | DOMINGO RIVERA RIVERA | HC-01 BOX 3376 | | | | VILLALBA | PR | 00766 | |
| 1500879 | DOMINGO RIVERA RODRIGUEZ | HC 02 BOX 2320 | | | | BOQUERON | PR | 00622 | |
| 1865855 | Domingo Rodriguez | Urb. Startlight Calle Orion 3209 | | | | Ponce | PR | 00717 | |
| 1765782 | Domingo Salicrup De Jsesús | Director Ejecutivo | Departamento de Educación de Puerto Rico | Calle Juan Calaf Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 | |
| 1765782 | Domingo Salicrup De Jsesús | P.O. Box 1201 | | | | Cataño | PR | 00963 | |
| 2148737 | Domingo Sanchez Mateo | 2362 Calle Tomas Colon, Barriada Lopez | | | | Aguirre | PR | 00704 | |
| 1638853 | Domingo Santiago Diaz | 500 Blvd Paseo del Río | Apto 2503 | | | Humacao | PR | 00791 | |
| 2147652 | Domingo Sawagwa Rivera | POB 43 | | | | Aguirre | PR | 00704 | |
| 1929319 | Domingo Silva Martinez | Parcelas Rayo Guaras #28 | | | | Sabana Grande | PR | 00637 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2145040 | Domingo Torres Cruz | HC01 Box 4493 | | | | Juana Diaz | PR | 00795 | |
| 1422552 | Domingo Torres Torres | Institucion Correccional Guerrero | PO Box 3999, Anexo C | | | Aguadilla | PR | 00603 | |
| 1963315 | Domingo Vega Bonilla | Calle Azucena B-55 Jardines II | | | | Cayey | PR | 00736 | |
| 1752541 | DOMINGO VEGA QUINONES | CALLE 34 BOQUE 42 | CASA 12 | VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 1793113 | Domingo Vega Quiñones | Calle 34 Bloque 42 casa 12 | Villa Carolina | | | Carolina | PR | 00985 | |
| 143611 | DOMINGUEZ CABALLERO, CESAR | 105 ESTANCIAS DEL PARAISO | | | | ISABELA | PR | 00662 | |
| 1943409 | DOMINIC MORALES CRUZ | PO BOX 2085 | | | | SALINAS | PR | 00751 | |
| 1715021 | Dominica Lassalle | Hc.02 Box 13126 | | | | Moca | PR | 00676 | |
| 2105140 | Dominico Rivera Ruiz | 314 Cadwell St | | | | Syracuse | NY | 13204 | |
| 2145007 | Dominqo Torres Cintron | HC 01 Box 4490 | | | | Juana Diaz | PR | 00795 | |
| 1463753 | Donald Widder | 12 Marin Bay Park Ct | | | | San Rafael | CA | 94901 | |
| 1490605 | DONATO ROMAN RODRIGUEZ | P.O. BOX 862 | | | | ISABELA | PR | 00662 | |
| 2039006 | Donna Rodriguez Acevedo | 315 Masiones de Bairoa | | | | Caguas | PR | 00727-1174 | |
| 1767583 | DONNY RAMOS MALAVE | PO BOX 1383 | | | | MAYAGUEZ | PR | 00681 | |
| 1534040 | Dopl Torun Roinda | HC-05 Box 5955 | | | | Juana Diaz | PR | 00795 | |
| 1935980 | Dora A Castro Zayas | #3 Calle Victoria Mateo | | | | Salinas | PR | 00751 | |
| 2039820 | Dora A. Gonzalez Vazquez | Urb. Villa Rosa III Calle 2 F2 | | | | Guayama | PR | 00784 | |
| 1986492 | Dora A. Gonzalez Vazquez | Villa Rosa III Calle 2 F2 | | | | Guayama | PR | 00784 | |
| 2046501 | Dora A. Lozada Rivera | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 | |
| 1857139 | Dora A. Martinez Hernandez | 3292 Paseo Colina Levittown | | | | Toa Baja | PR | 00949 | |
| 2086047 | DORA A. RUBIO VEGA | PO BOX 33 | | | | VEGA ALTA | PR | 00692 | |
| 981242 | DORA ALICIA SOTO RIVERA | PO BOX 800254 | | | | COTO LAUREL | PR | 00780-0254 | |
| 1751669 | DORA APONTE ROSADO | HC 4 BOX 6837 | | | | YABUCOA | PR | 00767-9509 | |
| 1917777 | Dora Caraballo Torres | BDA. Baldorioty | 2733 Genesis | | | Ponce | PR | 00728 | |
| 981249 | DORA CRUZ VELAZQUEZ | COND PUERTA DEL SOL | 75 CALLE JUNIN APT 708 | | | SAN JUAN | PR | 00926-2010 | |
| 1453994 | Dora Delia Pares Otero | H-13 Calle 10 | Urb. Flamboyan Gardens | | | Bayamon | PR | 00959 | |
| 1453994 | Dora Delia Pares Otero | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1444881 | Dora E Gonzalez Camacho | PO Box 560388 | | | | Guayanilla | PR | 00656-0388 | |
| 1737985 | Dora E. Velez Martinez | HC-01 Box 4889 | | | | Camuy | PR | 00627-9610 | |
| 1658136 | Dora H Rosaly Gerena | 131 Calle Ciprés | | | | Isabela | PR | 00662 | |
| 1721808 | Dora H Rosaly Gerena | Departamento de Educación (Gobierno de Puerto Rico | Maestra Retirada | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1721808 | Dora H Rosaly Gerena | Reparto Duran #6131 Calle Cipres | | | | Isabela | PR | 00662 | |
| 1810753 | Dora H. Rosaly Gerena | Dora H Rosaly Gerena Reparto Durán | #6131 Calle Ciprés | | | Isabela | PR | 00662 | |
| 1868283 | Dora Luz Montanez Rivera | Casa H-2 Calle 5 | Jardines De Dorado | | | Dorado | PR | 00646 | |
| 2006185 | Dora M. Torres Velez | PO Box 594 | | | | Camuy | PR | 00627 | |
| 2068533 | Dora N Perez Vargas | 208 Ave Los Mora | | | | Arecibo | PR | 00612 | |
| 2023664 | Dora N. Gonzalez Candelaria | #25 Sol Naciente Villalos Santos I | | | | Arecibo | PR | 00612 | |
| 1833901 | DORA RODRIGUEZ MORALES | HC 06 BOX 4257 | | | | COTO LAUREL | PR | 00780 | |
| 1721167 | Dora Rodriguez Rivera | Bo Capetillo | 308 Calle Parque | | | San Juan | PR | 00923 | |
| 1991727 | DORA T GONZALEZ ABREU | 2 Calle Opalo Urb, Lamela | | | | Isabela | PR | 00662 | |
| 821012 | Doraima A. Rubio Ramirez | F-14 C-8 | | | | Vega Alta | PR | 00692 | |
| 1191069 | DORAIMA ESTELRITZ VEGA | URB COUNTRY CLUB | 861 CALLE GOLONDRINA | | | SAN JUAN | PR | 00924-2304 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 307 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1493388 | DORAIMA OQUENDO SUAREZ | URB INMACULADA | CALLE AGUILA B-2 | #152 | | VEGA ALTA | PR | 00692 | |
| 1471851 | Doraima Rubio Ramirez | Calle 8 F-14 Urb. Villalinares | | | | Vega Alta | PR | 00692 | |
| 1590764 | Doralis Escribano Perez | PO Box 194 | | | | Florida | PR | 00650 | |
| 1795851 | DORALIS RIVERA TORRES | HC-63 BUZON 3459 | | | | PATILLAS | PR | 00723 | |
| 1783001 | Doraliz Hernandez Torres | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 1673004 | Doramis Rivas | HC 1 BOX 5747 | | | | Orocovis | PR | 00720 | |
| 1691088 | Dorcas A Santiago Torres | PO Box 21089 | | | | San Juan | PR | 00928-1089 | |
| 1667666 | Dorcas A. Santiago Torres | PO Box 20189 | | | | San Juan | PR | 00928-1089 | |
| 1758716 | Dorcas Gomez Sierra | Buzon 1406 BO. Juan Sanchez | | | | Bayamon | PR | 00959 | |
| 1456871 | Dorcas M Pastrana Rojas | 37 Av. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1456877 | Dorcas M Pastrana Rojas | H-146 Calle Torrecillas Lago Alto | | | | Trujillo Alto | PR | 00976 | |
| 981353 | DORCAS RIVERA VAZQUEZ | PARCELAS AMADEO A1  #18 | | | | VEGA BAJA | PR | 00693 | |
| 1654564 | DORCAS ROSARIO MANSO | P.O.BOX 30,000 PMB 8053 | | | | SABANA HOYOS | PR | 00688 | |
| 1620586 | DORCAS ROSARIO MANSO | PMB 8053 | PO BOX 30000 | | | SABANA HOYOS | PR | 00688 | |
| 1865072 | Dorcas Ruiz Jimenez | L-13 Calle Venus | Urb. Villas De Buena Vista | | | Bayamon | PR | 00956 | |
| 1733285 | Doria I. Rivera De Leon | PO Box 180113 | | | | Casselberry | FL | 32716-0113 | |
| 803425 | Dorian I. Mercado Garcia | Urb. Costa Sur | E 50 Calle Miramar | | | Yauco | PR | 00698 | |
| 1384159 | DORIANN TRABAL RIOS | URB ALTS DE MAYAGUEZ | 3311 CFARALLON | | | MAYAGUEZ | PR | 00682 | |
| 1939240 | DORIE FILOMENO RIVERA | HC 01 6063 | | | | CANOVANAS | PR | 00729 | |
| 1767812 | Doriel Rivera Rodriguez | Urb La Inmaculada | 517 Calle Padre Delgado | | | Vega Alta | PR | 00692 | |
| 1950840 | Doris A Del Valle Merced | HC 1 Box 17613 | | | | Humacao | PR | 00791 | |
| 1856842 | DORIS A DEL VALLE MERCED | HC 1 BOX 17613 | | | | HUMACAO | PR | 00791-9742 | |
| 1751513 | Doris A Lopez Figueroa | PO Box 1874 | | | | Guaynabo | PR | 00970 | |
| 1979880 | Doris A. Alvarez Trossi | 41 Arizona 2 | | | | Arroyo | PR | 00714 | |
| 1937169 | DORIS A. LUGO MEDINA | #231 CALLE 21 URB. LA ARBOLEDA | | | | SALINAS | PR | 00751 | |
| 1937169 | DORIS A. LUGO MEDINA | PO Box 536 | | | | Salinas | PR | 00751 | |
| 1780171 | Doris A. Ramos Garcia | 67 St. 4 Urb. Jacaquao | | | | Juana Diaz | PR | 00795 | |
| 2054128 | Doris A. Roman Roman | HC-02 Box 24447 | | | | San Sebastian | PR | 00685 | |
| 2080590 | Doris A. Vera Velazquez | HC 04 Box 13943 | | | | Moca | PR | 00676 | |
| 1754803 | Doris Acosta Castillo | Urb Jardines de Santa Isabel | Calle 9 M6 | | | Santa Isabel | PR | 00757 | |
| 2019402 | DORIS ANETTE RODRIGUEZ COLON | VILLA EL ENCONTO G84 CALLE 6 | | | | JUANA DIAZ | PR | 00795 | |
| 1559191 | Doris Ann Molini-Diaz | PO Box 331283 | | | | Ponce | PR | 00733 | |
| 144390 | DORIS ANNETTE DE LEON SOTO | STA JUANITA | M 54 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 1909258 | Doris Awilda Gonzalez Bravo | F-1 Calle A Departo Montellamo | | | | Cayey | PR | 00736 | |
| 1758759 | DORIS BARBOSA HERNANDEZ | URB LAS LOMAS | CALLE 35 SO 802 | | | SAN JUAN | PR | 00921 | |
| 1690340 | Doris Bosquez Feliciano | Departamento de Educación | Calle Gonzalo Alejandro Casa 92 | | | Rio Grande | PR | 00745 | |
| 1690340 | Doris Bosquez Feliciano | P.O. Box 1189 | | | | Río Grande | PR | 00745 | |
| 1776047 | Doris Burgos Figueroa | Urb. Sta. Elena III 153 monte | | | | Guayanilla | PR | 00656 | |
| 1939456 | Doris Burgos Salles | 1061 Calle Flamboyan Urb Brisas del Laurel | Coto Laurel | | | Ponce | PR | 00780 | |
| 1590158 | DORIS BURGOS SALLES | 1061 CALLE FLAMBOYANES | ESTANCIAS DEL LAUREL | | | COTTO LAUREL-PONCE | PR | 00780 | |
| 1609949 | Doris Colon | P. O. Box 1956 | | | | Barceloneta | PR | 00617 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1761246 | Doris Cruz | Granada Apartment B-14 Urb. | Constancias calle Eureka # 2437 | | | Ponce | PR | 00717 | |
| 1701585 | Doris Cruz Santiago | Granada Apartments B-14 | Urb. Constancias Calle Eureka #2437 | | | Ponce | PR | 00717 | |
| 1683701 | DORIS DIAZ RODRIGUEZ | URB VALLE HERMOSO | 2 CALLE CIPRES SO | | | HORMIGUEROS | PR | 00660 | |
| 1726859 | DORIS DIAZ RODRIGUEZ | URB VALLE HERMOSO | CALLE CIPRES SO #2 | | | HORMIGUEROS | PR | 00660 | |
| 2006965 | DORIS E FIGUEROA VAZQUEZ | PASEO DEL REY 2902 | | | | PONCE | PR | 00716 | |
| 187796 | DORIS E GARCIA RODRIGUEZ | E- 50 CALLE MIRAMAR | URB. COSTA SUR | | | YAUCO | PR | 00698 | |
| 915631 | DORIS E LOPEZ MORALES | HC-04 BOX 16200 | | | | MOCA | PR | 00676 | |
| 1598662 | Doris E Matos Muniz | Mansiones de Cabo Rojo | 120 Calle Horizonte | | | Cabo Rojo | PR | 00623-8938 | |
| 1191215 | DORIS E RIVERA GARCIA | EXT. SANTA TERESITA | CALLE SANTA ALODIA | | | PONCE | PR | 00730 | |
| 539801 | DORIS E SOTOMAYOR AROCHO | PO BOX 152 | | | | MOCA | PR | 00676-0152 | |
| 1615552 | Doris E. Alamo Lopez | PO Box 305 | | | | Toa Alta | PR | 00953 | |
| 2100086 | Doris E. Figueroa Vazquez | 2902 Paseo del Rey | | | | Ponce | PR | 00716 | |
| 1599405 | Doris E. Garcia Rodriguez | Costa Sur E 50 Calle Miramar | | | | Yauco | PR | 00698 | |
| 1756321 | DORIS ENID CLASS NIEVES | 193 AVE. LAS PALMAS | | | | MANATI | PR | 00674 | |
| 981436 | DORIS FRANCO SANTIAGO | PO BOX 8702 | | | | CAGUAS | PR | 00726 | |
| 144426 | DORIS G. MEDINA AGUIAR | 480 KEPLER | URB. TULIPAN | | | SAN JUAN | PR | 00926 | |
| 2014799 | Doris Gartz Garcia | HC 6 Box 2073 | | | | Ponce | PR | 00731 | |
| 208198 | DORIS GRIFFIN | 611 CALIBRE CREST PKWY. | APT. 103 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 2052664 | Doris H. Borrero Siberon | PO Box 9318 | | | | Bayamon | PR | 00960 | |
| 1959842 | Doris Hernandez Amador | HC-03 BOX 11216 | | | | Camuy | PR | 00627 | |
| 1617402 | DORIS HERNANDEZ SOTO | BANCO POPULAR DE PUERTO RICO | #021502011 | | | HUMACAO | PR | 00766 | |
| 1600926 | DORIS HERNANDEZ SOTO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | DORIS HERNANDEZ SOTO, MAESTRA ESCUELA ELEMENTAL | TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 | |
| 1617402 | DORIS HERNANDEZ SOTO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | MAESTRA ESCUELA ELEMENTAL | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | SAN JUAN | PR | 00919 | |
| 1605804 | Doris Hernandez Soto | Urbanizacion Altura de San Benito | Calle Estrella #26 | | | Humacao | PR | 00972 | |
| 1617402 | DORIS HERNANDEZ SOTO | URBANIZACION ALTURAS DE SAN BENITO | CALLE ESTRELLA #26 | | | HUMACAO | PR | 00972 | |
| 2044055 | Doris I Maldonado Miro | Urb. La Olimpia | A-81 | | | Adjuntas | PR | 00601 | |
| 1762621 | Doris I. Rivera De León | PO Box 180113 | | | | Casselberry | FL | 32710-0113 | |
| 1993066 | Doris Ivette Santiago Zayas | PO Box 766 | | | | Salinas | PR | 00751 | |
| 1641298 | Doris J. Colón | PO Box 1956 | | | | Barceloneta | PR | 00617-1956 | |
| 1689979 | Doris J. Merced Flores | Calle 7 Buzon 26 | Bo. Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 1989000 | Doris J. Ramos Ramos | C-16 Calle Joaquin M. Andino | | | | Adjuntas | PR | 00601 | |
| 1482782 | Doris Jimenez Ramos | Balcones de Venus | #1104 | | | San Juan | PR | 00926 | |
| 1729762 | DORIS JIMENEZ RODRIGUEZ | P. O. BOX 2340 | | | | ARECIBO | PR | 00613-2340 | |
| 639348 | DORIS L MORALES PEREZ | MANSIONES DE LOS CEDROS | 178 CALLE CIPRES | | | CAYEY | PR | 00736 | |
| 1748956 | DORIS L. CHAPARRO RIOS | AVE LULIO SAAVEDRA BLASCO 470 | | | | ISABELA | PR | 00662 | |
| 2132326 | Doris L. Cruz Morales | HC 02 Box 8184 | | | | Jayuya | PR | 00664-1516 | |
| 2132461 | Doris L. Cruz Morales | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | |
| 2042951 | DORIS L. GONZALEZ DE HOYOS | PO BOX 429 | | | | JAYUYA | PR | 00664 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1629601 | DORIS L. ORTIZ SANDOVAL | RR #2 7717 | | | | CIDRA | PR | 00739 | |
| 1983152 | Doris L. Rosas Marrero | HC 3 Box 18676 | | | | Lajas | PR | 00667 | |
| 1596181 | Doris Latorre Ortiz | Calle 18 O-29 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | |
| 1656932 | Doris M Colon Suarez | 339 Vistas de Camuy 11 | | | | Camuy | PR | 00627 | |
| 639360 | DORIS M FIGUEROA PEREZ | PO BOX 785 | | | | YAUCO | PR | 00698 | |
| 1781419 | Doris M Rivera Ortiz | Villas Ciudad Jardin 514R | | | | Bayamon | PR | 00957 | |
| 1822705 | Doris M SIERRA PAGAN | PO BOX 86 | | | | VILLALBA | PR | 00766-0086 | |
| 1751293 | DORIS M. CARDONA RAMIREZ | Box 190759 | | | | Hato Rey | PR | 00919-0759 | |
| 1751293 | DORIS M. CARDONA RAMIREZ | HC 05 BOX 10625 | BO. CUCHILLAS SECTOR FERRER | | | MOCA | PR | 00676 | |
| 1594752 | Doris M. Colon Suarez | 339 Vistas De Camuy | | | | Camuy | PR | 00627 | |
| 2002844 | Doris M. Cordero Rivera | HC-02 Box 6498 | | | | Jayuya | PR | 00664 | |
| 2023097 | Doris M. Martinez Rivera | Po Box 8888 | | | | Vega Baja | PR | 00694 | |
| 2044560 | Doris M. Muniz Jorge | # D-1A Azalea Urb. Torremolinos | | | | Guaynabo | PR | 00969 | |
| 1762327 | Doris M. Ramos Mendez | P O BOX 1283 | | | | MOCA | PR | 00676-1283 | |
| 1656601 | Doris M. Traverso Vazquez | PO Box 284 | BO. Piedras Blancas | | | Aguada | PR | 00602 | |
| 1693473 | Doris Marrero Morales | 41948 Carr 511 | | | | Coto Laurel | PR | 00780-9000 | |
| 1886634 | Doris Marrero Morales | 41998 Carr 511 | | | | Coto Laurel | PR | 00780-9000 | |
| 328213 | Doris Mercado Davila | Urb Country View | 73 Calle Jose Aubray | | | Canovanas | PR | 00729 | |
| 1787750 | DORIS MERCADO SANCHEZ | URB OREILLY | 67 CALLE 4 | | | GURABO | PR | 00778 | |
| 1677371 | Doris Miguelina Osorio Torres | Loiza Valley K 384 Laurel | | | | Canovanas | PR | 00729 | |
| 1621568 | Doris Miranda Wagner | Urb. Martorell C-24 | Calle Jose de diego | | | Dorado | PR | 00646 | |
| 1868680 | Doris Montanez Melecco | 2  A-22 Alturas de Flamboyan | | | | Bayamon | PR | 00959-8115 | |
| 1823336 | DORIS MUNOZ ROMAN | CALLE 17 #121 | JARDINES DEL CARIBE | | | PONCE | PR | 00731 | |
| 1823336 | DORIS MUNOZ ROMAN | Urb Jardines Del Caribe | Calle 17 # 121 | | | Ponce | PR | 00728 | |
| 1858927 | Doris Munoz Roman | Urb. Jardines del Canibe | Calle 17 #121 | | | Ponce | PR | 00728 | |
| 2025836 | DORIS MYRIAM TAVAREZ VELEZ | GALATEO BAJO | 90 RUTA 4 | | | ISABELA | PR | 00662 | |
| 1674053 | Doris N Caraballo Abreu | PO Box 42003 | | | | San Juan | PR | 00940-2203 | |
| 1674053 | Doris N Caraballo Abreu | Urb. Rio Grande Estates | P3 Calle 19 | | | Rio Grande | PR | 00745 | |
| 1759596 | Doris N Cintron Roman | PO Box 3499 | | | | Vega Alta | PR | 00692 | |
| 981505 | DORIS N FIGUEROA PEREZ | PO BOX 785 | | | | YAUCO | PR | 00698 | |
| 1889904 | Doris N Perez Martino | Calle-Prolongacion Vives #17-A | | | | Ponce | PR | 00730 | |
| 1990286 | DORIS N TORRES CRUZ | HC 3 BOX 33842 | | | | HATILLO | PR | 00659 | |
| 1994439 | Doris N. Burgos Figueroa | Urb. Sta Elena III | 153 Monte Alvernia | | | Guayanilla | PR | 00656 | |
| 1698054 | DORIS N. CALERO FERNANDEZ | CALLE 4 D -24 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | |
| 1908136 | DORIS N. LOPEZ ORENGO | P.O. BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 1908136 | DORIS N. LOPEZ ORENGO | REPARTO COSTA DEL SOL | CALLE  MARTE  #6 | | | RIO GRANDE | PR | 00745 | |
| 1865057 | Doris N. Martinez Arroyo | Urb. Rio Canas | Calle Mackenzie 1808 | | | Ponce | PR | 00726 | |
| 1853602 | Doris N. Martinez-Arroyo | Urb. Rio Canas | Calle Mackenzie #1808 | | | Ponce | PR | 00728 | |
| 2106806 | Doris N. Rodriguez Baez | HC 05 Box 58669 | | | | Hatillo | PR | 00659 | |
| 1784538 | DORIS N. RODRIGUEZ CARABALLO | HC 1 BOX 6122 | | | | YAUCO | PR | 00698 | |
| 1856251 | Doris N. Torres Rodriguez | A9 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 | |
| 357349 | Doris Negron Cintron | Urb Portale de Alba # 15 | | | | Villaba | PR | 00766 | |
| 1512875 | DORIS NEGRON CITRON | C PRINCIPE WILLIAMS 87 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2108410 | Doris Negron Perez | PO Box 1006 | | | | Villalba | PR | 00766 | |
| 2131684 | Doris Negron Perez | PO Box 1006 | | | | Villalba | PR | 00769 | |
| 1899429 | DORIS NILDA SOTO BURGOS | BOX 888 | | | | COAMO | PR | 00769 | |
| 2020311 | DORIS NILDA SOTO BURGOS | PO BOX 888 | | | | COAMO | PR | 00769-0888 | |
| 2063545 | Doris Noble Torres | Box 106 | | | | Juncos | PR | 00777 | |
| 1981028 | DORIS NOBLE TORRES | CALLE 1 C-4 VILLA LAS MERCEDES | | | | CAGUAS | PR | 00725 | |
| 1988019 | Doris Noble Torres | Cally 1 C-4 Villa Las Mercedes | | | | Caguas | PR | 00725 | |
| 2046723 | Doris Onelia Vazquez Perez | PO Box 754 | | | | Sabana Grande | PR | 00637 | |
| 2107452 | Doris Padilla Santiago | 1416 Calle Saliente Urb. Villa del Carmen | | | | Ponce | PR | 00716-2128 | |
| 1259114 | DORIS PEREZ MALDONADO | PO BOX 448 | ANGELES | | | UTUADO | PR | 00611 | |
| 1598199 | Doris Rodriguez Caraballo | Reparto Sabanettas | Calle 5-D-11 | | | Ponce | PR | 00716 | |
| 1729074 | DORIS RODRIGUEZ RIVERA | URB VILLA RETIRO NORTE | F3 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 1762270 | DORIS ROLON MONTES | BUZ 8177 | | | | SALINAS | PR | 00751-9755 | |
| 1986433 | Doris Rosario Santiago | PO Box 6993 | | | | Bayamon | PR | 00960 | |
| 1981908 | Doris Sanchez Ruiz | HC 01 Box 8210 | | | | Toa Baja | PR | 00949 | |
| 1985028 | DORIS SANCHEZ RUIZ | HC01 BOX 8210 #2 | | | | TOA BAJA | PR | 00949 | |
| 2077005 | Doris Santiago Rivera | H.C. 4 Box 4590 | | | | Las Piedras | PR | 00771 | |
| 2021693 | Doris Santiago Rivera | HC 4 Box 4590 | | | | Las Piedrs | PR | 00771 | |
| 2048611 | Doris Suarez Perez | HC-2 Box 47072 | | | | Arecibo | PR | 00612 | |
| 1612457 | Doris V. Moran Lopez | Urb. La Esperanza | Calle 15 O 17 | | | Vega Alta | PR | 00692 | |
| 1725562 | Doris V. Pagan Espada | Bda. Zambrana A-7 | | | | Coamo | PR | 00769 | |
| 1694668 | Doris Vega Milian | 8352 Ave Jobos | | | | Isabela | PR | 00662 | |
| 1464317 | DORIS VELAZQUEZ ARROYO | HC 9 BOX 61299 | | | | CAGUAS | PR | 00725-9249 | |
| 1630720 | Doris Velazquez Arroyo | HC9 Box 61299 | | | | Caguas | PR | 00725 | |
| 1961199 | Doris Villanueva Rolon | I-06 calle #1 Res Park Court | | | | San Juan | PR | 00926 | |
| 2002301 | Doris Y. Rodriguez Cruz | PO Box 26 | | | | Villalba | PR | 00766 | |
| 1727023 | Doris Yancil Villaran Osorio | Loiza Valley K 384 Laurel | | | | Canovanas | PR | 00729 | |
| 1804935 | Doris Z. Rivera Rodríguez | HC 05 Box 25616 | | | | Camuy | PR | 00627 | |
| 2035691 | Doris Zalma Golderos Roig | 1109 Calle Sendero | | | | Ponce | PR | 00716 | |
| 2006746 | Doris Zenaida Rivera Sabater | 3942 Calle Aurora (Altos) | | | | Ponce | PR | 00717 | |
| 2006746 | Doris Zenaida Rivera Sabater | P.O. Box 331862 | | | | Ponce | PR | 00733-1862 | |
| 1765348 | DORIVEE GAUTHIER RIVERA | PO BOX 923 | | | | FAJARDO | PR | 00738 | |
| 481177 | DORKA RODRIGUEZ SANTIAGO | PO BOX 1767 | | | | CIDRA | PR | 00739 | |
| 1749143 | Dorothy Schumann Conkling | 872 Darwin Dr | | | | Altamonte Spring | FL | 32701 | |
| 144620 | DORTA RUIZ, MIGUEL | HC 5  BOX 25882 | | | | CAMUY | PR | 00627 | |
| 1844247 | Dorthy Martinez Vidal | Apartado 190759 | | | | San Juan | PR | 00936-0759 | |
| 1844247 | Dorthy Martinez Vidal | HC 01 Box 6441 | | | | Yauco | PR | 00698 | |
| 144647 | DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| 2054958 | Double Stationary Inc | D/B/A The Office Shop | PO Box 195497 | | | San Juan | PR | 00919-5497 | |
| 2063694 | DOUBLE STATIONARY INC | D/B/A XEROGRAPHIC SUPPLIES | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 2123314 | DOUBLE STATIONERY INC. | D/B/A THE OFFICE SHOP | PO BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| 1191407 | DOUGLAS D ROLON ALVAREZ | 350 C. Granada Urb. Los Arboles | | | | Rio Grande | PR | 00745 | |
| 1191406 | DOUGLAS D ROLON ALVAREZ | 37 AVE DE DEIGO MONACILLO | | | | SAN JUAN | PR | 00927 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1191407 | DOUGLAS D ROLON ALVAREZ | 37 Ave. De Diego Monacillo | | | | San Juan | PR | 00927 | |
| 1191407 | DOUGLAS D ROLON ALVAREZ | 3RA EXT VILLA CAROLINA | 6313 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 1719404 | Douglas F. Franco Ruiz | Calle 19 R895 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1506220 | Douglas Gonzalez | PO Box 5393 | | | | Caguas | PR | 00726 | |
| 1467062 | Douglas H. Malin | 15622 Spring Meadow Lane | | | | Granger | IN | 46530 | |
| 306375 | DOUGLAS MARSHALL EVANS | URB SANTA ELENA II | B4 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656 | |
| 1191412 | DOUGLAS P ORTIZ REYES | HC3 BOX 10171 | | | | COMERIO | PR | 00782 | |
| 1518655 | Dowling Lugardo Echevarria | RR01 Box 2450 | | | | Anasco | PR | 00610 | |
| 1438578 | DR Contractors & Maintenance, Corp | 20 LUIS MUNOZ MARIN PMB-493 | | | | Caguas | PR | 00725 | |
| 1925160 | Dr. Anne Lee | 22 Old Mamaroneck | | | | White Plains | NY | 10605 | |
| 1790122 | DREXEL LOPEZ REYES | PO BOX 1016 | | | | NAGUABO | PR | 00718 | |
| 1797707 | Dribie Davila Torres | Urb. Juan Mendoza Calle 5 #63 | | | | Naguabo | PR | 00718-2110 | |
| 1327125 | DUAMEL GONZALEZ IRIZARRY | HC05 BOX 57800 | | | | MAYAGUEZ | PR | 00680 | |
| 1482590 | Duberman Living Trust Tr Julia Ludmer Duberman TTE | 382 Canoe Place Rd. | | | | Southampton | NY | 11968 | |
| 1566372 | Duenas Trailer Rental, Inc | PO Box 194859 | | | | San Juan | PR | 00919 | |
| 145077 | DUFFEY, JAMES | 19 PRESIDENT LN | | | | PALM COAST | FL | 32164 | |
| 145077 | DUFFEY, JAMES | PO BOX 10555 | | | | DAYTONA BEACH | FL | 32120 | |
| 1191435 | DUILIO CAMACHO DEL TORO | 2134 GALLARDO URB BALDORIOTY | | | | PONCE | PR | 00728 | |
| 1570317 | Duilio Camacho Del Torro | 2134 Gallardo URB Baldorioty | | | | Ponce | PR | 00728 | |
| 2056269 | Dulce Ma Martinez Ouilez | Calle 9-H30 Repto Marquez | | | | Arecibo | PR | 00612 | |
| 1732380 | Dulcilia Lopez Ocasio | Calle Hermanos Ortiz Saez 142A | | | | Vega Baja | PR | 00693 | |
| 1688888 | Dulcinea Pérez Sepúlveda | 90 Bda. Rodríguez | | | | Adjuntas | PR | 00601 | |
| 1950282 | Dulio Camacho Del Toro | 2134 Calle Gallardo | | | | Ponce | PR | 00728 | |
| 1987356 | Durbin Orengo Cruz | HC 02 Box 5667 | | | | Penuelas | PR | 00624 | |
| 1584910 | DYHALMA IRIZARRY | BAIROA PARK | Q 24 PARQUE DE LOS ROMANCES | | | CAGUAS | PR | 00727 | |
| 1615387 | Easlia Velazquez Vega | PO Box 362 | | | | Arroyo | PR | 00714 | |
| 1793992 | East J. Pagan Sanabria | Urb. Islazul | 3323 Calle Belize | | | Isabela | PR | 00662 | |
| 1453428 | EBSCO Industries, Inc. | PO Box 1801 | | | | Birmingham | AL | 35201 | |
| 1453428 | EBSCO Industries, Inc. | Wanda Dimopn | 5724 Highway 280 East | | | Birmingham | AL | 35242 | |
| 1712349 | EBY W. FUENTES FLORES | COUNTRY CLUB | 833 CALLE PATRIA TIO | | | SAN JUAN | PR | 00924 | |
| 146602 | E-CONTACT SOLUTIONS CORP | 39 FRANCES STREET STE 505 | | | | GUAYNABO | PR | 00968 | |
| 2016925 | Ecxer Quinones Hernandez | PO Box 1109 | | | | Anasco | PR | 00610 | |
| 893298 | EDA AYALA ORTIZ | 200 MAITLAND AVE | APT 170 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 893298 | EDA AYALA ORTIZ | 200 MAITLAND AVE. | APT 113 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 1653608 | Eda M. Moreno Centron | B-20 Urb. Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 2090295 | Eda M. Moreno Cintron | B20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 2065907 | Eda Mayela Moreno Cintron | B-20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 1983913 | EDA MIRIAM RODRIGUEZ MARTINEZ | APARTADO 135 | | | | COAMO | PR | 00769 | |
| 2113062 | EDA N. RIOS VELAZQUEZ | PO BOX 1109 | | | | SAN GERMAN | PR | 00683 | |
| 1905804 | EDA V. TEXIDOR CAMPOS | VILLA CAMARERO 25633 | CALLE TORNADO | | | SANTA ISABEL | PR | 00757 | |
| 1428161 | EDALIA CEDENO DE JESUS | URB LOS CAOBOS | CALLE ALBIZIA NUM 1159 | | | PONCE | PR | 00716 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600539 | Edaly Galarza-Lopez | 2613 Catherine St | | | | Kissimmee | FL | 34741 | |
| 1600539 | Edaly Galarza-Lopez | JARDINES DEL CARIBE | CALLE 19 #114 | | | PONCE | PR | 00728 | |
| 1589497 | Edda A. Rosado Garcia | Box 230 | | | | Penuelas | PR | 00624 | |
| 1191539 | EDDA ECHANDY LOPEZ | EXT JDNS DE ARROYO | CALLE D C11 | | | ARROYO | PR | 00714 | |
| 167775 | EDDA FERRER CARABALLO | PO BOX 1907 | | | | UTUADO | PR | 00641 | |
| 1667435 | Edda Garcia Rodriguez | Box 230 | | | | Penuelas | PR | 00624 | |
| 146657 | EDDA GARCIA RODRIGUEZ | PO BOX 230 | | | | PENUELAS | PR | 00624 | |
| 1645076 | Edda H Ayala Catarich | Calle Manuel Rivera L37 | | | | Ponce | PR | 00728 | |
| 1880450 | Edda Haydee Arroyo Quinones | Jard Mont Blanc | Calle Ficus E-11 | | | Yauco | PR | 00698 | |
| 1710108 | Edda I Ortiz Ramirez | Tulipa 542 Estancias De Tortuguero | | | | Vega Baja | PR | 00693 | |
| 1626968 | Edda J. Oliver Velazquez | HC07 Box 2516 | | | | Ponce | PR | 00731-9665 | |
| 2034666 | Edda L Soto Davila | Urb Monte Vista C-14 | | | | Fajardo | PR | 00738 | |
| 1741895 | EDDA L. FERNANDEZ HERNANDEZ | HC 04 BOX 22036 | | | | JUANA DIAZ | PR | 00795-9618 | |
| 1910720 | Edda L. Santiago Maldonado | Villa Madrid Calle 10 D-11 | | | | Coamo | PR | 00769 | |
| 1881362 | EDDA LIZZETTE RAMOS FLORES | URB. REPARTO UNIVERSIDAD | F-35 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 1575786 | Edda M Cestero De Ayala | PO Box 152 | | | | Guaynabo | PR | 00970 | |
| 1630747 | Edda M Cestero De Ayala | Urb. Villa Fontana 4 QS3 Via 44 | | | | Carolina | PR | 00983 | |
| 1603432 | Edda M De Jesus Amaro | Box 1572 | | | | Guayama | PR | 00785 | |
| 146668 | EDDA M HERNANDEZ | PO BOX 59 | | | | PENUELAS | PR | 00624 | |
| 981709 | EDDA M HERNANDEZ LUCIANO | ALT DE PENUELAS II | W13 CALLE 20 | | | PENUELAS | PR | 00624-3627 | |
| 1696275 | EDDA M TORRES SANCHEZ | BOX 1441 | | | | SANTA ISABEL | PR | 00757 | |
| 1630835 | Edda R. Muriel Castro | 5 Condominio Metromonte Box 134-B | | | | Carolina | PR | 00987 | |
| 1669985 | Edda Rivera Reyes | Carretera 829 Sector Los Ramos Barrio Piñas | | | | Toa Alta | PR | 00943 | |
| 1669985 | Edda Rivera Reyes | RR 03 Box 10943 | | | | Toa Alta | PR | 00943 | |
| 395882 | EDDA V PASSALACQUA SANTIAGO | PO BOX 361872 | | | | SAN JUAN | PR | 00936-1872 | |
| 1942327 | Edda V. Gotay Lizasoain | 2437 Eureka St. Apt. 4A | Urb. Constancia | | | Ponce | PR | 00717-2225 | |
| 1906318 | Edda V. Gotay Lizasoain | Urb. Constancia Eureka 2437 Apt. 4A | | | | Ponce | PR | 00717-2225 | |
| 1907162 | Edda V. Mateo Nieves | Urb. Buenos Aires A-12 | | | | Santa Isabel | PR | 00757 | |
| 1953397 | Edda Y. Santas Mirabal | 500 Ave. Andalucia | Apt. 1102 | | | Ponce | PR | 00728-3157 | |
| 1731731 | EDDI I DELGADO REYES | B-2 CALLE 16 | | | | COAMO | PR | 00769 | |
| 2171007 | EDDIA GERALDYN CARMONA PRESTON | PO BOX 810071 | | | | CAROLINA | PR | 00981 | |
| 146688 | EDDIE A PENA SANTIAGO | VILLAS DE LOIZA | SS 26 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 1825419 | EDDIE A. FIGUEROA HEREDIA | BO. COLLARES CARR 517 HC BOX 03 12130 | | | | JUANA DIAZ | PR | 00795 | |
| 2168152 | Eddie A. Pagan Gomez | Apartado 627 | | | | Arroyo | PR | 00714 | |
| 2131236 | EDDIE A. QUINONES TORRES | URB. VILLA PARAISO | 1432 CALLE TACITA | | | PONCE | PR | 00728 | |
| 2052116 | Eddie A. Ramos Figueroa | HC 64 Bzn 8459 | | | | Patillas | PR | 00723 | |
| 2147315 | Eddie A. Sanabria Colon | Urb La Arboleda C/17 #169 | | | | Salinas | PR | 00751 | |
| 2178522 | Eddie Acevedo Diaz | Cedro Abajo | HC71 Box 3056 | | | Naranjito | PR | 00719 | |
| 1191596 | EDDIE BARBOSA FELICIANO | URB VALLE HERMOSO | SY12 CALLE AMAPOLA | | | HORMIGUEROS | PR | 00660 | |
| 2054595 | EDDIE CORDERO SANTOS | HC-2 BOX 260 | | | | GUAYANILLA | PR | 00656-9603 | |
| 1308930 | EDDIE CORTES MALDONADO | 102 CALLE NACAR | RR1 BOX 13262 BOQUILLA | | | MANATI | PR | 00674 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1191629 | EDDIE E DE JESUS SANTIAGO | URB LA HACIENDA | CALLE 42 AH3 | | | GUAYAMA | PR | 00784 | |
| 1689842 | EDDIE E RIVERA SANTANA | F21 CALLE 2 | URB LA ESPERANZA | | | VEGA ALTA | PR | 00692 | |
| 1577479 | EDDIE F. CORDERO MARTINEZ | P.O. BOX 1680 | | | | MOCA | PR | 00676 | |
| 1984555 | Eddie Figueroa Prospere | URB. VALLE DE PROVIDENCIA | 57 CALLE CIELO | | | PATILLAS | PR | 00723 | |
| 1834352 | Eddie Hernandez Muniz | PO Box 25 | | | | Moca | PR | 00676 | |
| 1191676 | EDDIE HERNANDEZ VARGAS | COND VISTA VERDE | APTO 606 | | | SAN JUAN | PR | 00921 | |
| 1191676 | EDDIE HERNANDEZ VARGAS | URB. LAS LOMAS W-34 | CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 1538557 | Eddie Hernandez Vargas | W34  Calle Pedro San Miguel Urb Las Lomas | | | | San Juan | PR | 00921 | |
| 1852710 | Eddie I. Nieves Rodriguez | Comcaracdes #3 | Bzn 1213 | | | Penuelas | PR | 00624 | |
| 1792126 | Eddie J Alicea Galarza | Urb Vista Del Rio 2 Calle 12 L-12 | | | | Anasco | PR | 00610 | |
| 1916781 | Eddie J. Andino Rivera | 6689 Calle Francia | | | | Sabana Seca | PR | 00952 | |
| 2079998 | EDDIE LOUBRIEL LOZADA | RR-3 BOX 10677 | | | | TOA ALTA | PR | 00953 | |
| 1724278 | Eddie Lugo Rodriguez | C. Verano 164 Urb. Brisas de Guayanes | | | | Penuelas | PR | 00624 | |
| 1845771 | Eddie Marquez Ramos | 37 Ave. De Diego, Monacillos | | | | San Juan | PR | 00927 | |
| 1845771 | Eddie Marquez Ramos | P.O. Box 3001 | Departamento 126 | | | Rio Grande | PR | 00745 | |
| 1572868 | EDDIE MARTINEZ ABRAHAM | CALLE CARTIER M-9 | URB. LA QUINTA | | | YAUCO | PR | 00698 | |
| 146772 | EDDIE MARTINEZ ABRAHAM | URB LA QUINTA | CALLE CARTIER M-9 | | | YAUCO | PR | 00698 | |
| 2092658 | EDDIE MILSON RODRIGUEZ RIVERA | 1644 CLAIRTON RD | | | | WEST MIFFLIN | PA | 15122 | |
| 831055 | Eddie Montalvo | 1Cond San Fernando VLG | Apt 102 | | | Carolina | PR | 00987-6948 | |
| 340473 | EDDIE MONTALVO NEGRON | CALLE 103 BLQ 106 NUM 1 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1595078 | EDDIE MORERA RIVERA | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | | CAROLINA | PR | 00987 | |
| 2016360 | Eddie N. Ruiz Norega | 322 Calle Cucangel | Villa Guena | | | Mayaguez | PR | 00680 | |
| 1852876 | Eddie Nelson Ruiz Noriega | 322 Calle Arcangel | | | | Mayaguez | PR | 00680 | |
| 1745345 | EDDIE NELSON RUIZ NORIEGA | 322 CALLE ARCANGEL VILLA GENERAL | | | | MAYAGUEZ | PR | 00680 | |
| 1981046 | Eddie O. Suarez Ortiz | PO Box 782 | | | | Sabana Seca | PR | 00952 | |
| 1843139 | EDDIE OCASIO GONZALEZ | 578 COMUNIDAD CARACOLES II | | | | PENUELAS | PR | 00624 | |
| 146797 | EDDIE ORTIZ GUZMAN | CALLE 1 #16 URBANIZACION TOWN HILLS | | | | TOALBA | PR | 00953 | |
| 146797 | EDDIE ORTIZ GUZMAN | PR 03 BOX 9586 | | | | TOA ALTA | PR | 00953 | |
| 640144 | EDDIE R FELICIANO AVILES | AUTORIDAD METROPOLITANA AUTOBUSES | #37 AVE DEDEIGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 640144 | EDDIE R FELICIANO AVILES | P O BOX 5176 | | | | CAROLINA | PR | 00984-5176 | |
| 1775545 | Eddie Rivera Padilla | HC-03 Box 17742 | | | | Coamo | PR | 00769-9774 | |
| 1598466 | Eddie Rivera Quinones | Calle 14 F 92 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 981832 | EDDIE RODRIGUEZ PEREZ | URB LAS DELICIAS | 1648 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 | |
| 1596523 | Eddie Rodríguez Perez | URB. Las Delicias 1648 Stgo. | Oppenheimer St | | | Ponce | PR | 00728 | |
| 1826367 | EDDIE ROSARIO GARCIA | C-597 CALLE 3 URB MAIZICA | | | | GUANICA | PR | 00653 | |
| 1679559 | Eddie Santiago Nazario | HC 04 Box 11929 | | | | Yauco | PR | 00698 | |
| 1191801 | EDDIE SOTO CENTENARIO | URB STO CENTENARIO | 1105 CCRISTOBAL SOTOMAYOR | | | MAYAGUEZ | PR | 00682 | |
| 554061 | Eddie Torres Montalvo | Carr 423 KM 2.5 int B. Plata, Moca | | | | Moca | PR | 00676 | |
| 554061 | Eddie Torres Montalvo | Hc-04 Box 15359 | Bo Plata B | | | Moca | PR | 00676 | |
| 981848 | EDDIE VALENTIN CASTANON | HC 7 BOX 3344 | | | | PONCE | PR | 00731-9652 | |
| 569395 | EDDIE VAZQUEZ BARRETO | HC 40 BOX 46721 | | | | SAN LORENZO | PR | 00754 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1723399 | Eddie W Cintron Cuevas | #100 Condominio Park East | Aparatamento 67 | | | Bayamon | PR | 00961 | |
| 1852350 | Eddier J. Muriel Lopez | Calle 1 325 Apt 5. | Jardines de Monte Alto | | | Trujillo Alto | PR | 00976 | |
| 2004425 | Eddy A. Rodriguez Rosa | Buzon 33  B-9 Cardina Court | | | | Carolina | PR | 00982 | |
| 1605452 | Eddy Aguire Vargo | HC-04 Box 7792 | | | | Juana Diaz | PR | 00798 | |
| 1591391 | Eddy Aquirre Vargas | HC 04 Box 7792 | | | | Juana Diaz | PR | 00795 | |
| 1575689 | Eddy Sanchez Hernandez | Urb Monte Mayor | 581 Calle Flamenco | | | Dorado | PR | 00646 | |
| 1969862 | Edelfinda Crespo Lugo | HC 02 Box 25880 | | | | San Sebastian | PR | 00685 | |
| 1718561 | Edelin I. Otero Rodriguez | HC 71 Box 3043 | | | | Naranjtio | PR | 00719-9712 | |
| 1963902 | Edelmino Cintron Torres | PMB 213 P.O. Box 6004 | | | | Villalba | PR | 00766 | |
| 1696815 | Edelmira Gonzalez Torres | Urb. Alturas De Adjuntas #212 | | | | Adjuntas | PR | 00601 | |
| 2028722 | Edelmira Santana Gutierrez | HC #2 Box 8778 | | | | Yabucoa | PR | 00767-9566 | |
| 2000129 | Edelmira Santana Gutierrez | HC-2 BOX 8778 | | | | Yabucoa | PR | 00767-9506 | |
| 2055283 | Edelmiro Cintron Torres | Barrio Jaguayes | | | | Villalba | PR | 00766 | |
| 2055283 | Edelmiro Cintron Torres | PMB 213,  PO Box 6004 | | | | Villalba | PR | 00766 | |
| 2143869 | Edelmiro Santiago de Jesus | Bo Playa H-45 | | | | Salinas | PR | 00751 | |
| 1812155 | EDEN CARABALLO APELLANIZ | PO BOX 416 | | | | CAGUAS | PR | 00726 | |
| 1191896 | EDEN CARABALLO APELLANIZ | PO BOX 416 | | | | CAGUAS | PR | 00726-0416 | |
| 1857383 | Eder Uzziel Perez Gomez | Calle Ucar H-7 | Urb. Santa Elena | | | Guayanilla | PR | 00656 | |
| 1986902 | Edga Angelica Borges Forti | Ext. Jard. de Coamo C/11 H-36 | PO Box 917 | | | Coamo | PR | 00769 | |
| 1630710 | EDGA ANGELICA BORGES FORTI | PO BOX 917 | | | | COAMO | PR | 00769 | |
| 1630710 | EDGA ANGELICA BORGES FORTI | URB. EXT. JARDINES DE COAMO | CALLE 11-H-36 | | | COAMO | PR | 00769 | |
| 1792480 | Edga M. Torres Porrata | EnFermera, Sala Emergencia, COT Santa Isabel | Departamento de Salud | Centro Medico Norte | Calle Periferial Interior | Bo. Monacillos Rio Piedras | PR | 00920 | |
| 1933255 | Edga M. Torres Porrata | Parcelas Jauca | 27 Calle 2 | | | Santa Isabel | PR | 00757 | |
| 1792480 | Edga M. Torres Porrata | Torres Porrata, Edga M. | Parcelas Jauca | 27 Calle 2 | | Santa Isabel | PR | 00757 | |
| 280912 | Edgar A Lugo Lopez | Urb Ext San Isidro | #8 Calle Manuel Rodriguex | | | Sabana Grande | PR | 00637 | |
| 1799547 | Edgar A. Garcia Serrano | Calle 11 N22 | Villa Del Carmen | | | Gurabo | PR | 00778 | |
| 1514267 | Edgar A. Rivera Valle | PO Box 23 | | | | Bajadero | PR | 00616 | |
| 981974 | EDGAR A. SOLIVAN SUAREZ | URB RIVER VALLEY PK | 68 CALLE GUAYANES | | | CANOVANAS | PR | 00729-9609 | |
| 146926 | Edgar Acevedo/ Abdiel A Rosas | HC 2 BOX 8415 | | | | HORMIGUEROS | PR | 00660 | |
| 1971030 | Edgar Alameda Bermudez | Box 560369 | | | | Guayanilla | PR | 00656 | |
| 1971765 | Edgar Blanco Sanchez | calle Trotadores #11228 | | | | Villalba | PR | 00766 | |
| 1604428 | Edgar Colon Arroyo | HC-2 Box 1957-2 | | | | Boqueron | PR | 00622 | |
| 146950 | EDGAR COLON SANTOS | URB VILLA ESMERALDA | 13 CALLE AMBAR | | | PENUELAS | PR | 00624 | |
| 101514 | EDGAR COLON SANTOS | URB. VILLA ESMERALDA | CALLE 1 # 13 | | | PENUELAS | PR | 00624 | |
| 1778195 | EDGAR COTTO GONZALEZ | HC 02 BOX 37772 | | | | ARECIBO | PR | 00612 | |
| 132906 | EDGAR DELGADO GARCIA | PO BOX 1609 | | | | RINCON | PR | 00677 | |
| 1640537 | Edgar Diaz Padilla | Calle Francisco Gonzalo Marin FJ 10 | Sexta Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 1506580 | Edgar E Gonzalez Guzman | F7 Calle Isla Nena | | | | Bayamon | PR | 00959 | |
| 1191995 | EDGAR E VAZQUEZ MARTINEZ | URB. JARDINES DE MONTE BRISAS V | CALLE 5-20 #5Z16 | | | FAJARDO | PR | 00738 | |
| 1785486 | EDGAR E VAZQUEZ MARTINEZ | URBANIZACION JARDINES DE MONTE BRISAS V | CALLE 5-20 #5Z16 | | | FAJARDO | PR | 00738 | |
| 2001602 | Edgar F. Rivera Aponte | P. O. Box 192542 | | | | San Juan | PR | 00919-2542 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668604 | EDGAR FEBLES MEJIAS | PARQUE DEL MONTE | CALLE AGUEYBANA CC5 | | | CAGUAS | PR | 00727 | |
| 1192031 | EDGAR GUERRIDO FLORES | PO BOX 586 | | | | SABANA SECA | PR | 00952 | |
| 147004 | Edgar Irizarry Casiano | Carretera #121 K.m. 9.1 | Barrio Susia Baja | | | Sabana Grande | PR | 00637 | |
| 147004 | Edgar Irizarry Casiano | HC-09 Box 5190 | | | | Sabana Grande | PR | 00637 | |
| 277406 | Edgar J Lopez Velez | Edgar J Lopez Velez, Supervisor (Sargento Policia) | Carr 453 Km 2.3, Bo Pipetas | | | Lares | PR | 00669 | |
| 1472984 | EDGAR J. LOPEZ VELEZ | P.O. BOX 1034 | | | | LARES | PR | 00669 | |
| 1472984 | EDGAR J. LOPEZ VELEZ | URB LOS ROBLES | 179 CALLE CEDRO | | | MOCA | PR | 00676 | |
| 1566127 | EDGAR J. LORENZO BONET | HC02 | BOX 5886 | | | RINCON | PR | 00677 | |
| 1674451 | EDGAR J. LORENZO HERNANDEZ | HC 5 BOX 105017 | | | | MOCA | PR | 00676 | |
| 1658842 | Edgar Jimmy Rodriguez | PO Box 2353 | | | | San German | PR | 00683 | |
| 2094916 | Edgar L Gonzalez Vega | Apartado 331709 | | | | Ponce | PR | 00733 | |
| 2094916 | Edgar L Gonzalez Vega | Calle Escudo Blg. 2403 Apt. 134 | Riberas del Bucana II | | | Ponce | PR | 00731 | |
| 1837424 | Edgar L. Marcucci Tricoche | Urb. Riberas de Bucana | 2633 Calle Dolar | | | Ponce | PR | 00731-6040 | |
| 1192073 | EDGAR LEON RIVERA | URB HILLCREST VILLAGES | O5014 PASEO DE LA SIERRA | | | PONCE | PR | 00716 | |
| 1537019 | EDGAR M. RIVERA VAZQUEZ | SANFRANCISCO II | CALLE 153 | | | YAUCO | PR | 00698 | |
| 1588807 | EDGAR M. RIVERA VAZQUEZ | URB SAN FRANCISCO II | CALLE SAN MIGUEL 153 | | | YAUCO | PR | 00698 | |
| 1492228 | Edgar Manuel Cora Vega | Calle 10 - 729 Barrio Obrero | | | | Santurce | PR | 00915 | |
| 1492228 | Edgar Manuel Cora Vega | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1518920 | Edgar Manuel Rivera Ozquez | Urb Sanfisico II Calle Domiguel 153 | | | | Yauco | PR | 00698 | |
| 1710737 | Edgar Morales | 339 Calle Salvador Mestre | | | | Mayaguez | PR | 00680 | |
| 2009757 | Edgar Morales Ayala | HC 3 Box 5234 | | | | Adjuntas | PR | 00601 | |
| 1720032 | Edgar Morales Melendez | HC-03 Box 4544 | Sector Los Melendez | | | Gurabo | PR | 00778 | |
| 1767117 | Edgar O. PENA CURBELO | 732 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |
| 1836086 | EDGAR OLIVENCIA MERCADO | HC 2 BOX 6413 | BO. BUENOS AIRES | | | LARES | PR | 00669 | |
| 1798812 | EDGAR OLIVENCIA MERCAO | HC 2 BOX 6413BO BUENOS AIRES | | | | LARES | PR | 00669 | |
| 2111642 | Edgar ONeill Miranda | Amelia Cassandra Ramos | P.O. Box 1298 | | | Bayamon | PR | 00960 | |
| 1811840 | Edgar O'Neill Miranda | FK-43 Mariano Abril | | | | Toa Baja | PR | 00949 | |
| 1603195 | Edgar Ortiz Santiago | PO Box 7971 | | | | Ponce | PR | 00732-7971 | |
| 1862344 | Edgar Pagan Torres | Box 1013 | | | | Salinas | PR | 00751 | |
| 1862344 | Edgar Pagan Torres | H-4 Urb. Las Antillas | | | | Salinas | PR | 00751 | |
| 1534486 | EDGAR PEREZ MARRERO | PO BOX 202 | | | | ANGELES | PR | 00611 | |
| 1597349 | Edgar PEREZ TALAVERA | HC 05 BOX 10975 | | | | MOCA | PR | 00676 | |
| 1918676 | EDGAR POLANCO ORTIZ | PO BOX 501 | | | | LAJAS | PR | 00667 | |
| 1497525 | EDGAR POWER IRIZARRY | 118 CARLOS CHARDON ST. | APT 118 | | | SAN JUAN | PR | 00918-1737 | |
| 1935675 | Edgar Quinones Feliciano | Carr. 518 Km 9. 1  Bo Lago Garzas | | | | Adjuntes | PR | 00601 | |
| 1648871 | Edgar R Pérez Morales | Apartado 910 | | | | Lajas | PR | 00667 | |
| 1648871 | Edgar R Pérez Morales | Calle Manuel Rodríguez #40 | | | | Lajas | PR | 00667 | |
| 453683 | EDGAR RIVERA PERAZA | 17013 PEACEFUL VALLEY DR | | | | WIMAUMA | FL | 33598 | |
| 453683 | EDGAR RIVERA PERAZA | PO BOX 1502 | | | | GUANICA | PR | 00653 | |
| 1192170 | EDGAR RODRIGUEZ RODRIGUEZ | APARTADO 10163 | | | | SAN JUAN | PR | 00908 | |
| 1192170 | EDGAR RODRIGUEZ RODRIGUEZ | PO BOX 1604 | | | | YAUCO | PR | 00698 | |
| 1625288 | Edgar Rosado Luna | Urb Jardines Jayuya, 194 Gladisla | | | | Jayuya | PR | 00604-1611 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2094886 | Edgar Ruben Rodriguez Irizarry | Box 2454 | | | | Arecibo | PR | 00613 | |
| 1837619 | Edgar Ruiz Rodriguez | Villa del Carmen | 4630 Ave. Constancia | | | Ponce | PR | 00716 | |
| 1510761 | Edgar Tirado Garcia | HC 10 Box 49489 | | | | Caguas | PR | 00725 | |
| 1812762 | Edgar Torres Colon | P.O. Box 1842 | | | | Boqueron | PR | 00622 | |
| 1573755 | Edgar Torres Karry | HC-02 Box 10472 | | | | Mayaguez | PR | 00680 | |
| 1562554 | Edgar Torres Karry | HC-O2 Box 10472 | | | | Mayaguez | PR | 00680 | |
| 1511910 | Edgar Torres Lopez | HC-02 Box 10472 | | | | Mayaguez | PR | 00680 | |
| 565980 | Edgar Valle Cortes | Urb Costa Brava | G-148  Calle 8 Zirconia | | | Isabela | PR | 00662 | |
| 1483960 | Edgar Valle Cortes | Urb. Costa Brava G-148 Calle Zirconia | | | | Isabela | PR | 00662 | |
| 1192200 | Edgar Vargas Vargas | HC 1 Box 7460 | | | | Lajas | PR | 00667 | |
| 1652598 | Edgar Vega Sanchez | Hacienda Salinas finca 126 | Sector Naranajo | | | Salinas | PR | 00751 | |
| 1652598 | Edgar Vega Sanchez | HC 02 Box 7974 | | | | Salinas | PR | 00751 | |
| 1547393 | EDGAR VELEZ PEREZ | CARR 407 KM 2.8 BO ALTOSENO | | | | LAS MARIAS | PR | 00670 | |
| 1547393 | EDGAR VELEZ PEREZ | PO BOX 612 | | | | LAS MARIAS | PR | 00670 | |
| 2121658 | EDGARD A. QUINONES CARABALLO | URB. COSTA SUR CALLE MAR CARIBE E34 | | | | YAUCO | PR | 00698 | |
| 416894 | EDGARD A. QUINONES CARABALLO | URBANIZACION COSTA SUR | CALLE MAR CARIBE E 34 | | | YAUCO | PR | 00698 | |
| 1633018 | Edgard Aguilar Coll | PO Box 3181 | | | | Rio Grande | PR | 00745 | |
| 1948177 | Edgard Figueroa Irizarry | Urb. Barinas C-7 Calle #2 | | | | YAUCO | PR | 00698-2707 | |
| 1866007 | Edgard L Caliz Martinez | Apartado 1285 | | | | Penuelas | PR | 00624 | |
| 1957563 | EDGARD RODRIGUEZ SANCHEZ | PO BOX 187 | | | | VILLALBA | PR | 00766 | |
| 1824262 | Edgard S Gonzalez Fraticelli | 32 Americo Rodriguez | | | | Adjuntas | PR | 00601 | |
| 1654512 | Edgard S Gonzalez Fraticelli | 32 Americo Rodriguez | | | | Adjuntas | PR | 00601 | |
| 1860537 | Edgard S. Gonzalez Fraticelli | 32 Americo Rodriguez | | | | Adjuntas | PR | 00601 | |
| 1722312 | Edgard Santiago Rosario | Po Box 1039 | | | | Morovis | PR | 00687 | |
| 1706222 | Edgardo A Santiago Felicia | HC-03 Box 16422 | | | | Corozal | PR | 00783 | |
| 1610719 | Edgardo Acevedo Maldonado | Hc03 Box 7993 | | | | Moca | PR | 00676 | |
| 893560 | EDGARDO ALVAREZ RAMOS | APTO #1 492 KM 3.7 | BO COROUADO | | | HATILLO | PR | 00659 | |
| 893560 | EDGARDO ALVAREZ RAMOS | HC05 BOX 56705 | | | | HATILLO | PR | 00659 | |
| 1327398 | EDGARDO APONTE SOTO | 2027 MEALY LN | | | | ATLANTIC BEACH | FL | 32233 | |
| 2042510 | Edgardo Arleguin Rivera | Calle Monte Rey #86202 | | | | Guayanilla | PR | 00656 | |
| 2025787 | Edgardo Arlequin Rivera | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2082759 | Edgardo Arlequin Velez | #A - 51 Calle Pascuas | | | | Guayanilla | PR | 00656 | |
| 1821685 | Edgardo Banchs Perdamo | 210 Granada | | | | Ponce | PR | 00716-3822 | |
| 1774601 | Edgardo Camacho Feliciano | Urb La Inmaculada | 517 Calle Padre Delgado | | | Vega Alta | PR | 00692 | |
| 982073 | EDGARDO CAMACHO MELENDEZ | URB EL ROSARIO | M24 CALLE C | | | VEGA BAJA | PR | 00693-5726 | |
| 1572633 | Edgardo Camps Lopez | Ensanche Perello #17 Pta. | | | | Santiago | PR | 00741 | |
| 2000241 | EDGARDO CEDENO COLON | URB SANTA TERESITA | 6614 CALLE SAN COSME | | | PONCE | PR | 00730 | |
| 1517753 | EDGARDO CEDENO COLON | URB SANTA TERESITA | 6614 CALLE SAU COSME | | | PONCE | PR | 00730 | |
| 1548382 | Edgardo Cedeno Colon | Urb. Santa Teresita 6614 San Cosme | | | | Ponce | PR | 00730 | |
| 147255 | EDGARDO COLLAZO LEANDRY | URB JARDINES DEL CARIBE | CALLE 10 106 | | | PONCE | PR | 00728 | |
| 893580 | EDGARDO COLON DE JESUS | EDGARDO COLON DE JESUS | AUTORIDAD METROPOLITAVA DE AUTO BUCES | #37 AVE DE DIEGO BO. MOVACILLO | | SAN JUAN | PR | 00919 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 893580 | EDGARDO COLON DE JESUS | PO BOX 7119 | | | | CAROLINA | PR | 00986 | |
| 1775121 | Edgardo Colon Garcia | 1-3 Calle Flamboyan | Rivieras de Cupey | | | San Juan | PR | 00926 | |
| 1978271 | EDGARDO COLON QUESADA | URB TOMAS CARRION MADURO | 60 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 | |
| 1896788 | Edgardo Colon Sanchez | Jardines del Caribe | 41 RR#11 | | | Ponce | PR | 00728 | |
| 1954261 | Edgardo Cornier Crespo | 241 Calle Ucar | | | | Caguas | PR | 00725 | |
| 1655701 | Edgardo Cruz Ramos | Po Box 1398 | | | | Arroyo | PR | 00714 | |
| 1727443 | Edgardo Cruz Toro | PO Box 3309 | | | | Aguadilla | PR | 00605 | |
| 1600138 | Edgardo Diaz Cruz | PO Box 787 | | | | San Lorenzo | PR | 00754 | |
| 1932926 | Edgardo E. Rodriguez | Urb. Las Maria | Calle A #19 | | | Juana Diaz | PR | 00795 | |
| 1958928 | Edgardo Echevarria Lugo | 3J26 32 Urb. Terrazas del Toa | | | | Toa Alta | PR | 00953 | |
| 1839428 | EDGARDO ECHEVARRIA LUGO | TERRAZAS DEL TOA III | 3-J26 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 790566 | EDGARDO ECHEVARRIA DEL TOA | URB. TERRAZAS DEL TOA | 3 J 26 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 162542 | EDGARDO FELICIANO AVILES | 2101 BEACON LANDING CIRCLE | | | | ORLANDO | FL | 32824 | |
| 162542 | EDGARDO FELICIANO AVILES | 30201 URB SERENNA | | | | CAGUAS | PR | 00727 | |
| 1507197 | Edgardo Feliciano Sanchez | PO BOX 1375 | | | | VEGA BAJA | PR | 00694 | |
| 792031 | EDGARDO FIGUEROA ORTIZ | 92 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 | |
| 1738247 | EDGARDO GAROFALO GAROFALO | PO BOX 9020495 | | | | SAN JUAN | PR | 00902 | |
| 198392 | Edgardo Gonzalez Feliciano | Hc-07 Box 21354 | Carr 348 Km 6.0 Int | | | Quebadillas | PR | 00680 | |
| 1565885 | Edgardo Gonzalez Feliciano | HC-7 BOX 21354 | | | | Mayaguez | PR | 00680 | |
| 1537235 | EdGardo Gonzalez Rosario | Urb. Boneville Valley C/ Syuado Familia 33 | | | | Caguas | PR | 00727 | |
| 1813929 | Edgardo H. Velez Matienzo | X-3 Calle Tegucigalpa | Urb. Rolins Hills | | | Carolina | PR | 00987-7052 | |
| 2025658 | Edgardo Hernandez Burgos | 3717 Calle Juanabana | | | | Coto Laurel | PR | 00780 | |
| 1675517 | Edgardo Hernandez Garcia | Hc 01 Box 4542 | | | | Corozal | PR | 00783 | |
| 1664744 | Edgardo Hernandez Gonzalez | Urb. Alturas Sabancras #E-91 | | | | Sabona Grande | PR | 00637 | |
| 1777547 | Edgardo Hernández López | 330 Calle Rubí Urbanización | Lomas Verdes | | | Moca | PR | 00676 | |
| 1782310 | Edgardo Hernandez Perez | HC 06 Buzon 13975 | | | | Corozal | PR | 00783 | |
| 1192449 | EDGARDO HERNANDEZ RIVERA | HC-06 BOX 10165 | | | | GUAYNABO | PR | 00971 | |
| 221628 | Edgardo Hernandez Rosario | Reparto Metropolitan | 1124 Calle 54 S E | | | Rio Piedras | PR | 00921 | |
| 1756956 | Edgardo II Lebron Galvez | Po Box 565 | | | | Catano | PR | 00963-0565 | |
| 1582206 | EDGARDO IRIZARRY VELAZQUEZ | PO BOX 233 | | | | GUANICA | PR | 00653 | |
| 1831903 | Edgardo J Torres Torres | 9960 Carr #560 BO. Camarones | | | | Villalba | PR | 00766 | |
| 1997610 | Edgardo J. Bigay Rodriguez | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1788234 | Edgardo J. Diaz Soto | Avenida Militar 4080 | | | | Isabela | PR | 00662 | |
| 2100552 | Edgardo Javier Torres Roman | HC-01 Box 9417 | | | | Guayanilla | PR | 00656 | |
| 1653413 | Edgardo Jesus Maldonado Garay | 438 Monte los Olivos | | | | Naguabo | PR | 00718 | |
| 1463397 | Edgardo Jose Gonzalez Garcia | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1463397 | Edgardo Jose Gonzalez Garcia | Urb Estancias de Guaynabo | P.O. Box 3105-00970 | | | Guaynabo | PR | 00970 | |
| 2055689 | Edgardo Jusino Hilerio | #48 Urb Flamboyanes | | | | Aguada | PR | 00602 | |
| 1823895 | EDGARDO L PERELES VELEZ | URB LOS CAOBOS | 1759 CALLE GUAYABO | | | PONCE | PR | 00716-2638 | |
| 1872269 | Edgardo L Perez Reyes | Valle del Rey Calle Lirveal 4710 | | | | Ponce | PR | 00728-3515 | |
| 1721081 | Edgardo L Vega Rodriguez | Alturas 2 Calle 8 | | | | Penuelas | PR | 00624 | |
| 1590539 | Edgardo L Vega Rodríguez | Alturas de Penuelas 2 | Calle 8 E-39 | | | Penuelas | PR | 00624 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2007929 | Edgardo L. Reyes Rivera | HC-02 Box 6326 | | | | Jayuya | PR | 00664-9604 | |
| 1952307 | Edgardo Lebron Navarno | Calle Oreros #13 P.O.Box 183 | | | | Patillas | PR | 00723 | |
| 1699883 | Edgardo Lebron Navarro | Calle Cevezo D 13 | PO Box 183 | | | Patillas | PR | 00723 | |
| 1897399 | EDGARDO LEBRON NAVARRO | CALLE CEVEZOS #13 | PO BOX 183 | | | PATILLAS | PR | 00723 | |
| 2157476 | Edgardo Lebron Santaniz | Box 464 | | | | Arrayo | PR | 00714 | |
| 2109460 | EDGARDO LUCIANO PEREZ | HC 5 BOX 49051 | | | | VEGA BAJA | PR | 00693 | |
| 1192541 | EDGARDO LUGO CUADRADO | METROPOLITAN BUS AUTHORITY | 37 AVE DE DRAGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1192541 | EDGARDO LUGO CUADRADO | PO BOX 10000 | SUITE 148 | | | CAYEY | PR | 00737 | |
| 1766885 | Edgardo Malave | RR02 Box 5065 Parc. Gandara I | | | | Cidra | PR | 00739 | |
| 1393417 | EDGARDO MARCIAL TORRES | C/O ALFREDO ORTIZ ALMEDINA | PO BOX 366556 | | | SAN JUAN | PR | 00936 | |
| 1393417 | EDGARDO MARCIAL TORRES | JOSE R CUNHRON, ESQ | 605 CONDADO, SUITE 602 | | | SAN JUAN | PR | 00907 | |
| 2111758 | Edgardo Marcucci Ramirez | P.O. Box 377 | | | | Penuelas | PR | 00624 | |
| 1874279 | Edgardo Martinez Maldonado | 5372 Calle Bagazo | Hacienda La Matilde | | | Ponce | PR | 00728 | |
| 2039690 | EDGARDO MARTINEZ MALDONADO | HACIENDA LA MATILDE | 5372 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 1424668 | EDGARDO MARTINEZ MUNOZ | HC 3 BOX 6342 | | | | RINCON | PR | 00677 | |
| 1424668 | EDGARDO MARTINEZ MUNOZ | LAURA A RAMIREZ NIEVES, ATTORNEY | HC-03 BOX 11395 | | | RINCON | PR | 00677 | |
| 1669136 | Edgardo Martínez Torres | Hc01 Box 3958 | | | | Lares | PR | 00669 | |
| 1944000 | EDGARDO MATOS MUNIZ | PO BOX 1066 | | | | COAMO | PR | 00769 | |
| 320850 | EDGARDO MEDINA SOSA | HC-01 BOX 10165 | | | | SAN SEBASTIAN | PR | 00685 | |
| 640687 | EDGARDO MERCADO HERNANDEZ | ROYAL TOWN | 7 13 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 1192579 | EDGARDO MONTIJO RODRIGUEZ | PO BOX 1354 | | | | JAYUYA | PR | 00664-2354 | |
| 2099757 | EDGARDO MORALES CINTRON | CALLE 7 E-9 | | | | SANTA ISABEL | PR | 00757 | |
| 358582 | EDGARDO NEGRON RAMIREZ | LAS AMERICA 781 | CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 1518468 | Edgardo Nieves Ortega | PO Box 12 | | | | Naranjito | PR | 00719 | |
| 1900396 | EDGARDO NUNEZ RUIZ | 227 COND PARQUE DE ARCOIRIS | CALLE 2 APT C 134 | | | TRUJILLO ALTO | PR | 00976 | |
| 1775649 | Edgardo Oneill Martínez | Calle Santiago Carreras 1446 | Urb. Santiago Iglesias | | | San Juan | PR | 00921 | |
| 1809668 | EDGARDO OSORIO OSORIO | PARQUE SANTURCE | CALLE LOS ANGELES | | | SAN JUAN | PR | 00909 | |
| 1809668 | EDGARDO OSORIO OSORIO | PO BOX 276 | | | | LOIZA | PR | 00772 | |
| 982142 | EDGARDO PEDRAZA LAI | PO BOX 556 | | | | SAN LORENZO | PR | 00754-0556 | |
| 1578672 | EDGARDO PEREZ GUTIERREZ | 9140 MARINA COND PONCIANA 401 | | | | PONCE | PR | 00717-2030 | |
| 2157037 | Edgardo Perez Rivera | HC01 Box 4381 | | | | Juana Diaz | PR | 00795 | |
| 1571430 | Edgardo Pesante Nieves | E-3 Urb. Moropo Calle La Pancha | | | | Aguada | PR | 00602 | |
| 1521587 | Edgardo Pizarro Bisbal | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | | Mayaguez | PR | 00682 | |
| 147496 | EDGARDO PLAZA PLAZA | PARCELAS BETANCES | 243 CALLE MUNOZ RIVERA | | | CABO ROJO | PR | 00623 | |
| 863590 | EDGARDO POSTIGO | CARR 348, KM 0.6 | BO. QUEBRADA GRANDE | CAMINO EL QUEREPO | | MAYAGUEZ | PR | 00680 | |
| 863590 | EDGARDO POSTIGO | URB ALEMANY | 13 LEOPOLDO FELIU | | | MAYAGUEZ | PR | 00680 | |
| 1476495 | EDGARDO QUINONES ALBARRAN | URB CABRERA | 7 CALLE D | | | UTUADO | PR | 00641 | |
| 1811947 | Edgardo R Cartagena Huertas | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 | |
| 1976834 | Edgardo R. Colomba Rivera | HC 2 Box 4489 | | | | Villalba | PR | 00766 | |
| 1666797 | Edgardo Ramos Alvarez | HC02 BOX 6574 | | | | Lares | PR | 00669 | |
| 1522412 | Edgardo Ramos Rodriguez | Urb,. Villa de La Sabana, 684 | Avenida Los Bohios | | | Barcelonetra | PR | 00617 | |
| 1519972 | Edgardo Ramos Rodriguez | Urb. Villas de la Sabana, 684, Avenida Los Bohio | | | | Barceloneta | PR | 00617 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 640762 | EDGARDO RAMOS SOTO | PO BOX 633 | | | | MOCA | PR | 00676 | |
| 2040210 | Edgardo Rentas Vargas | HC03 Box 12038 | | | | Juana Diaz | PR | 00795 | |
| 1939839 | Edgardo Rivera Alvarado | 3205 Cafe Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1989206 | Edgardo Rivera Rivera | C-46 Plaza 22 Via Santo Domingo | | | | Bayamon | PR | 00961 | |
| 1978954 | Edgardo Rivera Rivera | C-46 Via Santo Domingo | Plaza 22 | | | Bayamon | PR | 00961 | |
| 1586004 | EDGARDO RIVERA SOLIS | URB BRISAS DEL MAR | HH 40 CALLE H | | | LUQUILLO | PR | 00773 | |
| 1932868 | Edgardo Rodriguez | PO Box 7497 | | | | Ponce | PR | 00732 | |
| 1640349 | Edgardo Rodriguez Rivera | Urb. Santa Juanita | EE17 Calle 28 | | | Bayamon | PR | 00956 | |
| 1517608 | Edgardo Rodriguez Rodriguez | Reparto Esperanza | H-4 Calle Domingo Olivieri Grau | | | Yauco | PR | 00698 | |
| 2008682 | Edgardo Rojas Dilan | P 437 Calle 19 | | | | Canovanas | PR | 00729 | |
| 1914575 | Edgardo Rolon Rodriguez | Urb Villa Jauca A13 | | | | Sta Isabel | PR | 00757 | |
| 2077021 | Edgardo Rolon Rodriguez | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 1697316 | Edgardo Rolon Rodriguez | Urb. Villa Jaucat-13 | | | | Santa Isabel | PR | 00757 | |
| 363443 | Edgardo S Nieves Ortega | Urb.Vistas Del Bosque | #67 C/gerber Sec Bosque Flores | | | Bayamon | PR | 00956 | |
| 1509038 | Edgardo S Nieves Ortega | Urb.Vistas Del Bosque | Seccion Bosque de las Flores #67 | | | Bayamon | PR | 00956 | |
| 1720478 | Edgardo S. Maldonado Blanco | P.O. Box 873 | | | | Santa Isabel | PR | 00757 | |
| 982137 | EDGARDO S. NIEVES ORTEGA | URB. VISTAS DEL BOSQUE | SECCION BOSQUE DE LAS FLORES | 67 CALLE GERBERA | | BAYAMON | PR | 00956-9231 | |
| 1586706 | EDGARDO SANCHEZ WILLIAMS | 184-51 519 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1586706 | EDGARDO SANCHEZ WILLIAMS | VILLA CAROLINA | 23419 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 640829 | EDGARDO SANTIAGO GONZALEZ | VILLA CAROLINA | 115 A-30 CALLE 73 C | | | CAROLINA | PR | 00985 | |
| 1702108 | EDGARDO SANTIAGO LLORENS | ABOGADO | EDGARDO SANTIAGO LLORENS LAW OFFICE | 1925 BLVD. LUS A. FERRE URB SAN ANTONIO | | PONCE | PR | 00728 | |
| 1702108 | EDGARDO SANTIAGO LLORENS | 1925 LAS AMERICAS | | | | PONCE | PR | 00728-1815 | |
| 1192732 | EDGARDO SANTIAGO MARCANO | HC 2 BOX 17132 | | | | RIO GRANDE | PR | 00745 | |
| 2037395 | EDGARDO SANTIAGO MARCANO | HC O2 BZ 17132 | | | | RIO GRANDE | PR | 00745 | |
| 2115372 | Edgardo Santiago Morales | HC-01 Box 4935 | | | | Juana Diaz | PR | 00795 | |
| 1996461 | EDGARDO SANTIAGO QUIROS | HC 02 BOX 9073 | | | | GAUYANILLA | PR | 00656 | |
| 1824109 | Edgardo Santiago Quiros | HC-02 Box 9073 | | | | Guayanilla | PR | 00656 | |
| 1549898 | EDGARDO SANTIAGO TORRES | BOX 1133 | | | | SABANA GRANDE | PR | 00637 | |
| 1192734 | Edgardo Santiago Torres | PO Box 1133 | | | | Sabana Grande | PR | 00637 | |
| 1720419 | EDGARDO SERPA OCASIO | 63 PARCELAS BARAHONA | CALLE MANUEL CACHO MOROVIS | | | MOROVIS | PR | 00687 | |
| 1798506 | EDGARDO SERPA OCASIO | 63 PARCELAS BARAHONA CALLE MANUEL CACHO | | | | MOROVIS | PR | 00687 | |
| 1192743 | EDGARDO SOTO PAZ | VILLA ANGELICA | 17 CALLE ISAAC | | | MAYAGUEZ | PR | 00680 | |
| 640858 | EDGARDO TORRES RAMIREZ | BO MIRADERO | 11 Sector Pitillo | | | Mayaguez | PR | 00680 | |
| 640858 | EDGARDO TORRES RAMIREZ | Edgardo M. Torres | 14811 West Rd. Apt. 4110 | | | Houston | TX | 77095 | |
| 1472209 | Edgardo Vargas Feliciano | Briere Law Offices, PSC | c/o Charles M Briere | PO Box 10360 | | Ponce | PR | 00732 | |
| 1639021 | Edgardo Vega Ortiz | HC-02 Box 6266 | | | | Guayanilla | PR | 00656-9708 | |
| 1660411 | EDGARDO VERA RAMOS | HC 8 BOX 82961 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2005904 | Edgardo Verdejo Sanchez | Via 27 4JN3 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1192790 | EDGARGO BABILONIA HERNANDEZ | RES. DUCOS | EDIF.25 APT.164 | | | AGUADILLA | PR | 00603 | |
| 1674620 | Edgaryluz Miranda Guzman | Urb. Pedregales | Calle Onix #78 | | | Rio Grande | PR | 00745-4375 | |
| 1795201 | Edia E Quiñones Soto | 140 Calle Pedro Albizu Campos | | | | Lares | PR | 00669 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1778425 | Edia Nelida Guzmán Perez | J6 13st Urb Metropolis | | | | Carolina | PR | 00987 | |
| 1778354 | Edia Rivera Morales | Calle Olivia Paoli 1150 | Country Club | | | San Juan | PR | 00924 | |
| 2068101 | Ediberto Jusino Sanchez | P.O. Box 193 | | | | Sabana Grande | PR | 00637 | |
| 1674307 | EDIBERTO NEGRON TORRES | HC 1 BOX 3128 | | | | VILLALBA | PR | 00766 | |
| 1664528 | Ediberto Torres Lopez | HC 05 Box 31525 | Campo Alegre | | | Hatillo | PR | 00659 | |
| 1758546 | Ediburgo Torres Torres | HC - 01 Box 6401 | | | | Santa Isabel | PR | 00757 | |
| 1874185 | Edicto De Jesus Vega | #1 Calle Soledad | | | | Ponce | PR | 00730 | |
| 1874185 | Edicto De Jesus Vega | Municipio de Ponce | Apt 331709 | | | Ponce | PR | 00733 | |
| 2070965 | Edicto Rivera Rodriguez | PO Box 1296 | | | | Patillas | PR | 00723 | |
| 2141578 | Edie Rodriquez Utset | HC 06 Box 4790 | | | | Coto Laurel | PR | 00780 | |
| 1941494 | Edil Gregory Ayala | Urb. La Nueva Salamanca | 231 Calle Toledo | | | San German | PR | 00683-4652 | |
| 2127217 | Edil Lacourt Lopez | HC 01 Box 3602 | | | | Las Marias | PR | 00670 | |
| 2104589 | Edil Lacourt Lopez | HC-01 Box 3602 | Bo. Anones | | | Las Marias | PR | 00670 | |
| 1639595 | Edilberto Feliciano Cruz | PO Box 1668 | | | | Lares | PR | 00669 | |
| 1740639 | Edilberto Matos Laguna | 1A Calle Campio Alonso | | | | Caguas | PR | 00725-3580 | |
| 2146701 | Edilberto Ortiz Ortiz | 9150 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | |
| 1192850 | EDILBERTO ORTIZ ORTIZ | 9150 Comunidad Serrano Calle A. #653 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 2063608 | Edilberto Z. LaPorte Montanez | Ext Las Marias G48 Calle G | | | | Juana Diaz | PR | 00795 | |
| 2132042 | EDILTO RIVERA RODRIGUEZ | PO BOX 1296 | | | | PATILLAS | PR | 00723 | |
| 1700691 | EDILTRUDIS VALENTIN BAEZ | BARRIADA MARIN CALLE 2 #69 | | | | GUAYAMA | PR | 00784 | |
| 1566700 | EDIMAR PENA SANTIAGO | VIA 31 4CN4 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1551908 | Edimar Pena Santiago | Vra 31 4CN4 | Villa Fontana | | | Carolina | PR | 00983 | |
| 2109650 | EDINEF M BAEZ RODRIGUEZ | URB. PLAZA EL BATEY | CALLE LAS FLORES 24 | | | ENSENADA | PR | 00647 | |
| 85684 | EDISON CEDENO TORRES | H.C. 1 BOX 6311 | | | | YAUCO | PR | 00698 | |
| 1956991 | Edison Orengo Escalera | Urb El Rosario | #75 Calle Espiritu Santo | | | Yauco | PR | 00698 | |
| 1980007 | Edison Orengo Escalera | Urb. El Rosario #75 | Calle Espirita Santo | | | Yauco | PR | 00698 | |
| 1728849 | Edison Ortiz Ortiz | HC-10 Box 7815 | | | | Sabana Grande | PR | 00637 | |
| 1659496 | Edita Gómez Millán | Buzon 27 calle arboleda campo bello | | | | Cidra | PR | 00739 | |
| 1670415 | Edith A Hernandez Mendez | Calle Acosta #1 | | | | Caguas | PR | 00725 | |
| 1670415 | Edith A Hernandez Mendez | Urb. Rivieras De Cupey | Calle Monte Briton F-1 | | | San Juan | PR | 00926 | |
| 2148779 | Edith A. Vera Muniz | HC10 Box 7546 | | | | Sabane Grande | PR | 00637 | |
| 2019804 | EDITH ANDREA RODRIGUEZ BLANCO | HC-02 BOX 4771 | | | | COAMO | PR | 00769 | |
| 1751239 | Edith B. Alvarez Martinez | Urb, Villas Del Rio Calle | Convento Calle 1 #A4 | | | Guayanilla | PR | 00656 | |
| 1778818 | Edith B. Alvarez Martinez | Urb. Villas Del Rio | Calle Convento 1 #A4 | | | Guayanilla | PR | 00656 | |
| 1767528 | EDITH B. ALVAREZ MARTINEZ | URB. VILLAS DEL RIO | CALLE CONVENTO 1 #A4 | | | GUAYANILLAS | PR | 00656 | |
| 2103561 | Edith B. Blanco Fernandez | IJ-10 Palma Real St - Royal Palm | | | | Bayamon | PR | 00956 | |
| 2088171 | Edith Bravo Lopez | Ave Lulio  Saavedra 339 | La Mism c | | | Isabela | PR | 00662 | |
| 2040277 | Edith Bravo Lopez | Ave. Estacion 335 | | | | Isabela | PR | 00662 | |
| 2088171 | Edith Bravo Lopez | Ave. Estacion 339 | | | | Isabela | PR | 00662 | |
| 2040277 | Edith Bravo Lopez | Ave. Lulio Saavedra 338 | | | | Isabela | PR | 00662 | |
| 1981574 | Edith Bravo Lopez | Ave. Lulio Saavedra 339 | | | | Isabela | PR | 00662 | |
| 1817988 | Edith Camelia Rivera Fernandini | Q17 Calle 23 Urb El Madrigal | | | | Ponce | PR | 00730 | |
| 102267 | EDITH COLON VERDEJO | VISTAS DEL OCEANO | 8347 CALLE ASTORIA | | | LOIZA | PR | 00772 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766959 | EDITH E. VEGA CORREA | PO BOX 1255 | | | | SABANA HOYOS | PR | 00688 | |
| 2011714 | Edith Esther Torres Acevedo | Urb. Jardines del Caribe | Calle 12 #105 | | | Ponce | PR | 00728 | |
| 1774204 | Edith Garcia Vazquez | PO Box 721 | | | | Arroyo | PR | 00714 | |
| 1945588 | Edith Granell Whatts | Calle I-L #4 | Urb. Jardines de Arecibo | | | Arecibo | PR | 00612 | |
| 1869925 | EDITH GUISELLE VARGA CRESPO | URB. SANTA ELEMA B-9 | | | | SABANA GRANDE | PR | 00637 | |
| 1849009 | Edith Guiselle Vargas Crespo | Urb. Santa Elema B-9 | | | | Sabana Grande | PR | 00637 | |
| 1729221 | EDITH I BERMUDEZ LAUREANO | VEGA REDONDA | HC 01 BOX 4427 | | | COMERIO | PR | 00782-9708 | |
| 1647118 | Edith I Diaz Colon | 212 Calle Diez de Andino Apto 201 | | | | San Juan | PR | 00912 | |
| 1943398 | Edith I Echeverria Pagan | HC 02 Box 7842 | | | | Santa Isbel | PR | 00757 | |
| 2004062 | Edith I. Bermudez Laureano | HC-01 Box 4427 | | | | Comerio | PR | 00782-9708 | |
| 1766937 | Edith I. Diaz Colon | 212 Calle Diez de Andino | Apartamento 201 | | | San Juan | PR | 00912 | |
| 1686690 | Edith I. Rodriguez Rodriguez | 249 Calle Caguana Urb. Villa tabaiba | | | | Ponce | PR | 00716 | |
| 147788 | EDITH J TUDO SIERRA | URB GOLDEN HILLS C-2 | CALLE ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00627 | |
| 1512684 | Edith L. Gerena Toledo | HC02 Box 7365 | | | | Lares | PR | 00669 | |
| 1614188 | Edith L. Sepulveda Negron | Jardines Montblanc, Calle EF6 | | | | Yauco | PR | 00698 | |
| 260639 | EDITH LABOY TORO | URB JARDINES FAGOT | H7 CALLE 12 | | | PONCE | PR | 00716 | |
| 2006861 | EDITH LOPEZ TORRES | HC 1 BOX 7548 | | | | VILLALBA | PR | 00766 | |
| 361944 | EDITH M NIEVES CHARRIEZ | CALLE 10 Y-6 | URB. SIERRA LINDA | | | BAYAMON | PR | 00957 | |
| 2118756 | Edith M Pagan Oliveras | 8 Urb Los Sosa | | | | Cabo Rojo | PR | 00623 | |
| 1473043 | Edith M Perez Rivera | Cond. Parque La Abolición c/Salud 1337 | Apt 204 | | | Ponce | PR | 00717-2019 | |
| 1904647 | Edith M Perez Santiago | Urb. Las Alondras | G-11  1 | | | Villalba | PR | 00766 | |
| 1583132 | EDITH M TORRES RIVERA | K6 CALLE 12 | | | | PONCE | PR | 00716 | |
| 1613539 | EDITH M. BORRERO TEXIDOR | BO.BAJURA SECTOR SANTA ROSA | PO BOX 713 | | | VEGA ALTA | PR | 00692 | |
| 1865491 | Edith M. Cordova Davila | HC-70 Box 48811 | | | | San Lorenzo | PR | 00754 | |
| 2100209 | Edith M. Mantilla Feliciano | 2351 Carr 494 | | | | Isabela | PR | 00662 | |
| 2086814 | EDITH M. MEDINA TORRES | P.O. BOX 292 | | | | JAYUYA | PR | 00664 | |
| 1961404 | Edith M. Mejias Figueroa | A-1 Calle Los Rasales PO Box 140 | | | | Salinas | PR | 00751 | |
| 1627355 | Edith M. Muniz Muniz | HC 2 Box 10565 | | | | Mayaguez | PR | 00680 | |
| 1589630 | Edith M. Muñiz Muñiz | Departamento de Educacion | HC 2 BOX 10565 | | | MAYAGUEZ | PR | 00680 | |
| 1637438 | Edith M. Muñiz Muñiz | HC 2 Box 10565 | | | | Mayaguez | PR | 00680 | |
| 1824420 | Edith M. Pacheco Feliciano | HC01 Box 3424 | | | | Villalba | PR | 00766 | |
| 1901983 | Edith M. Perez Santiago | G-11 Urb Las Alondras 1 | | | | Villalba | PR | 00766 | |
| 1849600 | EDITH M. PEREZ SANTIAGO | URB. LAS ALONDRAS | G-11 I | | | VILLALBA | PR | 00766 | |
| 1820119 | Edith M. Rios Candelaria | PO Box 9650 | Cotto Station | | | Arecibo | PR | 00613-9650 | |
| 1616404 | Edith M. Valverdi Rondon | Parque de Las Flores #2603 | | | | Carolina | PR | 00987 | |
| 2062000 | EDITH MARIA RIVERA RAMOS | HOSPITAL REGIONAL PONCE, CARR. #14 | | | | PONCE | PR | 00732 | |
| 2062000 | EDITH MARIA RIVERA RAMOS | T-3 CALLE 16 | URB. ALTURAS DE PENUELAS II | | | PENUELAS | PR | 00624 | |
| 1782619 | Edith Maria Rodriguez Rodriguez | HC-01 Box 31314 | | | | Juana Diaz | PR | 00795 | |
| 1782619 | Edith Maria Rodriguez Rodriguez | Urb. Villa El  Canto | Calle 6 G-81 | | | Juana Diaz | PR | 00795 | |
| 1192967 | Edith Mediavilla Mercado | 1 Calle fortunato Vizcarrondo Apt S8 | | | | San Juan | PR | 00926-4442 | |
| 318676 | EDITH MEDIAVILLA MERCADO | CALLE FORUNATO VIZCORRONDO | APT S-8 | | | SAN JUAN | PR | 00926-4442 | |
| 1192967 | Edith Mediavilla Mercado | URB Antigua Via | Bloq 19 S8 | | | San Juan | PR | 00926 | |
| 318676 | EDITH MEDIAVILLA MERCADO | URB. ANTIGUA VIA | 19 S 8 CUPEY | | | SAN JUAN | PR | 00926 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1849866 | Edith Morales Rivera | P.O. Box 2625 | | | | San German | PR | 00683 | |
| 2009137 | Edith Munoz Lorenzo | #7 Reparto Minerva | | | | Aguada | PR | 00602 | |
| 1618030 | Edith Nayla Sierra Almodóvar | Hacienda Los Recreos | 153 Calle Bureo | | | Guayama | PR | 00784 | |
| 1725168 | Edith Nazario Munoz | HC 06 Box 4694 | | | | Coto Laurel | PR | 00780-9544 | |
| 1937119 | Edith Nieves Martinez | PO Box 418 | | | | Toa Baja | PR | 00951-0418 | |
| 1937119 | Edith Nieves Martinez | Programa Head Start - Toa Baja | 2 Carmen B. Rijos | | | Toa Baja | PR | 00949 | |
| 982457 | EDITH OJEDA OTERO | PO BOX 567 | | | | FLORIDA | PR | 00650-0567 | |
| 1896703 | Edith Padilla Ramos | HC 03 Box 17725 | | | | Coamo | PR | 00769 | |
| 1918579 | Edith Padilla Ramos | HC 3 Box 17725 | | | | Coamo | PR | 00769 | |
| 1649820 | EDITH R BERRIOS CINTRON | HC 01 BOX 6850 | | | | LAS PIEDRAS | PR | 00771 | |
| 304207 | EDITH R MARQUEZ VAZQUEZ | BO. TORRECILLA ALTA | CALLE 874 BUZON 2309 | SECTOR VILLA SANTA | | CANOVANAS | PR | 00629 | |
| 304207 | EDITH R MARQUEZ VAZQUEZ | ESTIMACION V-L | SANTA C BUZON #2309 | | | CANOVANAS | PR | 00729 | |
| 1969194 | Edith R. Soto Serrano | R-12 Calle 1 | Urb. Colinas Verdes | | | San Sebastian | PR | 00685 | |
| 1514953 | Edith Raquel Diaz Correa | HC- 11 Box 12252 | | | | Humacao | PR | 00791 | |
| 1733134 | EDITH RIVERA RIVERA | PO BOX 143862 | | | | ARECIBO | PR | 00614 | |
| 1561467 | Edith Rodriguez-Santana | Parque del lucero L 33 | Urb. Bairoa Parq | | | Caguas | PR | 00725 | |
| 1561467 | Edith Rodriguez-Santana | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1934763 | Edith Roman Rivera | URB Santa Teresita | 5819 Calle San Bruno | | | Ponce | PR | 00730-4443 | |
| 1752086 | EDITH ROSADO RIVERA | CALLE MADRILEÑA N-65 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 2071825 | Edith S. Santiago Gomez | HC-01 Box 5670 | | | | Barranquitas | PR | 00794 | |
| 1486957 | Edith T Torres Santiago | 2505 Camparsa St | | | | Ponce | PR | 00717-0425 | |
| 1869605 | Edith T. Torres Santiago | 2505 Calle Comparsa | Perla del Sur | | | Ponce | PR | 00717-0425 | |
| 1472162 | Edith T. Torres Santiago | 2505 Calle Comparsa | | | | Ponce | PR | 00717-0425 | |
| 1799822 | Edith T. Torres Santiago | URB Perla Del Sur | 2505 Calle Comparsa | | | Ponce | PR | 00717 | |
| 466309 | EDITH V. RODRIGUEZ BARRETO | HC-03  BOX 3920 | | | | FLORIDA | PR | 00650 | |
| 1665413 | Edith Vargas Perez | 1530 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728 | |
| 1655817 | Edith Vargas Perez | 1530 Damasco | Urb. San Antonio | | | Ponce | PR | 00728 | |
| 1909418 | EDITH W. RODRIGUEZ DE JESUS | N-5 14 | | | | Humacao | PR | 00791 | |
| 1909418 | EDITH W. RODRIGUEZ DE JESUS | N5 EXT SAN ANTONIO | | | | HUMACAO | PR | 00791-3703 | |
| 2000217 | Edith Zoe Fuxench | Urb. El Conven to C 5 A-31 | | | | San German | PR | 00683 | |
| 1763783 | Edizon Rivera Valentin | Urb. Paseo La Ceiba # 54 Calle Jaguey | | | | Hormigueros | PR | 00660 | |
| 569612 | Edlyn Vazquez Carmona | MANSION DEL SUR SC-24 | CALLE VERSALLES | | | TOA BAJA | PR | 00949 | |
| 1711349 | Edmawinyra Arvelo Perez | PO Box 425 | | | | Lares | PR | 00669 | |
| 2016759 | EDMEE ALICEA NIETO | P.O. BOX 518 | | | | ANASCO | PR | 00610 | |
| 982555 | EDMEE CRESPO VARELA | JARD DE ARECIBO | D12 CALLE D | | | ARECIBO | PR | 00612-2843 | |
| 1856895 | Edmee I Soto Matos | Urb Jesus M Lago | D-14 | | | Utuado | PR | 00641 | |
| 1953956 | EDMEE I SOTO MATOS | URB JESUS MARIA LAGO D-14 | CALLE MARGARITA ESTEVA | | | UTUADO | PR | 00641 | |
| 1781840 | Edmundo Pacheco Garcia | Qtas De Valle Verde | 8 Calle Coqui | | | Yauco | PR | 00698-3190 | |
| 1766321 | EDMUNDO RIVERA RODRIGUEZ | APARTADO 1545 | | | | VILLALBA | PR | 00766 | |
| 2065068 | Edmundo Torres Martinez | HC 07 Box 2646 | | | | Ponce | PR | 00731 | |
| 1622314 | Edna A. Cordero Mercado | HC05 Box 23705 | | | | Lajas | PR | 00667 | |
| 2053837 | Edna A. Gonzalez Fernandez | HC-71 Box 7555 | | | | Cayey | PR | 00736 | |
| 515126 | EDNA A. SANTIAGO CANDELARIA | EXT. MARISOL | 71 CALLE 2 | | | ARECIBO | PR | 00612-2954 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635137 | EDNA ARCE CACHO | CALLE MANUEL MARTINEZ #100 | URB FRONTERAS | | | BAYAMON | PR | 00960 | |
| 1635137 | EDNA ARCE CACHO | PO BOX 6932 | | | | BAYAMON | PR | 00960 | |
| 1577084 | Edna Arroyo Rios | Jorge  Izquierdo San Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 | |
| 1726944 | Edna B. Gascot Ayala | 74 C/Sta. Cruz Apt 5G | Cond. Riverside Plaza | | | Bayamon | PR | 00961 | |
| 1637049 | Edna B. Gascot Ayala | 74 C/Sta. Cruz Apt. 5G | Cond. Riverside Plaza | | | Bayamon | PR | 00961-7015 | |
| 1790923 | EDNA BORGES GUZMAN | 16 CALLE MARIO BRASCHI | | | | JUANA DIAZ | PR | 00795-1621 | |
| 2062599 | Edna Catalina Velez Perez | HC 37 Box 3707 | | | | Guanica | PR | 00653 | |
| 2035431 | EDNA CELESTE FELICIANO SANTIAGO | HACIENDAS DEL TAMARINDO | #3 CALLE CIPRES | | | COAMO | PR | 00769-9438 | |
| 1955256 | Edna Celeste Feliciano Santiago | Haciendas del Tamaundo | #3 Calle Cipres | | | Coamo | PR | 00769-9438 | |
| 1872979 | Edna Celeste Feliciano Santiago | Haciendas del Tamaundo | #3 Calle Cipus | | | Coamo | PR | 00769-9438 | |
| 1837349 | Edna Celeste Feliciano Santiago | Haciendas del Tamacindo # 3 Call Cipris | | | | Coamo | PR | 00769-9438 | |
| 1884134 | Edna Cruz Pagan | 234 Calle Cipres Estancias | | | | Juana Diaz | PR | 00795 | |
| 147972 | Edna D. Munoz | PO Box 586 | | | | Ensenada | PR | 00647 | |
| 641229 | Edna De Los A Ramos Rodriguez | Box 541 | | | | Yabucoa | PR | 00767 | |
| 1598343 | Edna Del Valle Rodriguez | URB. Park Gardens | L- 13 15 Street | | | San Juan | PR | 00926 | |
| 1573596 | EDNA DENISE COLLAZO RODRIGUEZ | DEPARTAMENTO DE CORRECCION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf # 34 | | | San Juan | PR | 00917 | |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | EMPLEADO DEL GOBIERNO DE PR | DEPARTAMENTO DE CORRECCION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf #34 | | San Juan | PR | 00917 | |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | P O BOX 316 | | | | VILLALBA | PR | 00766 | |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | PO BOX 316 | | | | VILLALBA PR | PR | 00766 | |
| 1765480 | Edna Denisse Soto Rodriguez | 360 Altos Calle #7 Bo. Arenas | | | | Guánica | PR | 00653 | |
| 1765480 | Edna Denisse Soto Rodriguez | HC-03 Box 15465 | | | | Yauco | PR | 00698 | |
| 1901081 | Edna E Gonzalez Garcia | Urb. La Providencia | 2146 Calle Franco | | | Ponce | PR | 00728 | |
| 1915053 | Edna E Ortiz Ortiz | HC 04 Box 4048 | | | | Humacao | PR | 00791 | |
| 1801912 | Edna E. Figueroa Munoz | Ext. Stella | Calle Pasovas 43 | PO Box 560304 | | Guayanilla | PR | 00656-0304 | |
| 1988713 | Edna E. Figueroa Munoz | P.O. Box 560304 | | | | Guayanilla | PR | 00656-0304 | |
| 1933075 | EDNA E. VEGA RODRIGUEZ | URB. STA ELENA | CALLE GUAYACAN J16 | | | GUAYANILLA | PR | 00656 | |
| 2096843 | Edna Enid Santiago Munoz | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 | |
| 1718200 | Edna Enid Santiago Muñoz | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 | |
| 1193122 | EDNA FIGUEROA PENA | CALLE DEL MONTE 144 | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 1193123 | EDNA FIGUEROA QUINONES | 1015 W WALNUT ST 1015A | | | | HERINGTON | KS | 67449-2355 | |
| 1890199 | Edna Gladys Perez | Urb. San Jose | 508 Padre Jeronimo Usera | | | Ponce | PR | 00728 | |
| 390641 | Edna Gladys Perez Morales | 508 Padre Jeronimo Usera | Urb. San Jose | | | Ponce | PR | 00728 | |
| 1750398 | Edna Gonzalez Colon | Departamento de Educcaion | Edna Gonzalez Colon,oficinista mecanografo 3 | Urb. La Vega Calle c #61 | | Villalba | PR | 00766 | |
| 1750398 | Edna Gonzalez Colon | PO Box 181 | | | | Villalba | PR | 00766 | |
| 1559516 | Edna Gonzalez Lopez | PO Box 9757 | | | | Arecibo | PR | 00613 | |
| 1910638 | Edna I Garcia Rivera | HC 02 Box 5822 | | | | Villalba | PR | 00766 | |
| 1910638 | Edna I Garcia Rivera | HC 1 Box 3089 | | | | Villalba | PR | 00766-9701 | |
| 1825278 | Edna I Jusino Torres | PO Box 785 | | | | Sabana Grande | PR | 00637 | |
| 2045195 | EDNA I PONCE PEREZ | PO BOX 927 | | | | FAJARDO | PR | 00738 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1854207 | EDNA I RODRIGUEZ FERNANDEZ | PO BOX 8812 | | | | CAGUAS | PR | 00725 | |
| 1575939 | Edna I Torres Perez | HC03 Box 10743 | | | | Juana Diaz | PR | 00795-9502 | |
| 1951037 | EDNA I. BRUNET OCASIO | PO Box 50669 | Levittow | | | Toa Baja | PR | 00950 | |
| 2002337 | Edna I. Fuentes Silva | Urb. Loma Linda Calle CB-40 | | | | Corozal | PR | 00783 | |
| 1740991 | Edna I. Ramos | PO Box 712 | | | | Barranquitas | PR | 00794 | |
| 1931998 | Edna I. Ramos Gonzalez | HC 1 Box 6181 | | | | Yauco | PR | 00698 | |
| 1993453 | Edna I. Sanchez Cruz | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660 | |
| 1954266 | EDNA I. SANCHEZ CRUZ | URB VERDUN | 18 CALLE RAFAEL HERNANDEZ | | | HORMIGUEROS | PR | 00660-1811 | |
| 1872346 | EDNA IRIS BARRIOS CLAUDIO | P.O. BOX 273 | | | | GUANICA | PR | 00653 | |
| 1838356 | Edna Ivette Figueroa Torres | 1330 valle Alto Cordillera | | | | Ponce | PR | 00730 | |
| 1935438 | Edna Ivette Figueroa Torres | Valle Alto 1330 Cordillera | | | | Ponce | PR | 00730 | |
| 2093957 | EDNA J HERNANDEZ VAZQUEZ | HC 07 BOX 3536 | | | | PONCE | PR | 00731-9607 | |
| 1790507 | Edna J. Rivera Crespr | 1102 Ave. Boulevard | | | | Tao Baja | PR | 00949 | |
| 1790507 | Edna J. Rivera Crespr | Condo. Paser Rio Hondr Apartado | | | | Levittown | PR | 00949 | |
| 1983286 | Edna J. Soto Maldonado | Urb. Santa Rita 2, 1061 Calle Santa Juana | | | | Coto Laurel | PR | 00780-2883 | |
| 2016478 | Edna J. Soto Maldonado | Urb. Santa Ritaz, 1061 Calle Santa Juana | | | | Coto Laurel | PR | 00780-2883 | |
| 2002416 | Edna Jimenez Alvarado | 313 Calle Betances Bo. Coqui | | | | Aguirre | PR | 00704 | |
| 2034877 | Edna Jimenez Alvarado | 313 Calle Betoncer Bo. Coqsi | | | | Aquirre | PR | 00704 | |
| 1193205 | EDNA L MALDONADO MALDONADO | URB ROYAL GARDEN | JJ18 CALLE ANTHONY | ROYAL GARDENS | | BAYAMON | PR | 00957 | |
| 1908737 | Edna L Vazquez Alvarez | HC 04 Box 2908 | | | | Barranquitas | PR | 00794 | |
| 2091973 | Edna L. Burgos Ferrer | P.O. Box 1437 | | | | Santa Isabel | PR | 00757 | |
| 2107418 | EDNA L. LAZU GARCIA | URB HACIENDA #19 PALOMA | CALLE ARACANA | | | LUQUILLO | PR | 00773 | |
| 1846135 | Edna L. Nieves Medina | Calle Fruna Numero 528 | Urb Matienzo Cintron | | | San Juan | PR | 00923 | |
| 2066591 | Edna L. Ortiz Rivera | HC-02 Box 6963 | | | | Barranquitas | PR | 00794 | |
| 1812305 | EDNA L. PACHECO ROMAN | 2818 CALLE CADIZ | | | | PONCE | PR | 00728-3102 | |
| 2011121 | Edna L. Rodriguez Cruz | HC#1 Box 4469 | | | | Yabucoa | PR | 00767 | |
| 1845968 | Edna L. Santiago Santiago | P O Box 1416 | | | | Santa Isabel | PR | 00757 | |
| 2131381 | Edna L. Torres Vega | Urb. Hacienda Florida | 323 Calle Tamaima | | | Yauco | PR | 00698 | |
| 2038937 | Edna Liz Velazquez-Alvarez | CK-3 | 144st. Jardines de Campo Rico | | | Carolina | PR | 00983 | |
| 1660207 | Edna Lopez Alvarado | Bario El Limon Kerr 8.6 | Apt. 297 | | | Villalba | PR | 00766 | |
| 1495937 | EDNA LOPEZ LOPEZ | H c-4 40900 | | | | HATILLO | PR | 00659 | |
| 1467975 | Edna Lopez Lopez | Hc-4 Box 40900 | | | | Hatillo | PR | 00659 | |
| 2115680 | Edna Luisa Cartagena Ortiz | Apdo 173 La Plata | | | | Aibonito | PR | 00786 | |
| 1744544 | Edna Luz Santiago Santiago | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 | |
| 1717227 | Edna M Claudio Rivera | Urb. Puerto Nuevo | #1041 Calle Alesia | | | San Juan | PR | 00920-4026 | |
| 1193236 | EDNA M MARTINEZ RIVERA | Apartado 71308 | | | | San Juan | PR | 00736 | |
| 1193236 | EDNA M MARTINEZ RIVERA | HC 04 BOX 6095 | | | | COAMO | PR | 00769 | |
| 1899872 | Edna M Munoz Lugo | P.O. Box 560304 | | | | Guayanilla | PR | 00656-0304 | |
| 1591593 | Edna M Perez Morales | Urb Valle Arriba Heigths | 217 DH 7 | | | Carolina | PR | 00983 | |
| 2100164 | Edna M Torres Rojas | Urb Mabu | Calle #1 A 11 | | | Humacao | PR | 00791 | |
| 1977818 | Edna M. Blanco Rivera | HC 02 Box 4750 | | | | Coamo | PR | 00769 | |
| 1751716 | EDNA M. MOJICA CAMIS | BO. VALENCIANO ABAJO CARR. 919 KM 5.2 | | | | JUNCOS | PR | 00777 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1751716 | EDNA M. MOJICA CAMIS | P.O. BOX 1339 | | | | JUNCOS | PR | 00777 | |
| 1987230 | Edna M. Munoz Lugo | Calle Isabela 8 | PO Box 560304 | | | Guayanilla | PR | 00656-0304 | |
| 2077805 | Edna M. Rodriguez Irizarry | HC-01 Box 6627 | | | | Guayanilla | PR | 00656 | |
| 1655759 | EDNA M. VILLEGAS FALU | 12 SECTOR MINAO | | | | SAN JUAN | PR | 00926-8336 | |
| 2083824 | Edna Maldonado Pole | Mansiones de Lamin. Real # 142 | | | | Jauna Diaz | PR | 00795 | |
| 1933235 | Edna Mangual Rodriguez | Box 1573 | | | | Juana Diaz | PR | 00795 | |
| 1674423 | EDNA MARIA KERCADO SANCHEZ | D 12 CALLE C LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 1695262 | EDNA MARIA KERCADO SANCHEZ | D-12 CALLE C | URB LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 1817532 | Edna Maria Ortiz Labrador | Apartado 2119 | | | | Aibonito | PR | 00705 | |
| 1882076 | Edna Milagros Velez Gonzalez | PO Box 5339 | | | | Yauco | PR | 00698 | |
| 1763062 | Edna N Medina Santos | HC1 Box 5452 | | | | Orocovis | PR | 00720 | |
| 2059982 | Edna N Rodriguez Lopez | 36 Aibonito St | Bonneville Heights | | | Caguas | PR | 00727 | |
| 2074619 | EDNA NOEMI MEDINA SANTOS | HC 1 BOX 5452 | | | | OROCOVIS | PR | 00720 | |
| 380838 | EDNA ORTIZ MONTANEZ | HC 3 BOX 10676 | GUAYABOTA | | | YABUCOA | PR | 00767-9704 | |
| 1955089 | Edna P. Alicea Barreto | HC 2 Box 5109 | | | | Lares | PR | 00669 | |
| 2110105 | Edna P. Alicea Barreto | HC-02 Box 5109 | | | | Lares | PR | 00669 | |
| 407920 | EDNA PEREZ TOLEDO | URB CUPEY GARDENS CALLE 9 | F 5 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 1193277 | EDNA R GONZALEZ LOPEZ | BOX 9757 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 1645961 | EDNA R ORTIZ-PACHECO | URB LA RIVIERA | CALLE 5 SO 973 | | | SAN JUAN | PR | 00921 | |
| 2119017 | Edna R. Batista Medina | El Tuque Nueva Vida | Calle Rafael Rodriguez EQ94 | | | Ponce | PR | 00728 | |
| 200121 | EDNA R. GONZALEZ LOPEZ | COTTO STATION  BOX 9757 | | | | ARECIBO | PR | 00613 | |
| 1967565 | Edna Ramos Laboy | Cond. Vista Verde #1200 | Carr. Apt. 207 | | | San Juan | PR | 00924 | |
| 1672228 | Edna Rivera Agosto | PO Box 105 | | | | Sabana Grande | PR | 00637 | |
| 1683637 | Edna Rivera Miranda | Apartado 1820 | | | | Manati | PR | 00674 | |
| 893956 | Edna Rivera Rosa | Calle 13 I-127 Urb. Villas del Cafetal | | | | Yauco | PR | 00698 | |
| 1700594 | Edna Rodriguez Alvarez | Urb. La Hacienda calle 49 AJ | | | | Guayama | PR | 00784 | |
| 1589483 | Edna Rodriguez Negron | Alturas de Villalba Calle Manuel Santana #102 | | | | Villalba | PR | 00766 | |
| 2011388 | Edna Rodriguez Rivera | Urb. Colinas Calle Bosque E-17 | | | | Yauco | PR | 00698 | |
| 1771617 | Edna Rodriguez Vazquez | Paseo de San Lorenzo | CAlle Esmeralda 1106 | | | San lorenzo | PR | 00754 | |
| 2029460 | Edna Rosa Ayah | PO Box 3806 Carr.300 Bo Llanos Tina | | | | Mayaguez | PR | 00681 | |
| 1941025 | Edna Rosodo Rivera | C/ingenio Bloq. C/32 Urb. Rosa Narte | | | | Carolina | PR | 00985 | |
| 1867118 | Edna Rozas | PO Box 364233 | | | | San Juan | PR | 00936-4233 | |
| 2029526 | Edna S Rosa Ayala | PO Box 3806 | | | | Mayaguez | PR | 00681 | |
| 1936994 | Edna Santiago Casiano | 478 Josefa Mendia | Urb. Los Maestros | | | San Juan | PR | 00923 | |
| 1687550 | EDNA SANTIAGO MANGUAL | HC 02 BOX 9859 | | | | JUANA DIAZ | PR | 00795 | |
| 641405 | EDNA SANTOS PEREZ | LAS MONJITAS | 166 CALLE FATIMA | | | PONCE | PR | 00730-3905 | |
| 893968 | EDNA TORRES GUZMAN | PO BOX 887 | | | | SALINAS | PR | 00751 | |
| 641413 | EDNA V DE JESUS SANTIAGO | PO BOX 616 | | | | SANTA ISABEL | PR | 00757 | |
| 1849481 | EDNA V DE JESUS SANTIAGO | PO BOX 616 | | | | SANTA ISABEL | PR | 00757-0753 | |
| 1603870 | Edna V. Mas Gonzalez | 9213 Benevolent Ct | | | | Providence Village | TX | 76227 | |
| 1764626 | Edna V. Medina Lugo | PO Box 9298 | | | | Humacao | PR | 00792 | |
| 1637553 | Edna Vazquez Ramos | PO Box 1406 | | | | Orocovis | PR | 00720 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1641523 | EDNA VAZQUEZ RAMOS | PO BOX 1406 | SECTOR LOS FIGUEROA | | | OROCOVIS | PR | 00720 | |
| 2008450 | Edna Yarlin Maldonado Saez | P.O. Box 126 | | | | Barranquitas | PR | 00794 | |
| 1899456 | Edna Z Vega Reyes | HC - 02 Box 4941 | | | | Coamo | PR | 00769 | |
| 1964828 | Edna Z. Vega Reyes | HC-02 Box 4944 | | | | Coamo | PR | 00769 | |
| 1508454 | EDNARIS M. ROSA NALES | 100 BOSQUE SERENO | APTO 262 | | | BAYAMON | PR | 00957 | |
| 1779181 | EDNIN L. RIVERA PARES | CALLE TULIPA #540 EST. DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 1691985 | EDNITA HERNANDEZ ALVARADO | PO BOX 831 | | | | GUAYNABO | PR | 00971 | |
| 641443 | EDNYDIA DE JESUS RODRIGUEZ | BOX 222 | | | | JUANA DIAZ | PR | 00795 | |
| 1659086 | Ednydia De Jesus Rodriguez | P.O. Box 222 | | | | Juana Diaz | PR | 00795 | |
| 1659086 | Ednydia De Jesus Rodriguez | Urb. Las Flores Calle 2 G-7 | | | | Juana Diaz | PR | 00798 | |
| 1532464 | Edrasail Cuevas Acevedo | PO Box 1319 | | | | Hatillo | PR | 00659 | |
| 1754598 | Edric Medina Laureano | PO Box 8693 | | | | Bayamon | PR | 00960 | |
| 2135797 | Edrick Velez Matos | PO Box 2297 | | | | San German | PR | 00683 | |
| 1754910 | EDSEL COLBERG PEREZ | P.O. BOX 2232 | | | | MAYAGUEZ | PR | 00681 | |
| 1754910 | EDSEL COLBERG PEREZ | URB. MONTESOL, YUNQUE 3210 | | | | CABO ROJO | PR | 00623 | |
| 1675010 | Edson A. Torres Madera | 2 A-41 Urb El Convento | | | | San German | PR | 00683 | |
| 1572132 | Edson H Velez Morales | HC-03 Box 15840 | | | | Lajas | PR | 00667 | |
| 1581905 | EDUARD BORRERO CENTENO | HC02 BOX 6210 | | | | GUAYANILLA | PR | 00656 | |
| 2143629 | Eduard Torres Molina | HC02 Box 9452 | | | | Juana Diaz | PR | 00795 | |
| 1657314 | Eduarda Rodriguez Ortiz | 155 Calle Sol | Apt 1-C | | | San Juan | PR | 00901-1301 | |
| 316973 | EDUARDO A. MATOS VIDAL | COND.PAISAJES DEL ESCORIAL 90 | BLVD.MEDIA LUNA APT.304 | | | CAROLINA | PR | 00987 | |
| 1798891 | Eduardo A. Ramirez Diaz | Calle Andres Valcarcel 456 | | | | Trujillo Alto | PR | 00976 | |
| 641505 | EDUARDO ACEVEDO ORTA | HC 3 BOX 8725 | Bo Espino | | | Lares | PR | 00669 | |
| 1767537 | Eduardo Acevedo Orto | HC-03 Box 8725 BO Espino | | | | Jares | PR | 00669 | |
| 1586313 | Eduardo Acosta Feliciano | Ext. Alturas de Yauco A-2 Calle Naranjo | | | | Yauco | PR | 00698 | |
| 1862474 | Eduardo Albert Correa | Ext. San Antonio Calle Damasco #1440 | | | | Ponce | PR | 00728 | |
| 1703212 | Eduardo Albert Correa | Ext. San Antonio Calle Damaso 1440 | | | | Ponce | PR | 00728 | |
| 1193417 | EDUARDO ARAUD PADILLA | 2043 REPTO ALTS PENUELAS 1 | | | | PENUELAS | PR | 00624 | |
| 1752143 | EDUARDO AVILA RODRIGUEZ | HCO1 BOX 4999 | | | | CAMUY | PR | 00627 | |
| 2142300 | Eduardo Baez Munoz | HC-03 Box 12541 | | | | Juana Diaz | PR | 00795-9508 | |
| 1841246 | Eduardo Barriera Torres | URB. Perla Del Sur 4525 | Calle Pedro MiguelCaratini | | | Ponce | PR | 00717-0315 | |
| 894001 | EDUARDO BELTRAN GONZALEZ | PO BOX 990 | | | | MOCA | PR | 00676 | |
| 1648176 | Eduardo C. Torres Torres | Calle Mendez Vigo 145 | | | | Ponce | PR | 00730 | |
| 982839 | EDUARDO CARABALLO JUSINO | URB LA QUINTA | N1 CALLE 14 | | | YAUCO | PR | 00698-4103 | |
| 1193451 | Eduardo Cardona Figueroa | Apartado 1686 | | | | Juana Diaz | PR | 00795 | |
| 2042556 | EDUARDO CARTEGENA MARTINEZ | URB COLINAS DE LIBRADA CALLE 2 | C 3 | | | ANASCO | PR | 00610-9829 | |
| 2142259 | Eduardo Colon Borrero | Calle Progreso #85 | Com: Sabanetas | | | Ponce | PR | 00716 | |
| 100197 | EDUARDO COLON RIVERA | URB MONTE BRISAS III | 3 H 1 CALLE 104 | | | FAJARDO | PR | 00738 | |
| 1463581 | Eduardo Colon Santiago | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1463581 | Eduardo Colon Santiago | FF 104 Urb Las Carolinas | | | | Caguas | PR | 00727 | |
| 1455885 | Eduardo Colon Torres | 104 Urb Las Carolinas | | | | Caguas | PR | 00727 | |
| 1455885 | Eduardo Colon Torres | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 2147333 | Eduardo Diaz Mosetty | P.O. Box 447 | | | | Aguirre | PR | 00704 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1745309 | EDUARDO DIAZ SALGADO | URB. JARDIN DEL ESTE | #58 CALLE GUAYACAN | | | NAGUABO | PR | 00718 | |
| 1973465 | EDUARDO ENCARNACION CASTRO | COUNTRY CLUB | JA-31 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 982888 | EDUARDO FERNANDEZ GONZALEZ | CIUDAD MASSO | H25 CALLE 15 | | | SAN LORENZO | PR | 00754-3635 | |
| 2141454 | Eduardo Figuera Ortiz | 837 Central Mercadita | Calle 103 | | | Mercedita | PR | 00715 | |
| 1697002 | Eduardo Figueroa Santos | Urb. Ciudad Primavera | Calle Lima I3 | | | Cidra | PR | 00739 | |
| 1700358 | Eduardo Figueroa Santos | Urb. Ciudad Primavera 1803 Calle Lima | | | | Cidra | PR | 00739 | |
| 1719871 | Eduardo Fontanez Rolon | calle 7 f12 El Cortijo | | | | Bayamon | PR | 00956 | |
| 2159704 | Eduardo Fuentes Rivera | HC #2 Box 8510 | | | | Yabucoa | PR | 00767-9506 | |
| 1992612 | Eduardo G. Barada Estrella | Apartado 819 | | | | Camuy | PR | 00627 | |
| 1992612 | Eduardo G. Barada Estrella | Urb. Linda Vista Calle B#22 | | | | Camuy | PR | 00627 | |
| 199929 | EDUARDO GONZALEZ JOVE MD | PO BOX 1593 | | | | BAYAMON | PR | 00960 | |
| 982925 | EDUARDO GRAU ACOSTA | PO BOX 1197 | | | | ARROYO | PR | 00714 | |
| 641647 | Eduardo Hernandez Mendez | PO Box 1166 Victoria Station | | | | Aguadilla | PR | 00605 | |
| 1555949 | Eduardo I Quinones Vargas | Calle 1 # 519 | Urb. Los Yoyos | Sector San Jose | | Rio Piedras | PR | 00923 | |
| 1556917 | EDUARDO I QUINONES VARGAS | URB LOS YOYOS | 519 SECTOR SAN JOSE CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 148332 | EDUARDO J HIDALGO SANTIAGO | URB OASIS GARDENS | B 16 CALLE HONDURAS | | | GUAYNABO | PR | 00969-3429 | |
| 1193604 | EDUARDO J ORTIZ RENTAS | URB SAN MARTIN | F31 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 1701690 | Eduardo J. CALDERON CORDERO | NUEVAS VILLAS DEL MANATI #133 F201 | AVENIDA LAS PALMAS | | | MANATI | PR | 00674 | |
| 1673134 | EDUARDO J. SUAREZ NAPOLITANO | 110 GALILEA PROMISELAND | | | | NEQUAZO | PR | 00718 | |
| 1666036 | Eduardo J. Suarez Napolitano | 110 Galilea, Promiseland | | | | Naguabo | PR | 00718 | |
| 982943 | Eduardo Jusino Alicea | HC 2 Box 3652 | | | | Santa Isabel | PR | 00757-9768 | |
| 982943 | Eduardo Jusino Alicea | Municipio De Santa Isabel | Barino Paso Seco | Calle #13 Casa #330 | | Santa Isabel | PR | 00757 | |
| 1589653 | Eduardo L Quinones Ramos | Cond. Lucerna Edif A-2 Aprt 1-A | | | | Carolina | PR | 00983 | |
| 278933 | Eduardo Loyola Del Valle | Alturas De Penuelas 2 | Calle 10  K 3 | | | Penuelas | PR | 00624 | |
| 1539366 | Eduardo Luis Rivera Rivera | P. O. Box 855 | | | | Coamo | PR | 00769 | |
| 1742637 | Eduardo M Figueroa Velazqu | 1715 Larkmeade Dr | | | | Vienna | VA | 22182 | |
| 1742637 | Eduardo M Figueroa Velazqu | Urb Cafetal 2 St PR 036 | | | | Yauco | PR | 00698 | |
| 1821725 | Eduardo M. Morales Monsanto | Urb. Monte Trujillo #3409 Terralinda Court | | | | Trujillo Alto | PR | 00976 | |
| 1852430 | EDUARDO MALDONADO AYALA | URB.SORDUMS DE CARBE 207 CALLE 4 | | | | PONCE | PR | 00728 | |
| 982961 | EDUARDO MARCON MORALES | Bo. Mediania Baja | Sector Honduras | | | Loiza | PR | 00772 | |
| 982961 | EDUARDO MARCON MORALES | HC 1 BOX 2142 | | | | LOIZA | PR | 00772-9702 | |
| 1554567 | Eduardo Marrero | Valle Arriba Heights | Calle Granadilla #T-17 | | | Carolina | PR | 00983 | |
| 312944 | Eduardo Martinez Santiago | Calle Eugenio Sanchez Lopez #20 | | | | Manati | PR | 00674 | |
| 1193663 | EDUARDO MARTINEZ SANTIAGO | COND LAGOS DEL NORTE | APT 1508 | | | TOA BAJA | PR | 00949 | |
| 1641065 | EDUARDO MATIAS CORTES | RR 04 BOX 8244 | | | | ANASCO | PR | 00610 | |
| 1706388 | EDUARDO MATIAS CORTES | RR4 BOX 8244 | | | | ANASCO | PR | 00610 | |
| 1799426 | Eduardo Matos Postigo | P.O. Box 8699 | | | | Ponce | PR | 00732 | |
| 1629788 | Eduardo Medina Roman | Calle 3 G-19 Alturas De Fair View | | | | Trujillo Alto | PR | 00976 | |
| 894077 | Eduardo Mendoza Sierra | 53 Calle Caobo | | | | Juncos | PR | 00777 | |
| 894077 | Eduardo Mendoza Sierra | Autoridad Metropolitana de Autobuses | 37 Avenida diego Monacillo | | | San Juan | PR | 00927 | |
| 1676508 | Eduardo Miranda Diaz | Urb. Santa Juanita | Calle Torrech WA11 | | | Bayamon | PR | 00956 | |
| 1961468 | Eduardo Ochoa Bacallao | 1700 McLeary Apt. 601 | | | | San Juan | PR | 00911 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 328 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1193705 | EDUARDO ORTEGA LAUREANO | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1193705 | EDUARDO ORTEGA LAUREANO | COND SKY TOWERS II | APT 15G | | | SAN JUAN | PR | 00926 | |
| 2000820 | EDUARDO ORTIZ LABOY | COM TOA VACA | BOX 44 | | | VILLALBA | PR | 00766-0044 | |
| 2134700 | Eduardo Pedraza Amber | L-9 Urb. Villa Victoria | | | | Caguas | PR | 00725 | |
| 1721640 | Eduardo Perez Caraballo | PO BOX 235 | | | | Castaner | PR | 00631 | |
| 1967228 | Eduardo Perez Colon | HC 02 Box 6222 | | | | Guayanilla | PR | 00656 | |
| 983010 | EDUARDO PEREZ COLON | HC 2 BOX 6222 | | | | GUAYANILLA | PR | 00656-9708 | |
| 2040643 | Eduardo Perez Sanchez | HC02 Box 6222 | | | | Guayanilla | PR | 00656 | |
| 1193735 | Eduardo Pérez Sánchez | HC02 Box 6222 | | | | Guayanilla | PR | 00656 | |
| 1615167 | Eduardo PEREZ SOTO | HC 1 BOX 7028 | | | | YAUCO | PR | 00698 | |
| 1536634 | Eduardo PINEIRO VELEZ | 1111 CALLE GUANIN | SAN ANTONIO DE LA TUNA | | | ISABELA | PR | 00662 | |
| 1640284 | EDUARDO QUESTELL RODRIGUE | HC 8 BUZON 870 | | | | PONCE | PR | 00731-9705 | |
| 1866378 | EDUARDO QUESTELL RODRIGUEZ | HC 8 BOX 870 | | | | PONCE | PR | 00731-9470 | |
| 1962959 | Eduardo Quinones Camacho | PO Box 742 | | | | Boqueron | PR | 00622 | |
| 1803309 | Eduardo Quinones Juarbe | 1520 Calle Felicidad | | | | Isabela | PR | 00662 | |
| 1935463 | Eduardo R. Cintron Suarez | PO Box 444 | | | | Guayama | PR | 00785 | |
| 1463157 | EDUARDO RESTO RESTO | PO BOX  231 | | | | Gibsonton | FL | 33534 | |
| 1736138 | Eduardo Rios Plaza | Apartado 245 | | | | Angeles | PR | 00611 | |
| 2143665 | Eduardo Rivera Hermidas | HC-6 Buzon 6203 | | | | Juana Diaz | PR | 00795 | |
| 1193783 | EDUARDO RIVERA TORRES | PO BOX 502 | | | | AGUAS BUENAS | PR | 00703-0502 | |
| 1664353 | Eduardo Rodriguez Castillo | HC-03 BOX 11663 | | | | JUANA DIAZ | PR | 00795 | |
| 1193792 | Eduardo Rodriguez Colon | Munoz Rivera | Calle Cristalina 1 | | | Guaynabo | PR | 00969 | |
| 2081459 | Eduardo Rodriguez Colon | Po Box 9720 | | | | Cidra | PR | 00739 | |
| 983078 | EDUARDO RODRIGUEZ QUINONES | URB SAN ANTONIO | 2120 CALLE DRAMA | | | PONCE | PR | 00728-1701 | |
| 2146427 | Eduardo Roman Toro | Box 1516 | | | | Santa Isabel | PR | 00757 | |
| 1804947 | Eduardo Rosado Rondon | Acreedor | Departamento Recreacion y Deportes | Carr. 105 Km 24 | | Maricao | PR | 00606 | |
| 1804947 | Eduardo Rosado Rondon | P.O. Box 110 | | | | Maricao | PR | 00606 | |
| 1887772 | Eduardo Rosas Gonzalez | Calle Margarita St 23 Valle Hermoso | | | | Hormigueros | PR | 00660 | |
| 641858 | EDUARDO RUISANCHEZ VAZQUEZ | L-3 CALLE 7 MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 | |
| 1485035 | Eduardo Ruisanchez Vazquez | L-3 Calle 7 Urb. Mountain View | | | | Carolina | PR | 00987 | |
| 641858 | EDUARDO RUISANCHEZ VAZQUEZ | METROPOLIS | B 43 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 505692 | EDUARDO SALGUERO VILLANUEVA | URB ARBOLADA | E-1 CALLE ROBLE | | | CAGUAS | PR | 00727 | |
| 2002142 | Eduardo Sanchez Gracia | Carr 753 K.M. 4. 0 - Bo. Pitahaya HC 1-5807 | | | | Arroyo | PR | 00714 | |
| 641869 | EDUARDO SANCHEZ GRACIA | CARR 753 KM 40 Hcl-5807 | | | | ARROYO | PR | 00714 | |
| 1978916 | Eduardo Sanchez Martinez | Calle 3 C35 | Vilas del Cafetal | | | Yauco | PR | 00698 | |
| 2160773 | Eduardo Sanchez Pillot | PO Box 3327 | | | | Guayamon | PR | 00785 | |
| 1614562 | EDUARDO SANTIAGO MIRANDA | PO BOX 644 | | | | COAMO | PR | 00769 | |
| 2126342 | Eduardo Santiago Ortiz | PO Box 116 | | | | Yauco | PR | 00698 | |
| 983109 | EDUARDO SANTIAGO SANCHEZ | 3 MELINDA DR | | | | YORK | PA | 17408 | |
| 1454322 | Eduardo Santiago Soto | BO JACANA | HC 01 BOX 5818 | | | ARROYO | PR | 00714 | |
| 1878567 | EDUARDO SANTIAGO VEGA | HC-37 BOX 5463 | | | | GUANICA | PR | 00653 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1795260 | Eduardo Talavera Garcia | HC02 Box 21279 | Bo. Palmar | | | Aguadilla | PR | 00603 | |
| 983122 | EDUARDO THILLET ROSADO | URB LOS CAOBOS | 3263 CALLE CAOBA | | | PONCE | PR | 00716-2744 | |
| 1635277 | Eduardo Torres Cabrera | HC 01 Box 2395-2 | | | | Morovis | PR | 00687 | |
| 1617931 | Eduardo Torres Gonzalez | HC-02 Box 6330 | Bo. Saltillo | | | Adjuntas | PR | 00601 | |
| 983124 | Eduardo Torres Maldonado | Apartado 677 | | | | Villalba | PR | 00766 | |
| 1637820 | EDUARDO TORRES REYES | URB. VISTA ALEGRE | 214 CALLE ORQUIDEAS | | | VILLALBA | PR | 00766 | |
| 1630805 | EDUARDO TORRES REYES | URB. VISTA ALEGRE | 214 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 | |
| 1902467 | Eduardo Vazquez Sanchez | HC - 03 | Box 15490 | | | Corozal | PR | 15490 | |
| 1828266 | Eduardo Velazquez Santiago | Carr 112 KM 17.4 Bo Capa | | | | Moca | PR | 00676 | |
| 580487 | EDUARDO VELEZ CRESPO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | | | SAN JUAN | PR | 00920 | |
| 1836002 | EDUARDO VENTURA DAVILA | URB VALLE HUCARES | BZN 147 CALLE GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 1819107 | Eduardo Vera Pacheco | HC 07 Box 2864 | | | | Ponce | PR | 00731 | |
| 983143 | EDUARDO VILLEGAS NAVARRO | URB JARDINES DE LAFAYETTE | J 8 C/D | | | ARROYO | PR | 00714 | |
| 148637 | EDUEL MARTIN IRIZARRY | 110 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 | |
| 307143 | Eduel Martin Irizarry | Calle Los Irizarry 110 | | | | Mayaguez | PR | 00680 | |
| 2105559 | Eduviges De jesus Carrasquillo | PO Box 544 | | | | Fajardo | PR | 00738 | |
| 2105559 | Eduviges De jesus Carrasquillo | Urb. Garcia Ponce 4C San Jose | #421 Apt. 204 | | | Fajardo | PR | 00738 | |
| 1193916 | EDUVIGES NUNEZ TREGDON | 1001 WHITE OAK RD APT C12 | | | | DOVER | DE | 19901-7436 | |
| 1719617 | Eduvigis Arroyo Perez | 803 COM Caracoles 1 | | | | Peñuelas | PR | 00624 | |
| 1858273 | Eduvigis Gonzalez Segarra | HC 38 Box 7143 | | | | Guanica | PR | 00653 | |
| 1858273 | Eduvigis Gonzalez Segarra | PO Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 1975093 | Eduvildo Ortiz Hernandez | D-22 Calle 2 | Urb. Villa Rosales | | | Aibonito | PR | 00705 | |
| 1958320 | EDUVINA DE JESUS ROSADO | BOX 856 | | | | SALINAS | PR | 00751 | |
| 1958320 | EDUVINA DE JESUS ROSADO | CALLE JUAN LOPEZ #186 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 1921034 | EDUVINA RAMOS LUCIANO | JARDINES DEL CARIBE | OO16 CALLE 40 | | | PONCE | PR | 00728 | |
| 1967391 | Eduvina Ramos Luciano | Jardines del Caribe Calle 40-0016 | | | | Ponce | PR | 00728 | |
| 2165590 | Edvin A. Perez Morales | Box 192 | | | | Aguirre | PR | 00704 | |
| 1523538 | EDWARD ADORNO RIVERA | URB LAS VEGAS | AVE. FLOR DEL VALLE | AA4 | | CATANO | PR | 00962 | |
| 1520903 | Edward Adorno Rivera | Urb. Las Vegas Ave. Flor del Valle AA4 | | | | Cataño | PR | 00962 | |
| 2121385 | Edward Bonero Centeno | HC-02 Box 6210 | | | | Guayanilla | PR | 00656 | |
| 1193942 | EDWARD CANCEL VIRUET | 201 B ST | | | | TAFT | CA | 93268-3816 | |
| 1507542 | EDWARD CASILLAS CARRASQUILLO | HC-01 BOX 11887 | | | | CAROLINA | PR | 00987 | |
| 1794867 | Edward Cordero Rodriguez | Urb Cafetal 2 | L 19 Calle Catorra | | | Yauco | PR | 00698 | |
| 2172094 | Edward Cruz Torres | HC2 Box 3084 | | | | Santa Isabel | PR | 00757-9701 | |
| 983186 | EDWARD FORES GALARZA | PO BOX 395 | | | | ANASCO | PR | 00610-0395 | |
| 1887175 | Edward H. Torres Santiago | Apartado 915 | | | | Juana Diaz | PR | 00795 | |
| 1193993 | EDWARD LEBRON CRUZ | PO BOX 887 | | | | MAUNABO | PR | 00707 | |
| 2036376 | Edward Maldonado Santiago | Parcelas Cabaza 307 Bo. Coqui | | | | Aguirre | PR | 00704 | |
| 1194012 | EDWARD MUNOZ UBINAS | PMB 121 | PO BOX 60401 | | | SAN ANTONIO | PR | 00690 | |
| 364253 | EDWARD NIEVES ROSARIO | 428 E 154 ST 3 | | | | BRONX | NY | 10455 | |
| 1712614 | Edward Ortiz Laureano | HC 64 Buzon 8106 | | | | Patillas | PR | 00723 | |
| 1757587 | Edward Perez Soto | 55 CALLE BARBOSA | | | | AGUADILLA | PR | 00603 | |
| 1630354 | Edward R. Martinez Medina | HC-2 Box 23406 | | | | Mayaguez | PR | 00680 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422100 | Edward Ramirez Figueroa | P.O Box 73 | | | | Aguirre | PR | 00704 | |
| 1470995 | Edward Reyes Ruiz | 3D15 Calle Sajonia Villa del Rey 3 | | | | Caguas | PR | 00727 | |
| 1584550 | EDWARD RODRIGUEZ GONZALEZ | PO BOX 557 | | | | LAS MARIAS | PR | 00670 | |
| 1550138 | EDWARD ROSARIO AYALA | H-2 6-A | VILLAS DE COICA | | | CANOVANAS | PR | 00729 | |
| 1537413 | Edward Rosario Ayala | N2 6A Villas de Lorza | | | | Canovanas | PR | 00729 | |
| 2048294 | Edward Vega Serrano | Urb. Jardines Monte Blanco Calle Bambu R #36 | | | | Yauco | PR | 00698 | |
| 1852057 | EDWARD VELEZ ROMAN | RR 2 BUZON 3836 | | | | ANASCO | PR | 00610 | |
| 1596402 | EDWARDO GONZALEZ OLIVERA | HCO4 BOX 13988 BO. PLATA | | | | MOCA | PR | 00676 | |
| 2040926 | Edwardo Questell Martinez | Urb. Santa Teresita | Calle San Dionism 5208 | | | Ponce | PR | 00730 | |
| 642191 | Edwib Cabrera Monserrate | El Cortijo | Q 51 Calle 17 | | | Bayamon | PR | 00956 | |
| 1557705 | Edwin A Aleman-Marquez | Administracion de Servicos Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1557705 | Edwin A Aleman-Marquez | PO Box 1005 | | | | Trijillo Alto | PR | 00977 | |
| 1905064 | EDWIN A GARCIA GONZALEZ | PO BOX 915 | | | | JUANA DIAZ | PR | 00795 | |
| 1905064 | EDWIN A GARCIA GONZALEZ | POLICIA DE PR, TENIENTE I | COMANDANCIA REGION PONCE | | | PONCE | PR | 00731 | |
| 1532636 | Edwin A Hernandez Perez | Apartado # 575 | | | | Punta Santiago | PR | 00741 | |
| 1453498 | Edwin A Leon Rivera | Calle 435B109174 #13 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1328070 | EDWIN A MARRERO CARRION | 5450 HARBISON AVENUE | | | | PHILADELPHIA | PA | 19124 | |
| 1954965 | Edwin A Torres Ayala | Apt. 2073 | | | | San German | PR | 00683 | |
| 17149 | EDWIN A. ALVARADO ACEVEDO | #43 OESTE | CALLE PORRATA DORIA | | | GUAYAMA | PR | 00784 | |
| 1749281 | Edwin A. Avilés Vega | Box 962 | | | | Ciales | PR | 00638 | |
| 2149231 | Edwin A. Colon Colon | HC 4 Box 8196 | | | | Juan Diaz | PR | 00795 | |
| 1947134 | Edwin A. De Armas Soto | PO Box 1102 | | | | Guayama | PR | 00785-1102 | |
| 1947134 | Edwin A. De Armas Soto | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | | Guayama | PR | 00784 | |
| 1725978 | Edwin A. Garcia Gonzales | PO Box 915 | | | | Juana Diaz | PR | 00795 | |
| 1738665 | EDWIN A. PORTALATIN GLEZ | HC-03  BOX 32205 | | | | HATILLO | PR | 00659 | |
| 1685201 | EDWIN A. PORTALATIN GONZALEZ | CALLE C-163 PARC M CANDELARIA | HC-03- BOX32205 | | | HATILLO | PR | 00659 | |
| 1628457 | Edwin A. Ramos | Ciudad Masso calle 9 D-7 | | | | San Lorenzo | PR | 00754 | |
| 1620946 | Edwin A. Rodríguez Ortiz | Carr. 143 KM 50.0 Int. Barrio Hayales | | | | Coamo | PR | 00769 | |
| 1620946 | Edwin A. Rodríguez Ortiz | PO Box 161 | | | | Barranquitas | PR | 00794 | |
| 1548765 | Edwin A. Rosado Vega | 3026 Esmeralda | | | | Coto Laurel | PA | 00780-2420 | |
| 1917086 | Edwin A. Torres Santiago | HC-1 Box 31313 | | | | Juana Diaz | PR | 00795 | |
| 2149410 | EDWIN ACEVEDO ALICEA | HC 04 BOX 7797 | | | | JUANA DIAZ | PR | 00795 | |
| 1009263 | EDWIN ACOSTA LEON | HC-02 BOX 8451 | | | | JUANA DIAZ | PR | 00795 | |
| 2157190 | Edwin Alberto Leon Santos | Com Punta Diamante BB26 Buzon 1025 | | | | Ponce | PR | 00728 | |
| 1614451 | EDWIN ALONSO VAZQUEZ | URB VISTA AZUL | GG 15 CALLE 32 | | | ARECIBO | PR | 00612 | |
| 1694950 | Edwin Alonso Vazquez | Urb. Vista Azul | Calle 32 Casa 66 15 | | | Arecibo | PR | 00612 | |
| 2004612 | Edwin Alvarado Carrabquillo | Segundo Ruiz Belvis #16 | | | | Santa Isabel | PR | 00757 | |
| 2004612 | Edwin Alvarado Carrasquillo | Urb. Alturas de Beatriz Calle 2 M-1 | | | | Cayey | PR | 00757 | |
| 1967904 | Edwin Alvarado Carrasquillo | Segundo Ruiz Belins #16 | | | | Santa Isabel | PR | 00757 | |
| 2015631 | Edwin Alvarado Carrasquillo | Segundo Ruiz Belu 3 # 16 | | | | Santa Isabel | PR | 00757 | |
| 1912378 | Edwin Alvarado Carrasquillo | Segundo Ruiz Belvis #16 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967904 | Edwin Alvarado Carrasquillo | Urb Alturas de Beatiz | Calle 2 M-1 | | | Cayey | PR | 00736 | |
| 2015631 | Edwin Alvarado Carrasquillo | Urb. Alturas de Beatriz Calle 2M-1 | | | | Cayey | PR | 00726 | |
| 843065 | EDWIN ALVARADO DAVID | HC 03 BOX 18169 | | | | COAMO | PR | 00769-9824 | |
| 1630598 | EDWIN APONTE ROSARIO | CALLE JACINTO AA-2 | LOMAS VERDE | | | BAYAMON | PR | 00956 | |
| 2125694 | Edwin Ariles Mendez | R-15 Aragon , Villa del Rey | | | | Caguas | PR | 00725 | |
| 1587663 | Edwin Arroyo Gonzalez | Urb. San Demetrio calle Aguja Blanca 427 | | | | Vega Baja | PR | 00693 | |
| 38188 | EDWIN AVILA GONZALEZ | CALLE SEGUNDO FELICIANO #214 | BUZON #1 | | | MOCA | PR | 00676 | |
| 2125760 | Edwin Aviles Mendez | R-15 Aragon, Villa del Rey | | | | Caguas | PR | 00725 | |
| 1620934 | EDWIN AYALA MILLAN | E-7 Urb Monte Real | | | | Guayama | PR | 00972 | |
| 1620934 | EDWIN AYALA MILLAN | P.O. BOX 420 | | | | ARROYO | PR | 00714 | |
| 1719386 | Edwin Barreto Bosques | HC 07 Box 7631 | | | | San Sebastian | PR | 00685 | |
| 1702312 | EDWIN BORDOY | HC 01 BOX 2383 | | | | SABANA HOYOS | PR | 00688 | |
| 1984181 | EDWIN BURGOS LACOURT | D-3 CALLE 4 | | | | JUANA DIAZ | PR | 00795 | |
| 642188 | EDWIN C PADILLA VAZQUEZ | HC 6 BOX 4028 | | | | PONCE | PR | 00731 | |
| 1678378 | Edwin C Rivera Repollet | Villa Carolina | 10 Calle Bloq 31 num 7 | | | Carolina | PR | 00985 | |
| 894653 | Edwin C Suarez Velez | Villa de Castro | Calle 3-D-9 | | | Caguas | PR | 00725 | |
| 1748700 | EDWIN CABRERA VALENTIN | AVENIDA BORINQUEN 517 | | | | SAN JUAN | PR | 00915 | |
| 1748700 | EDWIN CABRERA VALENTIN | COMPANIA DE TURISMO | EDWIN CABRERA VALENTIN,INSPECTOR DE JUEGOS DE AZR | PO BOX 9023960 | | SAN JUAN | PR | 00902-3960 | |
| 64147 | Edwin Calderon Torres | Cesar Ernesto Cerezo | 525 Jose A. Cedeno | | | Arecibo | PR | 00612 | |
| 64147 | Edwin Calderon Torres | Vista Verde | 285 Calle 13 | | | Aguadilla | PR | 00603 | |
| 2162333 | Edwin Camacho Rivera | HC 02 Box 7489 | | | | Camay | PR | 00627 | |
| 2011637 | Edwin Camilo Caraballo Velez | HC 02 Box 10015 | | | | Yauco | PR | 00698 | |
| 2079851 | Edwin Camilo Caraballo Velez | HC Oz Box 10015 | | | | Yauco | PR | 00698 | |
| 2149316 | Edwin Campos Martinez | HC 06 Box 6423 | | | | Juana Diaz | PR | 00795 | |
| 1967046 | EDWIN CARABALLO ALBORRAN | A28 PO BOX 8548 | CALLE ESTARCIA | | | PONCE | PR | 00732 | |
| 1636626 | Edwin Caraballo Irizarry | HC 05 Box 7445 | | | | Yauco | PR | 00698 | |
| 148916 | EDWIN CARRASQUILLO CASTILLO | CALLE #3 | RIOBLANCO UU-8 | ALT. DE HATO NUEVO | | GURABO | PR | 00778 | |
| 148916 | EDWIN CARRASQUILLO CASTILLO | PO BOX 699 | | | | GURABO | PR | 00778 | |
| 2094223 | Edwin Castro Cruz | HC 01 Box 5857 | | | | Ciales | PR | 00638 | |
| 894293 | Edwin Castro Martinez | Urb. Los Rosales Calle7 0-4 | | | | Humacao | PR | 00791 | |
| 2111521 | Edwin Cintron Pagan | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 | |
| 1753232 | Edwin Claudio Castro | Edwin Claudio    Urbanizacion Villa Universitaria Calle 10 D-33 | | | | Humacao | PR | 00791 | |
| 1753232 | Edwin Claudio Castro | Urbanizacion Villa Universitaria | Calle 10 D-33 | | | Humacao | PR | 00791 | |
| 1678714 | EDWIN COLON DAVILA | URB ALTURAS DEL ALBA | 101216 CALLE CIELO | | | VILLALBA | PR | 00766 | |
| 1194310 | EDWIN COLON GONZALEZ | GOBIERNO MUNICIPAL CEIBA | CARR.#3 KM.57.2 PARCELAS AGUAS CLARAS | | | CEIBA | PR | 00735 | |
| 1194310 | EDWIN COLON GONZALEZ | PO BOX 324 | | | | CEIBA | PR | 00735 | |
| 1588472 | Edwin Colon Labradon | Barrio Guayabal Calle 9 #215A | | | | Juana Diaz | PR | 00795 | |
| 1984382 | Edwin Colon Rivera | Hacienda El Mayoral #6 | HC-01-Box 7208 | | | Villalba | PR | 00766 | |
| 1603727 | Edwin Colon Rivera | Hociendo El Mayoral #6 | HC - 01 Box 7208 | | | Villalba | PR | 00766 | |
| 1756840 | Edwin Cortes González | HC 3 box 60106 | | | | Arecibo | PR | 00612 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1194340 | EDWIN COTTO FLORES | VILLAS DE RIO VERDE | Z18 | | | CAGUAS | PR | 00725 | |
| 2115944 | Edwin Crespo Sepulveda | HC 1 Box 4398 | | | | Rincon | PR | 00677 | |
| 2139210 | Edwin Cruz Padilla Vazquez | Bo Buyones Carr. 1 Km. 1.2 | | | | Ponce | PR | 00731 | |
| 1788805 | EDWIN CRUZ SANTIAGO | URB BRISAS DE MARAVILL | J 7 CALLE MARGINAL | | | PONCE | PR | 00715 | |
| 148984 | EDWIN D REYES JIMENEZ | HC 1 BOX 9396 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1581957 | EDWIN D. RODRIGUEZ | 407 ESPANA | QUINTANA | | | SAN JUAN | PR | 00917 | |
| 1589555 | Edwin D. Rodriguez Chevere | Administracion de Sistemas de Retiro | Edwin Danile Rodriguez Chevere | PO Box 42003 | | San Juan | PR | 00940-2203 | |
| 1589555 | Edwin D. Rodriguez Chevere | Urb. Reparto Metropolitano #1218 C38 | | | | San Juan | PR | 00921 | |
| 1784634 | Edwin De Leon | 15 Ramon Cosme | | | | Guaynabo | PR | 00971 | |
| 1768282 | Edwin De Leon Cruz | 15 Ramon Cosme | | | | Guaynabo | PR | 00971 | |
| 2158388 | EDWIN DELGADO INOSTROZA | HC # 5 BOX 16702 | | | | YABUCCA | PR | 00767 | |
| 983343 | EDWIN DELGADO QUINONES | PO BOX 2645 | | | | JUNCOS | PR | 00777 | |
| 137471 | EDWIN DIAZ DIAZ | URB LOIZA VALLEY | C171 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 1741425 | Edwin Diaz Ortiz | R.R. 01 Box 13951 | | | | Toa Alta | PR | 00953 | |
| 1583323 | EDWIN DIAZ ROMAN | HC 06 BOX 65209 | | | | CAMUY | PR | 00627-9037 | |
| 1987972 | Edwin Dones Sanjurjo | Urb. El Vivero | A-11 Calle 3 | | | Gurabo | PR | 00778 | |
| 1920687 | Edwin Dones Sanjurjo | Urb. El Vivero | A11 Calle 3 | | | Gurabo | PR | 00778-2303 | |
| 1904504 | Edwin E Alvarado Gonzalez | 14 Dulciuea | | | | Ponce | PR | 00730 | |
| 1906650 | Edwin E. Alvarado Gonzalez | 14 Dulcinea | | | | Ponce | PR | 00730 | |
| 1592762 | Edwin E. Vega Bermudez | HC 63 Box 3743 | | | | Patillas | PR | 00723-9641 | |
| 2158174 | Edwin Ernesto Davila Torres | HC#5 Box-5520 | | | | Yabucoa | PR | 00767 | |
| 2157713 | Edwin Esmurria Santiago | Apartado 925 | | | | Juana Diaz | PR | 00795 | |
| 1817310 | EDWIN ESTRELLA GUERRERO | 2215 CALLE TAMARINDO | | | | SAN ANTONIO | PR | 00690 | |
| 2008430 | Edwin F Adorno Colon | PO Box 1863 | | | | San Sebastian | PR | 00685 | |
| 2167937 | Edwin F Lima Cruz | HC #2 Box 8163 | | | | Yabucoa | PR | 00767-9505 | |
| 2005736 | Edwin F. Rivera Perez | HC 4 Box 9165 | | | | Utuado | PR | 00641 | |
| 1695976 | Edwin F. Rodriguez Munoz | URB VILLA HILDA CALLE 2 D-13 | | | | YABUCOA | PR | 00767 | |
| 1793270 | EDWIN F. TAPIA MIRANDA | PO BOX 2126 | | | | COAMO | PR | 00769 | |
| 1847089 | Edwin Febres Torres | Urb Rio Piedras Heights 1688 | C/Portugez | | | San Juan | PR | 00926 | |
| 983370 | EDWIN FELICIANO ALBERT | PO BOX 721 | | | | GUAYNABO | PR | 00970-0721 | |
| 1861910 | Edwin Figuenoa Gomez | PO Box 2339 | | | | Salinas | PR | 00751 | |
| 1781775 | Edwin Figueroa Rivera | Urbanización Boneville Valley Valle | Sagrada Familia # 40 | | | Caguas | PR | 00725 | |
| 2007829 | Edwin Figueroa Santana | 38 Calle Munoz Rivera | | | | Adjuntas | PR | 00601 | |
| 173090 | EDWIN FIGUEROA VELAZQUEZ | PO BOX 2330 | | | | SAN GERMAN | PR | 00683 | |
| 1532359 | Edwin Floran Diaz | PO Box 1254 | | | | Guaynabo | PR | 00970-1254 | |
| 2156979 | Edwin Francisco Vazquez Colon | PO Box 288 | | | | Aguirre | PR | 00704 | |
| 1194535 | EDWIN G CASADO BETANCOURT | PO BOX 227 | | | | LAS PIEDRAS | PR | 00771-0227 | |
| 1489861 | Edwin G. Casado Betancourt | PO Box 227 | | | | Las Piedras | PR | 00771 | |
| 2015050 | Edwin G. Garcia Martinez | 148 Paseo El Hucar | Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 | |
| 2069335 | Edwin G. Garcia Martinez | Urbanizacion Estancias Del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 2104036 | Edwin G. Garcia Martinez | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 1630520 | Edwin Galarza Melendez | Jardines del Caribe | Calle 19 #114 | | | Ponce | PR | 00728 | |
| 1732220 | Edwin Garcia Pena | PO Box 711 | | | | Juncos | PR | 00777 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1889715 | Edwin Gonzales Ortiz | Num 433 Paseo Ruisessor | | | | Coto Laurel | PR | 00780-2407 | |
| 2002272 | Edwin Gonzalez Diaz | 2197 Blvd Luis A Ferre | Apt. 303 | | | Ponce | PR | 00717-0618 | |
| 1861941 | Edwin Gonzalez Garcia | P.O. Box 1123 | | | | Villalba | PR | 00766 | |
| 1194582 | EDWIN GONZALEZ ORTIZ | 433 PASEO RUISENOR | COTO LAUREL | | | PONCE | PR | 00780-2407 | |
| 1859634 | Edwin Gonzalez Reyes | Calle Luis Barreras Sur #168 | | | | Cayey | PR | 00736 | |
| 1725813 | Edwin Gonzalez Sampayo | 130 Calle Gorrion | Chalets de Bairoa | | | Caguas | PR | 00727 | |
| 1586002 | Edwin Gullon Rodriguez | Urb. La Margarita Calle Arturo Somohano #1240 | | | | Ponce | PR | 00728 | |
| 1194603 | EDWIN GUZMAN RAMOS | URB. LOS PINOS  144 | AVE. PINO AUSTRALIANO | | | ARECIBO | PR | 00617 | |
| 1880964 | EDWIN GUZMAN TORRES | CALLE PRINCIPAL URB LA VEGA 48 | | | | VILLALBA | PR | 00766 | |
| 1980987 | Edwin H. Rivera Bonilla | P.O. Box 293 | | | | Loiza | PR | 00772 | |
| 2081628 | EDWIN HERNANDEZ ACEVEDO | 4013 GARDENIA URB. BUENAVENTURA | | | | MAYAGUEZ | PR | 00682 | |
| 1616925 | Edwin Hernandez Acevedo | Calle Gardenia 4013 Urb. Buenaventura | | | | Mayaguez | PR | 00682 | |
| 1627053 | Edwin Hernández Acevedo | Calle Gardenia 4013 Urb. Buenaventura | | | | Mayaguez | PR | 00682 | |
| 2019408 | Edwin Hernández Correa | Urb. Villa Lydia 738 - Dialy | | | | Isabela | PR | 00662 | |
| 2089229 | Edwin Hernandez De Leon | 2020 Calle Templado | Urb Villa Paraiso | | | Ponce | PR | 00728 | |
| 983446 | EDWIN HERNANDEZ GONZALEZ | PO BOX 601 | | | | MOCA | PR | 00676-0601 | |
| 2157910 | Edwin Hernandez Hernandez | 122 Vansouia | | | | Isabela | PR | 00662 | |
| 1585305 | Edwin Hernandez Hernandez | HC 02 Box 7663 | | | | Corzal | PR | 00783 | |
| 1873615 | Edwin Hernandez Molina | Com: El Paraiso Calle Arbol De Vida #269 | | | | Ponce | PR | 00731 | |
| 2141801 | Edwin Hernandez Pagan | HC 02 Buzon 9951 | | | | Juana Diaz | PR | 00795 | |
| 2068430 | Edwin Hernandez Rodriguez | 2552 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | |
| 1596969 | Edwin Hernandez Vazquez | HC-01 Box 5287 | | | | Orocovis | PR | 00720 | |
| 2073343 | Edwin Irizarry Perez | HC-03 Box 19450 | | | | Lajos | PR | 00667 | |
| 305360 | Edwin J Marrero Nieves | 1617 W 19th St | | | | Gorain | OH | 44052 | |
| 305360 | Edwin J Marrero Nieves | Urb. Notre Dame D-6 Calle San Pedro | | | | Caguas | PR | 00725 | |
| 1768740 | Edwin J Martinez Acosta | Parcelas Magueyes Ave Rochdale 315 | | | | Ponce | PR | 00728 | |
| 1951695 | Edwin J. Garcia Serrano | Hc-01 Box 4434 | | | | Juana Diaz | PR | 00795-9705 | |
| 2136432 | Edwin J. Guzman Castro | 712 Caobo Sombras Del Real | | | | Coto Laurel | PR | 00780 | |
| 1763152 | Edwin J. Lavandero Melendez | Reparto Teresita AE-7 calle 32 | | | | Bayamon | PR | 00961 | |
| 1767159 | Edwin J. Montero Rivera | HC 01 Box 4375 | | | | Utuado | PR | 00641 | |
| 1913579 | Edwin Javier Rodriguez Rios | Jardines Del caribe 2B3 Calle 54 | | | | Ponce | PR | 00728 | |
| 1512165 | Edwin Jimenez Lopez | Urb.Villas de Loiza | Calle 35 AL 15 | | | Canovanas | PR | 00729 | |
| 1420105 | EDWIN JOMAR JIMENEZ RODRIGUEZ | ROBERTO CARDONA UBIÑAS | CALLE BETANCES #67 APARTADO 265 | | | AGUADILLA | PR | 00605 | |
| 1621689 | Edwin Jose Rosado Santiago | HC 4 Box 10515 | | | | Utuado | PR | 00641 | |
| 256748 | EDWIN JUSINO SANTIAGO | NUMERO 3, ESTACIAS SAN ANDRES | | | | SABUNA GRANDE | PR | 00637 | |
| 256748 | EDWIN JUSINO SANTIAGO | PO BOX 5075 PMB 281 | | | | SAN GERMAN | PR | 00683 | |
| 2094502 | EDWIN L MEDINA PAGAN | URB. HACIENDAS DE BORINQUEN II 2 CALLE CEIBA | | | | LARES | PR | 00669 | |
| 2094502 | EDWIN L MEDINA PAGAN | ZONA INDUSTRIAL VICTOR ROJAS | | | | ARCUBO | PR | 00612 | |
| 2045168 | Edwin L. Lopez Rivera | 72 Calle Rubi | Las 500tas | | | Arroyo | PR | 00714 | |
| 1743412 | Edwin Lamboy Castro | Urb. City Palace 911 C/ La Kamila | | | | Naguabo | PR | 00718 | |
| 1470646 | Edwin Lopez Hernandez | HC 02 Box 21845 | | | | Aquadilla | PR | 00603 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162860 | Edwin Lopez Robledo | PO Box 622 | | | | Humacao | PR | 00792 | |
| 1710679 | EDWIN LUZUNARI SANCHEZ | PO BOX 741 | | | | PATILLAS | PR | 00723-0741 | |
| 1775829 | Edwin M. Lozada Carrasquillo | 1477 Ave. Ashford apt.2107 | | | | San Juan | PR | 00902 | |
| 1775829 | Edwin M. Lozada Carrasquillo | Ave. Barbosa 604 | | | | Hato Rey | PR | 00916 | |
| 2149434 | Edwin Malave Vargas | H-02 Box 20764 | | | | San Sebastian | PR | 00685 | |
| 1771898 | Edwin Maldonado Nieves | P.O.Box 9300372 | | | | SAN JUAN | PR | 00928 | |
| 1689364 | Edwin Maldonado Santana | Asistente de Servicio Especial al Estudiante I | Departamento de Educacion de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1689364 | Edwin Maldonado Santana | Calle 32B Bloque 2A | Casa #47 | Urb. Metropolis | | Carolina | PR | 00987 | |
| 942882 | EDWIN MARTINEZ GUTIERREZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 2141354 | Edwin Martinez Leon | HC 02 Box 9984 | | | | Juana Diaz | PR | 00795 | |
| 1554975 | Edwin Martinez Saez | PO Box 972 | | | | Anasco | PR | 00610 | |
| 1552070 | EDWIN MARTINEZ SAEZ | PO BOX 972 | | | | ANASIO | PR | 00610 | |
| 1755676 | Edwin Mattei Irizarry | Urb Santa Elena | Calle flamoyan 0-7 | | | Guayanilla | PR | 00656 | |
| 642564 | EDWIN MEDINA PEREZ | 17 RUTA 10 | | | | ISABELA | PR | 00662 | |
| 1973406 | Edwin Medina Perez | Ninguna | 17 Rutalo | | | Isabela | PR | 00662 | |
| 802639 | EDWIN MEJIAS ORTIZ | PO BOX 25196 | | | | SAN JUAN | PR | 00928 | |
| 1864836 | Edwin Mejias Perez | HC-6 Box 17545 | | | | San Sebastian | PR | 00685 | |
| 1779953 | Edwin Mercado Cortes | 3140 Calle Turpial | Villa del Carmen | | | Ponce | PR | 00716 | |
| 1756421 | EDWIN MERCADO CORTES | 3140 TURPIAL VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 983536 | EDWIN MERCADO SANTOS | 4158 SANTA TERESITA | CALLE STA ANA | | | PONCE | PR | 00731 | |
| 1877855 | EDWIN MERCADO SANTOS | 4158 SANTA TERESITA CALLE SANTA ANA | | | | PONCE | PR | 00731 | |
| 2148222 | Edwin Montalvo Pitre | HC-05 Box 54824 | Bo Pozas | | | San Sebastian | PR | 00685 | |
| 2157535 | Edwin Montanez Camacho | HC5-Box 4995 | | | | Yabucoa | PR | 00767 | |
| 341276 | EDWIN MONTANEZ NIETO | URB EL CORTIJO | 19 CALLE P 17 | | | BAYAMON | PR | 00956 | |
| 1825193 | Edwin Montes Vazquez | Urb. La Guadalupe Calle Amapola 847 | | | | Ponce | PR | 00730 | |
| 1941445 | EDWIN MUNIZ BELTRAN | RES. LA MONTANA | EDIF. 24 APT. 212 | | | AGUADILLA | PR | 00603 | |
| 1577842 | EDWIN MUNIZ NEGRON | HC 09 BOX 1388 | | | | PONCE | PR | 00731-9710 | |
| 839037 | EDWIN MUÑOZ GARCIA | COMUNIDAD ESTANCIAS DEL VERDE HC 5 BOX 8707 | | | | RIO GRANDE | PR | 00745-9803 | |
| 1455269 | Edwin Munoz Rivera | Metropolitan Bus Authority | # 37 Ave de Diego, Barric Monacillos | | | San Juan | PR | 00919 | |
| 1455269 | Edwin Munoz Rivera | PO Box 270-432 | | | | San Juan | PR | 00928 | |
| 416748 | Edwin N Quinones Arroyo | Po Box 336 Bo.Las Cuevas | Sector Los Barros 161 | | | Trujillo Alto | PR | 00977 | |
| 1588869 | Edwin Natal | Department of Education | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1690760 | Edwin Natal | HC 04 Box 48585 | | | | Aguadilla | PR | 00603 | |
| 1588869 | Edwin Natal | HC 4 Box 48585 | | | | Aguadilla | PR | 00603 | |
| 1690760 | Edwin Natal | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1790170 | Edwin Negron Jimenez | Ext. Santa Ana C-16 | Calle Granate | | | Vega Alta | PR | 00692 | |
| 2143373 | Edwin Nieves Ortiz | P.O. Box 1315 | | | | Santa Isabel | PR | 00757 | |
| 2088632 | Edwin Norberto Jimenez Febres | Avenida Frontera Final | Park Court Calle 1, Bloque D-01 | | | San Juan | PR | 00926 | |
| 149323 | EDWIN NUNEZ CARABALLO | COLINAS VILLA ROSA | A 18 CALLE B | | | SABANA GRANDE | PR | 00637 | |
| 1454671 | Edwin Nunoz Rivera | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454671 | Edwin Nunoz Rivera | PO Box 270 / 432 | | | | San Juan | PR | 00928 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 859563 | EDWIN O. ADORNO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 859563 | EDWIN O. ADORNO | PO BOX 237 | | | | VEGA ALTA | PR | 00692-0237 | |
| 1745736 | EDWIN O. VILLEGAS SERRANO | 2167 HEATHWOOD CIR | | | | ORLANDO | FL | 32828 | |
| 1566929 | EDWIN OCASIO SOTO | PO BOX 650 | | | | ARROYO | PR | 00714 | |
| 1666568 | Edwin Olivencia Mercado | HC -02 Box 6413 | | | | Lares | PR | 00669 | |
| 1727346 | Edwin Ortiz Cruz | 9303 Pond Crest Lane | | | | Sanford | FL | 32773 | |
| 2166464 | Edwin Ortiz Cruz | HC #1 Box 4277 | | | | Yabucoa | PR | 00767 | |
| 1624701 | Edwin Ortiz Delgado | Calle Rooselvelt V56B | Urb Jose Mercado | | | Caguas | PR | 00725 | |
| 1194975 | Edwin Ortiz Diaz | HC 01 BOX 15052 | | | | COAMO | PR | 00769 | |
| 1753089 | Edwin Ortiz Laureano | Edwin Ortiz Laureano Acreedor Ninguna Hc 2 box 7599 | | | | Las Piedras | PR | 00771 | |
| 1753089 | Edwin Ortiz Laureano | HC 2 BOX 7599 | | | | LAS PIEDRAS | PR | 00771 | |
| 1194985 | EDWIN ORTIZ RIVERA | PO BOX 2717 | | | | COAMO | PR | 00769 | |
| 149364 | EDWIN ORTIZ RIVERA | PO BOX 305 | | | | COAMO | PR | 00769 | |
| 1952959 | Edwin Oscar Crespo Ramos | PO Box 776 | | | | Maunabo | PR | 00707 | |
| 1787718 | Edwin Otero Otero | 947 Guarionex Urb. Aaramoya | | | | Ponce | PR | 00728-2526 | |
| 1933706 | Edwin Otero Otero | 947 Guarionex Urb. Baramoya | | | | Ponce | PR | 00728-2526 | |
| 1443954 | EDWIN OTERO OTERO | URB BARAMAYA | 947 CALLE GUARIONEX | | | PONCE | PR | 00728-2526 | |
| 1960182 | Edwin Otero Soto | C-36 Cambodia | | | | Bayamon | PR | 00956 | |
| 1943493 | Edwin Padilla Gonzalez | PO Box 9400 PMB 232 | | | | Corozal | PR | 00783 | |
| 1687571 | Edwin Paredes Roman | Po. box 1978 | | | | Isabela | PR | 00662 | |
| 2132454 | Edwin Perez Jimenez | 2310 c/ Turabo | Urb Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1724451 | Edwin Perez Jimenez | 580 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 1483930 | Edwin Perez Rosario | 307 Violeta Buenaventura Box 668 | | | | Carolina | PR | 00987 | |
| 1483930 | Edwin Perez Rosario | Autoridad Metropolitana de Autobuses | 37 Ave. Dr. Diego Monacillos | | | San Juan | PR | 00927 | |
| 1195049 | EDWIN PEREZ RUIZ | PO BOX 1188 | | | | JAYUYA | PR | 00664 | |
| 2148434 | Edwin Perez Vargas | HC7-Box 76341 | | | | San Sebastian | PR | 00685 | |
| 1944133 | Edwin Quinones Lugo | HC 37 BOX 5019 | | | | Guanica | PR | 00653 | |
| 1615386 | EDWIN QUINONES MATOS | HC 03 BOX 13157 | | | | CAROLINA | PR | 00987 | |
| 1489465 | EDWIN QUIROS TORRES | HC 83 BOX 7290 | BO. SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 1590843 | Edwin R Galarza Vazquez | HC-50 Box 22407 | | | | San Lorenzo | PR | 00754 | |
| 861980 | EDWIN R LEON | PO BOX 214 | | | | GUAYAMA | PR | 00785-0214 | |
| 1700212 | EDWIN R RIVERA GONZALEZ | PO BOX 1105 | | | | SABANA HOYOS | PR | 00688 | |
| 1576725 | Edwin R Rosado Gonzalez | Urb. Luchetti E6 Calle Ceiba | | | | Yauco | PR | 00698 | |
| 1672670 | Edwin R. Blanco Rivera | Edwin R. Blanco Rivera | HC-02 Box 11425 | | | Lejas | PR | 00667 | |
| 1672670 | Edwin R. Blanco Rivera | HC-02 Box 11425 | | | | Lajas | PR | 00667 | |
| 1725123 | Edwin R. Casillas Rodriguez | Calle 1 Casa 90-A Barrio Jarealito | | | | Arecibo | PR | 00612-5108 | |
| 1638034 | Edwin R. Ríos Santiago | PO Box 766 | | | | Morovis | PR | 00687 | |
| 1657540 | Edwin Rafael Ortiz Cruz | F-1 Calle 3 Jard de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 1744135 | Edwin Rafael Rivera Gonzalez | Urb. Flamboyan Calle 17 I-15 | | | | Manati | PR | 00674 | |
| 1691217 | EDWIN RAFAEL VELEZ PLAZA | 302 SANTIAGO ANDRADES  BO. MAGUEYES | | | | PONCE | PR | 00728 | |
| 1564304 | Edwin Ramos | #76 Calle Millonarios | | | | San German | PR | 00683 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1564352 | Edwin Ramos Cordero | #76 Millonarios | | | | San German | PR | 00683 | |
| 1564272 | Edwin Ramos Cordero | 76 Calle Millonaros | | | | San Berman | PR | 00683 | |
| 149450 | EDWIN RAMOS PERALES | PO BOX 671 | | | | PATILLAS | PR | 00723 | |
| 812884 | EDWIN RAMOS RIVERA | HC 3 BOX 13431 | | | | PENUELAS | PR | 00624 | |
| 2147347 | Edwin Ramos Santiago | PO Box 6001 | Suite 217 | | | Salinas | PR | 00751 | |
| 1519415 | Edwin Rios Rosado | Urb. Villa Carolina | Calle 53 66-30 | | | Carolina | PR | 00985 | |
| 1987885 | Edwin Rivas Cartagena | HC-73 Box 5641 | | | | Cayey | PR | 00736 | |
| 1550123 | EDWIN RIVERA COSME | BOX PASTO SECO 3 | HC-04 | BOX 4216 | | LAS PIEDRAS | PR | 00771 | |
| 2101051 | EDWIN RIVERA DIAZ | URB CAMPO REAL CALLE IMPERIAL | | | | ARECIBO | PR | 00612 | |
| 2101051 | EDWIN RIVERA DIAZ | Vista Azul Calle 22 | AA-9 | | | Arecibo | PR | 00612 | |
| 1727240 | Edwin Rivera Gonzalez | PO Box 1105 | | | | Sabana Hoyos | PR | 00688 | |
| 1753790 | Edwin Rivera Martinez | HC 07 Box 2424 | | | | Ponce | PR | 00731 | |
| 1797108 | Edwin Rivera Martinez | HC-07 Box 23843 | | | | Ponce | PR | 00731 | |
| 1688630 | Edwin Rivera Montalvo | Rio Sol Calle 1 A 4 | | | | Penuelas | PR | 00624 | |
| 1672164 | Edwin Rivera Montalvo | Rio Sol Calle 1A 4 | | | | Peñuelas | PR | 00624 | |
| 1674465 | Edwin Rivera Ortiz | Alturas de Collores | HC-2  Box 8190 | | | Jayuya | PR | 00664 | |
| 983707 | EDWIN RIVERA QUINONES | VILLA DEL CARMEN | 2303 CALLE TURABO | | | PONCE | PR | 00716-2219 | |
| 1956683 | Edwin Rivera Rivera | PO Box 2077 | | | | Orocovis | PR | 00720 | |
| 1780016 | Edwin Rivera Santa | 4458 Antares | | | | Ponce | PR | 00717 | |
| 1738827 | Edwin Rodriguez Amaro | Jardin Sereno apto. 2701 | | | | Carolina | PR | 00983 | |
| 465766 | EDWIN RODRIGUEZ ANDINO | URB TOA ALTA HEIGHTS | AD-2 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 1835002 | Edwin Rodriguez Olan | M10 calle 10 | | | | Ponce | PR | 00716 | |
| 1834169 | Edwin Rodriguez Rivera | 2722 Chelin St. | Urb La Providencia | | | Ponce | PR | 00728-3148 | |
| 1692097 | Edwin Rodriguez Rivera | Urb. La Providencia | 2722 Chelin St. | | | Ponce | PR | 00728-3148 | |
| 1195261 | EDWIN RODRIGUEZ RODRIGUEZ | URB EL CORTIJO | P42 CALLE 18 | SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 1914492 | Edwin Rodriguez Rosa | 365 Las Rosas | | | | Coto Laurel | PR | 00780 | |
| 1654001 | Edwin Roman Medina | Box 9814 | | | | Caguas | PR | 00726 | |
| 2148787 | Edwin Rosado Figueroa | HC-02 8029 Parcelas Vazquez | | | | Salinas | PR | 00751 | |
| 1874383 | Edwin Rosado Gonzalez | Urb. Luchetti E-6 Calle Ceiba | | | | Yauco | PR | 00698 | |
| 2099411 | Edwin Rosado Rivera | Cond. Quinta Real 1203 | C/ Rey Juan Carlos | | | Toa Baja | PR | 00949 | |
| 497679 | EDWIN ROSARIO PEREZ | Apartado 943 | | | | Villalba | PR | 00766 | |
| 497679 | EDWIN ROSARIO PEREZ | PO BOX 506 | | | | VILLALBA | PR | 00766 | |
| 1915841 | Edwin Rosas Ferrer | 1041 Calle Los Flamboyanes | | | | Coto Laurel | PR | 00780-2241 | |
| 1824987 | Edwin Ruiz Alicea | BDA LAS DELICIAS | 457 CALLE DELICIAS | | | YAUCO | PR | 00698-3264 | |
| 1195312 | EDWIN RUIZ CRUZ | PO BOX 210 | | | | HATILLO | PR | 00659 | |
| 1474029 | Edwin Ruiz Cruz | PO Box 210 | | | | Hatillo | PR | 00659-0210 | |
| 1195314 | EDWIN RUIZ FONTANEZ | CALLE 25 T-3 MARI OLGA | | | | CAGUAS | PR | 00725 | |
| 1747802 | EDWIN S. BURGOS ALVIRA | 474 DE DIEGO CHALETS APT. 99 | | | | SAN JUAN | PR | 00923-3137 | |
| 1743574 | EDWIN S. ROMAN MARTINEZ | Calle 4 E 22 Urbanizacion Mabu | | | | Humacao | PR | 00791 | |
| 1195331 | Edwin SANCHEZ CRUZ | COM SAN ROMUALDO | 16 A CALLE J | | | HORMIGUEROS | PR | 00660 | |
| 1488866 | EDWIN SANCHEZ LLORET | PO BOX 1139 | | | | AGUADA | PR | 00602 | |
| 894634 | EDWIN SANCHEZ VELEZ | 231 CAMINO DEL GUARAGUAO | | | | GURABO | PR | 00778 | |
| 1539283 | Edwin Santiago Acevedo | 48 Arizmen DI | | | | Florida | PR | 00650 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1923286 | Edwin Santiago Ortiz | HC 72 Box 3368 | | | | Naranjito | PR | 00719 | |
| 2120060 | Edwin Santiago Pereira | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | |
| 2143813 | Edwin Santiago Rivera | HC-01 Box 5004 | | | | Salinas | PR | 00751 | |
| 2101466 | EDWIN SANTIGO PEREIRA | URB. PERU DE COAMO- 615 | CALLE PAZ | | | COAMO | PR | 00769 | |
| 2144982 | Edwin Santini Cruz | HC 03 Box 11323 | | | | Juana Diaz | PR | 00795-9555 | |
| 983837 | EDWIN SANTOS TORO | JARD DEL CARIBE | DD5 CALLE 28 | | | PONCE | PR | 00728-2603 | |
| 1745178 | Edwin Serrano Colon | Calle Rio LA Plata AK-68 | Urbanizacion Rio Hondo 2 | | | Bayamon | PR | 00961 | |
| 1756793 | Edwin Serrano Cordero | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1756793 | Edwin Serrano Cordero | Comision de Desarrollo Comperativo | | | | San Juan | PR | 00926 | |
| 1584789 | Edwin Serrano Negron | HC 4  BOX 7357 | | | | YABUCOA | PR | 00767 | |
| 1627163 | Edwin Serrano Rivera | 55 Calle Nueva | | | | San Lorenzo | PR | 00754 | |
| 1627163 | Edwin Serrano Rivera | Caw #1 | | | | Rio Piedras | PR | 00923 | |
| 1728260 | Edwin Soto Muniz | 1802 Calle 12 SO Urb. Las Lomas | | | | San Juan | PR | 00957 | |
| 1454058 | Edwin Soto Ortiz | #37 Ave. de Diego, barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1454058 | Edwin Soto Ortiz | 802 Calle Avila Vistamar | | | | Carolina | PR | 00983 | |
| 2143591 | Edwin Torre Morales | HC 02 Box 9995 Pactillo | | | | Juana Diaz | PR | 00795 | |
| 549757 | EDWIN TORRES BURGOS | HC 1 BOX 2182 | | | | JAYUYA | PR | 00664 | |
| 549980 | EDWIN TORRES CARDONA | PO BOX 129 | | | | LUQUILLO | PR | 00773 | |
| 1788633 | EDWIN TORRES CASUL | HC-60 BOX 40501 | | | | AGUADA | PR | 00602 | |
| 1675915 | Edwin Torres Caul | HC-60 Box 40501 | | | | Aguada | PR | 00602 | |
| 1762115 | EDWIN TORRES CRUZ | PO BOX 491 | | | | PATILLAS | PR | 00723 | |
| 1561190 | Edwin Torres De Jesus | HC-02 Box 4469 | | | | Guayama | PR | 00784 | |
| 1725546 | Edwin Torres Echevarria | Bda. Clausells Calle Soledad # 3 | | | | Ponce | PR | 00731 | |
| 1881912 | Edwin Torres Lugo | Carretera #321 | Sector La Garza | | | Lajas | PR | 00667 | |
| 1593735 | EDWIN TORRES MARTINEZ | URB. VILLAS DEL CAFETAL II | CALLE VILLALOBOS P 11 | | | YAUCO | PR | 00698 | |
| 2094647 | Edwin Torres Morales | HC - 6 Box 17614 | | | | San Sebastian | PR | 00685 | |
| 983847 | EDWIN TORRES ORTIZ | PO BOX 546 | | | | SALINAS | PR | 00751-0546 | |
| 1780064 | Edwin Torres Rosa | H C 03 Box 4743 | | | | Adjuntas | PR | 00601-9313 | |
| 2052074 | Edwin Troche Caraballo | 1493 C/ Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 2052074 | Edwin Troche Caraballo | 235 Bo. La Coroza | | | | Ponce | PR | 00716 | |
| 2149517 | Edwin Valentin Cruz | P.O. Box 332 | | | | Las Marias | PR | 00670 | |
| 149622 | EDWIN VALENTIN TORRES | PO BOX 3019 HATO ARRIBA | | | | SAN SEBASTIAN | PR | 00685 | |
| 1195460 | EDWIN VARGAS HERNANDES | AGENTE | POLICIA DE PUERTO RICO | Avenida Franklin D Roosvelt 601, Hato Rey | | San Juan | PR | 00907 | |
| 1195460 | EDWIN VARGAS HERNANDES | APARTADO 772 | | | | JAYUYA | PR | 00664 | |
| 983861 | Edwin Vargas Hernandez | PO Box 1010 | | | | Moca | PR | 00676-1010 | |
| 2073384 | Edwin Vargas Lopez | Dorado Del Mar | JJ 19 Rosa De Los Vientos | | | Dorado | PR | 00646 | |
| 1501749 | Edwin Vazquez | #197 c/monte flores Villa del Monte | | | | Toa Alta | PR | 00953 | |
| 2148239 | Edwin Vazquez Rentaz | Apaltado 894 | | | | Juana Diaz | PR | 00795 | |
| 1745607 | Edwin Vázquez Vega | D31 Calle Violeta | Jardines II | | | Cayey | PR | 00736 | |
| 1195480 | EDWIN VEGA FRED | CONDUCTOR | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DREGO BARRIO MANACILLOS | | SAN JUAN | PR | 00919 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1195480 | EDWIN VEGA FRED | EXT CAMPO ALEGRE | C21 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 1791154 | Edwin Vega Garcia | Urb Villas de Rio Canas Carri Luis | Torres Nadal 972 | | | Ponce | PR | 00728 | |
| 1750370 | EDWIN VEGA GARCIA | VILLAS DE RIO CANAS | 972 LUIS TORRES NADAL | | | PONCE | PR | 00728 | |
| 1195486 | EDWIN VELAZQUEZ HERNANDEZ | COMUNIDAD PUNTA DIAMANTE | 1783 CALLE ZAIRE | | | PONCE | PR | 00728-2332 | |
| 578433 | EDWIN VELAZQUEZ HERNANDEZ | PUNTA DIAMANTE | 1783 CALLE ZAIRE | | | PONCE | PR | 00728-2332 | |
| 643001 | Edwin Velazquez Torres | Parc. Nueva Vida 2282 Calle Victor Gutierrez | | | | Ponce | PR | 00728 | |
| 1920042 | Edwin Velazquez Velazquez | HC Box 71031 | | | | La Piedras | PR | 00771 | |
| 1920042 | Edwin Velazquez Velazquez | Sistema de Retiro de Maestro | Avenida Hostos | | | San Juan | PR | 00918 | |
| 1970286 | EDWIN VELEZ GONZALEZ | PO BOX 1255 | | | | AGUADA | PR | 00602 | |
| 1762605 | Edwin Velez Ocasio | PO Box 21 | | | | Boqueron | PR | 00622 | |
| 1859784 | Edwin Velez Rivera | P.O. Box 56804 | | | | Harwood Hts | IL | 60656-0804 | |
| 1195508 | EDWIN VITALI | PO Box 1486 | | | | COAMO | PR | 00769 | |
| 1753035 | Edwin Y. Avila Aponte | 316 Calle Guama | | | | Las Marias | PR | 00670 | |
| 1754779 | Edwin Y. Avila Aponte | 316 Calle Guaman | | | | Las Marias | PR | 00670 | |
| 2013657 | Edwina Hernandez Cruz | Apt 487 | | | | Las Piedras | PR | 00771 | |
| 1948114 | EDYBAN AYALA JUSTINIANO | URB. LA MILAGROSA CALLE 2 E9 | | | | SABANA GRANDE | PR | 00637 | |
| 1835990 | EDZEL V RODRIGUEZ RODRIGUEZ | HC-01 | BOX 6827 | | | GUAYANILLA | PR | 00656 | |
| 1702345 | Efigenia García González | PO Box 422 | | | | Vega Baja | PR | 00694 | |
| 1691071 | Efigenio Zayas Miranda | Calle 6 Bloq 2# 11 Sabana Gardens | | | | Carolina | PR | 00983 | |
| 1731900 | Efrain A Figueroa Diaz | Calle 13 n-8 Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 1561364 | Efrain Alexis Santiago Garayua | Carr 101 Rm 1.8 Callejon Simpson San Germain | | | | Barrio Ancones | PR | 00638 | |
| 1561364 | Efrain Alexis Santiago Garayua | HC 09 BOX 4533 | | | | Salvan Grande | PR | 00637 | |
| 2166289 | Efrain Alma Alma | HC 9 Box 13832 | | | | Aguadilla | PR | 00603 | |
| 2146965 | Efrain Alvarado Aponte | Box San Felipe Pda 13 Buzon 2209 | | | | Salina | PR | 00751 | |
| 1817119 | Efrain Anibal Gonzalez Sarraga | PO BOX 9372 Cotto Station | | | | Arecibo | PR | 00613 | |
| 1872319 | Efrain Aviles Lopez | P.O. Box 137 | | | | Morovis | PR | 00687 | |
| 1195575 | EFRAIN BERRIOS VAZQUEZ | #37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1195575 | EFRAIN BERRIOS VAZQUEZ | RR 3 BOX 4325 | | | | SAN JUAN | PR | 00926 | |
| 643094 | EFRAIN BONILLA FELICIANO | P O BOX 777 | | | | GUANICA | PR | 00653 | |
| 1765045 | Efrain Candelaria Valentin | HC 02 Box 15114-2 | | | | Arecibo | PR | 00612-9271 | |
| 1765045 | Efrain Candelaria Valentin | HC 04 Box 15114-2 | | | | Arecibo | PR | 00612-9270 | |
| 1933184 | EFRAIN CARDONA NIEVES | HC-1 Buzon 11413 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1888939 | EFRAÍN CARDONA NIEVES | HC 01 BUZON 11413 | | | | SAN SEBASTIAN | PR | 00685 | |
| 80988 | EFRAIN CARTAGENA SANTIAGO | LOMAS DE COUNTRY CLUB C/7 U #22 | | | | PONCE | PR | 00731 | |
| 2167379 | Efrain Castro Ortiz | HC#2 Box 8697 | | | | Yabucoa | PR | 00767 | |
| 983985 | Efrain Castro Pagan | 105 Mission Way | | | | Barnegat | NJ | 08005-3341 | |
| 1858026 | Efrain Cintron Diaz | PO Box 37-1695 | | | | Cayey | PR | 00737 | |
| 1765902 | Efrain Cintron Otero | HC-71 | Box 2155 | | | Naranjito | PR | 00719 | |
| 1841616 | EFRAIN COLLADO NIEVES | HC 2 BOX 12751 | | | | LAJAS | PR | 00667 | |
| 1978241 | EFRAIN COLLAZO PERDOMO | CALLE MUNOZ RIVERA FINAL | | | | SAN LORENZO | PR | 00754 | |
| 1978241 | EFRAIN COLLAZO PERDOMO | URB. CAGUAS NORTE | CALLE CARACAS B-22 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 339 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 983992 | EFRAIN COLON CRUZ | 744 PELICAN CT | | | | KISSIMMEE | FL | 34759-9862 | |
| 2143025 | Efrain Colon Cruz | PO Box 648 | | | | Santa Isabel | PR | 00757 | |
| 983998 | EFRAIN COLON SANZ | PO BOX 19564 | | | | SAN JUAN | PR | 00910-1564 | |
| 1841365 | Efrain Cruz Rodriguez | 21861 Carr. #184 | | | | Cayey | PR | 00736-9418 | |
| 130428 | EFRAIN DE LUNA COLON | PO BOX 713 | | | | DORADO | PR | 00646 | |
| 1764820 | EFRAIN DELGADO DIAZ | HC-04 BOX 4645 | | | | HUMACAO | PR | 00791 | |
| 1934538 | Efrain Echevarria Luciano | Po Box 1286 | | | | Penuelas | PR | 00624 | |
| 1195649 | EFRAIN ESMURRIA HERNANDEZ | PO BOX 467 | | | | JUANA DIAZ | PR | 00795 | |
| 1944461 | Efrain Feliciano Perez | Calle Pedro v. Diaz #619 | | | | Penuelas | PR | 00624-0571 | |
| 1195663 | EFRAIN FLECHA CASILLAS | URB PATAGONIA | 7 CALLE ESPANA | | | HUMACAO | PR | 00791 | |
| 2149736 | Efrain Garcia Artenor | 879 Central Mercedita | | | | Mercedita | PR | 00715-1310 | |
| 843134 | EFRAIN GARCIA RIVERA | 506 COND JARDINES DE QUINTANA A | | | | SAN JUAN | PR | 00917-4749 | |
| 1517674 | Efrain Gonzalez Morales | Urb Verdun II 309 Hibiscus | | | | Hormigueros | PR | 00660 | |
| 1805435 | Efrain H. Garcia Martinez | 4204 Beach Ball Drive | | | | Killeen | TX | 76549 | |
| 2147194 | Efrain Jimenez Ortiz | P.O. Box 539 | | | | Aguirre | PR | 00704 | |
| 2032179 | Efrain Jimenez Santos | 542 Salamanca | Villa del Carmen | | | Ponce | PR | 00716-2115 | |
| 1453990 | EFRAIN LAMBERTY GONZALEZ | CALLE 9 AG-1A VALENCIA | | | | BAYAMON | PR | 00959 | |
| 1453990 | EFRAIN LAMBERTY GONZALEZ | EFRAIN LAMBERTY GONZALEZ | METROPOLITAN BUS AUTHORITY | #37 AVE DE DIEGO BARRIL MONACILLOS | | SAN JUAN | PR | 00919 | |
| 798065 | EFRAIN LEBRON COLON | 2063 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 1837818 | Efrain Lebron Rivera | PO Box 995 | | | | Sabana Grande | PR | 00637 | |
| 1195720 | EFRAIN LOPEZ BULTRON | TURABO GARDENS | 3 R913 CALLE H | | | CAGUAS | PR | 00725 | |
| 1700055 | Efrain Maldonado Rodriguez | Calle Gonzalo Philipi #790 | Urb. los Maestro | | | San Juan | PR | 00923 | |
| 1635619 | Efrain Maldonado Rodriguez | Calle Gozalo Philippi 790 | Urb. Los Maestros | | | San Juan | PR | 00923 | |
| 1787445 | Efrain Martinez Rodriguez | HC 02 Box 8518 | | | | Juana Diaz | PR | 00795-9609 | |
| 2157198 | Efrain Melendez | Urb Las Antilla Calle Puerto Rico A-6 | | | | Salinas | PR | 00751 | |
| 1765382 | EFRAIN MENDEZ GONZALEZ | URB. VILLA LINDA #77 | | | | AGUADILLA | PR | 00603 | |
| 984159 | EFRAIN MERCADO AYALA | URB FRANCISCO OLLER | F19 CALLE 4 | | | BAYAMON | PR | 00956-4407 | |
| 1548445 | EFRAIN MERCADO MARRERO | PARCELAS CASTILLO | C/ DOMINGO SIVA G-12 | | | MAYAGUEZ | PR | 00680 | |
| 1553050 | Efrain Mercado Marrero | Parcelas Castillo | Domingo Silva G-12 | | | Mayaguez | PR | 00680 | |
| 1548826 | Efrain Mercado Marrero | Parcelas Castillo | c / Domingo Silva 6-12 | | | Mayager | PR | 00680 | |
| 1549250 | Efrain Mercado Morrero | Parcelas Castillo | C/ Domingo Silva G-12 | | | Mayaguez | PR | 00680 | |
| 1470560 | Efrain Montanez Garcia | Urb Country Club | HD73 Calle 223 | | | Carolina | PR | 00982-2645 | |
| 1195778 | EFRAIN O CORNIER LANCARA | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1195778 | EFRAIN O CORNIER LANCARA | COND TURABO CLUSTER | APTO 141 | | | CAGUAS | PR | 00727 | |
| 1478953 | Efrain O Sanchez Abreuu | HH19 Calle Ext. Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 2141633 | Efrain Ocasio Perez | HC 06 Box 4250 | | | | Ponce | PR | 00780 | |
| 2039684 | Efrain Olmo Torres | 180 carr. 194 Apt 244 Cond. La Loma | | | | Fajardo | PR | 00738 | |
| 2043957 | Efrain Ortiz Diaz | M-6 Calle San Vicente Mangolia | | | | Caguas | PR | 00725 | |
| 1814251 | EFRAIN ORTIZ HERNANDEZ | BO. LA CUARTA | CALLE PRINCIPAL 109 MERCEDITA | | | PONCE | PR | 00715 | |
| 2149304 | Efrain Ortiz Monsual | H.C.6 30 Buzon 6388 | | | | Juana Diaz | PR | 00795 | |
| 2001138 | Efrain Ortiz Morales | Carr#3 km 866 | Bo Candlero Aniba | | | Humana | PR | 00791 | |
| 2001138 | Efrain Ortiz Morales | HC 02 Box 11368 | Bo. Candalers Anibo, Humacas | | | Humacao | PR | 00791 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1912889 | Efrain Ortiz Ortiz | Bo. La Loma Carr 156 KM 31.5 | P.O. Box 793 | | | Comerio | PR | 00782 | |
| 2141538 | Efrain Pacheco Lozada | 3307 Kuder Lane | | | | Warsaw | IN | 46582 | |
| 2108084 | EFRAIN PADILLA RODRIGUEZ | 11 CALLE LIMA PALACIOS | | | | HORMIGUEROS | PR | 00660 | |
| 1195809 | EFRAIN PARRILLA DIAZ | #37 AVE. DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00919 | |
| 1195809 | EFRAIN PARRILLA DIAZ | CALLE MADRILE NA L-34 | PARGUE ECUESTRO | | | CAROLINA | PR | 00987 | |
| 1823435 | Efrain Quiles Garcia | Reparto Montellano Calle | | | | Cayey | PR | 00736 | |
| 1630164 | EFRAIN QUINONES SANTOS | Calle 332 Km. 6.8 | | | | Guanica | PR | 00653 | |
| 1630164 | EFRAIN QUINONES SANTOS | PO BOX 8 | | | | GUANICA | PR | 00653 | |
| 2102197 | EFRAIN QUINONES VAZQUEZ | HC 06 BOX 25013 | | | | ARECIBO | PR | 00612 | |
| 984248 | EFRAIN RAMOS GONZALEZ | PO BOX 349 | | | | LARES | PR | 00669-0349 | |
| 1585567 | Efrain Reyes Chico | Calle 70, Bloque 84-6 | | | | Bayamon | PR | 00961 | |
| 1940196 | Efrain Rios Capiello | Carretera 503- KM 7.1 Bo Tibes Sonadora Sitio | | | | Ponce | PR | 00731 | |
| 1940196 | Efrain Rios Capiello | HC9-14063 | | | | Ponce | PR | 00731 | |
| 1852797 | Efrain Rios Matos | PO Box 287 | | | | Aguada | PR | 00602 | |
| 1636883 | Efrain Rivera Riez | PO Box 33-4604 | | | | Ponce | PR | 00733 | |
| 984287 | EFRAIN RIVERA RIVERA | PO BOX 97 | | | | CIALES | PR | 00638-0097 | |
| 1821416 | Efrain Rivera Sanchez | Urb San Antonio Calle1Case 2A | | | | Aguas Buenas | PR | 00916 | |
| 1891287 | Efrain Rivera Vazquez | H.C. 71 Box 2765 | | | | Naranjito | PR | 00719 | |
| 1572808 | EFRAIN RODRIGUEZ BURGOS | CALLE COMERCIO #144 | | | | JUANA DIAZ | PR | 00795-2521 | |
| 1654244 | Efrain Rodriguez Gonzalez | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 | |
| 2147389 | Efrain Rodriguez Rivera | PO Box 1192 | | | | Santa Isabel | PR | 00757 | |
| 2135775 | Efrain Rodriguez Colon | HC 45 Box 14245 | | | | Cayey | PR | 00736 | |
| 1999679 | Efrain Roman Morales | HC 04 Box 46486 | | | | Aguadilla | PR | 00603 | |
| 1195912 | Efrain Rosado Pinet | Departamento de Hacienda | Call. 842 Km 3 Hm 4 Bo. caimito alto | | | San Juan | PR | 00926 | |
| 1195912 | Efrain Rosado Pinet | RR H6 Buzon 9929 | | | | San Juan | PR | 00926 | |
| 494805 | EFRAIN ROSADO RODRIGUEZ | 1395 GEORGETTI | PDA 20 SANTURCE | | | SAN JUAN | PR | 00909 | |
| 2108603 | EFRAIN ROSARIO CRUZ | CALLE FLORIDA #6 | | | | BARRANQUITAS | PR | 00794 | |
| 1573757 | EFRAIN RUIZ CHAMORRO | H-C 04 BOX 7994 | | | | JUANA DIAZ | PR | 00795 | |
| 1195914 | EFRAIN RUIZ CHAMORRO | HC 4 BOX 7994 | | | | JUANA DIAZ | PR | 00795 | |
| 1195917 | EFRAIN SANABRIA RODRIGUEZ | URB CRISTAL | 807 | | | AGUADILLA | PR | 00603 | |
| 2076033 | Efrain Santiago Galarza | Urb. Colinas de Villa Rosa F-6 | | | | Sabana Grande | PR | 00637 | |
| 1993219 | EFRAIN SANTIAGO VAZQUEZ | HC-03, BOX 10401 | | | | COMERIO | PR | 00782 | |
| 984367 | EFRAIN SANTOS BORRERO | T25 CALLE EUCALIPTO | URB GLENVIEW GARDENS | | | PONCE | PR | 00730-1656 | |
| 1735405 | Efrain Santos Borrero | T25- Calle Eucalipto - UrbGlenview Gardens | | | | Ponce | PR | 00730 | |
| 1581028 | Efrain Serrano Berrios | 19 Calle I Urb. San Cristobal | | | | Barranquitas | PR | 00794 | |
| 1722041 | EFRAIN SERRANO COLON | HC 06 | BOX 17373 | | | SAN SEBASTIAN | PR | 00685 | |
| 1854928 | EFRAIN SOSA RENTAS | HC-01 BOX 3828 | | | | VILLALBA | PR | 00766 | |
| 984382 | EFRAIN SOTO MARTINEZ | BO RIO | BUXON RR | 653846 | | GUAYNABO | PR | 00926 | |
| 984382 | EFRAIN SOTO MARTINEZ | RR 3 BOX 3690 | | | | San Juan | PR | 00926-8307 | |
| 1691904 | EFRAIN SOTO SANTIAGO | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656 | |
| 1813648 | EFRAIN SOTO SANTIAGO | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1195952 | EFRAIN TORRES ALVARADO | PO BOX 332216 | | | | PONCE | PR | 00733-2216 | |
| 2144862 | Efrain Torres Colon | HC 02 Box 4362 | | | | Coamo | PR | 00769 | |
| 1574307 | Efrain Valentin Ginorio | Ext. La Fe 22407 | Calle San Andres | | | Juana Diaz | PR | 00795-8909 | |
| 1648767 | Efrain Velazquez Ramos | HC 05 B2n 10496 | | | | Moca | PR | 00676 | |
| 1739072 | Efrain Velazquez Ramos | HC 05 Box 10496 | | | | Moca | PR | 00676 | |
| 2081928 | EFRAIN ZARAGOZA GONZALEZ | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 | |
| 2147736 | Efrain Zayas Vazquez | HC5 Box 5448 | | | | Juana Diaz | PR | 00795 | |
| 1638539 | Efran Cintron Diaz | PO  BOX 37-1695 | | | | Cayey | PR | 00737 | |
| 1815573 | Efrein Tirado Ortiz | Negociado de la Policia de Puerto Rico | PO Box 1610 | | | Lajas | PR | 00667-1610 | |
| 1815573 | Efrein Tirado Ortiz | P.O. Box 1034 | | | | Lajas | PR | 00667-1610 | |
| 2065414 | Efren Rodriguez Ortiz | HC 43 Box 11581 | Bo. Honduras | | | Cayey | PR | 00736 | |
| 2033345 | EFREN VELAZQUEZ BELLO | HC 1 BOX 11150 | | | | PENUELAS | PR | 00624-9203 | |
| 1473787 | Egbert Clarke Vives | Calle Esperanza #2136 | | | | Ponce | PR | 00717 | |
| 1952207 | Egbert D. Rodriguez Maldonado | PO Box 1399 | | | | Moca | PR | 00676 | |
| 1955037 | Egberth J. Echevarria Guzman | 1665 Calle Felicidad | | | | Isabela | PR | 00662 | |
| 150056 | EGBERTO BERLINGERI RODRIGUEZ | P.O. BOX 866 | | | | COAMO | PR | 00769 | |
| 1611723 | EGBERTO RODRIGUEZ FIGUEROA | PO BOX 124 | | | | MOROVIS | PR | 00687 | |
| 984476 | EGBERTO ZAYAS MUNERA | URB BUENA VISTA | 1309 CALLE BONITA | | | PONCE | PR | 00717-2507 | |
| 2117184 | EGDA E COLLADO | 315 CALLE EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 1496385 | EGDA M PAGAN RIVERA | URB FOREST VIEW J 220 | | | | BAYAMON | PR | 00956 | |
| 1940029 | Egdia M. Rullan Cruz | Apt 146 | | | | Angeles | PR | 00611 | |
| 821387 | EGDIA M. RULLAN CRUZ | PO BOX 146 | | | | ANGELES | PR | 00611 | |
| 2121347 | Egga Martin Vargas | Perla del Sur | Paquito Montaner 4621 | | | Ponce | PR | 00717-0310 | |
| 1614614 | Eggie Serpa Ocasio | 63 Parcelas Barahona Calle Manuel Cacho | | | | Morovis | PR | 00687 | |
| 1826044 | Egla E. Santiago Caliz | PO Box 791 | | | | Penuelas | PR | 00624 | |
| 1824862 | Egla Garcia Lopez de Victoria | 725 Calle Ausubo | URB Los Caobos | | | Ponce | PR | 00716 | |
| 1834252 | Egla Garcia Lopez de Victoria | 725 Calle Ausubo | Urb Cados | | | Ponce | PR | 00716 | |
| 2067642 | EIDA E E JESUS PRATTS | URB DOMENECH | 239 CALLE ARIES | | | ISABELA | PR | 00662-3521 | |
| 1747644 | Eidy Fernandez | Urb. Villa Carolina | 514 bloq. 206-16 | | | Carolina | PR | 00985 | |
| 1642138 | Eidyliamar Daleccio Vega | 11046 Monte Bello | | | | Villalba | PR | 00766 | |
| 500721 | EILA RUIZ APONTE | URB LA MONSERRATE | E-6 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 1794444 | Eilat Soé García Correa | Urb. Jardines De Dorado, Calle Gardenia G-4 | | | | Dorado | PR | 00646 | |
| 2084289 | Eileen Arroyo Pacheco | 2477 W 78 St Apt 101 | | | | Hialeah | FL | 33016 | |
| 1654567 | EILEEN ARROYO SANTOS | URB ALTURAS DEL ALBA | CALLE CIELO 101216 | | | VILLALBA | PR | 00766 | |
| 107994 | EILEEN CORREA MARTINEZ | COSTAS DEL ATLANTICO | CALLE DUNA #64 | | | ARECIBO | PR | 00612 | |
| 1493659 | Eileen D Torres Escalera | Calle Montemenbrillo D25 | Urb. Lomas de Carolina | | | Carolina | PR | 00987 | |
| 1736612 | Eileen del C. Franceschi Rivera | Cond. Torre San Miguel | 3 Carr 833 Apt. 1704 | | | Guaynabo | PR | 00969-3352 | |
| 1956215 | Eileen Del C. Franceschi Rivera | Cond. Torre San Miguel | 3 Carr 833 Apt. 1704 | | | Guaynabo | PR | 00969 | |
| 132164 | EILEEN DEL VALLE VELEZ | 1 RES SABANA ABAJO APT 433 | | | | CAROLINA | PR | 00984 | |
| 1687903 | Eileen Hernandez | HC 05 Box 6794-G | | | | Aguas Buenas | PR | 00703 | |
| 1465182 | Eileen I Velez | 753 Calle Riachuelo | | | | Ponce | PR | 00716 | |
| 1809158 | Eileen J Garcia Zamora | Urb. Alta Vista Calle 19 Q18 | | | | Ponce | PR | 00716 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1981970 | Eileen J. Maestre Silva | 3 Hortensia Apt. 15M | Urb. Borinquen Garden | | | San Juan | PR | 00926 | |
| 1613800 | Eileen Jordan | 897 Calle Alameda | Cond. Agueybana | Apt 204 | | San Juan | PR | 00923 | |
| 1870874 | Eileen M Sorrentini Tenorio | Parcelas Sabanaeneas Calle 16 #324 | | | | San German | PR | 00683 | |
| 1797785 | EILEEN M VELEZ BERRIOS | C-12 | COLINAS DE VILLA ROSA | | | SABANA GRANDE | PR | 00637 | |
| 1859178 | Eileen M. Torres Toro | HC-04 Box 20600 | | | | Lajas | PR | 00667 | |
| 1815804 | Eileen M. Torres Torres | HC-04 Box 20600 | | | | Lajas | PR | 00667 | |
| 150176 | EILEEN MALAVE SANTOS | CALLE 4 C7 EXTENSION VILLA RICA | | | | BAYAMON | PR | 00956-5026 | |
| 1753343 | EILEEN MARI MARTIEZ TEJERO | URB. VILLA DEL CARMEN CALLE | TURPIAL 3163 | | | PONCE | PR | 00716 | |
| 1752276 | EILEEN MARI MARTINEZ TEJERO | URB. VILLA DEL CARMEN CALLE | TURPIAL 3163 | | | PONCE | PR | 00716 | |
| 1865876 | EILEEN N. RIVERA TORRES | URB. LAS COLERAS | CALLE BUENA VISTA N-15 | | | TOA BAJA | PR | 00949 | |
| 391465 | EILEEN PADILLA VALLE | CALLE 1 #581 | PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 1928748 | EILEEN PINEDA VALENTIN | PO BOX 280 | | | | CANOVANAS | PR | 00729 | |
| 410034 | EILEEN PINEDA VALENTIN | SAN ISIDRO | PO BOX 280 | | | CANOVANAS | PR | 00729 | |
| 1959407 | Eileen Ramirez Colon | 1681 Calle Jalapa | | | | San Juan | PR | 00926 | |
| 2007941 | Eileen Santos Williams | 4 RS-2 Via 43 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1196144 | EILEEN SEPULVEDA TORRES | BRISAS DEL CARIBE | BUZON 225 | | | PONCE | PR | 00728-5311 | |
| 1999293 | Eileen Soto Santa | Calle Masa D-4 | Urb. University Garden | | | Arecibo | PR | 00612 | |
| 1719774 | Eileen Stone Maldonado | PO Box 6316 | | | | Caguas | PR | 00726-6316 | |
| 1931121 | Eileen Vega Montalvo | Urb. Villa Alba C-37 | | | | Sabana Grande | PR | 00637 | |
| 1585682 | EILEEN Y. GALLEGO PAGAN | VILLA PARAISO | CALLE TEMPLADO 2076 | | | PONCE | PR | 00728 | |
| 2053548 | Eilleen Negron Irizarry | 7-5 Calle Carrizales Urb. Ext. Alturas de Yauco | | | | Yauco | PR | 00698 | |
| 2053656 | EILLEEN NEGRON IRIZARRY | Z5 CALLE CARRIZALES | URB EXT ALTURAS DE YAUCO | | | YAUCO | PR | 00698 | |
| 2072047 | EILLEEN NEGRON IRIZARRY | Z-5 CALLE CARRIZALLES 7-5 URB EXT. ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 1713025 | Eilleen Ramos Rivera | HC 03 Box 22469 | | | | Rio Grande | PR | 00745 | |
| 1628597 | Eiset Negron Resto | 3360 Forest Grove Ct NW | | | | Acworth | GA | 30101 | |
| 1628597 | Eiset Negron Resto | Administracion de Tribunales | 268 Ave Luis Munoz Rivera | | | San Juan | PR | 00918 | |
| 1628597 | Eiset Negron Resto | PO Box 2633 | | | | Coamo | PR | 00769-5633 | |
| 1628597 | Eiset Negron Resto | Urb Provincias Del Rio I | 46 Calle Portugues | | | Coamo | PR | 00769 | |
| 150237 | EITON ARROYO MUNIZ | 153 CALLE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 1771912 | ELA | Luz Alvilda Alvarez Gonzalez | PO Box 1835 | | | Utuado | PR | 00641 | |
| 984518 | ELADIA AYALA-CADIZ | 1710 CALLE LIMA, URB. FLAMBOYANES | | | | PONCE | PR | 00716-4617 | |
| 984518 | ELADIA AYALA-CADIZ | Urb. FlamBOyanes, Calle Lima 12710 | | | | Ponce | PR | 00716-4617 | |
| 1683727 | ELADIA MARTINEZ CRUZ | PARC EL TUQUE | 1940 CALLE DR MANUEL PILA | | | PONCE | PR | 00728-4821 | |
| 2149727 | Eladio A Perez Colon | HC-4 Box 7655 | | | | Juana Diaz | PR | 00795-9814 | |
| 2145482 | Eladio Bonilla Merced | Residencial Bella Vista | Edf 9 Apt 63 | | | Salinas | PR | 00751 | |
| 1940077 | ELADIO GOMEZ LUGO | PMB 372 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 1940077 | ELADIO GOMEZ LUGO | URB GIRASOL CALLE CLAVELL C-43 | | | | CABO ROJO | PR | 00623 | |
| 2142139 | Eladio Lopez | HC 09 Box 1606 | | | | Ponce | PR | 00731-9748 | |
| 1935247 | Eladio Martinez Martinez | HC-1 Box 17128 | | | | Humacao | PR | 00791 | |
| 894978 | ELADIO MELENDEZ HERNANDEZ | HC 3 BOX 6008 | | | | HUMACAO | PR | 00791 | |
| 1598103 | Eladio Mercado Cruz | Urb La Lula Calle 6 H 5 | | | | Ponce | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 984592 | ELADIO PACHECO MOLINA | URB LA GUADALUPE | 1534 CALLE NAVARRA | | | PONCE | PR | 00730 | |
| 1987417 | Eladio Rodriguez Cabassa | C8 Urb Margarita | | | | Cabo Rojo | PR | 00623-4141 | |
| 1987417 | Eladio Rodriguez Cabassa | C8 Urb Margarita | | | | Cabo Rojo | PR | 00625-4141 | |
| 1597495 | Eladio Sanchez Resto | #181 Calle Opalo | | | | Ponce | PR | 00728 | |
| 1455073 | ELADIO TORRES LOPEZ | 37 AVE. DE DIEGO BARRIO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1455073 | ELADIO TORRES LOPEZ | L14A CALLE 6 OESTE URB VANSCOY | | | | BAYAMON | PR | 00957 | |
| 1840689 | ELAINE ARIAS COLON | 1209 CALLE CALMA | EXT. BUENA VISTA | | | PONCE | PR | 00717-2514 | |
| 54175 | ELAINE BOND | URB JARDINES DE TRUJILLO ALTO | A 13 CALLE1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1987026 | Elaine Cecilia Colon Tapia | Bo. Romero Carretera 149 | | | | Villalba | PR | 00766 | |
| 1987026 | Elaine Cecilia Colon Tapia | Urb. La Vega A #22 | | | | Villalba | PR | 00766 | |
| 1196238 | ELAINE COLON DIAZ | HC 08 BOX 39 | | | | PONCE | PR | 00728 | |
| 1196238 | ELAINE COLON DIAZ | URB JARDINES DEL CARIBE | CALLE 37 KK-3 | | | PONCE | PR | 00728 | |
| 1683179 | Elaine Cruz Justiniano | HC03 BOX 18325 | BO.CANDELARIA | | | LAJAS | PR | 00667 | |
| 1632305 | Elaine J Erickson Sepulveda | Box 6222 HC 02 | | | | Guayanilla | PR | 00656 | |
| 1984444 | Elaine J. Erickson | HC02 Box 6222 | | | | Guayanilla | PR | 00656 | |
| 150546 | ELAINE M GUZMAN CORTES | ESTANCIAS DEL GOLF CLUB | 178 MIGUEL RIVERA TEXIDOR | | | PONCE | PR | 00730 | |
| 2124074 | Elaine Maldonado Quiles | Los Lirios 122 | | | | Adjuntas | PR | 00601 | |
| 1591257 | Elaine Marie Ramos Mercadi | Calle Bosque F 7 | Urb. Colinas de Yauco | | | Yauco | PR | 00698 | |
| 1748516 | Elaine Morales Luciano | 355 Falcon St. Camino Del Sur | | | | Ponce | PR | 00716-2809 | |
| 1935627 | Elaine Ortiz Castillo | HC 10 | Buzon 7362 | | | Sabana Grande | PR | 00637 | |
| 1587553 | Elaine Ramos Mercado | Calle Bosque F-7 | Urb. Colinas | | | Yauco | PR | 00698 | |
| 1902605 | Elaine Rodriguez Munoz | Boulevard Miguel A.Poe | Paseo del Rey Apt 1703 | | | Ponce | PR | 00716 | |
| 1887714 | Elaine Rodriguez Munoz | Paseo del Rey Apt. 1703 | Boulevar Miguel A. Poe | | | Ponce | PR | 00716 | |
| 1523144 | Elaine Torres Perez | Bo. Camaseyes | HC 5 Box 56769 | | | Aguadilla | PR | 00603 | |
| 1657615 | ELAINE V. NAZARIO ALICEA | PO BOX 348 | | | | SABANA GRANDE | PR | 00637 | |
| 1671113 | ELAINE VARGAS SANTANA | HC-01 BOX 4061 | CAONILLAS ABAJO | | | UTUADO | PR | 00641 | |
| 1601164 | Elaine Vazquez Mulero | ASEM | P.O. Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1601164 | Elaine Vazquez Mulero | Cond. Parque San Francisco | 110 Marginal Norte Apt. 35 | | | Bayamon | PR | 00959 | |
| 574495 | Elaine Vega Brana | URB. LOS DOMINICOS | CALLE SANTO TOMAS DE AQUINO D-87 | | | BAYAMON | PR | 00957 | |
| 1889330 | Elba A Colon Vazquez | HC 01 Box 3537 | | | | Villalba | PR | 00766 | |
| 1825947 | Elba A Torres Alvarado | Calle Cuarzo 102 Urb. Alturos de Coamo | | | | Coamo | PR | 00769 | |
| 2172088 | Elba A. Castro Reyes | Bo. Coqui Parcelas Cabuzas Betances #338 | | | | Aguirre | PR | 00704 | |
| 1638568 | Elba A. Hernandez Perez | HC-03 9449 | | | | Lares | PR | 00669 | |
| 1983368 | Elba A. Torres Cruz | Apto 607 | | | | San German | PR | 00683 | |
| 1757765 | Elba Agosto Hernandez | PO Box 471 | | | | Vega Alta | PR | 00692 | |
| 1721067 | Elba Agosto Hernández | P.O. Box 471 | | | | Vega Alta | PR | 00692 | |
| 1688624 | Elba Alicea Cruz | PO Box 1111 | | | | Ceiba | PR | 00735 | |
| 1761731 | ELBA BOSQUES AVILES | HC-02 BOX 12033 | | | | MOCA | PR | 00676 | |
| 1818302 | ELBA BOSQUES AVILES | HC2 BOX 12033 | | | | MOCA | PR | 00676 | |
| 1706218 | ELBA C. MERCADO GARCIA | RPTO. ANAIDA | G 3 CALLE 6 | | | PONCE | PR | 00716 | |
| 1725722 | Elba C. Mercado Garcia | Rpto. Anaida | G3 calle 6 | | | Ponce | PR | 00716-2513 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1733754 | Elba C. Mercado Garcia | Rpto. Anaida | G 3 calle 6 | | | Ponce | PR | 00731-2513 | |
| 984667 | ELBA CAMACHO HERNANDEZ | URB VALLE ALTO | COLINA 2141 | | | PONCE | PR | 00730-4127 | |
| 1825359 | ELBA CAMACHO HERNANDEZ | URB. VALLE ALTO | CALLE COLINA 2141 | | | PONCE | PR | 00730-4127 | |
| 1825261 | Elba Camacho Hernandez | Urb. Valle Alto | Colina 2141 | | | Ponce | PR | 00730 | |
| 1632039 | Elba Caraballo Gonzalez | HC 02 BOX 10021 | | | | Yauco | PR | 00698 | |
| 1744915 | Elba Celeste Hernandez del Valle | PO BOX 329 | | | | Naguabo | PR | 00718 | |
| 1995580 | ELBA COLON COLON | HC 01 BOX 7003 | | | | VILLALBA | PR | 00766 | |
| 1968929 | ELBA COLON SEGARRA | URB VILLAS DEL PRADO | CALLE VIZCAYA 856 | | | JUANA DIAZ | PR | 00795 | |
| 1743534 | Elba Concepcion Bruno | Calle Crisantemo #76 Barrio Ojo de Agua | | | | Vega Baja | PR | 00692 | |
| 1641070 | Elba Concepcion Bruno | Calle Crisantemo #76 Barrio Ojo de Agua | | | | Vega Baja | PR | 00693 | |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | PO BOX 61 | | | | CAGUAS | PR | 00726-0061 | |
| 1702310 | ELBA DINORAH RUIZ VAZQUEZ | URB. VILLAS DEL SOL | CALLE MARBELLA B212 | | | CAROLINA | PR | 00985 | |
| 1792431 | Elba E Velez Barbosa | Bo. Saltillo Sector Olimpia A-11 | | | | Adjuntas | PR | 00601 | |
| 984721 | ELBA E. LOPEZ ROSARIO | HC 01 BUZON 6725 | | | | GUAYANILLA | PR | 00656 | |
| 1867630 | Elba E. Melendez Rodriguez | 535 Antonio R. Barcelo | | | | Cayey | PR | 00736 | |
| 2149204 | Elba E. Ramirez Irizarry | P.O. Box 7004 PMB #127 | | | | San Sebastian | PR | 00685 | |
| 2029804 | Elba Echevarria Sanchez | 4781 W Maple Leaf Cir | | | | Milwaukee | WI | 53220-2782 | |
| 1962071 | Elba Elena Matos Rangel | Urb. La Lula Calle 12 | N-19 | | | Ponce | PR | 00730 | |
| 1612811 | Elba Enerys Rivera Tirado | 999 General Valero Cond. Madrid Plaza | Apto. 1303 | | | San Juan | PR | 00924 | |
| 1606397 | Elba Enid Rosario Vázquez | Vista Azul Calle 8 C3 | | | | Arecibo | PR | 00612 | |
| 2045827 | Elba G. Baez Baez | Urb. Boringuen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 2070158 | Elba G. Baez Baez | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 1810445 | Elba Garcia Colon | PO Box 1073 | | | | Hormigueros | PR | 00660 | |
| 643964 | ELBA GARNIER TALAVERA | URB. ALTURAS DE MAYAGUEZ | 1217 CALLE PICACHO | | | MAYAGUEZ | PR | 00680 | |
| 1876716 | Elba Gonzalez | Ext Los Robles Calle Ceiba C-2 | | | | Aguada | PR | 00602 | |
| 1960394 | Elba Gonzalez Garcia | #I-5 7 Urb. Jard. Del Mamcy | | | | Patillas | PR | 00723 | |
| 1736785 | Elba Gonzalez Garcia | Urb. Jardines del Mamey Calle 7 I-5 | | | | Patillas | PR | 00723 | |
| 1911305 | Elba Gonzalez Ortiz | Ext. Los Robles Calle Ceibac - 2 | | | | Aguada | PR | 00602 | |
| 1795144 | ELBA H PEREZ OTERO | SECT LAS ANIMAS | 3 CBARITONO FACTOR 1 | | | ARECIBO | PR | 00612 | |
| 1806289 | Elba Hernandez Otero | 3 Villas de Montesol | | | | Cayey | PR | 00736 | |
| 1328784 | Elba Hernandez Ruiz | HC 63 Box 3392 | | | | Patillas | PR | 00723 | |
| 796828 | ELBA HERNANDEZ VAZQUEZ | BARRIO PUEBLO | PO BOX 1120 | | | MOCA | PR | 00676 | |
| 1906954 | Elba I Camino Vicenty | 154 Baldorioty | PO Box 152 | | | Aibonito | PR | 00705 | |
| 2109112 | Elba I Canales Quinones | G-10 Montemembrillo | Urb. Lomas de Carolina | | | Carolina | PR | 00987 | |
| 1893974 | Elba I Canino Vicenty | 104 Baldorioty | P. O. Box 152 | | | Aibonito | PR | 00705 | |
| 1957728 | Elba I Dominicci Sierra | Santa Elena 3 | 154 Calle Monte Alvernia | | | Guayanilla | PR | 00656 | |
| 1530309 | ELBA I ENCARNACION CANCEL | HC 01 BOX 4577 | | | | LARES | PR | 00669 | |
| 150620 | ELBA I FALTO DE ROMAN | ROLDAN GONZALEZ Y ASOCIADOS | 35 CALLE PROGRESI | | | AGUADILLA | PR | 00603-5016 | |
| 1763428 | Elba I Franceschini Serrano | 2110 Calle Colina | Valle Alto | | | Ponce | PR | 00730 | |
| 1439514 | Elba I Hernandez Vazquez | Directora Escuela | Departamento de Educacion | Carretera 110 | | Moca | PR | 00676 | |
| 1439514 | Elba I Hernandez Vazquez | PO Box 1120 | | | | Moca | PR | 00676 | |
| 1864736 | Elba I Marin Gonzalez | Maestra Retirada | Carr 539 KM 14 | Bo Saliente | | Jayuya | PR | 00664 | |
| 304261 | ELBA I MARRERO ADORNO | URB VILLA MARIA | U 5  CALLE 14 | | | CAGUAS | PR | 00725 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1583683 | ELBA I MORALES BAEZ | URB TERRAZAS DEL TOA | 3K23 CALLE ASTROMELIA | | | TOA ALTA | PR | 00953 | |
| 1634907 | Elba I Navarro Falcon | Urb Villa Del Carmen | 2050 Calle Tendal | | | Ponce | PR | 00716-2211 | |
| 1923492 | Elba I Negron Acevedo | P.O. Box 1072 | | | | Guayama | PR | 00785 | |
| 1789971 | Elba I Pagan Gonzalez | HC01 Box 4222 | | | | Lares | PR | 00669 | |
| 2059792 | Elba I Pagan Melendez | PO Box 4148 | Bayamon Gardens Sta. | | | Bayamon | PR | 00958 | |
| 1196383 | ELBA I RIVERA QUINONES | PO BOX 8040 | | | | HUMACAO | PR | 00792-8040 | |
| 1822539 | ELBA I RODRIGUEZ ROSARIO | EXT. JARDINES DE COAMO CALLE 11 L-3 | | | | COAMO | PR | 00769 | |
| 1732373 | Elba I Rodriguez Rosario | Ext. Jardines de Coamo Calle L-3 | | | | Coamo | PR | 00769 | |
| 1898765 | Elba I Rodriguez Rosario | Ext.Jardines de Coamo Calle II L-3 | | | | Coamo | PR | 00769 | |
| 1719723 | Elba I Santiago Martinez | HC 61 Box 33977 | | | | Aguada | PR | 00602 | |
| 984863 | Elba I Tirado Ildefonso | Urb Munoz Rivera | 49 Calle Baldomar | | | Guaynabo | PR | 00969-3615 | |
| 1778771 | Elba I Torres Rodriguez | Elba I Torres Rodriguez | Ciudad Jardin | West rose st no 358 | | Carolina | PR | 00987 | |
| 1726001 | Elba I Vazquez Saez | HC-75 Box 1747 | | | | Naranjito | PR | 00719 | |
| 644037 | ELBA I VELEZ TORRES | BO EL SECO | 15 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00680 | |
| 1632217 | Elba I Velez Vazquez | PO Box 676 | | | | Guanica | PR | 00653 | |
| 1669198 | ELBA I. ARCHILLA VAZQUEZ | P.O. BOX 452 | | | | MOROVIS | PR | 00687 | |
| 1931670 | Elba I. Canino Vicenty | 124 Baldorioty | PO Box 152 | | | Aibonito | PR | 00705 | |
| 2118105 | Elba I. Dominicci Sierra | Santa Elene 3 | 154 Calle Monte Alvernia | | | Guaynilla | PR | 00656 | |
| 1731709 | ELBA I. GONZALEZ ALONSO | HC7 BOX 35726 | | | | AGUADILLA | PR | 00603 | |
| 1900095 | Elba I. Marin Gonzalez | Box 615 | | | | Jayuya | PR | 00664 | |
| 1900095 | Elba I. Marin Gonzalez | Carr. 539 Km 1.4 - Bo. Saliente | | | | Jayuya | PR | 00664 | |
| 1196358 | Elba I. Melendez Martinez | SAN DAMIAN 1366 ALTA M | | | | SAN JUAN | PR | 00921 | |
| 1932445 | Elba I. Melendez Rosado | P.O. Box 326 | | | | Orocovis | PR | 00720 | |
| 2005829 | Elba I. Mendez Jimenez | HC.05 Box 27519 | | | | Camuy | PR | 00627 | |
| 2005829 | Elba I. Mendez Jimenez | HC05 Box 27519 Sector Palomar | | | | Camuy | PR | 00627 | |
| 1592058 | ELBA I. MORALES BAEZ | CALLE ASTROMELIA 3 K-23 | TERRAZAS DEL TOA | | | TOA ALTA | PR | 00953 | |
| 2087808 | Elba I. Morales Ramos | Urb Los Dominicos I-165 | Calle San Raymundo | | | Bayamon | PR | 00957 | |
| 2134082 | Elba I. Muniz Nunez | 163 Calle Munoz Rivera | | | | Quebradillas | PR | 00678 | |
| 1850304 | Elba I. Ramos Martell | Ave 3 Luchetti | | | | Maricao | PR | 00606 | |
| 2006096 | Elba I. Reyes Rodriguez | Urb. Sabanera del Rio #188 Camino del Monte | | | | Gurabo | PR | 00778 | |
| 2067840 | Elba I. Rodriguez Perez | PO Box 1570 | | | | San Sebastian | PR | 00685 | |
| 1900666 | Elba I. Rodriguez Quinones | Urb. Alt. de Yauco A-15-C 7 | | | | Yauco | PR | 00698 | |
| 1985196 | Elba I. Rodriguez Santiago | Urb. Solimar Calle 142 | | | | Patillas | PR | 00723 | |
| 1645776 | ELBA I. ROMAN MIRANDA | 549 E. HILLCREST ST. | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 1743305 | ELBA I. RUIZ MONTALVO | URB. VISTA AZUL S 27 CALLE 23 | | | | ARECIBO | PR | 00612 | |
| 2155837 | Elba I. Santiago Cotto | HC7 Box 5245 | | | | Juana Diaz | PR | 00795 | |
| 1735449 | Elba I. Santiago Rosario | Calle H-D61 | Urb. San Antonio | Apartado 235 | | Arroyo | PR | 00714 | |
| 1630344 | ELBA I. SANTIAGO ROSARIO | CALLE H-D61 APARTADO 235 | URB. SAN ANTONIO | | | ARROYO | PR | 00714 | |
| 2023599 | Elba I. Vega Santos | Urb. Los Arboles 401 Vereda del Bosque | | | | Carolina | PR | 00987-7154 | |
| 1815490 | Elba I. Vera Rodriguez | 1646 Marguesa Ur. Valle Real | | | | Ponce | PR | 00716-0504 | |
| 1937806 | Elba I. Vera Rodriguez | 1646 Marquesa valle real | | | | Ponce | PR | 00716-0504 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1599947 | Elba I. Vera Rodríguez | 1646 Marquesa Urb. Valle Real | | | | Ponce | PR | 00716-0504 | |
| 1806399 | Elba I. Zayas Zayas | HC 02 BOX 7205 | | | | Barranquitas | PR | 00794 | |
| 1556879 | Elba Ida Gonzalez Cartagena | Hc 2 Box 7221 | | | | Salinas | PR | 00751 | |
| 1670165 | Elba Iris Cruz Cruz | HC 06 Box 17282 | | | | San Sebastián | PR | 00685 | |
| 1805062 | Elba Iris Cruz Cruz | HC-6 Box 17282 | | | | San Sebastian | PR | 00685 | |
| 1603075 | Elba Iris Echevarria Hernandez | PO Box 1234 | | | | Rincon | PR | 00677 | |
| 2103931 | ELBA IRIS LLUVERAS SANTANA | 879 ESTORNINO ST. | | | | SAN JUAN | PR | 00924 | |
| 1744086 | Elba Iris Martinez Arroyo | 2k 27 Calle 64 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1744086 | Elba Iris Martinez Arroyo | Box 335 | | | | Saint Just | PR | 00978 | |
| 1806612 | ELBA IRIS MONTES RIVERA | URB VILLA TABAIBA | CALLE TAINO #633 | | | PONCE | PR | 00716-1316 | |
| 1597918 | Elba Iris Pagan Gonzalez | HC01 Box 4222 | | | | Lares | PR | 00669 | |
| 1978538 | ELBA IRIS PAGAN MELENDEZ | PO BOX 4148 | BAYAMON GARDENS STA. | | | BAYAMON | PR | 00958 | |
| 1900180 | Elba Iris Perez Perez | Apartado 2513 | | | | Moca | PR | 00676-2513 | |
| 1712700 | Elba Iris Perez Satomayor | 1597 Grosella Los Caobos | | | | Ponce | PR | 00716 | |
| 1940613 | Elba Iris Rodriguez Berrios | HC01 Box 5685 | | | | Orocovis | PR | 00720 | |
| 1946585 | Elba Iris Sanchez Irizarry | Reparto Esperanza C-Jose G. Benites C-16 | | | | Yauco | PR | 00698 | |
| 1867787 | Elba Iris Torres Vega | HC-02 BOX 4839 | | | | COAMO | PR | 00769 | |
| 1709923 | Elba J. Caraballo Torres | HC5 Box 7243 | | | | Yauco | PR | 00698 | |
| 55119 | ELBA L BONILLA RIVERA | URB. MONTECASINO | CALLE CAOBA #118 | | | TOA ALTA | PR | 00953 | |
| 2015038 | Elba L Lopez Rosa | Cond. Paseo del Rio | Apt. 3501 | | | Hamacao | PR | 00791-4503 | |
| 1904618 | ELBA L NAZARIO LOPEZ | 50 ANASCO ST BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 | |
| 857670 | ELBA L NIEVES RUIZ | HC 01 BOX 4478 | | | | COMERIO | PR | 00782 | |
| 1196426 | ELBA L NIEVES RUIZ | HC 1 BOX 4478 | | | | COMERIO | PR | 00782 | |
| 1779468 | Elba L Roman Echeverria | 2068 Fortuna St. Constancia | | | | Ponce | PR | 00717 | |
| 1635813 | Elba I Santiago Lopez | EE-40 Calle 21 Urb. Cana | | | | Bayamón | PR | 00957 | |
| 531855 | ELBA L SIERRA LLANOS | URB LOS ARBOLES | 357 CALLE ACEROLA | | | RIO GRANDE | PR | 00745 | |
| 2095089 | ELBA L. BERRIOS MARTIN | EXT LA MILAGROSA | N 16 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 1898196 | Elba L. Berrios Martin | Ext. La Milagrosa c/7 N-16 | | | | Bayamon | PR | 00959 | |
| 1749744 | ELBA L. COLON MELENDEZ | X-3 CALLE TEGUCIGALPA | URB. ROLINS HILLS | | | CAROLINA | PR | 00987-7052 | |
| 1771925 | Elba L. Fred Marrero | D-165 Calle 4 Urb. Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2061550 | Elba L. Hernandez Muniz | PO Box 1585 | | | | Moca | PR | 00676 | |
| 1945898 | Elba L. Lopez Lopez | Urb. Los Rodriguez B-7 | | | | Camuy | PR | 00627 | |
| 1565008 | Elba L. Lopez Rosa | Cond. Paseo del Rio, Apt. 3501 | | | | Humacao | PR | 00791-4503 | |
| 1848421 | Elba L. Nazario Lopez | 50 Calle Anasco | Bonneville Heights | | | Caguas | PR | 00727 | |
| 1937311 | Elba L. Rivera Acevedo | P.O. Box 25 | | | | Camuy | PR | 00627 | |
| 1810272 | Elba L. Sierra Llanos | Urb Los Arboles | 357 Calle Acerola | | | Rio Grande | PR | 00745-5345 | |
| 262434 | Elba Laspina Rivera | Urb. Rio Canas | Calle Amazona 2808 | | | Ponce | PR | 00728-1722 | |
| 1883719 | Elba Leon Leon | 2P17 22 | | | | Caguas | PR | 00727 | |
| 1784844 | Elba Leticia Colon Ortiz | PO BOX 382 | | | | Salinas | PR | 00751 | |
| 1971111 | Elba Luisa Caban Gonzalez | 109 Vilma Barea | | | | Moca | PR | 00676 | |
| 1539186 | Elba Luz Mercado Gonzalez | Calle-12 #75 Nueva Vida El Tugue | | | | Ponce | PR | 00728 | |
| 1709618 | ELBA M COLON TORRES | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2112 | |
| 1715432 | Elba M Figueroa Rivera | P.O. Box 802 | | | | Cidra | PR | 00739 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1715432 | Elba M Figueroa Rivera | Urbanizacion Freire calle Esmeralda | num.7 | | | Cidra | PR | 00739 | |
| 1852934 | ELBA M QUINONES FELICIANO | 1211 CALLE PRADERAS - VALLE ALTO | | | | PONCE | PR | 00730 | |
| 1617225 | Elba M. Alvarado Alvarado | HC 01 Box 5904 | Bo. Bermejales Sector La Cuchilla | Carr. 143 Km 44.1 | | Orocovis | PR | 00720-9703 | |
| 1975390 | Elba M. Alvarado Rodriguez | Q-169 Calle Feliciano Delgado Nueva Vida | El Tuque | | | Ponce | PR | 00728-6736 | |
| 1785258 | ELBA M. GONZALEZ GARCIA | 201 CALLE  PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 1788688 | Elba M. González Garcia | 201 Calle Progreso | | | | Aguadilla | PR | 00603 | |
| 1716746 | Elba M. González García | 201 Calle Progreso | | | | Aguadilla | PR | 00603 | |
| 2015279 | Elba M. Jimenez Ortiz | 8114 Parcelas Las Piedras Bo Cocos | | | | Quebradillas | PR | 00678 | |
| 1981797 | Elba M. Jimenez Ortiz | 8114 Parcelas Las Piedras Bo.Cucos | | | | Quebradillas | PR | 00678 | |
| 1993792 | Elba M. Nevarez Chevere | 959 Luis Cordova Chirino | C-Club | | | San Juan | PR | 00924 | |
| 1972326 | ELBA M. OLIVERAS HERNANDEZ | 218-18, CALLE 502 | | | | CAROLINA | PR | 00985 | |
| 1595496 | Elba M. Quinones Feliciano | Urb. Valle Alto | 1211 Calle Pradera | | | Ponce | PR | 00730 | |
| 1803350 | ELBA MAGALI COLON TORRES | URB VILLA DEL CARMEN | 573 CALLE SALAMANCA | | | PONCE | PR | 00716-2112 | |
| 1820432 | Elba Melendez Alsina | #19 Calle Mirto | Urb. Mansiones Los Cedros | | | Cayey | PR | 00736 | |
| 1628482 | Elba Melendez Alsina | #19 C-Mirto URB Mansiones Los Cedros | | | | Cayey | PR | 00736 | |
| 1805161 | Elba Migdalia Colon Matos | N49 Calle 14 El Madrigal | | | | Ponce | PR | 00730 | |
| 1832475 | Elba Miranda Rivera | Chalets Las Muesas 5200 | Avenida Miguel de Muesas | | | Cayey | PR | 00736 | |
| 1902556 | Elba Monserrate Duprey Collado | # 7 Calle C- B Jardines de Arroyo | | | | Arroyo | PR | 00714-4296 | |
| 2103656 | ELBA MORALES MORALES | 4 B Urb. Campamento | | | | Gurabo | PR | 00778 | |
| 1619971 | ELBA MORALES PEREZ | PO BOX 1046 | | | | AGUADILLA | PR | 00605-1046 | |
| 1795945 | Elba Morales Torres | Maestra Retirada | Urb. Esanchez Martinez #9 | | | Ciales | PR | 00638 | |
| 1795945 | Elba Morales Torres | PO Box 466 | | | | Ciales | PR | 00638 | |
| 1757331 | Elba N Morales Garcia | Bo Guaniquilla BZN A-348 | | | | Aguada | PR | 00602 | |
| 1496431 | Elba N Quinones Pagan | PMB 868 PO BOX 2500 | | | | Toa Baja | PR | 00951 | |
| 2016357 | ELBA N SOTERO TORRES | HC-02 BOX 7831 | | | | GUAYANILLA | PR | 00656 | |
| 1899339 | Elba N. Baez Bonilla | HC 03 BUZON 33014 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2076616 | Elba N. Camacho Alicea | HC 1 Box 3349 | | | | Adjuntas | PR | 00601 | |
| 2104678 | Elba N. Cartagena Cruz | PO Box 2187 | | | | Guayama | PR | 00785 | |
| 1650612 | Elba N. Castro Gonzalez | P.O. Box 51 | | | | Canóvanas | PR | 00729 | |
| 1742267 | Elba N. Castro Tirado | HC-4 Box 8493 | | | | Canóvanas | PR | 00729 | |
| 1563085 | ELBA N. COSME ESTRELLA | 5-22 CALLE 3 LUB VILLA MARIA | | | | CAGUAS | PR | 00725 | |
| 2146606 | Elba N. Feliciano Torres | HC 02 Box 7918 | | | | Santa Isabel | PR | 00757 | |
| 1789808 | Elba N. Gonzalez Nieves | 1773 Holton Rod | | | | Lakeland | FL | 33810 | |
| 1596900 | Elba N. Mercado Maldonado | RR 1 Box 15424 | | | | Orocovis | PR | 00720 | |
| 1719441 | Elba N. Morales | Bo. Guaniquilla BZN A-348 | | | | Aguada | PR | 00602 | |
| 1790663 | ELBA NEGRON NEGRON | URB PERLA DEL SUR | 4532 CALLE PEDRO CARATINI URB. PERLA DEL SUR | | | PONCE | PR | 00730 | |
| 1781851 | Elba Negron Negron | URB Perla Del Sur | 4532 Calle Pedro M Caratini | | | Ponce | PR | 00717-0314 | |
| 150727 | ELBA NIEVES RUIZ | HC-01, BOX 4478 | | | | COMERIO | PR | 00782 | |
| 1945835 | ELBA NYDIA TORRES TORRES | PO BOX 334650 | | | | PONCE | PR | 00733 | |
| 1760905 | Elba Ocasio Rivera | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 1979408 | ELBA QUINONES PIZARRO | HC 01 BOX 3791 | | | | LOIZA | PR | 00772 | |
| 150743 | ELBA R ROCHE DOMINGUEZ | HC 1 BOX 10348 | | | | PENUELAS | PR | 00624 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2041215 | Elba R. Perez Escobar | Urb. Villa Carolina | C-78 B-112 #10 | | | Carolina | PR | 00983 | |
| 1958903 | Elba Ramos Moczo | Urb.Colinas Metropolitanas | Calle Collores H-20 | | | Guaynabo | PR | 00969 | |
| 1729630 | Elba Rebecca Acevedo Echeverría | 2400 Avenida Albizu Campos | | | | Rincón | PR | 00677 | |
| 985065 | Elba Rivera Cardona | Ext. Jard. de Coamo | Calle 15 A 14 | | | Coamo | PR | 00769 | |
| 1998688 | Elba Rivera Figueroa | Urb. El Rosario E2 Calle B | | | | Vega Baja | PR | 00693 | |
| 2023465 | Elba Rivera Rodriguez | Carr. 735 KM 0.9 Bld Valle Real | | | | Cayey | PR | 00737 | |
| 2016640 | Elba Rivera Rodriguez | Carr. 735 Km. 0.9 | | | | Cayey | PR | 00939 | |
| 2131155 | Elba Rivera Rodriguez | Cond. Santa Ana | Apto. 14 A | | | Guaynabo | PR | 00657 | |
| 2022115 | ELBA RIVERA RODRIGUEZ | MIGUEL A ALVEH RODRIGUEZ | CORR. 735 KM. 0.9 | SEC. VALLE REAL | | CAYEY | PR | 00737 | |
| 2022115 | ELBA RIVERA RODRIGUEZ | PO BOX 370477 | | | | CAYEY | PR | 00737-0477 | |
| 1753017 | ELBA RODRIGUEZ BARRETO | CALLE DR FRANCISCO OLLER BK 38 5TA SEC LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 1753017 | ELBA RODRIGUEZ BARRETO | CALLE DR FRANCISCO OLLER BK-38 5TA SEC | | | | LEVITTOWN | PR | 00949 | |
| 1954238 | ELBA RODRIGUEZ LEON | URB. JARDINES DE CAYEY II | CALLE ORQUIDEA B-13 | | | CAYEY | PR | 00736 | |
| 1655501 | Elba Rodríguez Rodríguez | HC 07 Box 32544 | | | | Hatillo | PR | 00659 | |
| 150753 | ELBA RODRIGUEZ SANTIAGO | 14 CALLE PEDRO CARDONA | | | | FLORIDA | PR | 00650 | |
| 481799 | ELBA RODRIGUEZ SIERRA | 13449 MEADOW BAY LOOP | | | | ORLANDO | FL | 32824 | |
| 1818744 | Elba Rosa Gonzalez Berrios | Bo Vista Alegre | HC-01 Box 7501 | | | Villalba | PR | 00766 | |
| 895150 | ELBA S SANTIAGO LUZUNARIS | PO BOX 1068 | | | | PATILLAS | PR | 00723 | |
| 1827730 | Elba Santana Castro | 3150 Calle Turpial | Villa del Carmen | | | Ponce | PR | 00716-2251 | |
| 1995923 | Elba Santiago Rodriguez | Arizona 8 # 17 | | | | Arroyo | PR | 00714 | |
| 1605112 | ELBA SERRA LARACUENTE | HC 01 BOX 2761 | | | | JAYUYA | PR | 00664 | |
| 2129697 | Elba Sisco Rodriguez | 3428 Calle Tropical Del Villa Carmen | | | | Ponce | PR | 00716-2259 | |
| 1875237 | Elba Socorro Figueroa Ortiz | D 9 Calle 3 D-9 | | | | Guayama | PR | 00784 | |
| 1753110 | Elba Sostre Melendez | Departamento de Educacion - Junta de Retiro | P.O. Box 143583 | | | Arecibo | PR | 00614 | |
| 1753110 | Elba Sostre Melendez | P.O. Box 143583 | | | | Arecibo | PR | 00614 | |
| 1701139 | Elba Vazquez Ortiz | P.O.Box 209 | | | | Orocovis | PR | 00720 | |
| 895167 | ELBA VELEZ TORRES | BO EL SECO | 15 CALLE JUAN B LOJO | | | MAYAGUEZ | PR | 00682 | |
| 1819654 | ELBA Y SANTOS ORTIZ | HC 04 BOX 5484 | | | | COAMO | PR | 00769 | |
| 1882927 | Elba Yamira Colon Nery | P.O. Box 3725 | | | | Carolina | PR | 00984 | |
| 1882927 | Elba Yamira Colon Nery | Villa Carolina | Quinones B.24  # 45 | | | Carolina | PR | 00985 | |
| 1997111 | Elba Yasmin Velazquez Tilo | PO Box 1884 | | | | Mayaguez | PR | 00680 | |
| 197234 | ELBA Z GONZALEZ COLON | URB LAS ALONDRAS | C15 CALLE 2 | | | VILLALBA | PR | 00766-2308 | |
| 1794100 | ELBA Z SANCHEZ RIVERA | CALLE 23 X 6 | INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 | |
| 2014911 | ELBA Z. ORTIZ CARABALLO | 719 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 1940098 | Elbert A Camargo Orenju | HC-4 Box 11654 | | | | Yauco | PR | 00698 | |
| 2012738 | Elbert A. Camargo Orengo | HC-4 Box 11654 | | | | Yauco | PR | 00698 | |
| 2092189 | Elbia M. Gonzalez Ramirez | Ext. Jards de Arroyo calle P-027 | | | | Arroyo | PR | 00714 | |
| 183712 | ELBIN GARCIA AMARO | PO BOX 1162 | | | | PATILLAS | PR | 00723 | |
| 1685923 | Elda D Atilano Colón | Las Lomas C/24 SO # 1654 | | | | San Juan | PR | 00921 | |
| 1685923 | Elda D Atilano Colón | PO Box 31347 | | | | San Juan | PR | 00829-2347 | |
| 1660466 | Elda L. Conception Perez | Urb. Floral Park | 455 Calle Padre Berrios | | | San Juan | PR | 00917-3817 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1776288 | ELDA L. PEREZ JIMENEZ | P.O. BOX 1055 | | | | OROCOVIS | PR | 00720 | |
| 1757068 | ELDA M. JURADO BRACERO | URB. SAN JOSE #320 | CALLE BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 1567857 | Elda M. Padilla Cancel | PO Box 2975 | | | | Mayaguez | PR | 00681 | |
| 1596199 | Elda Medina Hernandez | Calle Gran Ausubo #408 | Urb. Ciudad Jardin 3 | | | Toa Alta | PR | 00953 | |
| 1726468 | Elda Mical Ortiz Pimentel | Res. Villa del Caribe Edf.#11 Apto. 68 | | | | Patillas | PR | 00723 | |
| 1957723 | ELDA ORTIZ ROSARIO | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | | GUAYANILLA | PR | 00656 | |
| 895184 | ELDRA COLON CRUZ | PO BOX 950 | | | | VILLALBA | PR | 00766 | |
| 857673 | ELDRY LLOPEZ VEGA | VILLAS DEL TUREY | 41119 PASEO TUREY | | | COTO LAUREL | PR | 00780-3201 | |
| 1763866 | ELEACIN VAZQUEZ MORALES | 11152 GIRASOL CONCORDIA | | | | SANTA ISABEL | PR | 00757 | |
| 1783518 | Eleazar Diaz Cepeda | Urb Jardines de Palmarejo Calle 8 J-16 San Isidro | | | | Canovanas | PR | 00729 | |
| 1998339 | Eleazar Ruiz Rodriguez | PO Box 551 | | | | Maunabo | PR | 00707 | |
| 985216 | ELEAZER MELENDEZ GONZALEZ | BO MOGOTE | 44 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736-3125 | |
| 1858473 | Elena Berastain Sanes | G-2 Gaudi Urb. Quintas de Monserrate | | | | Ponce | PR | 00730 | |
| 1768922 | Elena Berastain Sanes | G-2 Guadi Urb. Quintas de Monserrate | | | | Ponce | PR | 00730 | |
| 56283 | Elena Borrero Siberon | Urb. El Cortijo | K8 Calle 13 | | | Bayamon | PR | 00956-5628 | |
| 2119513 | Elena Cruz Torres | HC-01  Box 5068 Ollas | | | | Santa Isabel | PR | 00757 | |
| 184365 | ELENA GARCIA COLON | URB ESTANCIA | C39 PLAZA 24 | | | BAYAMON | PR | 00961 | |
| 1719360 | Elena H. De La Rosa Perez | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | |
| 1734665 | Elena Helen De La Rosa Perez | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | |
| 1747312 | Elena Helen De La Rosa Pérez | PO Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | |
| 1790210 | Elena Hernandez Escalante | PO Box 370015 | | | | Cayey | PR | 00737 | |
| 1642055 | Elena Hernandez Ortiz | 272 CALLE MADRID | URB DORAVILLE | | | DORADO | PR | 00646 | |
| 1196648 | ELENA LUNA COLON | VILLA CAROLINA 2439 | CALLE JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| 1750350 | ELENA M. ALFARO ORTEGA | URB. SANS SOUCI | L-9 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 1999370 | Elena Mercado Merle | Bo. Jacaboa, Carr. 3 R-758 | KoH9 | | | Patillas | PR | 00723 | |
| 1615268 | Elena Mercado Quiñones | P O Box 831 | | | | Yauco | PR | 00698 | |
| 1535169 | Elena Miagnos Graudiel Ramirez | PO Box 370267 | | | | Cayey | PR | 00737 | |
| 1701616 | Elena Nazario Rodriguez | Urb. Villas del Prado | Calle Imperial 848 | | | Juana Diaz | PR | 00795 | |
| 1747996 | Elena Otero Rodriguez | P.O. Box 5048 | | | | Vega Alta | PR | 00692 | |
| 1822488 | Elena Perez Cintron | HC 7 Box 32014 | | | | Juana Diaz | PR | 00795 | |
| 1753427 | ELENA PEREZ GUZMAN | BO. VALENCIANO ABAJO HC 2 | BUZON 11186 | | | JUNCOS | PR | 00777 | |
| 1742748 | Elena PEREZ GUZMAN | BO. VALENCIANO ABAJO HC 2 11186 | | | | JUNCOS | PR | 00777 | |
| 1654924 | Elena Quinones Santiago | 1747 Calle Julio C. Arteaga Villa Grillasco | | | | Ponce | PR | 00717-0507 | |
| 1655182 | Elena Quinones Santiago | 1747 Calle Julio C. Arteaqa | Villa Grillasca | | | Ponce | PR | 00717-0507 | |
| 1728777 | Elena Ramirez Vasquez | RR4 Box 817 | | | | Bayamón | PR | 00956 | |
| 1947001 | Elena Ramirez Vazquez | RR 4 Box 817 | | | | Bayamon | PR | 00956 | |
| 2160393 | Elena Rivera | HC 4 BOX 6336 | | | | Yabucoa | PR | 00767 | |
| 1529603 | Elena Rivera Arroyo | Urb Fair View Calle 10 M10 | | | | San Juan | PR | 00926 | |
| 1660175 | ELENA SANCHEZ VEGA | CARRETERA 181 | RAMAL 9933 | KM 0.8 BO. JAGUAR | | GURABO | PR | 00778 | |
| 1734762 | Elena Sanchez Vega | Carretera 181 Ramal 9933 Km 0.8 | | | | Gurabo | PR | 00778 | |
| 1838165 | Elena Toro Perez | Carr. 344 km12 HC-2 Box 8986 | | | | Hormigneios | PR | 00660 | |
| 1585418 | ELENA TORRES MUNIZ | HC 03 BOX 11040 | | | | JUANA DIAZ | PR | 00795-9505 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1196694 | ELENIA ACOSTA DESSUS | URB DEL CARMEN | 26 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 1604683 | Elenia Acosta Dessus | Urb. Del Carmen C-2 #26 | | | | Juana Diaz | PR | 00795 | |
| 1564380 | Elenia Morales Rodriguez | P.O. Box 1438 | | | | Guayama | PR | 00785 | |
| 2132491 | ELENITH RIVERA RODRIGUEZ | K4 CALLE 2 URB. MONTERREY | | | | COROZAL | PR | 00783 | |
| 396363 | Eleonidas Paula Mota | Urb Los Dominicos | C55 Calle Santo Domingo | | | Bayamon | PR | 00957 | |
| 1795313 | ELEONOR RIVERA RAMOS | CALLE DIAMANTE 17 | URB. VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 1795313 | ELEONOR RIVERA RAMOS | MICHELLE SILVESTRIZ ALEJANDRO | PO Box 13282 | | | SAN JUAN | PR | 00908 | |
| 1901277 | Eleutena Gonzalez Rodriguez | HC 64 BOX 7887 | | | | PATILLAS | PR | 00723 | |
| 1621700 | Eleuteria Martinez Rodriguez | Urb Mansiones C-2 Buzon 3 | | | | Sabana Grande | PR | 00637 | |
| 1555091 | Eleuteria Salas Hernandez | 539 Calle Turguesa | | | | Moca | PR | 00676-5461 | |
| 1985559 | Eleuterio Reyes Ayala | PO Box 1281 | | | | Aibonito | PR | 00705 | |
| 1565443 | Eleuterio Rivera Colon | #265 Calle Isabel La Catolica | | | | San Juan | PR | 00918 | |
| 1565443 | Eleuterio Rivera Colon | PO Box 190483 | | | | San Juan | PR | 00918 | |
| 2148163 | Eleuterio Rodriguez Sanchez | HC-02 Box 9848 | | | | Juana Diaz | PR | 00795 | |
| 1765996 | Eleuterio Ruiz Torres | HC 61, Box 5275 | | | | Aguada | PR | 00602 | |
| 1741069 | ELEYDA NIEVES RUIZ | PLAZA II RIO CRISTAL | RB -25 | | | TRUJILLO ALTO | PR | 00976 | |
| 1780227 | ELEYDIE ROSADO RUIZ | PARCELA 437 CALLE 19 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 985481 | ELFREN COLON RODRIGUEZ | LA CUMBRE GDNS | 200 CALLE SANTA ROSA APT 103 | | | SAN JUAN | PR | 00926-5634 | |
| 2050119 | Elfrida Garcia Toro | PO Box 683 | | | | Sabana Grande | PR | 00637 | |
| 2059829 | Elfrida Gastaliturri Negron | 256 CALLE EL CASTILLO | | | | AGUADILLA | PR | 00603 | |
| 1538282 | Elfrida Pineiro Figueroa | Head Start & Early Head Start Municipio de Isabela | Asistente de Maestra | Urbanizacion Lamela Acerina #117 | | Isabela | PR | 00662 | |
| 1538282 | Elfrida Pineiro Figueroa | PO Box 389 | | | | Isabela | PR | 00662 | |
| 2011963 | Elga Blasini Brito | D-3 Calle Diana Santa Rosa | | | | Caguas | PR | 00725 | |
| 1802391 | Elga I Mattei Saez | Urb Campo Alegre | F2 Calle  Laurel | | | Bayamon | PR | 00956 | |
| 1686369 | ELGA M RIVERA CINTRON | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 | |
| 2130518 | Elga Santos Ortega | K-5 4 Urb Santa Monica | | | | Bayamon | PR | 00957 | |
| 4560 | ELI ACOSTA RODRIGUEZ | K-2 Calle 9 Urb Paseo Costa Del Sur | | | | Salinas | PR | 00751 | |
| 4560 | ELI ACOSTA RODRIGUEZ | URB PASEO COSTA DEL SUR | 321 CALLE 9 | | | AGUIRRE | PR | 00704 | |
| 1977760 | Eli Albaet Torres Soto | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | |
| 80023 | ELI CARRION DIAZ | BO MARIANA | BUZON 227-A | | | NAGUABO | PR | 00718 | |
| 1621090 | Eli D Bonilla Diaz | HC-02 Box 7979 | | | | Guayanilla | PR | 00656 | |
| 1965149 | Eli E. Rodriguez Mercado | HC 02 Box 7999 | | | | Guayanilla | PR | 00656 | |
| 1713215 | Eli I Davila Gonzalez | 79 Calle Tomas C Maduro | | | | Juana Diaz | PR | 00795 | |
| 1658369 | Eli Josue Rodriguez Pastrana | 527 Calle Extension Sur | | | | Dorado | PR | 00646 | |
| 1743762 | Eli Josue Rodriguez Pastrana | 527 Calle Extesion Sur | | | | Dorado | PR | 00646 | |
| 2144453 | Eli Lopez Padilla | HC 01 Box 6224 | | | | Santa Isabel | PR | 00757 | |
| 2108079 | ELI M. QUINONES LOPEZ | 354 SANTIAGO IGLESIAS | | | | SALINAS | PR | 00751 | |
| 1753136 | Eli Michelle Andersen | PO Box 851 | | | | Barceloneta | PR | 00617 | |
| 1606879 | Eli R. Rosa Marcano | Calle 3 C-21 Urb. Myrlena | | | | Caguas | PR | 00725 | |
| 1196771 | ELI S. ALOMAR COLON | BOX 1080 | | | | SALINAS | PR | 00751 | |
| 1769014 | Eli S. Ortiz Ayala | Urb. Toal Alta Heights 0-32 Calle 19 | | | | Toa Alta | PR | 00953 | |
| 1938993 | Eli Samuel Encarnacion Lopez | P.O. Box #5368 | | | | Caguas | PR | 00726-5368 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738656 | Eli Samuel Sanchez De Jesus | C-11, calle 28 Villa del Rey 5 | | | | Caguas | PR | 00727 | |
| 1738656 | Eli Samuel Sanchez De Jesus | C-11, calle 29 Villa del Rey 5 | | | | Caguas | PR | 00727 | |
| 1740565 | ELI SAMUEL SANCHEZ DE JESUS | CALE 28  C-11  VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 | |
| 1746720 | ELI SAMUEL SANCHEZ DE JESUS | CALLE 28, C-11, VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 | |
| 1724515 | Elia Castañon Rodriguez | PO Box 603 | | | | Guanica | PR | 00653 | |
| 2073603 | ELIA DORIS CASTILLO CRUZ | J-93 CALLE MARMOL | | | | SAN GERMAN | PR | 00683 | |
| 1671610 | Elia E Aviles Blanco | Apt. 801 Carr.190 Fontana Towers | | | | Carolina | PR | 00982 | |
| 1588853 | Elia E Gonzalez Arroyo | Calle Pontevedra 2618 | Jardines Fagot | | | Ponce | PR | 00716 | |
| 1747468 | ELIA E MONGES JIMENEZ | PO BOX 3001, DEPTO. 128 | | | | RIO GRANDE | PR | 00745 | |
| 1795938 | ELIA E. OYOLA SANTIAGO | HC 01 BOX 7416 | | | | AGUAS BUENAS | PR | 00703 | |
| 1635062 | Elia E. Santiago Rosa | HC 2 Box 123340 | | | | Moca | PR | 00676 | |
| 1645281 | Elia I. Negron Aponte | 262 Emanuel | | | | Juana Diaz | PR | 00795 | |
| 1813544 | Elia I. Velázquez Hernandez | PO Box 9631 | | | | Cidra | PR | 00739 | |
| 1753183 | Elia I. Velázquez Hernández | P.O Box 9631 | | | | Cidra | PR | 00739 | |
| 1824000 | Elia Iliana Acosta Almodovar | Hc 01 Box 6751 | | | | San German | PR | 00683 | |
| 2041725 | Elia Iris Santiago Castro | Apartado 204 | | | | Penuelas | PR | 00624 | |
| 1795443 | Elia Iris Santiago Castro | Apdo. 204 | | | | Penuelas | PR | 00624 | |
| 2027967 | Elia Maria Hernandez Martinez | Bo. Cerro Gordo | P.O. Box 652 | | | Villalba | PR | 00766 | |
| 1963286 | Elia Maria Quiles Santiago | Urb. Costa Sur A1 | Brisas del Mar | | | Yauco | PR | 00698 | |
| 1982009 | ELIA N. RUBERO SANTIAGO | P.O. BOX 627 | | | | OROCOVIS | PR | 00720 | |
| 1884960 | ELIA NAZARIO FLORES | 146 CALLE G. URB. SAN ANTONIO | | | | ARROYO | PR | 00714 | |
| 1880446 | ELIA ROMAN RUIZ | R8 18 Urf Alta Vista | | | | Ponce | PR | 00716-4278 | |
| 2061183 | ELIA ROSA VEGA VELEZ | PO BOX 1738 | | | | YAUCO | PR | 00698 | |
| 1718995 | Eliada Mendez Torres | 2439 Oak Mill Dr. | | | | Kissimmee | FL | 34744 | |
| 1528986 | Elias Agueda Rios | PO Box 508 | | | | Florida | PR | 00650 | |
| 1525375 | Elias Agueda Rios | PO Box 5085 | | | | Florida | PR | 00650 | |
| 2141346 | Elias Carrillo Guzman | HC 6 Box 4332 | | | | Coto Laurel | PR | 00780 | |
| 1461538 | Elias Castro Rivera | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1461538 | Elias Castro Rivera | Res. Manuel A. Perez | EDif G-3 | Apt 28 | | Rio Piedras | PR | 00923 | |
| 127034 | Elias De Jesus Conde | HC 22 Box 8574 | | | | Juncos | PR | 00777 | |
| 1728580 | Elias Hernandez Ayala | 479 Riverside Dr | | | | Lawrence | MA | 01840 | |
| 1956947 | Elias Lama | P.O. Box 370736 | | | | Cayey | PR | 00736 | |
| 1652905 | ELIAS LOPEZ ROMAN | PO BOX 1584 | | | | ARECIBO | PR | 00613-1584 | |
| 151143 | ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | PO BOX 1584 | | | | ARECIBO | PR | 00613 | |
| 1600763 | Elias Mendez Cuevas | HC 1 Box 3919 | | | | Las Manas | PR | 00670 | |
| 1600763 | Elias Mendez Cuevas | HC Box 43919 | | | | Las Manas | PR | 00670 | |
| 1811190 | ELIAS PADUA CUEVAS | HC 01 BOX 3068 | | | | ADJUNTAS | PR | 00601 | |
| 151183 | ELIAS RIVERA DIAZ | PO BOX 21 | | | | AGUIRRE | PR | 00704 | |
| 2078115 | Elias Santiago Correa | A-3 Calle Maria Casado | Urb. Las Vegas | | | Canovanas | PR | 00729 | |
| 985628 | ELIAS SANTIAGO SANTIAGO | HC 1 BOX 8199 | | | | PENUELAS | PR | 00624-9767 | |
| 1674735 | Elias Serrano Cordero | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1196896 | ELIAS SERRANO CORDERO | HC-1 BOX 5094 | | | | CAMUY | PR | 00627 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 985635 | ELIAS VILLEGAS BAEZ | HC 6 BOX 10214 | | | | GUAYNABO | PR | 00971-8504 | |
| 1779224 | Eliat Soé García Correa | Urb. Jardines de Dorado Calle Gardenia G-4 | | | | Dorado | PR | 00646 | |
| 1586221 | ELIAZAR CRUZ RODRIGUEZ | 1672 SOUTHSIDE DR | | | | ONEONTA | NY | 13820-2281 | |
| 1678940 | ELIAZAR SILVA CUEVAS | URB. COSTA SUR | CALLE MIRAMAR F-9 | | | YAUCO | PR | 00698 | |
| 1758342 | Eliazib Rivera Flores | A-14 Calle Turquesa | Urb. La Plata | | | Cayey | PR | 00736 | |
| 1616846 | Elibel Ortiz Berrios | HC 71 Box 2160 | | | | Naranjito | PR | 00719 | |
| 985638 | Eliberto Colon Burgos | A24 Colinas De Coamo | | | | Coamo | PR | 00769-2357 | |
| 1743673 | Elida Hernandez Rivera | HC02 Box 8184 | | | | Jayuya | PR | 00664 | |
| 2108141 | Elida L. Valle Perez | Calle San Narciso 260 | | | | Aguada | PR | 00602 | |
| 1883140 | Elida Margarita Garcia Santiago | 5-96B Barriada Marin | | | | Guayama | PR | 00784 | |
| 2036980 | Elida Margarita Garcia Santiago | 96 B Calle 5 Barriada Marin | | | | Guayama | PR | 00784 | |
| 1859459 | Elida Margarita Garcia Santiago | 96B calle 5 | Bda. Marin | | | Guayama | PR | 00784 | |
| 1963762 | Élida Margarita Garcia Marín | 5-96B Barriada Marín | | | | Guayama | PR | 00784 | |
| 1916881 | Elida Negron Vazquez | 890 Calle Espada | | | | Ensenada | PR | 00647 | |
| 895332 | ELIDA ROMERO ROBLES | 274 CALLE CANALS | APT 804 | | | SAN JUAN | PR | 00907 | |
| 895332 | ELIDA ROMERO ROBLES | PO BOX 9022476 | | | | SAN JUAN | PR | 00902 | |
| 1918596 | ELIDA TORRES COLON | APARTADO 850 | | | | VILLALBA | PR | 00766 | |
| 2015992 | Elida Torres Santiago | HC-3 Box 14855 | | | | Yauco | PR | 00698 | |
| 1801650 | Elides de Jesus Colon | Bo Vocas Sector: Vista Alegre | | | | Villalba | PR | 00766 | |
| 1841339 | Elides De Jesus Colon | HC 1 Box 7530 | Bo. Vacas Sector Vista Alegre | | | Villalba | PR | 00766 | |
| 1830290 | ELIDES DE JESUS COLON | HC 1 BOX 7530 | | | | VILLALBA | PR | 00766 | |
| 1917942 | Elidia Garcia Romero | Calle del Parque EE14 | | | | Bayamon | PR | 00961 | |
| 1791476 | Elidia Nieves Rivera | HC5 Box 58677 | | | | Hatillo | PR | 00659 | |
| 1626541 | ELIDIA PEREZ REYES | HC 01 BOX 4667 | | | | UTUADO | PR | 00641 | |
| 2005800 | ELIDIA PRIETO MARTINEZ | HC01 BOX 3908 | | | | LARES | PR | 00669 | |
| 2005800 | ELIDIA PRIETO MARTINEZ | HC02 BOX 3908 | | | | LARES | PR | 00669 | |
| 2058592 | Eliduvino Vargas Ramos | HC 03 Box 17471 | | | | Coamo | PR | 00769 | |
| 2093130 | Elie Minet Rodriguez Valls | RR-1 Box 11148 | Bo Sabana | | | Orocoris | PR | 00730 | |
| 1898876 | Eliel L. De Jesus Ayala | I-311 Calle Munoz Rivera | | | | Carolina | PR | 00985 | |
| 1660598 | Eliel Mangual Gonzalez | Urb. Los Robles Calle Cedro #179 | | | | Moca | PR | 00676 | |
| 1604487 | Eliel Manqual Gonzales | Urb Los Robles | Calle Cedro 179 | | | Moca | PR | 00676 | |
| 1196954 | ELIEL PLAZA RIVERA | HC 02 BOX 6648 ADJUNTAS VEGAS ARRIBA | | | | ADJUNTAS | PR | 00601 | |
| 1547250 | ELIESER NIEVES HERNANDEZ | 12 URB LIRIOS DEL VALLE E21 | | | | ANASCO | PR | 00610-9886 | |
| 1555285 | Elieser Nieves Hernandez | 12 Urb. Lirios Del Valle E21 | | | | Anasco | PR | 00610 | |
| 1555903 | Elieser Nieves Hernandez | 12 Urb. Livios Del Valle E21 | | | | Anasco | PR | 00610 | |
| 1548046 | Elieser Nieves Heruaudez | 12 Urb. Lirios del Valle E21 | | | | Anasco | PR | 00610 | |
| 1696769 | Eliezer A Roman Pagan | AN-10 Calle 41 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1717119 | Eliezer A. Román Pagán | AN-10  Calle 41 | Urb. Santa Juanita | | | Bayamón | PR | 00956 | |
| 2145700 | Eliezer Aviles Padilla | HC 01 Box 3721 | | | | Salinas | PR | 00751 | |
| 1660254 | Eliezer Colon Rivera | PO Box 123 | | | | Cidra | PR | 00739 | |
| 2118162 | ELIEZER COSME GONZALEZ | #104  C/6 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2118162 | ELIEZER COSME GONZALEZ | HC 05 BOX 5895 | | | | JUANA DIAZ | PR | 00795 | |
| 1455678 | Eliezer De la Paz Cotto | HC 02 Box 10064 | | | | Guaynabo | PR | 00971 | |
| 1455678 | Eliezer De la Paz Cotto | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1582641 | Eliezer Lugo Matos | HC 37 BOX 8336 | | | | GUANICA | PR | 00653 | |
| 1586718 | ELIEZER LUGO MATOS | HC38 BOX 8336 | | | | GUANICA | PR | 00653 | |
| 1197043 | ELIEZER M SANTOS NIEVES | HC 2 BOX 6507 | | | | GUAYANILLA | PR | 00656 | |
| 1739753 | ELIEZER MALDONADO CRUZ | URB JARDINES DE RIO GRANDE | CB 557 CALLE 80 | | | RIO GRANDE | PR | 00745 | |
| 1609478 | ELIEZER MARRERO ROSARIO | 2B10 CALLE 12 | URB. LA PROVIDENCIA | | | TOA BAJA | PR | 00953-4627 | |
| 1197050 | Eliezer Matos Guzman | 8207 Sector Vendrel | | | | Utuado | PR | 00641 | |
| 2100054 | ELIEZER MEDINA HUERTAS | EXT VILLA PARAISO | CALLE TEMOR 1905 | | | PONCE | PR | 00728 | |
| 1980372 | ELIEZER MILAN TORRES | HC 7 BOX 38665 | | | | AGUADILLA | PR | 00690 | |
| 1990457 | ELIEZER NIEVES ORTIZ | PO BOX 53 | | | | COMERIO | PR | 00782 | |
| 985721 | Eliezer Pagan Alvarado | Jard Del Caribe | 2B10 Calle 54 | | | Ponce | PR | 00728-2658 | |
| 1751078 | ELIEZER PEREZ CARDONA | 12 RUTA 474 | | | | ISABELA | PR | 00662 | |
| 1677952 | Eliezer Perez Ortiz | Bo. Farallon 27506 Calle Ramon Rivera | | | | Cayey | PR | 00736 | |
| 1750276 | Eliezer Plaza Rodriguez | HC 61 Box 35031 | | | | Aguada | PR | 00602-9557 | |
| 1747484 | Eliezer Plaza Rodriguez | HC 61 Box 35031 | Carr.411 Bo. Interior Guayabo | | | Aguada | PR | 00602-9557 | |
| 1197076 | ELIEZER PRATT RUIZ | HC 5 BOX 55112 | | | | MAYAGUEZ | PR | 00680 | |
| 151392 | ELIEZER PRATTS RUIZ | HC 5 BOX 55112 | | | | MAYAGUEZ | PR | 00680 | |
| 857679 | ELIEZER REYES ACEVEDO | BOX 282 | | | | LARES | PR | 00669 | |
| 1918326 | ELIEZER REYES ACEVEDO | PO BOX 282 | | | | LARES | PR | 00669 | |
| 1885940 | ELIEZER RIVERA BALAY | SECTOR VILLA POMPENE | 2174 CAMARON | | | PONCE | PR | 00716 | |
| 1733452 | Eliezer Rivera Oropeza | RR 3 Box 9434 | | | | Toa Alta | PR | 00953 | |
| 1571559 | Eliezer Rivera Torres | P.O. BOX 664 | | | | Benuelos | PR | 00624 | |
| 1468223 | Eliezer Robles García | HC 4 Box 4220 | Bo Pasto Seco | | | Las Piedras | PR | 00771 | |
| 1825230 | Eliezer Rodriguez Medina | 8179 Omaha Cir | | | | Spring Hill | FL | 34606 | |
| 1585335 | Eliezer Rodriquez Agosto | PO Box 1787 | | | | Las Pierdas | PR | 00771 | |
| 1971799 | Eliezer Rolon Solivan | PO Box 485 | | | | Guayama | PR | 00785 | |
| 1610830 | ELIEZER ROMAN LUGO | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | |
| 1964401 | Eliezer Roman Pagan | AN-10 Calle 41 Urb. Santa Juanita | | | | Bayamon | PR | 00956 | |
| 1964785 | Eliezer Roman Pagan | Calle Carrion Maduro #188 Interior | Buen Consejo | | | San Juan | PR | 00926 | |
| 1946256 | Eliezer Roman Pagan | Urb. Santa Juanita | AN-10 Calle 41 | | | Bayamon | PR | 00956 | |
| 1964785 | Eliezer Roman Pagan | Urb. Santa Juanita | AN-10 Calle 41 | | | Baymon | PR | 00956 | |
| 895386 | Eliezer Rosario Gerena | 42 Ave Ceiba | | | | Ceiba | PR | 00735 | |
| 895386 | Eliezer Rosario Gerena | Calle Jorge Bird Leon #68 | | | | Fajardo | PR | 00738 | |
| 1462583 | Eliezer Serrano Rivera | Cond. Parque los monacillos 1800C/Sangregorio | | | | San Juan | PR | 00921 | |
| 1462583 | Eliezer Serrano Rivera | Metropolitan Bus Authority. | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1197120 | ELIEZER TORRES AMADOR | HC 67 BOX 16519 | | | | FAJARDO | PR | 00738 | |
| 1671612 | ELIEZER TORRES CRUZ | HC 02 BOX 10238 | | | | JUNCOS | PR | 00777 | |
| 1632161 | ELIEZER TORRES CRUZ | HC-02 BOX 10238 | | | | JUNCOS | PR | 00777-9604 | |
| 1197127 | ELIEZER VARGAS DE JESUS | URB CIUDAD REAL | 614 CALLE ASIS | | | VEGA BAJA | PR | 00693 | |
| 576321 | Eliezer Vega Reyes | Diego Ledde | PO Box 891,Guayama | | | Guayama | PR | 00785 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 576321 | Eliezer Vega Reyes | Diego M. Ledee | Aptdo 891 | | | Guayama | PR | 00785 | |
| 985747 | ELIEZER VEGA SOTO | PO BOX 1617 | | | | AGUADA | PR | 00602 | |
| 1197135 | ELIEZER ZAYAS SANTIAGO | P.O. BOX 948 | | | | COAMO | PR | 00769 | |
| 1197135 | ELIEZER ZAYAS SANTIAGO | URB JDNS DE SANTA ANA | D16 CALLE 5 | | | COAMO | PR | 00769 | |
| 895393 | ELIFAZ PINTO SANTIAGO | PO BOX 1704 | | | | CANOVANAS | PR | 00729 | |
| 1870140 | Eligia Santiago Irizarry | Urb Villas Del Prado | Calle Las Olas 307 | | | Juana Diaz | PR | 00795 | |
| 1887320 | ELigia Santiago Irizarry | Urb.Villas Del Prado 307 | Las olas | | | Juana Diaz | PR | 00795 | |
| 1887320 | ELigia Santiago Irizarry | Urb.Villas Del Prado 707 | | | | Juana Diaz | PR | 00795 | |
| 839791 | Eligio Cuba Mendez | HC-01 Box 4857 | | | | Camuy | PR | 00627 | |
| 1892827 | ELIGIO PAGAN PEREZ | Bo. Quebioda Honda Carr 381 | | | | GUAYANILLA | PR | 00656 | |
| 1909979 | Eligio Pagan Perez | Bo. Quebrada Honda Carr 381 | | | | Guayanilla | PR | 00656 | |
| 1909979 | Eligio Pagan Perez | HC 01 B2 6948 | | | | Guayanilla | PR | 00656 | |
| 1892827 | ELIGIO PAGAN PEREZ | HC01 B2B948 | | | | Guaganilla | PR | 00656 | |
| 1469120 | Eligio Ramos Vera | Brisas Parque Escorial | Apto 1601 | | | Carolina | PR | 00987 | |
| 1753103 | ELIGIO RUIZ RAMIREZ | BALCONES MONTE REAL APT 401A | | | | CAROLINA | PR | 00987 | |
| 1753103 | ELIGIO RUIZ RAMIREZ | Eligio Ruiz- Ramirez  Inspector  Juegos de Azar  PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 1971442 | ELIHISABEL VEGA BAHAMUNDI | URB EL PEDREGAL | 161 CALLE ZAFRA | | | SAN GERMAN | PR | 00683-8529 | |
| 1726744 | Elihu Santos Santana | Concepcion Rosado, Maria D | HC46 Box 6152 | | | Dorado | PR | 00646-9632 | |
| 1737773 | ELIHU SANTOS SANTANA | P.O. BOX 3601 | | | | BAYAMON | PR | 00958 | |
| 985795 | Elihu Sharon Gonzalez | Reparto Daguey | Calle 4 F 13 | | | Anasco | PR | 00610 | |
| 985795 | Elihu Sharon Gonzalez | RR 5 Box 86 | | | | Anasco | PR | 00610 | |
| 1197160 | ELIKA IRIZARRY OTERO | 7 REPARTO RUBEN MDS | | | | MAYAGUEZ | PR | 00680 | |
| 1197163 | ELIKA SANCHEZ RIVERA | URB JARDINES DE CAPARR | CALLE 19 N-9 | | | BAYAMON | PR | 00959 | |
| 1575391 | Elimelec Santana Rodríguez | HC 1 Box 1001 | | | | Naguabo | PR | 00718-9124 | |
| 2069089 | Elina Benedetty Rosario | PO Box 3305 | | | | Aguadilla | PR | 00605 | |
| 1648399 | Elina Mendoza Soto | Ave. Emilio Fagot Ext. | Santa Teresita 3215 | | | Ponce | PR | 00730 | |
| 1667793 | Elinaldo Quinones Perez | Urb. San Lorenzo Valley | C/Flamboyan 118 | | | San Lorenzo | PR | 00754 | |
| 1761182 | Elinaldo Quiñones Pérez | Urb. San Lorenzo Valley c/ flamboyan 118 | | | | San Lorenzo | PR | 00754 | |
| 1606764 | ELINET ROSA MERCADO | HC-5 BOX 6049 | SUMIDERO | | | AGUAS BUENAS | PR | 00703-9701 | |
| 1495647 | ELINETT OTERO GASCOT | PO BOX 193608 | | | | SAN JUAN | PR | 00919 | |
| 1484111 | Elio Morciglio Rivera | HC 38 Box 8735 | | | | Guinea | PR | 00653 | |
| 1622215 | Elio Ortiz Cruz | HC 02 Box 8154 | | | | Jayuya | PR | 00664 | |
| 1591523 | Elio Oryiz Cruz | HC 02 Box 8154 | | | | Jayuya | PR | 00664 | |
| 133302 | ELIONEL DELGADO MORALES | URB. DIPLO 108 | CALLE FLAMBOYAN # A-8 | | | NAGUABO | PR | 00718 | |
| 1592893 | Elioset Maldonado Ortiz | Apartado 931 | | | | Villalba | PR | 00766 | |
| 1197122 | ELIOSET MALDONADO ORTIZ | PO BOX 931 | | | | VILLALBA | PR | 00766 | |
| 1620741 | Eliot Ojeda | Departamento de Educacion | San Jorge 248 Apartamento 6-B | | | San Juan | PR | 00912 | |
| 1609553 | Eliot Ojeda | San Jorge 248 6-B | | | | San Juan | PR | 00912 | |
| 151511 | ELIOT VERA ALMA | URB ESTEVES | 803 CALLE JAGUA | | | AGUADILLA | PR | 00603 | |
| 1841917 | Eliqia Santiago Irizarry | Urb. Villas Del Prado 307 | | | | Juana Diaz | PR | 00795 | |
| 1961558 | Elis M Falgas Orozco | HC 4 Box 15591 | | | | Carolina | PR | 00987 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565270 | ELIS NAOMI NAVARRO ROSARIO | CONDOMINIO VILLAS DEL GIGANTE | 500 CALLE PASEO REAL APT 520 | | | CAROLINA | PR | 00987 | |
| 1793309 | Elis Romero Villamil | Calle 24 bloque 36 # 33 | Santa Rosa | | | Bayamon | PR | 00959 | |
| 1920689 | Elisa Castro Crespo | PO BOX 1438 | | | | LAGOS | PR | 00667 | |
| 1920689 | Elisa Castro Crespo | Urb Palmas del valle B 11 | | | | Lajas | PR | 00667 | |
| 1887775 | Elisa Castro Crespr | P.O. Box 1438 | | | | Lajas | PR | 00667 | |
| 1887775 | Elisa Castro Crespr | Urb. Palmas del Valle R 11 | | | | Lajas | PR | 00667 | |
| 1582667 | ELISA CRESPO CRUZ | BO LA PLENA | G21 CALLE LOS CAOBOS | | | MERCEDITA | PR | 00715-0000 | |
| 1582667 | ELISA CRESPO CRUZ | Elisa Crespo Cruz | HC04 Box 7513 | | | Juana Diaz | PR | 00795 | |
| 1557582 | ELISA DOMINGUEZ OSORIO | 1149 TRINIDAD PADILLA | | | | SAN JUAN | PR | 00924 | |
| 1696209 | ELISA EILEEN GONZALEZ MARTINEZ | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | | SAN GERMAN | PR | 00683 | |
| 1681986 | Elisa Eileen Gonzalez Martinez | Urbanización Santa Marta Calle D Bloque C #11 | | | | San Germán | PR | 00683 | |
| 1686695 | Elisa Eileen González Martínez | Urbanización Santa Marta | Calle D Bloque C # 11 | | | San Germán | PR | 00683 | |
| 1571844 | Elisa Gomez Martinez | Box 1267 PMB 56 | | | | Naguabo | PR | 00718 | |
| 1197249 | Elisa Gonzalez Suarez | JASMIN LA HACIENDA | 9 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 1990675 | Elisa Hernandez Rivera | 441 Sector Nogueras | | | | Cidra | PR | 00739 | |
| 1819837 | ELISA IVETTE GONZALEZ MARTINEZ | PATIO SENORIAL APTS  APTO 308 | | | | PONCE | PR | 00730 | |
| 1818824 | ELISA LUGO VELEZ | HC 03 BOX 15802 | CARR 394 KM 06 | | | LAJAS | PR | 00667 | |
| 1628106 | Elisa Luna Pagán | Urb. Bella Vista | Calle Dalia C-27 | | | Aibonito | PR | 00705 | |
| 2115371 | Elisa Martinez Rodriguez | HC 02 Box 5911 | | | | Penuelas | PR | 00624 | |
| 345564 | ELISA MORALES MORALES | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 1822104 | Elisa Morales Rios | Urb. Glenview Garden | EE-15 Calle Frontera | | | Ponce | PR | 00730-1713 | |
| 1992769 | Elisa Negron Rodriguez | Apartado 1712 | | | | Aibonito | PR | 00735 | |
| 1615348 | Elisa Ortiz Díaz | ca Hermosillo #1692 | Venus Gardens | | | San Juan | PR | 00926 | |
| 1967656 | Elisa Perez Pabon | Apartado 91 Calle Nube | | | | Patillas | PR | 00723-0091 | |
| 1690040 | ELISA QUIROS FIGUEROA | URBANIZACION LA CONCEPCION | CALLE COBRE C8 136 | | | GUAYANILLA | PR | 00656 | |
| 1825799 | ELISA R GARCIA DE JESUS | 86- OESTE FCO. G. PORUNO | | | | GUAYAMA | PR | 00784 | |
| 1845216 | Elisa Ramos Lopez | 236 Calle Marcial Bosch | | | | Cayey | PR | 00736 | |
| 2043165 | Elisa Reyes Rodriguez | P.O. Box 2335 | | | | Coamo | PR | 00769 | |
| 1616025 | Elisa Rodriguez Sola | 6173 Daisy Way | | | | New Braunfels | TX | 78132 | |
| 1645950 | Elisa Rojas Rodríguez | HC-01 Box 7960 | | | | Luquillo | PR | 00773 | |
| 1943252 | ELISA ROLON SOLIVAN | CALLE 8 A-13 | | | | GUAYAMA | PR | 00784 | |
| 2030973 | Elisa Santiago Felix | P.O. Box 1064 | | | | Guayama | PR | 00785 | |
| 985944 | ELISA SANTIAGO GOMEZ | HC 1 BOX 5682 | | | | BARRANQUITAS | PR | 00794-9440 | |
| 1606221 | ELISA TORRES CRUZ | HC 01 BOX 4969 | | | | VILLALBA | PR | 00766-9718 | |
| 1589516 | Elisa Torres Cruz | HC 02 Box 4969 | | | | Villalba | PR | 00766-9718 | |
| 1786866 | Elisa Torres Muler | Calles Elizondo 592 Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1197285 | ELISA TORRES SANTIAGO | URB SANTA RITA | 112 CALLE JANER | | | SAN JUAN | PR | 00925 | |
| 1820555 | Elisa V. Santiago Caliz | PO Box 791 | | | | Penuelas | PR | 00624 | |
| 985960 | ELISA VARGAS MARTINEZ | BRISAS DE TORTUGUERO | 26 CALLE RIO AMAZONA | | | VEGA BAJA | PR | 00693-9812 | |
| 1768310 | Elisabet Alfonso Vazquez | Urbanizacion Rio Hondo II, AM-13 | Calle Rio Manati | | | Bayamon | PR | 00961 | |
| 1502235 | Elisabet M Ortiz Marrero | Calle San Alejandro 1734 | Urb. San Ignacio | | | San Juan | PR | 00927 | |
| 1641556 | Elisabeth Santiago Rodríguez | Hc 02 Box 7028 | | | | Las Piedras | PR | 00771-9777 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1197306 | ELISAMUEL OQUENDO VIZCAYA | HC 2 BOX 8832 | | | | YABUCOA | PR | 00767 | |
| 2110011 | Elisandra Melendez | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795 | |
| 1752742 | Elisandra Melendez Rivera | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795-9719 | |
| 2110967 | Elisania Medina Vazquez | Urb. Jaime L. Drew Calle A#238 | | | | Ponce | PR | 00730 | |
| 2099032 | Elisanta Brandi Ortiz | Urb. Del Carmen | Calle 2#30 | | | Juana Diaz | PR | 00795 | |
| 292652 | ELISBEL MALDONADO RIVERA | HC-02 BOX 6486 | | | | UTUADO | PR | 00641 | |
| 828050 | ELISELOTTE VAZQUEZ LEON | URB. VILLAS DEL SOL | CALLE MANUEL FDEZ JUNCOS  B-6 | | | JUANA DIAZ | PR | 00795 | |
| 1675824 | ELISEO PEREZ ORSINI | COND PLAZA DEL PARQUE | APT 405 CALLE DEL PARQUE | | | SANTURCE | PR | 00912 | |
| 1774358 | Eliseo Santana BonHomme | Urb. Monaco III | 458 Calle Grace | | | Manatí | PR | 00674 | |
| 1632376 | Eliseo Toledo Toledo | 41113 Poseo Torey | | | | Coto Laurel | PR | 00780 | |
| 1816973 | Eliseo Toledo Toledo | Urb. Villas del Turey | 41113 Calle Paseo Turey | | | Coto Laurel | PR | 00780 | |
| 895480 | ELISSONED CORTES FONTANEZ | APARTADO #471 | BO. SONADORA | | | AGUAS BUENAS | PR | 00703 | |
| 2096399 | Eliu Echevarria Barrios | P.O. Box 619 | | | | Mercedita | PR | 00715 | |
| 986024 | ELIU GONZALEZ TORRES | CASTELLANA GARDENS | G19 CALLE 9 | | | CAROLINA | PR | 00983-2170 | |
| 1669247 | Eliud Ballester Kuilan | 337 St Georges Cir | | | | Eagle | FL | 33839-3202 | |
| 1671911 | Eliud Ballester Kuilan | 337 ST GEORGES CIR | | | | EAGLE LAKE | FL | 33839-5202 | |
| 2144936 | Eliud Colon Antuna | 475 Maple St. Apt. 406 | | | | Holyoke | MA | 01040 | |
| 1943628 | Eliud E. Velez Santiago | 3405 Calle Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 1821772 | Eliud E. Velez Santiago | 3405 Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 1821532 | Eliud E. Velez Santiago | Urb. Punto Oro | 3405 Calle Laffite | | | Ponce | PR | 00728 | |
| 2138532 | Eliud Solivan Gonzalez | Sec La Mared | HC 45 Box 10564 | | | Cayey | PR | 00736 | |
| 2138528 | Eliud Solivan Gonzalez | Sec La Mareed | HC 45 Box 10564 | | | Cayey | PR | 00736 | |
| 2138530 | Eliud Solivan Gonzalez | Sec La Mereed | HC 45 Box 10564 | | | Cayey | PR | 00736 | |
| 2097357 | Eliud Solivan Gonzalez | Sec. La Merced | HC 45 Box 10564 | | | Cayey | PR | 00736 | |
| 1734924 | ELIUD TORRES RUIZ | PO BOX 799 | | | | YAUCO | PR | 00698 | |
| 1487949 | Eliud Valle Medina | # 2056 CALLE JOSE PAULO SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| 2003222 | Elivd Zayas Santiago | HC 3 Box 11050 | | | | Juana Diaz | PR | 00795 | |
| 1703535 | ELIVETTE MELENDEZ SIERRA | CIUDAD REAL 642 | CALLE ASIS | | | VEGA BAJA | PR | 00693 | |
| 895497 | Elix Arocho Nunez | HC-02 Box 7306 | | | | Ciales | PR | 00638 | |
| 2092515 | Elizabet Olivera Santiago | H-C 02 Box 6210 | | | | Guayanilla | PR | 00656 | |
| 1738281 | ELIZABETH ABREU RAMOS | PO BOX 250355 | | | | AGUADILLA | PR | 00604 | |
| 1792584 | ELIZABETH AGOSTO MANSO | HC-02 BOX 7388 | | | | LOIZA | PR | 00772 | |
| 1804930 | Elizabeth Alfonso Valle | Reparto Villaimar Calle Archipielago Bzn 437 | | | | Isabela | PR | 00662 | |
| 2071847 | Elizabeth Almodivar Torres | Urb. Las Monjitas 420 Calle Capellan | | | | Ponce | PR | 00730-3913 | |
| 1954098 | ELIZABETH ALMODOVAR FIGUEROA | URB NUEVO MAMEYES | H2 CALLE PEDRO ROMAN SABATER | | | PONCE | PR | 00730 | |
| 2007308 | ELIZABETH ALMODOVAR TORRES | URB LAS MONJITAS | 420 CALLE CAPELLAN | | | PONCE | PR | 00730-3913 | |
| 1813043 | ELIZABETH ALMODOVAR TORRES | URB LAS MONJITAS CALLE CAPELLAN 420 | | | | PONCE | PR | 00733-3913 | |
| 1780110 | ELIZABETH ALVELO RODRIGUEZ | BO CAMARONES CENTRO | HC 6 BOX 10549 | | | GUAYNABO | PR | 00971 | |
| 1197496 | Elizabeth Barada Rivera | PO BOX 2251 | | | | RIO GRANDE | PR | 00745 | |
| 2081569 | Elizabeth Bayon Pagan | PO Box 1067 | | | | Hormigueros | PR | 00660 | |
| 1631234 | ELIZABETH BERNARD | HC 75 BOX 1538 | | | | NARANJITO | PR | 00719 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1665322 | ELIZABETH BERNARD | HC-75- BOX 1538 | | | | NARANJITO | PR | 00719-9504 | |
| 1796955 | Elizabeth Biandi Velez | Est de Juana Diaz Ca Adro 108 | | | | Juana Diaz | PR | 00795 | |
| 1823805 | ELIZABETH BONILLA ACEVEDO | HC 58 BOX 14711 | | | | AGUADA | PR | 00602 | |
| 1465344 | Elizabeth Brito Rivera | HC03 Box 37739 | | | | Mayaguez | PR | 00680-9326 | |
| 1870178 | ELIZABETH BURGOS GUTIERREZ | URB CUPEY GARDENS | CALLE 15 M 3 | | | SAN JUAN | PR | 00926 | |
| 1601693 | Elizabeth Caceres Rivera | Urb. La Hacienda Calle 43 AX-5 | | | | Guayama | PR | 00784 | |
| 1752981 | Elizabeth Calo Ocasio | P.O.Box 335, Carolina Station | | | | carolina | PR | 00986 | |
| 1197519 | ELIZABETH CAMACHO ALBINO | HC03 BOX 10681 | | | | SAN GERMAN | PR | 00683 | |
| 1741666 | Elizabeth Cancel Rosario | Box 1502 | | | | Vega Baja | PR | 00693 | |
| 1938067 | ELIZABETH CARASQUILLO CRUZ | CONDOMINIO EL TUREY APTO 101 555 | C/PEREIRA LEAL URB VALENCIA | | | SAN JUAN | PR | 00923 | |
| 1197530 | ELIZABETH CARDONA LOPEZ | HC 07 BOX 34170 | BO AIBONITO | SECTOR PENTECOSTAL | | HATILLO | PR | 00659 | |
| 1572354 | Elizabeth Cardona Lopez | HC 07 Box 34170 | | | | Hatillo | PR | 00659 | |
| 1518494 | Elizabeth Cardona Rosario | B2-40 Urb. Cristal | | | | Aguadilla | PR | 00603 | |
| 1606426 | Elizabeth Cardona Vargas | 36 Calle Flamboyan | Real hacienda del Tamarindo | | | Coamo | PR | 00769 | |
| 1534656 | Elizabeth Cardono Rosario | Buzon 40 Urb. Cristal | | | | Aguadilla | PR | 00603 | |
| 2004019 | ELIZABETH CARO PEREZ | HC03 BOX 6706 | | | | RINCON | PR | 00677 | |
| 1694702 | Elizabeth Carrasquillo Cruz | Condominio El Turey Apto 101 | 555 c/Pereira Leal Urb Valencia | | | San Juan | PR | 00923 | |
| 1703181 | Elizabeth Carrasquillo-Flores | PO Box 260 | | | | Canovanas | PR | 00729 | |
| 1559163 | ELIZABETH CASIANO OLMEDA | COOP AHORRA Y CREDITO YAUCO | #CTA 24555/#RUTA: 221582174 | | | YAUCO | PR | 00698 | |
| 1197537 | ELIZABETH CASIANO OLMEDA | COOP. AHORRO Y CREDITO YAUCO | CTA 24555 RUTA 221582174 | | | YAUCO | PR | 00698 | |
| 1197537 | ELIZABETH CASIANO OLMEDA | PO BOX 337 | | | | YAUCO | PR | 00698 | |
| 1559163 | ELIZABETH CASIANO OLMEDA | PO BOX 337 | | | | YAUCO | PR | 00698-0337 | |
| 1197541 | ELIZABETH CASTRO RODRIGUEZ | HC 1 BOX 11648 | | | | CAROLINA | PR | 00987 | |
| 1658061 | ELIZABETH CHAPARRO SANCHEZ | EXT LOS ROBLES | CALLE CEIBA #1 | | | AGUADA | PR | 00602 | |
| 1978391 | Elizabeth Cintron Mercado | San Antonio de la Tuna #913 | Calle Bohio | | | Isabela | PR | 00662-7120 | |
| 2109407 | Elizabeth Cintron Vega | Calle 3 B-14 Jardines De Ceiba | | | | Ceiba | PR | 00735 | |
| 1658737 | ELIZABETH COLLAZO IRIZARRY | 200 AVE LOS CHALETS | BOX 83 | | | SAN JUAN | PR | 00926 | |
| 1578847 | Elizabeth Collazo Santiago | 1204 - Pedro Mendez Urb. Villas de Rio | | | | Ponce | PR | 00728-1935 | |
| 1574612 | Elizabeth Collazo Santiago | 1204 Pedro Mendez | Urb. Villar de Riv Canar | | | Ponce | PR | 00728-1935 | |
| 1600512 | Elizabeth Collazo Santiago | 1204 Pedro Mendez - Urb Villas de Rios Canas | | | | Ponce | PR | 00728-1935 | |
| 1579128 | ELIZABETH COLLAZO SANTIAGO | URB VILLAS DE RIO CANAS | 1204 CALLE PEDRO MENDEZ | | | PONCE | PR | 00628-1935 | |
| 1501668 | Elizabeth Colon Delgado | 4 Lomas De Campo Alegre | | | | Humacao | PR | 00791 | |
| 895554 | Elizabeth Colon Delgado | 4 Lomes de Campo Alegre | | | | Humacao | PR | 00791 | |
| 986128 | ELIZABETH COLON DELGADO | 4 LOMES DE CERPO ALEGRE | | | | HUMACAO | PR | 00791 | |
| 986128 | ELIZABETH COLON DELGADO | PO BOX 504 | | | | RIO BLANCO | PR | 00744 | |
| 2004429 | Elizabeth Colon Nuncci | Calle C H-12 | Reparto. Monte Llano | | | Cayey | PR | 00736 | |
| 1692739 | ELIZABETH CONCEPCION LAGUER | HC 80 BOX 8308 | | | | DORADO | PR | 00646 | |
| 1849443 | Elizabeth Cordero Soto | P.O Box 565 | | | | Arroyo | PR | 00714 | |
| 1631761 | Elizabeth Cruz Aguirre | #103 B Bo. Bo. Cernillo Ent. Bromeo | | | | Ponce | PR | 00780 | |
| 1649581 | Elizabeth Cruz Aguirre | 103 B BO.Cernllo Ent. Bronel | | | | Ponce | PR | 00731 | |
| 1649581 | Elizabeth Cruz Aguirre | PO Box 800435 | | | | Coto Laurel | PR | 00780 | |
| 1674207 | Elizabeth Cruz Figueroa | Calle Viva la Pepa | C21 Urb Morell Campos | | | Ponce | PR | 00728 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 986148 | ELIZABETH CRUZ FIGUEROA | URB MORELL CAMPOS | B5 CALLE GLORIA | | | PONCE | PR | 00730-2779 | |
| 1917736 | Elizabeth Cruz Garcia | #23 Calle Simon Mejill | | | | Guanica | PR | 00653 | |
| 1989777 | Elizabeth Cruz Ortiz | P.O. Box 464 | | | | Angeles | PR | 00611 | |
| 1730986 | ELIZABETH DAVILA CASTRO | URB JARD DE BARCELONA | 3 D CALLE 3 | | | JUNCOS | PR | 00777 | |
| 1197593 | ELIZABETH DAVILA CASTRO | URB JDNS DE BARCELONA | D3 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 1726741 | Elizabeth De Jesus Marrero | PO Box 175 | | | | Morovis | PR | 00687 | |
| 145342 | ELIZABETH DURAN COLON | CALLE ROBLE 308 | URB CIMARRONA CT | | | BARCELONETA | PR | 00617 | |
| 1518087 | Elizabeth Echevarria Maldonado | PMB 160-609 Tito Castro Ste 102 | | | | Ponce | PR | 00716-0200 | |
| 1945124 | Elizabeth Escalante Ortiz | Rep Ana Luisa | Calle Ana Maria F-2 | | | Cayey | PR | 00736 | |
| 1885969 | ELIZABETH FILION TRUJILLO | HC1 BOX 9266 | | | | GUAYANILLA | PR | 00656 | |
| 1597535 | Elizabeth Flores | Urb Villa El Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | |
| 1688047 | Elizabeth Flores Negron | B8 2 | | | | Juana Diaz | PR | 00795-2702 | |
| 1659953 | Elizabeth Flores Negron | Urb. Villa el Encanto calle 2 B8 | | | | Juana Diaz | PR | 00795 | |
| 1627464 | Elizabeth Flores Negrón | Urb. Villa el Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | |
| 1844297 | Elizabeth Font Morales | Ave. Constoncia 4519 | Urb. Villa del Corne | | | Ponce | PR | 00716 | |
| 1510201 | Elizabeth Fontán Ortiz | Plaza del Pino 65 Encantada | | | | Trujillo Alto | PR | 00976 | |
| 1762520 | ELIZABETH GARCIA MUNOZ | URB. SANTA TERESITA | #4002 CALLE STA CATALINA | | | PONCE | PR | 00730-4620 | |
| 1677110 | Elizabeth Garcia Rolon | Calle 2 parcela 605 Villa Hostos | Campanilla | | | Toa Baja | PR | 00949 | |
| 1847572 | Elizabeth Garrafa Rodriguez | PO Box 167 | | | | Patillas | PR | 00723 | |
| 1977782 | ELIZABETH GARRATA RODRIGUEZ | URB. VALLES DE PATILLAS Q-5 P.O. BOX 167 | | | | PATILLAS | PR | 00723 | |
| 2038799 | ELIZABETH GOMEZ MORALES | HC 02 BOX 12969 | | | | AGUAS BUENAS | PR | 00703 | |
| 1821178 | Elizabeth Gomez Morales | HC-02 Box 12969 | | | | Aguas Buenas | PR | 00703-9604 | |
| 1785785 | Elizabeth Gomez-Mendoza | URB. Estancias De La Ceiba | 811 Calle Bobby Capo | | | Juncos | PR | 00777 | |
| 1792391 | ELIZABETH GOMEZ-PABON | P.O.BOX 265 | | | | JUNCOS | PR | 00777 | |
| 1797955 | Elizabeth Gonzalez Mercado | Urb. Villas del Prado | calle La Fuente # 585 | | | Juana Diaz | PR | 00795 | |
| 1699530 | Elizabeth Gonzalez Mercado | Urb. Villas del Prado | calle La Fuente # 585 | | | Juana Díaz | PR | 00795 | |
| 1770693 | Elizabeth Gonzalez Mercado | Urb. Villas del Prado | Calle La Fuente # 585 | | | Juana Díaz | PR | 00795 | |
| 1753029 | Elizabeth Gonzalez Olivera | 170 calle Santa Fe | | | | Guayanilla | PR | 00656 | |
| 1753029 | Elizabeth Gonzalez Olivera | 170 calle Santa Fe | | | | Guayanilla P.R | PR | 00656 | |
| 1753029 | Elizabeth Gonzalez Olivera | Departamento De Educacion  170 | Calle Santa Fe | | | Guayanilla | PR | 00656 | |
| 1928256 | Elizabeth Gonzalez Ortiz | Po Box 1683 | | | | Guayama | PR | 00785 | |
| 2024052 | Elizabeth Gonzalez-Mercado | HC-6 Box 65550 | | | | Camuy | PR | 00627 | |
| 208838 | ELIZABETH GUADALUPE ROMERO | HC-05 BOX 6142 | | | | AGUAS BUENAS | PR | 00703 | |
| 1953034 | Elizabeth Gueits Rodriguez | Calle Clavel #705 | Urb. Flor del Valle | | | Mayaguez | PR | 00680 | |
| 2080008 | Elizabeth Gueits Rodriguez | Calle Clavel #705 Urb. Flor del Ville | | | | Mayaguez | PR | 00680 | |
| 1749522 | Elizabeth Guzman Morales | PO Box 2184 | | | | Moca | PR | 00676 | |
| 2014165 | Elizabeth Hernandez Diappa | Urb. Turabo Gardens R15-7 Calle A | | | | Caguas | PR | 00727-5925 | |
| 151910 | Elizabeth Hernandez Dieppa | R15-7 Calle A Turabo Gardens | | | | Caguas | PR | 00727-5925 | |
| 1879087 | Elizabeth Hernandez Torres | PO Box 1175 | | | | Las Piedras | PR | 00771 | |
| 1744576 | Elizabeth Hernandez Velez | HC 05 BOX 27572 | | | | Camuy | PR | 00627 | |
| 1871469 | Elizabeth Homar Ramos | HC-4 Box 22834 | | | | Lajas | PR | 00667-9427 | |
| 1682127 | ELIZABETH I MATTEI CANCEL | 2125 AV. CARIBE | | | | ENSENADA | PR | 00647 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1983383 | Elizabeth Iamiceli Campos | HC-63 Box  3769 | | | | Patillas | PR | 00723 | |
| 1658533 | Elizabeth Irizarry Santiago | HC 03 10620 | | | | San German | PR | 00683 | |
| 1648936 | Elizabeth Irizarry Santiago | HC 03 Box 10620 | | | | San German | PR | 00683 | |
| 1610249 | Elizabeth J. Ambert Martinez | HC 01 BOX 10273 | | | | Penuelas | PR | 00624-9204 | |
| 1700846 | Elizabeth Jimenez Rodriguez | P.O. Box 4121 | | | | Aguadilla | PR | 00605 | |
| 1969779 | Elizabeth L. Rojas Ruiz | P.O. Box 2101 | | | | San Sebastian | PR | 00685 | |
| 1984870 | Elizabeth Leon Torres | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1197725 | Elizabeth Leon Torres | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1722211 | Elizabeth Lopez Aquino | Elizabeth            Lopez Aquino   Agente de la Policia de PR Negociado de la Policia de Puerto Rico   urb parque las Mercedes calle El Josco AA-16 | | | | Caguas | PR | 00725 | |
| 1722211 | Elizabeth Lopez Aquino | Urb Parque Las Mercedes calle El Josco AA-16 | | | | Caguas | PR | 00725 | |
| 2021453 | ELIZABETH LOPEZ RIVERA | PO BOX 1810 PMB 772 | | | | MAYAGUEZ | PR | 00681 | |
| 2045949 | Elizabeth Luciano Ruiz | Urb. Las Delicias | 3019 Herminia Tormes | | | Ponce | PR | 00728-3912 | |
| 1655753 | ELIZABETH MACHICOTE RIVERA | Urb. Monte Brisas 5 | 5 I 14 Calle 5-6 | | | Fajardo | PR | 00738 | |
| 1900187 | Elizabeth Maldinaldi Bernard | Urb Villa Olimpia Calle 4-d-4 | | | | Yauco | PR | 00698 | |
| 1197759 | ELIZABETH MALDONADO CASTRO | PO BOX 40085 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0085 | |
| 1748400 | Elizabeth Maldonado Garcia | Apartado 552 | | | | Corozal | PR | 00783 | |
| 151958 | ELIZABETH MARRERO / TRANSPORTACION LILY | PO BOX 1805 | | | | CIALES | PR | 00638 | |
| 1938910 | Elizabeth Martinez | 378 Hacienda Florida | Calle Pascua | | | Yauco | PR | 00698 | |
| 1697013 | Elizabeth Martinez | PO Box 3184 | | | | Guaynabo | PR | 00970 | |
| 1697013 | Elizabeth Martinez | PO Box4184 | | | | Guaynabo | PR | 00970 | |
| 1963034 | Elizabeth Martinez Centeno | A53 Rio Portuguis | | | | Bayamon | PR | 00961 | |
| 1655805 | ELIZABETH MARTINEZ GUEVARA | 645 CALLE ALTAMESA | COMUNIDAD PONCE | | | ISABELA | PR | 00662 | |
| 986238 | ELIZABETH MARTINEZ LUGO | PO BOX 1386 | | | | CABO ROJO | PR | 00623-1386 | |
| 1721224 | ELIZABETH MAS MUNIZ | DEPARTAMENTO DE EDUCACION | P.O. Box 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 1791082 | ELIZABETH MAS MUNIZ | P.O. BOX 0759 | | | | SAN JUAN | PR | 00919 | |
| 1979176 | Elizabeth Mas Muniz | P.O. Box 1104 | | | | Villalba | PR | 00766-1104 | |
| 1791082 | ELIZABETH MAS MUNIZ | PO BOX 1104 | | | | VILLALBA | PR | 00766 | |
| 1756853 | Elizabeth Mas Muñiz | Departamento de Educación | PO Box 0759 | | | San Juan | PR | 00919-0759 | |
| 1756853 | Elizabeth Mas Muñiz | PO Box 1104 | | | | Villalba | PR | 00766 | |
| 1621676 | ELIZABETH MATIAS RAMOS | URB EL VALLE | 260 PASEO DE LA PALMA | | | CAGUAS | PR | 00727 | |
| 1939390 | Elizabeth Matos Lopez | Urb Sabana Del Palmer 502 | | | | Comerio | PR | 00782 | |
| 1197786 | ELIZABETH MAYSONET FLORES | JARD DE BAYAMONTE | 49 C GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 318072 | ELIZABETH MAYSONET FLORES | JARDINES DE BAYAMON | NUM  049  CALLE GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 853052 | ELIZABETH MAYSONET FLORES | URB JARDINES BAYAMONTE | 49 CALLE GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 1721783 | Elizabeth Medina Medina | Carretera 958 KM 5-8 Barrio Malpica Cienaga Alta | | | | Rio Grande | PR | 00745 | |
| 1744861 | Elizabeth Medina Medina | HC-02 Buzón 17857 Malpica Ciénaga Alta | | | | Río Grande | PR | 00745 | |
| 2023348 | Elizabeth Melendez Alsina | HC 73 Box 6164 | | | | Cayey | PR | 00736 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600780 | ELIZABETH MELENDEZ CRUZ | URB MONTE BRISAS II CALLE O R 19 | | | | FAJARDO | PR | 00738 | |
| 1677678 | Elizabeth Melendez Herrera | Calle P U3 Monte Brisas 2 | | | | Fajardo | PR | 00738 | |
| 1772613 | Elizabeth Melendez Torres | Villa Retiro Sur Calle 14-P14 | | | | Santa Isabel | PR | 00757 | |
| 2062780 | Elizabeth Merejo Alejo | P.O. Box 4039 | | | | Ponce | PR | 00733 | |
| 2135675 | Elizabeth Mojica Cruz | PO Box 1142 | | | | Pta Styo | PR | 00741 | |
| 2056075 | Elizabeth Mojica Cruz | PO Box 142 | | | | Punta Santiago | PR | 00741 | |
| 2115567 | ELIZABETH MOLINA CRUZ | HC 3 BOX 7351 | | | | COMERIO | PR | 00782 | |
| 2106525 | ELIZABETH MOLINA VALENTIN | URB. SULTANITA | 525 MARTINEZ DE MATOS | | | MAYAGÜEZ | PR | 00680 | |
| 2102990 | Elizabeth Molina Valentin | Urb. Sultonito 525 Martinez de Matos | | | | Mayaguez | PR | 00680 | |
| 2106720 | Elizabeth Moline | Urb Sultanita | 525 Martinez de Matos | | | Mayaguez | PR | 00680 | |
| 2006724 | Elizabeth Morales Carrero | HC-57 Box 15699 | | | | Aguada | PR | 00602 | |
| 2043759 | Elizabeth Morales Dones | Urb. Reparto Horizonte C-5 A-18 | | | | Yabucoa | PR | 00767 | |
| 1917540 | Elizabeth Morales Figueroa | Bo. Pow Hondo Carr 109 Km 16 | | | | Anasco | PR | 00610 | |
| 1917540 | Elizabeth Morales Figueroa | RR-5 Box 87 | | | | Anasco | PR | 00610 | |
| 1615394 | Elizabeth Moran Ojeda | 36 Gardenia, Cond. Alamar 102 | | | | Carolina | PR | 00979 | |
| 1672899 | Elizabeth Moran Ramirez | Barrio Ballaja Calle David Diaz #2 | | | | Cabo Rojo | PR | 00623 | |
| 1719563 | Elizabeth Muñiz Rodriguez | Rio Grande Estates | Calle Reina Fabiola #11718 | | | Rio Grande | PR | 00745 | |
| 2110909 | Elizabeth Negron Irizarry | PO Box 890 | | | | Yauco | PR | 00698 | |
| 1639939 | Elizabeth Nieves Figueroa | RR 02 Apt 7110 | | | | Guayama | PR | 00784 | |
| 1734893 | ELIZABETH NIEVES IRIZARRY | #72 CALLE TIERRA NUEVA BOX 3334 | | | | PONCE | PR | 00731-9607 | |
| 1780802 | Elizabeth Nieves Rosado | 221 Santa Fe | | | | Guayanilla | PR | 00656 | |
| 1925636 | Elizabeth Oliver Franco | HC-02 Box 4963 | | | | Villalba | PR | 00766 | |
| 1636790 | Elizabeth Orengo Aviles | Urb. Valle Alto | Calle Cordillera 1333 | | | Ponce | PR | 00730 | |
| 1720401 | Elizabeth Ortega Medina | PO Box 9696 | | | | Caguas | PR | 00726-9696 | |
| 1669653 | ELIZABETH ORTIZ ALVARADO | 12 RES MANUEL J RIVERA APT 90 | | | | COAMO | PR | 00769 | |
| 1665072 | Elizabeth Ortiz Cotto | PO Box 361 | | | | Naguabo | PR | 00718 | |
| 1712360 | Elizabeth Ortiz Santiago | Urb. Las Alondras B-30 | Calle 5 | | | Villalba | PR | 00766 | |
| 152028 | Elizabeth Ortiz Torres | P.O. Box 460 | | | | Adjuntas | PR | 00601 | |
| 2135542 | Elizabeth Ortiz Torres | P.O. Box 460 | | | | Adjuntas | PR | 00601-0460 | |
| 1715382 | Elizabeth Otero Malave | Calle Los Pinos 398 bajos | Eduardo Conde Final | | | San Juan | PR | 00915 | |
| 390781 | Elizabeth Padilla Hernandez | Calle Borbon Q-7 | Villa Del Rey | | | Caguas | PR | 00725 | |
| 1949446 | Elizabeth Padilla Melendez | Urb. Villa Nitza Bloque 4 Casa 6 | | | | Manati | PR | 00674 | |
| 1450217 | ELIZABETH PADOVANI MARTINEZ | PO BOX 1412 | | | | LAJAS | PR | 00667 | |
| 1840240 | Elizabeth Padro Ramirez | 43 Calle 3A | Jardines de Gurabo | | | Gurabo | PR | 00778 | |
| 1806102 | Elizabeth Padro Ramirez | 43 Calle A3 | Jardines de Gurabo | | | Gurabo | PR | 00778 | |
| 1718625 | Elizabeth Pagán Ortiz | HC01 Box 11537 | | | | Carolina | PR | 00987 | |
| 1659605 | Elizabeth Pagan Rodríguez | Calle 39 AR 29 Reparto Teresita | | | | Bayamon | PR | 00961 | |
| 1824328 | Elizabeth Pagan-Velazquez | Po Box 2721 | | | | Guayama | PR | 00785 | |
| 1554916 | Elizabeth Pedrero Diaz | Mz Calle Astromelia Terra del Toa | | | | Toa Alta | PR | 00953 | |
| 1732218 | Elizabeth Pérez González | Victor Rojas 2 Calle 1 casa 166 | | | | Arecibo | PR | 00612 | |
| 1968421 | Elizabeth Perez Perez | C/45 AD-11 Urb Santa | | | | Bayamon | PR | 00953 | |
| 1736093 | ELIZABETH PEREZ RIVAS | 2131 TOLOSA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2213 | |
| 1601739 | Elizabeth Perez Rivas | 2131 Tolosa Villa del Carmen | | | | Ponce | PR | 00716 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1555210 | ELIZABETH PEREZ RIVERA | P.O. BOX 674 | | | | TOA BAJA | PR | 00951 | |
| 1806149 | Elizabeth Perez Rivera | Urb Valle San luis | 154 Calle San Juan | | | Morovis | PR | 00687 | |
| 1555210 | ELIZABETH PEREZ RIVERA | URB. VILLA MATILDE CALLE 6-F26 | | | | TOA ALTA | PR | 00953 | |
| 1603346 | Elizabeth Perez Rivera | Urbanizacion Villa Matilde | Calle 6 F-26 | | | Toa Alta | PR | 00953 | |
| 406466 | ELIZABETH PEREZ ROBLES | CALLE K- L.- 50 | URB.  MONTE BRISAS - I | | | FAJARDO | PR | 00738 | |
| 1771012 | Elizabeth Perez Robles | Urb. Monte Buisa I Calle K L-50 | | | | Fajardo | PR | 00738 | |
| 1676356 | Elizabeth Perez Ruiz | HC 01 Box 3237 | | | | Jayuya | PR | 00664-9706 | |
| 2132652 | Elizabeth Perez Torres | Urb. Santa Elena 2 | B-16 Calle: Orquidea | | | Guayanilla | PR | 00656 | |
| 2136133 | Elizabeth Perez Torres | Urb. Santa Elenaz | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | |
| 1552153 | Elizabeth Perez Villanueva | PO Box 1286 | | | | Hatillo | PR | 00659 | |
| 645419 | ELIZABETH PRINCIPE ADORNO | JARDINES DE BORINQUEN | M 23 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 1818761 | Elizabeth Quinones Lugo | Bo. Caimito Km 4.4 | | | | Yauco | PR | 00698 | |
| 1818761 | Elizabeth Quinones Lugo | HC-05 Box 7732 | | | | Yauco | PR | 00698 | |
| 1918457 | Elizabeth Quinones Morales | P.O. Box1776 Coamo PR 00765 | | | | Santa Isabel | PR | 00757 | |
| 2159280 | Elizabeth Quinones Morales | PO Box 1776 | | | | Coamo | PR | 00769-1776 | |
| 1859432 | Elizabeth Quinones Serpa | PO Box 1881 | | | | Manati | PR | 00674 | |
| 1817079 | Elizabeth Quintana Cruz | Calle Bromelia | A-8 Estancias de Bairoa | | | Caguas | PR | 00727 | |
| 837398 | Elizabeth Ramirez Mercado | MSC 92 P.O. Box 4035 | | | | Arecibo | PR | 00614 | |
| 1677936 | ELIZABETH RAMOS BRACETTY | PO BOX 1137 | | | | CIDRA | PR | 00739-1137 | |
| 2148688 | Elizabeth Ramos Espada | Bo Cogui Parcela 109A | | | | Aguirre | PR | 00704 | |
| 2061956 | Elizabeth Ramos Guzman | C-D4 Urb. La Margarita | | | | Salinas | PR | 00751 | |
| 1793872 | Elizabeth Ramos Lebrón | Hc 02 Box 3818 | Carretera 758 km 10.6 | | | Maunabo | PR | 00707 | |
| 1594353 | Elizabeth Ramos Lebrón | HC 02 Box 3818 | | | | Maunabo | PR | 00707 | |
| 1197899 | ELIZABETH RAMOS PEREZ | CALLE ANTONIO CONDE 6 | | | | ADJUNTAS | PR | 00601 | |
| 1910772 | Elizabeth Ramos Torres | Urb. Villa Del Sol A-8 Calle M.F. Juncos | | | | Juana Diaz | PR | 00795 | |
| 1743023 | Elizabeth Renta Robles | HC 7 box 31669 | | | | Hatillo | PR | 00659 | |
| 1671726 | Elizabeth Retamar Perez | 1167 Trinidad Padilla Country Club | | | | San Juan | PR | 00924 | |
| 1972833 | Elizabeth Reyes Guzman | P.O. Box 29612 | | | | San Juan | PR | 00929-0612 | |
| 1993872 | Elizabeth Reyes Tirado | H-4 Calle Granada Villa Cridlos | | | | Caguas | PR | 00725 | |
| 1923584 | Elizabeth Reyes Tirado | H-4 Calle Granada Villa Crillols | | | | Caguas | PR | 00725 | |
| 2021260 | Elizabeth Reyes Tirado | H-4 Calle Granada Villa Criollos | | | | Caguas | PR | 00725 | |
| 1667030 | Elizabeth Rios Ramirez | Urb. Segrado Corozon | 402 San Genaro | | | San Juan | PR | 00926 | |
| 440282 | ELIZABETH RIOS UBINAS | 2430 CALLE JUAN M. TORRES | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 2094444 | Elizabeth Rios Velazquez | Box 561860 | | | | Guayanilla | PR | 00656 | |
| 2107436 | Elizabeth Rivera Camacho | Ave. tnte. Cesar Gonzalez, esp. Calle Juan Calaf | | | | Hato Rey | PR | 00917 | |
| 2107436 | Elizabeth Rivera Camacho | Urb. Villa Fontana C/Via Lourdes 3NS-16 | | | | Carolina | PR | 00983 | |
| 895692 | Elizabeth Rivera Davila | J 7 C/Vicente Bultron | Jose Severo Quinonez | | | Carolina | PR | 00985 | |
| 1566577 | Elizabeth Rivera Dominguez | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | |
| 1587955 | Elizabeth Rivera Febus | PO Box 36 2804 | | | | San Juan | PR | 00936 | |
| 1799438 | ELIZABETH RIVERA LEBRON | URB LAS MARIAS CALLE 4 CASA E-10 | | | | SALINAS | PR | 00751 | |
| 1727353 | Elizabeth Rivera Otero | HC-01 Buzon 2470 | | | | Morovis | PR | 00687 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1644854 | Elizabeth Rivera Perez | Urb. Los Cerros C-27 | | | | Adjuntas | PR | 00601 | |
| 1914970 | Elizabeth Rivera Rivera | Casa AE-8 Calle 21 | Urb. El Cortijo | | | Bayamón | PR | 00956 | |
| 1540107 | ELIZABETH RODRIGUEZ ARRIAGA | BO DAGUAO | BUZON 96 | | | NAGUABO | PR | 00718 | |
| 1776326 | Elizabeth Rodriguez Aviles | Villa Tabaiba #301 Calle Caguana | | | | Ponce | PR | 00716 | |
| 1854316 | Elizabeth Rodriguez Colon | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | |
| 1553807 | Elizabeth Rodriguez Cotto | Urb. Santa Rosa Calle Neisy #G-9 | | | | Caguas | PR | 00725 | |
| 1887503 | Elizabeth Rodriguez Cruz | Urbanizacion Palacio del Monte | Calle Los Alpes 1667 | | | Toa Alta | PR | 00953-5253 | |
| 835102 | Elizabeth Rodriguez de Leon | Calle M-13 Isabel Segunda, Villa Serena | | | | Arecibo | PR | 00612 | |
| 1747085 | Elizabeth Rodríguez Olmo | PMB 148-267 Calle Sierra Morena | | | | San Juan | PR | 00926 | |
| 1765785 | Elizabeth Rodriguez Quiles | Box 6693 | | | | Mayaguez | PR | 00681 | |
| 1597274 | Elizabeth Rodriguez Rivera | Villa Del Rey #5 Calle 28 A1 | | | | Caguas | PR | 00727 | |
| 1721451 | Elizabeth Rojas Hernandez | PO Box 6703 | | | | Mayaguez | PR | 00681 | |
| 1988227 | Elizabeth Roman Pacheco | 7 AA | | | | Guanica | PR | 00653 | |
| 1588451 | ELIZABETH ROSA MERCADO | ESTANCIAS DEL REY | | 609 | | CAGUAS | PR | 00725 | |
| 1472118 | Elizabeth Rosado Clauset | 12 Freeland VLG Apt 2 | | | | Freeland | PA | 18224 | |
| 1472118 | Elizabeth Rosado Clauset | BDA. Santa_Ana | C/B-320-07 | | | Guayama | PR | 00785 | |
| 1472118 | Elizabeth Rosado Clauset | Joana Martinez, Notary Public | 100 W Broad St | | | Hazleton | PA | 18201 | |
| 1915628 | Elizabeth Rosado Morales | Estancias del guayabal | paseo olmos 114 | | | Juana Diaz | PR | 00795-9211 | |
| 1714615 | Elizabeth Rosario Diaz | Calle Bahia Sur B-58 | Urb Villa Marina | | | Gurabo | PR | 00778 | |
| 2098373 | ELIZABETH ROSARIO GONZALEZ | Bo Bajo Car. #3 Km 121.4 | PO Box 1022 | | | Patillas | PR | 00728 | |
| 2073671 | ELIZABETH ROSARIO GONZALEZ | PO BOX 1022 | | | | PATILLAS | PR | 00723 | |
| 1960539 | Elizabeth Rosario Rivera | HC-01 Box 6747 | | | | Orocovis | PR | 00720 | |
| 1823142 | Elizabeth Rosario Rivera | HC-01 Box 6747 | | | | Orovovis | PR | 00720 | |
| 1866631 | ELIZABETH RUIZ SANTIAGO | #39 CALLE DADNA ORTIZ | | | | SABANA GRANDE | PR | 00637 | |
| 1547468 | Elizabeth Sanchez Feliciano | 286 Flamboyan Cuesta Blanca | | | | Lajas | PR | 00667 | |
| 1508501 | Elizabeth Sanchez Nieves | HC 2 Box 8607 | | | | Bajadero | PR | 00616-9144 | |
| 1596906 | Elizabeth Sanchez Perez | Urb Santa Juanita | Calle Kermes NM-6 | | | Bayamon | PR | 00956 | |
| 1782868 | Elizabeth Santa De Leon | HC 20 Box 26326 | | | | San Lorenzo | PR | 00754 | |
| 2127286 | Elizabeth Santana Torres | PO Box 1524 | | | | Utuado | PR | 00641 | |
| 1819400 | ELIZABETH SANTIAGO CALDERON | PO BOX 1133 | | | | CIDRA | PR | 00739 | |
| 1959411 | Elizabeth Santiago Gutierrez | 606 Calle Laredo | | | | Ponce | PR | 00730 | |
| 1683668 | ELIZABETH SANTIAGO PELLOT | P O BOX 3310 | | | | AGUADILLA | PR | 00605 | |
| 986384 | ELIZABETH SANTIAGO RIVERA | HC 7 BOX 5145 | | | | JUANA DIAZ | PR | 00795-9896 | |
| 1603711 | Elizabeth Santos Lopez | P.O. Box 433 | | | | Comerío | PR | 00782 | |
| 1871190 | Elizabeth Santos Rivera | F28 9 | | | | Caguas | PR | 00725 | |
| 1855387 | Elizabeth Santos Rivera | F28 9 | | | | Cauguas | PR | 00725 | |
| 1198045 | ELIZABETH SEDA SEDA | PO BOX 51 | | | | MARICAO | PR | 00606 | |
| 1969272 | ELIZABETH SOTO CATALA | CALLE LA SANTA F-9 | COLINAS METROPOLITANAS | | | GUAYABO | PR | 00969 | |
| 1963810 | Elizabeth Soto Gonzalez | HC 1 Box 11156 | | | | San Sebastian | PR | 00685 | |
| 1649762 | Elizabeth Soto Grajales | PO Box 6498 | | | | Bayamon | PR | 00960 | |
| 538026 | Elizabeth Soto Mercado | Carr 311 Km 3.9 Int | Conde Avila | | | Cabo Rojo | PR | 00623-9722 | |
| 538026 | Elizabeth Soto Mercado | HC 02 Box 22312 | | | | Cabo Rojo | PR | 00623-9722 | |
| 1759419 | Elizabeth Soto Ramos | PO Box 596 | | | | Orocovis | PR | 00720 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2004565 | Elizabeth Soto Silva | 24 1 Alturas de Celada | | | | Gurabo | PR | 00778-9766 | |
| 986393 | ELIZABETH SOTO SILVA | 2A 1 ALTURAS DE COLADA | | | | GURABO | PR | 00778-9766 | |
| 1813932 | Elizabeth Torres Castillo | Box 500 | | | | Las Marias | PR | 00670 | |
| 1715546 | Elizabeth Torres Castillo | Maestra | Departamento de Educacion | P.O.Box 190759 | | San Juan | PR | 00919-0759 | |
| 1198058 | ELIZABETH TORRES DE TORRES | RR 14 BOX 5070 | LAS QUINTAS | | | BAYAMON | PR | 00956 | |
| 1775367 | Elizabeth Torres Fuentes | Urb. Los Tamarindos I C2 A9 | | | | San Lorenzo | PR | 00754 | |
| 645566 | ELIZABETH TORRES GONZALEZ | PO BOX 239 | | | | VILLALBA | PR | 00766 | |
| 2060782 | Elizabeth Torres Lugo | HC 01 Box 6738 | | | | Guayanilla | PR | 00656 | |
| 2035151 | Elizabeth Torres Perez | Box 506 | | | | Castaner | PR | 00631 | |
| 1989249 | Elizabeth Torres Santiago | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 1824083 | Elizabeth Troche Torres | HC 02 Box 22193 | | | | Mayaguez | PR | 00680 | |
| 569589 | ELIZABETH VAZQUEZ CARABALLO | Hato Nuevo, HC 01 Box 6054 | | | | Gurabo | PR | 00778 | |
| 569589 | ELIZABETH VAZQUEZ CARABALLO | HATO NUEVO | HC O1 BOX 6050 | | | GURABO | PR | 00778-9730 | |
| 1988449 | Elizabeth Vazquez Danois | HC-01 2286 | | | | Maunabo | PR | 00707 | |
| 1951702 | Elizabeth Vazquez Danois | Llenar Todos Los Espacios Correspondientes | HC-01-2286 | | | Maunabo | PR | 00707 | |
| 1198084 | ELIZABETH VAZQUEZ MALAVE | 24 Sector LOS TANGRES | | | | JUANA DIAZ | PR | 00795 | |
| 1753000 | Elizabeth Vazquez Vargas | Elizabeth Vazquez Vargas  Maestra Departamento de Instruccion  Urb Hatillo del Mar Calle Carmelo Rodriguez A12 | | | | Hatillo | PR | 00659 | |
| 1753000 | Elizabeth Vazquez Vargas | Urb Hatillo del Mar Calle Carmelo | Rodriguez A12 | | | Hatillo | PR | 00659 | |
| 1903356 | ELIZABETH VEGA RODRIGUEZ | HC 04 BOX 7934 | | | | JD | PR | 00795 | |
| 1471391 | Elizabeth Vega Roman | HC03 Box 15427 | | | | Juana Diaz | PR | 00795 | |
| 2053868 | Elizabeth Vega Romero | PO Box 392 | | | | Luquillo | PR | 00773 | |
| 576897 | ELIZABETH VEGA SANTIAGO | PO BOX 2171 | | | | SAN GERMAN | PR | 00683-2171 | |
| 1778741 | Elizabeth Velazquez Santiago | Calle Jacho 160 | Urb. Borinquen Valley | | | Caguas | PR | 00725 | |
| 645603 | ELIZABETH VELAZQUEZ VELAZQUEZ | HC 2 BOX 13109 | | | | AGUAS BUENAS | PR | 00703-9406 | |
| 1788625 | Elizabeth Velez Martinez | 3131 Urb. Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 | |
| 1816541 | Elizabeth Velez Martinez | Ana M. Narvaez Ferrer | HC-2 Box 7605 | | | Corozal | PR | 00783 | |
| 1954723 | Elizabeth Velez Martinez | Urb. Rio Canas | 3131 Calle Tamesis | | | Ponce | PR | 00728 | |
| 1907812 | ELIZABETH VELEZ MOLINA | 38 MANSIONES DE ANASCO | | | | ANASCO | PR | 00610-9624 | |
| 1659172 | Elizabeth Velez Padilla | PO Box 643 | | | | Manati | PR | 00674 | |
| 1991211 | Elizabeth Verdejo Delgado | Hacienda Paloma II-216-Celian | | | | Luquillo | PR | 00773 | |
| 1996795 | ELIZABETH VIANA DE JESUS | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 | |
| 1731646 | Elizabeth Vizcarrondo Calderon | 385 Algarvez San Jose | | | | San Juan | PR | 00923 | |
| 1653645 | Elizabeth Vizcarrondo Calderon | Urb. San Jose Calle Algarvez 385 | | | | San Juan | PR | 00923 | |
| 1744627 | Elizabeth Vizcarrondo Calderon Acreedor | 385 Algarvez San José | | | | San Juan | PR | 00923 | |
| 582495 | ELIZAMIR VELEZ RODRIGUEZ | P O BOX 3612 | | | | AGUADILLA | PR | 00605-3612 | |
| 2159066 | ELIZEN MELENDEZ JAIMAN | PO BOX 2823 | | | | SAN GERMAN | PR | 00683 | |
| 1766999 | Elkis Cruz Rodriguez | Terr. De Borinquen | 2 Calle Canuelas | | | Caguas | PR | 00725 | |
| 1748764 | Ellaine J. Erickson Sepulveda | HC02 Box 6222 | | | | Guayanilla | PR | 00656 | |
| 1720552 | Elliot A. Irizarry Otero | 7 Reparto Ruben Mas | | | | Mayaguez | PR | 00680 | |
| 2077014 | Elliot A. Silva | Urb. Reparto Montellano | B#22 A | | | Cayey | PR | 00736-4102 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 645648 | Elliot García Díaz | Bo Palmarejo | HC 1 Box 4227 | | | Corozal | PR | 00783 | |
| 645648 | Elliot García Díaz | Gerente de Auditoría | Oficina del Contralor de Puerto Rico | PO BOX 366069 | | San Juan | PR | 00936-6069 | |
| 645648 | Elliot García Díaz | PO Box 40862 | | | | San Juan | PR | 00940-0862 | |
| 1540022 | Elliot Hernandez Maldonado | P.O.Box. 756 | | | | Castaner | PR | 00631 | |
| 1540022 | Elliot Hernandez Maldonado | Policia de P.R. | Elliot Hernandez Meldonado | Calle Los Millonarios #66 | | Castaner | PR | 00631 | |
| 323938 | ELLIOT MELENDEZ RODRIGUEZ | URB FUENTEBELLA | 1559 CALLE MODENA | | | TOA ALTA | PR | 00953 | |
| 1329562 | ELLIOT MERCADO | CALLE SOL 200 | APT B-2 | | | SAN JUAN | PR | 00901 | |
| 895779 | ELLIOT SANTIAGO OCASIO | CALLE EXCELSA R-8 | | | | YAUCO | PR | 00689 | |
| 1595516 | Elliot Santiago Ocasio | Policia | Policia de Puerto Rico | Avenida Corazones | | Mayaguez | PR | 00680 | |
| 518758 | Elliot Santiago Ocasio | Urb El Cafetal II | R 8 Calle Excelsa | | | Yauco | PR | 00698 | |
| 1595516 | Elliot Santiago Ocasio | Urb. El Cafetal II | Calle Excelsa R8 | | | Yauco | PR | 00698 | |
| 583838 | Elliot Vera Alma | Urb Esteves | 803 Calle Jagua | | | Aguadilla | PR | 00603 | |
| 2036782 | ELLIOTT IRIZARRY NIEVES | P.O. BOX 560205 | | | | GUAYANILLA | PR | 00656 | |
| 645677 | Elliott Rodriguez Ruiz | 2 CALLE TENIENTE ALVARADO | | | | YAUCO | PR | 00698 | |
| 1630964 | Ellysbel Nevarez | 736 Romford drive | | | | Landover | MD | 20785 | |
| 1950579 | Elma Bonilla Rios | Carr. #2 Km. 122.2 | | | | Aguadilla | PR | 00603 | |
| 1956298 | ELMA BONILLA RIOS | ELMA BONILLA RIOS | CARR #2 KM 122-2 | | | AGUADILLA | PR | 00603 | |
| 2086027 | Elma Bonilla Rios | HC.4 Box 42436 | | | | Aguadilla | PR | 00603 | |
| 1814614 | Elma I. Estrada Arroyo | 672 Com Caracoles 2 | | | | Penuelas | PR | 00624-2568 | |
| 1864714 | Elmer Burgos Albertorio | F-35 Esmeralda Paseo Soly Mar | | | | Juana Diaz | PR | 00795 | |
| 1864714 | Elmer Burgos Albertorio | PO Box 801446 | | | | Coto Laurel | PR | 00780 | |
| 1629115 | Elmer Caraballo Orengo | HC 01 Box 9270 | | | | Guayumilla | PR | 00656 | |
| 1604084 | Elmer Gautier Rodriguez | PO Box 187 | | | | Vega Baja | PR | 00694-0187 | |
| 1772389 | Elmer Jose Rivera Soto | Villas De Castro | Calle 13 R-11-4 | | | Caguas | PR | 00725 | |
| 1601089 | ELMER MARTINEZ VARGAS | APARTADO 394 | | | | YAUCO | PR | 00698 | |
| 1673017 | ELMER N RODRIGUEZ VEGA | 812 Sky Urb. Hill View | | | | Yauco | PR | 00780 | |
| 1918305 | ELMER NIEVES ALVAREZ | HC- 02 BOX 11011 | | | | YAUCO | PR | 00698 | |
| 1198250 | ELMER RAMOS LUGO | EXT. SAN ISIDRO | CALLE A. SAAVEDRA 160 | | | SABANA GRANDE | PR | 00637 | |
| 868760 | Elmer Rivera Castro | Club Costa Marina II, Apto GF1 | | | | Carolina | PR | 00983 | |
| 868760 | Elmer Rivera Castro | Jose A Garcia Rodriguez | Apartado 9831 Santurce Station | | | Santurce | PR | 00908 | |
| 1198251 | ELMER RIVERA COLON | PO BOX 1500 | | | | BOQUERON | PR | 00622-1500 | |
| 1758553 | Elmer Rivera Montañez | Villas de Castro | Calle 13 R-11-4 | | | Caguas | PR | 00725 | |
| 1732597 | ELMER RIVERA MONTANEZZ | VILLAS DE CASTRO | R11 4 CALLE 13 | | | CAGUAS | PR | 00936 | |
| 1198252 | ELMER RIVERA RODRIGUEZ | CALLE 65 INFANTERIA 50 NORTE | | | | LAJAS | PR | 00667 | |
| 1198255 | Elmer Robles Aviles | HC 03 Box 9621 | | | | Battanquitas | PR | 00794 | |
| 1198255 | Elmer Robles Aviles | RR1 Box 13407 | | | | Orocouis | PR | 00720 | |
| 2126130 | Elmer Rodriguez Diaz | 1863 Ave. Fernandez Juncos | Cond. The City Apt. 305 | | | San Juan | PR | 00909 | |
| 1482245 | Elmer Zapata Padilla | PO Box 1333 | | | | Boqueron | PR | 00622 | |
| 1481835 | Elmer Zapata Padilla | PO Box 1333 | | | | Boquerón | PR | 00622 | |
| 1716958 | Elmis N. Vega Miranda | Box 1060 | | | | Barranquitas | PR | 00794 | |
| 1902039 | ELMIS N. VEGA MIRANDA | P.O. BOX 1060 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2090502 | Elmo Padilla Costas | HC-04 Box 7789 | | | | Juana Diaz | PR | 00795 | |
| 1875562 | Eloina Arzola Rodriguez | Urb. ALta Vista Calle 17 | | | | Ponce | PR | 00716 | |
| 1843166 | Eloina Arzola Rodriguez | Urb. Alta Vista Calle 17 T17 | | | | Ponce | PR | 00716 | |
| 1767312 | Eloina Velazquez Borrero | 20 calle Puerto Viejo | Sector Playita | | | Ponce | PR | 00716 | |
| 1920778 | Eloisa Acosta Arce | 2-H-11 Calle 2 | | | | San Juan | PR | 00926 | |
| 1904205 | Eloisa Negron Rodriguez | Urb.Villa Alba A-2 | | | | Sabana Grande | PR | 00637 | |
| 1443545 | Eloy A Gonzalez Cruz | Barriada Galarza A-7 Altos | | | | Yauco | PR | 00698 | |
| 197654 | ELOY GONZALEZ CRUZ | BARRIADA GALARZA A-7 ALTOS | Barriada Galarza A-7 Altos | | | Yauco | PR | 00698 | |
| 197654 | ELOY GONZALEZ CRUZ | PO BOX 1515 | | | | JUANA DIAZ | PR | 00795 | |
| 2167646 | Eloy Lugo Pacheco | HC 37 Box 4614 | | | | Guanica | PR | 00653 | |
| 1456263 | Elpidio La Fontaine La Fontaine | Parque Flamingo 23 Alexandria | | | | Bayamon | PR | 00954 | |
| 1571688 | Elsa A. David Rodriguez | Calle Esteban Gonzalez 879 | Urb. Santa Rita | | | Rio Piedras | PR | 00928 | |
| 1780645 | Elsa A. Hernandez Sostre | La Inmaculada Court | Edif. C Apartamento 152 | | | Vega Alta | PR | 00692 | |
| 1911192 | Elsa Ayala Andino | HC 2 Box 7524 | | | | Loiza | PR | 00772 | |
| 1672604 | Elsa Bocachica Colon | H.C.1. 7852 | | | | Villalba | PR | 00766 | |
| 1767138 | Elsa D. Martinez Torres | P.O Box 1077 | | | | Gurabao | PR | 00778-1077 | |
| 1783499 | Elsa D. Martinez Torres | PO Box 1077 | | | | Gurabo | PR | 00778 | |
| 1780684 | Elsa D. Martinez Torres | PO Box 1077 | | | | Gurabo | PR | 00778-1077 | |
| 1808732 | Elsa Delgado Arroyo | G-42 Calle 2 | Urb. Villa Universitaria | | | Humacao | PR | 00791 | |
| 2061366 | Elsa Divina Figueroa Zayas | #1411 Eustaquio Pujals | | | | Ponce | PR | 00717-0581 | |
| 1657215 | Elsa E Deida Figueroa | HC 05 Box 58406 | | | | Hatillo | PR | 00659 | |
| 1604302 | Elsa E. Berrios San Miguel | PO Box 2065 | | | | Ciales | PR | 00638 | |
| 1941252 | Elsa E. Torres Vazquez | 1765 Andnmada | Venus Gardens | | | SAN JUAN | PR | 00926 | |
| 1955262 | Elsa E. Torres Vazquez | 1765 Andromeda Venus Gardens | | | | San Juan | PR | 00926 | |
| 986626 | ELSA ESMURRIA SANTIAGO | PO BOX 1616 | | | | JUANA DIAZ | PR | 00795 | |
| 1639436 | ELSA FEBLES MEDINA | COND. RIO VISTA | APT. I-224 | | | CAROLINA | PR | 00987-0000 | |
| 1639436 | ELSA FEBLES MEDINA | URB. VILLA CAROLINA | 29-11 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 1848716 | Elsa Fonalledas-Munoz | Calle Jovellano Bloque 1-N-10 Urb. Covadonga | | | | Toa Baja | PR | 00949 | |
| 2112892 | Elsa Franco Franco | PO Box 1395 | | | | Toa Baja | PR | 00951 | |
| 1732241 | ELSA I PEREZ AYALA | JAGUEYES ABAJO | HC 01 BOX 26842 | | | CAGUAS | PR | 00725 | |
| 1704784 | ELSA I ROBLEDO MEDINA | Calle Juan Calaf Urb.Industrial Tres Monjitas | | | | Hato Rey | PR | 00917 | |
| 1198385 | ELSA I ROBLEDO MEDINA | VILLA CARMEN | O13 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 1704784 | ELSA I ROBLEDO MEDINA | Villa Carmen Ave.Muñoz Marín Q-39 | | | | CAGUAS | PR | 00725 | |
| 1732314 | Elsa I Vega Chaparro | Urb San Cristobal C2 | | | | Aguada | PR | 00602 | |
| 2118189 | ELSA I. BATISTA VILLALONGO | PO BOX 1932 | | | | RIO GRANDE | PR | 00741 | |
| 1733241 | Elsa I. Cintrón De Jesús | Urb. La Vega | Calle C #118 | | | Villalba | PR | 00766 | |
| 1886628 | ELSA I. MORALES PABON | HC 02 BOX 12581 | | | | LAJAS | PR | 00667-9716 | |
| 1735772 | Elsa I. Ramos Marcano | P.O. Box 527 | | | | Gurabo | PR | 00778 | |
| 1731749 | Elsa I. Rivea Roque | Quintas Del Sur Calle 9 J 13 | | | | Ponce | PR | 00728 | |
| 1603944 | Elsa I. Rivera Roque | Quintas Del SurCalle 9 J 13 | | | | Ponce | PR | 00728 | |
| 2101955 | Elsa I. Torres Lugo | PO Box 525 | | | | Penuelas | PR | 00624 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1571899 | Elsa I. Torres Segarra | Apt. 931 | | | | Penuelas | PR | 00624 | |
| 1668085 | ELSA IRAIDA LOPEZ VELAZQUEZ | C34 URBANIZACIÓN SANTA MARIA | HACIENDA BERGODERE | | | GUAYANILLA | PR | 00656 | |
| 1760624 | ELSA IRIS FERRER VAZQUEZ | BOX 544 | | | | NARANJITO | PR | 00719 | |
| 1816453 | Elsa Iris Gomez Maldonado | #3329 Avenida Emilio Fagot | | | | Ponce | PR | 00730 | |
| 1767200 | Elsa Iris Gonez Maldonado | 3329 Ave. Emilio Fagot | Ext. Santa Teresita | | | Ponce | PR | 00730 | |
| 413476 | ELSA J. POVENTUD DE LEON | P.O.BOX 3141 | VAL ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| 1198397 | ELSA J. SANABRIA PODUA | PARCELAS MAGUEYES | 411 C JOSE C BARBOSA | | | PONCE | PR | 00728 | |
| 1596116 | Elsa L Reyes Rios | PO Box 592 | | | | Rio Grande | PR | 00745 | |
| 645869 | ELSA LEBRON DELGADO | SANTA JUANA | Q11 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 263941 | ELSA LEBRON DELGADO | URB SANTA JUANA | Q 11 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 986685 | ELSA LEBRON DELGADO | URB SANTA JUANA | Q II CALLE 18 | | | CAGUAS | PR | 00725 | |
| 2135534 | Elsa Luisa Rodriguez Rosa | HC-6 Box 2153 | | | | Ponce | PR | 00731 | |
| 1689732 | Elsa Luz Rivera Mendoza | Urbanizacion Valle Tolima | Calle Manuel Perez Duran J-1 | | | Caguas | PR | 00725 | |
| 1972953 | ELSA M LEON TORRES | BO. COABEY | CARR. 144 KM 9.2 | | | JAYUYA | PR | 00664 | |
| 1972953 | ELSA M LEON TORRES | PO BOX 350 | | | | JAYUYA | PR | 00664 | |
| 1650510 | ELSA M MESTRE RIVERA | PMB 21 | P.O. BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 | |
| 1584209 | ELSA M PADILLA TORRES | PO BOX 371583 | | | | CAYEY | PR | 00737-1583 | |
| 1733881 | Elsa M Portalatin Vendrell | 159 Calle  Pascua | Urb.Corchado | | | Isabela | PR | 00662 | |
| 1744948 | ELSA M RIVERA BRACETY | VILLA ROSA 3 | F4 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 1666209 | Elsa M Rodriguez Falcon | Calle30 AB48 Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 1615637 | Elsa M. Camacho Camacho | Urb. Eleanor Roosevelt Calle B # 24 | | | | Yauco | PR | 00698 | |
| 2114991 | ELSA M. GONZALEZ | Calle 5-A -131 Villa Marina | | | | GURABO | PR | 00681 | |
| 1659138 | Elsa M. Gonzalez Torres | El Tuque, Nueva Vida #1770 Calle Gregorio Sabater | | | | Ponce | PR | 00728 | |
| 1885279 | Elsa M. Rivera Bracety | Villa Rosa 3 Calle 2 F-4 | | | | Guayama | PR | 00784 | |
| 1621436 | Elsa M. Rivera Saldana | #1776 Calle San Alejandro Urb. San Ignacio | | | | San Juan | PR | 00927 | |
| 1917229 | ELSA M. SOTO | URB SANTA JUANITA DG-I5 C/ BABILONIA | | | | BAYAMON | PR | 00956 | |
| 1928293 | Elsa Maldonado Gallego | 4308 Justo Martinez | Urb. Perla del Sur | | | Ponce | PR | 00717 | |
| 2095369 | Elsa Maria Cruz Cruz | Altura Piza Colleres | | | | Jayuya | PR | 00664 | |
| 2111113 | Elsa Maria Cruz Cruz | Alturas Piza Collores | | | | Jayuya | PR | 00664 | |
| 1942839 | Elsa Maria Gonzalez Rivera | Calle 5-A-131 | | | | Gurabo | PR | 00778 | |
| 1998389 | Elsa Maria Mendez Santiago | Bo. Borinquen, Parcelas Viejas | | | | Caguas | PR | 00725 | |
| 1953211 | Elsa Maria Mendez Santiago | Maestra Nivel Elemental, Dept. Educacion Region de | Bo. Borinquen | Parcelas Viejas | | Caguas | PR | 00725 | |
| 1998389 | Elsa Maria Mendez Santiago | PO Box 167 | | | | San Lorenzo | PR | 00754-0167 | |
| 1974492 | Elsa Maria Perez Ortiz | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1762328 | Elsa Martinez Rodriguez | P.O. Box 10324 | | | | Ponce | PR | 00732 | |
| 1198441 | ELSA MATEO PEREZ | VILLA DEL CARMEN | 4438 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| 1716038 | Elsa Mendez Cardona | HC-4 Box 12453 | | | | Yauco | PR | 00698 | |
| 1696539 | ELSA MERCADO COLON | HC 07 B232202 | | | | JUANA DIAZ | PR | 00795 | |
| 1696915 | ELSA MERCADO COLON | HC02 B2.32202 | | | | JUANA DIAZ | PR | 00795 | |
| 1887079 | Elsa Mercado Colon | J-13 Urb. Estancias Del Sur | Calle Capa Prieto | | | Juana Diaz | PR | 00795 | |
| 1654550 | Elsa Mestre Rivera | PMB 21 PO Box 2021 | | | | Las Piedras | PR | 00771-2021 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1710033 | ELSA MESTRE RIVERA | PMB-21 | PO BOX 2021 | | | LAS PIEDRAS | PR | 00771 | |
| 1782193 | ELSA N CRESPO RIOS | HC - 01 BOX 5138 | BARRIO CIENAGA | | | CAMUY | PR | 00627-9612 | |
| 895905 | ELSA N N VELEZ RIVERA | URB LA PROVIDENCIA | 1P3 CALLE 9 | | | TOA ALTA | PR | 00953-4535 | |
| 2030421 | ELSA NIDIA FEBLES LEON | UU4 CALLE 25 EXT VISTAS DE ALTAVISTA | | | | PONCE | PR | 00716 | |
| 1779631 | ELSA OLIVIERI RIVERA | HC 01 BOX 3324 | | | | VILLALBA | PR | 00766-9701 | |
| 645912 | ELSA OLIVIERI RIVERA | HC 1 BOX 3324 | | | | VILLALBA | PR | 00766-9701 | |
| 1865829 | Elsa Olivieri Rivera | Hc01 Box 3324 | | | | Villalba | PR | 00766 | |
| 986768 | ELSA ORTIZ MENDEZ | PO BOX 746 | | | | JUANA DIAZ | PR | 00795 | |
| 986771 | ELSA OSORIO SERRANO | HC 1 BOX 6051 | | | | CIALES | PR | 00638 | |
| 1988418 | ELSA PEREZ RIVERA | COLINA DE FAIR VIEW | 4 E 1 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 1800516 | Elsa Portalatin Vendrell | 159 Calle Pascua | Urb.Corchado | | | Isabela | PR | 00662 | |
| 1800576 | Elsa Portalatin Vendrell | 159 Calle Pascua Urb Corchado | | | | Isabela | PR | 00662 | |
| 1721047 | ELSA PORTALATIN VENDRELL | 59 CALLE PASCUA URB CORCHADO | | | | ISABELA | PR | 00662 | |
| 1670341 | Elsa R Gonzalez Collazo | Po Box 549 | | | | Las Marias | PR | 00670 | |
| 1846713 | ELSA R SANTIAGO ALVARADO | HC-01 BOX 5856 | | | | OROCOVIS | PR | 00720 | |
| 2061900 | Elsa R. Ithier Comas | Urb. Paseo La Ceiba 47 Jaguey | | | | Hormigueros | PR | 00660-8806 | |
| 1767390 | ELSA RAMOS ALICEA | HC 5 BOX 5492 | | | | YABUCOA | PR | 00767 | |
| 2096507 | Elsa Rivera Delgado | HC 38 Box 6159 | | | | Guanica | PR | 00653 | |
| 452465 | ELSA RIVERA OLIVERA | P.O. BOX 2106 | | | | SALINAS | PR | 00751-9751 | |
| 1748297 | Elsa Rivera Vega | Urb. El Rosario II | L20-Calle C | | | Vega Baja | PR | 00693 | |
| 2143687 | Elsa Rodriguez Castillo | Calle 65 Infanteria #34W | | | | Lajas | PR | 00667 | |
| 1880656 | Elsa Rodriguez Falcon | Calle 30 AB-48 | Urb. Quintas de Canovanas 2 | | | Carolina | PR | 00729 | |
| 1712487 | Elsa Rodriguez Rivera | 247 Calle Pavona Urb. Hda. Florida | | | | Yauco | PR | 00698 | |
| 1596752 | Elsa Rodriguez Rivera | Hacienda Florida 247 | Calle Pavona | | | Yauco | PR | 00698 | |
| 1613930 | Elsa Rodríguez Rivera | Hacienda Florida 247 | Calle Pavona | | | Yauco | PR | 00698 | |
| 2065347 | Elsa Rojas Rivera | Bo. Tejas | Sector Asturianas | Carr. 914 | | Humacao | PR | 00791 | |
| 2065347 | Elsa Rojas Rivera | HC 01 | PO Box 9012 | | | Humacao | PR | 00792-9012 | |
| 645941 | ELSA ROSADO DAVILA | APARTADO 603 | | | | SAN LORENZO | PR | 00754 | |
| 1741280 | Elsa Rosario Perdomo Ramirez | G-4 Calle 6 Urb. Medina | | | | Isabela | PR | 00662 | |
| 2044788 | Elsa Santiago Colon | A3 Calle Palmira | | | | Juana Diaz | PR | 00795 | |
| 1962419 | Elsa Santiago Colon | Box 124 | | | | Villalba | PR | 00766 | |
| 1198477 | ELSA SANTIAGO COLON | URB MONCLOVA | A3 1ER PISO | | | JUANA DIAZ | PR | 00795 | |
| 1819287 | Elsa Santiago Echevarria | HC 2 Box 5049 | | | | Penuelas | PR | 00624-9689 | |
| 2015041 | Elsa Toledo Cajigas | Box 83 | | | | Angeles | PR | 00611 | |
| 1832352 | Elsa Vazquez Romero | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 | |
| 986834 | ELSA VEGA SOTO | 1420 SW 21 LANE | | | | BOCA RATON | FL | 33486 | |
| 986834 | ELSA VEGA SOTO | NYSTRAND UGELL LOPEZ, DAUGHTER WITH POWER OF ATTOR | 1420 SW  21 LANE | | | BOCA RATON | FL | 33486 | |
| 1599970 | Elsal Quiles Velez | HC-8 Box 85055 | | | | San Sebastian | PR | 00685 | |
| 1844602 | Elsic Lopez Colon | K6 Calle E. Reparto Montellano | | | | Cayey | PR | 00736 | |
| 1987100 | Elsida Vega Lugo | HC 03 Box 13575 | | | | Yauco | PR | 00698 | |
| 1969165 | Elsie A Tirado Menendez | Urb. Tenalinda | #2 Calle Aragon | | | Caguas | PR | 00725 | |
| 1807096 | Elsie A. Morales Sanchez | 838 G Pales Matos/Guanajibo Homes | | | | Mayaguez | PR | 00682-1162 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638550 | Elsie Bracero | Box 861 | | | | Vega Alta | PR | 00692 | |
| 2101081 | ELSIE CARABALLO FELICIANO | HC-4 BOX 11654 | | | | YAUCO | PR | 00698 | |
| 1667604 | ELSIE CARLO SOTO | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | | AGUADILLA | PR | 00605 | |
| 1577365 | Elsie Carlo Soto | PO Box 1510 | | | | Aguadilla | PR | 00605 | |
| 1766203 | Elsie Colón Rosado | Jardines De Vega Baja | 537 Ave Jardines | | | Vega Baja | PR | 00693 | |
| 1727985 | Elsie Crespo Flores | Urb Bosque Llano | Calle Caoba 418 | | | San Lorenzo | PR | 00754 | |
| 1813981 | ELSIE CRESPO RUIZ | PO BOX 1157 | | | | ANASCO | PR | 00610 | |
| 1780883 | Elsie Cruzado Maldonado | AQ8 Calle 30 El Cortijo | | | | Bayamon | PR | 00956 | |
| 1594188 | Elsie D Hernández Crespo | P.O. Box 5 | | | | Trujillo Alto | PR | 00977 | |
| 1814544 | Elsie De León Rodríguez | Calle San José 5 | | | | Luquillo | PR | 00773 | |
| 1897993 | Elsie G Doitteau Tirado | Adm. Reglamentos y Permisos (ARPE) | Centro Gub. | Oficina 303 | | Ponce | PR | 00731 | |
| 1897993 | Elsie G Doitteau Tirado | HC 07 Box 3554 | | | | Ponce | PR | 00731-9607 | |
| 1904940 | Elsie Garcia Allende | 20-C  Calle 1 Pueblo Nuevo | | | | Vega Baja | PR | 00693 | |
| 1986356 | Elsie Gladys Medina Hernandez | 107 Urb. Los Robles Calle Flamboyan | | | | Moca | PR | 00676 | |
| 1648648 | ELSIE GONZALEZ RODRIGUEZ | BO MONTE GRANDE | 548H CALLE VEGA ALEGRE | | | CABO ROJO | PR | 00623-3740 | |
| 1468884 | Elsie Gonzalez Roldan | Urb. Las Campinas I | 27  Calle Flamboyan | | | Las Piedras | PR | 00771 | |
| 2031639 | Elsie Guevara Melendez | P.O. Box 2334 | | | | Coamo | PR | 00769 | |
| 1656514 | Elsie I. Cintron De Jesus | Urb. La Vega | Calle C Num. 118 | | | Villalba | PR | 00766 | |
| 1763719 | Elsie J Cuevas Pineda | PO Box 67 | | | | Lares | PR | 00669 | |
| 1791461 | Elsie L. Maldonado Torres | Bo Macaná Carreta 378 KM 0.9 | | | | Guayanilla | PR | 00656 | |
| 1753437 | Elsie L. Maldonado Torres | Bo Macaná Carretera 378 KM 0.9 | | | | Guayanilla | PR | 00656 | |
| 1788380 | Elsie L. Maldonado Torres | Maestra de Educación Especial | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1791461 | Elsie L. Maldonado Torres | PO Box 560367 | | | | Guayanilla | PR | 00656 | |
| 1808771 | Elsie Lebron Carrion | PO Box 235 | | | | Naguabo | PR | 00718-0235 | |
| 1971040 | Elsie Lopez Colon | K6 Calle E | | | | Cayey | PR | 00736 | |
| 1998766 | Elsie Lopez Colon | K6 Calle E Reparto Montellano | | | | Cayey | PR | 00736 | |
| 2099404 | ELSIE LOPEZ RUIZ | #2 ONIX URB. LAMELA | | | | ISABELA | PR | 00662 | |
| 1986397 | Elsie Lopez Ruiz | PO Box 571 | | | | Isabela | PR | 00662 | |
| 1561178 | Elsie M Hernandez Lorenzo | Urb. Medina Calle 5 D-51 | | | | Isabela | PR | 00662 | |
| 1636271 | ELSIE M OLIVERA MARTINEZ | URB FACTOR 1 | 472 CALLE 18 | | | ARECIBO | PR | 00612-5155 | |
| 3477 | Elsie M. Acevedo Santiago | HC-4 Box 7204 | | | | Juana Diaz | PR | 00795-9602 | |
| 1721517 | Elsie M. Perez Monserrate | Urb. Alturas de Rio Grande | w 1225 calle 23 | | | Rio Grande | PR | 00745 | |
| 1796739 | Elsie M. Santiago Duran | QN-12 Calle 246 Country Club | | | | Carolina | PR | 00982 | |
| 828834 | ELSIE M. VEGA SANTIAGO | PO BOX 270 | | | | AIBONITO | PR | 00705 | |
| 2003374 | ELSIE MALDONADO DE JORGE | URB VALLE ALTO | CALLE CIMA 1408 | | | PONCE | PR | 00730 | |
| 1675356 | Elsie Maria Navarro Colon | 906 Iron Oak Drive | | | | Orlando | FL | 32809 | |
| 1633484 | Elsie Martinez Lugo | RR 01 Buzon 3081 | | | | Maricao | PR | 00606 | |
| 1651163 | Elsie Melendez Maldonado | #21 Calle Quinones | | | | Manati | PR | 00674 | |
| 1626925 | ELSIE MELENDEZ MALDONADO | #21 CALLE QUINONES | | | | MANATI | PR | 00674-5147 | |
| 1635337 | Elsie Merced | Ciudad Masso Calle 9 D-7 | | | | San Lorenzo | PR | 00754 | |
| 2114349 | Elsie Moreu Vazquez | Calle 9 K 5 | | | | San Juan | PR | 00924 | |
| 2114349 | Elsie Moreu Vazquez | Calle Sgto Luis Medina #399 | Apt. 504 | | | San Juan | PR | 00918 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1775536 | Elsie Muñiz Morales | PO Box 1140 | | | | Camuy | PR | 00627 | |
| 1858725 | ELSIE MUNOZ MATOS | VILLAS DE RIO CANAS 1416 EMILIO J PASARELL | | | | PONCE | PR | 00728-1944 | |
| 1774330 | Elsie Munoz Navarro | Calle 7 T-11 Urb. Delgado | | | | Caguas | PR | 00725 | |
| 1773080 | Elsie Munoz Navarro | Urb. Delgado  Calle 7 T-11 | | | | Caguas | PR | 00725 | |
| 2056803 | ELSIE NUNEZ NOGUERA | CALLE 9M-28 URB. VILLAS DE SAN AGUSTIN | | | | BAYAMON | PR | 00959 | |
| 1198583 | ELSIE ORTIZ RODRIGUEZ | PO BOX 972 | | | | PATILLAS | PR | 00723 | |
| 383263 | Elsie Ortiz Rodriquez | PO BOX 972 | | | | PATILLAS | PR | 00723 | |
| 1973676 | Elsie Pallens Guzman | 2112 Calle Colina Urb Valle Alto | | | | Ponce | PR | 00730 | |
| 1724760 | Elsie Perez Trinidad | Calle 16 J9 La Milagrosa | | | | Bayamon | PR | 00959 | |
| 1895181 | Elsie R Inzarry Rodriguez | 2 # 421 Jardines del Canbe | | | | Ponce | PR | 00728 | |
| 2102175 | ELSIE R ROSADO SOTO | PO BOX 2688 | | | | COAMO | PR | 00769 | |
| 1963619 | Elsie R. Irizarry Rodriguez | 2 #421 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1692609 | Elsie R. Pagán Morales | PO Box 1384 | | | | Juncos | PR | 00777 | |
| 1670139 | Elsie Rivera Perez | Calle 21 R6 | Toa Alta Height | | | Toa Alta | PR | 00954 | |
| 1723971 | Elsie Rivera Vega | Calle Cidra G 116 Urb Lago Alto | | | | Trujillo Alto | PR | 00976 | |
| 1699876 | ELSIE ROMAN ROBERTO | Urb. Reparto Metropolitano Calle 38se #1218 | | | | SAN JUAN | PR | 00921 | |
| 2104364 | Elsie Santiago Rodriguez | 200 Calle Palmareal | Apt 301 | | | Ponce | PR | 00716 | |
| 1700131 | Elsie Santos Rios | HC-01 Box 3324 | | | | Corozal | PR | 00783 | |
| 2027028 | Elsie Sorto Serrano | HC-02 Box 22351 | | | | San Sebastian | PR | 00685 | |
| 2134233 | Elsie Toro Arocho | Jard. de Guatemala D4 | | | | San Sebastian | PR | 00685 | |
| 2134233 | Elsie Toro Arocho | PO Box 643 | | | | San Sebastian | PR | 00685 | |
| 1734790 | Elsie Torres de Ortiz | Calle 8 L-3 Turabo Gardens | | | | Caguas | PR | 00727 | |
| 1988912 | Elsie Torres-Concepcion | HC-01 Box 6060 | | | | Bajadero | PR | 00616 | |
| 1678930 | Elsie Trinidad Vasquez | Calle 4 L-16, urb. Hermanas Davila | | | | Bayamon | PR | 00959 | |
| 1820638 | Elson J. Osorio Febres | PO Box 656 | | | | Boqueron | PR | 00622 | |
| 498580 | ELSON ROSARIO SERRANO | #1015 CALLE NAVARRA | URB VISTA MAR | | | CAROLINA | PR | 00983 | |
| 1657488 | ELSON ROSARIO SERRANO | #1015 URB. VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 498580 | ELSON ROSARIO SERRANO | CALLE NAVARRA NUMERO 988 | URB VISTA MAR | | | CAROLINA | PR | 00983 | |
| 1513121 | Elson Vargas Mantilla | Urb Jardines de Dagueg Calle 9- J5 | | | | Anasco | PR | 00610 | |
| 895987 | ELSSIE JIMENEZ RIVERA | BOX 341 | | | | BARRANQUITAS | PR | 00794 | |
| 1937529 | Elsy Sotomayor Guzman | HC 02 Box 5402 | | | | Villalba | PR | 00766 | |
| 1990636 | Elta M. Rodriguez Rivera | HC 01 Box 1847 | | | | Salinas | PR | 00751 | |
| 1696917 | Eluimario Garcia Cruz | P.O. Box 1695 | | | | Guayama | PR | 00785 | |
| 1198646 | ELVA IRIS LORENZO ALERS | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 1198646 | ELVA IRIS LORENZO ALERS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | | GURABO | PR | 00778 | |
| 152656 | ELVA N. BONET MENDEZ | P O BOX 1039 | | | | RINCON | PR | 00677 | |
| 1784929 | Elva Suarez Rivera | PO Box 1755 | | | | Canovanas | PR | 00729 | |
| 2099052 | Elva Suarez Rivera | W895 Calle Copihuevvo Loiza Valley | | | | Canovas | PR | 00729 | |
| 1521939 | ELVER A LUGO PEREZ | URB. BORINQUEN B-22 | CALLE MARIANA BRACETTI | | | CABO ROJO | PR | 00623 | |
| 1641077 | Elvia A Santiago Gonzàlez | Vista Monte | F2 Calle 6 | | | Cidra | PR | 00739 | |
| 516853 | ELVIA A. SANTIAGO GONZALEZ | VISTA MONTE | F2 CALLE 6 | | | CIDRA | PR | 00739 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2086938 | ELVIA B. ROSA LEON | URB. EL CAFETAL 2 | CALLE CATURRA L-9 | | | YAUCO | PR | 00698 | |
| 1680491 | Elvin A Ocasio Jimenez | PO Box 377 | | | | Yauco | PR | 00698 | |
| 1622344 | ELVIN ALMODOVAR GONZALES | 212 CALLE 65 DE INFANTERIA | | | | PENUELAS | PR | 00624 | |
| 1696253 | ELVIN AMAURY ORTIZ RODRIGUEZ | URB EL MADRIGAL | Q 19 CALLE 23 | | | PONCE | PR | 00730 | |
| 1696253 | ELVIN AMAURY ORTIZ RODRIGUEZ | URB HILL VIEW | CALLE REVERSE STREET | | | YAUCO | PR | 00698 | |
| 1702656 | ELVIN COLON BANCHS | HC 01 BOX 31033 | | | | JUANA DIAZ | PR | 00795 | |
| 1647300 | Elvin Echevarria Rivera | 10 Saddletop Ct Apt. F | | | | Cokceysville | MD | 21030 | |
| 1198728 | ELVIN G MEDINA MEDINA | HC01 BUZON 6063 | | | | GUAYANILLA | PR | 00656 | |
| 1529599 | Elvin Guzman Torres | Coto Laurel Calle Elias | #24B | | | Barbosa | PR | 00731 | |
| 1602338 | Elvin J Echevarria Perez | 444 Carr 112 Arenales Bajos | | | | Isabela | PR | 00662 | |
| 834278 | Elvin J Pabon Sanchez | G1 Calle Maria Libertad Gomez | Urb. Martorell | | | Dorado | PR | 00646-2711 | |
| 1777403 | Elvin J. Echevarria Perez | 444 Carr Arenales Bajos | | | | Isabela | PR | 00662 | |
| 1766644 | ELVIN J. RODRIGUEZ GONZALEZ | HC-02 BOX 20178 | | | | AGUADILLA | PR | 00603 | |
| 1198747 | ELVIN JAIME CRUZ | P.O. BOX 722 | | | | PUERTO REAL | PR | 00740 | |
| 1536724 | Elvin Joel Babilonia Morales | HC 01 Box 6281 | | | | Moca | PR | 00676 | |
| 1479699 | Elvin L. Flores Bermudez | Box 453 | | | | Yabucoa | PR | 00767 | |
| 1479199 | Elvin L. Flores Bermudez | Box 453 | | | | Yacuboa | PR | 00767 | |
| 1479699 | Elvin L. Flores Bermudez | Policia de Puerto Rico | Carr. 902 Jacanas Piedna Blanca | | | Yabucoa | PR | 00767 | |
| 1479199 | Elvin L. Flores Bermudez | Policia de Puerto Rico | Carrt. 902 Jacanas Pedra Blanca | | | Yabucoa | PR | 00767 | |
| 1877095 | Elvin L. Rivera Sanabria | Hc 38 Box 8331 | | | | Guanica | PR | 00653 | |
| 1672619 | ELVIN LOPEZ OSTOLAZA | URB. STARLIGHT | 3046 CALLE NOVAS | | | PONCE | PR | 00716 | |
| 2070601 | Elvin Lugo Feliciano | Box 285 | | | | Penuelas | PR | 00624 | |
| 1959810 | Elvin Lugo Feliciano | Box 285 | | | | Peñuelas | PR | 00624 | |
| 1908717 | Elvin Lugo Feliciano | Box 285 Tallaboa Saliente Km4 | | | | Penuelas | PR | 00624 | |
| 1959810 | Elvin Lugo Feliciano | Tallaboa Saliente km 4 | | | | Peñuelas | PR | 00624 | |
| 2070601 | Elvin Lugo Feliciano | Tallaboa Saliente Km4 | | | | Penuelas | PR | 00624 | |
| 1964496 | ELVIN M SERRANO VELEZ | #P10 CALLE 8A EL TUQUE NUEVA VIDA | | | | PONCE | PR | 00728-6730 | |
| 311947 | Elvin Martinez Rivera | HC-03 Box 13280 | | | | Utuado | PR | 00641 | |
| 1198761 | ELVIN MARTINEZ RIVERA | HC3 Box 13280 | | | | GUAYAMA | PR | 00641 | |
| 2123339 | ELVIN N. SANTIAGO AVILES | A13 URB. EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 2123339 | ELVIN N. SANTIAGO AVILES | PO BOX 936 | | | | SAN GERMAN | PR | 00683 | |
| 2007384 | Elvin N. Santiago Avils | A-13 Urb. El Convento Calle #2 | | | | San German | PR | 00683 | |
| 2007384 | Elvin N. Santiago Avils | PO Box 936 | | | | San German | PR | 00653 | |
| 358402 | ELVIN NEGRON ORTIZ | PO BOX 8833 | | | | PONCE | PR | 00732 | |
| 1594512 | Elvin O. Almodovar Gonzalez | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00698 | |
| 1597564 | Elvin O. Almodovar Gonzalez | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00624 | |
| 1810553 | Elvin Pena Soto | PO Box 1315 | | | | Orocovis | PR | 00720 | |
| 1971497 | ELVIN PLAZA TOLEDO | HC-01 BOX 3605 | | | | ADJUNTAS | PR | 00601 | |
| 1587979 | Elvin Rios Morales | Centro Regional de Distribucion | Avenida Alga wobo | Edif 4 Alturas de Mayaguez | | Mayaguez | PR | 00682-6319 | |
| 1587979 | Elvin Rios Morales | HC-57 Box 10038 | | | | Aguada | PR | 00602 | |
| 152772 | ELVIN RIVERA BURGOS | P.O BOX 1520 | | | | OROCOVIS | PR | 00720 | |
| 1198807 | ELVIN RIVERA PASTOR | #37 Ave De Diego Barrio Monacillo | | | | San Juan | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 371 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1198807 | ELVIN RIVERA PASTOR | HC04 BOX 9142 | | | | CANOVANAS | PR | 00729 | |
| 1653490 | ELVIN RIVERA SANTIAGO | PO BOX 4019 | | | | FAJARDO | PR | 00740-0740 | |
| 1572897 | Elvin Robles Alicea | Box 8732 | | | | Penuelas | PR | 00624 | |
| 1584050 | Elvin Rodriguez Torres | P.O. Box 1072 | | | | Villalba | PR | 00766 | |
| 1732483 | Elvin Rosario Garcia | HC-01 Box 4558 | | | | Naguabo | PR | 00718-9722 | |
| 152799 | Elvin Vera Nieves | PO Box 89 | | | | Moca | PR | 00676 | |
| 1674918 | Elving A Torres Gonzalez | Urbanizacion Jesus Maria Lago | Calle Bertha Roing #k38 | | | Utuado | PR | 00641-2417 | |
| 1701969 | ELVING A. MARTINEZ QUINONES | HC 04 BOX 11609 | | | | YAUCO | PR | 00698 | |
| 1702855 | Elving O. Ruiz Vega | Urb. El Cafetal #2 O-5 | Calle Mundo Nuevo | | | Yauco | PR | 00698 | |
| 942963 | ELVING RODRIGUEZ MIRANDA | CO RAFAEL VALENTIN SANCHEZ | PO BOX 331109 | | | PONCE | PR | 00733-1109 | |
| 2131637 | Elving Vazquez Martinez | HC 04 Box 11609 | | | | Yauco | PR | 00698 | |
| 1910580 | Elvira Burgos Rodriguez | Apt. 726 | | | | Juana Diaz | PR | 00795 | |
| 1877607 | Elvira Gadea Castro | HC-02 Box 5942 | | | | Guayanilla | PR | 00656-9702 | |
| 1593584 | Elvira Garcia Rodriguez | Calle Arpierre #4 | Urb. Colimar | | | Guaynabo | PR | 00969 | |
| 1496778 | Elvira García Rodríguez | Calle Arpierre #4 Urb. Colimar | | | | Guaynabo | PR | 00969 | |
| 1632266 | ELVIRA J. RIOS TORRES | ADMINISTRACION DE SERVICIOS MEDICOS DE P.R. | PO BOX 2129 | | | SAN JUAN | PR | 00921 | |
| 1632266 | ELVIRA J. RIOS TORRES | CALLE 13 SO #841 | URB. CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 2050106 | Elvira Mercado Padilla | PO Box 2138 | | | | Hatillo | PR | 00659 | |
| 2060391 | ELVIRA VARGAS VELAZQUEZ | P.O. BOX 1685 | | | | HORMIGUEROS | PR | 00660 | |
| 1672416 | Elvis J Bermúdez Ruiz | Bo. Susúa Baja, Sec. Las Pelás | Calle 4 L-100 | | | Yauco | PR | 00698 | |
| 1790551 | Elvis J. Bermudez Ruiz | Bo. Susua Baja, sec. Las Pelas | Calle 4 L-100 | | | Yauco | PR | 00698 | |
| 1717149 | Elvis Javier Bermudez Ruiz | Bo. Susúa Baja | Sec. Las Pelás | Calle 4 L-100 | | Yauco | PR | 00698 | |
| 139827 | ELVIS L DIAZ PAGAN | 2537 CALLE RUBI | URBANIZACION LAGO HORIZONTE | | | COTTO LAUREL | PR | 00780 | |
| 1891309 | Elvis Martinez Cruz | PO Box 875 | | | | San German | PR | 00683 | |
| 1808560 | Elvis O. Llanos Bonano | 664 Calle Dorado | Los Peña | Sabana Llana | | San Juan | PR | 00924 | |
| 1684672 | ELVIS OLIVERAS QUIROS | HC 01 BOX 10842 | | | | GUAYANILLA | PR | 00656 | |
| 1198908 | ELVIS PIZARRO CEPEDA | URB SANTA MARIA | CALLE 2 B 45 | | | CEIBA | PR | 00735 | |
| 1778491 | Elvis R Zeno Santiago | Box1716 | | | | Arecibo | PR | 00613 | |
| 1778491 | Elvis R Zeno Santiago | Carretera 652 Kilometro 1.8 Barrio Higuillales | | | | Arecibo | PR | 00612 | |
| 1551782 | ElviRa Rodriguez Gonzalez | Apdo 2050 | | | | Hatillo | PR | 00659 | |
| 2147327 | Elvyn Rivera Moret | #69 Calle Aquamarina | | | | Aguirre | PR | 00704 | |
| 1564194 | Elwin Ramos Codero | #76 Calle Millonarios | | | | San German | PR | 00683 | |
| 1518704 | Ely E Orengo Melendez | Calle 5 #490 | | | | Santa Isabel | PR | 00757 | |
| 2000094 | Ely G Cruz Rivera | Box 899 | | | | Cidra | PR | 00739 | |
| 1739549 | Ely M. Acosta Morales | RR 07 Box 10274 | | | | TOA ALTA | PR | 00953 | |
| 1709445 | Elydia Velez Rodriguez | P.O. Box 1844 | | | | Isabela | PR | 00662 | |
| 1889357 | Elynn M. Torres Nieves | H-C-02 Box 6152 | | | | Penuelas | PR | 00624 | |
| 1932046 | Elynn Maria Torres Nieves | HC-02 Box 6152 | | | | Penuelas | PR | 00624 | |
| 1999282 | EMANUEL AYALA ACEVEDO | JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | PONCE | PR | 00717-2234 | |
| 103686 | EMANUEL CONCEPCION SANTIAGO | HC 55 BOX 8052 | | | | CEIBA | PR | 00735 | |
| 103686 | EMANUEL CONCEPCION SANTIAGO | URB. Los Paseos Calle 2 Casa A 15 | | | | Ceiba | PR | 00735 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 137371 | EMANUEL DIAZ DELGADO | HC 1  BOX 4832 | | | | NAGUABO | PR | 00718 | |
| 1756715 | EMANUEL FORTES BERRIOS | VILLA PRADES | 706 CALLE FRANCISCO CORTES | | | SAN JUAN | PR | 00924 | |
| 896086 | EMANUEL GONZALEZ NEGRON | CARR #169 KW7-4 | PO BOX 1143 | | | GUAYNABO | PR | 00970 | |
| 1198976 | EMANUEL GONZALEZ NEGRON | PO BOX 1143 | | | | GUAYNABO | PR | 00970 | |
| 1800597 | Emanuel Hernandez Torres | Urb. Sendero de Juncos | #80 calle mango Barrio Las Piñas | | | Juncos | PR | 00777 | |
| 1753126 | Emanuel Marrero Maldonado | Urb. Altos de Florida BZN. 405 | | | | Florida | PR | 00650 | |
| 1859214 | Emanuel Rodriguez Hernandez | Carr 833 K.14.6 | Bo Los Fitos | | | Gurabo | PR | 00971 | |
| 1499206 | Emanuel Soto Rivera | Po Box 375 | | | | Florida | PR | 00650 | |
| 1877649 | Emanuel Soto Torres | HC 01 Box 8693 | | | | Lajas | PR | 00667 | |
| 1941122 | EMANUEL ZENO SERRANO | ENCANTADA | 33 PARQUE DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 1966580 | Emanuel Zeno Serrano | Urb Encantada | 33 Parque Del Rio | | | Trujillo Alto | PR | 00976 | |
| 202367 | EMANUELLE GONZALEZ PEREZ | VISTAS MONTE SOL | 409 CALLE MERCURIO | | | YAUCO | PR | 00698 | |
| 2004320 | EMELINA CAMACHO SOTO | CARR. 356 KM 1 | BO. JAQUITAS | | | HORMIGUEROS | PR | 00660 | |
| 2004320 | EMELINA CAMACHO SOTO | PO BOX 414 | | | | HORMINGUEROS | PR | 00660 | |
| 1673870 | EMELINA HERNANDEZ TARAFA | HC 01 BOX 12500 | | | | PENUELAS | PR | 00624 | |
| 1921174 | Emelina Hernandez Tarafa | HC 3 Box 12500 | | | | Penuelas | PR | 00624-9715 | |
| 2118821 | Emelina Torrado Perez | Box 307 | | | | Hatillo | PR | 00659 | |
| 2120662 | Emelina Torrado Perez | HC 04 Box 47304 | | | | Hatillo | PR | 00659 | |
| 1793004 | Emelina Vargas Sepúlveda | Calle Gardenia 490 | Urb. El Valle Segunda Extensión | | | Lajas | PR | 00667 | |
| 1782153 | Emelinda Ramos Arocho | Carr. 109 km 23 h. 9 | | | | San Sebastian | PR | 00685 | |
| 1782153 | Emelinda Ramos Arocho | RR #1 Box 41225 | | | | San Sebastian | PR | 00685 | |
| 1803272 | EMELLY VALENTIN CARRERO | HC 5 Box 13220 | | | | UTUADO | PR | 00641-6510 | |
| 1723310 | Emely Mendez Garcia | HC 02 Box 7170 | | | | Orocovis | PR | 00720 | |
| 1744246 | EMELY MENDEZ GARCIA | HC 2 BOX 7170 | | | | OROCOVIS | PR | 00720 | |
| 1600919 | EMELY MUNIZ RODRIGUEZ | BOX 63 | | | | LAS MARIAS | PR | 00670 | |
| 1600919 | EMELY MUNIZ RODRIGUEZ | URB. VILLA DE SANTA MARIA #106 | | | | MAYAGUEZ | PR | 00680 | |
| 1585757 | EMELY MUNOZ RODRIGUEZ | POX BOX 63 | | | | LAS MARIAS | PR | 00670 | |
| 1585757 | EMELY MUNOZ RODRIGUEZ | Urb. Villa Da Santa Maria #106 | | | | Mayaguan | PR | 00680 | |
| 1677167 | EMERENCIANA COLON IRIZARRY | BO. ZAMAS, SECT. LA CUESTA DEL INDIO | CARETERA 528, K3-H6 | PO BOX 552 | | JAYUYA | PR | 00664 | |
| 1990667 | Emerida Rivera Escalera | HC01 Box 7464 | | | | Loiza | PR | 00772 | |
| 1867934 | Emerida Rodriguez Echevarria | B-7 Manuel Fernandez Juncos | | | | Juana Diaz | PR | 00795 | |
| 1683972 | Emeried Alicea Oyola | Urbanización Golden Village | Calle Primavera, #72 | | | Vega Alta | PR | 00692 | |
| 1861720 | Emerita Delgado Agosto | Bo. Tejas 1cm 6.7 Carr 908 | | | | Las Piedras | PR | 00771 | |
| 1861720 | Emerita Delgado Agosto | HC-01 Box 17457 | | | | Humacao | PR | 00791 | |
| 1951241 | Emerita Falcon Hernandez | RR 4 Bo 4 3471 | | | | Bayamon | PR | 00956 | |
| 1868876 | Emerita Falcon Hernandez | RR 4 Box 3471 | | | | BAYAMON | PR | 00956 | |
| 1848267 | EMERITA LEBRON CORTES | URB MIFEDO | 440 CALLE YARARI | | | YAUCO | PR | 00698 | |
| 1879307 | EMERITA LOPEZ MEDINA | HC-6 BOX 17609 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1787442 | Emerita Rodriguez Torres | HC 01 Box 6207 | | | | Santa Isabel | PR | 00757 | |
| 1767877 | Emerita Roman Rosario | HC 02 Box 7643 | | | | Ciales | PR | 00638 | |
| 1945420 | EMERITA VALENTIN QUINONES | E47 URB. VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 987348 | EMERITO RIVERA GUZMAN | VALLE HUCARES | 124 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795-2814 | |
| 1756902 | Emerito Santiago Cruz | PMB 1128 | Box 6400 | | | Cayey | PR | 00737 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2141282 | Emerito Velasquez de Jesus | 4130 Calle Gallardia Urb. Baldonity | | | | Ponce | PR | 00728 | |
| 1583778 | Emeterio L Lugo Figueroa | PO Box 263 | | | | Penuelas | PR | 00624 | |
| 2083109 | EMICE S. CARTAGENA MALDONADO | PO BOX 175 | | | | GUAYAMA | PR | 00784 | |
| 1719244 | Emidio G. Sierra Gonzalez | PO Box 5104 | | | | Ponce | PR | 00733 | |
| 1711574 | Emigdio Figueroa Perez | D19 Mariana Bracetti | Urb Borinquen | | | Cabo Rojo | PR | 00623-3345 | |
| 1912043 | Emigdio Sepulveda Rivera | Box 2450 | | | | Jayuya | PR | 00664 | |
| 1514374 | Emil Maldonado Cruz | HC 02 Box 6577 | | | | Utuado | PR | 00641 | |
| 1199112 | EMIL NIEVES MOUNIER | URB LAS DELICIAS | 1006 GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 1535956 | EMILETTE VELEZ RAMOS | CALLE 22 DE JUNIO #168 | | | | MOCA | PR | 00676 | |
| 1474567 | Emilia Andrea Mendoza Torres | 516 La Mararena | URB City Palace | | | Naguabo | PR | 00718 | |
| 987408 | EMILIA CONCEPCION RIVERA | URB LEVITTOWN | 3123 PASEO CIPRES | | | TOA BAJA | PR | 00949-3116 | |
| 896134 | EMILIA E GORDILS TORRES | PO BOX 2122 | | | | SALINAS | PR | 00751 | |
| 987427 | EMILIA FLORES GONZALEZ | URB BAYAMON GDNS | G24 CALLE 17 | | | BAYAMON | PR | 00957-2435 | |
| 2084238 | Emilia Garcia Cales | 184A - Calle 383 Km 1.7 | | | | Guayanilla | PR | 00656 | |
| 1992786 | EMILIA RIVERA ORTIZ | URB PALMAS DEL TURABO | 49 CALLE CANARIAS | | | CAGUAS | PR | 00727-6735 | |
| 2104072 | Emilia Rodriguez Gonzalez | PO Box 560744 | | | | Guayanilla | PR | 00656-3744 | |
| 2146601 | Emilia Ruiz Ruiz | HC-03 Box 15000 | | | | Juana Diaz | PR | 00795 | |
| 1664777 | EMILIA T CARO FENEQUE | PO BOX 333 | | | | RINCON | PR | 00677 | |
| 1855096 | Emilia Torres Lugo | Carr 391 Km 5.1 | Bo. Rucio | | | Penuelas | PR | 00624 | |
| 1855096 | Emilia Torres Lugo | HC-01 Box 8774 | | | | Penuelas | PR | 00624 | |
| 646533 | EMILIA VARGAS ROMAN | URB VILLA SERENA #36 | B9 CALLE BIOBIO | | | SANTA ISABEL | PR | 00757 | |
| 1997421 | EMILIA VELAZQUEZ MEDINA | PO BOX 207 | | | | LAS PIEDRAS | PR | 00771 | |
| 1603123 | Emiliana Correa Colon | G-4 Calle Gardenias | Urb. Jardines de Dorado | | | Dorado | PR | 00646 | |
| 1543298 | Emiliano Hernandez Rosa | Benite A-10 Villa Lissette | | | | Gaynobo | PR | 00969 | |
| 1719947 | Emiliano J Velez Torres | J8 calle Tiburcio Berty | Villas de San Anton | | | Carolina | PR | 00987 | |
| 1563947 | Emiliano Negron Torres | #30 Altos Munoz Rivera | | | | Villalba | PR | 00766 | |
| 2143791 | Emiliano Pacheco Antongiorgi | PO Box 800-135 | | | | Coto Laurel | PR | 00780 | |
| 987564 | EMILIANO RIVERA LOPEZ | HC 2 BOX 5245 | | | | COMERIO | PR | 00782-9205 | |
| 1795133 | EMILIANO ROSARIO MALDONADO | VILLA DEL REY 5 | LK20 CALLE 35 | | | CAGUAS | PR | 00727-6727 | |
| 1853704 | EMILIANO VAZQUEZ FELICIANO | #15 BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 1947187 | Emilin Santana Rodriguez | Depto. de Salud, Ofic. Dactilografo | 189 Calle Corea Para V. Aguilita | | | Juana Diaz | PR | 00795 | |
| 1947187 | Emilin Santana Rodriguez | HC-04 Box 7354 | | | | Juana Diaz | PR | 00795 | |
| 504085 | EMILIO A SAAVEDRA MARTINEZ | CALLE ROSALES 5 | VILLAS DEL CAPITAN | | | ARECIBO | PR | 00612 | |
| 1791208 | EMILIO A. SAAVEDRA MARTINEZ | ROSALES 5 URB. V DE CAPITAN | 5 CALLE ROSALES | | | ARECIBO | PR | 00612 | |
| 1912931 | Emilio A. Saavedra Martinez | Urb. Villas del Captain | Calle Rosales 5 | | | Arecibo | PR | 00612 | |
| 1983312 | Emilio Aiamo Fortanos | P.O. Box 192644 | | | | San Juan | PR | 00919 | |
| 1910912 | Emilio Antonio Saavedra Martinez | Urb. Villas del Capitan | Calle Rosales 5 | | | Arecibo | PR | 00612 | |
| 1940731 | Emilio Arocho Reyes | PO Box 801461 | | | | Coto Laurel | PR | 00780 | |
| 1856910 | Emilio Carlo Ruiz | #27 14 Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 1700312 | Emilio Carrasquillo | 1550 Gay Rd  Apt.432 | | | | Winter Park | FL | 32789 | |
| 1671302 | Emilio Carrasquillo | 1550 Gay Rd Apt 432 | | | | Winter Park | FL | 32789 | |
| 1837837 | Emilio Colon Sanchez | P.O. Box 370853 | | | | Cayey | PR | 00737 | |
| 1575528 | Emilio Custodio Rodriguez | 3927 Calle Lucero - Urb. Starlight | | | | Ponce | PR | 00717-1484 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 987657 | EMILIO DE JESUS CARRASCO | HC 70 BOX 26215 | | | | SAN LORENZO | PR | 00754-9650 | |
| 2147176 | Emilio Dominquz Cruz | HC1 Box 31172 | | | | Juan Dias | PR | 00795 | |
| 2086882 | Emilio Garay Rivera | Urb El Dorado Clavel B-46 | | | | Guayama | PR | 00784 | |
| 2114615 | Emilio Garcia Hernandez | 13 Guillermo Muller Bo El Seco | | | | Mayaguez | PR | 00681 | |
| 1733786 | Emilio J. Lopez Soto | Hc 01 box 8255 | | | | Hatillo | PR | 00659 | |
| 1512654 | Emilio Lugo Santos | G-3 Calle Coagaco | | | | Guayanilla | PR | 00656 | |
| 1577743 | Emilio Lugo Santos | G-3 Calle Coaguco | | | | Guayanilla | PR | 00656 | |
| 1542108 | Emilio Lugo Santos | G-3 Calle Coayuco | | | | Guayanilla | PR | 00656 | |
| 1199272 | EMILIO LUGO SANTOS | URB. VILLA DEL RIO | CALLE COAYUCO  G 3 | | | GUAYANILLA | PR | 00656 | |
| 1554519 | Emilio Martinez Miranda | Carr. 351 #3496 | | | | Mayaguez | PR | 00682 | |
| 1665081 | Emilio Melia Rodriguez | Acreedor | Urb Las Lomas Calle 32 Q-3-4 | | | San Juan | PR | 00921 | |
| 1665081 | Emilio Melia Rodriguez | P.O Box 114 | | | | Guaynabo | PR | 00907 | |
| 1775491 | Emilio Nieves Torres | Urb Jardines de Salinas #130 | | | | Salinas | PR | 00751 | |
| 2012277 | Emilio O. Lozada Nazario | PO Box 295 | | | | Lajas | PR | 00667 | |
| 1917652 | EMILIO RIOS TORRES | HC 02 BOX 23914 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2148696 | Emilio Rodriguez Rodriguez | HC-03 Buzon 36934 Bo. Eneas | | | | San Sebastian | PR | 00685 | |
| 2023391 | Emilio Rodriguez Sanchez | 43 Calle Rene Al Fonso | Villa Milagros | | | Yauco | PR | 00698 | |
| 987751 | EMILIO ROLDAN SERRANO | PO BOX 2791 | | | | JUNCOS | PR | 00777 | |
| 1552472 | Emilio Roman Gonzalez | Cond. laguna Gardens 5 | | | | Carolina | PR | 00985 | |
| 1552472 | Emilio Roman Gonzalez | Emilio Roman | Oficial de Coordinacion | Departamento de Desarrollo Economico | Edif. 355 Avenida Roosevelt | San Juan | PR | 00936-2350 | |
| 2057152 | Emilio Rosa Diaz | PO Box 900 | | | | San Lorenzo | PR | 00754 | |
| 1909299 | Emilio Sanchez Guzman | E-5 2 Urb Ballo Horizonte | | | | Guyama | PR | 00784 | |
| 1896534 | EMILIO SANCHEZ GUZMAN | E5 2 URB BELLO HORIZONTE | | | | GUAYAMA | PR | 00784 | |
| 1311272 | EMILIO SANTIAGO SERRANO | 900 GRAND CONCURSE | APT 8 LS | | | BRONX | NY | 10451 | |
| 1916954 | Emilio Vergne Valez | Urb. Est. del Guayabal | 124 Pasco olmo | | | Juana Diaz | PR | 00795 | |
| 1472708 | Emilse Garcia Rosario | PO Box 8928 | | | | Humacao | PR | 00792 | |
| 1199272 | EMILY ACUNA | 208 URB HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 2113354 | Emily Cardona Marquez | 100 Ave La Sierra Apt 36 | La Sierra del Sol | | | San Juan | PR | 00926-4318 | |
| 2043325 | Emily Carreras Hernandez | Cervantes 8248 Vistas del Oceano | | | | Loiza | PR | 00772 | |
| 1818565 | EMILY COLON LOZADA | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719-9713 | |
| 2079828 | Emily I Rodriguez Rodz | Acrecdor | Carr.796 Km 2.2 Bo Rio Canas Sector | | | Guascbas | PR | 00728 | |
| 2079828 | Emily I Rodriguez Rodz | HC-06 Box 74336 | | Sector Caguas | | Caguas | PR | 00725 | |
| 2031194 | EMILY I. RODRIGUEZ RODRIGUEZ | HC 06 BOX 74330 | | | | CAGUAS | PR | 00725 | |
| 1510641 | Emily Irizarry Muniz | PO Box 664 | | | | Sabana Hoyos | PR | 00688-0664 | |
| 1509728 | EMILY IRIZARRY MUÑIZ | PO BOX 664 | | | | SABANA HOYOS | PR | 00688-0664 | |
| 1940360 | Emily Lopez Colon | 7861 Nazaret Santa Maria | | | | Ponce | PR | 00717-1004 | |
| 2071505 | Emily M. Maldonado Candelario | 1625 Calle Lilas | Urb. Flamboyanes | | | Ponce | PR | 00716-4613 | |
| 1721547 | Emily Santana Giboyeaux | JR41 Asuncion Bobadilla | | | | Toa Baja | PR | 00949 | |
| 1507759 | Emina M. Perez Cruz | Urb. San Felipe | E14 Calle 4 | | | Arecibo | PR | 00612 | |
| 1199397 | EMINARDO V HERNANDEZ DOMINGUEZ | RR7 BOX 7471 | | | | SAN JUAN | PR | 00926-9185 | |
| 98296 | EMINEE COLON MALAVE | URB. ESTANCIAS DE EVELYMAR | PO BOX 877 | | | SALINAS | PR | 00751 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 375 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1809340 | EMINETTE ALMODOVAR TORRES | SANTA MARIA | B-47 | | | SABANA GRANDE | PR | 00637 | |
| 1979634 | Emirba Guzman Rios | #08 Calle El Senorial Urb. Las Canitas | | | | Ponce | PR | 00730 | |
| 1199407 | EMMA A ROSA RODRIGUEZ | URB VALENCIA | I18 CALLE VIOLETA | | | BAYAMON | PR | 00959-4141 | |
| 1443813 | EMMA ALVAREZ HIDALGO | URB PASEO SAN JUAN | D10 CALLE CATEDRAL | | | SAN JUAN | PR | 00926 | |
| 1746826 | Emma Berrios Nieves | PO BOX 712 | | | | Barranquitas | PR | 00794 | |
| 1959478 | EMMA BLASINI RODRIGUEZ | URB SAN AUGUSTO | F7 CALLE SANTONI | | | GUAYANILLA | PR | 00656-1612 | |
| 1856444 | Emma Borrero Rodriguez | 2112 Esperanza | | | | Ponce | PR | 00717 | |
| 1959516 | Emma Cordero Quinones | 1201 Portales del Monte | | | | Coto Laurel | PR | 00780 | |
| 771044 | EMMA D BELEN SANTIAGO | PO BOX 825 | | | | YAUCO | PR | 00698 | |
| 1957144 | Emma D. Diaz Bonilla | Urb. Villa Paraiso Calle Jemplado #2005 | | | | Ponce | PR | 00728 | |
| 1866451 | Emma D. Torres Rodriguez | Bo/ La Piata | Carr 327 Rm 08 | | | Lajas | PR | 00667 | |
| 1940965 | Emma D. Torres Rodriguez | HC 4 Box 22891 | | | | Lajas | PR | 00667 | |
| 1675714 | EMMA DE LEON | CALLE E 23 | PARCELAS AMEDEO | | | VEGA BAJA | PR | 00693 | |
| 136468 | EMMA DÍAZ BONILLA | IVONNE GARCIA TORRES | 1575 AVE. MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 | |
| 136468 | EMMA DÍAZ BONILLA | LCDA. IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 | |
| 171648 | EMMA FIGUEROA QUINONES | 5128 TIBER WAY | | | | ST. CLOUD | FL | 34771 | |
| 2020303 | EMMA G MOLTALOR CARABALLO | HC01 BOX 3127 BAMO CAPOS | | | | ADJUNTAS | PR | 00601 | |
| 2051730 | Emma G Montalvo Caraballo | HC01 Box 3127 Bom Capa Adjunta | | | | Adjunta | PR | 00601 | |
| 2092095 | Emma G. Montalvo Caraballo | HC 01 Box 3127 B Capaez | | | | Adjuntas | PR | 00601 | |
| 1805192 | Emma I Colom Rios | PO Box 370 | | | | Vega Baja | PR | 00694 | |
| 1805192 | Emma I Colom Rios | Urbanización San Demetrio | Calle Sabalo 521 | | | Vega Baja | PR | 00693 | |
| 2004351 | EMMA I HERNANDEZ VELEZ | 681 CHIHUAHUA | VENUS GARDENS | | | SAN JUAN | PR | 00926 | |
| 1594446 | Emma I Luna Ortiz | D-18 Calle Eclipse Urb. Anaida | | | | Ponce | PR | 00716 | |
| 1782391 | EMMA I. CRUZ RIVERA | APARTADO 895 | | | | AGUAS BUENAS | PR | 00703 | |
| 1786924 | Emma I. Martinez Martinez | 2727 Palma de Lluvia | urb. Bosque Senorial | | | Ponce | PR | 00728 | |
| 1849777 | Emma Iris Perez Negron | 123 Ambar; Emerald View | | | | Yauco | PR | 00698 | |
| 1783575 | EMMA IVETTE MARTINEZ MARTINEZ | #2727 CALLE PALMA DE LLUVIA | URB. BOSQUE SENORAL | | | PONCE | PR | 00728 | |
| 1603764 | Emma J De Leon | Calla E23 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | |
| 1739606 | Emma J De Leon | Calle E 23 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | |
| 1773247 | EMMA J RAMOS TRINIDAD | RIO HONDO 4 | LLANURAS DI 25 | | | BAYAMON | PR | 00961 | |
| 1797347 | Emma Judith Torruella Hernandez | P.O. Box 8231 | | | | Ponce | PR | 00732-8231 | |
| 1656131 | Emma Leticia Quiñones Gonzalez | PO Box 706 | | | | Lares | PR | 00669 | |
| 1849005 | Emma Lydia Nunez Falcon | C/28 J12 Alturas | Villa Del Rey | | | Caguas | PR | 00725 | |
| 1875923 | Emma Lydia Nunez Falcon | C128 J12 Alturas Villa del Rey | | | | Caguas | PR | 00725 | |
| 1936699 | Emma Lydia Nunez Falcon | C28 J12 Alturas Villa del Rey | | | | Caguas | PR | 00726 | |
| 1936699 | Emma Lydia Nunez Falcon | PO Box 1974 | | | | Caguas | PR | 00726 | |
| 1853089 | Emma M Calderon Julia | 250 S Cuevas Bustamante Apto. 2108 | | | | San Juan | PR | 00918 | |
| 1853089 | Emma M Calderon Julia | 650 S Cuevas Bustamante | Apt 2108 | | | San Juan | PR | 00918 | |
| 1199477 | EMMA M PEREZ CRUZ | URB. SAN FELIPE | UE 14 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 2098851 | Emma M. Delgado Lopez | 16 Calle Bloque P50 | Urb. Giudad Universitaria | | | Trujillo Alto | PR | 00976 | |
| 2040474 | Emma M. Delgado Lopez | 16 Calle Bloque P-50 | Urb. Ciudad Universitaria | | | Trujillo Alto | PR | 00976 | |
| 1919942 | Emma M. Hernandez Ortiz | Box 525 | | | | Barranquitas | PR | 00794 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1661499 | EMMA M. NAVARRO MARTINEZ | Calle Las Rosas #22 | | | | Patillas | PR | 00723 | |
| 1661499 | EMMA M. NAVARRO MARTINEZ | HC 65 BOX 6559 | | | | PATILLAS | PR | 00723 | |
| 1943461 | Emma Soto Sanchez | P.O. Box 30,000 | PMB 214 | | | Canovanas | PR | 00729 | |
| 1584509 | Emma M. Velez | PO Box 361018 | | | | San Juan | PR | 00936-1018 | |
| 1584509 | Emma M. Velez | PO Box 40703 | | | | San Juan | PR | 00940-0703 | |
| 1744779 | Emma Mendez Carrion | Hc1 Box 7079 | | | | Gurabo | PR | 00778 | |
| 2066904 | Emma Nelly Vazquez Alvarez | HC04 Box 2906 | | | | Barranquitas | PR | 00794 | |
| 1780501 | Emma Ortiz Maldonado | Villa La Marina | 27 Calle Libra | | | Carolina | PR | 00979-1448 | |
| 1199497 | EMMA PARRA MARQUEZ | W8 AVE RUIZ SOLER | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 1835225 | EMMA PEREZ CARABALLO | URB COUNTRY CLUB | 832 CALLE JAVA | | | SAN JUAN | PR | 00924-1715 | |
| 1731294 | Emma Quesada Gaston | Urb Buena Vista | 1314 Calle Bonita | | | Ponce | PR | 00717-2509 | |
| 1584475 | EMMA R MATOS BARRETO | HC 1 BOX 4203 | | | | HATILLO | PR | 00659 | |
| 1885309 | Emma R Velez Santiago | HC 02 Box 12112 | | | | Lajas | PR | 00667-9249 | |
| 1876806 | Emma R. de Leon Gonzalez | #20 Hormigueros Bonneville Heights | | | | Caguas | PR | 00727-4900 | |
| 1665540 | Emma R. Lopez Lopez | Urb. Villa el Encanto D-1 Calle 3 | | | | Juana Diaz | PR | 00795 | |
| 2003320 | Emma R. Martinez Roman | 545E #1144 Rept. Metrop | | | | San Juan | PR | 00921 | |
| 646854 | EMMA R. PAGAN RIVERA | URB SANTA MARIA | C 37 CALLE 23 | | | GUAYANILLA | PR | 00656 | |
| 809641 | EMMA R. PAGAN RIVERA | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | | GUAYANILLA | PR | 00656 | |
| 1788412 | Emma R. San Miguel Zamora | PO Box 715 | | | | Morovis | PR | 00687 | |
| 1743116 | Emma Rivera Labrador | Carr 617 K 1.2 int Solar Morovis Sur Sect Corozos | | | | Morovis | PR | 00687 | |
| 1743116 | Emma Rivera Labrador | PO BOX 2000 | | | | Morovis | PR | 00687 | |
| 1939335 | Emma Rosa Suarez Velez | 5118 Calle Lucas Amadeo | Urb.  Maroni | | | PONCE | PR | 00717-1130 | |
| 1971881 | Emma Rosa Suarez Velez | 5118 Calle Lucas Amadeo Urb Mariana | | | | Ponce | PR | 00717-1130 | |
| 1875597 | Emma Rosa Suarez Velez | 5118 Calle Lucas Amadeo, Urb. Manani | | | | Ponce | PR | 00717-1130 | |
| 2020585 | EMMA ROSA SUAREZ VELEZ | 5118 Calle Lucas Amadeo,Urb.Mariani | | | | Ponce | PR | 00717-1130 | |
| 1881705 | EMMA ROSADO BAEZ | COM LAS DOLORES | 633 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 646867 | EMMA RUIZ MERCADO | P O BOX 5718 | | | | CAGUAS | PR | 00726-5718 | |
| 646867 | EMMA RUIZ MERCADO | URB. MANSIONS DEL PARAISO D-58 | CALLE FELICIDAD | | | CAGUAS | PR | 00726 | |
| 1892980 | EMMA SANTOS | HC 02 BOX 6328 | | | | GUAYANILLA | PR | 00656 | |
| 1747898 | Emma Santos Garcia | Ave Eduardo Ruberte 1675 | Sector Villa Pampanos | | | Ponce | PR | 00716 | |
| 1956826 | Emma Santos Torres | HC 02 BOX 6328 | BO MAGAS ARRIBA | | | Guayanilla | PR | 00656 | |
| 987989 | EMMA SUAREZ THILLET | 714 E DIXON AVE | | | | CHARLEVOIX | MI | 49720-1130 | |
| 2029848 | Emma Torres Santiago | HC - 5 Box 7228 | | | | Yauco | PR | 00698 | |
| 2045706 | Emma Valles Ramos | Extension Jardines de, E- G- 4 | | | | Arroyo | PR | 00714 | |
| 1832625 | Emma Velez Acevedo | 3306 Urb Punto Oro | | | | Ponce | PR | 00728 | |
| 1806546 | EMMA VILLEGAS FIGUEROA | RAFAEL VILLEGAS ST 14 HILLSIDE | | | | SAN JUAN | PR | 00926 | |
| 196300 | EMMANUEL GONZALEZ BADILLO | CALLE BUSSATTI  EF2 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 276507 | EMMANUEL LOPEZ SANTACRUZ | CARR 958 SECTOR MONTE FLORES BO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 276507 | EMMANUEL LOPEZ SANTACRUZ | PO BOX 43001 PMB 260 | | | | RIO GRANDE | PR | 00745 | |
| 1464704 | EMMANUEL MARTINEZ RAMOS | URB SANTA MARIA | D-4 CALLE 4 | | | CEIBA | PR | 00735 | |
| 878750 | Emmanuelle Rolon Acevedo | DN 11 Urb Bairoa Calle 40 | | | | Caguas | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 377 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424511 | Emmanuelli Negron, Alexis | 13 Robinway Ct | | | | Nottingham | MD | 21236 | |
| 1617707 | Emmarie Torres Noriega | Bloque B#25-A Calle Turabo Urb. Villas de Caney | | | | Trujillo Alto | PR | 00976 | |
| 1795928 | EMMARIE TORRES NORIEGA | VILLAS DE CANEY | B 25 A CALLE TURABO | | | TRUJILLO ALTO | PR | 00976 | |
| 1686584 | Emmaris Velazquez Soto | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | | ISABELA | PR | 00662 | |
| 1936504 | Emmy Nieves Bernard | 123 Calle Castania | Urb. Terra Senorial | | | Ponce | PR | 00731 | |
| 647073 | EMPRESAS TREVINO & RAMIREZ | JESUS TREVINO | PO BOX 2015 | | | MAYAGUEZ | PR | 00681 | |
| 1603864 | Ena Bonilla Gonzalez | Urb. Jardines del Caribe | 4995 Calle Peltada | | | Ponce | PR | 00728-0237 | |
| 1702330 | Ena Concepcion Castillo | Urb. Santa Monica Calle 6-A Blq. M-5 | | | | Bayamon | PR | 00957 | |
| 1730193 | Ena Cruz Cintron | PO Box 948 | | | | Garrochales | PR | 00652 | |
| 1754740 | Ena E Cruz Cintron | PO Box 948 | | | | Garrochales | PR | 00652 | |
| 1199651 | ENA E GUZMAN ROSARIO | HC 65 BOX 6568 | | | | AGUAS BUENAS | PR | 00703 | |
| 1478258 | Enaida Colon Garcia | Urb. Mountain View L13 c/8 | | | | Carolina | PR | 00987 | |
| 1852975 | Enaida Troche Figueroa | Urb Llanos Del Sur | 385 Calle Gardenia | | | Coto Laurel | PR | 00780-2829 | |
| 1994722 | Encarnacion Ferrer Marquez | HC-01 Box 11749, Calle Baez Bo Maguas | | | | Lajas | PR | 00667 | |
| 1837522 | Encarnacion Reyes Moyet | #1 Onice Villa Blanca | | | | Caguas | PR | 00725 | |
| 1920223 | Encida de Jesus Lopez | L-10 Parque del Condado | | | | Caguas | PR | 00727 | |
| 988061 | ENEDISLAO PEREZ ROMAN | HC 1 BOX 6075 | | | | MOCA | PR | 00676-9071 | |
| 1913351 | Eneid Betancourt Gerena | BOX 2955 | | | | Bayamon | PR | 00960 | |
| 1972041 | Eneid Betancourt Gerena | Box 2955 | | | | Bayamon | PR | 00960-2955 | |
| 781832 | ENEID R BETANCOURT GERENA | BOX 2955 | | | | BAYAMON | PR | 00960 | |
| 1948988 | Eneida Cartagena | Apartado 230 | | | | San German | PR | 00683 | |
| 1630559 | Eneida Cartagena Bernard | Reparto Montellano | J63 Calle C | | | Cayey | PR | 00736 | |
| 1806090 | Eneida Castillo Ortiz | Bo. Paris #82 | Calle Miguel A. Santin | | | Mayaguez | PR | 00680 | |
| 1815890 | ENEIDA COLON MARTINEZ | R-16 URB. LA COLINA COLINA LA MARQUESA | | | | TOA BAJA | PR | 00949 | |
| 1814013 | Eneida Colon Martinez | R-16 Urb. Las Colinas Colina La Marquesa | | | | Toa Baja | PR | 00949 | |
| 1854448 | Eneida Colon Martinez | Urb. Las Colinas R-16 Colina la Marquesa | | | | Toa Baja | PR | 00949 | |
| 1786730 | Eneida Cruz Vargas | PO Box 11 | | | | Lajas | PR | 00667 | |
| 1199686 | Eneida Guadalupe Ramos | Urbanizacion Millenium | Calle Las Haciendas # 5 | | | Caguas | PR | 00725 | |
| 988106 | ENEIDA M PEREZ SANTANA | 5910 BROOKVILLE LAKE DR. | | | | INDIANAPOLIS | IN | 46254 | |
| 988106 | ENEIDA M PEREZ SANTANA | PO BOX 2011 | | | | VEGA ALTA | PR | 00692-2011 | |
| 1690437 | Eneida M. Gonzalez Perez | Box 249 | | | | Quebradillas | PR | 00678 | |
| 1945986 | Eneida Marrero Sanchez | P.O. Box 855 | | | | Pta. Stgo. | PR | 00741 | |
| 1851710 | Eneida Martinez Pueyo | Urb Jardines Monte Blanco | Calle Ficus B-14 | | | Yauco | PR | 00698 | |
| 1934606 | Eneida Martinez Pueyo | Urb. Jardines Monte Blanco | B14 Calle Ficus | | | Yauco | PR | 00698 | |
| 1627220 | Eneida Montalvo Cales | Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1695695 | Eneida Montalvo Cales | PO Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1199712 | ENEIDA MUNIZ ACEVEDO | HC 3 BOX 6439 | | | | RINCON | PR | 00677-9620 | |
| 1199712 | ENEIDA MUNIZ ACEVEDO | Oficina del Contralor de P.R. | P.O. Box 366069 | | | San Juan | PR | 00936-6069 | |
| 1643395 | Eneida Otero Rodriguez | Urb. Las Alondras, Calle 6, B51 | | | | Villalba | PR | 00766 | |
| 1972758 | Eneida Pacheco Ortiz | Urb. Las Campinas 3 | 77 Calle Laurel | | | Las Piedras | PR | 00771 | |
| 1887618 | Eneida Pacheco Ortiz | Urb. Las Campinas 3 | 77 Calle Laurel | | | Los Piedras | PR | 00771 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2016861 | Eneida Perez Diaz | 354 Bonet | | | | Mayaguez | PR | 00682 | |
| 1665658 | ENEIDA RIVERA COLON | BOX 62 | | | | BARRANQUITAS | PR | 00794 | |
| 1734826 | Eneida Rivera Rivera | HC 03 Box 19955 | | | | Arecibo | PR | 00612 | |
| 1739153 | ENEIDA RIVERA RIVERA | HC-03 BOX 20477 | | | | ARECIBO | PR | 00612 | |
| 1854697 | Eneida Rodriguez Caraballo | PO Box 560821 | | | | Guayanilla | PR | 00656 | |
| 1870793 | Eneida Rodriquez Caraballo | PO Box 560821 | | | | Guayanilla | PR | 00656 | |
| 1199740 | ENEIDA ROSARIO SANTIAGO | PO BOX 8932 | | | | BAYAMON | PR | 00960 | |
| 2039795 | Eneida Santiago Sepuluedu | 805 Calle Abacoa Urb. Monterrey | | | | Mayaguez | PR | 00680 | |
| 1721950 | ENEIDA SANTIAGO SEPULVEDA | 805 CALLE ABACOA | URB MONTERREY | | | MAYAGUEZ | PR | 00680 | |
| 1939570 | Eneida Santiago Sepulveda | 805 Calle Abacoa Urb. Monteriey | | | | Mayaguez | PR | 00680 | |
| 1930298 | Eneida Santiago Sepulveda | 805 Calle Abacua | Urb Monterrey | | | Mayaguez | PR | 00680 | |
| 2078273 | Eneida Torres Ramos | 260 Luis Llorens Torres | | | | Salinas | PR | 00751 | |
| 1985348 | Eneida Velez Echevarria | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | |
| 2080222 | Eneida Velez Feliciano | 323 Laurel | Urb El Valle | | | Lajas | PR | 00667 | |
| 2147945 | Enelida Nazario Santiago | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 | |
| 1958092 | Enelida Nazario Santiago | VV-10 Calle 25 | Ext. Alta Vista | | | Ponce | PR | 00716 | |
| 2097143 | Enelida Rios Salas | PO Box 438 | | | | Hatillo | PR | 00659 | |
| 459445 | Enemir Rivera Santos | Urb Bairoa Park | 212 Calle R Sotomayor | | | Caguas | PR | 00725 | |
| 1627149 | ENEMIR RIVERA SANTOS | URB BAIROA PARK | 2 L2 CALLE R SOTOMAYOR | | | CAGUAS | PR | 00725 | |
| 1739100 | Eneris Gutierrez Torres | Urb, Cabrera D40 | | | | Utuado | PR | 00641 | |
| 1997731 | ENEYDA HEYLIGER CRUZ | 1690 C/A SANTA INES ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 1330266 | ENGRACIA ECHEVARRIA GUTIERREZ | URB VISTA DEL RIO | F2 CALLE 8 | | | ANASCO | PR | 00610 | |
| 988184 | ENGRACIA FONTAN NIEVES | PO BOX 71325 PMB 305 | | | | SAN JUAN | PR | 00936-8425 | |
| 1846323 | Enibet Nieves Rodriguez | HC9 Box 12167 | | | | Aguadilla | PR | 00603 | |
| 1789706 | Enid A Miranda Colon | PO BOX 1502 | | | | Guayama | PR | 00784 | |
| 1818678 | ENID A MORI RODRIGUEZ | URB LAS ALONDRAS | A50 CALLE 3 | | | VILLALBA | PR | 00766-2311 | |
| 1793430 | ENID A PEREZ ROSARIO | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO | SUPERVISORA DE SERVICIO A CONSUMIDOR | APARTADO 475 | | Arecibo | PR | 00613 | |
| 1793430 | ENID A PEREZ ROSARIO | URB. PASEOS REALES | 233 CALLE CONDESA | | | ARECIBO | PR | 00612 | |
| 1538175 | ENID A RODRIGUEZ GONZALEZ | URB LA GUADALUPE | CALLE SAN JUDAS #3067 | | | PONCE | PR | 00730-4201 | |
| 1859412 | ENID ALGEA SERRANO | 225 NORTH ST. APT. 12 | | | | NEW BRITAIN | CT | 06051 | |
| 1656807 | Enid Alvarado | PO Box 211 | | | | Orocovis | PR | 00720-0211 | |
| 1330280 | Enid Aponte Soto | PO BOX 988 | | | | Patillas | PR | 00723 | |
| 1727258 | Enid Arcelay Camacho | HC-05 Box 9731-A | | | | Corozal | PR | 00783 | |
| 1861600 | Enid B. Soldevila Veiga | Direccion Postal Box 993 | | | | Juana Diaz | PR | 00795 | |
| 647259 | Enid Colon Cruz | Box 434 | | | | Santa Isabel | PR | 00757 | |
| 1876853 | Enid Colon Torres | Urb. Rella Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 2119196 | ENID COLON TORRES | URB. VILLA JAUCA A13 | | | | SANTA ISABEL | PR | 00757 | |
| 1729375 | Enid Cortes De Jesus | HC - 02 Box 6868 | | | | Ciales | PR | 00638 | |
| 1574289 | Enid D. Ortiz Vazquez | Urb. Guayama Valley | Calle Esmeralda #109 | | | Guayama | PR | 00784 | |
| 896401 | ENID D. RIVERA ECHANDY | JARDINES DE COUNTRY CLUB | N6 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 2104594 | Enid Damaina Villamil Moreno | HC-01 Box 3607 | | | | Corozal | PR | 00783-9431 | |
| 1739454 | ENID GUZMAN ROSA | HC 1 BOX 5090 | | | | CAMUY | PR | 00627 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654991 | Enid I. Perez Ortiz | Urb. Praderas del Sur | 1008 Calle Almendro | | | Santa Isabel | PR | 00757-2043 | |
| 2028501 | Enid I. Roman Gonzalez | Paseo Reales  c/Fortaleza 440 | | | | Arecibo | PR | 00612 | |
| 1949172 | Enid J Gonzalez Rivera | HC-01 Box 4582 | | | | Utuado | PR | 00641 | |
| 1508626 | Enid J Oviedo Cordero | Urb Caparra Terrace | #1262 Calle 16 SE | | | San Juan | PR | 00921 | |
| 1594930 | Enid L. Del Valle Velazquez | Urb. Villa Nevarez | Calle 11 #1028 | | | San Juan | PR | 00926 | |
| 1199850 | ENID LOPEZ VELEZ | P.O. BOX 270274 | | | | SAN JUAN | PR | 00927 | |
| 1645030 | Enid M Acevedo Lorenzo | P.O. Box 5000 Apdo. 721 | | | | Aguada | PR | 00602 | |
| 1595827 | ENID M FIGUEROA CRUZ | HC 01 BOX 12040 | | | | HATILLO | PR | 00659 | |
| 2033628 | Enid M Gonzalez Rivera | Urb. Villa Rosa I Calle 5 A-32 | | | | Guayama | PR | 00784 | |
| 1719797 | Enid M Hernandez Reyes | PO Box 2167 | | | | Isabela | PR | 00662 | |
| 647322 | ENID M NEGRON ROSARIO | 1RA SECCION LEVITTOWN LAKE | R 1508 PASEO DULCEMAR | | | TOA BAJA | PR | 00949 | |
| 1669720 | Enid M Rodriguez Acevedo | Villa del Carmen | 4537 Ave Constancia | | | Ponce | PR | 00716 | |
| 1656587 | ENID M VAZQUEZ BERMUDEZ | Enid M. Vazquez Bermudez | PO Box 93 | | | Guayama | PR | 00785 | |
| 1712219 | Enid M Vazquez Bermudez | Acreedor | PO Box 93 | | | Guayama | PR | 00785 | |
| 1712219 | Enid M Vazquez Bermudez | Villa Rosa 3 | Calle 4E6 | | | Guayama | PR | 00784 | |
| 598757 | ENID M ZAYAS PRIETO | URB SANTA CLARA | S25 CALLE PALMA REAL | | | GUAYNABO | PR | 00969 | |
| 1726818 | Enid M. Alicea Rivera | P.O. Box 371707 | | | | Cayey | PR | 00737-1707 | |
| 1769319 | Enid M. Allende Cruz | Calle San Damian 508 | Ext. El Comandante | | | Carolina | PR | 00982 | |
| 1675160 | ENID M. FELICIANO ROLON | PO BOX 370353 | | | | CAYEY | PR | 00737-0353 | |
| 1860909 | Enid M. Gonzalez Rivera | Urb Villa I Calle 5 A-32 | | | | Guayama | PR | 00784 | |
| 1853757 | Enid M. Gonzalez Rivera | Urb Villa Rosa / calle 5A-32 | | | | Guayama | PR | 00784 | |
| 2119462 | Enid M. Gonzalez Rivera | Urb. Villa Rosa | 1 Calle 5 A-32 | | | Guayama | PR | 00784 | |
| 1756843 | Enid M. Sánchez Rodríguez | Calle Delfín WR-19 | Santa Juanita | | | Bayamon | PR | 00956 | |
| 1830703 | Enid M. Solivan Rolon | 3 E Panorama Aibonito Bo. Llanos | | | | Aibonito | PR | 00705 | |
| 1830703 | Enid M. Solivan Rolon | Apartado 1039 | | | | Aibonito | PR | 00705 | |
| 1506680 | Enid Miladys Castro Canabal | 406 Ave. Los Moras | | | | Arecibo | PR | 00612 | |
| 1506771 | Enid Miladys Castro Canabal | 406 Avenida Los Moras | | | | Arecibo | PR | 00612 | |
| 1851042 | Enid Miranda Vazquez | Calle 3 G-23 Urb. San Rafael | | | | Caguas | PR | 00725 | |
| 2076624 | Enid Miranda Vazquez | Calle 3 G-23 Urb. San Rafael | | | | Caguas | PR | 00728 | |
| 2066548 | Enid Morales Romero | 169 C/Taino com La Dolores | | | | Rio Grande | PR | 00745 | |
| 2021123 | Enid Munoz Pagan | PMB 468 P.O. Box 1283 | | | | San Lorenzo | PR | 00754-1283 | |
| 1651902 | Enid Nazario Correa | HC O1 Box 3892 | | | | Santa Isabel | PR | 00757 | |
| 1477911 | ENID ORTIZ VALLES | CALLE  MADRID #1 | PARQUE VALENCIA | | | BAYAMON | PR | 00959 | |
| 2075454 | Enid Pagan Sostre | Calle 18 #208 | Urb. La Arboleda | | | Salinas | PR | 00751 | |
| 1968046 | Enid Patino Ortiz | Urb. Estancios De San Pedro | C/ San Miguel E-6 | | | Fajardo | PR | 00738 | |
| 1716288 | Enid Pena De Jesus | 50 Lopez Landron | Villa Borinquen | | | San Juan | PR | 00921 | |
| 1626760 | Enid Perez Rosario | Urb. Paseos Reales | 233 Calle Condesa | | | Arecibo | PR | 00612 | |
| 1600729 | Enid Perez Santiago | 4216 Sawyer Cir apt A | | | | Saint Cloud | Fl | 34772 | |
| 1969555 | ENID RIVERA | P.O. BOX 1481 | | | | RINCON | PR | 00677 | |
| 1969517 | Enid Rivera Libro | P.O. Box 1481 | | | | Rincon | PR | 00677 | |
| 1969706 | Enid Rivera Luto | P.O. Box 1481 | | | | Rincón | PR | 00677 | |
| 1691916 | Enid Rivera Ocasio | Hacienda Primavera 94 Winter | | | | Cidra | PR | 00739 | |
| 988243 | ENID RIVERA RIVERA | PO BOX 143862 | | | | ARECIBO | PR | 00614 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1720892 | Enid Rivera Rivera | Po Box 143862 | | | | Arecibo | PR | 00614 | |
| 647367 | ENID ROBLES COSME | URB SAN MARTIN II | F 6 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1595596 | Enid Roche Negron | Box 7814 | | | | Ponce | PR | 00732 | |
| 1595596 | Enid Roche Negron | Departamento de Educacion | Avenida Teniente Cesar González Esquina Calaf | | | Hato Rey | PR | 00919 | |
| 2038787 | ENID ROSA GONZALEZ | HC-02 BOX 4459 | | | | VILLALBA | PR | 00766 | |
| 1634954 | Enid Rosado Torres | Urbanizacion Ciudad Jardin | Calle Amapola 214 | | | Carolina | PR | 00987 | |
| 1605541 | ENID ROSADO TORRES | URBANIZACION CIUDAD JARDIN | CALLE AMAPOLA 214 | | | COROLINA | PR | 00987 | |
| 1199919 | ENID ROSARIO GOMEZ | HC 1 BOX 4446 | | | | NAGUABO | PR | 00718 | |
| 1199926 | ENID S ORTIZ | BORINQUEN SECTOR NARAN | HC 04 BOX 44374 MSC 14 | | | CAGUAS | PR | 00727 | |
| 154479 | ENID S PEREZ FERNANDEZ | 1542 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 154479 | ENID S PEREZ FERNANDEZ | 42486 CARR 2 | | | | QUEBRADILLAS | PR | 00678-9497 | |
| 1628489 | Enid Sandra Huertas Laboy | PO Box 7 | | | | Salinas | PR | 00751 | |
| 1199929 | Enid Santiago Rosado | HC 02 Box 6456 | | | | Barranquitas | PR | 00794 | |
| 1524103 | Enid Santiago Saez | #551 Calle Ramos Antonini | | | | Ponce | PR | 00728 | |
| 1813832 | Enid Teron Mendez | HC 11 Box 48538 | | | | Caguas | PR | 00725 | |
| 2016623 | ENID TOSTE FERRER | URB SANTA MONICA | L41 CALLE 6A | | | BAYAMON | PR | 00957-1832 | |
| 2133760 | Enid V. Ortiz Morales | R 63 Urb Town House | | | | Coamo | PR | 00769 | |
| 1766976 | Enid Vázquez González | Hc 6 Box 13675 | | | | Corozal | PR | 00783 | |
| 1959187 | ENID VIRGINIA TOLDEO ORTIZ | W-9 CALLE JOBOS | | | | SAN SEBASTIAN | PR | 00685 | |
| 1987070 | Enid Virginia Toledo Ortiz | W-9 Calle Jobos Urb El Culebrinas | | | | San Sebastian | PR | 00685 | |
| 1781335 | Enid Y Matinez Ramos | Bo.Quebradas | Km 2 calle 377 | HC 01 Box 7383 | | Guayanilla | PR | 00656 | |
| 1971379 | Enid Y. Llabres Santana | Dr. J.A Davila | BG-17 Sta. Seccion | | | Levittown | PR | 00949 | |
| 1774364 | Enid Y. Llabrés Santana | Dr. J. A. Davila BG-17 5ta Sección | | | | Levittown | PR | 00949 | |
| 2039470 | Enid Y. Ocasio Couvertier | Urb Ramon Rivero | Calle 13 G5 | | | Naguabo | PR | 00718 | |
| 1524074 | Enid Yelena Correa Maldonado | Guayaney 90 Ste 1 | | | | Manati | PR | 00674 | |
| 2133687 | Enid Yolanda Rivera Hernandez | Urbanización Colinas del Gigante | Calle Los Lirios 9A | | | Adjuntas | PR | 00601 | |
| 2133766 | Enid Yolanda Rivera Hernández | Urbanización Colinas del Gigante | Calle Lirio A9 | | | Adjuntas | PR | 00601 | |
| 2133716 | Enid Yolando Rivera Hernández | Urbanización Colinas del Gigante | Calle Los Lirios A9 | | | Adjuntas | PR | 00601 | |
| 1627932 | Enid Z. Medina Vazquez | Carr. 144 Km. 7.1 | Barrio Collores | Apartado #1 | | Jayuya | PR | 00664 | |
| 1627932 | Enid Z. Medina Vazquez | Facilitadora de Espanol | Departamento de Educacion, Region LEA Ponce | Avenida Las Americas | | Ponce | PR | 00731 | |
| 1673350 | ENID ZABALA GARCIA | CALLE 35 AL-18 | URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 1657682 | ENIDIA VELEZ LOPEZ | PO BOX 628 | | | | SABANA GRANDE | PR | 00637-0628 | |
| 1961049 | Enidsa Borrero Canacho | Departamento de Justicia-Registro de la Propiedad | San Jorge Prof. Building | Calle Damas Piso 3 Ste 301 | | Ponce | PR | 00717-1303 | |
| 1961049 | Enidsa Borrero Canacho | PO Box 1423 | | | | Guanica | PR | 00653-1423 | |
| 1799287 | Enidsa M. Nieves Bonilla | Urb. Colinas del Plata | Camino del Bosque #3 | | | Toa Alta | PR | 00953 | |
| 1869722 | ENIDZA FELICIANO ESTRADA | CARRETERA 132 KM 8.8 PSO. SANTO DOMINGO | HC 2 BOX 5297 | | | PENUELAS | PR | 00624-9606 | |
| 1627707 | Enidza M. Cardona Sotomayor | 5840 Hearthwood Ct. | Apt. D | | | Winston Salem | NC | 27105 | |
| 1657445 | Enilda Colon Rivera | 68 Calle Obrero | | | | Manati | PR | 00674 | |
| 1775233 | Enilda Rodriguez Vidal | PO Box 653 | | | | Barceloneta | PR | 00617-0653 | |
| 342295 | ENIO MONTES SANTIAGO | COND COND BUENA VISTA VILLAGE | APT 1431 | | | SAN JUAN | PR | 00926 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 647427 | ENIO OLMEDA MARRERO | HC 03 BOX 31640 | | | | MOROVIS | PR | 00687-9832 | |
| 2133692 | ENIO OLMEDA MARRERO | HC 3 BOX 31640 | | | | MOROVIS | PR | 00687 | |
| 2133692 | ENIO OLMEDA MARRERO | URB. BRISAS DEL NORTE 534 | CALLE BRASIL | | | MOROVIS | PR | 00687 | |
| 896450 | ENNA SANTIAGO RIVERA | CALLE- 4 D-2 COLINAS DEL SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 1728907 | Ennice O Ortega Orozco | Enfermera | ASEM | PO 2129 | | San Juan | PR | 00922-2129 | |
| 1728907 | Ennice O Ortega Orozco | HC 71 Box 7646 | | | | Cayey | PR | 00736 | |
| 1737192 | ENNIO QUIRINDONGO LUGO | HC 3 BOX 12712 | | | | PENUELAS | PR | 00624 | |
| 1588153 | Ennit Garcia | HC 5 Box 31508 | | | | Hatillo | PR | 00659 | |
| 2009998 | Enrique Alvarado Figueroa | PO Box 682 | | | | Penuelas | PR | 00624 | |
| 38408 | ENRIQUE AVILES BONILLA | PO BOX 951 | | | | MANATI | PR | 00674 | |
| 1670402 | ENRIQUE AYALA TIBURCIO | BO DEAMAJAGUA HC 67 18345 | | | | FAJARDO | PR | 00738 | |
| 1200038 | Enrique Bonilla Rivera | HC1 Box 3038 | | | | Villalba | PR | 00766 | |
| 1754705 | Enrique Cajigas Gonzalez | PO Box 1243 | | | | Isabela | PR | 00662-1243 | |
| 67252 | ENRIQUE CANDELARIA MEDINA | HC 02  BOX 5976 | | | | RINCON | PR | 00677 | |
| 1958714 | ENRIQUE CARRILLO ARROYO | URB ALAMEDA | A-2 CALLE MARGINAL | | | SAN JUAN | PR | 00926 | |
| 2141397 | Enrique Cintron Rivera | Punta Dimmente Calle Dinar D-3 | | | | Ponce | PR | 00731-1353 | |
| 1605604 | ENRIQUE CINTRON SOTO | CALLE GOYCO # 10 | PO BOX 290 | | | NAGUABO | PR | 00718 | |
| 1683334 | ENRIQUE COLON DELGADO | BOX 8142 PABLO VELAZQUE | ROSA MARIA | | | CAROLINA | PR | 00985 | |
| 1656277 | Enrique Cristóbal Berrios | Calle U 1197 | Urbanización Vistamar | | | Carolina | PR | 00983 | |
| 1969866 | ENRIQUE DE JESUS ORTIZ | P.O. BOX 2264 | | | | COAMO | PR | 00769 | |
| 1563480 | ENRIQUE DE JESUS RUIZ | HC 6 Box 10842 | | | | Yabucoa | PR | 00767 | |
| 1968230 | Enrique Diaz Aquino and Belia Rolon Melendez Estate of | Calle 128 BY6 | Valle Arriba Heights | | | Carolina | PR | 00983-3328 | |
| 139656 | ENRIQUE DIAZ ORTIZ | HC 02 BOX 31091 | | | | CAGUAS | PR | 00727 | |
| 1841797 | Enrique F. Horta Cruz | Urb. Rio Canas Amazonos #2836 | | | | Ponce | PR | 00728 | |
| 2011847 | Enrique F. Horta Cruz | Urb. Rio Canas-Amazonas #2836 | | | | Ponce | PR | 00728 | |
| 1906017 | Enrique Figueroa Albino | HC 09 Box 5155 | | | | Sabana Grande | PR | 00637 | |
| 1878681 | Enrique Garcia Rivera | Urb. LaVega Calle B 121 | | | | Villalba | PR | 00766 | |
| 2144549 | Enrique Gonzalez Cruz | HC01 Box 4288 | | | | Juana Diaz | PR | 00795 | |
| 1685845 | Enrique Gonzalez Rivera | Bda. Marin Calle 5 170-A | | | | Guayama | PR | 00784 | |
| 2014201 | Enrique Jimenez Jimenez | RR-1 BOX 13350 | | | | Orocovis | PR | 00722 | |
| 647600 | ENRIQUE JIMENEZ RIVERA | BO SAN FELIPE | PD #10 BZ-2190 | | | AGUIRRE | PR | 00704 | |
| 2011931 | Enrique L. Torres Santiago | B-16 Calle Orquiden | | | | Guayanilla | PR | 00656 | |
| 1922350 | Enrique Laureano Huertas | 36 Aibonito St. | | | | Caguas | PR | 00727 | |
| 1894510 | ENRIQUE LOPEZ COLON | P. O. BOX 933 | | | | CAGUAS | PR | 00726 | |
| 2127686 | Enrique Melendez Luna | 11 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 1476518 | Enrique Mercado Nuñez | HC 07 Box 30086 | | | | Juana Diaz | PR | 00795 | |
| 341393 | ENRIQUE MONTANEZ RIVERA | HC NUM. 6 BOX 10126 | | | | YABUCOA | PR | 00767 | |
| 1200175 | ENRIQUE MONTES RODRIGUEZ | D-4 CALLE 16 | | | | COAMO | PR | 00769 | |
| 2106278 | Enrique Nieves Lopez | HC 3 BOX 10667 | | | | COMERIO | PR | 00782 | |
| 2068996 | Enrique Ortiz Caldero | BO. Palos Blancos Box 7168 | | | | Corozal | PR | 00783 | |
| 1734615 | Enrique Ortiz Carrero | HC 02 Box 7663 | | | | Corozal | PR | 00783 | |
| 1582080 | ENRIQUE ORTIZ GUERRA | URB LA MILAGROSA | B 12 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1757035 | Enrique Pacheco Rodriguez | 408 Calle Girasol | | | | Penuelas | PR | 00624 | |
| 1761598 | Enrique Pacheco Rodriguez | 408 Calle Girasol | | | | Peñuelas | PR | 00624 | |
| 1733328 | Enrique Perez Medina | PMB 249 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | |
| 2146846 | Enrique Pizarro Velazquez | HC 01 Box 5157 | | | | Santa Isabel | PR | 00757 | |
| 1978060 | Enrique Ramos Quinones | 344 9 Box Apt 958 | | | | Penuelas | PR | 00624 | |
| 1977634 | ENRIQUE RAMOS QUINONES | 344 Calle 9 Box Apt 958 | | | | Penuelas | PR | 00624 | |
| 154739 | ENRIQUE RAMOS QUINONES | 344 CALLE 9 BOX APT. 958 | | | | PENUELOS | PR | 00624 | |
| 154739 | ENRIQUE RAMOS QUINONES | PO BOX 532 | | | | PENUELAS | PR | 00624-0532 | |
| 1901913 | Enrique Rivera Colon | P O Box 264 | | | | Villalba | PR | 00766 | |
| 1847425 | Enrique Rivera Colon | P O Box 364 | | | | Villalba | PR | 00766 | |
| 1790673 | Enrique Rivera Cosme | Hc 4 Box 5740 | | | | Guaynabo | PR | 00971 | |
| 2168449 | Enrique Rivera Lazu | PO Box 773 | | | | Yabucoa | PR | 00767 | |
| 2063933 | Enrique Rodriguez Guzman | G9 Calle 12 Urb. Jardines I | | | | Cayey | PR | 00736 | |
| 2110140 | Enrique Rodriguez Torres | Apartado 560332 | | | | Guayanilla | PR | 00656 | |
| 1200257 | ENRIQUE ROQUE VELAZQUEZ | PO BOX 413 | | | | LAS PIEDRAS | PR | 00771 | |
| 2054171 | Enrique Rosario Colon | P.O. Box 1484 | | | | Cidra | PR | 00739 | |
| 1814004 | Enrique Rosario Salarto | 1902 Calle Afrodita Urb. Altavist | | | | Ponce | PR | 00716 | |
| 505606 | ENRIQUE SALGADO RODRIGUEZ | CALLE LAGO GUAJATACA D A - 20 | 5TA. SECC LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1966556 | Enrique Sanchez Rios | HC-08 Box 3013 | | | | Caguas | PR | 00725 | |
| 1567804 | Enrique Santiago Irizarry | 830 Calle Campeche | | | | Ponce | PR | 00717-1667 | |
| 1554414 | Enrique Santiago Lopez | Urb. Isabel La Catolica | Calle 4 D14 | | | Aguada | PR | 00602 | |
| 1605627 | Enrique Santiago Rosado | Bo Palmarej Sdtn El Hogo Correya | | | | Villalbo | PR | 00766 | |
| 1668587 | Enrique Santiago Rosado | Bo Palmargo Setn 81 Hoyo Can 149 | | | | Villalbo | PR | 00766 | |
| 1591581 | Enrique Santiago Rosado | BO. PALMAREJO SECTOR EL HOYO | | | | VILLALBA | PR | 00766 | |
| 2071990 | Enrique Seda Davila | 560 Napoles | Concordia Gardens 2 | Apt. 9-M | | San Juan | PR | 00924 | |
| 1884869 | Enrique Sinigaglia Correa | 3806 Calle Guanina | | | | Ponce | PR | 00728 | |
| 536832 | ENRIQUE SOTO CHEVRESTTS | ENVGUE SOTO CHEVRESTTS | CALLE 3 E-7 URB. SANTA JUANA II | | | CAGUAS | PR | 00725 | |
| 1576184 | ENRIQUE SOTO CHEVRESTTS | URB SANTA JUANA | E7 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 536832 | ENRIQUE SOTO CHEVRESTTS | URB SANTA JUANA II | E7 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 1200290 | ENRIQUE TAPIA DELGADO | LCDA. Rebecca Viera Trenche | Ave. Roberto Clemente | Bloque 30 A-10 Suite 2C | Urb. Villa Carolina | Carolina | PR | 00985 | |
| 1200290 | ENRIQUE TAPIA DELGADO | P.O. BOX 7083 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 1508175 | ENRIQUE TAPIA DELGADO | URB. VILLA CAROLINA | BLQ 30-A-10 | AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 1200290 | ENRIQUE TAPIA DELGADO | VILLA CAROLINA | D10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985-5406 | |
| 1200295 | Enrique Torres Huertas | PMB 13 | PO Box 144035 | | | Arecibo | PR | 00614 | |
| 1977492 | ENRIQUE TORRES RIVERA | HC 8 BOX 169 | | | | PONCE | PR | 00731-9703 | |
| 1606859 | ENRIQUE TORRES TURELL | URB PALACIOS DEL PRADO | AVE ATLANTICO #74 | | | JUANA DIAZ | PR | 00795 | |
| 154792 | ENRIQUE TORRES TURELL | PALACIOS DEL PRADO AVE ATLANTICO #G 74 | | | | JUANA DIAZ | PR | 00795 | |
| 567845 | ENRIQUE VARGAS MARTINEZ | HC 02 BOX 5590 | BO BARRERO | | | RINCON | PR | 00677 | |
| 154798 | ENRIQUE VARGAS MARTINEZ | HC 2 BOX 5590 | | | | RINCON | PR | 00677-9606 | |
| 1733747 | Enrique Viruet Rios | Bella Vista A 21 | | | | Utuado | PR | 00641-2631 | |
| 2144225 | Enrique Zayas Rolon | Hc 03 Box 11317 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1671701 | Enriquela Arroyo Gracia | HC 3 Box 10613 | | | | San German | PR | 00683 | |
| 1821616 | ENRIQUETA ARROYO GRACIA | HC 3 BOX 10613 | | | | SAN GERMAN | PR | 00683 | |
| 1821616 | ENRIQUETA ARROYO GRACIA | PO BOX 2073 | | | | SAN GERMAN | PR | 00683 | |
| 1936114 | ENRIQUETA CHARLOTTEN FIGUEROA | 5101 ST SAN MOSES | URB SANTA TERESITA | | | PONCE | PR | 00730 | |
| 1618366 | Enrrique Rivera Lugo | PO Box 716 | | | | Luquillo | PR | 00773 | |
| 1876193 | Enudio Colon Ortiz | HC 02 Box 4217 | | | | Villalba | PR | 00766 | |
| 1697297 | Enudio Colon Ortiz | HCO2 Box 4217 | | | | Villalba | PR | 00766 | |
| 1679417 | Enudro Colon Cedeno | Bo Jonhs Carr. 150 | Km 7 Hm 5 | HC-02 Box 4217 | | Villalba | PR | 00766 | |
| 1594379 | Enuido Colon Cedeño | Bo. Joviatas Carr. 150 | Km 7 Hm 5 HC-02 Box 4217 | | | Villalba | PR | 00766 | |
| 1902814 | ENVINIA MORALES VELEZ | RR 04 BOX 5730 | | | | ANASCO | PR | 00610 | |
| 1929278 | EPAFRODITO MELENDEZ RIVERA | 1183 COM CARACOLES 3 | PARCELAS 980 | | | PENUELAS | PR | 00624 | |
| 1748207 | Epafrodito Melendez Rivera | 1183 Com. Caracoles 3 | | | | Penuelas | PR | 00624-2616 | |
| 1593139 | Epifania Betances Santos | Calle Francisco Casalduc 617 | Villa Prades | | | San Juan | PR | 00924 | |
| 896600 | EPIFANIA RAMOS VALENTIN | URB. LEVITTOWN | FM-24 CALLE ANTONIO BLANCO | | | TOA BAJA | PR | 00949 | |
| 580514 | EPIFANIA VELEZ CRUZ | P.O. BOX 12 10 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| 2122728 | Epifanio Flores Oyola | HC.02 Box 31771 | | | | Caguas | PR | 00727 | |
| 1920556 | Epifanio Soto Perez | Carr. 444 Km. 7 4 int. | | | | Moca | PR | 00676 | |
| 1920556 | Epifanio Soto Perez | HC 02 Box 11389 | | | | Moca | PR | 00676 | |
| 1632127 | Eppie Burgos Pantoja | Acreedor | Carr. 155 Bo. Rio Grande | | | Morovis | PR | 00687 | |
| 1631129 | EPPIE BURGOS PANTOJA | HAC-01 BOX 1919 | | | | MOROVIS | PR | 00687 | |
| 1632127 | Eppie Burgos Pantoja | HC 1919 | | | | Morovis | PR | 00687 | |
| 1632226 | Eppie Burgos Pantoja | HC-01 Box 1919 | | | | Morovis | PR | 00687 | |
| 1672372 | Eranio de J. Collazo Ocasio | P.O. Box 1370 | | | | Ciales | PR | 00638 | |
| 1981416 | Erasma Garcia Sotomayor | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 | |
| 2104396 | ERASMO GRACIA SOTOMAYOR | HC-O1 BOX 5249 | | | | SANTA ISABEL | PR | 00757 | |
| 1977993 | Erasmo Martinez Couvertier | 501 Calle Angel Rivero Mendez | Urb Ciudad Central 2 | | | Carolina | PR | 00987-6880 | |
| 1977993 | Erasmo Martinez Couvertier | Po Box 1296 | | | | Saint Just | PR | 00978 | |
| 988892 | Erasmo Vega-Torres | Urb. Los Pinos | 723 Calle Bromelia | | | Yauco | PR | 00698-4565 | |
| 988920 | ERCILIO VELEZ LUNA | HC-02 BOX 8544 CALLE 1 # 12 | | | | JUANA DIAZ | PR | 00795 | |
| 1742488 | Ereina Agront Leon | PMB 1356 | PO BOX 3502 | | | Juana Diaz | PR | 00795 | |
| 2043194 | Eriberta Rodriguez Quintana | E6 C | Urb. Santa Marta | | | San German | PR | 00683 | |
| 2067278 | ERIBERTA RODRIGUEZ QUINTANA | URB. SANTA MARTA | E-6 CALLE C | | | SAN GERMAN | PR | 00683 | |
| 176238 | ERIBERTO FONTAN LABOY | ALT DE SAN PEDRO | Q57 CALLE SAN LUIS | | | FAJARDO | PR | 00738 | |
| 1939402 | Eric A. Blanco Fernandez | Box 343 | | | | Villalba | PR | 00766 | |
| 1979337 | Eric Alberto Vega Reyes | Valle de Andalucia 2907 | | | | Ponce | PR | 00728-3104 | |
| 2160831 | Eric C. Blanco Perez | 548 Zafiro Villus de Pieclmes Bluncus | | | | San Sebastian | PR | 00685 | |
| 2047937 | Eric Caraballo Rivas | Ext. Altura Calle 5 E-5 | | | | Santa Isabel | PR | 00757-2563 | |
| 2125218 | Eric Cartagena Matos | Chalets de la Playa 113 | | | | Vega Baja | PR | 00963-9747 | |
| 1856082 | Eric Cruz Granado | Ext Santa Teresita | 4022 St. Catalina | | | Ponce | PR | 00730-4620 | |
| 1768994 | Eric Curbelo Mendez | Carr. 477 Box. 2400 | | | | Quebradillas | PR | 00678 | |
| 1200500 | ERIC E VAZQUEZ RIVERA | URB SANTA MARIA | E16 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 1542822 | Eric F. Martinez Acevedo | HC 07 Box. 35835 | | | | Aguadilla | PR | 00603 | |
| 2037871 | Eric Gonzalez Rodriguez | A-20 AmaurVeray | | | | Yauco | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325434 | Eric I Mendez Cancel | 439 Calle Jose C Barbosa | | | | Moca | PR | 00626 | |
| 155361 | ERIC I MENDEZ CANCEL | 439 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676 | |
| 1330587 | ERIC J CRUZ SANTIAGO | P O BOX 6633 | | | | CAGUAS | PR | 00726 | |
| 1553113 | Eric J Ramos Padilla | PO Box 2284 | | | | Coamo | PR | 00769 | |
| 1757463 | ERIC J. BURGOS ROSADO | 35 CARR. 144 | | | | JAYUYA | PR | 00664 | |
| 1630923 | ERIC J. PEREZ MENDEZ | HC 3 BOX 37108 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1956720 | Eric Jose Muniz Vazquez | HC7 Box 25323 | | | | Mayaguez | PR | 00680 | |
| 798586 | ERIC LOPEZ CORCHADO | URB. LAS TERRENAS | 156 CALLE CORALINA | | | VEGA BAJA | PR | 00693 | |
| 1557982 | ERIC M LLANOS LLANOS | URB JARDINES DE LOIZA | C 26 CALLE 3 | | | LOIZA | PR | 00772 | |
| 1620577 | ERIC M. RUIZ PEREZ | PO BOX 142554 | | | | ARECIBO | PR | 00614 | |
| 269303 | ERIC MARIANO LLANOS LLANOS | CALLE 3 C 26 | JARDINES DE LOIZA | | | LOIZA | PR | 00772 | |
| 1728499 | Eric Matos Lopez | Administracion de Servicios Medicos | P.O. Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1728499 | Eric Matos Lopez | Calle Sara f3 Urb. Santa Rosa | | | | Caguas | PR | 00725 | |
| 1598566 | ERIC MELENDEZ POLANCO | SUCHVILLE PARK APT K-101 | | | | GUAYNABO | PR | 00966 | |
| 2130687 | Eric Miller Rivera | Urb. San Martin Calle 4 E -10 | | | | Juana Diaz | PR | 00795 | |
| 2106515 | Eric Navarrete Colon | P.O. Box 88 | | | | Gurabo | PR | 00778 | |
| 1200644 | ERIC O RUIZ MORALES | HC 5 BOX 52715 | | | | SAN SEBASTIAN | PR | 00685 | |
| 155380 | ERIC O. RUIZ BELEN | RR-01 BOX 4017 | | | | MARICAO | PR | 00606 | |
| 1612920 | ERIC OCASIO RIVERA | 13538 HAWKEYE DR. | | | | ORLANDO | FL | 32837 | |
| 1874491 | ERIC OMAR MERCADO MORALES | HC 37 BOX 4647 | | | | GUANICA | PR | 00653 | |
| 1975424 | Eric Omar Ortiz Rodriguez | HC 02 Box 31372 | | | | Caguas | PR | 00727 | |
| 1557077 | Eric Orlando Lanzo Roman | Calle 29 AE-6 Interamericana | | | | Trujillo Alto | PR | 00976 | |
| 1811577 | Eric Otero Santiago | Estancias de Tortuguero | 611 Calle Turin | | | Vega Baja | PR | 00693 | |
| 1701061 | ERIC PAGAN SOTO | PO BOX 208 | | | | LARES | PR | 00669 | |
| 1200657 | ERIC PAMIAS FIGUEROA | URBANIZACION VILLA REAL CALLE 4 E30 | | | | VEGA BAJA | PR | 00693 | |
| 155388 | ERIC PORRATA CRUZ | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00908 | |
| 155388 | ERIC PORRATA CRUZ | HC 71 PO BOX 4403 | | | | CAYEY | PR | 00736 | |
| 1665122 | Eric R. Aponte Maisonet | URB. JARDINES MONTELLANO | CALLE MONTE GUILARTE 403 | | | MOROVIS | PR | 00687 | |
| 1640530 | ERIC R. APONTE MAISONET | URB. JARDINES MONTELLANOS | CALLE MONTE GUILARTE 403 | | | MOROVIS | PR | 00687 | |
| 1610988 | Eric R. Irizarry Ramos | P.O. Box 1208 | | | | Rio Grande | PR | 00745 | |
| 1531751 | ERIC R. RIOS DAVID | URB. BELLA VISTA CALLE DALIA C-33 | | | | AIBONITO | PR | 00705 | |
| 1488384 | Eric Ramos Baez | 165 Urbanizacion Altamira | | | | Lares | PR | 00669 | |
| 1728021 | Eric Raul Aponte Maisonet | 403 C/Monteguilarte Jdns Montellano | | | | Morovis | PR | 00687 | |
| 1585734 | ERIC RODRIGUEZ ALICEA | 8 PASEO DEL VALLE | | | | LAJAS | PR | 00667 | |
| 1577981 | Eric Rodriguez Alicea | Paseo Del Valle #8 | | | | Lajas | PR | 00667 | |
| 1435809 | Eric Shakin | 600 northern blvd | suite 216 | | | great neck | NY | 11021 | |
| 1200709 | ERIC SOTO DONATO | HC 4 BOX 4974 | | | | HUMACAO | PR | 00791 | |
| 1842377 | Eric Valentin Flores | PO Box 177 | | | | Sabana Grande | PR | 00637 | |
| 1560397 | Erica L Flores Rodriguez | PO BOX 298 | | | | VILLALBA | PR | 00766 | |
| 155445 | ERICA LOPEZ MERCADO | HC 03 BOX 6418 | | | | RINCON | PR | 00677 | |
| 1564388 | Erica Lopez Mercado | HC 3 Box 6418 | | | | Rincon | PR | 00677 | |
| 1950847 | Erica M Blanco Rodriguez | HC-02 Box 11425 | | | | Lajas | PR | 00667 | |
| 1892907 | ERICA M PARADIZO FELICIANO | CALLE AMERICO RODRIGUEZ # 36 | | | | ADJUNTAS | PR | 00601 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1793681 | Erica Rivera | Calle Down Glory R-27 Urb. | Parque Ecuestre | | | Carolina | PR | 00987 | |
| 2020301 | Ericelis Santos Garcia | HC-02 Box 9878 | | | | Juana Diaz | PR | 00795 | |
| 29378 | ERICK APONTE BEZARES | PO BOX 1465 | | | | HORMIGUEROS | PR | 00660 | |
| 1683012 | ERICK CARABALLO MERCADO | HC 5 BOX 7803 | | | | YAUCO | PR | 00698 | |
| 1915352 | Erick Cesar Velez Montalvo | PO Box 895 | | | | Sabana Grande | PR | 00637 | |
| 1745294 | Erick G. Arocho Irizarry | H.C. 06 Box 4087 | | | | Ponce | PR | 00731 | |
| 1772728 | Erick Irizarry Burgos | PO Box 187 | | | | Juana Diaz | PR | 00795 | |
| 648279 | Erick J Vega Rosario | 16 Calle Henna | | | | Cabo Rojo | PR | 00623-3531 | |
| 1595131 | ERICK J. CORDERO PEREZ | RUTA 4 215 BO LLANURAS | | | | ISABELA | PR | 00662 | |
| 1754182 | Erick M Aponte | Box 276 | | | | Barranquitas | PR | 00794 | |
| 323361 | ERICK MELENDEZ NUNEZ | URB JOSE S QUINONES | 840 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 | |
| 1682968 | Erick Pabellon Perez | Departamento De Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1682968 | Erick Pabellon Perez | PO Box 2781 | | | | Rio Grande | PR | 00745 | |
| 988983 | Erick Ramos Rodriguez | HC 4 Box 7953 - Calle 16 #247 | | | | Juana Diaz | PR | 00795-9831 | |
| 1661435 | Erick Rosado Ramos | 155 Calle Delfin | Urb. Villa los Pescadores | | | Vega Baja | PR | 00693-6017 | |
| 1421811 | ERICK SANTANA SANTANA | LYDIA APONTE MALAVE | CALLE NUÑEZ ROMEU #5 ESTE | | | CAYEY | PR | 00736 | |
| 1718233 | Erick Sostre Bonilla | Urb. Villa Universitaria | E/21 Calle 10 | | | Humacao | PR | 00791 | |
| 557469 | ERICK TORRES ROSARIO | URB URB.BONNEVILLE HEIGHTS | 25 CALLE GUAYNABO | | | CAGUAS | PR | 00727 | |
| 1200855 | ERICK VALENTIN FLORES | PO BOX 177 | | | | SABANA GRANDE | PR | 00637 | |
| 1972157 | Ericks Manuel Paradizo Lugo | Calle Americo Bodriguez #36 | | | | Adjuntas | PR | 00601 | |
| 2013083 | Erida Bermudez Burgos | HC 5 Box 6074 | | | | Juana Diaz | PR | 00795 | |
| 1809893 | ERIDANA MARTINEZ MENDOZA | 392 c/Denton | | | | San Juan | PR | 00912 | |
| 1809893 | ERIDANA MARTINEZ MENDOZA | P.O. BOX 7391 | | | | SAN JUAN | PR | 00915 | |
| 155599 | ERIEL VELEZ MALAVE | RIN BRISAS DE ANASCO | CALLE 4 H 12 | | | ANASCO | PR | 00610 | |
| 1885326 | Erik A Correa Maldonado | HC 06 Box 42652 | | | | Coto Laurel | PR | 00780 | |
| 1908279 | Erik A. Correa Maldonado | HC06 Box 47652 | | | | Coto Laurel | PR | 00780 | |
| 1933166 | Erik F. Soto Modesti | Urb. Villa Aksacoccos #9 | | | | Maunabo | PR | 00707 | |
| 1571881 | Erik Morales Marty | P.O. Box 5103 #64 | | | | Cabo Rojo | PR | 00623 | |
| 552150 | ERIK TORRES GONZALEZ | URB SOMBRAS DE REAL | 417 CALLE EL ROBLE | | | COTO LAUREL | PR | 00780 | |
| 1597933 | Erika A. Barrios Ortiz | HC 01 BOX 5993 | | | | Ciales | PR | 00638 | |
| 1618558 | ERIKA A. BERRIOS ORTIZ | HC 01 BOX 5993 | | | | CIALES | PR | 00638 | |
| 1777689 | Erika De Jesus Rodriguez | 107 Calle Derkes Oeste | | | | Guayama | PR | 00784 | |
| 1936804 | Erika E. Rodriguez Ramos | 1685 Morelia | | | | San Juan | PR | 00926 | |
| 1766389 | Erika I. Martínez Santana | Hc-03 Box 8033 | | | | Las Piedras | PR | 00771 | |
| 2105644 | ERIKA JANNETTE SANTIAGO VAZQUEZ | URB. VILLA PARAISO | C/TERNURA #1826 | | | PONCE | PR | 00728 | |
| 1631766 | Erika Jannette Santiago Vazquez | Urb. Villa Paraiso Ternura #1826 | | | | Ponce | PR | 00728 | |
| 1597367 | ERIKA M. VALDES GARCIA | HC 02 BOX 6268 | | | | LARES | PR | 00669 | |
| 1752653 | ERIKA PORRATA VAZQUEZ | PO BOX 2411 | | | | ISABELA | PR | 00662 | |
| 1740283 | Erika Renee Cartagena Melendez | PO Box 800597 | | | | Coto Laurel | PR | 00780 | |
| 1200945 | Erika Rodriguez Olmo | URB RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 648397 | ERIKA RODRIGUEZ OLMO | URB VILLAS DE CARRAIZO | RR 7 BOX 410 | | | SAN JUAN | PR | 00926 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1627102 | Erika Rodriguez Zayas | Acreedor | Ninguna | Bo, Mana Carr 803 KM 5.4 | | Naranjito | PR | 00719 | |
| 1627102 | Erika Rodriguez Zayas | HC 72 Box 3766-47 | Cedro Arriba | | | Naranjito | PR | 00719 | |
| 648401 | Erika S Rivera Velez | Box 800561 | | | | Cotto Laurel | PR | 00780-0561 | |
| 528137 | ERIKA SEPULVEDA QUINONES | PO BOX 561153 | | | | GUAYANILLA | PR | 00656 | |
| 1601750 | Erika Sierra Rios | HC3 Box 31370 | | | | Florida | PR | 00650 | |
| 587925 | ERIKA VILLANUEVA LOPEZ | 55 39 28 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 587925 | ERIKA VILLANUEVA LOPEZ | VILLA LOS SANTOS | CALLE 20 CASA CC-3 | | | ARECIBO | PR | 00612 | |
| 2078923 | Eriodita Arzola Rodriguez | PO Box 560456 | | | | Guayanilla | PR | 00656 | |
| 103513 | Erlinda Concepcion Pacheco | Urb Quintas de Flamingo | C-4 Calle 2 | | | Bayamon | PR | 00959 | |
| 1998619 | ERMALINA MORALES RIVERA | HC-4 BOX 4333 | | | | LAS PIEDRAS | PR | 00711-0614 | |
| 1749491 | Ermelinda Arocho Nieves | Departamento de Educacion | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1753060 | Ermelinda Arocho Nieves | Ermelinda Arocho Nieves  Maestra Departamento de Educacion  PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1753060 | Ermelinda Arocho Nieves | HC1 Box 5766 | | | | Las Marias | PR | 00670 | |
| 1677868 | Ermelinda Calero Tirado | Estancias Talavera 1 Calle Tucán | | | | Isabela | PR | 00662 | |
| 1889793 | ERMELINDA MIRANDA MENDEZ | CALLE LUCHETTI A3 | | | | VILLALBA | PR | 00766 | |
| 2010632 | ERMELINDA MORALES RIVERA | HC 4 BOX 4333 | | | | LAS PIEDRAS | PR | 00771-9614 | |
| 1972196 | Ermelinda Morales Rivera | HC-4 Box 43333 | | | | Las Piedras | PR | 00771-9614 | |
| 1605743 | Ermelinda Moran Santiago | PO Box 212 | | | | Vega Alta | PR | 00692 | |
| 1754119 | Ermelinda Pagan Reyes | Urbanizacion Guarico Calle 1 C-7 | | | | Vega Baja | PR | 00693 | |
| 2016833 | ERMELINDA RODRIGUEZ RODRIGUEZ | URB RIO CANAS | 1920 CALLE MCKENZIE | | | PONCE | PR | 00728 | |
| 2135256 | Ermelinda Sanchez Rivera | 400 Grand Blvd. | Los Prados Apt. 37201 | | | Caguas | PR | 00727-3134 | |
| 1808828 | Ermelinda Torres Vazquez | 5825 W. Flamingo Road Apt. 213 | | | | Las Vegas | NV | 89103 | |
| 2110144 | Ermelindo Ostolaza Munoz | P.O. Box 75 | | | | Santa Isabel | PR | 00757 | |
| 989041 | ERMELINDO ROMERO VALENTIN | PO BOX 837 | | | | HORMIGUEROS | PR | 00660-0837 | |
| 1665096 | Ermes Morales Matos | PO Box 379 | | | | Cabo Rojo | PR | 00623 | |
| 1896492 | Ermis Z. Ramos Cintron | P.O. Box 563 | | | | Juana Diaz | PR | 00795 | |
| 55293 | Ernel J Bonilla Santiago | 26 Betances | | | | Coamo | PR | 00769 | |
| 55293 | Ernel J Bonilla Santiago | Urb Valle Arriba 209 Calle Acasia | | | | Coamo | PR | 00760 | |
| 1859770 | Ernest D. Quesada Espreo | GS-57-3ST | CALLE 210 URBANIZACION COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1649468 | Ernest D. Quesada Espreo | GS-57-3ST. Calle 210, Urb.Country Club | Urbanizacion | | | Carolina | PR | 00982-2623 | |
| 1330748 | ERNEST RIVERA | 5360 ROCKIN HORSE PL | | | | OVIEDO | FL | 32765 | |
| 155768 | ERNEST VILLAFANE MORALES | URB LEVITTOWN | DF 14 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 1965662 | Ernesta Morales Pereira | 174 Bo Certenejas I | | | | Cidra | PR | 00739-9068 | |
| 1666824 | Ernesta Morales Pereira | 174 Bo Certenejas I | | | | Cidra | PR | 00739-6098 | |
| 1776596 | Ernesta Morales Pereira | 174 Bo Certengas I | | | | Cidra | PR | 00739-9068 | |
| 1850721 | ERNESTA MORALES PEREIRA | 174 CERTENEJAS I | | | | CIDRA | PR | 00739-6098 | |
| 1932032 | Ernestina Canario Oviedo | Condominio La Providencia Garden Apartments | B-110 | | | Ponce | PR | 00731 | |
| 1932032 | Ernestina Canario Oviedo | PMB 13 | PO Box 2000 | | | Mercedita | PR | 00715 | |
| 1676469 | Ernestina Miranda | 3360 O'Berry Road | | | | Kissimmee | FL | 34746 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 387 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1501377 | Ernesto A Munoz Muller | RR1 Box 3391 | | | | Cidva | PR | 00739 | |
| 1501442 | Ernesto A Nunez Muller | RR1 Box 3391 | | | | Cidra | PR | 00739 | |
| 1552087 | Ernesto Acosta Reyes | PO Box 384 | | | | Lajas | PR | 00667 | |
| 2033986 | Ernesto Barbosa Tricoche | 4154 Calle Correo Urb. Punta Omo | | | | Ponce | PR | 00928 | |
| 1560940 | ERNESTO BARBOSA TRICOCHE | PO BOX 8012 | | | | PONCE | PR | 00732-8012 | |
| 2102056 | Ernesto Colon Crespo | HC 02 Box 11373 | | | | Moca | PR | 00676 | |
| 99721 | Ernesto Colon Perez | attn: Juan R. Rodriguez | PO Box 7693 | | | Ponce | PR | 00732-7693 | |
| 99721 | Ernesto Colon Perez | Hc 02 Box 5832 | | | | Villalba | PR | 00766 | |
| 1863327 | Ernesto Davila Gomez | P.M.B 726 | P.O. Box 1283 | | | San Lorenzo | PR | 00754-1283 | |
| 155829 | ERNESTO DIAZ ACEVEDO | 3445 CALLE DIAZ | | | | ISABELA | PR | 00662 | |
| 1651427 | Ernesto Diaz Acevedo | Po Box 200 | | | | Isabela | PR | 00662 | |
| 1601687 | ERNESTO E ORTIZ MELENDEZ | RR 1 BOX 13870 | | | | OROCOVIS | PR | 00720 | |
| 1451562 | Ernesto Feliciano | PO Box 1133 | | | | Moca | PR | 00670 | |
| 2158345 | Ernesto Flores Rivas | Apartado 1452 | | | | Yabucoa | PR | 00767 | |
| 1522617 | Ernesto Garcia Aguirre | Box Hc 015231 | | | | Juana Diaz | PR | 00795 | |
| 1563668 | Ernesto Garcia Aguirre | Box HC01 5231 | | | | Juana Diaz | PR | 00795 | |
| 2131976 | ERNESTO HERNANDEZ ORZA | PARC NUEVAS DE MAGUEYES | | | | PONCE | PR | 00728 | |
| 1805053 | Ernesto J Garcia Esquilin | P.O. Box 961 | | | | Canovanas | PR | 00729 | |
| 1964273 | Ernesto Jose Diaz Bello | h 10 calle san bernardo urb marisle | | | | Caguas | PR | 00725 | |
| 2032394 | Ernesto Jose Diaz Bello | H10 Calle San Bernardo Urb.Mariolse | | | | Caguas | PR | 00725 | |
| 1609975 | Ernesto L Arana Perez | #350 Calle Palustris | Urb. Bosque Los Pinos | | | Bayamon | PR | 00956 | |
| 1618072 | Ernesto L. Hernandez Pagon | Urb. Villa Grillosca Calle E. Pujols #1425 | | | | Ponce | PR | 00717-0581 | |
| 1539618 | Ernesto L. Ramirez Torres | La Rambla 1159 Calle Siervas de Maria | | | | Ponce | PR | 00730-4074 | |
| 2044931 | ERNESTO MALDONADO GREEN | EL DORADO CLUB APTO 403 | | | | VEGA ALTA | PR | 00692 | |
| 2143856 | Ernesto Pagan Cruz | 9206 Com. Serrano | | | | Juana Diaz | PR | 00795 | |
| 1756691 | Ernesto Perez Gonzalez | HC 1 Box 6215 | | | | Hatillo | PR | 00659 | |
| 1887646 | Ernesto Perez Ocasio | Apt. 1501 | Cond Villa Carolina Court | | | Carolina | PR | 00985-4972 | |
| 2060800 | Ernesto R Estremera De Jesus | 149 Calle Juan LaSalle | | | | Quebradillas | PR | 00678 | |
| 1570462 | Ernesto R Laboy Ramos | Urb Villa del Carmen Sacla 1114 | | | | Ponce | PR | 00716-2133 | |
| 2064231 | Ernesto R. Estremera De Jesus | 149 Calle Juan Lasalle | | | | Quebadillas | PR | 00678 | |
| 1960032 | Ernesto R. Estremera De Jesus | 149 Calle Juan Laselle | | | | Quebradillas | PR | 00678 | |
| 2147273 | Ernesto Radamez Natal Colon | HC 05 Box 5948 | | | | Juana Diaz | PR | 00795 | |
| 426135 | Ernesto Ramos Fernandez | 1218 La Cuchilla | | | | Mayaguez | PR | 00680 | |
| 1578830 | ERNESTO RAMOS FERNANDEZ | BZN 1218 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 1582163 | ERNESTO RAMOS FERNANDEZ | CAMINO LA CUCHILLA | BZN 1218 | | | MAYAGUEZ | PR | 00680 | |
| 2143469 | Ernesto Rivera Bermudez | HC 04 Box 7468 | | | | Juana Diaz | PR | 00795 | |
| 2143647 | Ernesto Rivera Torres | Bo. Playa 11-A | | | | Salinas | PR | 00751 | |
| 989308 | ERNESTO ROBLES CHAMORRO | VILLA DELICIAS | CALLE GUACAMAYO 4412 | | | PONCE | PR | 00728-3715 | |
| 1792801 | Ernesto Sanchez Martinez | P.O Box 758 | | | | Juncos | PR | 00777 | |
| 1509722 | Ernesto Santiago Bermudez | HC 03 Box 14357 | | | | Utuado | PR | 00641 | |
| 548533 | ERNESTO TORO RODRIGUEZ | URB. LEVITTOWN LAKES | CALLE MAGALI AJ5 | | | TOA BAJA | PR | 00949 | |
| 1595996 | Ernesto Torres Rosario | Urb. O'neill | Calle A #27 | | | Manati | PR | 00674 | |
| 576712 | ERNESTO VEGA RONDON | PO BOX 944 | | | | DORADO | PR | 00646 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1449033 | Ernesto Villanueve Monles | Bo. Ateleyc El 4H Carr 74 | | | | Aguado | PR | 00602 | |
| 1449033 | Ernesto Villanueve Monles | HC 02 Box 5715 | | | | Rincon | PR | 00677 | |
| 1909388 | Ernick Mercado Olavarria | 2657 Tetuan Villa Del Carmen | | | | Ponce | PR | 00716 | |
| 1739740 | Erny L. Aguilar Rodriguez | Calle Tomas Ortiz M16 villa san anton | | | | Carolina | PR | 00987 | |
| 1599736 | Eroilda Lugo Acosta | Urb. Mansiones F-1 bzn #40 | | | | Sabana Grande | PR | 00637 | |
| 2016017 | Eroilda Rodriguez Soto | HC-3 34760 | | | | San Sebastian | PR | 00685 | |
| 1999866 | Ervin Arzola Torres | 75 Prudencio Rivera Martinez | | | | San Juan | PR | 00917 | |
| 156019 | ERVIN R VEGA GARCIA | HC 1 BOX 8207 | | | | PENUELAS | PR | 00624 | |
| 1600746 | Ervin R. Vega Garcia | HC - 01 Box 8207 | | | | Penuelas | PR | 00624 | |
| 1890988 | Ervin Vega Garcia | HC 1 Box 8207 | | | | Penuelas | PR | 00624 | |
| 1711065 | Erving Sepulveda Rodriguez | La Quinta Calle Cartier - M-16 | | | | Yauco | PR | 00698-2599 | |
| 1740267 | Erving Sepulveda Rodriguez | La Quinta Calle Cartier M-16 | | | | Yauco | PR | 00698-4120 | |
| 1201335 | ERWIN B. LEON TORRES | 1535 JUAN CABRER LLU11 | EL TUQUE | | | PONCE | PR | 00728 | |
| 1665544 | ERWIN SALVADOR RAMOS DIAZ | PO BOX 54 | | | | Manati | PR | 00674 | |
| 1201345 | ESAU LAPORTE GASTON | Apartado 331709 | | | | Ponce | PR | 00733-1709 | |
| 1201345 | ESAU LAPORTE GASTON | CALLE MORA #20 CENTRAL MERCEDITA | | | | PONCE | PR | 00715 | |
| 1201345 | ESAU LAPORTE GASTON | PO BOX 649 | | | | MERCEDITA | PR | 00715 | |
| 156296 | ESCALERA MATOS, AURELIA | URB REPTO. TERESITA | AC 21 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 1621528 | Esli Gonzalez | Apartado 1030 | | | | San Lorenzo | PR | 00754 | |
| 1719650 | Esli Gonzalez Gonzalez | Apartado 1030 | | | | San Lorenzo | PR | 00754 | |
| 1792559 | ESMERALDA GONZALEZ HEREDIA | HC-05 BOX 25045 | | | | UTUADO | PR | 00641 | |
| 1616154 | ESMERALDA GUERRA FIGUEROA | HC 1 BOX 7369 | | | | LOIZA | PR | 00772 | |
| 1644091 | ESMERALDA LOPEZ GARCIA | HC 5 BOX 6770 | | | | AGUAS BUENAS | PR | 00703 | |
| 1201378 | ESMERALDA MELENDEZ JIMENEZ | AY-1 CALLE 45 URB SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| 2031108 | Esmeralda Negron Santiago | 408 Carr. 149 Apt 3. | Edif. Hector Soto | | | Juana Diaz | PR | 00795 | |
| 1871688 | Esmeralda Negron Santiago | Edif. 408 Carr. 149 Apt 3 Hector Soto | | | | Juana Diaz | PR | 00795 | |
| 1666116 | ESMERALDA TORRES BAUZA | PO BOX 142907 | | | | ARECIBO | PR | 00614 | |
| 2159454 | Esmeraldo Solis Muriel | HC 2 Box - 8409 | | | | Yabucca | PR | 00764 | |
| 1756656 | Esmerida Torres Santiago | P.O. Box 142 | | | | Orocovis | PR | 00720 | |
| 1734707 | Esmirna Santos | 7216 Twin Cedar Lane | | | | Lakeland | FL | 33810 | |
| 1734707 | Esmirna Santos | Departamento de Educacion | Maestra | Ave. Tnte. César González,esq. Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | |
| 2148259 | Esmoris Arocho Figueroa Jr | HC4 Box 8013 | | | | Juana Diaz | PR | 00795 | |
| 790803 | ESPADA LEON, HILDA J. | CALLE-3 D 17 | URB. SAN BENITO | | | PATILLAS | PR | 00723 | |
| 157137 | Espada Rodriguez, Juan | Urb La Margarita | D 18 Calle D | | | Salinas | PR | 00751 | |
| 157221 | ESPARRA MARTINEZ, IVAN | BOX 911 | | | | COAMO | PR | 00769 | |
| 1674364 | Espedito Vazquez Vazquez | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | |
| 1800774 | Esperancita Pagan Malave | #34 Calle Dagna Ortiz | | | | Sabana Grande | PR | 00637 | |
| 1858777 | Esperancita Pagan Malave | #34 Calle Dogna Ortiz | | | | Sabana Grande | PR | 00637 | |
| 1794885 | Esperanza Alvarez Cantres | Barriada Cayo Hueso | calle1 #30 San José | | | San Juan | PR | 00924 | |
| 1787902 | Esperanza Alvarez Cantres | Barriada Cayo Hueso Calle 1 #30, San Jose | | | | San Juan | PR | 00924 | |
| 1841829 | Esperanza Colon Saez | Urb Jaime L Drew | Calle 7 # 96 | | | Ponce | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 896954 | ESPERANZA COLON VAZQUEZ | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00797 | |
| 896953 | ESPERANZA COLON VAZQUEZ | HC BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 1933932 | ESPERANZA COLON VAZQUEZ | HC03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 | |
| 1933932 | ESPERANZA COLON VAZQUEZ | HC03 Box 11388 | | | | Juana Diaz | PR | 00795 | |
| 112172 | ESPERANZA CRESPO GUILLEN | HC-01 BOX 24246 | PARCELAS PANAINI | | | VEGA BAJA | PR | 00693-9740 | |
| 1721339 | ESPERANZA DE JESUS HERNANDEZ | COND. BAHIA A APT. 1201 | | | | SAN JUAN | PR | 00907 | |
| 2003773 | ESPERANZA HERNANDEZ MALDONADO | HC 02 BOX 3843 | | | | MAUNABO | PR | 00707 | |
| 1987714 | Esperanza Iris Velez Gomez | Calle Franciso Lazanaris | Kdif Nicolas Buono Apt. 8 | | | Ponce | PR | 00717 | |
| 1987714 | Esperanza Iris Velez Gomez | P.O. Box 8500 | | | | Ponce | PR | 00782-8530 | |
| 1709640 | Esperanza Maldonado Vazquez | HC 91 Buzon 90343, Barrio Marico | | | | Vega Alta | PR | 00692 | |
| 1700773 | Esperanza Maldonado Vazquez | HC 91 Buzon 9343 Bo. Maricao | | | | Vega Alta | PR | 00692 | |
| 1957189 | Esperanza Martin | 900 Reinita Urb. C. Club | | | | San Juan | PR | 00924 | |
| 1786553 | Esperanza Mejías Baez | C. Azalea #17 Urb. Muñoz Rivera | | | | Guaynabo | PR | 00969 | |
| 1635563 | Esperanza Merced Sanchez | Calle Burgos 380 | Urb Embalse San Jose | | | San Juan | PR | 00923 | |
| 1583829 | Esperanza Perez Albizu | H.C. 06 Box 4585 | | | | Coto Laurel | PR | 00780 | |
| 1656622 | Esperanza Perez Pizarro | Esperanza Perez Pizarro, Acreedor | Barrio Monacillos | | | San Juan | PR | 00935 | |
| 1656622 | Esperanza Perez Pizarro | Urb Santiago Calle C # 41 | | | | Loiza | PR | 00772 | |
| 1603229 | Esperanza Pizarro Llopiz | Urb. Villas de Rio Grande Calle 23 AG 12 | | | | Rio Grande | PR | 00745 | |
| 448667 | ESPERANZA RIVERA LANDRAU | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1643560 | ESPERANZA RODRIGUEZ ROSARIO | CALLE AMERICA #409 | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 1536666 | ESPERANZA SERRANO RIOS | PO BOX 2625 | | | | BAYAMON | PR | 00960-2625 | |
| 1725105 | Esperanza Tapia Febres | Jardines de Carolina | G 3 Calle I | | | Carolina | PR | 00987 | |
| 1852528 | Esperanza Tirado Santos | 4704 Urb. Jordines de Puerto Calle Irene | | | | Cabo Rojo | PR | 00623 | |
| 1949592 | Esperanza Tirado Santos | Urb. Jardines del Puerto Calle Irene | 4704 | | | Cabo Rojo | PR | 00623 | |
| 2129330 | Esperanza Toro Rodriguez | PO Box 2213 | | | | San German | PR | 00683-2213 | |
| 1809877 | Esperanza Torres Campusano | Urb. Miradero Hills | 109 Sierra Morena | | | Mayaguez | PR | 00682 | |
| 1823596 | Esperanza Vega de Tizol | HC 06 Box 4609 | | | | Coto Laurel | PR | 00780 | |
| 157419 | ESPINO PITRE, MARIA E | RIO HONDO | RIO COROZAL A7 | | | BAYAMON | PR | 00961 | |
| 157743 | ESQUILIN MONGE, EDGAR | PO BOX 1047 | | | | CANOVANAS | PR | 00729 | |
| 1905148 | Essau Orengo Santiago | Box 158 | | | | Yauco | PR | 00698 | |
| 1330943 | ESTEBAN ALLEN | JUBILADO | 94 CALLE LAS VEGAS URB LA CUMBRE I | | | SAN JUAN | PR | 00926-5514 | |
| 1330943 | ESTEBAN ALLEN | URB LA CUMBRE I | 267 SIERRA MORENA PMB 298 | | | SAN JUAN | PR | 00926 | |
| 989646 | ESTEBAN ALLEN SERRANO | 94 CALLE LAS VEGAS | URB. SA CUMBRE I | | | SAN JUAN | PR | 00926-5514 | |
| 989646 | ESTEBAN ALLEN SERRANO | URB LA CUMBRE | 267 CALLE SIERRA MORENA PMB 298 | | | SAN JUAN | PR | 00926-5574 | |
| 1601173 | ESTEBAN ARZUAGA | VILLA CAPRI 556 SAVOYA | | | | SAN JUAN | PR | 00924 | |
| 1947625 | ESTEBAN ATILES FELICIANO | URB ESTANCIAS DE ARECIBO | 88 CALLE BONDAD | | | ARECIBO | PR | 00612 | |
| 1786444 | Esteban Carrasquillo Santiago | Urbanización Vista del Río 56 Calle | Valenciano | | | Las Piedras | PR | 00771-3565 | |
| 2144198 | Esteban Colon Collazon | 53 Green Street | 1st Floor | | | Waterbury | CT | 06708 | |
| 2147815 | Esteban Diaz Garriga | Ext Buenos Aires B-11 Calle Soctobr | | | | Santa Isabel | PR | 00757 | |
| 1596838 | Esteban E Lombe Rodriguez | RR 5 Box 5449-4 | | | | TOA ALTA | PR | 00953 | |
| 2129921 | Esteban F. Perez Colon | Calle Del Monte P-7 | | | | Toa Baja | PR | 00949 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1201477 | ESTEBAN FLORES GALVEZ | C/VIENA AN-1 | CAGUAS NORTE | | | CAGUAS | PR | 00725 | |
| 185091 | ESTEBAN GARCIA FIGUEROA | Calle 350, Bo  Balboa | | | | MAYAGUEZ | PR | 00680 | |
| 989706 | ESTEBAN JESUS PIZARRO | URB BUCARE | 14 CALLE DIAMANTE | | | GUAYNABO | PR | 00969-5115 | |
| 2093500 | Esteban Melendez deJesus | HC07 25482 Montellanos | | | | Ponce | PR | 00731 | |
| 1201496 | ESTEBAN MENDEZ SOTO | HC-04 BOX 15121 | | | | LARES | PR | 00669 | |
| 2145955 | Esteban Perez Maldonado | Apartado 200 | | | | Juana Diaz | PR | 00795 | |
| 2062138 | ESTEBAN RAMOS RODRIGUEZ | CALLE PIO RECHANI | | | | AGUAS BUENAS | PR | 00703 | |
| 1887177 | Esteban Ramos Rodriguez | CALLE PIO RECHANI | | | | AGUAS | PR | 00703 | |
| 2062138 | ESTEBAN RAMOS RODRIGUEZ | PO BOX 989 | | | | AGUAS BUENAS | PR | 00703 | |
| 1987178 | Esteban Robles Rivera | N-2 Santa Marta | Santa Maria | | | Toa Baja | PR | 00949 | |
| 989771 | ESTEBAN SALDANA RIVERA | COND FONTANA TOWER | APT 711 | | | CAROLINA | PR | 00982 | |
| 1722216 | Esteban Santos Roche | Esteban Santos Roche   Acreedor NINGUNA   PO BOX 1802 | | | | Juana Diaz | PR | 00795 | |
| 1722216 | Esteban Santos Roche | PO BOX 1802 | | | | JUANA DIAZ | PR | 00795 | |
| 1809211 | Esteban Santos Roche | PO Box 1802 | | | | Juana Díaz | PR | 00795 | |
| 2143705 | Esteban Torres Rodrigues | Res Elcemi #Apt 89 | | | | Santa Isabel | PR | 00757 | |
| 1447315 | Esteban Vazquez Flores | HC 2 BOX 5102 | BO CARITE | | | GUAYAMA | PR | 00784 | |
| 1514833 | ESTEBAN VAZQUEZ VAZQUEZ | BO CORAZON | SAN JUDAS 214 | | | GUAYAMA | PR | 00784 | |
| 2167369 | Estebania Lugo Velazquez | HC #2 Box 8014 | | | | Yabucoa | PR | 00767 | |
| 1593643 | Estebania Roman Ruiz | Jardines del Caribe | 35 Street JJ 20 | | | Ponce | PR | 00728-2620 | |
| 1694344 | Estebania Roman Ruiz | Jardines del Caribe | Calle 35 JJ 20 | | | Ponce | PR | 00728-2620 | |
| 1817709 | ESTEFANI VAN TULL RODRIGUEZ | ALTURAS DE PENUELAS II | J20 CALLE 18 | | | PENUELAS | PR | 00624 | |
| 1788181 | ESTEFANIA TORRES RODRIGUEZ | 206 COMUNIDAD SANTA BARBARA | | | | CAMUY | PR | 00627 | |
| 1595192 | Estefanny Justiniano | 3681 Winkler Ave Ext | Apt 1027 | | | Fort Myers | FL | 33916 | |
| 1725665 | ESTELA CABRERA MORALES | HC-04  BOX 46493 | SECTOR RICHARD | | | AGUADILLA | PR | 00603 | |
| 1710785 | ESTELA CABRERA MORALES | HC-4 BOX 46493 | SECTOR RICHARD | | | AGUADILLA | PR | 00603 | |
| 121249 | ESTELA CUBANO CUBANO | 3412 PINE TOP DR. | | | | VALRICO | FL | 33594 | |
| 121249 | ESTELA CUBANO CUBANO | 9 CALLE PEREZ | | | | CAMUY | PR | 00627 | |
| 1886148 | Estela E Maldonado Del Valle | Urb. Paseos Reales 10 Almanza | | | | San Antonio | PR | 00690 | |
| 1901666 | Estela Enid Maldonado Delvalle | Urb. Paseos Reales 10 Almanza | | | | San Antonio | PR | 00690 | |
| 1782105 | Estela M Roldan Palmero | HC 08. Box 24440 | | | | Aguadilla | PR | 00603 | |
| 2038762 | Estela R. Asencio Jusino | Cond. Pavilion Court. Apt 17-D | | | | San Juan | PR | 00919 | |
| 2038762 | Estela R. Asencio Jusino | PO Box 190561 | | | | San Juan | PR | 00919-0561 | |
| 2016995 | Estelle LaSalle Roman | Urb. Marbella Calle Tarragona #240 | | | | Aguadilla | PR | 00603 | |
| 2027642 | ESTER DE LA PAZ DE LEON | GI- 18, CALLE 4 | URB. METROPALIS | | | CAROLINA | PR | 00987 | |
| 1822347 | Esterbina Morales Ruiz | Calle Clavel 1050-B | Bo. Susua Baja | | | Sabana Grande | PR | 00637 | |
| 1570079 | Estervina Burgos Garcia | HC -05 Box 5954 | | | | Juan Diaz | PR | 00795-9659 | |
| 1548231 | Estervina Gonzalez Rivera | PO Box 9 | | | | Cidra | PR | 00739 | |
| 1754825 | Esther A. Cruz Delgado | Calle Carmen Sanabria #822 | Villa Prades | | | San Juan | PR | 00924 | |
| 1995600 | Esther Adames Mercado | P.O. BOX 1600 Suite 277 | | | | CIDRA | PR | 00739 | |
| 8143 | Esther Aguayo Rosario | Urb El Plantio K-21 Calle Villa Pomarrosa | | | | Toa Baja | PR | 00949 | |
| 1784232 | ESTHER ALICEA SANABRIA | PENSIONADA | CALLE COLON #17 SECTOR SANTA ELENA | | | SAN JUAN | PR | 00915 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1784232 | ESTHER ALICEA SANABRIA | PO BOX 193253 | | | | SAN JUAN | PR | 00919 | |
| 1813123 | Esther Alicia Quinones Montes | Hc-4 box 11903 | | | | Yauco | PR | 00698 | |
| 1727547 | Esther Almodovar Alvarez | Urb. Punto Oro Calle Marsella 4134 | | | | Ponce | PR | 00728 | |
| 2089284 | Esther Bernal del Rio | PO Box 63 | | | | Isabela | PR | 00662 | |
| 2057133 | ESTHER BETANCOURT SIERRA | APARTADO 509 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1605224 | Esther C. Fuster Cardoso | Calle Modesta #500 | Apto 306 | | | San Juan | PR | 00924 | |
| 989904 | ESTHER COLON MALDONADO | VILLA TABAIBA | 619 CALLE TAINO | | | PONCE | PR | 00716-1316 | |
| 101021 | ESTHER COLON ROSADO | VILLA LOS SANTOS | AA20 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 1844038 | Esther Cruz | HC-01 Box 4226 | | | | Rincon | PR | 00677 | |
| 2001738 | ESTHER D PAGAN RIVERA | CALLE HIGUERA #16 | PARCELAS MARQUEZ | | | MANTAI | PR | 00674 | |
| 1750298 | Esther E Pino Roman | PO Box 125 | | | | Suwanee | GA | 30024 | |
| 1752923 | Esther E. Morales Vazquez | HC-75 Box 1589 | | | | Naranjito | PR | 00719 | |
| 1604269 | Esther E. Pino Roman | PO Box 1247 | | | | Columbia | MD | 21044-0247 | |
| 1836512 | Esther Felix Rodriguez | 4-46 Roosevelt- Joze Mercado | | | | Caguas | PR | 00725 | |
| 1628423 | Esther Felix Rodriguez | U-46 Roosevelt - Jose Mercardo | | | | Caguas | PR | 00725 | |
| 1628734 | Esther Felix Rodriguez | U-46 Roosevelt, Jose Mercado | | | | Caguas | PR | 00725 | |
| 1791856 | Esther Felix Rodriquez | U-46 Jose Mercado | | | | Caguas | PR | 00725 | |
| 1593432 | ESTHER FLORES MALDONADO | 243 CALLE PARIS | PMB 1434 | | | SAN JUAN | PR | 00917 | |
| 1643329 | Esther Flores Maldonado | 243 Calle París | PMB 1434 | | | San Juan | PR | 00917 | |
| 1727419 | ESTHER G. MANSO NIEVES | #71 c/ aushol | Urb. La Marine | | | Consoline | PR | 00979 | |
| 1727419 | ESTHER G. MANSO NIEVES | CALLE AMPARO NUM 229 | SANTURCE | | | SAN JUAN | PR | 00915 | |
| 989948 | ESTHER GOMEZ TORRES | HC 4 BOX 11808 | | | | YAUCO | PR | 00698 | |
| 201329 | ESTHER GONZALEZ MORALES | BO OBRERO | 616 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 2135243 | Esther Ivette De Jesus Castro | 28 Calle Rio Canas | Urb Estancias Del Rio | | | Juana Diaz | PR | 00795-9204 | |
| 1951692 | Esther Ivette De Jesus Castro | 28 Calle Rio Canas Urb.Estanuas del Rio | | | | Juana Diaz | PR | 00795-9204 | |
| 1839215 | Esther Ivette De Jesus Castro | 28 Calle Rio Ginas Urb. Estanyes del Rio | | | | Juana Diaz | PR | 00795 | |
| 2122571 | ESTHER IVETTE DE JESUS CASTRO | 28 CALLE RIO GINES | URB. ESTANCIAS DEL RIO | | | JUANA DIAZ | PR | 00795-9204 | |
| 158331 | ESTHER IVETTE DE JESUS CASTRO | URB. ESTANCIAS DEL RIO | 28 CALLE RIO CANAS | | | JUANA DIAZ | PR | 00795-9204 | |
| 1910108 | Esther J. Mattei Milan | 1110 Carlos Chardon Villas | Rio Canes | | | Ponce | PR | 00728 | |
| 1960734 | Esther J. Mattei Milan | 1110 Carlos Chardon Villas Rio Canas | | | | Ponce | PR | 00728 | |
| 1643942 | ESTHER KUILAN PEREZ | URB JARDINES DE CEIBA NORTE | CALLE 2 A-14 | | | JUNCOS | PR | 00777 | |
| 1682375 | Esther Laureano Rodriguez | PO BOX 3126 | | | | Vega Alta | PR | 00692-3126 | |
| 989980 | ESTHER LOPEZ MEDINA | PASEO DELFIN 1436 IRA. SEC. LEVI HAN | | | | TOA BAJA | PR | 00949 | |
| 989980 | ESTHER LOPEZ MEDINA | PO BOX 366956 | | | | SAN JUAN | PR | 00936-6956 | |
| 2127064 | Esther Lopez Mora | Urb Santa Juana II Calle 2 H2 | | | | Caguas | PR | 00725 | |
| 897075 | ESTHER M CARRERO RIVERA | PO BOX 683 | | | | RINCON | PR | 00677-0683 | |
| 1655248 | Esther M Garrastegui Rivera | 3623 avenida militar box 80000 | suite 144 | | | Isabela | PR | 00662 | |
| 1752830 | Esther M Ramos Natal | Esther  Margarita Ramos Natal   Acreedor _ Maestra    HC 04 BOX 17336 | | | | Camuy | PR | 00627 | |
| 1809630 | Esther M Ramos Natal | HC 04 BOX 17336 | | | | Camuy | PR | 00627 | |
| 1727934 | ESTHER M RAMOS NATAL | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 | |
| 1802268 | Esther M. Cortes Cruz | HC 02 Buzon 5204 | | | | Penuelas | PR | 00624 | |
| 1862817 | Esther M. Diaz Ruiz | 2821 Calle Distrito | | | | Ponce | PR | 00733 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1862817 | Esther M. Diaz Ruiz | P.O Box 331028 | | | | Ponce | PR | 01028 | |
| 158350 | ESTHER M. PEREZ ALLERS | PO BOX 3616 | | | | AGUADILLA | PR | 00605 | |
| 1616327 | Esther M. Rodriguez Rodriguez | HC 5 Box 26538 | | | | Utuado | PR | 00641 | |
| 1901564 | Esther M. Santiago Leon | Urb. Valle Hucaves El Flamboyan 159 | | | | Juana Diaz | PR | 00795 | |
| 565113 | ESTHER M. VALENTIN NUNEZ | CALLE D-19 RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 1794958 | Esther Marin Santaella | Calle El Titán G-25 | Urb. Parque Ecuestre | | | Carolina | PR | 00987 | |
| 2120053 | Esther Martinez Aviles | BI-7 Calle Jalisco | Santa Juanita | | | Bayamon | PR | 00956 | |
| 2101654 | Esther Martinez Aviles | BI-7 Calle Jalisco Santa Juanita | | | | Bayamoa | PR | 00956 | |
| 1933948 | Esther Martinez Lanausse | #153 calle:  Victoria Mateo | | | | Salinas | PR | 00751 | |
| 1747304 | Esther Mejias Velazquez | HC-11 Box 47534 | | | | Caguas | PR | 00725 | |
| 1690792 | ESTHER NIEVES TORRES | HC 02 BOX 23330 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1675909 | ESTHER NIEVES TORRES | HC 2 BOX 23330 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1675909 | ESTHER NIEVES TORRES | VANESSA JIMENEZ | HC 9 BOX 91758 | | | SAN SEBASTIAN | PR | 00685 | |
| 369009 | Esther OCASIO FIGUEROA | HC-61 BOX 4043 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1839757 | Esther Orabona Ocasio | 2780 Bankstone Dr. Apt 160 | | | | Marietta | GA | 30064 | |
| 897099 | ESTHER PAGAN PEREZ | HC 3 BOX 15459 | | | | JUANA DIAZ | PR | 00795 | |
| 1876641 | Esther Pagan Perez | HC-03 Box 15459 | | | | Juana Diaz | PR | 00795 | |
| 273590 | ESTHER R LOPEZ MEDINA | P.O. BOX 366956 | | | | SAN JUAN | PR | 00936-6956 | |
| 1613411 | Esther R. López Medina | P.O. Box 366956 | | | | San Juan | PR | 00936-6956 | |
| 2045983 | Esther R. Torres Sein | HC 6 Box 2117 | | | | Ponce | PR | 00731-2117 | |
| 1860064 | Esther Ramirez Lucca | 1208 Bachmann Ave | | | | Deltona | FL | 32725 | |
| 1767308 | Esther Ramirez Vega | I-30 calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |
| 1958495 | Esther Rivera Bonilla | PO Box 2167 | | | | Cayey | PR | 00737 | |
| 1851098 | Esther Rivera Valentin | 1052 Pericas Villa Grillasca | | | | Ponce | PR | 00717 | |
| 2045688 | ESTHER RODRIGUEZ MOLINA | LA PLENA CALLE VISTA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 | |
| 2070253 | Esther RODRIGUEZ MOLINA | LA PLENA CALLE VISTA ALEGRE D-43 | | | | MERCEDITA | PR | 00715 | |
| 1201680 | ESTHER RODRIGUEZ NEGRON | URB. SAN MARTIN CALLE 4 #F8 | | | | JUANA DIAZ | PR | 00795 | |
| 990140 | ESTHER SANTIAGO CENTENO | EXT ALTA VISTA | JJ18 CALLE 28 | | | PONCE | PR | 00716-4372 | |
| 1881241 | Esther Santiago Reyes | Urb. Ponto Oro 4486 Almcida | | | | Ponce | PR | 00728 | |
| 1928419 | Esther Santiago Reyes | Urb. Ponto Oro, 4486 Almeida | | | | Ponce | PR | 00728 | |
| 1946093 | Esther Santiago Reyes | Urb. Punto Oro, 4486 Almeida | | | | Ponce | PR | 00728 | |
| 1921457 | Esther Santiago Reyes | Urb. Ponto Oro | 4486 Almeida | | | Ponce | PR | 00728 | |
| 1795041 | Esther Sierra Pascual | 2001 Softwind Dr | | | | Clayton | NC | 27520 | |
| 1842805 | Esther Torres Medina | Box 9641 HC 1 | | | | Penuelas | PR | 00624 | |
| 1557106 | ESTHER TORRES-GONZALEZ | HC 2 BOX 16326 | MONTE BELLO | | | RIO GRANDE | PR | 00745 | |
| 1557106 | ESTHER TORRES-GONZALEZ | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 586318 | ESTHER VIDAL SANTIAGO | RR 4 BOX 1309 | | | | BAYAMON | PR | 00956 | |
| 1787239 | Esther Y. Ortiz Bonilla | Urbanización Villa Rosales E-5 Calle #2 | | | | Aibonito | PR | 00705 | |
| 1775875 | Esthervina Rios Rodriguez | PO Box 769 | | | | Garrochales | PR | 00652 | |
| 1981719 | Estrella Aviles Lassus | Urb. Vistas de Sabona-D-18-Buzon 242 | | | | Sabana Grande | PR | 00637 | |
| 1764566 | ESTRELLA GARCIA SALCEDO | RES JARDINES DE GUANICA | EDIF 8 APT 67 | | | GUANICA | PR | 00653 | |
| 1908101 | ESTRELLA LLAURADOR PEREZ | CALLE CANEY A-14 | | | | YAUCO | PR | 00698 | |
| 158866 | Estrella Lopez Colon | Urb Jardines Jayuya | 269 Calle Rosa | | | Jayuya | PR | 00664 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158885 | ESTRELLA MUNOZ BELTRAN | URB BAIROA | CM6 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 1951137 | Estrella Pacheco Delgado | #51 Calle Munoz Rivera | | | | Yauco | PR | 00698 | |
| 1732662 | Estrella Reyes Nogue | PO Box 9652 | | | | Cidra | PR | 00739 | |
| 158906 | ESTRELLA REYES, NOEL | RR 8 BOX 1995 PMB 248 | | | | BAYAMON | PR | 00956 | |
| 158906 | ESTRELLA REYES, NOEL | TRIBUNAL GENERAL DE JUSTICIA | CARRETERA 812 K.M. 4.3 BO. DAJAOS | | | BAYAMON | PR | 00957 | |
| 1565990 | Estrellita Acevedo Trinidad | Lomas Verdes | 4Y6 Calle Pabona | | | Bayamon | PR | 00956 | |
| 159046 | ESTRONZA GRACIA, ZULEYKA | HC-04 BOX 22110 | | | | LAJAS | PR | 00667 | |
| 1595538 | Etanislao Saez Moralez | El Tuque, Nueva Vida #1770 | Calle Gregorio Sabater | | | Ponce | PR | 00728 | |
| 990232 | ETELVINA RODRIGUEZ BAEZ | APDO 777 | | | | ADJUNTAS | PR | 00601 | |
| 990232 | ETELVINA RODRIGUEZ BAEZ | PO BOX 777 | | | | ADJUNTAS | PR | 00601-0777 | |
| 2024245 | Ethel Gaston Abrante | 7 F-1 Jardines de Caparra | | | | Bayamon | PR | 00959 | |
| 1932573 | Ethel L. Acosta Torres | Urbanizucan Alturas de Yauco | Calle 14 R-10 | | | Yauco | PR | 00698 | |
| 1629460 | ETHEL MIRANDA BOYER | URB SULTANA | 72 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 1957821 | Ettiene Irizarry Santiago | E-11 Calle Hacienda Anita | Urb. Santa Maria | | | Guayanilla | PR | 00656 | |
| 1936853 | ETTIENE LUGO GOTAY | 6167 Grey Heron Dr. | | | | Winter Haven | FL | 33881 | |
| 1936853 | ETTIENE LUGO GOTAY | PO BOX 291 | | | | PENUELAS | PR | 00624 | |
| 1846221 | Eua L. Dones Aponte | 4909 Paceo Vila | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 2055606 | Euarista Morales Rivera | Sector Sanchez Vista Alegre #21 | | | | Vega Alta | PR | 00692 | |
| 1898101 | Eucebio David de Jesus | HC 3 BOX 18582 | | | | COAMO | PR | 00769 | |
| 2100646 | Euclides Brignoni Vera | HC 2 Box 38014 | | | | Arecibo | PR | 00612-9329 | |
| 1648343 | Euclides Burgos Garcia | 68 Urb. Los Mirasoles | | | | Arecibo | PR | 00612-3217 | |
| 1803384 | Euclides Cruz Figueroa | Calle 2 B1 Urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 | |
| 1616090 | EUCLIDES FELICIANO MENDEZ | HC 58 BOX 13575 | | | | AGUADA | PR | 00602 | |
| 1697134 | EUCLIDES PEREZ COLLAZO | PO BOX 1488 | | | | COROZAL | PR | 00783 | |
| 2075400 | EUDOSIA TORRES TORRES | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |
| 1650532 | Euegenia J Serrano Martinez | PO Box 1979 | | | | Barceloneta | PR | 00617 | |
| 1650532 | Euegenia J Serrano Martinez | Sector Riachuelo Carr 639 km 5.4 | Bo Sabana Hoyos | | | Arecibo | PR | 00688 | |
| 1971149 | Eufemia Ramos Portalatin | Cond Borinquen Towers I | 1484 FD Roosevelt Apt 210 | | | San Juan | PR | 00920-2718 | |
| 1621167 | Eufemio López Berríos | Hc 72 Box 36283 | | | | Naranjito | PR | 00719 | |
| 1470745 | Eugene Camara Weinrich | Urb. Buena Vista, Aloa St., #1433 | | | | Ponce | PR | 00717 | |
| 2104625 | EUGENIA COLON GARCIA | BO OLIMPO | 240 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 990333 | EUGENIA CORDERO SUAREZ | URB SAN ANTONIO | 3008 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728-1709 | |
| 2038745 | Eugenia Hernandez Soto | PO Box 1013 | | | | Moca | PR | 00676 | |
| 1909773 | Eugenia I. Valdivieso Colon | HC-03 Box 10612 | | | | Juana Diaz | PR | 00795 | |
| 1996985 | Eugenia Lebron Ayala | 1218 Calle Girasol | Urb. El Encanto | | | Juncos | PR | 00777-7772 | |
| 1470248 | Eugenia Lebron Ayala | 1218 Girasol, Urb. El Encanto | | | | Joncos | PR | 00777-7772 | |
| 1764026 | Eugenia M. Mercado Guilbert | 1224 WINDSOR CT | | | | Alabaster | AL | 35007-4155 | |
| 2117016 | Eugenia Orenyo Aules | Ruta 2 Zerzen 332 | | | | Yauco | PR | 00698 | |
| 1455370 | Eugenia Quilichini | 600 c/ Puseo 5, Urb. Villa Olimpica | | | | San Juan | PR | 00924 | |
| 1455370 | Eugenia Quilichini | Eugenia V. Quilichini | Municipio San Juan, Head Start | c/Acommute San Jose | | San Juan | PR | 00919 | |
| 990364 | EUGENIA QUINONES JIMENEZ | PO BOX 967 | | | | SAN GERMAN | PR | 00683-0967 | |
| 1823535 | EUGENIA ROSARIO LOZADA | BDA OLIMPO PARC NUEVAS | 593 CALLE E | | | GUAYAMA | PR | 00784 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1812129 | Eugenia Torres Medina | 1007 Luis T. Nadal | Villas de Rio Canas | | | Ponce | PR | 00728-1941 | |
| 1788964 | Eugenia V. Aguayo Pillot | PO Box 332 | | | | Loiza | PR | 00772 | |
| 1690813 | Eugenia Vazquez Vazquez | #F-20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1735295 | Eugenia Victoria Walker De Jesus | 7-4 C-16 | Urb. Miraflores | | | Bayamon | PR | 00957 | |
| 1767543 | Eugenia Victoria Walker De Jesus | 7-4 C-16 | Urb. Miraflores | | | Bayamón | PR | 00957 | |
| 1856083 | EUGENIO BAEZ ROSADO | HC 09 BOX 5801 | | | | SABANA GRANDE | PR | 00637 | |
| 1478594 | Eugenio Chinea Bonilla | Urb Pinero | Calle Alhambra #109 | | | San Juan | PR | 00917-3129 | |
| 1652110 | EUGENIO GARCIA CARRION | HC 02 BOX 5299 | | | | LUQUILLO | PR | 00773 | |
| 2157053 | Eugenio Lugo Quirindongo | 507 Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 2104122 | Eugenio M Cruz Maldonado | 413- Caobo Praderas del Sur | | | | Santa Isabel | PR | 00757 | |
| 2159556 | Eugenio Montanez Rivera | HC 6 Box 10105 | | | | Yabucoa | PR | 00767-9718 | |
| 1578191 | Eugenio Negron Laboy | Hc- 2 Box 22 358 | | | | San Sebastian | PR | 00685 | |
| 1941551 | Eugenio Olivera Pomales | Karen Olivera Morales | 783 45 S.O. | | | San Juan | PR | 00921 | |
| 1941551 | Eugenio Olivera Pomales | Las Lomas | SO783 Calle 45 | | | SAN JUAN | PR | 00921 | |
| 1806870 | Eugenio Otero Figueroa | RR 7 Box 16486 | | | | Toa Alta | PR | 00953 | |
| 1201889 | EUGENIO PEREZ GONZALEZ | PO BOX 238 | | | | VEGA ALTA | PR | 00692 | |
| 1969532 | Eugenio Ramos Sanchez | HC 37 Box 3710 | | | | Guanica | PR | 00653 | |
| 990506 | Eugenio Resto Hernandez | P.O. Box 344 | | | | Ciales | PR | 00638 | |
| 990506 | Eugenio Resto Hernandez | P.O. Box 844 | | | | Ciales | PR | 00638 | |
| 1705051 | Eugenio Rodriguez Echevarria | Comunidad Caracoles III Buzon 1348 | | | | Penuelas | PR | 00624 | |
| 1632719 | Eugenio Rodriguez Lugo | Barriada Judea #10 | | | | Utuado | PR | 00641 | |
| 1888233 | Eugenio Soto Santiago | HC-02 Box 7611 | | | | Orocovis | PR | 00720 | |
| 2157420 | Eugenio Valles Reyes | HC1 Box 4221 | | | | Arroyo | PR | 00714 | |
| 1201922 | EUGENIO VAZQUEZ FERRER | BDA SANTA ANA | 127-BZ#13 CALLE C | | | GUAYAMA | PR | 00784 | |
| 1638797 | Euírpides Lugo Lugo | Avenida South Main Bloque 15 | # 4 Sabana Garden | | | Carolina | PR | 00983 | |
| 1556780 | Eulalia Diaz Cortes | 1435 J. Ferrery Ferrer | | | | San Juan | PR | 00921 | |
| 1891187 | Eulalia Jimenez Acevedo | HC01 Box 6944 | | | | Moca | PR | 00676 | |
| 2005454 | EULALIA REYES LUGO | RR 7 BOX 17099 | | | | TOA ALTA | PR | 00953-8841 | |
| 2127978 | Eulalia Soto Torres | Carr. 704 Km 17 Bo. Cuyon | | | | Coamo | PR | 00769 | |
| 2127978 | Eulalia Soto Torres | PO Box 194 | | | | Coamo | PR | 00769 | |
| 1741187 | Eulalia Veelez Castro | #1380 Calle Eduardo Cuevas | | | | Ponce | PR | 00717-0586 | |
| 1758965 | Eulalia Veles Castro | #1380 Calle Eduardo Cuevas | | | | Ponce | PR | 00717-0586 | |
| 1712660 | Eulalia Velez Castro | Urb Villa Grillasca | 1380 Eduardo Cuevas | | | Ponce | PR | 00717-0586 | |
| 1729014 | Eulelio Garey Cruz | 12 Barbosa No. 12 | | | | Guaynabo | PR | 00969 | |
| 1937652 | Eumir Vazquez Sanchez | Box 615 | | | | Manzao | PR | 00606 | |
| 2116240 | Eumir Vazquez Sanchez | Box 615 | | | | Maricao | PR | 00606 | |
| 1958598 | Eumir Vazquez Sanchez | Cam 120 Km. 26 .9 | | | | Las Marias | PR | 00670 | |
| 1937652 | Eumir Vazquez Sanchez | Carr 120 Km 26.9 | | | | Las Manas | PR | 00670 | |
| 1537995 | EUNICE D IGLESIAS DIAZ | 65 CARR 848 APT 272 | | | | TRUJILLO ALTO | PR | 00976-3017 | |
| 1994563 | Eunice Lopez Ayala | 96 8 Calle | | | | Loiza | PR | 00772 | |
| 1994563 | Eunice Lopez Ayala | Parcelas Suarez Apt. 393 | | | | Loiza | PR | 00772 | |
| 1678024 | Eunice M. González Acevedo | Buzón 1796 Bo. Tablonal | | | | Aguada | PR | 00602 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159316 | EUNICE MUNOZ PEREZ | AVE. TNTE. CESAR GONZALES - ESQ CALLE JUAN CALAY | URB. TRES MONIJITAS - HATO REY | | | SAN JUAN | PR | 00725 | |
| 159316 | EUNICE MUNOZ PEREZ | JARDINES SAN FRANCISCO | APT 213 EDIF 2 | | | SAN JUAN | PR | 00927 | |
| 1849852 | Eunice Quinones Guadalupe | 5323- Sagitada, Urb jardines del caribe | | | | Ponce | PR | 00728-3527 | |
| 1849852 | Eunice Quinones Guadalupe | Box 11878 - Capama Heights Station | | | | San Juan | PR | 00919 | |
| 1739527 | Eunisse Hernadez Quiñones | Box 8620 | | | | Ponce | PR | 00732-8620 | |
| 1670108 | EUNISSE HERNANDEZ QUINONES | Departamento de Educacion | Urb Parque Miramontes Calle A # 17 | | | Penuelas | PR | 00624 | |
| 1670108 | EUNISSE HERNANDEZ QUINONES | PO BOX 8620 | | | | PONCE | PR | 00732-8620 | |
| 1690542 | Eurípides Lugo Lugo | Avenida South Main Bloq. 15 # 4 | Sabana Garden | | | Carolina | PR | 00983 | |
| 1674740 | Eusebia Mulero Mulero | RR8 Box 1995 | PMB 62 Buena Vista | | | Bayamon | PR | 00956 | |
| 2157961 | Eusebio Davila Ortiz | HC#1 Box 3331 | Barrio Juan Martha Villa | | | Yabucoa | PR | 00767-9617 | |
| 1630749 | EUSEBIO LUGO ROMAN | HC2 BOX 7078 | | | | FLORIDA | PR | 00650-9106 | |
| 2146715 | Eusebio Morales Antonetty | Calle Principal B02 Coco Viejo Buzo 111 | | | | Salina | PR | 00751 | |
| 373868 | Eusebio Oquendo Gomez | HC 02 10326 | | | | JUNCOS | PR | 00777-9605 | |
| 1710116 | EUSTAQUIA ROSA DAVILA | HC 05 Buzon 4779 | | | | Las Piedras | PR | 00771 | |
| 990791 | Eustaquio Gotay Colon | HC 55 BOX 8202 | | | | CEIBA | PR | 00735-9809 | |
| 1602802 | EVA A BETANCOURT PAGAN | HC 02 | BOX 5405 | | | CANOVANAS | PR | 00729 | |
| 2059523 | Eva Beltran Laviera | HC- 01 Box 17249 Mariana III | | | | Humacao | PR | 00791 | |
| 1644048 | Eva C Plata | Quintas de Canóvanas Calle  5 #525 | | | | Canóvanas | PR | 00729 | |
| 1656128 | Eva Cordero Cruz | 3623 Ave Militar | PMB 258 | | | Isabela | PR | 00662 | |
| 1936173 | EVA COTTO PADRO | CALLE 15 104B | BO MAMEYAL | | | DORADO | PR | 00646 | |
| 1647207 | Eva D Roman Perez | Ubr. Domenech #46 | Calle Piscis | | | Isabela | PR | 00662 | |
| 1202070 | Eva D. Gonzalez Mercado | HC-02 Box 12346 | | | | Moca | PR | 00676 | |
| 1637942 | Eva D. Roman Perez | Urb. Domenech #46 Calle Piscis | | | | Isabela | PR | 00662 | |
| 1202079 | Eva Diaz Gascot | Calle #3 Rio Blanco | UU-8 Alturns de Hato Nuevo | | | Gurabo | PR | 00778 | |
| 1202079 | Eva Diaz Gascot | PO Box 699 | | | | Gurabo | PR | 00778 | |
| 2071543 | Eva E Colon Ramos | 711 E. First Street | Apt. 22W | | | Sanford | FL | 32771 | |
| 2022293 | Eva E. Colon Ramos | 711 First St. Apt. 22w | | | | Sanford | FL | 32771 | |
| 1843114 | Eva E. Irizarry Torres | Urb. El Valle Nardos 60 | | | | Lajas | PR | 00667 | |
| 1905058 | Eva Gomez Nieves | P.O. Box 294 | | | | Yabucoa | PR | 00767 | |
| 2045820 | EVA GONZALEZ RIVERA | HC 3 BOX 7502 | | | | COMERIO | PR | 00782 | |
| 1667450 | Eva H. Fantauzzi de Jesus | Urb.Costa Brava Calle Larimar 188 | | | | Isabela | PR | 00662 | |
| 990903 | Eva I Gonzalez | RR 6 Box 9782 | | | | SAN JUAN | PR | 00926-9433 | |
| 1860359 | EVA I MUNOZ CORREA | HC 645 BOX 6569 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1623314 | Eva I. Cherena Mercado | P.O. Box 51 | | | | Guanica | PR | 00653 | |
| 1822156 | Eva I. Gonzalez Padin | Plaza 17-G1 Quintas de Rio | | | | Bayamon | PR | 00961 | |
| 1701725 | Eva I. Martinez Vargas | PO Box 148 | | | | Lajas | PR | 00667 | |
| 578637 | EVA I. VELAZQUEZ MARTINEZ | P O BOX 148 | | | | LAJAS | PR | 00667 | |
| 229502 | EVA IRIZARRY CUBANO | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 229502 | EVA IRIZARRY CUBANO | PO BOX 8051 | | | | SAN JUAN | PR | 00910 | |
| 1837770 | Eva J Hernandez Torres | Box 483 | | | | Villalba | PR | 00766 | |
| 2090624 | Eva J. Rodriguez Viera | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1750901 | Eva Judith Hernandez Soto | Reparto Teresita | Calle 26 AA-15 | | | Bayamon | PR | 00961 | |
| 1882322 | EVA JUDITH PEREZ HERNANDEZ | HC 01 BOX 31002 | RIO CANAS ARRIBA | | | JUANA DIAZ | PR | 00795-9736 | |
| 1868824 | Eva Judith Perez Hernandez | HC-1 Box 31002 | | | | Juana Diaz | PR | 00795-9736 | |
| 1834783 | Eva Judith Perez Hernandez | HC-I Box 31002 | | | | Juana Diaz | PR | 00795 | |
| 1793517 | Eva Judith Rodriguez Quinones | D-6 1 Urb. Barinas | | | | Yauco | PR | 00698 | |
| 1202128 | EVA L COLON DE NAVAS | HC01 BOX 4434 | | | | MAUNABO | PR | 00707 | |
| 1737331 | EVA L MELENDEZ CALDERON | 9001 HIGHWAY 21 412 | | | | PORT WENTWORTH | GA | 31407 | |
| 1639931 | Eva L. Colon De Navas | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2057983 | Eva L. Jusino Vazquez | HC 01 Box 6430 | | | | Orocovis | PR | 00720 | |
| 1634935 | EVA L. VALENTIN GONZALEZ | URB. SAN ALFONSO | CALLE ANORANZAS E16 | | | CAGUAS | PR | 00725 | |
| 159443 | Eva Luz Cartagena Sanchez | HC - 07 Box 30036 | | | | Juana Diaz | PR | 00795 | |
| 2055639 | Eva Luz Cartagena Sanchez | HC-7 Box 30036 | | | | Juana Diaz | PR | 00795 | |
| 1796922 | Eva Luz Estrada Pena | HC-02 Box 7174 | | | | Barranquitas | PR | 00794 | |
| 1922353 | Eva Luz Vinales Rodriguez | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 2112624 | Eva Luz Vinales Rodriguez | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 1638055 | Eva M Ocasio Miranda | PO Box 1344 | | | | Orocovis | PR | 00720 | |
| 1738269 | Eva M Vazquez Vazquez | 15 Calle 10 Palomas | | | | Yauco | PR | 00698 | |
| 1856772 | Eva M. Arias Rodriguez | P.O. Box 830 | | | | Santa Isabel | PR | 00757 | |
| 1856772 | Eva M. Arias Rodriguez | Parcela Plaza #104 | | | | Sta Isabel | PR | 00757 | |
| 1972750 | Eva M. De Jesus Blanco | 1419 Cima Urb. Valle Alto | | | | Ponce | PR | 00730 | |
| 1718441 | Eva M. Elias | 8513 Oak Bluff Dr | | | | Orlando | FL | 32827 | |
| 1893366 | Eva M. Hernandez Perez | Urb. Alturas de Adj. #207 | | | | Adjuntas | PR | 00601 | |
| 1635377 | Eva M. Miranda Molina | Calle Parque De La Modelos E1 | Alturas De Villa Fontana | | | Carolina | PR | 00983 | |
| 2106083 | Eva M. Montanez Franco | HC-04 Box 44374 | MSC 1550 | | | Caguas | PR | 00727 | |
| 2041992 | Eva M. Ramirez Irizarry | 16 Clinton Estancias Balseiro | | | | Arecibo | PR | 00612 | |
| 1993702 | Eva M. Ramirez Irizarry | Estancias Balseiro Calle Clinton #6 | | | | Arecibo | PR | 00612 | |
| 2102766 | Eva M. Ramirez Irizarry | Estancias Balseiro Clinton #16 | | | | Arecibo | PR | 00612 | |
| 1742083 | Eva Michel Sorondo Flores | Calle 23 dd21 Villas de Castro | | | | Caguas | PR | 00725 | |
| 1603877 | Eva Michelle Encarnación Navarro | Paseo del Conde #59 | | | | San Juan | PR | 00915 | |
| 1944232 | Eva Morales Santiago | HC 75 Box 1537 | | | | Naranjito | PR | 00719 | |
| 991031 | EVA MUNIZ HERNANDEZ | HC05 BOX 107928 | | | | MOCA | PR | 00676 | |
| 1787196 | EVA N MUNOZ LORENZO | 4 REPTO MINERVA | | | | AGUADA | PR | 00602 | |
| 1732707 | EVA N QUINONES ROLDAN | HC-01 BOX 7810 | | | | HATILLO | PR | 00659 | |
| 1823889 | Eva N. Reyes Agosto | PO Box 411 | | | | Palmer | PR | 00721 | |
| 1737398 | Eva N. Rodriguez Millan | HC-5 Box 25589 | | | | Camuy | PR | 00627 | |
| 2097359 | Eva Nilda Feliciano Rodriguez | Urb. Alt. de Yauco C-5 H-4 | | | | Yauco | PR | 00698 | |
| 1659226 | Eva O Marrero Ramos | P.O. Box 216 | | | | Orocis | PR | 00720 | |
| 1690968 | Eva O Marrero Ramos | PO BOX 216 | | | | OROCOVIS | PR | 00720 | |
| 1687397 | Eva O Marrero Ramos | PO Box 399 | | | | Orocovis | PR | 00720 | |
| 1799889 | Eva Orengo Irizarry | 23 Calle Santos Silva Urb Villa Milagro | | | | Yauco | PR | 00698 | |
| 1202181 | EVA ORTEGA ALICEA | HC 71 BOX 3191 | | | | NARANJITO | PR | 00719-9713 | |
| 1766601 | EVA P. MERCADO GONZALEZ | EXT. DEL CARMEN 6-G-5 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2129713 | Eva R. Rivera Valcarcel | 89 Calle Rio Turabo | Vistas del Rio | | | Las Piedras | PR | 00771 | |
| 1973793 | Eva Rivera Ruiz | Urb la Arboleda c/21 #228 | | | | Salinas | PR | 00751 | |
| 1917870 | Eva Rodriguez | 4021 Calle Carlos Cartagena | Apt. 120 | | | Ponce | PR | 00717 | |
| 1823729 | EVA RODRIGUEZ CINTRON | VILLA DEL CARMEN TURPIAL ST. 3132 | | | | PONCE | PR | 00716-2251 | |
| 1794254 | EVA ROSADO VALLE | PO BOX 821 | | | | ISABELA | PR | 00662 | |
| 991117 | EVA TORRES SANCHEZ | HC 5 BOX 56466 | | | | CAGUAS | PR | 00725-9225 | |
| 159510 | EVA V. PIZARRO CLAUDIO | 269 CALLE DEL RIO | VILLA PALMERA | | | SAN JUAN | PR | 00912-4212 | |
| 1678345 | EVA VELAZQUEZ SOUCHET | ALTURAS II | 14 P 1 | | | PENUELAS | PR | 00624 | |
| 1764451 | Eva Y. Padilla Matos | Eva Y. Padilla Matos | PO Box 1013 | | | Boqueron | PR | 00622-1013 | |
| 1764451 | Eva Y. Padilla Matos | PO Box 1013 | | | | Boquerón | PR | 00622-1013 | |
| 650629 | EVA Y. RADINSON PEREZ | P.O. BOX 2580 | | | | MOCA | PR | 00676 | |
| 1956176 | Eva Yolanda Leon Torres | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1857603 | Eva Yolanda Santiago Cintron | Box 10675 | | | | Juana Diaz | PR | 00795 | |
| 1672841 | Eva Yolanda Santiago Cintron | HC-3 Buzon 10675 | | | | Juana Diaz | PR | 00795 | |
| 1633556 | EVAHILDA J RODRIGUEZ SANTIAGO | V-42 CALLE-17 | ROYALTOWN | | | BAYAMON | PR | 00956 | |
| 1609648 | Evaleez Gonzalez | Urb Quintas de Coamo | 13 Calle Piscis | | | Coamo | PR | 00769 | |
| 1667651 | Evalisse Sierra Melia | PO Box 142 | Maestra | Departa, Emto De Education | | Guaynabo | PR | 00970 | |
| 1590189 | Evaliz Martell Rivera | Urb. la Estancia calle hacienda | Primavera 302 | | | San Sebastian | PR | 00685 | |
| 1595902 | Evaliz Matell Rivera | Urb. La Estancia Calle Primavera 302 | | | | San Sebastina | PR | 00685 | |
| 2170985 | Evangelia Rodriguez Rodriguez | P.O. Box 881 | | | | Arroyo | PR | 00714 | |
| 2076363 | Evangelina Cancel Ortiz | 74 Lajas Road | | | | Ensenada | PR | 00647 | |
| 1733878 | Evangelina Cruz | HC 1 Box 18538 | | | | Aguadilla | PR | 00603 | |
| 1591874 | Evangelina Lugo Vega | HC 06 Box 2255 | | | | Ponce | Pr | 00731 | |
| 1202233 | EVANGELINA PADILLA MADERA | HC 2 BOX 10535 | | | | YAUCO | PR | 00698 | |
| 1757278 | Evangelina Perez Roa | PO Box 8237 | | | | San Juan | PR | 00910 | |
| 2107543 | Evangelina Perez Santiago | PO Box 708 | | | | Quebradillas | PR | 00678 | |
| 1900012 | Evangelina Quinones Guadalupe | 45 Calle Guadalupe | | | | Ponce | PR | 00730 | |
| 1979074 | Evangelina Rivera Ginestre | HC 01 Box 3089 | | | | Villalba | PR | 00766-9701 | |
| 1634982 | Evangelina Rivera Valentin | Urb. La Estancia Calle Primavera 302 | | | | San Sebastian | PR | 00685 | |
| 1610866 | Evangelina Rivera Valentin | Urb. La Estancia Calle Primevera 302 | | | | San Sebastian | PR | 00685 | |
| 991207 | EVANGELINA SOLA VALLE | URB SANTA ROSA | 4420 CALLE 25 | | | BAYAMON | PR | 00959-6804 | |
| 1972312 | Evangelina Valentin Delgado | 12-7 Calle 27 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1972312 | Evangelina Valentin Delgado | Departamento del Trabajo y Recursos Humanos | 505 Ave. Munoz Rivera | | | San Juan | PR | 00919-5540 | |
| 2127938 | Evangelina Vazquez Mateo | B-16 Calle 5 Urb. Las Aguilas | | | | Coamo | PR | 00769 | |
| 1202248 | EVANGELINE RIVERA IRIZARRY | BARRIO ALMACIGO BJO CARRETERA 371, KILOMETRO 2.6 | | | | YAUCO | PR | 00698 | |
| 1749104 | Evangeline Rivera Irizarry | HC-02 Box 10388 | | | | Yauco | PR | 00698 | |
| 1976356 | Evangelio Nieves Rodriguez | PO Box 53 | | | | Comerio | PR | 00782 | |
| 1842563 | EVANGELISTA COLON SANTIAGO | BO. COLLORES | HC-03 BUZON 11373 | | | JUANA DIAZ | PR | 00795 | |
| 1897974 | Evangelista Colon Santiago | HC 03 Box 11387 | | | | Juana Diaz | PR | 00795 | |
| 1897974 | Evangelista Colon Santiago | HC03 Box 11373 | | | | Juana Diaz | PR | 00795 | |
| 1972433 | EVANGELISTA RIVERA NIEVES | HC-07-33669 BO CANABONCITO | | | | CAGUAS | PR | 00725 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637799 | Evarista Quintana | Urb. Pedro T Labayen | Calle Manuel Alonso 5 | | | San Sebastian | PR | 00685 | |
| 1538278 | Evaristo Cruz Morales | Urb El Corezal | Calle Guadiana 1608 | | | San Juan | PR | 00926 | |
| 2173666 | Evaristo Rodriguez Rodriguez | P.O. Box 255 | | | | Coamo | PR | 00769 | |
| 1784367 | Evelia Nevarez Marrero | 750 Francisco Garcia Faria | | | | Dorado | PR | 00646 | |
| 1672666 | EVELIA ORTIZ ALFARO | 20 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795 | |
| 2117643 | Evelia Ortiz Delgado | #7 Valle Escondido | | | | Humacao | PR | 00791 | |
| 378278 | EVELIA ORTIZ DELGADO | PO BOX 1059 | | | | YABUCOA | PR | 00767-1059 | |
| 1977541 | EVELIA SANTIAGO NEGRON | APARTADO 207 | | | | JUANA DIAZ | PR | 00795 | |
| 1977541 | EVELIA SANTIAGO NEGRON | Urb. Las Marias | Calle D #42 | | | Juana Diaz | PR | 00795 | |
| 854238 | EVELICE POLANCO SORIANO | CASTELLANA GARDENS GG13 CALLE 30 | | | | CAROLINA | PR | 00983 | |
| 1202301 | EVELICE POLANCO SORIANO | URB CASTELLANA GARDENS | GG 13 CALLE 30 | | | CAROLINA | PR | 00983 | |
| 1722460 | Evelin Cruz Gonzalez | 4119 Brisas del Atlantico | | | | Isabela | PR | 00662 | |
| 2130797 | EVELINA TORRES TORRES | M20 CALLE 8 | URB. VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 | |
| 99343 | Evelinda Colon Ortiz | Rr-2 Buzon 7707 | | | | San Juan | PR | 00926 | |
| 1751256 | Evelinda Ruiz Santiago | HC03 Box 33707 | | | | Aguada | PR | 00602 | |
| 650750 | EVELIO FELIX RODRIGUEZ | c/o REHABILITACION VOCACIONAL | APARTADO 191618 | | | SAN JUAN | PR | 00919-1681 | |
| 650750 | EVELIO FELIX RODRIGUEZ | HC 7 BOX 32729 | | | | CAGUAS | PR | 00727 | |
| 2081016 | Evelio Ramos Ramos | Urb. Reina Los Angeles | B 13 Calle 5 | | | Gurabo | PR | 00778 | |
| 2020234 | Evelisa Velez Cardona | Hostos 145-G-814 | El Monte Sur | | | San Juan | PR | 00918 | |
| 1638040 | Evelisse Rosado Rivera | Ninguna | Acreedor | | PMB 36 Hc 72 Box 3766 | Naranjito | PR | 00719 | |
| 1638040 | Evelisse Rosado Rivera | PMB 26 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | |
| 1630675 | Evelisse Rosado Rivera | PMB 36 HC 72 Box 3766 | | | | Naranjito | PR | 00719 | |
| 1955407 | EVELYN ABIGAIL PAGAN COLON | P.O. BOX 2505 | | | | COAMO | PR | 00769 | |
| 1716621 | Evelyn Acevedo | HC 09 Box 13546 | | | | Aguadilla | PR | 00603 | |
| 1716621 | Evelyn Acevedo | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1847226 | Evelyn Acosta Luciano | 1738 Calle La Montana | | | | Ponce | PR | 00728 | |
| 2112821 | EVELYN ACOSTA VINCENTY | BOX 1051 | | | | VIEQUES | PR | 00765 | |
| 1669717 | Evelyn Alicea Alicea | HC02 Box 6516 | | | | Lares | PR | 00669 | |
| 1671880 | Evelyn Alicea Maldonado | PMB 101 | PO box 4002 | | | Vega Alta | PR | 00692-4002 | |
| 1637556 | EVELYN ALSINA HERNANDEZ | 9NA. AVE. 10 | EXT. LOS ROSALES | | | MANATI | PR | 00674 | |
| 1849300 | Evelyn Alvarado Negron | Reparto Kennedy B-36 | | | | Penuelas | PR | 00624 | |
| 1667609 | Evelyn Alvarado Rivera | 65 Calle Nueva | | | | Ciales | PR | 00638 | |
| 1606598 | Evelyn Alvarado Zayas | HC 2 Box 4970 | | | | Villalba | PR | 00766 | |
| 1773558 | EVELYN AMADOR OSORIO | 155-11 CALLE 429 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1202362 | Evelyn Amoros-Ramos | Urb Ramirez de Arellano | Calle Agustin Sthal 127 | | | Mayaguez | PR | 00682 | |
| 1788877 | Evelyn Angulo Encarnacion | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 | |
| 29496 | EVELYN APONTE CORDOVA | BDA ESPERANZA | CALLE 1 #65 | | | GUANICA | PR | 00653 | |
| 2106039 | Evelyn Aponte Rosado | HC-8 Box 82950 | | | | San Sebastian | PR | 00685 | |
| 1588622 | Evelyn Aponte Vazquez | Calle 24 GG-23 Villas de Castro | | | | Caguas | PR | 00725 | |
| 1868926 | Evelyn Arroyo Martinez | PO Box 1145 | | | | Rincon | PR | 00677 | |
| 1618719 | Evelyn Arzuaga Marcano | Urb.Lirios 205 calle Begonia | | | | Juncos | PR | 00777-3920 | |
| 1202383 | EVELYN BARRETO PEREZ | URB ESTEVES | 6017 CALLE GUAMA | | | AGUADILLA | PR | 00603 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1675136 | Evelyn Beltran Hernandez | 455 Calle del Pilar | Urb. La Monserrate | | | Moca | PR | 00676 | |
| 1764373 | Evelyn Benítez Delgado | Carretera 921 Bo. La Sabana Sector Casanova | | | | Las Piedras | PR | 00771-9755 | |
| 1764373 | Evelyn Benítez Delgado | HC 1 Box 6734 | | | | Las Piedras | PR | 00771-9755 | |
| 1971733 | EVELYN BERMUDEZ DIAZ | 10717 CALLE REINA CLEOPATRA | RIO GRANDE STATES | | | RIO GRANDE | PR | 00745 | |
| 1981806 | EVELYN BERRIOS DIAZ | PO BOX 233 | | | | HUMACAO | PR | 00792 | |
| 1854217 | EVELYN BERRIOS MONTES | HC-4 BOX 2201 | | | | BARRANQUITAS | PR | 00794-9615 | |
| 1837267 | EVELYN BERRIOS MONTES | HC-Y BOX 2201 | | | | BARRANQUITAS | PR | 00794-9615 | |
| 1911440 | Evelyn Bula Martinez | HC-01 Box 11240 | | | | Penuelas | PR | 00624 | |
| 1992785 | EVELYN BURGOS SANTOS | URB FOREST HILLS | CALLE 1J-10 | | | BAYAMON | PR | 00959 | |
| 2136997 | Evelyn C Giraldo-Torres | HC 7 Box 2663 | | | | Ponce | PR | 00731 | |
| 2136997 | Evelyn C Giraldo-Torres | PO Box 331709 | | | | Ponce | PR | 00733-1709 | |
| 64709 | EVELYN CAMACHO BARBOSA | ALTURAS DE PENUELAS 2 | CALLE8 NUME40 | | | PENUELAS | PR | 00624 | |
| 1952583 | Evelyn Camacho Cadiz | Calle Colina 2047 Valle Alto | | | | Ponce | PR | 00730 | |
| 1822751 | Evelyn Camacho Hernandez | 1023 Brisas de Laurel Calle | Flamboyan | | | Coto Laurel | PR | 00780-2240 | |
| 1943602 | Evelyn Camacho Hernandez | 1023 Calle Flamboyan | Urb. Brisas de Laurel | | | Cotto Laurel | PR | 00780-2240 | |
| 1946433 | Evelyn Camacho Hernandez | 1023 Urb Brisas de Laurel Calle | Flomboyon | | | Cato laurel | PR | 00780-2240 | |
| 1931200 | EVELYN CAMACHO HERNANDEZ | 1023 URB BRISES DE LAUREL CALLE | | | | FLAMBOYON COTO LAUREL | PR | 00780-2240 | |
| 1955339 | EVELYN CANCEL ALVARADO | URB BRISAS DEL PRADO | CALLE GARZA APTDO 1731 | | | SANTA ISABEL | PR | 00757 | |
| 1722222 | Evelyn Caraballo Orengo | Evelyn Caraballo  Maestra    HC 05 Box 7536 | | | | Yauco | PR | 00698 | |
| 1722222 | Evelyn Caraballo Orengo | HC 05 Box 7536 | | | | Yauco | PR | 00698 | |
| 69796 | EVELYN CARBOT CALDERON | PO Box 40310 | | | | SAN JUAN | PR | 00940-0310 | |
| 1916160 | Evelyn Cardona Salcedo | HC-01 Box 11451 | Carretera 447 K2, H3 | | | San Sebastian | PR | 00685 | |
| 1628556 | EVELYN CARRASQUILLO MARCANO | PO BOX 2644 | | | | JUNCOS | PR | 00777 | |
| 1652009 | Evelyn Cartagena Rivera | Coop. Jardines De San Ignacio | Apartamento 506 B | | | San Juan | PR | 00927 | |
| 843556 | Evelyn Casanovas Maldonado | Urb Santa Maria | 7116 Calle Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 159695 | EVELYN CASTRO GONZALEZ | BO CAIMITAL | HC 04 BOX 46507 | | | AGUADILLA | PR | 00603 | |
| 83609 | EVELYN CASTRO GONZALEZ | CENTRO DE SERVICIOS AL CONDUCTOR AGUADILLA | RAMEY APARTADO 250472 | | | AGUADILLA | PR | 00604-0472 | |
| 83609 | EVELYN CASTRO GONZALEZ | HC 04 BOX 46507 | | | | AGUADILLA | PR | 00603 | |
| 1616016 | Evelyn Castro Lebron | P.O. Box 147 | | | | Maunabo | PR | 00707 | |
| 1693527 | Evelyn Cepeda Quiñones | Apartado 354 | | | | Loiza | PR | 00772 | |
| 1594214 | EVELYN CINTRON RODRIGUEZ | PO BOX 1215 | | | | SAINT JUST | PR | 00978 | |
| 1819775 | Evelyn Claudio Quinones | HC 3 Box 13723 | | | | Yauco | PR | 00698 | |
| 1573424 | Evelyn Collazo Vega | 5GG12 Parque M. Rivera | Urb. Villa Fontana Park | | | Carolina | PR | 00983 | |
| 1720408 | Evelyn Colon Bracero | HC 91 Buzón 9349 | | | | Vega Alta | PR | 00692 | |
| 2029236 | EVELYN COLON COSME | CARR. 776 INT. 156 KM. 8.0 | BO. RIO HONDO I | HC-04 BOX 6703 | | COMERIO | PR | 00782 | |
| 2029236 | EVELYN COLON COSME | EDIF. PASEO DEL PARQUE | | | | BAYAMON | PR | 00960 | |
| 1752806 | EVELYN COLON MARIN | CALLE EUREKA 104 URB VELOMAS | | | | VEGA ALTA | PR | 00692 | |
| 1790617 | Evelyn Colon Ortiz | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 2127426 | Evelyn Concepcion Nazario Jusino | Box 732 | | | | Sabana Grande | PR | 00637 | |
| 104461 | EVELYN CONTRERAS FIGUEROA | PMB 411 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1567592 | Evelyn Cordero Chaparro | Carr 419 km 0,2 Int | Bo. Cerro Gordo | | | Aguada | PR | 00677 | |
| 1570682 | Evelyn Cordero Chaparro | Carr 419 KM 0.2 Int | | | | Aguada | PR | 00602 | |
| 1759228 | EVELYN CORIANO ANDALUZ | 9 SECTOR LOS ROQUE | | | | NARANJITO | PR | 00719 | |
| 1675515 | Evelyn Cortes De Jesus | HC 02 Box 6868 | | | | Ciales | PR | 00638 | |
| 1749237 | EVELYN CORTES DELGADO | CALLE 43 AL-13 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00985 | |
| 1725050 | Evelyn Cortes Roman | 920 Ave. Jesus T. Pinero | Apt. 910 | | | San Juan | PR | 00921-1908 | |
| 1588244 | Evelyn Crespo Bonet | Residencial Santo Rosa Edif. A | Apt. 12 | | | Rincon | PR | 00677 | |
| 1588510 | Evelyn Crespo Bonet | Residencial Santo Rosa Edif. A | Apt.12 | | | Rincon | PR | 00677 | |
| 2039951 | EVELYN CRUZ ARCE | HC-3 Box 4664 | | | | Adjuntas | PR | 00601 | |
| 1702794 | Evelyn Cruz Berríos | Urbanización Hacienda Vistas del Plata | 8 Calle Ladera | | | Cayey | PR | 00736 | |
| 991436 | EVELYN CRUZ CARABALLO | EXT SANTA ELENA | I 4 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 787946 | EVELYN CRUZ PAGAN | HC 04 BOX 50650 | | | | MOROVIS | PR | 00687 | |
| 897491 | EVELYN CRUZ PEREZ | COND. ATRIUM PARK | 17 CALLE REGINA MEDINA APT 203 | | | GUAYNABO | PR | 00969 | |
| 1727735 | EVELYN CRUZ RAMOS | CLAUSELLS | 6 # 76 ALTOS | | | PONCE | PR | 00731 | |
| 1595638 | Evelyn Cruz Ramos | PO Box 10514 | | | | Ponce | PR | 00732-0514 | |
| 2118932 | Evelyn Davila Sierra | Carr 181 Km 40.4 Bo. Jagual | | | | Guarabo | PR | 00778 | |
| 2118932 | Evelyn Davila Sierra | HC-22 Box 9167 | | | | Juncos | PR | 00777 | |
| 1603562 | Evelyn Davila Tolentino | Po Box 1348 | | | | Canovanas | PR | 00729 | |
| 1785932 | EVELYN DE JESUS MATEO | CALLE CRISTINO FIGUEROA # 34 | BARRIO COQUI | | | AGUIRRE | PR | 00704 | |
| 2059713 | EVELYN DEL C GONZALEZ ORTIZ | HC - 01 BOX 6747 | | | | AIBONITO | PR | 00705 | |
| 1773872 | Evelyn Del C Walters Rodriguez | Alturas de Interamericana | L 17 Calle 18 | | | Trujillo Alto | PR | 00976 | |
| 1700171 | Evelyn Diaz Rodriguez | Residencial Quintana Edif. 31 Apt. 4444 | | | | Hato Rey | PR | 00917 | |
| 1819165 | Evelyn Diaz Suarez | 112 Calle Cedro | | | | Arroyo | PR | 00714 | |
| 1636091 | EVELYN DIAZ VEGA | COLINAS DE PENUELAS | CALLE GARENIA 104 | | | PENUELAS | PR | 00624 | |
| 1636091 | EVELYN DIAZ VEGA | COORDINADORA AGENCIA/AUXILIAR ADMINISTRATIVO I | MUNICIPIO DE PENUELAS | BOX 10 | | PENUELAS | PR | 00624 | |
| 1437036 | Evelyn Dominguez Pagan | 1111 Munster Ct | | | | Kissimmee | FL | 34759 | |
| 1969786 | Evelyn E. Cubano Mediavilla | HC-01 Box 4286 | | | | Baruloneta | PR | 00617 | |
| 1787226 | EVELYN FELICIANO CORNIER | BO. CAMBALACHE | APT 997 | | | YAUCO | PR | 00698 | |
| 1824019 | Evelyn Feliciano Marcucci | Box 904 | | | | Adjuntas | PR | 00801 | |
| 1869147 | Evelyn Ferrer Munoz | Bolonsejo Bajo Box 560138 | Calle Marquilla | | | Guayanilla | PR | 00656 | |
| 2130875 | Evelyn Figueroa Cortes | B14 CALLE ORQUIDEA | JARDINES II | | | Cayey | PR | 00736 | |
| 174132 | EVELYN FLORES COLON | VEGA PUENTE # 23 | | | | COAMO | PR | 00769 | |
| 1505732 | EVELYN FUENTES CARDONA | URB. SANTA ELENA | CALLE G BB 12 | | | BAYAMON | PR | 00957 | |
| 1636965 | Evelyn G Figueroa Santana | 4 Garrett Ct. | | | | Edgewood | NM | 87015 | |
| 1954407 | EVELYN GALLOZA VALLE | HC-03 BOX 32542 | | | | AGUADA | PR | 00602 | |
| 1716460 | Evelyn Garcia Figueroa | Condominio Century Garden  Apt. B-42 | Levittown | | | Toa Baja | PR | 00949 | |
| 1591324 | EVELYN GARCIA MALDONADO | HC 6 BOX 4642 | | | | COTO LAUREL | PR | 00780 | |
| 1955078 | Evelyn Garcia Quinones | Villa Fontana | Via 31 BLQ 4 AC 8 | | | Carolina | PR | 00983 | |
| 2105404 | Evelyn Garcia Reyes | PO Box 107 | | | | Gurabo | PR | 00778 | |
| 1670241 | Evelyn Garcia Santana | PO Box 8142 | | | | Carolina | PR | 00985 | |
| 188508 | EVELYN GARCIA SERRANO | VICTOR ROJAS 2 | CALLE A NUM 250 | | | ARECIBO | PR | 00612 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1628417 | Evelyn Garcia Torrado | HC 4 Box 48903 | | | | Hatillo | PR | 00659 | |
| 1635614 | EVELYN GONZALEZ | 3036 N CAVES VALLEY PATH | | | | LECANTO | FL | 34461 | |
| 1674760 | Evelyn Gonzalez Gonzalez | HC 4 Box 8796 | | | | Canovanas | PR | 00729 | |
| 650962 | Evelyn Gonzalez Herrera | 1006 Aramana Urb. Monterrey | | | | Mayaguez | PR | 00680 | |
| 1805868 | Evelyn Gonzalez Ramos | Calle Zaragoza #9 50 | Vista Mar | | | Carolina | PR | 00983 | |
| 1202611 | Evelyn Gonzalez Rivera | HC - 8 65128 | | | | Arecibo | PR | 00612 | |
| 1202611 | Evelyn Gonzalez Rivera | P.O. Box 140934 | | | | Arecibo | PR | 00614-0934 | |
| 1712491 | Evelyn Guardiola La Puerta | POBOX 1051 | | | | Vega Alta | PR | 00692 | |
| 1840953 | Evelyn Gutierrez Nunez | 105 Avenida Fernandez Garcia 143 | | | | Cayey | PR | 00736 | |
| 1848673 | Evelyn Gutierrez Nuniez | 105 Avenida Fernandez Garcia 143 | | | | Cayey | PR | 00736 | |
| 221251 | EVELYN HERNANDEZ RODRIGUEZ | APARTADO 1514 | | | | JUNCOS | PR | 00777 | |
| 2102979 | Evelyn Hernandez Rodriguez | PO Box 1514 | | | | Juncos | PR | 00777 | |
| 1803492 | EVELYN HERNANDEZ TORRES | PO BOX 10151 | | | | PONCE | PR | 00732 | |
| 1896458 | EVELYN HERNANDEZ VIVES | 6720 CALLE SAN BLAS | | | | PONCE | PR | 00730-4415 | |
| 1936544 | Evelyn I Chevere Reyes | HC-2 Box 6310 | | | | Jayuya | PR | 00664-9604 | |
| 194877 | EVELYN I GOMEZ MARTINEZ | CALLE BROMELIA 1404 | URB. EL ENCANTO | | | JUNCOS | PR | 00977 | |
| 1202642 | EVELYN I TORRES CORREA | PO BOX 800946 | | | | COTO LAUREL | PR | 00780-0946 | |
| 1202642 | EVELYN I TORRES CORREA | URB. UALK HUCARAS CALLE HUCAR 197 | | | | JUANA DIAZ | PR | 00780 | |
| 1331500 | EVELYN I VAZQUEZ SANTIAGO | BO MAGINAS | 42 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 1750080 | EVELYN I. BARRIOS GUTIERREZ | PO BOX 191879 | | | | SAN JUAN | PR | 00919 | |
| 1750080 | EVELYN I. BARRIOS GUTIERREZ | URB SANTA CLARA | ANAMU ST W8 | | | GUAYNABO | PR | 00969 | |
| 1821216 | Evelyn Idalia Rentas Rojas | Urb Villa Padres, Calle Casimiro Duchesne 657 | | | | San Juan | PR | 00924 | |
| 1994710 | Evelyn Idalia Rentas Rojas | Urb. Villa Prades | Casimiro Duchesne 657 | | | San Juan | PR | 00924 | |
| 1871446 | Evelyn Idalia Rentas Rojas | Villa Prades, Casimiro Duchesne 657 | | | | San Juan | PR | 00924 | |
| 1598499 | Evelyn Infante Rios | PO Box 492 | | | | Lajas | PR | 00667 | |
| 1933628 | Evelyn Ivete Padro Caballero | I-5 Calle 8 Condado Moderno | | | | Caguas | PR | 00725-2432 | |
| 2107074 | Evelyn Ivete Padro Caballero | Urb Condado Moderno | I-5 Calle 8 | | | Caguas | PR | 00725 | |
| 1688113 | Evelyn J. Pagan Hermina | HC-03 Box 12490 | | | | Camuy | PR | 00627 | |
| 1619304 | Evelyn Jorge | Urb. Las Vistas 37 Costa Brava | | | | Cabo Rojo | PR | 00623 | |
| 1925683 | Evelyn L. Hernandez Lopez | Urb. Estancias del Bosque #396 | | | | Cidra | PR | 00739 | |
| 1700870 | Evelyn L. Llanos Cruz | Calle Almendro CR3 | Valle Arriba Heights | | | Carolina | PR | 00983 | |
| 2120845 | Evelyn Lebron Fernandez | Praderas de Navarro #468 | | | | Gurabo | PR | 00778 | |
| 1905629 | Evelyn Llanos Cruz | Calle Almendro C-R3 | Valle Arriba Heights | | | Carolina | PR | 00983 | |
| 1635953 | Evelyn Lopez Gonzalez | Urb. Vista Azul Calle 18 P 38 | | | | Arecibo | PR | 00612 | |
| 1992223 | Evelyn Lopez Goyco | 303 Estancias del Javillo | | | | Isabela | PR | 00662 | |
| 1911190 | EVELYN LOPEZ RODRIGUEZ | C-8 CALLE URAYOAN URB. TIBES | | | | PONCE | PR | 00730-2188 | |
| 2048488 | Evelyn Lopez Rodriguez | C-8 Urayoan Urb. Tibes | | | | Ponce | PR | 00730-2188 | |
| 1999957 | Evelyn Lopez Torres | RR 1210029 Buena Vista | | | | Bayamon | PR | 00956 | |
| 2103388 | Evelyn Lorenzo Lorenzo | HC 57 Box 11405 | | | | Aguada | PR | 00602 | |
| 1615350 | Evelyn Lorenzo Lorenzo | HC 57 Box 11405 | | | | Aguads | PR | 00602 | |
| 1590119 | Evelyn Loucil Barreiro | HC 05 Box 24202 | | | | Utuado | PR | 00641 | |
| 1606180 | EVELYN LOYOLA LUCIANO | 3467 JULIUS ESTATES BLVD | | | | WINTER HAVEN | FL | 33881-5655 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1832854 | Evelyn Lozada Fernandez | HC 6 Box 6894 | | | | Guaynabo | PR | 00971-9571 | |
| 1584793 | EVELYN LUCENA OLMO | HC-04 BOX 41900 | | | | MAYAGUEZ | PR | 00680 | |
| 1722104 | Evelyn Lugo Rosario | P.O. Box 9024184 | | | | San Juan | PR | 00902-4184 | |
| 1722104 | Evelyn Lugo Rosario | P.o .Box 2752San | | | | German | PR | 00683-2752 | |
| 1815154 | Evelyn Lugo Velez | 355 Laurel | Urb. El Valle | | | Lajas | PR | 00667 | |
| 1765391 | EVELYN M. CRUZ PAGAN | EVELYN M. CRUZ PAGAN | HC 04 BOX 50650 | | | MOROVIS | PR | 00687 | |
| 1717736 | Evelyn M. Delgado Ortiz | Urb. Montemar #77 | | | | Aguada | PR | 00602 | |
| 157016 | EVELYN M. ESPADA DAVID | ESTANCIAS DE COAMO | 25 CALLE VALVANERA | | | COAMO | PR | 00769 | |
| 1202705 | Evelyn M. Espada David | PO BOX 1086 | | | | COAMO | PR | 00769 | |
| 1654977 | Evelyn M. Gonzalez Cumba | PO Box 370024 | | | | Cayey | PR | 00737-0024 | |
| 1880704 | EVELYN M. HERNANDEZ CURT | HC -03 BOX 39524 | | | | AGUADA | PR | 00602 | |
| 312905 | EVELYN M. MARTINEZ SANTANA | MATA DE CANA | RR 1 BOX 15300 | | | OROCOVIS | PR | 00720-9634 | |
| 2017066 | Evelyn M. Ramirez Rodriguez | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00682 | |
| 2028925 | Evelyn M. Santiago Gomez | Carrtera 152 2.8 Bo. Quebradillas Bqtos  PR | | | | Barranquitas | PR | 00698 | |
| 2028925 | Evelyn M. Santiago Gomez | HC-01 Box 5683 | | | | Barranquitas | PR | 00794 | |
| 1502888 | Evelyn Maldonado Torres | Calle Edme Colina del Fresno #14b | | | | Bayamon | PR | 00959 | |
| 2001500 | Evelyn Margarita Gonzalez Cruz | Calle 96 Bloque 94 #47 | | | | Villa Carolina | PR | 00985 | |
| 1676204 | Evelyn Martinez Almodovar | Calle Cedro D16 | El Plantio | | | Toa Baja | PR | 00949 | |
| 1725049 | Evelyn Martinez Almodovar | Calle Cedro D19 | El Plantio | | | Toa Baja | PR | 00949 | |
| 308591 | EVELYN MARTINEZ DAVILA | BOX 206 | | | | NAGUABO | PR | 00718-0142 | |
| 1691042 | EVELYN MARTINEZ DAVILA | P.O. BOX 206 | | | | NAGUABO | PR | 00718 | |
| 1964701 | Evelyn Martinez Figueroa | HC 01 Box 6502 | | | | Las Piedras | PR | 00771 | |
| 310169 | EVELYN MARTINEZ MARTINEZ | URB BELMONTE | 40 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 1752918 | Evelyn Martinez Perez | Evelyn Martinez Perez   Consejera Departamento Educacion  carretera 497 Km 1Hm 0 Repaerto feliciacno, Barrio Pozas | | | | San Sebastian | PR | 00685 | |
| 1752918 | Evelyn Martinez Perez | HC-5 Box 50101 | | | | San Sebastian | PR | 00685 | |
| 1517073 | Evelyn Martinez Reyes | Calle 7 P5 | Urb Villa Sauri | | | Caguas | PR | 00725 | |
| 2098131 | Evelyn Martinez Rivera | Urb. Casamia #4942 Zumbador | | | | Ponce | PR | 00728 | |
| 1965586 | Evelyn Martinez Santos | Escuela SU Playita de Cortada | | | | Santa Isabel | PR | 00757 | |
| 1980455 | Evelyn Martinez Santos | P.O. Box 2131 | | | | Salinas | PR | 00751 | |
| 159868 | EVELYN MATIAS MENDEZ | PO BOX 375 | | | | ANASCO | PR | 00610-0375 | |
| 1202749 | EVELYN MATIAS RUIZ | BARRIO ENSENADA | C-413 B-28 | | | RINCON | PR | 00677 | |
| 991547 | EVELYN MATOS NAZARIO | URB JARDINES DEL CARIBE | CALLE 46-UU-2 | | | PONCE | PR | 00728-2643 | |
| 1677954 | Evelyn Matos Zayas | P.O. Box 96 Bo. Anones | | | | Naranjito | PR | 00719 | |
| 1954138 | Evelyn Mejias Rodriguez | Hacienda Borinquen 217 | Calle Almendro | | | Caguas | PR | 00725 | |
| 1202760 | EVELYN MELENDEZ MALDONADO | COMUNIDAD MARQUEZ | 20 CALLE ROBLES | | | MANATI | PR | 00674 | |
| 2073792 | Evelyn Meracado Velez | Urb. San Francisco #159 Calle San Benito | | | | Yauco | PR | 00698 | |
| 2120078 | Evelyn Mercado Irizarry | Ave. Tnte Cesar Gonzalez Esq. Calle Juan Calif | Urb. Tres Monjitas | | | Hato Rey | PR | 00917 | |
| 2120078 | Evelyn Mercado Irizarry | Savannah Real  #217 | | | | San Lorenzo | PR | 00754 | |
| 843573 | EVELYN MERCADO SANTIAGO | URB HERMANAS DAVILA | E6 CALLE 4 | | | BAYAMON | PR | 00959 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2113179 | EVELYN MERCADO VELEZ | URB SAN FRANCISCO #159 | CALLE SAN BENITO | | | YAUCO | PR | 00698 | |
| 1874937 | Evelyn Mercado Velez | Urb. San Francisco # 159 | Calle San Bonito | | | Yauco | PR | 00698 | |
| 1954113 | Evelyn Milagros Castrodad Nieves | P-33 Calle 16 | | | | Caguas | PR | 00725 | |
| 1991604 | Evelyn Millan Soto | P.O. Box 325 | | | | Ceiba | PR | 00735 | |
| 1998357 | EVELYN MIRANDA VEGA | COND JARDINES ALTAMESA | 1AVE SAN ALFONSO APT B4 | | | SAN JUAN | PR | 00921 | |
| 1962048 | Evelyn Montalvo Rodriguez | P.O. Box 990 | | | | Guanica | PR | 00653 | |
| 1910206 | Evelyn Morales Diaz | R1-4 Cordova Villa Espana | | | | Bayamon | PR | 00961 | |
| 344201 | EVELYN MORALES FIGUEROA | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | | COMERIO | PR | 00782 | |
| 344201 | EVELYN MORALES FIGUEROA | Carr 156 Km. 34.4 | BO Palomas Sector Higuero | PO Box 181 | | Comerio | PR | 00782 | |
| 2096497 | Evelyn Morales Puiles | 23 Calle 5 | Bda. La Plata | | | Comerio | PR | 00782 | |
| 1795063 | Evelyn Morales Rodriguez | Calle Ruiz Belvis 87 | | | | Coamo | PR | 00769 | |
| 1652969 | EVELYN MORALES ROSADO | AVE. TENIENTE CESAR GONZALEZ | ESQ. CALAF | | | HATO REY | PR | 00919 | |
| 1652969 | EVELYN MORALES ROSADO | FOREST HILLS | 158 CALLE 14 | | | BAYAMON | PR | 00959-5545 | |
| 2016976 | EVELYN MOYA ROJAS | HC-4 BOX 43310 | | | | HATILLO | PR | 00659 | |
| 2070289 | Evelyn Moyet de Leon | 113 Igualdad Villa Esperanza | | | | Caguas | PR | 00727 | |
| 2103368 | EVELYN MUNIZ ROSADO | PO BOX 864 | | | | CAMUY | PR | 00627 | |
| 853821 | EVELYN MUNOZ CONTRERAS | HC 30 BOX 32204 | | | | SAN LORENZO | PR | 00754 | |
| 2156983 | Evelyn Munoz Rivera | Res. Leonardo Santiago | Bloques Apto. 55 | | | Juana Diaz | PR | 00795 | |
| 1890623 | Evelyn Negron Caldero | 3 36 Urb. Jardines de Toa Alta | | | | Toa Alta | PR | 00953 | |
| 2078003 | EVELYN NEGRON CALDERO | 36 3 URB. JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 1731384 | EVELYN NEGRON REYES | HACIENDA TOLEDO | K-254 CALLE ROTONDA | | | ARECIBO | PR | 00612-8836 | |
| 1879202 | Evelyn Nieves Santiago | 6364 Calle Pacifico, Punto Oro | | | | Ponce | PR | 00728-2418 | |
| 369868 | EVELYN OCASIO VELAZQUEZ | URB. HACIENDA MATILDE | 5152 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| 2004361 | Evelyn Olivera Velazquez | HC 02 Box 6191 | | | | Penuelas | PR | 00624 | |
| 1970702 | EVELYN OLIVERAS VELAZQUEZ | HC 2 BOX 6191 | | | | PENUELAS | PR | 00624 | |
| 1585857 | EVELYN OROZCO CHANZA | HC 3 BOX 8207 | | | | CANOVANAS | PR | 00729-9915 | |
| 1771278 | Evelyn Ortiz Colon | Po Box 654 | | | | Jayuya | PR | 00664 | |
| 1673767 | Evelyn Ortiz Guzman | 2822 Shelburne Way | | | | St. Cloud | FL | 34772 | |
| 2025513 | EVELYN ORTIZ MORALES | P.O. BOX 902 1173 | | | | SAN JUAN | PR | 00902-1173 | |
| 1716925 | Evelyn Ortiz Nolasco | 112 Patterson Ave | | | | Bellmawr | NJ | 08031 | |
| 1702138 | Evelyn Ortiz Olivencia | Candido Pagan | 428 Coco Nuevo | | | Salinas | PR | 00751 | |
| 1995735 | Evelyn P Reyes Rodriguez | 5850 Arado Lamatilde | Urb Hacienda | | | Ponce | PR | 00728 | |
| 2009911 | Evelyn P. Reyes Rodriguez | 5850 Arado | Urb. Hacienda La Matilde | | | Ponce | PR | 00728 | |
| 1791105 | Evelyn P. Reyes Rodriguez | 5850 Arado Urb. Hacinda Matilde | | | | Ponce | PR | 00728 | |
| 1951191 | Evelyn P. Reyes Rodriguez | Urb. Hacienda | 5830 Arado La Matilde | | | Ponce | PR | 00728 | |
| 1805468 | EVELYN PADILLA RODRIGUEZ | SECTOR AMILL | HC03 BOX 15264 | | | YAUCO | PR | 00698 | |
| 1773979 | Evelyn Pagan Colon | PO Box 1767 | | | | Manati | PR | 00674 | |
| 1656284 | Evelyn Perez Burgos | Urb. La Vega | Calle Principal #53 | | | Villalba | PR | 00766 | |
| 1940762 | Evelyn Perez Burgs | Urb. La Vega | Calle Principal # S3 | | | Villalba | PR | 00766 | |
| 1945537 | EVELYN PEREZ CRUZ | P-5 CALLE FLAMBOYAN | SANTA ELENA | | | GUAYANILLA | PR | 00656 | |
| 1906886 | EVELYN PEREZ JUSINO | HC-04 Box 22141 | | | | Lajas | PR | 00667-9617 | |
| 1748346 | Evelyn Perez Monroig | MF15 Plaza 23 | Urbanizacion Monte Claro | | | Bayamon | PR | 00961 | |
| 1202875 | EVELYN PEREZ NAZARIO | URB SANTA MARIA #902 | CALLE 4 | | | SAN JUAN | PR | 00683 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1869180 | EVELYN PEREZ ORTIZ | HC05 BOX 58400 | | | | CAGUAS | PR | 00755-9240 | |
| 1869180 | EVELYN PEREZ ORTIZ | Urb San Rafael Calle #1 B-9 | | | | Caguas | PR | 00725 | |
| 406602 | EVELYN PEREZ RODRIGUEZ | EE - 57 CALLE 32 | URB. CANA | | | BAYAMON | PR | 00957 | |
| 2099582 | Evelyn Perez Vargas | PO Box 973 | | | | Penuelas | PR | 00624-0973 | |
| 1939100 | Evelyn Pizarro Vazquez | B-24 Calle D | | | | Salinas | PR | 00751 | |
| 1939100 | Evelyn Pizarro Vazquez | P.O. Box 129 | | | | Salinas | PR | 00751 | |
| 1665738 | Evelyn Pomales Rosa | P.O. Box 157 | | | | Santa Isabel | PR | 00757 | |
| 1696375 | Evelyn Quinones Ramos | HC 1 Box 3788 | | | | Loiza | PR | 00772 | |
| 1696375 | Evelyn Quinones Ramos | Oficinista Mecanografa | Evelyn Quinones | #169 C/& Parcelas Suarez | | Loiza | PR | 00772 | |
| 1859759 | Evelyn Quiros Galarza | HC 5 BOX 7434 | | | | YAUCO | PR | 00698 | |
| 1600713 | Evelyn R Rodriguez Cruz | Urb. Starlight Calle Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 1848409 | Evelyn R Rodriguez Cruz | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 2016211 | Evelyn R. Cancel Alvarado | Urb. Brisas del Prado C-12 | Apt 1731 | | | Santa Isabel | PR | 00757 | |
| 1512642 | Evelyn Ramirez Lozano | I-4 Apartamento 1602 | Ave. San Patricio | | | Guaynabo | PR | 00968 | |
| 1717807 | Evelyn Ramirez Lugo | Ext. Alt II Calle Topacio #104 | Calle Topacio #104 | | | Penuelas | PR | 00624-2301 | |
| 1850242 | Evelyn Ramos Delgado | PO Box 1995 | RR8 PMB 256 | | | Bayamón | PR | 00956-9825 | |
| 1202900 | EVELYN RAMOS LABOY | COLINAS DE PLATA | 9 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| 1717818 | Evelyn Ramos Malave | L31 Calle 14 | Urb El Conquistador | | | Trujillo Alto | PR | 00976 | |
| 1962827 | Evelyn Ramos Marrero | Calle 8 C-22 Villa del Carmen | | | | Gurabo | PR | 00778 | |
| 1856346 | Evelyn Ramos Sanchez | Urbanizacion San Jose 5 | | | | Aguada | PR | 00602 | |
| 1573835 | Evelyn Reina Cruz | Avenida Padre Rivera #112 | | | | Humacao | PR | 00791 | |
| 1955913 | Evelyn Resto Rosa | HC -4 Box 8821 | Carr 173 Km. 8-8 Bo. Sumidero | | | Aguas Buenas | PR | 00703 | |
| 1749421 | EVELYN REYES DIAZ | HC 04 BOX 4185 | | | | HUMACAO | PR | 00791 | |
| 1202917 | EVELYN REYES NAVARRO | HC 30 BOX 33903 | | | | SAN LORENZO | PR | 00754 | |
| 1917790 | Evelyn Reyes Pomales | C/29 Bloque 2T-65 | Mirador de Bairoa | | | Caguas | PR | 00725 | |
| 897631 | EVELYN RIOLLANO GARCIA | 1636 CALLE COLORADO | | | | SAN JUAN | PR | 00926 | |
| 651170 | EVELYN RIOLLANO GARCIA | SAN GERARDO | 1636 CALLE COLORADO | | | SAN JAUN | PR | 00926 | |
| 1780492 | Evelyn Rivas Baez | Departmento de Educacion | Urb. Los Caobos | Calle Grosella 1631 | | Ponce | PR | 00716 | |
| 1649998 | Evelyn Rivas Figueroa | HC 83 Box 6057 | | | | Vega Alta | PR | 00692 | |
| 1752931 | Evelyn Rivera | Brisas del Campanero 529 Proverbios | | | | Toa Baja | PR | 00949 | |
| 1752931 | Evelyn Rivera | Brisas del Campanero1 529 Proverbios | | | | Toa Baja | PR | 00949 | |
| 1688157 | EVELYN RIVERA ARROYO | BRISAS DE CAMUY | G 18 | | | CAMUY | PR | 00627 | |
| 159981 | EVELYN RIVERA BAEZ | P.O. BOX 1135 | | | | GUAYNABO | PR | 00970-1135 | |
| 1906719 | Evelyn Rivera Camargo | Parcelas Indios | Calle Borinquen #87 | Hc-02 Box 8700 | | Guayanilla | PR | 00656 | |
| 1823602 | EVELYN RIVERA CAMARGO | PARCELAS INDIOS | CALLE BORINQUEN 87 | HC-02 BOX 8700 | | GUAYANILLLA | PR | 00656 | |
| 2077855 | EVELYN RIVERA CLASS | APARTADO 773 | | | | CIALES | PR | 00638 | |
| 1991302 | Evelyn Rivera Garcia | 150 Federico Costas | | | | San Juan | PR | 00923 | |
| 2018357 | Evelyn Rivera Garcia | 16392 Northdale Oaks Dr. | | | | Tampa | FL | 33624 | |
| 1991302 | Evelyn Rivera Garcia | Coop. El Alcazar Apt. 19K | | | | San Juan | PR | 00923 | |
| 1846699 | Evelyn Rivera Gonzalez | Urb. Glenview Garden | Calle Frontera EE-7 | | | Ponce | PR | 00731 | |
| 1841423 | Evelyn Rivera Gonzalez | Urb. Glenview Garden | Calle Fontera EE-7 | | | Ponce | PR | 00731 | |
| 1833025 | Evelyn Rivera Gonzalez | Urb. Glenview Garden EE-7 Calle Frontera | | | | Ponce | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1911133 | Evelyn Rivera Lopez | Sector Mogote C-1 | | | | Cayey | PR | 00737 | |
| 1929411 | Evelyn Rivera Morales | HC 08 Box 406 | | | | Ponce | PR | 00731-9503 | |
| 1883034 | Evelyn Rivera Ortiz | P.O. Box 1048 | | | | Orocovis | PR | 00720 | |
| 1753121 | Evelyn Rivera Rivera | Evelyn Rivera Rivera Hc-01 box 6671 | | | | Orocovis | PR | 00720 | |
| 1803915 | Evelyn Rivera Rivera | Hc-01 box 6671 | | | | Orocovis | PR | 00720 | |
| 1800617 | Evelyn Rivera Rosa | HC-02 Box 13882 | | | | Aguas Buena | PR | 00703 | |
| 1913757 | EVELYN RIVERA ROSA | HC-02 BOX 13882 | | | | AGUAS BUENAS | PR | 00703 | |
| 2001248 | EVELYN RIVERA SANTIAGO | HC 4 BOX 4583 | | | | LAS PIEDRAS | PR | 00771 | |
| 1844806 | Evelyn Rivera Torres | 10 Tricoche st | | | | Ponce | PR | 00730 | |
| 1879829 | EVELYN RIVERA VIERA | HT-15 CALLE 232 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1518511 | Evelyn Rivera Zayas | Carr 156 Km 12-0 Int. | | | | Barranquitas | PR | 00794 | |
| 1518511 | Evelyn Rivera Zayas | HC-3 Box 9779 | | | | Barranquitas | PR | 00794 | |
| 1850807 | Evelyn Robles Melendez | PO Box 814 | | | | Manati | PR | 00674 | |
| 1763165 | Evelyn Roche Negron | K-23 Calle Bienteveo | | | | Ponce | PR | 00795 | |
| 1616871 | Evelyn Rodriguez Cruz | URB Starlight  Novas 3017 | | | | Ponce | PR | 00217-1477 | |
| 1616818 | Evelyn Rodriguez Cruz | Urb. Starlight | Calle Novas 3017 | | | Ponce | PR | 00717-1477 | |
| 1819589 | Evelyn Rodriguez Cruz | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 1981761 | EVELYN RODRIGUEZ HERNANDEZ | 6000 Mayoral Apartments | Apt. 32 | | | Vilkibo | PR | 00766 | |
| 1843299 | Evelyn Rodriguez Hernandez | 6000 Mayoral Apartments Apt. 32 | | | | Villalba | PR | 00766 | |
| 1638087 | Evelyn Rodriguez Herrera | 3265 Greenwald Way N | Apt 313 | | | Kissimmee | FL | 34741 | |
| 1907374 | Evelyn Rodriguez Lacot | 191 Calle Morse | | | | Arroyo | PR | 00714 | |
| 1907374 | Evelyn Rodriguez Lacot | Calle Morse 171 | | | | Arroyo | PR | 00714 | |
| 1771968 | Evelyn Rodriguez Maldonado | Parcelas Márquez | Calle Los Pinos #42 | | | Manatí | PR | 00693 | |
| 1916130 | Evelyn Rodriguez Pagan | PO Box 1063 | | | | Villalba | PR | 00766 | |
| 1724449 | Evelyn Rodriguez Rivera | 2012 Calle Asunción Asociación | | | | San Juan | PR | 00918 | |
| 1724449 | Evelyn Rodriguez Rivera | HC2 Box 3880 | | | | Maunabo | PR | 00707 | |
| 1680849 | Evelyn Rodriguez Rivera | Miradoe de Bairoa | Calle 2N26 | | | Caguas | PR | 00727 | |
| 1682216 | Evelyn Rodriguez Rivera | Mirador de Bairoa Calle 19 2n26 | | | | Caguas | PR | 00727 | |
| 1942865 | Evelyn Rodriguez Santiago | Urb. Turnkey | #24 Calle Ciara | | | Yauco | PR | 00698 | |
| 1834108 | Evelyn Rodriguez Santos | ET-8 Mariano A. Costalo Levittown | | | | Toa Baja | PR | 00949 | |
| 1891995 | EVELYN RODRIGUEZ SEGARRA | PO BOX 938 | | | | ADJUNTAS | PR | 00601 | |
| 1920601 | Evelyn Rodriguez Segaura | PO Box 938 | | | | Adjuntas | PR | 00601 | |
| 1634425 | Evelyn Rodriguez Torres | Urb. Estancias de Santa Isabel | C Perla #630 | | | Santa Isabel | PR | 00757 | |
| 1841249 | Evelyn Rodriguez Valentin | Hc 08 Box 39934 | | | | Caguas | PR | 00725 | |
| 1765120 | EVELYN RODRIGUEZ VEGA | P.O. BOX 373245 | QUINTAS LAS MUESAS | | | CAYEY | PR | 00737-3245 | |
| 1873784 | Evelyn Rodriguez-Bosque | Cond. Flamboyens | Apto. 109 | | | Ponce | PR | 00716-4602 | |
| 1731802 | EVELYN ROMAN COLON | 229 DEL PARQUE APT 1203 | | | | SAN JUAN | PR | 00912 | |
| 1202998 | Evelyn Roman Mendez | HC 01 Box 2238 | | | | Las Marias | PR | 00670 | |
| 2059010 | EVELYN ROMAN PARRILLA | 127 CALLE COLOMBIA | BO. LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 2059010 | EVELYN ROMAN PARRILLA | GENERAL VALERO | | | | FAJARDO | PR | 00748 | |
| 1631303 | Evelyn Roman Perez | 139 Calle Shaddai | Bo. Bejucos | | | Isabela | PR | 00662 | |
| 1595904 | EVELYN ROMAN RIVERA | PO BOX 283 | | | | VILLALBA | PR | 00766-0283 | |
| 1657157 | Evelyn Román Rivera | PO Box 283 | | | | Villalba | PR | 00766 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2043181 | Evelyn Romero Machuca | HC-01 Box 6322 | | | | Guaynabo | PR | 00971 | |
| 1203007 | EVELYN ROSA CONCEPCION | PO BOX 1248 | | | | ISABELA | PR | 00662 | |
| 1739087 | EVELYN ROSADO CANCEL | RR1 | BUZON 41290 | | | SAN SEBASTIAN | PR | 00685 | |
| 1807587 | Evelyn Rosado Rivera | L-23 Calle 13 | Urb. Delgado | | | Caguas | PR | 00725 | |
| 1804975 | Evelyn Rosado Rivera | L-23 Calle 13 | Urb. José Delgado | | | Caguas | PR | 00725 | |
| 1798298 | Evelyn Rosado-Rivera | L-13 Calle 23 | Urb. José Delgado | | | Caguas | PR | 00725 | |
| 1736156 | EVELYN ROSARIO DIAZ | RIO BLANCO | HC 01 BOX 4569 | | | NAGUABO | PR | 00718 | |
| 1939197 | Evelyn Rosario Lopez | Urb. Santa Juanita BD15 Jalisco St. | | | | Bayamon | PR | 00956 | |
| 1600757 | Evelyn Rosario Rodriguez | HC 01 Box 8703 | | | | Penuelas | PR | 00624-9722 | |
| 1765619 | Evelyn Rosas Soto | Apartado 6397 | | | | Mayaguez | PR | 00681 | |
| 1753881 | Evelyn Rosas Soto | Apartado 6397 | | | | Mayagüez | PR | 00681 | |
| 2002522 | Evelyn Rosas Vargas | HC 01 Box 5557 | | | | Hormigueros | PR | 00660 | |
| 1973142 | Evelyn Sanchez Alvarado | 44 A | | | | Barranquitas | PR | 00794 | |
| 1724366 | Evelyn Sanchez Reyes | Calle Republica 3012 | Villa Palmeras | | | San Juan | PR | 00915 | |
| 1661559 | Evelyn Sanchez Rosario | PO Box 43001 Dept. 463 | | | | Rio Grande | PR | 00745 | |
| 160052 | EVELYN SANTANA | HC 04 BOX 44591 | | | | MAYAGUEZ | PR | 00680 | |
| 1616524 | EVELYN SANTANA ALAMEDA | HC 01 BOX 7367 | | | | LAJAS | PR | 00667 | |
| 991712 | EVELYN SANTIAGO CRUZ | HC 2 BOX 3603 | | | | SANTA ISABEL | PR | 00757-9752 | |
| 1767414 | Evelyn Santiago Rivera | G-13 Calle 5A | Alturas de Madrigal | | | Ponce | PR | 00730 | |
| 1947337 | Evelyn Santiago Rivera | G-13 Calle 5A Alturas del Madrigal | | | | Ponce | PR | 00730 | |
| 1916185 | Evelyn Santiago Rivera | G-13 Calle 5A Alturos del Madrigal | | | | Ponce | PR | 00730 | |
| 1795011 | EVELYN SANTIAGO SOSA | QUINTAS DEL ALBA 4 | CARR 149 | | | VILLALBA | PR | 00766 | |
| 1835518 | EVELYN SANTIAGO SOSA | QUNITAS DEL ALBA #4 CONETERA 149 | | | | VILLALBA | PR | 00766 | |
| 1734629 | Evelyn Santos | MCS #341 RR18 | BOX 1390 | | | San Juan | PR | 00926 | |
| 1203070 | EVELYN SIERRA BURGOS | PO BOX 1034 | | | | GUAYNABO | PR | 00970 | |
| 1741073 | EVELYN SIERRA RODRIGUEZ | BOX 523 | | | | VEGA ALTA | PR | 00692 | |
| 2095535 | Evelyn Silva | HC-10 Box 8083 | | | | Sabana Grande | PR | 00637 | |
| 1657696 | Evelyn Silva Concepcion | Urb. Las Colinas calle 1 #9 | | | | Vega Alta | PR | 00692 | |
| 1945461 | Evelyn Soler Rodriguez | 4690 Millenium View Court | | | | Snellville | GA | 30039 | |
| 991722 | Evelyn Soler Rodriguez | 4690 Millenium View CT | | | | Snellville | GA | 30039-7748 | |
| 1203076 | EVELYN SOLTREN VILLANUEVA | HC 6 BOX 68134 | | | | AGUADILLA | PR | 00603 | |
| 1474805 | EVELYN SOTO CABAN | P. O. BOX 1743 | | | | ANASCO | PR | 00610-1743 | |
| 1943407 | Evelyn Soto Perez | HC-02 Box 11377 | | | | Moca | PR | 00676 | |
| 538745 | EVELYN SOTO RIVERA | CALLE 13 SE # 813 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1203088 | EVELYN SOUFFRONT QUINTANA | URB GUANAJIBO GARDENS | 212 FERMIN GUZMAN | | | MAYAGUEZ | PR | 00682-1381 | |
| 2004833 | Evelyn T Cardona Ruiz | PO Box 259 | | | | Hormigueros | PR | 00660 | |
| 1911809 | Evelyn Tanon Velazquez | Hc 63 Buzon 3347 | | | | Patillas | PR | 00723 | |
| 1959329 | Evelyn Torres Delgado | U-27 30 Villa Universitavia | | | | Humacao | PR | 00791-4359 | |
| 1733339 | Evelyn Torres Figueroa | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 1586120 | Evelyn Torres Martinez | Calle 5 F39 | Urb. Las Alondras | | | Villalba | PR | 00766 | |
| 2000232 | Evelyn Torres Martinez | Calle 5 T 39 Urb. Las Alondras | | | | Villalba | PR | 00766 | |
| 1203117 | EVELYN TORRES ROBLES | 4406 ECHO SPRINGS DR. | | | | VALRICO | FL | 33594 | |
| 1203117 | EVELYN TORRES ROBLES | HC 03 BOX 21938 | | | | ARECIBO | PR | 00612 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2123217 | Evelyn Torres Rodriguez | Calle Gardenia E 25 | Jardines de Cayey II | | | Cayey | PR | 00736 | |
| 2077347 | Evelyn Torres Rodriguez | Carr #149 Km 53.4 Int. | Bo. Palmarejo Lajita | | | Villalba | PR | 00766-9701 | |
| 2077347 | Evelyn Torres Rodriguez | HC-01 Box 3118 | | | | Villalba | PR | 00766 | |
| 1606903 | Evelyn Torres Torres | HC 03 Box 15263 | | | | Juana Diaz | PR | 00795-9521 | |
| 1606903 | Evelyn Torres Torres | Solar 1 Calle 3 | Bo Jacaguas Sector Bayoan | | | Juana Diaz | PR | 00795-9521 | |
| 1557029 | EVELYN TORRES-GONZALEZ | Administracion de servicios medicos de PR. | PO. BOX. 2129 | | | San Juan | PR | 00922-2129 | |
| 1557029 | EVELYN TORRES-GONZALEZ | HC 2 BOX 16326 | MONTE BELLO | | | RIO GRANDE | PR | 00745 | |
| 1718349 | EVELYN VALENTIN MUNOZ | HC 57 BOX 8964 | | | | AGUADA | PR | 00602 | |
| 566476 | EVELYN VALPAIS RIVERA | URB. DORADO DEL MAR | CALLE SIRENA Q-6 | | | DORADO | PR | 00646 | |
| 1483820 | Evelyn Vargas Barreto | HC-7 Box 76315 | | | | San Sebastian | PR | 00685 | |
| 1601352 | Evelyn Vargas Santiago | Po Box 1804 | | | | San German | PR | 00683 | |
| 2056571 | Evelyn Vazquez Soto | 4016 Ca. Fidela Matthew Urb. Las Delicias | | | | Ponce | PR | 00731 | |
| 1956290 | Evelyn Vazquez Torres | #261 Calle Safiro | | | | Ponce | PR | 00728-1246 | |
| 1635260 | Evelyn Vega Cruz | 252 Calle Pabona | Llanos del Sur | | | Coto Laurel | PR | 00780 | |
| 1998094 | Evelyn Velazquez Morals | HC 01 Buzon 9232 | | | | Penuelas | PR | 00624 | |
| 579663 | EVELYN VELAZQUEZ VEGA | HC-03 BOX 12220 | | | | CAMUY | PR | 00627 | |
| 2135420 | Evelyn Velez Gonzalez | 1255 Calle Las Marias | Villa Justicia | | | Carolina | PR | 00985-5387 | |
| 2036611 | EVELYN VELEZ GONZALEZ | VILLA JUSTICIA | 1255 LAS MARIAS | | | CAROLINA | PR | 00985-5387 | |
| 1999250 | EVELYN VELEZ RODRIGUEZ | HC-02 BOX 5563 | | | | LARES | PR | 00669 | |
| 2066899 | Evelyn Victoria Soto Torres | P.O. Box 8797 | | | | Ponce | PR | 00732 | |
| 1661174 | EVELYN VIDRO SANTANA | 235 CALLE ACACIA | BO SUSUA | | | SABANA GRANDE | PR | 00637 | |
| 1574318 | Evelyn Virginia Colon Hernandez | Urb. Monte Flores | William Jones 500 | | | San Juan | PR | 00915 | |
| 1723744 | Evelyn Viruet Mendez | Box 813 | | | | Utuado | PR | 00641 | |
| 1957851 | Evelyn Zambrana Rosado | #2430 Urb. La Providencia | Calle Shequel | | | Ponce | PR | 00728 | |
| 1892646 | Evelyn Zambrana Rosado | Urb. La Providencia | Calle Shequel #2430 | | | Ponce | PR | 00728 | |
| 1883030 | EVELYN ZAMBRANO ROSADO | #2430 URB. LA PROVIDENCIA | CALLE SHEQUEL | | | PONCE | PR | 00728 | |
| 1919033 | Evenilda Nieves Cordero | Calle Primavera #114 | | | | Aguadilla | PR | 00603 | |
| 1919033 | Evenilda Nieves Cordero | HC-03 BOX 32802 | Bo Guerrero | | | Aguadilla | PR | 00603 | |
| 856040 | Ever Rivera Figueroa | HC 02 Box 11161 | | | | Yauco | PR | 00698 | |
| 1757073 | Everida Tirado Santiago | 912 Whisper Lake Dr | | | | Winter Haven | FL | 33880 | |
| 1805810 | EVERLIDES CRUZ RODRIGUEZ | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 1805810 | EVERLIDES CRUZ RODRIGUEZ | URB VALLE DEL REY | 4864 CALLE LANCIONDA | | | PONCE | PR | 00728 | |
| 1742437 | EVERLIDES CRUZ RODRÍGUEZ | JUAN R RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 1715356 | Everlidis Gonzalez Rodriguez | HC 03 Box 33740 | | | | Hatillo | PR | 00659-9611 | |
| 1597005 | EVERLIDIS RODRIGUEZ CARABALLO | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 | |
| 1203181 | EVERLIDYS HERNANDEZ BENEJAM | URB MOCA GARDENS | 485 CORQUIDEA | | | MOCA | PR | 00676 | |
| 216629 | EVERLIDYS HERNANDEZ BENEJAM | URB. MOCA GARDENS | CALLE ORQUIDEA #485 | | | MOCA | PR | 00676 | |
| 1203182 | EVERLIDYS TORRES BONILLA | PO BOX 373 | | | | LAS MARIAS | PR | 00670 | |
| 1683337 | EVERLING MORLA RIOS | 500 PASEO MONACO | APT 155 | | | BAYAMON | PR | 00956 | |
| 1751055 | Everling Morla Rios | 500 Paseo Monaco Apt.155 | | | | Bayamon | PR | 00956 | |
| 1749503 | Evi M. Leon Montanez | HC 02 BOX 6492 | | | | CANOVANAS | PR | 00729 | |
| 1725215 | Eviann J Gonzalez Davila | PO Box 309 | | | | Salinas | PR | 00751 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1764146 | Evilin Rosa Flores | HC 01 Box 26987 | | | | Caguas | PR | 00725 | |
| 1690242 | Evinelis Manzanares Alvarado | P.O. Box 874 | | | | Aguas Buenas | PR | 00703 | |
| 1712301 | Evy Alejandro Roman | RR 1 Box 12615 | | | | Toa Alta | PR | 00953-8660 | |
| 1864644 | Evys Lydia Santiago Diaz | Urb Estancias del Golf | 170 Calle Miguel Rivera Texidor | | | Ponce | PR | 00730 | |
| 1582187 | EXEL CAMACHO SANCHEZ | HC 2 BOX 11287 | | | | YAUCO | PR | 00698 | |
| 65568 | Exel Camacho Sanchez | HC-02 Box 11287 | | | | Yauco | PR | 00698 | |
| 1653203 | Exel J. Lopez Velez | 667 Calle Estado Apt. 3 Miramar | | | | San Juan | PR | 00907 | |
| 417362 | Exel Quinones Irizarry | Carr.2 225 Villa Caparra Plaza Apto. 803 | | | | Guaynabo | PR | 00966 | |
| 1734864 | Exon L. Morales Rodriguez | PO Box 395 | | | | Lajas | PR | 00667 | |
| 1438833 | Expo Gallery Inc. | #422 Calle A local #2 Urb Ind Mario Julia | | | | San Juan | PR | 00920 | |
| 1438833 | Expo Gallery Inc. | PMB 514 | 1353 Ave Luis Vigoreacex | | | Guaynabo | PR | 00966 | |
| 1753075 | Exsel Rios | Exsel Lecleres-Rios  Data Entry  Compania de Comercio y Exportacionde Puerto Rico Ave. Chardon #159, Edif New San Juan | | | | Hato Rey | PR | 00918 | |
| 1753075 | Exsel Rios | PO Box 761016 | | | | San Antonio | TX | 78245 | |
| 1877092 | Eyda Luz Lisojo Cruz | PO Box 7004 | PMB 186 | | | San Sebastian | PR | 00685 | |
| 567890 | EYLEEN VARGAS MATOS | PMB 213 | 390 CARR  853 | | | CAROLINA | PR | 00987 | |
| 991810 | EZEQUIEL CANDELARIA VERGARA | PO Box 1550 | | | | MANATI | PR | 00674-1550 | |
| 2145230 | Ezequiel Pacheco Antongiorgi | HC 6 Bo 40361 | | | | Ponce | PR | 00731 | |
| 1805587 | Ezequiel Rosado Suarez | Calle 6 #20 Rio Plantation | | | | Bayamon | PR | 00961 | |
| 1615328 | EZEQUIEL SOTO QUINONES | URB VISTA VERDE | C/15 CASA 777 | | | AGUADILLA | PR | 00603 | |
| 1637639 | Ezezuiel Soto Quinones | Urb. Vista Verde | c/15 Casa 777 | | | Aguadilla | PR | 00603 | |
| 1786559 | Ezier Clemente Lamb | 96-47 Calle 90 | Villa Carolina | | | Carolina | PR | 00985 | |
| 553114 | Fabian A. Torres Lozada | URB LA INMACULADA | 233 CALLE MONSENOR BERRIOS | | | Vega Alta | PR | 00692 | |
| 1480888 | FABIAN MORALES-BERRIOS | AUTORIDAD DE ENERGIA ELECTRICA DE P.R. | 1110 AVE. ONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1480888 | FABIAN MORALES-BERRIOS | HC 75 | BOX 1164 | | | NARANJITO | PR | 00719 | |
| 2004655 | Fabian O. Visbal Ortiz | 1258 Barrio Espinar | | | | Aguada | PR | 00602 | |
| 897771 | FABIAN ORTIZ SANCHEZ | VILLA CAROLINA 5TA EXT | 188 6 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 1556477 | FABIAN ROBERTO ORTIZ SANCHEZ | 517 BLOGUE 188 #6 5TA EXT | | | | CAROLINA | PR | 00985 | |
| 1556477 | FABIAN ROBERTO ORTIZ SANCHEZ | URB VILLA CAROLINA | 188-6 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 2088376 | Fabiana M. Arroyo Rodriguez | #37 Ave. de Diego | Barrio Monacillos | | | San Juan | PR | 00919 | |
| 2088376 | Fabiana M. Arroyo Rodriguez | Sector Playita Union 64 V. Palmeras | | | | San Juan | PR | 00915 | |
| 1528404 | Fabiola Maria Rivera Perez | HC 02 Box 8005 | | | | Yabuoca | PR | 00767-9579 | |
| 1203356 | FABRE FA CARRASQUILLO | #355 FALCON ST. CAMINO DEL SUR | | | | PONCE | PR | 00716-2809 | |
| 1203356 | FABRE FA CARRASQUILLO | URB CAMINO DEL SUR355 CALLE FA | | | | PONCE | PR | 00716 | |
| 1424645 | FACUNDO A SOTO PENA | URB VILLA FONTANA | FL-28 VIA 25 | | | CAROLINA | PR | 00983 | |
| 160806 | FALCON DIAZ, NOEMI | HC - 01 BOX 8962 | | | | AGUAS BUENAS | PR | 00703 | |
| 1634312 | Fancisca Rolon Cosme | HC01 Box 4395 | | | | Villalba | PR | 00766 | |
| 1779299 | Fancisco J Misla Valentin | Urb Monte Bello 4031 Majestad | | | | Hormigueros | PR | 00660 | |
| 541070 | Fangyu Su | Paseos Los Corales | 637 Calle Mar De Bering | | | Dorado | PR | 00646 | |
| 541070 | Fangyu Su | The Strategic Group PR., LLC | Galeria Artes Y Ciencias, Suite 201 875 Carr. 693 | | | Dorado | PR | 00646 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2113819 | Fanny Benitez Santiago | P.O. Box 4615 | | | | Carolina | PR | 00984-4615 | |
| 1793200 | FANNY I MORA POLANCO | 102 CALLE FLAMBOYAN | VISTA DE RIO GRANDE I | | | RIO GRANDE | PR | 00745 | |
| 1548258 | Fanny L Cruz Vazquez | HC 10 Box 152 | | | | Sabana Grande | PR | 00637 | |
| 1579880 | Fanny L Juarbe | PO Box 2713 | | | | Arecibo | PR | 00613 | |
| 1203380 | FANNY L JUARBE CALVENTI | PO BOX 1341 | | | | ARECIBO | PR | 00613-1341 | |
| 1648081 | Fanny L. Cruz Vazquez | HG 10 Box 152 | | | | SABANA GRANDE | PR | 00637 | |
| 1897906 | Fany M Avila Fereira | 947  Calle Guarionex Urb.Baramaya | | | | Ponce | PR | 00728-2526 | |
| 1681952 | FANY M. AVILA FEREIRA | 947 GUARIONEX URB BARAMAYO | | | | PONCE | PR | 00728-2526 | |
| 1877937 | Fany M. Avila Fereira | 947 Guarionex Urb. Baramaya | | | | Ponce | PR | 00728-2526 | |
| 651815 | FAREL S VELAZQUEZ CANCEL | HC 3 BOX 17308 | | | | QUEBRADILLAS | PR | 00678 | |
| 1550649 | FARIA CABRERA, ROSARITO | 300 AVENIDA LA SIERRA, B0X 45 | | | | SAN JUAN | PR | 00926 | |
| 1763007 | FARIDE EL HAGE | EL CEREZAL 1675 CALLE LENA | | | | SAN JUAN | PR | 00926-0000 | |
| 1203392 | FARIDE EL HAGE BUCHEME | URB EL CEREZAL | 1675 CALLE LENA | | | SAN JUAN | PR | 00926 | |
| 1752914 | Faris Perez Soto | Faris Perez Soto  Cocinera  Departamento Educacion-Comedores Escolares  carretera 109 Km 28.4 interior barrio Pozas | | | | San Sebastian | PR | 00685 | |
| 1752914 | Faris Perez Soto | HC 5 Box 50101 Box 50101 | | | | San Sebastian | PR | 00685 | |
| 161505 | FARRARO PLAUD, CARLOS | PO BOX  3070 | | | | GUAYAMA | PR | 00785 | |
| 1729339 | Faustina Deyá Díaz | PO Box 704 | | | | Adjuntas | PR | 00601 | |
| 1950494 | Faustina Lugo Ortiz | Apt 388 Anasco | | | | Anasco | PR | 00610 | |
| 1760166 | Faustina Pagan | Urb. Quintas de Guasima | Calle T D2 | | | Arroyo | PR | 00714 | |
| 1590979 | Faustino Fernandez Morales | Edificio Ochoa,Quinto Piso | Calle Tanca #500 | Suite 502 | | Viejo San Juan | PR | 00902-3960 | |
| 1590979 | Faustino Fernandez Morales | PO Box 79842 | | | | Carolina | PR | 00984-9842 | |
| 1992567 | FAUSTINO RIVERA RIOS | PO BOX 711 | | | | CIDRA | PR | 00739 | |
| 2167353 | Faustino Sandra Berrios | HC 04 Box 4170 | | | | Humacao | PR | 00791 | |
| 2145857 | Faustino Santiago Torres | H-C 4 Box 7940 | | | | Juana Diaz | PR | 00795 | |
| 2034541 | Fausto Mundo Rodriguez | Urb. Idamans Gardens | N-7 Calle William Stgo. | | | Caguas | PR | 00725 | |
| 897820 | FAUSTO SANTIAGO BONILLA | PO BOX 1565 | | | | MAYAGUEZ | PR | 00681 | |
| 1604352 | Favielly Nieves Algarin | Urb Las Vegas C-10 | | | | Canovanas | PR | 00729 | |
| 1703088 | Faviellyys Nieves Algarin | Urb, Las Vegas C-10 | | | | Canovanas | PR | 00729 | |
| 2044395 | Favio Tones Colon | BO. JOVITO APARTADO 634 | | | | VILLALBA | PR | 00766 | |
| 1203447 | FAVIO TORRES COLON | BO. JOVITO APARTADO 634 | | | | VILLALBA | PR | 00766 | |
| 1907236 | Favio Torres Colon | Box Jovito Apartado 634 | | | | Villalba | PR | 00766 | |
| 1434006 | Faye Lazaroff | 6 Pamrapo Court East | | | | Glen Rock | NJ | 07452 | |
| 1641970 | FE MIGDALIA SANTIAGO PADILLA | CALLE 27 I-5 | EXTENSION FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 2117769 | Fe Milagros Lorenzo Puesan | #12 Parque Interamerincana Calle Principal | | | | Guayama | PR | 00784 | |
| 1736065 | Febe Rodriguez Casillo | HC 8 Box 44978 | | | | Aguadilla | PR | 00603 | |
| 1741339 | Febe Rodriguez Castillo | HC 8 Box 44978 | | | | Aguadilla | PR | 00603 | |
| 1997270 | FEDERICO HERNANDEZ COLON | HC02 BOX 5229 | BO GUAMANI PLANTA  #1 | | | GUAYAMA | PR | 00784 | |
| 1505426 | Federico J. Pérez-Almiroty Acevedo | Ave. Washington G-4 Parkville | | | | Guaynabo | PR | 00969 | |
| 1648629 | FEDERICO PEREZ RODRIGUEZ | PO BOX 399 | | | | BAJADERO | PR | 00616 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1453619 | FEDERICO RODRIGUEZ RODRIGUEZ | CALLE ARGENTINA ESTACION 1 | BUZON # 21 | COMMUNIDAD LA DOLORES | | RIO GRANDE | PR | 00745 | |
| 1453619 | FEDERICO RODRIGUEZ RODRIGUEZ | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | SAN JUAN | PR | 00919 | |
| 1556354 | Federico Rupert Hernandez Denton | 1469 Tossa del Mar | | | | San Juan | PR | 00907 | |
| 1944064 | Federico Velazquez Pizarro | 213 Lubina Bo. Amelia | Urb. Sunset Harbor | | | Guaynabo | PR | 00965 | |
| 1906762 | Feilx Rosario Torres | PO Box 7843 | | | | Ponce | PR | 00732 | |
| 1670237 | Felecita Morales Santiago | PO BOX 9300374 | | | | San Juan | PR | 00928 | |
| 1517757 | Felia Rodriguez Collujo | Urb Jarduas de Couau #21 | Dua 10079 | | | Villalba | PR | 00766 | |
| 2144812 | Feliberto Ocasio Leon | HC7- BOX  5189 | | | | Juana Diaz | PR | 00795-9714 | |
| 1940264 | Feliberto Ortiz Orengo | Box 560-105 | | | | Guayanilla | PR | 00656 | |
| 652251 | FELIBERTO TORRES GONZALEZ | URB LA QUINTA | J 1 CALLE 5 | | | YAUCO | PR | 00698 | |
| 470511 | FELICHA RODRIGUEZ FRANQUI | PO BOX 372551 | | | | CAYEY | PR | 00736 | |
| 1566209 | Felici La Cruz Martinez | Calle Caguaz Pazgul del Morte 8829 | | | | Cagues | PR | 00725 | |
| 2100434 | Felicia Gonzalez Santos | 203 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 2091698 | Felicia Natividad Figueroa | Victor Rys I | Calle Otrello 46 | | | Arecibo | PR | 00612 | |
| 1771059 | Felicia Parilla Hernandez | HC 2 Box 6417 | | | | Loiza | PR | 00772 | |
| 1732842 | Felicia Parrilla Hernández | HC 2 Box 6417 | | | | Loiza | PR | 00772 | |
| 1793232 | Felicia Sanchez Sosa | C-23 Calle 2 Urb. Baralt | | | | Fajardo | PR | 00738 | |
| 1649733 | Feliciano Albino Rigoberto | Hc-01 Box 5607 | | | | Guayanilla | PR | 00656 | |
| 162596 | FELICIANO BURGOS, ARLENE | BOX 107 | | | | CASTANER | PR | 00631 | |
| 163279 | FELICIANO MELENDEZ, JISELA | CALLE NUM 8 | VILLA MADRID  V-20 | | | COAMO | PR | 00769 | |
| 791295 | FELICIANO PADILLA, AMARIS | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 | |
| 652288 | FELICIANO QUINTERO | PO BOX 3515 | | | | VEGA ALTA | PR | 00692 | |
| 530131 | FELICIANO SERRANO SANCHEZ | HC 1  BOX 5132 | | | | SANTA ISABEL | PR | 00757 | |
| 2168231 | Feliciano Soto Guilbert | HC #4 Box 6404 | | | | Yabucoa | PR | 00767 | |
| 164050 | FELICIANO SOTOMAYOR, FELIX | HC 01 BOX 5166 | | | | ADJUNTAS | PR | 00601-9719 | |
| 2116852 | Felicidad Duran Roman | HC-01 Box 4224 | | | | Las Marias | PR | 00670 | |
| 2039273 | FELICITA B QUESTELL MONTES | URB. JARDINES DE SANTA | ISABEL B-35 | | | SANTA ISABEL | PR | 00757 | |
| 652308 | FELICITA BERNARD SERRANO | HC 3 BOX 15214 | | | | JUANA DIAZ | PR | 00795 | |
| 1813294 | FELICITA BURGOS VELAZQUEZ | 200 PARK WEST APR 22 | | | | BAYAMON | PR | 00961 | |
| 1810347 | FELICITA BURGOS VELAZQUEZ | 200 PARK WEST APT 22 | | | | BAYAMON | PR | 00961 | |
| 1793481 | Felicita Burgos Velazquez | 200 Park West Apt 22 | | | | Bayamón | PR | 00961 | |
| 1749685 | FELICITA BURGOS VELAZQUEZ | SANTA JUANITA | EF1 CCEDRO NORTE | | | BAYAMON | PR | 00956 | |
| 2167756 | Felicita Calixto Montanez | PO Box 1407 | | | | Arroyo | PR | 00714 | |
| 1783008 | FELICITA CLAS GARCIA | PO BOX 560240 | | | | GUAYANILLA | PR | 00656-0240 | |
| 1747747 | Felicita Collazo Santiago | Urb. Las Delicias | Calle Francisco Vasallo 1241 | | | Ponce | PR | 00728 | |
| 2017015 | Felicita Correa Perez | Urb. Jaime L. Dre Calle 7 #204 | | | | Ponce | PR | 00730 | |
| 1527994 | Felicita Cruz Martinez | Parque del marte Calle Caguy EE 29 | | | | Caguas | PR | 00725 | |
| 1892749 | Felicita Cuevas Ortiz | 1628 Calle Lilas Urb. Flamboynes | | | | Ponce | PR | 00716-4613 | |
| 1654907 | Felicita Diaz Ramos | Calle 14 F 92 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1668027 | Felicita Figueroa Rivera | HC 63 Box 3938 | | | | Patillas | PR | 00723 | |
| 1843242 | FELICITA GANDIA RIVERA | CARRETERA 14 | | | | PONCE | PR | 00730 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 992235 | FELICITA GANDIA RIVERA | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0184 | |
| 992235 | FELICITA GANDIA RIVERA | URB FERRY CALLE CIPRESES #449 | | | | PONCE | PR | 00730-4320 | |
| 1843242 | FELICITA GANDIA RIVERA | URB. FERRY ARANCAS 449 CIPRESSES | | | | PONCE | PR | 00730 | |
| 1888721 | Felicita Garcia Rodriguez | H C-1 Box 9246 | | | | Guayanilla | PR | 00656 | |
| 1602820 | Felícita González | Calle 7 D-43 | | | | Aguada | PR | 00602 | |
| 1602820 | Felícita González | Department of Education | Retired Teacher | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1510112 | Felicita Gonzalez Flores | Urb. La ceiba Calle 13- c/s 138 | | | | Juncos | PR | 00777 | |
| 1887556 | Felicita Gonzalez Gonzalez | Calle-24-GG-15 | | | | Caguas | PR | 00725 | |
| 1910540 | FELICITA GONZALEZ GONZALEZ | CALLE-24-GG-15- VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 2111344 | Felicita Gonzalez Gonzalez | Villas de Castro | Calle 24 GG-15 | | | Caguas | PR | 00725 | |
| 204415 | Felicita Gonzalez Rosado | A 6 | | | | Salinas | PR | 00751-2901 | |
| 204415 | Felicita Gonzalez Rosado | Coqui | 176 Calle La Fabrica | | | Aguirre | PR | 00704-2308 | |
| 1777755 | Felicita Gonzalez Sanchez | Urb Isabel La Catolica | Calle 7 D 43 | | | Aguada | PR | 00602 | |
| 1975873 | Felicita Gonzalez Santos | 203 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 1794742 | Felicita Gutierrez Melendez | S-7 Wellington | Villa Contessa | | | Bayamon | PR | 00956 | |
| 1664857 | FELICITA GUZMAN COTTO | P.O. BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 1816991 | FELICITA HERNANDEZ GOMEZ | S14 CALLE 23 URB EL MADRIGAL | | | | PONCE | PR | 00730-1450 | |
| 1680816 | Felicita Hernandez Torres | P. O Box 472 | | | | Orocovis | PR | 00720 | |
| 1681972 | FELICITA HERNANDEZ TORRES | P.O. BOX 472 | | | | OROCOVIS | PR | 00720-0472 | |
| 2119254 | FELICITA ISAAC CANALES | RUTE RURCEL #1 BOX 35E | | | | CAROLINA | PR | 00983 | |
| 1645633 | FELICITA M RIVERA PEREZ | PO BOX 423 | | | | ADJUNTAS | PR | 00601-0423 | |
| 1647731 | Felicita M. Rivera Perez | PO Box 423 | | | | Adjuntas | PR | 00601 | |
| 1875680 | Felicita Malave Lopez | P.O. Box 370112 | | | | Cayey | PR | 00737 | |
| 1841462 | Felicita Maldonado Rodriguez | Urb Punto Oro Calle Cotregi #3151 | | | | Ponce | PR | 00728 | |
| 1891137 | Felicita Maldonado Rodriguez | Urb. Punto Oro Calle Cofresi | | | | Ponce | PR | 00728 | |
| 992321 | FELICITA MARRERO ROSADO | HC 77 BUZON 9561 | | | | VEGA ALTA | PR | 00692-9612 | |
| 1588484 | Felicita Martinez Rentas | HC 08 Box 8900 | | | | Ponce | PR | 00731 | |
| 1588484 | Felicita Martinez Rentas | Urb. Casamia 4920 | Calle Zumbador | | | Ponce | PR | 00728 | |
| 1841879 | Felicita Menay Jorge | Urb. La Quinta | G-1 Calle Versace | | | Yauco | PR | 00698-4123 | |
| 1711126 | Felicita Menay Jorge | Urb. La Quinta G-1 Calle Versace | | | | Yauco | PR | 00698 | |
| 2143345 | Felicita Nieves Guzman | PO Box 1315 | | | | Santa Isabel | PR | 00757 | |
| 2128324 | Felicita Ocasio Nieves | HC-02 Box 13582 | | | | Aguas Buenas | PR | 00703-9608 | |
| 1797069 | Felicita Ortiz Apointe | Urb Las Alondras | 5 Calle B14 | | | Villalba | PR | 00766 | |
| 1795744 | Felicita Pamilla Lopez | Res. Yuquiyu Apts. 65 | | | | Loiza | PR | 00772 | |
| 1942695 | Felicita Parrilla Lopez | Res. Yuquiyu edif. #4 | Apt. 65 | | | Loiza | PR | 00772 | |
| 1784271 | Felicita Perez Ortiz | 395 Pond St | | | | Bridgeport | CT | 06606 | |
| 1897094 | Felicita Rivera Ocasio | BO Cacao Bajo | HC 63 Box 5246 | | | Patillas | PR | 00723 | |
| 2066953 | Felicita Rodriguez Amaro | C-12 Calle 7 | Urb. Villa Recreo | | | Yabucoa | PR | 00767 | |
| 992490 | FELICITA RODRIGUEZ CASTILLO | PO BOX 800791 | | | | COTO LAUREL | PR | 00780 | |
| 1617690 | Felicita Rodriguez Cuadrado | PO BOX 786 | | | | Yabucoa | PR | 00767 | |
| 164390 | FELICITA ROSARIO | 65 CALLE GRAND STAND | | | | COAMO | PR | 00769 | |
| 2091503 | Felicita Ruiz Jimenez | HC.56 Box 5109 | | | | Aguada | PR | 00602 | |
| 1596689 | Felícita Ruiz Torres | Carretera 184 Km 30.5 | Bariio Guavate Buzán 21705 | | | Cayey | PR | 00736 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1805134 | Felicita Sanchez Serrano | Reparto Valencia Calle 7 AE-7 | | | | Bayamon | PR | 00959 | |
| 1859688 | FELICITA SANTANA PADILLA | PO BOX 341 | | | | TOA BAJA | PR | 00951 | |
| 1872674 | Felicita Santiago Chanza | #1226 Calle FCO. | Vasallo Las Delicias | | | PONCE | PR | 00728-3838 | |
| 1872751 | FELICITA SANTIAGO MOLINA | URB FACTOR 20 STREET  #466 | | | | ARCIBO | PR | 00612 | |
| 1691486 | FELICITA SANTIAGO ARCILLO | URB. FACTOR | 20 STREET #466 | | | ARCILLO | PR | 00612 | |
| 1732691 | Felicita Santiago Molina | Urb. Factor 20 Street #466 | | | | Arecibo | PR | 00612 | |
| 652443 | FELICITA SEVILLA CASTRO | PO BOX 278 | | | | SABANA SECA | PR | 00952 | |
| 2001996 | FELICITA SOTO JIMENEZ | APARTADO 1481 BO. CALABAZAS | | | | YABUCOA | PR | 00767 | |
| 2098681 | Felicita Soto Silva | Carr 941 Km 6.3 | | | | Gurabo | PR | 00778-8631 | |
| 2098681 | Felicita Soto Silva | HC 3 BOX 9230 | | | | GURABO | PR | 00778-8631 | |
| 992556 | FELICITA SUSTACHE ABREU | PO BOX 1496 | | | | CAGUAS | PR | 00726-1496 | |
| 2009371 | Felicita Tolentino Tolentino | Carr 198 Ramal 934 | K1 H4 | | | Juncos | PR | 00777 | |
| 2009371 | Felicita Tolentino Tolentino | PO Box 3567 | | | | Juncos | PR | 00777 | |
| 1949392 | Felicita Torres Caraballo | Urb. La Hacienda Calle 42 AJ-7 | | | | Guayama | PR | 00784 | |
| 549940 | FELICITA TORRES CARABALLO | URB. LAS HACIENDA | CALLE 42 AJ 7 | | | GUAYAMA | PR | 00784 | |
| 2012367 | Felicita Vargas Arroyo | PMB 285 | PO Box 3501 | | | Juana Diaz | PR | 00795 | |
| 2008778 | FELICITA VARGAS ARROYO | PO BOX 3501 | PMB 285 | | | JUANA DIAZ | PR | 00795 | |
| 1891683 | Felicite Lumon Bonilla Peneda | C/10 #505 BO Abrero | | | | San Juan | PR | 00915 | |
| 1576677 | Felimarie Valedon Soto | Calle Eckman #3 | | | | Juana Diaz | PR | 00795 | |
| 992620 | FELIPA ADORNO ADORNO | PO BOX 1424 | | | | VEGA ALTA | PR | 00692-1424 | |
| 1940213 | Felipa Colon Reyes | HC 03 Box 11986 | | | | Juana Diaz | PR | 00795 | |
| 100042 | FELIPA COLON REYES | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795-9506 | |
| 1757439 | Felipe A Garcia Figueroa | Po Box 1535 | | | | Manati | PR | 00674 | |
| 1756873 | Felipe A. Estrada Rivera | Urb. Riverside Calle 1 B-6 | | | | Penuelas | PR | 00624 | |
| 1776459 | Felipe Alvarado David | HC-01 Box 44301 | | | | Juana Diaz | PR | 00795 | |
| 1803876 | Felipe Arroyo Fonseca | Urb. Villa del Rey 2da secc | Calle Orleans 2 H 14 | | | Caguas | PR | 00725 | |
| 1808396 | Felipe Calleth Santiago | Urb Villas del cafetel calle 1-a-17 | | | | Yauco | PR | 00698 | |
| 992677 | Felipe Canales Amezquita | Calle 12 M-23 | Urb. Dos Rios | | | Toa Baja | PR | 00949-4051 | |
| 1934574 | FELIPE CEDENO KUILAN | RR 5 BOX 8828 | | | | TOA ALTA | PR | 00953-9230 | |
| 1765701 | FELIPE CRUZ GUZMAN | URB. PUNRO ORO #4610 | CALLE LA NINA | | | PONCE | PR | 00728-2100 | |
| 164458 | FELIPE CRUZ GUZMAN | URB. PUNTO ORO 4610 CALLE LA NINA | | | | PONCE | PR | 00728-2100 | |
| 2058645 | Felipe Daniel Rosa Matos | Urb. Miradero #10 Calle Camino del Miradero | | | | Humacao | PR | 00791 | |
| 2162242 | Felipe Ferrer Vega | Urbanacion Las Antilla Calle Santa Dominga E-1 | Calle Ezgo E-1 | | | Salinas | PR | 00751 | |
| 1824737 | Felipe G. Colon Velez | 4515 Calle Natacion | Villa Delicias | | | Ponce | PR | 00728 | |
| 2146318 | Felipe Gomez Rivera | HC6 Box 6335 | | | | Juana Diaz | PR | 00795-9897 | |
| 1593170 | FELIPE J TORRES MORALES | CALLE BARCELO #108 | | | | BARRANQUITAS | PR | 00794 | |
| 1578030 | Felipe J Torres Morales | CALLE BARCELO #108 | | | | BARRONQUITAS | PR | 00794 | |
| 1581825 | Felipe J. Torres Morales | Calle Barcelo #108 | | | | Bananguitas | PR | 00794 | |
| 1652223 | Felipe J. Torres Morales | Calle Barcels #108 | | | | Bamanquitas | PR | 00784 | |
| 1203776 | Felipe Jorge Hernandez | PO Box 30049 | | | | San Juan | PR | 00929-1049 | |
| 1618647 | Felipe Matos Gonzalez | PO Box 202 | | | | Canovanas | PR | 00729 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1203799 | FELIPE MOLINARI VAZQUEZ | EXT.STA.ELENA CALLE 1 - S - 24 | | | | GUAYANILLA | PR | 00656 | |
| 2029032 | Felipe Oliveras Ramos | 36 Calle Rio Grande | | | | Vega Baja | PR | 00693 | |
| 2029032 | Felipe Oliveras Ramos | P - 812 Calle Rio Grande | Brisas de Tortuguero | | | Vega Baja | PR | 00693 | |
| 164507 | FELIPE OLMEDA AVILES | 5TA SECCION URB VILLA DEL REY | LD 4 CALLE 30 | | | CAGUAS | PR | 00726 | |
| 372488 | FELIPE OLMEDA AVILES | CALLE 30 LD 4 5TA SECC | VILLA DEL REY | | | CAGUAS | PR | 00727 | |
| 164511 | FELIPE OTERO BAEZ | URB EL CABO | HC 1 BOX 2631 | | | LOIZA | PR | 00772 | |
| 1846093 | Felipe Padilla Matias | C/ Carmelo Diaz Soler | JD-23 &ma SECC | Levittown | | Toa Baja | PR | 00949-3710 | |
| 1717699 | Felipe Perez Camacho | Calle 13 Casa 27 Pto Real | | | | Cabo rojo | PR | 00623 | |
| 1938828 | Felipe Rivera Cuevas | HC . 02 Box 13122 | Bo. Novarro | | | Gurabo | PR | 00778 | |
| 2111828 | FELIPE RIVERA PAGAN | Compania de Parques Nacionales | P.O. Box 9022089 | | | San Juan | PR | 00902-2089 | |
| 2111828 | FELIPE RIVERA PAGAN | HC 38 BOX 7135 | | | | GUANICA | PR | 00653-8820 | |
| 1552095 | FELIPE RIVERA RUIZ | 37 AVE. DE DIEGO MONACILLES | | | | SAN JUAN | PR | 00927 | |
| 1552095 | FELIPE RIVERA RUIZ | RR 1 BOX 19011 | | | | TOA ALTA | PR | 00953-9829 | |
| 1499016 | Felipe Rodriguez Lopez | #14 Calle Flamboyant | | | | Corozal | PR | 00783 | |
| 1618053 | Felipe Sola Hidalgo | HC 03 Box 36549 | | | | Caguas | PR | 00725 | |
| 1894461 | FELIPE TORRES GUADALUPE | Barrio Santa Domingo | Sector Soballo I | | | Penuelas | PR | 00624 | |
| 1894461 | FELIPE TORRES GUADALUPE | PO Box 777 | | | | Penuelas | PR | 00624 | |
| 2137136 | FELIPE VARGAS COLON | HC-02 BOX 24041 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2137136 | FELIPE VARGAS COLON | PO BOX 3697 | | | | SAN SEBASTIAN | PR | 00685 | |
| 652682 | FELISA BORRERO LAPORTE | PO BOX 6 | | | | JUANA DIAZ | PR | 00795 | |
| 839876 | Felisa Vazquez Rodriguez | BO Cacao 1915 Calle 8 | | | | Quebradillas | PR | 00675 | |
| 1587594 | FELITA OLIMPIA VELEZ-QUINONES | 1170 TRINIDAD PADILLA | C. CLUB | | | SAN JUAN | PR | 00924-2420 | |
| 1892109 | Felix A Alvarado Figeroa | Urb. Villa Interamericana E-19 | | | | San German | PR | 00683 | |
| 1544557 | FELIX A LOPEZ PEREZ | URB FOREST HLS | D12 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 1544557 | FELIX A LOPEZ PEREZ | URB HERMANAS DAVILA | E6 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 1753143 | Felix A Marrero Roman | Calle 21S N53 Urbanizacion Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 1752879 | Felix A Marrero Roman | Felix A Marrero Roman  Maestro K12 Departamento de Educacion de Puerto Rico N-53 21 Sur st Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 1752879 | Felix A Marrero Roman | N-53 21 Sur st Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 164634 | FELIX A MENDEZ BRAVO | COLINAS METROPOLITANAS | TORRECILLAS K 18 | | | GUAYNABO | PR | 00969 | |
| 164634 | FELIX A MENDEZ BRAVO | PO BOX 362243 | | | | SAN JUAN | PR | 00936-2243 | |
| 1753044 | Félix A Rodríguez Boyrie | Urb. Camino Sereno Calle 3 F-1 buzón 100 | | | | Las Piedras | PR | 00771 | |
| 1585630 | FELIX A ROHEM PEREZ | URB JOSE S QUINONES | 1097 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 2077117 | Felix A Vega Rivera | 91 Rubi Urb Freire | | | | Cidra | PR | 00739-3142 | |
| 598412 | FELIX A ZAYAS COLON | HC-72 BOX 3621 | | | | NARANJITO | PR | 00719-9716 | |
| 2143501 | Felix A. Collazo Santiago | HC-01-Box 5015 | | | | Salinas | PR | 00751 | |
| 1106755 | FELIX A. FIGUEROA FIGUEROA | URB CORCHADO | 276 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 2147682 | Felix A. Figueroa Jimenez | HC #2 Box 22171 | | | | San Sebastian | PR | 00685 | |
| 1636251 | FELIX A. FORNES VELEZ | HC 06 BOX 8746 | | | | JUANA DIAZ | PR | 00795 | |
| 1588660 | Felix A. Irizarry Nieves | H.C 06 Box 2136 | Calle Corr 139 | | | Ponce | PR | 00731-9611 | |
| 1645473 | FELIX A. IRIZARRY NIEVES | HC 06 BOX 2136 | CALLE 2 41 | | | PONCE | PR | 00731-9611 | |
| 1718391 | Felix A. Rodriguez Castello | 639 Chicago Way | | | | Dundee | Fl | 33838 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 414 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1956833 | Felix A. Rodriguez de Leon | PO BOX 253 | | | | Bajadero | PR | 00616 | |
| 2035658 | Felix A. Santiago Rivera | 3161 Urb Punto Oro | Calle Cofresi | | | Ponce | PR | 00730 | |
| 1989488 | FELIX A. SEPULVEDA | PO BOX 561288 | | | | GUAYANILLA | PR | 00656 | |
| 2059024 | Felix A. Vega Rivero | 91 Calle Rubi Urb Freive | | | | Cidra | PR | 00739-3142 | |
| 1956705 | FELIX ADORNO APONTE | Q5 LEOPOLDO JIMENEZ | VILLA SAN ANTON | | | CAROLINA | PR | 00987 | |
| 993007 | FELIX ADORNO APONTE | VILLA DE SAN ANTON | Q5 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987-6823 | |
| 652782 | FELIX AGRISONI SANTANA | PO BOX 329 | | | | GURABO | PR | 00778 | |
| 1810260 | FELIX AGUILAR MORALES | HC 4 BOX 47646 | | | | MAYAGUEZ | PR | 00680 | |
| 857725 | FELIX AGUILAR MORALES | HC04 | BOX 47646 | | | MAYAGUEZ | PR | 00680 | |
| 1599738 | Felix Alberto Maldonado Martinez | Mans. Puerto Galexda 8 Calle Marbella | | | | Penuelas | PR | 00624 | |
| 1159470 | FELIX ALBERTO ROHENA PEREZ | URB JOSE S QUINONES | 1097 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 2115340 | Felix Alvarado Rosa | P.O. Box 48 | | | | Aguirre | PR | 00704 | |
| 1598070 | Felix Antonio Mattei Martinez | HC03 Box 14565 | | | | Yauco | PR | 00698 | |
| 993026 | FELIX APONTE CANALES | HC 77 BUZON 9595 | | | | VEGA ALTA | PR | 00692 | |
| 2141395 | Felix B. Rosa-Colon | HC-04 Box 7932 | | | | Juana Diaz | PR | 00795 | |
| 1676921 | Felix Bruno Hernandez | PO Box 212 | | | | Vega Alta | PR | 00692 | |
| 1677845 | Félix Burgos Leon | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 | |
| 1963850 | Felix C. Benitez Ortiz | P.O Box 9965 Plaza Carolina S.T | | | | Carolina | PR | 00985 | |
| 2024766 | Felix C. Caraballo Ramirez | PO BOX 6607 | | | | Mayaguez | PR | 00681-6607 | |
| 1960910 | Felix C. Lara Alvarado | E-12 Girasol | Green Hills | | | Guayama | PR | 00784 | |
| 2096838 | Felix C. Lara Alvarado | E-12 Girasol Urb. Green Hill | | | | Guayama | PR | 00784 | |
| 61285 | Felix Caballero | 2436 Claude St. NW | | | | Atlanta | GA | 30318 | |
| 65056 | FELIX CAMACHO LOPEZ | PMB 1689 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 2103843 | Felix Caquias Garcia | HC 02 Box 5068 | | | | Penuelas | PR | 00624 | |
| 1458567 | Felix Carrasquillo Pizarro | Autorida Metropolitana de Autobuses | 37 Ave. de Deigo Monacillos | | | San Juan | PR | 00927 | |
| 1458567 | Felix Carrasquillo Pizarro | Estancia del Camino | Calle 1 Casa B-6 | | | Trujillo Alto | PR | 00976 | |
| 2160276 | Felix Castro Perez | C-1A3 urb Jaillee Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2143240 | Felix Collazo Casiano | HC 01 Box 4854 | | | | Salinas | PR | 00751 | |
| 2142982 | Felix Collazo Estrada Jr. | HC01 Box 4854 | | | | Salinas | PR | 00751 | |
| 1589411 | FELIX COLON COLON | PO BOX 10480 | | | | PONCE | PR | 00732 | |
| 110867 | FELIX COTTO COTTO | HC-01 Box 6073 | BO. PASTO  PARCELAS NUEVAS | | | AIBONITO | PR | 00705-9709 | |
| 429406 | Felix D Ramos Santiago | Urb.Praderas Del Sur | 48 Calle Almendro | | | Santa Isabel | PR | 00757 | |
| 2016627 | Felix Davila Perez | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | |
| 2016627 | Felix Davila Perez | PO Box 794 | | | | Dorado | PR | 00646 | |
| 2016627 | Felix Davila Perez | Rafael Rivera Figueroa | Urb. Valle Tolima | F 25 Ricky Seda | | Coguas | PR | 00727-2364 | |
| 1934706 | Felix Davila Santiago | PO Box 701 | | | | Juana Diaz | PR | 00795 | |
| 2143749 | Felix De Jesus Burgos | HC40 Box 7953 | | | | Juana Diaz | PR | 00795 | |
| 1994285 | Felix Diaz Medina | P.O. BOX 528 | | | | Gurabo | PR | 00778 | |
| 993186 | FELIX E SANCHEZ LOPEZ | 10 CENTURY LN | | | | MIAMI BEACH | FL | 33139 | |
| 993186 | FELIX E SANCHEZ LOPEZ | 1043 SOROLLA AVE | | | | CORAL GABLES | FL | 33139 | |
| 2159364 | Felix E Santana Ortiz | HC -01 Box 4052 | | | | Villalba | PR | 00766 | |
| 164837 | FELIX E. MOLINA DIAZ | PO BOX 195241 | | | | SAN JUAN | PR | 00919 | |
| 2141516 | Felix E. Perez Rodriguez | Urbani Santa Terecita | Calle San Rogelio 5518 | | | Ponce | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2008358 | Felix E. Zayas Micheli | Urb. San Antonio | 3017 Ave. Eduardo Ruberte | | | Ponce | PR | 00728-1807 | |
| 1585943 | Felix Edwin Hernandez Guzman | 609 Avenida Tito Castro | Pmb 297 Suite 102 | | | Ponce | PR | 00716-0211 | |
| 1538184 | Felix Edwin Hernandez Guzman | 609 Avenue Tito Castro | | | | Ponce | PR | 00716-0211 | |
| 1896561 | FELIX EMILIO TORRES SANTOS | P.O. BOX 1598 | | | | OROCOVIS | PR | 00720 | |
| 1944693 | Felix F. Morales Baez | 1540 Amalia Paoli | | | | Ponce | PR | 00728 | |
| 1908407 | Felix F. Morales Baez | 1540 Calle Amalia Paoli | Urb. Villas Rio Canas | | | Ponce | PR | 00728 | |
| 1953391 | FELIX F. MORALES BAEZ | URB VILLAS DE RIO CANAS | 1540 CALLE AMALIA PAOLI | | | PONCE | PR | 00728 | |
| 2141445 | Felix Feliciano Sotomoyor | HC 3 Box 5166 | | | | Adjuntos | PR | 00601-9336 | |
| 2136667 | Felix Franco Lebron | Urb. Mansiones en Paseo de Reyes | Calle Rey Felipe #150 | | | Juana Diaz | PR | 00795 | |
| 1776788 | FELIX G LOPEZ DIAZ | HC 02 BOX 7117 | | | | OROCOVIS | PR | 00720 | |
| 1457389 | FELIX GARCIA ARROYO | BANCO POPULAR DE P.R. | EDIF BCO POPULAR CENTER - H.R. | P.O. BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 1457389 | FELIX GARCIA ARROYO | URB. COUNTRY CLUB | JB-5 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 1655598 | Felix Garcia Galan | Reparto Marquez | E 23 Calle 7 | | | Arecibo | PR | 00612-3910 | |
| 164895 | Felix Gomez Rodriguez | K-18 C-11 | | | | Arroyo | PR | 00714 | |
| 1204201 | FELIX GOMEZ RODRIGUEZ | NINGUNA | K-18 C-11 URB. MIRAMAR III | | | ARROYO | PR | 00714 | |
| 1204201 | FELIX GOMEZ RODRIGUEZ | PO BOX 1044 | | | | ARROYO | PR | 00714 | |
| 164895 | Felix Gomez Rodriguez | Urb. Miramar III | K-18 c/ 11 | | | Arroyo | PR | 00714 | |
| 1686674 | Felix Gomez Rodriquez | Ninguna | Felix Gomez Rodriguez | K-18 C-11 Urb. Miramar III | | Arroyo | PR | 00714 | |
| 1686674 | Felix Gomez Rodriquez | PO Box 1044 | | | | Arroyo | PR | 00724 | |
| 2145564 | Felix Gonzalez Garcia | Playita Cortada Principa #76 | HC 1 Box 6509 | | | Santa Isabel | PR | 00757 | |
| 207545 | FELIX GRANA RAFFUCCI | URB MANSION REAL | 111 CALLE REY FERNANDO | | | COTO LAUREL | PR | 00780 | |
| 208809 | Felix Guadalupe Rivera | Hc 06 - 70394 | | | | Caguas | PR | 00725 | |
| 2159997 | FELIX GUEVARA DELGADO | CALLE REIMUNDO FERNADEZ #27 | | | | PATILLAS | PR | 00723 | |
| 2087772 | Felix Guillermo Rosado Ramos | Box 22 | | | | Juana Diaz | PR | 00795 | |
| 2087772 | Felix Guillermo Rosado Ramos | St.D-B14 Nilla de lexcento | | | | Juana Diaz | PR | 00795 | |
| 2079910 | Felix Hernandez Ortiz | 102 Calle Azucena | | | | Toa Alta | PR | 00953-3612 | |
| 164935 | FELIX IVAN PENA | RR-6  BOX 66 CAMINO LOURDES | | | | SAN JUAN | PR | 00926 | |
| 1760117 | FELIX J CRUZ BURGOS | HC 1 BOX 4499 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 1580855 | Felix J Degro Leon | HC 2 Box 8479 | | | | Juan Diaz | PR | 00795-9609 | |
| 1580855 | Felix J Degro Leon | Manzanilla Calle 1 #7 | | | | Juana Diaz | PR | 00795 | |
| 2078568 | Felix J Hernandez Rodriguez | HC 05 Box 13707 | | | | Juana Diaz | PR | 00795 | |
| 1840976 | FELIX J RAMIREZ RIVERA | URB REPARTO VALENCIA | CALLE ROBLE I-3 | | | JUNCOS | PR | 00777 | |
| 164968 | FELIX J TORO HERNANDEZ | URB RIO CRISTAL | 126 CALLE 1 HNOS SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 164968 | FELIX J TORO HERNANDEZ | URB. RIO CRISTA | #717 CALLE CESARINA GONZE | | | MAYAGUEZ | PR | 00680 | |
| 1918493 | Felix J. Campos Santiago | HC06 Box 6325 | | | | Juana Diaz | PR | 00795 | |
| 2143250 | Felix J. Colon Colon | Sec Rincon #49 Coto Laurel | | | | Coto Laurel | PR | 00780 | |
| 1779134 | Felix J. Garcia Delgado | Calle Quintana #61 | Barrio Dulce Labios | | | Mayaguez | PR | 00680 | |
| 1765562 | FELIX J. SUAREZ VAZQUEZ | PO BOX 186 | | | | CEIBA | PR | 00735 | |
| 1819507 | FELIX JAVIER RIVERA PEREZ | #398 AVE LULIO SAVEDRA BLASCO | | | | ISABELA | PR | 00662 | |
| 1813549 | Felix Javier Rivera Perez | #398 Ave. Lulio Savedva Blasco | | | | Isabella | PR | 00662 | |
| 2069689 | Felix Jimenez Rodriguez | PO Box 320 | | | | Lares | PR | 00669 | |
| 2040929 | Felix Joe Garcia Alvarado | Alturas de Belgica #235 | | | | Guanica | PR | 00653 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1992187 | Felix Jorge Miranda Rodriguez | 4 Calle Gautier Benitez | | | | Coto Laurel | PR | 00780 | |
| 1732516 | Felix Jose Fuentes Reyes | P.O. Box 496 | | | | Corozal | PR | 00783 | |
| 1204251 | FELIX JUAN CORREA FILOMENO | AVE DE DIEGO #37 FINAL | | | | SAN FRANCISCO RIO PIEDRAS | PR | 00927 | |
| 1204251 | FELIX JUAN CORREA FILOMENO | BOX 611 CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 2156091 | Felix Juan Madera Ramos | HC-02 Box 4836 | | | | Penuelas | PR | 00624 | |
| 2051825 | Felix Juan Negron Martinez | #43 Calle Las Flores Urb. Llanos del Sur | | | | Ponce | PR | 00780-2803 | |
| 2156859 | FELIX L ALVAREZ CARRASQUILLO | Bo Playa G-1 | | | | SALINAS | PR | 00751 | |
| 1452122 | FELIX L GONZALEZ RIVERA | 31 Calle San Fernando | | | | ARROYO | PR | 00714 | |
| 203302 | FELIX L GONZALEZ RIVERA | C/ SAN FERNANDO #31 | | | | ARROYO | PR | 00714 | |
| 2049364 | Felix L Robles Camacho | 3699 Ponce By Pass | | | | Ponce | PR | 00728-1500 | |
| 2049364 | Felix L Robles Camacho | Hc-07 Box 10232 | | | | Juana Diaz | PR | 00795 | |
| 1773112 | Felix L. Arroyo Rodriguez | PO Box 664 | | | | Villalba | PR | 00766-0664 | |
| 2145734 | Felix L. Dominguez Rodriguez | Barrvada Clausels Calle 5 # 73 | | | | Ponce | PR | 00730 | |
| 2157432 | Felix L. Rivera Delfont | HC1 Box 6012 | | | | Santa Isabel | PR | 00757 | |
| 2143347 | Felix L. Rodriguez Martinez | 201 Calle Las Flores | | | | Juana Diaz | PR | 00795 | |
| 993339 | FELIX L. SANTIAGO GARCIA | HC 1 BOX 6033 | | | | SANTA ISABEL | PR | 00757 | |
| 274740 | FELIX LOPEZ PEREZ | URB FOREST HLS | D12 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 2143865 | Felix Luis Morales Torres | HC-6 Box 8629 | | | | Juana Diaz | PR | 00795 | |
| 2089082 | Felix Luis Ortiz Castro | P.O. Box 1316 | | | | Arroyo | PR | 00714 | |
| 2146927 | Felix Luis Ortiz Ortiz | Calle Constitucion #33 | | | | Santa Isabel | PR | 00757 | |
| 2157412 | Felix Luis Reyes Santiago | H.C. 5 Box: 5745 | | | | Juana Diaz | PR | 00795 | |
| 1818066 | Felix Luis Rios Morales | 2331 Sucre Urb. La Providencia | | | | Ponce | PR | 00728 | |
| 1594667 | Felix Luna Abad | #378 Urb. Hermanos Davila | c/ Joglar Herrera | | | Bayamon | PR | 00959 | |
| 165061 | FELIX M ALVAREZ CARRION | LCDO. LUIS VIZCARRONDO ORTIZ | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | |
| 1456216 | Felix M Navaez Gonzalez | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00919 | |
| 1456216 | Felix M Navaez Gonzalez | Urb Irlanda Heights | 7K-42 C/ Polaris | | | Bayamon | PR | 00956 | |
| 1899971 | Felix M Zayas Rodriguez | Com. Toa Vaca # 642 | | | | Villalba | PR | 00766 | |
| 1899971 | Felix M Zayas Rodriguez | PO Box 596 | | | | Villalba | PR | 00766 | |
| 165060 | FELIX M. ALVAREZ CARRION | LCDO. JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | |
| 2132942 | FELIX M. AYALA MORALES | PO BOX 673 | | | | MOCA | PR | 00676 | |
| 1578320 | Felix M. Hernandez Maldonado | HC-02 Box 21948 | | | | Aguadilla | PR | 00603 | |
| 1519742 | Felix Manuel Hernandez Perez | Barrio Guayaba Sector Utitas | | | | Juana Diaz | PR | 00795 | |
| 1519742 | Felix Manuel Hernandez Perez | PO Box 9 | | | | Juana Diaz | PR | 00795 | |
| 2161232 | Felix March Rodriguez | Urb. Estancias Calle Esmeralda 320 | | | | Santa Isabel | PR | 00757 | |
| 1688270 | FELIX MEDINA BADILLO | HC 9 BOX 11736 | BO CAMASEYES | | | AGUADILLA | PR | 00603 | |
| 1701395 | Felix Medina Badillo | HCA Box 11936 BO.Camaseyes | | | | Aguadilla | PR | 00603 | |
| 1516429 | Felix Mercado Santiago | 1 Calle Las Marias | | | | Utuado | PR | 00641 | |
| 1515570 | Felix Mexcado Santiago | 1 Calle Las Marias | | | | Utuado | PR | 00641 | |
| 2003099 | FELIX MOJICA TORRES | HC9 BOX 1781 | | | | PONCE | PR | 00731 | |
| 2160238 | Felix Montanez Roman | HC #4 Box 6411 | | | | Yabucoa | PR | 00767 | |
| 2161210 | Felix Montes Ofray | Urb. Vives Calle H-240 | | | | Guayana | PR | 00784 | |
| 2149261 | Felix Morales Alvarado | PO Box 1097 | | | | Salinas | PR | 00751 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 993449 | FELIX MORALES MALDONADO | HC 2 BOX 8615 | | | | YABUCOA | PR | 00767 | |
| 2031016 | Felix N. Melendez Luna | Carr 172 Ramal 7775 K 3.2 | | | | Cidra | PR | 00739 | |
| 2106356 | Felix N. Melendez Luna | Carr 172 Ramal 7775 KM 3.2 | | | | Cidra | PR | 00739 | |
| 2044398 | Felix N. Melendez Luna | Carr 172 Ramal 7775 Km 3.5 | | | | Cidra | PR | 00739 | |
| 2065730 | FELIX N. MELENDEZ LUNA | CARR. 172 RACUAL 7775 KM 3.2 | | | | CIDRA | PR | 00739 | |
| 1970834 | Felix N. Melendez Luna | Carr. 172 Ramal 7775 KM 302 | | | | Cidra | PR | 00739 | |
| 2106356 | Felix N. Melendez Luna | R R -1- BOX 2258-1 | | | | Cidra | PR | 00739 | |
| 1204482 | FELIX O. MARTINEZ BERMUDEZ | RR 02 BOX 7836 | | | | CIDRA | PR | 00739 | |
| 1526228 | FELIX O. MARTINEZ BERMUDEZ | RR 2 BOX 7836 | | | | CIDRA | PR | 00739 | |
| 2157832 | Felix Ortiz Sanchez | Calle Degetau #97 | | | | Salinas | PR | 00751 | |
| 1778932 | Felix Oscar Pintado Rolon | Hermanas Davilas 4j 36 | | | | Bayamon | PR | 00959 | |
| 388409 | FELIX OYOLA VELAZQUEZ | PO BOX 1441 | | | | AGUAS BUENAS | PR | 00703 | |
| 1787728 | Felix Padilla Santiago | H-C-01 Box 4083 | | | | Corozal | PR | 00783 | |
| 1511516 | FELIX QUIÑONES FORTES | CALLE PESCADOR 215 | URB. BRISAS DE MAR CHIQUITA | | | MANATI | PR | 00674 | |
| 1511516 | FELIX QUIÑONES FORTES | CALLE PESCADOR M-18 | URB. BRISAS DE MAR CHIQUITA | | | MANATI | PR | 00674 | |
| 1506322 | Felix Quinones Fortes | Calle Pescador #215 Urbanizacion | Brisas de Mar Chiquita | | | Manati | PR | 00674 | |
| 1506322 | Felix Quinones Fortes | M-18 Calle Pescador | Urb. Brisas de Mar Chiquita | | | Manati | PR | 00674 | |
| 1517584 | Felix Quinones Fortes | 215 Calle Pescador Urb. Brisas de Mar | | | | Chiquita Manati | PR | 00674 | |
| 1505723 | Felix Quiñones Fortez | Calle Pescador #215 | Urb. Brisas de Mar Chiquita | | | Manati | PR | 00674 | |
| 1505723 | Felix Quiñones Fortez | M-18 Calle Pescador | Urb. Brisas de Mar Chiquita | | | Manati | PR | 00674 | |
| 1517584 | Felix Quiñones Fortez | Negociado Policia de Puerto Rico | M-18 Calle Pescador Urb. Brisas de Mar Chiquitica | | | Manati | PR | 00674 | |
| 1751913 | Felix R Diaz Rodriguez | PO Box 766 | | | | Quebradillas | PR | 00678 | |
| 1748550 | Felix R Diaz Rodriquez | PO Box 766 | | | | Quebradillas | PR | 00627 | |
| 2081547 | FELIX R MONTALVO AMIEL | PO BOX 4292 | | | | PONCE | PR | 00733 | |
| 1730138 | FELIX R VAZQUEZ LUGO | COND NEW CENTER PLAZA 303 | 210 CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 1767289 | FELIX R. DIAZ RODRIGUEY | PO BOX 766 | | | | QUEBRADILLAS | PR | 00627 | |
| 1815806 | Felix R. Pando Dunai | PO Box 321 | | | | Hatillo | PR | 00659 | |
| 1817418 | Felix R. Pando Dunav | PO Box 321 | | | | Hatillo | PR | 00659 | |
| 1914863 | FELIX R. PENA ABAD | 574 SW BUTLER AVENUE | | | | PORT SAINT LUCIE | FL | 34983 | |
| 1204564 | FELIX R. ROLDAN DIAZ | 3J-21 CALLE 105 | URB. MONTE BRISAS | | | FAJARDO | PR | 00738 | |
| 2027678 | Felix Rafael Torres Fernandez | 44 Este Calle Baldonoty | | | | Guayama | PR | 00784 | |
| 2149501 | Felix Ramos Cruz | Bda Lopez Pda 16 Buzon 2530 | | | | Aquirre | PR | 00704 | |
| 2101364 | Felix Ramos Serrano | Calle 21 Parc. Martorell | HC-5 Box 4786 | | | Yabucoa | PR | 00767 | |
| 2101364 | Felix Ramos Serrano | HC-5 Box 4786 | | | | Yabucoa | PR | 00767 | |
| 1883802 | Felix Raphael Ramos Gonzalez | 253 Veredas De Las Pazmas | | | | Gurabo | PR | 00778-9683 | |
| 2025019 | Felix Rivera Barreto | Vista Alegre #329 | | | | Cidra | PR | 00739 | |
| 165235 | FELIX RIVERA CLEMENTE | HC 1 BOX 9045 | | | | LOIZA | PR | 00772 | |
| 165235 | FELIX RIVERA CLEMENTE | PISO 5 AVE. DEDIEGO EDIFICIOSUR CENTRO CLUB MINILL | | | | SAN JUAN | PR | 00940 | |
| 1515132 | Felix Rivera Saliras | P.O. Box 1152 | | | | Maunabo | PR | 00707 | |
| 1726708 | Felix Rivera Torres | 835 Huntington Ave Apt 805 | | | | Boston | MA | 02115 | |
| 1658740 | FELIX RIVERA TORRES | 835 HUNTINGTON AVE APT 835 | | | | BOSTON | MA | 02115-6242 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1862534 | Felix Rivera Velez | JI 8 URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 1446370 | FELIX RODRIGUEZ | 150 ZAMBESE RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 1446370 | FELIX RODRIGUEZ | PO BOX 9021271 | | | | SAN JUAN | PR | 00902 | |
| 1792295 | Felix Rodriguez Baez | 52 Saturno Urb. El Verde | | | | Caguas | PR | 00725 | |
| 165271 | Felix Rodriguez Medina | Carretera 3 K87 Candelero Arriba Cuenta Losserano | | | | Humacao | PR | 00791-9359 | |
| 165271 | Felix Rodriguez Medina | HC 02 Box 11928 | | | | Humacao | PR | 00791-0000 | |
| 1761967 | Felix Rodriguez Ocasio | RR-4 Box 2825 | | | | Bayamon | PR | 00956 | |
| 993649 | Felix Rodriguez Quinones | PO Box 667 | | | | Orocovis | PR | 00720 | |
| 1736450 | Felix Rodriguez Rodriguez | City Office Supplies | Marginal D-42 Extension Forrest Hills | | | Bayamon | PR | 00959 | |
| 2104687 | Felix Rodriguez Rodriguez | City Office Supplies | PO Box 1669 | | | Bayamon | PR | 00960 | |
| 2104687 | Felix Rodriguez Rodriguez | Marginal D-42 Extension Forrest Hills | | | | Bayamon | PR | 00959 | |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | P.O. Box 1669 | | | | Bayamon | PR | 00960 | |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | PO BOX 1669 | | | | Bayamon | PR | 00959 | |
| 2119175 | FELIX RODRIGUEZ ROSARIO | H 5 | 5 LLANOS DE | | | SANTA ISABEL | PR | 00757 | |
| 1454052 | Felix Romero Torres | 37 Av. De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454052 | Felix Romero Torres | Calle 18 S987 | | | | Alturas de Rio Grande | PR | 00745 | |
| 993674 | FELIX ROSA PIZARRO | HC 01 CARR. 187 KM. 19.7 BOX 2216 | | | | LOIZA | PR | 00772 | |
| 1767568 | Felix Rosario Crespo | Apartado 432 | | | | Vega Baja | PR | 00694 | |
| 1722810 | Felix S Rosado Gonzalez | PO Box 350 | | | | Quebradillas | PR | 00678 | |
| 1722810 | Felix S Rosado Gonzalez | PO BOX 360 | | | | Quebradillas | PR | 00678 | |
| 1618975 | FELIX SALGADO NEGRON | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 | |
| 1618975 | FELIX SALGADO NEGRON | CALLE FRANCIA NUM. 6670 BUZON 13 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 2168200 | Felix Samuel Morales Valentin | Urb Jaime C Rodriguez | Calle 2 6-28 | | | Yabucoa | PR | 00767 | |
| 2147528 | Felix Santiago de Jesus | Calle Betances #289 | | | | Cogui Aguirre | PR | 00704 | |
| 1539536 | FELIX SANTIAGO MARTINEZ | PR 01 BUZON 3256 | | | | CIDRA | PR | 00739 | |
| 1455390 | FELIX SANTIAGO ROSARIO | HC 01 BOX 3899 | | | | FLORIDA | PR | 00650 | |
| 1455390 | FELIX SANTIAGO ROSARIO | HC 3 BOX 3899 | | | | FLORIDA | PR | 00650 | |
| 1773472 | Felix Santiago Salinas | 1362 Calle J. Parc Soledad | | | | Mayaguez | PR | 00682-7659 | |
| 524855 | FELIX SANTOS SANTIAGO | 274 SECTOR VISTA ALEGRE | | | | CIDRA | PR | 00739 | |
| 1820678 | Felix Saul Alvarado Rivera | 63 Mario Braschi | | | | Juana Diaz | PR | 00795 | |
| 1985220 | FELIX SEPULVEDA | PO BOX 561288 | | | | GUAYANILLA | PR | 00656 | |
| 1883206 | FELIX SEPULVEDA GONZALEZ | PO BOX 561288 | | | | GUAYANILLA | PR | 00656 | |
| 2149033 | Felix Serrano Jimenez | HC 7 Box 70252 | | | | San Sebastian | PR | 00685 | |
| 1723121 | FELIX SERRANO PEREZ | HC 5 BOX 27559 | | | | CAMUY | PR | 00607 | |
| 1641454 | Felix Serrano Pérez | HC 05 Box 27559 | | | | Camuy | PR | 00627 | |
| 1575392 | Felix Tejada Estrella | Estancias del laurel | Calle Caimito # 4144 Coto Laurel | | | Ponce | PR | 00780 | |
| 1633497 | FELIX TEJEDA ESTRELLA | ESTANCIAS DEL LAUREL | CALLE CAIMITO #4144 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 1671490 | Felix Torge Nazario Colon | HC-01-Box 31315 | | | | Juana Diaz | PR | 00795 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1332342 | FELIX TORRES RENTAS | HC 01 BOX 31098 | | | | JUANA DIAZ | PR | 00795 | |
| 165381 | FELIX TUBENS TORRES | BUZON 550 | BO. GUANIQUILLA | | | AGUADA | PR | 00602 | |
| 1825732 | Felix Valedon Ortiz | F1 Diamante Estaucius de yavco | | | | Yauco | PR | 00698 | |
| 2087255 | Felix Vargas Lugo | Urb. Costa Sur F17 | Calle Miramar | | | Yauco | PR | 00698 | |
| 1817636 | Felix Vega Torres | HC-02 Box 8094 | | | | Guayanilla | PR | 00656 | |
| 1528697 | Felix Vega Vega | HC -09 Box 5852 | | | | Sabana Grande | PR | 00637 | |
| 582448 | FELIX VELEZ ROBLES | URB SANTA ROSA | 13 CALLE 4 BLQ 8 | | | BAYAMON | PR | 00959 | |
| 1851318 | FELIX W BAHAMONDE VAZQUEZ | HC 01 BOX 8366 | | | | AGUAS BUENAS | PR | 00703 | |
| 1807613 | Felix W. Bahamonde Vazquez | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1981465 | Felixa Sanjurjo Burgos | PO Box 583 | | | | Yabucoa | PR | 00767 | |
| 1760304 | Feliz Guillermo Torres Fontanez | Urb. Jardines del Cairdes 301 Calle 9 | | | | Ponce | PR | 00728 | |
| 2065790 | Felizita Vargas Arroyo | P.O. Box 3501 P.M.B. 285 | | | | Juana Diaz | PR | 00795 | |
| 1497831 | Felton J Bruno Vazquez | RR3 Box 11607 | | | | Manti | PR | 00674 | |
| 1559900 | Ferdinad Gonzalez Rodriguez | Ave. Intecosar Gonzalez | H34 | Urb. Tres Monjitas | Esq Juan Calaf | Hato Rey | PR | 00918 | |
| 1559900 | Ferdinad Gonzalez Rodriguez | Calle Orion 70 Urb. Los Angeles | | | | Carolina | PR | 00979 | |
| 106696 | FERDINAND CORDERO TORRES | HC10 Box 8022 | | | | Sabana Grande | PR | 00637 | |
| 1617505 | Ferdinand De Jesus Sepulveda | 597 Paseo Sol Y Mar | | | | Juana Diaz | PR | 00795 | |
| 1585538 | Ferdinand Garriga Rodriguez | Urb Parque de Sol Calle 3 | Casa C2 | | | Patillas | PR | 00723 | |
| 1603340 | Ferdinand Garriga Rodriguez | Urb Parque Del Sol | Calle 3 Casa C-2 | | | Patillas | PR | 00723 | |
| 1544256 | Ferdinand Gonzalez Rodriguez | Calle Dion 70 Urb. Los Angeles | | | | Carolina | PR | 00979 | |
| 1963462 | Ferdinand Mercado Rodriguez | HC-01 Box 8296 | | | | Penuelas | PR | 00624 | |
| 2149161 | Ferdinand Muniz Vargas | HC7 Box 76390 Bo Hato Arriba | | | | San Sebastian | PR | 00685 | |
| 1936570 | FERDINAND NEGRON LUCIANO | #107 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623-4061 | |
| 1936570 | FERDINAND NEGRON LUCIANO | URB VILLA REAL | 78 CALLE B | | | CABO ROJO | PR | 00623 | |
| 1787660 | Ferdinand Ortiz - Benitez | PO BOX 2031 | | | | MANATI | PR | 00674 | |
| 1790248 | Ferdinand Ortiz-Benitez | P. O. Box 2031 | | | | Manatí | PR | 00674-2031 | |
| 1799978 | Ferdinand Padron Rivera | HC 01 Box 10541 | | | | Arecibo | PR | 00612 | |
| 1560293 | FERDINAND PENA QUINTERO | BOX 270 | | | | CATANO | PR | 00963 | |
| 1935078 | Ferdinand Perez Vazqueztell | PO Box 1794 | | | | San German | PR | 00683 | |
| 1573861 | FERDINAND RIVERA ARCE | URB SAN FRANCISCO #11 CALLE SAN LUIS | | | | YAUCO | PR | 00698 | |
| 1748186 | Ferdinand Santos Vázquez | 4 Vista del Valle | | | | Manatí | PR | 00674 | |
| 1204814 | FERDINAND VARGAS VARGAS | APARTADO 170 | | | | LAJAS | PR | 00667 | |
| 1845530 | Fereida Gonzalez Cruz | PO Box 190759 Calle Fadercio Costes | | | | San Juan | PR | 00919-0759 | |
| 1845530 | Fereida Gonzalez Cruz | PO Box 630 | | | | Juana Diaz | PR | 00795 | |
| 1204824 | FERMIN CORREA SANTIAGO | BO BARREA I SECTOR FIGUEROA | HC 02 BOX 3653 | | | PENUELAS | PR | 00624 | |
| 165635 | FERMIN CORREA SANTIAGO | HC 2 BOX 3653 | | | | PENUELAS | PR | 00624 | |
| 2158409 | Fermin Duque Rodriguez | HC 04 Box 7358 | | | | Yabucoa | PR | 00767 | |
| 2145220 | Fermin Negron Lopez | 1643 South Main St | | | | Waterbury | CT | 06706-2027 | |
| 2167214 | Fermin Rivera Ramos | PO Box 755 | | | | Penuelas | PR | 00624 | |
| 1647256 | Fermin Torres Santiago | 5-7 16 Lomas de Country Club | | | | Ponce | PR | 00730 | |
| 1647216 | Fermin Torres Santiago | 8512 Carr 514 | | | | Villalba | PR | 00766-9036 | |
| 1817239 | Fermin Torres Santiago | S-7  16 Lomas de Country Club | | | | Ponce | PR | 00730 | |
| 1617738 | Fermin Torres Santiago | S-7 16 Lamas de Country Club | | | | Ponce | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1991957 | Fermina Gonzalez Bonilla | HC 01 Box 7500 | | | | Villalba | PR | 00766 | |
| 1585385 | Fermina Vidro Santana | 231 Calle Acasia Bo. Siesua | | | | Sabana Gde | PR | 00637 | |
| 1585321 | Fermina Vidro Santana | 231 Calle Acasia Bosusua | | | | Sabana Grande | PR | 00637 | |
| 993946 | FERNANDA GARCIA SANTOS | REPTO VALENCIA | C8 CALLE AMAPOLA | | | BAYAMON | PR | 00959-4145 | |
| 1204852 | FERNANDA VELAZQUEZ PINTO | 26-E CONDOMINIO BRISAS DE COREA | | | | BAYAMON | PR | 00961 | |
| 898469 | FERNANDA VELAZQUEZ PINTO | 7 CALLE COREA | | | | BAYAMON | PR | 00961 | |
| 578989 | Fernanda Velazquez Pinto | Cond Brisas De Corea | Apt 26-E | | | Bayamon | PR | 00961 | |
| 1573533 | Fernanda Velazquez Pinto | Rio Plantation | 7 Calle Corea | | | Bayamon | PR | 00961 | |
| 165713 | Fernandez Almeyda, Julio A. | HC 60 Box 29097 | | | | Aguada | PR | 00602-9877 | |
| 165713 | Fernandez Almeyda, Julio A. | HC-60 Box 29097 | | | | Aguada | PR | 00602 | |
| 165808 | FERNANDEZ CALDERON, YVETTE | R-5 CALLE 23 | VILLA NUEVA | | | CAGUAS | PR | 00727 | |
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 | |
| 166059 | FERNANDEZ FARACCO, JAIRO | URB SABANERA DORADO | 429 CALLE SUSUA | | | DORADO | PR | 00646 | |
| 791523 | FERNANDEZ FIGUEROA, ANA | URB. COUNTRY CLUB HV-26 | CALLE 240 | | | CAROLINA | PR | 00982 | |
| 166188 | FERNANDEZ GONZALEZ, DALISA | HC-02 BOX 16213 | | | | ARECIBO | PR | 00612 | |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | | ISABELA | PR | 00662 | |
| 166551 | FERNANDEZ OTERO, NILSA | CALLE 3 D-44 | URB. BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| 2149546 | Fernandez Vazquez Aguirre | HC 03 Box 11008 | | | | Juana Diaz | PR | 00795 | |
| 1204872 | FERNANDO A HERNANDEZ RIVERA | IRLANDA HEIGHTS | CALLE ARIES FB29 | | | BAYAMON | PR | 00956 | |
| 1934424 | FERNANDO A SILVESTRINI RUI | URB SAGRADO CORAZON | A 28 CALLE SAN MARTIN | | | GUANICA | PR | 00653 | |
| 1649349 | Fernando A Vazquez | Cond. New San Juan Apt. 602 Ave. Isla Verde | | | | Carolina | PR | 00979 | |
| 2036977 | Fernando A. Rojas Feliciano | HC-02 Box 5433 | | | | Penuelas | PR | 00624 | |
| 2144132 | Fernando Aguirre Cruz | Calle Union #26 | | | | Santa Isabel | PR | 00757 | |
| 2072874 | Fernando Alberto Torres Llorens | Urb Villa Del Rio | F-4 Calle Coayulo | | | Guayanilla | PR | 00656 | |
| 2054535 | Fernando Alberto Torres Llorens | Urb. Villa del Rio F-4 Calle Coayuco | | | | Guayanilla | PR | 00656 | |
| 2145736 | Fernando Alvarado Del Valle | Bo. Mosquito | Carre 3 Parada-9 | | | Aguirre | PR | 00204 | |
| 1917078 | FERNANDO ALVARADO TORRES | HC 03 BOX 10677 | | | | JUANN DIAZ | PR | 00795 | |
| 2030456 | FERNANDO ALVAREZ NEGRON | BO. CAGUANA UTUADO PR | PO BOX 564 | | | ANGELES | PR | 00611 | |
| 1814569 | Fernando Antonio Bemoa | Urb. Alturas II Calle Zafiro 419 | | | | Penuelas | PR | 00624 | |
| 1204901 | FERNANDO BALLESTER IRIZARRY | PO BOX 1658 | | | | SAN GERMAN | PR | 00683-1658 | |
| 56817 | FERNANDO BRACERO LUGO | BO. MORA SECTOR RODRIGUEZ 38 | | | | ISABELA | PR | 00662 | |
| 1765766 | FERNANDO CANDELARIA VILELLA | RAMON RIVERA | PO BOX 959 | | | SAINT JUST | PR | 00978 | |
| 1765766 | FERNANDO CANDELARIA VILELLA | URB ALTURAS DE INTERAMERICANA | Q4 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 1973699 | Fernando Caraballo Cintron | P. O. Box 10,000 PMB 487 | | | | Canovanas | PR | 00729 | |
| 1726690 | Fernando Caraballo Ferrer | Calle California #20 | | | | Ponce | PR | 00730 | |
| 2041781 | Fernando Carrasquillo Agosta | Buzon 2379 RR-01 | | | | Cidra | PR | 00739 | |
| 2086404 | Fernando Carrasquillo Agosto | Buzon 2379 RR-01 | | | | Cidra | PR | 00739 | |
| 1826412 | Fernando Castro Colon | Urb. Rio Canas | 2623 Nilo | | | Ponce | PR | 00728 | |
| 994021 | FERNANDO CRUZ FIGUEROA | HC 2 BOX 6323 | | | | GUAYANILLA | PR | 00656-9819 | |
| 1496210 | FERNANDO DE JESUS BARRIENTOS | HC01 BOX 10765 | | | | ARECIBO | PR | 00612 | |
| 2159070 | Fernando de Jesus Reyes | Comunidad Las 500 tas Casa #294 | Calle Perla | | | Arroyo | PR | 00714 | |
| 1204947 | Fernando Delgado Diaz | HC-02 Box 15115 | | | | Carolina | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 421 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1733982 | Fernando Delgado-Sellas | 252 Valles De Torrimar | | | | Guaynabo | PR | 00966 | |
| 1875002 | Fernando Dilan Ortiz | H 8 Felix Portuquez | | | | Patillas | PR | 00723 | |
| 1946892 | Fernando E Perez Torres | PO Box 963 | | | | Juana Diaz | PR | 00795-0963 | |
| 1959982 | FERNANDO E PEREZ TORRES | Urb. Las Lomas, Calle 11A | | | | Juana Diaz | PR | 00795 | |
| 1946892 | Fernando E Perez Torres | Urb. Lomas | 11A Calle 14 | | | Juana Diaz | PR | 00795 | |
| 1946892 | Fernando E Perez Torres | Urb. Lomas | Calle 14 Aptdo. 963 | | | Juana Diaz | PR | 00795 | |
| 1572211 | FERNANDO E. FUENTES FELIX | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00917 | |
| 1572211 | FERNANDO E. FUENTES FELIX | PO BOX 8272 | | | | HUMACAO | PR | 00792 | |
| 1689660 | FERNANDO E. OTERO SOTOMAYOR | URB SAGRADO CORAZON | 404 CALLE SAN JACOBO | | | SAN JUAN | PR | 00926-4109 | |
| 2002763 | Fernando E. Perez Torres | 11A Calle 14 Urb Lomas | | | | Juana Diaz | PR | 00795 | |
| 2002763 | Fernando E. Perez Torres | Aptdo 963 | | | | Juana Diaz | PR | 00795 | |
| 2002763 | Fernando E. Perez Torres | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00795 | |
| 1615406 | Fernando E. Perez Torres | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00796 | |
| 2068552 | Fernando E. Perez Torres | Calle 1411A Urb. Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 | |
| 2148990 | Fernando Falu Vazquez | HC7 Box 76389 | | | | San Sebastian | PR | 00685 | |
| 165941 | FERNANDO FERNANDEZ CRUZ | PO BOX 141 | | | | SAN LORENZO | PR | 00754-0250 | |
| 1982301 | Fernando Fernandez Cruz | Urb Monterrey B-1 Calle Barcelona | | | | San Lorenzo | PR | 00754 | |
| 165941 | FERNANDO FERNANDEZ CRUZ | URB. MONTERREY B-1 CALLE BARCELONA | | | | SAN LORENZO | PR | 00754-4400 | |
| 1942313 | Fernando Figueroa Almodovan | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | | Ponce | PR | 00730-4529 | |
| 1756506 | FERNANDO FLORES DEL TORO | VILLA REAL D-20 | | | | CABO ROJO | PR | 00623 | |
| 1899845 | Fernando Garcia Nunez | Urb. San Martin 5F 40 | | | | Juana Diaz | PR | 00795 | |
| 2119012 | Fernando Gerardo Marrero Coll | 439 Calle Bahia | Coco Beach | | | Rio Grande | PR | 00745 | |
| 1744737 | Fernando Guadalupe Bermudez | 4749 Walden Circle. Apto. K | | | | Orlando | FL | 32811 | |
| 1690283 | Fernando Guilloty Miranda | P.O. Box 1505 | | | | Mayaguez | PR | 00681 | |
| 1823346 | Fernando Hernandez Gonzales | Calle 8 #c-34 Repk Mant | | | | Cayey | PR | 00736 | |
| 3071 | Fernando L Acevedo Ramos | 32 Interior | Calle Edelmiro Serrano | | | Florida | PR | 00650 | |
| 1933917 | Fernando L Colon Alvarado | Segundo Bernier Num - 9 | | | | Coamo | PR | 00769 | |
| 1980782 | Fernando L Hernandez Perez | HC 5 Box 92138 | | | | Arecibo | PR | 00612 | |
| 167384 | Fernando L Martinez / Martinez Ambulance | 4119 Spitfire Ave | | | | Kissimmee | FL | 34741 | |
| 167384 | Fernando L Martinez / Martinez Ambulance | H 1 A Urb San Cristobal | | | | Barranquitas | PR | 00794 | |
| 2033475 | Fernando L Pena Jalculio | Calle Eureka A03 | Urb Constancia | | | Ponce | PR | 00717-0729 | |
| 1878487 | Fernando L Perez Rojas | 220 Antonio Georgi | | | | Ponce | PR | 00730 | |
| 1833577 | Fernando L Roman Zayas | Box 464 | | | | Juanan Diaz | PR | 00795 | |
| 1492078 | FERNANDO L SANTIAGO GONZALEZ | PO BOX 70250 | SUITE 325 | | | SAN JUAN | PR | 00936 | |
| 1551903 | Fernando L Toro Torres | HC-10 Box 8703 | | | | Sabana Grande | PR | 00637 | |
| 1664602 | FERNANDO L VILLAR ROBLES | PUEBLO VILLAR | PO BOX 778 | | | CAROLINA | PR | 00986-0078 | |
| 1913554 | Fernando L. Alvarado Garcia | Urbanizacion Paseo Costa del Sur | 79 Calle #2 | | | Aguirre | PR | 00704 | |
| 1856631 | Fernando L. Colon Alvarado | Segunda Bernier Num 9 | | | | Caomo | PR | 00769 | |
| 1871054 | FERNANDO L. COLON AVARADO | SEGUNDO BERNIER NUM-9 | | | | COAMO | PR | 00769 | |
| 1682307 | Fernando L. Colón Rosado | Urbanización Chalets Brisas del Mar #106 | | | | Guayama | PR | 00784 | |
| 1982617 | Fernando L. Correa Flores | PO Box 1468 | | | | Coamo | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1982617 | Fernando L. Correa Flores | PO BOX 1486 | | | | Coamo | PR | 00769 | |
| 1710602 | FERNANDO L. CRUZ RODRIGUEZ | HC 5 BOX 13058 | | | | JUANA DIAZ | PR | 00795 | |
| 1928934 | Fernando L. Levante Lopez | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 | |
| 2149952 | Fernando L. Ortiz Moreno | HC 02 6691 | | | | Santa Isabel | PR | 00757 | |
| 1759704 | Fernando L. Pérez López | 95 Calle 7 | Urb. Jaime L. Drew | | | Ponce | PR | 00730 | |
| 1720999 | Fernando L. Perez Rodriguez | Calle 7 Num 95 | Urb Jaime L Drew | | | Ponce | PR | 00731 | |
| 2127667 | Fernando L. Rodriguez Ortiz | P.O. BOX 2027 | | | | Coamo | PR | 00769 | |
| 1639089 | Fernando L. Rodriguez Ortiz | PO Box 2027 | C-1-B-13- Urb. Quintas | | | Coamo | PR | 00769 | |
| 2130867 | Fernando L. Toledo Rodriguez | Urb. Tibes Calle 2 Casa C-1 | | | | Ponce | PR | 00730 | |
| 2167373 | Fernando L. Torres Lopez | 443 Almirante Alturas de Mayaguez | | | | Mayaguez | PR | 00680 | |
| 2167373 | Fernando L. Torres Lopez | LCDO Samuel Rodriguez Lopez | Apartado 493 | | | Mayaguez | PR | 00681 | |
| 1580493 | Fernando L. Torres Lopez | Lcdo. Luis A. Fernandez Domenecit | PO Box 1768 | | | Cabo Rojo | PR | 00623 | |
| 1580493 | Fernando L. Torres Lopez | Urb. Alturas De Mayaguez | 443 Calle Almirante | | | Mayaguez | PR | 00682-6239 | |
| 1597661 | Fernando L. Velez Rodriguez | Urb. Ext Sta. Elena | Calle Jaguey S-13 | | | Guayanilla | PR | 00656 | |
| 1787002 | Fernando Leon | PO Box 738 | | | | Villalba | PR | 00766 | |
| 1588692 | Fernando Lopez Velez | PO Box 255 | | | | Yauco | PR | 00698-0255 | |
| 1960188 | Fernando Luis Cerda Rivera | 604 Paseo San Pedrito | El Laurel | | | Coto Laurel | PR | 00780 | |
| 2102619 | Fernando Luis Rivera Rivera | Urb El Mirador #6 Calle Dixon Matos | | | | Coamo | PR | 00769 | |
| 1738426 | FERNANDO LUIS ROSA MIRABAL | APARTADO 7532 | | | | PONCE | PR | 00732 | |
| 1627523 | Fernando M. Morales Ayela | 1739 Cupido | Venos Gardens | | | San Juan | PR | 00926 | |
| 2143920 | Fernando Mangue Santiago | HC 7 Box 10071 | | | | Juana Diaz | PR | 00795 | |
| 320305 | FERNANDO MEDINA RAMOS | URB URB ARBOLEDA | 258 CALLE 17 | | | SALINAS | PR | 00751 | |
| 1867122 | FERNANDO MONTES VALENTIN | 3 A 14 | JARDINES DE ANASCO | | | ANASCO | PR | 00610 | |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | 2830 Pine Tree Dr Apt 2 | | | | Miami Beach | FL | 33140 | |
| 167471 | FERNANDO O. RODRIGUEZ AMSTRONG | COND EL GENERALITE 1201 | AVE SAN PATRICIO G 4 | | | GUAYNABO | PR | 00968 | |
| 1834656 | Fernando Ocasio Cajigas | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1834656 | Fernando Ocasio Cajigas | Calle 7 #373 | | | | Guanica | PR | 00653 | |
| 1918647 | Fernando Ortiz Arbona | HC_ 01 Box 2943 | | | | Jayuya | PR | 00064-8621 | |
| 1578710 | FERNANDO ORTIZ DE LA CRUZ | 3119 TURPIAL | | | | PONCE | PR | 00716-2252 | |
| 1867450 | Fernando Ortiz Ginorio | Urb. Villa El Encanto | Calle 2 C4 | | | Juana Diaz | PR | 00795 | |
| 2143169 | Fernando Ortiz Mereno | HC 02 6691 | | | | Santa Isabel | PR | 00757 | |
| 385011 | FERNANDO ORTIZ VARGAS | SANTA JUANITA | EC-27 CALLE PARANA | | | BAYAMON | PR | 00956 | |
| 653907 | FERNANDO OTERO BAEZ | HC 1 BOX 2631 | | | | LOIZA | PR | 00772 | |
| 1891085 | FERNANDO PEREZ GONZALEZ | 2276 IGUALDAD VISTA ALEGRE | | | | PONCE | PR | 00717 | |
| 1645040 | FERNANDO PEREZ GONZALEZ | URB. VISTA ALEGRE 2276 CALLE IGUALDAD | | | | PONCE | PR | 00717 | |
| 2134372 | Fernando Ponce De Leon-Aponte | Coliseum Tower Residences | 576 Ave Alterial B Apt 1602 | | | San Juan | PR | 00918 | |
| 898592 | FERNANDO QUINONES MACHADO | URB BALDRICH | 222 CALLE DR. AGUSTIN STAHL | | | SAN JUAN | PR | 00918 | |
| 1483761 | FERNANDO RIVERA MATOS | 1500 AVE LUIS VIGOREAUX | APT D404 | | | GUAYNABO | PR | 00966-4149 | |
| 2148802 | Fernando Rivera Vazquez | Bo: Montesorir II Calle Arrero 41 | | | | Aguirre | PR | 00704 | |
| 2142242 | Fernando Rodriguez Cruz | HC04 Box 8308 | | | | Juana Diaz | PR | 00795 | |
| 481718 | FERNANDO RODRIGUEZ SERRANO | URB.MONTE VERDE | CALLE MONTE CRISTO 3312 | | | MANATI | PR | 00674 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1817311 | FERNANDO RODRIGUEZ ZAYAS | 220 San Ramon Nonato | | | | Coto Laurel | PR | 00780-2867 | |
| 1817311 | FERNANDO RODRIGUEZ ZAYAS | HC-04 BOX 8022 - JUAN | | | | JUANA DIAZ | PR | 79596 | |
| 2115463 | Fernando Roldan Burgos | Apartado 294 | | | | Jayuya | PR | 00664 | |
| 2082263 | Fernando Roman Ruiz | PO Box 7004 PMB 112 | | | | San Sebastian | PR | 00685 | |
| 1841696 | Fernando Roman Sarraga | HC9 Box 93065 | | | | San Sebastian | PR | 00685 | |
| 1953253 | Fernando Romero Pinto | P.O. Box 478 | | | | Patillas | PR | 00723 | |
| 2146670 | Fernando Ruiz Rosado | HC6 Box 2202 | | | | Ponce | PR | 00731-9681 | |
| 1205238 | FERNANDO SANTIAGO FEBUS | HC 04 BOX 6612 | | | | COMERIO | PR | 00782 | |
| 518431 | FERNANDO SANTIAGO MORALES | 52 VEGA LINDA | SECTOR LA VEGA | | | CAYEY | PR | 00736 | |
| 167553 | FERNANDO SANTIAGO ORTIZ | HC 45 BOX 9635 | | | | CAYEY | PR | 00736 | |
| 1880574 | Fernando Santiago Rodriguez | Urb Provincias del rio I | Calle Guanaibo #156 | | | Coamo | PR | 00769 | |
| 1733049 | Fernando Santisteban Figueroa | P.O. Box 1113 | | | | Guayama | PR | 00785 | |
| 2146553 | Fernando Santos Martinez | Calle Kennedy 424 Coco Nuevo | | | | Salinas | PR | 00751 | |
| 2108787 | Fernando Sierra Perez | H-11 Calle Hamboyan Urb Santa Elena | | | | Guayanilla | PR | 00656 | |
| 1676677 | Fernando Soto | Urb. Los Pinos Ave Pino Australiano 143 | | | | Arecibo | PR | 00612 | |
| 1950879 | Fernando Soto Torres | HC 1 Box 4589 | | | | Utuado | PR | 00641 | |
| 1761732 | FERNANDO TORO RODRIGUEZ | URB ALGARROBOS | CALLE A A 6 | | | GUAYAMA | PR | 00784 | |
| 654013 | FERNANDO TORRES GARCIA | VILLA DEL CARMEN | 2452 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| 1626462 | FERNANDO TORRES RIVERA | LOLA RODRIGUEZ DE TIO | EXT. LAS DELICIAS 3610 | | | PONCE | PR | 00728 | |
| 2141358 | Fernando Vargas Davila | Res Leonardo Stg Blg 5 Apt 59 | | | | Juana Diaz | PR | 00795 | |
| 654024 | Fernando Vazquez Ruiz | Tibes Town House | Blq. 8 Apt 43 | | | Ponce | PR | 00731 | |
| 1901487 | FERNANDO Y GARCIA SIERRA | #64 CALLE NOBLE | | | | SAN JUAN | PR | 00926-8808 | |
| 1992332 | Fernando Y Garcia Sierra | #64 Calle Noble | Urb. Ciudad Senorial | | | San Juan | PR | 00926-8808 | |
| 2098854 | Fernendo Guilloty Miranda | PO Box 1505 | | | | Mayaguez | PR | 00681 | |
| 1452271 | FERPO Consulting Group, Inc. | PO Box 361300 | | | | San Juan | PR | 00936-1300 | |
| 167845 | FERRER GARCIA, EDNA DE LOS | CALLE 4 M-M-17 | LAS AMERICAS | | | BAYAMON | PR | 00959 | |
| 168040 | Ferrer Reyes, Rosa I. | Hc-2 Box 22615 | Bo. Palmar | | | Aguadilla | PR | 00603 | |
| 168286 | FERRETERIA EL GIGANTE | ALEJANDIO PEREZ | FERRETEN EL GIGANTE | LA OLIMPIA CARR | | Adjuntas | PR | 00601 | |
| 168286 | FERRETERIA EL GIGANTE | LA OLIMPIA C - 41 | | | | ADJUNTAS | PR | 00601-0000 | |
| 2037403 | Ferreteria Solar El Almacigo, Inc | Angel L Fabre Laboy | PO Box 3035 | | | Yauco | PR | 00698 | |
| 2037403 | Ferreteria Solar El Almacigo, Inc | PO Box 3035 | | | | Yauco | PR | 00698 | |
| 1753794 | FIDDLER GONZALEZ & RODRIGUEZ, PSC BANK CASE NO. 17-03403 | PMB 136 | 400 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-1314 | |
| 1578543 | FIDEL CABRERA CABRERA | 5266 CALLE CARACAS | | | | PONCE | PR | 00731 | |
| 994325 | FIDEL PEREZ MARTINEZ | PO BOX 267 | | | | LAS MARIAS | PR | 00670-0267 | |
| 1849282 | Fidela Colon Lopez | 21 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1654272 | Fidela Colon Lopez | 21 Calle 2 | Urb. Jacaguax | | | Juana Diaz | PR | 00795 | |
| 1641409 | FIDELA COLON LOPEZ | URB. JACAGUAX | CALLE 2-21 | | | JUANA DIAZ | PR | 00795 | |
| 654398 | FIDELINA VAZQUEZ CASTRO | HC 02 BOX 11778 | | | | LAJAS | PR | 00667 | |
| 1205230 | FIDENCIO ALGARIN | URB LAS VEGAS | L23 CALLE ALELI | | | CATANO | PR | 00962 | |
| 169323 | FIGUEROA CINTRON, MARICARMEN | LUIZ MUNOZ RIVERA INTERIOR | | | | GUAYANILLA | PR | 00656 | |
| 169323 | FIGUEROA CINTRON, MARICARMEN | NUM. 423 | URB. HILL VIEW | | | YAUCO | PR | 00698 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1834742 | FIGUEROA CINTRON, MARILU | MAESTRA | DEPARTMENTO EDUCACION PUBLICO | CARRETERA 132 | | PONCE | PR | 00728 | |
| 1834742 | FIGUEROA CINTRON, MARILU | URB JARDINES DEL CARIBE | QQ11 CALLE 41 | | | PONCE | PR | 00731 | |
| 169386 | FIGUEROA COLON, GLADYS | Box 1687 | | | | Aibonito | PR | 00705 | |
| 169386 | FIGUEROA COLON, GLADYS | PO BOX 1038 | | | | AIBONITO | PR | 00705-1038 | |
| 169603 | FIGUEROA CRUZ, MERVIN | URB METROPOLIS | 2A43 CALLE 32B | | | CAROLINA | PR | 00987 | |
| 169799 | FIGUEROA DIAZ, MIRTA E | BOX 1621 | | | | PONCE | PR | 00731 | |
| 1936563 | Figueroa Feliciano Maribel | Bo. Humatas RR4 Box 5305 | | | | Anasco | PR | 00610 | |
| 171054 | FIGUEROA MORALES, ASHLEY R. | URB. ROYAL PALM | AZALEA 1B3 | | | BAYAMON | PR | 00956 | |
| 171187 | Figueroa Negron, Luis G | Urb La Vega | Calle C #91 | | | Villalba | PR | 00766 | |
| 792012 | FIGUEROA NIEVES, ENID M | VALLE DEL PARAISO | PO BOX 1642 | | | COAMO | PR | 00769 | |
| 171634 | FIGUEROA PROPERE, EDDIE | URB VALLES DE LA PROVIDENCIA | CALLE AZLO 57 | | | PATILLAS | PR | 00723 | |
| 1778597 | FIGUEROA RIVERA, CARMEN G. | HC 02 BOX 12373 | | | | GURABO | PR | 00778 | |
| 172288 | FIGUEROA RODRIGUEZ, ROSA I. | 3-K-36,MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 172968 | FIGUEROA VALLE, TAMARA | P.O.BOX 2330 | RR | | | SAN GERMAN | PR | 00683-2503 | |
| 1433914 | FIGUEROA VILA, NICOLE | URB TINTILLO GARDENS | G47 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 1863416 | Filiberto Cruz Gonzalez | PO Box 1721 | | | | Juana Diaz | PR | 00795 | |
| 135232 | FILIBERTO DESA CINTRON | 15 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 2068943 | FILIBERTO GUZMAN ALVARADO | DEPT. DE EDUCACION | CALLE INTENDENTE RAMIREZ | P.O. BOX 0759 | | SAN JUAN | PR | 00759 | |
| 2027763 | Filiberto Rios Negron | P.O. Box 1336 | | | | Aibonito | PR | 00705-1336 | |
| 1802780 | Filiberto Roche Rodriguez | P.O BOX 1158 | | | | VILLALBA | PR | 00766 | |
| 2070849 | FILOMENA LEON ROSADO | 6306 CALLE SAN ALFONSO SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 1732782 | Filomena Pacheco Santiago | Urb. Barinas C-2 Calle 3 | | | | Yauco | PR | 00698-2707 | |
| 1876462 | Filomeno Bonilla Bonilla | 8 Calle Nueva | | | | Rincon | PR | 00677 | |
| 2025341 | Filomeno Bonilla Bonilla | 8 Calle Nuevo | | | | Rincon | PR | 00677 | |
| 2114931 | FILOMENO MORALES CORDERO | HC 01 BOX 5224 | | | | BARCELONETA | PR | 00617 | |
| 1494337 | First Ballantyne LLC and Affiliates | C/O Michael Johnson | 13950 Ballantyne Corporate Place | Suite 185 | | Charlotte | NC | 28277 | |
| 1507897 | FISA, S.E. | José A. Moreda del Valle | Attorney for Creditor | JOSE A. MOREDA DEL VALLE LAW OFFICE | 4002 AURORA ST. | PONCE | PR | 00717-1513 | |
| 1507897 | FISA, S.E. | PO Box 2286 | | | | Guayama | PR | 00785-2286 | |
| 173624 | Flamboyan Transport | Apartado 596 | Quebrada Ceiba | | | Penuelas | PR | 00624 | |
| 1575185 | Flavia Hernandez | Apartado 251 | | | | Hormigueros | PR | 00660 | |
| 1637311 | Flavia Hernandez Perez | Apartado #251 | | | | Hormigueros | PR | 00660 | |
| 1831394 | Flavia I. Lugo Sotero | PO Box 561645 | | | | Guayanilla | PR | 00656 | |
| 1643827 | FLAVIA I. LUGO SOTERO | URB SANTA ELENA | CALLE VEER N-7 | | | GUAYANILLA | PR | 00656 | |
| 2081296 | Flavia L Rivas Garcia | HC-01 Box 14582 | | | | Coamo | PR | 00769 | |
| 1961803 | Flavia V. Rondon Derieux | HC-50 Box 40575 | | | | San Lorenzo | PR | 00754 | |
| 1385046 | FLEMING CASTILLO ALFARO | P O BOX 51611 | TOA BAJA | | | TOA BAJA | PR | 00950 | |
| 654618 | FLEMING CASTILLO ALFARO | PO BOX 51611 | | | | TOA BAJA | PR | 00950 | |
| 1770162 | Flor A Lugo Oliveras | PO Box 2088 | | | | Carolina | PR | 00984 | |
| 2167641 | Flor A. Colon Valentin | Bo. Corazon Candelaria #84-25 | | | | Guayama | PR | 00784 | |
| 2140784 | Flor A. Rivera Aguine | 121 Palmarejo Coto Laurel | | | | Ponce | PR | 00780-2215 | |
| 1965671 | FLOR COLON SANTIAGO | URB TOMAS CARRION MADURO | 57 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 425 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144194 | Flor Correa Zayas | HC 01 Box 3301 | | | | Salinas | PR | 00751 | |
| 2097468 | Flor de Liz Cotte Vazquez | DD 37 Via Rexville | Van Scoy | | | Bayamon | PR | 00957-5829 | |
| 1981022 | Flor de Liz Vazquez Cruz | DD37 Via Rexville Van Scoy | | | | Bayamon | PR | 00957 | |
| 1491758 | Flor De M Ortiz Rodriguez | 91 Blanes Final Sierra Maestra | | | | San Juan | PR | 00923 | |
| 1491758 | Flor De M Ortiz Rodriguez | Urb Sierra Maestra | 91 C/ C Blanes Final | | | Rio Piedras | PR | 00930 | |
| 173774 | FLOR DE MARIA DIAZ GONZALEZ | PO BOX 4214 | | | | VEGA BAJA | PR | 00694 | |
| 1929090 | FLOR E TORRES ACEVEDO | PO BOX 330322 | | | | PONCE | PR | 00733-0322 | |
| 1753195 | Flor I. Cortés Pérez | Flor I. Cortés Pérez HC 7 Box 32044 | | | | Juana Diaz | PR | 00795 | |
| 1753195 | Flor I. Cortés Pérez | Flor Ined Cortés Pérez  Maestra  Educación HC 7 Box 32044 Juana Diaz P.R. 00795 | | | | Calle Ucares Casa C 18 | PR | 00795 | |
| 1677326 | Flor Luis Arroyo | Villa Real Calle 8 J-19 | | | | Vega Baja | PR | 00693 | |
| 2075130 | Flor M Hernandez Rivera | PO Box 923 | | | | Catano | PR | 00963 | |
| 1628098 | Flor M Rodriguez Rodriguez | Estancias Tortuguero | Calle Toledo 130 | | | Vega Baja | PR | 00693 | |
| 1474211 | Flor M Rodriguez Rodriguez | Estancias Tortuguero | Toledo 130 Street | | | Vega Baja | PR | 00693 | |
| 1653325 | FLOR M RODRIGUEZ RODRIGUEZ | PO BOX 400 | | | | YAUCO | PR | 00698 | |
| 1799582 | Flor M Silva Rivera | 1 Calle Reparto Rivera | | | | Morovis | PR | 00687-2050 | |
| 2109824 | Flor M. Alvelo Santiago | P.O. Box 276 | | | | Morovis | PR | 00687 | |
| 1959646 | Flor M. Gonzalez Serrano | HC-2 Box 21788 | | | | San Sebastian | PR | 00685 | |
| 1669564 | Flor M. Rodríguez Rodríguez | PO Box 400 | | | | Yauco | PR | 00698 | |
| 1555212 | Flor Maria Moya Santana | Po Box 1841 Cabo Rojo | | | | Cabo Rojo | PR | 00623 | |
| 2081762 | FLOR MARIA NIEVES ROJAS | NH-8 CALLE PARCA | 9NA SECCION | URB. SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 1726272 | Flor Maria Nieves Roman | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | | Dorado | PR | 00646-9510 | |
| 1726272 | Flor Maria Nieves Roman | Hc 03 6560 | | | | Dorado | PR | 00646-9510 | |
| 994539 | FLOR MUNOZ MENDEZ | HC 61 BOX 34403 | | | | AGUADA | PR | 00602-9544 | |
| 1753317 | Flor Ortiz Santiago | 2331 Turabo St. | Urb. Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1775687 | FLOR Y DELGADO RAMOS | HC 01 BOX 3026 | | | | MAUNABO | PR | 00707 | |
| 1962714 | Flora A. Ortiz Rodriguez | PO Box 652 | | | | Comerio | PR | 00782 | |
| 2027869 | Flora Colon Hernandez | B-5 Calle Orquidea Sta Elena | | | | Guayanilla | PR | 00656 | |
| 1567188 | Flora E. Vega | P.O. Box 10,000 Suite 3 | | | | Cayey | PR | 00737 | |
| 994581 | FLORA GARCIA VDA | ADMINISTRACION SISTEMAS DE RETIRO | P.O. BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 994581 | FLORA GARCIA VDA | URB COUNTRY CLUB | NE6 CALLE 448 | | | CAROLINA | PR | 00982-1922 | |
| 898730 | FLORA MARTINEZ CORTES | HC 61 BOX 4936 | | | | TRUJILLO ALTO | PR | 00976 | |
| 994590 | FLORA MARTINEZ CORTES | HC 61 BOX 4936 | | | | TRUJILLO ALTO | PR | 00976-9727 | |
| 994602 | FLORA RIVERA RODRIGUEZ | PO BOX 1045 | | | | BAYAMON | PR | 00960-1045 | |
| 994602 | FLORA RIVERA RODRIGUEZ | URB. EL COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 2001522 | Flora Sanabria Valle | HC 3 Box 37648 | | | | Mayaguez | PR | 00680 | |
| 2036808 | Flora Semidey Castillo | Urb. Hill View 810 Sky St. | | | | Yauco | PR | 00698 | |
| 1697023 | Florelis Duque Quiñones | Urb Las Monjitas | 143 Calle Fatima | | | Ponce | PR | 00730 | |
| 1903632 | Florence Ramos Casiano | 125 Calle Azucenas | Urb. Los Pirios | | | Yauco | PR | 00698 | |
| 2062561 | Florence Ramos Casiano | 125 Calle Azucenas Urb. Los Pinas | | | | Yauco | PR | 00698 | |
| 2059889 | Florence Ramos Casiano | 125 Calle Azucenas Urb. Los Pinos | | | | Yauco | PR | 00698 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 459096 | FLORENCIA RIVERA SANTIAGO | BARRIO SIERRA | PO BOX 1696 | | | AIBONITO | PR | 00705 | |
| 2149128 | Florencia Vazquez Soto | Bo Montesoria 2 Capital St | | 81 | | Aguirre | PR | 00704 | |
| 1783650 | FLORENCIO DIAZ DIAZ | URB MARBELLA | 39 CALLE CORALES | | | SALINAS | PR | 00751-1445 | |
| 2159412 | Florencio Gonzalez | Parcelas Jauca 91 | Calle 2 | | | Santa Isabel | PR | 00757 | |
| 1965297 | Florencio Rivera Colon | PO Box 103 | | | | Juana Diaz | PR | 00795 | |
| 173876 | FLORENCIO SANTIAGO SESENTON | P O BOX 6677 | | | | MAYAGUEZ | PR | 00680-6677 | |
| 2123428 | Florentina Alvarez Velez | Jardine de Guamani Calle BAA26 | | | | Guayama | PR | 00784 | |
| 1560571 | Florentina Borres Otero | 9 Calle Orta | Parada 18 | | | San Juan | PR | 00907 | |
| 1683601 | Florentina Salgado Mercado | Calle 12 B 24 Urb. Santa Rita | | | | Vega Alta | PR | 00692 | |
| 1670394 | FLORENTINO CINTRON VILLEGAS | RR 11 BOX 5496 | BO NUEVO | | | BAYAMON | PR | 00956 | |
| 1653031 | Florentino Garcia Milan | Urb. Parque San Miguel | G-19 Calle 5 | | | Bayamon | PR | 00959-4213 | |
| 1943172 | Florentino Rivera Lugo | Urb Villa del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716-2214 | |
| 1930450 | FLORENTINO RIVERA LUGO | URB. VILLA DEL CARMEN CALLE TURIN 2277 | | | | PONCE | PR | 00716 | |
| 1874544 | FLORENTINO VELAZQUEZ SANTIAGO | 45 CALLE ARENAS | | | | PONCE | PR | 00730 | |
| 2027063 | Florentino Velazquez Santiago | 45 Calle Arenas | | | | Ponce | PR | 00730-2913 | |
| 174036 | FLORES CACERES, ROSA | CALLE RUIZ BELVIS 98 A | | | | COAMO | PR | 00769 | |
| 174455 | FLORES GARCIA, ZULMARY | BO. PINAS ABAJO | CARR. 775 KM. 0.5 INT. | PO BOX 1025 | | COMERIO | PR | 00782 | |
| 174623 | FLORES LUGO, ABNER | 400 SAND ISLAND PARKWAY | | | | HONOLULU | HI | 96819 | |
| 174623 | FLORES LUGO, ABNER | US COASTGUARD | 233 MAALAEA RD | | | WAILUKU | HI | 96793 | |
| 174745 | FLORES MERCED, FELIPE | PO BOX 1104 | | | | AGUAS BUENAS | PR | 00703 | |
| 175194 | Flores Rodriguez, Erica L | Po Box 298 | | | | Villalba | PR | 00766 | |
| 175198 | FLORES RODRIGUEZ, FRANCISCO J. | JARDINES DE TOA ALTA | CALLE 7 NUM.318 | | | TOA ALTA | PR | 00953 | |
| 175591 | FLORES VELAZQUEZ, MIGDALIA | HC 01 BOX 8604 | | | | AGUAS BUENAS | PR | 00703-9725 | |
| 2075661 | Florian Otero Barreto | A #31 Sanchez Lopez | | | | Vega Baja | PR | 00693 | |
| 1205588 | FLORIBEL CORTES PEREZ | URB. LAS FLORES | J8 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1674269 | Floribel Cortes Perez | Urb. Las Flores | Calle 5 J8 | | | Juana Diaz | PR | 00795 | |
| 175703 | FLORIDA REALTY | 7 CALLE JOSE DE DIEGO | | | | FLORIDA | PR | 00650 | |
| 1798979 | FLORIDALIA DELGADO MERCADO | URB. VEREDAS | 278 CAMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778 | |
| 1668960 | Florinda Correa | HC4 Box 58501 | | | | Morovis | PR | 00687 | |
| 1785246 | Florinda Rivera Rodriguez | HC-4 Box 50602 | | | | Morovis | PR | 00687 | |
| 1845581 | Florita Rabassa Franceschi | Urb Jacaguax Csue 4 70 | | | | Juaua Diaz | PR | 00795 | |
| 1806098 | FLORY MAR DE JESUS APONTE | HC 02 BOX 4789 | | | | GUAYAMA | PR | 00784 | |
| 175870 | FONSECA DEL VALLE, MARGARITA | HC 03 BOX 36198 | | | | CAGUAS | PR | 00725 | |
| 175892 | FONSECA FONSECA, LISANDRA | RR 8 BOX 2169 | | | | BAYAMON | PR | 00956 | |
| 1469752 | Fontanez Camacho Marcelino | P.O. Box 284 | | | | Yabucoa | PR | 00767 | |
| 176369 | FONTANEZ CASTILLO, NOEMI | URB SAN JOSE | 359 CALLE BLANES | | | SAN JUAN | PR | 00923 | |
| 176581 | FONTANEZ PEREZ, LUZ E | HC-06 BOX 12443 | | | | COROZAL | PR | 00783 | |
| 792663 | FRAGUADA RODRIGUEZ, EDUARDO | URB BAIROA | DT 4 CALLE 41 | | | CAGUAS | PR | 00725 | |
| 177242 | FRANCEL MILLET TORRES | HC 03 BOX 16404 | | | | UTUADO | PR | 00641 | |
| 994771 | Francelis Lopez Ortiz | PO Box 1231 | | | | Lajas | PR | 00667-1231 | |
| 1675761 | Frances A Rodriguez Cruz | Box 8112 | Bayamon St | | | Bayamon | PR | 00960 | |
| 1810792 | Frances A. Colon Beltran | PO Box 644 | | | | Camuy | PR | 00627 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1807133 | Frances A. Colón Beltrán | PO Box 644 | | | | Camuy | PR | 00627 | |
| 1753273 | Frances Andino Delbrey | Calle 32 AM-10 Villas de Río Grande | | | | Rio Grande | PR | 00745 | |
| 1606815 | Frances Arroyo de Jesus | PO Box 440 | | | | Patillas | PR | 00723-0440 | |
| 1927625 | Frances Castello de Nazario | P.O. Box 811 | | | | Jayuya | PR | 00664-0811 | |
| 1746937 | Frances Colón Torres | 600 apt.2 calle Lombardia urb. Villa Capri Norte | | | | San Juan | PR | 00924 | |
| 1486904 | FRANCES D DIAZ SANTOS | URBANIZACION BRISAS DE AIBONITO | 33 CALLE CANARIO | | | AIBONITO | PR | 00705 | |
| 1658467 | Frances D. Pagan Resto | QUINTAS DE CIALES 3 CALLE | ELISEO COLON | | | CIALES | PR | 00638 | |
| 1205665 | FRANCES DEL ALVARADO BAUZA | 2578 CALLE DAMASCO | URB. SAN ANTONIO | | | PONCE | PR | 00728 | |
| 1205666 | FRANCES DIAZ MEDINA | URB ANAIDA | G 5 CALLLE 6 | | | PONCE | PR | 00716 | |
| 655042 | Frances E Morales Sanchez | PO Box 2 | | | | Las Piedras | PR | 00771 | |
| 1684239 | Frances E. Beauchamp Felix | Urb. Buenaventura Calle Aleli 5013 | | | | Mayaguez | PR | 00680 | |
| 1573205 | Frances E. Perez Soto | RR-15 | Urb. Villa Madrid | | | Coamo | PR | 00769 | |
| 1491193 | Frances Fernandez Martinez | 6175 Calle Flor de Loto Villa Kennedy | Sabana Seca | | | Toa Baja | PR | 00952 | |
| 1613783 | Frances G. Santiago Medero | P.O. Box 140114 | | | | Arecibo | PR | 00614 | |
| 1205682 | Frances H. Irizarry Rivera | Urb. La Quinta Calle Ciara H-26 | | | | Yauco | PR | 00698 | |
| 1844245 | Frances Ileana Rodriguez Miranda | Alturas del Rey | Espana K-80 | | | Caguas | PR | 00727 | |
| 2148638 | Frances Isabel Toro Melendez | Urb. Valle Abajo Calle Maga #306 | | | | Coamo | PR | 00769 | |
| 1952853 | Frances J Vazquez Lopez | PO Box 334086 | | | | Ponce | PR | 00738-4086 | |
| 1744497 | Frances J. Soto | P.O. Box 2720 | | | | Moca | PR | 00676 | |
| 1948348 | FRANCES J. VAZQUEZ LOPEZ | P.O. BOX 4086 | | | | PONCE | PR | 00733-4086 | |
| 1945950 | Frances J. Vazquez Lopez | PO Box 334086 | | | | Ponce | PR | 00733-4086 | |
| 1802250 | Frances L. Carrero Roman | PO Box 458 | | | | Aguada | PR | 00607 | |
| 1936174 | Frances L. Soto Ramos | PO Box 250022 | | | | Aguadilla | PR | 00604 | |
| 1527119 | Frances M Diaz Lopez | Urb. Veredas | 187 Veredas de las Palmas | | | Gurabo | PR | 00778-9681 | |
| 1571806 | Frances M Feliciano Tarafa | Urb Riverside calle 1 B-9 | | | | Penuelas | PR | 00624 | |
| 1863222 | FRANCES M MORALES TORRES | BOX 702 | | | | ANASCO | PR | 00610 | |
| 1725736 | Frances M. Feliciano-Zayas | #762 Piscis Urb. Venus Gardens | | | | San Juan | PR | 00926 | |
| 1677093 | Frances M. Feliciano-Zayas | 762 Piscis Venus Gardens | | | | San Juan | PR | 00926 | |
| 1658926 | Frances M. Rivera López | HC 2 Box 6637 | | | | Salinas | PR | 00751 | |
| 1658926 | Frances M. Rivera López | Maestra Esc. Elemental y Secundaria/ Maestra Bibli | Departamento de Educacion de PR | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1887696 | FRANCES M. ROMAN CANDELARIO | P.O. BOX 577 | | | | PENUELAS | PR | 00624 | |
| 1428324 | Frances Maldonado Rosado | Frances Maldonado Rosado/Miss | Urb. Villa Capri Calle niza 612 | | | San Juan | PR | 00924 | |
| 1428324 | Frances Maldonado Rosado | Parque Las Mercedes | Calle La Central D 6 | | | Caguas | PR | 00725 | |
| 655095 | FRANCES MALPICA SANTANA | HC 33 BOX 5142 | | | | DORADO | PR | 00646 | |
| 1694707 | FRANCES MARIE MORALES CRUZ | 423 EXTENSIONES DE ALTURAS DE | PENUELAS 2 CALLE ZAFIRO | | | PENUELAS | PR | 00624 | |
| 1849120 | Frances Marie Ortiz Gonzalez | #302 Calle 3 | Urb. Praderas del Rio Flores | | | Sabana Grande | PR | 00637 | |
| 1698189 | Francés Marta Cordova Alvira | PO Box 238 | | | | Loiza | PR | 00772 | |
| 1896859 | Frances Matos Ortiz | Reparto Robles C-45 | | | | Aibonito | PR | 00705 | |
| 1740768 | Frances Medero Martínez | RR 4 Box 2988 | | | | Bayamón | PR | 00956 | |
| 2075653 | Frances Miranda Oquendo | HC 1 BOX 6588 | | | | Ciales | PR | 00638-9651 | |
| 1487141 | Frances Morales Quintero | HC 67 Buzón 15329 | | | | Fajardo | PR | 00738 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1498555 | Frances N. Giraud Montes | P.O. Box 913 | | | | Patillas | PR | 00723 | |
| 1509735 | FRANCES PEREZ SOTO | URB VILLA MADRID RR-15 | | | | COAMO | PR | 00769 | |
| 2139121 | Frances Piñeiro Marquez | Po box 1089 | | | | Bayamon | PR | 00960 | |
| 1702551 | Frances R Vergne Sotomayor | Brisas de Laurel #1019 Flamboyanes | | | | Coto Laurel | PR | 00780 | |
| 1955181 | Frances Raguan Sepulueda | P.O. Box 9331 | | | | Carolina | PR | 00988 | |
| 1205767 | FRANCES ROSADO RIVERA | PO BOX 345 | | | | ANASCO | PR | 00610 | |
| 1205775 | FRANCES TORRES BARRIOS | URB VILLAS DEL OESTE | CALLE ARIES 646 | | | MAYAGUEZ | PR | 00682 | |
| 549515 | FRANCES TORRES BARRIOS | VILLAS DEL OESTE | 616 C/ARIES | | | MAYAGUEZ | PR | 00682 | |
| 655141 | FRANCES V TORRES BARRIOS | URB VILLAS DEL OESTE | 616 CALLE ARIES | | | MAYAGUEZ | PR | 00682-1506 | |
| 1692747 | Frances Vargas Hernandez | PO Box 250234 | | | | Aguadilla | PR | 00604-0234 | |
| 1205787 | FRANCES VIDAL RODRIGUEZ | URB. CIUDAD REAL | 347 CALLE ALORA | | | VEGA BAJA | PR | 00693 | |
| 177429 | FRANCES Y RIVERA AVILES | PO BOX 2143 | | | | MOROVIS | PR | 00687 | |
| 1761467 | Francesca J. González Ramos | Urb. Riverview Calle 4, E-19 | | | | Bayamon | PR | 00961 | |
| 1426442 | Francesca Martínez Madrigal | Alamar | E19 Calle H | | | Luquillo | PR | 00773 | |
| 898826 | FRANCESCA RODRIGUEZ MORALES | PO BOX 1826 | | | | CEIBA | PR | 00735 | |
| 94556 | Franchelyn Collazo Irizarry | 3120 Queen Alexandria Dr | | | | Kissimmee | FL | 34744 | |
| 2064472 | Francheska M. Caban Trinidad | Urb. Monte Vista | Calle 6 G-51 | | | Fajardo | PR | 00738 | |
| 502903 | FRANCHESKA RUIZ SANTIAGO | URB VALLAS DEL PRADO 324 | CALLE LAS OLAS | | | San Juan | PR | 00936 | |
| 502903 | FRANCHESKA RUIZ SANTIAGO | URBANIZACION VILLAS DEL PRADO 724 | CALLE LAS OLAS | | | JUANA DIAZ | PR | 00795 | |
| 1589015 | Francheska Villanueva Delgado | HC 71 Box 16261 | Bo.Guaraguao Abajo | | | Bayamon | PR | 00956 | |
| 1788299 | Francia Gonzalez Estevez | Parque Montebello Calle 1 F 11 | | | | Trujillo Alto | PR | 00976 | |
| 2069532 | FRANCIE MADERA PAPPAS | URB. SAN FRANCISCO #64 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | |
| 1456526 | FRANCINE R COHEN | 42 MYRTLE ST | #A1 | | | SOMMERVILLE | MA | 02145-4314 | |
| 1870456 | Francine Walle Rosado | 50 Calle Escarlata | | | | Guaynabo | PR | 00969 | |
| 2025399 | Francis A. Alvarez Rosario | HC-9 Box 2099 | | | | Ponce | PR | 00731-9725 | |
| 1636796 | Francis A. Collazo | Urb Algarrobos calle A B6 | | | | Guayama | PR | 00784 | |
| 1683553 | Francis A. Medina Vazquez | Barrio Rio Grande | P.O. Box #1372 | | | Jayuya | PR | 00664 | |
| 1683553 | Francis A. Medina Vazquez | Maestra de Educacion Fisica | Departamento de Educacion, Esc. Nemesio R. Canales | P.O. BOX 360584 | | SAN JUAN | PR | 00936 | |
| 1606317 | FRANCIS ARCE SEDA | RES JARDINES DE MONTE HATILLO | EDIF 44 APTO 538 AVE MONTE CARLOS | | | SAN JUAN | PR | 00924 | |
| 1799134 | Francis Camacho | Calle Palma Real 2 | | | | Corozal | PR | 00783 | |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | 3RA EXT URB COUNTRY CLUB | JG 31 CALLE 244 | | | CAROLINA | PR | 00982-2731 | |
| 1720769 | Francis Colon Lebron | Urb. Las Leandras | C/17 L10 | | | Humacao | PR | 00791 | |
| 1632134 | FRANCIS E VELEZ JIMENEZ | Ext Villa Rita Calle 27 EE-9 | | | | San Sebastian | PR | 00685 | |
| 1632134 | FRANCIS E VELEZ JIMENEZ | PO BOX 5421 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1586100 | FRANCIS I GONZALEZ FELICIANO | CALLE ALMA | BUZON 302 | PUEBLO NUEVO | | VEGA BAJA | PR | 00693 | |
| 126921 | FRANCIS L DE JESUS CASTRO | PO BOX 42 | | | | BAJADERO | PR | 00616 | |
| 1713191 | FRANCIS L. DE JESUS CATRO | P.O. BOX 42 | | | | BAJADERO | PR | 00616 | |
| 1667353 | Francis Lopez Ruiz | HC 07 Box 2689 | | | | Ponce | PR | 00731 | |
| 1930653 | Francis M Muniz Molinero | 186 Belvidere Street | | | | Springfield | MA | 01108 | |
| 1857589 | Francis M Santos Diaz | PO Box 511 | | | | Carolina | PR | 00986 | |
| 1700364 | Francis M. Martinez Vargas | HC 02 Box 12862 | | | | Lajas | PR | 00667 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 429 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1778101 | FRANCIS M. QUINONES DEL CASTILLO | CALLE 44 3Q-47 | ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 | |
| 392954 | FRANCIS PAGAN MARTINEZ | 4309 CARR 2 KM 43 3 | | | | VEGA BAJA | PR | 00693 | |
| 2059852 | FRANCIS RODRIGUEZ TORRES | URB PRADERA | AM8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 2063219 | FRANCIS S SANCHEZ TORRES | CALLE ESTACION | 1 B 240 | | | VEGA ALTA | PR | 00692 | |
| 1767198 | Francis Torres Perez | HC-02 BOX 7743 | | | | Camuy | PR | 00627 | |
| 1496542 | Francisca Brito Mirambeau | 1-18 Calle 1 Urb Sierra | | | | Bayamon | PR | 00961 | |
| 1859099 | Francisca Burgos Rivera | Urb Sylvia | J10 | Calle 1 | | Corozal | PR | 00783 | |
| 1891765 | Francisca Cardona Lugue | PO Box 194 | | | | Aguas Buenas | PR | 00703 | |
| 1992675 | FRANCISCA CARDONA LUQUE | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | | | AGUAS BUENAS | PR | 00703 | |
| 1951650 | Francisca Carrasquillo Correa | Calle 4 E3 Villa Carmen | | | | Gurabo | PR | 00778 | |
| 2144714 | Francisca Casiano Santiago | HC-01 Box 4680 | | | | Juana Diaz | PR | 00795 | |
| 1702619 | Francisca Cepeda de Cubero | Urb. Rolling  Hills G246 Calle Filadelfia | | | | Carolina | PR | 00987 | |
| 994887 | FRANCISCA CHARLES BELEN | PO BOX 364 | | | | GUANICA | PR | 00653 | |
| 1745795 | Francisca Colon Figueroa | 74 Oeste - Retiro | | | | Guayama | PR | 00784 | |
| 97513 | FRANCISCA COLON GARCIA | URB ESTANCIA | C39 PLAZA 24 | | | BAYAMON | PR | 00961 | |
| 1588545 | Francisca Colon Torres | HC5 Box 5820 | | | | Juana Diaz | PR | 00795 | |
| 1205924 | FRANCISCA CRUZ AROCHO | HC 6 BOX 17295 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1682446 | Francisca David Ortiz | Calle 5 D 31 Urb. Medina | | | | Isabela | PR | 00662 | |
| 1332873 | FRANCISCA DE LA MATTA GOMEZ | COUNTRY CLUB 3RA EXT | PB 23 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 2101828 | Francisca Diaz Casiano | Calle Villaronga #9 | | | | Barranquitas | PR | 00794-1613 | |
| 2101828 | Francisca Diaz Casiano | PO Box 75 | | | | Barranquitas | PR | 00794-0075 | |
| 1699628 | Francisca E. Cruz Rodriguez | Ext. Punto Oro c/ La Pinta | #4714 | | | Ponce | PR | 00728 | |
| 1592523 | Francisca Figueroa Garcia | PO Box 9565 | Plaza Carolina Station | | | Carolina | PR | 00988-9565 | |
| 180052 | Francisca Frontera Cruz | P O Box 818 | | | | Yauco | PR | 00698 | |
| 994960 | FRANCISCA FRONTERA CRUZ | PO BOX 818 | | | | YAUCO | PR | 00698-0818 | |
| 2005848 | Francisca Hernandez Ortiz | HC 3 Box 8810 | | | | Barranquitas | PR | 00794 | |
| 1785894 | Francisca Lebron Cruz | PO Box 897 | | | | Maunabo | PR | 00707 | |
| 1205948 | FRANCISCA LLOPIZ TORRES | BO AMELIA | 20 JUAN ROMAN BO AMELIA | | | CATANO | PR | 00962 | |
| 995013 | FRANCISCA LOPEZ DAVID | C/ 5 #300 LOPEZ CASES | BO GUARAGUAO | | | GUAYNABO | PR | 00970 | |
| 995013 | FRANCISCA LOPEZ DAVID | PO BOX 3662 | | | | GUAYNABO | PR | 00970 | |
| 2046421 | Francisca Lugo Nieves | Calle #1 332 Bo. Fuig | | | | Guanica | PR | 00653 | |
| 2046421 | Francisca Lugo Nieves | HC - 38 Box 8705 | | | | Guanica | PR | 00653 | |
| 1596807 | Francisca M Bago Perez | Calle Modesta #500 Apto 305 | | | | San Juan | PR | 00924 | |
| 2013669 | FRANCISCA MACHIN DIAZ | CARR 181 K. 45.1 CELADA | | | | GURABO | PR | 00778 | |
| 2064556 | Francisca Machin Diaz | Carr. 181 K. 45.1 Bo. Celada | | | | Gurabo | PR | 00778 | |
| 2064556 | Francisca Machin Diaz | HC 03 Box 4257 | | | | Gurabo | PR | 00778 | |
| 1650861 | Francisca Maldonado Albaladejo | Urb. Bahía | 63 Calle Central | | | Cataño | PR | 00962 | |
| 1593370 | Francisca Marrero Arroyo | 100 Matien 20 | Cintron Apt 7 | | | Juana Diaz | PR | 00795 | |
| 1997880 | Francisca Marrero Marte | Urb. Ext. San Agustin Calle 6 #392 | | | | Rio Piedras | PR | 00926 | |
| 2034723 | Francisca Martinez Aponte | I-13 A Reparto Montellano | | | | Cayey | PR | 00736 | |
| 1985363 | FRANCISCA MARTINEZ APONTE | I-13 A REPORTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 1937486 | Francisca Martinez Santiago | Centro Gubernamental de Coamo | | | | Coamo | PR | 00769 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1937486 | Francisca Martinez Santiago | Ext. Jardines de Coamo | Calle 10 J-9 | | | Coamo | PR | 00769 | |
| 995056 | FRANCISCA MATTA GOMEZ | URB COUNTRY CLUB | PB 23 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 1738997 | Francisca Melendez Rosa | Rio Hondo 2 AT-28 | calle Rio Morovis | | | Bayamon | PR | 00961 | |
| 1205956 | FRANCISCA MOLINA TELLADO | P.O. BOX 653 | | | | ANGELES | PR | 00611 | |
| 1768352 | Francisca Montalvo Rivera | PO Box 793 | | | | Utuado | PR | 00641 | |
| 1788619 | FRANCISCA MONTALVO ROSADO | BRIGHTON COUNTRY CLUB | 137 BRIGHTON BLVD | | | DORADO | PR | 00646 | |
| 1788619 | FRANCISCA MONTALVO ROSADO | URB VALLE VERDE III | DM 5 CALLE PLANICIE | | | BAYAMON | PR | 00961 | |
| 1940250 | Francisca Munoz Ramos | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 | |
| 995146 | FRANCISCA QUINONES FERNANDEZ | 27-20- CALLE 33 MIRAFLORES | | | | BAYAMON | PR | 00957-3867 | |
| 995160 | FRANCISCA RIOS ORTIZ | L11 HANOVER  ST. VILLA DEL REY I SEC | | | | CAGUAS | PR | 00725 | |
| 2081344 | Francisca Rivera Torres | C-3 Caracas Caguas Norte | | | | Caguas | PR | 00725 | |
| 1837230 | Francisca Rolon Cosme | HC 02 Box 4395 | | | | Villalba | PR | 00766 | |
| 1639823 | Francisca Román Collazo | Po Box 41 | | | | Humacao | PR | 00792 | |
| 1205993 | FRANCISCA ROMAN RODRIGUEZ | HC763 BOX 3728 | | | | PATILLAS | PR | 00723 | |
| 1655031 | FRANCISCA ROSADO | M-16 CALLE 6A | URB SANS SOUCI | | | BAYAMON | PR | 00957 | |
| 1596141 | Francisca Rosado | Urb Sans Souci | Calle 6A M-16 | | | Bayamon | PR | 00957 | |
| 2063562 | Francisca Rosario Ramos | P.O.Box 165 | | | | La Plata | PR | 00786 | |
| 995242 | FRANCISCA ROSARIO RODRIGUE | PO BOX 370359 | | | | CAYEY | PR | 00737-0359 | |
| 505640 | Francisca Salgado Sierra | A-110 Calle Villa Almendro | Urb. El Plantio | | | Toa Baja | PR | 00949 | |
| 1968244 | Francisca Santana Delgado | 73 Madrid - Urb. Belmonte | | | | Mayaguez | PR | 00680 | |
| 2092361 | FRANCISCA SANTOS-RAMOS | HC2 BOX 8641 | | | | BAJADERO | PR | 00616 | |
| 995308 | FRANCISCA VARGAS SANABRIA | HC-03 BOX 15034 | | | | JUANA DIAZ | PR | 00795-9510 | |
| 1564520 | Francisco A Carrero Ojeda | URB LLOS FLAMBOYANES | NO 52 | | | AGUADA | PR | 00602 | |
| 1518789 | Francisco A Fernández Nieves y Mary K Vidal O'Rourke | Po Box 195446 | | | | San Juan | PR | 00919-5446 | |
| 898958 | FRANCISCO A MIRANDA VITALI | MIRADOR LAS DELICIAS | CALLE PICA FLOR NO #58 | BOX 320 | | AIBONITO | PR | 00705 | |
| 2101752 | Francisco A Quiros Orengo | HC 01 Box 10831 | | | | Guayanilla | PR | 00656-9527 | |
| 1831884 | Francisco A Rodriguez Alicea | Urb. Costa Sur Calkmar Caribe | Bloque D # 6 | | | Yauco | PR | 00698 | |
| 1887691 | Francisco A Rodriguez Alier | 133 Calle Reinco Alexandra | | | | Juana Diaz | PR | 00795 | |
| 1982343 | Francisco A Traverzo Cardona | Apartado 160 | | | | Las Marias | PR | 00670 | |
| 1206010 | FRANCISCO A. COMAS RIVERA | K7 AVE SAN PATRICIO | APT 1002 | | | GUAYNABO | PR | 00968 | |
| 1780494 | Francisco A. Fernández Martínez | 451 Praderas de Navarro | C. Aventurina HH-3 | | | Gurabo | PR | 00778 | |
| 1780342 | Francisco A. Figueroa Molinari | 110 lamela | | | | Quebradillas | PR | 00678 | |
| 1606696 | Francisco A. Figueroa Molinari | Calle Lamela 110 | | | | Quebradillas | PR | 00678-0000 | |
| 2142883 | Francisco A. Pabon Fernandez | HC-06 Box 8657 | | | | Juana Diaz | PR | 00795 | |
| 655417 | FRANCISCO A. PLUMEY PEREZ | A-22 JARDINES DE HUMACAO | | | | HUMACAO | PR | 00791 | |
| 1965236 | Francisco A. Quinones Bonilla | 243 Prolongacion 25 de Julio suite #1 | | | | Yauco | PR | 00698 | |
| 1963067 | Francisco A. Quinones Bonilla | 243 Prolowgacrion 25 de Julio Suit #1 | | | | Yauco | PR | 00698 | |
| 1797866 | Francisco A. Quinones Bonilla | Susan Baja Sector 4 Calles | Carr 127 KM 13.6 | | | Yauco | PR | 00698 | |
| 1963067 | Francisco A. Quinones Bonilla | Susua 4Calles Carr 127 | | | | Yauco | PR | 00698 | |
| 1965236 | Francisco A. Quinones Bonilla | Susua Baja | Sector 4 Calles | Carr. 127 Kuc13.6 | | Yauco | PR | 00698 | |
| 1942027 | Francisco A. Quinones Bonilla | Susua Baja Sector 4 Calle | Carr/ 27 KM 136 | | | Yauco | PR | 00690 | |
| 2004327 | Francisco A. Rivera-Melendez | Calle 29 Y-7 Urb. Vista Azul | | | | Arecibo | PR | 00612 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2094217 | Francisco A. Santiago Pibernus | 74 Calle Quinta Real, Camino Real | | | | Juana Diaz | PR | 00795 | |
| 1732587 | Francisco Abreu Aviles | 1000 Carr 788 Apt. 176 | | | | Caguas | PR | 00725-8813 | |
| 1937716 | FRANCISCO ACEVEDO RIVERA | HC 61 BOX 5374 | | | | AGUADA | PR | 00602 | |
| 1605813 | FRANCISCO ALOMAR TORRES | DEPARTAMENTO DE EDUCACION | ESCUELA S.U. PLAYITA DE CORTADA | | | SANTA ISABEL | PR | 00757 | |
| 1963541 | Francisco Alomar Torres | Maestro de matematica | Departamento de Educacion | Escuela SU Playita de Cortada | | Santa Isabel | PR | 00757 | |
| 1963541 | Francisco Alomar Torres | P.O Box 2131 | | | | Salinas | PR | 00751 | |
| 2095798 | Francisco Alvarado Hernandez | HC-01 Box 6747 | | | | Orocovis | PR | 00720 | |
| 2061892 | FRANCISCO ALVARADO HERNANDEZ | HC-07 BOX 6747 | | | | OROCOVIS | PR | 00720 | |
| 2142942 | Francisco Alvarado Sanchez | Box Coco Nuevo Calle Julio Buenoo ITY #360A | | | | Salinas | PR | 00751 | |
| 1613467 | FRANCISCO ANTONIO HERNANDEZ OLIVO | P.O. BOX 1341 | | | | VEGA ALTA | PR | 00692 | |
| 1867445 | FRANCISCO APONTE HERNANDEZ | PO BOX 42 | | | | JAYUYA | PR | 00664 | |
| 655495 | FRANCISCO BELTRAN CINTRON | HC 04 BOX 7200 | | | | YABUCOA | PR | 00767 | |
| 2147925 | Francisco Bernier | Bo San Felipe | Box 2207 PDA.11 | | | Aguirre | PR | 00704 | |
| 1755827 | Francisco Berrios Rodríguez | P.O. Box 1651 | | | | Morovis | PR | 00687 | |
| 1206094 | FRANCISCO BONILLA GONZALEZ | URB MOROPO | CALLE A19 | | | AGUADA | PR | 00602 | |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | 339 Calle Miramelindas | Urb. Sabanera del Rio | | | Gurabo | PR | 00778-5248 | |
| 2122219 | Francisco Briqantty, Rosa M. Pierluisi | 339 Miramelinda Sabanera del Rio | | | | Gurabo | PR | 00778-5248 | |
| 1581290 | Francisco Burgos Orama | HC 2 Box 4876 | | | | Villalba | PR | 00766 | |
| 1862878 | Francisco Caban Torres | PO Box 336713 | | | | Ponce | PR | 00733-6713 | |
| 1727400 | Francisco Cabezudo Gonzalez | PO Box 299 | | | | Gurabo | PR | 00778 | |
| 2145148 | Francisco Cardona Toro | P.O. Box 1324 | | | | Santa Isabel | PR | 00757 | |
| 1617513 | FRANCISCO COLLAZO RODRIGUEZ | URB CARIOCA CALLE 3 #5 | | | | GUAYAMA | PR | 00784 | |
| 943081 | FRANCISCO COLLAZO TORRES | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 995558 | FRANCISCO CONCEPCION CINTRON | HC 60 BOX 42394 | | | | SAN LORENZO | PR | 00754 | |
| 995566 | FRANCISCO CORDERO ACEVEDO | EXT JARDINES DE AGUADA | 49 | | | AGUADA | PR | 00602 | |
| 995566 | FRANCISCO CORDERO ACEVEDO | HC56 BOX 4850 | | | | AGUADA | PR | 00602 | |
| 2010164 | FRANCISCO CORREA ROSADO | GLENVIEW GARDEN | O-10 CALLE FORESTAL | | | PONCE | PR | 00731 | |
| 1798247 | FRANCISCO CORTES VALENTIN | URB SABANERA | 159 CAMINO DE LAS POMARROSAS | | | CIDRA | PR | 00739 | |
| 1793792 | Francisco Costa Rivera | Urb Sierra Bayamon 5714 C/45 | | | | Bayamon | PR | 00961 | |
| 2176934 | Francisco Cruz Cruz | HC#2 Box 6710 | | | | Yabucoa | PR | 00767 | |
| 1685181 | Francisco Cruz Hernandez | Calle 14 m 22 Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 1206203 | FRANCISCO CUEVAS PEREZ | PO BOX 8 | | | | LAS MARIAS | PR | 00670 | |
| 1691096 | Francisco De Jesus Cruz | Barrio El Semil | Box 3284 | | | Villalba | PR | 00766 | |
| 1691096 | Francisco De Jesus Cruz | P.O. Box 0759 Calle Calaf | | | | San Juan | PR | 00719 | |
| 995894 | FRANCISCO DE JESUS GOTAY | URB DOS PINOS | 807 CALLE CASIOPEA | | | SAN JUAN | PR | 00923-2245 | |
| 1871124 | Francisco De Jesus Torres | 11137 Hacienda Semil | | | | Villalba | PR | 00766 | |
| 2074877 | Francisco De Jesus Torres | Hacienda El Semil BZN 11137 | | | | Villalba | PR | 00766 | |
| 1499521 | Francisco Delgado Garcia | PO Box 3034 | | | | Arecibo | PR | 00613 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1936701 | Francisco Diaz Gonzalez | HC-02 Box 13304 | | | | Aibonito | PR | 00705 | |
| 1724587 | Francisco Diaz Lopez | Garcia-Arregui & Fullana PSC | Attn: Isabel M Fullana | 252 Ponce De Leon Ave Suite 1101 | | San Juan | PR | 00918 | |
| 1724587 | Francisco Diaz Lopez | Urb. Sabanera | Camino Finquita de las Pomarosas 317 | | | Cidra | PR | 00739 | |
| 177957 | FRANCISCO DOMINGUEZ VILLAFANE | 175 CALLE DELICIAS | | | | SAN JUAN | PR | 00907 | |
| 1582567 | Francisco E Silva Irizarry | K-162 Urb. Alturos Sabaneras | | | | Sabana Grande | PR | 00637 | |
| 1524092 | Francisco E. Bidot Lopez | Hacienda Florida 829 | Calle Magnolia | | | Yauco | PR | 00698-4550 | |
| 1581392 | Francisco E. Silva Ivizarry | K-162 Alturas Sabaneras | | | | Sabana Grande | PR | 00637 | |
| 1888976 | Francisco Espada Bernardi | Calle 16- D-1 Villa Mudrid | | | | Coamo | PR | 00769 | |
| 1865514 | Francisco Espada Bernardi | Calle 16-D-1 Villa Madrid | | | | Coamo | PR | 00769 | |
| 1589981 | Francisco Excia Gonzalez | Calle 5 N5 Urb Vista Bella | | | | Bayamon | PR | 00956 | |
| 1206262 | FRANCISCO FELICIANO VEGA | 13807 LAZY OAK DR | | | | TAMPA | FL | 33613 | |
| 1206262 | FRANCISCO FELICIANO VEGA | 4714N HABANA APT2211 | | | | TAMPA | FL | 33614 | |
| 2167270 | Francisco Felix Garcia Martinez | M-9 Las Mercedes | | | | Arroyo | PR | 00714 | |
| 2145780 | Francisco Figueroa Davila | HC3 Box 9842 | | | | Villalba | PR | 00766 | |
| 1592594 | Francisco Flores Ortiz | Bo Olimpo Calle 7 #256 | | | | Guayama | PR | 00784 | |
| 175197 | FRANCISCO FLORES RODRIGUEZ | JARDINES DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953-1829 | |
| 176275 | FRANCISCO FONTAN SANTOS | 4 CALLE LA LUCIANA | | | | BARRANQUITAS | PR | 00794 | |
| 995759 | FRANCISCO FRONTERA ENSENAT | PO BOX 2892 | | | | MAYAGUEZ | PR | 00681 | |
| 1953166 | Francisco Garcia Crespo | Parcelas Magueyes | Calle Safiro Numero 228 | | | Ponce | PR | 00728 | |
| 1971540 | Francisco Garcia Lugo | 5213 Calle Caracas | Bo Belgica | | | Ponce | PR | 00717 | |
| 1971540 | Francisco Garcia Lugo | Ext. Santa Elena 3 | 106 Calle Santa Lucia | | | Guayanilla | PR | 00656 | |
| 1613781 | FRANCISCO GARCIA MOYETT | HC-70 BOX 30816 | | | | SAN LORENZO | PR | 00754 | |
| 1807118 | Francisco Gómez Jiménez | P.O. Box 148 | | | | Río Grande | PR | 00745 | |
| 1569310 | Francisco Gonzalez Ortiz | PARCELAS JAGUETTES #32 SECTOR HOYO | HC 2 BOX 4656 | | | VILLALBA | PR | 00766 | |
| 2052654 | Francisco H. Quetell Vilarino | 3131 Urb.Rio Canas | Calle Tamesis | | | Ponce | PR | 00728 | |
| 215202 | FRANCISCO HENRIQUEZ AYBAR | 2300 VIA BELLA BOULEVARD | | | | LAND O LAKES | FL | 34639 | |
| 655758 | FRANCISCO HEREDIA BONILLA | VILLA PRADES | 834 CALLE ANTONIO PASARELL | | | SAN JUAN | PR | 00924 | |
| 218031 | FRANCISCO HERNANDEZ GANDARILLA | LAS 3  T 7  CALLE  MALAGUETA | | | | ISABELA | PR | 00662 | |
| 1206353 | FRANCISCO HERNANDEZ GANDARILLA | URB 3T | 7 CALLE MALAGUETA | | | ISABELA | PR | 00662 | |
| 1725609 | Francisco Hernandez Garcia | Urb. Irlanda Heights | Calle Polaris FQ-1 | | | Bayamon | PR | 00956 | |
| 1840803 | FRANCISCO HERNANDEZ RODRIGUEZ | 2071 FORTUNA | | | | PONCE | PR | 00717-2232 | |
| 1206364 | FRANCISCO J ACEVEDO COTTO | URB BAIROA | CALLE 14A DC17 | | | AGUAS BUENAS | PR | 00725 | |
| 1589680 | FRANCISCO J BAUERMEISTER BALDRICH | PALO HINCADO | PO BOX 1114 | | | BARRANQUITAS | PR | 00794-1114 | |
| 1589680 | FRANCISCO J BAUERMEISTER BALDRICH | PO BOX 511 | | | | BARRANQUITAS | PR | 00794 | |
| 2149172 | Francisco J Bernier Santiago | Bo San Felipe #2242 | | | | Aguirre | PR | 00704 | |
| 1206377 | FRANCISCO J BIGAS TORRACA | PO BOX 7738 | | | | PONCE | PR | 00932 | |
| 1702440 | FRANCISCO J CRUZ COLON | HC 3 BOX 7581 | | | | BARRANQUITAS | PR | 00794 | |
| 1455012 | Francisco J Gonzalez Rivera | 2487 Paseo Amparo | | | | Toa Baja | PR | 00949 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1455012 | Francisco J Gonzalez Rivera | Metropolitan Bus Authority | Ayudante Electrisista | #37 Ave. de Diego. barril monacillos | | San Juan | PR | 00919 | |
| 1206460 | FRANCISCO J MORGANTI HERNANDEZ | BASE RAMEY | 119 CALLE M | | | AGUADILLA | PR | 00604 | |
| 178160 | FRANCISCO J MORGANTI HERNANDEZ | CALLE M  119  BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| 1206973 | FRANCISCO J SANTOS COLON | 6000 EXT EL MAYORAL 23 | | | | VILLALBA | PR | 00766 | |
| 1206518 | FRANCISCO J TIMOTHEE VEGA | MONTECARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 1206519 | FRANCISCO J TOLEDO MENDEZ | 205 CALLE BETANCES | | | | CAMUY | PR | 00627 | |
| 2094163 | Francisco J. Bigas Torraca | 7-21 Estancias Del Sar Floubogan Stuart | PO Box 7738 | | | Juana Diaz | PR | 00695 | |
| 1588747 | FRANCISCO J. BONILLA PADIN | HC 06 BOX 65547 | | | | CAMUY | PR | 00627 | |
| 1768318 | Francisco J. Caraballo Fraticelli | El Bosque Laurell 812 | | | | Las Marias | PR | 00670 | |
| 1637595 | Francisco J. Catalá Barrera | 36 Mattei Lluberas | | | | Yauco | PR | 00698 | |
| 1874985 | FRANCISCO J. GUZMAN SANTIAGO | #988 CALLE NARAORA URB VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 1516814 | FRANCISCO J. HUERTAS RIVERA | CALLE 22 D-8 | URB. FOREST HILL | | | BAYAMON | PR | 00959 | |
| 1861886 | FRANCISCO J. MALAVE RODRIGUEZ | PO BOX 40400 | | | | SAN JUAN | PR | 00940-0400 | |
| 1861886 | FRANCISCO J. MALAVE RODRIGUEZ | URB. LAS AGUILAS CALLE 8, I-15 | | | | COAMO | PR | 00769 | |
| 1831920 | FRANCISCO J. MALAVE RODRIGUEZ | URB. LAS AGULAS CALLE 8, -I-15 | | | | COAMO | PR | 00769 | |
| 1855460 | Francisco J. Malave Rodriguez | Urb. Los Agulas Calle 8 | I-15 | | | Coamo | PR | 00769 | |
| 1206475 | Francisco J. Oyola Reveron | 232 Calle Almagro Ciudad Real | | | | Vega Baja | PR | 00693 | |
| 1516977 | Francisco J. Oyola Reveron | Ciudad Real # 232 | | | | Vega Baja | PR | 00693 | |
| 1654484 | FRANCISCO J. RAMU CUH | AVE ESTACION 282 | | | | ISABELLA | PR | 00662 | |
| 1572175 | Francisco J. Rodriguez Gonzalez | 14 P Calle 7 | | | | Ponce | PR | 00730 | |
| 2089882 | FRANCISCO J. RODRIGUEZ OLIVIERI | URBANIZACION LA VEGA CALLE C #74 | | | | VILLALBA | PR | 00766-1717 | |
| 1557752 | Francisco J. Santos Colon | 6000 Ext. El Mayoral #23 | | | | Villialba | PR | 00766 | |
| 1662233 | Francisco J. Toral Munoz | H27 Calle Perla del Sur | Urb. Reparto Flamingo | | | Bayamon | PR | 00959 | |
| 1976101 | Francisco J. Vazquez Oyola | Calle 8 #92 Saint Just | | | | Trujillo Alto | PR | 00976 | |
| 1499140 | Francisco Javier Ayala | Berwind Estates | Calle 15 A # E-21 | | | San Juan | PR | 00924 | |
| 1825005 | FRANCISCO JAVIER CUEVAS CARABALLO | URB EL COQUI CASA I 910 | | | | LAS MARIA | PR | 00670 | |
| 1728461 | Francisco Javier Lugo | HC 04 Box 11154 | | | | Rio Gande | PR | 00745 | |
| 807553 | FRANCISCO JAVIER ORTEGA RODRIGUEZ | HC 71 BOX 3125 | | | | NARANJITO | PR | 00719 | |
| 1749821 | Francisco Javier Ortiz Navarro | HC 22 Box 11617 | | | | Juncos | PR | 00777 | |
| 1800845 | Francisco Javier Rodriguez Bonilla | Urb Los Tamarindos Calle 1 | #H13A | | | San Lorenzo | PR | 00754 | |
| 1651307 | Francisco Javier Rodriguez Vega | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795-2513 | |
| 1852520 | FRANCISCO JAVIER RODRIGUEZ VEGA | 65 CALLE 4 URB. DEL CARMEN | | | | JUANA DIAZ | PR | 00795 | |
| 1515254 | Francisco Javier Timothée Vega | MONTECARLO | 1312 25TH. STREET | | | SAN JUAN | PR | 00924-5251 | |
| 588423 | FRANCISCO JAVIER VILLEGAS CORREA | CARRETERA 860, KM2.2. | | | | CAROLINA | PR | 00987-9715 | |
| 588423 | FRANCISCO JAVIER VILLEGAS CORREA | HC 2 BOX 14377 | | | | CAROLINA | PR | 00987-9715 | |
| 1755931 | Francisco Joel Cruz Laureano | B8 Calle 7 Braulio D. Colon | | | | Bayamon | PR | 00959 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1499279 | FRANCISCO JOSE DOMINGUEZ VILLAFANE | DELICIAS 175 PARADA 18 | | | | SAN JUAN | PR | 00907 | |
| 1819148 | Francisco Jose Quinones Capo | 4121 Calle Nuclear Urb Bella Vista | | | | Ponce | PR | 00716-4148 | |
| 1877671 | Francisco Jose Ramos Maldonado | Urb. Turkey | Calle Laurel H44 | | | Yauco | PR | 00698 | |
| 1616490 | Francisco L. Collazo Santos | Urbanizacion Paseo Sol y Mar 603 calle Esmeralda | | | | Juana Diaz | PR | 00795 | |
| 1892643 | Francisco L. Vazquez Nunez | 23 Mariano Abril | | | | Juana Diaz | PR | 00795 | |
| 2141618 | Francisco Laboy Irrizarry | 19 Vallas Torres | | | | Mercedita | PR | 00715 | |
| 1278515 | FRANCISCO LAFONTAINE COLON | PO BOX 1650 | | | | UTUADO | PR | 00641 | |
| 1884267 | Francisco Leon Moran | 7952 Urb. Mariani | Calle Dr. Henna | | | Ponce | PR | 00717 | |
| 1761897 | Francisco Lopez | Buenos Aires, h184, | Extension Forest Hills | | | Bayamon | PR | 00959 | |
| 1761897 | Francisco Lopez | Recaudador | Compania de Turismo | PO Box 9023960 | | San Juan | PR | 00902-3960 | |
| 178298 | FRANCISCO LOPEZ QUINONES | 860 PASEO RAFAEL QUINONES | CORCHADO | | | ISABELA | PR | 00662 | |
| 2080030 | Francisco Lugo Orengo | HC 1 Box 6351 | | | | Yauco | PR | 00698-9712 | |
| 1712325 | Francisco Lugo Vega | Box 1077 | | | | Ciales | PR | 00638 | |
| 281872 | FRANCISCO LUGO VEGA | PO BOX 1077 | | | | CIALES | PR | 00638 | |
| 285950 | FRANCISCO LUNA CRUZ | 190 Sector Santa Clara | | | | Cidra | PR | 00739-2160 | |
| 285950 | FRANCISCO LUNA CRUZ | RR 04 BOX 5318 | | | | CIDRA | PR | 00739 | |
| 1961439 | Francisco M Rivera Mayol | HC 01 Box 11052 | | | | Penuelas | PR | 00624 | |
| 1977552 | Francisco M Rodriguez Nieves | Urb San Antonio | C/ Poncella #1754 | | | Ponce | PR | 00728 | |
| 1952303 | Francisco M. Rodriguez Roldan | HC-03 Box 12546 | | | | Juana Diaz | PR | 00795 | |
| 1775778 | Francisco M. Rodriguez Roldan | HC-03 Box 12546 | | | | Juana Diaz | PR | 00795-9508 | |
| 1545718 | FRANCISCO M. ROSA AROCHO | RR#1 B 44275 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1206600 | FRANCISCO M. ROSA AROCHO | RR1 44275 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1812471 | FRANCISCO MALDONADO ACEVEDO | Calle 1 E 84 Nueva Vida El Togue | | | | Ponce | PR | 00728 | |
| 1845699 | Francisco Maldonado Acevedo | Calle 1 E84 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | |
| 2145466 | Francisco Marquez Velazquez | Box 1012 | | | | Salinas | PR | 00751 | |
| 2167693 | Francisco Martinez De Jesus | Bo Corazon Calle San Judas #185 P12 | | | | Guayama | PR | 00784 | |
| 2171642 | Francisco Martinez Garcia | HC02 Box 8513 | | | | Juana Diaz | PR | 00795 | |
| 943084 | FRANCISCO MARTINEZ IRIZARRY ELBA I AYALA RODRIGUEZ | PO BOX 949 | | | | SAN GERMAN | PR | 00683 | |
| 1938077 | FRANCISCO MARTINEZ PACHECO | BOX 882 | | | | SAN GERMAN | PR | 00683 | |
| 1206442 | FRANCISCO MEDINA MERCADO | PO BOX 14033 | | | | SAN JUAN | PR | 00916-4033 | |
| 2117880 | Francisco Miranda Gonzalez | Urb. La Hacienda | Calle Media Luna #12 | | | Caguas | PR | 00725 | |
| 1679221 | FRANCISCO MORALES BURGOS | HC 02 | BOX 5220 | | | VILLALBA | PR | 00766 | |
| 1577683 | FRANCISCO MORALES RODRIGUEZ | HC 04 BOX 44947 | | | | CAGUAS | PR | 00725 | |
| 1655654 | Francisco Morales Torres | Cond. Parques De Bonneville | Edifico 3 Apt. 1 E | | | Caguas | PR | 00727 | |
| 1610738 | FRANCISCO MORALES TORRES SS 1097 | COND. PARQUE DE BONNEVILLE | EDIFICIO 3 APARTAMENTO 1 E | | | CAGUAS | PR | 00727 | |
| 656063 | FRANCISCO MUJICA FLORES | PO BOX 360 | | | | NAGUABO | PR | 00718 | |
| 1749282 | Francisco Munoz Larres | 1419 c/ Guarabano Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1882453 | FRANCISCO MUNOZ TORRES | 1419  C/ GUARABARO | URB LOS CAOBOS | | | PONCE | PR | 00716 | |
| 2141910 | Francisco Nadal Rodriguez | HC 6 Box 6259 | | | | Juana Diaz | PR | 00795-9724 | |
| 1822734 | Francisco Navarro Baez | PO Box 40079 | Numela Station | | | San Juan | PR | 00940 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 996122 | Francisco Nazario Beltran | Res Virgilio Davila | 1550 Carr 2 Apt 468 | | | Bayamon | PR | 00961-6414 | |
| 1459599 | Francisco Nieves Jimenez | PO Box 237 | | | | Aguada | PR | 00602 | |
| 2005203 | Francisco Nunez Tors | 1419 C/ Guanabano Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1523791 | Francisco Olivera Bermudez | Calle # 11 Dr. Creto | | | | Utuado | PR | 00641 | |
| 1565307 | Francisco Olivera Bermudez | Calle #11  Dr Cueto | | | | Utuado | PR | 00641 | |
| 1565307 | Francisco Olivera Bermudez | Departamento de la Familia | Box 1647 | | | Utuado | PR | 00641 | |
| 656094 | FRANCISCO OLIVERAS | 315 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| 1555365 | Francisco Oquendo Calderas | Ave. Luis Vigorcauy 1500. Apt J-103 | | | | Guaynabo | PR | 00966 | |
| 2162250 | Francisco Oramas Ruiz | Reparto Antillano, Calle 3 #308 | | | | Mayaguez | PR | 00680 | |
| 1831833 | Francisco Pablo Gonzalez Pagan | PO Box 1157 | | | | Anasco | PR | 00610 | |
| 1871079 | Francisco Pablo Gonzalez Pagon | P.O. Box 1157 | | | | Anosco | PR | 00610 | |
| 1206746 | FRANCISCO PADUA ROSADO | PO BOX 189 | | | | LAS MARIAS | PR | 00670 | |
| 1206746 | FRANCISCO PADUA ROSADO | PO BOX 41003 | | | | SAN JUAN | PR | 00940-1003 | |
| 1640180 | FRANCISCO PELLICIA ECHEVARRIA | URB COSTA SUR | C9 CALLE C | | | YAUCO | PR | 00698-0000 | |
| 2157654 | Francisco Perez Batista | 645 Cranston St | | | | Providence | RI | 02907 | |
| 2157654 | Francisco Perez Batista | PO Box 198 | | | | Mercedita | PR | 00715 | |
| 2146983 | Francisco Perez Bermudez | Brenda Galez Ostoleza | Urb Paseo Costa Del Sur 373 Calle 13 | | | Aguirre | PR | 00704 | |
| 2146983 | Francisco Perez Bermudez | HC-02 Box 7801 | | | | Santa Isabel | PR | 00757 | |
| 1666609 | Francisco Perez Del Valle | 123 Geranio | | | | Rio Grande | PR | 00745 | |
| 1846945 | Francisco Perez Perez | HC 01 Box 4566 | | | | Loiza | PR | 00772-9718 | |
| 1845046 | FRANCISCO PEREZ SANTIAGO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 | |
| 1996003 | Francisco Quiles Aviles | HC 1 Box 2516 | | | | Jayuya | PR | 00664 | |
| 2069256 | Francisco Quinones Caraballo | Urb. Los Caobos 2575 Calle Bambu | | | | Ponce | PR | 00716-2724 | |
| 1769940 | Francisco Quintana- Lopez | HC-4 Box 16092 | | | | Moca | PR | 00676 | |
| 1463703 | FRANCISCO R ORTIZ ROSADO | HC-02 BOX 9386 | | | | COROZAL | PR | 00783 | |
| 1463703 | FRANCISCO R ORTIZ ROSADO | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 2075685 | FRANCISCO R PONCE RODRIGUEZ | Urb. Median Calle 11 M40 | | | | Isabela | PR | 00662 | |
| 1941004 | Francisco R Ponce Rodriguez | Urb. Medina Calle 11m 40 | | | | Isabela | PR | 00662 | |
| 1739625 | Francisco R. Otero Adorno | 5051 Superior Pl | | | | Saint Cloud | FL | 34771 | |
| 1732232 | Francisco Rafael Febus Santini | Urb. Las Aguilas F-12 Calle 4 | | | | Coamo | PR | 00769 | |
| 1578858 | Francisco Rentas Colon | 65 Calle Virtud | | | | Ponce | PR | 00730 | |
| 1939475 | Francisco Rios Perez | HC-07 Box 3462 | | | | Ponce | PR | 00731 | |
| 1578333 | Francisco Rios Viera | Carr 123 Km 37.4 | | | | Adjuntos | PR | 00601 | |
| 1578298 | Francisco Rios Viera | Corr.123 Km 37.4 | | | | Adjuntas | PR | 00601 | |
| 1578298 | Francisco Rios Viera | PO Box 750 | | | | Adjuntas | PR | 00601 | |
| 1578333 | Francisco Rios Viera | PO Box 750 | | | | Adjuntas | PR | 00601 | |
| 2143659 | Francisco Rivera | HC 04 Box 8181 | | | | Juana Diaz | PR | 00795 | |
| 814480 | FRANCISCO RIVERA CRUZ | VEREDAS 451 CAMINO DE LAS AMAPOLA | | | | GURABO | PR | 00778 | |
| 2178312 | Francisco Rivera Lopez | Com Miramar Calle Violeta 768-59 | Pta 20 Dos | | | Guayama | PR | 00784-7485 | |
| 1584239 | FRANCISCO RIVERA ROSADO | BARRIO ESPERANZA | PARCELAS CIENEQUETAS | HC-03 BOX 21692 | | ARECIBO | PR | 00612 | |
| 1622620 | FRANCISCO RIVERA ROSADO | HC 03 BOX 21692 | | | | ARECIBO | PR | 00612 | |
| 1770967 | FRANCISCO RIVERA ROSARIO | HC 71 BOX 7293 | | | | CAYEY | PR | 00736 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2087057 | Francisco Rivera Santos | RR-1 Box 2244-1 | | | | Cidra | PR | 00739 | |
| 1451309 | FRANCISCO ROBLES CEDENO | URB RIO CANAS | 2213 CALLE PARANA | | | PONCE | PR | 00728 | |
| 1582828 | Francisco Rodriguez Gonzalez | Res San Andres | EDF 1 Apt 3 | | | San Sebastian | PR | 00685 | |
| 2144505 | Francisco Rodriguez Leon | HC 07 Box 5179 | | | | Juana Diaz | PR | 00795 | |
| 2110492 | FRANCISCO RODRIGUEZ MERLO | HC 1 BOX 9193 | | | | GUAYANILLA | PR | 00656 | |
| 1501596 | Francisco Rodriguez Rodriguez | Hc 01 Box 3920 | | | | Florida | PR | 00650-9720 | |
| 2072714 | Francisco Rodriguez Torres | F 25 La Represa | | | | Guayanilla | PR | 00656 | |
| 2041540 | FRANCISCO RODRIGUEZ VARGAS | HC 02 BOX 5602 | | | | RINCON | PR | 00677 | |
| 1876903 | FRANCISCO RODRIGUEZ VERA | AMERICO RODRIGUEZ 42 | | | | ADJUNTAS | PR | 00601 | |
| 1206909 | FRANCISCO ROLON MARTINEZ | CALLE JKK20 | SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 1462664 | Francisco Roman Rivera | Box 22088 | | | | Juana Diaz | PR | 00795 | |
| 2119527 | FRANCISCO ROMAN RUIZ | HC-9 Box 93065 | | | | San Sebastian | PR | 00685 | |
| 2065874 | Francisco Ruiz Laboy | HC #3 Box 12410 | | | | Yabucoa | PR | 00767 | |
| 1839823 | Francisco Sanabria Pena | 17 Santiago Iglesias Pantin | Urb. Ramirez de Avellano | | | Mayaguez | PR | 00680 | |
| 1599730 | Francisco Sanchez Mattei | Box C-5 | | | | Adjuntas | PR | 00601 | |
| 2142098 | Francisco Sanchez Ramirez | HC04 Box 7966 | | | | Juana Diaz | PR | 00795 | |
| 1649455 | FRANCISCO SANCHEZ RODRIGUEZ | 160 Urb. Sierra Real | | | | Cayey | PR | 00706-9001 | |
| 1583252 | FRANCISCO SANCHEZ RODRIGUEZ | 30 CALLE ATENAS | EXT SAN LUIS | | | AIBONITO | PR | 00705 | |
| 1649455 | FRANCISCO SANCHEZ RODRIGUEZ | EXT SAN LUIS | 30 CALLE ATENAS | | | AIBONITO | PR | 00705 | |
| 2176844 | Francisco Santana Martinez | HC - 3 Box 6197 | | | | Humacao | PR | 00791 | |
| 1904826 | Francisco Santana Quinones | C-27 Calle O | | | | Arroyo | PR | 00714 | |
| 1899205 | Francisco Santiago Cabrera | PO Box 860 | | | | Sabana Seca | PR | 00952 | |
| 2145204 | Francisco Santiago Cruz | HC - 01 Box 4294 | | | | Juana Diaz | PR | 00795 | |
| 1206960 | FRANCISCO SANTIAGO GABRIEL | URB EXT ALTAMIRA | H17 BOX 162 | | | LARES | PR | 00669 | |
| 1541432 | Francisco Santiago Gabriel | Urb. Ext. a Hamiva H17 | Bazon 162 | | | Lares | PR | 00669 | |
| 996603 | FRANCISCO SANTOS VAZQUEZ | PO BOX 9 | | | | LA PLATA | PR | 00786-0009 | |
| 1885138 | Francisco Toro Morales | HC 03 Box 10868 | | | | Juana Diaz | PR | 00795 | |
| 1207013 | FRANCISCO TORRES TORRES | #37 AVE. DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00927 | |
| 1207013 | FRANCISCO TORRES TORRES | CALLE JAZMIN 2X29 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 1956014 | Francisco Torres Zaragosa | Director Departamento De La Familia | | | | Ponce | PR | 00731 | |
| 1956250 | Francisco Torres Zaragosa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780 | |
| 1207015 | FRANCISCO TOYENS QUINONES | HC-03 BOX 8861 | | | | GUAYNABO | PR | 00971 | |
| 1725161 | Francisco Traverzo Vera | 15 Coop La Hacienda Apt E | | | | Bayamon | PR | 00956 | |
| 1825848 | Francisco U Espaillat | 4 Marginal-Villa Miagros | | | | Yauco | PR | 00698 | |
| 1825848 | Francisco U Espaillat | PO Box 1895 | | | | Yauco | PR | 00698 | |
| 1610310 | Francisco Valentin Jr. | Victor Roas 1 Aragon numbers 56 | | | | Arecibo | PR | 00612 | |
| 2140983 | Francisco Vargas Alicea | Llanos del sur calle Gardenia 392 | | | | Coto Laurel | PR | 00780-2829 | |
| 570157 | FRANCISCO VAZQUEZ DIAZ | PO BOX 1113 | | | | UTUADO | PR | 00641 | |
| 570157 | FRANCISCO VAZQUEZ DIAZ | PO BOX 1639 | | | | UTUADO | PR | 00641 | |
| 2096823 | FRANCISCO VEGA DIAZ | 225 PORTAL DEL INDIO | TALES DE LAS PIEDRAS | | | LAS PIEDRAS | PR | 00771-3604 | |
| 2149176 | Francisco Velez Perez | Calle Gladys Rios #9 Urb Valle Verde | | | | San Sebastian | PR | 00685 | |
| 1207045 | Francisco Velez Soto | 1388 NW 60th Street | | | | Miami | FL | 33142 | |
| 1207045 | Francisco Velez Soto | PO Box 271 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1761618 | Franciso A. Figueroa Molinari | 110 Lamela | | | | Quebradillas | PR | 00678 | |
| 1686236 | Franciso Rentas Yuret | HC 06 BOX 4266 | Coto Laurel | | | Ponce | PR | 00780 | |
| 1989126 | Franciso Vega Diaz | Portales de las piedros | 225 portaldel indio | | | Las Piedras | PR | 00771-3604 | |
| 2066288 | FRANK BAEZ QUINONES | URB LA QUINTA | J 15 CALLE 4 | | | YAUCO | PR | 00698 | |
| 1671433 | Frank Baez Quinones | Urb. La Quinta | Calle 4 J-15 | | | Yauco | PR | 00698 | |
| 1998380 | Frank Caraballo Santiago | Calle Pacheco #30 | | | | Yauco | PR | 00698 | |
| 2059596 | Frank E. Maldonado Torres | 9977 Carretera 560 Barrio Camaronzo | | | | Villalba | PR | 00766 | |
| 899452 | FRANK FR RLOPEZ | PO BOX 2421 | | | | MOCA | PR | 00676 | |
| 315650 | FRANK J MATOS ALVARADO | URB JARDINES DE SALINAS 150 | | | | SALINAS | PR | 00751 | |
| 1446559 | Frank Kolanko | 600 Providence Pike | | | | North Smithfield | RI | 02896 | |
| 1823904 | Frank Lopez Gonzalez | Urb Caste Brava Calle Zicarnic 135-B | | | | Isabela | PR | 00662 | |
| 1815811 | Frank Lopez Gonzalez | Urb. Costa brava calle 2 icon NIG 135-B | | | | Isabela | PR | 00662 | |
| 179080 | FRANK LOPEZ ORTIZ | CARR .420 KAY 3.9 | | | | MOCA | PR | 00676 | |
| 179080 | FRANK LOPEZ ORTIZ | PO BOX 2706 | | | | MOCA | PR | 00676 | |
| 1897684 | Frank Monserrate Flecha | HC-01 Box 6516, Collores | | | | Las Piedras | PR | 00771 | |
| 1710442 | Frank Nick Rojas Hernandez | Calle Tintillo #2 | Ba. Juan Domingo | | | Guaynabo | PR | 00966 | |
| 1521180 | Frank Nieves Aquino | Calle Chemary #8 | | | | Moca | PR | 00676 | |
| 1666464 | Frank Perez Castro | 2444 Calle Turin V. del Carmen | | | | Ponce | PR | 00716-2222 | |
| 1969642 | FRANK PEREZ CHEVRES | ALTURAS DE FLAMBOYAN | CALLE #34 MM #14 | | | BAYAMON | PR | 00959 | |
| 1987909 | Frank Perez Torres | P.O. Box 800816 | | | | Coto Laurel | PR | 00780 | |
| 1837814 | Frank R L Sotomayor Torres | PO Box 1562 | | | | Santa Isabel | PR | 00751 | |
| 1894275 | FRANK R SERRANO BONILLA | PO BOX 1128 | | | | JUNCOS | PR | 00777 | |
| 1634370 | FRANK REINALDO PEREZ BURGOS | RIO CANAS ARRIBA | CARRETERA 540 INT. 14 | BOX 4897 | | JUANA DIAZ | PR | 00795-9742 | |
| 2134571 | Frank Rivera Ortiz | 601 Ave. Franklin D. Roosevelt | | | | San Juan | PR | 00936 | |
| 2134571 | Frank Rivera Ortiz | P.O. Box 1050 | | | | Salinas | PR | 00751 | |
| 179135 | FRANK SORRENTINI MORALES | URB .PARQUE REAL#88 CALLE AMATISTA | | | | LAJAS | PR | 00667 | |
| 899480 | FRANK VARGAS MANTILLA | 2326 CAAR 494 | | | | ISABELA | PR | 00662 | |
| 1861296 | Frankie Crespo Gonzalez | PO Box 4575 | | | | Aguadilla | PR | 00605 | |
| 1944480 | Frankie Lopez Rivera | Urb Del Carmen Calle 8 H-69 Camuy | | | | Camuy | PR | 00627 | |
| 1633267 | Frankie R. Rivera Santana | HC 3 Box 6837 | | | | Dorado | PR | 00646 | |
| 1835199 | Frankie Ramos Colon | PO Box 508 | | | | Villalba | PR | 00766 | |
| 1777883 | Frankie Rivera Diaz | Calle De Diego Cond. De Diego 575 | Apt 410 | | | San Juan | PR | 00924 | |
| 1764990 | Franklin B. Lopez Vazquez | Urb. Buena Ventura Alleli #5029 | | | | Mayaguez | PR | 00682 | |
| 1983621 | Franklin G. Fontan Morales | El Cortijo 11 G-13 | | | | Bayamon | PR | 00956 | |
| 1587969 | FRANKLIN GONZALEZ RAMIREZ | URB CAPARRA TERRACE | 1264 CALLE 10 SE | | | SAN JUAN | PR | 00921 | |
| 1475230 | Franklin L. & Esther J. Scott | 3015 Stow Crossing | | | | Murfreesboro | TN | 37128 | |
| 1475230 | Franklin L. & Esther J. Scott | Rodney M. Scott, Attorney at Law | 12 Public Square | | | Murfreesboro | TN | 37130 | |
| 1778918 | FRANKLIN LOPEZ NAVARRO | HC 03 BOX 11817 | | | | JUANA DIAZ | PR | 00795 | |
| 1758126 | Franklin Torres Lopez | PO Box 18 | | | | Angeles | PR | 00611 | |
| 179237 | FRANKLYN ZAMBRANA ROSADO | BDA BORINQUEN | 82 B-3 | | | PONCE | PR | 00730 | |
| 1424508 | FRANKY RAMOS CRUZ | HC8 BOX 2719 | | | | SABANA GRANDE | PR | 00637 | |
| 2148020 | Fransico Gonzalez Santos | HC 08 Box 1179 | | | | Ponce | PR | 00731 | |
| 1649172 | Fraticelli Santiago Gil | HC-01 Box 6792 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1446256 | Fred A. Gregory | 11227 136th Ave | | | | Kenosha | WI | 53142 | |
| 1470588 | Fred Fine | 197 Paul St. | | | | Sulligent | AL | 35586 | |
| 1470588 | Fred Fine | c/o Ameriprise Financial | Attn: Martin J. Rosen | 9130 S. Dadeland Blvd. Suite 1903 | | Miami | FL | 33156 | |
| 2005122 | Freddie Felix Rodriguez | Box 22609 Los Nieves | | | | Cayey | PR | 00736 | |
| 1834154 | Freddie Felix Rodriguez | P.O. Box 22609 Los Nieves | | | | Cayey | PR | 00736 | |
| 1207347 | FREDDIE FERNANDEZ RODRIGUE | HC 08 BOX 906 | | | | PONCE | PR | 00731 | |
| 1700083 | Freddie Fernandez Rodriguez | Hc 08 Box 906 | | | | Ponce | PR | 00731 | |
| 2041626 | Freddie Galarza Martinez | HC 02 Box 343 | Sector La Linterna Interior | | | Yauco | PR | 00698 | |
| 2149416 | Freddie Laboy Irizarry | Boi Vallas Torres 109 | | | | Ponce | PR | 00715 | |
| 1207372 | FREDDIE LUCENA PEREZ | HC 01 BOX 3735 | PILETAS ARCE | | | LARES | PR | 00669 | |
| 1977321 | Freddie Machuca Prado | G-19 Monte Alegro | | | | Carolina | PR | 00987 | |
| 1597427 | Freddie Marrero Vazquez | Trastalleres | 944 Calle Verdejo | | | San Juan | PR | 00907 | |
| 2144338 | Freddie Nuñez Rodriguez | 3338 N. Hancock St | | | | Philadelphia | PA | 19140 | |
| 1207397 | Freddie Rivera Riefkhol | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1207397 | Freddie Rivera Riefkhol | Urb Floral Park | 421 Calle Cuba | | | San Juan | PR | 00917 | |
| 1934156 | FREDDIE RODRIGUEZ LUGO | HC-01 BOX 8748 | | | | SAN GERMAN | PR | 00683 | |
| 1949634 | Freddie Rodriguez Lugo | HC-01 Box 8748 | | | | San German | PR | 00683 | |
| 1638755 | Freddie Roman Rodriguez | 6215 S Chickasaw Trail | | | | Orlando | FL | 32829 | |
| 1675648 | Freddie Sanchez Santini | 1221 44SE Vab. Reparto | Metropolitano | | | San Juan | PR | 00921 | |
| 1793561 | Freddie Santos Santiago | Calle Aristides Chavier 3114 | | | | Aguirre | PR | 00704 | |
| 1589500 | Freddie Zaragoza Baez | Calle Modesto Cordero #118 | | | | Sabana Grande | PR | 00637 | |
| 1569498 | Freddy A. Lopez Almodovar | Urb. Estancias del Rio | Calle Yagru Mo 2414 | | | Sabana Grande | PR | 00637 | |
| 1847068 | Freddy Cedeno Maldonado | 2213 Parana Urb. Rio Canas | | | | Ponce | PR | 00728-1832 | |
| 1850434 | Freddy Cedeno Maldonado (Alfreda) | 2213 Parana Urb. Rio Canas | | | | Ponce | PR | 00728-1832 | |
| 1637916 | Freddy Cedeno Maldonado (Alfreda) | 2213 Parana Urb. Rio Canas | | | | Ponce | PR | 00728-1832 | |
| 1862706 | Freddy Cedeno Maldonado Alfreda | Urb Rio Canas | 2213 Calle Parana | | | Ponce | PR | 00728-1832 | |
| 2040675 | Freddy Gonzalez Echevarria | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | |
| 179638 | FREDDY MORALES MONTALVO | 15 BO COQUI | | | | CABO ROJO | PR | 00623-3628 | |
| 1804983 | Freddy O Gómez Pagán | PO Box 10000 Suite 26 | | | | Cayey | PR | 00737 | |
| 2159430 | Freddy Omar Alicea Gonzalez | Com. Las 500tas calle Amatista #454 | | | | Arroyo | PR | 00714 | |
| 1945360 | Freddy Orlando Cruz Ortiz | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | |
| 1496551 | Freddy Rivera Diaz | Carr.787 Int 7787 KM 1.2 | | | | Cidra | PR | 00739 | |
| 1496551 | Freddy Rivera Diaz | PO Box 891 | | | | Cidra | PR | 00739 | |
| 1929779 | FREDDY RODRIGUEZ COLON | HC 03 BOX 12128 | | | | JUANA DIAZ | PR | 00795 | |
| 1207486 | FREDDY ROSARIO GARCIA | URB ESTANCIAS DEL RIO | 2111 CALLE TRINITARIA | | | SABANA GRANDE | PR | 00637 | |
| 514634 | FREDDY SANTIAGO ARIAS | BRISAS DE TORTUGUERO | 94 CALLE RIO CIBUCO STE 668 | | | VEGA BAJA | PR | 00694 | |
| 996913 | Freddy Sepulveda Ruiz | Villas Del Cafetal | L28 Calle 13 | | | Yauco | PR | 00698-3431 | |
| 1502810 | Frederic Arroyo Rodriguez | Cerrillo Hoyos Cll Goeis #164 | | | | Coto Laurel | PR | 00980 | |
| 899571 | FREDERICK RODRIGUEZ RODRIGUEZ | HC 05 BOX 15525 | | | | MOCA | PR | 00676 | |
| 899571 | FREDERICK RODRIGUEZ RODRIGUEZ | HC4 BOX 13675 | | | | MOCA | PR | 00676 | |
| 1639600 | FREDERICK VALENTIN OLAZAGASTI | CALLE ARIZO 7 CASA# 1 | P.O. BOX 352 | | | ARROYO | PR | 00714 | |
| 1659989 | FREDERICK VALENTIN OLAZAGASTI | CALLE ARIZONA 7 CASA # 1 | P.O. BOX 352 | | | ARROYO | PR | 00714 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1916600 | Fredesmanda Salcedo Morales | Villas del Cafetal Calle 9-N-9 | | | | Yauco | PR | 00698 | |
| 2128403 | Fredeswin Perez Rentas | P.O. Box 193823 | | | | San Juan | PR | 00919 | |
| 2098474 | Fredeswin Perez Rentos | PO Box 193823 | | | | San Juan | PR | 00919 | |
| 1743056 | Fredeswinda Alvarado Medina | Hc-01 1858 | | | | Morovis | PR | 00687 | |
| 1726903 | Fredeswinda Alvarado Medina | HC-01 Box 1858 | | | | Morovis | PR | 00687 | |
| 1969709 | Fredeswinda Babilonia Medina | JJ-14 35 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 656945 | FREDESWINDA CRUZ CRUZ | po box 653 | | | | CABO ROJO | PR | 00623 | |
| 656945 | FREDESWINDA CRUZ CRUZ | URB ALT DEL MAR | 151 ARECIFE | | | CABO ROJO | PR | 00623 | |
| 1710794 | FREDESWINDA PEREZ VELAZQUEZ | HC-02 5231 | | | | PENUELAS | PR | 00624-9673 | |
| 1729300 | Fredeswinda Pérez Velázquez | HC-02 5231 | | | | Peñuelas | PR | 00624-9673 | |
| 1910274 | Fredeswinda Rivera Santiago | Urb Santa Elena Calle Jaguey T-12 | | | | Guayanilla | PR | 00656 | |
| 1693940 | Fredeswinda Rivera Santiago | Urb. Santa Elana Calle Jaguey T-12 | | | | Guayanilla | PR | 00656 | |
| 2110250 | Fredeswinda Vazquez Gonzalez | 4314 Ave. Constancia Villa del Carmen | | | | Ponce | PR | 00716 | |
| 2078393 | Fredeswinda Vazquez Gonzalez | 4314 Ave. Contancia Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1583790 | Fredeswinda Vega Padilla | Carr 367 Int 369 km 2.1 Interior | | | | Sabana Grande | PR | 00637 | |
| 2022923 | Fredeswinda Vega Padilla | Centro Comercial Magnas #400 PMB 123 | | | | Sabana Grande | PR | 00637 | |
| 2007052 | Fredeswinda Vega Padilla | Centro Commercial Magina #400 PMB 123 | | | | Sabana Grande | PR | 00637 | |
| 1863885 | FREDESWINDA VELEZ RAMIREZ | CALLE SANTO DOMINGO #49 | | | | YAUCO | PR | 00698-3922 | |
| 1640619 | Fredsiminda Leon Hernandez | PO Box 258 | | | | Juana Diaz | PR | 00795 | |
| 1738521 | Fredita Lugo Ruiz | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | Carolina | PR | 00985 | |
| 1883193 | Fredy Chacon Suarez | 711 Calle Marina | | | | Ensenada | PR | 00647 | |
| 2104789 | Fremiot Machuca Martinez | Villas de San Agustin | Calle 10 0-42 | | | Bayamon | PR | 00959 | |
| 803902 | FREYDA MIRANDA RIOS | URB. MONTE LINDO | D 2 CALLE 12 | | | DORADO | PR | 00646 | |
| 1777347 | FREYDA V MIRANDA RIOS | HIGUILLAR | CALLE 12 D2 MONTE LINDO | | | DORADO | PR | 00646 | |
| 1985505 | Friodita Arzola Radriguez | PO Box 560456 | | | | Guayanilla | PR | 00656 | |
| 1673379 | Froilan G Cruz Ortiz | HC-6 Box 11839 Bo. Robles | | | | San Sebastian | PR | 00685 | |
| 2135877 | Fructuoso E Garcia Montanez | Carr. 175 Rama / 739 Km 0.5 | Bo. San Antonio | | | Caguas | PR | 00725 | |
| 2135877 | Fructuoso E Garcia Montanez | P.O. Box 1715 | | | | Caguas | PR | 00726-1715 | |
| 1661662 | FSONIA A VEGA CHAPARRO | SONIA A VEGA CHAPARRO | P.O BOX 736 | | | AGUADA | PR | 00602 | |
| 180179 | FUENTES BARRETO, VIVIAN | #91 HIRAN D. CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 180179 | FUENTES BARRETO, VIVIAN | CARR 466 KM 3.7 INT | BO. GUERRERO | PO BOX 4283 | | AGUADILLA | PR | 00605-4283 | |
| 180369 | FUENTES FIGUEROA, YANITZA | URB. RIVER EDGE HILLS | B74 RIO SABANA | | | LUQUILLO | PR | 00773 | |
| 792874 | FUENTES RIVERA, VERONICA | URB VISTA MONTE J-5 | CALLE 6 | | | CIDRA | PR | 00739 | |
| 1473429 | Fundacion Bari | 1703 Calle Terez/ Ext. Alhambra | | | | Ponce | PR | 00716 | |
| 181250 | Fundacion Luis Munoz Marin | Gerardo L. Santiago | Santiago Puig Law Offices | 33 Resolucion St. Suite 801 | | San Juan | PR | 00920 | |
| 181250 | Fundacion Luis Munoz Marin | RR-2 Box 5 | | | | San Juan | PR | 00926 | |
| 181261 | FUNDACION MUSICA Y PAIS INC | URB BALDRICH | 252 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 1458357 | Fundacion Sila M. Calderon | 1012 Calle Gonzalez | | | | Rio Piedras | PR | 00925 | |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | HC 08  BOX 89060 | BARRIO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | MIGUEL MARTINEZ CABRERA | PRESIDENTE | FUNERARIA Y CAPILLAS EL BUEN PASATOR INC | HC 08 BOX 89060 | SAN SEBASTIAN | PR | 00685 | |
| 1629019 | G.O.R | Margarita Rodriguez | Urb. Alborada | Buzon 254 | | Sabana Grande | PR | 00637 | |
| 1747963 | GABINO E. GARCES O'NEILL | HC 02 BOX 11439 | | | | SAN GERMAN | PR | 00683 | |
| 997041 | GABRIEL A MEDINA LOPEZ | RES VISTA ALEGRE | 1 RES VISTA ALEGRE APT 31 | | | AGUAS BUENAS | PR | 00703-3502 | |
| 1207607 | GABRIEL A RIVERA GARCIA | HC 55 BOX 9119 | | | | CEIBA | PR | 00735 | |
| 1779551 | GABRIEL A. HERNANDEZ GONZALEZ | 235 ALTURAS DE HATO NUEVO | | | | GURABO | PR | 00778 | |
| 1582106 | GABRIEL AFANADOR CRUZ | HC 01 BOX 3067 | | | | UTUADO | PR | 00641 | |
| 1582106 | GABRIEL AFANADOR CRUZ | HC-3 Box 14373 | | | | UTUADO | PR | 00641 | |
| 997047 | Gabriel Arroyo Cruz | HC 61 Box 4883 | | | | Trujillo Alto | PR | 00976-9726 | |
| 997047 | Gabriel Arroyo Cruz | PMB #405 PO Box 2510 | | | | Trujillo Alto | PR | 00917 | |
| 1709751 | Gabriel Berrios Figueroa | Ave. Feja | Bad. Patagonia #3 | | | Humaca | PR | 00791 | |
| 1633516 | Gabriel Cepeda Pizarro | PO Box 185 | | | | Loiza | PR | 00772 | |
| 1207643 | GABRIEL COLON VELAZQUEZ | HC 7 BOX 71115 | | | | ARECIBO | PR | 00612 | |
| 2048949 | Gabriel Cruz | D-18 Calle Los Picachos | Urb. Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 1604458 | Gabriel Cruz Diaz | CALLE 13 K-6 | URB. MONTE SUBASIO | | | GURABO | PR | 00778 | |
| 1907542 | Gabriel Delgado Rosado | HC 02 Box 7183 | | | | Orcovis | PR | 00720 | |
| 1907542 | Gabriel Delgado Rosado | Urb. O'Neill | Calle F #6 | | | Manati | PR | 00674 | |
| 1683055 | Gabriel Edgardo Fontánez Cortes | Acreedor | O-8 Calle La Selecta City Palace II | | | Naguabo | PR | 00718 | |
| 1683055 | Gabriel Edgardo Fontánez Cortes | P. O Box 1077 | | | | Naguabo | PR | 00718 | |
| 1256517 | GABRIEL ENGRAVING CENTER INC | PO BOX 192184 | | | | SAN JUAN | PR | 00919 | |
| 657472 | GABRIEL ESTERRICH LOMBAY | URB. FAIR VIEW | 1940 FCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| 180156 | GABRIEL FUENTES ARROYO | CALLE CRISTOBAL COLON 60 | | | | YABUCOA | PR | 00767 | |
| 181780 | GABRIEL GARCIA SOTO | PO BOX 1391 | | | | MOCA | PR | 00676 | |
| 1600790 | GABRIEL GONZALEZ MONTALVO | URB LAS ALONDRAS | CASA A1 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 1453985 | Gabriel Goveo Figueroa | Metropolitan Bus Authority | #37 Ave. De Diego Barrio Monacillos | | | San Juan | PR | 00919 | |
| 181788 | Gabriel Hernandez Jimenez | 868 Calle Concepcion Vera | | | | Moca | PR | 00676 | |
| 1207705 | GABRIEL HERNANDEZ JIMENEZ | 868 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 222462 | GABRIEL HERNANDEZ VARGAS | 14816 SW 104TH ST | APT 88 | | | MIAMI | FL | 33196 | |
| 1815097 | Gabriel Jimenez Carrion | 3122 Santhur St Pl | | | | Dundee | FL | 33838 | |
| 1837678 | Gabriel Lopez Canchani | F9 3 Urb. Res. Barinas | | | | Yauco | PR | 00698 | |
| 276721 | GABRIEL LOPEZ SANTOS | PROGRESO 14 PMB 123 | | | | AGUADILLA | PR | 00603 | |
| 1763073 | GABRIEL MALDONADO TORRES | URB PROVINCIAS DEL RIO II | CALLE GUAYANES #194 | | | COAMO | PR | 00769 | |
| 1634824 | Gabriel Marrero Baez | Calle 7 A-13 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | |
| 2019030 | Gabriel Martinez Bermudez | PO Box 682 | | | | Comerio | PR | 00782 | |
| 1569740 | Gabriel Martinez Serrano | Calle 119 Km. 31.6 | Bo. Maupmala | | | San Sebastian | PR | 00685 | |
| 1569740 | Gabriel Martinez Serrano | PO Box 431 | | | | Mayaguez | PR | 00681-0431 | |
| 1717186 | Gabriel Méndez Rodríguez | Cipriano Armentero | 2021 calle Asociación | | | San Juan | PR | 00918 | |
| 1717186 | Gabriel Méndez Rodríguez | HC6-Box 65143 | | | | Camuy | PR | 00627 | |
| 1207745 | Gabriel Mendez Velez | 49 Calle Catalina Figueras | | | | Utuado | PR | 00641-3019 | |
| 346049 | GABRIEL MORALES RODRIGUEZ | URB LA HACIENDA | AN13 CALLE 53 | | | GUAYAMA | PR | 00784 | |
| 1815483 | Gabriel Padilla Santiago | Urb. Laurel sur 1476 calle benteveo | | | | Coto Laurel | PR | 00780 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1814857 | Gabriel Padilla Santiago | Urb. Laurel Sur 1476 Calle Bienteveo | | | | Coto Laurel | PR | 00780 | |
| 1910055 | Gabriel Podilla Santiago | Urb. Laurel Sur 1476 Calle Bienteveo | | | | Coto Laurel | PR | 00780 | |
| 417787 | GABRIEL QUINONES ORTIZ | URB LLANONS DE ISABELA | 439 CALLE SAMA | | | ISABELA | PR | 00662 | |
| 1814898 | Gabriel Ramos Rosa | Urb. Soly Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 | |
| 1454034 | GABRIEL RIVERA VELEZ | H-13 CALLE 10 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | |
| 1454034 | GABRIEL RIVERA VELEZ | METROPLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1642900 | GABRIEL ROLDAN GARCIA | CALLE CORTIJO 719 | BO. OBRERO | | | SAN JUAN | PR | 00915 | |
| 1491373 | GABRIEL ROSADO DE JESUS | 39 CARR 144 | BO SANTA CLARA | | | JAYUYA | PR | 00664 | |
| 1630399 | GABRIEL ROSADO PRIETO | ADMINISTRACION DE SERVICIOS MEDICOS | AGENTE DE SEGURIDAD | PO BOX 2129 | | SAN JUAN | PR | 00921 | |
| 1630399 | GABRIEL ROSADO PRIETO | HC 83 BOX 6073 | | | | VEGA ALTA | PR | 00692 | |
| 1643724 | Gabriel Rosario Torres | Punta Diamante | Apartado 2106 | | | Ponce | PR | 00728 | |
| 1541972 | Gabriel Roura-Seda | PO BOX 3012 | | | | Yauco | PR | 00698-3012 | |
| 1479271 | GABRIEL SOTO NIEVES | HC 4 BOX 48479 | | | | AGUADILLA | PR | 00603-9665 | |
| 770487 | GABRIEL STERLING RAMOS | PMB 2013390 CARR. 853 | | | | CAROLINA | PR | 00987-8799 | |
| 2115395 | GABRIEL TOMEI LOPEZ SANCHEZ | ARART-10 783 | | | | VILLALBA | PR | 00766 | |
| 2048645 | Gabriel Torres Alvarado | Urb San Cristobal | H 5 A Calle 4 | | | Barranquitas | PR | 00794 | |
| 2148474 | Gabriel Vazquez Castro | H.C.06 Box 4302 | | | | Coto Laurel | PR | 00780 | |
| 1590272 | Gabriel Wernet Monzon | Urb Metropolis 3 Ave D Bloq 2i7 | | | | Carolina | PR | 00987-7516 | |
| 1769448 | Gabriela Colon Bernard | Urb Round Hill | Calle Amapola 750 | | | Trujillo Alto | PR | 00976 | |
| 1598597 | GABRIELA CRUZ RAMOS | P.O. BOX 272 | | | | TRUJILLO ALTO | PR | 00977-0272 | |
| 2095273 | GABRIELA LOPEZ APONTE | CARR. 149, RAMAL 514 | HACIENDA EL SEMIL 11120 | | | VILLALBA | PR | 00766 | |
| 181994 | GABRIELA M OQUENDO/ANNIE RIVERA CANALES | RR 6 BOX 9498 | | | | SAN JUAN | PR | 00926 | |
| 2122195 | GABRIELA NICOLE PAGAN JORGE | LUIS LOPEZ SCHROEDER ESQ. | PO BOX 2986 | | | GUAYNABO | PR | 00970-2986 | |
| 1811511 | GABRIELA VERA CUEVAS | 2020 EDUARDO CUEVAS | | | | PONCE | PR | 00717-0589 | |
| 997159 | GABY RAMIREZ MELENDEZ | VILLAS DE CANDELERO | 143 CALLE FLAMENCO | | | HUMACAO | PR | 00791-9636 | |
| 1691140 | GADDIEL BONILLA ALAMO | URB VISTAS DEL MAR | 20 CALLE ACUAMARINA | | | RIO GRANDE | PR | 00745-9644 | |
| 1877098 | GADIEL A RIVERA VILLANUEVA | HC 01 BOX 6767 | | | | MOCA | PR | 00676 | |
| 536910 | Gaeze Soto Cora | Urb. Jardines de Lafayeth | A-I I-20 | | | Arroyo | PR | 00714 | |
| 536910 | Gaeze Soto Cora | Urb. Villa Mar G-17 | | | | Guayama | PR | 00784 | |
| 182172 | GALAN RODRIGUEZ, MARDADDY | PLAZA INMACULADA 1 | 1717 AVE PONCE DE LEON APT 2002 | | | SAN JUAN | PR | 00909 | |
| 182238 | GALARZA COLON, CARMEN M | P.O_BOX_1973 | | | | GUAYAMA | PR | 00785 | |
| 182450 | Galarza Pacheco, Lizbeth | HC 03 Box 7992 | Bo Centro | | | Moca | PR | 00676 | |
| 182641 | GALDAMEZ REYES, VIVIAN E. | C/ 1# A-28 | URB. LA MONSERRATE | | | HORMIGUEROS | PR | 00660 | |
| 1770824 | Gamalie Villafañe Trinidad | Urb. Villas Del Sol | A5 Calle5 | | | Trujillo Alto | PR | 00976 | |
| 1861087 | GAMALIEL GALAN RIVERA | RR 3 Box 10431 | | | | TOA ALTA | PR | 00953 | |
| 1458435 | GAMALIEL GARCIA PADIN | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | |
| 1816789 | Gamaliel Mateo Cruz | Urb Rio Canas | 2379 Calle Mississippi | | | Ponce | PR | 00728-1714 | |
| 1500114 | GAMALIEL SANCHEZ PELLOT | BRISAS DE MONTECASINO | 467 CALLE HAMACA | | | TOA ALTA | PR | 00953 | |
| 1719589 | GAMALIEL VILLAFANE TRINIDAD | C5 A5 | VILLAS DEL SOL | | | TRUJILLO ALTO | PR | 00976 | |
| 1775648 | Gamaliel Villafane Trinidad | Urb. Villas Del Sol | A5 Calle5 | | | Trujillo Alto | PR | 00976 | |
| 1701980 | Gamaliel Villafane Trinidad | Urb. Villas Del Sol A5 calle | | | | Trujillo Alto | PR | 00976 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690560 | Gamaliel Villafañe Trinidad | Urb. Villas Del Sol | A5 Calle 5 | | | Trujillo Alto | PR | 00976 | |
| 1457714 | Gamalier Bosch Velazquez | Urb Rivieras De Cupey | K7 Calle Gladiola | | | San Juan | PR | 00926-7415 | |
| 1514115 | Gamalier Morales | Calle 14 UV 1 Jardines de Palmarejo | | | | Canovanas | PR | 00729 | |
| 2119063 | GAMALIER PAGAN SALGADO | NUEVA VIDA EL TUGUE | CALLE E L66 | | | PONCE | PR | 00728 | |
| 2114757 | Gamalier Pagan Salgado | Nuevo Vida el Tugue Calle E L 66 | | | | Ponce | PR | 00728 | |
| 1865052 | Gamalier Pagan Solgado | Nueva Vida El Tuque Calle E 166 | | | | Ponce | PR | 00728 | |
| 1725849 | GAMALIER PEDROZA NEGRON | URB LAS ALONDRAS | CALLE 7 G13 | | | VILLALBA | PR | 00766 | |
| 2143902 | Gamalier Torres Sanchez | Jardius del Caribe, Romboidal 5262 | | | | Ponce | PR | 00728 | |
| 2024489 | Gamary F. Mojica Nazario | Bo Celado | Carr 943 km 3.0 | | | Gurabo | PR | 00775 | |
| 183097 | GANADEROS BORGES INC | ANTONIO MARRERO | 522 AVE. CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 183097 | GANADEROS BORGES INC | P O BOX 1037 | | | | NAGUABO | PR | 00718-1037 | |
| 183174 | GANDIA TORRES, WANDA | CALLE N-20 X-18 | GLENVIEW GARDENS | | | PONCE | PR | 00731 | |
| 793113 | GARCIA ALBELO, KAREN | APARTADO 86 | | | | GARROCHALES | PR | 00652 | |
| 184589 | GARCIA CRUZ, EVA I | LOS ROBLES | B1 CALLE 2 | | | GURABO | PR | 00778 | |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | 708 Calle Cupido | | | | SAN JUAN | PR | 00926 | |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | URB TOWN PARK | E3 SANTIAM | | | SAN JUAN | PR | 00924 | |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | HC 6 BOX 4282 | | | | COTO LAUREL | PR | 00780 | |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | Trabajadora Social | Rama Judicial Adm. de Tribunales | Centro Judicial Ponce | | Ponce | PR | 00732 | |
| 1204600 | GARCIA FELIX RIVERA | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678 | |
| 1667483 | Garcia Figueroa Sully | 11 2 Urb. Las Alondras | | | | Villalba | PR | 00766 | |
| 185136 | GARCIA FLORES, LOURDES E. | PO BOX 46 | | | | SABANA GRANDE | PR | 00637 | |
| 2004309 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5H15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 185712 | GARCIA HIRALDO, JULIA L | PARADA 22 1/2 | C/ CARRION MADURO 902 | | | SANTURCE | PR | 00909 | |
| 186362 | GARCIA MENDEZ, MARTA | P O BOX 180 | | | | CAMUY | PR | 00627 | |
| 186990 | GARCIA PAGAN, SYLVIA | P.O BOX 370509 | | | | CAYEY | PR | 00737 | |
| 187475 | GARCIA RIVERA, AUREA E | HC 01 BOX 3089 | | | | VILLALBA | PR | 00766-9701 | |
| 187475 | GARCIA RIVERA, AUREA E | HC 2 BOX 5010 | | | | VILLALBA | PR | 00766-9765 | |
| 187719 | GARCIA RIVERA, TERESA | PO BOX 268 | | | | COROZAL | PR | 00783 | |
| 187719 | GARCIA RIVERA, TERESA | URB/MARIA DEL CARMEN | CALLE 6 K/12__BOX 268 | | | COROZAL | PR | 00783 | |
| 187737 | GARCIA RIVERA, ZAIDA A | URB LAS DELICIAS | 3022 HERMINIA TORMES | | | PONCE | PR | 00728-3911 | |
| 188114 | GARCIA ROSADO, CHRISTIAN | URB COUNTRY CLUB | NC9 CALLE 444 | | | CAROLINA | PR | 00982 | |
| 188833 | GARCIA VALDES, LUCILA | # 77 CALLE RIO CAMUY | URB. VILLAS DEL RIO | | | HUMACAO | PR | 00791 | |
| 189170 | GARCIA, JAIMEE | BUZON 151 | BO SAN ANTON | | | PONCE | PR | 00717 | |
| 189170 | GARCIA, JAIMEE | EXT SANTA TERESITA | CALLE SANTA CATALINA 4066 | | | PONCE | PR | 00730 | |
| 189259 | GARDESLEN LESPIER, JOYCE | Urb. Constancia | 2922 Calle Vannina Apt B | | | Ponce | PR | 00717 | |
| 189259 | GARDESLEN LESPIER, JOYCE | URB. LA GUADALUPE 1508 CALLE NAVARRA | | | | PONCE | PR | 00730-4203 | |
| 189324 | GARRASTAZU MATTEI, ALEJANDRO | LAS COLINAS 44 | URB SANTA PAULA | | | GUAYNABO | PR | 00969 | |
| 2141846 | Gartas Torres Attau | Central Mercedita | Box 108 | | | Mercedita | PR | 00715 | |
| 1572955 | Gary A. Castro Cabrera | Parcelas Amalia Marín | Calle Angel Perez Lugo 5244 | | | Ponce | PR | 00731 | |
| 1574803 | Gary A. Castro Cabrera | Parcelas Amalia Marín | 5244 Calle Angel Pérez Lugo | | | Ponce | PR | 00731 | |
| 2002930 | Gary Lopez Rivera | Carr. 983 Bo Sabana | | | | Luquillo | PR | 00773 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 443 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2002930 | Gary Lopez Rivera | HC 02 Box 6177 | | | | Luquillo | PR | 00773 | |
| 1533672 | Gary Torres Matos | PO Box 973 | | | | Sabana Grande | PR | 00637 | |
| 1990664 | Gaspar Feliciano Rivera | Heol Box 5340 | | | | Adjuntas | PR | 00601 | |
| 2013632 | Gaspar Pellicier Bahamundi | C/1 A 29 Urb Villa Milagros | | | | Yauco | PR | 00698 | |
| 1832501 | GASPAR PELLICIER TORRES | P.OBOX 7563 | | | | ponce | PR | 00732 | |
| 2085297 | Gaspar Pellieier Bahonundi | A29 Urb Villa Milagros C/ 1 | | | | Yauco | PR | 00698 | |
| 1573589 | GASPAR PONS CINTRON | 10  VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 | |
| 189568 | GASTROENTEROLOGY THERAPEUTIC ENDOS COPY CENTER PSC | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 202 | | | SAN JUAN | PR | 00907 | |
| 189624 | GAUDIER GAUDIER, AUREA | URBANIZACION SAN GERARDO | 308 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 189687 | GAUTIER LOPEZ, MARISOL | CROWN HILLS | 1776 CALLE GUAMANI | | | SAN JUAN | PR | 00926 | |
| 1454713 | Geanette E. Alvarado Padilla | #37 Ave. de Diego, barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1454713 | Geanette E. Alvarado Padilla | Calle Paris 243 Apartado 1325 | | | | San Juan | PR | 00917 | |
| 2067287 | Geida M. Rodriguez Centeno | P.O. Box 560141 | | | | Guayanilla | PR | 00656 | |
| 1671335 | GEISHA FIGUEROA RODRIGUEZ | URB MANSIONES DEL PARAISO | B-18 CALLE GLORIA | | | CAGUAS | PR | 00727 | |
| 1208102 | GEISHA L. ADORNO AYALA | 30 MONACILLO CARRETERA 22 | | | | RIO PIEDRAS | PR | 00935 | |
| 1208102 | GEISHA L. ADORNO AYALA | LEVITTOWN LAKES | CALLE MARINA OESTE C19 | | | TOA BAJA | PR | 00950 | |
| 1633020 | GEISHA V FIGUEROA RODRIGUEZ | URB MANS DEL PARAISO | B 18 CALLE GLORIA | | | CAGUAS | PR | 00727-9492 | |
| 1208115 | GELSY NIEVES DIAZ | RIVER VALLEY PARK | 68 CALLE GUAYANES | | | CANOVANAS | PR | 00729 | |
| 997254 | GENARA GARCIA CINTRON | 7731 RETAMA TERRACE LANE | | | | HUMBLE | TX | 77338 | |
| 2146559 | Genaro Cintron Sanchez | HC-01 Box 4656 | | | | Juana Diaz | PR | 00795 | |
| 1758109 | Genaro M. Cedeno Rodriguez | Villa Alegre Calle 9 F17 | | | | Gurabo | PR | 00778 | |
| 1902494 | GENARO RIVERA ALICEA | URB. JARDINES DE GUAMANI | CALLE 16 D39 | | | GUAYAMA | PR | 00784 | |
| 1613186 | GENARO RODRIGUEZ LOPEZ | ESTANCIAS EVELYMAR | #208 CALLE PALMERA | | | SALINAS | PR | 00751 | |
| 312824 | GENEICE A MARTINEZ SANABRIA | CALLE 14 B#6 REPTO. ESPERANZA | | | | YAUCO | PR | 00698 | |
| 1808421 | GENEICE A. MARTINEZ SANABRIA | REPTO ESPERANZA | B6 CALLE JULIA DE BURGOS | | | YAUCO | PR | 00698 | |
| 1590171 | Geneice A. Martínez Sanabria | Repto Esperanza | B6 Calle Julia de Burgos | | | Yauco | PR | 00698 | |
| 1739177 | GENEROSA GINES SANCHEZ | REPARTO MARQUEZ CALLE 5 F32 | | | | ARECIBO | PR | 00612 | |
| 2107922 | Generosa M. Ramos Puente | HC-01 Box 4020 | | | | Adjuntas | PR | 00601 | |
| 1865146 | GENOVES ROSARIO SANTIAGO | HC 03 Box 16018 | | | | Yauco | PR | 00698 | |
| 1578236 | Genoveva Alvarez Bonilla | P. O. Box 34 | | | | Sabana Hoyos | PR | 00688 | |
| 1833899 | Genoveva Bonilla Vega | B 145 Pedro D. Acosta | | | | Sabana Grande | PR | 00637 | |
| 1887531 | GENOVEVA CINTRON MORALES | SECTOR EL NUEVO PINO B19 | PO BOX 941 VILLALBA | | | VILLALBA | PR | 00766 | |
| 1800101 | Genoveva Cintron Rivera | Corparacion Fondo | Seguro del Estado | Calle del Tribunal | | Ponce | PR | 00731 | |
| 1800101 | Genoveva Cintron Rivera | PO Box 561559 | Calle 14 M6 | | | Couauarilla | PR | 00656 | |
| 2054031 | Genoveva Colon Nazario | Bo. Rio Canas Arriba | Calle 13 # 154 | Sector Provincias | | Juana Diaz | PR | 00795 | |
| 2054031 | Genoveva Colon Nazario | HC-01 Box 31290 | | | | Juana Diaz | PR | 00795 | |
| 1920277 | Genoveva Irizarry Arroyo | Santa Elena III | 26 Calle San Martin | | | Guayanilla | PR | 00656 | |
| 1951611 | Genoveva Lopez Vazquez | Apartado 12530 | | | | Villalba | PR | 00766 | |
| 2136191 | GENOVEVA LUGO VAZQUEZ | BOX 178 | | | | CABO ROJO | PR | 00623 | |
| 2136191 | GENOVEVA LUGO VAZQUEZ | CORRETERA 100 INTERIOR BARRIO | | | | CABO ROJO | PR | 00623 | |
| 1896577 | GENOVEVA NEGRON SANTIAGO | PO BOX 519 | | | | VILLALBA | PR | 00766 | |
| 2071234 | Genoveva Ortiz Hernandez | Calle 11 L 25 Vista Azul | | | | Arecibo | PR | 00612 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1764919 | Genoveva Ortiz Rivera | Calle 9 EE 27 | Urb. Las Americas | | | Bayamon | PR | 00959 | |
| 1714994 | Genoveva Pagan Rodriguez | HC 02 Box 4847 | | | | Villalba | PR | 00766 | |
| 1821064 | Genoveva Pintron Morales | Sector El NuevoPino | PO Box 941 | | | Vllaba | PR | 00766 | |
| 997440 | GENOVEVA QUINONES GUZMAN | P.O. BOX 1295 | | | | OROCOVIS | PR | 00720 | |
| 1208313 | GENOVEVA RAMOS VELAZQUEZ | HC 2 BOX 4055 | | | | MAUNABO | PR | 00707 | |
| 1591801 | Genoveva Rodriguez Albizu | HC06 Box 4592 | | | | Coto Laurel | PR | 00780 | |
| 2035935 | Genoveva Rodriguez Perez | Urb. El Verde | Calle Guavate C-4 | | | Aguadilla | PR | 00603 | |
| 2124841 | Genoveva Sepulueda Ortiz | HC-02 Box 6749 | | | | Adjuntas | PR | 00601 | |
| 1982212 | Genoveva Suarez Rivera | 31 Urb. Brooklyn | | | | Arroyo | PR | 00714 | |
| 1938806 | Genoveva Torres Sanchez | Urb. Star Light 3047 Novas | | | | Ponce | PR | 00717 | |
| 1456246 | Geomar Sanchez Reyes | 124 Ciudad de Lago | | | | Trujillo Alto | PR | 00976 | |
| 1456246 | Geomar Sanchez Reyes | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1677820 | George G. Gorman Vega | 2101 Hunters Green Drive | | | | Lawrenceville | GA | 30043 | |
| 1677820 | George G. Gorman Vega | Andres J Hernandez Concepcion, CPA | AJ Hernandez & Co. CPA, PSC | 400 Ave Americo Miranda | Edificio Cosvi Original Piso 4 | San Juan | PR | 00926 | |
| 2005857 | George H. Rivera Mercado | Calle Secundino Minguela #34 | | | | Mayaquez | PR | 00680-6821 | |
| 2008257 | George L. Cintron Melendez | 1632 Calle San Lucas | Urb. Santa Rita III | | | Coto Laurel | PR | 00780 | |
| 1581090 | George L. Edwards-Rodriguez | HC02 Box 21525 | | | | Cabo Rojo | PR | 00623 | |
| 1954992 | George Negron Nyree | 3344 Calle Jaen | | | | Ponce | PR | 00728 | |
| 1780413 | George Osterman Gil de Lamadrid | Lira 59 | Urb Los Angeles | | | Carolina | PR | 00979 | |
| 1452215 | George Perez Lebron | Policia DE P.R. | C/6 F-13 Jardina de Daguez | | | Anasco | PR | 00610 | |
| 1452215 | George Perez Lebron | RR4 Box 8257 | | | | Anasco | PR | 00610 | |
| 1700399 | GEORGE RODRIGUEZ OROZCO | PO BOX 499 | | | | VEGA BAJA | PR | 00694 | |
| 1732566 | GEORGEANNE GE MSANCHEZ | ACAA - PONCE | LA OLIMPIA C-5 | | | ADJUNTAS | PR | 00601 | |
| 1732566 | GEORGEANNE GE MSANCHEZ | URB SAN MARTIN | CALLE 4 F31 | | | JUANA DIAZ | PR | 00795 | |
| 2026383 | Georgia J. Cardona Ruiz | PO Box 2002 | | | | Mayaguez | PR | 00681 | |
| 1208275 | Georgina Burgos Maldonado | Calle 33 AM 6 | Toa Alta Heights | | | Toa Alta | PR | 00953 | |
| 190377 | GEORGINA CONCEPCION CLEMENTE | URB VILLA FONTANA | VIA 63 #3CN7 | | | CAROLINA | PR | 00983 | |
| 1881286 | Georgina Correa Rivera | HC-02 Box 3126 | | | | Luquillo | PR | 00773 | |
| 839718 | Georgina Cortes Cordero | HC 5 Box 106980 | | | | Moca | PR | 00676 | |
| 1861732 | Georgina Criado Marrero | Departmamento Servicios Sociales Depto. Educacion | 12533 Hacienda Mayoral | | | Villalba | PR | 00766 | |
| 1728100 | Georgina Cruz Lopez | Toa Alta Heights | AK-3 Calle South Main | | | Toa Alta | PR | 00953 | |
| 1727558 | GEORGINA CRUZ LOPEZ | TOA ALTA HEIGTHS | AK - 3 CALLE SOUTH MAIN | | | TOA ALTA | PR | 00953 | |
| 1766832 | Georgina Delgado Oquendo | PO Box 1892 | | | | Caguas | PR | 00726-1892 | |
| 1629243 | GEORGINA FLORES CARABALLO | HC 9 BOX 10781 | | | | AGUADILLA | PR | 00603 | |
| 1774159 | Georgina Matos Zayas | P.O. Box 96 | | | | Naranjito | PR | 00719 | |
| 997615 | GEORGINA MIRO RAMIREZ | PO BOX 92 | | | | ADJUNTAS | PR | 00601-0092 | |
| 1848917 | Georgina Montes Vazquez | PO Box 1870 | | | | Juana Diaz | PR | 00795 | |
| 1866473 | Georgina Montes Vazquez | PO Box 1870 | Quintas De Rio Canas Abajo | | | Juana Diaz | PR | 00795 | |
| 1981619 | Georgina Morales Pabon | Urb. Salimar D5 | | | | Salinas | PR | 00751 | |
| 1769742 | GEORGINA PEREZ ALERS | PARC MAMEYAL | 24A AVE KENNEDY | | | DORADO | PR | 00646-2424 | |
| 2044989 | Georgina Rios Santoni | PO Box 324 | | | | Guanica | PR | 00653 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1582162 | GEORGINA RODRIGUEZ RIVERA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 | |
| 1632962 | GEORGINA RODRIGUEZ RIVERA | VILLA TABAIBA 365 CALLE TAINO | | | | PONCE | PR | 00731 | |
| 1855740 | Georgina Saldana Roche | PO Box 101 | | | | Villalba | PR | 00766 | |
| 1858466 | Georgina Santiago Rodriguez | RR 17 Box 11477 | | | | San Juan | PR | 00926 | |
| 1837511 | Georgina Santiago Santiago | 21 Eugenio Ma Hosto Apto. 2-A | | | | Juana Díaz | PR | 00795 | |
| 1988545 | Geormay Perez Cardona | PO Box 3582 | | | | Aguadilla | PR | 00605 | |
| 1724908 | Geovanna M. Vega Perez | Calle Formosa 835 | Urb Country Club | | | San Juan | PR | 00924 | |
| 1461347 | Geovanni Antonio Vega Suarez | PO Box 1470 | | | | Santa Isabel | PR | 00757 | |
| 1462884 | Geovanni Hernandez Crespo | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1462884 | Geovanni Hernandez Crespo | PO Box 9300431 | | | | San Juan | PR | 00928-5831 | |
| 1208335 | Geovanni Rodriguez Irizarry | Villa Borinquen | Buzon 377 | | | Lares | PR | 00669 | |
| 1442967 | Geovanny Ortiz Perez | Guayama 1000 2J 208 | PO Box 10.009 | | | Guayama | PR | 00785 | |
| 1445952 | Geovany Perez | Urb.Velomas 184, Igualdad St. J-3, | | | | Vega Alta | PR | 00692 | |
| 1821588 | Gerado Rivera Figueroa | Parc. Nuevavida #3320 c/Carmen Pacheco | | | | Ponce | PR | 00728 | |
| 1621710 | Gerado Vazquez Rosado | Barrio. Campo Alegre Calle Acacia I-60 | | | | Ponce | PR | 00731 | |
| 1920728 | Geralberto Archeval Nieves | Edif Oriol Apto. #5 | Ave. Padre Noel #62 | | | Ponce | PR | 00716 | |
| 1779031 | GERALD MUNIZ VAZQUEZ | R SOTOMAYOR 2 L 2 | BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 2067149 | Gerald Rodriguez Carmone | Urb. Ext. Alta Vista | JJ-10 Calle 28 | | | Ponce | PR | 00716-4372 | |
| 1920582 | Geraldina Bermudez Quiles | PO Box 699 | | | | Comerio | PR | 00782 | |
| 1580753 | GERALDINA ECHEVARRIA ECHEVARRIA | JARD DEL CARIBE | NN 6 CALLE 40 | | | PONCE | PR | 00728 | |
| 1602565 | Geraldina Echevarria Echevarria | Jardines Del Caribe | Calle 40 NN6 | | | Ponce | PR | 00728 | |
| 2052785 | Geraldina Perez de Gonzalez | Urb. Cafetal II D-35 | Calle Puerto Rico | | | Yauco | PR | 00698 | |
| 1577310 | GERALDINA TORRES RODRIGUEZ | HC 04 BOX 22139 | | | | JUANA DIAZ | PR | 00795 | |
| 1933202 | Geraldine L Rios Serrano | 211 Nogal | Urb Jardines De Guanajibo | | | Mayaguez | PR | 00682 | |
| 813921 | GERALDINE L RIOS SERRANO | 211 NOGAL682 | JARDINES DE GUANAJIBO | | | MAYAGUEZ | PR | 00682 | |
| 997709 | GERALDINE MARCEL CURET | 3013 S SEMORAN BLVD | APT 106 | | | ORLANDO | FL | 32822 | |
| 997709 | GERALDINE MARCEL CURET | 8656 DERRY DR | | | | JACKSONVILLE | FL | 32244-7126 | |
| 1761275 | Geraldo A Maldonado Rivera | Proyecto Vivi Abajo #62 | | | | Utuado | PR | 00641 | |
| 1208382 | GERALDO A. ACEVEDO MUNIZ | URB SAN CRISTOBAL | C8 | | | AGUADA | PR | 00602 | |
| 1834437 | Geraldo A. Soto Lopez | RR 8 Box 1995 | MSC 263 | | | Bayamon | PR | 00956 | |
| 1937219 | Geraldo Bermudes Capacetti | Jardines del Caribe Calle 54 | #2 A 56 | | | Ponce | PR | 00728 | |
| 1843418 | GERALDO BERMUDES CAPPACCETTI | JARDINES DEL CARIBE 54 | #2 A56 | | | PONCE | PR | 00728 | |
| 1898770 | Geraldo Bermudez Capauetti | Jardines del Caribe Calle 54 #2A 56 | | | | Ponce | PR | 00728 | |
| 1826379 | GERALDO COLON VELAZQUEZ | HC 1 BOX 10307 | | | | GUAYANILLA | PR | 00656 | |
| 1569901 | GERALDO H. PEREZ VALENTIN | URB. HOSTO | CALLE ALCHICHAS CABRERA #31 | | | MAYAGUEZ | PR | 00680 | |
| 1839366 | GERALDO HERNANDEZ FELICIANO | HC 1 BOX 10515 | | | | GUAYANILLA | PR | 00656 | |
| 1637241 | Geraldo L. Garcia Rodriguez | Box 230 | | | | Penuelas | PR | 00624 | |
| 1576127 | Geraldo Martinez Camacho | HC 02 Box 48607 | | | | Vega Baja | PR | 00693 | |
| 190524 | Geraldo R Santos Rivera | HC 2 Box 3953 | | | | Penuelas | PR | 00624 | |
| 1731356 | Geraldo Rivera Rosario | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1690055 | Geraldo Serrano Rodriguez | P.O.Box 1245 | | | | Mayaguez | PR | 00681 | |
| 2172122 | Geraldo Velez Rodriguez | P.O. Box 1824 | | | | Yabucoa | PR | 00767 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1788705 | Geralys E Muniz Rivera | Urb. Bairoa Park | 2L2 Calle R Sotomayor | | | Caguas | PR | 00725 | |
| 1259288 | GERARD RIVERA DIAZ | PO BOX 1242 | | | | RIO GRANDE | PR | 00745 | |
| 1716874 | GERARDA FELICIANO BAEZ | P.O. BOX 1739 | | | | YAUCO | PR | 00698 | |
| 997724 | GERARDINA CUADRADO SANCHEZ | CARR. 908 KM 3.2 INTERIOR | BO. TEJAS | | | HUMACAO | PR | 00791 | |
| 997724 | GERARDINA CUADRADO SANCHEZ | HC 15 BOX 16343 | | | | HUMACAO | PR | 00791-9708 | |
| 1818705 | Gerardina Rosario Borerro | HC 01 Box 9765 | | | | Penuelas | PR | 00624 | |
| 1703229 | Gerardine Rosario Borren | HC 01 Box 9765 | | | | Penuelas | PR | 00624 | |
| 1636258 | Gerardino Irizarry Torres | P.O Box 54 | | | | Yauco | PR | 00698 | |
| 1841785 | Gerardita Lopez Cruz | Urb. Rio Canas | 2315 Calle Yaguez | | | Ponce | PR | 00728-1838 | |
| 1822817 | Gerardo A Bonilla Maldonado | HC 38 BOX 7288 | | | | Guanica | PR | 00653 | |
| 1868996 | GERARDO A SOTO LOPEZ | RR 8 BOX 1995, MSC 263 | | | | BAYAMON | PR | 00956 | |
| 1778265 | Gerardo A. Torres Quiñones | Urb. Jard. de Montblanc | Calle ficus E 12 | | | Yauco | PR | 00698 | |
| 1208466 | GERARDO ANDUJAR TORRES | PO BOX 5 | | | | LOIZA | PR | 00772 | |
| 1208472 | GERARDO BEITIA DAVILA | URB VALLE ALTO | 2047 CALLE COLINA | | | PONCE | PR | 00730 | |
| 1208480 | GERARDO BONILLA HEREDIA | ALTURAS DE PENUELAS II | CALLE 9 H21 | | | PENUELAS | PR | 00624 | |
| 1794980 | Gerardo Burgos Berrios | PO Box 0759 | | | | San Juan | PR | 00919 | |
| 1794980 | Gerardo Burgos Berrios | PO Box 1135 | | | | Villalba | PR | 00766 | |
| 1754742 | Gerardo Burgos Berríos | Depto. de Eduación | PO Box 0759 | | | San Juan | PR | 00919-0759 | |
| 1787945 | Gerardo Burgos Berríos | P.O. Box 1135 | | | | Villalba | PR | 00766 | |
| 1787945 | Gerardo Burgos Berríos | PO. Box 0759 | | | | San Juan | PR | 00919-0759 | |
| 658761 | GERARDO BURGOS RIVERA | BO MAMBICHE BLANCO | HC 03 BOX 6525 | | | HUMACAO | PR | 00791-9546 | |
| 1616261 | Gerardo Caraballo Ortiz | N-16 11 Alturas de Yauco | | | | Yauco | PR | 00698 | |
| 1583117 | GERARDO CAUSSADE ROSADO | PO BOX 351 | | | | ANGELES | PR | 00611 | |
| 1208501 | GERARDO COLON LABOY | HC-02 BOX 4281 | | | | VILLALBA | PR | 00766-9712 | |
| 190600 | GERARDO COLON RODRIGUEZ | 401 BO COOPERATIVA | | | | VILLALBA | PR | 00766 | |
| 2161166 | Gerardo Colon Rodriguez | Apartado 408 | | | | Coamo | PR | 00769 | |
| 1764925 | GERARDO COLON VELAZQUEZ | HC 01 BOX 10307 | | | | GUAYANILLA | PR | 00656 | |
| 1835478 | GERARDO COLON VELAZQUEZ | HC 1 BOX 10307 | | | | GUAYANILLA | PR | 00656 | |
| 1758886 | Gerardo De Leon Martinez | Box 269 | | | | Humacao | PR | 00792-0269 | |
| 1747958 | GERARDO DIAZ GARCIA | CALLE DR. SALAS 163 | URB. SAN LUIS | | | ARECIBO | PR | 00612 | |
| 1747843 | GERARDO DIAZ RUIZ | URB VALLE TOLIUMA | L 53 JOSSIE PEREZ | | | CAGUAS | PR | 00725 | |
| 1671351 | GERARDO ECHEVARRIA NEGRON | URB. SANTA TERESITA | CALLE SAN MARCOS # 5105 | | | PONCE | PR | 00731 | |
| 1651596 | Gerardo Figueroa Molina | Carr. 143 Bo. Coabey | | | | Jayuya | PR | 00664 | |
| 1651596 | Gerardo Figueroa Molina | HC O1 Box # 3095 | | | | Jayuya | PR | 00664 | |
| 2062189 | GERARDO FIGUEROA SANTOS | HC 1 BOX 6951 | | | | GUAYANILLA | PR | 00656 | |
| 2062189 | GERARDO FIGUEROA SANTOS | Pr-591 Km. 1.0 | Sector El Tuque | | | Ponce | PR | 00731 | |
| 1782256 | Gerardo Garcia Lopez | PO Box 1893 | | | | Yauco | PR | 00698 | |
| 1750440 | Gerardo Gonzalez Hernandez | P O Box 2184 | | | | Moca | PR | 00676 | |
| 312318 | GERARDO J. MARTINEZ RODRIGUEZ | ALTURAS DE PENUELAS 2 | CALLE 16 Q 24 | | | PENUELAS | PR | 00624 | |
| 1747918 | Gerardo Javier Meléndez Silvagnoli | Hc 06 Box 4609 | | | | Coto Laurel | PR | 00780 | |
| 658768 | GERARDO JOSE CINTRON PEREZ | PO BOX 1174 | | | | MAYAGUEZ | PR | 00691 | |
| 792173 | GERARDO L FIGUEROA ROSADO | BDA. SANTA CLARA | 33 CARR. #144 | | | JAYUYA | PR | 00664 | |
| 1602423 | Gerardo L. Hernandez Pena | PMB 194 uu - 1 Calle 39 | Santa Juanita | | | Bayamon | PR | 00956 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1815318 | GERARDO L. IRIZARRY GARCIA | URBANIZACION SANTA CLARA | CALLE LUZ DIVINA #52 | | | PONCE | PR | 00716 | |
| 1910291 | Gerardo L. Mateo Del Valle | Ext. Punto Oro Calle El Bud #6851 | | | | Ponce | PR | 00728 | |
| 1495700 | Gerardo Lopez Vale | Bo. Buena Vista Calle Bella | | | | Vista 9 Cayey | PR | 00736 | |
| 2112493 | Gerardo Luis Santiago Almodovar | HC 07  BOX 2962 | | | | Ponce | PR | 00731 | |
| 1946863 | Gerardo M. Avila-Planas | 8104 Calle Sur Mariani | | | | Ponce | PR | 00717-0265 | |
| 2111841 | Gerardo Maldonado Caraballo | PO Box 561649 | | | | Guayanilla | PR | 00656 | |
| 1704289 | Gerardo Matos Ayala | 2359 Los Millonarios El Tuque | | | | Ponce | PR | 00798-4800 | |
| 1744261 | Gerardo Matos Ayala | Calle Los Millonarios 2359 | | | | El Tuque Ponce | PR | 00728-4800 | |
| 1660316 | Gerardo Medina Batiz | URB SANTA MARIA | calle A #6 | | | Ceiba | PR | 00735 | |
| 1561699 | GERARDO MICTIL MENDEZ | CALLE SANTA CLARA | NUM 1528 | | | COTO LAUREL | PR | 00780-2513 | |
| 1208630 | GERARDO MIRANDA LOPEZ | PO BOX 67 | | | | AIBONITO | PR | 00705 | |
| 1752106 | Gerardo Negron Jimenez | Calle Colmenar J68 | Urbanizacion Villa Andalucia | | | San Juan | PR | 00926 | |
| 834129 | Gerardo Nieves Del Rio | Cond. Lucerna EDIF 5A Apt. 3B | | | | Carolina | PR | 00983 | |
| 1836757 | GERARDO ORTIZ CARABALLO | N-16 11 ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 2168126 | Gerardo Ortiz Caraballo | Urb Altures de Yauco Calle 11 | N-16 | | | Yauco | PR | 00698 | |
| 1915111 | GERARDO QUILES OCASIO | PO BOX 128 | | | | OROCOVIS | PR | 00720 | |
| 1208681 | Gerardo Ramirez Villegas | #31 Avenue De Diejo Monacillos | | | | San Juan | PR | 00927 | |
| 1208681 | Gerardo Ramirez Villegas | C/25 S-1 Urb Metropolis | | | | Carolina | PR | 00987 | |
| 2007657 | GERARDO RAMOS BETANCOURT | PO BOX 602 | | | | AGUAS BUENAS | PR | 00703 | |
| 1807113 | Gerardo Rannos Betancourt | PO Box 602 | | | | Aguas Buenas | PR | 00703 | |
| 1762493 | Gerardo Rivera Figueroa | Parc. Nueva Vida #3320 | c/Carmen Pacheco | | | Ponce | PR | 00728 | |
| 2132236 | Gerardo Rivera Martinez | Apartado 55 | | | | Jayuya | PR | 00664 | |
| 997825 | GERARDO ROMAN AYALA | HC 61 BOX 6119 | | | | TRUJILLO ALTO | PR | 00976-9736 | |
| 1650656 | Gerardo Román Vega | 323 Calle Alondra | Urb. Los Montes - Monte Real | | | Dorado | PR | 00646 | |
| 493475 | GERARDO ROSADO DELGADO | APARTADO 556 | | | | RIO GRANDE | PR | 00745 | |
| 493475 | GERARDO ROSADO DELGADO | PARC 325 BO LA DOLORES | | | | RIO GRANDE | PR | 00745 | |
| 1696534 | Gerardo Rosario Figueroa | PO Box 7356 | | | | Cabo Rojo | PR | 00623 | |
| 1596686 | Gerardo Ruiz Sanchez | HC #5 Box 6049 Bo. Sumidno | | | | Asuas Bunas | PR | 00703 | |
| 2082345 | Gerardo Santiago Aponte | Calle Bagazo #5384 | | | | Ponce | PR | 00728-2434 | |
| 1872007 | Gerardo Santos Morales | #83 Urb. San Jose | | | | Sabana Grande | PR | 00637 | |
| 1661880 | GERARDO SERRANO ROSA | HC 02  BOX  6004 | BO SABANA | | | LUQUILO | PR | 00773 | |
| 1912701 | Gerardo Toro Morales | Barrio Romero | | | | Villalba | PR | 00766 | |
| 1912701 | Gerardo Toro Morales | HC-03 Box 9055 | | | | Villalba | PR | 00766 | |
| 1470035 | GERARDO TORRES CORREA | HC 07 BOX 3035 | | | | PONCE | PR | 00731 | |
| 1976898 | Gerardo Torres Figueroa | HC-69 Box 15670 | | | | Bayamon | PR | 00956 | |
| 1773868 | Gerardo Vargas Morales | PO Box 336015 | | | | Ponce | PR | 00733-6015 | |
| 997855 | GERARDO VELEZ VELAZQUEZ | HC 9 BOX 59740 | | | | CAGUAS | PR | 00725 | |
| 2141360 | Geremias Torres Serrano | 628 Calle Jasmin | | | | Coto Laurel | PR | 00780 | |
| 1788487 | GERHIL MEDINA BAEZ | 6TA SECC URB LEVITTOWN | FK8 CALLE MARIA CADILLA | | | TOA BAJA | PR | 00949 | |
| 1788487 | GERHIL MEDINA BAEZ | Fk-8 Calle Maria Cadilla | Sexta Seccion, Levittown | | | Toa Baja | PR | 00949 | |
| 1800849 | Gerinaldo Romero Acosta | Calle Delicias #82 Vista Alegre | | | | Bayamón | PR | 00959 | |
| 304712 | GERMAINE MARRERO FERNANDEZ | PO BOX 536 | | | | YAUCO | PR | 00698 | |
| 304712 | GERMAINE MARRERO FERNANDEZ | URB VILLA GRILLASCA | 917 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 448 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093087 | GERMAN BENABE MOJICA | 4008 RUBY RUN | | | | HAINES CITY | FL | 33844 | |
| 2125645 | German Colon Lopez | Crisantem B-16 Estancias | | | | Caguas | PR | 00727 | |
| 1788992 | GERMAN ESCALERA CALDERON | HC 2 BOX 7421 | | | | LOIZA | PR | 00772 | |
| 2004896 | GERMAN GINORIO ALMODOVAR | CALLE SANTA MARTA | #28 PLAYA | | | PONCE | PR | 00731 | |
| 1899525 | GERMAN LUIS BRUGUERAS ALVELO | P.O. Box 249 | | | | Aguas Buenas | PR | 00703 | |
| 1751344 | Germán Medina Santos | Brisas del Prado | 2014 Guaraguaos | | | Santa Isabel | PR | 00757 | |
| 191157 | GERMAN PEREZ, CONY JOSSETT | BARRIO HATO TEJAS | CALLE PAJARO 93 | | | BAYAMON | PR | 00959 | |
| 1668110 | GERMAN RIVERA MONTALVO | HC 4 BOX 9948 | | | | UTUADO | PR | 00641 | |
| 1895937 | German Rivera Rivera | HC 4 Box 2715 | | | | Barranguitas | PR | 7873172529 | |
| 1801063 | German Rodriguez Almodovar | HC 09 Box 4122 | | | | Sabana Grande | PR | 00637 | |
| 1208875 | GERMAN RODRIGUEZ PEREZ | ALMACIGO BAJO CARR 371 | HC 02 BOX 10453 | | | YAUCO | PR | 00698 | |
| 476684 | GERMAN RODRIGUEZ PEREZ | ALMACIGO BAJO CARR 371KM2.5 | HC 02 BOX 10453 | | | YAUCO | PR | 00698 | |
| 476684 | GERMAN RODRIGUEZ PEREZ | HC-02 Box 10453 | | | | Yauco | PR | 00698 | |
| 1786032 | German Rodriquez Almodovar | HC-09 Box 4122 | | | | Sabana Grande | PR | 00637 | |
| 1801838 | German Rohena Garcia | Urb. Alturas de Río Grande Calle:14-B | #A-27 | | | Río Grande | PR | 00745 | |
| 1561566 | Germán Rohena García | Calle 14B #A27 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1766828 | Germán Rohena García | Urb. Alturas de Río Grande | Calle:14-B #A-27 | | | Rio Grande | PR | 00745 | |
| 1799909 | German Rosa Jimenez | P.Barrero Urb. Los Alamos #5 | | | | San Sebastian | PR | 00685 | |
| 1595002 | GERMAN RUIZ GALARZA | 951 ASBURY DRIVE | | | | AURORA | IL | 60502 | |
| 1570410 | GERMAN SANCHEZ ALVARADO | C 2 C 15 | URB VISITA BELLA | | | VILLALBA | PR | 00766 | |
| 2149554 | German Suarez Arribe | Callea Buzon. 4874 | Bo. Las Mayeas | | | Salinas | PR | 00751 | |
| 1732875 | GERMAN TORRES TORRES | HC-01 BOX 5267 | | | | RINCON | PR | 00677 | |
| 566973 | GERMAN VARELA PEREZ | PO BOX 1941 | | | | ISABELA | PR | 00662 | |
| 1533837 | German Velazquez Alvarez | P.O. Box 141243 | | | | Arecibo | PR | 00614 | |
| 1208897 | GERMAN VELAZQUEZ ALVAREZ | PO BOX 141293 | | | | ARECIBO | PR | 00614 | |
| 2073406 | Germania Davila Garcia | Santiago B#1 Bz#1 | | | | Loiza | PR | 00772 | |
| 1958631 | Germer Cancel Roman | PO Box 5103 - 413 | | | | Cabo Rojo | PR | 00623 | |
| 2145602 | Germy Torres Rivera | Villa Camarero | 5610 Calle Bricala | | | Santa Isabel | PR | 00757-2440 | |
| 413988 | GEROLD PRICE | 6808 MARVIN BROWN ST | | | | FORT WORTH | TX | 76179 | |
| 1635610 | GERONIMO CONCEPCION LAGUER | CALLE ESTACION 1-B  PMB #7 | | | | VEGA ALTA | PR | 00692 | |
| 2167869 | Geronimo Vazquez Ferrer | Bo Palmas HC 1 | Sector La Granja 27 | | | Arroyo | PR | 00714 | |
| 216833 | GERSON HERNANDEZ CANCEL | PO BOX 396 | | | | PALMER | PR | 00721 | |
| 1562906 | Gersy M. Guzman Rodriguez | HC 65 Box 6207 Apeadero | | | | Patillas | PR | 00723 | |
| 1565725 | Gertie M Matinez Santana | Calle Victoria # 400 | | | | Ponce | PR | 00731 | |
| 1565704 | Gertie M Santana Reguena | 39 Calle Venus | | | | Ponce | PR | 00731 | |
| 1208950 | GERTIE MARTINEZ SANTANA | CALLE VICTORIA #400 | | | | PONCE | PR | 00731 | |
| 1554908 | Gertie Santana Requena | Calle Venus #39 | | | | Ponce | PR | 00731 | |
| 1606305 | Gertrudis Bermudez Romero | Parcelas Nuevo Magueyes | Calle Rochdale 318 | | | Ponce | PR | 00728 | |
| 1818334 | Gertrudis Calderon Monserrate | I-14 calle A Reparto Montellano | | | | Cayey | PR | 00736 | |
| 998037 | GERTRUDIS CASTRO CORA | HC 2 BOX 11778 | | | | LAJAS | PR | 00667-9236 | |
| 1967982 | Gertrudis Pabon Nelson | AC-37 Rio Hervana Sur | Urb. Rio Hondo | | | Bayamon | PR | 00961 | |
| 1934837 | Gertrudis Pacheco Valdivieso | A-19 Calle Ninfa Urb. Bella Vista | | | | Ponce | PR | 00716-2525 | |
| 1635095 | Gertrudis Pérez Rebollo | HC 01 Box 9531 | | | | Peñuelas | PR | 00624 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635095 | Gertrudis Pérez Rebollo | P.O. Box 190759 | | | | San Juan | PR | 00919 | |
| 1704904 | Gertrudis Rivera Reyes | RR 8 BOX 9281 | | | | Bayamón | PR | 00956 | |
| 1712634 | Gertrudis Rivera Reyes | RR 8 Box 9281 | | | | Bayamon | PR | 00956 | |
| 1702612 | Gertrudis Vega Sanabria | Gertrudis Vega    PO Box 6523 | | | | Mayaguez | PR | 00681-6523 | |
| 1702612 | Gertrudis Vega Sanabria | PO Box 6523 | | | | Mayaguez | PR | 00681-6523 | |
| 2062373 | Gervasio Rodriguez Estremera | 81 Espiritu Santo Urb. El Rosario | | | | Yauco | PR | 00698 | |
| 1681880 | Gesina A Lopez Castro | Urbanización Miraflores 31080 | Calle Margarita | | | Dorado | PR | 00646 | |
| 1752985 | Getrudis Vega Sanabria | Gertrudis Vega    PO Box 6523 | | | | Mayaguez | PR | 00681-6523 | |
| 1752985 | Getrudis Vega Sanabria | PO Box 6523 | | | | Mayaguez | PR | 00681-6523 | |
| 1657232 | Gexemarie de L. Morales Correa | HC 21 Box 7889 | | | | Juncos | PR | 00777 | |
| 1657359 | Giancarlo Salguero Faria | Avenida los Rosales Buzon 160 | Comunidad Imbery | | | Barceloneta | PR | 00617 | |
| 1671650 | Gianna Rivera Morales | 602 W 31st St. | | | | Wilmington | DE | 19802 | |
| 1764356 | Gielliam M Elias Rivera | Plaza De Torrimar 2 | Suite 8109 | | | Bayamon | PR | 00959 | |
| 1706225 | Gil A. Cruz Sepúlveda | PO Box 1263 | | | | Yabucoa | PR | 00767 | |
| 1631597 | Gil Alicea Figueroa | 2204 Vistas del Pinar | | | | Toa Alta | PR | 00953-5305 | |
| 1915862 | GIL D. FRATICELLI QUIROS | HC 01 BOX 6792 | | | | GUAYANILLA | PR | 00656 | |
| 444400 | Gil E Rivera Cornier | Po Box 3524 | | | | Aguadilla | PR | 00603 | |
| 1209018 | GIL E RIVERA CORNIER | PO BOX 3524 | | | | AGUADILLA | PR | 00605 | |
| 1865675 | GIL FRATICELLI SANTIAGO | HC-01 BOX 6792 | BO BARRERRO | | | GUAYANILLA | PR | 00656-9723 | |
| 1762834 | Gil J. Diaz Diaz | P.O. Box 1410 | | | | Orocovis | PR | 00720-1410 | |
| 1747444 | Gil J. Diaz Diaz | PO Box 1410 | | | | Orocovis | PR | 00720-1420 | |
| 1606178 | Gil J. Díaz Díaz | P. O. Box 1410 | | | | Orocovis | PR | 00720-1410 | |
| 1490020 | Gil Martinez Sosa | HC 38 Box 6121 | | | | Guanica | PR | 00653 | |
| 998116 | GIL PEREZ ORTIZ | PO BOX 395 | | | | VILLALBA | PR | 00766-0395 | |
| 1693867 | GIL S TORRES RODRIGUEZ | CARRETERA 143 KM 46.0 | HC 01 BOX 5834 | | | OROCOVIS | PR | 00720 | |
| 1669591 | GIL S. TORRES RODRIGUEZ | CARRETERA 143 KM 46.0 | | | | OROCOVIS | PR | 00720 | |
| 1669591 | GIL S. TORRES RODRIGUEZ | HC 01  BOX 5834 | | | | OROCOVIS | PR | 00720 | |
| 1648937 | Gila D. Ramos Ramos | C20 Calle 4 | | | | Fajardo | PR | 00738 | |
| 1639467 | Gilbert Carrasquillo Pinero | HC-01 Box 11848 | | | | Carolina | PR | 00987 | |
| 2076759 | Gilbert Ettiennie Velez Lopez | A 218 Calle Sauce | URB Los Colobos Park | | | Carolina | PR | 00987 | |
| 1549274 | Gilbert Flores Irizarry | Urb. Colinas de Verde Azul 157 Calle | | | | Florencia Juana Diaz | PR | 00795 | |
| 1876001 | GILBERT MUNOZ GELABERT | Q-20 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 659266 | GILBERT YOURNET SANTIAGO | HC 5 BOX 53197 | | | | MAYAGUEZ | PR | 00680 | |
| 659266 | GILBERT YOURNET SANTIAGO | Rio Canas Arriba Carr 354 Ril 24 | | | | Mayaguez | PR | 00680 | |
| 1209079 | GILBERTO A LAGARES CHACON | URB SAN FRANCISCO | 149 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 900122 | GILBERTO A PEREZ BENITEZ | 215 CALLE 4 VICENTE VALENTIN VILLA COLOMBO | | | | VEGA BAJA | PR | 00693 | |
| 900122 | GILBERTO A PEREZ BENITEZ | PO BOX 2313 | | | | MANATI | PR | 00674 | |
| 1756578 | Gilberto A. Rodriguez Tellado | P.O. Box 640 | | | | Sabana Seca | PR | 00952 | |
| 2010009 | GILBERTO ACEVEDO ACEVEDO | 2005 PASEO DEL LLAMO HILL CLEST | | | | PONCE | PR | 00716 | |
| 1625114 | Gilberto Altieri Aviles | Calle Varonesa # 4020 | Montebello | | | Hormigueros | PR | 00660 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701965 | Gilberto Antonio Lebrón Medina | 226-16 Calle 607 | Villa Carolina | | | Carolina | PR | 00985-2215 | |
| 1701965 | Gilberto Antonio Lebrón Medina | Oficial de Trassnportacion Turistica | Compania de Turismo de Puerto Rico | PO Box 9023960 | | San Juan | PR | 00902-3960 | |
| 1536905 | GILBERTO AYALA MUNOZ | BDA CLAUSELS - NO. 34 | | | | PONCE | PR | 00730 | |
| 1792007 | Gilberto Berrios Almodovar | Urb. Casamia Calle Zorzal 5109 | | | | Ponce | PR | 00728 | |
| 2167879 | Gilberto Bones Rivera | HC02 Box 3128 | | | | Santa Isabel | PR | 00757 | |
| 1955781 | GILBERTO BORGES GARCIA | HC-63 BUZON 3976 | | | | PATILLAS | PR | 00723 | |
| 2168370 | Gilberto Cartagena Colon | Ext. El Coqui 20 Calle Pelicano | | | | Aguirre | PR | 00704-2336 | |
| 998218 | GILBERTO CORTES APONTE | PO BOX 370295 | | | | CAYEY | PR | 00737-0295 | |
| 111641 | Gilberto Couvertier Morale | Bo. Sierra Maestra | Buzon # 24 | Calle Amalia Cortes | | Vega Alta | PR | 00692 | |
| 1653183 | Gilberto Cruz Cuebas | HC 1 Box 6214 | | | | Hormigueros | PR | 00660 | |
| 2171830 | Gilberto Cruz Cumba | PO Box 515 | | | | Humacao | PR | 00792 | |
| 2018149 | Gilberto David Feliciano | P-13 Calle #19 | Urb. Villa Madrid | | | Coamo | PR | 00769 | |
| 1473205 | GILBERTO DELFI RIVAS | PO BOX 901 | | | | Patillas | PR | 00723 | |
| 2007128 | Gilberto Devorie Cintron | PO Box 7533 | | | | Cuguas | PR | 00726 | |
| 1748110 | Gilberto Diaz Rivera | HC-01 Box 26984 | | | | Caguas | PR | 00725 | |
| 1563463 | Gilberto Espinosa Ramos | Bo Emajaguas HCI 2087 | | | | Maunabo | PR | 00707 | |
| 1563563 | GILBERTO ESPINOS-RAMOS | BO. ENYAYUA ACO1 2087 | | | | MAUNABO | PR | 00707 | |
| 2148928 | Gilberto Fernandez Ortiz | Wontezoria I Calle Marina | Buzon 131 | | | Aguirre | PR | 00704 | |
| 998259 | Gilberto Fres Pena | Hills of Lake Mary | 855 Bright Meadow Dr | | | Lake Mary | FL | 32746-4860 | |
| 998267 | GILBERTO GONZALEZ LEBRON | PO BOX 1962 | | | | BAYAMON | PR | 00960 | |
| 1715275 | GILBERTO GONZALEZ QUINTERO | 3 C 23 CALLE WORCESTER | URB VILLA DEL REY III | | | CAGUAS | PR | 00727 | |
| 1911197 | GILBERTO GONZALEZ SANCHEZ | URB. JAIME L. DREW CALLE 7 #190 | | | | PONCE | PR | 00730 | |
| 1436959 | Gilberto Hernandez Cardona | #121 Calle Victor Gonzalez | | | | Moca | PR | 00676 | |
| 1694624 | GILBERTO HERNANDEZ CURT | 4 REPTO MINERVA | | | | AGUADA | PR | 00602 | |
| 1645559 | GILBERTO J. SERPA PEREZ | P.O. BOX 061 | | | | CAGUAS | PR | 00726 | |
| 2143797 | Gilberto L. Acevedo Bermudez | Box 124 | | | | Santa Isabel | PR | 00757 | |
| 2080631 | GILBERTO LOPEZ FIGUEROA | CALLE 31 FF43 RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 659425 | GILBERTO LUCIANO CORREA | PO BOX 560223 | | | | GUAYANILLA | PR | 00656-0223 | |
| 659425 | GILBERTO LUCIANO CORREA | PO BOX 561747 | | | | GUAYANILLA | PR | 00656-4186 | |
| 1592866 | Gilberto Luis Rodriguez Ortiz | #45 Loma Boroto Parc Ave Baroto | | | | Ponce | PR | 00716 | |
| 2056729 | Gilberto M Torres Reyes | PO Box 207 | | | | Jayuya | PR | 00664 | |
| 857764 | GILBERTO MARRERO FERNANDEZ | URB ESTANCIAS DE LA FUENTE | CC24 CALLE MONACO | | | TOA ALTA | PR | 00953 | |
| 659446 | GILBERTO MARRERO RUIZ | VILLA SANTA | 285 CALLE 5 | | | DORADO | PR | 00646 | |
| 1965093 | Gilberto Martinez Acevedo | PO Box 182 | | | | San Sebastian | PR | 00685 | |
| 1258715 | GILBERTO MARTINEZ RIVERA | HC 2 BOX 6761 | | | | ADJUNTAS | PR | 00601 | |
| 1722195 | Gilberto Mendez Agosto | Gilberto Méndez Agosto  Maestro Department of Education of Puerto Rico HC - 02 Box  6616 | | | | Utuado | PR | 00641 | |
| 1722195 | Gilberto Mendez Agosto | HC-02 Box 6616 9502 | | | | Utuado | PR | 00641 | |
| 2141342 | Gilberto Mendez Rodriguez | Calle #6 Casa 109 Manzanilla | | | | Juana Diaz | PR | 00795 | |
| 2141342 | Gilberto Mendez Rodriguez | HC 02 Box 8494 | | | | Juana Diaz | PR | 00795 | |
| 1696624 | GILBERTO MIELES ORTIZ | KM 1 HM | 6 BO MANASILLO | | | RIO PIEDRAS | PR | 00924 | |
| 1696624 | GILBERTO MIELES ORTIZ | PO BOX 513 | | | | HATILLO | PR | 00659-0513 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 451 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2052609 | Gilberto Molina Ocasio | HC-02 Box 8951 | | | | Orocovis | PR | 00720-9411 | |
| 1807808 | Gilberto Morales Perez | Barrio Tablonal Buzon 1992 | | | | Aguada | PR | 00602 | |
| 998349 | GILBERTO MORALES TORO | PO BOX 94 | | | | MERCEDITA | PR | 00715-0094 | |
| 2143072 | Gilberto Ortiz Viera | HC 2 3532 | | | | Santa Isabel | PR | 00757 | |
| 1801175 | Gilberto Otero Ramos | PO Box 736 | | | | Camuy | PR | 00627 | |
| 1334198 | GILBERTO PABON MATOS | 110 CALLE LUIS MUNOZ MARIN | CARR BETANCES | | | CABO ROJO | PR | 00623 | |
| 1209391 | GILBERTO QUINONES REYES | P O BOX 38 | | | | RIO GRANDE | PR | 00745 | |
| 425287 | Gilberto Ramos Camacho | 66 CALLE RAMON VELEZ | | | | MAYAGUEZ | PR | 00680 | |
| 425287 | Gilberto Ramos Camacho | 68 CALLE RAMON VALDES | | | | MAYAGUEZ | PR | 00680 | |
| 998420 | Gilberto Ramos Feliciano | HC02 Box 22472 | Bo Malezas | | | Mayaguez | PR | 00680 | |
| 998420 | Gilberto Ramos Feliciano | Policia de Puerto Rico | Carr. 348 Rm 58 HC-02 Box 22472 | | | Mayaguez | PR | 00680 | |
| 2149677 | Gilberto Ramos Lebron | HC06 Box 17241 | | | | San Sebastian | PR | 00685 | |
| 429870 | GILBERTO RAMOS VAN | URB CUPEY GARDENS | E10 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 1768475 | Gilberto Rivera Cruz | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | |
| 2147560 | Gilberto Rivera Ferrer | Central Aguirre 221 Apt 111 | | | | Aguirre | PR | 00704 | |
| 2026605 | Gilberto Rivera Morell | B-19 Calle Caracal-Caguas Norte | | | | Caguai | PR | 00625 | |
| 1628088 | GILBERTO RIVERA RIVERA | 36 CALLE NEVAREZ COND. LOS OLMOS APT. 8-A | | | | SAN JUAN | PR | 00927 | |
| 1736753 | GILBERTO RIVERA RIVERA | COND LOS OLMOS | APT 8 A | | | SAN JUAN | PR | 00927 | |
| 1627586 | GILBERTO RIVERA TORRES | PO BOX 372874 | | | | CAYEY | PR | 00737 | |
| 2168132 | Gilberto Rivera Vega | Calle Nube A-7 Urb.Bella Vista | | | | Ponce | PR | 00716 | |
| 998449 | GILBERTO RIVERA VEGA | Calle Nube A-7Urb. Bella Vida | | | | Ponce | PR | 00716 | |
| 998449 | GILBERTO RIVERA VEGA | PO BOX 19 | | | | WATERBURY | CT | 06720-0019 | |
| 191874 | GILBERTO ROBLEDO RIVERA | PO BOX 302 | | | | SAN GERMAN | PR | 00683 | |
| 1844206 | GILBERTO RODRIGUEZ CORNIER | PO BOX 560301 | | | | GUAYANILLA | PR | 00656 | |
| 1766395 | GILBERTO RODRIGUEZ CRUZ | URB VILLA MADRID | CALLE 7 K 18 | | | COAMO | PR | 00769 | |
| 2029947 | Gilberto Rodriguez Pacheco | Extencion Santa Elena III | 221 Calle Santa Fe | | | Guayanilla | PR | 00656 | |
| 1871494 | Gilberto Rodriguez Quiles | HC01 Box 13125 | | | | Coamo | PR | 00769 | |
| 1782346 | Gilberto Rodriguez Tellado | PO Box 640 | | | | Sabana Seca | PR | 00952 | |
| 191890 | GILBERTO ROMAN MERCADO | HC 03 BOX 17005 | | | | QUEBRADILLAS | PR | 00685 | |
| 191891 | GILBERTO ROMAN MIRO | URB MADELINE | P 14 CALLE OPALO | | | TOA ALTA | PR | 00953 | |
| 2066337 | Gilberto Sanchez Gracia | 146 G Urb San Antonio | | | | Arroyo | PR | 00714 | |
| 2140975 | Gilberto Santiago Cartagena | HC-03 Box 12624 | | | | Juana Diaz | PR | 00795 | |
| 1759261 | Gilberto Santiago III Rodriguez | Urb. Rio Grande Estates | Calle Rey Felipe #10609 | | | Rio Grande | PR | 00745 | |
| 2036400 | Gilberto Santiago Padilla | 5920 Curry Ford Rd Apto 67 | | | | Orlando | FL | 32822 | |
| 1764827 | GILBERTO SANTIAGO RIVERA | URB. COSTAS DEL ATLANTICO 116 | CALLE PLAYERA | | | ARECIBO | PR | 00612 | |
| 1872802 | Gilberto Santiago-Padilla | 5920 Curry Ford Rd. | Apt. 67 | | | Orlando | FL | 32822 | |
| 1872802 | Gilberto Santiago-Padilla | Calle Calaf | Hato Rey | | | San Juan | PR | 00732 | |
| 1747809 | Gilberto Soto Abreu | Urb. Valle Costero Calle Concha 3652 | | | | Santa Isabel | PR | 00757-3212 | |
| 2107472 | GILBERTO TORRES MORALES | PO BOX 6368 | | | | MAYAGUEZ | PR | 00681 | |
| 1931148 | Gilberto Torrs Mords | PO Box 6368 | | | | Mayaguez | PR | 00681 | |
| 1932579 | Gilberto Vazquez Cabrera | HC 01 Box 4955 | | | | Naguabo | PR | 00718 | |
| 1209528 | GILBERTO VEGA REYES | CAMINO LOS NAVARRO | BUZON 85 | | | SAN JUAN | PR | 00926 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1209533 | GILBERTO VELAZQUEZ PEREZ | HC 9 BOX 1537 | | | | PONCE | PR | 00731 | |
| 2149338 | Gilberto Velez Carrillo | HC-03 Box 16506 | | | | Quebradillas | PR | 00678 | |
| 2023929 | Gilberto Viera Rentas | Urb. Los Almendros | 760 Calle Riachuelo | | | Ponce | PR | 00716-3520 | |
| 865797 | GILBERTO VIERA-PLANAS | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716 | |
| 1679252 | GILBES ORTIZ, MARIA | 4174 CALLE EL CHARLES | URB.PUNTO ORO | | | PONCE | PR | 00728-2054 | |
| 1689022 | Gilda Borras Marrero | Calle C J 65 Reparto Montellano | | | | Cayey | PR | 00736 | |
| 2108097 | Gilda Catalina Gutierrez Figueroa | #28 Calle 3 Urb. Ana Maria | | | | Cabo Rojo | PR | 00623 | |
| 1446637 | GILDA CLAVELO MONTEAGUDO | URB MAR AZUL | D6A CALLE 2 | | | HATILLO | PR | 00659 | |
| 1988022 | Gilda G. Aponte Santos | Apdo 398 | | | | Caguas | PR | 00726 | |
| 1988022 | Gilda G. Aponte Santos | I-4 C/9 Urb Villa del Carmen | | | | Cidra | PR | 00739 | |
| 1820182 | Gilda Hernandez De Luna | 3321 Calle La Capitana | Rente Oro | | | Ponce | PR | 00628 | |
| 1762786 | Gilda Hernandez Deluna | 3321 Calle La Capitana | Punto Oro | | | Ponce | PR | 00628 | |
| 659647 | GILDA I ZARAGOZA COLON | ALTURAS DE FAIR VIEW | C 24 CAM LOS AQUINOS | | | TRUJILLO ALTO | PR | 00976 | |
| 1975360 | Gilda I. Hernadez San Miguel | Calle 46 Blg. 3  #4 | Urb. Royal Town | | | Bayamon | PR | 00959 | |
| 2030042 | Gilda M Rivera | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 | |
| 191975 | GILDA M. SANTIAGO FRANCESCHI | URB TOMAS CARRION MADURO | 55 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 2120933 | GILDA M. VILLAFANE TORRES | PO BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 2085587 | Gilda Mejias Rios | Apdo 372561 | | | | Cayey | PR | 00737 | |
| 998586 | GILDA QUESADA MORENO | URB TOMAS CARRION MADURO | 57 CALLE 2 | | | JUANA DIAZ | PR | 00795-2607 | |
| 1641379 | Gilda Samalot Perel | Urb. Medina Calle 6 F 11 | | | | Isabela | PR | 00662 | |
| 1844378 | Gilda Samalot Perez | Urb Medina Calle 6 F1 | | | | Isabela | PR | 00662 | |
| 1821438 | Gilda Samalot Perez | Urb. Medina Calle 6 F11 | | | | Isabela | PR | 00662 | |
| 2108098 | GILDA SAMALOT PEREZ | URBANIZACION MEDINA | CALLE 6 F11 | | | ISABELA | PR | 00662 | |
| 2082537 | GILDA TORRES MUNIZ | BO. ALMACIGO ALTO CRUCEROS | | | | YAUCO | PR | 00698 | |
| 2082537 | GILDA TORRES MUNIZ | HC-04 BOX 11652 | | | | YAUCO | PR | 00698 | |
| 998595 | GILDA VEGA GOICOECHEA | URB MUNOZ RIVERA | 33 CALLE BALDOMAR | | | GUAYNABO | PR | 00969-3615 | |
| 1788825 | Gildred Alejandro Rivera | HC 23 Box 6626 | | | | Juncos | PR | 00777 | |
| 192000 | Gilfredo Nieves Hernandez | 1152 Calle Inglaterra | | | | Isabela | PR | 00662 | |
| 1465787 | GILMA M. HERNANDEZ SOTO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1514483 | GILMARY COLLAZO MILLAN | URB VALLE DEL TESORO | CALLE AGATA #14 | | | GURABO | PR | 00778 | |
| 2004585 | GILMARY VEGA NEGRON | 609 AVE TITO CASTRO SUITE 102 PMB 572 | | | | PONCE | PR | 00716 | |
| 1568438 | Gilmary Vega Negron | Suite 102 PMB 572 | 609 Ave. Tito Castro | | | Ponce | PR | 00716 | |
| 2005543 | Gilson Santiago Torres | Urb Est. de Yauco | Calle Zafiro C20 | | | Yauco | PR | 00698 | |
| 1912651 | Gilson Santiago Torres | Urb Est. de Yauco Calle Zafiro Czo | | | | Yauco | PR | 00698 | |
| 1968104 | Gilsou Santiago Torres | Urb. Est. de Yauco Calle zafiro C-20 | | | | Yauco | PR | 00698 | |
| 998605 | GILVANIA CINTRON DIAZ | URB EL DORADO | CALLE GARDENIA C5 | | | GUAYAMA | PR | 00784 | |
| 192031 | Gimary Rodriguez Rivera | 179-Q BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 854269 | GINA A QUINONES MONTALVO | HC 1 BOX 10515 | | | | GUAYANILLA | PR | 00656 | |
| 844121 | GINA A QUIÑONEZ MONTALVO | HC 01 BOX 10515 | | | | Guayanilla | PR | 00656-9720 | |
| 1209608 | GINA G FIGUEROA VAZQUEZ | HC 06 BOX 2504 2504 | | | | MARICAO | PR | 00731-9692 | |
| 998606 | GINA I SAEZ RIVERA | URB VILLA BLANCE | 27 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 1699792 | Gina J. Hernandez Navarro | Urb. Alturas de San Benito | Calle Santa Maria #50 | | | Humacao | PR | 00791 | |
| 192176 | GINETTE PIZARRO PIZARRO | HC 02 B2 17132 | | | | RIO GRANDE | PR | 00745 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1932159 | GINETTE PIZARRO PIZARRO | HC-02 BZN. 17132 | BO. MALPICA CARR. 958 Km 2.2 | | | RIO GRANDE | PR | 00745 | |
| 1599835 | GINIA Y RAMOS MARRERO | HC3 BOX 31640 | | | | MOROVIS | PR | 00687 | |
| 1674318 | GINIA Y. RAMOS MARRERO | URB. BRISAS DEL NORTE 534 | CALLE BRASIL | | | MOROVIS | PR | 00687 | |
| 1662240 | GINNA L PEREZ ORTIZ | BDA ZAMBRANA B-7 | | | | COAMO | PR | 00769 | |
| 1209632 | GINNETTE PENA DEODATTI | URB VILLA GRILLASCA | 1366 EDUARDO CUEVAS | | | PONCE | PR | 00717 | |
| 1583478 | Gino Luis Torres Lugo | HC 01 Box 10849 | | | | Guaynille | PR | 00656 | |
| 1581154 | Gino Luis Torres Lugo | HC01 Box 10849 | | | | Guayanilla | PR | 00656 | |
| 1722633 | Ginoris Lugo Olivera | PO Box 560363 | | | | Guayanilla | PR | 00656 | |
| 1618594 | Giomar M. De Jesús Marrero | T-6 Calle Laredo | Urb. Vista Bella | | | Bayamon | PR | 00956 | |
| 49554 | GIOVANNA BERMUDEZ RIVERA | URBANIZACION SANTA ELENA | 96 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 1729667 | Giovanna D. Marrero Vázquez | 6 Calle Costa del Mar | | | | Vega Baja | PR | 00693 | |
| 2077393 | Giovanna I. Devarie Cintron | P.O. Box 890 | | | | Juncos | PR | 00777 | |
| 1653948 | Giovanna I. Fuentes-Santiago | PO Box 1469 | | | | Corozal | PR | 00783 | |
| 2052848 | GIOVANNA VELAZQUEZ FELICIANO | 2172 REPARTO ALT. DE PENUELAS 1 | | | | PENUELAS | PR | 00624 | |
| 1975001 | Giovanni Colon Alers | PO Box 141944 | | | | Arecibo | PR | 00614 | |
| 192300 | GIOVANNI GONZALEZ RIVERA | PO BOX 1462 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1767485 | GIOVANNI GONZALEZ RIVERA | PO BOX 8 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1648499 | Giovanni S. Paniagua Ramos | 213 Calle Aponte | | | | San Juan | PR | 00912-3603 | |
| 1589103 | Giovanni Texaira Garcia | 41141 Villas El Tavey | | | | Ponce | PR | 00780 | |
| 1604466 | Giovanni Texeira Garcia | 41141 Villas El Turey | | | | Ponce | PR | 00780 | |
| 1585378 | GIOVANNI TEXEIRA GARCIA | 41141 Villas El Tuvey | | | | Ponce | PR | 00750 | |
| 1680050 | GIOVANNI VIDAL RIVERA | 29 C/LOPEZ LANDRON URB. VILLA BONRINGUEN | | | | SAN JUAN | PR | 00921 | |
| 451050 | GIOVANNIE RIVERA MERCED | HC 4 BOX 8774 | | | | AGUAS BUENAS | PR | 00703 | |
| 1723350 | GIOVANY LLORENS MERCADO | PO BOX 623 | | | | MARICAO | PR | 00606 | |
| 1503537 | Gisel Enid Rivera Cintron | Urb. San Cristo bal F-1A Calle 3 | PO Box 243 | | | Barranquitas | PR | 00794 | |
| 1470572 | Gisel Enid Rivera Cintron | Urb. San Cristo bal F-1A Calle 3 | PO Box 243 | | | Barranquitas | PR | 00794 | |
| 2068208 | Gisel Mendez Gonzalez | HC-05 Box 104482 | | | | Moca | PR | 00676 | |
| 1497172 | Gisela Acevedo Ruiz | Urb. Moropo D7 | | | | Aguada | PR | 00602 | |
| 1649306 | Gisela Arroyo Ayala | PO Box 1705 | | | | San German | PR | 00683 | |
| 2003130 | Gisela Del Carmen Vega Vega | Las Montita Call Fatino 169 | | | | Ponce | PR | 00730 | |
| 1482419 | Gisela Dennise Lorenzo Torres | Calle París AE-5 Urb. Caguas Norte | | | | Caguas | PR | 00725 | |
| 2058105 | Gisela Enid Gonzalez Moreno | 103 Calle Zafrio | Urb. Colinas 2 | | | Hatillo | PR | 00659 | |
| 2111279 | Gisela Gonzalez Morales | Villa del Carmen | Calle Tenerife 2528 | | | Ponce | PR | 00716 | |
| 1667602 | Gisela Graciani Lugo | P.O.Box 831 | | | | Penuelas | PR | 00624 | |
| 1659674 | Gisela Graciani Lugo | PO Box 831 | | | | Peñuelas | PR | 00624 | |
| 1737798 | Gisela I. Nieves Figueroa | 26 Camino Los Figueroa | | | | San Juan | PR | 00926 | |
| 106249 | GISELA J CORDERO MENDEZ | 515 CALLE ORQUIDEA | URB. MOCA GARDENS | | | MOCA | PR | 00676 | |
| 1258672 | GISELA MARQUEZ RODRIGUEZ | PO BOX  22 | | | | LUQUILLO | PR | 00773 | |
| 1862130 | Gisela Marrero Santiago | PO Box 208 | | | | Dorado | PR | 00646 | |
| 2077667 | Gisela Martinez Santes | P.O. Box 1280 | | | | Vega Baja | PR | 00694 | |
| 2096262 | Gisela Martinez Santos | PO Box 1280 | | | | Vega Baja | PR | 00694 | |
| 2142552 | Gisela Nieves Torrens | Urb. Puerto Nuevo | 269 Calle 3 NE | | | San Juan | PR | 00920 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674352 | Gisela Pacheco Santiago | E-34 3 El Madrigal | | | | Ponce | PR | 00730 | |
| 1744998 | Gisela Padilla Rivera | Carr. 155 Km 24.3 Bo. Saltos | | | | Orocovis | PR | 00720-9612 | |
| 1894767 | GISELA REYES HERNANDEZ | URB. LOS REYES | CALLE ORIENTE 10 | | | JUANA DIAZ | PR | 00795 | |
| 1760278 | Gisela Rivas Abraham | RR 6 Box 7414 | | | | Toa Alta | PR | 00953-9334 | |
| 1754535 | Gisela Rivas Abraham | RR-6  Box 7457 | | | | Toa Alta | PR | 00953-9334 | |
| 192520 | GISELA RIVERA CINTRON | HC 2 BOX 8471 | | | | YABUCOA | PR | 00767 | |
| 1747455 | Gisela Rivera Sanchez | 4261 SW 61st Avenue | | | | Davie | FL | 33314 | |
| 1559296 | GISELA RIVERA VAZQUEZ | LOS CACIQUES | 299 CALLE URAYOAN | | | CAROLINA | PR | 00985 | |
| 461117 | GISELA RIVERA VAZQUEZ | URB LOS CACIQUES | 299 CALLE URAYOAN | | | CAROLINA | PR | 00985 | |
| 2064364 | GISELA RUIZ HERNANDEZ | PO BOX 522 | | | | VILLALBA | PR | 00766 | |
| 1830707 | Gisela Santos Ortiz | Urbanizacion Vista Monte | Calle 3 E-7 | | | Cidra | PR | 00739 | |
| 192531 | GISELA TOUCET BAEZ | U 7 CALLE 7 | URB ALTURAS DE PENUELAS 2 | | | PENUELAS | PR | 00624 | |
| 1765469 | Gisela Varela Guzman | #1695 Calle Balndon | | | | Isabela | PR | 00662 | |
| 1647327 | Giselda Collado Segarra | Urb. Mansiones Calle 3 B-23 | | | | San German | PR | 00683 | |
| 1755949 | GISELDA MONTALVO VELEZ | Condominio River Park A 202 | | | | BAYAMON | PR | 00961 | |
| 1592692 | Gisele Rodriguez Vazquez | URB. El Plantio F-13 Calle Villa Tulipan | | | | Toa Baja | PR | 00949 | |
| 1700043 | Giseli Perez Rosa | HC01 Box 9430 | | | | Penuelas | PR | 00624 | |
| 1740043 | Gisell Ortiz Rivera | HC 1 BOX 5041 | | | | Orocovis | PR | 00720 | |
| 1677981 | Gisella M. Acevedo Ruiz | Urb. Moropo D 7 | | | | Aguada | PR | 00602 | |
| 1719612 | GISELLE BERNARD MARCUCCI | P.O. BOX 1066 | | | | PENUELAS | PR | 00624 | |
| 1209847 | GISELLE CUADRADO ROSARIO | PO BOX 8802 | BOTEJAS | | | HUMACAO | PR | 00792 | |
| 853161 | Giselle Gutierrez Leon | Urb Jardines Del Caribe MM7 | Calle 44 | | | Ponce | PR | 00728 | |
| 1630231 | GISELLE M ACEVEDO RUIZ | URB MOROPO D7 | | | | AGUADA | PR | 00602 | |
| 2007475 | GISELLE M LANDRAU FRAGOSO | C-15 CALLE CELESTE | URB. HORIZONTES | | | GURABO | PR | 00778 | |
| 1768464 | GISELLE M. LOPEZ MARTIEZ | MANSIONES DE LOS CEDROS | CALLE VEREDA #91 | | | CAYAY | PR | 00736 | |
| 2012533 | Giselle M. Santiago Rodriguez | #1983 Calle Juan Rios Ovalle | Urb. Villa Grillasca | | | Ponce | PR | 00717 | |
| 1766274 | GISELLE M. YAMBO HERNANDEZ | APT.40 | RES. LOS ROSALES EDIF. 6 | | | PONCE | PR | 00730-2421 | |
| 1818960 | GISELLE MORALES SANCHEZ | Urb. Villas Del Caretal I | Calle 5 E-27 | | | Yauco | PR | 00698 | |
| 1921170 | Giselle Pacheco Maldonado | Urb. La Concepcion c/Del Carmen Box 170 | | | | Guayanilla | PR | 00656 | |
| 1447303 | Giselle Rodriguez Galloza | 100 Bosque Sereno, Apt 148 | | | | Bayamon | PR | 00957 | |
| 1723504 | Gisely D. Fernandez Molina | Valle Arriba Heights Calle 111 BV 16 | | | | Carolina | PR | 00983 | |
| 2066429 | Gissel Torres Vinales | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 1584129 | GISSELIT MADERA LUGO | HC 02 BOX 6218 | | | | PENUELAS | PR | 00624 | |
| 1575626 | Gisselit Madera Lugo | HC 02 Box 6218 | | | | Peñuelas | PR | 00624 | |
| 2095849 | Gisselle Bonet Moreno | HC 1 Box 4398 | | | | Rincon | PR | 00677 | |
| 1385223 | GISSELLE LAWRENCE VIDAL | BALCONES DE MONTE REAL | EDIF C APT 2605 | | | CAROLINA | PR | 00987 | |
| 1604710 | Gisselle Rodriguez Vega | PO Box 72 | | | | Yabucoa | PR | 00767 | |
| 900396 | GIZETTE QUINONES NEGRON | HC 2 BOX 7605 | | | | OROCOVIS | PR | 00720 | |
| 1591563 | Glachelyn Medima Rodriguez | Urb. Villamar Calle Atlanticoc20 | | | | Guayama | PR | 00784 | |
| 1767597 | Glacys Elaine Pagan Figueroa | HC 06 Box 2169 | Las Ballas | | | Maraguez | PR | 00731 | |
| 804968 | GLADELIZ MORALES PEREZ | URB. MONTE BRISAS I | CALLE K L 50 | | | FAJARDO | PR | 00738 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2130634 | Gladimar H Rodriguez Torres | Calle Modesta 500 Cond.Bello Horizonte Apto 312 | | | | San Juan | PR | 00924 | |
| 1726022 | GLADY M. VELAZQUEZ | CALLE 31 EE 10 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 1923662 | Glady Reyes Rivera | Box 9766 | | | | Cidra | PR | 00739 | |
| 2023770 | Gladymir Leon Gonzalez | AR7 29 Urb Bairoa | | | | Caguas | PR | 00725 | |
| 1731831 | GLADYNEL SANTOS IRIZARRY | Urb. Santa Juanita | Calle Hungria DN 13 | | | Bayamon | PR | 00956 | |
| 1657006 | Gladynell Letriz Crespo | P.O. Box 3535 | | | | Vega Alta | PR | 00692-3535 | |
| 1583944 | Gladynelle Benabe Garcia | CALLE FLORIDA 160 | | | | LUQUILLO | PR | 00773 | |
| 1583944 | Gladynelle Benabe Garcia | PO  BOX  324 | | | | LUQUILLO | PR | 00773 | |
| 1807154 | Gladyra Pacheco Ramos | 860 Carr 175 Apto 1608 | | | | San Juan | PR | 00926 | |
| 1582352 | Gladys A Gonzalez Mangual | HC 02 Box 9873 | | | | Juana Diaz | PR | 00795 | |
| 1584271 | Gladys A Irizarry Silva | P.O. Box 184 | | | | Cabo Rojo | PR | 00623 | |
| 2124174 | Gladys A Maldonado Maldonado | HC Box 4192 | | | | Adjuntas | PR | 00601 | |
| 2124188 | Gladys A Maldonado Maldonado | HC-01 Box 4192 | | | | Adjuntas | PR | 00601 | |
| 1983940 | Gladys A Ocasio Correa | 17 Rio Bayamon | Brigas de Tortuguero | | | Vega Baja | PR | 00693 | |
| 1983940 | Gladys A Ocasio Correa | PO Box 2401 | | | | Vega Baja | PR | 00694 | |
| 1947191 | Gladys A. Feliciano Ruiz | Urb. El Valle # 63 | | | | Lajas | PR | 00667 | |
| 1840367 | Gladys A. Lugo Aponte | HC01 Box 17160 | | | | Humacao | PR | 00791 | |
| 1716913 | Gladys A. Mercado Toro | HC-3 Box 11662 | BO. Cruces | | | Rincon | PR | 00677 | |
| 1737449 | GLADYS A. SANCHEZ HERRERA | CALLE MONSENOR BERRIOS 279 | URBANIZACION LA INMACULADA | | | VEGA ALTA | PR | 00692 | |
| 1985356 | Gladys Adorno Rosa | HC 01 Box 17160 | | | | Humacao | PR | 00791 | |
| 2017770 | Gladys Alonso Hernandez | Apdo 258 | | | | Juana Diaz | PR | 00795 | |
| 1884955 | Gladys Alvarado Vila | Repto. Anaida B25- Calle Palma Real | | | | Ponce | PR | 00716-2510 | |
| 1765727 | Gladys Alvarez del Manzano | Correo Pampanos | PO Box 8034 | | | Ponce | PR | 00732-8034 | |
| 1209951 | GLADYS AUFFANT MATOS | #1101 Calle 6 | Ciudad del Retiro apt 407 Pto. Nuevo | | | San Juan | PR | 00920 | |
| 37468 | GLADYS AUFFANT MATOS | CALLE 6 #1101 CIUDAD DEL RETIRO | APT. 407 PTO. NUEVO | | | SAN JUAN | PR | 00920 | |
| 1209951 | GLADYS AUFFANT MATOS | LTURAS  DEL PARQUE | CALLE YCARO  23 | | | CAROLINA | PR | 00987 | |
| 660001 | GLADYS AYALA VALENTIN | BO SEBORUCO | BNZ 578 | | | BARCELONETA | PR | 00617 | |
| 1768619 | Gladys B Gonzalez Reyes | 692 Paseo del Parque | | | | Juana Diaz | PR | 00795 | |
| 1774446 | Gladys B. Salas Gonzalez | PO Box 533 | | | | Moca | PR | 00676 | |
| 1804888 | Gladys B. Salas González | PO Box 533 | | | | Moca | PR | 00676 | |
| 660016 | GLADYS BURGOS RODRIGUEZ | 1-8 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 660016 | GLADYS BURGOS RODRIGUEZ | Ext. Jaraguay Calle 4-#4 | | | | Juana Diaz | PR | 00795 | |
| 1760891 | Gladys Butler Vargas | Gladys Butler Vargas | PO Box 1453 | | | Quebradillas | PR | 00678-1453 | |
| 1209971 | GLADYS C SEPULVEDA GLADYS | URB ALTURAS DE FLAMBOY | W 10 C 12 | | | BAYAMON | PR | 00959 | |
| 660026 | GLADYS CANCEL RAMIREZ | PO BOX 219 | | | | ANASCO | PR | 00610 | |
| 1752861 | Gladys Cancel Rivera | 40603 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 998741 | Gladys Cancel Rivera | 40603 Carr. 478 | | | | Quebradillas | PR | 00678-9448 | |
| 1752861 | Gladys Cancel Rivera | Gladys Cancel Rivera 40603 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 1561648 | Gladys Carmona Laboy | Bo. Ingenio Parc 43 Carr 905 KM 1.2 | | | | Yabucoa | PR | 00767-9503 | |
| 2109731 | Gladys Carrion Rivera | HC 01 Box 7104 | | | | Luquillo | PR | 00773 | |
| 1979766 | Gladys Castillo Colon | Calle 511 02 - 16 | Urb. Country Club | | | Carolina | PR | 00982-1903 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1792828 | GLADYS CEPEDA PIZARRO | URB VISTAS DEL OCEANO | CALLE ESTRELLA # 8296 | | | LOIZA | PR | 00772 | |
| 1820482 | GLADYS CLAUDIO GARCIA | URB. VALLE ESCONDIDO | 507 CALLE GIRASOL | | | CAROLINA | PR | 00987 | |
| 998784 | GLADYS COLON ALICEA | RR 3 BOX 7131 | | | | CIDRA | PR | 00739 | |
| 998791 | Gladys Colon Perez | 230 BO. CHENO | | | | VILLALBA | PR | 00766 | |
| 998791 | Gladys Colon Perez | 230 Bo. Chino | | | | Villalba | PR | 00766 | |
| 998791 | Gladys Colon Perez | HC 1 Box 7815 | | | | Villalba | PR | 00766-9859 | |
| 2045708 | GLADYS COLON SANTIAGO | HC 01 BOX 14678 | | | | COAMO | PR | 00769 | |
| 2045386 | GLADYS CONTRERAS FLORES | HC 04 BOX 46805 | | | | SAN LORENZO | PR | 00754 | |
| 1821118 | GLADYS CORDERO SERRANO | 538 CALLE SALAMANCA | | | | PONCE | PR | 00716 | |
| 1821118 | GLADYS CORDERO SERRANO | VILLA DEL CARMEN 2930 CALLE SALOU | | | | PONCE | PR | 00716 | |
| 1569955 | Gladys Cruz Garcia | Urb. Jacaguay Calle 2 #11 | | | | Juan Diaz | PR | 00795-1503 | |
| 1596920 | Gladys Cruz Verdejo | Calle Dos Palmas 1967 | Villa Palmeras | | | San Juan | PR | 00912-4031 | |
| 1650860 | Gladys Diaz Figueroa | P.O. Box 8646 | | | | Caguas | PR | 00726 | |
| 1843274 | Gladys Dinorah Algarin Delgado | Bo. Higuero HC 02 #4463, Villalba | | | | Villalba | PR | 00766 | |
| 1904543 | Gladys E Colon Rodriguez | Urb. San Miguel D-70 | | | | Santa Isabel | PR | 00757 | |
| 121495 | GLADYS E CUESTA BARRO | PO BOX 6725 | | | | MAYAGUEZ | PR | 00681 | |
| 1753112 | GLADYS E FERNANDEZ MERCADO | calle 17 m4 | urb ciudad universitaria | | | trujillo alto | PR | 00976 | |
| 1753112 | GLADYS E FERNANDEZ MERCADO | DEPARTAMENTO DE EDUCACION GOBIERNO DE PR | CALLE 17 M 4 URB. CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 2125715 | Gladys E Gonzalez Larraury | HC-74 Box 6726 | | | | Cayey | PR | 00736 | |
| 1822233 | Gladys E Ocasio | Res. Monte Hatillo | Edif. 33 Apt. 399 | | | San Juan | PR | 00924 | |
| 2016977 | Gladys E Perez Ocasio | 8411 Calle Jon Los Lugos | | | | Quebradillas | PR | 00678-9728 | |
| 1811742 | Gladys E Ponce Perez | 6557 San Alvaro Urb Santa Teresita | | | | Ponce | PR | 00730 | |
| 192767 | GLADYS E RIVERA MORALES | HC 04 BOX 6751 | | | | COROZAL | PR | 00783 | |
| 1795557 | GLADYS E RIVERA VAZQUEZ | PASEO DE LAS BRUMAS | 47 CALLE ROCIO | | | CAYEY | PR | 00736 | |
| 1950183 | Gladys E Rodriguez Nunez | RR 01 Box 3343 | | | | Cidra | PR | 00739 | |
| 998901 | GLADYS E ROSADO MARRERO | 412 CALLE ANTONIO RODRIGUEZ | | | | CATANO | PR | 00962-5037 | |
| 998909 | GLADYS E SANTIAGO RIVERA | URB MABUAS DEL ESTE | E27 CALLE 4 | | | HUMACAO | PR | 00791-3106 | |
| 1946954 | GLADYS E SIERRA PLAZA | 6011 CALLE TRUCHA  AMALIA MARIN | | | | PONCE | PR | 00716-1371 | |
| 541945 | GLADYS E SUAZO NIEVES | 2510 SUITE 197 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1798809 | Gladys E. Colon | HC 9 Box 3057 | | | | Ponce | PR | 00731 | |
| 2125783 | Gladys E. Gonzalez Larranry | HC 74 Box 6726 | | | | Cayey | PR | 00736 | |
| 1702378 | GLADYS E. GONZALEZ RODRIGUEZ | P.O BOX 602 | | | | LARES | PR | 00669 | |
| 1598323 | Gladys E. Gracia Morales | Urb Forest Hills | H-30 Calle 1 | | | Bayamon | PR | 00959-5518 | |
| 1423667 | Gladys E. Navarro Miranda | 2M71 Calle 56 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 2134710 | Gladys E. Pagan Figueroa | HC 06 Box 2169 | Las Ballas Maraguez | | | Ponce | PR | 00731 | |
| 192766 | Gladys E. Rivera Berdecia | 406 Urb La Alborada | | | | Sabana Grande | PR | 00637 | |
| 1672220 | Gladys E. Rivera Rivera | P.O. Box 4 | | | | Angeles | PR | 00611 | |
| 1653995 | Gladys E. Rivera Rivera | Urb. Flamboyán Garden | Calle 15 T 24 | | | Bayamón | PR | 00959 | |
| 1939502 | Gladys E. Sierra Plaza | 6011 Calle Trucha Amalia Harin | | | | Ponce | PR | 00716-1371 | |
| 1961458 | Gladys E. Sierra Plaza | 6011 Calle Trudra | Amalia Marin | | | Ponce | PR | 00716-1371 | |
| 1736828 | Gladys E. Sosa Castro | HC-38 Box 6121 | | | | Guanica | PR | 00653 | |
| 1964729 | GLADYS E. SOSA SANTIAGO | URB.MARBELLA | 209 CALLE ANDALUCIA | | | AGUADILLA | PR | 00603 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 457 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2096219 | Gladys Edna Santiago Diaz | 4489 Ave. Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716-2233 | |
| 2035608 | Gladys Edna Santiago Diaz | 4489 Ave. Constancia Urb. Villa Carmen | | | | Ponce | PR | 00716-2233 | |
| 2096873 | GLADYS ELAINE PAGAN FIGUEROA | HC 06 BOX 2169 LAS BALLAS MARAGUEZ | | | | Ponce | PR | 00731 | |
| 1980634 | Gladys Elaine Pagan Figuerora | HC 06 Box 2169 Ls Ballas | | | | Maraquez POnce | PR | 00731 | |
| 1879732 | Gladys Elaine Pagan Fiquera | HC06 Box 2169-Las Ballas | Maraguez | | | Ponce | PR | 00731 | |
| 2144281 | Gladys Encarnacion Cosme | 9189 Com. Serrano | | | | Juana Diaz | PR | 00795 | |
| 1779059 | Gladys Eneida Rivera García | Po Box 46 | | | | Loíza | PR | 00772 | |
| 1487411 | Gladys Enid Montanez Gonzalez | Cond. Villa Magna 1783 Carr. 21 | Apart. 1901 | | | San Juan | PR | 00921 | |
| 660124 | GLADYS ESTER MARTINEZ SEDA | PARC. EL TUQUE | 1460 CALLE JUAN GABRIEL | | | PONCE | PR | 00728-4754 | |
| 1758347 | Gladys Esther Gracia Morales | Urb Forest Hills | H30 Calle 1 | | | Bayamon | PR | 00959 | |
| 1717724 | Gladys Esther Lopez Diaz | HC04 Box 5142 | | | | Guaynabo | PR | 00971 | |
| 1839413 | Gladys Esther Rodriguez Nunez | RR 01 Box 3343 | | | | Cidra | PR | 00739 | |
| 1757353 | Gladys Feliciano Aquino | 44 blo 92 | Calle 91 Villa Carolina | | | Carolina | PR | 00924 | |
| 1594370 | Gladys Feliciano Correa | HC 05 Box 47001 | | | | Hatillo | PR | 00659 | |
| 2096557 | Gladys Fernandez Velez | 4191 - Hato Viejo Cumbre | | | | Ciales | PR | 00638 | |
| 1951177 | Gladys Ferrer Maldonado | HC 3 Box 7992 | | | | Moca | PR | 00676 | |
| 1996080 | Gladys Ferrer Maldonado | HC 3 Box 7992 | | | | Moca | PR | 00676-9214 | |
| 998947 | GLADYS FLORES LANDIN | URB EL PRADO | 99 CALLE ELOY TORRES LUGO | | | AGUADILLA | PR | 00603-5853 | |
| 1795599 | GLADYS FONTAN RIVERA | P.O. BOX 674 | | | | MOROVIS | PR | 00687 | |
| 998952 | Gladys Foseca Montanez | Urb. Santa Juanita | ND1 Calle Dante | | | Bayamon | PR | 00956-5111 | |
| 192811 | GLADYS GALARZA QUILES | $45 PARCELAS IRIZARRY | | | | ADJUNTAS | PR | 00601 | |
| 192811 | GLADYS GALARZA QUILES | 533 PARCELAS IRIZARRY | | | | ADJUNTAS | PR | 00601 | |
| 2101294 | Gladys Galarza Quiles | PARCELOS IRIZARRY #45 | 533 PARCELAS IRIZARRY | | | ADJUNTAS | PR | 00601 | |
| 2121421 | GLADYS GALAZA OUILES | 533 PARCELOS IRAZARRY #45 | | | | ADJUNTOS | PR | 00601 | |
| 1596813 | GLADYS GARAY SANCHEZ | HC-02 BOX 30634 CANABONCITO | | | | CAGUAS | PR | 00727-9405 | |
| 1882368 | Gladys Garcia Garcia | Calle 5-L-8 | Jardines de Palmarejo | | | Canovanas | PR | 00729 | |
| 1210095 | GLADYS GARCIA LANDRAU | 6087 LAKE MELROSE DR | | | | ORLANDO | FL | 32829 | |
| 1589384 | GLADYS GARCIA LEON | PO BOX 812 | | | | HATILLO | PR | 00659-0812 | |
| 1893277 | Gladys Garcia Rodriguez | HC-03 Box 15218 | | | | Juana Diaz | PR | 00795 | |
| 1889410 | Gladys Gomez Lopez | #1116 Alejo Cruzado | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1785394 | Gladys Gomez Sanchez | Urb Tierra Santa | Calle A#7 | | | Villalba | PR | 00766 | |
| 1750406 | GLADYS GONZALEZ BERNARD | MIRADOR UNIVERSITARIO CALLE 22 | F-7 | | | CAYEY | PR | 00736 | |
| 2059560 | Gladys Gonzalez Nazario | 486 Calle 17 Bo. Ollas  P.O. Box 1648 | | | | Santa Isabel | PR | 00757 | |
| 2059560 | Gladys Gonzalez Nazario | P.O. Box 1648 | | | | Santa Isabel | PR | 00757 | |
| 1867717 | GLADYS GONZALEZ VEGA | URB. LA MILAGROSA CALLE ONIX 309 | | | | SABANA GRANDE | PR | 00637 | |
| 835078 | Gladys H. Torres Sanchez | 513-Urbanizacion Estancias de Membrillo | | | | Camuy | PR | 00627 | |
| 1825569 | Gladys Hernandez Sanchez | HC 20 Box 10811 | | | | Juncos | PR | 00777-9630 | |
| 1630362 | Gladys Hernandez Vera | Cond. Fontana Towers Apt 207 | | | | Carolina | PR | 00982 | |
| 1968649 | Gladys Hernandez-Agosto | X-24 Calle Colombina | Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1820158 | Gladys I Maldonado Pagan | Apartado 532 | | | | Villalba | PR | 00766 | |
| 2088489 | GLADYS I MONTALVO MENDEZ | P.O. BOX 955 | | | | SABANA GRANDE | PR | 00637 | |
| 1953501 | Gladys I Pineiro Montero | #24 C/Estrella Fugaz | Urb Puesta del sol | | | Vega Alta | PR | 00692 | |
| 1980334 | Gladys I Pineiro Montero | 24 Calle Estrella Fugaz | Urb. Puesta del Sol | | | Vega Alta | PR | 00692-9142 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1822074 | GLADYS I SANTAELLA SOTO | #5513 PASEO LAGO GARZAS | EXT. LAGO HORIZONTE | | | COTO LAUREL | PR | 00780 | |
| 1719667 | Gladys I. Hernandez Montalvo | 2925 Spring Harbor Dr. | | | | Cumming | GA | 30041-9378 | |
| 1987071 | Gladys I. Pineiro Montero | Calle Estrella Fugaz #24 | Urb. Puesta del Sol | | | Vega Alta | PR | 00692-9142 | |
| 2052935 | Gladys I. Quinones Irizary | Urb. Sta. Elena Calle Teca G-2 | | | | Guayanilla | PR | 00656 | |
| 1975292 | Gladys I. Santaella Soto | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | | Coto Laurel | PR | 00782 | |
| 1759172 | Gladys I. Torres Colon | PO Box 652 | | | | Orocovis | PR | 00720 | |
| 1966228 | Gladys Irizarry Vazquez | 1502 Emperatriz-Valla Real | | | | Ponce | PR | 00716-0500 | |
| 1597513 | Gladys Ivette Marrero Figueroa | P.O Box 702 | | | | Morovis | PR | 00687 | |
| 1918394 | Gladys Ivette Soto Pagan | PO Box 1026 | | | | Ensenada | PR | 00647 | |
| 1986579 | Gladys Ivette Soto Pagan | Po Box 1026 | | | | Ersenada | PR | 00647 | |
| 1611056 | Gladys J Leon Bonilla | D4 Eclipse Street Rept Anaida | | | | Ponce | PR | 00716 | |
| 1683124 | Gladys J Lopez Padilla | HC 3 Box 12447 | | | | Corozal | PR | 00783 | |
| 2013580 | Gladys J. Gonzalez Peraza | Calle 26 T-41 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1789773 | Gladys Jeannette Ponce Ponce | G-23 Coayuco | Urb. Villa del Rio | | | Guayanilla | PR | 00656 | |
| 1210133 | Gladys Jeannette Ponce Ponce | URB Villa del Rio | G23 Calle 2 | | | Guayanilla | PR | 00656 | |
| 1601079 | Gladys Jimenez Cordero | PO Box 357 | | | | Camuy | PR | 00627 | |
| 1210144 | GLADYS L CASTRO ALVERIO | URB PARQUE DEL RIO | B9 CALLE DAGUAO | | | CAGUAS | PR | 00727 | |
| 1756170 | Gladys L Cruz Cruz | HC 7 Box 32069 | | | | Juana Diaz | PR | 00795 | |
| 1425068 | GLADYS L. CASTRO ALVERIO | CALLE DAGUAO | URB.PARQUE DEL RIO | B-9 | | CAGUAS | PR | 00727 | |
| 1917414 | Gladys L. Nieves Ruiz | J-K-6 monserrate Deliz | | | | Toa Baja | PR | 00949 | |
| 2113600 | Gladys L. Nieves Ruiz | Urb Levittown Monserrate Deliz J-K-6 | | | | Toa Baja | PR | 00949 | |
| 1990176 | GLADYS L. NIEVES RUIZ | URB. LEVITTOWN MONSERRATE | DELIZ J-K6-7 MASEC | | | TOA BAJA | PR | 00949 | |
| 999051 | GLADYS LAMOURT ARCE | HC 1 BOX 3344 | | | | LAS MARIAS | PR | 00670-9445 | |
| 1968019 | GLADYS LASSALLE MENDEZ | PO BOX 3267 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2086536 | GLADYS LASSALLE MENDEZ | PO BOX 3267 HATO ARRIBA | | | | SAN SEB | PR | 00685 | |
| 1583912 | Gladys Lopez Colon | Villas de Loiza | AJ5 Calle 29B | | | Canovanas | PR | 00729 | |
| 2132099 | Gladys Lopez Rodriguez | La Rosaleda #2 C/Jazmin | RG.7 | | | Toa Baja | PR | 00949 | |
| 1696639 | Gladys Lopez Rosa | Apt. 946 | | | | Santa Isabel | PR | 00757 | |
| 2032544 | Gladys Lugo Torres | Urbanizacion La Guadalupe Calle la milagrosa 1915 | | | | PONCE | PR | 00730 | |
| 1665270 | GLADYS M ALVARADO SANTOS | HC-02 BOX 6197 | | | | MOROVIS | PR | 00687 | |
| 1453852 | Gladys M Andujar Valentin | 240 c/49 Apt. A-503 | | | | San Juan | PR | 00924 | |
| 1453852 | Gladys M Andujar Valentin | Metropolitan Bus Authority | #37 Ave. De Diego Barrio Monacillos | | | San Juan | PR | 00919 | |
| 1655849 | Gladys M Ayala Rodriguez | Urb La Inmaculada | Calle 102 | | | Vega Alta | PR | 00692 | |
| 1009879 | GLADYS M COLON APONTE | URB IRLANDA HTS | FQ24 CALLE POLARIS | | | BAYAMON | PR | 00956-5513 | |
| 1599585 | Gladys M Hernandez Ortiz | Calle Marginal # 7 | Barrio Maginas | | | Sabana Grande | PR | 00637 | |
| 999087 | GLADYS M LAURA CORREA | URB ALTAMESA | 1368 CALLE SAN FELIX | | | SAN JUAN | PR | 00921-3708 | |
| 2055687 | GLADYS M LOPEZ SANTIAGO | VILLA DEL CAFERAL | R 16 CALLE ARABIGO | | | YAUCO | PR | 00658 | |
| 1497844 | GLADYS M OLIVERO RODRIGUEZ | URB VILLAS DE LOIZA | CALLE-2 D-21 | | | CANOVANAS | PR | 00729 | |
| 900535 | GLADYS M PENATE | PO BOX 366556 | | | | SAN JUAN | PR | 00936 | |
| 1938302 | Gladys M Perez Valdivieso | Urb. Margarita DE 5 | | | | Salinas | PR | 00751 | |
| 1651763 | Gladys M Roman Hernandez | 3071 San Judas Urb.La Guadalupe | | | | Ponce | PR | 00730-4201 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1903390 | Gladys M Rosario Torres | HC-05 Box 13143 | | | | Juana Diaz | PR | 00795 | |
| 1887472 | Gladys M Santiago Perez | Parc Imbery | 13 Cerezal | | | Barceloneta | PR | 00617 | |
| 1739650 | Gladys M Velazquez | Calle 31 EE 10 Jardines Del Caribe | | | | Ponce | PR | 00728 | |
| 2124929 | Gladys M. Colon Padilla | 4714 St Teresita | Urb Genoveva St. | | | Ponce | PR | 00730 | |
| 2124929 | Gladys M. Colon Padilla | 4714 Sta Genoveva St | | | | Ponce | PR | 00730 | |
| 2082100 | Gladys M. Guindin Corraliza | University Gardens | Calle Bambu H-18 | | | Arecibo | PR | 00612 | |
| 1385242 | GLADYS M. LOPEZ SANTIAGO | VILLAS DEL CAFETAL | R16 CARABIGO | | | YAUCO | PR | 00698 | |
| 1948332 | Gladys M. Nieves Rios | PO Box 332, Bo. Achiote | | | | Naranjito | PR | 00719 | |
| 1970701 | GLADYS M. PEREZ LASSALLE | PO BOX 3267 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1719578 | Gladys M. Russe Carrion | HC-3 Box 31930 | | | | Morovis | PR | 00687 | |
| 1784045 | Gladys M. Vazquez Nieves | PO Box 4511 | | | | San Sebastian | PR | 00685 | |
| 1805726 | Gladys Margarita Rivera Lugo | Lomas Del Manatuabon - 84 | | | | Manati | PR | 00674 | |
| 1767551 | GLADYS MARITZA ALBINO MARRERO | HC 72 BOX 3766-159 | | | | NARANJITO | PR | 00719 | |
| 1573853 | Gladys Marrero Santiago | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1573853 | Gladys Marrero Santiago | HC01 Box 2201 | | | | Morovis | PR | 00687 | |
| 2088402 | Gladys Martinez Medina | B-22 Calle 1 | | | | Yabucoa | PR | 00767 | |
| 1949221 | Gladys Martinez Mercado | A02 Box 9920 | | | | Aibonito | PR | 00705 | |
| 1949221 | Gladys Martinez Mercado | P.O. Box 9228 | | | | Aibonito | PR | 00705 | |
| 1866154 | GLADYS MENDOZA-VICENTE | URB. SABANA GARDENS 21-12 CALLE 17 | | | | CAROLINA | PR | 00983-2939 | |
| 857774 | GLADYS MOJICA ORTIZ | PASEO SOL Y MAR | 529 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 | |
| 1570616 | GLADYS MONTALVO MENDEZ | PO BOX 955 | | | | SABANA GRANDE | PR | 00637 | |
| 1846205 | Gladys Morales Rios | Urb. Villas de Candelero #22 | | | | Humacao | PR | 00791 | |
| 1728438 | Gladys Morales Rodriguez | PO Box 136 | | | | San Lorenzo | PR | 00754 | |
| 1955793 | Gladys Morales Torres | Avila 1117 La Rambla | | | | Ponce | PR | 00730 | |
| 2055373 | Gladys Moyett Martinez | Urb. Jardinez de Adenium A-8 | | | | Juncos | PR | 00777 | |
| 1476717 | Gladys Muniz Santos | Urb. Villa Flores Calle Girasol | #2554 | | | Ponce | PR | 00716-2915 | |
| 1478009 | Gladys Muñiz Santos | Urb. Villa Flores | Calle Girasol #2554 | | | Ponce | PR | 00716-2915 | |
| 2006580 | Gladys N Otero Flores | PO BOX 605 | | | | Morovis | PR | 00687-0605 | |
| 2060351 | Gladys N. Martinez Martinez | P.O. Box 1083 | | | | Coamo | PR | 00769 | |
| 1606565 | Gladys N. Ortiz Berrios | HC 6 Box 14073 | | | | Corozal | PR | 00783 | |
| 1992805 | Gladys N. Pacheo Cinto | Calle 2- AA9 | Urb. Monte Brisas II | | | Fajardo | PR | 00738-3107 | |
| 355593 | GLADYS NAVARRO MIRANDA | URB. METROPOLIS | 2M-71 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 999221 | GLADYS NIEVES GONZALEZ | PO BOX 3283 | | | | AGUADILLA | PR | 00605 | |
| 1635468 | Gladys Noemi Nieves Caraballo | Urb. Los Maestros | Calle Francisco Pietri #37 | | | Adjuntas | PR | 00601 | |
| 1588308 | GLADYS O GONZALEZ VALLES | 2454 CALLE TURIN | URB VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 2088061 | Gladys Ocasio Alsina | K-20 Calle C | Reparto Montellano | | | Cayey | PR | 00736 | |
| 1394377 | GLADYS OCASIO GUADALUPE | C/O LCDO FELIX A TORO JR | PO BOX 7719 | | | PONCE | PR | 00732 | |
| 1670264 | Gladys Olivera Fraticelli | Urb Jardines Mont Blanc Calle H I20 | | | | Yauco | PR | 00698 | |
| 1882778 | GLADYS OLIVERAS GUTIERREZ | P.O. BOX 443 | | | | YAUCO | PR | 00698 | |
| 1571866 | Gladys Omayra González Valles | Urb. Villa del Carmen Calle Turin #2454 | | | | Ponce | PR | 00716 | |
| 1790671 | Gladys Oquendo Gonzalez | HC 50 Box 21601 | | | | San Lorenzo | PR | 00754 | |
| 1712331 | GLADYS ORTIZ MENDEZ | CALLE 31 | BLOQUE 34 | CASA 8 | URBANIZACION SIERRA BAYAMON | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 460 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764436 | Gladys Ortiz Méndez | Calle 31 Bloque 34 Casa 8 | Urbanización Sierra Bayamón | | | Bayamon | PR | 00961 | |
| 900580 | GLADYS ORTIZ MONTES | HC 5 BOX 4617 | | | | YABUCOA | PR | 00767 | |
| 387260 | Gladys Otero Marrero | Ojo De Agua | Calle Tulipan #11 | | | Vega Baja | PR | 00693 | |
| 1648878 | Gladys Padin Bermudez | HC06 Box 61819 | | | | Camuy | PR | 00627 | |
| 1975155 | Gladys Pagan Resto | HC-5 Box 6680 | | | | Aguas Buenas | PR | 00703-9082 | |
| 1696050 | GLADYS PEREZ CORDERO | PARQUE ECUESTRE | N 47 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 1731965 | GLADYS PEREZ LABOY | CALLE HOLANDA  L-32 | ALTURAS VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| 1731965 | GLADYS PEREZ LABOY | CALLE HOLANDA  L-32 | ALTURAS VILLA DEL REY | | | CAGUAS | PR | 00727 | |
| 2075203 | Gladys Perez Rios | 13031 Morris Bridge RD | | | | Thonotosassa | FL | 33592-2437 | |
| 1874573 | Gladys Perez Rios | 2029 Calle Yagramo | | | | Ponce | PR | 00716-2623 | |
| 2134411 | Gladys Perez Rios | 3031 Morris Bridge Rd | | | | Thonotosassa | Fl | 33592-2437 | |
| 1953629 | Gladys Perez Santiago | Urb. El Alamo D-3 c/san Antonio | | | | Guaynabo | PR | 00969 | |
| 1711635 | Gladys Piñero Viñales | Condominio ell Alcazar Apt 1f | | | | San Juan | PR | 00923 | |
| 1993531 | Gladys Pinto Rodriguez | Urb Villa Nararro #14 | | | | Maunabo | PR | 00707 | |
| 2097650 | Gladys Pinto Rodriguez | Urb. Villa  Navarro #14 | | | | Mauwabo | PR | 00707 | |
| 1906528 | Gladys Pinto Rodriquez | Urb. Villa Navarro #14 | | | | Maunabo | PR | 00707 | |
| 999288 | GLADYS PONCE PEREZ | URB SANTA TERESITA | 6557 SAN ALVARO | | | PONCE | PR | 00730-4409 | |
| 1602590 | GLADYS QUINONES MUNIZ | HC 2 BOX 3353 | | | | PENUELAS | PR | 00624-9601 | |
| 1721707 | Gladys Ramos | Urb. San Jose | Calle 3 B-24 | | | Patillas | PR | 00723 | |
| 2082150 | Gladys Ramos Acevedo | HC9 Box 91745 | | | | San Sebastian | PR | 00685 | |
| 1815675 | Gladys Ramos Lugo | Doctor Veve #4 | | | | Guanica | PR | 00653 | |
| 1658776 | Gladys Ramos Ortiz | HC-01 Box 4780 | | | | Camuy | PR | 00627 | |
| 1785092 | GLADYS REYES CRUZ | PO BOX 748 | | | | SAN LORENZO | PR | 00754 | |
| 1693957 | Gladys Rios Marengo | D7 Villa Seral | | | | Lares | PR | 00669 | |
| 1210323 | GLADYS RIVERA BERDECIA | LA ALBORADA | | 406 | | SABANA GRANDE | PR | 00637 | |
| 999331 | GLADYS RIVERA FLORES | PO BOX 569 | | | | FAJARDO | PR | 00738-0569 | |
| 1632813 | Gladys Rivera Rentas | HC 03 Box 11886 | | | | Juana Diaz | PR | 00795 | |
| 1466094 | GLADYS RIVERA RIVERA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1606973 | GLADYS RIVERA VELAZQUEZ | PO BOX 2986 | | | | GUAYNABO | PR | 00970 | |
| 1592733 | GLADYS RIVERA VELAZQUEZ | PO BOX 2986 | | | | GUAYNABO | PR | 00970-2986 | |
| 1767894 | Gladys Rivera Vélez | PO Box 140 | | | | Lares | PR | 00669 | |
| 900616 | GLADYS RODRIGUEZ COLON | BO LAS VEGAS | 26105 CARR 743 | | | CAYEY | PR | 00736-9455 | |
| 1674737 | GLADYS RODRIGUEZ GUEVARA | 401 BAY LEAF DRIVE | | | | POINCIANA | FL | 34759 | |
| 1850473 | Gladys Rodriguez Izquierdo | RR 4 Box 26604 | | | | Toa Alta | PR | 00953 | |
| 1953080 | Gladys Rodriguez Marrero | HC 3 Box 9153 | | | | Comerio | PR | 00782 | |
| 1981086 | Gladys Rodriguez Millan | 118 Prolongacia 25 Julio | | | | Yauco | PR | 00698 | |
| 2025553 | Gladys Rodriguez Millan | 118 Prolongacion 25 Julio | | | | Yauco | PR | 00698 | |
| 1794172 | Gladys Rodriguez Ramos | Pradera Del Rio 3074 | Calle Rio Guayabo | | | Toa Alta | PR | 00953 | |
| 1795959 | GLADYS RODRIGUEZ RAMOS | PRADERAS DEL RIO 3074 | CALLE RIO GUAYABO | | | TOA ALTA | PR | 00953 | |
| 1590903 | Gladys Rodriguez Torres | HC8 Box 82800 | | | | San Sebastian | PR | 00685 | |
| 1807217 | Gladys Rodriguez Vazquez | PO Box 2793 | | | | Guayama | PR | 00785-2793 | |
| 483332 | GLADYS RODRIGUEZ VEGA | AC-18 CALLE 30 | REPARTO TERESITA | | | BAYAMON | PR | 00961 | |
| 1964166 | Gladys Rodriguez Vega | AC-18 Calle 30 | Reparto Teresita | | | Bayamón | PR | 00961 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486285 | GLADYS ROLON ROSA | CUC STATION | PO BOX 5195 | | | CAYEY | PR | 00737-5195 | |
| 486285 | GLADYS ROLON ROSA | PO Box 375195 | | | | Cayey | PR | 00737 | |
| 1997562 | Gladys Rosado Munoz | P.O. Box 972 | | | | Rincon | PR | 00677 | |
| 900636 | GLADYS ROSARIO GONZALEZ | PO BOX 1313 | | | | GUAYNABO | PR | 00970 | |
| 900637 | GLADYS RUIZ BEZARES | PO BOX 922 | | | | SAN LORENZO | PR | 00754-0922 | |
| 2031742 | Gladys Ruiz Lopez | HC-57 Box 9676 | | | | Aguada | PR | 00602 | |
| 2019367 | Gladys Ruiz Sanchez | PO Box 18 | | | | Rincon | PR | 00677 | |
| 1881673 | Gladys Ruiz Serrano | HC 1 Box 10175 Bahomamey | | | | San Sebastian | PR | 00685 | |
| 1762424 | Gladys Ruiz Torres | P.O. Box 430 | | | | Gurabo | PR | 00778 | |
| 2082055 | Gladys S. Lugo Concepcion | HC1 Box 2056 | | | | Comerio | PR | 00782 | |
| 508505 | GLADYS SANCHEZ GONZALEZ | BO LOS POLLOS HC-65 BOX 6492 | | | | PATILLAS | PR | 00723 | |
| 508505 | GLADYS SANCHEZ GONZALEZ | HC 764 BOX 6492 | | | | PATILLAS | PR | 00723 | |
| 1723766 | Gladys Sanchez Herrera | Calle Monsenor Berrios | Urb. La Inmaculada #279 | | | Vega Alta | PR | 00692 | |
| 1590250 | GLADYS SANTAELLA SOTO | EXT LAGO HORIZONTE | 5513 PASEO LAGO GARZAS | | | COTO LAUREL | PR | 00780 | |
| 1684469 | Gladys Santana Cruz | 56 c/Guacamayo Jardines de | Bayamonte | | | Bayamon | PR | 00956 | |
| 1679192 | GLADYS SANTANA CRUZ | JARDINES DE BAYAMONTE | 56 C/GUACAMAYO | | | BAYAMON | PR | 00956 | |
| 1736483 | GLADYS SANTIAGO CUADRADO | PO BOX 416 | | | | YABUCOA | PR | 00767 | |
| 2136120 | GLADYS SANTIAGO ECHEVARRIA | HC 2 BOX 5046 | | | | PENUELAS | PR | 00624-9689 | |
| 2005671 | Gladys Santiago Ramirez | HC 61 Box 34121 | | | | Aguada | PR | 00602 | |
| 1630375 | Gladys Santiago Rivera | R R-03  BOX  10912-3 | | | | Toa Alta | PR | 00953 | |
| 1259632 | GLADYS SANTOS COLON | URB VILLAS DE CARRAIZO | U-10 309 CALLE 43 | | | SAN JUAN | PR | 00926 | |
| 1745393 | Gladys Serrano Arroyo | Vacas Saltillo Box 5385 | | | | Adjuntas | PR | 00601 | |
| 1785579 | Gladys Sevilla Castro | PO Box 278 | Sabana Seca | | | Sabana Seca Station | PR | 00952 | |
| 1680145 | Gladys Sierra Mendez | PO Box 443 | | | | Comerio | PR | 00782 | |
| 1720064 | Gladys Sierra Rojas | 307 Sector Gascot | | | | Bayamon | PR | 00956 | |
| 1720064 | Gladys Sierra Rojas | 830 k3 H2 Bo. Cerro Gordo Sector Gascot | | | | Bayamon | PR | 00956 | |
| 2005509 | GLADYS TERESA SANTIAGO SANTOS | URB. FUENTEBELLA 1653 CALLE FLORENCIA | | | | TOA ALTA | PR | 00953-3430 | |
| 548297 | GLADYS TORO GONZALEZ | 2 # 316 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 1873379 | Gladys Torres Fraticelli | Urb. Sta. Maria | Calle 4 Apt. 402 | | | San German | PR | 00683 | |
| 560721 | GLADYS TRINIDAD HERNANDEZ | 53 CALLE MARGARITA | TEWAZAS DE GUAYNADO | | | GUAYNABO | PR | 00969-5455 | |
| 560721 | GLADYS TRINIDAD HERNANDEZ | RR 17 BOX 11505 | | | | SAN JUAN | PR | 00926 | |
| 1747117 | Gladys V Rivera Rivera | Urbanización Valle Real 25066 | Calle Isabel B23 | | | Añasco | PR | 00610 | |
| 1731023 | Gladys V. Garcia Figueroa | HC 71 Box 2334 | | | | Naranjito | PR | 00719-9705 | |
| 1605438 | Gladys Valle Serrano | Villa del Carmen calle Turin #2454 | | | | Ponce | PR | 00716 | |
| 1571935 | Gladys Valles Serrano | Urb. Villa del Carmen | Calle Turin #2454 | | | Ponce | PR | 00716 | |
| 1934375 | Gladys Vazquez Ortiz | Urbanizacion Monterey | 551 Calle Madrid | | | Yauco | PR | 00698 | |
| 1674743 | Gladys Vazquez Vazquez | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | |
| 2070176 | GLADYS VELEZ MORALES | P.O. BOX 952 | | | | ANASCO | PR | 00610 | |
| 2091080 | GLADYS VILLANUEVA RIVERA | N6 11 URB MEDINA | | | | ISABELA | PR | 00662 | |
| 1563641 | GLADYS W QUINONES-CARABALLO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1563641 | GLADYS W QUINONES-CARABALLO | JARD DE CANOVANAS | E38 CALLE 2A | | | CANOVANAS | PR | 00729 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635593 | Gladys Y. Rodriguez Velez | Urb. Colinas de Plata | Calle Camino del Río 2 | | | Toa Alta | PR | 00953 | |
| 1652004 | Gladys Y. Rodríguez Vélez | Urb. Colinas de Plata | Calle Camino del Río 2 | | | Toa Alta | PR | 00953 | |
| 1563004 | Gladys Z Rivera Castillo | HC02 | BOX 21889 | | | MAYAGUEZ | PR | 00680-9017 | |
| 110488 | GLADYS ZULMIRA COSTA MARTINEZ | PO BOX 245 | | | | VIEQUES | PR | 00765 | |
| 1752762 | GLADYSMIR CONCEPCION FERNANDEZ | 405 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725 | |
| 1932353 | Gladyssa Colon Mendez | Urb. Villo Rosa III C3 | | | | Guayama | PR | 00784 | |
| 1595846 | Glamaris Escobar Robles | 4795 Rockvale Dr. | | | | Kissimmee | FL | 34758 | |
| 900676 | GLAMARIS OCASIO MARRERO | PO BOX 1464 | | | | COROZAL | PR | 00783 | |
| 1790011 | GLANIDSA CASTRO RAMOS | BONNEVILLE HEIGHTS | 40 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 1469907 | Gleda Liz Vazquez Vazquez | Glenda L. Vazquez Vazquez | P.O.Box 704 | | | Naranjito | PR | 00719 | |
| 1682874 | Glen David Alvarado | Barrio Rio Juyes Sector | Sabe Hayas Con 376 | Box 19244 | | Coamo | PR | 00769 | |
| 1587762 | GLEN DAVID ALVARADO | HC 03 BOX 19244 | | | | COAMO | PR | 00769 | |
| 1628757 | Glency Figueroa Fraticelli | Urb. Colinas de Monte Carlo | B 20 Calle A | | | San Juan | PR | 00924 | |
| 660546 | GLENDA ANDINO DIAZ | ESTANCIAS DEL MAYORAL | 12013 CALLE GUAJANE | | | VILLALBA | PR | 00766 | |
| 1599952 | GLENDA B. ORTIZ FLORES | CALLE HOSTOS # 106 N. | | | | GUAYAMA | PR | 00784 | |
| 1583895 | GLENDA BOU SANTIAGO | URB GREEN HILL | CALLE GARDENIA F1 | | | GUAYAMA | PR | 00784 | |
| 1584823 | GLENDA BOU SANTIAGO | URB GREEN HILL | F1CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 1516298 | Glenda Casado Santana | Calle Jose Marti #159 | | | | San Juan | PR | 00918 | |
| 1600288 | GLENDA COLON ALMESTICA | CALLE 84 CH 626 JARDINES RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 1210460 | GLENDA COLON ORTIZ | URB VALLE ABAJO | 313 CALLE MAGA | | | COAMO | PR | 00769 | |
| 1443190 | Glenda E Quiles Figueroa | Urb Turabo Gardens | Calle 5 E-2 | | | Caguas | PR | 00727-6011 | |
| 1210471 | GLENDA E QUILES FIGUEROA | URB TURABO GARDENS | E2 CALLE 5 | | | CAGUAS | PR | 00727-6011 | |
| 1562226 | GLENDA E. CORREA CASTRO | URB EDUARDO J SALDAÑA | D-39 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| 1949613 | GLENDA E. QUILES FIGUEROA | URB TURABO GARDENS | C/5 E-2 | | | CAGUAS | PR | 00727 | |
| 1727367 | Glenda E. Ramos Ortiz | Porta Caile Calle 5 E18 | | | | San German | PR | 00683 | |
| 1954668 | Glenda E. Ramos Ortiz | Porta Coeli Calle 5 E-18 | | | | San German | PR | 00683 | |
| 1643137 | Glenda E. Rivera Ramírez | Apt 910 | | | | Lajas | PR | 00667 | |
| 1643137 | Glenda E. Rivera Ramírez | P.O Box 656 | | | | Lajas | PR | 00667 | |
| 1631376 | Glenda E. Rodriguez Berrios | 101 Sect Inmaculada | | | | Barranquitas | PR | 00794 | |
| 1518746 | GLENDA E. VEGA CARTAGENA | URB. VALLE ESCONDIDO | 10 ESPINO RUBIAL | | | COAMO | PR | 00769 | |
| 1655681 | Glenda I Gierbolini Alvarado | Departamento de Educación de Puerto Rico #9 | Bo. Santa Catalina, Monte Almácigo | Carr 150 Km 18.1 | | Coamo | PR | 00769 | |
| 1655681 | Glenda I Gierbolini Alvarado | P.O. Box 557 | | | | Coamo | PR | 00769 | |
| 1859165 | GLENDA I LABOY TORRES | 4072 Calle Santa Catalina | Ext Santa Teresita | | | Ponce | PR | 00730-4620 | |
| 1859165 | GLENDA I LABOY TORRES | 4435 Ave Constancia | Villa del Carmen | | | Ponce | PR | 00716 | |
| 1689505 | Glenda I Quinones Aracil | Calle 9A # 23-23 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1666200 | Glenda I Quiñones Aracil | Calle 9A # 23-23 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1832616 | GLENDA I. ALVAREZ MARTINEZ | EXT JARDINES DE COAMO | K 2 CALLE 18 | | | COAMO | PR | 00769 | |
| 1779828 | GLENDA I. CRUET GORDILS | HC 1 BOX 4135 | | | | LARES | PR | 00669 | |
| 1790888 | GLENDA I. FIGUEROA SANTIAGO | VILLA MADRID | RR 18 CALLE 11 | | | COAMO | PR | 00769 | |
| 1757104 | GLENDA I. FUENTES CANCEL | URB BRISAS DE LOIZA 173 SAGITARIIO | | | | CANOVANAS | PR | 00729 | |
| 2111193 | GLENDA I. HERNANDEZ HERNANDEZ | URB. OLYMPIC VILLE 20 AMSTERDAM | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1739873 | Glenda I. Laboy Santiago | HC-01 3526 | | | | Villalba | PR | 00766 | |
| 1750751 | Glenda I. Serrano Soto | Colinas Del Sol II | 44 Calle 4 Apartamento 4412 | | | Bayamon | PR | 00957-7011 | |
| 537112 | Glenda I. Soto Diaz | HC-01 Box 5428 | | | | Ciales | PR | 00638 | |
| 1659534 | Glenda I. Vidal Morales | Urb. Toa Alta Heights S-6 | Calle 22 | | | Tao Alta | PR | 00953 | |
| 1643783 | GLENDA I. VIDAL MORALES | URB. TOA ALTA HEIGHTS S-6 CALLE 22 | | | | TOA ALTA | PR | 00953 | |
| 1725294 | GLENDA IVETTE RIVERA BETANCES | SECTOR PITILLO #11 MIRADERO | | | | MAYAGUEZ | PR | 00682 | |
| 1210506 | GLENDA J OSORIO SEGARRA | URB VILLA SULTANITA | CALLE 8 APONTE DE SILVA 775 | | | MAYAGUEZ | PR | 00680-7023 | |
| 844190 | GLENDA J RODRIGUEZ MARTINEZ | COND TAINO | 411 CALLE SENTINA APT O-201 | | | SAN JUAN | PR | 00923-3440 | |
| 1854629 | Glenda J. Crespo Pena | HC-56 Box 5134 | | | | Aguada | PR | 00602 | |
| 1752966 | Glenda L Acevedo Figueroa | Calle 35 AR42 Urb Toa Alta Heights | | | | Toa Alta | PR | 00953 | |
| 1604393 | GLENDA L GARCIA BONILLA | BO. GUAYABAL SECTO CERRO | HC - 01 BOX 4424 | | | JUANA DIAZ | PR | 00795 | |
| 1633841 | Glenda L Garcia Bonilla | Bo. Guayabel Secto Cerro | HC-01 Box 4424 | | | Juana Diaz | PR | 00795 | |
| 1586601 | Glenda L Hernandez Alamo | PO Box 6977 | | | | Caguas | PR | 00726 | |
| 336156 | GLENDA L MIRANDA SAEZ | HC 03 BOX 8460 | | | | BARRANQUITAS | PR | 00794 | |
| 2041542 | Glenda L Morales Aviles | PO Box 4683 | | | | Aguadilla | PR | 00605 | |
| 1753161 | GLENDA L OQUENDO RODRIGUEZ | CALLE MALAVE 67 VILLA ALEGRE | | | | CAYEY | PR | 00736 | |
| 1596258 | Glenda L Ruiz Caraballo | PO Box 273 | | | | Cabo Rojo | PR | 00623 | |
| 1734493 | Glenda L. Castillo Cuebas | 8408 C/ Balbino Trinta Urb. Río Cristal | | | | Mayaguez | PR | 00680 | |
| 1674998 | Glenda L. Cortes Burgos | 133 Urb. Villas del bosque C-10 | | | | Cidra | PR | 00739 | |
| 1666261 | Glenda L. Cortes Burgos | Urb. Villas del Bosque | Calle Violeta C10 | | | Cidra | PR | 00739 | |
| 1548179 | Glenda L. Estades Osorio | PO Box 9454 | | | | Caguas | PR | 00726 | |
| 1746146 | Glenda L. Figueroa Ramos | HC 01 Box 4489 | | | | Corozal | PR | 00783 | |
| 1500914 | Glenda L. Ortiz Morales | Urb. Villa Verde | Calle C 25 | | | Cayey | PR | 00736 | |
| 1732207 | Glenda L. Rivera Alvarado | Carr. 555 KM. 6.1, Bo. Coamo Arriba | | | | Coamo | PR | 00769 | |
| 1732207 | Glenda L. Rivera Alvarado | HC-02 Box. 4144 | | | | Coamo | PR | 00769 | |
| 1808272 | Glenda L. Rivera Nazario | Calle Baldorioty #43 | | | | Morovis | PR | 00687 | |
| 2110490 | Glenda L. Sanchez Correa | HC-2 Box 2982 | | | | Sabana Hoyos | PR | 00688 | |
| 1842990 | Glenda Lee Casiano Acosta | HC - 38 BOX 7175 | | | | Guanica | PR | 00653 | |
| 1753768 | GLENDA LEE OQUENDO RODRIGUEZ | CALLE MALAVE 67 VILLA ALEGRE | | | | CAYEY | PR | 00736 | |
| 1680782 | Glenda Lee Soto Molina | Urb. Monte Alto Calle Membrillo | Casa #116 | | | Gurabo | PR | 00778 | |
| 1890887 | Glenda Liz Garcia Bonilla | HC-01 Box 4424 | | | | Juana Diaz | PR | 00795 | |
| 1705727 | Glenda Liz Matos Alvira | HC-02 Buzon 17616 | | | | Rio Grande | PR | 00745 | |
| 1733099 | Glenda Liz Rivera Vazquez | Torre Del Parque Sur Apt 204 | | | | Bayamon | PR | 00956 | |
| 1470478 | Glenda Liz Vazquez Vazquez | PO Box 704 | | | | Naranjito | PR | 00719 | |
| 1696142 | GLENDA M ALVARADO DIAZ | HC61 BOX 4997 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1696142 | GLENDA M ALVARADO DIAZ | PARQUE TERRALINDA BOX 2003 URB. LAGO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 1210502 | GLENDA M PETERSON MONELL | HC1 BOX 7331 | | | | VIEQUES | PR | 00765 | |
| 1655022 | GLENDA M TORRES O FARRILL | PO BOX 1206 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1735550 | GLENDA M. ALMODOVAR TORRES | ESTANCIAS DE YAUCO | TURQUESA I-6 | | | YAUCO | PR | 00698-2805 | |
| 1559816 | Glenda Mercado Rodriguez | Carr 354 int 355 | | | | Mayaguez | PR | 00680 | |
| 1559816 | Glenda Mercado Rodriguez | HC 05 Box 54729 | | | | Mayaguez | PR | 00680 | |
| 2044201 | Glenda Montes Laboy | La Ponderosa Calle Bronco 505 | | | | Ponce | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1845754 | GLENDA MORALES ROSARIO | P O BOX 174 | | | | LA PLATA | PR | 00786 | |
| 1763008 | Glenda Ortiz Sepulveda | PO Box 202 | | | | Yabucoa | PR | 00767 | |
| 1727055 | Glenda Ramírez Fortis | Estancias de Monte Rio | 136 Calle Tulipan | | | Cayey | PR | 00736 | |
| 1597981 | Glenda Ramos Ayala | Alts de Terralinda 74 calle lirios | | | | Yabucoa | PR | 00767 | |
| 1540096 | Glenda S Otero Martinez | Bo Morovis Sur Sector Jobos | | | | Morovis | PR | 00687 | |
| 1724572 | Glenda Vega Gonzalez | PO BOX 1248 | | | | ANASCO | PR | 00610 | |
| 1658091 | Glenda Y. Pérez Pérez | PO Box 334 | | | | Punta Santiago | PR | 00741 | |
| 1673232 | Glenda Z. Rosa Matos | 2990 Wild Pepper | | | | Deltona | FL | 32725 | |
| 405311 | Glendal Perez Perez | Thomasville Park, Apt 3302 | Calle Nepomusemo | | | Carolina | PR | 00987 | |
| 1801855 | Glendalis Fontan Nieves | PO Box 593 Bo. Perchas | | | | Morovis | PR | 00687 | |
| 1472684 | Glendalis Pellicier Martinez | Calle Justiniano #153 | | | | Mayaguez | PR | 00680 | |
| 1472386 | Glendalis Pellicies Martinez | #153 Calle Justniano Boila Quinta | | | | Mayaguez | PR | 00680 | |
| 51427 | GLENDALIZ BERRIOS TORRES | HC 01 BOX 15057 | | | | COAMO | PR | 00769 | |
| 1750364 | Glendaliz Feliciano Misla | 473 Ave. Noel Estrada | | | | Isabela | PR | 00662 | |
| 1873578 | Glendaliz Figuena Albelo | HC-02 Box 7999 | | | | Guayanilla | PR | 00656 | |
| 1931806 | Glendaliz Figueroa Albelo | HC 02 Box 7999 | | | | Guayanilla | PR | 00656 | |
| 416713 | GLENDALIZ QUINONES ALMODOVAR | URB GLENVIEW GARDENS | P 14 CALLE Florido | | | PONCE | PR | 00730 | |
| 1210666 | Glendaliz Quinones Almodovar | URB Glenview Gardens | P14 Calle Florido | | | Ponce | PR | 00730-1744 | |
| 854262 | GLENDALIZ QUIÑONES ALMODOVAR | URB GLENVIEW GARDENS | P14 CALLE FLORIDO | | | PONCE | PR | 00730 | |
| 1665094 | GLENDALY C RIVERA RAMIREZ | CALLE 5 K-39 | VILLA NUEVA | | | CAGUAS | PR | 00727 | |
| 1629444 | Glendaly Dieppa Cruz | Apartado 9283 | | | | Caguas | PR | 00726 | |
| 1629444 | Glendaly Dieppa Cruz | Departamento de Educación de Puerto Rico | Calle Juan Calaf Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917 | |
| 660670 | GLENDALY DIEPPA CRUZ | PO BOX 9283 | | | | CAGUAS | PR | 00726 | |
| 1995533 | Glendaly Rodriguez Ramos | Urb. La Concepcion #202 | | | | Guayanilla | PR | 00656 | |
| 823396 | GLENDALY SANTIAGO SANTIAGO | 111 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |
| 823396 | GLENDALY SANTIAGO SANTIAGO | APARTADO 1665 | | | | AIBONITO | PR | 00705 | |
| 121841 | GLENDALYS CUEVAS RAMOS | HC 5 Box 26626 | | | | Utoado | PR | 00641 | |
| 121841 | GLENDALYS CUEVAS RAMOS | URB VICTORIA HEIGHTS | CALLE 3  J-1 | | | BAYAMON | PR | 00959 | |
| 1666049 | Glendalys Gonzalez Santiago | HC 44 Box 12775 | | | | Cayey | PR | 00736 | |
| 1821491 | GLENDAMID TORRES | PO BOX 689 | | | | OROCOVIS | PR | 00720 | |
| 2033148 | Glendamid Torres Torres | P.O. Box 689 | | | | Orcovis | PR | 00720 | |
| 1978369 | Glendy E. Rodriguez Velez | #74 Calle Santa Clara | | | | Guayanilla | PR | 00656 | |
| 1874601 | Glenita Alvarez Rios | P. O. Box 141 | | | | Maricao | PR | 00600 | |
| 1684114 | GLENN A PADILLA RODRIGUEZ | PO BOX 1349 | | | | LAS PIEDRAS | PR | 00771 | |
| 1762996 | Glenn A. Padilla Rodriguez | BO PO Box 1349 | | | | Las Piedras | PR | 00771 | |
| 1620324 | GLISERDA SERRANO LAUREANO | UBRANIZACION SANTA ANA | CALLE 8 M1 | | | VEGA ALTA | PR | 00692 | |
| 1593288 | Glisobel Collado Torres | Departamento De Educacion | HC 5 Box 8056 | | | Yauco | PR | 00698 | |
| 1621482 | GLISOBEL COLLADO TORRES | HC 5 BOX 8056 | | | | YAUCO | PR | 00698 | |
| 1766849 | Glizette Alicea Chetrangolo | 8925 Kittanning Ave | | | | Orlando | FL | 32836-8884 | |
| 1984520 | Glodires Velez Gonzalez | HC 03 Box 17268 | | | | Utuado | PR | 00641 | |
| 2126539 | Glona Ivette Perez | 103 Villas de San Jose | | | | Cayey | PR | 00736-9300 | |
| 2108903 | Glora Grau Santiago | PO Box 2000 PMB 49 | | | | Mercedita | PR | 00715 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1621309 | Glorai Velez Pellot | Calle D 119 Ramey | | | | Aguadilla | PR | 00603 | |
| 1858384 | Gloria A Ortiz Medina | 636 Urb. Villa Prades | Calle Domingo Cruz | | | San Juan | PR | 00924-2112 | |
| 1944084 | Gloria A Ortiz Medina | 636 Urb. Villa Prudes | Calle Domingo Cruz | | | San Juan | PR | 00924-2112 | |
| 1858384 | Gloria A Ortiz Medina | Ave. Tnte. cesar Gonzalez esq. | c /Juan Calaf urb tres Monjitas | | | San Juan | PR | 00919 | |
| 1944084 | Gloria A Ortiz Medina | Ave. Tnte. Cesar Gonzalez Esq. C/ Juan Calaf. | Urb. Tres Monjito | | | San Juan | PR | 00919 | |
| 1973866 | Gloria A. Calderon Collazo | HC-01- BOX 6155 | | | | LAS PIEDRAS | PR | 00771-9714 | |
| 1877458 | Gloria A. Colon Santiago | HC-11 Box 48260 | | | | Caguas | PR | 00725-9032 | |
| 1867673 | Gloria A. Rivera Torres | PO Box 10435 | | | | Ponce | PR | 00732 | |
| 1890397 | Gloria A. Santoni Sanchez | Box 336102 | | | | Ponce | PR | 00733-6102 | |
| 1893561 | Gloria A. Soler Oquendo | HC 04 Box 45961 | | | | Mayaguez | PR | 00680 | |
| 2133923 | Gloria A. Torres Maldonado | N8 - 13 - El Madrigal | | | | Ponce | PR | 00730-1439 | |
| 2133927 | GLORIA A. TORRES MALDONADO | N8-CALLE 13-URB EL MADRIGAL | | | | PONCE | PR | 00730-1439 | |
| 999639 | GLORIA ALBIZU BARBOSA | HC 6 BOX 4432 | | | | COTO LAUREL | PR | 00780-9527 | |
| 1752308 | Gloria Alvarez Muniz | 9448 Balbino Trinta | Urb. Rio Cristal | | | Mayaguez | PR | 00680 | |
| 1879693 | GLORIA B. GARCIA TEXIDOR | BOX 748 | | | | GUAYAMA | PR | 00785 | |
| 1650537 | Gloria B. Lopez Cruz | PO Box 110 | | | | Arroyo | PR | 00714 | |
| 1823663 | GLORIA B. SANTISTEBAN FIGUEROA | PO BOX 1113 | | | | GAUYAMA | PR | 00785 | |
| 1651215 | Gloria Bauza Torres | Urb Bello Monte Calle 5 R 1 | | | | Guaynabo | PR | 00969 | |
| 1655554 | Gloria Bauza Torres | Urb. Bello Monte R1 Calle 5 | | | | Guaynabo | PR | 00969 | |
| 1747300 | GLORIA CABALLER VINAS | HC.50 BOX.20900 | | | | SAN LORENZO | PR | 00754 | |
| 1629926 | Gloria Carlo Lugo | HC 2 Box 1902 | | | | Boqueron | PR | 00622 | |
| 2071928 | Gloria Carrasquillo Delgado | Calle 7 #61 Hill Brothers | | | | San Juan | PR | 00924 | |
| 94259 | Gloria Collazo Caraballo | Urb. Jesus M. Lago I-10 | | | | Utuado | PR | 00641 | |
| 94581 | GLORIA COLLAZO LOPEZ | BARRIO VACAS | APARTADO 287 | | | VILLALBA | PR | 00766 | |
| 94581 | GLORIA COLLAZO LOPEZ | HC-1 BOX 7833 | | | | VILLALBA | PR | 00766 | |
| 1503377 | Gloria Cortes Aldahondo | PO Box 5216 | | | | San Sebastian | PR | 00685 | |
| 1916040 | Gloria COTTO ONEILL | VILLAS DEL SE\ORIAL APT 1007 | | | | RIO PIEDRAS | PR | 00926 | |
| 1645249 | Gloria D Alicea Colon | Urb. La Providencia | Calle 16 Bloque 2D18 | | | Toa Alta | PR | 00953 | |
| 1683430 | Gloria D. Rivera Meléndez | HC 5 Box 45829 | | | | Vega Baja | PR | 00693 | |
| 1862500 | Gloria de Fatima Garcia Echevarria | HC 06 Box 4238 | | | | Coto Laurel | PR | 00780 | |
| 2082292 | Gloria de I. Garcia Echevarria | HC-06 Box 4238 | | | | Coto Laurel | PR | 00780 | |
| 1942966 | GLORIA DEL C. BACHIER CORDORA | C-8 PERUGIA | | | | SAN JUAN | PR | 00924 | |
| 1995798 | Gloria Del C. Bachier Cordova | C-8 Perugia Ext Villa Capri | | | | San Juan | PR | 00924 | |
| 1554817 | GLORIA DEL C. GARCIA ECHEVARRIA | URB. VALLE HUCARES | 101 CALLE EL GUAYACAN | | | JUANA DIAZ | PR | 00795 | |
| 1554160 | Gloria del C. Garcia Echevarria | Urb. Valle Hucares | 101 Calle Guayacan | | | Juana Diaz | PR | 00795 | |
| 1774572 | Gloria Delgado Rios | HC-11 Box 48078 | | | | Caguas | PR | 00725 | |
| 2164642 | Gloria Diaz Lopez | Ave. Bolivia 299 Ciudad Cristiana | | | | Humacao | PR | 00791 | |
| 145497 | GLORIA DURAN TORRES | 110 URB VISTA DEL MAR | | | | MAYAGUEZ | PR | 00682 | |
| 1752837 | GLORIA E BADIA DE HERNANDEZ | 2101 PORTAL DE SOFIA | 111 CECILIO URBINA | | | GUAYNABO | PR | 00969 | |
| 1960576 | GLORIA E BURGOS OSORIO | HC 1 BOX 6051 | | | | CIALES | PR | 00638 | |
| 84481 | GLORIA E CASTRO TIRADO | HC 2 BOX 10567 | | | | LAS MARIAS | PR | 00670-9049 | |
| 1815195 | Gloria E Colon Lopez | Calle Rocio #53 | Paseo de las Brumas | | | Cayey | PR | 00736 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1832205 | Gloria E Colon Lopez | CalleRico de las #53 Pasos Brumas | | | | Cayey | PR | 00736 | |
| 999840 | GLORIA E COLON ORTIZ | F10 EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 1583560 | Gloria E Corales Alameda | HC-4 Box 22107 | | | | Lajas | PR | 00667-9420 | |
| 1726583 | GLORIA E CRUZ | HC 56 | BOX 5026 | | | AGUADA | PR | 00602 | |
| 1677724 | GLORIA E DE JESUS CORREA | CALLE 26 | V 83 RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 660896 | Gloria E Diaz Gonzalez | Urb Ciudad Masso | J8 Calle 7 | | | San Lorenzo | PR | 00754 | |
| 169823 | GLORIA E FIGUEROA DOMINGUEZ | BO SABANA | P O BOX 572 | | | OROCOVIS | PR | 00720-0572 | |
| 1778125 | GLORIA E GARCIA CRESPO | CALLE 1-A-4 RIO SOL | | | | PENUELAS | PR | 00624 | |
| 1829943 | Gloria E Garcia Cruz | Urb. Vista Alegre Calle Lirio | Buzon 920 | | | Villalba | PR | 00766 | |
| 1963472 | Gloria E Garcia Quinones | Urb. Glenview Gardens | T-11 Calle Eucalipto | | | Ponce | PR | 00730 | |
| 1631668 | Gloria E Jovet Melero | Calle 4 Q11 La Milagrosa | | | | Bayamón | PR | 00959 | |
| 273430 | GLORIA E LOPEZ MARTINEZ | HC 01 BOX 5094 | OLLAS | | | SANTA ISABEL | PR | 00757 | |
| 1972847 | Gloria E Lugo Rivera | F-5 Calle Sara Urb. Santa Rosa | | | | Caguas | PR | 00725 | |
| 1998253 | Gloria E Maisonet | Urb. Jose S. Quinones | Calle Ulises Ortiz 106 | | | Carolina | PR | 00985 | |
| 2008283 | GLORIA E MONTALVO SAEZ | URB VILLA ALBA | I 24 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 2109892 | Gloria E Montalvo Santiago | Urb. Jardines de Villa Alba #9 | | | | Sabana Grande | PR | 00637 | |
| 1930179 | GLORIA E OCASIO GUADALUPE | URB LAS DELICIAS | 2057 CALLE J ORTIZ DE LA RENTA | | | PONCE | PR | 00728 | |
| 2113583 | Gloria E Oquendo Soto | PO Box 577 | | | | Jayuya | PR | 00664 | |
| 2089449 | Gloria E Ortiz Sanchez | 22 Calle Luna | Villa Santa Catalina | | | Coamo | PR | 00769 | |
| 1940062 | GLORIA E RIVERA GUZMAN | RR 03 BOX 10773 | | | | TOA ALTA | PR | 00953 | |
| 193542 | GLORIA E RODRIGUEZ GUZMAN | URB COUNTRY CLUB | HY-13 CALLE 252 | | | CAROLINA | PR | 00982 | |
| 1210928 | GLORIA E TORRES COLON | CALLE 11 389 | HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 | |
| 1000073 | GLORIA E TORRES NEGRON | URB LA ESPERANZA | N 8 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 2074610 | Gloria E Zeno Perez | Box 1716 | | | | Arecibo | PR | 00613 | |
| 2038144 | Gloria E. Alicea Caraballo | RR-01 Buzon 2857 | | | | Cidra | PR | 00739 | |
| 1210796 | Gloria E. Alicea Caraballo | RR-01 Buzon 2857 | | | | Cidro | PR | 00739 | |
| 1995643 | Gloria E. Alicia Caraballo | Bo. Rabanal | Carr. 173 Km 7.9 | RR-01 Buzon 2857 | | Cidra | PR | 00739 | |
| 1833540 | Gloria E. Arroyo Bula | 620 Luis A. Morales | Estancias Del Golf | | | Ponce | PR | 00730-0536 | |
| 1964601 | Gloria E. Barreto | P.O. Box 1268 | | | | Vega Baja | PR | 00694 | |
| 1777506 | GLORIA E. BONILLA CORTES | HC 59 BOX 5761 | | | | AGUADA | PR | 00602 | |
| 1770238 | GLORIA E. BURGOS OSORIO | HC 01 BOX 6051 | | | | CIALES | PR | 00638 | |
| 193488 | GLORIA E. COLLAZO CARABALLO | I 10 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 1611504 | GLORIA E. CORTES COLLAZO | URB. VILLA GRANADA | 495 CALLE TERUEL | | | SAN JUAN | PR | 00923-2721 | |
| 1992249 | Gloria E. Cruz Gonzales | HC 7 Box 5022 | | | | Juana Diaz | PR | 00795 | |
| 1724200 | Gloria E. Cruz Vera | HC 02 Box 12051 | | | | Moca | PR | 00676 | |
| 1647090 | Gloria E. De Jesús Cruz | Calle 3 G-19 Alturas De Fair View | | | | Trujillo Alto | PR | 00976 | |
| 1676396 | Gloria E. Diaz Rodriguez | Calle 34 Bloque 42 casa 12 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1612770 | Gloria E. Febres-Sanchez | Brisas de Borinquen | 200 c/Dr. Clemente Fernandez | Box 109 | | Carolina | PR | 00985 | |
| 2164598 | Gloria E. Figueroa Dominguez | PO Box 572 | | | | Orocovis | PR | 00720 | |
| 1955229 | Gloria E. Garcia Quinones | T-11 Calle Eucalipto Urb Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1817069 | Gloria E. Guzman Torres | Urb. Jacaquax | Calle 2 #55 | | | Juana Diaz | PR | 00795 | |
| 1903737 | Gloria E. Irizarry Rivera | Apartado 2248 | | | | San German | PR | 00683 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1780827 | Gloria E. Maldonado Ortiz | Golden Hills 1208 Calle Marte | | | | Dorado | PR | 00646-6913 | |
| 2124653 | Gloria E. Mendez Guzman | 920 Ave. Jesus T. Pinero | Cond. Las Americas Park | Apt. 1514 | | San Juan | PR | 00921 | |
| 1000494 | GLORIA E. MENDEZ GUZMAN | COND LAS AMERICAS PARK I | 920 AVE JESUS T PINERO STE 1 | | | SAN JUAN | PR | 00921-1918 | |
| 1793258 | Gloria E. Mercado Valle | 5D Ruta 474 | | | | Isabela | PR | 00662 | |
| 1976872 | Gloria E. Montijo Alvelo | PO Box 271 | | | | Ciales | PR | 00638 | |
| 1960727 | Gloria E. Morales Gomez | P.O Box 1900 | | | | San Lorenzo | PR | 00754 | |
| 193524 | GLORIA E. MUNOZ FIGUEROA | VILLAS DE LOIZA | CALLE 33 AM 29 | | | CANOVANAS | PR | 00729 | |
| 2075452 | Gloria E. Nieves Alicea | PO Box 1159 | | | | Quebradillas | PR | 00678 | |
| 1905977 | Gloria E. Nunez Oquendo | 7649 Manuel Zeno Gandia | Extension Mariani | | | Ponce | PR | 00717 | |
| 1905977 | Gloria E. Nunez Oquendo | PO Box 1974 | | | | Ponce | PR | 00732 | |
| 1968598 | Gloria E. Oquendo Soto | Departamento de Educacion de Puerto Rico | P.O. Box 577 | | | Jayuya | PR | 00664 | |
| 2081781 | GLORIA E. ORTIZ SANCHEZ | 22 CALLE LUNA | | | | COAMO | PR | 00769 | |
| 1771672 | Gloria E. Perez Nieves | Urb. Metropolis | H-25 Calle 12 | | | Carolina | PR | 00987 | |
| 1982974 | Gloria E. Ramos Cruz | Urbanizacion San Antonio Calle G 142 | | | | Arroyo | PR | 00714 | |
| 1831377 | GLORIA E. RIVERA GONZALEZ | URB. HAC. JULIANA CALLE ROBUSTIANA #43 | | | | COTO LAUREL | PR | 00780 | |
| 1858648 | Gloria E. Rodriguez Amaro | # M592 C-10B | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 2019336 | Gloria E. Rodriguez Pabon | P.O. Box 939 | | | | Ensenada | PR | 00647 | |
| 1981489 | GLORIA E. ROMAN RIVERA | P.O. BOC 1437 | | | | ARECIBO | PR | 00613 | |
| 1936099 | Gloria E. RUIZ SUAREZ | BARRIADA NUEVA 43 CALLE MALAVE | | | | CAYEY | PR | 00736-3407 | |
| 1676932 | Gloria E. Serrano Moran | Calle Carolina Parcela #130 Bda Carmelita | | | | Vega Baja | PR | 00693 | |
| 1676932 | Gloria E. Serrano Moran | Calle Zumbador | Buzón 36 Bda Santa Rosa | | | Vega Baja | PR | 00693 | |
| 1915887 | Gloria E. Torres Baez | H-C-20 Box.17621 | | | | Juncos | PR | 00777-9615 | |
| 2113899 | Gloria E. Torres Garcia | Carr 119, K-7 H-4 | Bo Puente | | | Camuy | PR | 00627 | |
| 2113899 | Gloria E. Torres Garcia | Gloria  E. Torres Garcia | HC 02 Box 7264 | | | Camuy | PR | 00627 | |
| 1800593 | Gloria E. Vera Vera | Urbanizacion Villa Rita | Calle 3 D 11 | | | San Sebastian | PR | 00685 | |
| 2173764 | Gloria Elena Valls Ferraiuoli | Condado Gardens #1436 | Estrella St. Apt. 1001 | | | San Juan | PR | 00907 | |
| 1867291 | Gloria Elsa Rodriguez Galaya | Pueblo Nuevo C-17 | | | | Yauco | PR | 00698 | |
| 1863286 | Gloria Elsie Rodriguez Rodriguez | Valle de Andalucia | 2940 Santillana | | | Ponce | PR | 00728-3105 | |
| 1830805 | Gloria Elsie Rodriguez Rodriguez | Valle de Andalucia 2940 Santillana | | | | Ponce | PR | 00728 | |
| 1961280 | Gloria Elsie Rodriguez Rodriguez | Valle de Andalucia 2940 Santillana | | | | Ponce | PR | 00728-3108 | |
| 1435249 | Gloria Encarnacion Encarnacion | Calle Ramon Quiñones  I-9 | Urb Eduardo J. Saldaña | | | Carolina | PR | 00983 | |
| 1784954 | Gloria Enid Moya Segarra | PO Box 1613 | | | | Hatillo | PR | 00659 | |
| 90659 | GLORIA ESMURRIA BURGOS | APARTADO 825 | | | | JUANA DIAZ | PR | 00795 | |
| 2093103 | GLORIA ESTHER BURGOS ROSADO | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 | |
| 2093103 | GLORIA ESTHER BURGOS ROSADO | PO BOX 3443 | | | | CAYEY | PR | 00737 | |
| 2093103 | GLORIA ESTHER BURGOS ROSADO | PO Box 373443 | | | | Cayey | PR | 00737 | |
| 2135603 | Gloria Esther Carrion | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | | San Juan | PR | 00923 | |
| 2093464 | Gloria Esther Colon Lopez | Rocio 53 Paseo de las Brunas | | | | Cayey | PR | 00736 | |
| 1958796 | Gloria Esther Colon Lopez | Rocio 53, Paseo de las Brumas | | | | Cayey | PR | 00736 | |
| 1833048 | Gloria Esther Figueroa Vazquez | Urb. Estancia de Sta. Rosa | 34 Calle Roble | | | Villalba | PR | 00766-8006 | |
| 1787009 | Gloria Esther Figueroa-Colon | Calle Girasol 2-P-15 | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1999664 | Gloria Esther Figueroa-Colon | Urb Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 1791893 | Gloria Esther Gascot Sierra | Rr11 Box 5459 Bo.Nuevo | | | | Bayamon | PR | 00956 | |
| 1676212 | Gloria Esther Olivo Nieves | PO Box 2096 | | | | Vega Baja | PR | 00693 | |
| 1986455 | Gloria Esther Velez Rodriguez | 3548 Calle Sta Juanita | Ext  Santa Teresita | | | Ponce | PR | 00730-4612 | |
| 2071529 | Gloria Esther Vera Justiniano | HC01 Box 2666 | | | | Adjuntas | PR | 00601 | |
| 1450458 | Gloria Fernandez Rivera | Asociacion de Empleados Gerenciales | Autoridad de Carreteras y Transportacion | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 1450458 | Gloria Fernandez Rivera | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin, Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 900859 | GLORIA FERREIRO FERNANDEZ | 909 CALLE DUKE APT TH9 | | | | SAN JUAN | PR | 00927 | |
| 1334887 | GLORIA FIGUEROA DOMINGUEZ | P O BOX 572 | | | | OROCOVIS | PR | 00720 | |
| 1824216 | Gloria Flores Almadouar | Reparto Pueblo Nuevo Calle Ambar 104 | | | | San German | PR | 00683 | |
| 2038440 | Gloria G. Gonzalez Borrero | Bo Rabanal Buzon 2288 | | | | Cidra | PR | 00739 | |
| 1914650 | Gloria G. Gonzalez Borrero | Bo. Raband Buzon 2288 | | | | Cidra | PR | 00739 | |
| 1679548 | Gloria Garcia | Rio Sol Calle 1 A 4 | | | | Penuelas | PR | 00624 | |
| 1654965 | Gloria Garcia | Rio Sol Calle 1 A-4 | | | | Peñuelas | PR | 00624 | |
| 193586 | GLORIA GARCIA CRESPO | URB RIO SOL | CALLE 1 A-4 | | | PENUELAS | PR | 00624 | |
| 1685862 | Gloria Garcia Crespo | Urb. Rio Sol Calle 1 A-4 | | | | Peñuelas | PR | 00624 | |
| 661057 | GLORIA GARCIA GONZALEZ | 86 URB SAN LORENZO VALLEY | | | | SAN LORENZO | PR | 00754 | |
| 661057 | GLORIA GARCIA GONZALEZ | DEPARTAMENTO DE LA FAMILIA ADFAN | CALLE GOYCO ESQUINA | | | CAGUAS | PR | 00725 | |
| 1564654 | Gloria Garcia Gonzalez | HC 70 Box 48813 | | | | San Lorenzo | PR | 00754 | |
| 1629324 | GLORIA GERENA NIEVES | HC 3 BOX 12905 | | | | CAMUY | PR | 00627 | |
| 2047570 | Gloria Gomez Lopez | #1116 Alejo Cruzado Urb. Country Club | | | | San Juan | PR | 00924 | |
| 1690568 | Gloria Gonzalez Colon | Calle 2 B 8 Urb. Del Carmen | | | | Camuy | PR | 00627 | |
| 2103311 | GLORIA GRAU SANTIAGO | PO BOX 2000 PMB 49 | | | | MERCEDITA | PR | 00715 | |
| 1940321 | Gloria Grau Santiago | PO Box 2000 PMB 49 Mercedita | | | | Ponce | PR | 00715 | |
| 1754014 | GLORIA GUZMAN FLORES | PO BOX 1025 | | | | SANTA ISABEL | PR | 00757-1025 | |
| 193603 | GLORIA GUZMAN RAMOS | HC 4 BOX 9834 | | | | UTUADO | PR | 00641 | |
| 1643163 | Gloria Guzman Vazquez | P.O. Box 1165 | | | | Rincon | PR | 00677 | |
| 1784483 | Gloria Hernandez Feliciano | HC - 01 Box 6978 | | | | Moca | PR | 00676 | |
| 2063267 | Gloria Hernandez Ruiz | HH1 Lizzie Graham | Levittown Lakes | | | Toa Baja | PR | 00949 | |
| 1631323 | GLORIA I BELTRAN QUILES | URB. SAN RAFAEL | CALLE SAN ANTONIO #137 | | | ARECIBO | PR | 00612 | |
| 193464 | GLORIA I CAEZ DE JESUS | PO BOX 1140 | | | | AGUAS BUENAS | PR | 00703-1140 | |
| 1451106 | GLORIA I DELGADO GARCIA | URB EL PARAISO | 5 REPTO GLORIVEE | | | ARECIBO | PR | 00612-9541 | |
| 1000213 | GLORIA I LOPEZ ALICEA | URB EL CORTIJO | AG20 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 1470133 | Gloria I Matos Diaz | 4203 Thomas Wood Ln. | | | | Winter Haven | FL | 33880 | |
| 1565091 | GLORIA I PEREZ MAURY | URB PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 2114566 | Gloria I Pizzaro Cruz | Calle Alto 215 | Buen Consejo | | | Rio Piedras | PR | 00926 | |
| 1847827 | GLORIA I RIVERA RAMOS | HC-02 BOX 12630 | | | | AGUAS BUENAS | PR | 00703-9603 | |
| 1646954 | Gloria I. Garcia Quintana | P.O. Box 483 | | | | Mercedita | PR | 00715-0483 | |
| 1850654 | Gloria I. Nieves Reyes | P.O. Box 449 | | | | San Lorenzo | PR | 00754 | |
| 1861611 | Gloria I. Ortiz Rodriguez | 2-2 Calle 5 | Sabana Gardens | | | Carolina | PR | 00983 | |
| 1555054 | Gloria I. Ortiz Rodriguez | Sabana Gardens | 22 Calle 5 | | | Carolina | PR | 00983 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1861611 | Gloria I. Ortiz Rodriguez | Urb. Mountain View | C 10 Calle 14 | | | Carolina | PR | 00987 | |
| 2098359 | Gloria I. Pagan Martinez | Alturas de Hato Nuevo | 138 C/ Rio Descalabrado | | | Gurabo | PR | 00778 | |
| 1991612 | Gloria I. Rivera Figueroa | Coop Ciudad | Univ 2 Ave Periferal | 905 B | | Trujillo Alto | PR | 00976 | |
| 1871911 | Gloria I. Torres De Hoyos | PO Box 801535 | | | | Coto Laurel | PR | 00780-1535 | |
| 1884525 | Gloria I. Torres Suarez | A42 Calle Bucore - Urb. El Plantio | | | | Toa Baja | PR | 00949 | |
| 1892672 | GLORIA I. VICENTY RAMOS | 1746 ECHEGARAY LITHEDA HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| 1801165 | Gloria Igna Rodriguez Feliciano | 2544 Tenerife | Urb Villa del Carmen | | | Ponce | PR | 00716-2228 | |
| 2135095 | Gloria Igna Rodriguez Feliciano | 2544 Tenerife Urbanizacion | Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1602481 | Gloria Ileana Zambrana Gierbolini | Estancias Del Golf | Calle Wito Morales #537 | | | Ponce | PR | 00730 | |
| 1934096 | Gloria Ilenma Zambrano Gierbolini | #537 Estancias del Golf, Wito Morales | | | | Ponce | PR | 00730 | |
| 1907245 | Gloria Illana Zimbrana Gierbolini | #537 Urb. Estimuns del Golf | Wito Morales | | | Ponce | PR | 00730 | |
| 1969126 | Gloria Ines Colon Lorenzi | C-4 Urb. Jardines De Sta. Isabel | | | | Santa Isabel | PR | 00757 | |
| 1211014 | GLORIA INES PACHECO | HC 10 BOX 6994 | | | | SABANA GRANDE | PR | 00637-9449 | |
| 1985261 | Gloria Ines Vega Pacheco | HC-10 Box 6994 | | | | Sabana Grande | PR | 00637 | |
| 1928608 | Gloria Ivette Almodovar Gonzalez | Urb. Country Club 4ta ext. | Calle Martinica # 831 | | | San Juan | PR | 00924 | |
| 1873918 | Gloria Ivette Almodovar Gonzalez | Urb. Country Club 4th ext. | Calle Martinica #831 | | | San Juan | PR | 00924 | |
| 1911635 | Gloria J Morales Vargas | #2861 Calle Tabonuco Urb Los Caobos | | | | Ponce | PR | 00716-2736 | |
| 1769176 | Gloria J. Rodriguez Rivera | Calle Elisa Tavares HB-25 7 ma Seccion Levitown | | | | Toa Baja | PR | 00949 | |
| 1966369 | Gloria L Gonzales Delgado | Urb. Valle Escondido | #237 Calle Miosotis | | | Carolina | PR | 00987 | |
| 2014681 | GLORIA L GONZALEZ DELGADO | #237 C/ Miosotis | Valle Escondido | | | Carolina | PR | 00987 | |
| 1987815 | Gloria L. Rivera David | Hc 04 Box 7009 | | | | Coama | PR | 00769 | |
| 2016474 | Gloria Lassalle Bosques | HC 2 Box 13329 | | | | Moca | PR | 00676 | |
| 1709536 | GLORIA LOPEZ MARTINEZ | URB VILLA LINARES | E9 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 1638982 | Gloria M Acosta Luciano | Urb La Rambla 1249  Calle Clarisa | | | | Ponce | PR | 00730 | |
| 1831210 | Gloria M Arroyo Rodriguez | Urb Los Caobos | 1477 Calle Jaguey | | | Ponce | PR | 00716-2360 | |
| 1717120 | Gloria M Cruzado Nieves | PO Box 1556 | | | | Guanica | PR | 00653 | |
| 2122214 | GLORIA M DE JESUS VEGA | PO BOX 8815 | | | | PONCE | PR | 00732 | |
| 1837192 | Gloria M Diaz Rosa | Urb. Jard. de Cerro Gordo | Calle 5 B-23 | | | San Lorenzo | PR | 00754 | |
| 1917581 | GLORIA M LOPEZ MUNOZ | PO BOX 759 | | | | YAUCO | PR | 00698 | |
| 2071452 | Gloria M Lugo Santiago | Po box 105 | | | | Quebradillas | PR | 00678 | |
| 2126754 | Gloria M Martinez Ruiz | HC 7 Box 27037 | | | | Mayaguez | PR | 00680 | |
| 1000365 | GLORIA M MAURY TAVAREZ | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987-7617 | |
| 1497040 | GLORIA M MENDEZ RIVERA | GRAN VISTA II | 76 PLAZA 8 | | | GURABO | PR | 00778-5057 | |
| 1702402 | Gloria M Nieves Garcia | Cond. Vistas de Montecasino apt. 3205 | | | | Toa Alta | PR | 00953 | |
| 661180 | GLORIA M ORTIZ LUGO | PO BOX 9023934 | | | | SAN JUAN | PR | 00902-3934 | |
| 1822270 | Gloria M Pena Benitez | 187 Flamboyan Gran Vista I | | | | Gurabo | PR | 00778-5023 | |
| 1211108 | GLORIA M QUINONES REYES | HC 2 BOX 4846 | | | | SABANA HOYOS | PR | 00688-9517 | |
| 2127637 | Gloria M Ramos Lebron | Hc #4 Box 6807 | | | | Yabucoa | PR | 00767 | |
| 1606569 | Gloria M Rios Gonzalez | PO Box 425 | | | | Lares | PR | 00669 | |
| 1211119 | GLORIA M RIVERA VALENTIN | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 844232 | GLORIA M ROSADO PELLOT | URB VILLA OLIMPICA | 297 PASEO 9 | | | SAN JUAN | PR | 00924 | |
| 512514 | GLORIA M SANTAELLA PONS | 2724 ASTURIAS | ALHAMBRA COURT GARDEN | | | PONCE | PR | 00716 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1681893 | Gloria M Soto Gonzalez | PO Box 312 | | | | Patillas | PR | 00723-0312 | |
| 1854679 | GLORIA M SOTO GONZALEZ | URB. VILLA DE PATILLAS | CALLE DIAMANTE E-23 | BOX 00312 | | PATILLAS | PR | 00723 | |
| 1854101 | Gloria M Soto González | P.O. Box 312 | | | | Patillas | PR | 00723 | |
| 1615581 | Gloria M Torres Feliciano | Urb Santa Elena | Calle Ausubo F12 | | | Guayanilla | PR | 00656 | |
| 1806904 | GLORIA M TORRES GARCIA | 347 VERPLANCK AVE | | | | BEACON | NY | 12508 | |
| 2025849 | Gloria M Torres Rentas | 5232 Ramboidal | | | | Ponce | PR | 00728-3511 | |
| 1851197 | GLORIA M VAZQUEZ HERNANDEZ | BOX 591 | | | | MOCA | PR | 00676 | |
| 1842374 | Gloria M Vazquez Velazquez | HC 4 BOX 9950 | | | | UTUADO | PR | 00641 | |
| 1856465 | Gloria M. Colon Rivas | C23 Calle B | Reparto Montellano | | | Cayey | PR | 00736 | |
| 2111393 | Gloria M. Colon Sanchez | Urb. La Margarita | Calle A-F-2 | | | Salinas | PR | 00751 | |
| 2108505 | Gloria M. Colon Santiago | Urb. San Antonio Calle G #141 | | | | Arroyo | PR | 00714 | |
| 2023828 | Gloria M. Feliciano Rodriguez | H.C.02 Box 14528 | | | | Guayanilla | PR | 00656 | |
| 1984677 | Gloria M. Garcia Carrasquillo | HC-04 Box 5741 | | | | Guaynabo | PR | 00971 | |
| 1797766 | GLORIA M. GONZALEZ | 52 CALLE ANTONIO R. BARCELO | | | | CIDRA | PR | 00739 | |
| 2027174 | Gloria M. Irizarry Velez | Sector Pueblo Nueva B#20 | | | | Yauco | PR | 00698 | |
| 281613 | GLORIA M. LUGO SANCHEZ | 102 CALLE ESTACION | | | | MAYAGUEZ | PR | 00680 | |
| 281613 | GLORIA M. LUGO SANCHEZ | 102 CALLE RAMON VALDEZ | | | | MAYAGUEZ | PR | 00680 | |
| 1961012 | Gloria M. Martinez Ruiz | HC 07 Box 27037 | | | | Mayagüez | PR | 00680 | |
| 1000486 | GLORIA M. MEJIAS MARTINEZ | 5425 CALLE SURCO | HACIENDA LA MATILDE | | | PONCE | PR | 00728-2444 | |
| 1983036 | Gloria M. Melendez Ortiz | HC-01 Box 2139 | | | | Maunabo | PR | 00707 | |
| 1675537 | GLORIA M. MORALES RODRIGUEZ | 3025 CALLE BUENOS AIRES APT 2B | BDA BELGICA | | | PONCE | PR | 00717 | |
| 1656461 | Gloria M. Nieves Berrios | Nogal St. #66 Montecasino | | | | Toa Alta | PR | 00953 | |
| 1604558 | Gloria M. Nieves Garcia | Cond. Vistad de Montecasino Apt. 3205 | | | | Toa Alta | PR | 00953 | |
| 1652111 | Gloria M. Olivera Ortiz | PO Box 560363 | | | | Guayanilla | PR | 00656 | |
| 1606872 | Gloria M. Ortiz Alvarado | RR-I Box 13870 | | | | Orocovis | PR | 00720 | |
| 1890038 | Gloria M. Ortiz Lopez | PO Box 916 | | | | Barranquitas | PR | 00794 | |
| 1958499 | GLORIA M. ORTIZ VEGA | HC 2 Box 7248 | | | | Santa Isabel | PR | 00757 | |
| 1524713 | Gloria M. Quiñones Reyes | HC 2 box 4846 | | | | Sabana Hoyos | PR | 00688-9517 | |
| 1859176 | Gloria M. Reyes Rodriguez | D-1 Calle 3 Urb. Villas de Castro | | | | Caguas | PR | 00725 | |
| 1863681 | Gloria M. Rivera Villalobos | 4803 Creekside Dr | | | | Killeen | TX | 76543 | |
| 2095104 | Gloria M. Rodriguez Rosa | HC 74 Box 6695 | | | | Cayey | PR | 00736-9533 | |
| 1785731 | Gloria M. Rodriguez Vazquez | PO Box 418 | | | | Barranquitas | PR | 00794 | |
| 1577720 | GLORIA M. ROSADO PELLOT | RES. JUAN C.C. DAVILA | EDF. 6 APT. 37 | | | HATO REY | PR | 00917 | |
| 1622949 | Gloria M. Santaella Pons | 2724 Alhambra Court Garden | Asturias | | | Ponce | PR | 00716-3839 | |
| 1762031 | Gloria M. Seda Rodriguez | Urb. Jardines de Country Club | AQ-11 Calle 38 | | | Carolina | PR | 00983 | |
| 2060499 | GLORIA M. SEPULVEDA RODRIGUEZ | 1438 CALLE DAMASCO | URB SAN ANTONIO | | | PONCE | PR | 00728 | |
| 1815671 | Gloria M. Sepulveda Rodriguez | 1438 Calle Damasco Urb. San Antonio | | | | Ponce | PR | 00728-1606 | |
| 1778044 | Gloria M. Tirado Velazquez | Bo. Pasto Viejo | Sector el Batey #2, Parcelas 118, Ramar 925, Km 3 | | | Humacao | PR | 00791 | |
| 1772229 | Gloria M. Tirado Velazquez | Empleado de Custodia | Departamento de Educación | Bo. Pasto Viejo Sector el Batey #2 | Parcelas 118, Ramar 925, Km 3 | Humacao | PR | 00791 | |
| 1778044 | Gloria M. Tirado Velazquez | HC 04 BOX 4416 | | | | Humacao | PR | 00791 | |
| 1674388 | Gloria M. Torres Garcia | 347 Verplank Ave | | | | Beacon | NY | 12508 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1617212 | Gloria M. Villegas Villegas | RR 3 Box 3251 | | | | San Juan | PR | 00926 | |
| 1756234 | Gloria Maldonado Soto | HC 1 Box 16977 | | | | Humacao | PR | 00791-9017 | |
| 2111766 | Gloria Margarita Torres Corrada | P.O. Box 1858 | | | | Orocovis | PR | 00720 | |
| 1991790 | Gloria Maria Agosto Claudio | #16 Jazmin Cucharilla | | | | Catano | PR | 00962 | |
| 2057324 | gloria Maria Alvarado Vega | P.O. Box 47 | | | | Juana Diaz | PR | 00795 | |
| 1771541 | Gloria Maria Green Rosario | HC 02 Box 6110 | | | | Barraquitas | PR | 00794 | |
| 1918795 | Gloria Maria Irizarry Quinones | Ext. Punto Oro Avenida Int. 6708 | | | | Ponce | PR | 00728 | |
| 1767026 | Gloria Maria Mejias Martinez | 5425 Calle Surco | | | | Ponce | PR | 00728-2444 | |
| 1861238 | Gloria Maria Ortiz Garcia | Urb. Valle Alto | 1412 Calle Cima | | | Ponce | PR | 00730-4130 | |
| 2010610 | Gloria Maria Reyes Ortiz | Reparto Montellano | CJ-43 | | | Cayey | PR | 00736 | |
| 1974216 | Gloria Maria Rodriguez Rivera | Villa Sta. Catalina 2 Carr-150 | | | | Coamo | PR | 00769 | |
| 1972693 | Gloria Maria Ruiz Castillo | Urb. Los Caobos | Bambu 1223 | | | Ponce | PR | 00716 | |
| 2123865 | Gloria Maria Sostre Rosario | HC02 Box 8640 | | | | Corozal | PR | 00783 | |
| 2123865 | Gloria Maria Sostre Rosario | HC02 Box 8823- BO. Cibuco | | | | Corozal | PR | 00783 | |
| 1866688 | Gloria Marie Ruiz Castillo | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 | |
| 1744415 | Gloria Martinez Rubiani | J9 Calle 6 Urb. Alturas de Yauco | | | | Yauco | PR | 00698 | |
| 1713183 | Gloria Martínez Rubiani | J9 Calle 6 | Urb. Alturas de Yauco | | | Yauco | PR | 00698 | |
| 1951572 | Gloria Melendez Tavarez | A 51 Calle 12 Valencia | | | | Bayamon | PR | 00959 | |
| 1929989 | Gloria Melero Mateo | San Fernando Garden Apt B1 #31 | | | | Bayamon | PR | 00957 | |
| 2162098 | Gloria Mo Montanez Fontanez | Buzun Rural HC1-6425 | | | | Arroyo | PR | 00714 | |
| 1776488 | Gloria Mojica Diaz | Q20 Calle 22 Villa Universitaria | | | | Humacao | PR | 00791 | |
| 1594205 | Gloria Molina | PO Box 3700 | | | | vega alta | PR | 00692 | |
| 661252 | GLORIA MOLINA GAUD | 17 A B 2-48 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 2015426 | GLORIA MONTALVO SAEZ | I-24 VILLA ALBA | | | | SABANA GRANDE | PR | 00637-2525 | |
| 2022253 | GLORIA MONTALVO SANTIAGO | URB. JARDINES DE VILLA ALBA | #9 | | | SABANA GRANDE | PR | 00637 | |
| 2029722 | Gloria N Lugo Hernandez | Mansion del Mar MM 122 Pelicano | | | | Toa Baja | PR | 00949 | |
| 1582762 | GLORIA NIEVES LOPEZ | ALTURAS DE BAYAMON | 140 PASEO 6 | | | BAYAMON | PR | 00956 | |
| 1798543 | Gloria Onelia Perez Jimenez | PMB 161 400 Kalaf Street | | | | San Juan | PR | 00918 | |
| 1882652 | GLORIA ORTIZ ROLON | PMB 64 PO BOX 10000 | | | | CAYEY | PR | 00737-9601 | |
| 2129871 | Gloria Otero Vazquez | HC 1 Box 6808 | | | | Aibonito | PR | 00705-9747 | |
| 1868420 | Gloria Padilla Cintron | HC 05 24405 | | | | Lajas | PR | 00667 | |
| 1794524 | GLORIA PADILLA SANTANA | URB. TOA ALTA HEIGHT | CALLE 30 #AC-25 | | | TOA ALTA | PR | 00953 | |
| 2019546 | GLORIA PEREZ MONTANO | BO CARRIZALES | HC 1 BOX 4548 | | | HATILLO | PR | 00659-9702 | |
| 2019025 | Gloria Perez Montano | HC-01 Box 4548 | | | | Hatillo | PR | 00659 | |
| 1469248 | GLORIA PEREZ TORRES | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1809960 | Gloria Pons Rodriguez | HC 01 Box 10546 | | | | Penuelas | PR | 00624 | |
| 1809960 | Gloria Pons Rodriguez | PO Box 190759 | Calle Federico Costas | | | San Juan | PR | 00919-0759 | |
| 1694388 | GLORIA PORTALATIN AROCHO | PO BOX 456 | | | | FLORIDA | PR | 00650 | |
| 1615719 | Gloria Ramos Hernandez | Calle 173 K 9 H8 Bo Sumidero | | | | Aguas Buenas | PR | 00703 | |
| 1615719 | Gloria Ramos Hernandez | Hc 04 Box 8834 | | | | Aguas Buenas | PR | 00703 | |
| 1874395 | GLORIA RASPALDO TORRES | Calle Santo Pamadeo Final | | | | Salinas | PR | 00751 | |
| 1874395 | GLORIA RASPALDO TORRES | PO BOX 77 | | | | SALINAS | PR | 00751 | |
| 1925491 | Gloria Rivera Calderon | Camino Esteban Cruz | # 6 Bo. Cerro Gordo | | | Bayamon | PR | 00956 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1949000 | Gloria Rivera Calderon | Camino Esteban Cruz #6 | Cerro Gordo | | | Bayamon | PR | 00956 | |
| 453188 | GLORIA RIVERA OSORIO | BO GUERRERO | P.O. BOX 3999 | | | AGUADILLA | PR | 00603 | |
| 453188 | GLORIA RIVERA OSORIO | CB-3 SECTOR LOS GALLITOS | | | | ISABELA | PR | 00662 | |
| 453188 | GLORIA RIVERA OSORIO | COOPERATIVA AHORRO Y CREDIT | AVE AGUSTIN | | | ISABELA | PR | 00662 | |
| 1710112 | Gloria Rivera Rivera | BO.San Lorenzo | Box 6143 | | | Morovis | PR | 00687 | |
| 1659410 | GLORIA RIVERA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | | MOROVIS | PR | 00687 | |
| 1986191 | Gloria Rivera Rodriguez | A-5 Villa Jauca | | | | Santa Isabel | PR | 00757 | |
| 1814068 | GLORIA RODRIGUEZ CASTILLO | CALLE 16 #247 | | | | JUANA DIAZ | PR | 00795-9831 | |
| 1000702 | GLORIA RODRIGUEZ CASTILLO | HC 4 BOX 7953 | | | | JUANA DIAZ | PR | 00795-9831 | |
| 1830722 | Gloria Rodriguez Padilla | Box HC 01 26634 | Bo Macana Santoni | | | Guayanilla | PR | 00656 | |
| 1825589 | GLORIA RODRIGUEZ PADILLA | HC 1 BOX 6634 | | | | GUAYANILLA | PR | 00656-9717 | |
| 661347 | GLORIA ROSADO MOLINA | URB LOMAS VERDES | V 33 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 1722819 | Gloria Ruiz Garcia | 364 Calle Calma Urb. Victoria | | | | Rio Piedras | PR | 00923 | |
| 1701913 | Gloria Ruiz Garcia | 364 Calle Calma Urb. Victoria | | | | Río Piedras | PR | 00923 | |
| 1581116 | GLORIA RUIZ NEGRON | Parc 117 ALMACIGO BAJO | HC02 BOX 10549 | | | YAUCO | PR | 00698 | |
| 1770320 | Gloria S Hernández Lopez | Hc-05 Box 25832 | | | | Camuy | PR | 00627 | |
| 1818624 | Gloria S. Esteves Irizarry | 2524 Teneriffe Villadel Carmen | | | | Ponce | PR | 00716 | |
| 1824099 | Gloria S. Estevez Irizarry | 2524 Teneriffe Villa Del Carmen | | | | Ponce | PR | 00716 | |
| 1679408 | GLORIA SANCHEZ NEVAREZ | URB MANSIONES DEL TOA | F 5 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 1783926 | Gloria Sarahi Viera Gonzalez | Calle Principal 6 | | | | Punta Santiago | PR | 00741 | |
| 1584838 | Gloria Sepulueda Perez | Urb. Extension La Fe | 22465 Calle San Tomas | | | Juana Diaz | PR | 00795 | |
| 1585106 | GLORIA SEPULVEDA PEREZ | PARCELAS SAN ROMUALDO | 586 CALLE G | | | HORMIGUEROS | P | 00660 | |
| 1582229 | GLORIA SEPULVEDA PEREZ | URB EXTENSION LE FE | 22465 CALLE SANTOMAS | | | JUAN DIAZ | PR | 00795 | |
| 1585106 | GLORIA SEPULVEDA PEREZ | Urb. Extension La Fe 22465 Calle Santomas | | | | Juena Diaz | PR | 00795 | |
| 1732607 | Gloria Soto Gonzalez | PO Box 312 | | | | Patillas | PR | 00723-0312 | |
| 1730747 | Gloria Soto Medina | HC 02 BUZON 8252 | | | | ADJUNTAS | PR | 00601 | |
| 1722577 | Gloria Torres Melendez | Bda Nueva E35 | | | | Utuado | PR | 00641 | |
| 1739613 | GLORIA TORRES PAGAN | CALLE SALVADOR LUGO #25 | URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 | |
| 1751406 | Gloria Trinidad DEl Valle | HC 10 Box 49950 | | | | Caguas | PR | 00725 | |
| 1752948 | Gloria Trinidad Del Valle | Departamento de Educación de Puerto Rico | HC 10 Box 49950 | | | Caguas | PR | 00725 | |
| 1752948 | Gloria Trinidad Del Valle | HC 10 Box 49950 | | | | Caguas | PR | 00725 | |
| 1585110 | GLORIA VALENTIN | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | 36 CALLE AM | | PONCE | PR | 00730 | |
| 1723454 | Gloria Vazquez Santana | Urb Golden Hills 1464 | Calle Pluton | | | Dorado | PR | 00646 | |
| 1719302 | Gloria Velez Pellot | Calle D 119 Ramey | | | | Aguadilla | PR | 00603 | |
| 1669420 | Gloria Villafane Velazquez | Hc 02 Box 11653 | | | | Moca | PR | 00676 | |
| 1000134 | GLORIA VILLAHERMOSA RODRIGUEZ | 3001 JOLENE CT | | | | KISSIMMEE | FL | 34744-1561 | |
| 1755769 | Gloria Y. Colon Merced | Parque Las Americas | B 14 Calle B | | | Gurabo | PR | 00778 | |
| 1889006 | Gloria Y. Montalvo Peralta | F-29 Calle 2 La Milagroia | | | | Sabana Grande | PR | 00637 | |
| 1451365 | GLORIANA NIEVES RODRIGUEZ | HC 05 BOX 92985 | | | | ARECIBO | PR | 00612 | |
| 41682 | GLORIANY BABA ORTIZ | URB FAIRVIEW | H16 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 1516199 | Gloribee Galarza Gonzalez | Jardines de Borinquen | J1 Las Flores | | | Carolina | PR | 00985 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1764915 | Gloribee Morales Moreno | Urb. Jardines del Caribe v9 calle 25 | | | | Ponce | PR | 00728 | |
| 2168025 | Gloribel Collazo Cruz | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 | |
| 1211308 | GLORIBEL COLON RIVERA | P.O. BOX 279 | | | | BOQUERON | PR | 00622 | |
| 100250 | GLORIBEL COLON RIVERA | PO BOX 279 | | | | BOQUERON | PR | 00622-0279 | |
| 1211316 | GLORIBEL NEGRON SOLIVAN | HC02 BOX 31534 | BO CANABONCITO ARRIBA | | | CAGUAS | PR | 00725-9410 | |
| 1651466 | Gloribel Sanchez Martinez | HC 50 Box 40213 | | | | San Lorenzo | PR | 00754-9419 | |
| 1211326 | GLORIBEL TORRES ROSARIO | BO. TEJAS CARR 908 | HC 15 BOX 16359 | | | HUMACAO | PR | 00791 | |
| 661442 | GLORIBEL TORRES ROSARIO | HC 15 BOX 16359 | | | | HUMACAO | PR | 00791 | |
| 1575635 | Gloribel Vazquez Rodriguez | Urb. Miradero de Humacao | 77 Camino de las Vistas | | | Humacao | PR | 00791 | |
| 1990364 | Gloribell Cintron Mojica | Villas de Candelero | Calle Gaviota #10 | | | Humacao | PR | 00791 | |
| 2030518 | Gloricela Medina Lopez | HC-04 Box 47786 | | | | Mayaguez | PR | 00680 | |
| 1946407 | Gloricela Medina Lopez | HC-04 Box 47786 | | | | Mayaguez | PR | 00608 | |
| 1815822 | Gloricelly Berrios Fuentes | Cond Parque Arcoiris | 227 Calle 2 Apto 356 | | | Trujillo Alto | PR | 00976 | |
| 1211332 | GLORIDELL PEREZ IRIZARRY | EL MADRIGAL | 505 CALLE MAGNOLIA | | | PENUELAS | PR | 00624 | |
| 1457460 | Glorieli Ghigliotti Lugaro | Hacienda Florida 683 | | | | Yauco | PR | 00698 | |
| 1457460 | Glorieli Ghigliotti Lugaro | Urb Santa Maria | N10 Calle 13 | | | Guayanilla | PR | 00656 | |
| 1750052 | GLORILIX CALCANO DE JESUS | RIO GRANDE ESTATES | CALLE 33 GG-27 | | | RIO GRANDE | PR | 00745 | |
| 661461 | GLORIMAR ALMODOVAR TORRES | ADMINISTRACION DE REHABILITACION VOCACIONAL | PO BOX 7871 | | | PONCE | PR | 00732 | |
| 661461 | GLORIMAR ALMODOVAR TORRES | HC-10 BOX 8707 | C-2 BRISADELA PLATA | | | SABANA GRANDE | PR | 00639 | |
| 661461 | GLORIMAR ALMODOVAR TORRES | URB SANTA MARIA | 47 CALLE B | | | SABANA GRANDE | PR | 00637 | |
| 1751473 | Glorimar Betancourt Torres | Urb. Bosque Llano #417 c/Bucare | | | | San Lorenzo | PR | 00754 | |
| 1901598 | GLORIMAR CIRILO ANGUEIRA | P.O. BOX 160 | | | | LUQUILLO | PR | 00773 | |
| 193895 | GLORIMAR CRUZ MALDONADO | CALLE JUAN CALAF#36 | | | | HATO REG | PR | 00918 | |
| 193895 | GLORIMAR CRUZ MALDONADO | D 6 EXT PATAGONIA | | | | HUMACAO | PR | 00791 | |
| 193895 | GLORIMAR CRUZ MALDONADO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | CALLE JUAN CALAF#36 | | | HATO REY | PR | 00918 | |
| 1767629 | Glorimar Frontera Roman | Urb. Haciendas de Boriquen II | 112 Calle Ceiba | | | Lares | PR | 00669 | |
| 1617302 | Glorimar Gómez Piñero | Calle Dalí B-24 | Urb Quintas de San Luis | | | Caguas | PR | 00726 | |
| 1664546 | GLORIMAR GONZALEZ AYALA | VILLA COOPERATIVA | A 22 CALLE 1 | | | CAROLINA | PR | 00985-4203 | |
| 1211362 | GLORIMAR HERRAN MONTERO | HC 2 BOX 6739 | | | | UTUADO | PR | 00641-9503 | |
| 1720981 | GLORIMAR MATOS MERCADO | GLORIMAR MATOS MERCADO | DEPARTAMENTO DE EDUCACION | HC 01 BOX 5470 CARR 773 KM 2 BO. QUEBRADILLAS | | BARRANQUITAS | PR | 00794 | |
| 1801177 | GLORIMAR MATOS MERCADO | HC 01 BOX 5470 | | | | BARRANQUITAS | PR | 00794 | |
| 1643954 | Glorimar Medina Oyola | 6323 GYPSUM CT | | | | HOUTON | TX | 77041-6018 | |
| 1643954 | Glorimar Medina Oyola | HC 1 Box 1083 | | | | Arecibo | PR | 00612 | |
| 1211375 | GLORIMAR MEDINA VAZQUEZ | HC 1 Box 10104 | | | | PENUELAS | PR | 00624 | |
| 2118804 | Glorimar Munoz Sepulveda | 1438 Calle Damasco Urb. San Antonio | | | | Ponce | PR | 00728-1606 | |
| 1758761 | Glorimar Negron Rosario | Urbanización Arboleda calle 19 #178 | | | | Salinas | PR | 00751 | |
| 1805242 | Glorimar Ortiz Rosa | Bda. Blondet Calle D #212 | | | | Guayama | PR | 00784 | |
| 1679488 | Glorimar Santiago Figueroa | Colinas Metropolitanas | Montellano T9 | | | Guaynabo | PR | 00969 | |
| 2006826 | GLORIMAR SANTIAGO PEREZ | D-1 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 1762142 | GLORIMAR SANTIAGO VAZQUEZ | PO BOX 1147 | | | | COROZAL | PR | 00783 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2104183 | Glorimar Soto Rodriguez | HC-04 Box 18073 Zanjas | | | | Camuy | PR | 00627-9104 | |
| 1975712 | GLORIMAR TORRES COLON | URB. VISTAS DEL MAR | #80 CALLE PALMELAS | | | RIO GRANDE | PR | 00745 | |
| 1655296 | GLORIMAR TORRES LA LLAVE | AVE GLEN D22 GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 563409 | GLORIMAR URBINA REYES | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 | |
| 193956 | GLORIMARI JIMENEZ RODRIGUEZ | URB. SAN ANTONIO CALLE DRAMA 2118 | | | | PONCE | PR | 00728 | |
| 1508366 | GLORIMARY HERNANDEZ SANTIAGO | URB SANTIAGO IGLESIA | 1400 CALLE JOSE FERRER Y FERRE | | | SAN JUAN | PR | 00921 | |
| 1702583 | Glorinel Arocho Ramirez | PO Box 7004 PMB 125 | | | | San Sebastian | PR | 00685 | |
| 1574395 | GLORINES LAMBOY ROMAN | URB COLINAS VERDES | D7 CALLE 2 | | | SAN SEBASTIAN | PR | 00685 | |
| 1491347 | GLORISEL F. MARTINEZ MATOS | RR16 BOX 3452 | | | | SAN JUAN | PR | 00926 | |
| 1936697 | Glorisel Negron Martinez | Barrio Romero | | | | Villalba | PR | 00766 | |
| 1936697 | Glorisel Negron Martinez | Urb. Las Flores C.8 Calle 3 | | | | Juana Diaz | PR | 00795 | |
| 1683377 | Glorisela Olivo Soto | Calle 38 AQ-16 | Jardines de Country Club | | | Carolina | PR | 00983 | |
| 901094 | GLORISELLY BERRIOS FUENTES | 227 C/2 APTO. 356 | | | | TRUJILLO | PR | 00976 | |
| 1606081 | Gloriselma Rodriguez | 5915 Flintlock Apt.1008 | | | | Houston | TX | 77040 | |
| 1211462 | GLORIVEE IRIZARRY | URB EXT LAS DELICIAS | 3610 LOLA RODRIGUEZ DE TIO | | | PONCE | PR | 00728-3425 | |
| 1594044 | Glorivee Ortiz Reyes | PO Box 2434 | | | | Juncos | PR | 00777 | |
| 1594044 | Glorivee Ortiz Reyes | PO Box 316 | | | | Juncos | PR | 00777-0316 | |
| 1211482 | GLORIVETTE COSME RIVERA | 10 CALLE RAMON COSME | | | | GUAYNABO | PR | 00971 | |
| 1910994 | GLORIVETTE COSME RIVERA | CALLE RAMON COSME #10 | | | | GUAYNABO | PR | 00971 | |
| 2081921 | Glorivette Rodriguez Orengo | #46 Francisco Pietri | | | | Adjuntas | PR | 00601 | |
| 1786734 | Glorivi Rodríguez Rodríguez | #339 Calle Jardín de Girasoles | Urb. Jardines de Vega Baja | | | Vega Baja | PR | 00693 | |
| 1726484 | Gloriviee Ortiz Reyes | PO Box 316 | | | | Juncos | PR | 00777 | |
| 1497267 | Glorivy Ocasio Ruiz | PO Box 451 | | | | Sabana Seca | PR | 00952 | |
| 1767714 | Glory Ann Rivera Rivera | G4 Calle 15 | Urb. Forest Hills | | | Bayamon | Pr | 00956 | |
| 1618933 | GLORY I CAMPOS SANTIAGO | CALLE 6 G-83 | VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 | |
| 1674002 | Glory I. Figueroa Velazquez | Apartado 776 | | | | Patillas | PR | 00723 | |
| 2034951 | Glory L. Irizarry Saez | Urb. San Antonio | C/ Dilenia #1582 | | | Ponce | PR | 00728 | |
| 1696526 | Gloryam Rodriguez Lourido | 71 Calle Manuel Colon | | | | Florida | PR | 00650 | |
| 1890695 | GLORYANN MORALES PADILLA | HC 05 BOX 24395 | | | | LAJAS | PR | 00667 | |
| 1664938 | Gloryanne Ramos Morales | HC 1 Box 6585 | | | | Arroyo | PR | 00714 | |
| 1698215 | Glorybelle Hernandez Quintana | Estancias Del Golf | #589 Calle Luis A. Morales | | | Ponce | PR | 00730 | |
| 1711569 | Glorylú Rivera Rivera | Departamento de Educación, | Esc. Nemesio R. Canales | P.O. BOX 360584 | | San Juan | PR | 00936 | |
| 1711569 | Glorylú Rivera Rivera | HC 02 Box 7959 | | | | Jayuya | PR | 00664 | |
| 1763631 | Glorymar Fernandez Otero | Chalets De Bayamon # 50 Ave. | Ramon L. Rodriguez Apt. 2232 | | | BAYAMON | PR | 00959 | |
| 1779449 | Glorymar Hernandez Montalvo | HC 73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 | |
| 1811002 | Glorymar Hernández Montalvo | HC 73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 | |
| 1701331 | GLORYMAR MORALES PEREZ | C/4 #D-10 | MONTE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 | |
| 418052 | GLORYMAR QUINONES RIVERA | VILLA CAROLINA | 99-5 CALLE 92 | | | CAROLINA | PR | 00985 | |
| 2031985 | Glorymar Sierra Orfila | HC - 61 Box 34393 | | | | Aguada | PR | 00602 | |
| 1716489 | Gloryvee Perez Roche | PO Box 1257 | | | | Patillas | PR | 00723 | |
| 1786835 | Glymari Vazquez Sevilla | Cond Verde Luz Apt. 107 | | | | Vega Alta | PR | 00692 | |
| 1676659 | Gobierno de PR | Benjamin Pagan David | Urb. San Antonio 2141 calle Drama | | | Ponce | PR | 00728 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2046550 | Godeleni Viera Santiago | Box 1582 | | | | COAMO | PR | 00769 | |
| 2138508 | Godo Vélez Melendez | Bo. Palmarejo Carr 101 | | | | Lajas | PR | 00667 | |
| 2138508 | Godo Vélez Melendez | P.O. Box 805 | | | | Lajas | PR | 00667 | |
| 1409644 | GOMECA RENTAL | HC83 BUZON 6462 BO BAJURA | | | | VEGA ALTA | PR | 00692 | |
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 | |
| 1661850 | GOMEZ BUS LINE | HC 06 BOX 2225 | | | | PONCE | PR | 00731 | |
| 194616 | GOMEZ FRAGOSO, JULIETA | PMB 1202 | CALLE PARIS   243 | | | SAN JUAN | PR | 00917 | |
| 194651 | GOMEZ GARCIA, MARIA M. | VILLA SERENA | 58 CALLE TIBER | | | SANTA ISABEL | PR | 00757 | |
| 866006 | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | C/O JUAN CORCHADO JUARBE | URB HERMANAS DAVILAS AVE. BETANCES I-2 | | | BAYAMON | PR | 00659 | |
| 195276 | GOMEZ RODRIGUEZ, YAHAIRA | URB VILLA NAVARRO | 44 | | | MAUNABO | PR | 00707 | |
| 794109 | GOMEZ VAZQUEZ, YOLANDA | HC 02 BOX. 17846 | | | | RIO GRANDE | PR | 00745 | |
| 195727 | GONZALEZ ACEVEDO, VICNERIS | ESTANCIAS DEL ROCIO | 448 CALLE RENE MARQUEZ | | | LAS PIEDRAS | PR | 00771 | |
| 794170 | GONZALEZ ALVAREZ, NANCY | PARQUE DE LA LUNA B-13 | BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 196052 | GONZALEZ APONTE, GIOVANY | D11 CALLE 7A | | | | SAN JUAN | PR | 00926 | |
| 886734 | GONZALEZ BRENICE ROSARIO | 175 VALLES DE ANASCO | | | | ANASCO | PR | 00610-9674 | |
| 196680 | GONZALEZ CABRERA, MARIBEL | P.O. BOX 721 | | | | SAN SEBASTIAN | PR | 00685 | |
| 196819 | GONZALEZ CARBALLO, MARCOS | URB. EL SENORIAL | 2055 CALLE GANIVET | | | SAN JUAN | PR | 00926 | |
| 198079 | GONZALEZ DELGADO, LYRAIDA | P.O. BOX 142421 | | | | ARECIBO | PR | 00614 | |
| 1425292 | GONZALEZ DIAZ, CARMEN M. | CONDOMINIO BORINQUEN | TOWERS 3 APT 509 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| 198371 | GONZALEZ FEBRES, BRENDA I | HC-02 BOX 14572 | | | | CAROLINA | PR | 00985 | |
| 198699 | GONZALEZ FUENTES, CARMEN | HC 03 BOX 34190 | | | | SAN SEBASTIAN | PR | 00685 | |
| 199475 | GONZALEZ GONZALEZ, YOLANDA | HC-01  BOX 4716 | | | | LARES | PR | 00669 | |
| 1571444 | Gonzalez Martinez Manuel | HC09 Box 4199 | | | | Sabana Grande | PR | 00637 | |
| 200663 | GONZALEZ MARTINEZ, MARIA DEL P | PARCELA EL TUQUE #4932 | LORENCITA FERRER | | | PONCE | PR | 00731 | |
| 201346 | GONZALEZ MORALES, JEANNETTE | URB DELGADO | A 20 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 201562 | Gonzalez Negron, Angel L | 1673 Bo. Tablonal | | | | Aguada | PR | 00602 | |
| 201636 | GONZALEZ NIEVES, IRVING | BELMONTE | 309 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680-2266 | |
| 794910 | GONZALEZ OTERO, TANIA | HC 5 BOX 45974 | | | | VEGA BAJA | PR | 00693 | |
| 202154 | GONZALEZ PADIN, EVA I | Plaza 17-G1 Quintasde Rio | | | | Bayamon | PR | 00961 | |
| 202154 | GONZALEZ PADIN, EVA I | QUINTAS DEL RIO | PLAZA 17 G1 | | | BAYAMON | PR | 00961 | |
| 1691176 | GONZALEZ PEREZ ALEJANDRO | PO BOX 13325 | | | | SAN JUAN | PR | 00908-3325 | |
| 1691176 | GONZALEZ PEREZ ALEJANDRO | PO BOX 1403 | | | | MOCA | PR | 00676 | |
| 794969 | GONZALEZ QUINONES, MARITZA | R-R 01 BZN 5750 | | | | MARICAO | PR | 00606 | |
| 1506532 | GONZALEZ ROBLES, CARMELO | URB. LAS CUMBRES | BUZON 145 | CALLE PINO CASA G-13 | | MOROVIS | PR | 00687 | |
| 2113656 | GONZALEZ RODRIGUEZ, MARGARITA | C-8 LOS ALMENDROS | MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 | |
| 205717 | GONZALEZ TORRES, MARIANGELY | URB. CONDADO MODERNO | CALLE 5 B-20 | | | CAGUAS | PR | 00725 | |
| 205919 | GONZALEZ VARELA, CARLOS | PO BOX 266 | | | | CAGUAS | PR | 00726 | |
| 206253 | GONZALEZ VELAZQUEZ, RAQUEL | HC-3 BOX 6537 | | | | HUMCACAO | PR | 00791 | |
| 1765179 | Gonzalo Arzuaga Roldan | HC 22 Buzon 9350 | | | | Juncos | PR | 00777 | |
| 1765179 | Gonzalo Arzuaga Roldan | Oficial de Salud Ambiental 2 | Departamenro De Salud | Numero 1 Calle Acosta | | Caguas | PR | 00725 | |
| 1877997 | GONZALO F GONZALEZ LOPEZ | 2214 CALLE GEN PATTON | | | | SAN JUAN | PR | 00913-4518 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1530751 | GONZALO J ARANIBAR BRAVO | PO BOX 9020895 | | | | SAN JUAN | PR | 00902-0895 | |
| 1000956 | GONZALO TORRES MORALES | PO BOX 567 | | | | PENUELAS | PR | 00624-0567 | |
| 206964 | GOTAY RUIZ, MILAGROS | EDIF. 3 APART 3 F | COND. PARQUES DE BONNEVILLE | | | CAGUAS | PR | 00725 | |
| 1569723 | Grabial Martinez Serano | Carr 119 Km. 31.6 | Bo. HOyamala | | | San Sebastian | PR | 00685 | |
| 1569723 | Grabial Martinez Serano | PO Box 431 | | | | Mayaguez | PR | 00681-0431 | |
| 2097752 | GRABIEL MALDONADO PADUCO | HC-01 BOX 7278 | | | | GUAYANILLA | PR | 00656 | |
| 1573132 | Grabiel Martinez Serrano | PO Box 431 | | | | Mayaguez | PR | 00681-0431 | |
| 1573132 | Grabiel Martinez Serrano | Policia de P.R. | Calle 119 Kim 31.6 Bo. Hoyamala | | | San Sebastian | PR | 00685 | |
| 1978659 | Grabiel Nieves Ayala | HC 3 Box 5301 | | | | Adjuntas | PR | 00601-9349 | |
| 1967955 | Grabiel Nieves Ayala | HC-03 Box 5301 | | | | Adjuntas | PR | 00601-9349 | |
| 2053504 | Grace Damaris Santiago Bengochea | HC1 Box 6091 | | | | Guayanilla | PR | 00656 | |
| 1740703 | Grace Duran Collado | CALLE 15 #601 | PARCELAS HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 | |
| 1684137 | Grace I. Gonzalez Santiago | PMB 224 609 Ave | Tito Castro Ste 102 | | | Ponce | PR | 00716 | |
| 1885329 | Grace Ivette Torres Avellanet | HC 01 Box 5846 | | | | Moca | PR | 00676 | |
| 1211713 | Grace J. Rodriguez Echevarria | Attn: Grace Janet Rodriguez | Aux. Administrativo II (2000 - 2017) | Departamento de Educacion | Tres Monjitas, Hato Rey | San Juan | PR | 00757 | |
| 1634643 | Grace J. Rodriguez Echevarria | Box 607 | | | | Santa Isabel | PR | 00757 | |
| 1211713 | Grace J. Rodriguez Echevarria | PO Box 607 | | | | Santa Isabel | PR | 00757 | |
| 1673943 | Grace M Lugo Rivera | 15503 Blackbead Street | | | | Winter Garden | FL | 34787 | |
| 1590946 | Grace M Lugo Rivera | Departamento de Educacion | 144 Urb La Serrania | | | Cagos | PR | 00725 | |
| 661894 | GRACE M MEDINA SOSA | HC 1 BOX 5713 | | | | MOCA | PR | 00676 | |
| 2085914 | Grace M. Lebron Perez | Calle Caoba #390 | Villas De San Cristobal | | | Las Piedras | PR | 00771 | |
| 1584745 | GRACE M. LOPEZ QUINTERO | BO. PALMAS | CARR 714 APARTADO 2108 | | | SALINAS | PR | 00751 | |
| 1823298 | Grace M. Pagan Rosario | PO Box 793 | | | | Patillas | PR | 00723 | |
| 1819132 | GRACE RIVERA DONES | #28 C/ JULIAN E. BLANCO | | | | SAN JUAN | PR | 00925 | |
| 1385300 | GRACE RODRIGUEZ TORRES | M44 URB RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 1492921 | Grace S Lozada | Onix #4 Bucare | | | | Guaynabo | PR | 00969 | |
| 1794466 | Grace Sanchez Monzon | HC 20 Box 26445 | | | | San Lorenzo | PR | 00754 | |
| 1665665 | GRACE VAZQUEZ | C. OXFORD H7 | CAMBRIDGE PARK | | | SAN JUAN | PR | 00926 | |
| 2053265 | Grace Y. Rivera Longo | P.O Box 581 | | | | Comerio | PR | 00782 | |
| 1701995 | Gracia M Rivera Rivera | Calle 15, T-26, Urb. Sans Souci | | | | Bayamon | PR | 00957 | |
| 1883660 | Gracia M. Ruiz Martinez | Urb Los Maestros | #6 Bz 6 | | | Anasco | PR | 00610 | |
| 1849311 | GRACIA MUNIZ MENDOZA | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917-3501 | |
| 1000977 | GRACIA RUIZ MARTINEZ | 6 URB LOS MAESTROS | | | | ANASCO | PR | 00610-2510 | |
| 2021523 | Gracian Feliciano Rodriguez | HC01 Box 7003 | | | | Guayanilla | PR | 00656 | |
| 1741713 | Graciela Castro Laboy | Urb. Star Light 3507 Calle Messier | | | | Ponce | PR | 00717 | |
| 1975356 | Graciela Cruz Maracci | HC 02 Box 5961 | | | | Penuelas | PR | 00624 | |
| 2002386 | Graciela Feliciano Estrada | #19 Urb. Monte Verde | | | | Penuelas | PR | 00624 | |
| 1567927 | GRACIELA M GALARZA PACHECO | REPARTO ESPERANZA | M 10 CALLE 4 | | | YAUCO | PR | 00698 | |
| 1567927 | GRACIELA M GALARZA PACHECO | Reparto Esperanza | M10 Peco Martinez | | | Yauco | PR | 00698 | |
| 1552375 | Graciela Marrero Román | ASEM | P.O.Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1552375 | Graciela Marrero Román | Calle 4 I-17 | Parcelas Van Scoy | | | Bayamon | PR | 00957 | |
| 1686075 | GRACIELA ORTIZ CARRADERO | HC 11 BOX 5 | | | | HUMACAO | PR | 00791 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1852903 | Graciela Rivera Rosario | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1001039 | Graciela Sanchez Nadal | Barrio La Cuarta | Calle Principal #92 Mercedita | | | Ponce | PR | 00715 | |
| 1994531 | Graciela Torres Lopez | Calle 15 Blg 22 #6 | Sabana Gardens | | | Carolina | PR | 00983 | |
| 1987609 | Graciela Troncoso Gandia | PO Box 43001, Apt. 102 | | | | Rio Grande | PR | 00745-6600 | |
| 342734 | GRACIELYS MORA NIN | URB VALLE VERDE | C-9 CALLE 2 | | | SAN GERMAN | PR | 00683 | |
| 2144407 | Graciliano Colon Collazo | Parcelas Jauca # 238 Calle 1 A | | | | Sta Isabel | PR | 00757 | |
| 2132208 | Graciniano Roman Bausa | PO Box 965 | | | | Jayuya | PR | 00664 | |
| 2132205 | Graciniano Roman Bauza | P.O. Box 965 | | | | Jayuya | PR | 00664 | |
| 2132227 | Graciniano Roman Bauza | PO Box 965 | | | | Jayuga | PR | 00664-0965 | |
| 1837808 | GRACY JANNETTE TORRES SANTIAGO | CALLE 1 #257  BO PASO SECO | | | | SANTA ISABEL | PR | 00757 | |
| 1837808 | GRACY JANNETTE TORRES SANTIAGO | PO BOX  314 | | | | Santa Isabel | PR | 00757 | |
| 66091 | GRADY CAMPION | 333 SCHERMERHORN ST. APT 11C | | | | BROOKLYN | NY | 11217 | |
| 1912349 | Gregonia Cintron Rivera | HC 03 Box 10671 | | | | Jacaguas | PR | 00795 | |
| 1912349 | Gregonia Cintron Rivera | Jacaguas Calle 1 #220 | | | | Juana Diaz | PR | 00795 | |
| 1998739 | Gregoria Cortigo Verges | PO Box 930-0371 | | | | San Juan | PR | 00930-0371 | |
| 1609177 | Gregoria Febres-Sanchez | Brisas de Borinquen | 200 C/Dr. Clemente Fernandez Box 110 | | | Carolina | PR | 00985 | |
| 1797984 | Gregoria Hernandez Melecio | PO Box 274 | | | | Morovis | PR | 00687 | |
| 2157378 | Gregoria Martinez Sanchez | RR-1 Box 7911 | | | | Guayama | PR | 00784 | |
| 1658013 | Gregoria Oquendo Ortega | Acreedor | Departamento de Educacion de Puerto Rico | Urb. Rochdale #1 Calle Elion Perez #1 | | Toa Baja | PR | 00951 | |
| 1658013 | Gregoria Oquendo Ortega | PO Box 416 | | | | Toa Baja | PR | 00951 | |
| 1835480 | Gregoria Quinones Vazquez | 18 Yocahu Caguay | | | | Caguas | PR | 00725 | |
| 1658545 | Gregoria Rosa Acevedo | P.O. Box 1289 | | | | Aguada | PR | 00602 | |
| 1984126 | Gregoria Vega Cintron | Urb. Santa Elena | 37 Calle 3 | | | Yabucoa | PR | 00767-3815 | |
| 1001181 | GREGORIA VIROLA GONZALEZ | URB ALTA VISTA | Q17 CALLE 19 | | | PONCE | PR | 00716-4250 | |
| 1211846 | Gregorio Beltran Laviena | HC 1 Box 17249 | | | | Humacao | PR | 00791 | |
| 1752872 | Gregorio Caraballo Montalvo | Gregorio Caraballo montalvo | Maestra | Departamento de educacion | Po box 1262 | Yauco | Pr | 00698 | |
| 1752872 | Gregorio Caraballo Montalvo | Hc 2 box 5980 | | | | Guayanilla | PR | 00656 | |
| 2001741 | Gregorio Carril Veleo | HC2 Box 22708 | | | | San Sebastian | PR | 00685 | |
| 2166097 | Gregorio Colon Rodriguez | Urb Vistas de Mar, Calle Sirena 2722 | | | | Ponce | PR | 00716 | |
| 1869666 | GREGORIO FIGUEROA TORRES | PO BOX 786 | | | | OROCOVIS | PR | 00720 | |
| 207989 | GREGORIO GONZALEZ GONZALEZ | ADM. REHABILITACION VOCACIONAL / ST | 130 MONACILLOS CENTROS MEDICO | | | SAN JUAN | PR | 00981 | |
| 207989 | GREGORIO GONZALEZ GONZALEZ | HC 4 BOX 15140 | | | | CAROLINA | PR | 00987 | |
| 207989 | GREGORIO GONZALEZ GONZALEZ | HC 61 PO BOX 5080 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1609630 | Gregorio Martinez Alamo | 657 Hector Urdaneta | Barrio Obrero | | | San Juan | PR | 00915 | |
| 1609630 | Gregorio Martinez Alamo | PO Box 14184 | | | | San Juan | PR | 00916-4184 | |
| 1843761 | Gregorio Martinez Parrilla | Urb Santiago B #1 BZ #1 | | | | Loiza | PR | 00770 | |
| 1643305 | Gregorio Merced Vazquez | HC1 Box 3844 | | | | Corozal | PR | 00783 | |
| 382502 | Gregorio Ortiz Rentas | Hc-03 Box 5115 | | | | Adjuntas | PR | 00601 | |
| 2064626 | Gregorio Rivera Vargas | 4-Z-28  Villa Nueva | | | | Caguas | PR | 00727 | |
| 2167391 | Gregorio Rodriguez Burgos | Carr 908.K4.1 Botejas | | | | Humacao | PR | 00791 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1962549 | Gregorio Rodriguez Hernandez | #2330 Calle Genaro Badillo | | | | San Antonio | PR | 00690 | |
| 1001342 | GREGORIO TOMASSINI BONET | CIUDAD UNIVERSITARIA | Y9 CALLE 27 | | | TRUJILLO ALTO | PR | 00976-2115 | |
| 1649006 | Gregorio Torres | HC 02 Box .12999 | | | | Aguas Buenas | PR | 00703 | |
| 1725792 | Gregory Santiago Irizarry | 525 Calle Girasol | Segunda Extension El Valle | | | Lajas | PR | 00667 | |
| 1973339 | Greisa Olivo Garcia | PO Box 1145 | | | | Saint Just | PR | 00978 | |
| 1961709 | Greitchel Lefrani Moreno | Urb. Arroyo del Mar Calle Caribe 313 | | | | Arroyo | PR | 00714 | |
| 1794214 | Grescencia Rosario Gonzalez | HC 70 Box 48412 | | | | San Lorenzo | PR | 00754-9066 | |
| 1211942 | GRESSEL ACOSTA VELEZ | PO BOX 427 | | | | ENSENADA | PR | 00647-0427 | |
| 1547355 | Gretchen Caban Alvarez | Condominio verde Luz | Apartamento 202 | | | Vega Alta | PR | 00692 | |
| 1905137 | Gretchen I Villadares Figueroa | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 | |
| 1730289 | GRETCHEN I. RAYA RODRIGUEZ | GIRASOL 112 | VALLE ESCONDIDO | | | CAROLINA | PR | 00987 | |
| 1914443 | Gretchen I. Valladares Figueroa | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 | |
| 1891035 | Gretchen Milagros Vazquez Olivieri | 2403 Boulevar Miguel Pou, Pasco de La Reina | | | | Ponce | PR | 00716 | |
| 1854649 | GRETCHEN MILAGROS VAZQUEZ OLIVIERI | 2403 BOULEVAR MIGUEL POU, PASEO LA REINA | | | | PONCE | PR | 00716 | |
| 1465278 | Gretchen Valiente | 2606 Linda Raja- La Alhambra | | | | Ponce | PR | 00716-3856 | |
| 1900028 | GREY M. GALARZA RIVERA | 2432 NILO URB.RIO CANAS | | | | PONCE | PR | 00728-1715 | |
| 1606922 | GRICEL BURGOS MORALES | P.O. BOX 600 | | | | YAUCO | PR | 00698 | |
| 1631366 | GRICEL BURGOS MORALES | URB. COSTA SUR D-35 CALLE MAR CARIBE | | | | YAUCO | PR | 00698 | |
| 1669399 | GRICEL M DENIS ROMAN | P.O. BOX 841 | | | | SABANA HOYOS | PR | 00688 | |
| 901281 | GRICEL MARRERO SOLIS | PO BOX 9021337 | | | | SAN JUAN | PR | 00902-1337 | |
| 2063740 | Gricel Montaloo Montaloo | HC 8 Box 2854 | | | | Sabana Grande | PR | 00637 | |
| 2103833 | GRICEL MONTALVO MONTALVO | HC 8 BOX 2854 | | | | SABANA GRANDE | PR | 00637 | |
| 2104699 | Gricelia Perez Castro | HC 02 Box 10717 | | | | Las Marias | PR | 00670 | |
| 1677583 | Gricelides Melina Afanador | HC 1 BOX 3826 | | | | Utuado | PR | 00641 | |
| 1721747 | Gricelidis Rodriguez Figueroa | HCO3 Box 17448 | | | | Utuado | PR | 00641 | |
| 855524 | GRICELLE VELEZ BERGOLLO | PO BOX 997 | | | | FLORIDA | PR | 00650 | |
| 2116058 | Gricely Pujols Otero | HC-03  Box 35506 | | | | San Sebastian | PR | 00685 | |
| 1491189 | GRIMALDI CASTRO VAZQUEZ | NB5 CALLE 417 | URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1766107 | GRIMILDA GONZALEZ TORRE | 3510 CALLE SANTA JUANITA | EXT SANTA TERESITA | | | PONCE | PR | 00730-4612 | |
| 208241 | GRINELIA MOYA GARCIA | HC 1 BOX 9562 | | | | PENUELAS | PR | 00624 | |
| 2051709 | Grisca D. Seda Ruiz | Calle Betances #7 Box 180 | | | | Maricao | PR | 00606 | |
| 1913275 | Grisca D. Seda Ruiz | Calle Betrances # 7 Box 180 | | | | Maricao | PR | 00606 | |
| 1503089 | Grisel Carrasquillo Vazquez | PO Box 9729 | Plaza Carolina Station | | | Carolina | PR | 00988 | |
| 1786988 | Grisel Diaz Melendez | T-6 Calle-15 | Urb. Valles de Guayama | | | Guayama | PR | 00784 | |
| 1769490 | GRISEL GARCIA CRUZ | HC - 03 Box 18310 | | | | Rio Grande | PR | 00745 | |
| 1651300 | GRISEL I. DIAZ LEBRON | NN-7 ALMIRANTE MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 1843119 | GRISEL I. DIAZ LEBRON | NN-7 CALLE ALMIRANTE | | | | CAROLINA | PR | 00987 | |
| 1610596 | Grisel Lopez Bonet | HC 3 Box 30415 | | | | Aguadilla | PR | 00603 | |
| 2063150 | Grisel M. Lopez-Martinez | Calle 3 #79 Urb. Las Mercedes | | | | Las Piedras | PR | 00771 | |
| 2050623 | Grisel Maria Lopez-Martinez | Calle 3 #79 Urb. Les Mercedes | | | | Las Piedras | PR | 00771 | |
| 1001389 | GRISEL MONTALVO AVILES | REPTO VALENCIA | J1 CALLE TULIPAN 2 | | | BAYAMON | PR | 00959-4135 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 662344 | GRISEL PEREZ DE JESUS | URB PASEO DE SANTA BARBARA | 124 PASEO ESMERALDA | | | GURABO | PR | 00778 | |
| 1212061 | GRISEL PIERANTONI RIVERA | BO CARACOLES II | 512 | | | PENUELAS | PR | 00624 | |
| 1706278 | Grisel Rivera Class | Box 962 | | | | Ciales | PR | 00638 | |
| 662353 | GRISEL RODRIGUEZ FERRER | URB BORINQUEN | BB 13 JULIA DE BURGOS | | | CABO ROJO | PR | 00623 | |
| 2028634 | Grisel Velez Montalvo | PO Box 895 | | | | Sabana Grande | PR | 00637 | |
| 1511981 | Grisel Velez Sanchez | Cond. Vista Verde | Edif. F Apto. 128 | | | San Juan | PR | 00924 | |
| 2134785 | Grisel Vidal Mercado | Urb. Brisas del Mar c/3 HH-30 | | | | Luquillo | PR | 00773 | |
| 296888 | Grisela Margolla Coll | URB. JESUS MARIA LAGO | B-7 | | | UTUADO | PR | 00641 | |
| 1610053 | Grisela Morales Rivera | PO Box 242 | | | | Barranquitas | PR | 00794 | |
| 1891823 | Grisele Rivera Diaz | Car 734 Int Kml Hm2 | PO Box 958 | Bo. Arenas Sector Los Pinos | | Cidra | PR | 00739-0958 | |
| 1947627 | Grisele Rivera Diaz | Carr. 734 Int. KM 1 HM 2 | P.O. Box 958 | Bo. Arenas Sector Los Pinos | | Cidra | PR | 00739-0958 | |
| 1772841 | Griselia Baez Maldonado | Calle 220 Cond. El Milenio | Apartado 905 | | | Carolina | PR | 00982 | |
| 1790341 | Griselia Baez Maldonado | Calle 220 Cond. El Milenio | Apartado 905 | | | Carolina | PR | 00905 | |
| 1912955 | Griselidy Silva Lamb | Urb. Brisas de Emajaguas | Calle Ceiba #134 | | | Maunabo | PR | 00707 | |
| 1616684 | GRISELL ALVARADO COLON | HC-04 BOX 42202 | | | | MOROVIS | PR | 00687 | |
| 662378 | GRISELL D MARQUEZ RIVERA | HC 3 BOX 10309 | | | | COMERIO | PR | 00782 | |
| 1810608 | GRISELL M BARRIOS FONTAINE | 19 CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664 | |
| 1753159 | GRISELL M. BARRIOS FONTAINE | FONTAINE 19 CALLE HERMELINDA RIVERA | | | | JAYUYA | PR | 00664 | |
| 1631829 | Griselle Carbonell | Calle Sangerardo 54 | Urb Villa Sol | | | Mayaguez | PR | 00680 | |
| 1575615 | Griselle Carbonell Rivera | Calle San Gerardo #54 | | | | MAYAGUEZ | PR | 00680 | |
| 1757095 | Griselle Colon Vazquez | HC-5 Box 5367 | | | | Juana Diaz | PR | 00795 | |
| 1724875 | Griselle Cristóbal Cuadrado | 11223 Rey Alejandro | | | | Rio Grande | PR | 00745 | |
| 2037450 | GRISELLE CRUZ RIVERA | #148 CALLE ALICANTE | CIUDAD REAL | | | VEGA BAJA | PR | 00693 | |
| 1819715 | Griselle Diaz Lugo | VILLA DEL CARMEN | 1023 CALLE SALERNO | | | PONCE | PR | 00716 | |
| 2128478 | Griselle Figueroa Martinez | HC-1 Box 1036 | | | | Arecibo | PR | 00612 | |
| 208336 | GRISELLE I RIVERA PAGAN | HC 02 BOX 6161 | | | | FLORIDA | PR | 00650 | |
| 1212149 | GRISELLE LOPEZ SOTO | P O BOX 7227 | | | | LAS PIEDRAS | PR | 00771 | |
| 1840284 | Griselle M. Ruiz Ramos | 13200 Puritas Ave. Apt. 2 | | | | Cleveland | OH | 44135-2972 | |
| 2105151 | Griselle Maldonado Villarini | Calle Upiano Colon 1311 | | | | Ponce | PR | 00728 | |
| 1590086 | Griselle Marrero Ortiz | Carr. #1km 51.4 Sect. | Campito Bo. Beatriz | | | Cidra | PR | 00739 | |
| 1590086 | Griselle Marrero Ortiz | Po Box 6400 pnv 1105 | | | | Cayey | PR | 00737 | |
| 1767848 | GRISELLE NUNEZ MARTINEZ | URB. CAMPO ALEGRE | 36 CALLE CENTRAL | | | LARES | PR | 00669 | |
| 1568108 | Griselle Quintana Ramos | RR 1 Box 45160 | BO Guacio | | | San Sebastian | PR | 00685 | |
| 1593322 | Griselle Rivera Reyes | P.O. Box 278 | | | | Barranquitas | PR | 00794 | |
| 1794423 | GRISELLE RODRIGUEZ MERCED | 700 AVE WESTMAIN APT 26 | | | | BAYAMON | PR | 00961 | |
| 1674167 | GRISELLE RODRIGUEZ RODRIGUEZ | URBANIZACION LOS MONTES 368 CALLE ALONDRA | | | | DORADO | PR | 00646 | |
| 1212185 | GRISELLE SAN INOCENCIO | URB ROOSEVELT | 468 JUAN A DAVILA | | | SAN JUAN | PR | 00918-2738 | |
| 1796964 | Griselle Tardi Ortiz | Hc 2 box 7716 | | | | Guayanilla | PR | 00656 | |
| 1775327 | Griselle Trenche Betancourt | P.O. Box 127 | | | | Canovanas | PR | 00729 | |
| 1735757 | Griselle Vazquez Rivera | HC 02 Box 44025 | | | | Arecibo | PR | 00612-9354 | |
| 1734772 | Griselle Vazquez Rivera | HC02 44025 | | | | ARECIBO | PR | 00612-9354 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1212200 | Griselle Velazquez Baez | PO Box 202 | | | | Caguas | PR | 00726 | |
| 1598658 | Grissel Collazo Bermudez | HC01 Box 3654 | | | | Villalba | PR | 00766 | |
| 1470916 | Grissel Jimenez Medina | 1206 Los Uieres Urb Peidra Real | | | | Isabela | PR | 00662 | |
| 1470918 | Grissel Jimenez Medina | 1266 Los Ucores | | | | Isabela | PR | 00662 | |
| 240027 | GRISSEL JIMENEZ MEDINA | URB. PRADERA REAL | CALLE LOS UCARES 1206 | | | ISABELA | PR | 00662 | |
| 1797119 | Grissel Paz Lugo | HC 02 Box 5663 | | | | Rincon | PR | 00677 | |
| 1689666 | Grissel Zayas Cintron | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |
| 1639896 | Grisselle Caamano Melendez | HC 02 Box 5305 | | | | Bajadero | PR | 00616 | |
| 1722217 | GRISSELLE E. BLOCK ROSA | Grisselle      E. Block Rosa Oficial de Compras   Municipio de Vega Alta Apartado 1390 | | | | Vega Alta | PR | 00692 | |
| 1722217 | GRISSELLE E. BLOCK ROSA | HC 83 BUZON 7062 | | | | VEGA ALTA | PR | 00692 | |
| 1636467 | GRISSELLE GARCIA DE JESUS | APARTADO 1390 | | | | VEGA ALTA | PR | 00692 | |
| 1636467 | GRISSELLE GARCIA DE JESUS | CALLE TOPACIO B-3 | EXT. SANTA ANA | | | VEGA ALTA | PR | 00692 | |
| 1759694 | Grisselle I. Navarro Matos | PO Box 24 | | | | Trujillo Alto | PR | 00977 | |
| 1588821 | Grisselle M. Vazquez Cruz | Urb. Hacienda Florida Calle Magnolia 836 | | | | Yauco | PR | 00698 | |
| 839723 | Grisselle Navedo Ortiz | HC-01 Box 9557 | | | | Toa Baja | PR | 00951 | |
| 1753012 | Grisselle Soto Vélez | HC 01 4232 | | | | Lares | PR | 00669 | |
| 1779682 | GRISSELLE V. NIEVES PANTOJA | SABANA BRANCH APT 8909 | | | | VEGA BAJA | PR | 00693 | |
| 1643157 | GRISZELIDETH ALVAREZ SOTO | URB. OLYMPIC VILLE #47 | | | | LAS PIEDRAS | PR | 00771 | |
| 1577800 | Grizzette Ramos Beltran | HC-1 Box 6356 | | | | Moca | PR | 00676 | |
| 137495 | GUADALUPE DIAZ DIAZ | BZN 5976 | BO BAYAMON RR2 | | | CIDRA | PR | 00739 | |
| 1212267 | GUADALUPE IRIZARRY PEREZ | # 18 SECTOR MAL PASO | | | | PENUELAS | PR | 00624 | |
| 1212267 | GUADALUPE IRIZARRY PEREZ | BO. BORREOL SECTOR MAL PASO | | | | PENUELAS | PR | 00624 | |
| 1709935 | GUADALUPE MARTINEZ GONZALEZ | URB VILLA DEL CARMEN | 1222 CALLE SAMOA | | | PONCE | PR | 00716 | |
| 2030341 | GUADALUPE MARTINEZ GONZALEZ | VILLA DEL CARMEN SAMOA 1222 | | | | PONCE | PR | 00716 | |
| 2030341 | GUADALUPE MARTINEZ GONZALEZ | VILLA DEL CARMEN TURPIAL 3116 | | | | PONCE | PR | 00716 | |
| 2089970 | Guadalupe Rivera Oquendo | E-2 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | |
| 1913524 | Guadalupe Solis Cordero | HC 65 Box 6032 | | | | Patillas | PR | 00723-9323 | |
| 2059736 | GUADALUPE SOTO LOPEZ | COND RIBOT | 136 CALLE BARCELONA APTO 6 | | | SAN JUAN | PR | 00907 | |
| 1723164 | Guadalupe Torres Corchado | Res. Las Dalias Edif. 30 Apt. 227 | | | | San Juan | PR | 00924 | |
| 208873 | GUADALUPE TORRES, ISMAEL | URB LOS CAMINOS | 91 CALLE UCAR | | | SAN LORENZO | PR | 00754 | |
| 1716481 | Gualberto Castro Perales | HC 02 Box 6907 | | | | Las Piedras | PR | 00771 | |
| 901381 | Gualberto Cruz Aviles | 175 Valles De Anasco | | | | ANASCO | PR | 00610-9673 | |
| 1212291 | GUALBERTO CRUZ AVILES | 175 VALLES DE ANASCO | | | | ANASCO | PR | 00610-9674 | |
| 2034095 | GUALBERTO MENENDEZ LUGO | URB. LUCHETTI | VIRGILIO DEL POZO #3 | PO BOX 399 | | MANATI | PR | 00674 | |
| 1689992 | Gualberto Salinas Santiago | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucia | | | San Juan | PR | 00926 | |
| 1335462 | GUALBERTO SANCHEZ-MARRERO | HC 01 BOX 5668 | | | | CIALES | PR | 00638 | |
| 1335462 | GUALBERTO SANCHEZ-MARRERO | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | |
| 1844070 | Guanina Morales Rodriguez | PO BOX 560070 | | | | Guayanilla | PR | 00656 | |
| 1454739 | Guarionex Carrasquillo Cruz | Ave De Diego Monacillo | | | | San Juan | PR | 00927 | |
| 1454739 | Guarionex Carrasquillo Cruz | Urb. Jose Severo Quinones | Calle 4 #1028 | | | Carolina | PR | 00985 | |
| 1587876 | Guarionex Galarza Gonzalez | Departamento de Correcion | HC 04 Box 11928 | | | Yauco | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 481 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1587876 | Guarionex Galarza Gonzalez | HC 04 Box 119023 | | | | Yauco | PR | 00698 | |
| 1212330 | GUARIONEX SANCHEZ VELAZQUEZ | URB DEL CARMEN | 25 C SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| 1954194 | Guaybanex Adorno Hernandez | Box 260 | | | | Trujillo Alto | PR | 00977 | |
| 798904 | GUDELIA LOPEZ MORALES | PO BOX 204 | | | | SALINAS | PR | 00751 | |
| 1901514 | Gudelia Ortiz Espada | Apartado 116 | | | | Coamo | PR | 00769 | |
| 1597271 | Gudelia Vidro Rodriguez | B-1 Sabana Calle | | | | Sabana Grande | PR | 00637 | |
| 1648592 | Gudelia Vidro Rodriguez | B-1 Sabana Calle Puerto Rico | | | | Sabana Grande | PR | 00637 | |
| 1682385 | GUDELIA VIDRO RODRIGUEZ | B-1 SABANA CALLE PUERTO RICO | | | | SABANA GRANDE | PR | 00637-2405 | |
| 1646759 | Guelcia I. Vega Osorio | HC 02 Box 3956 | | | | Peñuelas | PR | 00624 | |
| 1646759 | Guelcia I. Vega Osorio | Municipio De Penuelas | Box 10 | | | Penuelas | PR | 00624 | |
| 1646670 | Guetzaida Carmona Rivera | PO Box 1168 | | | | Vieques | PR | 00765 | |
| 1761614 | Guetzaida Torres Rodriguez | 113 cond Lomas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1454735 | Guido Michel Solognier Vrolijk | 37 Fre de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454735 | Guido Michel Solognier Vrolijk | Calle 7 #N-12 | Urb. Reparto Teresita | | | Bayamon | PR | 00961 | |
| 1335481 | GUILLERMINA BAEZ RUIZ | HC-3 BOX 4545 | | | | GURABO | PR | 00778 | |
| 1756441 | GUILLERMINA CALDERON ROMERO | HC 2 BOX 7302 | | | | LOIZA | PR | 00772 | |
| 1212357 | GUILLERMINA COTTO ALICEA | URB VILLA CRIOLLO | C10 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 1932593 | Guillermina Gonzalaez Acevedo | PO Box 8146 | | | | Ponce | PR | 00732-8146 | |
| 1961236 | Guillermina Gonzalez Acevedo | PO Box 8146 | | | | Ponce | PR | 00732-8146 | |
| 1648679 | Guillermina Jorge Rosa | Urb. Bairoa Park Calle Parque del Condado 2J21 | | | | Caguas | PR | 00725 | |
| 2012728 | Guillermina Ocasio Berrios | 419 C/Cacimar Hnda Boriqua | | | | Toa Alta | PR | 00953 | |
| 2040679 | GUILLERMINA PARIS JESUS | URB. EDUARDO J SALDANA | H6 CALLE CAOBA | | | CAROLINA | PR | 00983-1821 | |
| 2149363 | Guillermina Valentin Mercado | HC2 Box 10869 | | | | Las Maria | PR | 00670 | |
| 2162368 | Guillermo Alejandro Colon | HC 1 Box 8040 | | | | Villalba | PR | 00766 | |
| 1745238 | GUILLERMO ANAYA SIFUENTES | HC 1 BOX 6213 | | | | LAS PIEDRAS | PR | 00771 | |
| 2147245 | Guillermo Aponte Rodriguez | Villa Camarero #2 Calle Defensora 5580 Box 56 | | | | Santa Isabel | PR | 00757 | |
| 2149751 | Guillermo Arocho Rosado | HC 07 Box 76784 | | | | San Sebastian | PR | 00685 | |
| 1887333 | GUILLERMO BORRERO RODRIGUEZ | F-5 ALMENDRO | URB MONTE VERDE | | | YAUCO | PR | 00698 | |
| 63621 | GUILLERMO CALDERON DIAZ | URB BONEVILLE MANOR | A5-1 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 1834749 | GUILLERMO CALIXTO RODRIGUEZ | APARTADO 130 | | | | PATILLAS | PR | 00723 | |
| 1834749 | GUILLERMO CALIXTO RODRIGUEZ | Bo. Jacaboa, Carreterra #3, Km 119.4 | | | | Patillas | PR | 00723 | |
| 209801 | GUILLERMO CANCEL MENDEZ | BARRIO OBRERO | 705 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 1806651 | Guillermo E. Sánchez Rodríguez | PO Box 6523 | | | | Mayaguez | PR | 00681-6523 | |
| 162640 | GUILLERMO FELICIANO CARABALLO | HC 03 BOX 14952 | | | | YAUCO | PR | 00698-9622 | |
| 1511803 | Guillermo Garcia Rivera | RR-11 Box 43 | | | | Bayamon | PR | 00956 | |
| 1668788 | Guillermo Garcia Rosa | Calle 8 I-5 Villas del Carmen | | | | Gurabo | PR | 00778 | |
| 1603016 | Guillermo Garcia Rosa | I-5 8 Villas del Carmen | | | | Gurabo | PR | 00778 | |
| 1696842 | GUILLERMO GUTIERREZ GONZALEZ | MIRADOR DE BAIROA | CALLE 330 BLOQUE 2T 50 | | | CAGUAS | PR | 00725 | |
| 2143522 | Guillermo Hernandez Aponte | Awilda Hernandez Aponte, Tuctora | Parc Vieja Aguilita Calle C #23 | | | Juana Diaz | PR | 00795 | |
| 2143522 | Guillermo Hernandez Aponte | HC 04 Box 8093 | | | | Juana Diaz | PR | 00795 | |
| 1488167 | Guillermo J. Colon Colon | PO Box 1753 | | | | Orocovis | PR | 00720-1753 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1670378 | GUILLERMO J. MARRERO TORRES | #8 CALLE LIVORNA, APTO. 14-E | | | | SAN JUAN | PR | 00924 | |
| 1670378 | GUILLERMO J. MARRERO TORRES | Depto. Desarrollo Economico y Comercio | #355 Avenue Roosevelt, P.O. Box 192159 | | | San Juan | PR | 00919-2159 | |
| 1787394 | Guillermo J. Torres Ocasio | 225 Calle Onix | | | | Morovis | PR | 00687 | |
| 1823963 | GUILLERMO JIMENEZ MONROIG | URB LOS MAESTROS | 8168 CALLE SUR | | | PONCE | PR | 00717-0260 | |
| 1820494 | Guillermo Lopez Martinez | 1316 Denver Street | | | | San Juan | PR | 00920-5141 | |
| 1879877 | GUILLERMO LOPEZ RODRIGUEZ | 95 CALLE A BARRIO PLAYA | | | | SALINAS | PR | 00751 | |
| 1879877 | GUILLERMO LOPEZ RODRIGUEZ | P O BOX 479 | | | | SALINAS | PR | 00751 | |
| 2161969 | Guillermo Munoz Jiminez | HC 01 Box 4866 | | | | Juana Diaz | PR | 00795 | |
| 1510898 | Guillermo Nieves Rivera | Jardines de Country Club | BU26 Calle 126 | | | Carolina | PR | 00983 | |
| 209908 | Guillermo Nieves Rivera | Jardines De Country Club | Calle 126 BU 26 | | | Carolina | PR | 00983 | |
| 422796 | GUILLERMO PAGAN RAMIREZ | PO BOX 244 | | | | GURABO | PR | 00778 | |
| 401059 | GUILLERMO PEREZ COLON | AEE | Sdor# 2 Carr. # 545 | KM 3.2 Interior Quintos Del Llono | | Coamo | PR | 00769 | |
| 401059 | GUILLERMO PEREZ COLON | HC 01 BOX 14917 | | | | COAMO | PR | 00769 | |
| 1941152 | Guillermo Pinzon Reyes | G9 Calle Yuisa | | | | Trujillo Alto | PR | 00976 | |
| 1941152 | Guillermo Pinzon Reyes | P.O. Box 362829 | | | | San Juan | PR | 00936-2829 | |
| 1933464 | Guillermo Puente Morciglio | 69 Jose A. Salaman St. (Playa) | | | | Ponce | PR | 00716 | |
| 230140 | Guillermo R. Irizarry Ortiz | Box 856 | | | | Lajas | PR | 00667 | |
| 1738369 | GUILLERMO RAFAEL IRIZARRY ORTIZ | PO BOX 856 | | | | LAJAS | PR | 00667 | |
| 445631 | GUILLERMO RIVERA DIAZ | HC 01 Box 3582-10 | | | | Aibonito | PR | 00705 | |
| 445631 | GUILLERMO RIVERA DIAZ | PO BOX 317 | | | | AIBONITO | PR | 00705-0317 | |
| 454618 | GUILLERMO RIVERA RAMOS | URB SAN CRISTOBAL CALLE 4 E-17B | | | | BARRANQUITAS | PR | 00794 | |
| 1547753 | Guillermo Rivera Rosario | Agente del Orden Publico en Cargo | Policia de Puerto Rico | Avenida Franklin D Roosvelt 601, Hato Rey | | San Juan | PR | 00907 | |
| 1547753 | Guillermo Rivera Rosario | Agente del Orden Publico en Cargo | Policia de Puerto Rico | Carr 149 Km 39.7 | Barrio Bauta Abajo | Orocovis | PR | 00720 | |
| 1547753 | Guillermo Rivera Rosario | Po Box 1624 | | | | Orocovis | PR | 00720 | |
| 2148659 | Guillermo Rivera Vazquez | Montesoria # 2 Calle Capitan #81 | | | | Aguirre | PR | 00704 | |
| 2166198 | Guillermo Rodriguez Antongiougi | Calle Guillermo Rodriguez Baez | HC01 Box 15567 | | | Yauco | PR | 00698 | |
| 2077070 | Guillermo Santiago Correa | 2758 Calle La Salle | Urb. Rio Canas | | | Ponce | PR | 00728 | |
| 1597016 | GUILLERMO TORO ROSADO | URB SAN ANTONIO | I 9 BUZON 172 | | | SABANA GRANDE | PR | 00637 | |
| 2101179 | Guillermo Toro Rosado | Urb. San Antonio I-9 Bz 172 | | | | Sabana Grande | PR | 00637 | |
| 2145844 | Guillermo Torres Gonzales | HC-01 Box 6304 | | | | Santa Isabel | PR | 00757 | |
| 1940271 | Guillermo Valentin Colon | Urb. Villa del Caribe A-9 | | | | Santa Isabel | PR | 00757 | |
| 1212591 | GUILLERMO VEGA VEGA | HC 03 BOX 11816 | | | | JUANA DIAZ | PR | 00795-9576 | |
| 210048 | GUIMET ROSARIO, CARLOS A. | PARIS 109 | FLORAL PARK | | | HATO REY | PR | 00917 | |
| 1866820 | Guirmar Muniz Hernandez | 687 Urb Mana Antonia | | | | Guanica | PR | 00653 | |
| 797934 | GUISELL CANDELARIA LARREGUI | P.O. BOX 2031 | | | | MANATI | PR | 00674 | |
| 1634397 | Guissell Perez Rodriguez | 504 Calle Espana | Urbanizacion Floral Park | | | San Juan | PR | 00917 | |
| 858828 | GUMBE SANTANA, KAREN L. | ANTILLANA ENCANTADA | AN-10  PLAZA SANTA CRUZ | | | TRUJILLO ALTO | PR | 00976 | |
| 1841011 | GUMERCINDA TIRADO BAEZ | HC 9 BOX 5819 | | | | SABANA GRANDE | PR | 00637-9479 | |
| 2136999 | Gumersinda Lopez Arroyo | Apartado 914 | | | | Adjuntas | PR | 00601 | |
| 1746727 | Gumersindo Delgado Pérez | 10 Joaquin Martinez de Andino | | | | Adjuntas | PR | 00601 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1769480 | Gumersindo Delgado Pérez | 10 Joaquín Martinez de Andino | | | | Adjuntas | PR | 00601 | |
| 2167713 | Gumersindo Torres Vazquez | D 89A Barriada Santa Ana | | | | Guayama | PR | 00784 | |
| 1889774 | Guonina Morales Rodriguez | PO Box 560070 | | | | Guayanilla | PR | 00656 | |
| 1882118 | Guonina Morales Rodriguez | PO Box 560070 | | | | Guayonilla | PR | 00656 | |
| 1917272 | Gustado J. Valls Dapena | Paseo Dela Reina | Apt 502 | | | Ponce | PR | 00716 | |
| 1212633 | GUSTAVO A RIVERA SOTO | HC 55 BOX 9173 | | | | CEIBA | PR | 00735 | |
| 1908796 | Gustavo A. Salazar Rivera | PO Box 2767 | | | | San German | PR | 00683 | |
| 1577459 | Gustavo A. Sánchez De Alba | 161 C. González Pavilion | Court 166 28-D | | | San Juan | PR | 00918 | |
| 1652593 | Gustavo A. Sanchez Santiago | Reparto universidad calle 10-e-30 | | | | San German | PR | 00683 | |
| 1921215 | Gustavo A. Vega Rodriguez | PO Box 560643 | | | | Guayanilla | PR | 00656 | |
| 1959703 | Gustavo Armando Salazar Rivera | PO Box 2767 | | | | San German | PR | 00683 | |
| 1703289 | GUSTAVO BAEZ BORRERO | P.O. BOX 264 | | | | GUANICA | PR | 00653 | |
| 1212643 | GUSTAVO CUELLO DIAZ | CALLE JASPER  U20 | URB. PARK GARDENS | | | RIO PIEDRAS | PR | 00926 | |
| 663063 | GUSTAVO CUELLO DIAZ | URB PARK GARDENS | U 20 CALLE JASPER | | | SAN JUAN | PR | 00926 | |
| 1464146 | Gustavo E Rodriguez Betancourt | 12 Arbolote Avenue | Apt. 139 | | | Guaynabo | PR | 00969 | |
| 1464146 | Gustavo E Rodriguez Betancourt | Puerto Rico Electric Power Authority | 1110 Ponce de Leon Avenue Stop 16 1/2 | | | San Juan | PR | 00936 | |
| 1212655 | GUSTAVO FERRER PARRILLA | PO BOX 53 | | | | LOIZA | PR | 00772 | |
| 1915312 | Gustavo J Valls Dapena | Paseo de la reina apt.502 | | | | Ponce | PR | 00716 | |
| 1992838 | Gustavo J. Valls Dapena | Paseo de la Reina | Apt. 502 | | | Ponce | PR | 00716 | |
| 1683402 | GUSTAVO JOSE RUBERTE MALDONADO | 423 EXTENSIONES ALTURAS DE | PENUELAS 2 CALLE ZAFIRO | | | PENUELAS | PR | 00624-2223 | |
| 1683402 | GUSTAVO JOSE RUBERTE MALDONADO | 423 Extensiones Alturas de Penuelas | 2 Calle Zafiro | | | Penuelas | PR | 00624 | |
| 1861191 | Gustavo Morales Velez | 106 Grubbs Base Ramey | | | | Aguadilla | PR | 00603 | |
| 1426813 | GUSTAVO NAZARIO LARRIEU | URB MANSIONES DE ROMANY | A-16 CALLE LAS COLINAS | | | SAN JUAN | PR | 00926 | |
| 1992605 | Gustavo Otero Santana | Calle Duho 1-3 | | | | Caguas | PR | 00725 | |
| 2148255 | Gustavo Reyes Gonzalez | Apartado 1382 | | | | Salinas | PR | 00751 | |
| 1931508 | Gustavo Valls Dapena | Paseo de La Reina | Apt 502 | | | Ponce | PR | 00716 | |
| 1752756 | Guzman Perez, Ides L | Urb. Valle Arriba | Calle Flamboyan #173 | | | Coamo | PR | 00769-3648 | |
| 212119 | GUZMAN SANTIAGO, FRANCISCO J | URB VISTAMAR | 988 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 212141 | GUZMAN SANTIAGO, PEDRO | ESTANCIAS DEL MAYORAL | CALLE GUAJANA 12016 | | | VILLALBA | PR | 00766 | |
| 212145 | GUZMAN SANTIAGO, SOL I | 988 CALLE NAVARRA | URB. VISTA MAR | | | CAROLINA | PR | 00983 | |
| 212261 | GUZMAN VAZQUEZ, GLORIA M | PO BOX 1165 | | | | RINCON | PR | 00677-1165 | |
| 1909442 | Gwendolyne Soto Martinez | HC 02 Box 9053 | | | | Guayanilla | PR | 00656 | |
| 1429684 | Habib D Massari Diaz | River Plantation | 49 Hoconuco | | | Canovanas | PR | 00729-4313 | |
| 1753108 | Haidee D Nuñez Mercado | Cooperativa Ciudad Universitaria B 1104B | | | | Trujillo Alto | PR | 00976 | |
| 2064321 | Hamed Santaella Carlo | Cond Centrum Plaza 273 Calle Uruguay Apt PB | | | | San Juan | PR | 00917 | |
| 1858828 | Hanel Aguilera Mercado | PO Box 1670 | | | | Yauco | PR | 00698 | |
| 1624799 | Hannia L. Rivera Padua | 2042 CALLE COLINA URB VALLE ALTO | | | | PONCE | PR | 00730 | |
| 1616929 | Harelson Ortiz Negron | Alturas de Cibuco | Casa #5, Calle Principal | | | Corozal | PR | 00783 | |
| 1763037 | Hariannett Ibrahim Burgos | PO BOX 312 | | | | Naguabo | PR | 00718 | |
| 1528469 | Harley Irizarry Cancel | Calle Ramon Rivera Cruz Número 20 | | | | Toa Baja | PR | 00949 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2002477 | Harold A. Alvarado Santiago | Urb. Las Mergeritos Calle Bobby | Capo 401 | | | Ponce | PR | 00728 | |
| 2159064 | Harold A. Alvarodo Santigo | Urb. las Margeritos calle Bobby | Capo 401 | | | Ponce | PR | 00788 | |
| 1574052 | Harold Cordoves Concepcion | A-14 4 URB San Fernando | | | | Bayamon | PR | 00957 | |
| 107056 | HAROLD CORDOVEZ CONCEPCION | URB. SAN FERNANDO | CALLE 4 A14 | | | BAYAMON | PR | 00957 | |
| 1562047 | Harold D. Vincente Gonzales | 526 Tintillo Hills Rd. | | | | Guaynabo | PR | 00966 | |
| 1562047 | Harold D. Vincente Gonzales | Vicente & Cuebas | Harold D Vicente Gonzalez, Attorney | P.O. Box 1609 | | San Juan | PR | 00910 | |
| 1483348 | Harold Diaz Pabon | Calle Abuelito #66 | Finquitas de Betances | | | Cabo Rojo | PR | 00623 | |
| 1483100 | Harold Diaz Pabon | Finquitas De Betances | Calle Abuelito #66 | | | Cabo Rojo | PR | 00623 | |
| 1786020 | HAROLD E. PADILLA MELENDEZ | P.O. BOX 245 | | | | MOROVIS | PR | 00687 | |
| 1824557 | Harold Jamil Aponte | PO Box 1734 | | | | Mayaguez | PR | 00681 | |
| 1833447 | Harold Jesuruin Vazquez | Urb. Jardines del Caribe | St. 35 HH21 | | | Ponce | PR | 00728 | |
| 1853876 | Harold Ramirez Pagan | Urb. Costa Azul | I-5 Calle 15 | | | Guayama | PR | 00784 | |
| 1720859 | Harold Rios Mercado | Bo. Baldorioty | Golondrina #4030 | | | Ponce | PR | 00728-2912 | |
| 1722918 | Harold Rivera Sanchez | Carr 14 KM 26.9 | Bo Los Llanos | | | Coamo | PR | 00769 | |
| 1966145 | Harold Rodriguez Balay | Urb. Glenview Gardens | Calle Fresa AA-13 | | | Ponce | PR | 00730 | |
| 1839618 | Harold Rodriguez Trujillo | 135 Binevio Franceschini | | | | Guayanilla | PR | 00656 | |
| 1848803 | Harold Rodriguez Trujillo | 135 Binevio Evanceschini | | | | Guayanilla | PR | 00656 | |
| 1931109 | HAROLD SENANO ROBLEDO | URB LLANOS DEL SUR | CALLE PABONA BUZON #279 | | | COTO LAUREL | PR | 00780-2818 | |
| 1759528 | Harold Serano Robledo | Urb. Llanos del Sur | 279 Calle Pabona | | | Coto Laurel | PR | 00780-2818 | |
| 1739690 | Harold Serrano Robledo | Urb. Llanos del Sur | Calle Pabona Buzon #279 | | | Coto Laurel | PR | 00780-2818 | |
| 2080000 | Harold Serrano Robledo | Urb. Llanos del Sur Calle Pabona Bz 279 | | | | Coto Laurel | PR | 00780-2818 | |
| 212868 | HAROLD VAZQUEZ REAL | SIERRA BAYAMON | 6518 CALLE 44 | | | BAYAMON | PR | 00961 | |
| 1508580 | HAROLD VEGA GUTIERREZ | CALLE 2 II 18 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 1439581 | Harriet E Pearlman Ttee | 36965 Wexford Drive | | | | Solon | OH | 44139 | |
| 1580038 | HARRISON PEREZ TIRADO | HC-090 BOX 5819 | | | | SABANA GRANDE | PR | 00637 | |
| 2003255 | Harry A. Cintron Pacheco | PO Box 1042 | | | | Peñuelas | PR | 00624 | |
| 1571105 | Harry A. Silva Lopez | Urb San Francisco Calle | San Juan 108 | | | Yauco | PR | 00698 | |
| 1459251 | Harry Andino Gonzalez | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1459251 | Harry Andino Gonzalez | C/ principal AA-7 | Van Scoy | | | Bayamon | PR | 00957 | |
| 1725299 | Harry Antonio Vazquez Pagan | 207 Gen. McArthur | | | | Mayaguez | PR | 00680 | |
| 1599597 | Harry Archilla Trinidad | Cond. Jardín Sereno | 5 c/La Cerámica Apt. 1503 | | | Carolina | PR | 00983 | |
| 1768734 | Harry Colon Collazo | Com. Caracoles I Buzon 172 | | | | Penuelas | PR | 00624 | |
| 1698099 | Harry Colon Collazo | Com. Caracoles I Buzon 172 | | | | Peñuelas | PR | 00624 | |
| 1531701 | HARRY CORREA MARTINEZ | BOX 874 | | | | UTUADO | PR | 00641 | |
| 1609744 | Harry F. Cintrón Ortiz | HC-02 Box 11753 | | | | Lajas | PR | 00667 | |
| 1450296 | Harry Figueroa | 115 G H Carter Drive | | | | Danville | NH | 03819-3021 | |
| 1649973 | Harry L Ortiz Lopez | HC 1 Box 6110 | | | | Guayanilla | PR | 00656 | |
| 1652268 | Harry L. Lopez Orozco | Calle 237 hp-16 Country Club | | | | Carolina | PR | 00982 | |
| 2157065 | Harry Lopez Alvarez | Urb. Hillchest | 70004 Paseo de Loma | | | Ponce | PR | 00716 | |
| 212970 | HARRY LUGO MENDEZ | RR 4 BOX 17301 | | | | ANASCO | PR | 00610-9010 | |
| 329744 | HARRY MERCADO TORREGROSA | 6 PASTO COMUNAL | | | | GUAYAMA | PR | 00784 | |
| 1556493 | Harry Montalvo de Jesus | Reg Ramas Antonini | Bloq 32 Art 322 | | | Ponce | PR | 00717 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1538787 | HARRY MONTALVO DE JESUS | RES RAMOS ANTONINI | BLOQ 32 APT 322 | | | PONCE | PR | 00731 | |
| 1582914 | HARRY MONTALVO ECHEVARRIA | PO BOX 1312 | | | | MANATI | PR | 00674-0674 | |
| 1002090 | HARRY OLIVERA OLIVERA | URB. JARDINES DEL CARIBE | 5146 CALLE RENIFORME | | | PONCE | PR | 00728 | |
| 1690065 | Harry Osirio Cirino | Calle Espiritu Santo #58 | | | | Loiza | PR | 00772 | |
| 1690065 | Harry Osirio Cirino | PO Box 399 | | | | Loiza | PR | 00772 | |
| 1596268 | Harry Osorio Cirino | Acreedor | Ninguna | Calle Espiritu Santo # 58 | | Loiza | PR | 00772 | |
| 1596268 | Harry Osorio Cirino | Po Box 399 | | | | Loiza | PR | 00772 | |
| 1002093 | HARRY PAGAN SANTIAGO | HC 3 BOX 4728 | | | | ADJUNTAS | PR | 00601 | |
| 1567371 | Harry Perez Feliciano | HC-10 Box 8287 | | | | Sabana Grande | PR | 00637 | |
| 663494 | HARRY PEREZ RAMIREZ | PO BOX 1285 | | | | CABO ROJO | PR | 00623 | |
| 1545451 | HARRY PEREZ RAMIREZ | PO BOX 1285 | CARR 101 INT KM 133 | | | CABO ROJO | PR | 00623 | |
| 417116 | HARRY QUINONES DIAZ | BUZON 807 | BO. DAGUAO | | | NAGUABO | PR | 00718 | |
| 1690234 | HARRY R. RIVERA GONZALEZ | BOX 296 | | | | BARRANQUITAS | PR | 00794 | |
| 1929105 | Harry Renovales Colon | PO Box 316 | | | | Juana Diaz | PR | 00795 | |
| 2141817 | Harry Rivera Torres | Bo. Vallas Torres | | | | Mercedita | PR | 00715 | |
| 2015978 | Harry Rodriguez Colon | HC-03 Box 11302 | | | | Juana Diaz | PR | 00795 | |
| 1822927 | HARRY RODRIGUEZ GONZÄLEZ | URB LAS ALONDRAS | CALLE 3 A-50 | | | VILLALBA | PR | 00766 | |
| 1667924 | Harry Rodriguez Rodriguez | PO Box 139 | | | | Salinas | PR | 00751 | |
| 1212958 | HARRY RUIZ FELICIANO | PALACIOS DEL PRADO | GOLFO DE ALASKA 19 | | | JUANA DIAZ | PR | 00795 | |
| 1879198 | Harry Ruiz Feliciano | Urb Palacios Del Prado | Calle Golfo Alaska #19 | | | Juana Diaz | PR | 00795 | |
| 1480011 | HARRY SANTOS RODRIGUEZ | BDA SALAZAR | CALLE SADIO | NUM 1673 | | PONCE | PR | 00717-1839 | |
| 2149948 | Harry Serrano Garcia | Harry Serrano Feliciano | Urb Villa Rita Calle 7 Casa M-8 | | | San Sebastian | PR | 00685 | |
| 1794545 | Harry Vargas Gonzalez | Calle #2 B-8 Urb Del Carmen | | | | Camuy | PR | 00627 | |
| 1877952 | HARRY WILL FIGUEROA ARCE | BO. GUITARTE | SECTOR TITULO V | CARR. 131.K.1.1 | | ADJUNTAS | PR | 00601 | |
| 1877952 | HARRY WILL FIGUEROA ARCE | HC-3 BOX 4665 | | | | ADJUNTAS | PR | 00601 | |
| 1455501 | Harvey and Marcia Freese | 979 58th St | | | | Des Moines | IA | 50312 | |
| 1587624 | Harvey Kenneth Pastor Ramos | HC 4 Box 9147 | | | | Canovanas | PR | 00729-9733 | |
| 352617 | HARVEY MUNOZ TORRES | 501 GIBSON DR. APT. 523 | | | | Roseville | CA | 95678 | |
| 352617 | HARVEY MUNOZ TORRES | URB CAPARRA TERRACE | 1251 CALLE 10SE | | | SAN JUAN | PR | 00921 | |
| 1780572 | HARVY MATIAS ENGLAND | AL-14 URB. JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| 1753192 | Hayde Velez Lopez | HC-01-4232 | | | | Lares | PR | 00669 | |
| 1958301 | HAYDEE APONTE TORRES | CALLE ARECABO J-22 | VILLA CARMEN | | | CAGUAS | PR | 00725 | |
| 1888832 | Haydee Aponte Torres | Calle Arecho J-22 Villa Carmen | | | | Caguas | PR | 00725 | |
| 1960884 | Haydee Aponte Torres | Calle arecibo J.22 Villo Carmen | | | | Caguas | PR | 00725 | |
| 1585254 | HAYDEE BELEN HUERTAS | CARR #2 | | | | BAYAMON | PR | 00960 | |
| 1585254 | HAYDEE BELEN HUERTAS | PO BOX 2875 | | | | BAYAMON | PR | 00960-2875 | |
| 1002142 | Haydee Bermudez Davila | PO Box 1612 | | | | Santa Isabel | PR | 00757 | |
| 2098874 | Haydee Bonilla Maldonado | HC05 Box 13521 | | | | Juana Diaz | PR | 00795-9515 | |
| 1892883 | HAYDEE CHAMORRO PEREZ | 6208 SANSON DR | | | | APOPHRA | FL | 32712 | |
| 1893221 | HAYDEE CHAMORRO PEREZ | 6208 SARSON DR | | | | APOPKA | FL | 32712 | |
| 1611251 | HAYDEE CINTRON LOPEZ | CAFETAL II | CALLE ARABIGO N-40 | | | YAUCO | PR | 00698 | |
| 1845792 | Haydee Crespo Rios | P.O. Box 21 | | | | Anasco | PR | 00610 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1985342 | Haydee Criado Marrero | P.O. Box 221 | | | | Villabla | PR | 00766 | |
| 1621754 | Haydee Cruz Rivera | HC 3 Box 12227 | | | | Yabucoa | PR | 00767 | |
| 1592344 | Haydee Cruz Rivera | HC-3 Box 12227 | | | | Yabucoa | PR | 00766 | |
| 1957898 | Haydee Davila Otero | Condominio Zegovia 650 Calle Sergio Cuevas | Bustamante Apt. 409 | | | San Juan | PR | 00918-3856 | |
| 1906437 | Haydee De Jesus Santiago | 63 D Urb San Miguel | | | | Santa Isabel | PR | 00757 | |
| 2074819 | Haydee De Leon Lamb | P.O. Box 1804 | | | | Coamo | PR | 00765 | |
| 213202 | HAYDEE DELGADO VELAZQUEZ | URB LAS CAMPINAS II | 118 CALLE BONDAD | | | LAS PIEDRAS | PR | 00771-7312 | |
| 1797537 | Haydee E. Lopez Davila | Urb. Vistas del Oceano, Belmonte 8325 | | | | Loiza | PR | 00772 | |
| 1628768 | HAYDEE F. RIVERA QUINONES | PARC. NUEVA 2282 CALLE VICTOR GUTIERRES | | | | PONCE | PR | 00728 | |
| 2074479 | HAYDEE FERRER COLON | 901 CALLE AMOR | | | | PENUELAS | PR | 00624 | |
| 1692090 | Haydee Foster Colon | Calle 12 A-28 | Sans Souci | | | Bayamon | PR | 00957 | |
| 1981563 | Haydee G. Fanjul Veras | PMB 645 P.O. Box 7105 | | | | Ponce | PR | 00732 | |
| 1704313 | Haydee Garcia Escribano | HC-02 Box 17880 Malpica | | | | Rio Grande | PR | 00745 | |
| 2001575 | Haydee Georgi Rodriguez | Hc 9 bOX 1531 | | | | Ponce | PR | 00731-9747 | |
| 1213033 | HAYDEE GONZALEZ MATOS | PO BOX 1542 | | | | HORMIGUEROS | PR | 00660 | |
| 1763206 | Haydee González Matos | P.O. Box 1542 | | | | Hormigueros | PR | 00660 | |
| 1002212 | HAYDEE GONZALEZ MORENO | #6 6 URB. SALIMAR | | | | SALINAS | PR | 00751 | |
| 1899704 | Haydee Gonzalez Torres | Box 559 | | | | Salinas | PR | 00751 | |
| 1899704 | Haydee Gonzalez Torres | Urb. - Monserrate- B.33 | | | | Salinas | PR | 00751 | |
| 1850974 | Haydee Hernandez Morales | P.O. Box 871 | | | | Juana Diaz | PR | 00795-0871 | |
| 2131227 | Haydee Hernandez Rodriguez | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | | | Cabo Rojo | PR | 00623 | |
| 2114179 | Haydee Lorenzo Perez | Box 4357 | | | | Aguadilla | PR | 00605 | |
| 1213047 | Haydee Lugo Matos | Urb Villas Cafetal 1 | Casa A 1 | | | Yauco | PR | 00698 | |
| 1729846 | Haydee M Soto Rivera | H02 Box 6975 | | | | Adjuntas | PR | 00601 | |
| 1751139 | HAYDEE M SOTO RIVERA | HC02 BOX 6975 | | | | ADJUNTAS | PR | 00601 | |
| 1987531 | Haydee M. Viruet Negron | H-20 Calle Bambu University Gardens | | | | Arecibo | PR | 00612 | |
| 2030063 | Haydee Maldonado Reyes | HC-02 Box 9212 | | | | Aibonito | PR | 00705 | |
| 1809294 | Haydee Mangual Forestier | 9237 Com. Serrano | | | | Juana Diaz | PR | 00795 | |
| 1742572 | Haydee Mangual Forestier | Com. Serrano Box 9327 | | | | Juana Diaz | PR | 00795 | |
| 2109140 | Haydee Melendez Santiago | Centro Gubernamental 4to Piso | | | | Caguas | PR | 00926 | |
| 2109140 | Haydee Melendez Santiago | Urb. Fairview c/Martin quilaz 697 | | | | San Juan | PR | 00926 | |
| 1746395 | Haydee Mena Laureano | Calle 23 D 46 | Colinas de Montecarlo | | | San Juan | PR | 00924 | |
| 2099457 | Haydee Montanez Rodriguez | PO Box 395 | | | | Maricao | PR | 00606 | |
| 1927156 | HAYDEE MUNIZ GONZALEZ | HC 02 BOX 23981 | | | | MAYAGUEZ | PR | 00680 | |
| 2087530 | Haydee Navarro Cotto | Barrio Certenejas PO Box 1106 | | | | Cidra | PR | 00739 | |
| 1497720 | Haydee Nieves Lopez | HC-06 Box 17318 | | | | San Sebastian | PR | 00685 | |
| 1673985 | Haydeé Nieves López | HC-06 Box 17318 | | | | San Sebastian | PR | 00685 | |
| 1964931 | Haydee Oquendo Rosa | Condominio Alborada #4 Apt 422 | | | | Bayamon | PR | 00957 | |
| 1712246 | Haydee Osorio Rivera | Urb. Mansiones de Carolina | Calle Farallon DD-18 | | | Carolina | PR | 00987 | |
| 1772931 | Haydee Pantoja Medina | Urb Palmeras C/Abanico 265 | | | | Barceloneta | PR | 00617-2334 | |
| 1841463 | HAYDEE QUINONES MORALES | PARC. NUEVA VIDA | 2282 CALLE VICTOR GUTIERRES | | | PONCE | PR | 00728 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1984407 | Haydee R Colon Berrios | PO Box 1114 | | | | Guayama | PR | 00785 | |
| 1756531 | Haydee Ramos Simmons | L-11 Calle Flamboyan | | | | Naguabo | PR | 00718 | |
| 1756531 | Haydee Ramos Simmons | PO Box 181 | | | | Naguabo | PR | 00718 | |
| 1805390 | Haydee Rivera-Collazo | Condominio San Francisco | 120 Marginal Norte | Buzón 113 | | Bayamon | PR | 00959 | |
| 2127461 | Haydee Robles de Leon | Calle D - J #6 | | | | Arroyo | PR | 00714 | |
| 2018964 | Haydee Rodriguez Guzman | Calle 12 De Octubre #33 | | | | Ponce | PR | 00730 | |
| 1896592 | Haydee Rodriguez Guzman | Calle 12 de Octubre d #33 | | | | Ponce | PR | 00730 | |
| 1923470 | Haydee Rodriguez Guzman | Calles 12 de Octubre #33 | | | | Ponce | PR | 00730 | |
| 1750058 | Haydee Roman Rivera | Hospital Regional de Ponce (Hospital San Lucas) | | | | Ponce | PR | 00731 | |
| 1641961 | Haydee Roman Rivera | Hospital Regional de Ponce (Hospital San Lucas) | | | | Ponce | PR | 00766 | |
| 1935012 | Haydee Roman Rivera | Terrenos Hospital Regional Ponce (Hospital San Luc | | | | Ponce | PR | 00731 | |
| 1935012 | Haydee Roman Rivera | Urb. Estencion Calle Canero #55 | Estuncias del Mayoral | | | Villalba | PR | 00766 | |
| 1958755 | Haydee Roman Rivera | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | | Villalba | PR | 00766 | |
| 1719673 | Haydee Román Rodriguez | HC 6 Box 61608 | | | | Camuy | PR | 00627 | |
| 1850777 | Haydee Santiago Alvarado | HC-1 Box 3890 | | | | Villalba | PR | 00766 | |
| 1820618 | Haydee Santiago Gil | HC 06 Box 4010 | | | | Ponce | PR | 00731 | |
| 1819448 | Haydee Santiago Gil | HC 6 Box 4010 | | | | Ponce | PR | 00731 | |
| 1594883 | Haydee Santiago Gil | Ninguno | Hc 06 Box 4010 | | | Ponce | PR | 00731 | |
| 1800234 | Haydee Santiago Morales | HC-4 Box 11690 | | | | Rio Grande | PR | 00745 | |
| 1508710 | HAYDEE SORIA REYES | POLICIA DE PUERTO RICO | AUXILIAR EN SISTEMA DE OFICINA II | PO BOX 846 | | UTUADO | PR | 00641 | |
| 1335829 | HAYDEE T ISERN HUERTAS | PO BOX 1324 | | | | BOQUERON | PR | 00622 | |
| 1929742 | Haydee Torres Garcia | Villa Del Carmen Calle Saliente #1454 | | | | Ponce | PR | 00716 | |
| 1999180 | HAYDEE TORRES VELAZQUEZ | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | | SABANA GRANDE | PR | 00637 | |
| 2060848 | HAYDEE TORRES VELAZQUEZ | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC HOSPITAL BERNICE GUERRA | | | SABANA GRANDE | PR | 00637 | |
| 2060848 | HAYDEE TORRES VELAZQUEZ | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | |
| 2000755 | HAYDEE TORRES VELAZQUEZ | REGISTRADORA AUXILIAR DEMOGRAFICA SABANA GRANDE | DEPARTAMENTO DE SALUD | 301 AVE 5 DIC. HOSPITAL BERNICE GUERRA | | SABANA GRANDE | PR | 00637 | |
| 1590782 | Haydee V. Torres Rodriguez | Urb. Sans Souci M17 Calle 6A | | | | Bayamon | PR | 00957 | |
| 1213122 | HAYDEE VALLES MONTALVO | HC 8 BOX 2719 | | | | SABANA GRANDE | PR | 00637 | |
| 1936547 | Haydee Vazquez Vazquez | 15 Calle 10 Palomas | | | | Yauco | PR | 00698 | |
| 1691081 | Haydee Vega Hernandez | #110 Calle Lila Ciudad Jarden | | | | Carolina | PR | 00987 | |
| 1928400 | Haydee Vega Sosa | PO Box 8772 | | | | Ponce | PR | 00732 | |
| 1719544 | Haydee Velez Delgado | Balcones de Monte Real Apt 5804 | | | | Carolina | PR | 00987 | |
| 1753053 | Haydee Vélez López | HC 01 4232 | | | | Lares | PR | 00669 | |
| 1618832 | Haydee Virginia Gonzalez Marrero | Haydee Virginia Gonzalez Marrero, Acreedor | 362 Calle Luquillo Urb.Villas de la Playa | | | Vega Baja | PR | 00693 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638878 | HAYDEE VIRGINIA GONZALEZ MARRERO | MAESTRA RETIRADA | 362 CALLE LUQUILLO URB. VILLAS DE LA PLAYA | | | VEGA BAJA | PR | 00693 | |
| 1638878 | HAYDEE VIRGINIA GONZALEZ MARRERO | P.O. BOX 2138 | | | | VEGA ALTA | PR | 00692 | |
| 2118179 | Haydee Yulfo Badillo | 44 Calle Leon | | | | Aguadilla | PR | 00603 | |
| 1980519 | HAYDEE ZENAIDA CARDONA CABAN | 438 BARBOSA | | | | MOCA | PR | 00676 | |
| 2005197 | Haydi Feliciano Rodriguez | HC-02 Box 5818 | | | | Penuelas | PR | 00624 | |
| 1706121 | Haydy Rosado Torres | Carr 155 BO Gato Sector | La Gallera Box 1217 | | | Orocovis | PR | 00720 | |
| 213330 | HAZEL J MERCADO QUINONES | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 | |
| 213330 | HAZEL J MERCADO QUINONES | PO BOX 591 | | | | SAN GERMAN | PR | 00683 | |
| 1570839 | Hazel T. Madera Amy | #220 Vives | | | | Ponce | PR | 00730 | |
| 1978145 | Hazel Yazmin Ramirez Morales | HC 03 Box 15511 | | | | Lajas | PR | 00667 | |
| 1733065 | HEATHER J. TIRADO AVILES | URB. SIERRA LINDA | CALLE ROBLES C3 | | | CABO ROJO | PR | 00623 | |
| 2136844 | Hebe M. Caldas Sanchez | Calle Manuel Ruiz #108 | | | | Aguada | PR | 00602 | |
| 1213159 | HEBEL OLMEDA VARGAS | PO BOX 1459 | | | | LAJAS | PR | 00667 | |
| 1954959 | Heber J. Garcia Garcia | P.O. Box 561626 | | | | Guayanilla | PR | 00656 | |
| 1676013 | Hecksan Gracia Melendez | Calle 2 B-19 | Urb. Santa Elena | | | Sabana Grande | PR | 00637 | |
| 1788021 | Hecmary Nieves Alvarado | 624 Calle Rosa Vega | | | | Morovis | PR | 00687 | |
| 2007268 | Hecmary Vazquez Bernos | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | |
| 1978298 | Hecmary Vazquez Berrios | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | |
| 213482 | HECTOR A CARABALLO GUZMAN | B 43 URB ALTURAS SABANARAS | | | | SABANA GRANDE | PR | 00637 | |
| 1560986 | Hector A Caraballo Guzman | Urb. Alturas Sabaneras | B-43 | | | Sabana Grande | PR | 00637 | |
| 1899837 | Hector A Collazo Diaz | M-10 Rio Caguitas | | | | Bayamon | PR | 00961 | |
| 1862116 | Hector A Hernandez Vazquez | Bda. Belgica 3313 Buena vista | | | | Ponce | PR | 00717 | |
| 1213199 | HECTOR A LABOY ARCE | BO LA OLIMPIA | G6 | | | ADJUNTAS | PR | 00601 | |
| 1498437 | Hector A LOPEZ IRIZARRY | URB FOREST VIEW J 220 | | | | BAYAMON | PR | 00956 | |
| 1618110 | Hector A Mercado Chapman | Calle Nispero #108 Urb. La Estancia | | | | Las Piedras | PR | 00771 | |
| 1925559 | Hector A Perez Fuentes | 162 Pablo Casals | | | | Mayaguez | PR | 00680-3640 | |
| 1213228 | HECTOR A ROUBERT GONZALEZ | BO BELGICA | 5220 CALLE CARACAS | | | PONCE | PR | 00717 | |
| 1837443 | HECTOR A ROUBERT GONZALEZ | BO. BELGIAN | CALLE CARACAS 5220 | | | PONCE | PR | 00717 | |
| 1653371 | Hector A Vega Talavera | HC 4 Box 47902 | | | | Hatillo | PR | 00659 | |
| 1973675 | Hector A. Camacho Hernandez | HC 6 Box 2458 | | | | Ponce | PR | 00731 | |
| 1702756 | Hector A. Diaz Gonzalez | Urb. Santa Catalina H 22 Calle 4 | | | | Bayamon | PR | 00957 | |
| 1865848 | Hector A. Ramos | HC-01 Box 4226 | | | | Rincon | PR | 00677 | |
| 901766 | HECTOR A. ROUBERT GONZALEZ | 5220 CALLE CARACAS | | | | PONCE | PR | 00717 | |
| 1650119 | Hector A. Sanabria Vazquez | 619 Calle Petalo | Urb. Villa de Altamira | | | Ponce | PR | 00728 | |
| 1546370 | HECTOR ACEVEDO FONTANEZ | CALLE LAS VEGAS | NUM 88 | URB. LA CUMBRE 1 | | SAN JUAN | PR | 00926 | |
| 1613595 | Hector Acevedo Pagon | Calle 16 # G9 Urb Corales | | | | Hatillo | PR | 00659 | |
| 1002452 | HECTOR ALEJANDRO CESTARYS | 401 MUNOZ | | | | JUNCOS | PR | 00777 | |
| 1002452 | HECTOR ALEJANDRO CESTARYS | PO BOX 954 | | | | JUNCOS | PR | 00777-0954 | |
| 1833289 | HECTOR ALEJANDRO FEBUS | SKY TOWER III | APT 9N | | | SAN JUAN | PR | 00926 | |
| 2144233 | Hector Alice Rosado | Bo Jauca Calle 2 #113 | | | | Santa Isabel | PR | 00757 | |
| 14974 | HECTOR ALICEA RIVERA | 116 SECTOR CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 14974 | HECTOR ALICEA RIVERA | CAMPO ALEGRE 457 | | | | UTUADO | PR | 00641 | |
| 1528342 | Hector Alvarea Pagan | HC 3 Boy 9 905 | | | | Lares | PR | 00669 | |
| 1581223 | HECTOR ALVAREZ DE JESUS | URB VALLES DE PROVIDENCIA | 180 CALLE ASTROS | | | PATILLAS | PR | 00723-9360 | |
| 1566151 | Hector Alvarez Pagan | HC 3 Box 9905 | | | | Lares | PR | 00669 | |
| 34694 | Hector Arroyo Martinez | PO Box 8177 | | | | Humacao | PR | 00792 | |
| 2014549 | Hector Ayala Villaneva | 159 Nemesio Gonzalez | | | | Moca | PR | 00676 | |
| 1733753 | Hector B. Burgos Matos | Urb. Arquelio Torres C-12 | | | | San German | PR | 00683 | |
| 1629525 | Hector Baez Irizarry | Hc 05 Box 7659 | | | | Yauco | PR | 00698 | |
| 42853 | HECTOR BAEZ MORA | D-2 ANDRES GONZALEZ COLON | | | | PONCE | PR | 00716-8832 | |
| 1820957 | Hector Baez Mora | D-2 Calle Andres Gonzales Colm | | | | Ponce | PR | 00716 | |
| 1692406 | Hector Baez Mora | D-2 Calle Andres Gruyay Colon | | | | Ponce | PR | 00718 | |
| 42853 | HECTOR BAEZ MORA | URB SAN TOMAS CALLE C D-2 | | PLAYA DE PONCE | | PONCE | PR | 00731 | |
| 59922 | HECTOR BURGOS MONTANEZ | URB VILLAS DE LOIZA | E 2 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 1593483 | Hector Castillo Fabre | HC 4 BOX 11741 | | | | Yacuo | PR | 00698 | |
| 1586445 | Hector Castillo Fabre | Hc 4 Box 11741 | | | | Yauco | PR | 00698 | |
| 1213357 | HECTOR COLON | SECT VEGA ALEGRE | BZN 588 | | | CABO ROJO | PR | 00623 | |
| 1577577 | Hector Colon Figueroa | PO Box 336111 | | | | Ponce | PR | 00733-6111 | |
| 2059636 | Hector Colon Reyes | HC-01 Box 4160 | | | | Coamo | PR | 00769-9106 | |
| 1872307 | Hector Conty Marcial | Urb. San Antonio Calle 3 #213 | | | | San Antonio | PR | 00690 | |
| 213685 | HECTOR CORDERO RIVERA | CALLE EL CASTILLO #253 | BO CAMAGUEYES | | | AGUADILLA | PR | 00603 | |
| 901839 | HECTOR CORDERO RODRIGUEZ | URB RIO HONDO 1 | F4 CALLE RIO CASEY | | | BAYAMON | PR | 00961-3463 | |
| 1002630 | HECTOR CRUZ FONTANEZ | PO BOX 8351 | | | | LAKESHORE | FL | 33854-8351 | |
| 1884249 | Hector Cruz Montalvo | Apartado 595 | | | | Yauco | PR | 00698 | |
| 213702 | Hector Cruz Vazquez | LCDA. LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU | NÚM. 5 ESTE | | CAYEY | PR | 00736 | |
| 1677561 | HECTOR D RUIZ RAMIREZ | Bo. Guaniquilla Buzón. A-439 | | | | Aguada | PR | 00602 | |
| 1538519 | Hector D. Rodriguez-Mojica | Administracion de servicos medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1538519 | Hector D. Rodriguez-Mojica | HC-01 BOX Box 6137 | | | | Guaynabo | PR | 00971 | |
| 1531154 | HECTOR DAVID RIVERA GONZALEZ | PO BOX 310 | | | | CANOVANAS | PR | 00729 | |
| 1467770 | Hector Del Castillo | 3103 Ave Isla Verde | Condesa del Mar #504 | | | Carolina | PR | 00979 | |
| 1592335 | Hector Diaz Marrero | Urb. Las Alondras Calle 1A-6 | | | | Villalba | PR | 00766 | |
| 141926 | HECTOR DIAZ VALENTIN | COND RIBERAS DEL RIO GARDENS | APT 310A | | | BAYAMON | PR | 00959 | |
| 2146682 | Hector Doel Santos Febus | Bo Moquito Carretera 3 | 7 Carr 3 KM 149.4 Int | | | Aguirre | PR | 00704 | |
| 85301 | HECTOR E CEBOLLERO MAYSONET | CALLE 29 BLOQUE D 90 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 1821282 | Hector E Diaz Fontanez | Tuche Cluster Apartado 146 | | | | Caguas | PR | 00782 | |
| 1634043 | HECTOR E RIVERA ROSADO | Bo Quebradillas | | | | Carr 152 KM 8.2 | PR | 00794 | |
| 1634043 | HECTOR E RIVERA ROSADO | HC 01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 | |
| 1582301 | Hector E. Agosto Rodriguez | PO Box 1722 | | | | Lajas | PR | 00667 | |
| 1965243 | Hector E. DeJesus Correa | P.O. Box 413 | | | | Loiza | PR | 00772 | |
| 1860185 | Hector E. Gomez Santos | Paseo Sol y Mar | Esmeralda 654 | | | Juana Díaz | PR | 00795 | |
| 2040698 | Hector E. Gomez Santos | Urb. Paseo Sol y Mar, Esmeralda 654 | | | | Juana Diaz | PR | 00795 | |
| 1941298 | Hector E. Gonzalez Olivero | #1000 Luis Pardo St. | Urb. San Martin | | | Rio Piedras | PR | 00924 | |
| 1995151 | Hector E. Linarez Quinones | Urb. Nunoz Rivera 11 c/Cristalina | | | | Guaynabo | PR | 00969 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1966667 | Hector E. Lopez Caraballo | Calle Villa Taina 126 | Bio Susua Baja | | | Yauco | PR | 00698 | |
| 358406 | HECTOR E. NEGRON ORTIZ | URB. VILLA ROSALES | PO BOX 979 | | | AIBONITO | PR | 00705 | |
| 1765452 | Hector E. Nunez Felix | Urb.Turabo Gardens A-13 Calle 1 | | | | Caguas | PR | 00727 | |
| 1972708 | Hector Edgardo Perez Perez | AF 21 Calle 28 Este | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 271231 | HECTOR EDIL LOPEZ CONDE | 200 BOULEVARD MEDIA LUNA | A1305 | | | CAROLINA | PR | 00987-5085 | |
| 271231 | HECTOR EDIL LOPEZ CONDE | APTO 1305 | COND. ALTURAS DEL PARQUE | | | CAROLINA | PR | 00987 | |
| 1712273 | Hector Enrique Rios Guadarrama | H.C. 03 BOX 13657 | | | | Utuado | PR | 00641 | |
| 1002713 | Hector Estela Ayala | HC 2 BOX 7567 | | | | CIALES | PR | 00638-9720 | |
| 2143151 | Hector Evelio Nazario Alvarez | Calle C #162 B. La Cuarta | | | | Mercedita | PR | 00715 | |
| 1448685 | Hector F Hernandez Arocho | Urb. Colinas de Villa Rosa E-6 | | | | Sabana Grande | PR | 00637 | |
| 1002723 | HECTOR F ORTIZ ORTIZ | LOMAS VERDES | 4G29 CALLE TULIPAN | | | BAYAMON | PR | 00956-2923 | |
| 1974490 | HECTOR F PEREZ JIMENEZ | URB. VILLA DEL CARMEN | CALLE TURIN #2277 | | | PONCE | PR | 00716 | |
| 1896275 | Hector F Perez Jimenez | Urb. Villa del Carmen Calle Turn #2277 | | | | Ponce | PR | 00716-2214 | |
| 1213540 | HECTOR F VALLEJO MORENO | URB VALLE DE ENSUENO | VALLE DEL SUR 605 | | | GURABO | PR | 00778 | |
| 2167710 | Hector F. Lebron Echevarria | Bda Santa Ana Calle C 230 | Panel#12 | | | Guayama | PR | 00784 | |
| 2102936 | Hector F. Perez Jimenez | Urb. Villa del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716-2214 | |
| 2117307 | Hector F. Robles Olivero | L-26 16 | Condado Luodero | | | Caguas | PR | 00725 | |
| 1633884 | Hector F. Santos Ramirez | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 161087 | HECTOR FALU CRUZ | URB. METROPOLIS | CALLE 32 A  #2B 14 | | | CAROLINA | PR | 00987 | |
| 1837864 | Hector Feliciano De Jesus | Comunidad Coto | Calle del Parque #4 | | | Isabela | PR | 00662 | |
| 1658320 | Hector Felix Torres Torres | PO Box 1183 | | | | Orocovis | PR | 00720 | |
| 566331 | HECTOR FRANCISCO VALLEJO MORENO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | | GURABO | PR | 00778 | |
| 2026897 | Hector G Cartagena Ramos | Carretera 155 | Km 32.7 Int | | | Orocovis | PR | 00720 | |
| 1906081 | Hector G Diaz Diaz | Buzon 93, Calle A | BO Domingnito | | | Arecibo | PR | 00612 | |
| 1974988 | Hector G Gonzalez Cancel | Hc 07 Box 2435 | | | | Ponce | PR | 00731 | |
| 2000748 | Hector G Maldonado Santos | HC02 Box 3839 | | | | Penuelas | PR | 00624 | |
| 1213578 | HECTOR G ROBLES RODRIGUEZ | PO BOX 489 | | | | CEIBA | PR | 00735 | |
| 1002766 | HECTOR G VALENTIN PARDO | PO BOX 3592 | | | | AGUADILLA | PR | 00605-3592 | |
| 2005993 | Hector G. Cartagena Ramos | Cannet 155 Km. 32. 7 Int. | | | | Orocovis | PR | 00720 | |
| 1985518 | Hector G. Cartagena Ramos | Carretina 155 Km. 32.7 Int | | | | Orocovis | PR | 00720 | |
| 2016675 | Hector G. Cintron Alvarado | HC-01-Box 3708 | | | | Villalba | PR | 00766 | |
| 2016675 | Hector G. Cintron Alvarado | Policia de Puerto Rico | KM 4.6, Carr. 553, Bo. Caonillas Arribas | | | Villalba | PR | 00766 | |
| 166079 | Hector G. Fernandez Fernandez | PO Box 512 | | | | Carolina | PR | 00986-0512 | |
| 2017071 | Hector G. Galarza Valentin | Apartado 939 | | | | Moca | PR | 00676 | |
| 1594626 | Hector G. Rios Colon | RR 01 Buzon 1016 | | | | Anasco | PR | 00610 | |
| 1628395 | Hector Gabriel Cancel Velez | Lote #1 Carr. 189 Km 1.3 Santa Barbara | | | | Gurabo | PR | 00778 | |
| 1280982 | HECTOR GALVES SANTOS | PO BOX 831 | | | | CAGUAS | PR | 00726 | |
| 1002779 | HECTOR GARCIA REYES | PO BOX 577 | | | | AGUAS BUENAS | PR | 00703-0577 | |
| 1002779 | HECTOR GARCIA REYES | YANIRA MILLAND SANTIAGO | URB. PARADIS | B5 INTERESECCION | CALLE CORCHADO | CAGUAS | PR | 00725 | |
| 901925 | HECTOR GONZALEZ CARDONA | 160 CALLE DUARTE | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 198934 | HECTOR GONZALEZ GOMEZ | A-17 COLINAS DE GURABO | | | | GURABO | PR | 00778 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2008424 | Hector Gonzalez Gonzalez | 415 River | | | | Yauco | PR | 00698 | |
| 1464563 | HECTOR GONZALEZ MARTINEZ | COMUNIDAD ESTELLA | 3410 CALLE 1 | | | RINCON | PR | 00677-2529 | |
| 1947688 | Hector Gonzalez Pena | 5420 Calle Surco Urb Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 204988 | Hector Gonzalez Santoni | Villa Providencia | 350 Carr 837 Ste ADM | | | Guaynabo | PR | 00969 | |
| 1753644 | HECTOR GONZALEZ VEGA | 312 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00915 | |
| 1002836 | HECTOR H H RIOS ACEVEDO | HC 5 BOX 94201 | | | | ARECIBO | PR | 00612-9626 | |
| 864034 | HECTOR H RIVERA-GIERBOLINI | COLINAS DE FAIR VIEW | 4K-3 CALLE 210 | | | TRUJILLO ALTO | PR | 00976 | |
| 1213642 | HECTOR HE ACORDERO | BO CAMASEYES | 253 CALLE EL CASTILLO | | | AGUADILLA | PR | 00603 | |
| 1603027 | Hector Hernandez Perez | PO Box 331 | | | | Lares | PR | 00669 | |
| 1801939 | Héctor Hernández SaSánch | HC 03, Box 8017 | | | | Las Piedras | PR | 00771 | |
| 1684129 | Hector I Luciano Mejias | 577 Julio C. Arteaga Urb. Villa Prades | | | | San Juan | PR | 00924-2103 | |
| 1776158 | Hector I Rivera Figuroa | Rec. Cayabo Calle 5 casa c15 | | | | Juana Diaz | PR | 00795 | |
| 1213725 | HECTOR I ROBLES CEDENO | HC 01 BOX 3338 | | | | COROZAL | PR | 00783 | |
| 1804492 | Hector I. Flores Santiago | Departamento de educacion | | | | San Juan | PR | 00693 | |
| 1918406 | Hector I. Hernandez Ortiz | HC01 Box 5306 | | | | Villalba | PR | 00766 | |
| 1541626 | Hector I. Perez Rojas | P.O. Box 426 | | | | Cabo Rojo | PR | 00623 | |
| 1784196 | Hector I. Rivera Figueroa | Rec. Cayabo Calle 5 Casa C-15 | | | | Juana Diaz | PR | 00795 | |
| 1767531 | Hector I. Rivera Rodríguez | Urb. Roosevelt | Calle 7 #304 | | | San Lorenzo | PR | 00754 | |
| 1979164 | Hector I. Rosario Rivera | Urb. Praderas de Navarro H-148 | | | | Gurabo | PR | 00778 | |
| 2053437 | Hector I. Vega Rio Llano | HC-05 Box 27635 | | | | Camuy | PR | 00627-9690 | |
| 2058344 | Hector I. Vega Rio Llanos | HC-5 Box 27635 | | | | Camuy | PR | 00627-9690 | |
| 1498917 | Hector I. Velez Bonet | HC-03 Box 20531 | | | | Cabo Rojo | PR | 00623 | |
| 1584472 | Hector Irizarry Irizarry | Bo Susua | #110 Calle Ceiba | | | Sabana Grande | PR | 00637 | |
| 1845377 | Hector Ivan Ayala Cruz | 1712 Calle Lima | Urb Flamboyanes | | | Ponce | PR | 00716 | |
| 1543025 | Hector Ivan Perez Rojas | PO Box 426 | | | | Cabo Rojo | PR | 00623 | |
| 2157051 | Hector Ivan Vega Santiago | P.O. Box 831 | | | | Arroyo | PR | 00714 | |
| 1956623 | HECTOR J ACOSTA ZAMBRANA | URB VILLA HUCAVCI C 1 A 1 | | | | JUANA DIAZ | PR | 00795 | |
| 1748438 | HECTOR J ALGARIN ALMODOVAR | URB PALACIOS DEL SOL 33 CALLE ROCIO | | | | HUMACAO | PR | 00791 | |
| 1002867 | Hector J Beltran Vazquez | HC 3 BOX 9789 | | | | BARRANQUITAS | PR | 00794-8537 | |
| 1627659 | HECTOR J BONILLA VEGA | HC 59 BOX 6211 | | | | AGUADA | PR | 00602 | |
| 1649729 | Hector J Camacho Carmona | PO Box 567 | | | | Toa Alta | PR | 00954 | |
| 213954 | HECTOR J CRUZ VELAZQUEZ | PO BOX 9613 | | | | CAGUAS | PR | 00726 | |
| 1669578 | HECTOR J DE LEON OCASIO | URB CUPEY GARDENS | C6 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 173168 | Hector J Figueroa Villalobos | Ext Campo Alegre | C-7 C/ Amapola | | | Bayamon | PR | 00956 | |
| 1671498 | Hector J Gonzalez Quinones | HC 5 Box 92802 | | | | Arecibo | PR | 00612 | |
| 1213789 | HECTOR J LOPEZ MANGUAL | PO BOX 1810 | | | | ANASCO | PR | 00610 | |
| 1595714 | Hector J Lopez-Salgado | Calle Jose De Diego # C-25 | Urb. Martorell | | | Dorado | PR | 00646 | |
| 352561 | HECTOR J MUNOZ SANTIAGO | CALLE CALMA 1240 | URB,BUENA VISTA | | | PONCE | PR | 00717-2512 | |
| 1049789 | Hector J Pantoja Acevedo | HC 14550 | Bo Navajo | | | Comerio | PR | 00782 | |
| 1049789 | Hector J Pantoja Acevedo | HC1 4550 Bonarrajo | | | | Comerio | PR | 00782 | |
| 1566426 | HECTOR J VILLEGAS NEGRON | URB VILLA RICA | AI 4 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 1753230 | Hector J. Acosta Vega | Urb Las Tunas A-2 | | | | Sabana Grande | PR | 00637 | |
| 1487130 | HECTOR J. GERENA IRIZARRY | HC 03 BOX 9244 | | | | LARES | PR | 00669 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 213969 | HECTOR J. IRIZARRY RONDA | PO BOX 219 | | | | ANASCO | PR | 00610-0219 | |
| 1785585 | HECTOR J. LOPEZ GONZALEZ | VIA 25 GL-14 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1876301 | Hector J. Morales Diaz | Urb. Ext. La Fe | Calle San Felipe 22356 | | | Juana Diaz | PR | 00795 | |
| 1920562 | Hector J. Pantoja Acevedo | HC1 4550 | Bo Naranjo | | | Comerio | PR | 00782 | |
| 1425656 | HECTOR J. PELLOT CRUZ | SECTOR TOCONES | 509 CALLE VIRTUD | | | ISABELA | PR | 00662 | |
| 1597179 | Hector J. Perez Jusino | HC 03 Box 15730 | | | | Coamo | PR | 00769 | |
| 2160042 | Hector J. Perez Torres | Urb. Provincias del Rio Calle #128 | | | | Guayabo | PR | 00769 | |
| 1847180 | HECTOR J. RAMIREZ SEPULVEDA | 3427 JOSETINA MOLL | URB LOS DEICIAS | | | PONCE | PR | 00728 | |
| 1776077 | Héctor J. Rivera Alicea | Urb. Sabana Del Palmar 103 | Calle Flamboyan | | | Comerio | PR | 00782 | |
| 1572189 | Hector J. Torres Rivera | Urb. Miraflores | C/39 27-41 | | | Bayamon | PR | 00957 | |
| 1938595 | Hector J. Vega Rodriguez | PO Box HC-02 6476 | | | | Guayanilla | PR | 00656 | |
| 2022291 | Hector Javier Acosta Zambrana | Urb Valle Hucoves C1 A-1 | | | | Juana Diaz | PR | 00795 | |
| 1637229 | HECTOR JAVIER REYES RAMOS | URBANIZACION CIUDAD REAL | CALLE ARAGUEZ 710 | | | VEGA BAJA | PR | 00693 | |
| 1879763 | Hector Jesus Dones Colon | Calle X 24 | | | | Arroyo | PR | 00714 | |
| 1512589 | Hector Jimenez Reyes | 15 A, Reparto Curiel | | | | Manati | PR | 00674-0224 | |
| 1847590 | Hector Jose Batiz Morales | Urb. Rio Canas Calle Mackenzie 1825 | | | | Ponce | PR | 00728-1830 | |
| 1687547 | Héctor José De León Ocasio | Urbanización La Estancia Box 111 Calle Níspero | | | | Las Piedras | PR | 00771 | |
| 1582763 | Hector Jose Perez Rivera | Urb Laurel del sur Calle Tortola | | | | Coto Laurel | PR | 00780 | |
| 1709541 | HECTOR JUAN COLON CARRION | Calle dentol numero 71 Urbanizacion | Estancias de Barceloneta | | | Barceloneta | PR | 00617 | |
| 1884626 | HECTOR JUAN FLORES PEREZ | URB VILLA CARIBE B-25 | | | | SANTA ISABEL | PR | 00757 | |
| 2146797 | Hector Juan Rivera | HC. 01 Box 5087 | | | | Santa Isabel | PR | 00757 | |
| 1681644 | Hector Juan Santiago Delgado | HC 63 Box 5369 | | | | Patillas | PR | 00723 | |
| 4463 | Hector L Acosta Quinones | Com. Caracoles 3 | Parcelas 798 Buzon 1374 | | | Penuelas | PR | 00624 | |
| 1002911 | HECTOR L ALCAIDE VELEZ | PO BOX 482 | | | | HATILLO | PR | 00659-0482 | |
| 1510600 | HECTOR L CAMACHO CARMONA | 780 SECTOR LA CAPILLA | | | | UTUADO | PR | 00641 | |
| 1538410 | HECTOR L CAMACHO VELAZQUEZ | AAA | 65 CARR 848 APT 272 | | | TRUJILLO ALTO | PR | 00976-3017 | |
| 1932184 | Hector L Cruz Figueroa | 2 E 12 51A Urb. Lomas de Carolina | | | | Carolina | PR | 00987 | |
| 1605110 | Hector L De Leon | HC 2 Box 4012 | Bo. Matuyas Bajos | | | Maunabo | PR | 00707 | |
| 1561839 | Hector L Figueroa Lopez | HC 01 BOX 7028 | | | | Luquillo | PR | 00773 | |
| 214116 | HECTOR L GARCIA | 37 CALLE DE DIEGO | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 214116 | HECTOR L GARCIA | BO JURUTUNGO | 106 CALLE M | | | SAN JUAN | PR | 00917 | |
| 1213994 | HECTOR L GARCIA FELIX | JARDINES DE PATILLAS | A15 GLADIOLA | | | PATILLAS | PR | 00725 | |
| 194826 | HECTOR L GOMEZ LOZADA | HC 03 BOX 10731 | | | | YABUCOA | PR | 00767-9704 | |
| 1571398 | Hector L Gonzalez Martinez | PO Box 160 | | | | Villalba | PR | 00766 | |
| 1281027 | HECTOR L L ROSARIO CORREDOR | EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00728-1048 | |
| 1595798 | HECTOR L LANDRAU MALDONADO | PO BOX 744 | | | | BAYAMON | PR | 00960-0744 | |
| 1581564 | HECTOR L LANDRUA MALDONADO | PO BOX 744 | | | | BAYAMON | PR | 00960 | |
| 309128 | HECTOR L MARTINEZ GARCIA | VICTOR ROJAS 2 | CALLE 13 NUM. 68 | | | ARECIBO | PR | 00612 | |
| 1214090 | HECTOR L MORALES HERNANDEZ | URB ALTA VISTA | 1838 CALLE CLAVEL | | | PONCE | PR | 00716-2933 | |
| 1003024 | HECTOR L MORALES MUNOZ | PO BOX 1093 | | | | AGUADA | PR | 00602-1093 | |
| 1214749 | HECTOR L MURIEL NIEVES | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | MANATI | PR | 00674-6032 | |
| 363056 | HECTOR L NIEVES MAYSONET | LEVITTOWN | 1112 PASEO DELEITE | | | TOA BAJA | PR | 00949-4112 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1848996 | Hector L Ortiz Lopez | Hc 01 Box 6110 | | | | Guayanilla | PR | 00698 | |
| 1793628 | Hector L Ortiz Santiago | Urb.Jardines de santa isabel D-9 Santa | | | | Isabel | PR | 00757 | |
| 1548305 | Hector L Pachelo Cappas | HL 02 Box 7756 | | | | Guayanilla | PR | 00656 | |
| 1755370 | HECTOR L PEREZ | SANTO DOMINGO DE GUZMAN D 90 | LOS DOMINICOS | | | BAYAMON | PR | 00957 | |
| 1659684 | Hector L Perez Velez | HC 09 Buzon 1517 | | | | Ponce | PR | 00731 | |
| 1631709 | Hector L Rivera Castro | Dulce Sueno St. UA#13 | Parque Ecuestre | | | Carolina | PR | 00987 | |
| 902133 | Hector L Rivera Santiago | A1 Calle Principal | Urb. Vista Montes | | | Cidra | PR | 00739 | |
| 1600273 | Hector L Rodriguez Martinez | P.O. BOX 548 | | | | Maunabo | PR | 00707 | |
| 1214231 | Hector L Rohena Diaz | HC 3 BOX 9259 | | | | GURABO | PR | 00778 | |
| 1745645 | Hector L Rosado Rivera | HC 91 Box 9216 | | | | Vega Alta | PR | 00692 | |
| 2002058 | Hector L Rosado Santiago | HC-01 Box 5407 | | | | Jayuya | PR | 00664 | |
| 1632635 | Hector L Rosario | Calle E 23 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | |
| 1717506 | Hector L Rosario | Calle E 23 Parcelas Amdeo | | | | Vega Baja | PR | 00693 | |
| 1549920 | HECTOR L SANCHEZ HERNANDEZ | BOI PIEDRAS BLANCOS CARR. 411 KM 1-3 | | | | AGRUDA | PR | 00602 | |
| 1547447 | Hector L Sanchez Hernandez | Calle 411 km 1.3 | | | | Aguada | PR | 00602 | |
| 1549920 | HECTOR L SANCHEZ HERNANDEZ | HC 57 BOX 15767 | | | | AGUADA | PR | 00602 | |
| 1812204 | Hector L Sanders Munoz | P.O.Box.599 | | | | Merceditas | PR | 00715 | |
| 520400 | HECTOR L SANTIAGO RODRIGUEZ | PO BOX 906 | | | | MOROVIS | PR | 00687 | |
| 1574429 | HECTOR L SANTIAGO SOTO | URBANIZACION LIRIOS CALA | 131 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | |
| 1658431 | HECTOR L SANTIAGO TORRES | URB VILLA DEL CARMEN | 1223 CALLE SAMOA | | | PONCE | PR | 00716 | |
| 1854662 | Hector L Santiago Vazquez | Reoarto Esprreinza F-10 | Calle Luis Pales Hatos | | | Yauco | PR | 00698 | |
| 2117139 | Hector L Santiago Vazquez | Reparto Esperanza F-10 | Calle Luis Pales Hatos | | | Yauco | PR | 00698 | |
| 902155 | HECTOR L SANTIAGO VEGA | 37 DE DIEGO ST, URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 902155 | HECTOR L SANTIAGO VEGA | PO BOX 6462 | | | | SAN JUAN | PR | 00914-6462 | |
| 1751575 | Hector L Vallejo Rodriguez | Urb. Brisas del Mar ES-8 calle E-13 | | | | Luquillo | PR | 00773 | |
| 1548365 | Hector L Vazquez Maysonet | Costas de Atlantico 02 Calle Playera | | | | Arecibo | PR | 00612 | |
| 574275 | HECTOR L VEGA ALGARIN | BO CEIBA NORTE | CARR 198 KM 17.6 | BOX 917 | | JUNCOS | PR | 00777 | |
| 1634959 | Hector L Vidal Rosario | Hacienda Florida | 485 calle Geranio | | | Yauco | PR | 00698 | |
| 1880624 | Hector L. Adorno Rodriguez | HC 60 Box 41608 | | | | San Lorenzo | PR | 00754 | |
| 1880624 | Hector L. Adorno Rodriguez | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1659805 | Hector L. Aldea Lozada | HC-22 Box 7379 | | | | Juncos | PR | 00771 | |
| 1651354 | Hector L. Aldea Lozada | HC-22 Box 7379 | | | | Juncos | PR | 00777 | |
| 1753470 | Hector L. Bones Gonzalez | Urb. Minima #96 | | | | Arroyo | PR | 00714 | |
| 1959071 | Hector L. Caban Hernandez | PO Box 723 | | | | Moca | PR | 00676 | |
| 1797032 | HECTOR L. CARABALLO SUAREZ | 10905 ORSON CT | | | | AUSTIN | TX | 78750 | |
| 1902809 | Hector L. Colon Ortiz | HC #1 Box 4536 | | | | Yabucoa | PR | 00767 | |
| 1614307 | HECTOR L. FRANQUI HERNANDEZ | URB RIVERA A 5 | BO BALLAJA | | | CABO ROJO | PR | 00623 | |
| 1880264 | Hector L. Garcia Rodriguez | PO Box 249 | | | | Comerio | PR | 00782 | |
| 1943774 | Hector L. Gonzales Feliciano | P.O. Box 6001, Suite 292 | | | | Salinas | PR | 00751 | |
| 795046 | Hector L. Gonzalez Rivera | Bo. Dos Bocas I | Km 1.2 Carr. 807 | | | Corozal | PR | 00783 | |
| 795046 | Hector L. Gonzalez Rivera | P.O. Box 1357 | | | | Corozal | PR | 00783 | |
| 1754510 | Hector L. Gonzalez Santiago | Departamento de Correcion | Nueva Vida | El Tuque Calle 8B D63 | | Ponce | PR | 00728 | |
| 1595262 | Héctor L. López Castellar | Urb. Sagrado Corazón Alegría # 879 | | | | Peñuelas | PR | 00624 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 494 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2102934 | Hector L. Lopez Rodriguez | 13 Dalia Bo Tablunal Las Flores | | | | Aguada | PR | 00102 | |
| 2081386 | Hector L. Maldonado Rios | Urb. Jardinas del Caribe | Calle 37 #5527 | | | Ponce | PR | 00728 | |
| 2041473 | Hector L. Marron Muniz | Urb. San Augusto Calle A-G7 | | | | Guayanilla | PR | 00656 | |
| 310662 | Hector L. Martinez Morales | Urb. Jesus M. Lago | G-2 C/ Juan M. Lago | | | Utuado | PR | 00641-2428 | |
| 1642124 | Hector L. Mateo Sanchez | Bo. Penuelas #262 | Parcelas Nuevas | | | Santa Isabel | PR | 00757 | |
| 1749742 | Hector L. Medina Crespo | PO Box 2293 | | | | Morovis | PR | 00687 | |
| 1819100 | Hector L. Mejia Cruz | HC1 Box 14330 | | | | Coamo | PR | 00769 | |
| 1729591 | Héctor L. Morales Ortiz | #621, calle #17, Urb. Vista Verde | | | | Aguadilla | PR | 00603 | |
| 2146902 | Hector L. Navarro Cabrera | P.O. Box 520 | | | | Salinas | PR | 00751 | |
| 1842126 | Hector L. Nunez Colon | Urb San Antonio 2058 C-Dnama | | | | Ponce | PR | 00728-1808 | |
| 2147983 | Hector L. Ortiz Rivera | Jardines de Santa Isabel D-9 Calle 6 | | | | Santa Isabel | PR | 00757 | |
| 1547263 | Héctor L. Ortiz Vargas | PO Box 630 | | | | Ceiba | PR | 00735 | |
| 1214141 | HECTOR L. PACHECO CAPPAS | BO. CONSEJO ALTO, SECTOR LOMAS DEL VIENTO | | | | GUAYANILLA | PR | 00656 | |
| 1214141 | HECTOR L. PACHECO CAPPAS | HC 02 BOX 7756 | | | | GUAYANILLA | PR | 00656 | |
| 1906117 | Hector L. Ramirez Berrios | Urb. San Tomas G-25 | Andres Pages Belmont | | | Ponce | PR | 00716 | |
| 2031979 | Hector L. Rodriguez Santiago | RR1 Box 15056 Villa del Rio | | | | Toa Alta | PR | 00953 | |
| 1971734 | HECTOR L. RODRIGUEZ VALENTIN | BO DULCES LABIOS | 62 CARMELO MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 1820463 | Hector L. Rosario Rivera | 2-E4 51A Urb. Lomas de Carolina | | | | Carolina | PR | 00987 | |
| 1549895 | Hector L. Sanchez Hernandez | Policia Puerto Rico | Bo: Pieducs Blanccs Carr 411 Km 1.3 | | | Aguada | PR | 00602 | |
| 1902794 | Hector L. Santiago Gonez | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 1760743 | HECTOR L. SUAREZ SANTANA | URB. VILLAS DEL CAFETAL | E 19 CALLE 5 | | | YAUCO | PR | 00698 | |
| 2140224 | Hector L. Torres Martinez | Carr. 131 Km 1.9 Bo. Guilarto | | | | Adjuntas | PR | 00601 | |
| 2140224 | Hector L. Torres Martinez | HC 03 Box 4668 | | | | Adjuntas | PR | 00601 | |
| 2094103 | Hector L. Vallejo Rodriguez | ES-8 E-13 URB. BISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 1694955 | HECTOR L. VIDAL ROSARIO | URB HACIENDA FLORIDA | 485 CALLE GERANIO | | | YAUCO | PR | 00698 | |
| 1904005 | Hector L. Zapata Acosta | 52-A Urb. Babic | | | | Guanica | PR | 00653 | |
| 1930819 | Hector L. Zapata Acosta | 52-A Urb. Bahia | | | | Guanica | PR | 00653 | |
| 1544072 | Hector Laboy Arce | La Olimnia G-6 | | | | Adjuntas | PR | 00601 | |
| 1712507 | HECTOR LOPEZ BORDOY | URB BORINQUEN | CALLE B 72 | | | AGUADILLA | PR | 00603 | |
| 1731767 | Hector Lopez Burdoy | Urb. Borinquen | Calle B # 72 | | | Aguadilla | PR | 00603 | |
| 1610986 | Hector Lopez Caraballo | Calle Villa Taina 126 | Bo. Susua Baja | | | Yauco | PR | 00698 | |
| 273325 | HECTOR LOPEZ MANGUAL | PO BOX 1810 | | | | ANASCO | PR | 00610 | |
| 1787761 | Hector Lopez Perez | Calle 110 K6 H4 | P.O Box 1084 | | | Moca | PR | 00676 | |
| 1766404 | Hector Lopez Pulliza | 405 Paseo Las Catalinas | | | | Cagas | PR | 00725 | |
| 1606630 | Hector Lopez Pulliza | 405 Paseo Las Catalinas | | | | Caguas | PR | 00725 | |
| 1802978 | Hector Lozada Lacen | Condominio Polaris 2000 | Carr 857 Apt 108 | | | Carolina | PR | 00987 | |
| 2141650 | Hector Lugo Garcia | Calle Caucer H-13 | Cauipo Alegre | | | Ponce | PR | 00716 | |
| 1688876 | HECTOR LUIS ALAMO DAVILA | PO BOX 90 | | | | LOIZA | PR | 00772 | |
| 1753285 | Hector Luis Alejandro Sierra | 442 Calle Jarandilla, El Embalse, San José | | | | San Juan | PR | 00923 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753285 | Hector Luis Alejandro Sierra | Hector Luis Alejandro Sierra   Maestro Escuela Rafael HernándezSan José, San Juan, Departamento de Educación de P.R.  442 Calle Jarandilla, El Embalse, San José | | | | San Juan | PR | 00923 | |
| 1928453 | Hector Luis Berrios Garcia | HC-01 Box 7841 | | | | Villalba | PR | 00766 | |
| 1599517 | HECTOR LUIS COLON LEFEBRE | A29 CALLE 9 URB. BELLO | HORIZONTE | | | GUAYAMA | PR | 00784 | |
| 2157313 | Hector Luis Colon Rodriguez | P.O. Box 757 | | | | Coamo | PR | 00769 | |
| 1764601 | Héctor Luis Echevarría Ruíz | Urb. Los Ángeles | Calle Andromeda #52 | | | Carolina | PR | 00979 | |
| 2166210 | Hector Luis Garcia | PO Box 674 | | | | Maunabo | PR | 00707 | |
| 2023638 | Hector Luis Gonzalez Martinez | P.O. Box 160 | | | | Villalba | PR | 00766 | |
| 2082203 | Hector Luis Maldonado Candelaria | 75 Urb. Santa Maria Mayor | | | | Humacao | PR | 00792 | |
| 2082203 | Hector Luis Maldonado Candelaria | PO Box 400 | | | | Gurabo | PR | 00778 | |
| 1768802 | Hector Luis Olan Gonzalez | PO Box 727 | | | | Anasco | PR | 00610 | |
| 1748328 | Hector Luis Olan Gonzalez | PO Box 727 | | | | Añasco | PR | 00610 | |
| 1765126 | Héctor Luis Olán González | PO Box 727 | | | | Añasco | PR | 00610 | |
| 2046665 | Hector Luis Olivencia Colon | Carr 639 Km 2.4 | Int. Sabana Hoyos/Manantiales | Calle Petunia #1 | | Arecibo | PR | 00688 | |
| 2046665 | Hector Luis Olivencia Colon | PO Box 1213 | | | | Sabana Hoyos | PR | 00688 | |
| 1398004 | Hector Luis Orengo Rodriguez | Magas Arriba Sector Sitio | HC-02 Box 6328 | | | Guayanilla | PR | 00656 | |
| 1757761 | HECTOR LUIS PEREZ SANCHEZ | HC02 BOX 4967 | | | | VILLALBA | PR | 00766 | |
| 1675141 | Hector Luis Perez Sanchez | Maestro 2006 Hasta el Presente | Departamento de Educación | Edificio Gubernamental | | Ponce | PR | 00731 | |
| 1843929 | Hector Luis Quinones Munoz | Juan Ponce de Leon Bloque V Apt 521 | | | | Ponce | PR | 00717 | |
| 665279 | HECTOR LUIS RIVERA GARCIA | HC 03 BOX 7594 | | | | MOCA | PR | 00676 | |
| 1966110 | Hector Luis Rivera Santiago | A-1 Principal Urb. Vista Montes | | | | Cidra | PR | 00739 | |
| 2004030 | Hector Luis Rodriguez Rivera | C-16 Either Collazo | | | | Manati | PR | 00674 | |
| 1762218 | Hector Luis Roman Salaman | Hc 2 Box 14198 | | | | Carolina | PR | 00987 | |
| 2145963 | Hector Luis Rosa Diaz | P.O. Box 6001 Suite 206 | | | | Salinas | PR | 00751 | |
| 1636733 | Hector Luis Sanana Hernandez | Barrio Maricao PO Box 5094 | | | | Vega Alta | PR | 00692 | |
| 2141293 | Hector Luis Sanchez | Apartado 546 | | | | Mercedita | PR | 00715 | |
| 1638683 | Hector Luis Santana Hernandez | Barrio Maricao | PO Box 5094 | | | Vega Alta | PR | 00692 | |
| 2145825 | Hector Luis Santiago Cruz | HC-05 Box 6028 | | | | Juana Diaz | PR | 00795 | |
| 1785746 | Hector Luis Santiago Saliva | RR - 5 Buzon 4825 | | | | Anasco | PR | 00610 | |
| 2166424 | Hector Luis Texidor Valles | Com: Miramar C Amaides #750 - BZ52 | | | | Guayama | PR | 00784 | |
| 1685008 | Hector Luis Valazquez Perez | HC 01 Box 9230 | | | | Penuelas | PR | 00624 | |
| 1548640 | Hector Luis Vazquez Maysonet | Costas del Atlantico 02 Calle Playera | | | | Arecibo | PR | 00612 | |
| 1548640 | Hector Luis Vazquez Maysonet | Departamento de Correccion y Rehabilitacion | Costas del Albantico o2 calle Plaguera | | | Arecibo | PR | 00612 | |
| 1767657 | Hector Luis Vazquez Vazquez | 7-4 C-16 | Urb. Miraflores | | | Bayamon | PR | 00957 | |
| 1723203 | Hector Luis Velaquez Gallego | PO Box 800685 | | | | Coto Laurel | PR | 00780-0685 | |
| 1860190 | Hector Luis Velazquez Gallego | PO Box 800685 | | | | Coto Laurel | PR | 00788 | |
| 1945955 | Hector Luis Velazquez Perez | HC 01 Box 9230 | | | | Penuelas | PR | 00624 | |
| 1732816 | Hector Luis Velez Ruiz | Carretera Zoologico #1565 | | | | Mayaguez | PR | 00680 | |
| 1003163 | HECTOR M ARROYO GUERRA | BO PLAYA TRES ANOS CALLE GARDENIA 104 | | | | ANASCO | PR | 00610 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1003163 | HECTOR M ARROYO GUERRA | RR 1 BOX 810 | | | | ANASCO | PR | 00610-9736 | |
| 1651870 | Hector M Berdiel Colon | Las Monjitas Capellan 430 | | | | Ponce | PR | 00730 | |
| 1709549 | HECTOR M CANTRES ROSARIO | BO VOLCAN FINAL ARENA 287 | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 1214424 | HECTOR M CUMBA CONCEPCION | URB VEGA BAJA LAKES | G1 CALLE 7 | | | RIO BLANCO | PR | 00693-3816 | |
| 1675377 | Hector M Dávila Alicea | HC 04 Box 7065 | | | | Yabucoa | PR | 00767-9514 | |
| 214432 | HECTOR M FIGUEROA CRUZ | 82 EXT ROIG | | | | HUMACAO | PR | 00791 | |
| 1641332 | Hector M Heredia Goitia | Urb Las Brisas Calle 4 B 56 | | | | Arecibo | PR | 00612 | |
| 2046398 | Hector M Lopez Rivera | D-8 2 Santa Juana II | | | | Caguas | PR | 00725 | |
| 1861988 | Hector M Mendez Rivera | HC02 Box 22210 Bo Palmar | | | | Aguadilla | PR | 00603 | |
| 1506149 | HECTOR M MILLAN SANTIAGO | URB. LAS DELICIAS CALLE JOSEFINA | MALL 3466 | | | PONCE | PR | 00733 | |
| 1669509 | HECTOR M ORTIZ RIVERA | 1753 PELIUX VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 2149774 | Hector M Padilla Rivera | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 | |
| 2075691 | HECTOR M PEREZ VARGAS | PO BOX 800644 | | | | COTO LAUREL | PR | 00780-0644 | |
| 1214548 | HECTOR M REYES COLON | URB VILLA FORETAL | 307 CALE I 5 | | | MANATI | PR | 00674 | |
| 1917081 | Hector M Roldan Ramos | 1493 B-5 Caparra Heights Calle Elmira | | | | San Juan | PR | 00920 | |
| 664934 | HECTOR M ROMAN MACHADO | 11 LOS ROBLES | | | | ISABELA | PR | 00662 | |
| 1935300 | Hector M Vega Martinez | Buzon 20 La Montalva | | | | Ensenada | PR | 00647 | |
| 1214642 | HECTOR M ZAYAS OQUENDO | HC 20 BOX 26360 | | | | SAN LORENZO | PR | 00754 | |
| 1831142 | Hector M. Berdiel Colon | Las Mongitao | Capellon 430 | | | Ponce | PR | 00730 | |
| 1667404 | Héctor M. Borrero Cotto | Urb. Lagos de Plata Calle 19 Bloque V-1 | | | | Levitown | PR | 00949 | |
| 1628550 | Hector M. Canaballo Borrero | Barrio Tanama P.O. Box 531 | | | | Adjuntas | PR | 00601 | |
| 2058977 | Hector M. Candelario Lozada | 909-29 Calle L San Martin | | | | Guayama | PR | 00784 | |
| 1734186 | Héctor M. Figueroa Cruz | PO BOX 312 | | | | Naguabo | PR | 00718 | |
| 1940378 | Hector M. Figueroa Torres | HC 15 Box 15110 | | | | Humacao | PR | 00791 | |
| 1721651 | Hector M. Gonzalez Cruz | Calle Munoz Rivera # 957 | | | | Penuelas | PR | 00624 | |
| 1582867 | Hector M. Ibanel Hernandez | PO Box 1467 | | | | Moca | PR | 00676 | |
| 2090384 | Hector M. Lebron Lopez | Urb. Las Mercedes | 86 Calle 13 | | | Salinas | PR | 00751 | |
| 1764849 | Hector M. Leon Lopez | Anaida Gardens Calle 200 Palma Real Apt 214 | | | | Ponce | PR | 00716 | |
| 1980712 | Hector M. Lopez Rivera | D-8 Calle 2 | Urb. Santa Juana II | | | Caguas | PR | 00725 | |
| 1463849 | Hector M. Melendez Roman | Autoidad Metropolitana de Autobuses | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1463849 | Hector M. Melendez Roman | Urb. Sabana Garden 23-1 Ave. South Main | | | | Carolina | PR | 00983 | |
| 1744038 | Hector M. Mojica Comas | HC01 Box 6114 | | | | Yauco | PR | 00698 | |
| 1923072 | Hector M. Ortiz Llavora | Villa Guadalupe Calle 22 BB-20 | | | | Caguas | PR | 00725 | |
| 2047489 | Héctor M. Pérez Vargas | P.O Box 800644 | | | | Coto Laurel | PR | 00780-0644 | |
| 423550 | HECTOR M. RAMIREZ VELEZ | HC 02 BOX 6049 | | | | LARES | PR | 00669-9711 | |
| 1941781 | Hector M. Ramos Fig | Barrio Rincon | Carr 733 K10 | | | Cidra | PR | 00739 | |
| 1618385 | HECTOR M. RIVERA HERNANDEZ | EXT. VILLAS DE LOIZA | CALLE 39 LL35 | | | CANOVANAS | PR | 00729 | |
| 1885553 | HECTOR M. RIVERA RODRIGUEZ | CALLE 32 C-11 URB TURABO GORDENS | | | | CAGUAS | PR | 00727 | |
| 483335 | Hector M. Rodriguez Vega | RR-1 Buzon 2518 | Buzon 2511 | | | Anasco | PR | 00610 | |
| 2148600 | Hector M. Rojas Rivera | Res. Brisas Del Mar ED4 | Apt. 34 | | | Salinas | PR | 00751-3006 | |
| 1972246 | Hector M. Roldan Ramos | 240 Carr 846 Apt 325 | | | | Trujillo Alto | PR | 00976-2229 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2149025 | Hector M. Saldana Justino | HC 5 Box 5849 | | | | Juana Diaz | PR | 00795 | |
| 1457878 | Hector M. Soto Jimenez | PO Box 1498 | | | | Isabela | PR | 00662 | |
| 1678747 | Hector M. Torres Gonzalez | Calle 3 #37 | Urb. Hermanos Santiago | | | Juana Diaz | PR | 00795 | |
| 2162114 | Hector M. Vazquez Cruz | HC 5 Box 5122 | | | | Yabucoa | PR | 00767 | |
| 1938249 | Hector Maldonado Camacho | Bda Clausells Calle Sorpresa #10 | | | | Ponce | PR | 00730 | |
| 1886582 | HECTOR MALDONADO GARCIA | HC 01 BOX 7501 | | | | VILLALBA | PR | 00766 | |
| 2050274 | Hector Manuel Baez-Navarro | Urb. Levittown K-2781 | Paseo Adis | | | Toa Baja | PR | 00949 | |
| 1745181 | Hector Manuel Berrios Rodriguez | Apartado 458 | | | | Toa Baja | PR | 00951 | |
| 1745181 | Hector Manuel Berrios Rodriguez | Autoridad Edificios Publico | Carr/ mi, 2 omt l,/ 19 H.9 | | | Toa Baja | PR | 00951 | |
| 1745181 | Hector Manuel Berrios Rodriguez | Carr. num 2 int km.19 H.9 | | | | Toa Baja | PR | 00951 | |
| 1455203 | Hector Manuel Cora Felores | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455203 | Hector Manuel Cora Felores | Paseo Duque #1023 | 1st Secc Levittwon | | | Toa Baja | PR | 00949 | |
| 1639654 | Hector Manuel Felix De Leon | 12 Urayoan Bo. Rincon | | | | Cayey | PR | 00736 | |
| 169574 | HECTOR MANUEL FIGUEROA CRUZ | EXTENSION ROIG # 82 | | | | HUMACAO | PR | 00791 | |
| 1002804 | HECTOR MANUEL GONZALEZ MARTINEZ | COMUNIDAD ESTELLA | 3410 CALLE 1 | | | RINCON | PR | 00677-2529 | |
| 2144375 | Hector Manuel Guzman Muniz | Urb. Glenview Gardenas 75 V34 Calle Fuerte | | | | Ponce | PR | 00730 | |
| 1973882 | Hector Manuel Perez Ruiz | Apartado 2100 | | | | Hatillo | PR | 00659 | |
| 1875377 | Hector Manuel Pietri Torres | N49 Calle 14 El Madrigal | | | | Ponce | PR | 00730 | |
| 415796 | HECTOR MANUEL QUETELL ROMAN | 2163 CALLE ESPERANZA | URB MARIANI | | | PONCE | PR | 00717 | |
| 1497162 | HECTOR MANUEL RIVERA | COND DE DIEGO 575 APTO 1414 | | | | RIO PIEDRAS | PR | 00924 | |
| 1880803 | Hector Manuel Roldan Ramos | 240 Carr 846 Apt 325 | | | | Trujillo Alto | PR | 00976-2229 | |
| 1952497 | HECTOR MANUEL SANCHEZ RIVERA | 184-65 CALLE 518 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1741325 | Hector Marrero Figueroa | Hc.4 Box 6368 | | | | Corozal | PR | 00783 | |
| 1609503 | Hector Martell Barbosa | 433 Carr Rio Hondo | | | | Mayaguez | PR | 00680-7155 | |
| 2145433 | Hector Matos Aviles | Alt Urb de Isabel Casa B7 | | | | Santa Isabel | PR | 00757 | |
| 316690 | HECTOR MATOS RODRIGUEZ | HACIENDA SAN JOSE 835 | VIA PLACIDA | | | CAGUAS | PR | 00727 | |
| 2082910 | Hector Melendez Luna | B1 Calle Los Almendros | | | | Cidra | PR | 00739 | |
| 1003402 | HECTOR MELENDEZ QUINONES | HC3 BOX 34406 | | | | MOROVIS | PR | 00687 | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | 44 Venus Atlantic View Urb. | | | | Carolina | PR | 00979-4806 | |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | Fernando Van Derdys, Esq. | PO Box 9021888 | | | San Juan | PR | 00902-1888 | |
| 1844250 | Hector Mendez Rivera | HC02 Box 22210 | Bo Palmar | | | Aguadilla | PR | 00603 | |
| 1214710 | Hector Mendez Roman | Box 8076 | HC03 | | | Lares | PR | 00669 | |
| 1731146 | Héctor Méndez Román | HC03 Buzón 8076 | Bo. Espino | | | Lares | PR | 00669 | |
| 2118518 | Hector Mendez Sanchez | P O BOX 2013 | | | | AGUADA | PR | 00602 | |
| 2026276 | Hector Mercado Chapman | Urb. La Estancia Nispero st #108 | | | | Las Piedras | PR | 00771 | |
| 1768790 | HECTOR MERCADO CRUZ | PO BOX 454 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 1957683 | Hector Mercado Vega | HC-01 Box 4060 | | | | Villalba | PR | 00766 | |
| 2143883 | Hector Miguel Laboy Colon | HC - 4 Box 7164 | | | | Juana Diaz | PR | 00795 | |
| 2133226 | Hector Miranda Leon | Calle Latimer #1409 | | | | San Juan | PR | 00907 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133226 | Hector Miranda Leon | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133226 | Hector Miranda Leon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1574596 | HECTOR MOJICA COMAS | HC 1 BOX 6114 | | | | YAUCO | PR | 00698 | |
| 1736833 | Hector Muñoz Mojica | HC 02 Box 6408 | | | | Yabucoa | PR | 00767-9501 | |
| 352835 | HECTOR MURIEL NIEVES | URB. LUCHETTI | CALLE PEDRO M. RIVERA #80 | | | MANATI | PR | 00674 | |
| 1214758 | HECTOR N OSTOLAZA ADORNO | URB CAMINO SERENO | CALLE VISTA SERENA NUM 14 | | | LAS PIEDRAS | PR | 00771-9101 | |
| 1835520 | Hector N. Arcelay Lopez | HC 61 Box 5397 | | | | Aguada | PR | 00602 | |
| 2167154 | Hector N. Merced Rodriguez | P.O. Box 1591 | | | | Guayama | PR | 00785 | |
| 1593695 | Hector N. Rivera Collazo | PO Box 404 | | | | Villalba | PR | 00766 | |
| 1987490 | Hector Nunez Mercado | #36 Urb San Francisco | | | | Aguada | PR | 00602 | |
| 1214785 | HECTOR O BONANO ROBLES | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 1214785 | HECTOR O BONANO ROBLES | CASTELLANA GARDENS | B6 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 2061871 | Hector O Lebron Ocasio | Brisas del prado 2006 | | | | Santa Isabel | PR | 00757 | |
| 1003488 | HECTOR OCASIO ROSADO | URB EMBALSE SAN JOSE | 367 CALLE CASTUERA | | | SAN JUAN | PR | 00923-1353 | |
| 1998509 | Hector Ortiz Cruz | Bo Botijas 2 Carr 156 Km 3.3 | | | | Orocovis | PR | 00720 | |
| 2145573 | Hector Ortiz Cruz | Bo. Coco Nuevo | 88 Calle Jose C. Barbosa | | | Salinas | PR | 00751 | |
| 1764022 | Hector P. Santos Santos | HC-06 BOX 9003 | | | | Juana Diaz | PR | 00795 | |
| 1668473 | HECTOR PACHECO SANTIAGO | 017 CALLE 16 URB. ALTA VISTA | | | | PONCE | PR | 00716 | |
| 1919986 | Hector Pacheco Velez | HC 2 Box 344 | | | | Yauco | PR | 00698 | |
| 390906 | HECTOR PADILLA MEDINA | URB SABANA GARDENS | 14-6 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 1429405 | Hector Pagan Roman | Calle Chiringa 131 | Urb. Borinquen Valley | | | Caguas | PR | 00725 | |
| 902376 | HECTOR PELLOT CRUZ | SECTOR TOCONES 509 | CALLE VIRTUD | | | ISABELA | PR | 00662 | |
| 401863 | HECTOR PEREZ EMMANUELLI | HC 5 BOX 7285 | | | | GUAYNABO | PR | 00971 | |
| 1878419 | HECTOR QUILES ORTIZ | CARR. 780 KM 4.8 BO DONA ELEUA | | | | COMERIO | PR | 00782 | |
| 1878419 | HECTOR QUILES ORTIZ | HC-3 BOX 9259 | | | | COMERIO | PR | 00782 | |
| 1664746 | Hector R Cardona Santana | HC 3 Box 6770 | | | | Dorado | PR | 00646-9529 | |
| 1744871 | Hector R Cruz Medina | Ext. Alturas De Yauco II | 302 Calle Sarobei | | | Yauco | PR | 00698 | |
| 1932383 | Hector R Diaz Ruiz | Rio Canas Jacaguas 1606 | | | | Ponce | PR | 00728 | |
| 1965056 | Hector R Feliciano Irizarry | PO Box 560975 | | | | Guayanilla | PR | 00656 | |
| 1771044 | HECTOR R MERCADO CRUZ | PO BOX 454 | | | | BAJADERO | PR | 00616 | |
| 1737995 | Hector R Nunez Pena | Apartado 452 | | | | Barranquitas | PR | 00794 | |
| 1737995 | Hector R Nunez Pena | Carr. 152 K1.7 Interior | Sector Tres Caminos | Bo. Quebrada Grande | | Barranquitas | PR | 00794 | |
| 1653957 | Hector R Perez Zambrana | 5492 Los Millones | | | | Sabana Seca | PR | 00952 | |
| 1775639 | Hector R Quinones-Alamo | Cond. La Arboleda | 87 Carr 20 Apt 2704 | | | Guaynabo | PR | 00966-9009 | |
| 1474654 | Hector R Silva Figueroa | Irma L Marti Pena | Urb Ramon Rivero | H1 Calle 6 | | Naguabo | PR | 00718-2343 | |
| 1474654 | Hector R Silva Figueroa | Urb. Ramon Rivero | H1 Calle 6 | | | Naguabo | PR | 00718-2343 | |
| 551143 | HECTOR R TORRES DEL HOYO-SOLORZAN | 314 MONTGOMERY ST. | SAN GERARDO | | | RIO PIEDRAS | PR | 00926 | |
| 1671387 | Hector R Vazquez Rivera | PO Box 2950 | Valle Arriba | | | Carolina | PR | 00984 | |
| 1696314 | HECTOR R. COT APONTE | 655 RH TODD AVE | PMB 190 | | | SAN JUAN | PR | 00907 | |
| 1739264 | HECTOR R. DE LEON SANTIAGO | HC 03 BOX 15664 | | | | COROZAL | PR | 00783 | |
| 1915824 | Hector R. Diaz Ruiz | Urb. Rio Canas Jacaguas 1606 | | | | Ponce | PR | 00728 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1992991 | HECTOR R. GONZALEZ BONILLA | 113 RUBI | | | | San Lorenzo | PR | 00754 | |
| 1592879 | Hector R. Ortiz Ayala | Sect. La Sierra 10444 | | | | San German | PR | 00683 | |
| 1520137 | Hector R. Ramos Rodriguez | P.O. Box 245 | | | | Comerio | PR | 00782 | |
| 2057905 | HECTOR R. RAMOS VELEZ | HC 5 BOX 13253 | | | | JUANA DIAZ | PR | 00795 | |
| 1567567 | HECTOR R. RIVERA ACEVEDO | BUZON 74 CALLE AMOR. | URB. PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 2045102 | Hector R. Vazquez Garcia | Calle 400 848 Apt 1508 | | | | Carolina | PR | 00987-6831 | |
| 1973373 | Hector Rafael Ortiz Colon | Bo. Pasto HC-4 Box 8554 | | | | Coamo | PR | 00769 | |
| 1584322 | Hector Rafael Rivera Gonzalez | Hc 61 Box 4968 | | | | Trujillo Alto | PR | 00976 | |
| 1598823 | HECTOR RAMIREZ CARABALLO | APARTADAO 1383 | | | | SABANA GRANDE | PR | 00637 | |
| 2160584 | Hector Ramon Cintron Santana | HC #5 Box 4605 | | | | Yabucoa | PR | 00767 | |
| 1903358 | Hector Ramon De Jesus Munoz | 2329 Tabonuco Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1622218 | Hector Ramos Moczo | 2H Num. 26, Calle Yunquesito | Urb. Lomas De Carolina | | | Carolina | PR | 00987 | |
| 1712427 | HECTOR RAMOS MOCZO | Hector Ramos Moczo | 2H Num. 26 CALLE YUNQUESITO | URB. LOMAS DE CAROLINA | | CAROLINA | PR | 00987 | |
| 1712427 | HECTOR RAMOS MOCZO | URB LOMA DE CAROLINA | 2H Num. 26 CALLE Collares | | | CAROLINA | PR | 00987 | |
| 1215003 | HECTOR RAMOS QUINONES | 8865 S BRUCE ST | | | | LAS VEGAS | NV | 89123-3213 | |
| 1481689 | Hector Raul Ramos Rodriguez | PO Box 245 | | | | Comerio | PR | 00782 | |
| 214838 | HECTOR RIOS CERVANTES | D-9 CALLE 5 | URB JARDINES DE ANASCO | | | ANASCO | PR | 00610 | |
| 1858011 | Hector Rios Cervantes | D-9 Calle 5 Jardines de Anasco | | | | Anasco | PR | 00610 | |
| 1651976 | HECTOR RIOS CERVANTES | URB JARDINES DE ANASCO | CALLE 5 D 9 | | | ANASCO | PR | 00610 | |
| 1735377 | Hector Rivera Cora | D-47 Calle E | URB San Antonio | | | Arroyyo | PR | 00714 | |
| 449354 | Hector Rivera Lugo | HC 8 Box 83802 | | | | San Sebastian | PR | 00685 | |
| 1003678 | HECTOR RIVERA MARTINEZ | HC 7 BOX 3410 | | | | PONCE | PR | 00731-9656 | |
| 1418478 | Hector Rivera Melendez | c/o David W Roman Rodriguez | PO Box 79564 | | | Carolina | PR | 00984-9564 | |
| 1911869 | Hector Rivera Padro | Apartado 500 | Sector El Concho | | | Angeles | PR | 00611 | |
| 1740915 | Hector Rivera Padro | Apt 500 Sector El Corcho | | | | Angeles | PR | 00611 | |
| 2143918 | Hector Rivera Roman | HC 2 BOX 9677 | | | | Juana Diaz | PR | 00795 | |
| 214863 | HECTOR RIVERA RUIZ | PO BOX 108 | | | | LAS MARIAS | PR | 00670 | |
| 1870806 | Hector Rivera Santiago | PO Box 1546 | | | | Sabana Seca | PR | 00952 | |
| 2090211 | Hector Rodriguez Davila | PMB 160 Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 1895228 | Hector Rodriguez Febres | Calle 11 P. 312 | Torrecilla Alta | | | Canovanas | PR | 00729 | |
| 1895228 | Hector Rodriguez Febres | PO Box 1376 | | | | Canovanas | PR | 00729 | |
| 1732536 | Hector Rodriguez Martinez | HC91 Buzon 10605 | | | | Vega Alta | PR | 00692 | |
| 665321 | HECTOR RODRIGUEZ QUIROS | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 | |
| 1951690 | HECTOR RODRIGUEZ RIVERA | 1032 LUIS TORRES NADAL | | | | PONCE | PR | 00728 | |
| 1650977 | Hector Rodriguez Rivera | 1032 Luis Torres Nadas | | | | Ponce | PR | 00728 | |
| 481231 | HECTOR RODRIGUEZ SANTIAGO | PO BOX 7375 | | | | MAYAGUEZ | PR | 00681 | |
| 1215074 | HECTOR RODRIGUEZ SANTIAGO | PO BOX 7375 | | | | MAYAGUEZ | PR | 00681-7375 | |
| 1778296 | HECTOR RODRIGUEZ VELAZQUEZ | HC 02 BOX 6301 | | | | PEÑUELAS | PR | 00624 | |
| 1630527 | HECTOR ROSARIO IRIZARRY | CALLE VICTOR GUTIERREZ | #2205 EL TUQUE | | | PONCE | PR | 00732 | |
| 1972741 | Hector S Lind Davila | Urb Parque del Sol E-4 Box 713 | | | | Patillas | PR | 00723 | |
| 1830640 | Hector S. Colon Ramirez | PO Box 1551 | | | | Orocovis | PR | 00720 | |
| 1664461 | Hector Samuel Alicea Sanchez | RR11 5575 Bo. Nuevo | | | | Bayamon | PR | 00956 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2107460 | HECTOR SANCHEZ BABILONIA | P.O. BOX 3525 | | | | AGUADILLA | PR | 00605-3525 | |
| 509960 | HECTOR SANCHEZ REYES | 41896 CALLE PEDRO LOPEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 512701 | Hector Santana Colon | Cond Caminito 4 Apt 402 | Carr 189 | | | Gurabo | PR | 00778 | |
| 1632324 | Héctor Santiago | Bo Pueblo Nuevo | Calle 9A #71 | | | Vega Baja | PR | 00693 | |
| 2088154 | Hector Santiago Fontanez | P.O. Box 1972 | | | | Barceloneta | PR | 00617-1972 | |
| 1949453 | HECTOR SANTIAGO GOLNEZ | HC 3 BOX 15404 | | | | JUANA DIAZ | PR | 00795 | |
| 1939046 | Hector Santiago Gonez | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 1215153 | HECTOR SANTIAGO SANTIAGO | PO BOX 1973 | | | | GUAYAMA | PR | 00785 | |
| 521793 | HECTOR SANTIAGO SOTO | URBANIZACION LIRIOS CALA | 131 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | |
| 1215154 | HECTOR SANTIAGO TORRES | VILLA DEL CARMEN | 1223 CSAMOA | | | PONCE | PR | 00716 | |
| 2014138 | Hector Santos Ramirez | Calle 7 #302 Urb. Jardines Toa Alto Box 592 | | | | Toa Alta | PR | 00954 | |
| 2148630 | Hector Serrarro Sanchez | HC 07 Box 75132 | | | | San Sebastian | PR | 00685 | |
| 1440810 | Hector Torres Chevere | Urb Villa Evangelina | Calle 17 T 265 | | | Manati | PR | 00674 | |
| 1712581 | Hector Torres Perez | #2308 Ext. Valle Alto Calle Loma | | | | Ponce | PR | 00730 | |
| 1215190 | HECTOR TORRES SANTIAGO | PERLA DEL CARIBE | CAPT 10 | | | PONCE | PR | 00731 | |
| 1605582 | Hector V Alvarez Lugo | Hector V Alvarez Lugo Urb Ciudad | Urb Ciudad Central II Num 527 Angel R Mendez | | | Carolina | PR | 00987 | |
| 2149007 | Hector Valentin Perez | Urb. El Culebrina Calle Camasey Q-4 | | | | San Sebastia | PR | 00685 | |
| 2071464 | Hector Valles Collazo | X-22 Calle 22 Las Vegas | | | | Catano | PR | 00962 | |
| 1843633 | HECTOR VAZQUEZ CHACON | BO CAMASEYS CARR 459 K.2.1 | | | | AQUIDILLA | PR | 00603 | |
| 665459 | HECTOR VAZQUEZ CHACON | HC 5 BOX 57151 | | | | AGUADILLA | PR | 00603 | |
| 1843633 | HECTOR VAZQUEZ CHACON | HC 5 BOX 57152 | | | | AGUADILLA | PR | 00603 | |
| 2001537 | HECTOR VAZQUEZ LOPEZ | URB MADELAINE | P 29  CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 1985761 | HECTOR VAZQUEZ MORALES | PO BOX 345 | | | | YAUCO | PR | 00698 | |
| 828209 | HECTOR VAZQUEZ OSORIO | VILLA VERDE | CALLE 1 A-12 | | | BAYAMON | PR | 00959 | |
| 1965461 | Hector Vega Rio Llano | HC-5 Box 27635 | | | | Camuy | PR | 00627-9690 | |
| 214983 | HECTOR VELEZ PABON | PO BOX 1747 | | | | SAN GERMAN | PR | 00683 | |
| 583257 | HECTOR VELEZ VAZQUEZ | URB. COFRESI | CALLE PORTALATIN NUM. 28 | | | CABO ROJO | PR | 00623 | |
| 1856038 | Hector Vidal Santini Melindez | HC 04 Box 5744 | | | | Coamo | PR | 00769 | |
| 587632 | HECTOR VILLAMIL CARRION | PO BOX 487 | | | | BARCELONETA | PR | 00617 | |
| 1215255 | HECTOR W OCASIO HERNANDEZ | HC5 BOX 25302 | | | | LAJAS | PR | 00667-9512 | |
| 2160919 | Hector W. Cintron Vega | HC # 2 Box 8457 | | | | Yabucoa | PR | 00767 | |
| 2144221 | Hector W. Flores Rivera | HC 01 Box 5014 | Las Mareas | | | Salinas | PR | 00757 | |
| 1814230 | Hector Yantin Salome | HC 1 Box 7564 | | | | Villalba | PR | 00766 | |
| 1855337 | Hegbert Aneudi Figueroa | L-23 Cartier La Quenta | | | | Yauco | PR | 00698 | |
| 1620264 | Heida A Rodriguez Pacheco | Box 1684 | | | | Yauco | PR | 00698 | |
| 1215277 | HEIDA J SERRANO SANTOS | HC 4 BOX 5221 | | | | GUAYNABO | PR | 00971 | |
| 1567218 | HEIDA J SERRANO SANTOS | HC-04 BOX 5221 | | | | GUAYNABO | PR | 00971 | |
| 1569903 | HEIDA RODRIGUEZ PACHECO | PO BOX 1684 | | | | YAUCO | PR | 00698 | |
| 530192 | HEIDA SERRANO SANTOS | HC-04 BOX 5221 | | | | GUAYNABO | PR | 00971 | |
| 1671098 | Heidi Aviels Nieves | PO Box 1055 | | | | Quebradillas | PR | 00678 | |
| 1671269 | Heidi Aviles Nieves | PO Box 1055 | | | | Quebradillas | PR | 00678 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1746455 | Heidi E. Rodriguez Vega | Bo. Guaniquilla | Buzon A-381 | | | Aguada | PR | 00602 | |
| 1658022 | Heidi Esther Cruz Correa | HC 01 Box 2166 | | | | Florida | PR | 00650 | |
| 1887704 | Heidi J Gonzalez Pagan | 616 Ceiba Urb. Pradenas del Sur | | | | Santa Isabel | PR | 00757 | |
| 1642153 | Heidi W. Vázquez Torres | 281 Calle Elliotti Urb. Bosque de los Pinos | | | | Bayamon | PR | 00956 | |
| 1215316 | HEIDY MORALES FIGUEROA | COM MIRAMAR | 84458 CALLE NARCISO | | | GUAYAMA | PR | 00784 | |
| 1670569 | HEIDY RIVERA VIDAL | PO BOX 247 | | | | FAJARDO | PR | 00738 | |
| 1697162 | Heidy Rodriguez Garcia | Paseo Las Catalinas | Apartamento 1002 | | | Caguas | PR | 00725 | |
| 2131431 | Heidy Rosado Lopez | H C 9 Box 1479 | | | | Ponce | PR | 00731 | |
| 1774946 | Heidy T Hernandez Sostre | Reparto Gayaney Buzon 603 | | | | Manati | PR | 00674 | |
| 1655114 | HEINELYN COSTALES ORTIZ | PO BOX 9900 | | | | JUANA DIAZ | PR | 00795 | |
| 1606411 | Heisel Vega Rivera | PO Box 560247 | | | | Guayanilla | PR | 00656-0247 | |
| 1930620 | Heisha Pacheco Muniz | PO Box 18 | Urb. Vallelania D-32 | | | Guanica | PR | 00653 | |
| 1760267 | HEIZA ALERS RODRIGUEZ | 85 CALLE CARRAU | | | | MAYAGUEZ | PR | 00680-7047 | |
| 1781740 | Heizel Joan Colon Marshall | Jardines de Arecibo Calle Q Q58 | | | | Arecibo | PR | 00612 | |
| 1634677 | Heizel Marshall Colon | Jardines de Arecibo Calle Q Q58 | | | | Arecibo | PR | 00612 | |
| 1964545 | Helbert Soto Troche | HC 37 Box 7792 | | | | Guanica | PR | 00653 | |
| 1888154 | Helda A. Casiano Rodriguez | R-39 S (Urb. Alturas de Yauco) | | | | Yauco | PR | 00698 | |
| 1746895 | HELEN ALVAREZ VILLAREAL | URB VILLA BARCELONA D-11 CALLE 3 | | | | BARCELONETA | PR | 00617 | |
| 1796031 | Helen Araud Roman | 4303 Sta Cecilia | Ext. Sta Teresita | | | Ponce | PR | 00730-4628 | |
| 2038758 | Helen Burgos Rodriguez | Urb. Los Angeles | 477 Calle Areyto | | | Yauco | PR | 00698-4098 | |
| 2051884 | Helen Burgos Rodriguez | Urb. Los Angeles Calle Areyto #477 | | | | Yauco | PR | 00698 | |
| 1495625 | Helen Calderón Calderón | RR 5 Boxc 9273 | | | | Toa Alta | PR | 00953 | |
| 1592933 | Helen Cruz Galaria | PO BOX 3090 | | | | San Sebastian | PR | 00685 | |
| 1760071 | Helen Cruz Galarza | PO Box 3090 | | | | San Sebastian | PR | 00685 | |
| 125169 | HELEN DAVILA CARO | URB LOS ARBOLES | 137 CALLE GROSELLA | | | RIO GRANDE | PR | 00745-5333 | |
| 125169 | HELEN DAVILA CARO | URB LOS ARBOLES 137 | CALLE GROSELLA | | | RIO GRANDE | PR | 00745 | |
| 1980752 | Helen Gonzalez Ruiz | F-4 4 Villas de Castro | | | | Caguas | PR | 00725-4614 | |
| 1829618 | HELEN I. MEDINA LLANO | VILLA ASTURIAS 25-7 CALLE 34 | | | | CAROLINA | PR | 00983 | |
| 1628964 | Helen I. Rosario Cruz | Quinta | S de Monserrate calle A B-3 | | | Ponce | PR | 00730 | |
| 279167 | Helen Lozada Gonzalez | Jardines de Monaco 3 | 119 Calle Condamine | | | Manati | PR | 00674 | |
| 1809421 | Helen Lozada Gonzalez | Jardines de Monaco 3 | Calle Condamine 119 | | | Manati | PR | 00674 | |
| 1693336 | HELEN LUINA CRUZ | URB. BRISAS CAMPOSERO | BUZON 666 | BO CAMPANILLA | | TOA BAJA | PR | 00949 | |
| 1667731 | Helen M. Nieves Serrano | PMB # 99 Box. 819 | | | | Lares | PR | 00669 | |
| 800552 | HELEN MARCANO ROSA | URB. APRIL GARDENS | BOX 1750 | | | LAS PIEDRAS | PR | 00771 | |
| 1541600 | Helen N. Caraballo Santiago | H.C. 01 Box 15442 | | | | Coamo | PR | 00769 | |
| 1817563 | Helen Ortiz Diaz | Calle 3- E 61 Estancias La Sierra | | | | Caguas | PR | 00727 | |
| 1857243 | Helen Ortiz Diaz | Calle 3 E61 Estaucios La Sierra | | | | Caguas | PR | 00727 | |
| 1634895 | Helen Ortiz Diaz | HC 07 Box 35716 | | | | Caguas | PR | 00725 | |
| 1857243 | Helen Ortiz Diaz | HC 07 Box 35716 | | | | Caguas | PR | 00727 | |
| 410053 | HELEN PINEIRO CABALLERO | PO BOX 937 | | | | MANATI | PR | 00674-0937 | |
| 1997949 | HELEN ROSADO MALDONADO | 1210 CALLE CAMPECHE PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1936795 | Helen Rosado Maldonado | 1210 Calle Campeche Ruero | | | | San Juan | PR | 00920 | |
| 1802057 | Helen Rosado Maldonado | 1210 Calle Campede Puerto Nuevo | | | | San Juan | PR | 00920 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1960226 | Helen Rosado Maldonado | 1210 Campeche Street Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1920407 | HELEN ROSADO MALDONADO | 1210 CAMPEDE ST PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1995748 | Helen Rosado Maldonado | Calle Calaf | Hato Rey | | | San Juan | PR | 00917 | |
| 1936795 | Helen Rosado Maldonado | Calle Calaf | Hato Rey | | | San Juan | PR | 00920 | |
| 1960226 | Helen Rosado Maldonado | Calle Calaf, Hato Rey | | | | San Juan | PR | 00921 | |
| 1997949 | HELEN ROSADO MALDONADO | MAESTRA RETIRADA | DPTO. DE EDUCACION | CALLE CALAF, HATO REY | | SAN JUAN | PR | 00921 | |
| 1738114 | Helen Soto Ortiz | Urb. Jadines de la Reina 156 calle zinnia | | | | Guayama | PR | 00784-9318 | |
| 1948297 | Helen Stella Ferrer | B-14 5E | Urb. Reina de Los Angeles | | | Gurabo | PR | 00778 | |
| 2137103 | Helen Torres Rivera | 2da Ext Punto Oro | #6760 Ave. Interior | | | Ponce | PR | 00728-2423 | |
| 1385453 | HELGA AGOSTO SEIN | URB LAS VIRTUDES | 738 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 | |
| 2050459 | Helga Cruz Velez | P.O. Box 842 | | | | San Sebastian | PR | 00685 | |
| 2000954 | Helga I. Soto Ramos | 215 Calle San Jose | | | | Aguada | PR | 00602 | |
| 824987 | Helga I. Soto Ramos | Calle San Jose 215 | | | | Aguada | PR | 00602 | |
| 1574785 | Helga Maria Correa Irizarry | 1369 c/Eduardo Cuevas | | | | Ponce | PR | 00717 | |
| 1574785 | Helga Maria Correa Irizarry | HC 01 Box 6926 | | | | Guayanilla | PR | 00656 | |
| 1876975 | HELGA NAZARIO TORRES | P O BOX 815 | | | | CIDRA | PR | 00739-0815 | |
| 1721573 | Helga Negron Cabrera | Calle 2 D-56 | Urb, Las Vegas | | | Catano | PR | 00962 | |
| 1721264 | HELGA NEGRON CABRERA | D-56 CALLE 2 | URB. LAS VEGAS | | | CATANO | PR | 00962 | |
| 1818891 | HELI DANIEL RAMOS RIOS | HC 01 BOX 8243 | | | | SAN GERMAN | PR | 00683 | |
| 2063104 | HELIALUZ MUNIZ ALMESTICA | PO BOX 331384 | | | | PONCE | PR | 00733-1384 | |
| 2063104 | HELIALUZ MUNIZ ALMESTICA | URB. VISTA ALEGUE 2265 IGUALDAD | | | | PONCE | PR | 00717 | |
| 1982420 | Heliodora Alicea Rodriguez | Urbanizacion Valles Arroyo Box 102 | | | | Arroyo | PR | 00714 | |
| 1665688 | HELLYS M. LOPEZ FIGUEROA | 5 LOMAS DEL TRIUNFO CALLE 2 | | | | NAGUABO | PR | 00718 | |
| 1665688 | HELLYS M. LOPEZ FIGUEROA | PO BOX 162 | | | | NAGUABO | PR | 00718 | |
| 1654181 | Hellys M. López Figueroa | 5 Lomas del Triunfo Calle 2 | | | | Naguabo | PR | 00718 | |
| 1654181 | Hellys M. López Figueroa | PO Box 162 | | | | Naguabo | PR | 00718 | |
| 1921327 | Helnery A. De Jesus Santiago | HC-02 Box 17658 | | | | Rio Grande | PR | 00745 | |
| 1582149 | Helvia Cruz-Ybarra | 182 Camino Del Monte | Urb Sabanera | | | Cidra | PR | 00739 | |
| 2083599 | Henry Alicea Garcia | Urb. Los Lirios 105 Calle Aleli | | | | Juncos | PR | 00777 | |
| 1215428 | HENRY ALVAREZ DEL PILAR | PO BOX 8 | | | | QUEBRADILLAS | PR | 00678 | |
| 56384 | Henry Bosch Morell | Urb Pradera Almira | Calle 11 AD 21 | | | Toa Baja | PR | 00949 | |
| 1739811 | HENRY FIGUEROA RODRIGUEZ | CALLE AZUCENA 40 A | SUSUA BAJA | | | SABANA GRANDE | PR | 00637 | |
| 1597414 | Henry Irizarry Romero | Box 81 | Ciudad Del Lago | | | Trujillo Alto | PR | 00976 | |
| 2137141 | Henry Laviena Munoz | Metropolitan Bus Authority | 37 Ave de Diego Monacillas | | | San Juan | PR | 00927 | |
| 2137141 | Henry Laviena Munoz | NN-5 Calle 28 Jardines De Palmarejo | | | | Canovanas | PR | 00729 | |
| 1771946 | HENRY LOPEZ MARTINEZ | Santa Ana III calle 11 #171 | | | | Salinas | PR | 00751 | |
| 1994386 | Henry Maldonado Torres | PO Box 8690 | | | | Ponce | PR | 00732 | |
| 1575020 | Henry Mantalio Matos | F-13 Street | Palmita de San Juan | | | Caguas | PR | 00725 | |
| 2141370 | Henry Martinez Rodriguez | HC02-Box 8518 Manzanilla | | | | Juana Diaz | PR | 00795 | |
| 1764829 | Henry Menendez Garced | PO Box 2792 | | | | Juncos | PR | 00777 | |
| 1690673 | Henry Rexach Lopez | 264 Calle 20 | Urb. Ponce de Leon | | | Guaynabo | PR | 00969 | |
| 2148425 | Henry Ruiz Vazquez | Box 800810 | | | | Coto Laurel | PR | 00780-0810 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147879 | Henry Santell Colon | 2804 Cobalt Dr. | Apt D | | | Clarksville | TN | 37040 | |
| 1571273 | Henry Santiago Cabrera | PO Box 1114 | | | | Sabana Grande | PR | 00637 | |
| 570884 | HENRY VAZQUEZ LEON | HC 71 BOX 3167 | | | | NARANJITO | PR | 00719 | |
| 839733 | Henry Velez Feliberty | HC-01 Box 9557 | | | | Toa Baja | PR | 00951 | |
| 1725056 | Henson Vives Solis | 790 Calle 21 SW | | | | San Juan | PR | 00921 | |
| 1617037 | Herania Rojas | Calle 2 A-20 La Esperanza | | | | Vega Alta | PR | 00692 | |
| 2132115 | Herbarium Supply | Casper Yost Offutt | 109 Bridger Center Dr | | | Bozeman | MT | 59715-2288 | |
| 2132115 | Herbarium Supply | POB 10966 | | | | Bozeman | MT | 59719 | |
| 521381 | HERBERT J. SANTIAGO SANTIAGO | GUAYANES 177 | ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 | |
| 1804049 | Herbert L Cruz Lopez | N14 Calle 10 Alt. Interamericana | | | | Trujillo Alto | PR | 00976-3205 | |
| 1804049 | Herbert L Cruz Lopez | PO Box 858 | | | | Carolina | PR | 00986-0858 | |
| 2134267 | Herbert Lisboa Cupely | Box 455 | | | | San German | PR | 00683 | |
| 1671718 | Herbert Rodriguez Lugo | Urb Estancias Maria Antonia | K-599 | | | Guanica | PR | 00653 | |
| 1817016 | HERBERT SANTIAGO CORDERO | URB ESTANCIAS DEL RIO | 177 GUAYANES | | | HORMIGUEROS | PR | 00660 | |
| 1614895 | HERBERT SANTIAGO CORDERO | URB ESTANCIAS DEL RIO | CALLE GUAYANES 177 | | | HORMIGUEROS | PR | 00660 | |
| 665748 | HERBERT TUA GONZALEZ | BUENA VENTURA | 2001 CALLE IRIS | | | MAYAGUEZ | PR | 00682 | |
| 1215513 | Herbert Tua Gonzalez | Buenaventura Calle Iris 2001 | | | | Mayaguez | PR | 00682 | |
| 2066176 | Herberto Maldonado Hernandez | HC-01 Box 3123 | | | | Adjuntas | PR | 00601 | |
| 1638382 | Herenia del C Rios Lopez | P.O. Box 1036 | | | | Sabana Seca | PR | 00952 | |
| 1930503 | Herenia Vega Bermudez | 532 Oak Raldg W | | | | Lakeland | FL | 33801-6474 | |
| 1982575 | Herenia Vega Bermudez | 532 Oak Ridge W | | | | Lakeland | FL | 33801-6874 | |
| 1982575 | Herenia Vega Bermudez | Elizabeth Ocasio Carabello | Attorney | P.O. Box 801175 | | Coto Laurel | PR | 00780-1175 | |
| 1930503 | Herenia Vega Bermudez | P.O. Box 801175 | | | | Coto Laurel | PR | 00780-1175 | |
| 1847250 | Heriberta .A. Ramirez Torres | Urb. Los Caobos 2221 Calle Maga | | | | Ponce | PR | 00716-2709 | |
| 2083892 | Heriberta Hernandez Torres | 1738 Trillium View Court | | | | Grayson | GA | 30017 | |
| 1675043 | HERIBERTA RAMIREZ TORRES | URB LOS CABOS | 2221 CALLE MAGA | | | PONCE | PR | 00716-2709 | |
| 1454852 | HERIBERTO ACEVEDO BARBOSA | PO BOX 3680 | | | | GUAYNABO | PR | 00970 | |
| 2149310 | Heriberto Arocho Rivera | HC2 Box 22781 | | | | San Sebastian | PR | 00685 | |
| 2117840 | Heriberto Banchs Guilbe | 2920 Salou St. | | | | Ponce | PR | 00716 | |
| 2165437 | Heriberto Berrios Matos | P.O. Box 2005 | | | | Aguadilla | PR | 00605 | |
| 1972907 | Heriberto Caraballo Rodriguez | HC 05 Box 7843 | | | | Yauco | PR | 00698 | |
| 1960004 | Heriberto Chamorro Santiago | Haciendon La Matilte Calle Surco 5421 | | | | Ponce | PR | 00728 | |
| 2097854 | Heriberto Chamorro Santiago | Hcdu la matilde | Calle Surco 5421 | | | Ponce | PR | 00788 | |
| 1910231 | Heriberto Cintron Perez | HC 02 Box 5090 | | | | Guayama | PR | 00784 | |
| 1935422 | Heriberto Collazo Hernandez | PO Box 1696 | | | | Cidra | PR | 00739 | |
| 1960112 | Heriberto Cosme Rivera | Calle 13 #384 Paseo Costa Del Sur | | | | Aguirre | PR | 00704 | |
| 1899983 | Heriberto Cosme Rivera | Calle 13 #384 Paseo Costa del Sur | | | | Aquirre | PR | 00704 | |
| 1797042 | Heriberto Cosme Rivera | Calle 13 #384 Urb Paseo Costa del Sur | | | | Aguirre | PR | 00704 | |
| 1920533 | Heriberto Cosme Rivera | Callie 13 #384 Paseo Costa del Sur | | | | Aquirre | PR | 00704 | |
| 126055 | HERIBERTO DAVILA SANTANA | PO BOX 192996 | | | | SAN JUAN | PR | 00919 | |
| 1755678 | Heriberto De Jesus Gonzalez | Quintas del Sur Calle 9 J 13 | | | | Ponce | PR | 00728 | |
| 2058180 | Heriberto Diaz de Jesus | HC 03 Box 40233 | | | | Caguas | PR | 00725 | |
| 1801091 | Heriberto Gonzalez Gonzalez | HC 4 Box 15355 | | | | Moca | PR | 00676 | |

Exhibit A

Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1215678 | HERIBERTO GONZALEZ GONZALEZ | PO BOX 411 | BO CAONILLAS | | | AIBONITO | PR | 00705 | |
| 1215685 | HERIBERTO GUTIERREZ MATOS | PO BOX 37- 1583 | | | | CAYEY | PR | 00737 | |
| 2142026 | Heriberto Gutierrez Rodriguez | H.C. 01 Box 9242 | | | | Guayanilla | PR | 00656 | |
| 1799148 | Heriberto Irizarry León | HC-01 Box 5346 | | | | Villalba | PR | 00766 | |
| 2007015 | Heriberto Irizarry Rivera | Bo. El Nuevo Pino | HC-01 Box 5346 | | | Villalba | PR | 00766 | |
| 1851276 | Heriberto Jusino Lopez | HC 09 | Box 5857 | | | Sabana Grande | PR | 00637 | |
| 1215704 | Heriberto Jusino Lopez | HC 9 BOX 5857 | | | | SABANA GRANDE | PR | 00637 | |
| 1629380 | Heriberto Justiniano Valentin | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | |
| 1701206 | Heriberto Justiniano Valentín | HC-01 Box 3814 | | | | Las Marías | PR | 00670 | |
| 2166212 | HERIBERTO LABOY MORALES | URB SAN PEDRO | CALLE D-E-5 | | | MAUNABO | PR | 00707 | |
| 2147247 | Heriberto Lopez Morales | Urbanizacion Baldrich | #275 Coll y Toste | | | San Juan | PR | 00918-4015 | |
| 1831800 | Heriberto Lopez Morales | Urbanizacion Baldrich 275-1 | | | | San Juan | PR | 00751 | |
| 1913017 | Heriberto Luciano Castro | PO Box 1136 | | | | Penuelas | PR | 00624 | |
| 1702164 | Heriberto Lugo Lopez | PO Box 1696 | | | | Cabo Rojo | PR | 00623 | |
| 1215727 | HERIBERTO MALDONADO MONTIJO | EXT SANTA TERESITA CALLE SANTA | CECILIA 4321 | | | PONCE | PR | 00730 | |
| 1215727 | HERIBERTO MALDONADO MONTIJO | Heriberto Maldonado Montijo | Apartado 71308 | | | San Juan | PR | 00936 | |
| 1666073 | Heriberto Maldonado Torres | Urb. Alturas de Adjuntas # 212 | | | | Adjuntas | PR | 00601 | |
| 1722145 | Heriberto Marengo Rios | Box 1675 | | | | Utuado | PR | 00641 | |
| 1759309 | HERIBERTO MARTINEZ BAEZ | PO BOX 98 | | | | ARROYO | PR | 00714 | |
| 215710 | HERIBERTO MATIAS-RIVERA | RR 1 BOZON 1997 | | | | ANASCO | PR | 00610 | |
| 1656466 | Heriberto Matos Perez | Calle Rebollo B-2 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | |
| 319461 | Heriberto Medina Gonzalez | Ave. Pamon Arbona Frontera #1059 | | | | Mayaguez | PR | 00680 | |
| 319461 | Heriberto Medina Gonzalez | Urb Buena Vista | 118 Garcia Quevedo | | | Mayaguez | PR | 00680 | |
| 1712400 | Heriberto Monroig Ramos | 194 Ave. Concepcion Vera | | | | Moca | PR | 00676 | |
| 1727157 | Heriberto Morales Caro | PO Box 210 | | | | Anasco | PR | 00610 | |
| 1934836 | Heriberto Nazario Vega | E-31 Calle Naval Bella Vista | | | | Ponce | PR | 00716 | |
| 770543 | HERIBERTO NIEVES DOMINGUEZ | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 ED. 1-D #053 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| 770543 | HERIBERTO NIEVES DOMINGUEZ | PRO SE | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 1815188 | Heriberto O Sosa Morales | #16 Calle Valle Hermoso | | | | Aguada | PR | 00602 | |
| 1783337 | Heriberto O. Sose Morales | #16 Calle Valle Hesmoso | | | | Aguada | PR | 00602 | |
| 215732 | HERIBERTO PEREZ RAMIREZ | PO BOX 717 | | | | PENUELAS | PR | 00624-0717 | |
| 1506015 | Heriberto Pica Morales | Urb. Green Hills Calle Gardenia D-65 | | | | Guayama | PR | 00784 | |
| 1545678 | Heriberto Ramos Rivera | 300 Ave.Los Filtros | Blvd del Rio I apt.7102 | | | Guaynabo | PR | 00971 | |
| 1215800 | HERIBERTO RIOS CRUZ | HC-04 | BOX 7711 | | | JUANA DIAZ | PR | 00795 | |
| 1215800 | HERIBERTO RIOS CRUZ | PO BOX 752 | | | | JUANA DIAZ | PR | 00795 | |
| 2099340 | Heriberto Rios Cy | HC-04 Box 7711 | | | | Juana Diaz | PR | 00795 | |
| 2099340 | Heriberto Rios Cy | PO Box 752 | | | | Juana Diaz | PR | 00795 | |
| 439314 | HERIBERTO RIOS MONTALVO | QUINTAS DE CABO ROJO | 145 CALLE RUISENOR | | | CABO ROJO | PR | 00623 | |
| 1590066 | Heriberto Rivera Fernandez | Urb. Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | |
| 2089690 | Heriberto Rivera Garcia | HC 2 Box 5652 | | | | Penuelas | PR | 00624 | |
| 1845124 | HERIBERTO RIVERA LUGO | CALLE MATIENZO CINTRON #4 | | | | LAUCO | PR | 00698 | |
| 2113058 | HERIBERTO RIVERA LUGO | CALLE MATIENZO CINTRON #4 | | | | YAUCO | PR | 00698 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1851670 | HERIBERTO RIVERA ORTIZ | HC 3 BOX 10114 | | | | COMERIO | PR | 00782 | |
| 2141182 | Heriberto Rivera Rivera | La Plena Bella Vista D-3 | | | | Ponce | PR | 00715 | |
| 1728887 | Heriberto Rodriguez Hernandez | Urb. Loiza Valley | W-881 Calle Pandano | | | Canovanas | PR | 00729 | |
| 1666771 | Heriberto Rodriguez Otero | PO BOX 215 | | | | Morovis | PR | 00687 | |
| 1895923 | HERIBERTO RODRIGUEZ TORRES | URB. EUGENE F. RICE | P.O. BOX 443 | | | AGUIRRE | PR | 00704 | |
| 1805236 | Heriberto Román Santiago | HC 01 Box 4067 | | | | Lares | PR | 00669 | |
| 1215844 | HERIBERTO ROMERO QUINONES | PO BOX 660 | | | | RIO GRANDE | PR | 00745-0660 | |
| 494065 | Heriberto Rosado Melendez | 125 Poningo St Apat C 4 | | | | Port Chester | NY | 10573 | |
| 1630822 | HERIBERTO ROSARIO TORRES | P.O. BOX 253 | | | | BARRANQUITAS | PR | 00794 | |
| 2157410 | Heriberto Ruiz Gonzales | HC5 Bo 53225 | | | | Mayaguez | PR | 00680 | |
| 1744008 | Heriberto Rullan Muniz | 438 Calle Almacigo | | | | Isabela | PR | 00662 | |
| 1611040 | Heriberto Rullán Muñiz | 438 Calle Almacigo | | | | Isabela | PR | 00662 | |
| 1954340 | Heriberto Sanchez Sanchez | 8466 Camino Los Paganez | | | | Quebradillas | PR | 00678 | |
| 2144601 | Heriberto Sanchez Velez | Pancela Juaca Cales | | | | Santa Isabel | PR | 00757 | |
| 1748930 | HERIBERTO SANTIAGO MARTINEZ | HC 61 BOX 33953 | | | | AGUADA | PR | 00602 | |
| 520546 | HERIBERTO SANTIAGO RODRIGUEZ | PO BOX 461 | | | | ADJUNTAS | PR | 00601 | |
| 1834307 | HERIBERTO SEPULVEDA SANTIAGO | COND REINA DE CASTILLA APT 802 | 100 CALLE JUAN A. CORRETJER | | | SAN JUAN | PR | 00901 | |
| 1921487 | Heriberto Sosa Cruz | #1410 Caparra Terrace | Calle 8 S.O. | | | San Juan | PR | 00921 | |
| 2090956 | Heriberto Sosa Cruz | #1410 CaparraTerrace Calle 85.O | | | | San Juan | PR | 00921 | |
| 666008 | HERIBERTO SOTO SANTIAGO | BOX 616 | | | | SANTA ISABEL | PR | 00757 | |
| 1650211 | HERIBERTO SUAREZ AYALA | PO BOX 2877 | | | | SAN GERMAN | PR | 00683 | |
| 1982381 | Heriberto Torres Barreto | 524 ruisenor, Bo. Galateo Altos | | | | Isabela | PR | 00662 | |
| 215794 | HERIBERTO TORRES DE JESUS | HC 2 BOX 7018 | | | | SANTA ISABEL | PR | 00757 | |
| 2162360 | Heriberto Torres Morales | Calle Vicente Poules #161 Oeste | | | | Guayama | PR | 00784 | |
| 1968764 | Heriberto Torres Perez | F5 Calle 5 Urb. San Martin | | | | Juana Diaz | PR | 00795 | |
| 2093755 | Heriberto Torres Perez | Urb. San Martin C5 F6 | | | | Juana Diaz | PR | 00795 | |
| 1701388 | Heriberto Torres Quinones | Urb Ext Tanama | 184 Calle El Molino | | | Arecibo | PR | 00612-5335 | |
| 1751341 | Heriberto Torres Quinones | Urb Extension Tanama | 184 calle El Molino | | | Arecibo | PR | 00612-5335 | |
| 2144761 | Heriberto Toucet Torres | Urb. Rio Sol | Calle #5 - C-15 | | | Pentuelas | PR | 00624 | |
| 1559920 | Heriberto Valentin Ginorio | A.Chavier Edif. 45 #425 | | | | Ponce | PR | 00728 | |
| 1821011 | Heriberto Vazquez Lopez | Paseo Floresta B-7 | Urb. Jardines de Ponce | | | Ponce | PR | 00731 | |
| 1808909 | HERIBERTO VAZQUEZ LOPEZ | Urb Jardines Paseo de Ponce Flamota B-7 | | | | PONCE | PR | 00731 | |
| 1936038 | Heriberto Vazquez Lopez | Urb. Jardines de Ponce | Paseo Flemota B-7 | | | Ponce | PR | 00731 | |
| 1952810 | Heriberto Vazquez Lopez | Urb. Jardines De Ponce | Paseo Florista B-7 | | | Ponce | PR | 00731 | |
| 1977859 | Heriberto Vazquez Lopez | Urb. Jardores de Ponce | pamo floresta B-7 | | | Ponce | PR | 00731 | |
| 1884885 | HERIBERTO VAZQUEZ LOPEZ | URB. RODINSTO PANA PARA FLEMSTA B-7 | | | | PONCE | PR | 00731 | |
| 1890567 | Heriberto Vazquez Medina | HC-01 Box 14708 | | | | Aguadilla | PR | 00603 | |
| 2148954 | Heriberto Vazquez Rentas | H.C. 05 Box 54 49 | | | | Juana Diaz | PR | 00795 | |
| 1572529 | Heriberto Vega Feliciano | Calle Nueva Vida | Apartado 2144 | | | Yauco | PR | 00698 | |
| 1901785 | Heriberto Vega Rivera | 5906 San Isaac Sta. Teresita | | | | Ponce | PR | 00730 | |
| 2162145 | Heriberto Vega Vargas | Cond Latrinidad #11 Apt 204 | | | | Ponce | PR | 00730 | |
| 1215911 | HERIBERTO VELAZQUEZ VEGA | HC 03 BOX 12216 | | | | CAMUY | PR | 00627 | |
| 1779127 | Heriberto Velez Velez | Calle Francisco #221 | | | | Quebradillas | PR | 00678 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1660539 | Heriberto Velez Velez | Calle Fransisco #221 | | | | Quebradillas | PR | 00678 | |
| 1493891 | HERIC COLON ALICEA | BO. GUAVATE 22908 | | | | CAYEY | PR | 00736 | |
| 1481639 | Herilin Rivera Ramos | Hc 02 Box 5652 | | | | Penuelas | PR | 00624 | |
| 1678308 | Herman Santos Ortiz | Ave. Tnte Cesar Gonzalez, esq. Calle Juan Calaf, | Urb. Industrial Tres Monjitas | | | Hato Rey | PR | 00917 | |
| 1678308 | Herman Santos Ortiz | Glenview Gardens | Calle Eden, W-13 | | | Ponce | PR | 00730 | |
| 2145115 | Hermenegilda Herado Vasquez | Luis Lloren Torres | Bo. Coco Nuevo 236 | | | Salinas | PR | 00751 | |
| 2142843 | Hermenegildo Perez Robledo | 318 S. Park St, Apt 2 | | | | Elizabeth | NJ | 07206 | |
| 1469976 | Hermenegildo Rivera Ruiz | P.O. Box 850 | | | | Aibonito | PR | 00705 | |
| 1004426 | HERMENEGILDO SOTO CARDONA | 18 CALLE CIPRES | | | | COAMO | PR | 00769-9445 | |
| 1788163 | Hermes A. Rivera Polanco | 17073 Green Dr. | | | | Canovanas | PR | 00729 | |
| 2102939 | HERMES ACEVEDO BARRETO | URB . LAS VEREDAS BUZON 59 | | | | CAMUY | PR | 00627 | |
| 1951383 | HERMES CARABALLO LUCIANO | BARRIO PIEDRAS BLAUCUS | APARTADO 561328 | | | GUAYANILLA | PR | 00656 | |
| 1654007 | Hermes G. Gagot Escobosa | c/28 V-23 Ciudad Universitaria Norte | | | | Trujillo Alto | PR | 00976 | |
| 1898853 | Hermes G. Gagot Escobosa | Calle 28 V-23 | Ciudad Universitaria Norte | | | Trujillo Alto | PR | 00976 | |
| 1813757 | Hermes Perez Torres | Urb La Quinta | Calle 3 H 24 | | | Yauco | PR | 00698 | |
| 1704903 | Hermes R Garcia | BA-9 Plaza 2 | Bosque del Lago | | | Trujillo Alto | PR | 00976 | |
| 1925399 | HERMIDES RIVERA COSTAS | CALLE 14 P.10 | URB ALTURAS DE | | | PENUELAS | PR | 00624 | |
| 1635940 | Herminia Alvarado Alvarado | HC-01 Box 5830 | Bo Bermejales | | | Orocovis | PR | 00720 | |
| 1887365 | HERMINIA BENITEZ ALVARADO | REPTO MONTELLANO | K10 CALLE E | | | CAYEY | PR | 00736-4138 | |
| 2164797 | Herminia Carrasquillo Arroyo | PO Box 370 | | | | Punta Santiago | PR | 00741 | |
| 1834430 | Herminia Colon Leon | Llanos del Sur | Calle Gladiola 705 | | | Coto Laurel | PR | 00780 | |
| 2016056 | Herminia Colon Rodriguez | 21728 Sector Rivera | | | | Cayey | PR | 00736-9414 | |
| 2039721 | Herminia Devarie Cora | Calle Chardon # 69 HC 01 Box 5603 | | | | Arroyo | PR | 00714 | |
| 1743331 | Herminia I. Ortega Maldonado | P.O. Box 298 | | | | Ciales | PR | 00638 | |
| 1670542 | Herminia Ortiz Lopez | Urbanizacion Villa de Caney | Calle Mabo K4A | | | Trujillo Alto | PR | 00959 | |
| 1597436 | Herminia Ortiz Lopez | Urbanizacion Villa De Caney | Calle Mabo K4A | | | Trujillo Alto | PR | 00976 | |
| 1952378 | HERMINIA PULLIZA COSME | D-8 2 SANTA JUANA II | | | | CAGUAS | PR | 00725 | |
| 2056795 | Herminio Aquino Ruiz | P.O. Box 2314 | | | | Isabela | PR | 00662 | |
| 902842 | HERMINIO AYALA CARRASQUILLO | #37 AVE. DE DIEGO, BARRIO MANACILLOS | | | | SAN JUAN | PR | 00919 | |
| 902842 | HERMINIO AYALA CARRASQUILLO | CALLE MILLILA | | | | LOIZA | PR | 00772 | |
| 1800880 | Herminio Barrios Caraballo | 79 Calle Yaguer | | | | Guanica | PR | 00653 | |
| 1656088 | Herminio Burgos Febus | PO BOX 38 | | | | MERCEDITA | PR | 00715 | |
| 666220 | Herminio Cabezudo Perez | HC 02 Box 12163 | | | | Gurabo | PR | 00778-9613 | |
| 666220 | Herminio Cabezudo Perez | Ivonne Cabezud Perez | HC-02 Box 12180 | | | Gorabo | PR | 00778 | |
| 2144769 | HERMINIO CEDENO VELEZ | CALLE BELA VISTA M 29 | | | | LA PLENA | PR | 00715 | |
| 1650353 | Herminio Diaz Rosado | HC2 Box 624 | | | | Jayuya | PR | 00664 | |
| 2163217 | Herminio Dones Sanchez | 3063 Waldor F Ave | | | | Camden | NJ | 08105 | |
| 1675895 | Herminio Estremera Acevedo | Urb Canas Housing | 647 Calle Lor Robles | | | Ponce | PR | 00728 | |
| 1524884 | Herminio Feliciano Baez | HC 5 Box 7641 | | | | Yavco | PR | 00698-9729 | |
| 1676517 | Herminio Flores Onofre | Carr. 628 Km 8.1 Bo. Combate | | | | Sabana Hoyos | PR | 00688 | |
| 1676517 | Herminio Flores Onofre | Po Box 438 | | | | Florida | PR | 00650 | |
| 1944516 | Herminio Jose Vegas Zayas | HC 06 Box 17493 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666244 | HERMINIO LARRIUZ PAGAN | 159 CALLE MANUEL RUIZ GANDIA | | | | ARECIBO | PR | 00612 | |
| 1869041 | Herminio Maldonado Rodriguez | B2 Macana Santoni 26634 | Box HC-01 | | | Guayanilla | PR | 00656 | |
| 1798705 | HERMINIO MARRERO BRUNO | 12 CALLE B | REPARTO SOBRINO | | | VEGA BAJA | PR | 00693-5228 | |
| 1702059 | Herminio Marrero Bruno | Reparto Sobrino 12 calle B | | | | Vega Baja | PR | 00693-5228 | |
| 1738731 | Herminio Mendez Mendez | Calle 10 S20 Royal Town | | | | Bayamon | PR | 00956 | |
| 1635464 | HERMINIO MENENDEZ | CALLE 10 S 20 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 1943007 | HERMINIO MONTES CARABALLO | 1216 CALLE SAMOA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2137 | |
| 2114432 | Herminio Pagan Nazario | Departamento de Seguridad y Proteccion | 260 1 Bo. Rio Canas Abreto | | | Juana Diaz | PR | 00795-0669 | |
| 2114432 | Herminio Pagan Nazario | PO Box 669 | | | | Juana Diaz | PR | 00795-0669 | |
| 1793550 | Herminio Perez Cruz | 12 Ruta 474 | | | | Isabela | PR | 00662 | |
| 1695953 | Herminio Rivera Camacho | PO Box 3126 | | | | Vega Alta | PR | 00692-3126 | |
| 215978 | HERMINIO RIVERA NAZARIO | HC 1 BOX 7013 | | | | VILLALBA | PR | 00766 | |
| 1851424 | Herminio Sanchez Ramos | HC-05 Box 50530 | | | | Mayajuez | PR | 00680 | |
| 2140838 | Herminio Sanchez Torres | Barria da Santa Rosa 1274 | Calle Boca Chica | | | Ponce | PR | 00717-2264 | |
| 2141868 | Herminios Santiago Suarez | P.O.B 336855 | | | | Ponce | PR | 00733 | |
| 1648930 | Hernan B. Hernandez Rivera | Villa Carolina | Calle 2 D44 | | | Carolina | PR | 00985 | |
| 219263 | HERNAN HERNANDEZ MATEO | PO BOX 1633 | | | | COAMO | PR | 00769-1621 | |
| 1559232 | Hernan Jimenez Barreto | P.O. Box 293 | | | | Caguas | PR | 00726 | |
| 1816249 | Hernan Luis Hernandez | 27020 Cametera 113 | | | | Quebradillas | PR | 00678-7338 | |
| 1766260 | Hernan Luis Hernandez | 27020, Carretera 113 | | | | Quebradillas | PR | 00678-7338 | |
| 2022902 | Hernan Ortiz Montanez | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 1686047 | Hernán Ortiz Montañez | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 2095698 | Hernan R. Vazquez Segarra | Urb Las Quintas | Calle Reina Isabel k-2 281 | | | San German | PR | 00683 | |
| 1435475 | Hernan Rivera Cruz | 200 Luis Castellon | | | | Mayaguez | PR | 00680 | |
| 2007379 | Hernan Rodriguez-Torres | HC 03 Box 37213 | Bo. Eneas Sector Jimenez | | | San Sebastian | PR | 00685 | |
| 1881447 | Hernan Roger Ramos Robles | 21 Ciara Urb La Quinta | | | | Yauco | PR | 00698 | |
| 1806085 | HERNAN ROLDAN VAZQUEZ | COND CAGUAS COURT YARD 76 | Georgetti Apt. 4-414 | | | Caguas | PR | 00725-4183 | |
| 1816702 | HERNAN TORRES GONZALEZ | HC 03 BOX 19364 | | | | COAMO | PR | 00769 | |
| 1560201 | Hernan Vargas Feliciano | 234 Calle La Loma | | | | Mayaguez | PR | 00680 | |
| 1839710 | Hernan Vazquez Hernandez | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 216167 | Hernandez Acevedo, Wilfredo | Po Box 250281 | | | | Aguadilla | PR | 00604-0281 | |
| 216358 | HERNANDEZ ANDALUZ, JOHANNA | CALLE 13 K-34 | VANS SCOY | | | BAYAMON | PR | 00957 | |
| 1423246 | HÉRNÁNDEZ ARROYO, MIREYA | 100 Calle F Apt. 2106 Chalets de Royal Palm | | | | Bayamón | PR | 00956 | |
| 796072 | HERNANDEZ AVILES, MARIA M | 456 CALLE SANTO DOMINGO | | | | VEGA ALTA | PR | 00692 | |
| 217089 | HERNANDEZ COLON, ABIGAIL | LLANOS ADENTRO | APARTADO 588 | | | AIBONITO | PR | 00705 | |
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | 1411 SE 2s Cape Coral | | | | Cape Coral | FL | 33990 | |
| 218471 | HERNANDEZ HERNANDEZ, CARLOS | RR 02 BUZON 4046 | | | | Anasco | PR | 00610 | |
| 218471 | HERNANDEZ HERNANDEZ, CARLOS | RR 2 BOX 4046 | | | | CIDRA | PR | 00739 | |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Bo Baros cARR 567 KM 18 | | | | OROCOVIS | PR | 00720 | |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | Bp/ Barrps Carr 567 Km 1.8 | | | | Orocovis | PR | 00720 | |
| 218962 | HERNANDEZ LORENZO, ELSIE M | URBANIZACION MEDINA | D51CALLE5 | | | ISABELA | PR | 00662 | |
| 219132 | HERNANDEZ MARRERO, MADELINE | URB ALTURA DE RIO GRANDE | K482 CALLE 10 | | | RIO GRANDE | PR | 00745 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 219494 | HERNANDEZ MILLAN, MARIBEL | PO BOX 1669 | | | | LAS PIEDRAS | PR | 00771 | |
| 220652 | HERNANDEZ RAMOS, INERIS | 16 RAFEL HERNANDEZ | | | | ENSENADA | PR | 00647 | |
| 220655 | HERNANDEZ RAMOS, JANET | URB VISTAS DE CAMUY | L-4  CALLE 7 | | | CAMUY | PR | 00627 | |
| 1688761 | HERNANDEZ RODRIGUEZ CELIMARI | BOX 3663 | | | | CAROLINA | PR | 00984 | |
| 853221 | HERNANDEZ RUIZ, GISELA | HC 67 BOX 15303 BO MINILLAS | | | | BAYAMON | PR | 00956 | |
| 221718 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 221763 | HERNANDEZ SANCHEZ, BLANCA | VILLA RINCON APT C-4 | | | | RINCON | PR | 00677 | |
| 222065 | HERNANDEZ SOBERAL, ROSA M | HC 03 BOX 12550 | | | | CAMUY | PR | 00627-9721 | |
| 1974383 | Hernandez Tarafa Emelina | HC 3 Box 12500 | | | | Penuelas | PR | 00624-9715 | |
| 1937565 | Herodias Sanchez Siso | 956 Francisco Coimbre | Villas Rio Canas | | | Ponce | PR | 00728-1929 | |
| 1961044 | Herohilda Mari Gonzalez | PO Box 5000 446 | | | | San German | PR | 00683 | |
| 1734735 | Heroilda Martinez Hernandez | Apartado 1181 | | | | Ballaunquitas | PR | 00794 | |
| 1992195 | Heroilda Martinez Hernandez | Apartado 1181 | | | | Barranquitas | PR | 00794 | |
| 1698172 | Heroilda Rubio Durand | urb. haciendas de Miramar | Calle Flor de Coral #302 | | | Cabo Rojo | PR | 00623 | |
| 1402203 | HEROILDO TELLADO VERA | ESTANCIAS DE JUANA DIAZ | 165 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 | |
| 1761352 | Herotida Santana Casanova | Calle 5-03 Urbanizacion Las Vegas | | | | Catano | PR | 00962 | |
| 1781757 | Herótida Santana Casanova | Calle 5-03 Urbanización Las Vegas | | | | Cataño | PR | 00962 | |
| 223112 | HERRERA SOTO, EDWIN | HC 3 BOX 5906 | | | | ARECIBO | PR | 00612 | |
| 223112 | HERRERA SOTO, EDWIN | HC 3 BOX 59060 | | | | ARECIBO | PR | 00612 | |
| 1583602 | Herson Rivera Lugo | PO Box 900 | | | | Boqueron | PR | 00622-0900 | |
| 1649241 | Hervis F Martinez Velez | Calle Lucero #4 | Urb.Los Angeles | | | Carolina | PR | 00979 | |
| 1216226 | HEUMARA RIVERA RAMOS | URB SANTA ROSA | C8 CALLE RITA | | | CAGUAS | PR | 00725 | |
| 223202 | HEVIA COLON, LUZ M | URB LA HACIENDA | C14 CALLE B | | | COMERIO | PR | 00782 | |
| 1909853 | HEXOR M GUZMAN VEGA | Calle 8 | Urb. Los Alondras | | | Villalba | PR | 00766 | |
| 1942083 | Heyda I. Leon Amador | 105D Calle Amor | | | | Caguas | PR | 00725 | |
| 1336958 | Heyda Soler Perez | Box #14 | Calle San Rafael #3 | | | Quebradillas | PR | 00678 | |
| 2084415 | Heyda Soler Perez | Box #14 San Rafael #3 | | | | Quebradillas | PR | 00678 | |
| 1758675 | HEYDA VILANOVA VILANOVA | CD-41 Calle Dr. Fco. Trelles Levittown | | | | Toa Baja | PR | 00949 | |
| 1758675 | HEYDA VILANOVA VILANOVA | VILLA SEPULVEDA | 212 CALLE FORESTAL | | | VEGA BAJA | PR | 00693 | |
| 1802309 | HEYDEE D. MARRERO PEREZ | P.O. BOX 1490 | | | | LARES | PR | 00669 | |
| 1572588 | Heysha M. Rodriguez Ortiz | Brisas de Mar Chiquita | 208 Calle Pescador | | | Manati | PR | 00674 | |
| 223254 | HI TECH PEST MANAGEMENT AND CONTRACTORS INC | HC 1 BOX 11814 | | | | CAROLINA | PR | 00987 | |
| 1780811 | Hiba Numan Saleh | Villa Fonatana | Via 15 Ar 7 | | | Carolina | PR | 00983 | |
| 2070606 | Higdalia Carrion Calo | Calle 7 G24 Lomas de Trujillo | | | | Trujillo Alto | PR | 00970 | |
| 1921180 | Higinia A. Rodriguez Pons | Ext. Estancias Mayoral | 115 Vinaza | | | Villalba | PR | 00766-2609 | |
| 1469097 | Higinio Alvarez Cintron | 2da Ext. El Valle | Calle Girasol 530 | | | Lajas | PR | 00667 | |
| 1680683 | Higinio Figueroa Rodriguez | Urb. Paseo de Los Artesanos # 204 | Calle Hemeterio Hernández | | | Las Piedras | PR | 00771 | |
| 1605612 | Higinio Hernandez Gomez | Ext. Sta Teresita | 4547 Calle Santa Rita | | | Ponce | PR | 00730 | |
| 1928733 | Hilaria Delvalle Leon | Urb. Punto Oro | Calle la Diana 35-10 Ponce | | | Ponce | PR | 00728 | |
| 1751041 | Hilaria Rosario Avilés | 5 Calle  El Paraíso | | | | Aibonito | PR | 00705 | |
| 2036309 | Hilario Guilfu Ramos | Urb. Vista Mar Callez B-19 | | | | Guayama | PR | 00784 | |
| 1770280 | HILARIO PABON SANCHEZ | PO BOX 5042 | BO. MARICAO | | | VEGA ALTA | PR | 00692 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 517160 | HILBERTO SANTIAGO HERNANDEZ | 4539 CALLE ZARAGOZA SECTOR TOCONES | | | | ISABELA | PR | 00662 | |
| 517160 | HILBERTO SANTIAGO HERNANDEZ | PO BOX 137 | | | | CAMUY | PR | 00627 | |
| 2111687 | Hilca L. Nieves Rios | 385 Calle Rio Guajataca | | | | Toa Alta | PR | 00953-3754 | |
| 1637370 | Hilda A Gutierrez Ruiz | HC02 Box 10613 | | | | Yauco | PR | 00698 | |
| 1618761 | Hilda A Irizarry Montalvo | Ba. Fuig HC 38 Box 8623 | | | | Guanica | PR | 00653 | |
| 1737161 | Hilda A Martinez | Urb. Las Veredas | Calle Vereda Real A #4 | | | Bayamon | PR | 00961 | |
| 1985147 | Hilda A. Irizary Montaleu | Ba Fuig HC38 Box 8423 | | | | Guánica | PR | 00653-9712 | |
| 1668329 | HILDA ARIMONT VAZQUEZ | VILLAS DEL CARMEN | E6 CALLE 3 | | | GURABO | PR | 00778-2126 | |
| 1484725 | Hilda B Sobon | 189 Old Ashley Loop | | | | Pawleys Island | SC | 29585 | |
| 1484725 | Hilda B Sobon | Joe Rincione, Financial Advisor | Voya Financial | 10023 Ocean Hwy | | Pawleys Island | SC | 29585 | |
| 902965 | HILDA CALDERON CLEMENTE | DEPARTAMENTO DE LA FAMILIA | HC-01 BOX 7422 PINORS | | | LOIZA | PR | 00772 | |
| 1216291 | HILDA CALDERON CLEMENTE | Departmento de la Familia | HC-01 Box 7422 Pinoy | | | Lozia | PR | 00653 | |
| 1216291 | HILDA CALDERON CLEMENTE | HC 1 BOX 7358 | | | | LOIZA | PR | 00772 | |
| 1727417 | HIlda Cintron Vazquez | Urb. Sunville | Calle16 R7 | | | Trujillo Alto | PR | 00976 | |
| 1999515 | Hilda Cruz Ortiz | E-5 C/Neisy Urb. Santa Rosa | | | | Caguas | PR | 00725 | |
| 1749407 | Hilda Cruz Perez | Urb. Medina Calle 12 M10 | | | | Isabela | PR | 00662 | |
| 1745453 | Hilda D Ramirez Irizarry | hc01 box 9671 | | | | Penuelas | PR | 00624 | |
| 902964 | HILDA D. CAJIGAS VELAZQUEZ | COND TORRE DE CAPARRA | 244 CARR 2 APT 6D | | | GUAYNABO | PR | 00966-1921 | |
| 1947801 | Hilda Delgado Ayala | Urb. El Real Calle Mansiones 176 | | | | San German | PR | 00683 | |
| 2015446 | HILDA DENISE MARTINEZ COLON | 102 WEST MAIN JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 2010988 | Hilda E Cruz Nieves | Apdo 6273 | | | | Caguas | PR | 00727 | |
| 2098502 | HILDA E. CARO TIRADO | PO BOX 2079 | | | | AGUADILLA | PR | 00605 | |
| 1877470 | Hilda E. Cruz Nieves | Apto 6273 | | | | Caguas | PR | 00727 | |
| 1991555 | Hilda E. Gutierrez Rivera | PO Box 370 - 563 | | | | Cayey | PR | 00737 | |
| 2113168 | Hilda E. Molina Santiago | Bo. Guadiana | Carr. 164 Int. km. 1.4 | P.O. Box 9 | | Naranjo | PR | 00719 | |
| 1795148 | Hilda E. Romero Perez | Estancia de La Ceiba | 119 Calle Ausubo | | | Hatillo | PR | 00659 | |
| 2053657 | Hilda E. Rosario Rolon | HC-01 BOX 3626 | | | | AIBONITO | PR | 00705 | |
| 1582568 | HILDA E. VIERA ZAYAS | PO BOX 10116 | | | | SAN JUAN | PR | 00908-0116 | |
| 1958514 | Hilda Elena Caro Tirado | PO Box 2079 | | | | Aguadilla | PR | 00605 | |
| 1786636 | Hilda Enid Maldonado Rodriguez | 339 Carr. Rio Hondo | | | | Mayaguez | PR | 00680 | |
| 1799139 | Hilda Fernandez Rosado | Urb. Monterey | Calle 5 G 11 | | | Corozal | PR | 00783 | |
| 1942589 | Hilda G. Ortiz Lopez | Urb. Treasure Valley, Ave. Las Amencas #8 | | | | Cidra | PR | 00739 | |
| 2004235 | Hilda Hernandez Diaz | Calle Sta. Cruz Cmd. | River Par Apt. H-201 | | | Bayamon | PR | 00961 | |
| 2053135 | HILDA I CHEVERE HEREDIA | PO BOX 747 | | | | SALINAS | PR | 00751 | |
| 1586857 | HILDA I GONZALEZ HERNANDEZ | PASEO PALMA REAL | I-174 CALLE GAVIOTA | | | JUNCOS | PR | 00777 | |
| 1631973 | Hilda I Irizarry Rivera | Urb El Valle | A-48 Calle Rosales | | | Lajas | PR | 00667 | |
| 1506317 | Hilda I Melendez Rivera | Carretera 865 KM. 4 Bo. Candelaria | | | | Toa Baja | PR | 00951 | |
| 1506317 | Hilda I Melendez Rivera | PMB-484 Box 2500 | | | | Toa Baja | PR | 00951 | |
| 1837291 | Hilda I Pagan Mendez | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | | Guaynabo | PR | 00965-5620 | |
| 1005554 | HILDA I SERRANO MARTINEZ | HC 1 BOX 4434 | | | | JUANA DIAZ | PR | 00795 | |
| 1914469 | HILDA I. MEDINA DE LEON | 24985 CARR. 437 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1732433 | Hilda I. Polo Fernandini | Ak3 Rio Jajome Norte | | | | Bayamon | PR | 00961 | |
| 1527036 | Hilda I. Rodriguez Alvarado | #500 Guayanilla Cond. | Apt 806 | | | San Juan | PR | 00923 | |
| 2134847 | Hilda Iris Ortiz Torres | Calle Topica 126 | | | | Arroyo | PR | 00714 | |
| 1948057 | Hilda Irizarry Ramirez | 83 Urb. El Real Calle Palacios | | | | San German | PR | 00683 | |
| 1948057 | Hilda Irizarry Ramirez | Urb. El Real Calle Palacios | | | | San German | PR | 00683 | |
| 36166 | HILDA IVETTE ASENCIO PEREZ | COND VISTA SERENA 920 | CARR 175 APT 1101 | | | SAN JUAN | PR | 00926 | |
| 2092528 | Hilda J Gonzales Collazo | HC 01 Box 3680 | Bo Caonilla | | | Aibonito | PR | 00705 | |
| 1742182 | Hilda J Rosado Rodriguez | 408 Calle Girasol | | | | Peñuelas | PR | 00624 | |
| 1900716 | Hilda J Valles Vazquez | 2361 Calle Pendula | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 1767161 | HILDA J VALLES VAZQUEZ | URB LOS CAOBOS | #2361 CALLE PENDULA | | | PONCE | PR | 00716-2713 | |
| 1747877 | Hilda J. Rosado Rodriguez | 408 calle Girasol | | | | Penuelas | PR | 00624 | |
| 1747877 | Hilda J. Rosado Rodriguez | 408 urb El Madrigal | | | | Peñuelas | PR | 00624 | |
| 1960751 | Hilda J. Valles Vazquez | 2361 Pendula Los Caobos | | | | Ponce | PR | 00716 | |
| 1620235 | HILDA L LEBRON ALICEA | CACAO BAJO | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 | |
| 1780256 | HILDA L MERCADO NIEVES | 32 CALLE CASIMIRO PEREZ | | | | ISABELA | PR | 00662 | |
| 1780256 | HILDA L MERCADO NIEVES | 32 Calle Casimiro Perez | PO Box 733 | | | Isabela | PR | 00662 | |
| 1851940 | Hilda L Rojas Cordero | B-22 C | | | | Guayama | PR | 00784 | |
| 1891738 | Hilda L. Jimenez Figueroa | Apartado 493 | | | | Cidra | PR | 00739 | |
| 1591600 | Hilda L. Leon Castrello | APARTADO 1101 | | | | PATILLAS | PR | 00723 | |
| 1591600 | Hilda L. Leon Castrello | CARR 757 KM 9.1 BO MAMEY | | | | Patiilas | PR | 00723 | |
| 1965348 | Hilda L. Lopez Maldonado | Bzn 1072 Barrio Tablonal | | | | Aguada | PR | 00602 | |
| 2026910 | HILDA L. OQUENDO JACOME | URB COSTA SUR CALLE PADRE ALFREDO VALLINA | B-7 | | | YAUCO | PR | 00698 | |
| 1836267 | Hilda L. Padilla Menendez | Urb. Atturas de Flambajan | Calle 9 E14 | | | Bayamon | PR | 00959 | |
| 2056903 | Hilda L. Rameirez Velez | 5 Calle 1 | | | | Lajas | PR | 00667 | |
| 1858992 | HILDA L. REYES RODRIGUEZ | A2 CALLE 2 COL SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 1631762 | Hilda L. Soberal Perez | 24510 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 1631762 | Hilda L. Soberal Perez | 25005, Carr. 437 | | | | Quebradillas | PR | 00678 | |
| 2095821 | Hilda L. Vega Colon | Bo. Guavate Bz. 22619 | | | | Cayey | PR | 00736 | |
| 2038685 | Hilda LISSETTE Rojas Cordero | B-22 C | Urb. Villa Rosa #2 | | | Guayama | PR | 00784 | |
| 1731049 | Hilda Liz Cintron Vazquez | Calle 16 R7 Urb. Sunville | | | | Trujillo Alto | PR | 00976 | |
| 1883937 | HILDA LIZ TORRES ALMODOVAR | URB LAS DELICIAS 3047 CALLE HERMINIA TORMES | | | | PONCE | PR | 00728 | |
| 1767947 | Hilda Lourdes Caballero Gonzalez | Calle Santa María G-20 | Urb. Santa Elvira | | | Caguas | PR | 00725 | |
| 2032922 | Hilda Luz Alicea Anaya | 104 Calle Esmerelda | Urb Las 500 | | | Arroyo | PR | 00714 | |
| 1969818 | Hilda Luz Fugueroa Cartagena | HC-01 Box 5119 | | | | Barranquitas | PR | 00794 | |
| 1889114 | Hilda Luz Gonzalez Rivera | D-8 | 3 Urb. Versalles | | | Bayamon | PR | 00959 | |
| 1754295 | Hilda Luz Luna Colon | 24 B Jardines de Buena Vista | | | | Cayey | PR | 00736 | |
| 1935408 | Hilda Luz Santos Rivera | 3902 Cond Andalucia | | | | Carolina | PR | 00987 | |
| 1216425 | HILDA M ARROYO VELEZ | M39 CALLE 9 | URB VILLAS DE SAN AGUS | | | BAYAMON | PR | 00959 | |
| 666697 | HILDA M ESTRADA DE PEREZ | URB RIO GRANDE EST | L42 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 1795441 | HILDA M FLORES MENDEZ | BO ROBLES | LA BASE APART 252 | | | AIBONITO | PR | 00705 | |
| 1795441 | HILDA M FLORES MENDEZ | PO BOX 252 | | | | AIBONITO | PR | 00705 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2159628 | Hilda M Lopes Ramon | H-C 3 Box 8602 | | | | Dorado | PR | 00646 | |
| 1972991 | Hilda M Martinez Rivera | 523 Calle Madrid | | | | Yauco | PR | 00698-2567 | |
| 2006132 | Hilda M. Bermudez Santiago | Urb. Paseo Montecarlos #17 | | | | Aibonito | PR | 00705-4020 | |
| 1719824 | Hilda M. Jiménez García | PO Box 764 | | | | Gurabo | PR | 00778 | |
| 1951399 | Hilda M. Reyes Luna | Bo. Rio Abajo | Sector Capilla | Buzon 2221 | | Cidra | PR | 00739 | |
| 2115101 | Hilda M. Rup Luna | BO Rio Abajo | Sector Capilla Buzon 2221 | | | Cidra | PR | 00739 | |
| 1845912 | Hilda Marrero Alonso | HC 01 Box 10517 | | | | Guayanilla | PR | 00656 | |
| 1787817 | Hilda Massa Dieppa | Calle 8 F1-48 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |
| 1614571 | HILDA MELENDEZ GONZALEZ | URB REPARTO MONTELLANO | CALLE B G-3 | | | CAYEY | PR | 00736 | |
| 1785616 | HILDA MENDEZ | HC-09 BOX 5150 | | | | SABANA GRANDE | PR | 00637 | |
| 1800687 | Hilda Mendez Cardona | HC-09 Box 5150 | | | | Sabana Grande | PR | 00637 | |
| 1668952 | Hilda Mendrell Hernandez | Buzon 1639 | Bo. Tablonal | | | Aguada | PR | 00602 | |
| 1692234 | Hilda Mercado Sotomayor | Departamento de Educacion, | Maestra Elemental | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1692234 | Hilda Mercado Sotomayor | PO Box 3242 | | | | Vega Alta | PR | 00692 | |
| 1654640 | HILDA MILAGROS ALVAREZ MEDINA | 557 HATCHWOOD DR. | | | | HAINES CITY | FL | 33844-8228 | |
| 1851934 | HILDA MILLAN MORALES | URB LA VISTA | F12 VIA LAS ALTURAS | | | SAN JUAN | PR | 00924-4471 | |
| 1555648 | Hilda Morales Garcia | HC3 Box 36661 | | | | Mayaquez | PR | 00680 | |
| 2025302 | Hilda Nieves Hernández | Santa Ana E25 Santa Elvira | | | | Caguas | PR | 00725 | |
| 2076026 | Hilda Noemi Torres Torres | P.O. Box 99 | | | | Santa Isabel | PR | 00757 | |
| 1936573 | Hilda Olveras Gonzalez | PO Box 561100 | | | | Guayanilla | PR | 00656 | |
| 1385487 | HILDA ORTIZ ACOSTA | URB SANTA MARIA | E22 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 1898359 | Hilda Ortiz Ramos | PO BOX 370186 | | | | CAYEY | PR | 00737 | |
| 1871482 | Hilda Ortiz Rodriguez | PO Box 952 | | | | San German | PR | 00683 | |
| 1904612 | Hilda Ortiz Santiago | Calle - 9 EE-2 | Urb. El Cortijo | | | Bayamon | PR | 00956 | |
| 1493997 | Hilda P Maisonet Rodriguez | 40519 Carr 481 | | | | Quebradillas | PR | 00678 | |
| 2115519 | Hilda Padilla Jimenez | 12 CW 15 Baunoa | | | | Caguas | PR | 00725 | |
| 1773063 | Hilda Paniagua Reyes | Ave. A 2083 B. Obrero Santurce | | | | San Juan | PR | 00915 | |
| 1729256 | HILDA PENALOZA CLEMENTE | P.M.B. 2259 | P.O. Box 6017 | | | Carolina | PR | 00984-6017 | |
| 1729256 | HILDA PENALOZA CLEMENTE | RR 2 BOX 252 | | | | CAROLINA | PR | 00987 | |
| 2103468 | Hilda Perez Feliciano | Urb.Santa Maria Calle 25 E-5 | | | | Guayanilla | PR | 00656 | |
| 1654225 | Hilda Quiles Nieves | Estancias Talavera 1 7922 Calle Piedra De Luna | | | | Isabela | PR | 00662 | |
| 1974764 | Hilda Quiles Nieves | Estancias Talavera I 7922 | Calle Piedra de Luna | | | Isabela | PR | 00662 | |
| 1589298 | Hilda Quinones Johnson | 474 Madison Ave | | | | Roselle Park | NJ | 07204 | |
| 223606 | HILDA R MUNOZ DE JESUS | HC 4 BOX 5674 | | | | COAMO | PR | 00769-9699 | |
| 1860989 | Hilda R Segarra Ortiz | PO Box 824 | | | | Lajas | PR | 00667 | |
| 1797311 | Hilda R Torres Morales | 6473 Santina Way | | | | St. Augustine | FL | 32095 | |
| 1939231 | Hilda R. Ortega Galera | Barrio Mamey | HC 56 Box 5057 | | | AGUADA | PR | 00602 | |
| 2008368 | Hilda R. Ortega Galera | Bo. Mamey | HC 56 Box 5057 | | | Aguada | PR | 00602 | |
| 1024366 | Hilda R. Soto Lamboy | HC 1 Box 4237 | | | | Adjuntas | PR | 00601-9589 | |
| 1825819 | Hilda R. Vargas Cintron | 2105 Cond. Paseo de la Princesa | Apt. 106 | | | Ponce | PR | 00716 | |
| 1776230 | Hilda Ramirez Ortiz | PO Box 2676 | | | | Rio Grande | PR | 00745 | |
| 223611 | Hilda Rentas Rodriguez | HC 05 Box 13039 | | | | Juana Diaz | PR | 00795-9511 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1721454 | Hilda Reyes Acevedo | HC - 03 | Box 9471 | | | Moca | PR | 00676 | |
| 1570250 | Hilda Rivera Acevedo | 507 Laurel Urb. Flamboy | | | | Mayaguez | PR | 00680 | |
| 1852011 | Hilda Rivera Rivera | 12 Urayoan Bo. Rincon | | | | Cayey | PR | 00736 | |
| 1864218 | HILDA RIVERA ROBLES | 2207 COND VISTA REAL 2 | | | | CAGUAS | PR | 00727-7853 | |
| 223622 | HILDA RODRIGUEZ DEL VALLE | HC 20 BOX 26365 | | | | SAN LORENZO | PR | 00754-9620 | |
| 2004096 | Hilda Rodriguez Laboy | HC-15 Box 16460 | | | | Humacao | PR | 00791 | |
| 1606059 | HILDA RODRIGUEZ RUIZ | HC 10 BOX 49107 | | | | CAGUAS | PR | 00725 | |
| 903101 | HILDA ROSADO ROSADO | 20 BLOQUE 33 CALLE 26 | | | | BAYAMON | PR | 00959 | |
| 1216530 | HILDA ROSADO ROSADO | URB SANTA ROSA | 20 BLOQUE 33 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 1699299 | Hilda Ruiz Santiago | HC 61 Box 38883 | | | | Aguada | PR | 00602 | |
| 1556445 | Hilda Sanatana Montalvo | HC 10 Box 7003 | | | | Sabana Grande | PR | 00637 | |
| 1216537 | HILDA SANTANA MONTALVO | HC 10 BOX 7003 | | | | SABANA GRANDE | PR | 00637 | |
| 1216537 | HILDA SANTANA MONTALVO | HC 9 BOX 4451 | | | | SABANA GRANDE | PR | 00637 | |
| 1881430 | Hilda Santiago Mojica | Blq 23 Apt 127 Tibestown House | | | | Ponce | PR | 00730 | |
| 1834824 | Hilda Silvagnoli Lopez | Calle Mur Caribe D-13 Costa Sur | | | | Yauco | PR | 00698 | |
| 1834824 | Hilda Silvagnoli Lopez | Maestra, Departamento de Educacion | Calle Federico Acosta | | | San Juan | PR | 00918 | |
| 1740251 | HILDA TARAFA BOSA | REPTO KENNEDY | 11 CALLE A | | | PENUELAS | PR | 00624-3516 | |
| 1824210 | HILDA TORRES CRUZ | HC 01 BOX 4477 | | | | JUANA DIAZ | PR | 00795 | |
| 1732124 | Hilda Torres Figueroa | 1887 Calle Cosme Tizol | Villa Grillasca | | | Ponce | PR | 00717-0504 | |
| 1690326 | HILDA TRUJILLO HERNANDEZ | HC 02 BOX 20626 | | | | SAN SEBASTIAN | PR | 00685 | |
| 666871 | HILDA W DICUPE RAMOS | 1915 SW 40TH TER APT A | | | | GAINESVILLE | FL | 32607-4044 | |
| 666871 | HILDA W DICUPE RAMOS | BDA ZAMBRANA | D 9 | | | COAMO | PR | 00769 | |
| 1216563 | HILDA Y. HERNANDEZ MELENDEZ | URB EL CORTIJO | AKK 26 CALLE 27 | | | BAYAMON | PR | 00956 | |
| 1511060 | HILDAMARIS DIAZ MORALES | URB. VILLA HUMACAO | CALLE 12 F-10 | | | HUMACAO | PR | 00791 | |
| 1604570 | Hildamaris Toro Lugo | HC 04 Box 21855 | | | | Lajas | PR | 00667 | |
| 1648138 | Hildamaris Toro Lugo | HC 4 Box 21855 | | | | Lajas | PR | 00667 | |
| 1932589 | Hildegarda Soto Vasquez | PO Box 2704 | | | | Guayama | PR | 00785-2704 | |
| 126219 | HILDELISA DAVILA ZAYAS | URB CONDADO MODERNO | L14 CALLE 14 | | | CAGUAS | PR | 00725-2445 | |
| 1435735 | Hildelisa Pagan Acevedo | 200 Luis Castellon | | | | Mayaguez | PR | 00680 | |
| 448307 | Hildewaldo Rivera Hoyos | Urb Los Cerros | 4 Calle E | | | Adjuntas | PR | 00601 | |
| 1803417 | Hildred D. Rivera Garcia | Urb. Bello Monte calle 6 N 3 | | | | Guaynabo | PR | 00969 | |
| 1602462 | Hilga E. Nigaglioni Busigo | Calle Kenedy 541 | Urb. La Cumbre | | | San Juan | PR | 00926 | |
| 1594265 | HILIA PENA GUAL | URB DOS PINOS | 405 CALLE MINERVA | | | SAN JUAN | PR | 00923 | |
| 2089898 | Hilkamida C. Dominguez Martinez | Ext. Alta Vista C-27 ZZ-2 | | | | Ponce | PR | 00716 | |
| 1815691 | HILLARY MARTINEZ ORTIZ | URB. EL CONQUISTADOR | C/7 E-7 | | | TRUJILLO ALTO | PR | 00976 | |
| 2130079 | HIPOLITA LEON VAZQUEZ | 3-C-56 DALMACIA | URB. VILLA DEL REY | | | CAGUAS | PR | 00727 | |
| 2090169 | Hipolita Quiles Marquez | Calle 22 2N59 Mirador De Bairoa | | | | Caguas | PR | 00727 | |
| 2063810 | Hipolita Sanchez Nunez | Urb. Villa Del Sol A-7 | | | | Juana Diaz | PR | 00795 | |
| 2145010 | Hipolito Cintron Sanchez | HC 01 Box 4669 | | | | Juana Diaz | PR | 00795 | |
| 1337234 | HIPOLITO GARCIA RODRIGUEZ | URB MONTE SOL | F35 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 1766988 | Hipolito Gonzalez Agosto | Urbanizacion La Marina Calle Estrella | Num. 18 | | | Carolina | PR | 00979 | |
| 1005728 | HIPOLITO OFARRILL NIEVES | ALT DE MAYAGUEZ | 3145 CALLE ATALAYA | | | MAYAGUEZ | PR | 00682-6211 | |
| 2147671 | Hipolito Ortiz Munoz | HC-01 Box 6203 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422252 | Hipolito Ramirez Hernandez | HC 1 Box 5979 | | | | Orocovis | PR | 00720 | |
| 1477397 | Hipolito Ramos Zayas | Urb.Sabanera | 47 Camino De Las Cascadas | | | Cidra | PR | 00739 | |
| 2052173 | Hipolito Rivera Rivera | Ext. La Granja | Calle Francisco Pietri 90 | | | Adjuntas | PR | 00601 | |
| 1834337 | Hiram A Rodriguez Ruiz | RR-04 Buzon 114 Urb. Sagrado Corazon | | | | Anasco | PR | 00610 | |
| 2070778 | Hiram A. Perez Volle | P.O. Box 1741 | | | | Isabela | PR | 00662 | |
| 1915102 | HIRAM A. RODRIGUEZ RUIZ | RR-O4 BUZON 114 URB. SAGRADO CORAZON | | | | ANASCO | PR | 00610 | |
| 1453179 | Hiram Andreu Amador | Correo Villa AA-2 Avenida Tejas PMB | | | | Humacao | PR | 00791 | |
| 1582237 | HIRAM ANDREW AMADOR | CORREO VILLA AA-2 AVE TEJAS PMB 109 | | | | HUMACAO | PR | 00791 | |
| 1636685 | Hiram Bartolomei Leon | 77 Calle Sobos | | | | Coto Laurel | PR | 00780 | |
| 1216669 | HIRAM BENJAMIN LLANOS | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1216669 | HIRAM BENJAMIN LLANOS | URB LOMAS DE CAROLINA | Q6 CALLE CERRO PENUELAS | | | CAROLINA | PR | 00987 | |
| 1536711 | Hiram Bermudez Capacetti | Ex.Villa Pararso 1903 | | | | Ponce | PR | 00731 | |
| 667020 | HIRAM BETANCES DIAZ | GARCIA LAW OFFICES | JOSE ARMANDO GARCIA RODRIGUEZ, ASESOR LEGAL | 303 OLIMPO PLAZA | 1002 AVE MUNOZ RIVER | SAN JUAN | PR | 00927 | |
| 667020 | HIRAM BETANCES DIAZ | URB SANTA CLARA | Q 28 CALLE EMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 1801740 | Hiram Calvo Ruiz | HC2 Box 10259 | | | | Yauco | PR | 00698 | |
| 1689162 | HIRAM CARABALLO SANTIAGO | CALLE SAN JOSE 67 OESTE | | | | GUAYAMA | PR | 00784 | |
| 2078139 | HIRAM COLON MELENDEZ | PO BOX 885 | | | | COAMO | PR | 00769-0885 | |
| 1899794 | Hiram Delgado Rivas | Ave Las Margaritas 452 | La Ponderosa | | | Rio Grande | PR | 00745 | |
| 1005814 | HIRAM GOMEZ HERNANDEZ | PO BOX 528 | | | | QUEBRADILLAS | PR | 00678-0528 | |
| 1260398 | Hiram Gomez Vallecillo | Box 12244 | | | | San Juan | PR | 00914 | |
| 1496254 | Hiram H Pagan Riios | F3 Urb Jesus M Lago | | | | Utuaado | PR | 00641 | |
| 1496250 | Hiram H Pagan Rios | Urb Jesus M Lago F3 | | | | Utuado | PR | 00641 | |
| 106870 | HIRAM J. CORDOVA FERRER | CALLE PARANA 1560 APT 11-C | | | | SAN JUAN | PR | 00923 | |
| 106870 | HIRAM J. CORDOVA FERRER | PO BOX 2118 | | | | SAN JUAN | PR | 00902-2118 | |
| 1639017 | Hiram Lopez Mendez | A-102 Calle Juan Arroyo Ortiz URB Sta M292 | | | | Sabana Grande | PR | 00637 | |
| 1973481 | Hiram Lopez Mendez | A-102 Calle Juan Arroyo Ortiz Urb Sta Maria | | | | Sabana Grande | PR | 00637 | |
| 1695130 | Hiram Lozada Rivera | Lcda. Rebecca Rodriguez Cruz | 224 Domenech Ave. #1 | | | San Juan | PR | 00918-3538 | |
| 1668972 | Hiram Martinez Camacho | Departamento de Educacion | Hiram Martinez Camacho,Maestro | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1668972 | Hiram Martinez Camacho | R5 Buzon 8571 | | | | Toa Alta | PR | 00953 | |
| 1693953 | HIRAM MARTINEZ COLON | BO PASTO SANTA ANA | SECTOR LA VEGA | | | COAMO | PR | 00769 | |
| 1693953 | HIRAM MARTINEZ COLON | PO BOX 763 | | | | COAMO | PR | 00769 | |
| 1995532 | Hiram Montes | PO Box 911 | | | | Anasco | PR | 00610 | |
| 1630066 | Hiram Morales | Cond Parque Centro | 170 Ave Arterial Hostos | Apt D-7 | | San Juan | PR | 00918 | |
| 2147377 | Hiram Munoz Cruz | HC02 Box 3136 | | | | Santa Isabel | PR | 00757-9703 | |
| 1216740 | HIRAM NUNEZ TORRES | 37 calle de Diego Urb. San francisco | | | | San Juan | PR | 00927 | |
| 1216740 | HIRAM NUNEZ TORRES | 832 ANGEL MISLAN | | | | SAN JUAN | PR | 00924 | |
| 1216740 | HIRAM NUNEZ TORRES | PO BOX 194563 | | | | SAN JUAN | PR | 00919 | |
| 1216746 | HIRAM PENA ROLDAN | HC22 BOX 9399 | | | | JUNCOS | PR | 00777 | |
| 1849162 | HIRAM PEREZ NIEVES | HC 5 BOX 108444 | | | | MOCA | PR | 00676 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859606 | Hiram Quinones Juarbe | 1514 Calle Felicidad | | | | Isabela | PR | 00662 | |
| 1859606 | Hiram Quinones Juarbe | Carr. #2 Bo. Mora | | | | Isabela | PR | 00662 | |
| 1824870 | Hiram R. Rosado Rodriguez | Urb. Jardines del Caribe | Calle 7 # 111 | | | Ponce | PR | 00728 | |
| 1636358 | Hiram Rivera Alvarez | HC 2 Box 24446 | | | | San Sebastian | PR | 00685 | |
| 2104189 | HIRAM RIVERA HERNANDEZ | 107 CALLE LAUREL | ALTURA DE JAYUYA | | | JAYUYA | PR | 00664 | |
| 1005864 | HIRAM RIVERA HERNANDEZ | ALTURA DE JAYUYA | 107 CALLE LAUREL | | | JAYUYA | PR | 00664-1484 | |
| 1585191 | Hiram Rivera Hernandez | HC 4 Box 13783 | | | | Moca | PR | 00676 | |
| 451832 | Hiram Rivera Muniz | Urb. Villa Beatriz A-3 | | | | Manati | PR | 00674 | |
| 2121207 | HIRAM RIVERA RODRIGUEZ | 44 CALLE FRANCISCO PIETRI | | | | ADJUNTAS | PR | 00601-2251 | |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | A-3 URB VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| 1617008 | Hiram Rodriguez Vega | HC-02 Box 6825 | | | | Adjuntas | PR | 00601 | |
| 1814722 | Hiram Soto Caban | P.O. Box 2831 | | | | Moca | PR | 00676 | |
| 1216796 | HIRAM TORRES ESTREMERA | HC-01 BOX 6104 | | | | GUAYANILLA | PR | 00656 | |
| 1932996 | Hiram Vargas Perez | Glennview Gardens Calle Forestal #0-10 | | | | Ponce | PR | 00730 | |
| 1905107 | HIRAM VEGA CRUZ | BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 1816144 | HIRAM VEGA CRUZ | DEPARTAMENTO DE EDUCACION, MAESTRO | URB. VILLA DEL CARIBE C-22 | | | SANTA ISABEL | PR | 00757 | |
| 1816144 | HIRAM VEGA CRUZ | P.O. BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 1802127 | HIRAM VEGA CRUZ | Urb Villa del Caribe C22 | | | | Santa Isabel | PR | 00757 | |
| 2005596 | Hiram Velez Echevarria | 198 Parc Jauca | 1 Cprincipal | | | Santa Isabel | PR | 00757 | |
| 2005596 | Hiram Velez Echevarria | 508 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | |
| 1898602 | HIRAM VELEZ ECHEVARRIA | PARC JAUCA 198 | | | | SANTA ISABEL | PR | 00757-0000 | |
| 1551562 | Hiran Andrew Andrew | Correo Villa AA-2 Tejas PMB 109 | | | | Humacao | PR | 00791 | |
| 2115682 | HIRAUL OYOLA MOLINA | HC 01 BOX 8580 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 798668 | HJALMAR LOPEZ FERNANDEZ | 3709 ANTARES | STARLIGHT | | | PONCE | PR | 00717 | |
| 798668 | HJALMAR LOPEZ FERNANDEZ | Departamento de Educacion de Puerto Rico | Ave. Tnte Cesar Gonzales, Esq. Calle Juan Calaf | | | Hato Rey | PR | 00917 | |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | ATTN: MARIA L RAMOS ANDEIVO | AVE. PONCE DE LEON #17 BARRIO AMELICE | | | GIAYNABO | PR | 00965 | |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | PO BOX 3118 | AMELIA STATION | | | CATANO | PR | 00963 | |
| 541583 | Holando Suarez Pedraza | HC 05 Box 13502 | | | | Juana Diaz | PR | 00795 | |
| 1216816 | HOLANDO SUAREZ PEDRAZA | HC05 BOX 13502 | | | | JUANA DIAZ | PR | 00795-9515 | |
| 1479619 | Holvin Antonio Velez Pacheco | Despachador, Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 | |
| 2164592 | Holvin E. Aviles Carmona | 5463 Ave. Principal | | | | Sabana Seca | PR | 00952 | |
| 1740978 | Holvin E. Aviles Carmona | 5463 Calle Iglesia Cristiana | | | | Sabana Seca | PR | 00952 | |
| 1740436 | Holvin Fernández García | 24 B Jardines de Buena Vista | | | | Cayey | PR | 00736 | |
| 1740436 | Holvin Fernández García | Carr 1 R7736 Ko H4 Sector Mamey | Calle Ceiba Bo. Beatriz | | | Cayey | PR | 00736 | |
| 1571928 | Homat Mercado Rosa | Urb. Las Delicias #326 | | | | Ponce | PR | 00728 | |
| 224643 | HOMERO GONZALEZ LOPEZ | CONDOMINIO DIPLOMAT | 1126 AVE ASHFORD SUITE 1126 | | | SAN JUAN | PR | 00907 | |
| 1638424 | Homero Ramos Garcia | 64 Street 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1718618 | Homero Ramos Garcia | 65 St. 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1555771 | Honorable Francis P. Cullan Scholarship Trust | Michael C. Cullen, Trustee | 230 Kirby Ave. | | | Warwick | RI | 02889 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 201224 | Honorio Gonzalez Montalvo | Barrio Camarones | Box 1143 | | | Guaynabo | PR | 00970 | |
| 1852387 | Hope M. Rivera Alicea | PO BOX 2923 | | | | Juncos | PR | 00777 | |
| 1522491 | Horacio Alvarado Matos | PO Box 517 | | | | Adjuntas | PR | 00601 | |
| 2149361 | Horacio Colon Burgos | HC 2 Box 9863 | | | | Juana Diaz | PR | 00795 | |
| 2161551 | Horacio Cruz Vazquez | High School Director | Department of Education of Puerto Rico | PO Box 287 | | Juana Diaz | PR | 00795 | |
| 1593730 | Horacio Cruz Vazquez | PO BOX 287 | | | | Juana Diaz | PR | 00195 | |
| 2091267 | HORTENSIA ARROYO RAMIREZ | 509 C LAUREL | APT 2 | EDIF HAMBOYANES | | MAYAQUEZ | PR | 00680 | |
| 2010306 | Hortensia Arroyo Ramirez | Edif- Hamboyanes 509 C. Laurel Apt 2 | | | | Marguez | PR | 00680 | |
| 1749626 | Hortensia Castro Davila | HC 02 Box 6906 | | | | Las Piedras | PR | 00771 | |
| 1337324 | Hortensia Lopez Ortiz | 51 Lansing Pl | | | | Springfield | MA | 01108 | |
| 1749265 | Hortensia Lorenzo Andrade | Calle Odiot Machado 10 barrio El Seco | | | | Mayaguez | PR | 00682 | |
| 1619258 | Hortensia Milagros Munoz Franceschi | 41 Urb. Del Carmen | | | | Juana Diaz | PR | 00795-2516 | |
| 1900282 | HORTENSIA RODRIGUEZ MIRANDA | HC 2 BOX 9074 | | | | GUAYANILLA | PR | 00656 | |
| 224835 | HOSPITAL DAMAS INC | 2213 PONCE BAY PASS | | | | PONCE | PR | 00717-1317 | |
| 1526646 | Hospital General Castaner, Inc. | Guillermo Jose Jimenez | P.O.Box 1003 | | | Castaner | PR | 00631-1003 | |
| 224865 | HOSPITAL LAFAYETTE | PO BOX 207 | | | | ARROYO | PR | 00714 | |
| 1497414 | Howard Irizarry Acevedo | Calle Roble 4S7 Lomas Verdes | | | | Bayamón | PR | 00956 | |
| 1822847 | Howard J Hatchett Ortiz | Urb Caguas Milenio II | #15 Calle La Fuente | | | Caguas | PR | 00725-7010 | |
| 1684630 | Howard Rivera López | Ext Santa Ana, Bo Coco Nuevo, calle El Tunel | | | | Salinas | PR | 00751 | |
| 1684630 | Howard Rivera López | PO Box 511 | | | | Salinas | PR | 00751 | |
| 225117 | HRYBINCOK, SHERRY | 660 CAMINO PABLO MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| 225148 | Hubert Acevedo Viera | PO Box 1047 | | | | Boqueron | PR | 00622 | |
| 1791059 | Hufty Edward Rawson Baldwin | 7414 Perpetuo Socorro | | | | Ponce | PR | 00717-1013 | |
| 2157495 | Hugo A. Serra Rodriguez | P.O. Box 614 | | | | Aguirre | PR | 00704 | |
| 1671465 | Hugo E. Hernandez Cruz | Calle Antonio Soto Valle #108 | | | | Isabela | PR | 00662 | |
| 1932962 | HUGO EDGARDO MARTINEZ CRUZ | URB. JARDINES DE PENUELAS | CALLE ORQUIDEA A-12 | | | PENUELAS | PR | 00624 | |
| 1932962 | HUGO EDGARDO MARTINEZ CRUZ | URB. JARDINES DE PENUELAS | CALLE ORQUIDEA BUZON 501 | | | PENUELAS | PR | 00624-2626 | |
| 1751532 | Hugo Fonseca Castillo | O-65 Ave. Park Garden | Villa Andalucia | | | San Juan | PR | 00926 | |
| 1479328 | Hugo Lionel Santos Jurado | 2PL #236 via 7 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1479328 | Hugo Lionel Santos Jurado | Metropolita Bus Autority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1477859 | HUGO M. BERRIOS LOPEZ | BO JUAN SANCHEZ | CALLE 4 BUZON 1605 | | | BAYAMON | PR | 00959 | |
| 1477859 | HUGO M. BERRIOS LOPEZ | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | PO BOX 60619 | | | BAYAMON | PR | 00960-6019 | |
| 1426209 | HUGO QUILES MARTINEZ | HC 1 BOX 7331 | | | | VIEQUES | PR | 00765 | |
| 1680788 | Hugo Robles Rosa | Bo. Santa Rosa # 3 Casa 77 | | | | Guaynabo | PR | 00971 | |
| 1680788 | Hugo Robles Rosa | HC-05 | Box 7435 | | | Guaynabo | PR | 00971 | |
| 1727440 | Humbert D Perez Feliciano | 8212 parcela Las Piedra | | | | Quebradillas | PR | 00678 | |
| 2081676 | Humberto G Castellar Velazquez | HC 02 Box 5891 | | | | Penuelas | PR | 00624 | |
| 1637463 | Humberto Martinez Serrano | 125 Calle B Urb La Vega | | | | Villalba | PR | 00766 | |
| 1216985 | HUMBERTO MULER SANTIAGO | RIBERAS DEL RIO | D 9 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 384218 | Humberto Ortiz Santiago | PO Box 8293 | | | | Ponce | PR | 00731 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1866277 | Humberto Ortiz Santiago | PO Box 8293 | | | | Ponce | PR | 00732 | |
| 1798135 | Humberto Padilla Colon | HC 01 BOX 5470 | | | | Barranquitas | PR | 00794 | |
| 1217007 | HUMBERTO RIVERA TOSADO | P.O. BOX 519 | | | | FLORIDA | PR | 00650-0519 | |
| 1570380 | Humberto Santos Rios | 2da Ext. Dr. Pila Blo 2 apt 19 | | | | Ponce | PR | 00716 | |
| 1527475 | HUMBERTO SEGARRA VASQUEZ | HC3 BOX 8338 | | | | LARES | PR | 00669 | |
| 943219 | HUMBERTO SEGARRA VAZQUEZ | HC3 BOX 8338 | | | | LARES | PR | 00669 | |
| 1006119 | HUMBERTO TORRES LOPEZ | COND VILLAS DEL SOL | APTO 54 | | | TRUJILLO ALTO | PR | 00976 | |
| 1217026 | HUMBERTO VEGA VELEZ | HC 10 BOX 6612 | | | | SABANA GRANDE | PR | 00637 | |
| 295777 | HUMFREDO MARCANO VEGA | PO BOX 9020671 | | | | SAN JUAN | PR | 00902 | |
| 2137207 | Hyda M. Hernandez Batista | Coop de Vivienda Rolling Hills | Buzon 161 Apto. A-9 | | | Carolina | PR | 00987 | |
| 1541098 | HYLSA E RODRIGUEZ RODRIGUEZ | APARTADO 664 | | | | PENUELAS | PR | 00624 | |
| 1747554 | Hylsa E. Velazquez Gaudino | 1004 Calle Duende Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 1747554 | Hylsa E. Velazquez Gaudino | Departamento de Salud | | | | san Juan | PR | 00728 | |
| 1583973 | Hylsa M Torres Lopez | HC-02 Box 5017 | | | | Villalba | PR | 00766 | |
| 2133762 | Ibaura Encarnacion Colon | Luis Lopez Schroeder, Esq. | PO Box 2986 | | | Guaynabo | PR | 00970-2986 | |
| 1006129 | IBEL GUZMAN SERRANO | URB LA CUMBRE | 632 CALLE HOOVER | | | SAN JUAN | PR | 00926-5621 | |
| 667862 | IBELISSES JIMENEZ SOSA | 868 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 1979043 | Ibis de Jesus Figueroa | #18 c/Marcelino Cintron | | | | Arroyo | PR | 00714 | |
| 2114067 | IBIS G. RODRIGUEZ | CALLE ALEJANDRO NOVOA | | | | HATILLO | PR | 00659 | |
| 2114067 | IBIS G. RODRIGUEZ | HC-01 BOX 7803 | | | | HATILLO | PR | 00659 | |
| 667875 | IBIS I. PADIN GUZMAN | 104 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 1556918 | Ibis I. Padin Guzman | Calle Lamela 104 | | | | Quebradillas | PR | 00678 | |
| 1956050 | Ibis Malave Colon | #82 Calle Begonia Urb. Montefiori | | | | Caguas | PR | 00725 | |
| 1994954 | Ibis Malave Colon | PMB 2197 P.O Box 6017 | | | | Carolina | PR | 00984 | |
| 1969217 | Ibis Malave Colon | Residencial #82 Calle Begonia Urb. Montefiori | | | | Caguas | PR | 00725 | |
| 1675981 | IBIS MONTALVO AYALA | HC 02 BOX 10866 | | | | LAJAS | PR | 00667 | |
| 2130471 | IBIS V SERNA TORRES | HC 02 BOX 6730 | BARRANCAS | | | BARRANQUITAS | PR | 00794-9705 | |
| 2130471 | IBIS V SERNA TORRES | L3 CALLE 11 URB. PASEO COSTA DEL SUR | | | | SALINAS | PR | 00751 | |
| 2083494 | Ibrahim A. Rodriguez Pagan | #50 Calle 8 apt. 504 | | | | Guaynabo | PR | 00966 | |
| 1742289 | Ibrahim J Ramos Pomales | 3224 Lorimar Ln. | | | | St Cloud | FL | 34772 | |
| 458448 | Ibrahim Rivera Ruiz | 4119 Passage Way | | | | Lancaster | TX | 75146 | |
| 1217073 | IBRAHIM SUED CAUSSADE | PO BOX 141 | | | | GUAYAMA | PR | 00785 | |
| 1582925 | Ibsen S. Cruz Fernandez | Reparto Montellano | J36 Calle B | | | Cayey | PR | 00736 | |
| 2082943 | Icsael Hernandez Garcia | HC-06 Box 71192 | | | | Caguas | PR | 00725 | |
| 2082943 | Icsael Hernandez Garcia | Urb Paseo de la Ceiba | c/Arce # 335 | | | Juncos | PR | 00777 | |
| 2008241 | Ida Arill Torres | #3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 | |
| 1910257 | IDA C ZAYAS DAVILA | APDO. 1666 | | | | COAMO | PR | 00769 | |
| 1773529 | Ida Elba Rodríguez Rivera | 583 Alelí Hacienda Florida | | | | Yauco | PR | 00698 | |
| 1795030 | Ida Esther Rodríguez Pérez | Calle hacienda El Alamo 209 | Urb. La Estancia | | | San Sebastián | PR | 00685 | |
| 1778669 | Ida H De Jesus Correa | Calle 26 V-82 Río Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1700955 | Ida I. Gracia Morales | Hc 72 Buzon 3377 | | | | Naranjito | PR | 00719 | |
| 1700955 | Ida I. Gracia Morales | Po Box 2129 | | | | San Juan | PR | 00922 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1894431 | Ida Ivonne Font-Perez | 2808 Scenic Lane | | | | Kissimmee | FL | 34744 | |
| 1856597 | Ida L Cruz Zayas | R 7-4 Town House | | | | Coamo | PR | 00769 | |
| 1844623 | Ida L Cruz Zayas | R-7-4 Tobun Houses | | | | Coamo | PR | 00769 | |
| 2031870 | Ida L Cruz Zayas | Town Houses R 7-4 | | | | Coamo | PR | 00769 | |
| 1616609 | IDA L HERNANDEZ CUEVAS | URB LAS COLINAS | F 15 CALLE COLINA COLLORES | | | TOA BAJA | PR | 00949 | |
| 1870047 | Ida L. Degro Ortiz | Urb. Provincias del Rio Calle Tallaboa #96 | | | | Coamo | PR | 00769 | |
| 1872194 | IDA L. ROSADO FIGUEROA | 174-B CALLE 3 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 2090167 | Ida Luz Aguayo Cruz | AC-21 C/45 Sta. Juanita | | | | Bayamon | PR | 00956 | |
| 2047737 | Ida Luz Aguayo Cruz | AC-21 Calle 45 Sta. Juanita | | | | Bayamon | PR | 00956 | |
| 1678240 | IDA LUZ HERNANDEZ CUEVA | Urb Las Colinas | F 15 calle colina collores | | | Toa Baja | PR | 00949 | |
| 1913701 | Ida Luz Ortiz Fred | Bo Pajares Car 863 | | | | Toa Baja | PR | 00959 | |
| 1913701 | Ida Luz Ortiz Fred | BOX 8496 HC 01 | | | | Toa Baja | PR | 00959 | |
| 1916622 | Ida Luz Perez Cosmez | HC 67 Box 15301 Minillas | | | | Bayamon | PR | 00956 | |
| 2094796 | Ida M Lopez Rodriguez | HC 4 Box 9165 | | | | Utuado | PR | 00641 | |
| 1716719 | Ida M. Rivera Alvarado | HC 4 Box 2244 | | | | Barranquitas | PR | 00794 | |
| 1805327 | Ida N Medina Gonzalez | Mirador de Bairoa 2S-2 Calle 24 | | | | Caguas | PR | 00727 | |
| 1683794 | Ida Perez Santiago | 855 Com Caracoles I | | | | Penuelas | PR | 00624 | |
| 1667817 | IDA PEREZ SANTIAGO | 855 COM CARACOLES I | | | | PEÑUELAS | PR | 00624 | |
| 2004065 | Ida Sanchez Curbelo | Box 432 | | | | Toa Alta | PR | 00954 | |
| 1217129 | IDA SANTOS BORRERO | URB VILLA FLORES | 1714 CALLE BEGONIA | | | PONCE | PR | 00716 | |
| 226040 | IDAELI RODRIGUEZ TORRES | PO BOX 615 | | | | COAMO | PR | 00769-0615 | |
| 226041 | IDAH SANTIAGO RIVERA | B-69 URB VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 1869868 | IDALI CASTILLO RODRIGUEZ | URBSTA-ELENA CALLE 9 G-14 ALMACIGO | | | | GUAYANILLA | PR | 00656-1507 | |
| 1615946 | IDALI ECHEVARRIA ECHEVARRIA | HC 58 BOX 13575 | | | | AGUADA | PR | 00602 | |
| 1636205 | IDALI MORALES BERRIOS | PO BOX 297 | | | | NARANJITO | PR | 00719 | |
| 2142946 | Idali Torres Ramos | HC-1 Box 3418 | | | | Adjuntas | PR | 00601 | |
| 1978219 | Idalia Belen Latimer | 4 Condominio Metromente | | | | Carolina | PR | 00987 | |
| 1853268 | Idalia Belen Latimer | 4 Condominio Metromonte | | | | Carolina | PR | 00987 | |
| 667990 | IDALIA BURGOS ORTIZ | HC 01 BOX 5738 | | | | OROCOVIS | PR | 00720-9702 | |
| 1759544 | Idalia Carrero Carrillo | Playa Hucares buzon 217 | | | | Naguabo | PR | 00718 | |
| 1869263 | Idalia Cotto Rivera | C-G33 Repto.Montellano | | | | Cayey | PR | 00736 | |
| 1217160 | IDALIA COTTO RIVERA | REPARTO MONTELLANO | C G 33 | | | CAYEY | PR | 00736 | |
| 1636821 | IDALIA COTTO RIVERA | REPTO MONTELLANO | G33 CALLE C | | | CAYEY | PR | 00736 | |
| 1767670 | IDALIA ESTHER SANCHEZ LARREGUI | PO BOX 205 | | | | CIALES | PR | 00638 | |
| 1989938 | Idalia Fernandez Torres | #37 82 St. 108 BLK. | Villa Carolina | | | Carolina | PR | 00985 | |
| 1490923 | Idalia Garcia Lopez | PO Box 3371 | | | | Guaynabo | PR | 00970 | |
| 1804619 | Idalia Gonzalez Arroyo | Sector Manatial, Calle Rocio | #75 | | | Vega Alta | PR | 00692 | |
| 1946235 | Idalia Gonzalez Hugues | Box 681 | | | | Gurabo | PR | 00778 | |
| 1658003 | Idalia Hernandez Nazario | P.O. Box 783 | | | | San Sebastian | PR | 00685 | |
| 1568562 | Idalia irizarry Rosado | St. 25 de julio apt 503B | | | | Yauco | PR | 00698 | |
| 1705017 | IDALIA LOPEZ ACEVEDO | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | | AGUADILLA | PR | 00603-5924 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655721 | Idalia M Maldonado Martínez | Carr. 183 Ramal 917 km. 1.4 Bo. Montones 2 | | | | Las Piedras | PR | 00771 | |
| 1655721 | Idalia M Maldonado Martínez | HC 02 Box 7531 | | | | Las Piedras | PR | 00771 | |
| 2042851 | Idalia Maldonado Robles | #51 Bo. Palo Alto | | | | Manati | PR | 00674 | |
| 1951042 | Idalia Maldonado Vidro | 7045 Paseo de la Roma | Hillcrest Village | | | Ponce | PR | 00716 | |
| 2011616 | Idalia Ortiz Lopez | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 | |
| 1217194 | IDALIA ORTIZ ORTIZ | PO BOX 1628 | | | | GUAYAMA | PR | 00785-1628 | |
| 397994 | IDALIA PEDROZA RODRIGUEZ | CALLE 3 G12 | L0S ROSALES | | | HUMACAO | PR | 00791 | |
| 397994 | IDALIA PEDROZA RODRIGUEZ | PO BOX 8579 | | | | HUMACAO | PR | 00792 | |
| 1781625 | Idalia Quiñones Iglesias | PO Box 96 | | | | Loquillo | PR | 00773 | |
| 1876159 | IDALIA ROBLES PIZARRO | HC 01 BOX 7138 | | | | LOIZA | PR | 00772 | |
| 1675194 | IDALIA RODRIGUEZ LOPEZ | 6737 NW 62ND ST | | | | TAMARAC | FL | 33321 | |
| 1670604 | Idalia Salgado Ramos | Calle Ucar 243  Hacienda Borinquen | | | | Caguas | PR | 00725 | |
| 1217209 | IDALIA SANTIAGO REYES | CORAL B19 | PARQUE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 668048 | IDALIA SANTOS FELICIANO | EL TUQUE | 1164 CALLE PEDRO SCHUCK | | | PONCE | PR | 00731 | |
| 1726995 | IDALIA SUSANA CARDONA LEBRON | CALLE SAN JOSE #938 | | | | QUEBRADILLAS | PR | 00678 | |
| 1741780 | Idalia Tirado Ruberte | PO Box 2037 | | | | San Germa | PR | 00683 | |
| 1217215 | IDALIA TORRES COLON | ALTURAS DE RIO GRANDE | CALLE 6F254 | | | RIO GRANDE | PR | 00745 | |
| 1724207 | Idalia Torres Felician | PO Box 1585 | | | | Yauco | PR | 00698 | |
| 1815336 | IDALIA TORRES FELICIANO | PO BOX 1585 | | | | YAUCO | PR | 00698 | |
| 1006330 | IDALIA VIGO GONZALEZ | PL-19 CALLE VIA21 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1006330 | IDALIA VIGO GONZALEZ | VILLA CAROLINA | 3 6 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 2072268 | Idalie Morales Ramos | 1340 Eduardo Cuevas Urb.Villa brillasca | | | | Ponce | PR | 00717-0584 | |
| 1730942 | Idalin Rivera Limbert | Venus Gardens Calle Hermosillo #1682 | | | | San Juan | PR | 00926 | |
| 1635836 | Idalina Colon Rosario | Urb. Villa del Carmen | Ave Constancia 4414 | | | Ponce | PR | 00716-2208 | |
| 1744165 | Idalina Delgado Calimano | P.O. Box 642 | | | | Maunabo | PR | 00707 | |
| 1840348 | Idalina Lynn Ortiz | #89 Norte Calle San Antonio | | | | Guayama | PR | 00784 | |
| 1744895 | IDALIS CONCEPCION VARGAS | HC-3 BOX 33515 | | | | AGUADA | PR | 00602 | |
| 2080601 | Idalis M Franco Galindez | Box 635 Calle Eucalipto | | | | Toa Baja | PR | 00951 | |
| 1757955 | IDALIS TORRES | BOX 382 | | | | LOIZA | PR | 00772 | |
| 2012948 | Idalis Torres | PO Box 382 | | | | Loiza | PR | 00772 | |
| 2172016 | Idalise Garcia Prado | HC-70 Box - 26020 | | | | San Lorenzo | PR | 00754 | |
| 263475 | IDALISE LAZU LAZU | CALLE OPALO #25 | MANSIONES DEL CARIBE | | | HUMACAO | PR | 00791 | |
| 1628148 | Idalise Rios Soto | Asistente de Recursos Humanos | Corporación Pública para la Supervisión y | Seguro de Cooperativas de Puerto Rico | PO Box 195449 | San Juan | PR | 00919-5449 | |
| 1628148 | Idalise Rios Soto | Urb. Dorado del Mar, C-23 | Calle Lirio | | | Dorado | PR | 00646 | |
| 1217208 | IDALIZ BORRERO MALDONADO | URBANIZACION LA MARINA | 2 CALLE ERIDANO | | | CAROLINA | PR | 00979 | |
| 1703300 | IDALIZ MELENDEZ BENITEZ | R.R. #37 BOX 4895 | | | | SAN JUAN | PR | 00926 | |
| 1540210 | Idaliz Rivera Febus | Carolina 425 Q28 Urb. | | | | Metropolis | PR | 00987 | |
| 1534371 | Idaliz Rivera Febus | Carolina c/ 25 Q28 Urb. | | | | Metropolis | PR | 00987 | |
| 1502989 | Idaliz Rosado Santiago | RR1 Box 13061 | | | | Manati | PR | 00674 | |
| 2069936 | Idaliz Velez Rojas | 1159 Humboldt Urb Country Club | | | | San Juan | PR | 00924 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 316692 | IDALMI MATOS RODRIGUEZ | HC 02 BOX 12904 | CARR. 306 KM3 HM2 BO PONS LAJAS | | | LAJAS | PR | 00667 | |
| 1704614 | Idaly Sanchez Corraliza | P.O. Box 878 | | | | Utuado | PR | 00641 | |
| 1566876 | Idalys Hernandez Lopez | HC 02 Box 11290 | | | | San German | PR | 00683 | |
| 1573606 | Idalys Ortiz Martínez | PO Box 1344 | | | | Yauco | PR | 00698 | |
| 1771817 | Idamari Rivera Nunez | 33 Calle Antonio Vázquez | | | | Barranquitas | PR | 00794 | |
| 1655571 | Idamaris Vargas Montalvo | RR 1 Box 37137 | | | | San Sebastian | PR | 00685 | |
| 1963708 | Idamia Feliciano Ayala | F23 Calleb Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 2094168 | Idamis Albandor Ocasio | Calle 31 FF40 | Rio Grande Estates | | | Rio Grande | PR | 00745-5058 | |
| 798303 | IDAMIS LEON ROSARIO | URB. JACAGUAX | CALLE 5 #39 | | | JUANA DIAZ | PR | 00795 | |
| 2081377 | IDANIDZA LUGO PRADO | HC 1 BOX 6351 | | | | YAUCO | PR | 00698-9712 | |
| 1881078 | Idanidza Lugo Prado | HC1 Box 6351 | | | | Yauco | PR | 00698 | |
| 1700382 | Idaniz Lugo Bula | Urb Jesus M. Lago Q9 | | | | Utuado | PR | 00641 | |
| 668122 | IDARMIS LOPEZ MATOS | HC 01 BOX 3565 | | | | LOIZA | PR | 00772 | |
| 1946091 | Idavlis Marie Franco Galindez | Box 635 | | | | Toa Baja | PR | 00951 | |
| 1723428 | IDELFONSO MORALES SANTIAGO | HC 01 BOX 6640 | | | | GUAYANILLA | PR | 00656 | |
| 1547456 | Idelis Villanueva Serrano | HC-01 Box 866-1 | | | | Arecibo | PR | 00612-9728 | |
| 1217313 | IDELISA ACEVEDO TIRADO | PO BOX 1688 | | | | ISABELA | PR | 00662 | |
| 1640911 | Idelisa B Lopez Miranda | PO Box 464 | | | | Juana Diaz | PR | 00795 | |
| 2171967 | Idelise Garcia Prado | HC-01 Box 4156 | | | | Naguabo | PR | 00718 | |
| 1217330 | IDELIZ C IRIZARRY GONZALEZ | URB MONTE BRISAS II | CALLE 3 CASA AA2 A | | | FAJARDO | PR | 00738 | |
| 1978553 | Ideliza Castro Sabater | Punta Diamante 1342 Calle Ledi | | | | Ponce | PR | 00728-2267 | |
| 1934806 | Ideliza Castro Sabater | Punta Piamente 1342 Calle Cedi | | | | Ponce | PR | 00728-2265 | |
| 2120866 | Idellisse Rodriguez Plaza | Q-1 Urb. Villa Retiro Sur | | | | Santa Isabel | PR | 00757 | |
| 1793866 | IDELYS PEREZ COLON | PASEO PITIRRE 326 COTO LAUREL | COMUNIDAD LAUREL | | | PONCE | PR | 00780-2404 | |
| 1591183 | Idelys Perez Garcia | HC 06 Box 2154 | | | | Ponce | PR | 00731 | |
| 1459184 | Idenis Torres Guzman | 2 Carr 177 Condominio The Falls | Apartamento 214 | | | Guaynabo | PR | 00966-3160 | |
| 1337525 | IDENIS TORRES GUZMAN | 2 CARR 177 CONDOMINO THE FALLS | APT 214 | | | GUAYNABO | PR | 00966-3160 | |
| 1337525 | IDENIS TORRES GUZMAN | CONDOMINIO THE FALLS | APT E 1 CARR 177 | | | GUAYNABO | PR | 00970 | |
| 1717343 | IDIA M MEDINA SANTOS | HC 1 BOX 5452 | | | | OROCOVIS | PR | 00720-9701 | |
| 1743723 | Idia M. Medina Santos | HC1 Box. 5452 | | | | Orocovis | PR | 00720 | |
| 2074058 | Idiamis Serrano Rivera | 193 Calle Guayacan | | | | Hatillo | PR | 00659 | |
| 1757293 | IDIANA FERNANDEZ FRANCO | URB JARDINES DE GUAMANI CALLE 4 G 19 | | | | Guayama | PR | 00784 | |
| 943233 | IDILIO CAMACHO VALENTIN | CO ANTONIO TORRES BAUZA | COND LEMANS OFIC 402 | AVE MUOZ RIVERA 602 | | HATO REY | PR | 09918-3612 | |
| 1842357 | Idna S. Lopez Vega | 67E Celilia Dominquez | | | | Guayama | PR | 00784 | |
| 1938862 | Idrahim Munoz Rodriguez | Box 560130 | | | | Guayanilla | PR | 00656 | |
| 1816954 | IDRAHIM MUNOZ RODRIGUEZ | P O BOX 560130 | | | | GUAYANILLA | PR | 00656 | |
| 1590896 | Idrith Gonzalez Pagan | 606 Salamanca | Urb Villa del Carmen | | | Ponce | PR | 00716 | |
| 1643193 | Idsa Garcia Roura | 179-32 calle 439 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1638705 | Idsa García Roura | 179-32 Calle 439 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1734655 | Idsia E. Delgado Pagan | Urb. Montemar # 77 | Calle B | | | Aguada | PR | 00602 | |
| 1679145 | IDSIA E. DELGADO PAGAN | URB. MONTEMAR # 77 | CALLE B | | | AGUADA | PR | 00603 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1936680 | IDUVINA RIOS DE JESUS | BRISAS DEL SUR 487 | | | | JUANA DIAZ | PR | 00795 | |
| 1217360 | IDXIA COLON BETANCOURT | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAJA | PR | 00949 | |
| 1594708 | IDXIA COLON BETANCOURT | COND. LAGOS DEL NORTE | APTO. 1402 | | | TOA BAJA | PR | 00949 | |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | 3111 West Allegheny Avenue | | | | Philadelphia | PA | 19132 | |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | AEE MAYAGUEZ TRANSP TERRESTRE | APARTADO 790 | | | MAYAGUEZ | PR | 00681 | |
| 1792077 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Donald L. Novajosky | 108 Townpark Dr. N.W | | | Kennesaw | GA | 30144 | |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 | |
| 1792077 | IEH Auto Parts LLC dba Auto Plus Auto Parts | Garrett A. Nail | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326 | |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | James Healy | Chief Financial Officer | 3111 West Allegheny Avenue | | Philadelphia | PA | 19132 | |
| 1657967 | Igda Sabina Rivera Soto | Complejo Correccional Guayama | | | | Guayama | PR | 00785 | |
| 2010333 | Igdalia E. Perez Aponte | 7207 Glenmoor Dr. | | | | West Palm Beach | FL | 33409-2828 | |
| 1769182 | Igdalia E. Perez Aponte | 7207 Glenmoor Drive | | | | West Palm Beach | FL | 33409 | |
| 1759629 | IGDALIA E. PEREZ APONTE | DEPARTMENT OF EDUCATION | PO BOX 817 | | | COAMO | PR | 00769 | |
| 1932050 | Igdalia E. Perez Aponte | P.O. Box 817 | | | | Coamo | PR | 00769 | |
| 1912631 | Igdalia Perez Perez | PO Box 721 | | | | Lajas | PR | 00667 | |
| 1556201 | Igdania Berrios Rivera | SE-3 Calle Diana | Levittville | | | Toa Baja | PR | 00949 | |
| 814215 | IGDANIA RIVERA BERRIOS | LAS VEGAS | GARDENIA E-2 | | | CATANO | PR | 00962 | |
| 2106530 | IGNACIO DIAZ FERNANDEZ | PO BOX 1211 | | | | LAJAS | PR | 00667 | |
| 2106530 | IGNACIO DIAZ FERNANDEZ | PO Box 71308 | | | | San Juan | PR | 00936 | |
| 2143471 | Ignacio E. Belmont Plaza | PO Box 1276 | | | | Santa Isabel | PR | 00757 | |
| 1282029 | IGNACIO INOSTROZA ANDINO | VILLA ORIENTE | CALLE E 74 | | | HUMACAO | PR | 00791 | |
| 1217400 | IGNACIO MULERO CRUZ | HC5 BOX 7145 | | | | GUAYNABO | PR | 00971 | |
| 1561318 | Ignacio Rodriguez Matias | Aportado 1046 | | | | Toa Baja | PR | 00951 | |
| 1520439 | Ignacio Salinas Muniz | Urb. Vista Verde | 499 Calle 6 | | | Aguadilla | PR | 00603 | |
| 1745710 | Ignacio Santiago Mercado | HC 07 Box 32137 | | | | Juana Diaz | PR | 00795 | |
| 1745710 | Ignacio Santiago Mercado | Urb. Estancias del Sur Calle Flamboyan I-14 | | | | Juana Diaz | PR | 00795 | |
| 1696651 | IGNACIO TORRES SANTIAGO | EXT. JARDINES DE COAMO F41 | | | | COAMO | PR | 00769 | |
| 2116214 | IGNERI NEGRON RIVERA | BB-27 CALLE GUARIONEX URB. PARQUE DEL MONTE | | | | CAGUAS | PR | 00727 | |
| 1791528 | Ildamarys Brunet Rodriguez | P.O. Box 291 | | | | Maunabo | PR | 00707 | |
| 2020885 | ILDEFONSO MORALES MORALES | PO BOX 63 | | | | CASTANER | PR | 00631 | |
| 1709661 | ILDEFONSO MORALES MORALES | PO BOX 63 | | | | CASTAÑER | PR | 00631 | |
| 1800645 | ILDEFONSO MORALES SANTIAGO | HC-01 BOX 6640 | | | | GUAYANILLA | PR | 00656-9717 | |
| 226651 | ILDEFONSO MORALES SANTIAGO | PARCELAS MACANA #59 CALLE 4 | | | | GUAYANILLA | PR | 00656-9717 | |
| 1648444 | Ildefonso Silva Franceschi | 936 Bonaparte Landing BLVD E. | | | | Jacksonville | FL | 32218 | |
| 1674930 | ILDEFONSO ZAYAS ORTIZ | 161 ALBUS DR | | | | WELLFORD | SC | 29385 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1570416 | Ildelfonso Martinez Lopez | Alturas de Montellano 2001 Ave AR Barcelo #43 | | | | Cayey | PR | 00736-4204 | |
| 1337516 | ILDELFONSO MORALES MORALES | PO BOX 63 | | | | CASTANER | PR | 00631 | |
| 1920138 | Ildelisa Roman Perez | Ext. Mansiones C-8 | Calle Golondrina | | | San German | PR | 00683 | |
| 1592558 | Ilea N. Quiles Serrano | Urb. Buenaventura | 5004 Alheli St. | | | Mayaguez | PR | 00682-1272 | |
| 1844798 | Ileana Alvarado Perez | PO Box 560676 | | | | Guayanilla | PR | 00656 | |
| 1599881 | ILEANA ASTACIO CORREA | DEPARTAMENTO DE LA FAMILIA DE PUERTO RICO | TRABAJADORA SOCIAL II | APARTADO 194090 | | SAN JUAN | PR | 00619-4090 | |
| 1217468 | Ileana Astacio Correa | Edif.Lila Mayoral Num 306 Aptco 194090 | | | | San Juan | PR | 00619-4090 | |
| 2067711 | Ileana Astacio Correa | Po Box 1394 | | | | Salinas | PR | 00751 | |
| 1217468 | ILEANA ASTACIO CORREA | PO BOX 146 | | | | SALINAS | PR | 00751 | |
| 1489057 | Ileana B Cuadrado Rosario | PO Box 8802 | | | | Humacao | PR | 00792 | |
| 1956222 | Ileana Bartolomei Zayas | PO Box 800028 | | | | Coto Laurel | PR | 00780 | |
| 1868969 | Ileana Bartolomei Zayas | PO Box 80028 | | | | Coto Laurel | PR | 00780 | |
| 2130617 | Ileana Blasini Martinez | Urb Alturas Penuelas #2 E-28 Calle 7 | | | | Penuelas | PR | 00624 | |
| 1593921 | Ileana Caballero Zambrana | Urb. Brisas Canovanas, C- Halcon #22 | | | | Canovanas | PR | 00729 | |
| 1701375 | ILEANA COLLAZO SANTOS | HC 83 BOX 6898 | | | | VEGA ALTA | PR | 00692 | |
| 1765738 | Ileana Cortes Luciano | HC 04 Box 42302 | | | | Capaez Hatillo | PR | 00659 | |
| 1649164 | Ileana Crespo Mendez | PO BOX 816 | | | | Camuy | PR | 00627 | |
| 1776926 | Ileana Diaz Rivera | FM 13 Jose Hernandez | Levittown | | | Toa Baja | PR | 00949 | |
| 1907293 | Ileana G. Beauchamp Feliciano | 906 otoao urb. monterey | | | | Mayaguez | PR | 00680 | |
| 1677520 | Ileana H Febus Rodriguez | Po Box 224 | | | | Coamo | PR | 00769-0224 | |
| 1696810 | Ileana Hernández Pagán | Calle 4A CI #13 Urb. Villas de Castro | | | | Caguas | PR | 00725 | |
| 1749022 | ILEANA HUERTAS VAZQUEZ | JARDINES DE TOA ALTA | #359 CALLE 7 | | | TOA ALTA | PR | 00953-1830 | |
| 1691669 | Ileana I Rivera Erez | P.O. Box 6012 | | | | Aguadilla | PR | 00604-6012 | |
| 1689443 | Ileana I. Rodriguez Ramírez | Box 1505 | | | | Rio Grande | PR | 00745 | |
| 1669089 | Ileana Inserni Cintron | 2762 N Lincoln Ave | Apt 303 | | | Chicago | IL | 60614 | |
| 1891498 | Ileana Ivelisse Maldonado Maldonado | 227 Calle E Apt. 107-A | Cond. Parque Arcoiros | | | Truijillo Alto | PR | 00976-8613 | |
| 1891498 | Ileana Ivelisse Maldonado Maldonado | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1618185 | ILEANA LOPEZ CARABALLO | URB. MARIA ANTONIA | A-784 CALLE 3 | | | GUANICA | PR | 00853 | |
| 1637382 | ILEANA LOPEZ CARABALLO | URBANIZACION MARIA ANTONIA | CALLE 3 A-784 | | | GUANICA | PR | 00653 | |
| 1618185 | ILEANA LOPEZ CARABALLO | URBANIZACION MARIA ANTONIA | CALLE 3 A-874 | | | GUANICA | PR | 00653 | |
| 1217533 | ILEANA M RODRIGUEZ VENDRELL | P.O. BOX 190742 | | | | SAN JUAN | PR | 00919 | |
| 1530081 | Ileana M. Sanchez Ojeda | Urb. Las Colinas | L9 Colina Tres Pistachos | | | Toa Baja | PR | 00949 | |
| 1575047 | Ileana Madera Ortiz | Urb Las Monjitas | 182 Calle Fatima | | | Ponce | PR | 00730-3905 | |
| 1580727 | ILEANA MADERA ORTIZ | URB. LAS MONJITAS | CALLE FATIMA # 182 | | | PONCE | PR | 00716 | |
| 1852003 | Ileana Maria Laboy Zengotita | Cond. Plaza Antillana 151 C/Cesar Gonzalez | Apt. 3502 | | | San Juan | PR | 00918-1490 | |
| 2177225 | Ileana Martinez Constantino | Urb. Las Flores Calle 3 - B10 | | | | Juana Diaz | PR | 00795 | |
| 1583081 | ILEANA MONTERO ZAPATA | URB BRISAS DE MAR CHIQUITA | 91 CALLE FARO | | | MANATI | PR | 00674 | |
| 1770786 | Ileana Ortiz Marquez | Calle San Pedro M5 | Urb. Notre Dame | | | Caguas | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1006573 | ILEANA ORTIZ VERA | VILLA RIO CANAS | 1330 CALLE PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728-1946 | |
| 1960038 | Ileana R Bello Ortiz | 2DA Ext. Punto Oro | 6357 Calle Pacifico | | | Ponce | PR | 00728-2409 | |
| 2080349 | Ileana R Lopez Bauza | PO Box 964 | | | | Adjuntas | PR | 00601-0964 | |
| 668485 | ILEANA RIVERA CORREA | PO BOX 361171 | | | | SAN JUAN | PR | 00936-1171 | |
| 2052297 | ILEANA RIVERA GREEN | URB SANTA TERESITA | 6340 CALLE SAN ALFONSO | | | PONCE | PR | 00730 | |
| 226809 | ILEANA RIVERA ROMAN | URB QUINTAS DE MIRADERO | 521 CALLE ARBOLEDA | | | CABO ROJO | PR | 00623-2104 | |
| 1775525 | Ileana Rivera Ruiz | PO Box 680 | | | | Yauco | PR | 00698-0680 | |
| 1846088 | ILEANA RODRIGUEZ CAMACHO | CALLE ARAMONA F5 | VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 | |
| 1889244 | Ileana Rodriguez Cedeno | Calle del Rio #204 | | | | Guayanilla | PR | 00656 | |
| 1905752 | Ileana Rodriguez Cedeno | Calle del Rio 204 | | | | Guayanilla | PR | 00656 | |
| 1905752 | Ileana Rodriguez Cedeno | Po Box 560473 | | | | Guayanilla | PR | 00656 | |
| 1886209 | ILEANA RODRIGUEZ CEDENO | PO BOX 560473 | | | | GUAYANILLA | PR | 00656-0473 | |
| 2132449 | Ileana Rodriguez De Leon | PO Box 784 | | | | Patillas | PR | 00723 | |
| 1764693 | ILEANA RODRIGUEZ MORALES | HC 02 BOX 14552 | | | | GUAYANILLA | PR | 00656 | |
| 1749698 | ILEANA ROSADO | HC 37 BOX 4588 | | | | GUANICA | PR | 00653-8448 | |
| 1088677 | ILEANA ROSADO RODRIGUEZ | HC 37 BOX 4588 | | | | GUANICA | PR | 00653-8448 | |
| 2134303 | Ileana Rosario de Jesus | G-1194 Paseo Dalia | Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 1618067 | Ileana Sanchez Medina | 3819 Calle Las Palmas | | | | San Antonio | PR | 00690 | |
| 1689238 | Ileana Santiago de Jesus | Colinas del Prado 223 Calle Principe William | | | | Juana Diaz | PR | 00795 | |
| 1676091 | Ileana Santiago de Jesus | Colinas del Prado 223 calle Principe William | | | | Juana Díaz | PR | 00795 | |
| 1647800 | Ileana Santiago de Jesús | Colinas del Prado | 223 Calle Principe William | | | Juana Diaz | PR | 00795 | |
| 1734066 | Ileana Santiago de Jesús | Colinas Del Prado 223 Calle Príncipe | William | | | Juana Diaz | PR | 00795 | |
| 1863239 | ILEANA SANTIAGO SANTIAGO | VILLA TAINA 120 LAS PELAS | | | | YAUCO | PR | 00698 | |
| 2112801 | Ileana Suarez Alvarado | X-17 Calle Eden | | | | Ponce | PR | 00730-1646 | |
| 1900498 | Ileana Suarez Sanchez | P.O. Box 1234 | | | | Guayama | PR | 00785 | |
| 1735611 | ILEANA T ORTIZ ALGARIN | URB HNOS SANTIAGO | C-3 27 | | | JUANA DIAZ | PR | 00795 | |
| 2094448 | Ileana T. Ruiz Carmona | PO Box 10542 | | | | Ponce | PR | 00732 | |
| 559099 | ILEANA TORRES VAZQUEZ | CALLE 21 A #14 | URB. SANTA MARIA | | | GUAYANILLA | PR | 00656 | |
| 2112846 | Ileana Vega Madera | HC 2 Box 10286 | | | | Yauco | PR | 00698 | |
| 575479 | ILEANA VEGA MADERA | Ilena Vega Madera | HC 2 Box 10286 | | | Yauco | PR | 00698 | |
| 1656531 | Ileana Vega Vidro | B-1 Sabana Calle Puerto Rico | | | | Sabana Grande | PR | 00637 | |
| 1716978 | Ileana Zayas Rodriguez | Urb. Jacaguax 1 #93 | | | | Juana Diaz | PR | 00795 | |
| 1775251 | Ileanette Guadalupe Rodriguez | 1021 Andorra Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 98498 | Ileanexis Colon Martinez | Urb Estancia | C/ Via Caracas A 14 | | | Bayamon | PR | 00961 | |
| 2003768 | ILIA AIMEE ESPADA MARTINEZ | 29 N Tomas Carrion Maduro | | | | Coamo | PR | 00769 | |
| 1909360 | Ilia Aimee Espada Martinez | 29 N Tomas Carrion Naduro | | | | Coamo | PR | 00769 | |
| 2145608 | Ilia Castillo Ginorio | P.O. Box 3504 PMB 24 | | | | Mercedita | PR | 00715-3504 | |
| 1632967 | Ilia del Carmen Jimenez Monroig | Urb Constancia 2598 Coloso Apto 2 | | | | Ponce | PR | 00717 | |
| 1750699 | Ilia Diaz Gonzalez | Brisas de Canovans | 159 Calle Gaviota | | | Canovanas | PR | 00729-2975 | |
| 1994178 | ILIA I BERRIOS MORALES | APARTADO 382 | | | | LOIZA | PR | 00772 | |
| 1729661 | Ilia I Reichard Moran | PO Box 615 | | | | Hatillo | PR | 00659 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1905571 | Ilia I Roman Segarra | Calle Amapola B29 | Seg. Ext. Santa Elena | | | Guayanilla | PR | 00656 | |
| 1584979 | ILIA I TIRADO FIGUEROA | Barrio Cerro HC 09 Box 5801 | | | | Sabana Grande | PR | 00637 | |
| 1584979 | ILIA I TIRADO FIGUEROA | NC-09 BOX 5801 | | | | SABANA GRANDE | PR | 00639 | |
| 1610809 | ILIA I VELAZQUEZ VEGA | HC 9 BOX 4552 | | | | SABANA GRANDE | PR | 00639 | |
| 1795103 | Ilia I. Mercado Torres | PO Box 312 | | | | Castaner | PR | 00631 | |
| 1894271 | Ilia I. Roman Segarra | Calle Amapola B-29 | Seg.Ext.Santa Elena | | | Guayanilla | PR | 00656 | |
| 226854 | Ilia I. Velazquez Vega | HC 09 BOX 4552 | | | | SABANA GRANDE | PR | 00637 | |
| 1566627 | ILIA I. VELAZQUEZ VEGA | HC 9 BOX 4552 | | | | SABANA GRANDE | PR | 00637 | |
| 1584464 | Ilia Ivette Tirado Figueroa | Barrio Cerro Gordo HC09 Box 5801 | | | | Sabana Grande | PR | 00637 | |
| 1573327 | Ilia Ivette Velazquez Vega | HC 09 Box 4552 | | | | Sabana Grande | PR | 00637 | |
| 1217654 | ILIA J NIEVES MELENDEZ | RES ANTIGUA VIA | 1 CALLE F VIZCARRONDO | APT K1 | | SAN JUAN | PR | 00926-4439 | |
| 1771836 | Ilia Lis Lamboy Caraballo | 1414 Calle Bienteveo Urb. Laurel del Sur | | | | Coto Laurel | PR | 00780 | |
| 1971842 | Ilia Lugo Cruz | Urb. Valle Verde # 2124 Calle Monaco | | | | Ponce | PR | 00961 | |
| 1740890 | Ilia M. Clavell Andrade | Urb. Sta. Maria Calle Divina Providencia 7165 | | | | Ponce | PR | 00717 | |
| 1582604 | ILIA M. SANTOS LOPEZ | PO BOX 302 | | | | LOIZA | PR | 00772 | |
| 1716657 | Ilia Maria Santiago Conde | Garzas 11 | | | | Adjuntas | PR | 00601 | |
| 1946329 | Ilia Milagros Rivera Guzman | Calle 5 C-12 Las Alondras | | | | Villalba | PR | 00766 | |
| 1903115 | Ilia Milagros Rivera Guzman | Calle 5 C-17 Las Alondras | | | | Villalba | PR | 00766 | |
| 2072806 | Ilia Raquel Acevedo Sepulveda | Calle Ismad Rosado | Bo. Algainsbo | | | Mayaguez | PR | 00680 | |
| 2113225 | Ilia Raquel Acevedo Sepulveda | PO Box 2224 | | | | Mayaguez | PR | 00681-2224 | |
| 587390 | Ilia Villafane Valentin | A-8 CALLE CRISTAL | VEREDAS DEL RIO I | RR-2 BOX 6091 | | TOA ALTA | PR | 00953-9689 | |
| 587390 | Ilia Villafane Valentin | RR-2 BOX 6091 | | | | TOA ALTA | PR | 00953-9689 | |
| 2112595 | Ilia Villafane Valentin | VEREDAS DEL RIO | A-8 CALLE CRISTAL | DIRECCION POSTAL RR - 2 BOX 6091 | | TOA ALTA | PR | 00953-9689 | |
| 587390 | Ilia Villafane Valentin | VEREDAS DEL RIO | A-8 CALLE CRISTAL | DR -2 BOX 6091 | | TOA ALTA | PR | 00953-9689 | |
| 1914608 | Ilia Villafane Valentin | Veredas del Rio 1 | Calle Cristal A-8 | | | Toa Alta | PR | 00953 | |
| 587390 | Ilia Villafane Valentin | Veredas del Rio 1 A-8 Calle Cristal | RR-2 Box 6091 | | | Toa Alta | PR | 00953-9689 | |
| 587390 | Ilia Villafane Valentin | VEREDAS DEL RIO A-8 CALLE CRISTAL | RR-2 BOX 6091 | | | TOA ALTA | PR | 00953-9689 | |
| 2112595 | Ilia Villafane Valentin | Villa Contessa D7 Calle Borgona | | | | Bayamon | PR | 00956 | |
| 1732681 | Iliabel Vazquez Melendez | 1466 La Casita St. | | | | Deltona | FL | 32725 | |
| 1944961 | Ilian Velez Castro | PO Box 233 | | | | Castaner | PR | 00631 | |
| 1217684 | ILIANA BURGOS TZSCHOPPE | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 | |
| 1694984 | Iliana De Jesus Rodriguez | RR 8 Box 9109 | | | | Bayamon | PR | 00956 | |
| 2022179 | Iliana Ibarrondo Rodriguez | Avenida Teniente Cesar Gonzalez Calle Juan Celaf | | | | Hato Rey | PR | 00917 | |
| 2022179 | Iliana Ibarrondo Rodriguez | P.O. Box 990 | | | | Yauco | PR | 00698 | |
| 1739983 | Iliana Ibarroudo Rodriguez | PO Box 990 | | | | Yauco | PR | 00698 | |
| 1736560 | ILIANA M. ROSA LOPEZ | PO BOX 1377 | | | | AGUAS BUENAS | PR | 00703 | |
| 1989893 | ILIANA MARIA NORAT RODRIGUEZ | PO BOX 1197 | | | | COAMO | PR | 00769 | |
| 1717759 | Iliana Marrero Marrero | HC 01 Box 7202 | | | | Villalba | PR | 00766 | |
| 1631068 | Iliana Marrero Marrero | HC 1 Box 7202 | | | | Villalba | PR | 00766 | |
| 1717759 | Iliana Marrero Marrero | PO Box 0759 | | | | San Juan | PR | 00693 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420562 | ILIANA MELENDEZ MORALES | ANTONIO BAUZÁ | COND. LEMANS 602 AVE MUÑOZ RIVERTA STE 402 | | | SAN JUAN | PR | 00918-3612 | |
| 2085254 | Iliana Rodriguez Diaz | Estacias Del Oriol Apt 302 | Calle Julia De Burgos 1010 | | | Ponce | PR | 00728 | |
| 1905668 | ILIANA RODRIGUEZ DIAZ | ESTANCIAS DEL BRIOL APT 362 | CALLE JULIA BURGOS 1010 | | | PONCE | PR | 00728 | |
| 1983781 | Iliana Rodriguez Diaz | Estancias Del Oriol Apt. 302 | Calle Julia Burgos 1010 | | | Ponce | PR | 00728 | |
| 1843050 | ILIANA ROMAN PEREZ | HC 7 BOX 76252 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1820625 | ILIANA ROMAN PEREZ | HC 7 BUZON 76252 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1825764 | Iliana Sotomayor Cerilo | P.O. Box 160 | | | | Carolina | PR | 00982 | |
| 1814957 | ILIANA TORRES RIVERA | HC 2 BOX 47806 | | | | VEGA BAJA | PR | 00693 | |
| 1894555 | Ilianette Serrano Vazquez | 705 Calle Ausubo Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 2062507 | ILIANEXCIS C DELGADO MERCADO | URB JARDINES DE ADJUNTAS | CALLE LA ROSA 28 | | | ADJUNTAS | PR | 00601 | |
| 1755179 | Iliannette Perez Solis | Princess Cristina 10214 Rio Grande | Estates III | | | Rio Grande | PR | 00745 | |
| 1562452 | ILKA J AYALA BAEZ | Departamento de la Familia | Bo Arenas Gandaras I #70 C | | | Cidra | PR | 00739 | |
| 1562452 | ILKA J AYALA BAEZ | RR 2 BOX 5079 | | | | CIDRA | PR | 00739 | |
| 1217731 | ILKA TARABOCHIE GARCIA | HC 66 BOX 10178 | | | | FAJARDO | PR | 00738 | |
| 2010025 | Ilkia S. Yeye Garcia | 15 D-27 Calle 15 Jard. Guzman | | | | Guayama | PR | 00784 | |
| 2010025 | Ilkia S. Yeye Garcia | PO Box 524 | | | | Guayama | PR | 00785 | |
| 1529413 | Ilkya C. Velez Medina | PO Box 832 | | | | San Sebastian | PR | 00685 | |
| 1549002 | Ilkya E Velez Medina | Villas de Piedras Blancas | 565 Calle Rubi | | | San Sebastian | PR | 00685 | |
| 581457 | ILKYA E VELEZ MEDINA | VILLAS DE PIERDRAS BLANCA | 565 CALLE RUBI | | | SAN SEBASTIAN | PR | 00685 | |
| 1638848 | Ilsa A. Enriquez Vega | Calle Pachin Marin | Sector La Cuchilla | | | Maricao | PR | 00607 | |
| 1638848 | Ilsa A. Enriquez Vega | P.O. Box 711 | | | | Maricao | PR | 00606 | |
| 1802169 | ILSA CALO BIRRIEL | APT 1378 | | | | CAROLINA | PR | 00986 | |
| 1802169 | ILSA CALO BIRRIEL | CALLE MAGA ESQUINA CASIA URB REPARTO METROPOLITANO | | | | RIO PIEDRAS | PR | 00922 | |
| 1528909 | Ilsa Correa-Febres | Calle Monte Negro N-42 | Urb. Parque Ecustre | | | Carolina | PR | 00987 | |
| 1528909 | Ilsa Correa-Febres | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 668655 | ILSA I ARROYO RODRIGUEZ | EXT. SANTA ELENA III | 185 CALLE SANTA FE | | | GUAYANILLA | PR | 00656-1470 | |
| 35180 | ILSA I ARROYO RODRIGUEZ | EXT. SANTA ELENA III | CALLE I-H-2 | 185 CALLE SANTA FE | | GUAYANILLA | PR | 00656 | |
| 809432 | ILSA PAGAN BELTRAN | URB. LOS ALMENDROS | EE-4 CALLE PINO | | | BAYAMON | PR | 00961 | |
| 1907226 | Iluminada Lopez Santos | HC-4 Box 11506 | | | | Yauco | PR | 00698 | |
| 1857306 | ILUMINADA ORTIZ LOPEZ | CALLE FLAMBOYAN E 21 MONTE VERDE | | | | YAUCO | PR | 00698 | |
| 1969305 | Iluminada Rodriguez Ruiz | 147 Avenida Dr Suson | | | | Hatillo | PR | 00659 | |
| 1918772 | Iluminada Velazquez Ramos | Hogai Sta. Rosa | Apt 1008 | | | Guayama | PR | 00784 | |
| 1958517 | ILUMINADA VELAZQUEZ RAMOS | HOGAR STA ROSA APT. 1002 | | | | GUAYAMA | PR | 00784 | |
| 2042021 | ILUMINADA VIRGEN ACEVEDO BONILLA | BARRIO OREJAS CARR 430 KM3 HM5 | | | | ANASCO | PR | 00610 | |
| 2096985 | Iluminada Virgen Acevedo Bonilla | Barrio Ovejas Carr 430 Km3 Hm5 | | | | Anasco | PR | 00610 | |
| 2096985 | Iluminada Virgen Acevedo Bonilla | RR3 BOX 9943 | | | | Anasco | PR | 00610 | |
| 1217775 | Iluminadado de Jesus Silva | Urb Brisas de Canovanas | 115 Calle Alondra | | | Canovanas | PR | 00729 | |
| 1823042 | Iluminado Bernard Aguirre | Calle Paseo Lago Garza 5513 | Ext. Lago Horizonte | | | Cotto Laurel | PR | 00780 | |
| 903579 | ILUMINADO DE JESUS SILVA | 115 CALLE ALONDRA | | | | CANOVANAS | PR | 00729 | |
| 128946 | Iluminado De Jesus Silva | Urb Brisas Canovanas | 115 Calle Alondra | | | Canovanas | PR | 00729 | |
| 1385532 | ILUMINADO DE JESUS SILVA | URB BRISAS DE CANOVANAS | 115 CALLE ALONDRA | | | CANOVANAS | PR | 00729 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1723445 | ILUMINADO FIGUEROA VELAZQUEZ | PO BOX 1778 | | | | LUQUILLO | PR | 00773 | |
| 1764219 | IMAGDA CRUZ ADAMES | URB NOTRE DAME | L-14 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 1600498 | IMAYDA PEREZ RIVERA | PO BOX 141051 | | | | ARECIBO | PR | 00614 | |
| 1848167 | IMELDA ROSADO MERCADO | HC 38 BOX 7225 | | | | GUANICA | PR | 00653 | |
| 2129943 | IMITA RIVERA RUA | CALLE TORTOLA 4035 | URB HAUL SUR | | | COTO LAUREL | PR | 00780 | |
| 1780523 | Ina Santiago González | 177 C/Laguna Boa Israel | | | | San Juan | PR | 00917 | |
| 1802507 | INA YGLESIAS DIAZ | 65 CARR 848 APT 228 | | | | TRUJILLO ALTO | PR | 00976-3017 | |
| 1802507 | INA YGLESIAS DIAZ | COND PLAZA DEL PARQUE | BOX 228 | | | TRUJILLO ALTO | PR | 00976 | |
| 1675345 | Inamarys M. Carreras Negrón | Condominio Terrazas de Montecasino #4021 | | | | Toa Alta | PR | 00953 | |
| 1660509 | Indhira M Rosa Mercado | 312 Emilio Castelar | | | | San Juan | PR | 00912 | |
| 1655458 | Indhira Mercado Castillo | Calle Emilio Castelar 312 | | | | San Juan | PR | 00912 | |
| 1779565 | Indhira Rivera | PO Box 1070 | | | | Las Piedras | PR | 00771 | |
| 1689291 | Indhira Rivera Rodriguez | 107 VILLA SIVESTRE | | | | LAS PIEDRAS | PR | 00771-9114 | |
| 1721466 | Indira Belis Medina Cordova | HC 03 Box 35057 | | | | Morovis | PR | 00687 | |
| 126491 | INDIRA DE CHOUDENS MARTINEZ | 13 AVE UNIVERSIDAD SUITE 1401 P. HIST ARTE | | | | SAN JUAN | PR | 00925-2533 | |
| 126491 | INDIRA DE CHOUDENS MARTINEZ | Indira de Choudeus | UPR | 13 Ave Universidad Suite 1401 P. Hist Arte | | San Juan | PR | 00925-2533 | |
| 126491 | INDIRA DE CHOUDENS MARTINEZ | VILLA FONTANA | VIA 23LL4 | | | CAROLINA | PR | 00983 | |
| 1677202 | Indira Veliz Soto | Urbanización Ciudad Universitaria Calle | 24 S-21 | | | Trujillo Alto | PR | 00976 | |
| 1914345 | Indo A Correa Gonzalez | HC-02 Box 5071 | | | | Guayanilla | PR | 00656 | |
| 1834958 | Indra J Berrios Mercado | HC03 Box 17627 | | | | Coamo | PR | 00769 | |
| 1511808 | Industrial Chemicals Corporation | G. Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | | San Juan | PR | 00901 | |
| 1511808 | Industrial Chemicals Corporation | Industrial Chemicals Corporation | Firm Delivery No. 319 Rd. 127 | | | Penuelas | PR | 00624-1630 | |
| 1765620 | Ineabelle Alameda Caraballo | Po Box 560747 | | | | Guayanilla | PR | 00656-0747 | |
| 1617125 | INEABELLE CRUZ RODRIGUEZ, | IG-32 CALLE PALACIO VALDEZ | URB COVADONGA | | | TOA BAJA | PR | 00949 | |
| 1701692 | Ineabelle De Jesus Suarez | Apartado 643 | | | | Naguabo | PR | 00718 | |
| 1905196 | INEABELLE IRIZARRY IRIZARRY | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 | |
| 1570621 | INELDA ALAMEDA FIGUEROA | BOX 561311 | | | | GUAYANILLA | PR | 00656 | |
| 2116052 | Ines A Toledo Ortiz | PO Box 1085 | | | | Moca | PR | 00676 | |
| 1902666 | Ines B Ruiz Echevarria | 319 N Bryan St. | | | | Allentown | PA | 18102-3503 | |
| 1748302 | Ines Balmaceda | Depto de Educación de Puerto Rico | | | | San Juan | PR | 00919 | |
| 1748302 | Ines Balmaceda | P.O. Box 1354 | | | | Isabela | PR | 00662 | |
| 1738513 | Inés Balmaceda | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1771551 | Inés Balmaceda | P.O. Box 1354 | | | | ISABELA | PR | 00662 | |
| 2046149 | Ines Batista Gonzalez | 4820 Calle Ciguena | Urb. Casamia | | | Ponce | PR | 00728-3415 | |
| 2029279 | Ines Batista Gonzalez | Urb. Casamia | 4820 Calle Ciguena | | | Ponce | PR | 00728-3415 | |
| 1654608 | Ines Bigio Cruz | RR #10 Box 10230 | | | | San Juan | PR | 00926 | |
| 1819891 | Ines de E Suarez Rosado | Departamento de Educacion | Urb. Villa del Carrbe C-22 | | | Santa Isabella | PR | 00757 | |
| 1825884 | INES DE E. SUAREZ ROSADO | PO BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 1825884 | INES DE E. SUAREZ ROSADO | URB.VILLA DEL CARIBE C-22 | | | | SANTA ISABEL | PR | 00757 | |
| 1957131 | Ines de Elsy Suarez Rosado | P.O. Box 145 | | | | Santa Isabel | PR | 00757 | |
| 1743436 | Ines Del C. Rolon Lozano | Sector Alianza 122 Calle Canario | | | | Morovis | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753629 | Inés Del C. Rolón Lozano | Sector Alianza 122 Calle Canario | | | | Morovis | PR | 00687 | |
| 2071281 | Ines Figueroa Rivera | Urb Aponte | Calle 2 C4 | | | Cayey | PR | 00736 | |
| 1953515 | Ines Gonzalez Cruz | Calle 15A G2 #3 | Ext. Rexville | | | Bayamon | PR | 00957 | |
| 2068835 | Ines Hernandez Majica | HC-20 Box 11168 | | | | Juncos | PR | 00777 | |
| 2013584 | Ines Hernandez Mojica | HC-203 Box 11168 | | | | Juncos | PR | 00777 | |
| 1971674 | Ines J. Cordero Gonzalez | Apartado 1353 | | | | Moca | PR | 00676 | |
| 1006846 | INES JESUS | 6010 JOHNS ROAD | | | | TAMPA | FL | 33634 | |
| 1006846 | INES JESUS | PO BOX 3126 | | | | PINELLAS PARK | FL | 33780-3126 | |
| 1892956 | Ines L. Journet Malave | 111 Sierra Morena | Urb Miradero Hills | | | MAYAGUEZ | PR | 00682 | |
| 1568596 | Ines M Amaro Ortiz | HC 7 Box 34819 | | | | Caguas | PR | 00727 | |
| 1603723 | Ines M Garcia Rodriguez | Box 230 | | | | Penuelas | PR | 00624 | |
| 1776141 | Ines M Lugo Santana | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 1510691 | Ines M Marichal Rivera | #308 Hortencia | Barrio Buenaventura | | | Carolina | PR | 00987 | |
| 2118944 | Ines M Rivera Rosario | RR Box 33 CC | | | | Carolina | PR | 00983 | |
| 1595984 | Ines M. Garcia Rodriguez | 212 Calle 65 de Infanteria | | | | Penuelas | PR | 00698 | |
| 1595984 | Ines M. Garcia Rodriguez | Box 230 | | | | Penuelas | PR | 00698 | |
| 1771027 | Ines M. Lugo Santiago | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 2117254 | INES M. RIVERA ROSARIO | RR H1 | BOX 33CC | | | CAROLINA | PR | 00983 | |
| 1630927 | Ines M. Roman Torres | Vista Azul | H35 Calle 6 | | | Arecibo | PR | 00612-2506 | |
| 1911567 | Ines M. Vazquez Diaz | Urb. Praderas del Sar | 909 Almacigo | | | Santa Isabel | PR | 00757 | |
| 1945972 | Ines M. Vazquez Diaz | Urb. Praderas del Sur | 909 Almacigo | | | Santa Isabel | PR | 00757 | |
| 2130369 | Ines M. Velazquez Pagan | Calle 5 #106 Jardines Del Caribe | | | | Ponce | PR | 00728 | |
| 2130369 | Ines M. Velazquez Pagan | Municipio Autonomo de Ponce | Apartado 33, 709 | | | Ponce | PR | 00733 | |
| 1722442 | INES MALDONADO ECHEVARRIA | URB PUNTO ORO | CALLE El ANAEZ #4023 | | | Ponce | PR | 00728 | |
| 1741328 | Ines Maldonado Echevarris | Urb Punto Oro Calle El Anaez | #4023 | | | Ponce | PR | 00728 | |
| 2072819 | INES MARIA OTERO TORRES | HC 09 BOX 1423 | | | | PONCE | PR | 00731 | |
| 1938704 | INES ORTIZ VALENTIN | BOX 718 | | | | ENSENADA | PR | 00647 | |
| 2099506 | Ines Perez Jose | 1127 Bohemia | | | | San Juan | PR | 00920 | |
| 1958536 | Ines R. Gonzalez Cruz | Calle 15 AG2 #3 Ext. | | | | Rexville Baymon | PR | 00957 | |
| 1912393 | Ines R. Gonzalez Cruz | Calle 15 AG2 #3 Ext. Rexville | | | | Bayamon | PR | 00957 | |
| 1486916 | Ines Ramos Gonzalez | 6600 Forest Ridge | | | | Winter Haven | FL | 33881 | |
| 1887819 | Ines Rivera Echevarria | Calle Ruiz Belvis #14 | | | | Santa Isabel | PR | 00757 | |
| 1900105 | Ines Rodriguez Cruz | Bo. Guipinas #8 | | | | Jayuya | PR | 00664 | |
| 1900105 | Ines Rodriguez Cruz | Bo. Guipinas Carrtera 144 R. 527 K.1.4. | | | | Jayuya | PR | 00664 | |
| 1751332 | Ines Rosada Aguilera | HC 37 Box 3532 | | | | Guanica | PR | 00653 | |
| 1646818 | Ines Rosado Aguilera | HC 37 Box 3532 | | | | Guanica | PR | 00653 | |
| 1793747 | Ines Santiago Otero | Bo. Cantera  # 138 Suite 5 | | | | Manati | PR | 00674 | |
| 1786205 | INES V. OLMO VAZQUEZ | URB VALLE ALTO | 1632 CIMA | | | PONCE | PR | 00730 | |
| 1992587 | Ines V. Rivera Perez | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 | |
| 1869651 | Ines Velazquez Rivera | CDT - Sabana Grande | | | | Sabana Grande | PR | 00637 | |
| 1939884 | Ines Velazquez Rivera | HC 38 Box 7153 | | | | Guanica | PR | 00653 | |
| 1814745 | Ines Velazquez Rivera | Hosp. Bernice Guerra | Carr 102 | | | Sabana Grande | PR | 00653 | |
| 1939884 | Ines Velazquez Rivera | Hosp. Bernice Guerra Carr 102 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1892162 | Ines Z. Morales Caraballo | HC 37 Box 3782 | Bo. La Luna | | | Guanica | PR | 00653 | |
| 1727626 | Inez Colon Serrano | Urb. Vistas del Rio | 36 Calle Rio La Plata | | | Las Piedras | PR | 00771 | |
| 1951019 | Inez V. Rivera Perez | Cond. Park East | Apt. 126 | | | Bayamon | PR | 00961 | |
| 1565281 | Ingred Alcazar Ruiz | Urb Villas De Rio Verde | ZZ3 Calle 25 | | | Caguas | PR | 00725 | |
| 1641722 | Ingrid D Rodriguez Vazquez | Calle Aleli #5040 | Urb Buenaventura | | | Mayaguez | PR | 00682 | |
| 1592963 | INGRID E MEDINA AGUIAR | URB TULIPAN | 480 CALLE JUAN KEPLER | | | SAN JUAN | PR | 00926-4431 | |
| 1514521 | Ingrid E. Diaz Claudio | RR1 - Box 7306 | | | | Guayama | PR | 00784 | |
| 1805450 | Ingrid E. Pinero Cappas | Urb. El Conquistador Calle #11 Pd4 | | | | Trujillo Alto | PR | 00976-6443 | |
| 227524 | INGRID G PEREZ ROVIRA | Técnico Servicio Consejeria | Administración Rehabilitación Vocacional | P.O Box 191118 | | Hato Rey | PR | 00919-1118 | |
| 227524 | INGRID G PEREZ ROVIRA | URB LOS ROBLES | D 3 CALLE 1 | | | GURABO | PR | 00778 | |
| 1563243 | Ingrid J Feliciano Leon | URB Altagracia | Calle Reina L-25 | | | Toa Baja | PR | 00949 | |
| 1651969 | Ingrid M Ortiz Rivera | Calle 7 G 24 Urb. Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1592096 | Ingrid M. Del Valle Velazquez | RR 5 Box 8750-11 | | | | Toa Alta | PR | 00953-9217 | |
| 1629929 | INGRID M. GARCIA RODRIGUEZ | PMB 281 C/39 UU-1 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1702936 | INGRID MADERA FOLCH | 4-7 CALLE 5 URB. MIRAFLORES | | | | BAYAMON | PR | 00957 | |
| 1512208 | Ingrid Ortiz Cadiz | 249 Victor Collazo Urb. Oriente | | | | Las Piedras | PR | 00771 | |
| 1512208 | Ingrid Ortiz Cadiz | LIC. Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 | |
| 1729524 | INGRID ORTIZ RIVERA | Calle 7 G 24 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1729524 | INGRID ORTIZ RIVERA | PO BOX 219 | | | | RIO GRANDE | PR | 00745 | |
| 1619103 | Ingrid Rodriguez | Cooperativa Jardines de San Francisco | Apart. 507 Edif.2 | | | San Juan | PR | 00927 | |
| 1830793 | INGRID S SILVA RODRIGUEZ | PO BOX 33 | | | | YAUCO | PR | 00698 | |
| 1913956 | Ingrid Sepulveda | Villas Del Cafetal | Calle #13 L-28 | | | Yauco | PR | 00698 | |
| 2114140 | Ingrid V. Nieto Cuebas | 9434 Balbino Trinta | Rio Cristal | | | Mayaguez | PR | 00680 | |
| 2114364 | Ingrid Y. Aponte Rivera | Villa Nueva Calle 23 R-2 | | | | Caguas | PR | 00725 | |
| 227569 | INGRID Z RAMIREZ MEDINA | HC 05 BOX 52699 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1592328 | Ingrimer Ruiz Melendez | 411 C-16 | | | | JUANA DIAZ | PR | 00795 | |
| 1775135 | Iniabelle Marini Garcia | HC 03 Box 14626 | | | | Peñuelas | PR | 00624 | |
| 351136 | INIABELLIS MUNIZ GONZALEZ | COMUNIDAD STELLA | CALLE 14 BZN 2518 | | | RINCON | PR | 00677 | |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | CALLE BALDORITY #15 | | | | CAGUAS | PR | 00725 | |
| 1697214 | INIOL VELEZ MONROIG | URB. PERLA DEL SUR | 2959 CALLE COSTA CORAL | | | PONCE | PR | 00717-0416 | |
| 1629572 | Inneabell Ramirez Freytes | 1048 Winding Waters Cir | | | | Winter Springs | FL | 32708 | |
| 2055048 | Inocencia Nieves | 273 #1 Calle 613 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 2094853 | Inocencia Nieves | Urb. Villa Carolina | 237 #1 Calle 613 | | | Carolina | PR | 00985 | |
| 1007044 | INOCENCIA PEREIRA TORRES | 831 CALLE FORMOSA | 4TA. EXT. COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 1836802 | Inocencia Sanchez Gonzalez | Caracoles III 854 | | | | Penuelas | PR | 00624 | |
| 2159050 | Inocencio Oztiz Garcia | B-49 c.Clavei Urb El Dorado | | | | Guayama | PR | 00784 | |
| 2091213 | Inocencio Rodriguez Burgos | Barrio Juan Gonzalez | Apartado 94 | | | Adjuntas | PR | 00601 | |
| 1598016 | INOCENCIO TRINIDAD GONZALEZ | PO BOX 208 | | | | PATILLAS | PR | 00723-0208 | |
| 797067 | INOSTRAZA ARROYO, MARIA E | URB. VILLA ORIENTE | E-74 CALLE E | | | HUMACAO | PR | 00791 | |
| 227732 | INOSTRAZA SOTO, LUIS N | CALLE E #74 | URB. VILLA ORIENTE | | | HUMACAO | PR | 00791 | |
| 228165 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 | |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 | |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICES | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 | |
| 669539 | INTEROC COM INTERNET SERVICES | 33 FRENCH MEADOW LN | | | | ROCHESTER | NY | 14618-5219 | |
| 2115784 | Iracems Vila Vasquez | Urb. Los Almendas Calle 2 B-24 | | | | Juncos | PR | 00777 | |
| 2057768 | Iracems Vila Vazquez | Urb Los Ahmendos C-2 | | | | Junco | PR | 00777 | |
| 1218091 | IRAIDA BLANCO NUNEZ | P.O. BOX 3281 | | | | RIO GRANDE | PR | 00745 | |
| 1773925 | IRAIDA CARRILLO JIMENEZ | PO Box 1143 | | | | Rio Grande | PR | 00745 | |
| 1599166 | IRAIDA CASTILLO PAGAN | VISTA DEL RIO 11 | POBOX 709 | | | ANASCO | PR | 00610 | |
| 1748383 | Iraida Cermeño Martinez | Calle 58 Bloq. C # 36 | Mountain View | | | Carolina | PR | 00987 | |
| 1337882 | IRAIDA CORDERO MARQUEZ | PO BOX 135 | | | | CASTANER | PR | 00631 | |
| 2070667 | Iraida Corrada Rivera | 1715 Marquesa, Urb. Valle Real | | | | Ponce | PR | 00716-0512 | |
| 1911924 | Iraida Corrada Rivera | 1715 Marquesa, Urb. Valle Real | | | | Ponce | PR | 00716-0572 | |
| 2070667 | Iraida Corrada Rivera | PO Box 10163 | | | | San Juan | PR | 00908-1153 | |
| 1790283 | Iraida diaz hernaiz | rr10 box 5020 | | | | San Juan | PR | 00926 | |
| 1699670 | Iraida E Dilan Velazquez | Urb Jardines Fagot | A34 Calle Amaranta | | | Ponce | PR | 00716-4067 | |
| 1849446 | Iraida E. Bermudez Arce | Calle Capellan #408, Las Monjitas | | | | Ponce | PR | 00730 | |
| 1940692 | Iraida E. Dilan Velazquez | Urb. Jardines Fagot A-34 Calle Amaranta A34 | | | | Ponce | PR | 00716-4067 | |
| 1007146 | IRAIDA E. SANTANA ROSARIO | HC 04 BOX 4322 | | | | LAS PIEDRAS | PR | 00771 | |
| 2010720 | Iraida Esparra Mata | Box 933 | | | | Coamo | PR | 00769 | |
| 1505889 | IRAIDA FIGUEROA RESTO | URB. LOS ANGELES | 45 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 | |
| 2115025 | Iraida Franco Velazquez | Urb. Loma Alta | Calle 3 C-14 | | | Carolina | PR | 00987 | |
| 1786152 | Iraida Gonzalez De Jesus | 2636 Paseo Anon 2da. Sección | Levittown | | | Toa Baja | PR | 00949 | |
| 1936146 | Iraida Gonzalez Garcia | C31 Calle 3 Villa Real | | | | Vega Baja | PR | 00693 | |
| 669633 | IRAIDA LABOY RIVERA | PO BOX 218 | | | | YABUCOA | PR | 00767-0218 | |
| 1725180 | IRAIDA LOPEZ RIVERA | ESTANCIAS LAS TRINITARIAS | CALLE 5 F-3 | | | AGUIRRE | PR | 00704 | |
| 1725180 | IRAIDA LOPEZ RIVERA | PO BOX 698 | | | | SALINAS | PR | 00751 | |
| 1007162 | IRAIDA M CASTRO RODRIGUEZ | HC 4 BOX 5185 | | | | HUMACAO | PR | 00791-8953 | |
| 1815875 | Iraida M. Munoz Franceschi | Mansiones Reales | D-1 Calle Fernando I | | | Guaynabo | PR | 00969 | |
| 1704471 | Iraida M. Rivera Vidal | Calle Grace 443 Monaco III | | | | Manati | PR | 00674 | |
| 1787867 | Iraida Margarita Munoz Franceschi | D-1 Mansiones Reales Calle Fernando I | | | | Guaynabo | PR | 00969 | |
| 1649671 | Iraida Medina | Villa Franca | calle Ponte Vedra AH 5 | | | Humacao | PR | 00792 | |
| 1653172 | IRAIDA MILAGRO AYALA CRUZ | URB. LAS QUINTAS | CALLE MONACO 134 | | | SAN GERMAN | PR | 00683-3509 | |
| 1007174 | IRAIDA MORALES MEJIAS | URB CASTELLANA GDN | HH4 CALLE 30 | | | CAROLINA | PR | 00983-1916 | |
| 1007175 | IRAIDA MORALES RIVERA | VILLA PRADES | 669 CALLE FELIPE GUTIERREZ | | | SAN JUAN | PR | 00924-2207 | |
| 1948533 | Iraida O. Mari Gonzalez | D-10 4 Valle Verde | | | | San German | PR | 00683 | |
| 1910923 | Iraida O. Mari Gonzalez | Urb. Calle Verde | D-10 Calle 4 | | | San German | PR | 00683 | |
| 1757730 | Iraida O. Mari Gonzalez | Urb. Valle Verde | D-10 Calle 4 | | | San German | PR | 00683 | |
| 1337904 | IRAIDA ORTIZ COLON | HC01 BOX 3093 | | | | MAUNABO | PR | 00707 | |
| 1007183 | IRAIDA ORTIZ LEON | BO OLIMPO | CALLE F-550 | | | GUAYAMA | PR | 00784 | |
| 1658115 | Iraida Pagan Burgos | Hc 5 Box 56350 | | | | Caguas | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1931254 | IRAIDA PIZARRO FIGUEROA | CALLE 34 SE #1199 REPTO. METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 1859973 | Iraida Pizarro Figueroa | Calle 34SE #1199 Repto Metro | | | | San Juan | PR | 00921 | |
| 1796011 | IRAIDA R. SOTO CARRILLO | HC04 BOX 44285 | | | | LARES | PR | 00669 | |
| 2033978 | Iraida Rivera Santiago | Urb. Alturas del Alba Calle | Luna 10706 | | | Villalba | PR | 00766 | |
| 1970035 | Iraida Rodriguez Segarra | Urb. Hac. La Mahilde | #Calle Arado 5854 | | | Ponce | PR | 00728-2453 | |
| 1995803 | Iraida Rodriguez Segarra | Urb.Hac. La Matilde #5854 Calle arado | | | | Ponce | Pr | 00728-2453 | |
| 2058676 | IRAIDA ROMAN GERENA | #64 CALLE ROBLE | ESTANCIAS DE LA CEIBA | | | HATILLO | PR | 00659 | |
| 1788129 | Iraida Ruiz Mendoza | Com. Stella Calle 6 # 2676 | | | | Rincon | PR | 00677 | |
| 1731066 | IRAIDA RUIZ MENDOZA | STELLA CALLE 6 #2676 | | | | RINCON | PR | 00677 | |
| 1699954 | Iraida Torres Santiago | HC - 06 Box 8615 | | | | Juana Diaz | PR | 00795 | |
| 1658658 | IRAIDA VAZQUEZ SUAREZ | HC06 BOX 66528 | | | | AGUADILLA | PR | 00603 | |
| 1901348 | Iraida Vega Negron | A-2 Urb Monclova | | | | Juana Diaz | PR | 00795 | |
| 1660389 | Iraide Mateo Perez | 17 U 47 Lomas de Country Club | | | | Ponce | PR | 00730 | |
| 2145620 | Iram Marquez Rodriguez | HC 6 Box 6408 | | | | Juana Diaz | PR | 00795 | |
| 1218162 | IRAMIRES A PELEGRIN BEARD | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERIAL APT 1009A | | | TRUJILLO ALTO | PR | 00976-2124 | |
| 1872687 | Iran Ramos Correa | P.O. Box 846 | | | | Penuelas | PR | 00624 | |
| 1522520 | Irán Sánchez Davila | FF-45 calle Yunet Méndez | | | | Toa Baja | PR | 00949 | |
| 1519677 | Irán Sánchez Dávila | FF-45 c/Yunet Mendez | | | | Toa Baja | PR | 00949 | |
| 2080771 | Iran Soto Rodriguez | HC-02 Box 5402 | | | | Penuelas | PR | 00624 | |
| 2080771 | Iran Soto Rodriguez | Iran Soto Rodriguez | Hospital Tito Mattei | | | Yauco | PR | 00658 | |
| 1884911 | Iraselma Lebron Fajardo | RR 1 Box 12030 | | | | Toa Alta | PR | 00953-9723 | |
| 1867019 | Irca I. Colon Rivera | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 | |
| 1806934 | IRCA I. COLON RIVERA | URB. SAN MARTIN CALLE B-3 | | | | JUANA DIAZ | PR | 00795 | |
| 1725190 | Irela Liz Rivera Rodriguez | HC 3 Box 9003 | | | | Dorado | PR | 00646 | |
| 1662107 | Irelis Villegas Levis | Venus Gardens Cupido 695 | | | | San Juan | PR | 00926 | |
| 1660814 | Irene Berrios Cintrón | PO Box 1114 | | | | Barranquitas | PR | 00794 | |
| 1007240 | IRENE COLON APONTE | URB GLENVIEW GARDENS | C-4 CA.ELEMENTAL | | | PONCE | PR | 00730-1631 | |
| 1886496 | IRENE CRESPO CRUZ | BO LA PLENA | M42 CALLE VISTA ALEGRE | | | MERCEDITA | PR | 00715-0000 | |
| 1629928 | IRENE DIAZ ACHURY | COLINAS DE FAIR VIEW | 4P20 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| 1218191 | IRENE DIAZ ACHURY | COLINAS DE FAIR VIEW | CALLE 223 4P 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 1566487 | Irene Feliciano Velez | 978 Calle F Parc Soledad | | | | Mayaguez | PR | 00682 | |
| 1580721 | IRENE FELICIANO VELEZ | 978 CALLE F PARCELAS SALEDAD | | | | MAYAGUEZ | PR | 00682-7653 | |
| 1756391 | Irene Garcia Castro | HC-02 BOX 17881 | | | | Rio Grande | PR | 00745 | |
| 1796222 | Irene Garcia Castro | HC-2 BOX 17881 | | | | Rio Grande | PR | 00745 | |
| 1695983 | Irene J Velazquez Cuadrado | 87 Paseo Andaluz | Savannah Real | | | San Lorenzo | PR | 00754 | |
| 2093996 | Irene Matias Rodriguez | K-12 13 A Riverview | | | | Bayamin | PR | 00961 | |
| 2021891 | Irene Matias Rodriguez | K-12 13-A Riverview | | | | Bayamon | PR | 00961 | |
| 669739 | IRENE MERCED ORTIZ | 6205 TANZANITE DR | | | | KILLEEN | TX | 76542-3360 | |
| 669739 | IRENE MERCED ORTIZ | J-12 CALLE 12 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 1218203 | IRENE MONTES MONTES | PO BOX 1934 | | | | JUNCOS | PR | 00777-1934 | |
| 1629310 | Irene Morales Lopez | HC-02 Box 1521 | | | | Aibonito | PR | 00705 | |
| 1639518 | Irene Quintana | Calle Los Pinos 64 | Urb. La Estancia | | | San Sebastian | PR | 00685 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1704924 | Irene Rivera Martinez | Ext. Parque Ecuestre | Calle 40 H-19 | | | Carolina | PR | 00987 | |
| 1595929 | Irene Robles Laracuente | Urb. Perla del Sur | Calle Las Carrozas #2636 | | | Ponce | PR | 00717 | |
| 1944367 | IRENE RODRIGUEZ RODRIGUEZ | BO. PLENA | CARR 712 KM 5.1 HM 0 | | | SALINAS | PR | 00751 | |
| 1944367 | IRENE RODRIGUEZ RODRIGUEZ | HC-2 BOX 5840 | BO. PLENA | | | SALINAS | PR | 00751 | |
| 1685077 | Irene Santiago Santiago | c/ Joaquin Lopez FA9 Levittown | | | | Toa Baja | PR | 00949 | |
| 543319 | IRENE SUSTACHE SUSTACHE | HC 1 BOX 4233 | | | | YABUCOA | PR | 00767 | |
| 1830306 | Irene Troche Castillo | J25 Armani Urb. La Quinta | | | | Yauco | PR | 00698 | |
| 1945331 | Irene Vargas Mercado | P.O. Box 1320 Ave Noel Estrada | | | | Isabela | PR | 00662 | |
| 1914234 | Irene Vargas Mercado | P.O. Box 1330 Ave. Woel Estrada | | | | Isabela | PR | 00662 | |
| 1507360 | IRENE VEGA FELICIANO | 2144 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 228622 | IRENE VEGA FELICIANO | BO PALOMA | 20 CALLE A | | | YAUCO | PR | 00698 | |
| 574991 | IRENE VEGA FELICIANO | BO. PALOMAS | CALLE A #20 | | | YAUCO | PR | 00698 | |
| 1007325 | IRENES JIMENEZ RIVERA | 152 PARC ESPINAL | | | | AGUADA | PR | 00602-3169 | |
| 1566773 | Irenes Jimenez Rivera | Boespinal B2N 152 A | | | | Aguada | PR | 00602 | |
| 361948 | IREVIS NIEVES CINTRON | CALLE BAENA 469 | SAN JOSE RIO PIEDRAS | | | SAN JUAN | PR | 00923 | |
| 1965751 | Iria Cecelia Flores Jenaro | 133 Calle Canario | | | | Caguas | PR | 00727-9427 | |
| 1978956 | Iria Cecilia Flores Jenaro | 133 Calle Canario | | | | Caguas | PR | 00727-9427 | |
| 1673706 | Iria M Marrero Santos | Hc 4 Box 3021 | | | | Barranquitas | PR | 00794 | |
| 228652 | IRICELIS D RODRIGUEZ NEGRON | Calle Las Trinitarias, Apto. 303 | | | | Las Marias | PR | 00670 | |
| 228652 | IRICELIS D RODRIGUEZ NEGRON | RES JARDINES | APT 303 | | | LAS MARIAS | PR | 00670 | |
| 797075 | IRIGOYEN ROSADO, AMARILIS | 2680 CALLE TETUAN | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 797075 | IRIGOYEN ROSADO, AMARILIS | Urb. Colinas de Verde Azul Calles Siena #41 | | | | Juana Diaz | PR | 00795 | |
| 1750638 | Iris A Montalvo Rodriguez | Departamento de Educacion | Barrio Portuguez | | | Adjuntas | PR | 00601 | |
| 1750638 | Iris A Montalvo Rodriguez | PO Box 1156 | | | | Adjuntas | PR | 00601 | |
| 1942108 | Iris A Rivera Ortiz | PO Box 689 | | | | Aguas Buenas | PR | 00703 | |
| 1218253 | IRIS A RODRIGUEZ VARGAS | 49 CALLE LAS FLORES | URB LLAWY DEL SAR | | | COTO LAUREL | PR | 00780-2803 | |
| 1905490 | IRIS A RODRIGUEZ VARGAS | 49 CALLE LAS FLORES | URB LLANES DEL SUR | | | COTO LAUREL | PR | 00780-2803 | |
| 1717201 | Iris A. Irizarry Alvarado | 2083 calle Urb. Moca-Los Caobos | | | | Ponce | PR | 00716-2700 | |
| 1844992 | Iris A. Reyes Maldonado | APARTADO 2052 | | | | ARECIBO | PR | 00613 | |
| 1907261 | IRIS A. RODRIGUEZ VARGAS | 49 CALLE LAS FORS | URB. LLANCSDEL SUR | | | COTO LAUREL | PR | 00780-2803 | |
| 2098899 | Iris A. Silvestrini Figueroa | 217 Calle Margarita Urb Jardines de Jayuya | | | | Jayuya | PR | 00664 | |
| 1750316 | Iris A. Travieso Gonzalez | 5037 Bella Charca Parkway | | | | Nolanville | TX | 76559 | |
| 1954785 | Iris A. Vazquez Colon | HC-02 Box 4581 | | | | Villalba | PR | 00766 | |
| 1732392 | Iris Adriana Quinones Menendez | Calle Alelí 1433 | Urbanización Round Hills | | | Trujillo Alto | PR | 00976 | |
| 1861221 | Iris Alameda Robles | 1904 Calle La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 1934604 | Iris Alameda Robles | 1904 Calle La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 1840470 | Iris Alameda Robles | Calle La Milagrosa 1904 | Urb La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 1832006 | Iris Alicia Pena Ramos | P.O. Box 523 | | | | Guanico | PR | 00653 | |
| 1832006 | Iris Alicia Pena Ramos | P.O. Box 523 | | | | Guanica | PR | 00653 | |
| 1803421 | Iris Altagracia Colon Rosario | PO Box 752 | | | | Manati | PR | 00674 | |
| 2079520 | IRIS B LOPEZ MERCADO | G 24 COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1728168 | IRIS B PACHECO SANTANA | COLINAS VILLA ROSA | CALLE A-10 | | | SABANA GRANDE | PR | 00637-0020 | |
| 1684061 | Iris B Santiago Arroyo | Buzon HC2-5462 | Bo Palomas | | | Comerio | PR | 00782 | |
| 2050840 | Iris B. Medina Feliciano | PO Box 158 | | | | Sabara Hoyos | PR | 00688 | |
| 1633894 | Iris B. Oyola Rios | 5414 #32 Urb. Santa Rosa | | | | Bayamon | PR | 00959 | |
| 1746143 | Iris B. Pacheco Santana | Urb. Colinas Villa Rosa A10 | | | | Sabana Grande | PR | 00637 | |
| 1601571 | Iris B. Rivera Perez | CALLE AMAPOLA #44 | URB JARDINES DE ADJUNTAS | | | ADJUNTAS | PR | 00601 | |
| 1700837 | Iris B. Rodríguez Montañez | Y-1289 Calle 24 Alturas de Río Grande | | | | Río Grande | PR | 00745 | |
| 1957498 | Iris B. Rosado Manzanet | Cond. Villas del Mar Oeste 14D | 4735 Ave. Isla Verde | | | Carolina | PR | 00979 | |
| 1918364 | Iris B. Rosario Montes | HC 1 Box 6668 | | | | Ciales | PR | 00638 | |
| 1007374 | IRIS BARRETO SAAVEDRA | URB RIBERAS DEL SENORIAL | W836 CALLE TIRSO MOLINA | | | SAN JUAN | PR | 00926-6809 | |
| 669817 | IRIS BELEN OLMEDA | HC 09 BOX 4658 | | | | SABANA GRANDE | PR | 00637 | |
| 1538868 | IRIS BELEN OLMEDA | P.O. Box 188 | | | | SABANA GRANDE | PR | 00637 | |
| 1935894 | IRIS BELIA LOPEZ ROSARIO | #960 CALLE TURQUEZA | URB. QUINTAS DE CANOVANAS II | | | CANOVANAS | PR | 00729 | |
| 1766575 | Iris Belsie Lugo Oliveras | Calle 58 Bloque 70 #25 | | | | Villa Carolina | PR | 00985 | |
| 1712446 | Iris Belsie Lugo Oliveras | Calle 58, Bloque 70 #25 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1659462 | Iris Benita Pacheco Calderon | 2H1 Calle 3 Urb. Vistas del Convento | | | | Fajardo | PR | 00738 | |
| 1007385 | IRIS BERRIOS SANCHEZ | PO BOX 396 | | | | CANOVANAS | PR | 00729-0396 | |
| 1670031 | Iris Betsy Castro Rodriguez | Urb. El Cafetal II | Calle Robusta P-25 | | | Yauco | PR | 00698 | |
| 1692624 | Iris Betsy Castro Rodriguez | Urb. El Cafetal II | Calle Robusta P-25 | | | Yauco | PR | 00698-3170 | |
| 1962219 | Iris Betsy Quinones Baez | HC-3 Box 13501 | | | | Yauco | PR | 00698 | |
| 1629924 | Iris Betsy Rodriguez Pacheco | HC 2 Box 7704 PR-582 | | | | Guayanilla | PR | 00656 | |
| 1605304 | Iris C Arroyo De Jesus | #402 Parcelas Nuevas | Barrio Palmas | | | Arroyo | PR | 00714 | |
| 782674 | IRIS CABAN RODRIGUEZ | VALLE ALTO | D5 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 1647222 | Iris Charriez Rivera | C-Guanabana  #0-14 | | | | Catano | PR | 00962 | |
| 1813661 | Iris Cintron Irizarry | Calle I Bzn 369 Sabana Eneas | | | | San German | PR | 00683 | |
| 1914071 | Iris Colon Gonzalez | 2262 Calle Turin Villa del Carmen | | | | Ponce | PR | 00716-2215 | |
| 1820782 | Iris D Aponte Rodriguez | PO Box 287 | | | | Trujillo Alto | PR | 00977 | |
| 1634235 | IRIS D BURGOS CORDOVA | URB CERROMONTE | A6 CALLE 1 | | | CORAZAL | PR | 00783-2209 | |
| 1962663 | Iris D Hernandez Cordero | BOX 584 | | | | MOCA | PR | 00676 | |
| 1720444 | Iris D Hernandez Rivera | APDO 418 | | | | Aguas Buenas | PR | 00703 | |
| 903835 | IRIS D LEON SANTIAGO | PO BOX 1593 | | | | YABUCOA | PR | 00767-1593 | |
| 1657073 | IRIS D ROSA BENIQUEZ | CALLE DOS PALMAS 73111 | BO. GALEATO ABAJO | | | ISABELA | PR | 00662 | |
| 1007495 | IRIS D TOLEDO RIVERA | URB CONSTANCIA | 2221 CALLE IGUALDAD | | | PONCE | PR | 00717 | |
| 1960199 | Iris D. Almodovar Rivera | JWC - 5 Calle 242 | | | | Carolina | PR | 00982-2725 | |
| 1960199 | Iris D. Almodovar Rivera | P.O. Box 10033 | | | | Carolina | PR | 00988-1033 | |
| 1218282 | IRIS D. BELTRAN ACOSTA | C/7 E-10 URB. EL COQUI 2 | | | | CATANO | PR | 00962 | |
| 2112955 | Iris D. Colon Aviles | P.O. Box 1181 | | | | Vega Baja | PR | 00694 | |
| 2014100 | Iris D. Colon Rivera | Dorado Del Mar | N 2 Calle La Concha | | | Dorado | PR | 00646 | |
| 1589443 | Iris D. Ferrer Sanchez | Cond Sierra Dorada Apt 37 Calle 22 | Bloque 20-17 | | | Bayamon | PR | 00961 | |
| 1752848 | Iris D. Morales Reyes | Iris D. Morales Reyes  Propio    PO Box 195 | | | | Garrochales | PR | 00652 | |
| 1752848 | Iris D. Morales Reyes | PO Box 195 | | | | Garrochales | PR | 00652-0196 | |
| 1822444 | Iris D. Perez Vasquez | HC 3 Box 10628 | | | | Comerio | PR | 00782 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2107454 | IRIS D. RIVERA MATIAS | 10 STA CRUZ | COND. RIVER PARK C 106 | | | BAYAMON | PR | 00961 | |
| 1915096 | Iris D. Rivera Villenueva | PO Box 340 | | | | Angeles | PR | 00611 | |
| 1710019 | Iris D. Rodriguez Negron | HC 01 Box 2337 | | | | Morovis | PR | 00687 | |
| 1869519 | Iris del P. Garcia Marquez | Urb. Camino La Princesa | Buzon 51 | | | Guayama | PR | 00784-7616 | |
| 1655358 | IRIS DEL VALLE JIMENEZ | JARDINES DE CANOVANAS | CALLE A-5 ELADIA SIERRA | | | CANOVANAS | PR | 00729 | |
| 1729817 | Iris Delia Burgos Feliciano | D-18 Calle 3 | Haciendas el Zorzal | | | Bayamon | PR | 00956 | |
| 1728437 | Iris Delia Burgos Feliciano | D-18 Calle 3 | Haaciendas El Zorzal | | | Bayamon | PR | 00956 | |
| 1879937 | IRIS DELIA ESCOBAR ACEVEDO | PO BOX 3075 | | | | CAROLINA | PR | 00984 | |
| 1630821 | Iris Delia Hugo Ortiz | Calle E. Pressas #4 Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 1855893 | Iris Delia Lugo Ortiz | Calle E. Pressas #4, Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 1742366 | IRIS DELIA MARTELL JUSTINIANO | HC 3 BOX 10220 | | | | SAN GERMAN | PR | 00683 | |
| 1771700 | Iris Delia Ortega Chinea | Urb Alta Gracia k5 Calle Paloma | | | | Toa baja | PR | 00949 | |
| 1794483 | Iris Delia Otero Class | Buzon 1401 Bo. Juan Sanchez | | | | Bayamon | PR | 00959 | |
| 1754068 | Iris Delia Otero Class | C/3 Buzon 1401 | BO. Juan Sanchez | | | Bayamon | PR | 00959 | |
| 1949099 | Iris Delia Pizarro Morales | PO Box 74 | | | | Loiza | PR | 00772 | |
| 79417 | IRIS E CARRERO GONZALEZ | PO BOX 1247 | | | | AGUADA | PR | 00602 | |
| 1941165 | IRIS E NEGRON RIVERA | Q6 Calle 19 urb Ramon Rivera | | | | NAGUABO | PR | 00718 | |
| 1843504 | Iris E Rodriguez Orengo | 280 5 Calle Cajab Urb Los Caobos | | | | Ponce | PR | 00716-2735 | |
| 1613724 | Iris E Rosa Torres | Ave. Montecarlo 1309 Urb. Montecarlo | | | | San Juan | PR | 00924 | |
| 1864327 | Iris E Santiago Hernandez | D 20 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 1732939 | IRIS E SOTO RODRIGUEZ | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | | FLORIDA | PR | 00650 | |
| 2070008 | Iris E. Colon Gonzalez | 163 #3 Calle 419 | Blq. Villa Carolina | | | Carolina | PR | 00985 | |
| 2014145 | Iris E. Hernandez Alvarez | #4 Bonn Heights | | | | Caguas | PR | 00727 | |
| 1947934 | Iris E. Lebron Claudio | PO Box 1423 | | | | Yabucoa | PR | 00767-1423 | |
| 2079468 | Iris E. Machavelo Oasio | San Martin II Casa BB | | | | Juana Diaz | PR | 00795 | |
| 1830261 | Iris E. Pancorbo Cintron | Calle 1 A-2 Urb. Mansiones | | | | San German | PR | 00683 | |
| 1952312 | Iris E. Rodriguez Orengo | 2805 Calle Cajaba Urb. Los Condos | | | | Ponce | PR | 00716-2735 | |
| 1616416 | Iris E. Rodriguez Orengo | 2805 Calle Carla Urb. Los Coalos | | | | Ponce | PR | 00716-2735 | |
| 1889293 | Iris E. Schmidt Rivera | HC 6 Box 6295 | | | | Juana Diaz | PR | 00795 | |
| 1785727 | Iris E. Seguinot Ramos | Hc4 Box 14359 | | | | Moca | PR | 00676 | |
| 1726783 | Iris Elizabeth Valencia Alvarez | Barriada Cayo Hueso # 30 Calle 1 | | | | San Juan | PR | 00924 | |
| 1920443 | Iris Elsa Rodriguez Vega | P.O. Box 109 | | | | Orocovis | PR | 00720 | |
| 2070531 | Iris Enid Mirabal Santiago | PO Box 801502 | | | | Coto Laurel | PR | 00780 | |
| 1726693 | IRIS ESTHER COTTO FRANCO | RR 2 BOX 296 | | | | SAN JUAN | PR | 00926 | |
| 1651294 | IRIS FIGUEROA-MORALES | 2FL 388 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1799526 | Iris Fuentes Andujar | 16 Calle Armando Reyes | La Monserrate | | | Jayuya | PR | 00664 | |
| 1751409 | Iris G Castro Santiago | PO Box 1916 | | | | Canóvanas | PR | 00729 | |
| 1496216 | IRIS G GARCIA MELENDEZ | PO BOX 814 | | | | HATILLO | PR | 00659 | |
| 1815605 | IRIS G. BORDOY VAZQUEZ | HC 05 BOX 56878 | | | | AQUADILLA | PR | 00603 | |
| 1900205 | Iris Hernandez Torres | 4826 La Merced | Ext Punto Oro | | | Ponce | PR | 00728 | |
| 1900205 | Iris Hernandez Torres | Urb Costa Sabana | 3003 Calle Tablado | | | Ponce | PR | 00716 | |
| 1971340 | IRIS HERNANDEZ VALLE | PO BOX 2731 | | | | CAGUAS | PR | 00725 | |
| 1787930 | Iris I. Rivera Rodriguez | HC 73 Box 4247 | | | | Naranjito | PR | 00719 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1789306 | Iris I. Rivera Rodriguez | HC Box 4247 | | | | Naranjito | PR | 00719 | |
| 2072525 | IRIS I. RUIZ VELASQUEZ | 3129 URB SAN ANTONIO | | | | PONCE | PR | 00728-1616 | |
| 1960804 | Iris Ivette Monroig Jimenez | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1218479 | IRIS J BURGOS RIVERA | HC01 BOX 43561 | | | | NAGUABO | PR | 00718-9712 | |
| 1840400 | Iris J Claussell Gerena | De Diego 368 | Cond. Crystal House Apt 319 | | | San Juan | PR | 00923 | |
| 1854246 | Iris J Estrada Vargas | Urb. Hillview 317 Lake St. | | | | Yauco | PR | 00698 | |
| 1944650 | Iris J Irizarry Colon | C-8 Calle 10 | Ext. La Milagrosa | | | Bayamon | PR | 00959-4827 | |
| 1745542 | Iris J Kolthoff Pagan | Calle Nogal C-23 #51 | Urb. Monte Casino | | | TOA ALTA | PR | 00953 | |
| 1600456 | Iris J Lafontaine | PO Box 1197 | | | | Saint Just | PR | 00978 | |
| 1311502 | IRIS J NEGRON DEIDA | 171 E 115 ST3 | | | | NEW YORK | NY | 10029 | |
| 1311502 | IRIS J NEGRON DEIDA | 1780 1st Ave #16-C | | | | New York | NY | 10128 | |
| 1528473 | IRIS J ORTIZ GONZALEZ | CALLE JADE # 969 | BO. CARRIZALES | | | HATILLO | PR | 00659 | |
| 1664834 | Iris J Rivera Ortiz | Calle 14 A Y6 Santa Monica | | | | Bayamon | PR | 00957 | |
| 1218474 | IRIS J VIRUET | URB METROPOLIS | K14 CALLE 13 | | | SABANA GRANDE | PR | 00987-7445 | |
| 1980820 | Iris J. Alvarado Rivera | GG8 26th Street | Riverview | | | Bayamon | PR | 00961 | |
| 1819482 | IRIS J. COLON SANTIAGO | AVE BEJANCES FINAL ESQ CALLE COMERIO | | | | BAYAMON | PR | 00961 | |
| 1819482 | IRIS J. COLON SANTIAGO | COND RIVER PARK | EDIFICIO J | APARTAMENTO 307 | | BAYAMON | PR | 00961 | |
| 1753003 | Iris J. González Sierra | HC 4 Box 46163 | | | | Las Piedras | PR | 00771 | |
| 1753003 | Iris J. González Sierra | Iris   J          González   Sierra   Acreedor    HC 4 Box 46163 | | | | Las Pieddras | PR | 00771 | |
| 1717774 | Iris J. Moreno Aymat | 472 Calle De Diego | Apt 305-A | Cond. Green Village | | San Juan | PR | 00923 | |
| 1939580 | Iris J. Pacheco Santiago | Urb. Santa Teresita | 4207 Sta. Monica | | | Ponce | PR | 00730 | |
| 2007894 | Iris J. Pacheco Santiago | Urb. Santa Teresita 4207 Santa Monica | | | | Ponce | PR | 00730 | |
| 1701851 | Iris J. Reyes Martinez | HC-70 Box 30810 | | | | San Lorenzo | PR | 00754 | |
| 2015328 | Iris J. Rosado Vega | AA-13 Calle Fresa | Urb Glenview Gardens | | | Ponce | PR | 00730 | |
| 589483 | Iris J. Viruet Lopez | Urb. Metropolis | C/ 13 K 14 | | | Carolina | PR | 00987 | |
| 1811974 | Iris Justiniano Guzman | RR 1 Box 6383 | | | | Maricao | PR | 00606 | |
| 1784653 | Iris L Colon Aponte | Apto 311 Cond. Fontana Towers | | | | Carolina | PR | 00982 | |
| 1643369 | Iris L Gonzalez Segui | Calle Aragon F 34 Villa Contesa | | | | Bayamon | PR | 00956 | |
| 2028049 | Iris L Hernandez Molina | PO Box 1166 | | | | Jayuya | PR | 00664 | |
| 1999255 | Iris L Nogueras Rodriguez | Hc-43 Box 10895 | | | | Cayey | PR | 00736 | |
| 2067921 | IRIS L QUILES AVILES | EXT. PUNTO ORO | 4620 CALLE LA NINA | | | PONCE | PR | 00728-2100 | |
| 670052 | IRIS L VEGA ROBLES | 962 E GRANDVIEW ST. | | | | MESA | AZ | 85203 | |
| 1753583 | Iris L. Martinez Garcia | Calle Marte #78 | Barriada Sandin | | | Vega Baja | PR | 00693 | |
| 1998351 | Iris Leonarda Medina Llano | 83 San Fernando | El Comandante | | | Carolina | PR | 00982 | |
| 1993916 | Iris Leticia Quiles Avile | Ext. Punto Oro 4620 Calle La nina | | | | Ponce | PR | 00728-2100 | |
| 2017491 | Iris Leticia Quiles Aviles | 4620 Calle La Nina | Ext Punto Oro | | | Ponce | PR | 00728-2100 | |
| 1989188 | Iris Leticia Quiles Aviles | Ext. Punto Oro | 4620 Calle La Nina | | | Ponce | PR | 00728-2100 | |
| 1851919 | Iris LISSETTE CABRERA ANDINO | C/LEO #82 BRISAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 2047618 | IRIS LLANOS LLANOS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1962252 | IRIS LLANOS LLANOS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 670067 | IRIS M ADORNO MARRERO | PO BOX 215 | | | | MOROVIS | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1878134 | Iris M Bocachica Campos | 3305 Edif Buono | calle Francisco Luzinaris Apt 2 | | | Ponce | PR | 00717-1781 | |
| 1812034 | IRIS M COLON GONZALEZ | PO BOX 10442 | | | | PONCE | PR | 00732-0442 | |
| 1716072 | IRIS M COLON ROJAS | URB EL CORTIJO | AKK 11 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 670095 | IRIS M FIGUEROA RODRIGUEZ | URB VISTA AZUL | AA 8 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 1635867 | Iris M Garcia Sanchez | PO Box 590 | | | | Las Piedras | PR | 00771 | |
| 1770711 | Iris M Gonzalez Roman | Iris M Gonzalez Roman | Urb. Santa María Mayor 75 | Calle 8 Apartamento B10 | | Humacao | PR | 00791 | |
| 1718156 | Iris M Jimenez Rodriguez | Ext. Alta Vista XX47 Calle 28 | | | | Ponce | PR | 00716 | |
| 1754730 | IRIS M MORALES LOPEZ | CALLE 4 F20 | URB ALTURAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 | |
| 379671 | IRIS M ORTIZ LAVIENA | 363 M 2ND ST | | | | LEBANON | PA | 17046 | |
| 379671 | IRIS M ORTIZ LAVIENA | MARIANA DOS | HC 01 BOX 17112 | | | HUMACAO | PR | 00791-9736 | |
| 405337 | IRIS M PEREZ PEREZ | URB. ALTA VISTA | CALLE 15 N-4 | | | PONCE | PR | 00716 | |
| 1916365 | Iris M Ramos Torres | Calle Sauce F-32 | University Gardens | | | Arecibo | PR | 00612 | |
| 2110862 | Iris M Rivera Colon | 1042 #10 Villa Nevarez | | | | San Juan | PR | 00927 | |
| 1752892 | IRIS M RIVERA SANCHEZ | HC 2 BOX 9997 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 1946665 | Iris M Rodriguez Matos | PO Box 459 | | | | Guayama | PR | 00785 | |
| 1853738 | IRIS M RODRIGUEZ VIDRO | 2329 CALLE CORONA | | | | PONCE | PR | 00731 | |
| 1218640 | IRIS M RODRIGUEZ VIDRO | RIBERAS DE BUCANA | 2329 CALLE CORONA | | | PONCE | PR | 00731 | |
| 1007710 | IRIS M ROMERO VALENTIN | COND BILBAO | 121 CALLE COSTA RICA APT 702 | | | SAN JUAN | PR | 00917-2508 | |
| 1896189 | Iris M Rosado Figueroa | PO BOX 1213 | | | | JAYUYA | PR | 00664 | |
| 2105815 | Iris M Santana Marcano | PO Box 30256 | | | | San Juan | PR | 00929 | |
| 1931006 | Iris M Segarra Torres | 1760 Calle Loiza 1760 | Apto 503 | | | San Juan | PR | 00911 | |
| 1991180 | IRIS M SOTO TORRES | HC 02 BOX 6490 | | | | JAYUYA | PR | 00664 | |
| 1776893 | Iris M Vazquez Valle | Urb La Milagrosa | D-12 Calle Diamante | | | Sabana Grande | PR | 00637 | |
| 1007707 | IRIS M. ACEVEDO PANTOJA | VALLE ARRIBA HEIGHTS STATION | PO BOX 2822 | | | CAROLINA | PR | 00984-2822 | |
| 903910 | IRIS M. AGUIRRE MONTALVO | 392 CALLE JEREZ APT. 14 | | | | SAN JUAN | PR | 00923 | |
| 1490986 | Iris M. Alicea Cruz | Urb. Perez Morris | Calle Aguadilla #37 | | | Hato Rey | PR | 00917 | |
| 15324 | IRIS M. ALICEA VELAZQUEZ | COND LAS AMERICAS | 2197 BLVD LUIS A FERRE APT  804 | | | PONCE | PR | 00717 | |
| 15324 | IRIS M. ALICEA VELAZQUEZ | URB. ALTURAS II | CALLE 14 N-6 | | | PENUELAS | PR | 00624 | |
| 2128614 | Iris M. Andino Alvarez | HC 61 Box 4552 | | | | Trujillo Alto | PR | 00976 | |
| 2128614 | Iris M. Andino Alvarez | HC 61 H552 | | | | Trojillo Alto | PR | 00976 | |
| 1878329 | Iris M. Bocachica Campos | 3305 edif. Buono calle Francisco | Luzinaris Belgica | | | Ponce | PR | 00717-1781 | |
| 1812040 | Iris M. Bocachica Campos | 3305 Edif. Buono Calle Francisco | Luzinaris Belica Apt. 2 | | | Ponce | PR | 00717-1781 | |
| 1821159 | Iris M. Caraballo Cuevas | Carr. 518 Box 5070 | | | | Adjuntas | PR | 00601 | |
| 1821159 | Iris M. Caraballo Cuevas | HC-03 Box 5070 | | | | Adjuntas | PR | 00601 | |
| 1878060 | Iris M. Colon Merced | RR-1 Box 3589 | | | | Cidra | PR | 00739 | |
| 1729889 | Iris M. De Jesus Cordero | #3325 c/ Antonia Saez | Urb Las Delicias | | | Ponce | PR | 00728-3910 | |
| 2110102 | Iris M. De Jesus Cordero | 3325 Urb. Las Delicias- Calle Antonio Saez | | | | Ponce | PR | 00728-3910 | |
| 1651020 | Iris M. Garcia Rodriguez | PO Box 498 | | | | Lares | PR | 00669 | |
| 1834220 | Iris M. Gonzalez Martinez | 1201 Cedar Tree Lane | | | | Seffner | FL | 33584 | |
| 1775417 | IRIS M. ILARRAZA SANTANA | PO BOX 742 | | | | DORADO | PR | 00646 | |
| 1903197 | Iris M. Lebron Martinez | HC-15 Box 15130 | | | | Humacao | PR | 00791 | |
| 1741230 | Iris M. Leon Velazquez | RR #6 Buzon 9658 | | | | San Juan | PR | 00926 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1674033 | IRIS M. LOPEZ MOLINA | P.O. BOX 2525 | PMB SUITE 21 | | | UTUADO | PR | 00641-2525 | |
| 2041320 | Iris M. Lucas Torres | Urb Villadel Carmen 556 Calle Salamanca | | | | Ponce | PR | 00716 | |
| 1761682 | IRIS M. MALDONADO RODRIGUEZ | URB VILLA SERENA | CALLE LIRIO R 3 | | | ARECIBO | PR | 00612 | |
| 2044902 | IRIS M. MARCUCCI RIVERA | JJ15 35 JDNES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 2060248 | IRIS M. MERCADO ORTIZ | HC-03 BOX 8636 | | | | BARRANQUITAS | PR | 00794 | |
| 1790201 | Iris M. Mercado Osorio | HC-01 Box 3597 | | | | Loiza | PR | 00772-9712 | |
| 1694216 | Iris M. Nieves Segurra | Res. Ducos Edif 26 Apt 173 | | | | Aguadilla | PR | 00603 | |
| 1884925 | IRIS M. OCASIO PEREZ | EXT. PUNTO ORO | CALLE LA MERCED | #4834 | | PONCE | PR | 00728-2111 | |
| 1825173 | Iris M. Orengo Cedeno | B-1 Hacienda Dulce Nombre | Urb. Sta. Maria | | | Guayanilla | PR | 00656 | |
| 1902756 | Iris M. Orengo Cedeno | Urb. Sta. Maria | B-1-Hacienda Dulce Nombre | | | Guayanilla | PR | 00656 | |
| 1718057 | Iris M. Padilla Alvarez | Box 943 | | | | Ciales | PR | 00638 | |
| 1716803 | Iris M. Pagan Vazquez | Box 2525 Suite CMB12 | | | | Utuado | PR | 00641 | |
| 2037353 | Iris M. Perez Arroyo | HC 01 Box 7220 | | | | Aguas Buenas | PR | 00703 | |
| 1764225 | Iris M. Pinto Declet | Calle E P-16 | Ext De Guarico | | | Vega Baja | PR | 00693 | |
| 1763136 | Iris M. Pizarro Lugo | PO Box 2135 | | | | Guaynabo | PR | 00970 | |
| 2075890 | Iris M. Ramos Lopez | PO Box 24 | | | | Jayuya | PR | 00664 | |
| 1710583 | Iris M. Rodriguez Tosado | HC 6 BOX 65645 | | | | Camuy | PR | 00627 | |
| 1778282 | Iris M. Rojas De Jesus | Carr 181 Marginal Calle almonte | Condominio Torre Adalucia I Apto.1911 | | | San Juan | PR | 00926 | |
| 2048001 | Iris M. Sanabria Rivera | 59 Calle J. R. Palmer | | | | Salinas | PR | 00751 | |
| 1911617 | Iris M. Santiago Rivera | HC-44 Box 12622 | | | | Cayey | PR | 00736 | |
| 1912116 | IRIS M. SEGARRA TORRES | 1760 CALLE LOIZA APT 503 | | | | SAN JUAN | PR | 00911 | |
| 1733940 | Iris M. Segarra Torres | 1760 Calle Loiza Apto 503 | | | | San Juan | PR | 00911 | |
| 1729617 | Iris M. Serrano Ayala | Principal E- 18 Van Scoy | | | | Bayamón | PR | 00957 | |
| 1594972 | IRIS M. SOTO TORRES | HC-02 BOX 8189 | | | | JAYUYA | PR | 00664 | |
| 1931402 | Iris M. Torres Maldonado | 399 Calle Sgto. Luis Medina Apto 209 | | | | San Juan | PR | 00918 | |
| 1970467 | Iris M. Vargas Santiago | HC-01 Box 2505 | | | | JAYUYA | PR | 00664 | |
| 1886554 | Iris M. Vazquez Rivera | H-26 Calle 15 | Urb Ciudad Masso | | | San Lorenzo | PR | 00754 | |
| 1636933 | IRIS MALDONADO SANTIAGO | URB. VILLA DEL CARMEN | 771 SICILIA ST. | | | PONCE | PR | 00716 | |
| 1766424 | Iris Margarita Heredia Torres | Calle 17 SE 1026 | Reparto Metropolitano | | | San Juan | PR | 00921 | |
| 1590262 | Iris Margarita Sanchez Muniz | HC 02 Box 11139 | | | | Yauco | PR | 00698 | |
| 2118894 | IRIS MARGARITA TORRES GONZALEZ | CALLE RUBIAS W#5 | ALTURAS DE YAUCO | | | YAUCO | PR | 00698 | |
| 1769058 | Iris Maria Lucas Torres | Urb. Villa del Carmen | Calle Salamanca #556 | | | Ponce | PR | 00716 | |
| 1722103 | Iris Maria Toro Burgos | HC-03 Box 14857 | | | | Yauco | PR | 00698 | |
| 1642137 | Iris Marta Plaza Callejo | URB . GLENVIEW GARDENS | CALLE FORTALEZA #014 | | | PONCE | PR | 00730 | |
| 1948497 | Iris Mass Alicea | Urb. Glenview Gardens | Calle Eucalipto  Casa S 25 | | | Ponce | PR | 00730-1655 | |
| 844896 | IRIS MATOS ACOSTA | MONTE SOL | F25 CALLE 1 | | | TOA ALTA | PR | 00953-4221 | |
| 1903689 | Iris Milagros De Jesus Ortiz | Seg. Ext. El Valle | Calle Gardenia #488 | | | Lajas | PR | 00667 | |
| 2005017 | Iris Milagros Diaz Vargas | HC-02 Box 8670 | | | | Aibonit | PR | 00705 | |
| 1888197 | IRIS MILAGROS FIGUEROA CRESPO | HC 01 BOX 9454 | | | | PENUELAS | PR | 00624 | |
| 520036 | IRIS MILAGROS SANTIAGO RIVERA | URB. JARDINES DE ARROYO | D15 C | | | ARROYO | PR | 00714 | |
| 1849779 | IRIS MILAGROS VELEZ | I-23 CARTIER LA QUINTA | | | | YAUCO | PR | 00698 | |
| 1675388 | Iris Minerva Rivera De Jesus | Urbanización Los Caminos #17 | | | | San Lorenzo | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2071724 | Iris Mirta Saez Valladares | 17 Lolita Tizol St | Apt. 6A | | | Ponce | PR | 00730 | |
| 345487 | IRIS MORALES MONTALVO | URB COLINAS DEL GIGANTE B2 | CALLE ROSAS | | | ADJUNTAS | PR | 00601 | |
| 1768325 | Iris Muniz Delgado | coop los robles apt 315 b | | | | San Juan | PR | 00927 | |
| 1765301 | Iris Muniz Delgado | Coop Los Robles apt315 B | | | | San Juan | PR | 00927 | |
| 1638475 | Iris N Colon Colon | Calle 2 K-9 Urbanización Monterrey | | | | Corozal | PR | 00783 | |
| 1597686 | Iris N Colon Colon | Urbanizacion Monterrey Calle 2 K-9 | | | | Corozal | PR | 00783 | |
| 1218739 | IRIS N JUARBE REYES | HC 1 BOX 6229 | | | | TOA BAJA | PR | 00949 | |
| 345930 | IRIS N MORALES ORTIZ | HC-02 BOX 5228 | | | | GUAYAMA | PR | 00784 | |
| 404921 | IRIS N PEREZ ORTIZ | SIERRA BAYAMON | 82 21 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 2127346 | Iris N Rivera Colon | PO Box 43002 PMB-293 | | | | Rio Grande | PR | 00745 | |
| 1218807 | IRIS N TORRES APONTE | PO BOX 9989 | | | | SAN JUAN | PR | 00908 | |
| 670303 | IRIS N VEGA SANTOS | URB COUNTRY CLUB | MW 42 CALLE 411 | | | CAROLINA | PR | 00982 | |
| 2131818 | Iris N. Baez Rivera | Urb. Baramaya 755 Calle Agueybana | | | | Ponce | PR | 00728 | |
| 1580715 | Iris N. Barreto Barreto | P.O. Box 30 | | | | San Sebastian | PR | 00685 | |
| 1696310 | IRIS N. CABRERA VEGA | URB SANTA MARIA | B41 CALLE 2 | | | CEIBA | PR | 00735-2209 | |
| 62607 | IRIS N. CABRERA VEGA | URB SANTA MARIA | CALLE 2 B 41 | | | CEIBA | PR | 00735 | |
| 1854657 | Iris N. Cordova Davila | Box 746 | | | | San Lorenzo | PR | 00754 | |
| 1615455 | Iris N. Figueroa Rivas | Calle 14 #768 Barrio Obrero | | | | San Juan | PR | 00915 | |
| 1890647 | Iris N. Filippetti Perez | 8276 Los Maestnos, Martin Corchado | | | | Ponce | PR | 00717 | |
| 1786706 | Iris N. Hicks Vázquez | P-18 c/Formosa 5 ta | Sección Santa Juanita | | | Bayamon | PR | 00956 | |
| 1657572 | Iris N. Lagares Caban | HC 04 Box  49301 | | | | Hatillo | PR | 00659 | |
| 1815089 | Iris N. Lopez Sanchez | Verdeluz #4 Preciosa | | | | San Juan | PR | 00901 | |
| 1815089 | Iris N. Lopez Sanchez | Weinstein-Bacal, Miller & Vega, P.S.C. | Gonzalez-Padin Building | 154 Rafael Cordero St | | San Juan | PR | 00901 | |
| 1561516 | Iris N. Maldonado Torres | PO Box 107 | | | | Guaynabo | PR | 00970 | |
| 1508657 | Iris N. Ortiz Ortiz | HC 01 Box 3332 | | | | Corozal | PR | 00783 | |
| 1558509 | IRIS N. PADILLA ROJAS | ROSALEDA I | EE 120 CALLE ROSA DE FRANCIA | | | LEVITTOWN | PR | 00950 | |
| 1510970 | Iris N. Padin Mercado | EE-19 Calle as, Villas de Castro | | | | Caguas | PR | 00727 | |
| 1549050 | Iris N. Perez Ortiz | #21 calle 70 Blaque 82 | | | | Bayamon | PR | 00961 | |
| 2038669 | Iris N. Ramos Melendez | 430 Margarita | | | | Cidra | PR | 00739 | |
| 1736692 | Iris N. Rivera Rodriguez | PO Box 1485 | | | | Utuado | PR | 00641 | |
| 2124787 | Iris N. Rodriguez Rivera | HC 66 Box 8303 | | | | Fajardo | PR | 00738 | |
| 1666032 | Iris N. Rolon Lozano | HC-03 Bo. 34213 | | | | Morovis | PR | 00687 | |
| 2003490 | Iris N. Ruiz Serrano | HC 07 BOX 3399 | | | | PONCE | PR | 00731-9655 | |
| 2062997 | Iris N. Santiago Lopez | 1484 Ave. F.D.Roosevelt Apto 1101 | | | | San Juan | PR | 00920-2772 | |
| 1782891 | IRIS N. SEGARRA PAGAN | 3016 SAINT AUGUSTINE DRIVE | | | | ORLANDO | FL | 32825 | |
| 1918363 | Iris N. Torres Ginorio | HC 67 Box 15117 | | | | Bayamon | PR | 00956 | |
| 2147226 | Iris N. Vega Santiago | 2da Ext. Punto Oro Ave. Interior 6712 | | | | Ponce | PR | 00728-2423 | |
| 1577003 | IRIS NANETTE VELAZQUEZ MARTINEZ | EXT JARDINES DE VILLA ALBA | BUZON 49 | | | SABANA GRANDE | PR | 00637 | |
| 1643613 | Iris Negron Sastre | 2240 Cobblefield Cir. | | | | Apopka | Fl | 32703 | |
| 2101677 | Iris Nerada Ruiz Aponte | P.O. Box 330587 | | | | Ponce | PR | 00733-0587 | |
| 1759360 | Iris Nereida Calderon Irene | Apartado 1056 | | | | Toa Baja | PR | 00951 | |
| 1743110 | Iris Nereida Falcon Rivera | Villa Carolina | 82-6 Calle 87 | | | Carolina | PR | 00985 | |
| 1684255 | IRIS NEREIDA REYES | PO BOX 83 | | | | RIO BLANCO | PR | 00744 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1731885 | Iris Nereida Rios Ramos | Urb. Valle Costero | Calle Olas D- 11 | | | Santa Isabel | PR | 00757-3212 | |
| 1858848 | IRIS NEREIDA SANTIAGO SANTIAGO | #112 CALLE DEL RIO | | | | GUAYANILLA | PR | 00656 | |
| 1858848 | IRIS NEREIDA SANTIAGO SANTIAGO | POSTAL APARTADO 560951 | | | | GUAYANILLA | PR | 00656 | |
| 1878796 | Iris Nereida Santos Perez | Box 467 | | | | Ciales | PR | 00638 | |
| 1669068 | Iris Noemi Maldonado Sanchez | HC-01 Box 3806 | | | | Adjuntas | PR | 00601 | |
| 1918285 | Iris O. Rodriguez Velazquez | P.O. Box 173 | | | | Gurabo | PR | 00778 | |
| 1943896 | Iris P. Garcia Garcia | Cond. Las Torres Naval Apt. 202 A | | | | Yauco | PR | 00698 | |
| 1931766 | Iris P. Garcia Garcia | Cond. Las Torres Navel apt. 202A | | | | Yauco | PR | 00698 | |
| 393950 | IRIS PAGAN SANTIAGO | URB PARQUE LAS AMERICAS | 12 B STREET | | | GURABO | PR | 00778 | |
| 1891730 | Iris Plaza Montalvo | 188 calle 4 de julio | | | | ponce | pr | 00716 | |
| 1867107 | IRIS PLAZA MONTALVO | 188 CALLE 4 DE JULIO | | | | PONCE | PR | 00716-4513 | |
| 1495755 | Iris R Cubano Perez | University Gardens 206 Calle Interamericana | | | | San Juan | PR | 00927 | |
| 1581505 | IRIS REBECCA PADIN MARTINEZ | URB QUINTAS DEL RIO M-11 | SENDA DE LA POSADA | | | BAYAMON | PR | 00961 | |
| 1650984 | Iris Reyes Alamo | Parcela Buenas Ventura Calle Rosa #113 | | | | Carolina | PR | 00986 | |
| 1963841 | Iris Rivera Fernandez | Po Box 818 | | | | San German | PR | 00683 | |
| 904071 | IRIS RIVERA TORRES | PO BOX 370862 | | | | CAYEY | PR | 00737-0862 | |
| 1932825 | Iris Rodriguez Matos | 1318 Calle Cordillera Valle Alto | | | | Ponce | PR | 00730 | |
| 1977401 | Iris Rodriguez Matos | Valle Alto 1318 Calle Cordillera | | | | Ponce | PR | 00730 | |
| 1801427 | IRIS RODRIGUEZ RIVERA | URB JARDINES DEL CARIBE | LL 38 CALLE 38 | | | PONCE | PR | 00735-2425 | |
| 2024012 | Iris Roldan Vazquez | 79 Arboleda del Rio | Gran Vista I | | | Gurabo | PR | 00778 | |
| 1008046 | Iris Roman Lopez | 2136 Carr 494 | | | | Isabela | PR | 00662 | |
| 1613666 | Iris Rosa Torres | Ave. Montecarlo 1309 Urb. Montecarlo | | | | San Juan | PR | 00924 | |
| 2087729 | IRIS ROSARIO LLANES | HC4 BOX 30284 | | | | HATILLO | PR | 00659 | |
| 1742651 | Iris S Rivera Flores | HC 01 Box 1824 | | | | Morovis | PR | 00687 | |
| 2110359 | Iris S. Ocasio Reillo | 26980 Carr. 113 | | | | Quebradillas | PR | 00678 | |
| 1945327 | Iris S. Ocasio Reillo | 26980 Carrill 3 | | | | Quebradillas | PR | 00678 | |
| 2132692 | Iris S. Santiago Figueroa | Villas de Carraizo 253 47 St. | | | | San Juan | PR | 00926 | |
| 2047262 | Iris Sandra Montalvo Saez | Urb. El Real Calle Reina 408 | | | | San German | PR | 00683 | |
| 1995683 | IRIS SERRANO MEDINA | 132 MARTE URB. WONDERVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 1753716 | Iris Serrano-Goyco | c/ 14 Bloque 35#3 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1753716 | Iris Serrano-Goyco | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 2024668 | Iris Silva Velez | Urb. Verde Mar Calle 8 #172 | | | | Punta Santiago | PR | 00741 | |
| 1545286 | Iris T. Torres Flores | Urb. Valle Costero 3835 | | | | St. Isabel | PR | 00757 | |
| 1861919 | IRIS TORRES- FRANCO | 406 Calle Guadarrama | Miradero Hills | | | Mayaguez | PR | 00682 | |
| 1765092 | Iris Torres Hernandez | Ext. Punto Oro | #4826 La Merced | | | Ponce | PR | 00728 | |
| 1765092 | Iris Torres Hernandez | URB Costa Sabana | 3003 Calle Tablado | | | Ponce | PR | 00716 | |
| 1956289 | Iris V Centeno Aponte | Calle 30 | 6B Urb San Antonio | | | Aguas Buenas | PR | 00703 | |
| 1956289 | Iris V Centeno Aponte | Calle Ramon Rosa Final | | | | Aguas Buenas | PR | 00703 | |
| 1769371 | Iris V Maisonet Valentin | R R 2 Box 532 | | | | San Juan | PR | 00926 | |
| 1741592 | Iris V Perez Nieves | Urb Jardines de Naranjito 191 | Calle Azucena | | | Naranjito | PR | 00719-4406 | |
| 1627638 | Iris V Sanchez Vera | Shufford CT #9 | | | | Caguas | PR | 00727 | |
| 1800883 | Iris V Santiago Cruz | Urb Country Club C/222 HE 30 | | | | Carolina | PR | 00982 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515960 | IRIS V SANTIAGO DE LEON | HC 2 BOX 13139 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 1859746 | Iris V. Centeno Aponte | Calle 3D | 6B Urb San Antonio | | | Aguas Buenas | PR | 00703 | |
| 1890643 | IRIS V. PEREIRA COLON | TT 26 CALLE 46 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1835383 | Iris V. Santiago De Leon | HC-02 Box 13139 | | | | Aguas Buenas | PR | 00703 | |
| 1773535 | Iris Vanessa Berrios Lucas | Urb. Villa del Carmen | Calle Salamanca #556 | | | Ponce | PR | 00716 | |
| 1935023 | Iris Vega Cosme | Tibes Town House | Bldg 20 Apt 114 | | | Ponce | PR | 00730 | |
| 1777282 | Iris Vega Cosme | Tibes Town House | Blq 20 Apt 114 | | | Ponce | PR | 00730 | |
| 1008166 | IRIS VEGA SANTOS | URB COUNTRY CLUB | MW42 CALLE 411 | | | CAROLINA | PR | 00982-1923 | |
| 1720364 | Iris Velazquez Molina | HC 01 Box 17156 | | | | Humacao | PR | 00791 | |
| 1701869 | Iris Velia Cruz Gonzalez | Urb. Las Flores C-2 F-15 | | | | Juana Diaz | PR | 00795 | |
| 2013474 | Iris Violeta Negron Torres | R-2 Calle 14 Urb. Sta Juana | | | | Caguas | PR | 00725 | |
| 1732775 | Iris Violeta Nieves Ortiz | HC 2 Box 17016 | | | | Rio Grande | PR | 00745 | |
| 1673617 | Iris W Pagán Rivera | RR 1 Box 40090 | | | | San Sebastian | PR | 00685 | |
| 1803662 | Iris W. Pagan Rivera | RR 1 Box 40090 | | | | San Sebastian | PR | 00685 | |
| 120377 | IRIS Y CRUZ VAZQUEZ | URB. UNIVERSITY GARDENS | CALLE SAUCE E-43 | | | ARECIBO | PR | 00612 | |
| 1981443 | Iris Y Flores Figueroa | Tibes Town House Blg 9 # 51 | | | | Ponce | PR | 00731 | |
| 2100451 | IRIS Y FLORES FIGUEROA | TIBES TOWN HOUSE BLOQUE 9 # 51 | | | | PONCE | PR | 00730 | |
| 1219004 | IRIS Y MURIEL TOLEDO | PO BOX 1477 | | | | CAROLINA | PR | 00984 | |
| 1650465 | IRIS Y REYES SUAREZ | 5K -10 5 EXT. 8 URB. MONTE BRISES | | | | FAJARDO | PR | 00738 | |
| 1650465 | IRIS Y REYES SUAREZ | P. O. BOX 1516 | | | | FOJORDO | PR | 00738-1516 | |
| 1219017 | IRIS Y RIVERA ROBLES | PO BOX 360310 | | | | SAN JUAN | PR | 00936 | |
| 2106437 | IRIS Y. FLORES FIGUEROA | TIBES TOWN HOUSE BLQ 9 #51 | | | | PONCE | PR | 00730 | |
| 1540674 | Iris Y. Nieves Serrano | HC 2 Box 4550 | | | | Sabana Hoyos | PR | 00688 | |
| 459708 | IRIS Y. RIVERA SHA | VILLA CAROLINA | 60-3 CALLE 48 | | | CAROLINA | PR | 00985 | |
| 1737368 | Iris Y. Ruiz Garcia | PO. Box 1884 | | | | Vega Baja | PR | 00694-1884 | |
| 1792931 | IRIS Y. SANTOS COLON | CALLE IGUALDAD C-11 | URB. MONTE VISTA | | | FAJARDO | PR | 00738 | |
| 1636603 | Iris Y. Vega Gonzalez | C-25 Urb. Mendez | | | | Yabucoa | PR | 00767-3907 | |
| 1773458 | IRIS Y. VEGA GONZÁLEZ | C-25 URB. MÉNDEZ | | | | YABUCOA | PR | 00767-3907 | |
| 1788073 | Iris Yanira Miranda Santana | Comunidad Arenales 2 | Calle Resaca Buzón 996 | | | Dorado | PR | 00646 | |
| 1930842 | Iris Yolanda Andujar Feliciono | HC 06 Buzon 4234 | | | | Coto Laurel | PR | 00780 | |
| 1930842 | Iris Yolanda Andujar Feliciono | PO Box 10163 | | | | San Juan | PR | 00908-1163 | |
| 1912303 | Iris Yolanda Benitez Matienzo | Urb Monte Brisas 5 Calle 10 5J9 | | | | Fajardo | PR | 00738 | |
| 1826193 | Iris Yolanda Lugo Rodriquez | 4241 Ave. Constancia | Urb Villa del Carmen | | | Ponce | PR | 00716-7211 | |
| 1683096 | Iris Yolanda Pacheco Pacheco | Sector La Ponderosa | Calle Cisco # 664 | | | Ponce | PR | 00730-4151 | |
| 1946536 | Iris Yolanda Rodriguez Cruz | HC 60 Box 42600 | | | | San Lorenzo | PR | 00754 | |
| 1963672 | Iris Yolanda Roldan De Jesus | 6006 Paseo de la vereda | Urb. Hill Crest Village | | | Ponce | PR | 00716 | |
| 1914787 | IRIS YOLANDA ROLDAN DE JESUS | URB. HILLCREST VILLAGE | 6006 PASEO DE LA VEREDA | | | PONCE | PR | 00716 | |
| 1988741 | Iris Yolanda Torres Fernandez | 30 Calle 3 Urb. Carioca | | | | Guayama | PR | 00784 | |
| 1453706 | Iris Yomarie Perez Albendoz | Cond Plaze del Este Ave Marin | APOO 40 | | | Canovanas | PR | 00729 | |
| 1453706 | Iris Yomarie Perez Albendoz | Oficial Administrativo | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 1219034 | IRIS Z MEDINA GONZALEZ | PO BOX 86 | | | | GURABO | PR | 00778 | |
| 1219035 | IRIS Z RAMIREZ VELEZ | URB GUANAJIBO GARDENS | CALLE NENE COLE 109 | | | MAYAGUEZ | PR | 00683 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1964969 | Iris Z. Lopez Medina | Calle 11 #A-4 | Ext. Los Tamarindos | | | San Lorenzo | PR | 00754 | |
| 1578124 | Iris Z. Medina Gonzales | P.O. Box 86 | | | | Gurabo | PR | 00778 | |
| 1834787 | Iris Zoraida Perez Santiago | Carr. 783 KM. 3.4 Bo Bayomon | | | | Cidra | PR | 00739 | |
| 2028564 | Iris Zoraida Perez Santiago | Carr. 787 Km 3.4, Bo. Bayamon | | | | Cidra | PR | 00739 | |
| 2028564 | Iris Zoraida Perez Santiago | P.O. Box 454 | | | | Cidra | PR | 00739 | |
| 1640858 | Iris. N. Colon Lopez | PO 58 | | | | Guayama | PR | 00784 | |
| 2062204 | IRISBEL APONTE RODRIGUEZ | URB PASEOS DEL VALLE 52 | CALLE COLINAS | | | SAN GERMAN | PR | 00683 | |
| 1566485 | Irisbel Aponte Rodriguez | Urb. Pasco del Valle 52 Calle Colinas | | | | San German | PR | 00683 | |
| 2036019 | Irisbell Gonzalez Delgado | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 | |
| 2062957 | Irisbell Gonzalez Delgado | HC1 Buzon 3181 | Bo Palmas | | | Arroyo | PR | 00714 | |
| 1809994 | Irisbelsy Valentin Gonzalez | P.O. Box 695 | | | | Aguada | PR | 00602 | |
| 1799315 | IRISDELIZ MOJICA GARCIA | HC 01 BOX 5179 | | | | CANOVANAS | PR | 00729 | |
| 229328 | IRIZARRY AYALA, PABLO | 1287 11 URB MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 229328 | IRIZARRY AYALA, PABLO | COND LOS ALMENDROS PLAZA | 701 CALLE EIDER APT 811 | | | SAN JUAN | PR | 00924 | |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | | | TRUJILLO ALTO | PR | 00976 | |
| 229551 | IRIZARRY DOMINICCI, AIDA | P.O. BOX 560411 | | | | GUAYANILLA | PR | 00656-0411 | |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | 136 LUIS MUÑOZ RIVERA STE 6 | | | | GUAYANILLA | PR | 00656 | |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | HACIENDA FLORIDA 683 | | | | YAUCO | PR | 00698 | |
| 230046 | IRIZARRY MORALES, RAMONA | HC01 BOX 4104 | | | | ARROYO | PR | 00714 | |
| 230293 | IRIZARRY RAMOS, JESSICA | HC 03 BOX 17308 | | | | QUEBRADILLAS | PR | 00678 | |
| 1793989 | IRIZEL SANTANA BETANCOURT | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 1793989 | IRIZEL SANTANA BETANCOURT | URB VILLA BLANCA | CALLE ORQUIDEA 33 | | | TRUJILLO ALTO | PR | 00976 | |
| 1739181 | Irka Carrasquillo Lizardi | Calle 9 U31 Villas de Castro | | | | Caguas | PR | 00725 | |
| 1886312 | Irlando Rodriguez Castill | 50 Calle las Flors Urb llaves del sur | | | | Coto Laurel | PR | 00780-2803 | |
| 1964142 | Irma A. Zayas Sotomayor | Apartado 1182 | | | | Villalba | PR | 00766 | |
| 10793 | IRMA ALBERTORIO RODRIGUEZ | URB LAS DELICIAS | 955 AVE PONCE DE LEON | | | PONCE | PR | 00728 | |
| 1699990 | Irma Antonia Toucet Emmanuelli | 3445 Calle Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 1802150 | Irma Barbosa Rios | Condominio La Loma | 180 Carr 194 Buzon 251 | | | Fajardo | PR | 00738-3506 | |
| 1802150 | Irma Barbosa Rios | Urb Preciosa | X2 Calle Verde Luz | | | Gurabo | PR | 00778 | |
| 230934 | IRMA BURGOS CRUZ | PO BOX 371 | | | | JUANA DIAZ | PR | 00795 | |
| 2017649 | Irma Carabello Feliciano | Avenida Teniente Cesar Gonzalez Calle | Juan Calap Urb. Tres Monjitas | | | Hato Rey | PR | 00917 | |
| 2017649 | Irma Carabello Feliciano | Reparto Esperanza | C-8-D2 | | | Yauco | PR | 00698 | |
| 1945701 | Irma Colon Aldea | 253 Veredas De Las Pazmas | | | | Gurabo | PR | 00778 | |
| 2089346 | Irma Colon Vega | PO Box 800868 | | | | Coto Laurel | PR | 00780-0868 | |
| 1621772 | Irma Cortijo Domenech | Extencion Parque Ecuestre | Calle 38 K-21 | | | Carolina | PR | 00987 | |
| 1500561 | Irma Cruz Vazquez | PO Box 252 | | | | Juana Diaz | PR | 00795-0252 | |
| 1711652 | IRMA D DELGADO GONZALEZ | PO BOX 316 | | | | LAS PIEDRAS | PR | 00771-0316 | |
| 1637171 | Irma D Perez Rivera | 1013 Westwinds Dr. | | | | Davenport | FL | 33837 | |
| 1666026 | Irma D. Rodríguez Sánchez | Hc 91 Box 9481 | | | | Vega Alta | PR | 00692 | |
| 1219092 | IRMA DE JESUS BATISTA | HC 03 BOX 5221 | | | | ADJUNTAS | PR | 00601 | |
| 1781296 | IRMA DE JESUS MARCANO | RR # 5 BOX 8351 | | | | TOA ALTA | PR | 00953 | |
| 1779247 | Irma De Jesus Reyes | A-15 Calle Jazmin | Urb. Dorado | | | Guayama | PR | 00784 | |
| 1727113 | Irma De Lourdes Perez Rivera | 1013 Westwinds Dr | | | | Davenport | FL | 33837 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 670572 | IRMA DORIS SANTANA SANTANA | URB. BONNEVILLE HEIGHTS | 4 CALLE LAJAS | | | CAGUAS | PR | 00727 | |
| 1863236 | IRMA E BARBOSA RIOS | 2 CALLE VERDE LUZ | | | | GURABO | PR | 00778 | |
| 1841835 | Irma E Lopez Rodriguez | Box 8177 | | | | Salinas | PR | 00751 | |
| 1613943 | Irma E Mirabal Vargas | Cond. Parque Arcoiris | 227 Calle E G-170 | | | Trujillo Alto | PR | 00976 | |
| 2134781 | Irma E Soto Roman | Ruiz Beluis 283 | | | | San Sebastian | PR | 00685 | |
| 1921374 | Irma E. Alicea Mejias | 34 Estancias de Sierra Maestra | | | | Anasco | PR | 00610-9686 | |
| 1930604 | IRMA E. NIEVES ROMAN | P.O BOX 7004 PMB 112 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2018553 | Irma E. Nieves Roman | PO Box 112 PMB 112 | | | | San Sebastian | PR | 00685 | |
| 1575876 | Irma E. Ortiz Colón | Urbanización Los Dominicos M-234 | Calle San Alfonso | | | Bayamón | PR | 00957 | |
| 1933810 | Irma E. Soto Roman | Ruiz Belvis 283 | | | | San Sebastian | PR | 00685 | |
| 1668103 | Irma Echevarria Santiago | HC 61 Box 34000 | | | | Aguada | PR | 00602 | |
| 1575999 | Irma Esther Ortiz Colón | Urbanización Los Dominicos M-234 | | | | Bayamón | PR | 00957 | |
| 1840109 | IRMA FIGUEROA COLLAZO | URB LA GUADALUPE | 3066 CALLE SAN JUDAS | | | PONCE | PR | 00730-4202 | |
| 1643197 | Irma Figueroa Fernandez | MB-111 Parque Del Monte | | | | Trujillo Alto | PR | 00976 | |
| 1604533 | Irma García Ortiz | Urb Villas del  Cafetal Calle 8 G-8 | | | | Yauco | PR | 00698 | |
| 1650752 | Irma Grisel Reyes Santiago | PO Box 1762 | | | | Coamo | PR | 00769-1762 | |
| 2084939 | IRMA HERNANDEZ MALDONADO | 728 24 ST. N.W | | | | WINTER HAVEN | FL | 33881 | |
| 1219145 | IRMA I AYALA ORTIZ | 250 AVE JOSE MERCODA | | | | CAGUAS | PR | 00725-3712 | |
| 1219145 | IRMA I AYALA ORTIZ | URB VALLE TOLIMA | CARLOS OSORIO D19 | | | CAGUAS | PR | 00725 | |
| 1849436 | IRMA I DIAZ LOPEZ | URB VALLE PIEDRAS | CALLE EUGENIO LOPEZ 230 | | | LAS PIEDRAS | PR | 00771 | |
| 1618455 | Irma I Fernandez Rivera | 3228- Vishall Dr | | | | Orlando | FL | 32817 | |
| 1904470 | Irma I Garcia Santana | Urb Sag Corazon Calle Santa Maria #13 | | | | Guanica | PR | 00653 | |
| 1776422 | IRMA I IRIZARRY MONTALVO | A-10 CALLE 2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1973916 | Irma I Modesto Martinez | Calle C-B-6 San Pedro P.O. Box 250 | | | | Maunabo | PR | 00707 | |
| 1995930 | Irma I Morales Rodriguez | #2302 Carr. 348 KM 1.7 | | | | Mayaguez | PR | 00680 | |
| 2101388 | Irma I Perez Crespo | Urbanizacion Gran Vista Calle | Arbobeda Del Rio 163 | | | Gurabo | PR | 00778 | |
| 231015 | IRMA I RUIZ CASTILLO | URB LOS CAOBOS | 1223 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 2124526 | Irma I Vazquez Gonzalez | Box 23 | | | | Garrochales | PR | 00652 | |
| 156159 | Irma I. Escalante Cintron | K-10 Aleli Jardines de Cayey 2 | | | | Cayey | PR | 00736-4201 | |
| 2157644 | Irma I. Gonzalez Morales | Via 61 5A1 Villa Fontana | | | | Carolina | PR | 00983 | |
| 2077861 | Irma I. Lebron Hernandez | PO Box 2066 | | | | San Sebastian | PR | 00685 | |
| 1987375 | Irma I. Muniz Crespo | Caracole 2 Buzon 732 | | | | Penuelas | PR | 00624 | |
| 1887950 | Irma I. Muniz Crespo | Caracoles II Buzon 732 | | | | Penuelas | PR | 00624 | |
| 2050739 | Irma I. Muniz Droz | 1410 c/8 S.O, Caparra Terrace | | | | San Juan | PR | 00921 | |
| 1600012 | IRMA I. RAMOS SOTO | URB. SAN RAFAEL | 26 CALLE SAN MARTIN | | | ARECIBO | PR | 00612 | |
| 1739010 | Irma I. Rivera Maldonado | URB. PASEOS REALES | #265 CALLE SEGOBIA | | | SAN ANTONIO | PR | 00690 | |
| 1900638 | Irma I. Santana Rodriguez | F24 Calle 6 Villa Matilde | | | | Toa Alta | PR | 00953 | |
| 598766 | IRMA I. ZAYAS RAMOS | PO BOX 1925 | | | | TOA BAJA | PR | 00951 | |
| 2127270 | Irma Iraida Caussade Veglio | Villa Caribe 263 Via Campina | | | | Caguas | PR | 00727-5030 | |
| 1894003 | Irma Iris Arocho Vidal | 11 Calle La Reina | | | | Isabela | PR | 00662 | |
| 1740276 | Irma Iris Diaz Figueroa | PO Box 331681 | | | | Ponce | PR | 00733-1681 | |
| 1648311 | Irma Iris Gonzalez Cotto | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 | |
| 2041578 | Irma Iris Melendez | PO Box 9022874 | | | | San Juan | PR | 00902 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2121052 | IRMA IRIS ROSADO DE JESUS | BDA. SANTA CLARA | 40 CARR 144 | | | JAYUYA | PR | 00664 | |
| 1953176 | Irma Iris Salva Valentin | PO Box 676 | | | | San Sebastian | PR | 00685 | |
| 1603128 | Irma Ivette Rivera Rivera | Calle Kennedy 141 | Jardines de Casa Blanca | | | Toa Alta | PR | 00953 | |
| 1626531 | Irma Ivette Rivera Rivera | Calle Kennedy 141 | Urb. Jardines de Casa de Blanca | | | Toa Alta | PR | 00953 | |
| 1643377 | Irma Ivette Rivera Rivera | Calle Kenney 141 Urb. Jardines de | Casa Blanca | | | Toa Alta | PR | 00953 | |
| 1911170 | IRMA J RIOS RAMOS | BO PERCHAS | HC 4 BOX 40769 | | | SAN SEBASTIAN | PR | 00685 | |
| 1570889 | IRMA J TORRES CRUZ | HC 1 BOX 31125 | | | | JUANA DIAZ | PR | 00795 | |
| 1639929 | IRMA J. LOMBA RODRIGUEZ | EXT. BETANCES #23 | | | | VEGA BAJA | PR | 00693 | |
| 1372268 | Irma J. Rios Ramos | Hc 04 Box 40769 | Bo Perchas | | | San Sebastian | PR | 00685 | |
| 1987518 | IRMA J. SALICETI MALDONADO | 1341 CALLE BONITA | | | | PONCE | PR | 00717-2506 | |
| 1671474 | Irma J. Toro Rodriguez | Apartado 971 | | | | Juana Diaz | PR | 00795 | |
| 1571524 | Irma J. Torres Cruz | HC-01 Box 31125 | | | | Juana Diaz | PR | 00795 | |
| 1947876 | Irma Jeannette Nieves Reyes | PO BOX 287 | | | | Naranjito | PR | 00719 | |
| 1807489 | Irma L Diaz Rosario | PO Box 1600 | Suite 154 | | | Cidra | PR | 00739 | |
| 1690358 | Irma L Fernandez Cordova | AA 47 Calle Del Rey | Estancia de la fuente | | | Toa Alta | PR | 00953 | |
| 1662312 | Irma L Marti Pena | Urb. Ramon rivero H1 | Calle 6 | | | Naguabo | PR | 00718 | |
| 2023360 | Irma L Martinez De Jesus | C-22 Calle Orquidea | Jard. II | | | Cayey | PR | 00736 | |
| 1933959 | Irma L Ortiz Cordero | 9825 Calle Ensueno | | | | Isabela | PR | 00662 | |
| 904225 | IRMA L RIVERA TROCHE | 3033 CALLE MARIA LUISA ARCELAY | | | | MAYAGUEZ | PR | 00680 | |
| 1008467 | IRMA L RIVERA TROCHE | VILLAS DE FELISA | 3033 CALLE MARIA LUISA ARCELAY | | | MAYAGUEZ | PR | 00680-7332 | |
| 1612550 | IRMA L RODRIGUEZ LOPEZ | NUM 57 CALLE 2 | URB. SAN ANTONIO | | | AGUAS BUENAS | PR | 00703 | |
| 1219218 | IRMA L RODRIGUEZ LOPEZ | URB SAN ANTONIO | 57 CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 553009 | IRMA L TORRES LOPEZ | CALLE 12 # 9 | BDA. POLVORIN | | | CAYEY | PR | 00736-3917 | |
| 1979319 | Irma L Torres Lopez | Calle 12 #9 Bda Polvorin | | | | Cayey | PR | 00736 | |
| 2087035 | Irma L. Aviles Rodriguez | PO Box 649 | | | | Quebradillas | PR | 00678 | |
| 1902915 | Irma L. Cintron Diaz | JJ172 Topacio Terrazas Demajagua | | | | Fajardo | PR | 00738 | |
| 2022815 | Irma L. Cintron Diaz | JJ172 Topacio Terrazas Demajasua II | | | | Fajardo | PR | 00738 | |
| 1821956 | Irma L. Feliciano Caraballo | PO Box 193172 | | | | San Juan | PR | 00919-3172 | |
| 1821956 | Irma L. Feliciano Caraballo | Urb. University Garden Calle Interamericana #791 | | | | San Juan | PR | 00927-4025 | |
| 2092195 | IRMA L. FELICIANO CARABALLO | URB. UNIVERSITY GARDENS | CALLE INTERAMERICANA # 791 | | | SAN JUAN | PR | 00927-4025 | |
| 1639543 | Irma L. Fernandez Cordova | AA 47 Calle Del Rey | Estancias de la Fuente | | | Toa Alta | PR | 00953 | |
| 2026361 | Irma L. Matias Lebron | 6635 Fort King Rd. Apt. 432 | | | | Zephrhills | FL | 33542 | |
| 2026361 | Irma L. Matias Lebron | HC-71 Box 73082 | | | | Cayey | PR | 00736 | |
| 2115043 | IRMA L. RIVERA COLON | P-5 GARQUE LOS RECUERDOS BAIROA PARK | | | | CAJUAS | PR | 00725 | |
| 1815200 | Irma L. Rodríguez López | urb san antonio | #57 calle 2 | | | Aguas Buenas | PR | 00703 | |
| 1532210 | Irma L. Velazquez Mojica | 132 Ave Principal Bay Viso | | | | Catano | PR | 00962 | |
| 1532210 | Irma L. Velazquez Mojica | Auxiliar Asistencia Recursos Humanos | Municipio Catano | Avenida Las Nereidas #96 | | Catano | PR | 00962 | |
| 231051 | Irma Laboy Castillo | U 26 Leila Levittown Lakes | | | | Toa Baja | PR | 00949 | |
| 1677083 | Irma Liz Rivera Fontanez | Villa Nueva | Calle 16 C 3 | | | Caguas | PR | 00725 | |
| 1794854 | Irma Lopez Agosto | 135 Calle 3 Jose P. H. Hernandez | | | | Rio Grande | PR | 00745 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1658057 | IRMA LOPEZ GARCIA | PO BOX 1639 | | | | OROCOVIS | PR | 00720 | |
| 2069187 | Irma Lopez Maysonet | Cond. Quintana Apt 807 | | | | San Juan | PR | 00917 | |
| 2044188 | Irma Lopez Maysonet | Cond. Quintana Edif B | Apt 807 | | | San Juan | PR | 00917 | |
| 2064597 | Irma Lopez-Munoz | HC-06- Box 6344 | | | | Juana Diaz | PR | 00795 | |
| 1957468 | IRMA LUZ AVILES RODRIGUEZ | PO BOX 649 | | | | QUEBRADILLAS | PR | 00678 | |
| 2079551 | Irma Luz Hernandez Barreto | Urb. Los Robles | Calle Almendro 148 | | | Moca | PR | 00676 | |
| 2013530 | IRMA LUZ SANTIAGO SANTIAGO | 21 19 ST ALTA VISTA | | | | PONCE | PR | 00716-4250 | |
| 1633495 | Irma M Chaves Nieves | Box 615 | | | | Quebradillas | PR | 00678 | |
| 1453753 | Irma M Claudio Torres | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1453753 | Irma M Claudio Torres | PO Box 883 | | | | Trujillo Alto | PR | 00977 | |
| 1647478 | Irma M Figueroa Santiago | Hc- 2 Box 71100 | | | | Comerio | PR | 00782 | |
| 1731003 | Irma M Santiago Martinez | HC 61 Box 33976 | | | | Aguada | PR | 00602 | |
| 2005645 | Irma M Soto Gonzalez | P.O Box 2517 | | | | Moca | PR | 00676 | |
| 1806728 | Irma M. Cruz Vazquez | H.C.02 Box 9950 | | | | Juana Diaz | PR | 00795 | |
| 1819204 | Irma M. Gonzalez-Zauala | Urb. Teresita. Callle 20 T-9 | | | | BAYAMON | PR | 00961 | |
| 1976126 | Irma M. Martinez Negron | HC 02 Box 4118 | | | | Coamo | PR | 00769 | |
| 1791152 | Irma M. Rivera Garcia | URB. Belinda Calle 1 B-20 | | | | Arroyo | PR | 00714 | |
| 1581658 | IRMA M. ROSARIO CORA | FREDESWIN PEREZ | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 2091087 | Irma Machado Mora | 33 Urb. Sol Naciente Calle Amanecer | | | | Barceloneta | PR | 00617 | |
| 1008501 | IRMA MALDONADO COLON | 1211 8TH ST | | | | ORANGE CITY | FL | 32763-3603 | |
| 1969910 | Irma Marti Gonzalez | P.O. Box 567 | Bo. Furnias | | | Las Marias | PR | 00670 | |
| 1834607 | IRMA MCDOUGALL RODRGUEZ | 2M6 - E. Vidal y Rios 2M6 | | | | Caguas | PR | 00725 | |
| 1717466 | IRMA MENDEZ PEREZ | C-1, CALLE FICUS | | | | ARECIBO | PR | 00612 | |
| 1648743 | IRMA MIRANDA RIOS | URB. COVADONGA | 2G1 GENERAL ARANDA | | | TOA BAJA | PR | 00949 | |
| 2020971 | Irma Montalvo Amill | 29 Nelson Ave. | | | | Waterbury | CT | 06705 | |
| 1008531 | IRMA MONTALVO ROSADO | CEIBAS ST. CE-9 RIO HONDO III | | | | BAYAMON | PR | 00961 | |
| 2014631 | Irma Morales Rivera | Urb. MonteBello Calle Majestad #3029 | | | | Hormigueros | PR | 00660 | |
| 1795262 | Irma Morales Tirado | PO Box 1475 | | | | San German | PR | 00683 | |
| 1514942 | Irma N Arroyo Olivieri | Carr 141 Km 1 H 2 | | | | Jayuya | PR | 00664 | |
| 1753240 | Irma N Ortiz Garcia | 368 Main St. Apart 2 L | | | | Southbridge | MA | 01550 | |
| 670760 | Irma N Ortiz Vazquez | #5 Calle Palma | | | | Guayama | PR | 00784 | |
| 1913402 | Irma N Santiago Bonilla | c/5 #G1 Bonneville Heights | | | | Caguas | Pr | 00727 | |
| 1956306 | Irma N. Colon Rivera | Urb. Santa Teresita | #4445 Calle Santa Luisa | | | Ponce | PR | 00730-4640 | |
| 1558220 | IRMA N. ROBLES PEREZ | URB. COSTA AZUL CALLE 17, I-10 | | | | GUAYAMA | PR | 00784 | |
| 1976365 | Irma N. Tanon Cotto | RR 02 Box 6112 | | | | Manati | PR | 00674 | |
| 1957261 | Irma N. Torres Santiago | 747 Est. Maria Antonia | | | | Guanica | PR | 00653 | |
| 1678912 | Irma Navarro Cortijo | Ext. Parque Ecuestre, Calle 38 | K-21 | | | Carolina | PR | 00987 | |
| 1690089 | Irma Negron de Jesus | P.O. Box 242 | | | | Utuado | PR | 00641 | |
| 1598722 | Irma Negrón Muñoz | HC 03 Box 8798 | | | | Barranquitas | PR | 00794 | |
| 1909325 | Irma Nydia Rivera Santos | PO Box 1546 | | | | Yauco | PR | 00698 | |
| 1863846 | Irma Nydia Rodriguez Vega | P.O. Box 800766 | | | | Coto Laurel | PR | 00780-0766 | |
| 1871614 | Irma Nydia Santos Agosto | F7 Calle Colombia | | | | Cidra | PR | 00739 | |
| 1953599 | Irma Nydia Tanon Cotto | RR 02 Box 6112 | | | | Manati | PR | 00674 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1260792 | IRMA OLIVERAS SEPULVEDA | REINALDO TORRES (TUTOR) | URB MONTEREY | 718 CALLE TURABO | | MAYAGUEZ | PR | 00680-5111 | |
| 2088618 | Irma Ortiz Cardona | Calle 31 DA# 8-Rexville | | | | Bayamon | PR | 00957 | |
| 1635299 | IRMA ORTIZ ORTIZ | HC05 BOX 6076 | | | | JUANA DIAZ | PR | 00795 | |
| 1008599 | IRMA ORTIZ PEREZ | HC 01 BOX 7053 | | | | GURABO | PR | 00778 | |
| 1669207 | Irma Ortiz Sotomayor | Hc 01 Box 3648 | | | | Las Marias | PR | 00670 | |
| 1752846 | Irma P. Rosario Clemente | Calle 9 G4, Urbanización Villa Coopertativa | | | | Carolina | PR | 00985 | |
| 400611 | IRMA PEREZ CABRERA | 55 Bo, San Anton | | | | Ponce | PR | 00717 | |
| 400611 | IRMA PEREZ CABRERA | SERGIO COLLAZO 24 | SAN ANTON | | | PONCE | PR | 00731 | |
| 1801235 | Irma Quinones Quinones | Urb. Perla del Sur | 3058 La Fuente | | | Ponce | PR | 00717 | |
| 1940400 | Irma Quintana Vazquez | 460 Calle Dr Ramon E Betances S Apt 1 | | | | Mayaguez | PR | 00680 | |
| 1848437 | Irma R Ortiz Flores | D-10 Calle 2 Vistamonte | | | | Cidra | PR | 00739 | |
| 1833266 | Irma R Roche Leon | 4 D-13 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1673823 | Irma R Velez Ruiz | Residential Dr. Pedro J. Palou | Edificio 6 Apt. 49 | | | Humacao | PR | 00791 | |
| 1847533 | Irma R. Perez Rivera | Urb. Las Fuentes de Coamo | 1245 Calle Santa Isabel | | | Coamo | PR | 00769-9319 | |
| 1591847 | IRMA R. ROMAN RAMOS | HC 08 BOX 85201 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1987940 | IRMA R. VELAZQUEZ SANTIAGO | RR-02 BOX 7925 | | | | CIDRA | PR | 00739 | |
| 1832795 | Irma Ramirez Rodriguez | HC 03 Box 11809 | | | | Juana Diaz | PR | 00795 | |
| 1908081 | Irma Ramos Medina | HC-04 Box 14250 | | | | Moca | PR | 00676 | |
| 1956892 | Irma Reyes Bermudez | Box 3179 | | | | Guayama | PR | 00785 | |
| 1740644 | IRMA RIVERA RIVERA | URB COUNTRY CLUB | MW17 CALLE 411 | | | CAROLINA | PR | 00982-1923 | |
| 1930948 | Irma Rivera Santiago | HC-04 Box 5464 | | | | Coamo | PR | 00769 | |
| 1963226 | Irma Rodriguez Cancel | HC-02 Box 11425 | | | | Lajas | PR | 00667 | |
| 1798752 | IRMA RODRIGUEZ LOPEZ | HC 02 BOX 14003 | | | | AGUAS BUENAS | PR | 00703 | |
| 1798752 | IRMA RODRIGUEZ LOPEZ | URB. SAN ANTONIO CALLE 2 #57 | | | | AGUA BUENAS | PR | 00703 | |
| 1852427 | Irma Rodriguez Rodríguez | Buzon 3051 | | | | Cidra | PR | 00739 | |
| 1874037 | Irma Rodriguez Santiago | PO Box 371543 | | | | Cayey | PR | 00737 | |
| 1785094 | Irma Rosa Steidel Torres | 4915 Summerfield Cir | | | | Winter Haven | FL | 33881 | |
| 1791373 | Irma Rosario Torres | PO BOX 253 | | | | Barranquitas | PR | 00794 | |
| 2094763 | IRMA S. ALMODOVAR MONTALVO | P.O.BOX 217 | | | | SABANA GRANDE | PR | 00637 | |
| 1941083 | Irma S. Linares Alcover | HC-2 Box 6024 | | | | Adjuntas | PR | 00601 | |
| 1757476 | Irma Santiago Cintron | HC01 Box 5280 | | | | Juana Diaz | PR | 00797-9715 | |
| 1798510 | Irma Santiago Echevaria | Urb Santa Elena | Calle 13 I-3 | | | Guayanilla | PR | 00656 | |
| 1903574 | Irma Santiago Echevarra | Urb Santa Elena | Calle 13 I-3 | | | Guayanilla | PR | 00656 | |
| 1922077 | Irma Santiago Echevarria | Urb. Santa Elena | Calle 13 I-3 | | | Guayanilla | PR | 00656 | |
| 1785127 | Irma T Moreno Soto | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 | |
| 1638168 | Irma Torres Cruz | PO Box 303 | | | | Hormigueros | PR | 00660 | |
| 1920304 | Irma Torres de Sanchez | Calle 4 H-1 Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1906515 | Irma Torres de Sanchez | H-1 Calle 4 Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1805014 | IRMA TORRES DE SANCHEZ | URB. BELLO HORIZONTE | CALLE 4 H-1 | | | GUAYAMA | PR | 00784 | |
| 670851 | IRMA V TORRES MARCANO | URB JOSE MERCADO | 94 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 1831743 | IRMA V. COLON CAMACHO | PO BOX 1551 | | | | OROCOVIS | PR | 00720 | |
| 1960912 | Irma V. Quinones Martinez | 2227 Calle Parana | Rio Canas | | | Ponce | PR | 00728 | |
| 1567442 | IRMA VALLE SANTIAGO | URB ALTURAS DEL PARQUE | 212 CALLE FERPIER | | | CAROLINA | PR | 00987 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1761717 | IRMA VILLANUEVA GONZALEZ | CALLE MUÑOZ RIVERA NUM. 26 | | | | LARES | PR | 00669 | |
| 1740026 | Irma Violeta Batista Santiago | 4613 La Nina | Ext. Punto Oro | | | Ponce | PR | 00728-2118 | |
| 1802940 | Irma Y Garcia Alicea | Calle Jazmin D-8 Valencia | | | | Bayamon | PR | 00959 | |
| 2108241 | Irmaria Perez Terron | HC 1 Box 5005 | | | | Camuy | PR | 00627-9611 | |
| 1661868 | IRMARIE VAZQUEZ ORTIZ | VISTAS DEL MORRO | CALLE RUISENOR A32 | | | CATANO | PR | 00962 | |
| 1915875 | Irmarilys Perez Perez | Urb. Palacios del Prado | Calle Gulfo de Alaska B-15 | | | Juana Diaz | PR | 00795 | |
| 2110556 | Irmarys Roman Nieves | PO Box 112 PMB 112 | | | | San Sebastian | PR | 00685 | |
| 1559906 | Irmita Guzman De Amador | 5 Carr 833 Apt 1203 B | | | | Guaynabo | PR | 00969 | |
| 1643546 | IRMYDEL LUGO VELAZQUEZ | 815 N 2ND ST, Apt 315 | | | | MINNEAPOLIS | MN | 55401 | |
| 1643546 | IRMYDEL LUGO VELAZQUEZ | PO BOX 657 | | | | PENUELAS | PR | 00624 | |
| 2132912 | IRNESTO RAMOS SERRANO | P.O. BOX 442 | | | | LAS PIEDRAS | PR | 00771 | |
| 1752781 | IRNIA RIVERA PEREZ | PMB SUITE 86-1980 | | | | LOIZA | PR | 00722 | |
| 1903938 | Ironelis Montero Velez | HC-04 Box 54003 | | | | Hatillo | PR | 00659 | |
| 2057807 | Irvin Huertas Caceres | Calle 3 B-10 Urb. El Vivero | | | | Gurabo | PR | 00778 | |
| 1474701 | IRVIN J SNYDER | 205 SOCIETY HILL | | | | CHERRY HILL | NJ | 08003-2404 | |
| 1733348 | Irvin Joel Garcia Rivera | #18 Calle Baldorioty | | | | Sabana Grande | PR | 00637 | |
| 1219469 | IRVIN O ORTIZ ORTIZ | URB PASEO TORRE ALTA | 145 BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 2143297 | Irving Colon Burgos | Box 1570 | | | | Santa Isabel | PR | 00757 | |
| 1755223 | Irving D. Rodriguez Vega | Urb. Luchetti | Calle 1 G-1 | | | Yauco | PR | 00698 | |
| 1722429 | Irving Echevarria Rivera | PO Box 877 | | | | Yauco | PR | 00698 | |
| 1640479 | Irving Gonzalez Velez | 40546 Carr. 478 km. 0.5 | Bo. San Antonio | | | Quebradillas | PR | 00678 | |
| 1219481 | IRVING IRIZARRY VELEZ | Autoridad Acueductos y Alcantarrillados | Urbanizacion Monte Rio Calle Susua G-4 | | | Cabo Rojo | PR | 00623 | |
| 1219481 | IRVING IRIZARRY VELEZ | BOX 1596 | | | | HORMIGUEROS | PR | 00660 | |
| 230809 | IRVING IRIZARRY VELEZ | PO BOX 1596 | | | | HORMIGUEROS | PR | 00660 | |
| 230809 | IRVING IRIZARRY VELEZ | SUPERVISOR REDED ACUDUCTO Y ALCANTARRILLADO | AUTORIDAD ACUDUCTOS Y ALCANTARRILLADOS | URBANIZATION MONTE RIO CLLE SUSUA G-4 | | CABO ROJO | PR | 00623 | |
| 1651599 | Irving M. Marcano Velazquez | Calle #2 D-8 | Victoria Heights | | | Bayamon | PR | 00959 | |
| 1769070 | Irving Marcano Velazquez | Calle 2 D-8 Victoria Heights | | | | Bayamon | PR | 00959 | |
| 1896439 | Irving Morales Rivera | Calle Union 483 | | | | Puerto Real | PR | 00740 | |
| 2113957 | Irving Omar Cardona Santiago | PO Box 614 | | | | San Sebastian | PR | 00685 | |
| 2160264 | Irving Ruiz Rivera | HC 03 BOX 12114 | | | | Juana Diaz | PR | 00795 | |
| 1753127 | IRVING SEPULVEDA QUINONES | 18200 CARR 3, APT 329 | COND. ALBORADA | | | CANOVANAS | PR | 00729 | |
| 1753127 | IRVING SEPULVEDA QUINONES | IRVING SEPULVEDA QUINONES  ACREEDOR NINGUNA  18200 CARR 3, APT 329 COND. ALBORADA | | | | CANOVANAS | PR | 00729 | |
| 1694882 | Irwin A. Ortiz Leon | HC 03 Box 12547 | | | | Juana Diaz | PR | 00795 | |
| 1858228 | Irza E. Rodriguez Vega | #60 Calle E. Villa Real | | | | Cabo Rojo | PR | 00623 | |
| 1954957 | Isa D. Resto Cosme | HC 12 Box 13 | | | | Humacao | PR | 00791 | |
| 1219549 | ISAAC COLON CORREA | HC-01 BOX 3979 | | | | VILLALBA | PR | 00766-9823 | |
| 1219549 | ISAAC COLON CORREA | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 1867823 | Isaac Diaz Quiles | 1101 Calle 6 NE Apt 414 | | | | San Juan | PR | 00928-2565 | |
| 1722102 | Isaac Laboy Rivera | URB.La Riviera A-5 | | | | Arroyo | PR | 00714 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 545 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321872 | ISAAC MELENDEZ ALMODOVAR | 20 URB. LA FABRICA | CALLE B | | | AGUIRRE | PR | 00704 | |
| 1551068 | ISAAC MELENDEZ LA FABRICA | B 20 URB LA FABRICA | | | | AGUIRRE | PR | 00704 | |
| 904362 | Isaac Melendez Almodovar | B-20 BO Coqui | | | | Aguirre | PR | 00704 | |
| 1219574 | ISAAC MELENDEZ ALMODOVAR | URB LA FABRICA | B20 BO COQUI | | | AGUIRRE | PR | 00704 | |
| 321871 | Isaac Melendez Almodovar | Urb Las Antillas | B 3 C/ Santo Domingo | | | Salinas | PR | 00751 | |
| 1008887 | ISAAC MELENDEZ GONZALEZ | URB LAS ANTILLAS | B3 CALLE SANTO DOMINGO | | | SALINAS | PR | 00751-1604 | |
| 2096205 | Isaac Mercado Pagan | 483 J. Ortiz De Pena | Urb. Villa Sultanita | | | Mayaguez | PR | 00680 | |
| 2147576 | Isaac Oquendo Acevedo | HC7 Box 75002 | | | | San Sebastian | PR | 00685 | |
| 2147680 | Isaac Oquendo Muniz | HC7 Box 75000 | | | | San Sebastian | PR | 00685 | |
| 1008892 | Isaac Quirindongo Milanes | Ave. Munoz Rivera 1575 | PMB 159 | | | Ponce | PR | 00717-0211 | |
| 1896617 | Isaac R. Sanchez Ortiz | Urb. La Arboleda Calle 18 Casa 198 | | | | Salinas | PR | 00751 | |
| 1453081 | ISAAC RIVERA VAZQUEZ | PO BOX 822 | | | | BARRANQUITAS | PR | 00794 | |
| 2061771 | ISAAC RODRIGUEZ RODRIGUEZ | PO BOX 602 | | | | PATILLAS | PR | 00723 | |
| 1421672 | ISAAC ROQUE MENA | SANDRA SANTIAGO RIVERA | URB. SANTA ROSA | 78 CALLE ESTEBAN PADILLA | | BAYAMON | PR | 00959-6705 | |
| 1726153 | ISAAC RUIZ SOLA | 1575 AVE. MUNOZ RIVERA PMB 331 | | | | PONCE | PR | 00717-0211 | |
| 1852234 | ISAAC SALAS RAMIREZ | #32 CALLE 1 URB. LA LLAMARADA | BO ACEITUNAS | | | MOCA | PR | 00676 | |
| 1852234 | ISAAC SALAS RAMIREZ | PO BOX 385 | | | | ISABELA | PR | 00662 | |
| 2101900 | ISAAC SANTIAGO CASIANO | #38 CALLE 5 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795 | |
| 2015855 | Isaac Santiago Echevarria | G-30 | Boriken | | | Juana Diaz | PR | 00795 | |
| 1571279 | Isaac Santiago Echevarria | G-30 - Calle Boriken | | | | Juana Diaz | PR | 00795 | |
| 1667915 | ISAAC VALES ARBELO | BOX 934 | | | | CAMUY | PR | 00927 | |
| 1667915 | ISAAC VALES ARBELO | CARRETERA 2 KM. 95.0 BARRIO YEGUADA SEC | LOS NIEVES | | | CAMUY | PR | 00627 | |
| 1957141 | Isabel Amaral Gonzalez | PO Box 1926 | | | | Juncos | PR | 00777 | |
| 1957141 | Isabel Amaral Gonzalez | Urb. Villa Ana D-8 | | | | Juncos | PR | 00777 | |
| 2008403 | Isabel Aviles Martinez | 30 Rosales Street, El Valle | | | | Lajas | PR | 00667 | |
| 38803 | ISABEL AVILES MOJICA | COOP. JARDINES DE SAN IGNACIO | APT.1414-A | | | SAN JUAN | PR | 00927 | |
| 2010917 | Isabel Ayes Santos | Alt. de Penuelas Calle 8 B16 | PO 33 | | | Penuelas | PR | 00624 | |
| 1700087 | Isabel Ayes Santos | Alt. de Penuelas I | Calles B16 | P.O. Box 33 | | Penuelas | PR | 00624 | |
| 2112107 | Isabel Ayes Santos | P.O. Box 33 | Alt. de Penuelas C.8 B16 | | | Penuelas | PR | 00624 | |
| 2065670 | ISABEL C PEREZ SANTIAGO | 41361 SECTOR PALMARITO | | | | QUEBRADILLAS | PR | 00678-9485 | |
| 1737968 | Isabel C Rodriguez Barrera | Urb Valle Costero | Calle Concha 3650 | | | Santa Isabel | PR | 00757 | |
| 1754092 | Isabel C Rodriguez Barrera | Urb Valle Costero | 3650 Calle Concha | | | Santa Isabel | PR | 00757 | |
| 1512385 | ISABEL C, DIAZ DIAZ | VILLA ANDALUCCIA | G9C  FARAGIN | | | SAN JUAN | PR | 00926 | |
| 1731419 | Isabel C. Díaz Rexach | P.O. BOX 118 | | | | Fajardo | PR | 00738 | |
| 2095187 | Isabel C. Perez Santiago | 41361 Sector Palmarito | | | | Quebradillas | PR | 00678 | |
| 1803682 | Isabel C. Rodriguez Soto | HC-03 Box 36919 Bo. | Tomas De Castro #1 | | | Caguas | PR | 00725 | |
| 671065 | ISABEL COLLAZO PAGAN | PARC SABANETAS | 75 CALLE PROGRESO | | | MERCEDITAS | PR | 00715 | |
| 1009052 | ISABEL COLLAZO PAGAN | PARCELAS SABANETA | 75 CALLE PROGRESO | | | MERCEDITA | PR | 00715 | |
| 1851000 | Isabel Colon Lopez | HC-01 Box 5848 | | | | Orocovis | PR | 00720 | |
| 1992300 | Isabel Colon Negron | Calle Reina 138 | | | | Ponce | PR | 00716 | |
| 1992300 | Isabel Colon Negron | Calle Villa #35 Apt. 3 | | | | Ponce | PR | 00716 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1764578 | Isabel Cortés Morals | 870 Gladstone St. | | | | Detroit | MI | 48202 | |
| 1764578 | Isabel Cortés Morals | HC 4 Box 13918 | | | | Arecibo | PR | 00612 | |
| 2039904 | Isabel Cruz Vergara | #59 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 2112961 | Isabel Diaz | 20 Reparto Hacienda | | | | Santa Isabel | PR | 00757-2777 | |
| 904402 | Isabel Elias Torres | 3000 Marginal Baldorioty Apt 1A | | | | CAROLINA | PR | 00979 | |
| 1882787 | Isabel Flores Colon | MSC 111 P.O. Box 6004 | | | | Villalba | PR | 00766 | |
| 1948650 | Isabel Flores Saez | San Sebastion Int 7/ San Jose 7 | | | | San German | PR | 00683 | |
| 2002043 | Isabel Galarza Medina | Apartado 4956 PMB 123 | | | | Caguas | PR | 00726 | |
| 1771313 | Isabel Gonzalez Bosques | Urb. Colinas Verdes B-8 | | | | San Sebastian | PR | 00685 | |
| 2008988 | Isabel Gonzalez Del Valle | Calle 15 A G2 #1 | Ext. Rexville | | | Bayamon | PR | 00957 | |
| 1425311 | ISABEL GONZALEZ TARDI | URB. VERSALLES | CALLE #3 D4 | | | BAYAMON | PR | 00959 | |
| 1966141 | Isabel H Cruz Diaz | K-2 Principal St | Urb Jard Lafayette | | | Arroyo | PR | 00714 | |
| 1685682 | ISABEL HERNANDEZ TORRES | URB LIRIOS | 108 CALLE ALELI | | | JUNCOS | PR | 00777-3912 | |
| 1621545 | ISABEL HERNANDEZ VALENTIN | BO. PITAHAYA | HC 01 5224 | | | ARROYO | PR | 00714 | |
| 1740778 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | Turquesa 108 | | | | Cabo Rojo | PR | 00623 | |
| 1729751 | ISABEL JOSEFA CASTRO DIAZ | ALTURAS DE VILLA FONTANA | C10 CALLE 2 | | | CAROLINA | PR | 00982-3667 | |
| 1606478 | ISABEL LIBRAN EFRE | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| 1842932 | ISABEL LOPEZ RAMOS | PO BOX 1253 | | | | OROCOVIS | PR | 00720 | |
| 2053252 | Isabel Lopez Rivera | HCI BOX 2124 | BO EMAYAGRES SECTOR KOELA | | | MARICAO | PR | 00707 | |
| 1871234 | Isabel Lugo Rodriguez | V-6 Calle 18 Bay Gardens | | | | Bayamon | PR | 00957 | |
| 29404 | ISABEL M APONTE CALDERON | 5047 CALLE PRINCIPAL | | | | VEGA BAJA | PR | 00693 | |
| 29404 | ISABEL M APONTE CALDERON | Urb. El Rosario T-13 Calle G | | | | Vega Baja | PR | 00693-5736 | |
| 1600852 | Isabel M Cabrera Rosado | Apartado 1023 | Bo Bajura | | | Vega Alta | PR | 00692 | |
| 2037735 | Isabel M Jimenez Medina | PO Box 637 | | | | Aguada | PR | 00602 | |
| 1997848 | Isabel M. Saward Calvano | C-4 6 | Urb. Las Marias | | | Salinas | PR | 00751-2406 | |
| 1697228 | Isabel Maisonet Cortes | Urb. Country View | 503 Calle Venus | | | Canovanas | PR | 00729-4390 | |
| 1616646 | Isabel Maldonado Colon | 131 Camino del Valle | Urb. Colinas del Plata | | | Toa Alta | PR | 00953 | |
| 2039971 | Isabel Maldonado Maldonado | CALLE AMPARI #126 | | | | Cataño | PR | 00962 | |
| 1913687 | Isabel Manqual Santiago | 5840 Arado | | | | Ponce | PR | 00728 | |
| 1761377 | ISABEL MARTINEZ ACEVEDO | 210 CALLE ERNESTA CHARNECO | | | | SAN SEBASTIAN | PR | 00685 | |
| 1771678 | Isabel Martinez Avecedo | 210 Calle Ernesta Charneco | | | | San Sebastian | PR | 00685 | |
| 1661741 | Isabel Martinez Rivera | HC 6 Box 40392 | | | | Ponce | PR | 00731-9673 | |
| 1733832 | Isabel Matias Rosario | PO Box 804 | | | | Jayuya | PR | 00664 | |
| 1338683 | ISABEL MENDOZA DIAZ | URB ALTURAS DE ALBA | 10303 CALLE AMANECER | | | VILLALBA | PR | 00766 | |
| 1501914 | Isabel Mercado Padilla | P O Box 5000 #29 | | | | San German | PR | 00683 | |
| 2026727 | Isabel Mercado Ruiz | 20 Urb. San Jose Calle 7 | | | | Sabana Grande | PR | 00637 | |
| 2091395 | ISABEL MONTALVO MATIAS | HC1 BOX 331 | | | | ADJUNTAS | PR | 00601 | |
| 1009331 | ISABEL MUJICA RIVERA | 15 PALM LEAF LN | | | | PALM COAST | FL | 32164-7524 | |
| 2071321 | Isabel Nicola Altiery | 172 Callejon fas | | | | Cabo Rojo | PR | 00623 | |
| 1752805 | ISABEL NIEVES VARGAS | HC-02 BOX 13268 | | | | AGUAS BUENAS | PR | 00703 | |
| 364679 | ISABEL NIEVES VARGAS | HC-02 BOX 13268 | | | | AGUAS BUENAS | PR | 00703-9605 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752803 | ISABEL NIEVES VARGAS | ISABEL NIEVES VARGAS       HC-02 BOX 13268 | | | | AGUAS BUENAS | PR | 00703 | |
| 1522928 | ISABEL OCASIO RODRIGUEZ | URB REPARTO TERESITA | CALLE 10 F2 | | | BAYAMON | PR | 00961 | |
| 1751971 | Isabel Ortiz Ortiz | 40 Calle Arenas Urb. Palmas Reales | | | | Humacao | PR | 00791 | |
| 1906439 | Isabel Otero Barbosa | 1248 Calle 3 Urb Monte Cal | | | | San Juan | PR | 00924 | |
| 1900404 | Isabel Otero Barbosa | 3-1248 3 Urb. Montecarlo | | | | San Juan | PR | 00929 | |
| 1930578 | Isabel Priscilla Canales Socia | Calle Carolina #1709 | | | | San Juan | PR | 00912 | |
| 1421169 | ISABEL QUESADA GONZALEZ | RAISAAC COLÓN | PO BOX 700 | | | PUERTO REAL | PR | 00740-0700 | |
| 1421169 | Raisaac Guillermo Colon Rios, Abogado | P.O. Box 810386 | | | | Carolina | PR | 00981-0386 | |
| 1775045 | Isabel Ramos Torres | HC 04 Box 7712 | | | | Juana Diaz | PR | 00795 | |
| 1846768 | Isabel Rivera Ortiz | Apartado 417 | | | | Villalba | PR | 00766 | |
| 1797798 | ISABEL RIVERA RIVERA | 23 CALLE NAZARETH | | | | AIBONITO | PR | 00705-3001 | |
| 1645504 | Isabel Rivera-Alvarez | Calle 7A 4R 13 Villa del Rey | | | | Caguas | PR | 00725 | |
| 1580108 | Isabel Rodriguez Pagan | PO Box 763 | | | | Ciales | PR | 00638 | |
| 1786436 | Isabel Rodriguez Sepulveda | PO Box 1961 | | | | Arecibo | PR | 00613 | |
| 1695881 | Isabel Rodriguez Soto | HC03 Box 8451 | | | | Lares | PR | 00780 | |
| 1338739 | Isabel Salgado Soler | HC 01 Box 11171 | | | | Toa baja | PR | 00949-9722 | |
| 1974994 | Isabel Sanchez Rios | D-7 Monticielo | | | | Caguas | PR | 00726 | |
| 1723042 | Isabel Santana-Lozada | PO Box 725 | | | | Las Piedras | PR | 00771 | |
| 2121187 | ISABEL SANTIAGO AYALA | HC 71 BOX 2872 NARANJITO BO LURNAS VELLES | | | | NARANJITO | PR | 00719-9711 | |
| 1809879 | Isabel Santiago Santiago | Bda. Carmen #186 | Calle Francisco Secola | | | Salinas | PR | 00751 | |
| 1711507 | Isabel Sotero Irizarry | N-1 Box 216 C/Guadalupe Urb. La Concepcion | | | | Guayanilla | PR | 00656 | |
| 1916734 | Isabel Sotero Irizarry | N-1 Box 216 Guadalupe Urb. La Concepcion | | | | Guayanilla | PR | 00656 | |
| 1802848 | Isabel Soto Ortiz | HC-02 Box 12427 | Barrio Capa | | | Moca | PR | 00676 | |
| 2086999 | ISABEL TORRES ALAMO | URB FLORAL PARK | 470 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 | |
| 1583433 | ISABEL TORRES ALAMO | URB. FLORAL PARK 470 CALLE LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00917-3803 | |
| 1907942 | Isabel Torres Alamo De Padilla | Urb. Floral Park | 470 Calle Llorens Torres | | | San Juan | PR | 00917-3803 | |
| 2145667 | Isabel Torres Espada | HC 02 Box 8800 | | | | Juana Diaz | PR | 00795 | |
| 2034751 | ISABEL TORRES FONT | 3039 LATORRE - ALTURAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 | |
| 1910713 | Isabel Torres Ortiz | PO Box 529 | | | | Las Piedras | PR | 00771-0529 | |
| 1219824 | Isabel Urbina Medina | Silen Aguas Claras #32C P.O. Box 882 | | | | Ceiba | PR | 00735 | |
| 1219825 | ISABEL V PICO VIDAL | URB  BALDRICH | 564 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 1623384 | ISABEL V. VAZQUEZ LAGO | 1011 WONDER WORLD DR. | APT 1807 | | | SAN MARCOS | TX | 78666 | |
| 1742066 | Isabel Velez Rodriguez | HC-3 Box 5448 | | | | Adjuntas | PR | 00601 | |
| 1826157 | Isabel Velez RomaN | HC 01 Box 4380 | | | | Adjuntas | PR | 00601 | |
| 1826157 | Isabel Velez RomaN | Samuel Battistini-Velez,Hijo De Isabel Velez Roman | 4919 Sunset Bluff | | | San Antonio | TX | 78244 | |
| 1009599 | ISABEL VELEZ SEPULVEDA | PO BOX 213 | | | | ADJUNTAS | PR | 00601 | |
| 1998742 | ISABELITA FEBLES NEGRON | E 5 CALLE 6 | URB. COLINAS DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 1583622 | Isabelita Ruiz Zapata | 8029 Nardos Urb Buenquen Tara | | | | Mayaguez | PR | 00680 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1725463 | Isabelo Melendez Padilla | 839 Calle Anasco | Apto. 1625 | | | San Juan | PR | 00925 | |
| 1962469 | Isabelo Torres Lopez | Apartado 9256 | | | | Bayamon | PR | 00960 | |
| 2017681 | ISAEL ROSADO GARCIA | HC 07 BOX 2533 | | | | PONCE | PR | 00731-9662 | |
| 2032228 | Isael Rosado Vargas | H-CO7 Box 3315 | | | | Ponce | PR | 00731 | |
| 1762193 | ISAI JUSTINIANO ARROYO | PO BOX 3316 | | | | LAJAS | PR | 00667 | |
| 1482071 | Isai Sanes Ferrer | Vista Azul Calle 7 G-24 | | | | Arecibo | PR | 00612 | |
| 128787 | Isaias De Jesus Sanchez | Box 4002 | Bayamon Garden Sta. | | | Bayamon | PR | 00958 | |
| 1912301 | Isaias Rodriguez Oliveras | HC 01 Box 6829 | | | | Guayanilla | PR | 00656-9724 | |
| 904542 | ISAIDA I. ACEVEDO GUERRERO | URB VIRGINIA VALLEY | 1014 CALLE VALLE DEL RIO | | | JUNCOS | PR | 00777 | |
| 1771482 | Isailly Diaz Marquez | Urb. Pedregales 161 Calle Granito | | | | Rio Grande | PR | 00745 | |
| 2059907 | Isaira Rodriguez Andujar | PO Box 2498 | | | | Arecibo | PR | 00613 | |
| 1475174 | Isamar Candelaria Velez | HC 4 Box 13848 | | | | Arecibo | PR | 00612 | |
| 1785388 | Isamar Marcano Rivera | Urb. Las Veredas Calle Laureles D #14 | | | | Camuy | PR | 00627 | |
| 1753031 | Isamar Morales Cotto | Isamar Morales Cotto   Acreedor    PO Box 10007 Suite 423 | | | | Guayama | PR | 00785 | |
| 1753031 | Isamar Morales Cotto | PO Box 10007 suite 423 | | | | Guayama | PR | 00785 | |
| 844981 | ISAMAR RODRIGUEZ GONZALEZ | HC 6 BOX 10044 | | | | HATILLO | PR | 00659 | |
| 1776582 | Isamar Salaberrios Rivera | Calle 7 J-6, Urb. Parque San Miguel | | | | Bayamon | PR | 00959 | |
| 1725198 | Isamar T. Hernandez Colon | P.O. BOX 2525 | SUITE. 30 | | | Utuado | PR | 00641 | |
| 231771 | ISAMAR V HERNANDEZ SANTIAGO | LEVITTOWN | DD 6 CALLE LAGO GARZAS | | | TOA BAJA | PR | 00949 | |
| 1882054 | Isamara De La rosa Rivera | F Calle Ronda Florimar Gardens F-101 | | | | San Juan | PR | 00926 | |
| 1219938 | Isamarie Aponte Cortes | Isamarie Aponte Cortes | Urb. Vista Azul Calle 6 H-28 | | | Arecibo | PR | 00612 | |
| 1669579 | ISAMARY DOMINGUEZ LOPEZ | URB RIO CANAS | 3150 CALLE TAMESIS | | | PONCE | PR | 00728 | |
| 1632240 | Isamary Dominguez Lopez | Urb Río Canas 3150 Calle Tamesis | | | | Ponce | PR | 00728 | |
| 1572290 | Isamarys Mercado Canals | 1066 Calle Arturo Jimenez Ualle | | | | Isabela | PR | 00662 | |
| 671390 | ISAMARYS MERCADO CANALS | 1066 CALLE MONTE FLORES | | | | ISABELA | PR | 00662 | |
| 1496168 | Isander Carrasquillo-Villanueva | Bo. La central calle # 1 # 525 | | | | Canovanas | PR | 00729 | |
| 1786391 | Isaura Guzman Rosario | HC-05 Box 6558 | | | | Aguas Buenas | PR | 00703 | |
| 1915726 | Isaura Torres Nuncci | URB. LAS DELICIAS CALLE SANTIAGO | OPPENHEIMER # 1650 | | | PONCE | PR | 00728 | |
| 1219982 | ISAURA VILLAR ORTIZ | URB PASEO PALMA REAL | 22 CALLE ZORZAL | | | JUNCOS | PR | 00777 | |
| 1995385 | Isauro Millan Cruz | Urb. Los Robles | Calle 3 E-10 | | | Gurabo | PR | 00778 | |
| 1945278 | Isbela L Casanova Vizcarrondo | Mediania Alta Km 6 Hm 4 | | | | Loiza | PR | 00772 | |
| 1945278 | Isbela L Casanova Vizcarrondo | PO Box 93 | | | | Loiza | PR | 00772 | |
| 1943604 | Iseabl Roman Valentin | Azturas de Mayaguez | Calle lo Torres #3017 | | | Mayaguez | PR | 00682 | |
| 1648479 | Isela Negron Mojica | Apartado 2343 | | | | San German | PR | 00683 | |
| 1810700 | ISELA NEGRON MOJICA | P.O. BOX 2343 | | | | SAN GERMAN | PR | 00683 | |
| 1219992 | ISELLE CEPEDA SANCHEZ | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 | |
| 1009737 | ISHUANNETTE LOPEZ NEGRON | URB SANTA TERESITA CALLE SAN ALVARO 6567 | | | | PONCE | PR | 00731 | |
| 1734459 | Isidora Perez Perez | HC-02 Box 12438 | | | | Moca | PR | 00676 | |
| 1751652 | Isidora Pérez Pérez | HC-02 Box 12438 | | | | Moca | PR | 00676 | |
| 2103793 | Isidora Rivera Jimenez | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 | |
| 231854 | ISIDORO CAMACHO VELAZQUEZ | HC 9 BOX 59459 | | | | CAGUAS | PR | 00725 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1756596 | ISIDORO CAMACHO VELAZQUEZ | HC 9 BOX 59459 | | | | CAGUAS | PR | 00725-9244 | |
| 2156781 | Isidoro Ramirez Perez | HC03 Box 33960 | | | | San Sebastian | PR | 00685 | |
| 1709992 | Isidoro Rodriguez Garcia | HC01 Box 4133 | | | | Villalba | PR | 00766 | |
| 1813351 | Isidoro Silva Gomez | HC 50 box 21601 | | | | San Lorenzo | PR | 00754 | |
| 1932037 | Isidoro V. Fuentes Pizarro | PO Box 74 | | | | Loiza | PR | 00772 | |
| 1948802 | Isidra Alvarado Torres | HC01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1920675 | Isidra Lopez Melendez | Urb. San Antonio Calle H D-58 | | | | Arroyo | PR | 00714 | |
| 1793223 | ISIDRO CARDONA RAMIREZ | APARTADO 1353 | | | | MOCA | PR | 00676 | |
| 1961142 | ISIDRO LASALLE ACEUEDO | 148 CALLE JUAN LASALLE | | | | QUEBRIDILLAS | PR | 00678 | |
| 1961914 | Isidro LaSalle Acevedo | 148 Calle Juan Lasalle | | | | Quebradillas | PR | 00678 | |
| 2142456 | Isidro Ruiz Rivera | Parcela Nuerde Maueye | 3 54 Ave Rochale | | | Ponce | PR | 00728 | |
| 1610778 | Isidro Ruiz Sanchez | HC 04 Box 45961 | | | | Mayaguez | PR | 00680 | |
| 2048587 | Isila Molina Otero | Paseos de Jacaranda | 15450 Calle Flamboyan | | | Santa Isabel | PR | 00757-9624 | |
| 1582313 | Isiomara Zapata Rivera | HC-01 Box 5176 | | | | Lajas | PR | 00667 | |
| 1582337 | Isiomara Zapata Rivera | HC-01 Box 5176 | | | | Lojas | PR | 00667 | |
| 1740863 | Isis Cardona Rivera | u2-7 Calle Grand Canyon | Urb. Park Gardens | | | San Juan | PR | 00926 | |
| 1924356 | Isis M. Cortes Gonzalez | BR 297 Calle 66 | Jardines de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1453742 | Isla del Río, Inc. | Attn: General Counsel | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 | |
| 2064803 | ISLEM M. MARTINEZ GONZALEZ | PO BOX 211 | | | | AGUAS BUENOS | PR | 00703-0211 | |
| 1575554 | ISMAEL ACABEO LABOY | PO BOX 519 | | | | LAS PIEDRAS | PR | 00771 | |
| 18660 | ISMAEL ALVAREZ BURGOS | PARQUE DEL MONTE, 16 OIA DEL MONTE | | | | TRUJILLO ALTO | PR | 00976 | |
| 18660 | ISMAEL ALVAREZ BURGOS | TRIBUNAL GENERAL DE JUSTICIA | 677 CESAR GONZALEZ | | | SAN JUAN | PR | 00919 | |
| 1880936 | Ismael Aviles Fred | P O Box 1801 | | | | MAYAGUEZ | PR | 00681-1801 | |
| 2062393 | Ismael Ayala Cuadrado | P.O. Box 1287 | | | | Juncos | PR | 00777 | |
| 1766129 | ISMAEL BERMUDEZ CINTRON | URB EXT JACAGUAX | CALLE 3 N5 | | | JUANA DIAZ | PR | 00795 | |
| 59320 | ISMAEL BURGOS COLLAZO | PO BOX 623 | | | | VILLALBA | PR | 00766 | |
| 1833721 | Ismael Cartagena Figueroa | Pancelas Cespedez El Piro #23 | | | | Villalba | PR | 00766-9710 | |
| 1009895 | ISMAEL CASTRO NEGRON | PO BOX 40147 | | | | SAN JUAN | PR | 00940-0147 | |
| 1511360 | Ismael Colon Andujar | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 | |
| 1220117 | ISMAEL COLON ANDUJAR | HC03 BOX 12706 | | | | JUANA DIAZ | PR | 00795-9509 | |
| 2031339 | Ismael Colon Guzman | HC-02 Box 4581 | | | | Villalba | PR | 00766 | |
| 2145928 | Ismael Colon Morales | PO Box 1359 | | | | Santa Isabel | PR | 00757 | |
| 1881234 | Ismael Coriano Colon | A-3 Calle Corazon | Villa Los Criollos | | | Caguas | PR | 00725 | |
| 2007456 | ISMAEL DOMINGUEZ VAZQUEZ | P.O. BOX 544 | | | | FLORDIA | PR | 00650 | |
| 1702848 | ISMAEL FIGUEROA RAMIREZ | URB SANTA JUANITA CALLE 39 UU1 PMB385 | | | | BAYAMON | PR | 00956 | |
| 1751854 | ISMAEL FIGUEROA RAMIREZ | URB SANTA JUANITA UU1 CALLE 39 PMB 385 | | | | BAYAMON | PR | 00956-4792 | |
| 1796263 | Ismael Flores | HC 20 Box 26600 | | | | San Lorenzo | PR | 00754 | |
| 1977636 | ISMAEL FLORES SANTIAGO | URB LAS FLORES | H34 CALLE 1 | | | JUANA DIAZ | PR | 00795-2212 | |
| 1667636 | Ismael Fuentes Perez | Bo. Mediania Alta | Carr. 187 Sector Colobo | | | Loiza | PR | 00772 | |
| 1667636 | Ismael Fuentes Perez | Urb. Fajardo Gardens | Calle Ceiba #90 | | | Fajardo | PR | 00738 | |
| 1009983 | ISMAEL GARCIA CABRERA | 1075 CARR 2 APT 406 | | | | BAYAMON | PR | 00959-7341 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1782979 | Ismael Garcia Lugo | Correo electronico | HC 2 box 8616 | | | Ciales | PR | 00638 | |
| 1780303 | Ismael Garcia Lugo | Departamento de Educacion Maestro | Hc2 box 8616 | | | Ciales | PR | 00638 | |
| 1803808 | Ismael Garcia Lugo | HC 2 Box 8616 | | | | Ciales | PR | 00638 | |
| 2057817 | Ismael Garcia Serrano | RR2 Box 5941 | | | | Cidra | PR | 00739 | |
| 1903365 | Ismael Gonzalez Acevedo | PO Box 1266 | | | | Mayaguez | PR | 00681 | |
| 1903365 | Ismael Gonzalez Acevedo | PO Box 1793 | | | | Moca | PR | 00676 | |
| 2144509 | Ismael Gonzalez Cruz | HC-01 Box 4292 | | | | Juana Diaz | PR | 00795 | |
| 1675130 | ISMAEL GONZALEZ FIGUEROA | URB SAN ANTONIO | CALLE YUCATAN 528 | | | PONCE | PR | 00728-1621 | |
| 1737666 | Ismael Gonzalez Irrizary | HC 03 Box 34596 | | | | San Sebastian | PR | 00685 | |
| 2144255 | Ismael Gonzalez Rodriguez | HC-01 Box 4292 | | | | Juana Diaz | PR | 00795 | |
| 1634902 | ISMAEL GONZALEZ RUIZ | HC 04 BOX 10438 | | | | RIO GRANDE | PR | 00745 | |
| 1809086 | Ismael Gonzalez Sanchez | Calle 13 I-14 Jardines de Cayey | | | | CAYEY | PR | 00736 | |
| 2148257 | Ismael Gonzalez Wolmar | Ext. Coqui 616 Calle Turca | | | | Aguirre | PR | 00704 | |
| 904659 | ISMAEL HERNANDEZ HERNANDEZ | AVE PALMA REAL APT 1313 | | | | GUAYNABO | PR | 00969 | |
| 2149265 | Ismael J Torres Torres | HC 01 5231 | | | | Santa Isabel | PR | 00757 | |
| 1220196 | ISMAEL J. VARGAS ESTEVES | CALLE MAGNOLIA 1069 UR | | | | MAYAGUEZ | PR | 00680 | |
| 1699739 | Ismael Jimenez Colon | 4000 Salmon River DR | | | | Monege | NC | 20110-1326 | |
| 2115603 | Ismael Jusino Rivera | P.O. Box 466 | | | | Guanica | PR | 00653 | |
| 1612487 | ISMAEL LOPEZ IRIZARRY | RUTA 5 BUZON 73A | BO ARENALES BAJO | | | ISABELA | PR | 00662 | |
| 1577235 | Ismael Lopez Ocasio | HC 2 Box 4549 | | | | Villalba | PR | 00766 | |
| 1010051 | ISMAEL LOPEZ RODRIGUEZ | PO BOX 435 | | | | AGUIRRE | PR | 00704 | |
| 2105211 | ISMAEL LOPEZ RODRIQUEZ | PO BOX 668 | | | | VILLALBA | PR | 00766 | |
| 1655543 | Ismael Maldonado Lagares | 57 Paseo San Felipe | | | | Arecibi | PR | 00612 | |
| 1842302 | Ismael Maldonado Perez | Brisas de Maravilla | Calle Bella Vista L-31 | | | Mercedita | PR | 00715 | |
| 1732005 | Ismael Maldonado Santos | PO Box 2129 | | | | San Juan | PR | 00922 | |
| 1732005 | Ismael Maldonado Santos | Urbanizacion Hacienda Florida | Calle Caoba #80 | | | San Lorenzo | PR | 00754 | |
| 293406 | ISMAEL MALDONADO TORRES | PASEOS DE JACARANDA | 15532 CALLE MAGA | | | SANTA ISABEL | PR | 00757 | |
| 1453965 | Ismael Martinez Nieves | RR #6 Box 9265 | | | | San Juan | PR | 00926 | |
| 1649564 | Ismael Martinez Vega | PO Box 1726 | | | | Rincon | PR | 00677 | |
| 1951544 | Ismael Medina Marin | Calle 6 #E-5 Urb Salimar | Box 783 | | | Salinas | PR | 00751 | |
| 1996307 | Ismael Medina Marin | E-5 Calle 6 Ur. Salimar | | | | Salinas | PR | 00751 | |
| 1996307 | Ismael Medina Marin | P.O. Box 783 | | | | Salinas | PR | 00751 | |
| 1220196 | ISMAEL MELENDEZ LOPEZ | BOX 5823 | CARR 7787 KM 09 INT | | | CIDRA | PR | 00739 | |
| 1834565 | ISMAEL MELENDEZ LOPEZ | PO BOX 659 | | | | VILLALBA | PR | 00766 | |
| 2161926 | Ismael Merced Padro | PO Box 159 | | | | Arroyo | PR | 00714 | |
| 335063 | Ismael Miranda Berrios | HC-10 Box 8345 | | | | Sabana Granda | PR | 00637 | |
| 1902457 | ISMAEL MIRANDA INZARRY | #310 CALLE SAN FERNANDO | URB. SAN FRANCISCO II | | | YAUCO | PR | 00698 | |
| 1943235 | ISMAEL MIRANDA IRIZARRY | URB SAN FRANCISCO II | 310 CALLE SAN FERNANDO | | | YAUCO | PR | 00698 | |
| 1935002 | ISMAEL MIRANDA IRIZARRY | URB SAN FRANCISCO II | 310 CSAN FERNANDO | | | YAUCO | PR | 00698 | |
| 335480 | ISMAEL MIRANDA IRIZARRY | URB.SAN FRANCISCO II | CALLE SAN FERNANDO 310 | | | YAUCO | PR | 00698 | |
| 1220196 | ISMAEL MIRANDA RODRIGUEZ | PO BOX 458 | | | | LOIZA | PR | 00772 | |
| 857859 | ISMAEL MUNOZ MUNOZ | RR1 BOX 41232 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1474884 | Ismael Muñoz Muñoz | RR1 Box 41232 | | | | San Sebastian | PR | 00685 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1948557 | ISMAEL NIEVES TORRES | HC-02 BOX 23602 | | | | SAN SEBASTIAN | PR | 00685 | |
| 232111 | ISMAEL NUNEZ RIOS | BARRIADA TABLASTILLA | 35 CALLE EVARISTA FONT | | | SAN SEBASTIAN | PR | 00685 | |
| 1875444 | ISMAEL ORTIZ RAMOS | HC 01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 | |
| 232126 | Ismael Otero Santana | Calle Oquendo #105 Pda. 20 | | | | Santurce | PR | 00909 | |
| 232126 | Ismael Otero Santana | Ismael Otero Santana | 105 calle Oquendo Pda. 20 | | | San Juan | PR | 00909 | |
| 1789679 | ISMAEL PADILLA MARTINEZ | 1136 NARCOOSEE DEL SOL BLVD | BOX 55 | | | ST. CLOUD | FL | 34771 | |
| 904722 | ISMAEL PAGAN GOMEZ | BO. LOS POLLOS, APTDO 528 | | | | PATILLAS | PR | 00723 | |
| 398791 | Ismael Pena Pascual | Rr 5 Box 8289 | | | | Toa Alta | PR | 00953 | |
| 2161537 | Ismael Perez Guzman | HC-01 Box 4268 | | | | Coamo | PR | 00769 | |
| 1845797 | Ismael Perez Vargas | Box 1113 | | | | San Sebastian | PR | 00685 | |
| 1853562 | ISMAEL QUINTANA GARCIA | 427 CALLE 2 -URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1748510 | Ismael Ramirez Torres | Barrio Saltos Sector Diaz Carretera 157 | Km.24.1 | P.O. Box 1331 | | Orocovis | PR | 00720-1331 | |
| 1748510 | Ismael Ramirez Torres | ISMAEL RAMIREZ | P.O. BOX 1331 | | | OROCOVIS | PR | 00720-1331 | |
| 2135883 | Ismael Ramos Miranda | Box 30 | | | | Aguas Buenas | PR | 00703 | |
| 2143726 | Ismael Rivera Colon | Parcela Jauca Calle 4 # 302 | | | | Santa Isabel | PR | 00757 | |
| 1010210 | ISMAEL RIVERA RIVERA | 559 CALLE EXT S | | | | DORADO | PR | 00646-5015 | |
| 1220345 | ISMAEL RIVERA RODRIGUEZ | HC 2 BOX 23981 | | | | MAYAGUEZ | PR | 00680 | |
| 1573397 | Ismael Rivera Rodriguez | HC2-23-981 | | | | Mayaguez | PR | 00680 | |
| 1498469 | Ismael Robles Echevarria | Urb. Alturas de Penuelas 2 Calle 9 H-18 | | | | Penuelas | PR | 00624 | |
| 1673100 | ISMAEL RODRIGUEZ | 1120 AVE, PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1673100 | ISMAEL RODRIGUEZ | HC 56 BOX 4375 | | | | AGUADA | PR | 00602 | |
| 1590076 | ISMAEL RODRIGUEZ CASTILLO | HC-01 BOX 4981 | | | | VILLALBA | PR | 00766 | |
| 1590076 | ISMAEL RODRIGUEZ CASTILLO | SISTEMA RETIRO PARA MESTROS | VILLA EL ENCANTO CALLE 1 F 10 | | | JUANA DIAZ | PR | 00795 | |
| 232167 | ISMAEL RODRIGUEZ CASTILLO | URB VILLA EL ENCANTO | F 10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 1612674 | ISMAEL RODRIGUEZ CASTILLO | URB VILLA EL ENCANTO | CALLE 1 F 10 | | | JUANA DIAZ | PR | 00795-2701 | |
| 1605202 | ISMAEL RODRIGUEZ CASTILLO | VILLA EL ENCANTO | CALLE 1 F 10 | | | JUANA DIAZ | PR | 00795-2701 | |
| 904741 | ISMAEL RODRIGUEZ CINTRON | 199-31 BO DAGUIO | | | | NAGUABO | PR | 00718-3104 | |
| 904741 | ISMAEL RODRIGUEZ CINTRON | 199-31 CALLE LOS MILLONES | | | | NAGUABO | PR | 00718 | |
| 904741 | ISMAEL RODRIGUEZ CINTRON | C/O RODOLFO G OASIO | PMB 185 #5400 ISLA VERDE AVE L2 | | | CAROLINA | PR | 00974-4401 | |
| 1978895 | Ismael Rodriguez Garcia | 4237 El Sereno Punto Oro | | | | Ponce | PR | 00728-2052 | |
| 1876699 | Ismael Rodriguez Ramos | 6 Nobleza V. Esperanza | | | | CAGUAS | PR | 00727 | |
| 1647609 | Ismael Rodriguez Santos | HC 4 Box 11683 | | | | Yauco | PR | 00698-9504 | |
| 2045742 | ISMAEL ROSA CANABAL | P.O. BOX 25 | | | | ISABELA | PR | 00662 | |
| 1745036 | Ismael Rosado | P o box 776 | | | | Bronson | FL | 32621 | |
| 1887873 | Ismael Rosar Rivera | 259 Vista Alegre | | | | Cidra | PR | 00739 | |
| 1868954 | ISMAEL SANTIAGO MALDONADO | 4360 AVE. CONSTANCIA | | | | PONCE | PR | 00716 | |
| 1696198 | ISMAEL SERRANO RIVERA | MM-10  CALLE 420 | 4TA EXTENSION | URB. COUNTRY CLUB | | SAN JUAN | PR | 00982 | |
| 2080135 | ISMAEL SOLER QUIRINDONGO | APT 1972 | | | | YAUCO | PR | 00698 | |
| 2080135 | ISMAEL SOLER QUIRINDONGO | BO. OUEY CARR.372 INT. KM 2.21 | | | | YAUCO | PR | 00698 | |
| 1507008 | Ismael Suares Hernández | Departamento de recursos naturales ambientales | Barrio Yegada Sector Cordero | | | Camuy | PR | 00627 | |
| 1507008 | Ismael Suares Hernández | HC-03 Box 10944 | | | | Camuy | PR | 00627 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1458779 | ISMAEL TELLADO RIOS | PO BOX 95 | | | | MERCEDITA | PR | 00715 | |
| 2092401 | Ismael Vazquez Santiago | HC 03 Box 12625 | | | | Juana Diaz | PR | 00795 | |
| 2019471 | Ismael Vazquez Vazquez | Carr 183 KM 13 | Bo Florida | | | San Lorenzo | PR | 00754 | |
| 2019471 | Ismael Vazquez Vazquez | PO Box 480 | | | | San Lorenzo | PR | 00754 | |
| 2134503 | ISMAEL VEGA RIVERA | HC-02 BOX 4771 | | | | COAMO | PR | 00769 | |
| 1532433 | Ismael Velez Morales | Apartado 168 | | | | Maricao | PR | 00606 | |
| 1667110 | Ismael Zaragoza Cintron | 2713 Carrozas Urb. Perla del Sur | | | | Ponce | PR | 00717 | |
| 1572683 | Ismarlien Espinal | Calle Gautier Benitez | 406 Barrio Obreo | | | San Juan | PR | 00915 | |
| 1628818 | Ismaul Colon Andujar | HC-03 Box 121706 | Jacaguas | | | Juana Diaz | PR | 00795-9525 | |
| 1719318 | ISMELDA ALVARADO RIVERA | REPARTO SABANETA | C 5 F15 | | | PONCE | PR | 00716-4211 | |
| 1811825 | ISMELIA CARABALLO TORRES | DEPARTAMENTO DE CORRECCION Y REHABILITACION | Ave. Teniente César González Esq. Calle Calaf | | | San Juan | PR | 00917 | |
| 1811825 | ISMELIA CARABALLO TORRES | HC 5 BOX 7243 | | | | YAUCO | PR | 00698 | |
| 1220445 | ISMENIA I CARRERO CARRERO | P.O. BOX 1316 | | | | RINCON | PR | 00677 | |
| 1877481 | Ismenio Lugo Irizarry | Calle B. Davila #21 Bda Guaydia | | | | Guayanilla | PR | 00656 | |
| 1728361 | ISMIR RAMIREZ RODRIGUEZ | HC 33 BOX 5202 | | | | DORADO | PR | 00646 | |
| 1728361 | ISMIR RAMIREZ RODRIGUEZ | TECNOLOGA RADIOLOGICA | CORPORACION FONDO DEL SEGURO DEL ESTADO, | CARR 695 KM 4.0 HM 3.0 LOS PUERTOS | | DORADO | PR | 00646 | |
| 1220449 | ISNALDO BELTRAN JAIMES | COND QUINTAS BALDWIN | AVE 50 A APTO 702 | | | BAYAMON | PR | 00954 | |
| 232277 | ISOLINA CRUZ QUINTERO | URB REPTO HORIZONTE | B 17 CALLE 4 | | | YABUCOA | PR | 00767 | |
| 1877280 | ISOLINA CRUZ QUINTERO | URB REPTO HORIZONTE | CALLE 4 B-17 | | | YABUCOA | PR | 00767 | |
| 1490838 | Isomar Melendez Irizarry | RR 16 Box 3452 | | | | San Juan | PR | 00926 | |
| 1760856 | ISORA CARDONA MORALES | PO BOX 369 | | | | ISABELA | PR | 00662 | |
| 1010378 | Israel Arroyo Mendre | PO Box 2257 | | | | Toa Baja | PR | 00951 | |
| 1868673 | Israel Aviles Molina | #31 Calle Venus Bda. Sandia | | | | Vega Baja | PR | 00693 | |
| 1856002 | Israel Bayona Ruiz | Gandenia 309 | | | | Coto Laurel | PR | 00780-2820 | |
| 2171472 | Israel Burgos Nunes | HC 01- 4579 Box | | | | Juana Diaz | PR | 00795 | |
| 95223 | ISRAEL COLLAZO TORRES | NUEVO MAMEYES | L9 CALLE 5 | | | PONCE | PR | 00730 | |
| 1010413 | Israel Colon Negron | HC 1 Box 8009 | | | | Villalba | PR | 00766-9860 | |
| 1594828 | Israel D Ramos Pabon | Calle A P.P 11 | Alturas de | | | Vega Baja | PR | 00693 | |
| 1546127 | ISRAEL DE JESUS PEREZ | URB VILLA DELICIAS | 4434 CALLE GUACAMAYO | | | PONCE | PR | 00728 | |
| 1339068 | ISRAEL DOMINICCI RIVERA | 400 HANSOM PKWY | | | | STANFORD | FL | 32773-7103 | |
| 1220551 | ISRAEL E ROJAS VELAZQUEZ | AVE HOSTOS 300 | | | | ARECIBO | PR | 00612 | |
| 1659765 | Israel Feliciano Ruiz | HC 01 Box 5952 | | | | Las Marias | PR | 00670 | |
| 1855574 | ISRAEL FRANCO SANCHEZ | 963 DURBEC COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 178961 | ISRAEL FRANCO SANCHEZ | COUNTRY CLUB | DURBEC 963 | | | RIO PIEDRAS | PR | 00924 | |
| 1696082 | Israel Freytes Diaz | #17 parcelas nuevas los pollos | | | | Patillas | PR | 00723 | |
| 1696082 | Israel Freytes Diaz | Hc-65 Box 6341 | | | | Patillas | PR | 00732 | |
| 1220567 | Israel Garcia Muniz | 3255 W Diversey Ave Apt 3 | | | | Chicago | IL | 60647-1517 | |
| 1220567 | Israel Garcia Muniz | PO Box 47798 | | | | Chicago | IL | 60647 | |
| 1551060 | Israel Gonzalez | 7437 Maclachlan Dr. | | | | Chesterfield | VA | 23838 | |
| 1784645 | Israel Gonzalez Mendez | HC 1 Box 6830 | | | | Moca | PR | 00676 | |
| 1786310 | ISRAEL HERNANDEZ MORALES | 4009 AURELIO ROMAN MARTIR | | | | ISABELA | PR | 00662 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1891166 | ISRAEL HERNANDEZ TORRES | #J-19 CALLE 12 | URB EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 2046116 | Israel Laboy Rivera | Calle Munoz Rivera Casa #40 | | | | Arroyo | PR | 00714 | |
| 2171054 | Israel Lao Garcia | HC 03 Box 6112 | | | | Humacao | PR | 00791 | |
| 2108431 | ISRAEL LUGO RODRIGUEZ | 15 BR. VERDIN PITINE | | | | GUAYANILLA | PR | 00656 | |
| 1010516 | ISRAEL LUGO VERA | 3337 GALAXIA URB. STARLIGHT | | | | PONCE | PR | 00717-1474 | |
| 2148003 | Israel Madera | Com: Miramar - Calle Margarita #689 | | | | Guayama | PR | 00784 | |
| 2045353 | Israel Malave Adames | PO Box 236 | | | | Ensenda | PR | 00647 | |
| 1759938 | Israel Maldonado Natal | 87 4 Urb. To. Carrion Maduro | | | | Juana Diaz | PR | 00795 | |
| 1863001 | Israel Maldonado Natal | 87 4 Urb. Towns Carriois Maduro | | | | Juana Diaz | PR | 00795 | |
| 1787734 | ISRAEL MALDONADO NATAL | 87 calle 4 | URB TOMAS CARRION MADURO | | | JUANA DIAZ | PR | 00795 | |
| 672141 | ISRAEL MALDONADO NATAL | URB TOMAS C MADURO | 87 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 1875885 | Israel Maldonado Natal | Urb. Tocarrion Maduro | 87 Calle 4 | | | Juana Diaz | PR | 00795 | |
| 672142 | ISRAEL MALDONADO RODRIGUEZ | HC-2 BOX 6024 | | | | ADJUNTAS | PR | 00601 | |
| 1883021 | Israel Martinez Santiago | HC 3 Box 10799 | | | | Juana Diaz | PR | 00795 | |
| 2160085 | Israel Melendez Cabrera | Bo. Mosquito pda 9 Buzon 2052 | | | | Aguirre | PR | 00704 | |
| 232449 | Israel Nieves Diaz | Box 708 Victoria Station | | | | Aguadilla | PR | 00605 | |
| 232449 | Israel Nieves Diaz | Jardin del Atlantico | 100 Calle Opalo Apt. 414 | | | Aguadilla | PR | 00603 | |
| 1804402 | Israel Nieves Figueroa | RR 7 Box 2729 | | | | Toa Alta | PR | 00953 | |
| 1699103 | Israel Nieves Figueroa | RR 7 Box 2729 | Urb. Campos | Del Toa Azucena D-19 | | Toa Alta | PR | 00953 | |
| 1788948 | Israel Nieves Figueroa | Urb. Campos Del Toa Azucena D-19 | | | | Toa Alta | PR | 00953 | |
| 1533812 | Israel Nievez Diaz | Jardin Del Allautics 100 Calle apalo apt 414 | | | | AGUADILLA | PR | 00603 | |
| 1010589 | ISRAEL PACHECO RUIZ | URB MARIA ANTONIA | H 634 CALLE 3 | | | GUANICA | PR | 00653 | |
| 2161039 | Israel Perez David | Urb. Paseo Costa del Sur 75 Calles | | | | Aguirre Salinas | PR | 00704 | |
| 1010604 | ISRAEL PIETRI GARCIA | PO BOX 1153 | | | | GUANICA | PR | 00653-1153 | |
| 1652994 | ISRAEL RAMIREZ ALAMEDA | HC-02 | BOX 11406 | | | SAN GERMAN | PR | 00683 | |
| 1726077 | Israel Ramírez Alameda | HC-02 Box 11406 | | | | San Germán | PR | 00683 | |
| 1674957 | Israel Ramirez Morales | PO Box 1452 | | | | San Germán | PR | 00683 | |
| 1674957 | Israel Ramirez Morales | Policia Municipal | Municipio De Lajas | Apartado 910 | | Lajas | PR | 00667 | |
| 1677609 | Israel Reyes Rivera | P.O. Box 1435 | | | | Dorado | PR | 00646-1435 | |
| 1750896 | Israel Rivera Medina | Via 7 Blk 2RL 178 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 2010427 | ISRAEL RIVERA NATER | PO BOX 904 | | | | TOA ALTA | PR | 00954 | |
| 2140812 | Israel Rivera Torres | 391 Box: Palmarejo | | | | Coto Laurel | PR | 00780 | |
| 472622 | ISRAEL RODRIGUEZ LOPEZ | P O BOX 174 | CAMUY ARRIBA | | | CAMUY | PR | 00627 | |
| 1932663 | ISRAEL RODRIGUEZ MORALES | RR01 BUZON 681 | | | | ANASCO | PR | 00610 | |
| 1220753 | Israel Rodriguez Quiros | PO Box 560187 | | | | Guayanilla | PR | 00656 | |
| 1220753 | Israel Rodriguez Quiros | Recursos Naturales | Mantenimiento de Playas, Rios | Carr. 377 K2 H7 | Bo Consejo Bajo | Guayanilla | PR | 00656 | |
| 2146453 | Israel Rojas Lacut | Sta Isabel Apartment #C101 | | | | Santa Isabel | PR | 00757 | |
| 2146917 | Israel Romero Roman | Box 1028 | | | | Santa Isabel | PR | 00757 | |
| 672287 | ISRAEL ROMERO SANCHEZ | HC 2 BOX 8005 | | | | CAMUY | PR | 00627-9122 | |
| 1733204 | Israel Rosario Morales, Sr. | PO Box 773 | | | | Comerio | PR | 00782 | |
| 2145146 | Israel Santiago Figueroa | Luis Lloren Torres | Box Coco Nuevo 236 | | | Salinas | PR | 00751 | |
| 2140840 | Israel Santiago Pabon | Central Mercedita Calle Jijia #72 | | | | Mercedita | PR | 00715 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1519687 | Israel Santiago Perez | PMP Box 3501-102 | | | | Juana Diaz | PR | 00795 | |
| 1010710 | ISRAEL SOTO MARRERO | VILLA SOTO | 1 CALLE HIGINIO LOPEZ | | | MOCA | PR | 00676-4340 | |
| 672315 | ISRAEL SOTO VEGA | VILLA NUEVA | U 7 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 2136276 | Israel Tiru Montalvo | Bo. La Luna Calle 3 # 204 | | | | Guanica | PR | 00653 | |
| 2136276 | Israel Tiru Montalvo | P.O. Box 1307 | | | | Guanica | PR | 00653 | |
| 1777703 | Israel Tolentino Mestre | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | |
| 2038281 | Israel Torres Alvarez | PO Box 2551 | | | | Coamo | PR | 00769 | |
| 1598299 | ISRAEL TORRES OCASIO | HC-03 BOX 12598 | | | | PENUELAS | PR | 00624 | |
| 1570944 | Israel Torres Paneto | 465 Calle Basur Urb San Jose | | | | San Juan | PR | 00923 | |
| 555152 | ISRAEL TORRES PANETO | BO BITUMUL | 538 CALLE A | | | HATO REY | PR | 00917 | |
| 555152 | ISRAEL TORRES PANETO | DEPARTAMENTO DE HACIENDA | 465 CALLE BASUR URB SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 1879860 | ISRAEL TORRES RUIZ | PMB 315 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 1945614 | Israel Valentín Alers | 24 Villa de Ensenat Miradero | | | | Mayaguez | PR | 00682-7524 | |
| 1499576 | Israel Vazquez Rivera | PO Box 367770 | | | | San Juan | PR | 00936 | |
| 1831955 | Israel Vega Arroyo | HC03 Box 9554 | | | | San German | PR | 00683 | |
| 1898678 | Israel Vego Arroyo | HC 03 Box 9554  San Germon | | | | San Germon | PR | 00683 | |
| 2023171 | Israel Velasquez Alvarada | Urb Jardines de San Blas B-6 | | | | Coamo | PR | 00769 | |
| 1634121 | Israel Velez Gonzalez | Estancias de Villa Alba Calle 10 | A7 BZN 110 | | | Sabana Grande | PR | 00637 | |
| 2156789 | Israel Vidro Tiru | P.O. Box 307 | | | | Guanica | PR | 00653 | |
| 1474524 | ISRAEL ZAIDSPINER | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 | AVE. PONCE DE LEON OFICINA 605-B | | SAN JUAN | PR | 00917-4820 | |
| 1474524 | ISRAEL ZAIDSPINER | COND. ASTRALIS APT. 618 | 9550 CALLE DIAZ WAY | | | CAROLINA | PR | 00979-1407 | |
| 2140849 | Israel Zayas Pabon | CG Benitez #9 | | | | Coto Laurel | PR | 00780 | |
| 1901586 | Isreal Rodriguez Morales | RR 01 Buzon 681 | | | | Anasco | PR | 00610 | |
| 1679191 | Isset V. Andino Nogueras | Bosque de las Palmas | 222 Calle Cocoplumoso | | | Bayamón | PR | 00956-9252 | |
| 1589473 | Istaris Maldonado Morales | Condominio Bayamonte Apt. 809 | | | | Bayamon | PR | 00956 | |
| 1764811 | Istban O Perdomo Westerland | St. 61 AR 23 | Rexville | | | Bayamon | PR | 00957 | |
| 1604708 | Istban Omar Perdomo Westerband | St. 61 AR 23 Rexville | | | | Bayamon | PR | 00957 | |
| 2117968 | Isuannette Mercado Diaz | Cooperativa Padre Mcdonald's | #cuenta: 29086 | #Ru4a 221582213 | | Ponce | PR | 00717 | |
| 2117968 | Isuannette Mercado Diaz | PO Box 8112 | | | | Ponce | PR | 00732 | |
| 1933569 | Ita A. Irizarry Vazquez | PP47 Ca.42 | Jard. Caribe | | | Ponce | PR | 00728 | |
| 1726425 | Italia Maldonado | Bosque del Río | 410 Carr 876 Apt 116 | | | Trujillo Alto | PR | 00976-7305 | |
| 232626 | ITHIER RODRIGUEZ, MYRNA | URB MONTERREY | 803 ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 1767706 | Itsa Denisse Falcon Guzman | Carr 818 Km 2.7 Int | Barrio Cibuco | | | Corozal | PR | 00783 | |
| 1767706 | Itsa Denisse Falcon Guzman | PO Box 459 | | | | Corozal | PR | 00783-0459 | |
| 1740102 | Itsa M Figueroa Rivera | 12330 N Gessner Rd. | | | | Houston | TX | 77064 | |
| 1752060 | Itsa M Figueroa Rivera | 12330 N Gessner Rd. 218 | | | | Houston | TX | 77064 | |
| 1220870 | ITZA CINTRON SERRANO | URB TERRANOVA | E3 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 1800201 | Itza Flores | HC 67 Buzón 15329 | | | | Fajardo | PR | 00738 | |
| 1614604 | ITZA SANTIAGO TOSTE | URB SANTA MONICA | L41 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 1220880 | ITZA V BAEZ RAMIREZ | HC 4 BOX 44711 | | | | CAGUAS | PR | 00727-9608 | |
| 1760033 | Itza V. Aguirre Velazquez | Urb. San Miguel A 24 | | | | Santa Isabel | PR | 00757 | |
| 1656502 | Itzaira E. Adrover Barrios | Itzaira E. Adrover Barrios | Villa Real Calle 8 J-16 | | | Vega Baja | PR | 00693 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640271 | Itzamarie Cora Reyes | 2850 Oak Rd Apt. 8304 | | | | Pearland | TX | 77584 | |
| 786151 | ITZANETTE COLON ROMERO | PO BOX 306 | | | | SALINAS | PR | 00751 | |
| 786151 | ITZANETTE COLON ROMERO | URB MAUGARITA CALLE A-G-8 | | | | SALINAS | PR | 00953 | |
| 1738181 | Itzel D. Perez-Perez | 2015 Rock Glenn Blvd. | | | | Havre De Grace | MD | 21078 | |
| 1220903 | IVAN A CLEMENTE DELGADO | URB PEDREGALES 90 | CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 1600380 | IVAN A CRESPO MEDINA | PO BOX 274 | | | | MOCA | PR | 00676 | |
| 2148572 | Ivan A. Muniz Batista | HC 7 Box 76650 | | | | San Sebastian | PR | 00685 | |
| 1657145 | IVAN A. VAZQUEZ VALENTIN | URB. JARDINES DE GUAMANI CALLE 4 G-19 | | | | GUAYAMA | PR | 00784 | |
| 1837170 | Ivan Acevedo Morales | HC-6 Box 17282 | Bo. Saltos 1 | | | San Sebastian | PR | 00685 | |
| 1764342 | Iván Acevedo Morales | PO Box 3308 Hato Arriba Station | | | | San Sebastián | PR | 00685 | |
| 672442 | IVAN ALEJANDRO LISBOA INASTROZA | URB VISTA HERMOSA | J 17 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 232716 | IVAN ANDRES CARMONA SANTIAGO | URB VISTAS DE ALTA VISTA XX-4 | CALLE 11 | | | PONCE | PR | 00716-4306 | |
| 2147738 | Ivan Antonetty Ortiz | BO Coqui 8 A Calle Jesus T.Pinero | | | | Aguire | PR | 00704 | |
| 1591360 | Ivan Banos Santiago | ALTS de Yauco Calle 11 | N--15 | | | Yauco | PR | 00698-2738 | |
| 1591597 | Ivan Banos Santiago | Alts de Yauco Calle 11 W-15 | | | | Yauco | PR | 00698-2738 | |
| 672468 | IVAN CARATTINI GONZALEZ | PO BOX 373043 | | | | CAYEY | PR | 00737 | |
| 672481 | IVAN CLEMENTE DELGADO | URB PEDREGALES | 90 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 2137171 | Ivan Cruz Perez | Yadier I. Cruz Sanchez | Urb. Villa Nuera C/21T2 | | | Caguas | PR | 00727 | |
| 1549731 | IVAN D. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | 13300 E. 54TH STREET | | | | KANSAS CITY | MO | 64133-7715 | |
| 1582654 | IVAN DAVILA GONZALEZ | JARD DE MEDITERRANEO | 433 CALLE JARDIN HABANA | | | TOA ALTA | PR | 00953 | |
| 141905 | IVAN DIAZ UMPIERRE | 1152 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921 | |
| 1851193 | IVAN E MATOS MALDONADO | J13 BILBAO VILLA CLEMENTINA | | | | GUAYNABO | PR | 00936 | |
| 1757280 | Iván E Matos Maldonado | Calle Bilbao J13 Villa Clementina | | | | Guaynabo | PR | 00969 | |
| 1752815 | IVAN E QUINONES MONTANEZ | Ivan      Eliu Quiñones    Administracion Servicios Medicos de Puerto Rico (ASEM)   PO Box 3809 | | | | Guaynabo | PR | 00970 | |
| 1752815 | IVAN E QUINONES MONTANEZ | PO Box 3809 | | | | Guaynabo | PR | 00970 | |
| 1221033 | IVAN E TORO TORRES | HC 3 BOX 10646 | | | | JUANA DIAZ | PR | 00795 | |
| 1534071 | Ivan E. Cortijo Padilla | 119 Las Vegas | | | | San Juan | PR | 00926 | |
| 1534071 | Ivan E. Cortijo Padilla | PO Box 64 | | | | Guaynabo | PR | 00970-0064 | |
| 1524303 | Ivan E. Santiago Sanchez | Agente Orden Publico en Cargo | Policia de Puerto Rico | Avenida Franklin D Roosvelt 601, Hato Rey | | San Juan | PR | 00917 | |
| 1524303 | Ivan E. Santiago Sanchez | HC-75 Box 1747 | | | | Naranjito | PR | 00719 | |
| 1839870 | IVAN E. TORO TORRES | HC 03 BOX 10646 | | | | JUANA DIAZ | PR | 00795 | |
| 1505006 | Ivan Enrique Santiago Ortiz | Barrio Achiote Sector Los Cheveres Carr 825 km 4.5 | | | | Naranjito | PR | 00719 | |
| 1505006 | Ivan Enrique Santiago Ortiz | PO Box 134 | | | | Naranjito | PR | 00719 | |
| 1904370 | Ivan Esparra Martinez | PO Box 911 | | | | Coamo | PR | 00769 | |
| 2081489 | Ivan F. Arce Lopez | PO Box 1087 | | | | Sabana Hoyos | PR | 00688 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1454902 | Ivan Flores Rodriguez | La Villa de Torrimar | 185 Calle Reina Carlota | | | Guaynabo | PR | 00969 | |
| 1618461 | Iván González Cordero | PO Box 194 | | | | Moca | PR | 00676-0194 | |
| 1584886 | IVAN GONZALEZ CRESPO | CALLE 6  IF-10 | LAS PROVIDENCIAS | | | TOA ALTA | PR | 00953 | |
| 1453949 | Ivan Gonzalez Landray | Metropolitan Bus Authority | #37 Ave De Diego  Barrio Monacillos | | | San Juan | PR | 00919 | |
| 1453949 | Ivan Gonzalez Landray | SB-1 Calle Venus Levittville | | | | Toa Baja | PR | 00949 | |
| 1774407 | Ivan Hernandez Cartagena | PO Box 1555 | | | | Morovis | PR | 00687 | |
| 1813421 | Ivan Infante Negron | Urb Colinas Verdes Calle #1 K-2 | | | | San Sebastian | PR | 00685 | |
| 1976409 | Ivan J Jimenez Hernandez | 61 Edward Abrams Urb. Kennedy | | | | Quebradillas | PR | 00678 | |
| 1221121 | IVAN J SOTO LORENZO | HC 60 BOX 15372 | | | | AGUADA | PR | 00602 | |
| 1691660 | Iván J. Colón Rodríguez | Colinas del Prado 89 | Calle Príncipe William | | | Juana Díaz | PR | 00795-2138 | |
| 2095170 | Ivan J. Morales Rosario | HC 3 Box 100436 | | | | Comerio | PR | 00782 | |
| 1689849 | Ivan Lopez de Jesus | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |
| 1694960 | Ivan Lopez Munoz | Calle 33 Bloque 29 #1 | Villa Asturias | | | Carolina | PR | 00983 | |
| 1555142 | Ivan Lourdes Ramirez | Urb. La Estancia 310 Calle | | | | San Sebastian | PR | 00685 | |
| 1221148 | IVAN LUGO ROSADO | C/8 A-27 REPARTO OASIS | | | | GUANICA | PR | 00653 | |
| 1221148 | IVAN LUGO ROSADO | HC 37 BOX 4753 | | | | GUANICA | PR | 00653 | |
| 1221148 | IVAN LUGO ROSADO | HC 37 BOX 4755 | | | | GUANICA | PR | 00653 | |
| 1010875 | IVAN LUGO TORRES | CALLE 4 #225 | | | | GUANICA | PR | 00653 | |
| 1010875 | IVAN LUGO TORRES | HC 37 BOX 4755 | | | | GUANICA | PR | 00653-8428 | |
| 1593304 | Ivan Maldonado | Calle Venus # 96 | | | | Ponce | PR | 00730 | |
| 1010884 | IVAN MELENDEZ RAMOS | HC 71 BOX 2950 | | | | NARANJITO | PR | 00719 | |
| 1969869 | Ivan Miranda Candanedo | HC-01 Box 10363 | | | | Coamo | PR | 00769 | |
| 1527960 | Ivan Montalvo | 101 Brady Road | | | | Sackets Harbor | NY | 13685-9510 | |
| 1221182 | IVAN MORALES RAMIREZ | URB. LA ESTANCIA | 310 CALLE PRIMAVERA | | | SAN SEBASTIAN | PR | 00685 | |
| 357882 | Ivan Negron Irizarry | Calle Bromelia 721 Los Pinos | | | | Yauco | PR | 00698 | |
| 1615259 | Ivan Negron Vega | PO Box 52 | | | | Salinas | PR | 00751 | |
| 1850363 | Ivan Noel Olivieri Matos | Urb. La Vega Calle A #163 | | | | Villalba | PR | 00766 | |
| 1906444 | Ivan O. Acevedo Monzatz | HC 01 Box 6293 | | | | Moca | PR | 00676 | |
| 2141892 | Ivan Oritz Vazquez | HC-3 Box 5148 Bario Garzag Juncos | | | | Adjuntas | PR | 00601 | |
| 1850023 | Ivan Perez Nieves | HC 7 Box 36274 | | | | Aguadilla | PR | 00603-9218 | |
| 1947496 | Ivan Perez Nieves | HC07 Box 36274 | | | | Aguadilla | PR | 00603 | |
| 1765732 | Ivan R Roman Irizarry | P.O. Box 635 | | | | San Antonio | PR | 00690 | |
| 1638609 | Ivan R. Buxeda Diaz | 609 Calle Bolivar | | | | San Juan | PR | 00909 | |
| 1982342 | IVAN RAFAEL COLON SANCHEZ | CALLE 15- H28 CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 1982342 | IVAN RAFAEL COLON SANCHEZ | ESC. JOSE CAMPECHE CALLE EMILIO BUITRAGO FINAL | | | | SAN LORENZO | PR | 00754 | |
| 1475001 | IVAN RAFAEL LOCKWARD ALBURQUERQUE | 1447 CALLE ESTRELLA | BAYOLA APARTMENTS, 206-B | | | SAN JUAN | PR | 00907 | |
| 2003575 | Ivan Rafael Rodriguez Nieves | 110 Valeria Urb Colinas San Fco. | Urb Colinas San Feo | | | Aibonito | PR | 00705 | |
| 2068103 | Ivan Rafael Rodriguez Nieves | 110 Valeria Urb. ColiNas San Fco. | | | | Aibonito | PR | 00705 | |
| 1465883 | IVAN RIVERA LAMBOY | RR2BOX5745 | | | | CIDRA | PR | 00739 | |
| 1597192 | Ivan Rivera Pagan | Carr 155 Ramal 634 Km1.2 Bo.Franquez | | | | Morovis | PR | 00687 | |
| 1221271 | IVAN RIVERA RIVERA | LA OLIMPIA C-5A | | | | ADJUNTAS | PR | 00601 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2032382 | IVAN ROBLES IRIZARRY | HC 5 BOX 27844 | | | | UTUADO | PR | 00641-8720 | |
| 1602628 | Iván Roche Morales | F24 | Calle 4 | Urb. Colinas Verdes | | San Juan | PR | 00924 | |
| 1702130 | IVAN RODRIGUEZ COLON | URB. LA GUADALUPE | 1910 CALLE MILAGROSA | | | PONCE | PR | 00730 | |
| 1819373 | Ivan Rodriguez Colon | Urb. La Guadolupe 1910 Celle Milajioso | | | | Ponce | PR | 00730 | |
| 1734403 | Ivan Rodriguez Reyes | HC 91 Box 9404 | Barrio Pampano | | | Vega Alta | PR | 00692 | |
| 1773078 | Ivan Rodríguez Reyes | HC91 Box 9404 | Barrio Pampanos | | | Vega Alta | PR | 00692 | |
| 1769108 | Ivan Rodríguez Reyes | HC91 Box 9404 | Barrio Pampano | | | Vega Alta | PR | 00692 | |
| 1845503 | Ivan Rodriguez Rivera | Box 426 | | | | Villalba | PR | 00766 | |
| 1635166 | Ivan Rodriguez Rivera | Box 426 Villalba PR | | | | Villalba | PR | 00766 | |
| 1784033 | Ivan Rodriguez Santiago | Carr 802 KM 5.4 | | | | Corozal | PR | 00783 | |
| 1784033 | Ivan Rodriguez Santiago | RR 06 Box 7177 | | | | Toa Alta | PR | 00953 | |
| 1221295 | Ivan Rosa Salas | HC 8 Box 80255 | | | | San Sebastian | PR | 00685 | |
| 1601556 | IVAN ROSADO MAESTRE | URB LA ESTANCIA | 217 CALLE HACIENDA | | | SAN SEBASTIAN | PR | 00685 | |
| 1730695 | Ivan Sanchez Martinez | 19 Calle Valtierra | Urb. Villa Franca 2 | | | Humacao | PR | 00791 | |
| 233005 | IVAN SANCHEZ PEREZ | BO ACEITUNA | HC 03 BOX 8985 | | | MOCA | PR | 00676 | |
| 1666350 | Ivan Santell Sanchez | PO Box 741 | | | | PATILLAS | PR | 00723-0741 | |
| 905118 | Ivan Santiago Arce | Jard de Escorial | 244 Calle Cervantes | | | Toa Alta | PR | 00953 | |
| 850301 | Ivan Santiago Arce | Jardines De La Fuente | 244 Calle Cervantes | | | Toa Alta | PR | 00953 | |
| 2094715 | IVAN SANTIAGO NARUAEZ | PO BOX 330387 | | | | PONCE | PR | 00733-0387 | |
| 1779974 | IVAN SANTOS ORTEGA | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | | BAYAMON | PR | 00959 | |
| 1558534 | Ivan Serrano Cordero | HC-4 Box 19584 | | | | Camuy | PR | 00627 | |
| 1897614 | Ivan Sievens Irizarry | E-8 calle Jazmin | 2nda. Ext Sta Elena | | | Guayanilla | PR | 00656 | |
| 1668546 | Ivan Tomas Dones Sanchez | APT 1665 | | | | Ceiba | PR | 00735 | |
| 573658 | IVAN VAZQUEZ TORRES | EDIFICIO ADONAI | 3362 CALLE LA CRUZ STE 203 | | | PONCE | PR | 00717 | |
| 1601535 | Iván Vega De Jesús | P.O. Box 10556 | | | | Ponce | PR | 00730-1556 | |
| 1584115 | IVAN VEGA LUGO | URB. SAN ANTONIO | 2522 CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 1853621 | Ivan Velez Caraballo | Po Box 61 | | | | Adjuntas | PR | 00601 | |
| 1761371 | Ivan Vera Velez | HC-01 Box 4022 | Bo Portillo - Carr. 129 km. 40.9 | | | Adjuntes | PR | 00601 | |
| 1584957 | IVAN VILARINO SANTIAGO | URB VILLAMAR | 10 CALLE MAR DE CHINA | | | CAROLINA | PR | 00979 | |
| 1595424 | Ivan W. Abrams Roman | PO Box 141726 | | | | Arecibo | PR | 00614 | |
| 1595424 | Ivan W. Abrams Roman | Urb. Verde Luz | Carretera 492 Int., Km 2.5 | Bo. Colcovada | | Hatillo | PR | 00939 | |
| 1648229 | Ivanessa Sanchez Feliciano | HC-58 Box 13670 | | | | Aguada | PR | 00602 | |
| 233051 | IVANNA L LUGO ZAMORA | 31 CALLE LIBERTAD | | | | PENUELAS | PR | 00624 | |
| 137379 | IVANSKA DIAZ DELGADO | STE 105 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 1596875 | IVANSKA SEPUVEDA RIVERA | URB. EL VALLE 227 AVE. LOS VETERANOS | | | | LAJAS | PR | 00667 | |
| 1977828 | Ivelia Santana Rios en representacion de Daniel Enrique Gonzalez Santana | I-58 L.Jardines de Arecibo | | | | Arecibo | PR | 00612 | |
| 542841 | IVELIA SULIVERAS ORTIZ | HC 1 BOX 6158 | | | | GUAYNABO | PR | 00971 | |
| 2037230 | Ivelis Roman Perez | 32 Sector Garcia | | | | Aguada | PR | 00602 | |
| 1501212 | Ivelisse A Morales Figueroa | PO Box 7004; PMB 197 | | | | San Sebastian | PR | 00685 | |
| 1588601 | Ivelisse Alcover Quiles | HC1 Box 3936 | | | | Adjuntas | PR | 00601 | |
| 1592639 | Ivelisse Almodovar Santiago | C-44 C4 Urb. Villa Alba | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1633683 | Ivelisse Almodovar Santiago | C44 Calle 4 Urb. Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 905148 | IVELISSE AMARO CRUZ | 141 CALLE CAOBA | | | | HATILLO | PR | 00659 | |
| 20998 | IVELISSE AMARO CRUZ | ESTANCIAS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659 | |
| 1700910 | IVELISSE ANGELUCCI MORALES | URB. VILLA LUCIA | CALLE HUCARES #47 | | | ARECIBO | PR | 00612 | |
| 1221409 | IVELISSE ARROYO AGUIRRECHEA | BOX 9247 | | | | ARECIBO | PR | 00613 | |
| 1221416 | IVELISSE BERRIOS TORRES | URB MIRAFLORES | 31081 C MARGARITA | | | DORADO | PR | 00646 | |
| 51432 | IVELISSE BERRIOS TORRES | URB. LEVITTOWN | 3208 CALLE PASEO CLARO | | | TOA BAJA | PR | 00949 | |
| 1221416 | IVELISSE BERRIOS TORRES | Urb. Miraflores C-6 Calle Marjarita | | | | Dorado | PR | 00646 | |
| 1754541 | Ivelisse Berrocales Moreno | Box 1272 | | | | Sabana Grande | PR | 00637 | |
| 1613662 | Ivelisse Bonilla Cintron | HC 01 BOX 4424 | | | | Juana Diaz | PR | 00795 | |
| 1817190 | IVELISSE BONILLA SANTOS | E-9 CALLE NAVARRA URB. ANAIDA | | | | PONCE | PR | 00716 | |
| 1812159 | Ivelisse Bonilla Santos | E9 Calle Navarra Urb. Araida | | | | Ponce | PR | 00716 | |
| 1221421 | IVELISSE BONILLA SANTOS | REPTO ANAIDA | E 9 CALLE MARGINAL | | | PONCE | PR | 00716 | |
| 1885704 | IVELISSE BONILLA SANTOS | REPTO ANAIDA | E 9 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 1221421 | IVELISSE BONILLA SANTOS | URB ANAIDA E9 CALLE NAVARRA | | | | PONCE | PR | 00716 | |
| 55800 | IVELISSE BORGOS RIVERA | 4944 PELTADA | URB VALLE DEL REY | | | PONCE | PR | 00728-3512 | |
| 1999316 | Ivelisse Capella Rios | 12 Sector Caracol | | | | Aguada | PR | 00602 | |
| 1747327 | Ivelisse Cariño Saniel | C8 calle Juan Morell Campos | Urb. Monaco I | | | Manati | PR | 00674 | |
| 1994469 | Ivelisse Carrero Morales | P.O. Box 979 | | | | Jayuya | PR | 00664 | |
| 82633 | Ivelisse Castillo Fabre | HC 04 Box 11925 | | | | Yauco | PR | 00698 | |
| 1693753 | Ivelisse Castillo Maldonado | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | |
| 1594793 | Ivelisse Castillo Maldonado | HC 01 Buzón 6842 | | | | Guayanilla | PR | 00656 | |
| 1759492 | Ivelisse Castro Arroyo | HC 5 Box 7649 | | | | Yauco | PR | 00698 | |
| 1628790 | IVELISSE CHICO HERNANDEZ | HC 6 BOX 61257 | | | | CAMUY | PR | 00627 | |
| 1221452 | IVELISSE COLON MORALES | LAS VEGAS | 3 F24 | | | CATANO | PR | 00962 | |
| 1594076 | IVELISSE CRUZ ANTONETTI | VILLAS DE PATILLAS | CALLE RUBI 11 | | | PATILLAS | PR | 00723 | |
| 2015168 | IVELISSE DE JESUS DE JESUS | COND. TORRES DEL PARQUE | APT. 1209-N | | | BAYAMON | PR | 00956 | |
| 1610258 | Ivelisse De Jesus Sanchez | Villa Carolina  203 #32 533 | | | | Carolina | PR | 00985 | |
| 2069471 | Ivelisse Del C. Vega Gonzalez | Urb Freire 83 Calle Esmeralda | | | | Cidra | PR | 00739 | |
| 1875693 | Ivelisse del Carmen Ortiz Perez | M-5 Calle 10 | Alta Vista | | | Ponce | PR | 00714-4242 | |
| 1806590 | Ivelisse del Carmen Ortiz Perez | M5 Calle 10 Alta Vista | | | | Ponce | PR | 00716 | |
| 1795424 | Ivelisse Del Carmen Ortiz Perez | M-5 Calle 10 Alta Vista | | | | Ponce | PR | 00716-4242 | |
| 1626841 | Ivelisse Del Valle Cardona | Calle 502 OC2 Country Club | | | | Carolina | PR | 00982 | |
| 1568314 | Ivelisse Diaz Darder | HC 2 Box 16238 | | | | Arecibo | PR | 00612 | |
| 1759818 | Ivelisse Domenech Velazquez | Urbanizacion Quintas II | 876 C/Diamante | | | Canovanas | PR | 00729 | |
| 145535 | IVELISSE DURAND VELEZ | URB LAS DELICIAS | 18 | | | HORMIGUEROS | PR | 00660 | |
| 1433814 | Ivelisse Figueroa Astavio | HC-03 Box 10079 | | | | San German | PR | 00683 | |
| 1601731 | Ivelisse Garcia Quiles | C-15 Monte Brisas | | | | Gurabo | PR | 00778 | |
| 1726074 | Ivelisse Gomez-Guzman | #701 Yeider Almendros Plaza I Apto. 204 I | | | | San Juan | PR | 00924 | |
| 1674716 | IVELISSE GONZALEZ MOJICA | BOX 692 | | | | GUAYNABO | PR | 00970 | |
| 1674716 | IVELISSE GONZALEZ MOJICA | Consejera Escolar | Departamento de Educacion | Escuela Julian E. Blanco | Calle Martin Travieso, Esq. Estrella | San Juan | PR | 00907 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1221501 | Ivelisse Gonzalez Nieves | Administracion de los Tribunales | Secretaria del Tribunal Confidencial I | P.O. Box 190887 | | San Juan | PR | 00919-0887 | |
| 1221501 | Ivelisse Gonzalez Nieves | Urb. Las Vegas | H 17 Calle 8 | | | Catano | PR | 00962 | |
| 1581270 | IVELISSE GUZMAN RAMOS | HC01 BOX 7127 | | | | AGUAS BUENAS | PR | 00703 | |
| 1740381 | IVELISSE GUZMAN ROSARIO | HC-05 BOX.6115 | | | | AGUAS BUENAS | PR | 00703 | |
| 215554 | IVELISSE HEREDIA ROSARIO | URB COUNTRY CLUB | CALLE 226 HT9 APT 1 | | | CAROLINA | PR | 00982 | |
| 1592281 | Ivelisse Hernandez Dox | #1964 Afrodita Urb. Alta Vista | | | | Ponce | PR | 00716-2943 | |
| 1921330 | IVELISSE HERNANDEZ MASSANE | PO BOX 3223 | | | | JUNCOS | PR | 00777 | |
| 2131855 | IVELISSE IRIZARRY MONTALVO | HC-01 BOX 9598 | | | | PENUELAS | PR | 00624 | |
| 1950882 | Ivelisse Jorden Crespo | HC-06 Box 17201 | | | | San Sebastian | PR | 00685 | |
| 1938749 | Ivelisse Lorenzo Lorenzo | Bo. Jaguey | Carr. 411 | | | Aguada | PR | 00602 | |
| 1938749 | Ivelisse Lorenzo Lorenzo | Francisca Cardona Luque | 20 Ramon Lopez Batalla | P.O. Box 194 | | Aguas Buenas | PR | 00703 | |
| 1938749 | Ivelisse Lorenzo Lorenzo | HC 57 Box 10705 | | | | Aguada | PR | 00602 | |
| 1584160 | IVELISSE LUGO RAMOS | PO BOX 370 | | | | PENUELAS | PR | 00624-0370 | |
| 1701362 | Ivelisse M Ortiz Rios | HC 7 75242010 | | | | San Sebastian | PR | 00685 | |
| 561100 | IVELISSE M TROCHE GARCIA | CALLE 2 B-3 | URB.MANSIONES | | | SAN GERMAN | PR | 00683 | |
| 1705833 | Ivelisse M. Maldonado Afanador | Urb Colinas del Gigante | D1 Calle Tulipan | | | Adjuntas | PR | 00601 | |
| 1801761 | IVELISSE M. TROCHE GARCIA | URB. MANSIONES | CALLE 2 B-3 | | | SAN GERMAN | PR | 00683 | |
| 338690 | IVELISSE MOLINA PATOJAS | EST SAN FERNANDO | I22 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 1221571 | IVELISSE MORALES GONZALEZ | HC 02 BOX 6244 | | | | LARES | PR | 00669 | |
| 1748630 | Ivelisse Muñoz | Hc 30 Box 32204 | | | | San Lorenzo | PR | 00754 | |
| 1797690 | Ivelisse Munoz Trabal | #146 Calle Amor 146 | Urb. Paraíso de Mayaguez | | | Mayaguez | PR | 00680 | |
| 905190 | IVELISSE MUSSENDEN MIRANDA | 94 CALLE PARTENON | | | | BAYAMON | PR | 00959 | |
| 1385718 | IVELISSE MUSSENDEN MIRANDA | URB PARQUE FLAMINGO | 94 CALLE PARTENON | | | BAYAMON | PR | 00959 | |
| 355368 | IVELISSE NAVARRO CANCEL | CALLE 34 S-O # 1686 | URB. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 2107080 | Ivelisse Navarro Mojica | PO Box 1222 | | | | Guaynabo | PR | 00970 | |
| 1638400 | Ivelisse Nieves Vergara | PO Box 795 | | | | Guaynabo | PR | 00970 | |
| 1766219 | Ivelisse Ortiz Melendez | Urb Campo Cristal 14 | Calle Topaz | | | Barranquitas | PR | 00794 | |
| 1592449 | IVELISSE PEREZ TALAVERA | HC 05 BOX 10975 | | | | MOCA | PR | 00676 | |
| 233182 | IVELISSE PEREZ TORRES | URB LEVITTOWN | BC 10 CALLE DR BOSCH | | | TOA BAJA | PR | 00949 | |
| 672913 | IVELISSE PITA HERNANDEZ | URB EL COMANDANTE | 940 CALLE DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 905192 | Ivelisse Ponce Rivera | J-5 Calle Santiago Llorens | | | | Mayaguez | PR | 00680 | |
| 905192 | Ivelisse Ponce Rivera | Policía de Puerto Rico | 4 Santiago Llorens #5 Brisas de Rio Hondo | | | Mayaguez | PR | 00680 | |
| 1221607 | Ivelisse Ponce Rivera | Policía de Puerto Rico | c/Santiago Llorens #5 Brisas de Rio Hondo | | | Mayaguez | PR | 00680 | |
| 1385719 | IVELISSE PONCE RIVERA | URBBRISAS DE RIO GRANDE | J5 CALLE SANTIAGO LLORENS | | | MAYAGUEZ | PR | 00680 | |
| 1949363 | Ivelisse Price Ramos | Urb. #40, Villas Universitonas | | | | Aguadilla | PR | 00603 | |
| 1473716 | Ivelisse Quinones Laracuente | Box 402 | | | | San German | PR | 00683 | |
| 1624796 | IVELISSE RENTAS RODRIGUEZ | GG-60 CALLE 36 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 905195 | Ivelisse Reyes Rosario | HC 4 Box 8924 | | | | Aguas Buenas | PR | 00703 | |
| 1820523 | Ivelisse Rivera Alvarado | P.O. Box 1150 | | | | Aibonito | PR | 00705 | |
| 2123259 | Ivelisse Rivera Gonzalez | Coop San Ignacio Apt 1605 B | | | | San Juan | PR | 00907 | |
| 1888778 | Ivelisse Rivera Jimenez | PO BOX 1047 | | | | SAN GERMAN | PR | 00683-1047 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1528963 | Ivelisse Rivera Perez | HC 01 Box 4784D | | | | Camuy | PR | 00627 | |
| 233207 | IVELISSE RIVERA ROSARIO | URB SOLYMAR | E 2 CALLE CARACOL | | | PATILLAS | PR | 00723 | |
| 1732769 | Ivelisse Rivera Vazquez | Avenida Sabana Seca Toa Baja | | | | Toa Baja | PR | 00949 | |
| 1732769 | Ivelisse Rivera Vazquez | Urbanizacion Sierra Bayamon | Calle 8 Bloque 8-16 | | | Bayamon | PR | 00961 | |
| 1767187 | IVELISSE ROBLES ALEMAN | VISTA AZUL CALE 23 S33 | | | | ARECIBO | PR | 00612 | |
| 1702627 | IVELISSE ROBLES ALEMAN | VISTA AZUL CALLE 23 S 33 | | | | ARECIBO | PR | 00612 | |
| 2131021 | IVELISSE RODRIGUEZ ALVAREZ | COM. LAS 500 DESMERALDA #119 | | | | ARROYO | PR | 00714 | |
| 1763201 | Ivelisse Rodriguez Correa | HC 03 BUZON 20490 | | | | RIO GRANDE | PR | 00745 | |
| 1221647 | IVELISSE RODRIGUEZ REYES | P O BOX 1814 | | | | VEGA ALTA | PR | 00692 | |
| 1511265 | Ivelisse Rodriguez Rodriguez | HC-2 Box 1745 | | | | Boqueron | PR | 00622-9300 | |
| 1567458 | Ivelisse Rodriguez Rodriguez | Hc-2 Box 1745 | | | | Boqueron | PR | 00622 | |
| 1533386 | Ivelisse Rodriguez Rodriguez | HC-2 Box 1745 | | | | Boqueron | PR | 00622-9300 | |
| 1557387 | Ivelisse Rodriguez Rodriquez | HC - 2 Box 1745 | | | | Boqueron | PR | 00622-9300 | |
| 1701049 | Ivelisse Rodriguez Ruiz | Apt. M 225 Condominio Montebello | | | | Trujillo Alto | PR | 00976 | |
| 1676818 | Ivelisse Rodríguez Ruiz | Apartamento M 225 Condominio Montebello | | | | Trujillo Alto | PR | 00976 | |
| 1728842 | Ivelisse Roman Roman | H.C. 6 Box 61608 | | | | Camuy | PR | 00627 | |
| 2120482 | IVELISSE ROMAN ROMAN | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 | |
| 1221661 | IVELISSE ROSADO ALVAREZ | AVE MONTEMAR BUZON 166 | | | | AGUADILLA | PR | 00603 | |
| 1861355 | IVELISSE ROSADO ARROYO | PO BOX 1442 | | | | SAN GERMAN | PR | 00683 | |
| 1664936 | Ivelisse Sanchez Davila | HC-02 Buzon 17983 | | | | Rio Grande | PR | 00745 | |
| 1339419 | IVELISSE SANCHEZ VELAZQUEZ | URB BAIROA | DR 8 CALLE 43 | | | CAGUAS | PR | 00725 | |
| 1793094 | IVELISSE SANTIAGO GARCIA | JARDINES DE CAYEY II | ORQUIDEA B-43 | | | CAYEY | PR | 00736 | |
| 1221673 | IVELISSE SANTIAGO TORRES | VILLA FONTANA PARK | 5 Q 6 PARQUE LOS LIRIOS | | | CAROLINA | PR | 00983 | |
| 2130419 | Ivelisse Santos Garcia | HC-02 Buzon 6394 | | | | Penuelas | PR | 00624 | |
| 1530748 | Ivelisse Serrano Torres | HC 01 Box 4482 | | | | Utuado | PR | 00641 | |
| 672967 | IVELISSE SURITA RODRIGUEZ | URB BORINQUEN CALLE JULIA DE | BURGOS BB 21 | | | CABO ROJO | PR | 00623 | |
| 1569447 | Ivelisse Vasquez Aponte | PO Box 165 | | | | Barranquitas | PR | 00794 | |
| 1221694 | IVELISSE VAZQUEZ ACOSTA | PO BOX 519 | | | | MERCEDITA | PR | 00715 | |
| 1756176 | Ivelisse Vazquez Gracia | Calle 64 bloq. 121#3 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1847563 | Ivelisse Velez Melendez | Urb. Villas de Loiza | Calle 31 AF8 | | | Canovanas | PR | 00929 | |
| 1221708 | IVELISSE VELEZ MELON | COND VISTA VERDE APT 606 | AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 1930373 | Ivelisse Velez Velez | HC-04 Box 20581 | | | | Lajas | PR | 00667 | |
| 1516863 | IVELISSE ZAYAS CINTRON | HC02 Box 4781 | | | | VILLALBA | PR | 00766 | |
| 2093964 | IVELIZA ORTIZ COSME | HC 04 BOX 5919 | BO PALMAREJO | | | COROZAL | PR | 00783 | |
| 2121121 | Ivellisse Concepcion Yeye Garcia | D-27 Calle 15 Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 2121121 | Ivellisse Concepcion Yeye Garcia | P.O. Box 524 | | | | Guayama | PR | 00785-0524 | |
| 2028347 | Iven Feliciano Feliciano | Barriada Esperanza Calle F #13 | | | | Guanica | PR | 00653 | |
| 1595811 | IVETT E AYALA ALICEA | PO BOX 957 | | | | DORADO | PR | 00646 | |
| 1598432 | Ivett S. Matos | 5115 N. Socrum Loop Road Apt 441 | | | | Lakeland | FL | 33809-4283 | |
| 1890920 | IVETTE A. BRAVO MELENDEZ | BOX 403 | | | | JUNCOS | PR | 00777 | |
| 2009064 | IVETTE ADAMES OLIVERO | Urb. Venturini calle A #38 | | | | San Sebastian | PR | 00685 | |
| 1689913 | Ivette Aguilar Mercado | HC-06 Box 13914 | | | | Hatillo | PR | 00659 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1712605 | IVETTE ANTONIETTE RODRIGUEZ ROSADO | VALLE ARRIBA HEIGHTS CF15 | CALLE 134 | | | CAROLINA | PR | 00983 | |
| 1676554 | Ivette Aponte Navarro | 2VL # 320 Via Bianca | Urb. Villa Fontana | | | Carolina | PR | 00987 | |
| 1752009 | Ivette Avellanet | 156 Linden St | Apt 1L | | | Holyoke | MA | 01040 | |
| 2073396 | IVETTE BANCH PAGAN | URB VISTA DEL RIO 2 CALLE 14 0-11 | | | | ANASCO | PR | 00610 | |
| 1601335 | IVETTE BARBOSA PEREZ | AVE. MONTECARLO | PORTAL DE LA REINA | APT. 219 | | SAN JUAN | PR | 00924 | |
| 1221768 | IVETTE BARROSO AYALA | RR-11 BOX 43 | | | | BAYAMON | PR | 00956 | |
| 1742734 | IVETTE CARABALLO QUIROS | HC 03 BOX 14891 | BO. QUEBRADAS | | | YAUCO | PR | 00698 | |
| 1648921 | IVETTE CARABALLO QUIROS | Ivette Caraballo | EST. DE YAUCO | I-28 TURQUESA | | YAUCO | PR | 00698 | |
| 1742734 | IVETTE CARABALLO QUIROS | URB. EST. DE YAUCO | I-28 CALLE TURQUESA | | | YAUCO | PR | 00698-2806 | |
| 1221791 | IVETTE CARTAGENA TIRADO | URB RIVER EDEGE HILLS | 68 CALLE RIO SABANA | | | LUQUILLO | PR | 00773 | |
| 1221792 | IVETTE CASIANO LOPEZ | 237 C/ VISTA LINDA URB. VISTA DE SABANA GRANDE | | | | SABANA GRANDE | PR | 00637 | |
| 1221792 | IVETTE CASIANO LOPEZ | RES LA TORRE | BUZON 55 | | | SABANA GRANDE | PR | 00637 | |
| 1592753 | IVETTE CASIANO LOPEZ | URB VISTAS SABANA GRANDE | 237 CALLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 | |
| 1655424 | Ivette Collazo Maldonado | 3215 W Grace St | | | | Tampa | FL | 33607 | |
| 1655424 | Ivette Collazo Maldonado | Maestra Retirada | Departamento de Educación | 8215 W Grace St | | Tampa | FL | 33607 | |
| 1221797 | IVETTE COLON CUADRADO | TORRES DE CAROLINA | 200 C JOAQUINA | APT G5 | | CAROLINA | PR | 00979 | |
| 1905238 | Ivette Colon Perez | PO Box 5103 #310 | | | | Cabo Rojo | PR | 00623 | |
| 1753279 | Ivette Cotto Torrellas | Ivette Cotto Torrellas  Maestra Departamento de Educacion  P.O. Box 142976 | | | | Arecibo | PR | 00612 | |
| 1753279 | Ivette Cotto Torrellas | P.O. Box 142976 | | | | Arecibo | PR | 00614 | |
| 2117403 | Ivette D. Santiago Alvarado | PO Box 1031 | | | | Orocovis | PR | 00720 | |
| 1672664 | Ivette De Armas Matos | Calle Haiti A-8 Residencial Sabana | La Maquina | | | Sabana Grande | PR | 00637 | |
| 1470238 | Ivette de Jesus | URB Monte Brisas | Calle 1 Norte H N - 7 | | | Fajardo | PR | 00738 | |
| 2023261 | Ivette de L. Rosadi Cestarys | Veredas Calle 17 #304 | Camino de las Trinitarias | | | Gurabo | PR | 00778 | |
| 1665692 | IVETTE DE LOURDES VICENTE CRUZ | AJ-11 CALLE 39 | URB JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 1668425 | IVETTE DIAZ DELGADO | PO BOX 1168 | | | | HATILLO | PR | 00659 | |
| 2023380 | Ivette E Ramos Fanjorte | Jardines del Caribe G 44992 | | | | Ponce | PR | 00728 | |
| 1575273 | IVETTE E RIVERA LABOY | URB VALLE PROVIDENCIA, 180 CALLE ASTROS | | | | PATILLAS | PR | 00723-9360 | |
| 2035094 | IVETTE ESTRADA LOPEZ | E13 15TH ST URB ALTURAS PENUELAS 2 | | | | PENUELAS | PR | 00624 | |
| 1999442 | Ivette Estrada Lopez | E-13 5th St. Urb Alturas Penaelas 2 | | | | Penuelas | PR | 00624 | |
| 1858429 | IVETTE ESTRADA LOPEZ | URB. ALTURAS DE PENUELAS | | | | PENUELAS | PR | 00624-3655 | |
| 1600211 | IVETTE FEBUS MONTANEZ | RR 11 BOX 5606 | | | | BAYAMON | PR | 00956 | |
| 1221850 | Ivette Figueroa Betancourt | HC2 BOX 14800 | | | | Carolina | PR | 00987-9728 | |
| 1781355 | Ivette Flores Rodriguez | 54c/ Prudencio Otero | Sector Pabon | | | Morovis | PR | 00687 | |
| 1737447 | IVETTE FUENTES MORALES | HC-03 BOX 12236 | | | | COROZAL | PR | 00783 | |
| 2126443 | Ivette Fuentes-Melendez | Calle India B-A 17 | Santa Juanita | | | Bayamon | PR | 00956 | |
| 1474835 | Ivette G Torres Lopez | Urb. Brisas del Prado Box 2008 | | | | Santa Isabel | PR | 00757 | |
| 1517514 | IVETTE G. RIVERA VARELA | URB. EL MIRADOR DE CUPEY H6 CALLE 8 | | | | SAN JUAN | PR | 00926 | |
| 233357 | IVETTE GAVILAN LAMBOY | VILLA GRILLASCA 1430 E. PUJALS | | | | PONCE | PR | 00717-0582 | |
| 1849207 | IVETTE GONZALEZ GONZALEZ | PO BOX 1283 PMB 221 | | | | SAN LORENZO | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 562 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1849207 | IVETTE GONZALEZ GONZALEZ | PO BOX 190759 | | | | SAN JUAN | PR | 06919-0759 | |
| 1981010 | IVETTE GONZALEZ MARICAL | FOREST VIEW | ESPANA J 226 | | | BAYAMON | PR | 00956 | |
| 2007392 | IVETTE GUADALUPE ORTIZ | C/NEPTURNO #70 EXT. EL VERDE | | | | CAGUAS | PR | 00725 | |
| 1787675 | Ivette Guzman Garcia | Urb. Villa Auxerre 110 | | | | San German | PR | 00683 | |
| 1779566 | Ivette Guzman Garcia | Urb. Villa Auxerre 110 | | | | San Germán | PR | 00683 | |
| 2019175 | Ivette Guzman Rivera | 18 SECTOR LOS ALVARADO | | | | NARANJITO | PR | 00719 | |
| 1221878 | IVETTE HERNANDEZ ADORNO | URB JARDIN DORADO | 21305 CLAVEL | | | DORADO | PR | 00646 | |
| 216390 | IVETTE HERNANDEZ APONTE | URB MARIOLGA | ZZ12 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 1814144 | Ivette Hernandez Cruz | Oficina del Contralor de Puerto Rico | Ivette Hernandez Cruz, Auditor | Avev. Ponce de Lean Hato Rey | | San Juan | PR | 00918 | |
| 1814144 | Ivette Hernandez Cruz | Urb. Velomas Central Coloso | Num. 228 | | | Vega Alta | PR | 00692 | |
| 2021635 | IVETTE HERNANDEZ JIMENEZ | URB COUNTRY CLUB | HR23 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 1879278 | IVETTE IRIZARRY GONZALEZ | 2974 CALLE VANNINA | URB CONSTANCIA | | | PONCE | PR | 00717 | |
| 1796732 | Ivette Lavergne Pagan | Box 596 | | | | Las Marias | PR | 00670 | |
| 1673817 | Ivette Lavergne Pagan | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1792123 | Ivette Leon Bosques | HC-02 Box 9267 | | | | Guaynabo | PR | 00971 | |
| 1834965 | Ivette Lisa Correa Romero | PO Box 8006 | | | | Lajas | PR | 00667 | |
| 1658966 | Ivette Lopez Ayala | PO Box 143904 | | | | Arecibo | PR | 00614 | |
| 1788165 | Ivette Lopez Gonzalez | 8 #275 HC-38-8594 | | | | Guanica | PR | 00653 | |
| 1870478 | IVETTE LOPEZ GONZALEZ | BO TAMARINDO | CALLE SUPERFICIE C-57 | | | PONCE | PR | 00730 | |
| 1847288 | Ivette Lopez Ramos | RR 10 Box 10148A | | | | San Juan | PR | 00926 | |
| 1847288 | Ivette Lopez Ramos | Tecnico Sistemas de Oficina III | Departamento de la Familia - ASDEF | PO Box 9904 | | San Juan | PR | 00908-0904 | |
| 1744734 | Ivette M Acosta | Urb. Alturas de Flamboyan Calle 9 E6 | | | | Bayamon | PR | 00956 | |
| 1647992 | Ivette M Amador Acevedo | Hc 06 Box 61142 | | | | Camuy | PR | 00627 | |
| 1476107 | IVETTE M BERRIOS OLMEDA | URB. SAN CRISTOBAL | CALLE A NUM. 53 | | | BARRANQUITAS | PR | 00794 | |
| 1850886 | Ivette M Hernandez Fontanez | Calle Asturias 3-A-15 | Villa del Rey | | | Caguas | PR | 00725 | |
| 1221938 | IVETTE M JIMENEZ ACEVEDO | HC 57 BOX 12063 | | | | AGUADA | PR | 00602 | |
| 1665976 | IVETTE M NIEVES RIVERA | URB VILLAS DE SAN CRISTOBAL II | CALLE EMAJAGUILLA #379 | | | LAS PIEDRAS | PR | 00771-9240 | |
| 532088 | IVETTE M SIERRA RAMIREZ | 1000 COND MONTE REAL | CARR 877 BOX 117 | | | SAN JUAN | PR | 00926 | |
| 1221960 | Ivette M Sierra Ramirez | 1000 Cond Monte Real | Carr 877 Box 117 | | | San Juan | PR | 00926-8205 | |
| 1983805 | Ivette M Soto Moreno | P.O. BOX 10344 | | | | Ponce | PR | 00732-0344 | |
| 1861417 | Ivette M Vega Serrano | P.O. BOX 7867 | | | | PONCE | PR | 00732 | |
| 1765549 | Ivette M. Amador Acevedo | HC 6 Box 61142 | | | | Camuy | PR | 00627 | |
| 1826175 | Ivette M. Hernandez Fontanez | 3A-15 Calle Asturias | Villa del Rey | | | Caguas | PR | 00725 | |
| 260826 | IVETTE M. LACOURT ECHEVARRIA | PO BOX 1109 | | | | HORMIGUEROS | PR | 00660 | |
| 1805685 | IVETTE M. LUNA MELENDEZ | BUZON 2293 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 2082969 | IVETTE M. MARTINEZ RODRIGUEZ | #615 | CALLE LADY DI | URB. VILLA DE JUAN | | PONCE | PR | 00716 | |
| 2125066 | Ivette M. Morales Cruz | Urb. Villas Del Sol Calle 6 D-7 | | | | Trujillo Alto | PR | 00976 | |
| 1827759 | Ivette M. Rodriguez Rodriguez | Santa Teresita 93730 | Calle Santa Suzana | | | Ponce | PR | 00730-4613 | |
| 1888133 | IVETTE M. ROSSY RUANO | PO BOX 641 | | | | DORADO | PR | 00646 | |
| 1773483 | Ivette M. Trujillo | Departamento de Educación de Puerto Rico | Directora Ejecutiva II | P O Box 190759 | | San Juan | PR | 00919-0759 | |
| 1773483 | Ivette M. Trujillo | P O Box 7243 | | | | Carolina | PR | 00986 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1965500 | Ivette M. Velez Robles | HC-03 Box 16644 | | | | Quebradillas | PR | 00678 | |
| 1671927 | IVETTE MAGALY RODRIGUEZ DIAZ | RR 16 BUZON 3457 | BARRIO TORTUGO | | | SAN JUAN | PR | 00926 | |
| 1639679 | Ivette Maldonado Rodriguez | 7 Urb Villa Nitza B2 | | | | Manati | PR | 00674 | |
| 1639679 | Ivette Maldonado Rodriguez | PO BOX 414 | | | | Barceloneta | PR | 00617 | |
| 1426657 | IVETTE MARTINEZ SANTANA | URB VILLA CAROLINA | 114 34 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 1852423 | Ivette Medina Rivera | Ext-Valle Alto Calle Loma 2381 | | | | Ponce | PR | 00730-4146 | |
| 1780588 | Ivette Melendez Marrero | PO Box 1611 | | | | Corozal | PR | 00783 | |
| 1753042 | Ivette Melendez Rio | Urb. Villa Grillasca 2007 Calle Eduardo | | | | Cuevas Ponce | PR | 00731 | |
| 1685823 | Ivette Melendez Rios | Urb. Villa Grillasca 2007 | Calle Eduardo Cuevas | | | Ponce | PR | 00717 | |
| 323779 | IVETTE MELENDEZ RIVERA | URB. SANTA ROSA | E 27 CALLE NEISY | | | CAGUAS | PR | 00725 | |
| 2168038 | Ivette Milagros Perez Burgos | HC-01 Box 4897 | | | | Juana Diaz | PR | 00795 | |
| 1941289 | Ivette Mojica-Tirado | PO Box 800748 | | | | Coto Laurel | PR | 00780-0748 | |
| 1222007 | IVETTE MORALES RODRIGUEZ | PO BOX 32 | | | | CIALES | PR | 00638 | |
| 1585457 | Ivette Munoz Hernandez | Urb Round Hill | 103 Gardenias | | | Trujillo Alto | PR | 00976 | |
| 1826184 | IVETTE N RODRIGUEZ IRIZARRY | URB. CABRERA E 28 | | | | UTUADO | PR | 00641 | |
| 1748694 | Ivette Nasir Collazo Angueira | P.O Box 246 | | | | Coamo | PR | 00769 | |
| 1741700 | Ivette Navedo Viera | Estancias de Tortuguero 611 Calle Turin | | | | Vega Baja | PR | 00693 | |
| 1721242 | Ivette Ojeda Hernandez | G-7 Calle Puerto Rico | Res. Sabana | | | Sabana Ggrande | PR | 00637 | |
| 845077 | IVETTE ORTEGA RIVERA | 10294 CAROLINE PARK DR | | | | ORLANDO | FL | 32832 | |
| 845077 | IVETTE ORTEGA RIVERA | HC 2 BOX 6033 | | | | FLORIDA | PR | 00650 | |
| 1716404 | Ivette Otero Malave | Calle Los Pinos #392 Planta Alta | Eduardo Conde Final | | | San Juan | PR | 00915 | |
| 1636586 | Ivette Perez Burgos | HC - 01 Box 4897 | | | | Juana Diaz | PR | 00795 | |
| 1790966 | IVETTE PEREZ DIAZ | Condominio Andalucia | Apt 503 | | | CAROLINA | PR | 00987 | |
| 1616509 | Ivette Pintado Garcia | PO Box 1922 | | | | Yauco | PR | 00698 | |
| 1671430 | Ivette Pizarro Pizarro | P.O Box 148 | | | | Rio Grande | PR | 00745 | |
| 1849232 | Ivette Ramirez Ayala | HC-3 Box 33200 | | | | Aguadilla | PR | 00603 | |
| 673248 | IVETTE RAMOS | ARCOS DE CUPEY | 650 CALLE CECILIANA APT 404 | | | SAN JUAN | PR | 00926 | |
| 673248 | IVETTE RAMOS | HC 1 BOX 4236 | BO MAIZALES | | | NAGUABO | PR | 00718-9708 | |
| 1377571 | Ivette Ramos Martinez | Urb Jard De Arroyo C CCAI25 | | | | Arroyo | PR | 00714 | |
| 1377571 | Ivette Ramos Martinez | Urb Jard. Aroogo Calle Y A 1-8 | | | | Arroyo | PR | 00714 | |
| 812717 | IVETTE RAMOS MARTINEZ | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | | ARROYO | PR | 00714 | |
| 427333 | IVETTE RAMOS MENDEZ | ANALISTA PROGRAMADORA DE SISTEMAS | OFICINA ADMINISTRACION DE LOS TRIBUNALES | PO Box 190917 | | SAN JUAN | PR | 00919-0917 | |
| 427333 | IVETTE RAMOS MENDEZ | ARCOS DE CUPEY | 650 CALLE CECILIANA | APT 404 | | SAN JUAN | PR | 00926 | |
| 427333 | IVETTE RAMOS MENDEZ | HC 1 BOX 4236 | BO.MAZALES | | | NAGUABO | PR | 00718 | |
| 1855299 | Ivette Rentas Garcia | Q-24 Calle 23 | Urb El Madrigal | | | Ponce | PR | 00730 | |
| 1977084 | Ivette Rentas Garcia | Q-24 Calle 23 Urb. El Madngal | | | | Ponce | PR | 00730 | |
| 2062233 | Ivette Reyes Gonzalez | 160 A Urb La Vega | | | | Villalba | PR | 00766 | |
| 1783316 | Ivette Rivera Arzuaga | Calle 4 SO 1588 Caparrace Terrace | | | | San Juan | PR | 00921 | |
| 1222007 | IVETTE RIVERA CENTENO | URB ROLLING HILLS | C91 C BRASIL | | | CAROLINA | PR | 00987 | |
| 2128557 | Ivette Rivera Figueroa | HC 6 Box 6167 | | | | Juana Diaz | PR | 00795 | |
| 1700662 | IVETTE RIVERA GONZALEZ | HCO2 BOX 15426 | | | | CAROLINA | PR | 00987 | |
| 2062661 | Ivette Rivera Hera | P.O. Box 1893 | | | | Guayama | PR | 00785 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2062618 | Ivette Rivera Llera | PO Box 1893 | | | | Guayama | PR | 00785 | |
| 1727173 | IVETTE RIVERA MATOS | PMB 138 PO BOX 5008 | | | | YAUCO | PR | 00698 | |
| 1670274 | IVETTE RIVERA ORTIZ | CALLE PAJAROS BDA POPULAR | #3 FINAL | | | TOA BAJA | PR | 00949 | |
| 1696096 | Ivette Rivera Rivera | HC 4 Box 9002 | | | | Canovanas | PR | 00729 | |
| 1503512 | Ivette Rivera Rodriguez | 560 Calle Napoles Apt. 7L | | | | San Juan | PR | 00924-4075 | |
| 1222100 | IVETTE RODRIGUEZ ALBINO | BO. BARINAS CALLEJON CHILA | | | | YAUCO | PR | 00698 | |
| 1222101 | IVETTE RODRIGUEZ BONILLA | HC 2 BOX 2282 | | | | BOQUERON | PR | 00622 | |
| 2029642 | IVETTE RODRIGUEZ DE DURAN | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | | TOA ALTA | PR | 00953-0000 | |
| 1222107 | IVETTE RODRIGUEZ MERCADO | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | | PONCE | PR | 00728 | |
| 1495332 | Ivette Rodriguez Mercado | NUM 5288 Calle Igenio | Urbanizacon Hacienda La Matilde | | | Ponce | PR | 00728-2430 | |
| 1495631 | Ivette Rodriguez Ramirez | PO Box 9022111 | | | | San Juan | PR | 00902 | |
| 1661633 | Ivette Rodriguez Rivera | Cond. Marina IV 4 | Calle Asisclo Soler Apt. 2704 | | | Barceloneta | PR | 00617 | |
| 1786528 | IVETTE RODRIGUEZ ROSADO | VALLE ARRIBA HEIGHTS CF-15 | CALLE134 | | | CAROLINA | PR | 00983 | |
| 481243 | IVETTE RODRIGUEZ SANTIAGO | CALLE 5E B12 | REINA DE LOS ANGELES | | | GURABO | PR | 00778 | |
| 1822604 | IVETTE RUEDA ARENAS | PO BOX 336445 | | | | PONCE | PR | 00733 | |
| 850140 | IVETTE RUIZ DE LOPEZ | HC 10 BOX 7330 | | | | SABANA GRANDE | PR | 00637 | |
| 1688729 | IVETTE RUIZ IRIZARRY | # 36 EXT. VILLA MILAGROS 1 | | | | CABO ROJO | PR | 00623 | |
| 1966576 | IVETTE RUIZ IRIZARRY | #36 EXT VILLA MILAGROS I | | | | CABO ROJO | PR | 00623 | |
| 1654510 | Ivette S Rivera Fernandez | Calle 4 B15 Urb. Alturas de Villafontana | | | | Carolina | PR | 00982 | |
| 1222140 | IVETTE SANTIAGO RODRIGUEZ | C3 CALLE RITA URB SANTA ROSA | | | | CAGUAS | PR | 00725 | |
| 1765381 | Ivette Santiago Vargas | Urb Las Vegas E 17 calle 4 | | | | Florida | PR | 00650 | |
| 1766230 | Ivette Sepulveda Ortiz | HC 02 Box 6348 | | | | Guayanilla | PR | 00656 | |
| 1752829 | Ivette Sepúlveda Vega | Alturas del Paraíso #15 | | | | Arecibo | PR | 00612 | |
| 1752829 | Ivette Sepúlveda Vega | Ivette Sepúlveda Vega  Acreedor    Alturas del Paraíso #15 | | | | Arecibo | PR | 00612 | |
| 1752826 | Ivette Sepúlveda Vega | Ivette Sepúlveda Vega  Acreedor    Alturas del Paraíso #15 | | | | Arecibo | PR | 00622 | |
| 1634569 | IVETTE SERRANO CASIANO | PO BOX 532 | | | | SABANA HOYOS | PR | 00688 | |
| 1650952 | IVETTE SERRANO CASIANO | SABANA HOYOS | BOX 532 | | | ARECIBO | PR | 00688 | |
| 1934012 | Ivette Suarez Mondesi | Ala direction  de Wilson barbot #609 white st 01104 | | | | Springfield | MA | 01104 | |
| 1920024 | Ivette Tarafa Bosa | Urb. Penuelas Valley #42 | | | | Penuealas | PR | 00624 | |
| 1871662 | Ivette Tarafa Bosa | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | |
| 1920016 | Ivette Tarafa Bosa | Urb. Penuelas Valley #42 | | | | Penuleas | PR | 00624 | |
| 1665312 | IVETTE TARAFA BOSA | URB.PENUELAS VALLEY | NUM.42 | | | PENUELAS | PR | 00624 | |
| 1859087 | Ivette Toro Rodriguez | 32 8 Urb. Dept. Univ. | | | | San German | PR | 00683 | |
| 1852848 | Ivette Toro Rodriguez | 32 8 Urb. Repto. Univ. | | | | San German | PR | 00683 | |
| 1222156 | IVETTE TORRES CHINEA | CALLE PALESTINA 23A | | | | AIBONITO | PR | 00705 | |
| 1872449 | Ivette Torres Rivera | 2441 Calle Diamela Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 1446826 | Ivette Torres-Alvarez | 354 Saldaña St. Apt. 1 | | | | San Juan | PR | 00912 | |
| 839872 | Ivette Tosado Butler | Urb Villanorma Calle 5F5 | | | | Quebradilla | PR | 00678 | |
| 1930820 | Ivette V. Aviles Torres | Sabana Gardens | 15-34 Calle 24 | | | Carolina | PR | 00983 | |
| 1733249 | Ivette Vargas Adorno | Calle Zorzal #52B | Parcelas Carmen | | | Vega Alta | PR | 00692 | |
| 1903561 | Ivette Vargas Colon | 225 Cagnanas | Villa Tabaibs | | | Ponce | PR | 00716 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1956685 | Ivette Vargas Colon | 225 Caguanas | Villa Tabaiba | | | Ponce | PR | 00716 | |
| 2009326 | Ivette Vargas Rodriguez | Villa del carmen #548 Calle Salamanca | | | | Ponce | PR | 00716-2115 | |
| 2117849 | Ivette Vazquez De Jesus | Bo. Jauca Calle 3 #70 | | | | Santa isabel | PR | 00757 | |
| 2117849 | Ivette Vazquez De Jesus | Parcelas Jauca #70 | | | | Santa Isabel | PR | 00757 | |
| 1978229 | Ivette Vazquez Maldonado | #034 Aleli-Urb Monte Elena | | | | Dorado | PR | 00646 | |
| 1871033 | Ivette Velazquez Fraticelli | 2612 Calle Las Carrozas | Urb Perla del Sur | | | Ponce | PR | 00717-0427 | |
| 829418 | IVETTE VELEZ MALDONADO | D-13 SECTOR LA FUENTE | | | | FLORIDA | PR | 00650 | |
| 1738727 | Ivette W. Lorenzo Soto | P.O. Box 375 | | | | Aguada | PR | 00602 | |
| 1595416 | Ivette Y Zabala Navarro | 1345 Fuji Drive | | | | Melbourne | FL | 32940 | |
| 1725228 | Ivette Y. Otero Colon | Vega Baja Lakes | C30 Calle 3 | | | Vega Baja | PR | 00693 | |
| 1713265 | Ivette Yulfo Bertin | P.O. Box 364 | | | | Aguadilla | PR | 00605 | |
| 1222189 | IVETTE Z COTTO QUINONES | BO CANEJAS 4398 | APT 125 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 1911001 | Ivette Z. Marrero Rivera | Calle 1 A5 | Urb. Villa Matilde | | | Toa Alta | PR | 00953 | |
| 1779876 | Ivette Z. Ortiz Sánchez | HC-02 | Buzón 4196 | | | Coamo | PR | 00769 | |
| 1736726 | Ivettef Avellanet | 156 Linden St. | Apt. 1L | | | Holyoke | MA | 01040 | |
| 1769834 | Iveusse Rodriguez De Leon | PO Box 1408 | | | | Rio Grande | PR | 00745 | |
| 1602438 | Ivia L. Muniz Irizarry | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | |
| 1888674 | Ivie M. Martinez Batista | HC 07 Box 2393 | | | | Ponce | PR | 00731 | |
| 2045060 | Ivis D. Lorenzo Carrero | HC 60 Box 12457 | | | | Aguada | PR | 00602 | |
| 1509564 | Ivis D. Santana Jorge | Cond. Estancia Chalets 193 | Calle Tortoza Apt 41 | | | San Juan | PR | 00926 | |
| 1505871 | Ivis D. Santana Jorge | Cond. Estancias Chalets 109 | Calle Tortoza Apt 41 | | | San Juan | PR | 00926 | |
| 1631620 | Ivis K. Vila Feliciano | HC 02 Box 5910 | | | | Rincon | PR | 00677 | |
| 1688903 | IVIS MADELINE QUINONES BAEZ | HC 03 | BOX 13476 | | | YAUCO | PR | 00698 | |
| 1697121 | Ivis Madeline Quiñones Báez | HC 3 Box 13476 | | | | Yauco | PR | 00698 | |
| 1912977 | Ivis Marrero Oquendo | Calle AA Z #5 Urb. Alturas | de Vega Baja | | | Vega Baja | PR | 00693 | |
| 1946487 | IVIS MARRERO OQUENDO | Urb Alturas de Vega Baja | Calle AA-2 H5 | | | Vega Baja | PR | 00693 | |
| 1605630 | Ivis T Figueroa Hernandez | #715 Calle Estancia Urb. Hacienda Constancia | | | | Hormigueros | PR | 00660 | |
| 1467451 | IVO VIGIL DANGER | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2130171 | IVONNE ALICEA RODRIGUEZ | EL MADRIGAL D4 CALLE 3 | | | | PONCE | PR | 00731 | |
| 2130171 | IVONNE ALICEA RODRIGUEZ | IVONNE RODRIGUEZ ORENGO | GG-15 33 JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 2130159 | Ivonne Alicea Rodriguez | Jadines del Caribe C-33 | GG# ruta 021502341 #cuento 3106734908 | Banco Santander de PR | | Ponce | PR | 00728 | |
| 2130125 | Ivonne Alicea Rodriguez | Jardines Caribe C-33 # GG15 | | | | Ponce | PR | 00728 | |
| 1508509 | Ivonne Amador Delgado | Ext. Vista Los Peñones B-7 | | | | Camuy | PR | 00627 | |
| 1513357 | Ivonne Amador Delgado | Ext. Vista Los Peñonez B-7 | | | | Camuy | PR | 00627 | |
| 1495439 | Ivonne Bernier Rodriguez | Urb Brisas Del Mar | Calle Estrella D-8 | | | Guayama | PR | 00784 | |
| 1745854 | Ivonne Blas Irizarry | 107 Jard De Aguadilla | | | | Aguadilla | PR | 00603 | |
| 1701445 | Ivonne Chamorro Santiago | Urb San Miguel | Calle 1 E28 | | | Cabo Rojo | PR | 00623 | |
| 1222249 | IVONNE CORREA RODRIGUEZ | HC 1 BOX 14876 | | | | COAMO | PR | 00769 | |
| 233594 | IVONNE DE JESUS MONTES | PO BOX 1114 | | | | YABUCOA | PR | 00767 | |
| 1810927 | Ivonne Diaz Baez | HC-04 Box 45539 | | | | Caguas | PR | 00727 | |
| 1701775 | Ivonne Diaz Batista | C/Orquidea # 37 | Villa Blanca | | | Trujillo Alto | PR | 00976 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1641157 | Ivonne Diaz Hernandez | Calle 25, No 225 | Urb Ponce De Leon | | | Guaynabo | PR | 00969 | |
| 1657497 | Ivonne E Gaetan Velazquez | Box 1277 | | | | Vega Baja | PR | 00694 | |
| 1675630 | Ivonne Enid Irizarry Ramírez | Urbanización Brisas del Mar Calle 3 | HH_24 | | | Luquillo | PR | 00773 | |
| 792942 | IVONNE GAETAN VELAZQUEZ | P.O. BOX 1277 | | | | VEGA BAJA | PR | 00694 | |
| 1932586 | IVONNE GALARZA MUNIZ | PO BOX 1810 | | | | YAUCO | PR | 00698 | |
| 1674368 | Ivonne Gomez Burgos | Calle Roble Blanco D-3 | Urb. Santa Clara | | | Guaynabo | PR | 00969 | |
| 1711759 | Ivonne Gonzalez Berrios | Embalse San Jose | 367 c / Borgona | | | San Juan | PR | 00923 | |
| 2038666 | Ivonne Hernandez Rivera | 441 Sect. Nogueras | | | | Cidra | PR | 00739 | |
| 1527034 | Ivonne J Santiago Burgos | Calle Monaco 2112 Urb. Valle Verde | | | | Ponce | PR | 00716 | |
| 1527034 | Ivonne J Santiago Burgos | Oficial de Coordinación | Departamento de Desarrollo Económico | y Comercio de PR | 355 Ave. Roosevelt - Edif. Fomento Industrial | San Juan | PR | 00936-2350 | |
| 1940813 | IVONNE J. LIND CORTES | CALLE BELMONTE 475 | URB. SAN JOSE | | | SAN JOSE | PR | 00923 | |
| 1937473 | Ivonne J. Lind Cortes | Calle Belmonte 475 Urb. San Jose | | | | San Juan | PR | 00923 | |
| 1898271 | IVONNE LOPEZ TORO | HC-06 BOX 4293 | | | | COTO LAUREL | PR | 00780 | |
| 1868789 | Ivonne Lopez Valentin | Jardines Monte Olivo | 181 Calle Apolo | | | Guayama | PR | 00784 | |
| 1222327 | IVONNE LORENZI RODRIGUEZ | 24 CALLE SANTIAGO TORRES | | | | COAMO | PR | 00769 | |
| 1806213 | Ivonne M Aquino Carbonell | HC 02 Box 15871 | | | | Carolina | PR | 00987 | |
| 1604398 | IVONNE M HERNANDEZ PEREZ | URB PORTAL DEL VALLE | 138 CALLE VALENCIA | | | JUANA DIAZ | PR | 00795-5625 | |
| 1737168 | Ivonne M Vega Lugo | 2184 Reparto Alt de Penuelas I | Calle #4-F-13 | | | Penuelas | PR | 00624 | |
| 1930918 | Ivonne M Vega Lugo | 2184 Rept | Alt de Penuelas | | | Penuelas | PR | 00624 | |
| 1917714 | Ivonne M Vega Lugo | 2184 Rept. A H De Penuelas | | | | Penuelas | PR | 00624 | |
| 1917714 | Ivonne M Vega Lugo | Calle 4 F-13 | | | | Penuelas | PR | 00627 | |
| 1930918 | Ivonne M Vega Lugo | Calle H F13 | | | | Penuelas | PR | 00624 | |
| 1775112 | Ivonne M. Betancourt Vázquez | Urb. Caguas Norte | B-2 Calle Belén | | | Caguas | PR | 00725 | |
| 1901016 | Ivonne M. Perez Casto | Haciendas de Canov. Buzon 508 | c/ Pitirre Canov. | | | Canóvanas | PR | 00729 | |
| 1821709 | Ivonne M. Perez Castro | Hacienda de Canov. Bz 508 | c/Pitirre | | | Canov. | PR | 00729 | |
| 1617427 | IVONNE M. PEREZ VAZQUEZ | URB PORTAL DEL VALLE #138 | | | | JUANA DIAZ | PR | 00795 | |
| 1975120 | IVONNE M. POLACO RAMOS | APARTADO 413 | | | | LOIZA | PR | 00772-0413 | |
| 1940865 | Ivonne M. Polaco Ramos | Bo. Mediania Baja, Apartado 413 | | | | Loiza | PR | 00772 | |
| 2004671 | Ivonne M. Rorado Gonzalez | P.O. Box 909 | | | | Rio Grande | PR | 00745 | |
| 1980707 | Ivonne M. Santiago Rivera | Urb. San Augusto | C-13 Calle Jucision Blasini | | | Guayanilla | PR | 00656 | |
| 1973693 | Ivonne M. Vega Lugo | 2184 Reparto Alt. de Penuela I | Calle #4 F-13 | | | Penuelas | PR | 00624 | |
| 1964542 | Ivonne M. Vega Lugo | 2184 Rept. Alt. de Penuelas I | | | | Penuelas | PR | 00624 | |
| 1964542 | Ivonne M. Vega Lugo | Calle #4 F-13 | | | | Penuelas | PR | 00624 | |
| 1600615 | Ivonne Malcun Valencia | 1364 Estrella St. | | | | San Juan | PR | 00907-2226 | |
| 2068112 | Ivonne Maldonado Lopez | HC 02 Box 10240 | | | | Yauco | PR | 00698 | |
| 1454416 | IVONNE MALDONADO SANTANA | URB CHALETS DE BAIROA | 5 CALLE RUISENOR AZUL | | | CAGUAS | PR | 00727 | |
| 1605245 | Ivonne Marin Burgos | Urb. La Experimental | Calle 1 # 2 | | | San Juan | PR | 00926 | |
| 1858798 | Ivonne Mercado Roman | Calle Roble #220 Magina | | | | Sabana Grande | PR | 00637 | |
| 1797920 | Ivonne Montijo Ruiz | PMB 160 P.I. Box 144035 | | | | Arecibo | PR | 00614 | |
| 358177 | IVONNE NEGRON MILLAN | SANTA MARIA MAYOR | 75 CALLE 8 | APT A 10 | | HUMACAO | PR | 00791 | |
| 2088813 | IVONNE NOBLE TORRES | PO BOX 593 | | | | JUNCOS | PR | 00777 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2088813 | IVONNE NOBLE TORRES | URBANIZACION MONTE SUBACIO | CALLE 11 K-18 | | | GURABO | PR | 00778 | |
| 2017204 | Ivonne Olivero Astacio | Amapola 3D46 Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 1800294 | IVONNE PRADO MARTINEZ | APARTADO 30834 | PO BOX 30834 | | | SAN JUAN | PR | 00929-1834 | |
| 1800294 | IVONNE PRADO MARTINEZ | MIGUEL E GIERBOLINI, ATTORNEY | PO BOX 9022936 | | | SAN JUAN | PR | 00902-2936 | |
| 1551742 | Ivonne Quintero Cortes | PO Box 1507 | | | | Caguas | PR | 00726 | |
| 419319 | IVONNE QUINTERO CORTES | PO BOX 1507 | | | | CAGUAS | PR | 00726-1507 | |
| 1222395 | IVONNE REYES ALVAREZ | URB SAN FELIPE | CALLE 4E 13 | | | ARECIBO | PR | 00612 | |
| 1987795 | Ivonne Reyes Rodriguez | Urb. La Hacienda 52 AM-6 | | | | Guayama | PR | 00784 | |
| 1766175 | Ivonne Rivera Oyola | Ocean Drive | #56 Bay View | | | Catano | PR | 00962 | |
| 1868363 | Ivonne Rivera River | K-27 I Valparaiso | | | | Toa Baja | PR | 00949 | |
| 1766453 | Ivonne Rodriguez Betancourt | PO Box 154 | | | | Corozal | PR | 00783 | |
| 1011304 | IVONNE RODRIGUEZ DELGADO | REPARTO SABANETAS | A 23 CALLE 3 | | | PONCE | PR | 00716 | |
| 2113917 | Ivonne Santiago Burgos | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2072161 | Ivonne Santini Casiano | Urb. Santa Elena 2 Orguidea A-26 | | | | Guayanilla | PR | 00656 | |
| 2078192 | IVONNE SANTINI MULER | BD-10 CALLE 25 URB. BAIROA | | | | CAGUAS | PR | 00725 | |
| 1793049 | Ivonne Serrano Torres | Calle 20 U-9 Reparto Teresita | | | | Bayamon | PR | 00961 | |
| 1799409 | Ivonne Serrano Torres | Calle 20 U-9 Retarto Teresita | | | | Bayamon | PR | 00961 | |
| 1609275 | IVONNE TORRES TORRES | VILLA EL ENCANTO | F10 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 1967806 | IVONNE UBIDES PEREZ | 6508 SAN EDMUNDO | URB. SANTA TERESITA | | | PONCE | PR | 00730-4411 | |
| 1740878 | Ivonne Urrutia Cruz | Ext. Villa Rita | Calle 28 | CC-5 | | San Sebastian | PR | 00685 | |
| 1667673 | Ivonne Vassallo Gautier | 10 Paseo Covadonga | | | | San Juan | PR | 00902 | |
| 1667673 | Ivonne Vassallo Gautier | Urb Country Club | MV37 Calle 409 | | | Carolina | PR | 00982 | |
| 1899963 | Ivonne Vazquez Rodriguez | P.O. Box 74 | | | | Sabana Grande | PR | 00637 | |
| 1557902 | Ivonne Veintidos Soto | 4 Ave. Laguana Apt. 12E | | | | Carolina | PR | 00979 | |
| 1557902 | Ivonne Veintidos Soto | Autoridad Metropolitana de Autobuses | 37 Avenue Di Diego Monacillis | | | San Juan | PR | 00927 | |
| 1794859 | IVONNE VELEZ RIOS | URB VALLE ALTO | 2392 CALLE LOMA | | | PONCE | PR | 00730 | |
| 1602982 | IVONNEMARY ROSA ABREU | PO BOX 278 | | | | GUAYNABO | PR | 00970 | |
| 1867477 | IVY A TSINTAS COLON, | NIAGARA 92 | | | | COAMO | PR | 00769 | |
| 1916989 | IVY C MARTINEZ GONZALEZ | AE-24 CALLE 31 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1842892 | Ivy C. Martinez Gonzalez | Calle 31 Bloque Ae #24 | | | | Villas de Loiza | PR | 00729 | |
| 1943034 | Ivy Chassandra Martinez Gonzalez | Blogue AE-24 Calle 31 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 1735909 | Ivy L Ortiz Efre | Calle Roosevelt #6 Este | | | | Mayaguez | PR | 00680 | |
| 1605076 | Ivy L Ortiz Efre | Calle Roosevelt #6 Este | | | | Mayagüez | PR | 00680 | |
| 1843258 | IVY ROMAN ORTA | HC-04 11716 | | | | YAUCO | PR | 00698 | |
| 1667545 | Ivy Sol Mary Rodriguez Rodriguez | HC-1 Box 11726 | Bo. Carruzos | | | Carolina | PR | 00987 | |
| 2051250 | Ivys E. Nieves Vazquez | G4 Calle 7 | Urb. Villa del Carmen | | | Cidra | PR | 00739 | |
| 1751683 | Ixa I. Hernandez Torres | PO Box 10000 Suite 26 | | | | Cayey | PR | 00737 | |
| 1591108 | Ixa Juarbe Resto | 240 C Ernesto Vigoreaux | | | | San Juan | PR | 00915 | |
| 1567748 | Ixaivia Morales | Departamento de Educacion | Valle Arriba, AD-1, Yagrumo | | | Carolina | PR | 00983 | |
| 1562469 | Ixaivia Morales Oliveras | 2705 Amanda Kay Way | | | | Kissimmee | FL | 34744 | |
| 1562469 | Ixaivia Morales Oliveras | Valle Ariba A8-1, Yagrumo | | | | Carolina | PR | 00983 | |
| 1769624 | Ixia Milagros Soto Cuevas | Ixia Milagros Soto Cuevas | HC 03 Box 16160 | | | Utuado | PR | 00641 | |
| 2022347 | Izabel Lopez Rivera | Bo Enajajug Jeter Korea | HC1 Box 2124 | | | Manuabo | PR | 00707 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1580618 | IZAIDA ROBLES PEREZ | HC-04 | BOX 44100 | | | LARES | PR | 00669 | |
| 1791665 | Izamar Nieves Arzuaga | J6 Calle Guatibiri | Villa Borinquen | | | Caguas | PR | 00725 | |
| 1560137 | Izquierdo San Miguel Law Offcies, PSC. | Jorge Izuierdo San Miguel | 239 Arterial Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 | |
| 1530460 | Izquierdo San Miguel Law Offices | 239 Arterial Hostos | Capital Center, Suite 1005 | | | San Juan | PR | 00918 | |
| 831426 | J & M Depot, Inc. | Mayra Nieves | Directora de Finanzas | PO Box 29427 | | San Juan | PR | 00929 | |
| 2145200 | J Delfonso Saez Nadal | Playita Yadete Rz RR16852 | | | | Guayama | PR | 00784 | |
| 1561787 | J&M DEPOT, INC | MAYRA NIEVES | P.O. BOX 29427 | | | SAN JUAN | PR | 00929 | |
| 1677711 | J.V.C. | 670 AVE. PONCE DE LEON | CARIBBEAN OFFICE PLAZA | SUITE 204 | | San Juan | PR | 00907 | |
| 1677711 | J.V.C. | RE: JOSEFINA CANCEL SANTIAGO | RES. FERNANDO L. GARCIA | EDIF 1 APART 3 | | UTUADO | PR | 00641 | |
| 2032666 | Jacine Diaz Arroyo | 3311 Ave Emilio Fagot | | | | Ponce | PR | 00730 | |
| 1628772 | Jacinta Cubero Pecunia | Ext Marbella 63 Calle Sevilla | | | | Aguadilla | PR | 00603 | |
| 1877578 | Jacinta Gonzalez Colon | PO BOX 864 | | | | GUAYAMA | PR | 00785 | |
| 1999573 | Jacinta Medina Viruet | PO Box 266 | | | | Angeles | PR | 00611 | |
| 1756581 | JACINTA QUINTERO MARRERO | HC91 BOX 8863 | | | | VEGA ALTA | PR | 00692 | |
| 1799462 | JACINTA QUINTERO MARRERO | HC91 BUZON 8863 | BO. BAJURA | | | VEGA ALTA | PR | 00692 | |
| 2147041 | Jacinto Colon De Jesus | P.O. Box 6001, Suite 260 | | | | Salinas | PR | 00751 | |
| 1710598 | JACINTO ROSADO MALPICA | HC 91 BUZON 9343 | BARRIO MARICAO | | | VEGA ALTA | PR | 00692 | |
| 234099 | JACK SCHMITZ DBA 3.0 PROFESSIONAL SERV | 10840 MARQUETTE ROAD | | | | ZIONSVILLE | IN | 46077 | |
| 1606528 | JACKELINE BAEZ CRUZ | RR8 BOX 9590 | BARRIO DAJAOS | | | BAYAMON | PR | 00956 | |
| 1790751 | JACKELINE BAEZ CRUZ | RR8 BOX 9590 BO DAJAOS | | | | BAYAMON | PR | 00956 | |
| 1602084 | JACKELINE CASADO HERNANDEZ | CALLE 524 BLQ. 190 NUM. 28 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1598683 | Jackeline Maldonado | Ocano Hub Center | Calle 2 | Villa Blanca | | Caguas | pr | 00725 | |
| 1691190 | JACKELINE FONOLLOSA OCASIO | PO BOX 466 | | | | LAS PIEDRAS | PR | 00771 | |
| 1691190 | JACKELINE FONOLLOSA OCASIO | URBANIZACION VILLAS de SAN CRISTOBAL 2 | CALLE CORDIA G 8 | | | LAS PIEDRAS | PR | 00771 | |
| 1676885 | Jackeline Gonzalez Caban | PO Box 1202 | | | | Lares | PR | 00669 | |
| 794303 | JACKELINE GONZALEZ CASTILLO | Bo Ceiba Baja Carr. 465 Km. 1.3 | | | | Aguadilla | PR | 00603 | |
| 794303 | JACKELINE GONZALEZ CASTILLO | HC 03 BOX 34417 | | | | AGUADILLA | PR | 00603 | |
| 2040091 | Jackeline M. Hernandez Rivera | Altos de Esarial Apart 1933 | 519 Blv. Medic Luna | | | Carolina | PR | 00987 | |
| 1806548 | Jackeline Marrero Ortega | PO Box 1885 | | | | Morovis | PR | 00687 | |
| 1675512 | JACKELINE MARTINO CABRERA | DEPARTAMENTO DE EDUCACION | CARRETERA 618 KM 24 H 0 | BARRIO CUCHILLAS SECTOR GUAYABO | | COROZAL | PR | 00783 | |
| 1675512 | JACKELINE MARTINO CABRERA | HC 03 BOX 16011 | | | | COROZAL | PR | 00783 | |
| 1865882 | Jackeline Melendez Rivera | 1553 Calle Grocella Urb.Les Caobos | | | | Ponce | PR | 00716 | |
| 1978628 | Jackeline Morales Vazquez | Nicolas Aguayo 1201 | | | | San Juan | PR | 00924 | |
| 674006 | Jackeline Ortiz Arroyo | HC-01 Box 5227 | | | | Barranquitas | PR | 00794 | |
| 1598604 | JACKELINE ORTIZ FELICIANO | HC 300 8625 | | | | GUANICA | PR | 00653 | |
| 1565081 | Jackeline Ortiz Feliciano | HC 38 8625 | | | | Guanica | PR | 00653 | |
| 1597844 | Jackeline Padilla Santiago | 7452 Calle Progreso | | | | Sabana Seca | PR | 00952-4223 | |
| 1688283 | Jackeline Pomales | 2704 ECLIPSE PL | | | | CELINA | TX | 75009-1746 | |
| 1681438 | Jackeline Pomales | 3 Nathan Pratt Dr., Unit 302 | | | | Concord | MA | 01742 | |
| 1222602 | JACKELINE R QUINTANA RUIZ | 914 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1222602 | JACKELINE R QUINTANA RUIZ | 941B CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 674018 | JACKELINE RAMONA QUINTANA RUIZ | 914 A CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 419212 | JACKELINE RAMONA QUINTANA RUIZ | 941 B CALLE MANATIALES | | | | MAYAGUEZ | PR | 00680 | |
| 674025 | JACKELINE RIVERA COLON | JARDINES DE ARROYO | P 20 CALLE Q | | | ARROYO | PR | 00714 | |
| 1755288 | JACKELINE RIVERA DIAZ | HC 75 BOX 1717 | | | | NARANJITO | PR | 00719 | |
| 1601922 | JACKELINE RIVERA DIAZ | URB. VILLAS DE LOIZA | J-20 CALLE 2 | | | LOIZA | PR | 00729 | |
| 1601922 | JACKELINE RIVERA DIAZ | URB. VILLAS DE LOIZA J-20 CALLE 2 | | | | CANOVARAS | PR | 00729 | |
| 1222610 | JACKELINE RIVERA DIAZ | VILLAS DE LOIZA | CALLE 2 J20 | | | CANOVANAS | PR | 00729 | |
| 234170 | Jackeline Serrano Velazquez | RR 4 Box 1322 | | | | Bayamon | PR | 00956 | |
| 1755089 | Jackeline Teresa Flores Santiago | P.O. Box 234 | | | | Aguas Buenas | PR | 00703 | |
| 549376 | JACKELINE TORRES ATANCES | URB HACIENDA TOLEDO | NUM 84 | CALLE SEVILLA | | ARECIBO | PR | 00612-8810 | |
| 1950233 | Jackelyn Puig | 6410 Tidewave St. | | | | Orlando | FL | 32822 | |
| 1835872 | Jackline Pagan Lagomarsini | Urb. San Jose 1244 Carmelitas Descalzos | | | | Ponce | PR | 00728-1910 | |
| 2167718 | Jackson Cruz Baez | Camino San Martin B248 | | | | Guayama | PR | 00784 | |
| 209161 | Jackueline Gueits Velazquez | Y3 Calle 28 | Urb. Jardines Del Caribe | | | Ponce | PR | 00731 | |
| 1603292 | Jaclyn Zuleika Santana Negron | PO Box 2818 | | | | San German | PR | 00683 | |
| 1896442 | Jacmir N Tirado-Cintron | #30 Calle Sierra Berdecia urb. Luchetty | | | | Manati | PR | 00674 | |
| 1700001 | Jacob Diaz Jimenez | HC 1 Box 31021 | | | | Juana Diaz | PR | 00795 | |
| 1998735 | Jacob Rivera Concepcion | F9 Urb.Martorell Jose de Diego | | | | Dorado | PR | 00646 | |
| 1887895 | Jacobo Sanchez Morales | URB. REPARTO VALENCIA CALLE 7 AE 8 | | | | BAYAMON | PR | 00959 | |
| 234249 | JACOBS GONZALEZ, NIVEA M | PO BOX 366666 | | | | San Juan | PR | 00936-6666 | |
| 234249 | JACOBS GONZALEZ, NIVEA M | REPARTO METROPOLITANO | CALLE 54 SE #1132 | | | RIO PIEDRAS | PR | 00921 | |
| 2011420 | Jacquelene Damaris Rivera Cela | HC 04 Box 45866 | | | | Caguas | PR | 00727 | |
| 1224132 | Jacquelina A. Ramirez Nunez | P O Box 620 | | | | Bayamon | PR | 00960 | |
| 23497 | JACQUELINE ANAYA ROJAS | BO. BRANDERI | RR 1 BOX 6958 | | | GUAYAMA | PR | 00784 | |
| 23497 | JACQUELINE ANAYA ROJAS | URB. EL REMANSO | CALLE 6 #20 | | | PATILLAS | PR | 00723 | |
| 1616887 | Jacqueline Ayala Santiago | Bda. Esperanza calle D #5 | | | | Guanica | PR | 00653 | |
| 1222693 | JACQUELINE BARBOSA ORTIZ | BO CALZADA 98 | | | | MERCEDITA | PR | 00715 | |
| 83025 | JACQUELINE CASTILLO VELEZ | HC-05 BOX 53726 | | | | MAYAGUEZ | PR | 00680 | |
| 1580439 | Jacqueline Colon Hernandez | PO Box 505 | | | | Santa Isabel | PR | 00751 | |
| 1603508 | Jacqueline Colon-Sanchez | Ext. Santa Teresita | #4005 Calle Santa Catalina | | | Ponce | PR | 00730-4621 | |
| 1222707 | JACQUELINE CORTES VALENTIN | COM MARQUEZ | 3 CALLE HIGUERA | | | MANATI | PR | 00674 | |
| 1889624 | Jacqueline Cruz Colon | 341 Ave Rochdale Parcelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 | |
| 1929387 | Jacqueline Cruz Colon | 341 Ave. Rochdale Barcelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 | |
| 1859841 | Jacqueline Cruz Colon | 341 Rochdale Parcelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 | |
| 1833011 | JacQueline Cruz Colon | 341 Rochdale Parcelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 | |
| 1848082 | Jacqueline Cruz Colon | 341 Rochdale Parelas Nuevas Magueyes | | | | Ponce | PR | 00728-1264 | |
| 1930646 | Jacqueline Cruz Ortiz | 13 D-29 | | | | Humacao | PR | 00791 | |
| 1637357 | Jacqueline Cruz Ortiz | Calle 13 D 29 Urb . Las Leandras | | | | Humacao | PR | 00791 | |
| 1930646 | Jacqueline Cruz Ortiz | D29 C-13 Urb- Las Leandras | | | | Humacao | PR | 00791 | |
| 1649174 | JACQUELINE CRUZ TORRES | URB LAS FLORES CALLE 4 H 25 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2053355 | Jacqueline D Rivera Colon | HC 04 Box 45866 | | | | Caguas | PR | 00727 | |
| 1821485 | Jacqueline Damaris Rivera Colon | HC 04 Box 45866 | | | | Caguas | PR | 00727 | |
| 1724658 | JACQUELINE DE JESUS MERCED | HC 45 BOX 13953 | | | | CAYEY | PR | 00736 | |
| 1011465 | JACQUELINE DENIS TORRUE | VILLAS DEL SOL | 721 CALLE MERIDA | | | CAROLINA | PR | 00985 | |
| 1675342 | Jacqueline Estrada | Box 534 | | | | Rio Blanco | PR | 00744 | |
| 2085672 | Jacqueline Feliciano Nieves | HC07 Box 2588 | | | | Ponce | PR | 00731 | |
| 1882769 | JACQUELINE FERRER CRUZ | BOX 1275 | | | | LAJAS | PR | 00667 | |
| 1589485 | JACQUELINE GOMEZ RODRIGUEZ | MULITAS ALVELO | PO BOX 610 | | | AGUAS BUENAS | PR | 00703 | |
| 1648267 | Jacqueline Gonzalez Colon | Calle GG Bloque NN #5 | Urbanizacion Alturas de Vega Baja | | | Vega Baja | PR | 00693 | |
| 1011468 | JACQUELINE GRACIA VEGA | URB. ALTURAS SABANERA | H-143 | | | SABANA GRANDE | PR | 00637 | |
| 1935384 | Jacqueline Hernandez Toruee | Bo Jagueyes Arriba | HC2 Box 4762 | | | Villalba | PR | 00766 | |
| 2043216 | Jacqueline I. Soto Duperon | 6102 Calle San Claudio | Urb. Santa Teresita | | | Ponce | PR | 00730-4451 | |
| 1522377 | JACQUELINE J CRUZ REYES | URB MEDINA | B2 CALLE 14 | | | ISABELA | PR | 00662 | |
| 1995587 | Jacqueline Lopez Rivera | 5372 Calle Bagazo Hacienda La Matilde | | | | Ponce | PR | 00728-2434 | |
| 2023553 | Jacqueline M. Soto Vega | Urb. Valle Hucares Calle Maga 37 | | | | Juana Diaz | PR | 00795 | |
| 1791364 | Jacqueline Maria German Guerrero | P.O Box 1229 | | | | Patillas | PR | 00723 | |
| 1514534 | Jacqueline Marrero Sáez | Cond. El Atlantow | Apt. 309 | | | Toa Baja | PR | 00949 | |
| 234326 | JACQUELINE MARTINEZ IRIZARRY | REPARTO MECADO # 8 | | | | MAYAGUEZ | PR | 00680-2278 | |
| 1635780 | JACQUELINE MARTINEZ RIVERA | CALLE G O-53 | NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 | |
| 1647796 | JACQUELINE MARTINEZ RIVERA | CALLE G O-53 | NUEVA VIDA EL TUQUE | | | PONCE | PR | 00731 | |
| 1729610 | Jacqueline Medina | Calle San José 207 | | | | Aguda | PR | 00602 | |
| 1665422 | JACQUELINE MORALES PEREZ | DEPARTAMENTO DE EDUCACION | P.O. BOX 0759 | | | SAN JUAN | PR | 00952 | |
| 1665422 | JACQUELINE MORALES PEREZ | HC2 BOX 4524 | | | | VILLALBA | PR | 00766 | |
| 1695767 | Jacqueline Morales Pérez | HC 2 Box 4524 | | | | Villalba | PR | 00766 | |
| 1695767 | Jacqueline Morales Pérez | P.O. Box 0759 | | | | San Juan | PR | 00959 | |
| 1914817 | Jacqueline N Taronji Torres | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | |
| 857893 | JACQUELINE NARVAEZ PONS | CALLE LANCEODA 4830 | URB VALLE DEL REY | | | PONCE | PR | 00728 | |
| 1718409 | Jacqueline Negron Angulo | P.O. Box 132 | | | | Villalba | PR | 00766 | |
| 1741999 | JACQUELINE NIETZSCHE CESAREO | PO BOX 6888 | | | | BAYAMON | PR | 00960-5888 | |
| 1741999 | JACQUELINE NIETZSCHE CESAREO | Urb. Alturas de San Souci Calle 3 A-36 | | | | Bayamon | PR | 00956 | |
| 1606463 | Jacqueline Nunez Garcia | P.O.Box  1300 | | | | Trujillo Alto | PR | 00976 | |
| 1806609 | Jacqueline Ortiz Torres | Calle 6 G-13 | Lagos de Plata | | | Toa Baja | PR | 00949 | |
| 1222787 | Jacqueline Perez Cruz | Urb. Estancia de Yauco | M-18 Calle Acuamarina | | | Yauco | PR | 00698 | |
| 1823654 | Jacqueline Perez Gallego | Urb. San Antonio 2044 Drama | | | | Ponce | PR | 00728 | |
| 1585589 | JACQUELINE PESANTE SANTIAGO | URB QUINTAS DE GUASIMAS | D12 CALLE U | | | ARROYO | PR | 00714 | |
| 1573995 | JACQUELINE QUIRINDANGO DEL VALLE | PARC. NUEVA VIDA  1798 | GREGONO SABATER | | | PONCE | PR | 00728 | |
| 905593 | JACQUELINE RAMIREZ BORRERO | 6385 C/ PACIFICO | Segunda Ext. Puntuoro Calle | | | PONCE | PR | 00728 | |
| 2041151 | Jacqueline Rios Santiago | HC-9 Bo. La Mesa | | | | Caguas | PR | 00725 | |
| 1995978 | Jacqueline Rios Santiago | HC-9 Box 6047 | | | | Caguas | PR | 00725 | |
| 1899999 | Jacqueline Rivera Lugo | 332 Jasmin Colinar Penuelas | | | | Penuelas | PR | 00624 | |
| 2076730 | Jacqueline Rivera Lugo | 332 Jazmin Urb. Colinar Penuelas | | | | Penuelas | PR | 00624 | |
| 816508 | JACQUELINE RIVERA TORRES | LAGO HORIZONTE | 3019 CALLE ESMERALDA | | | PONCE | PR | 00780 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 855617 | Jacqueline Rivera-Calderin | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 | |
| 1339844 | JACQUELINE ROASES DELGADO | URB HEAVENLY VIEW | BOX 20 | | | GURABO | PR | 00778 | |
| 1956188 | Jacqueline Rodriguez Colon | HC 01 Box 3924 | | | | Villalba | PR | 00766 | |
| 1660013 | Jacqueline Roque Velazquez | PO Box 404 | | | | Vega Alta | PR | 00692 | |
| 905598 | Jacqueline Rosa Coss | Calle 29 2M-3 | | | | Las Piedras | PR | 00771 | |
| 1222815 | JACQUELINE ROSA COSS | MYRNA COSS GARCIA | RESIDENCIAL HATO GRANDE | EDIFICIO 15 APT100 | | SAN LORENZO | PR | 00754 | |
| 905598 | Jacqueline Rosa Coss | Myrna Coss Garcia | Residential Hato Grande | Edificio 15 Apt 100 | | San Lorenzo | PR | 00754 | |
| 1222815 | JACQUELINE ROSA COSS | URB APRIL GARDENS | CALLE 29 2M3 | | | LAS PIEDRAS | PR | 00771 | |
| 1798872 | Jacqueline Rosado Vazquez | 36 Calle Nevarez Condominio Los Olmos | Apt 8k | | | San Juan | PR | 00927 | |
| 500795 | Jacqueline Ruiz Baldarrama | PO Box 2324 | | | | Arecibo | PR | 00613-2324 | |
| 1222820 | JACQUELINE SANCHEZ GONZALEZ | PO BOX 4040 PMB 198 | | | | JUNCOS | PR | 00777 | |
| 2046145 | Jacqueline Santiago Ramos | 3920 Calle Dilenia | | | | Ponce | PR | 00728 | |
| 523677 | JACQUELINE SANTOS GONZALEZ | URB ESTANCIAS DEL CARMEN | 4602 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 2001317 | JACQUELINE SOTO RODRIGUEZ | BARRIADA MONSERRATE | CALLE I #12 | | | SANTA ISABEL | PR | 00757 | |
| 1339849 | JACQUELINE SUAREZ TORRES | COND LA PUNTILLA 4 | CALLE LA PUNTILLA APT 59 | | | SAN JUAN | PR | 00902 | |
| 1886483 | JACQUELINE TARONJI TORRES | 404 CALLE AMAPOLA | URB VISTA ALEGRE | | | VILLALBA | PR | 00766 | |
| 674190 | JACQUELINE TOBI RUIZ | HC 01 BOX 2385 | | | | BAJADERO | PR | 00616 | |
| 1888109 | Jacqueline Toledo Garcia | PO Box 653 | | | | Bajadero | PR | 00616 | |
| 1778544 | JACQUELINE UBINAS ACOSTA | PO BOX 2974 VALLA AMBA HIGHT | | | | CAROLINA | PR | 00984 | |
| 1997702 | Jacqueline Vega Alvarado | 6706 San Blas Santa Teresit | | | | Ponce | PR | 00730 | |
| 1972156 | Jacqueline Vega Alvarado | 6706 San Blas Sta. Teresita | | | | Ponce | PR | 00730 | |
| 1880357 | Jacqueline Vega Alvarado | 6706 San Blas Stn Teresita | | | | Ponce | PR | 00730 | |
| 1790464 | Jacqueline Velez Rivera | 383 Calle San Isnous | | | | Mayagüez | PR | 00680 | |
| 1790464 | Jacqueline Velez Rivera | HC-2 Box 25883 | | | | San Sebastian | PR | 00685 | |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | Bo. Parcelas Vazquez, Calle Juan Solican #374 | H-C 02 Box 7854 | | | Salinas | PR | 00751 | |
| 1531638 | Jacquelyn Rodriguez Rodriguez | HC 02 Box 7850 | | | | Salinas | PR | 00751 | |
| 1531638 | Jacquelyn Rodriguez Rodriguez | HC 02 Box 7854 | | | | Salinas | PR | 00751 | |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | HC2 BOX 7850 | | | | SALINAS | PR | 00751 | |
| 1556130 | Jacquline Cupeles Justiniano | Carr. 310 #78 Urb. Monte Grande | | | | Cabo Rojo | PR | 00623 | |
| 2063828 | Jadex Lugo Quintana | Urb. Los Versalles | Calle Reina #2200 | | | Mayaguez | PR | 00682 | |
| 2060686 | Jadex Lugo Quintane | Urb. Los Versalles | Calle Reina 2200 | | | Mayaguez | PR | 00682 | |
| 2026037 | Jadey Lugo Quintana | Urb. Los Versalles Calle Reina #2200 | | | | Mayaguez | PR | 00682 | |
| 1633978 | Jadhira M. Collazo Rivera | Urb. Reparto Robles | Calle Turquia A-61 | | | Aibonito | PR | 00705 | |
| 1807497 | Jadira Ortiz Ramirez | HC 01 Box 6101 | | | | Orocovis | PR | 00720-9705 | |
| 1877054 | Jadira Ortiz Ramirez | HC-01 Box 6101 | | | | Orocovis | PR | 00720 | |
| 90197 | JADY G. CIMA DE VILLA ACOSTA | PO BOX 1424 | | | | CABO ROJO | PR | 00623-1424 | |
| 90197 | JADY G. CIMA DE VILLA ACOSTA | PO BOX 366069, AVENIDA PONCE DE LEÓN 105, PDA 27 | ESQUINA CALLE PEPE DÍAZ, HATO REY | | | SAN JUAN | PR | 00936-6069 | |
| 2012335 | Jaeliz Carmenatty Rodriguez | Calle Maria Luisa Areclay 3023 | | | | Mayaguez | PR | 00680 | |
| 2044266 | Jaeliz Carmenatty Rodriquez | Calle Maria Luisa Arcelay 3023 (G-12) | | | | Mayaguez | PR | 00680 | |
| 1617467 | JAELIZ M PEREZ LAUSELL | P.O. BOX 32 | | | | SAN ANTONIO | PR | 00690 | |
| 1792726 | Jaffer Santiago Martinez | Carr Rio hondo 306 URB. villa Gerena | | | | Mayagüez | PR | 00680 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786875 | Jaffer Santiago Martínez | Carr Río Hondo 306 URB villa Gerena | | | | Mayagüez | PR | 00680 | |
| 1937502 | Jahaira D Santiago Martinez | # 37 Calle Pepito Figueroa | | | | Coto Laurel | PR | 00780-2126 | |
| 1870733 | Jahaira E Mendez Nieves | Carr. 444 Int 434 PO Box 1659 | | | | Moca | PR | 00676 | |
| 1645760 | Jahaira Figueroa Santiago | Carr 308 Casa 1180 Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 1222893 | JAHAIRA L CONDE ADORNO | URB VILLAS DE LOIZA | CALLE 28 A BLOQUE TT 13 | | | CANOVANAS | PR | 00729 | |
| 852478 | Jahaira L. Conde Adorno | Villas de Loiza TT13 Calle 28A | | | | Canovanas | PR | 00729 | |
| 1591104 | JAHAIRA MENDEZ NIEVES | P.O. BOX 1659 | CUCHILLAS | | | MOCA | PR | 00676 | |
| 1222902 | JAHAIRA RODRIGUEZ DIAZ | PO BOX 367770 | | | | SAN JUAN | PR | 00936 | |
| 1732087 | JAHZEEL SILVA CORDERO | HC 60 BOX 12480 | | | | AGUADA | PR | 00602 | |
| 1539849 | Jaida Vasquez Lopez | C/20 22 19 urban cond | | | | Bayamon | PR | 00957 | |
| 814611 | JAILEEN RIVERA DIAZ | BO. BORINQUEN ATRAVEZADA | HC 11 BOX 48268 | | | CAGUAS | PR | 00725 | |
| 814612 | JAILENE RIVERA DIAZ | BO. BORINQUEN ATRAVEZADA | HC 11 BOX 48268 | | | CAGUAS | PR | 00725 | |
| 1849326 | JAIMAR BORRERO PACHOT | HC-01 BOX 6657 | | | | GUAYANILLA | PR | 00656 | |
| 1849326 | JAIMAR BORRERO PACHOT | QUEBRADAS | HC 01 BOX 9118 | | | GUAYANILLA | PR | 00656 | |
| 95756 | JAIME A COLON APONTE | H-11 BERING | URB. VILLAMAR | | | GUAYAMA | PR | 00784 | |
| 2066599 | JAIME A RUIZ LEBRON | URB. LOS MAESTROS #35 | | | | ANASCO | PR | 00610 | |
| 1656918 | Jaime A. Colon Lopez | HC02 Box 5275 | | | | Guayama | PR | 00784 | |
| 1564794 | Jaime A. Vargas Castro | URB Valle Hucares | 101 Calle Guayacan | | | Juana Diaz | PR | 00795 | |
| 1564883 | Jaime A. Vargas Castro | Urb. Valle Hucares | 101 calle El Guayacan | | | Juan Diaz | PR | 00795 | |
| 1805047 | Jaime Acevedo Martinez | HC-02 Box 3084 | | | | Luquillo | PR | 00773 | |
| 2083928 | JAIME ALICEA ACEVEDO | PO BOX 384 | | | | ANGELES | PR | 00611 | |
| 1571893 | Jaime Angel Zapata Rivera | Calle Wachinton #46 | | | | Ponce | PR | 00731 | |
| 1931198 | Jaime Antonio Banch Pagan | P.O. Box 2146 | | | | San German | PR | 00683 | |
| 1222956 | JAIME AVILES RIVERA | HC 2 BOX 11105 | | | | YAUCO | PR | 00698 | |
| 1712200 | JAIME BAEZ MILLAN | URB VISTA DE RIO GRANDE 1 #177 | | | | RIO GRANDE | PR | 00745 | |
| 1990620 | Jaime Banchs Alvarado | 1523 Calle Altura | Urb. Valle Alto | | | Ponce | PR | 00730 | |
| 2039171 | JAIME BERNARD BERMUDEZ | H-62 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-1818 | |
| 1011526 | JAIME BETANCOURT LEBRON | URB EL SENORIAL | 2015 CALLE CONCHA ESPINA | | | SAN JUAN | PR | 00926-6938 | |
| 1570561 | Jaime Cabrera Morales | HC-8 Box 245 Carr 501 KM 4.4 | | | | Ponce | PR | 00731 | |
| 1753068 | JAIME CABRERA PEREZ | HC 04 BOX. 19639 | | | | CAMUY | PR | 00627 | |
| 1591571 | Jaime Calo Velazquez | PO Box 1260 | | | | Canovanas | PR | 00729 | |
| 2059461 | Jaime Carmona Rivera | 423 San Luis | Lirios Calas 2 | | | Juncos | PR | 00777-8510 | |
| 1508218 | JAIME CARRERAS DAVILA | 1444 PAZ GRANELA | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 1845903 | Jaime Casialio Bello | HC3 Box 13197 | | | | Penuelas | PR | 00624 | |
| 1744059 | Jaime Correa Negron | Po Box 704 | | | | Coamo | PR | 00769 | |
| 1641444 | JAIME CORREA NEGRON | POLICIA PUERTO RICO | JAIME CORREA NEGRON, TENIENTE I | Avenida Franklin D Roosvelt 601, Hato Rey | | San Juan | PR | 00907 | |
| 1744059 | Jaime Correa Negron | Urb Valle Arriba Calle Ceiba B-4 | | | | Coamo | PR | 00769 | |
| 2053820 | Jaime D Rosario Perez | HC 01 Box 11721 | | | | Coamo | PR | 00769 | |
| 1531045 | Jaime Degraff Ramos | Calle Cerra #630 | | | | San Juan | PR | 00907 | |
| 1958391 | Jaime E Alvarado Torres | Urb Ext Marbella II | | | | Aguadilla | PR | 00603-6196 | |
| 1745694 | JAIME E CINTRON TORRES | PO BOX 1535 | | | | MANATI | PR | 00674 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1781431 | JAIME E ENCARNACION CASTRO | GL-16 VIA 25 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1722407 | JAIME E ENCARNACION CASTRO | VIA 25 GL-16 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1498298 | Jaime E Gonzalez Torres | Bo. Nuevo pino A/54 Apto 184 | | | | Villalba | PR | 00766 | |
| 1772912 | JAIME E LOPEZ ALVARADO | BO ROMERO | HC 1 BOX 4977 | | | VILLALBA | PR | 00766-9718 | |
| 2073820 | JAIME E. ALVARADO TORRI | URB. EXT. MARBELL II | | | | AGUADELL | PR | 00603 | |
| 1514403 | JAIME EDUARDO PEREZ BERDECIA | URB. MONTE BRISAS III | 3B33 CALLE 104 | | | FAJARDO | PR | 00738 | |
| 1973531 | Jaime Felix Nieves Gonzalez | 39 Pedro Perez St. | | | | Moca | PR | 00676 | |
| 1611516 | JAIME FERNANDEZ POVEZ | 920 CALLE LABRADOR | | | | SAN JUAN | PR | 00924 | |
| 1385785 | JAIME FERNANDEZ POVEZ | URB COUNTRY CLUB | 920 CALLE LABRADOR | | | SAN JUAN | PR | 00924 | |
| 2089312 | Jaime Ferrer Ortiz | PO Box 372440 | | | | Cayey | PR | 00737 | |
| 1863789 | Jaime Fuentes Pabon | Urb Vega Dorada | #37 Calla Palma Datilera | | | Vega Alta | PR | 00692 | |
| 1223059 | JAIME G SAQUEBO ROSA | CALLE JUANITA I-2 VILL | PO BOX 436 | | | BARCELONETA | PR | 00617 | |
| 857897 | JAIME G SAQUEBO ROSA | PO BOX 436 | | | | BARCELONETA | PR | 00617 | |
| 1947783 | Jaime H Rivera Munoz | HC-1 Box 6360 | | | | Orocovis | PR | 00720 | |
| 1943680 | JAIME H RIVERA NUNEZ | HC-01 BOX 6360 | BO. MATRULLAS | | | OROCOVIS | PR | 00612 | |
| 1639740 | Jaime Hernandez Hernandez | Urb. Valle Alto Calle #5, #D5 | | | | Patillas | PR | 00723 | |
| 2037174 | JAIME HERNANDEZ VILLARIN | CERRA ST. 753 PDA 15 | | | | SANTURCE | PR | 00907-4549 | |
| 1459858 | Jaime Hernandez Villarin | Cerra Street | | | | Santurce | PR | 00907-4549 | |
| 1478422 | Jaime Hipolito Hernandez Reyes | Autoridad Metropolitina de Autobuses | 39 Avenue, de diego Monacillas | | | San Juan | PR | 00927 | |
| 1478422 | Jaime Hipolito Hernandez Reyes | HC02 Box 12 886 | | | | Aquas Buenas | PR | 00703 | |
| 63350 | JAIME J CALDERIN SILVA | GUAYACAN G-10 | EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 1800071 | JAIME J MORALES DEL VALLE | AA 7 ALTAVILLA ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1945131 | Jaime Jordan Ramos | PO Box 190 | | | | Penuelas | PR | 00624 | |
| 1800036 | Jaime Jose Laracuente Diaz | Urb. Forest View B58 calle Batavia | | | | Bayamon | PR | 00956 | |
| 1807632 | Jaime Jose Laracuente Quinones | Urb. Country Estates | A6 calle 1 | | | Bayamón | PR | 00956 | |
| 1856773 | JAIME L NEGRON LOPEZ | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 1572831 | JAIME L ROSARIO MELENDEZ | PO BOX 371468 | | | | CAYEY | PR | 00737-0000 | |
| 1972347 | Jaime L Torres Torres | K-6 Calle 10 | Urb. Alturas Penuelos 2 | | | Penuelas | PR | 00624 | |
| 1603676 | Jaime L Vegerano Tirado | PO Box 222 | | | | Vieques | PR | 00765-0222 | |
| 1917587 | Jaime L. Garcia Marin | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1917587 | Jaime L. Garcia Marin | Llanos del Sur 363 | Las Rosas | | | Coto Laurel | PR | 00780 | |
| 2091444 | JAIME L. HERNANDEZ JORGE | HR- 23 EL COMANDANTE AVE | C.CLUB | | | CAROLINA | PR | 00982 | |
| 2141623 | Jaime L. Maldonado Lugo | Pac Agulita Calle 34 | HC-4-7488 | | | Juana Diaz | PR | 00795 | |
| 1654906 | Jaime L. Quiñone | RR 1 Box 40090 | | | | San Sebastian | PR | 00685 | |
| 1678121 | Jaime L. Quinones Guzman | RR 1 Box 40090 | | | | San Sebastian | PR | 00685 | |
| 1796318 | Jaime L. Ramis Echevarria | Box 231 | | | | Luquillo | PR | 00773 | |
| 1823476 | Jaime L. Reyes-Estada | HC-05 Box 13633 | | | | Juana Diaz | PR | 00795 | |
| 1972733 | Jaime L. Rodriguez Rosado | HC 02 Box 5094 | | | | Villalba | PR | 00766 | |
| 1573116 | JAIME L. ROSARIO MELENDEZ | PO BOX 371468 | | | | CAYEY | PR | 00737 | |
| 1883783 | Jaime L. Salva Lopez | HC 4 43307 Piletas | | | | Lares | PR | 00669 | |
| 1951978 | JAIME LAJARA ALVAREZ | MC-23 PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00976 | |
| 1599189 | JAIME LAUREANO SEIJO | G-16 CALLE_102 | URB. LA INMACULADA 3 | | | VEGA ALTA | PR | 00692-5842 | |
| 1011665 | JAIME LEBRON DIAZ | CALLE 10 PARCELA 341 | SECTOR BUENA VISTA | | | ARROYO | PR | 00714 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1011665 | JAIME LEBRON DIAZ | HC-1 BOX 4519 | | | | ARROYO | PR | 00714 | |
| 272845 | Jaime Lopez Laviena | Hc 01 Box 17213 | | | | Humacao | PR | 00791 | |
| 1442656 | Jaime Lugo Rivera | 120 Hemingway St Apt 16 | | | | New Haven | CT | 06513 | |
| 1749484 | Jaime Luis Camacho Gomez | HC 02 Box 3556 | | | | Yauco | PR | 00698 | |
| 1599967 | Jaime Luis Castro Gracia | PO Box 1504 | | | | Aguada | PR | 00602 | |
| 2027880 | Jaime Luis Lopez Quinones | HC 01 Box 7527 | | | | Guayanilla | PR | 00656 | |
| 1820050 | Jaime Luis Martinez Garcia | Urb. Villas Del Prado | Buzon 673 | | | Juana Diaz | PR | 00795 | |
| 1724702 | JAIME M. CASTRO MARTELL | PO Box 371572 | | | | Cayey | PR | 00737 | |
| 1786675 | JAIME MALDONADO CONCEPCION | PO BOX 576 | | | | YAUCO | PR | 00698 | |
| 2032495 | Jaime Martinez Mercado | Urb. Las Delicias 2731 | Juan De Dios Conde | | | Ponce | PR | 00728 | |
| 1965932 | Jaime Martinez Pagan | K-16 Calle Ficus Urb. Quintos de Dorado | | | | Dorado | PR | 00646 | |
| 1223198 | JAIME MARTINEZ QUINONES | URB LAS VEGAS | T22 CALLE 20 | | | CATANO | PR | 00962 | |
| 1658349 | Jaime N. Rosario Narvaez | 126 Bragg Blvd | | | | Odenton | MD | 21113 | |
| 2141589 | Jaime Nadal | Ballastorres 140 | | | | Ponce | PR | 00715 | |
| 2141188 | Jaime Nadal Cruz | Barrio Vallas Tower #87 | | | | Ponce | PR | 00715 | |
| 2148674 | Jaime Nazario Rivera | H.C. 07 Box 4968 | | | | Juana Diaz | PR | 00795 | |
| 1974579 | Jaime Negron Martinez | 21 San Martin St. Urb Santa Elena 3 | | | | Guayanilla | PR | 00656 | |
| 1821146 | JAIME NEGRON MARTINEZ | URB SANTA ELENA III | 21 CALLE SAN MARTIN | | | GUAYANILLA | PR | 00656 | |
| 2010078 | Jaime Negron Rivera | 100 Calle 7 Urb. Jardines Del Caribe | | | | Ponce | PR | 00728 | |
| 1223223 | Jaime Nogueras Arbelo | PO Box 5112 | | | | Caguas | PR | 00726 | |
| 1689656 | Jaime O. Maldonado | Villa Caribe | 262 Via Campina | | | Caguas | PR | 00727-3050 | |
| 234819 | JAIME O. VAZQUEZ RIVERA | ROLDAN GONZALEZ Y ASOCIADOS | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | |
| 834465 | Jaime Ortiz Cruz | Urb. Pedregales 62 Calle Azabache | | | | Rio Grande | PR | 00745 | |
| 2168062 | Jaime Oscar Vargas Irizarry | Urb. Alturas del Cafetal | Calle Amapola B14 | | | Yauco | PR | 00698 | |
| 1858502 | Jaime Otero Rodriguez | 647 Calle 10 Urb. Brisas del Campanew | | | | Toa Baja | PR | 00949 | |
| 1797282 | Jaime Pizarro Perez | Barriada La Granja 158 | | | | Utuado | PR | 00641 | |
| 1592688 | JAIME R. COLLAZO RODRIGUEZ | URB. ESPERANZA CALLE D-10 | | | | JUANA DIAZ | PR | 00795 | |
| 2145080 | Jaime R. Rodriguez Maldonado | 011 Dewsbury Way | | | | Kissimmee | FL | 34758 | |
| 1223281 | JAIME REYES CORDERO | BO ISLOTE 2 | CALLE 7 CASA 8 | | | ARECIBO | PR | 00612 | |
| 1223288 | JAIME RIVERA CRUZ | HC 5 BOX 54341 | | | | MAYAGUEZ | PR | 00680 | |
| 1661220 | Jaime Rodriguez Camacho | HC 02 Box 8282 | | | | Jayuya | PR | 00664 | |
| 1661220 | Jaime Rodriguez Camacho | HC-02 Box 8544 | | | | Jayuya | pr | 00664 | |
| 1689920 | Jaime Rodríguez Maldonado | 16 Calle Barcelo | | | | Juana Diaz | PR | 00795 | |
| 1340050 | JAIME RODRIGUEZ MARCANO | VILLA CAROLINA | CALLE A 122 B6 | | | CAROLINA | PR | 00985 | |
| 1673890 | JAIME RODRIGUEZ RIVERA | URB LAS VEGAS B-13 | | | | CANOVANAS | PR | 00729-3320 | |
| 2143305 | Jaime Rosado Serrano | Com. Felicia 73 #50 | | | | Santa Isabel | PR | 00757 | |
| 674684 | JAIME ROSARIO MELENDEZ | PO BOX 1468 | | | | CAYEY | PR | 00737-1468 | |
| 1520027 | Jaime Ruiz Aguirre | PO Box 10330 | | | | Humacao | PR | 00792 | |
| 2147321 | Jaime Santiago Mateo | HC-2 Box 6906 | | | | Santa Isabel | PR | 00757-9782 | |
| 1712316 | Jaime Santiago Ramos | Urb. Velomas | 19 Central Mercedita | | | Vega Alta | PR | 00692 | |
| 2003604 | JAIME SEPULVEDA MERCADO | URB LA LULA | G 12 CALLE 6 | | | PONCE | PR | 00731 | |
| 1655145 | Jaime Serrano Cabassa | P.O. Box 447 | | | | Cabo Rojo | PR | 00623 | |
| 2143263 | Jaime Torres Gonzalez | Sector Rincon 11, Bo. Cotolaures | | | | Ponce | PR | 00780 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 857904 | JAIME TORRES MORALES | CALLE JAZMIN 685 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | |
| 1865528 | JAIME TORRES QUINONES | 5 CALLE 12 | BO. PALOMAS | | | YAUCO | PR | 00698 | |
| 1582249 | Jaime Torres Rivera | HC 01 Box 5259 | Calle 3 #55 Bo. Ollas | | | Santa Isabel | PR | 00757 | |
| 1575514 | Jaime Valentin Colon | HC 1 Box 13133 | | | | Rio Grande | PR | 00745 | |
| 1575514 | Jaime Valentin Colon | Villas De Rio Grande | C/ 18 X 16 | | | Rio Grande | PR | 00745 | |
| 1753181 | Jaime vazquez cruzada | RR 3 Box 10904 | | | | Manati | PR | 00674 | |
| 1753174 | Jaime Vázquez Cruzado | RR 3Box 10904 | | | | Manati | PR | 00674 | |
| 1737575 | Jaime Vazquez Marrero | RR 01 Box 12469 | | | | Toa Alta | PR | 00953 | |
| 1716316 | JAIME VEGA ORTIZ | HC 3 BOX 4795 | | | | ADJUNTAS | PR | 00601 | |
| 905797 | JAIME VELEZ NIEVES | 1 CALLE CRISANTEMO | | | | CIDRA | PR | 00739-8004 | |
| 581740 | Jaime Velez Nieves | Jaime Velez Nieves | 1 Calle Crisantemo | | | Cidra | PR | 00739-8004 | |
| 581740 | Jaime Velez Nieves | Rr 02 Bzn 6691 | | | | Cidra | PR | 00739 | |
| 905797 | JAIME VELEZ NIEVES | RR 3 BOX 6691 | | | | CIDRA | PR | 00739 | |
| 2057766 | Jaime Velez Pacheco | J11 CALLE MARGINAL | | | | MERCEDITA | PR | 00715 | |
| 2130776 | Jaime Velez Vega | Calle Granada 620 La Palmita | | | | Yauco | PR | 00698 | |
| 1627834 | Jaime Yasnelly Torres | calle ana otero | #838 villa prades | | | san juan | pr | 00924 | |
| 184157 | JAISHA M. GARCIA CARBONELL | BO. MARTIN GONZALEZ | KM. 2.4 BOX 7858 | | | CAROLINA | PR | 00986 | |
| 1761697 | Jaiza Soto Carril | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | | San Juan | PR | 00918 | |
| 2009706 | Jakeline Aponte Arroyo | Carr Los Barrio Juan | Alonso TM 3.3 Interior | | | Mayaguez | PR | 00680 | |
| 2009706 | Jakeline Aponte Arroyo | HC-03 Box 37689 | | | | Mayaguez | PR | 00680-9325 | |
| 2071667 | Jamary Maldonado Maldonado | Box 8266 | | | | Ponce | PR | 00732 | |
| 1559525 | JAMAYRA N BERRIOS CARLOS | VALLE CERRO GORDO | W 30 RUBI CALLE 11 | | | BAYAMON | PR | 00957 | |
| 1634382 | James A. Gonzalez Rivera | BDA Marin | Calle 5 170 A | | | Guayama | PR | 00784 | |
| 63188 | JAMES CAJIGAS ROMAN | URB SAN FELIPE | A 20 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 1223439 | James Cope Garcia | URB San Vicente | 99 Calle 7 | | | Vega Baja | PR | 00693 | |
| 1463546 | James Farrant Jr | Apt 502 Calle Ebano I-7 | | | | Guaynabo | PR | 00968-3134 | |
| 222998 | JAMES HERRERA GARCIA | 406 CALLE CERRO LINDO | | | | MAYAGUEZ | PR | 00680 | |
| 1616884 | JAMES L. GALARZA CRUZ | Ext. Estancia Mayoral 63 Calle Caneros | | | | Villalba | PR | 00766 | |
| 1616884 | JAMES L. GALARZA CRUZ | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| 1011914 | JAMES NARVAEZ CALDERO | 1109 S LOOP BLVD | | | | LEHIGH ACRES | FL | 33936-6005 | |
| 1816899 | JAMES ORTIZ RAMOS | PARQUE DE LA LUNA B-13 | BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 1444791 | James P Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | |
| 1772745 | JAMES R. LANDERS HOLSTEINE | 536 SALAMANCA VILLA DEL CARMEN | | | | PONCE | PR | 00716 | |
| 1439865 | James Rice TTEE | 28065 Heron Court | | | | Carmel | CA | 93923 | |
| 235088 | JAMES RIVERA VAZQUEZ | URB COSTA SUR | B 6 CALLE PADRE ALFREDO VALLINA | | | YAUCO | PR | 00698 | |
| 1677949 | JAMES SANTIAGO MARRERO | URB. LOMAS VERDES | CALLE CLAVEL P-31 | | | BAYAMON | PR | 00956 | |
| 543397 | JAMES SWINDERMAN MERKET | HC-06  BOX 2076 | | | | PONCE | PR | 00731 | |
| 1484204 | James Thomas. & Kristine A. Sveinson | PO Box 211 | | | | Helena | MT | 59624 | |
| 1223472 | JAMES TORRES NEGRON | URB MARIA ANTONIA | CALLE 4 6-674 | | | GUANICA | PR | 00653 | |
| 1810298 | JAMIE NIEVES FIGUEROA | 8687 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 1795572 | JAMIE NIEVES FIGUEROA | CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144972 | Jamie R. Rodriguez Maldonado | 1011 Dewsbury Way | | | | Kissimmee | FL | 34758 | |
| 1552393 | JAMIE SERRANO CABASSA | P.O. Box 447 | | | | Cabo Rojo | PR | 00623 | |
| 1223400 | Jamie Velez Nieves | 1 Calle Crisantemo | | | | Cidra | PR | 00739 | |
| 1223400 | Jamie Velez Nieves | RR 3 Box 6691 | | | | Cidra | PR | 00739 | |
| 335594 | JAMIEL MIRANDA MATOS | COND CAPITOLIO PLAZA | 100 CALLE DEL MUELLE APT 3804 | | | SAN JUAN | PR | 00901-2624 | |
| 1223479 | JAMILDA SANTIAGO ORTIZ | URB TREASURE VALLEY | AVE LAS AMERICAS #8 | | | CIDRA | PR | 00739 | |
| 1444975 | JAMILETTE FUENTES VELEZ | RR 1 BOX 12504 | | | | TOA ALTA | PR | 00953 | |
| 1695941 | Jamilette Perez Albino | BO Quebradas Calle Del Rio | # 237 | | | Guayanilla | PR | 00656 | |
| 1755148 | Jamilette Perez Albino | Bo. Quebradas | Calle del Rio # 237 | | | Guayanilla | PR | 00676 | |
| 235136 | JAMILLA CANARIO | URB MANSION DEL MAR | 109 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 1223491 | JAMILLE E MURIENTE DIAZ | VILLA SAN ANTON | LUIS VIGO H8 | | | CAROLINA | PR | 00987 | |
| 2000362 | Jamira Cabrera Castro | C/12 Parc 201 | Buzon 3040 Monte Verde San Isadro | | | Canovanas | PR | 00729 | |
| 2065745 | Jamirelys Arenas Vega | Urb. Villas del Cafetal | Calle 3 C 35 | | | Yauco | PR | 00698 | |
| 1781867 | JAN BURNS BARALT | URB URB SAN GERARDO | 324 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| 115439 | Jan C. Cruz Figueroa | Urbanizacion Villa Madrid | RR 18 Calle 11 | | | Coamo | PR | 00769 | |
| 2158624 | Jan Carlos Silvestorni Ruiz | Box 335205 | | | | Ponce | PR | 00733 | |
| 1677883 | Janari Blanco Maldonado | Zarzuela #138 Palacio Real | | | | Toa alta | PR | 00953 | |
| 1606432 | JANARI BLANCO MALDONADO | ZARZUELA 138 PALACIOS REALES | | | | TOA ALTA | PR | 00953 | |
| 1584026 | JANCEL A ORTIZ COLON | #1435  CALLE- CIMA | URB. VALLE  ALTO | | | PONCE | PR | 00730-4131 | |
| 1584026 | JANCEL A ORTIZ COLON | #21 Ek Jibarito Ur. Hac del Rio | | | | Coamo | PR | 00769 | |
| 1825367 | Jancy Oasio Caquias | #10403 C/Atardecer | | | | Villalba | PR | 00766 | |
| 1742756 | Janderie Rivera Luna | Urb. Santa Juanita B 39 calle Bernandino | | | | Bayamon | PR | 00956 | |
| 1223531 | JANE COLON MORALES | URB CARIBE MAR B5 | 7830 CALLE POZUELO | | | GUAYAMA | PR | 00784 | |
| 1610406 | JANE GRACIA DELGADO | URB EL MADRIGAL | M 5 CALLE 12 | | | PONCE | PR | 00731 | |
| 2015675 | Jane M. Ayes Santos | Urb. Alt de Penuelas 2 Calle 7 E18 | | | | Penuelas | PR | 00624 | |
| 2063747 | JANE M. AYES SANTOS | URB. ALT. PENUELAS 2 | CALLE 7 E18 | | | PENUELAS | PR | 00624 | |
| 1964406 | Jane Rivera Crespo | B2 527 C-88 Urb El Arrendado | | | | Sabana Grande | PR | 00637 | |
| 1750503 | Jane Rosas Olivo | C/16 M-5 Ext. Jardines de Palmarejo | PO Box 661 | | | Canovanas | PR | 00729 | |
| 1555496 | JANEFIX DIAZ RAMOS | URB LA VISTA | F23 VIA CORDILLERAS | | | SAN JUAN | PR | 00924 | |
| 1567827 | JANELIZ JIMENEZ CORTES | CARR. 110 KM. 7.9 BO. MARIA II | HEC-01 BOX 6630 | | | MOCA | PR | 00676 | |
| 1568008 | JANELIZ JIMENEZ CORTES | HC 1 BOX 6630 | | | | MOCA | PR | 00676 | |
| 1931872 | JANELLY TORRES TORRES | 148 OESTA BALDONOTY | | | | GUAYAMA | PR | 00784 | |
| 1669441 | Janely Vicente Rivera | EXT. VILLA DEL PILAR | CALLE 2 B-23 | | | CEIBA | PR | 00735 | |
| 1933529 | Janessa A. Tacoronte Bonilla | Urb. Valle Tolima C/Juan Morales D20 | | | | Caguas | PR | 00727 | |
| 1645226 | JANET AFANADOR RASADO | URB EXPERIMENTAL | CALLE 1 CASA 22 | | | SAN JUAN | PR | 00926 | |
| 1223560 | Janet Alicea Figueroa | COOP. ROLLING HILLS #81 | | | | CAROLINA | PR | 00987 | |
| 1614941 | Janet Alicea Roman | PR 11 Box 5559 Bo. Nuevo | | | | Bayamon | PR | 00956 | |
| 1766392 | Janet Alicea Roman | RR 11 Box 5559 | Bo. Nuevo | | | Bayamon | PR | 00956 | |
| 1467364 | JANET AVILES BONILLA | PO BOX 7422 | | | | MAYAGUEZ | PR | 00681 | |
| 1850699 | Janet B. Rivera Fonseca | Urb. Valle de Ensueno | Calle Valle Costero #409 | | | Gurabo | PR | 00778 | |
| 1751255 | Janet Castillo Besares | Urb. Country Club | MH8 Calle 408 | | | Carolina | PR | 00982 | |
| 1772286 | Janet Chapparro Aviles | RR 1 Box 44 915 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1880871 | Janet Colon Santiago | Z-18 11 Jardines De Catano | | | | Catano | PR | 00962 | |
| 1583539 | JANET COTTO RODRIGUEZ | TERRAZAS DE CUPEY | J-9 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 1977219 | JANET DEL RIO COACIA | Hc 01 Box 6400 | | | | CIALES | PR | 00638 | |
| 674959 | JANET DELGADO FLORES | 61 URB CAMINO REAL | | | | CAGUAS | PR | 00727-9357 | |
| 674959 | JANET DELGADO FLORES | URB IDAMARIS GARDENS | G 13 AVE RICKY SEDA | | | CAGUAS | PR | 00727 | |
| 1757067 | Janet E. Landrau-Febres | 474 Calle de Diego | Apt 23 | | | San Juan | PR | 00923 | |
| 156561 | Janet Escobar Garcia | Urb Luquillo Mar | CC108 Calle D | | | Luquillo | PR | 00773 | |
| 1564122 | Janet Estrada Del Valle | Urb. Bonneville Heights | Calle Aguas Buenas # 20 | | | Caguas | PR | 00725 | |
| 1563739 | JANET ESTRADA DEL VALLE | URB. BONNEVILLE HEIGHTS C/ AUGUAS BUENOS #20 | | | | CAGUAS | PR | 00725 | |
| 1605066 | JANET FIGUEROA PINEIRO | REPARTO APOLONIO VELEZ RAMOS | #38 CALLE CRISTO REY | | | ISABELA | PR | 00662 | |
| 1670055 | Janet Figueroa Pineiro | Reparto Apolonio Velez Ramos | #38 Calle Cristo Rey | | | Isabel | PR | 00662 | |
| 1949816 | Janet G Gonzalez Rivera | J10 Calle Argentina Treasure Valley | | | | Cidra | PR | 00739 | |
| 1880508 | JANET G GONZALEZ RIVERA | URB. T. VALLEY | J13 CALLE ARGENTINA | | | CIDRA | PR | 00739 | |
| 1949816 | Janet G Gonzalez Rivera | Urb. Treasure Valley | Calle Argentina 313 Co | | | Cidra | PR | 00739 | |
| 2128284 | Janet Gonzalez Iglesias | 5725 Old Pascagoula Rd | Apt. 22 | | | Mobile | AL | 36619 | |
| 211255 | JANET GUZMAN FUENTES | DEPARTAMENTO DE EDUCACION | PO BOX 1073 | | | HATILLO | PR | 00659 | |
| 211255 | JANET GUZMAN FUENTES | PO BOX 1549 | | | | HATILLO | PR | 00659-1549 | |
| 1527667 | JANET HERNANDEZ ROLDAN | LOMAS DE TRUJILLO | B-8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1630097 | Janet Hernandez Toledo | Urb. La Ceiba Calle Caobo #40 | | | | Juncos | PR | 00777 | |
| 2108162 | Janet I. Velazquez Ramos | Box 573 | | | | Aguas Buenas | PR | 00703 | |
| 1934636 | Janet I. Velazquez Ramos | PO Box 573 | | | | Aguas Buenas | PR | 00703 | |
| 1589045 | Janet Jimenez Lopez | 133 Villa Taina | | | | Yauco | PR | 00698 | |
| 1598692 | JANET JIMENEZ LOPEZ | VILLA TAINA 133 | SUSUA BAJA | | | YAUCO | PR | 00698 | |
| 1992137 | Janet L. Blanco Torres | Calle 5 # 97 Verde Mar | | | | Punta Santiago | PR | 00741 | |
| 1844956 | Janet L. Cumba Berrios | Barrio Beatriz Carretera 1 KM 47.5 | | | | Caguas | PR | 00727 | |
| 1844956 | Janet L. Cumba Berrios | Barrio Beatriz Carretera 1 KM 47.5 | | | | Caguas | PR | 7875867787 | |
| 1844956 | Janet L. Cumba Berrios | HC-04 Box 46098 | | | | Caguas | PR | 00727 | |
| 1954613 | JANET LOPEZ DE JESUS | #11 CALLE MONSERRATE | URB HACIENDA JULIANA | COTO LAUREL | | PONCE | PR | 00780 | |
| 798629 | JANET LOPEZ DE JESUS | PO BOX 205 | COLONIA ROVIRA | | | AGUIRRE | PR | 00704 | |
| 271523 | JANET LOPEZ DE JESUS | PO BOX 205 | PARCELAS JAUCA | | | AGUIRRE | PR | 00704 | |
| 798629 | JANET LOPEZ DE JESUS | Urb. Hacienda Juliana #11 Monserrate | | | | Coto Laurel | PR | 00780 | |
| 1657710 | JANET LOPEZ PAGAN | HC01 Box 4222 | | | | LARES | PR | 00669 | |
| 2132157 | Janet Lopez Rivera | HC-02 Box 5044 | | | | Villalba | PR | 00766 | |
| 235296 | JANET M SANTANA SEDA | URB RIO GRANDE ESTATES # 10723 C/ REINA CLEOPATRA | | | | RIO GRANDE | PR | 00745 | |
| 1658717 | Janet M. Colon Perez | HC 4 Box 2857 | | | | Barranquitas | PR | 00794 | |
| 1664378 | Janet M. Santana Seda | Urbanizacion Rio Grande Estates | #10723 Calle Reina Cleopatra | | | Rio Grande | PR | 00745 | |
| 1639248 | Janet M. Santana Seda | Urbanización Río Grande Estates | #10723 Calle Reina Cleopatra | | | Rio Grande | PR | 00745 | |
| 1935613 | Janet Magali Santana Seda | Urbanizacion Rio Grande Estates | Calle Reina Cleopatra | | | Rio Grande | PR | 00745 | |
| 905861 | JANET MARRERO BADILLO | HC 3 BOX 31408 | | | | MOROVIS | PR | 00687 | |
| 1637837 | Janet Martinez | PO Box 3184 | | | | Guaynabo | PR | 00970 | |
| 235300 | Janet Martinez | PO Box 351 | | | | Rio Blanco | PR | 00744 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313950 | JANET MARTINEZ | PO BOX 351 RIO BLANCO | URB JARNIDES DE LA VIA I-86 | | | NAGUABO | PR | 00744 | |
| 1223659 | JANET MARTINEZ | URB JARDINES DE LA VIA | 86 CALLE REAL | | | NAGUABO | PR | 00718 | |
| 1787343 | JANET MARTINEZ HERNANDEZ | 28 CALLE APOLLO | | | | JAYUYA | PR | 00664 | |
| 1650911 | Janet Martinez Martinez | PO Box 3184 | | | | Guaynabo | PR | 00970 | |
| 1821996 | JANET MENDEZ COTTO | 316-B CALLE 37-A | | | | SAN JUAN | PR | 00924 | |
| 1768297 | Janet Mercado Quinones | Urb Mar Azul | B2 Calle 1 | | | Hatillo | PR | 00659 | |
| 1753157 | Janet Morales Figueroa | Bo. Parcelas Nuevas #361 | | | | Maunabo | PR | 00707 | |
| 1753157 | Janet Morales Figueroa | Janet Morales Figueroa Acreedor Ninguna HC 2. Box, 3775 | | | | Maunabo | PR | 00707 | |
| 1753157 | Janet Morales Figueroa | Janet Morales Figueroa HC 2 Box. 3775 | | | | Maunabo | PR | 00707 | |
| 1780175 | Janet Munoz Santiago | 862 Villa del Carmen | Apt. 2 Sentina | | | Ponce | PR | 00716 | |
| 1903835 | Janet Munoz Santiago | Villa del Carmen | 862 Apt. 2 Sentina | | | Ponce | PR | 00716 | |
| 1490856 | JANET NAZARIO APONTE | APARTADO 10324 | 300 AVE. LOS FITTROS | BOULEVARD DEL RIO I | | GUAYNABO | PR | 00971 | |
| 1638633 | Janet Nieves Vazquez | Departamento de Educacion de Puerto Rico Escuela B | Maestra Ingles Nivel Secundario | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1638633 | Janet Nieves Vazquez | Departamento de Educacion de Puerto Rico Escuela B | Maestra Ingles Nivel Secundario | PO Box 684 | | Anasco | PR | 00610 | |
| 1638633 | Janet Nieves Vazquez | HC 59 Box 6121 | | | | Aguada | PR | 00602 | |
| 1771153 | Janet Ortiz Cruz | HC-02 Box 3110 | | | | Luquillo | PR | 00773 | |
| 1223685 | JANET PAGAN GUZMAN | PO Box 800793 | | | | Coto Laurel | PR | 00780-0793 | |
| 1223685 | JANET PAGAN GUZMAN | URB. LAGO HORIZONTE | CALLE 1 A-8 | | | JUANA DIAZ | PR | 00795 | |
| 1860387 | Janet Pardo Rivera | PO Box 1627 | | | | Lajas | PR | 00667 | |
| 1764111 | Janet Ramos Mendez | PO Box 454 | | | | Las Marias | PR | 00670 | |
| 1223697 | JANET RIOS COLON | 25 CALLE CALIFORNIA | JARDINEZ DE CASABLANCA | | | TOA ALTA | PR | 00953 | |
| 1590732 | Janet Rios Medina | Departamento de Educacion | Calle Juan Calaf Urb.Industrial Tres Monitas | | | Hato Rey | PR | 00917 | |
| 1590732 | Janet Rios Medina | HC11 Box 48918 | | | | Caguas | PR | 00725 | |
| 1340154 | JANET RIVERA ONOFRE | ESTANCIAS DE ARROYO | 5014 C/FCO. VEGA PINEIRO | | | FLORIDA | PR | 00650 | |
| 1505555 | Janet Rivera Rosado | Via 19 RR-7 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 1223710 | JANET RODRIGUEZ BRUNO | URBANIZACION LAS COLINAS | CALLE 3 BUZON 131 | | | VEGA ALTA | PR | 00692 | |
| 1935522 | Janet Rodriguez Mercado | Urb Jardines de Coamo E29 | Calle 5 | | | Coamo | PR | 00769 | |
| 1916808 | JANET RODRIGUEZ RODRIGUEZ | URB LOS CAOBOS 1545 CALLE GROSELLA | | | | PONCE | PR | 00716-2632 | |
| 1763728 | Janet Rodriguez Ruiz | BO Puebradas HC-01 Box 7504 | | | | Guayanilla | PR | 00656 | |
| 1966127 | Janet Rodriguez Ruiz | Bo. Quebradas, HC-01 Box 7504 | | | | Guayanilla | PR | 00656 | |
| 1888189 | Janet Rodriguez Ruiz | Bo. Yuebradas | HC-01 Box 7504 | | | Guayanilla | PR | 00656 | |
| 1897205 | JANET RODRIGUEZ RUIZ | HC-01 BOX 7504 | BARRIO QUEBRADAS | | | GUAYANILLA | PR | 00656 | |
| 1223716 | JANET ROMAN NAZARIO | HC 2 BOX 6000 | | | | LUQUILLO | PR | 00773 | |
| 1636198 | JANET ROSARIO CABALLERO | PARC LA LUISA | 36 CALLE OPALO | | | MANATI | PR | 00674 | |
| 2102322 | Janet Ruiz Padilla | Salvador Mestre 336 | Villa Angelica | | | Mayaguez | PR | 00708 | |
| 1782789 | Janet Santana Pérez | P.O. Box 1150 | | | | Moca | PR | 00676 | |
| 675048 | JANET SANTIAGO MALDONADO | 552 Sirenita St. Urb. Paseo Sol y Mar | | | | Juana Diaz | PR | 00795 | |
| 517694 | JANET SANTIAGO MALDONADO | PO BOX 800162 | | | | COTTO LAUREL | PR | 00780 | |
| 675048 | JANET SANTIAGO MALDONADO | URB SOL Y MAR | G 41 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1659207 | Janet Sierra Lagares | Barriada Rodriguez #8 | | | | Adjuntas | PR | 00601 | |
| 1223732 | JANET SOTO RIVERA | HC 02 BOX 38092 | | | | ARECIBO | PR | 00612 | |
| 1495016 | Janet Soto Roman | Calle Julio Almeida #29 | | | | Hatillo | PR | 00659 | |
| 1985912 | Janet T. Alicea Figueroa | Coop. Rolling Hills #81 | | | | Carolina | PR | 00987 | |
| 1972772 | JANET V. QUINTANA ALFARO | HC-01 BOX 5130 | | | | SALINAS | PR | 00751 | |
| 1470319 | Janet Vazquez | Calle 15 S-22 Villas de Castro | | | | Caguas | PR | 00725 | |
| 1804208 | Janett De Jesus Rivera | Box 106 | | | | Canovanas | PR | 00729 | |
| 1804208 | Janett De Jesus Rivera | Calle Tallaboa #120, River Valley Park | | | | Canovanas | PR | 00729 | |
| 1700305 | JANETT LAUSELL CARRION | COND. CIUDAD UNIVERSITARIA | 2 AVENIDA PERIFERAL APT. 208 | | | TRUJILLO ALTO | PR | 00976-2136 | |
| 1700305 | JANETT LAUSELL CARRION | DEPARTAMENTO DE SALUD DE PUERTO RICO | Centro Medico Norte | Calle Periferial Interior | Bo.Monacillos | Rio Piedras | PR | 00976 | |
| 1752854 | Janette Báez Concepción | Bo. Canta Gallo HC 5 Box 7601 | | | | Guaynabo | PR | 00971 | |
| 1752854 | Janette Báez Concepción | Janette Báez  Maestra    Bo. Canta Gallo HC 5 Box 7601 | | | | Guaynabo | PR | 00971 | |
| 675080 | JANETTE COLON GONZALEZ | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 1774405 | Janette Davila Felix | Ext Monserrate | Calle 3 Casa C - 15 | | | Salinas | PR | 00751 | |
| 1645835 | Janette Davila Felix | Extension Monserrate Calle 3 Casa C-15 | | | | Salinas | PR | 00751 | |
| 1664883 | JANETTE FARGAS CORREA | HC 02 BOX 14466 | | | | CAROLINA | PR | 00987-9718 | |
| 1774729 | Janette Feliciano Hernandez | Mansiones #29 | | | | Sabana Grande | PR | 00637 | |
| 1702185 | Janette Ferrer Cruz | #671 Aries st Villas del Oeste | | | | Mayaguez | PR | 00682 | |
| 1860859 | Janette Ferrer Cruz | #671 Aries Villas Del Oeste | | | | MAYAGUEZ | PR | 00682 | |
| 1780272 | Janette Figueroa Velez | 1623 Grosellas | Urb Los Caobos | | | Ponce | PR | 00716-2634 | |
| 1841688 | Janette Hernandez Torres | PO Box 561499 | | | | Guayanilla | PR | 00656 | |
| 1734324 | Janette Leon Miranda | HC 03 Box 11993 | | | | Juana Díaz | PR | 00795-9587 | |
| 1747124 | Janette Leon Miranda | HC 03 Box 11993 | | | | Juana Díaz | PR | 00795-9587 | |
| 1669230 | Janette León Miranda | HC 03 Box 11993 | | | | Juana Díaz | PR | 00795-9587 | |
| 1758079 | Janette León Miranda | HC 03 Box 11993 | | | | Juana Díaz | PR | 00795-9587 | |
| 1591339 | Janette Lopez Robles | Urb. Valle Arriba | #137 Calle Roble | | | Coamo | PR | 00769 | |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | DEPARTAMENTO DE EDUCACION | PO BOX 623 | | | ISABELA | PR | 00662-0623 | |
| 1792920 | Janette M. Rodriguez Gerena | PO Box 623 | | | | Isabela | PR | 00662-0623 | |
| 1951140 | Janette Machado Maldonado | 647 Calle Aceitillo Los Caobos | | | | Ponce | PR | 00716 | |
| 1893415 | Janette Machado Maldonado | 647 Callo Acuitillo Los Caobos | | | | Ponce | PR | 00716 | |
| 1884219 | JANETTE MACHADO MALDONODO | 647 ACEITILLO LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 1951856 | Janette Marrero Soto | 647 Calle 10 Urb Brisas Del Campanero | | | | Toa Baja | PR | 00949 | |
| 1785758 | Janette Melendez Valentin | PO Box 612 | | | | Vega Baja | PR | 00693 | |
| 1471161 | Janette Mercado Almodovar | 4010 Calle Ambar Urb Lago Horizonte | | | | Ponce | PR | 00780 | |
| 1630311 | Janette Morales Morales | PO Box 624 | | | | Yauco | PR | 00698 | |
| 373273 | JANETTE OQUENDO ALICEA | URB MONTEREY | J2 CALLE 2 | | | COROZAL | PR | 00783 | |
| 1986578 | Janette Ortega Flores | B-23 Calle A. Reparto Montellano | | | | Cayey | PR | 00737 | |
| 2062300 | Janette R. Bonilla Rodriguez | PO Box 2864 | | | | Guayama | PR | 00785-2864 | |
| 235406 | JANETTE RAMOS PAOLI | URB LOS PRADOS SUR | 152 CALLE ZIRCONIA | | | DORADO | PR | 00646 | |
| 1823077 | JANETTE RIVERA MERCADO | HC 1 BOX 3042 | | | | VILLALBA | PR | 00766-9701 | |
| 1823055 | Janette Rivera Nevcado | HC 1 Box 3042 | | | | Villalba | PR | 00766-9701 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1747137 | Janette Rivera Pineiro | HC 03 Box 3399 | | | | Florida | PR | 00650 | |
| 675124 | JANETTE RODRIGUEZ COLON | LAS LOMAS | 1662 CALLE 34 SO | | | SAN JUAN | PR | 00927 | |
| 1942481 | Janette Toledo Padua | PO Box 311 | | | | Angeles | PR | 00611 | |
| 1617842 | Janette Torres Garcia | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1841048 | Janette Torres Garcia | Bo Marin Bajo | HC 65 Buzon 4065 | | | Patillas | PR | 00723 | |
| 1917688 | Janette Torres Torres | HC 1 Box 6821 | | | | Guayanilla | PR | 00656 | |
| 1655910 | JANEYS I HERNANDEZ LOPEZ | LA VEGA 204 | | | | VILLALBA | PR | 00766 | |
| 1747214 | JANICE A BABA RIVERA | URB SOL Y MAR | 204 PASEO LUNA | | | ISABELA | PR | 00622-3855 | |
| 1590849 | Janice A. Pérez Beauchamp | P.O. Box 2649 | | | | San German | PR | 00683 | |
| 1223842 | JANICE ACOSTA PADILLA | URB PASEOS DEL VALLE #14 | | | | LAJAS | PR | 00667 | |
| 1011962 | JANICE COLON BENNET | 10753 NW 53RD LN | | | | DORAL | FL | 33178-3908 | |
| 1011962 | JANICE COLON BENNET | 10991 NW 48TH TERRACE | | | | DORAL | FL | 33178 | |
| 1784496 | JANICE DE LEON HERNANDEZ | PO BOX 322 | | | | BARCELONETA | PR | 00617 | |
| 1600124 | JANICE FERRER ARROYO | JARD DE RIO GRANDE | BW462 CALLE 72 | | | RIO GRANDE | PR | 00745 | |
| 1891087 | Janice Figueroa Rivera | HC-01 Box 6514 | | | | Orocovis | PR | 00720 | |
| 182613 | JANICE GALARZA VELAZQUEZ | CALLE PAYAYO #105 | PARCELAS MAGINAS | | | SABANA GRANDE | PR | 00637 | |
| 793008 | JANICE GALARZA VELAZQUEZ | MAGINAS | 105 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 2057617 | Janice Gonzalez Burgos | 549 Luis A. Morales Est. del Golf | | | | Ponce | PR | 00730 | |
| 1871272 | Janice Gonzalez Crespo | PO Box 16139 | | | | San Juan | PR | 00907-6139 | |
| 1765829 | JANICE I MIRANDA MIRANDA | PO BOX 1749 | | | | CIALES | PR | 00638 | |
| 1747113 | JANICE K. ORTIZ COLLAZO | URB BUENA VISTA | 14 CALLE 3 | | | LARES | PR | 00669 | |
| 1716009 | Janice Lassalle Castro | PO Box 225 | | | | Moca | PR | 00676 | |
| 2014294 | Janice M. Cintron Acevedo | Calle Playa LL 21 Urb. Dorado del Mar | | | | Dorado | PR | 00646 | |
| 1943210 | Janice M. Cintron Acevedo | LL 21 Calle Playa | Urb. Dorado del Mar | | | Dorado | PR | 00646 | |
| 1716073 | Janice M. Lugo Otero | Box 1077 | | | | Ciales | PR | 00638 | |
| 1971003 | JANICE M. NIEVES GONZALEZ | 78 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 1588988 | Janice Matos Marrero | HC 1 Box 10517 | | | | Guayanilla | PR | 00656 | |
| 1792631 | Janice Minerva Fuentes Flores | Villa Fontana Park - Parque Central | 5AA10 | | | Carolina | PR | 00983 | |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | P O Box 365 | | | | Camuy | PR | 00627 | |
| 1885484 | Janice Pellot Jimenez | hc 56 box 5045 | | | | aguada | pr | 00602 | |
| 1816707 | JANICE PEREZ GARCIA | BB-17 CALLE 25 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 1800876 | Janice Pérez Santana | P.O. Box 1150 | | | | Moca | PR | 00676 | |
| 1613482 | JANICE REYES HERNANDEZ | SALTO AL CHIVO #4 | MIRADERO | | | MAYAGUEZ | PR | 00682 | |
| 520571 | JANICE SANTIAGO RODRIGUEZ | PO BOX 239 | BARRIO INDIERA FRIA | | | SABANA GRANDE | PR | 00637 | |
| 1767372 | Janice Serrano Morales | PO Box 8253 | | | | Humacao | PR | 00792 | |
| 1739809 | Janice Torrens Mercado | HC 02 Box 5335 | | | | Luquillo | PR | 00773 | |
| 2002824 | Janice Torres Santiago | URB GLENVIEW GARDENS | AA 16 CALLE 17 | | | PONCE | PR | 00730 | |
| 2002824 | Janice Torres Santiago | Urb. Glenview Gardens | B-13 Calle Eudoxio | | | Ponce | PR | 00730 | |
| 566295 | Janice Valledor Rego | Ave. Jesus T. Pineiro #600 | Apt 403 Parque de Loyole | | | San Juan | PR | 00918 | |
| 566295 | Janice Valledor Rego | PO Box 11399 | | | | San Juan | PR | 00922 | |
| 1582621 | Janice Vega Carmona | Condominio Bayamonte Apt 309 | | | | Bayamon | PR | 00956 | |
| 1732014 | Janice Velez Reyes | 2da Ext. El Valle | Calle Amapola 550 | | | Lajas | PR | 00667 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674766 | Janice Velez Reyes | 550 Calle Amapola | Urb. 2da Ext. El Valle | | | Lajas | PR | 00667 | |
| 1182282 | Janice Vizcarnondo Ortiz | Bo. Buenaventura | Calle Clavel # 213 | Bzn 633 | | Carolina | PR | 00987 | |
| 1903680 | Janice Zobeida Torres De Jesus | PO Box 72 | | | | Juana Diaz | PR | 00795 | |
| 1735120 | Janiel Cruz Candelaria | 588 Urb. Estancias de Membrillo | | | | Camuy | PR | 00627 | |
| 2065298 | Janills Hernandez Gonzalez | PO Box 141286 | | | | Arecibo | PR | 00614-1286 | |
| 1689479 | Janimar Lopez Lopez | HC 6 Box 12447 | | | | Corozal | PR | 00783 | |
| 2075399 | JANIRA GONZALEZ ACOSTA | URB ALTURAS SAN JOSE | C 19 NN10 | | | SABANA GRANDE | PR | 00637 | |
| 1906460 | Janira Marin Rodriguez | HC-01 Box 2833 | | | | Jayuya | PR | 00664 | |
| 1719786 | Janira Rivera Torres | Ciudad Primavera 1608 | Calle Rio de Janeiro | | | Cidra | PR | 00739 | |
| 1831748 | Janis Del Rosario Morales | Urb. San Augusti | Calle Santori F11 | | | Guayanilla | PR | 00656 | |
| 1620714 | Janis Del Rosario Morales | Urb. San Augusto Calle Santoni | F11 | | | Guayanilla | PR | 00656 | |
| 1690115 | Janis Sanchez Colon | Ext. Jardines de Coamo, K-8 calle 18 | | | | Coamo | PR | 00769 | |
| 1699931 | Janis Sanchez Colon | Ext.Jardines de Coamo | Calle 18 K-8 | | | Coamo | PR | 00769 | |
| 1011973 | JANISSE DIAZ RIVERA | JARD DE CAROLINA | C37 CALLE C | | | CAROLINA | PR | 00987-7112 | |
| 1584963 | JANITZA HERNANDEZ CARRION | PO BOX 143575 | | | | ARECIBO | PR | 00614-3575 | |
| 2058018 | Janitza Rodriguez Hebens | 4506 Calle Belkis | Urb Jardines del Puerto | | | Cabo Rojo | PR | 00623 | |
| 1435186 | Janmichelle Montes Alameda | Box 92 | | | | Lajas | PR | 00667 | |
| 1890639 | Janne Mary Perez Albino | HC 01 Box 9279 | | | | Guayanilla | PR | 00656 | |
| 1734922 | Jannet Colon Ramos | R.R.01 Box 13951 | | | | Toa Alta | PR | 00953 | |
| 1641291 | Jannet Padilla Castilloveitia | Man Paseo de Reyes Calle Rey Fernando #53 | | | | Juana Diaz | PR | 00795 | |
| 1648573 | Jannet Padilla Castilloveitia | Mans. Paseo de Reyes calle Rey | Fernando #53 | | | Juana Diaz | PR | 00795 | |
| 1620537 | JANNETT RIVERA SANTANA | RR 3 BOX 10162 | | | | TOA ALTA | PR | 00953-8005 | |
| 1720280 | JANNETTE ACEVEDO SOTO | CALLE SHADDAI | BUZON 233 | | | ISABELA | PR | 00662 | |
| 1620103 | Jannette Acevedo Soto | Calle Shaddai Bzn 233 | | | | Isabela | PR | 00662 | |
| 1881090 | Jannette Almestica Sastre | PO Box 2355 | | | | COAMO | PR | 00769 | |
| 1818896 | Jannette B Figueroa Nieves | PO Box 1642 | | | | Coamo | PR | 00769 | |
| 1224003 | JANNETTE BERRIOS SALGADO | URB EL CORTIJO | AO9 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 55033 | JANNETTE BONILLA PENA | CALLE URANO 50 | BARRIADA SANDIN | | | VEGA BAJA | PR | 00693 | |
| 1340269 | JANNETTE BRITO NUNEZ | BO PARIS | 76 CNEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 | |
| 1224005 | JANNETTE BRITO NUNEZ | BO PARIS | 76 CALLE NEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 | |
| 1340269 | JANNETTE BRITO NUNEZ | Calle Dr. Jimenez #101 Bo. Cristy | | | | Mayaguez | PR | 00680 | |
| 1224005 | JANNETTE BRITO NUNEZ | Calle Dr. Jimenez 101 | Bo Cristy | | | Mayagüez | PR | 00680 | |
| 1705819 | Jannette Cabrera Reyes | Urb. El Rosario Oscar Collazo J10 | | | | Vega Baja | PR | 00693 | |
| 783661 | JANNETTE CARDONA PEREZ | H C1 BOX 9699 | AIBONITO GUERRERO | | | SAN SEBASTIÁN | PR | 00685 | |
| 783662 | JANNETTE CARDONA PEREZ | HC 01 BOX 9699 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2066605 | JANNETTE CARDONA PEREZ | HC 03 BOX 17044 | BO PLANAS | | | QUEBRADILLAS | PR | 00678 | |
| 2066605 | JANNETTE CARDONA PEREZ | HC 1 BUZON 9699 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1752492 | Jannette Colon | PO Box 925 | | | | Luquillo | PR | 00773-0925 | |
| 1718173 | Jannette Cruz Crespo | Urb. San Rafael | #91 Calle San Isidro | | | Arecibo | PR | 00612 | |
| 1798095 | Jannette D. Acevedo Diaz | P. O. Box 103 | | | | Vega Alta | PR | 00692 | |
| 1224014 | JANNETTE DIAZ MARTINEZ | HC 01 BOX 6441 | | | | GUAYNABO | PR | 00971 | |
| 2030428 | Jannette E. Castro Gonzalez | Villa Karen | 330 Calle Karen | | | Isabela | PR | 00662 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1878445 | Jannette Flores Rivera | Calle D Bzn 361 | Bo Sabana Eneas | | | San German | PR | 00683 | |
| 235634 | JANNETTE HERNANDEZ MENDEZ | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 1224032 | JANNETTE HERNANDEZ MENDEZ | P O BOX 364 | | | | MOCA | PR | 00676 | |
| 1743348 | Jannette Hernandez-Tirado | Urb. Rio Grande St 5ta ext. calle 11 C/ I-26 | | | | Rio Grande | PR | 00745 | |
| 1555026 | Jannette M Brito Nunez | BO Paris | 76 Calle Nemesio Arroyo | | | Mayaguez | PR | 00680 | |
| 1555026 | Jannette M Brito Nunez | Calle Dr. Jimenez | #101 Bo-Cristy | | | Mayaguez | PR | 00680 | |
| 1746729 | Jannette Maldonado Berrios | Calle Golondrina Q7 Urb Altagracia | | | | Toa Baja | PR | 00949 | |
| 1668095 | Jannette Marie Ramos Paoli | Urb. Los Prados Sur calle Zirconia #152 | | | | Dorado | PR | 00646 | |
| 1753114 | Jannette Martinez Gomez | P.O. Box 684 | | | | Vega Baja | PR | 00694 | |
| 235645 | JANNETTE MENDEZ CAMILO | VILLAS DE CANEY | CALLE 21, P-12 | | | TRUJILLO ALTO | PR | 00976 | |
| 1525299 | JANNETTE MOLINA CUEVAS | HC 75 BOX 1318 | | | | NARANJITO | PR | 00719 | |
| 1646653 | Jannette Negron Cabassa | 70 Calle Noble Urb.Ciudad Señorial | | | | San Juan | PR | 00926-8808 | |
| 1224067 | JANNETTE RAMOS LOPEZ | HC 1 BOX 5599 | BAJADERO | | | BAJADERO | PR | 00616 | |
| 1993748 | Jannette Rivera Cruz | PO Box 274 | | | | Utuado | PR | 00641 | |
| 1659749 | Jannette Rohena Carmona | Portales de Rio Grande Apt 206 | Edif A | | | Rio Grande | PR | 00745 | |
| 1604504 | Jannette Rondon Pagan | HC 5 Box 7403 | | | | Guaynabo | PR | 00971-9595 | |
| 1563065 | Jannette Rosa Rodriguez | Box 482 | | | | San German | PR | 00683 | |
| 1567870 | JANNETTE ROSA RODRIGUEZ | PO BOX 482 | | | | SAN GERMAN | PR | 00683 | |
| 1541568 | Jannette Serrano | Bloque 5 Apt. 27 Town House | Res. Tibes | | | Ponce | PR | 00730 | |
| 1224097 | Jannette Solis Rivera | Urb Villa Mar | D19 | | | Guayama | PR | 00784 | |
| 1675804 | Jannette Soto Rivera | HC 37 Box 3500 | | | | Guanica | PR | 00653 | |
| 1675804 | Jannette Soto Rivera | Teacher | Education Department | Barrio La Luna Solares Gutierrez | | Guanica | PR | 00653 | |
| 1467236 | JANNETTE VAZQUEZ PEREZ | CALLE 2 BB9 SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | |
| 1850742 | Jannette Velazquez Ayala | HC 3 Box 9738 | | | | San German | PR | 00683 | |
| 1224111 | JANNICE PEREZ FIGUEROA | URB BRISAS DEL MAR | 112 CALLE PALMERAS | | | GUAYAMA | PR | 00784 | |
| 235684 | JANNICE S PEREZ FIGUEROA | URB BRISAS DEL MAR | 112 CALLE PALMERA | | | GUAYAMA | PR | 00784 | |
| 1570537 | Jannina A. Jirau Beltran | HC 02 Box 7365 | | | | Lares | PR | 00669 | |
| 1224116 | JANNIRE LEBRON DAVILA | HC01 BOX 4529 | | | | ARROYO | PR | 00714 | |
| 1224117 | JANNIRIS GONZALEZ AROCHO | BOX 3433 | | | | AGUADILLA | PR | 00605 | |
| 1793050 | Janzel E Cruz Otero | 935 Brisas del Monte | | | | Barceloneta | PR | 00617 | |
| 1859540 | Janzenith Chamorro Melendez | Janzeuith Chamorro Melendez | D-1 Calle Edna Glenview | | | Ponce | PR | 00730 | |
| 1615080 | Japhet A. Ortiz Martino | RR 4 Box 507 | | | | Bayamon | PR | 00956 | |
| 1696520 | JAQUELINE A. ECHEVARRIA MORALES | PMB 495 609 | AVENIDA TITO CASTRO | SUITE 102 | | Ponce | PR | 00716 | |
| 1683607 | JAQUELINE I. MARRERO RIVERA | 76 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| 1594915 | Jaqueline J Rodríguez Figueroa | PO Box 899 | | | | Cidra | PR | 00739 | |
| 1825051 | JAQUELINE M CARRERAS GONZALEZ | CALLE PROGRESO #14 | | | | PONCE | PR | 00730 | |
| 235726 | JAQUELINE ROSA COSS | Myrna Coss Garcia | Residential Hato Grande | Edificio 15 Apt. 100 | | SAN LORENZO | PR | 00754 | |
| 235726 | JAQUELINE ROSA COSS | URB APRIL GARDENS | CALLE 29 2M-3 | | | LAS PIEDRAS | PR | 00771 | |
| 70096 | Jarielisse Cardona Colon | HC 4 BOX 14313 | | | | ARECIBO | PR | 00612 | |
| 235829 | JARITZA FILIPPETH | PO BOX 477 | | | | ADJUNTAS | PR | 00601 | |
| 1971623 | Jarvid Jose Ruiz Aponte | Urb. Ext Mansiones Calle 3 C-29 | | | | San German | PR | 00683 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1925519 | Jasian Colon Ortiz | HC01 Box 3517 | | | | Villalba | PR | 00766 | |
| 803943 | JASMIN A MIRANDA SCHWENDIMANN | BO LA CHANGA | HC 05 BOX 56767 | | | CAGUAS | PR | 00725 | |
| 803943 | JASMIN A MIRANDA SCHWENDIMANN | URB. BUNKER | CALLE COLOMBIA 100 | | | CAGUAS | PR | 00725-5424 | |
| 277826 | Jasmin Y. Lorenzi Rivera | Calle 25 S-6 | Urb. Turabo Gardens II | | | Caguas | PR | 00727 | |
| 675506 | JASMINE GALARZA ISERN | HC 33 BOX 5180 | | | | DORADO | PR | 00646 | |
| 1604553 | Jasmine L Giustino Falu | E107 Calle 5 | Pta | | | Santiago | PR | 00741 | |
| 1604553 | Jasmine L Giustino Falu | Villa Palmira E-107 | 5 Calle Pta. Santiago | | | Humacao | PR | 00741 | |
| 1664961 | Jasmine Rosado | 202 Callejon del Rio | | | | Ponce | PR | 00716 | |
| 1540301 | JASMINE SALDIVAR ALEJANDRO | URB. LA CEIBA | 247 CALLE ALMENDRO | | | JUNCOS | PR | 00777-4423 | |
| 1224207 | JASON M. REYES RIVERA | PO BOX 3969 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 1564403 | Jason Manuel Reyes Rivera | PO Box 3969 | | | | Mayaguez | PR | 00681 | |
| 1711751 | JASON MORALES CARDENAS | CARRETERA 341 BUZON 5110 | BARRIO MANI | | | MAYAGUEZ | PR | 00682 | |
| 1849062 | Jason Rodriguez | PO Box 502 | | | | Lajas | PR | 00667 | |
| 1488988 | JASON VILLANUEVA BONILLA | HC 59 BOX 5761 | | | | AGUADA | PR | 00602 | |
| 2110293 | Jason W Monroing Reyes | HC-33 P.O. Box 5267 | | | | Dorado | PR | 00646 | |
| 2110293 | Jason W Monroing Reyes | PO Box 3655 | | | | Vega Alta | PR | 00692 | |
| 2124865 | Jassie James Madera Rivera | 211 Calle Loma Bonita | | | | Penuelas | PR | 00624 | |
| 2124865 | Jassie James Madera Rivera | HC-02 Buzon 5670 | | | | Penuelas | PR | 00624 | |
| 1463204 | Javia 2005 Family Trust - Manojkumar Javiya, TTEE | 3804 Tiffany Drive | | | | Easton | PA | 18045 | |
| 2158311 | Javiar Ortiz DeJesus | Box 286 | | | | Santa Isabel | PR | 00757 | |
| 905997 | JAVIER A CRUZ CRUZ | 107 CALLE ELANI | | | | BARCELONETA | PR | 00617 | |
| 1385831 | JAVIER A CRUZ CRUZ | URB ESTANCIAS DE FLORIDA | 107 CALLE ELANI | | | BARCELONETA | PR | 00617 | |
| 1880306 | Javier A Cuevas Yadal | PO Box 916 | | | | Jayuya | PR | 00664 | |
| 1900227 | Javier A Freytes Perez | Box 1257 | | | | Penuelas | PR | 00624 | |
| 1675643 | Javier A Irizarry Vargas | Coordinator Oficina de Turismo | Municipio de Moca | Calle Calazan Lassalle | | Moca | PR | 00676 | |
| 1675643 | Javier A Irizarry Vargas | Hc 01 Box 10107 | | | | San Sebastián | PR | 00685 | |
| 1224267 | JAVIER A MARIN LOPEZ | URB VALLE PIEDRA | 313 CALLE ARTURO MARQUEZ | | | LAS PIEDRAS | PR | 00771 | |
| 1649798 | Javier A Torres Pérez | 3E - 9 Calle 25 Urb Terrazas del Toa | | | | Toa Alta | PR | 00953 | |
| 1649798 | Javier A Torres Pérez | Departamento de Educación | Calle Calaf Hato Rey | | | San Juan | PR | 00918 | |
| 1470436 | Javier A. Branuelas Nieves | HC 03 Box 11109 | | | | Comerio | PR | 00782 | |
| 1584244 | Javier A. DeJesus Serrano | 2-2 Calle 18 Urb. Valles de Guayama | | | | Guayama | PR | 00784 | |
| 2090270 | Javier A. Perez Perez | HC-02 Box 121260 | | | | Moca | PR | 00676 | |
| 1594275 | Javier A. Torres Echevarria | Bo. Peñuelas calle 8 #287 | | | | Santa Isabel | PR | 00757 | |
| 1594275 | Javier A. Torres Echevarria | HC-02 Box 7805 | | | | Santa Isabel | PR | 00757 | |
| 236028 | JAVIER A. VAZQUEZ GALARZA | URB EXT VILLA ALBA | I 18 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 1638979 | Javier A. Virella Ortiz | Vistas de Monte Sol | Calle Uranio #306 | | | Yauco | PR | 00968 | |
| 1742786 | Javier Acosta Hernandez | I719 Calle 3 Estancia Maria Antonia | | | | Guanica | PR | 00653 | |
| 1771970 | Javier Alexander Figueroa Aleman | PMB 202 PO BOX 2510 | | | | Trujillo Alto | PR | 00977 | |
| 1926548 | Javier Alvarez de Jesus | Bo Hatillo Calle 7 Casa 263 | | | | Villalba | PR | 00766 | |
| 1926548 | Javier Alvarez de Jesus | P.O. Box 607 | | | | Villalba | PR | 00766 | |
| 1822612 | Javier Alvarez Perez | Urb Vista Verde Calle 16 #627 | | | | Aguadilla | PR | 00609 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1629794 | JAVIER ARAUZ | URB. EL VEDADO | 123 ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 1629794 | JAVIER ARAUZ | URB. VALLE ALTO | 2027 CALLE COLINAS | | | PONCE | PR | 00730-4138 | |
| 1669201 | JAVIER ARAUZ GONZALEZ | JAIME ARAUZ | URB. ELVEDADO | 123 ALMIRANTE PINZON | | SAN JUAN | PR | 00919 | |
| 1669201 | JAVIER ARAUZ GONZALEZ | URB VALLE ALTO | 2027 CALLE COLINAS | | | PONCE | PR | 00730-4138 | |
| 35843 | JAVIER ARVELO LOPEZ | BOX 603 | | | | LARES | PR | 00669 | |
| 1855445 | Javier Avila Gonzalez | P.O Box 1007 | | | | Moca | PR | 00676 | |
| 1224344 | Javier Aviles Padin | H C 04 | Box 46905 | | | Hatillo | PR | 00659 | |
| 2057775 | Javier Berrios Rivera | Urb Reparto Robles | Calle Esmeralda C-53 | | | Aibonito | PR | 00705 | |
| 1604501 | JAVIER CANDELANIO PACHECO | HC-09 BOX | 4083 BOHA TORRE | | | SABANA GRANDE | PR | 00637 | |
| 1580271 | Javier Candelanio Pacheco | H.C. 09 Box 4083 | Boho Torre | | | Sabana Grande | PR | 00637 | |
| 2089756 | JAVIER CANDELARIO PACHECO | HC 09 BOX 4083 | BO. LA TORRE | | | SABANA GRANDE | PR | 00637 | |
| 2080427 | Javier Candelario Pachero | HCD9 Box 4083 Bo. LaTorre | | | | Sabana Grande | PR | 00637 | |
| 1224384 | JAVIER CARABALLO ACOSTA | RR 01 BOX 990 | | | | ANASCO | PR | 00610 | |
| 857912 | JAVIER CARABALLO ACOSTA | RR01 BUZON 990 | | | | ANASCO | PR | 00610 | |
| 1224392 | JAVIER CARRASQUILLO OSORIO | 4 CALLE ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 | |
| 1517373 | Javier Castillo Berrios | C-33 Calle 4 | | | | Trujillo Alto | PR | 00976 | |
| 1517373 | Javier Castillo Berrios | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1224398 | JAVIER CASTRO CASTRO | HC 645 BOX 8111 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1224398 | JAVIER CASTRO CASTRO | HC-345 BOX 8111 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2091026 | Javier Charm Rivera | Urb Ocean View Casa A-5 | Calle 6 | | | Arecibo | PR | 00612 | |
| 1760433 | Javier Cheverez Rivas | Urb. Jardines de Romani | 44 Calle Rubi | | | Morovis | PR | 00687 | |
| 675659 | Javier Claudio Velez | CC 14 Calle Agueybana | Urb. Parque del Monte | | | Caguas | PR | 00727 | |
| 1794151 | Javier Claudio Velez | Urb. Parque del Monte | CC-14 Agueybana | | | Caguas | PR | 00727 | |
| 1651994 | JAVIER COLON DELGADO | 770 ANTONIO R BARCELO | EL TUQUE | | | PONCE | PR | 00728 | |
| 1636914 | Javier Contreras Colon | PO Box 1746 | | | | Toa Baja | PR | 00951 | |
| 1753187 | Javier Correa Vega | 1552 Weatherend Drive | | | | Rural Hall | NC | 27045 | |
| 1753187 | Javier Correa Vega | Javier Correa Vega      Urb. Industrial Tres Monjitas Avenida Teniente Cesar Gonzalez Esq. Calaf | | | | San Juan | PR | 00936 | |
| 1578356 | JAVIER CORTES AGUINO | HC 4 BOX 44100 | | | | LARES | PR | 00669 | |
| 2030180 | Javier Cotto Martinez | Box 194094 | | | | San Juan | PR | 00919 | |
| 236115 | JAVIER CRUZ ACEVEDO | HC 2 BOX 21691 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1419357 | JAVIER CRUZ CARABALLO | ERASMO RODRÍGUEZ VÁZQUEZ | APT. 1468 | | | GUAYAMA | PR | 00785 | |
| 1840047 | JAVIER CRUZ DELGADO | HC 2 Box 15069 | Bo. Cacao | | | CAROLINA | PR | 00985 | |
| 1760647 | Javier D Cruz Aponte | 1768 Calle Doncella | Cond. San Antonio Apt 203 | | | Ponce | PR | 00728 | |
| 1984757 | Javier D Rodriguez | Urb. Las Delicias C/Maria Cadilla | | | | Ponce | PR | 00728 | |
| 1877182 | Javier D. Rodriguez | Urb Los Delicias Calle Maria Cadilla 3117 | | | | Ponce | PR | 00728 | |
| 1789805 | Javier E Gonzalez Melendez | RR- 1 Box 10591 | | | | Orocovis | PR | 00720 | |
| 479483 | JAVIER E RODRIGUEZ RODRIGUEZ | PARQUE DEL MONTE | URAYOAN LL-19 | | | CAGUAS | PR | 00727-7716 | |
| 2064107 | Javier E. Cuevas Arocho | Corporacion de Seguros Agricolas de PR | #146 Calle Dr. Pedro Albizu Campos | | | Lares | PR | 00669 | |
| 1747539 | Javier E. Perez Fernandez | P.O Box 165 | | | | Lares | PR | 00669 | |
| 2073612 | JAVIER EDGARDO GONZALEZ RIVERA | URB. MINIMA #7 | | | | ARROYO | PR | 00714 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1824669 | Javier Eduardo Gonzalez Arroyo | #2202 Calle Caliope | Urb. Alta Vista | | | Ponce | PR | 00716-2940 | |
| 2104578 | Javier Eduardo Requena Mercado | Angelito Lugo F. 26 | Nueva Vida El Tuque | | | Ponce | PR | 00728 | |
| 518200 | Javier Erick Santiago Mendez | HC-01 BOX 7833 | Parcelas Minillas | | | San German | PR | 00683 | |
| 1734576 | JAVIER ERICK SANTIGO MENDEZ | HC01 BOX 7833 PARCELAS MIHILLAS | | | | SAN GERMAN | PR | 00628 | |
| 857916 | JAVIER ERODRIGUEZ SANCHEZ | HC 02 BOX 8185 | PARCELAS VAZQUEZ | | | SALINAS | PR | 00751-9735 | |
| 1562536 | Javier Espinosa Martinez | P.O. BOX 8981 | | | | Humacao | PR | 00792 | |
| 1601642 | Javier Estrella Cerezo | Urb Perla Del Sur | Calle Justo Martinez 4309 | | | Ponce | PR | 00730 | |
| 1712172 | JAVIER ESTRELLA-CEREZO | CALLE ROBUSTIANA 062 | URB. HACIENDA JULIANA | | | COTO LAUREL | PR | 00780 | |
| 117807 | JAVIER F CRUZ OYOLA | CALLE1-E-5 | URB.UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | |
| 117807 | JAVIER F CRUZ OYOLA | HACIENDA TOLEDO | 175 CALLE ZARAGOZA | | | ARECIBO | PR | 00612-8825 | |
| 1660248 | JAVIER F. SELLES MORALES | P.O.  BOX 97 | | | | SAN LORENZO | PR | 00754-0097 | |
| 1660248 | JAVIER F. SELLES MORALES | URB. VILLA BORINQUEN | J19 CALLE GUATIBIRI | | | CAGUAS | PR | 00725-8019 | |
| 1546320 | Javier Falcon Rodriguez | Administracion de Servicios Medicos de Puerto Rico | BO MONACILLO CARR NUM 22 | | | San Juan | PR | 00935 | |
| 1546320 | Javier Falcon Rodriguez | Pueblo Station | PO Box 8131 | | | Carolina | PR | 00986 | |
| 906064 | JAVIER FERNANDEZ REYES | BO AMELIA | 12 CALLE SANTIAGO IGLESIAS | | | GUAYNABO | PR | 00965-5439 | |
| 943327 | JAVIER FIGUEROA SANTIAGO | 77 PIERETTI | | | | CABO ROJO | PR | 00623 | |
| 943327 | JAVIER FIGUEROA SANTIAGO | F111 ALTURAS SABANERAS | | | | SABANA GRANDE | PR | 00637 | |
| 2059646 | Javier Fuentes Pastrana | HC-01 Box 5169 | | | | Canovas | PR | 00729 | |
| 2059646 | Javier Fuentes Pastrana | Policia de Puerto Rico | D-21 Hudson River, River Valley | | | Canovanas | PR | 00729 | |
| 1426028 | JAVIER G. SERRANO SERRANO | PO BOX 361538 | | | | SAN JUAN | PR | 00936-1538 | |
| 2143030 | Javier Garcia Garcia | 116 W Pine St | | | | Allentown | PA | 18102 | |
| 1224555 | JAVIER GARCIA MARTINEZ | CARR 301 KM 0.8 INTERIOR LAS ARENAS | | | | BOQUERON | PR | 00622-0533 | |
| 1224555 | JAVIER GARCIA MARTINEZ | CARR 301 KMO 8 INTERIOR LAS ARENAS | | | | BOQUERON | PR | 00622-0533 | |
| 1224555 | JAVIER GARCIA MARTINEZ | CARR 301 NM 0-8 | INTERIOS LAS ARENAS | | | BOQUERON | PR | 00622-0533 | |
| 1601851 | Javier Garcia Martinez | PO Box 533 | | | | Bogueron | PR | 00622 | |
| 1224555 | JAVIER GARCIA MARTINEZ | PO BOX 533 | | | | BOQUERON | PR | 00622 | |
| 236204 | JAVIER GARCIA SANTIAGO | HC 03 BOX 7291 | | | | GUANICA | PR | 00653 | |
| 189288 | JAVIER GARMON RODRIGUEZ | 1 RES SAN AUGUSTIN APT 531 | | | | SAN JUAN | PR | 00918 | |
| 189288 | JAVIER GARMON RODRIGUEZ | 254 CALLE CASTRO VINA | VILLA PALMERAS | | | SAN JUAN | PR | 00912 | |
| 1600067 | JAVIER GINES VEGA | PO BOX 50911 | | | | TOA BAJA | PR | 00950 | |
| 1937440 | Javier Gonzalez Ortiz | Bo Hato Puerto Toa Vaca, Carr. 150 KM 0 -4 | | | | Villalba | PR | 00766 | |
| 1731724 | Javier Gonzalez Rivera | 109 calle reinita | | | | Morovis | PR | 00687 | |
| 1593855 | JAVIER GONZALEZ ROSADO | PO BOX 1159 | | | | VILLALBA | PR | 00766-1159 | |
| 1877693 | JAVIER GONZALEZ SOSA | 7300 GATE HOUSE CIR APT#12 | | | | ORLANDO | FL | 32807 | |
| 1224575 | JAVIER GONZALEZ TORRES | APT 3043 | CARR626 | | | ARECIBO | PR | 00613 | |
| 336255 | JAVIER H MIRANDA SOTO | P.O BOX 1927 | GATO | | | OROCOVIS | PR | 00720 | |
| 1515126 | JAVIER H. MORALES LUGO | P.O. BOX 51 | | | | OROCOVIS | PR | 00720 | |
| 218398 | JAVIER HERNANDEZ GUTIERREZ | URB.BALDORIOTY 2506 | CALLE GOBERNADORES | | | PONCE | PR | 00728 | |
| 675770 | JAVIER HIDALGO ARROYO | PO BOX 8070 | | | | HUMACAO | PR | 00792 | |
| 1751296 | JAVIER I DAVILA RODRIGUEZ | HC 04 BOX 7065 | | | | YABUCOA | PR | 00767-9514 | |
| 1656111 | JAVIER IBRAHIM MENDEZ COLON | BOX 633 | | | | AIBONITO | PR | 00705 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 239712 | Javier Jimenez Gonzalez | HC 1 Box 11400 | | | | Toa Baja | PR | 00949 | |
| 1982937 | Javier L Olmeda Torres | B11 Calle Acverio Sur | | | | Ponce | PR | 00716 | |
| 2001135 | JAVIER L. OLMEDA TORRES | B11 CALLE ACUANO SUR | | | | PONCE | PR | 00716 | |
| 264610 | JAVIER LEBRON SANCHEZ | HC 40 BOX 47250 | | | | SAN LORENZO | PR | 00754 | |
| 264610 | JAVIER LEBRON SANCHEZ | URB CIUDAD MASSO C/10 F1-33 | | | | SAN LORENZO | PR | 00754 | |
| 265534 | JAVIER LEON HERETER | 1116 CALLE VIEQUES | | | | SAN JUAN | PR | 00907 | |
| 1588494 | Javier Lopez-Colon | Administracion de Servicios Medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1588494 | Javier Lopez-Colon | Urb. Covadonga Haciendas del Norte | C/B aa26 | | | Toa Baja | PR | 00949 | |
| 1224668 | Javier Lugo Arrufat | Calle Camino del Valle #3 | Colinas del Plata | | | Toa Alta | PR | 00953 | |
| 1701803 | Javier Lugo Arrufat | Calle camino del Valle #3 | Colinas del Plata | | | Toa Alta | PR | 00953-4745 | |
| 1224669 | JAVIER LUGO TORRES | CALLE PROLONGACION | 25 DE JULIO 131 | | | YAUCO | PR | 00698 | |
| 1636112 | Javier Luis Vila Ramirez & María I. Ortiz | Sanchez Pirillo | 270 Muniz River Avenue | | | San Juan | PR | 00918 | |
| 2057176 | JAVIER LUNA RODRIGUEZ | 4595 CALLE ZARAGOZA | | | | ISABELA | PR | 00662-4498 | |
| 1861754 | JAVIER MARTINEZ CAMACHO | URB. LA PROVIDENCIA | CALLE 9 IM-21 | | | TOA ALTA | PR | 00953 | |
| 1970340 | JAVIER MARTINEZ LOPEZ | CARR 743 BOX 26503 | | | | CAYEY | PR | 00736 | |
| 312352 | Javier Martinez Rodriguez | Calle Isabel Colon Box 26512 | Bo. Las Vegas | | | Cayey | PR | 00736 | |
| 312760 | Javier Martinez Ruiz | Urb. Monte Bello A-5 | | | | Villalba | PR | 00766 | |
| 1754008 | JAVIER MARTINEZ RUIZ | URB. VISTA BELLA | CALLE 3 A 16 | | | VILLALBA | PR | 00766 | |
| 1224699 | JAVIER MARTINEZ VELEZ | HC-74 BOX 5155-2 | | | | NARANJITO | PR | 00719 | |
| 1731584 | JAVIER MARTY PEREZ | PO BOX 67 | | | | LAJAS | PR | 00667 | |
| 1012053 | JAVIER MATOS MENDEZ | 27B  #7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 319386 | JAVIER MEDINA FONSECA | URB COLINA DEL FRESNO | 13B CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 1742053 | Javier Medina Ramos | Carr. 117 | Km. 10.2 int. | Bo. Encarnacion | | Lajas | PR | 00667 | |
| 1742053 | Javier Medina Ramos | HC 10 Box 8710 | | | | Sabana Grande | PR | 00637 | |
| 1567289 | Javier Mendez Jimenez | HC 01 4384-1 | | | | Camuy | PR | 00627 | |
| 1567918 | JAVIER MENDEZ JIMENEZ | HC 01 4784-1 | | | | CAMUY | PR | 00627 | |
| 1224716 | JAVIER MENDEZ JIMENEZ | HC 01 BOX 4784-1 | | | | CAMUY | PR | 00627 | |
| 1224717 | JAVIER MENDEZ MERCADO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 | |
| 1224717 | JAVIER MENDEZ MERCADO | URBANIZACION COUNTRY CLUB | CALLE 516 OF-7 | CUARTA EXTENSION | | CAROLINA | PR | 00982 | |
| 1673487 | Javier Méndez Mercado | Calle 516 OF-7 | Cuarta Extension | Urbanizacion Country Club | | Carolina | PR | 00982 | |
| 1701916 | Javier Méndez Mercado | Calle 516 OF-7 | Cuarta Extensión | Urbanización Country Club | | Carolina | PR | 00982 | |
| 1673487 | Javier Méndez Mercado | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1701916 | Javier Méndez Mercado | Supervisor Comedores Escolares | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | |
| 1224719 | JAVIER MENDEZ PAGAN | BO PUEBLO | 287 CALLE RAMON PELLOT | | | MOCA | PR | 00676 | |
| 1738587 | Javier Mercado Burgos | HC 8 Buzon 89030 | | | | San Sebastian | PR | 00685 | |
| 329424 | JAVIER MERCADO RODRIGUEZ | P.O. BOX 800693 | | | | COTO LAUREL | PR | 00780 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795158 | Javier Molina Pagán | HC 3 Box 13220 | | | | Utuado | PR | 00641-6310 | |
| 1752888 | Javier Molina Pagán | PO Box 2066 | | | | Utuado | PR | 00641 | |
| 1860195 | Javier N Ruiz Echevarria | 4966 Peltada St. Jard del Caribe | | | | Ponce | PR | 00728-3523 | |
| 1753258 | Javier N. Llabreras Gonzalez | RR 12 Box 1363 | | | | Bayamon | PR | 00956 | |
| 1726939 | JAVIER NEGRON RIVERA | HC 4 BOX 4148 | | | | LAS PIEDRAS | PR | 00771 | |
| 1571109 | JAVIER NEGRON VEGA | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | |
| 1569468 | Javier Negron Vega | HC-05 Box 13900 | | | | Juana Diaz | PR | 00795 | |
| 1524905 | Javier O. Maldonado Martinez | Javier Maldonado MArtinez | Agente del Orden Publico en Cargo | Policia de Puerto Rico | Urb. Santa Juanita Calle 36 PP-25 | ayamon | PR | 00956 | |
| 1524905 | Javier O. Maldonado Martinez | Urb. Santa Juanita, Calle 36 PP-25 | | | | BAyamon | PR | 00956 | |
| 2018828 | Javier O. Quintero | Apartado 5069 Bo. Maricao | | | | Vega Alta | PR | 00692 | |
| 1888823 | Javier Ocasio Figueroa | 131 Bo. Montalva | | | | Ensenada | PR | 00647 | |
| 1755637 | JAVIER OCASIO FIGUEROA | 131 BO. MONTALVA ENSENADA | | | | GUANICA | PR | 00647 | |
| 1501321 | Javier Olivera Soto | Calle J # E19 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | |
| 236379 | JAVIER ORTIZ DE JESUS | PO BOX 286 | | | | SANTA ISABEL | PR | 00757 | |
| 1909964 | Javier Ortiz Roman | P.O. Box 5000 eaja 324 | | | | San German | PR | 00683 | |
| 2099073 | JAVIER PAGAN MONTALVO | HC 02 BOX 5667 | | | | PENUELAS | PR | 00624 | |
| 2136730 | Javier Pagan Montalvo | HC 02 Box 5667 | | | | Penuelos | PR | 00624 | |
| 1659344 | Javier Pagan Orengo | Barriada Lluberas | Reparto Esparanza | Calle-3 K3 | | Yauco | PR | 00698 | |
| 1603497 | Javier Pagan Rojas | HC 4 Box 2452 | | | | Barramquitas | PR | 00794 | |
| 1224819 | JAVIER PANTOJA MARRERO | PARCELAS AMADEO | RAMIRO MARTINEZ #8 | | | VEGA BAJA | PR | 00693 | |
| 1530018 | JAVIER PANTOJA MARRERO | RAMIRO MARTINEZ #8 | PARCELAS AMADEOS | | | VEGA BAJA | PR | 00693 | |
| 845259 | JAVIER PEREZ FIGUEROA | RR 9 BOX 1717 | | | | SAN JUAN | PR | 00926 | |
| 1515389 | JAVIER PEREZ HEREDIA | APARTADO 1221 | | | | UTUADO | PR | 00641 | |
| 1858227 | Javier Perez Sanchez | Urb. La Providencia 205 Balboa | | | | Ponce | PR | 00728 | |
| 1752142 | JAVIER QUILES GARCIA | URB ESTANCIAS DE TORTUGUERO 52 | AVENIDA ESTANCIAS | | | VEGA BAJA | PR | 00693 | |
| 236419 | JAVIER QUINTANA PADILLA | URB. VILLA PARAISO | CALLE TERNURA #1849 | | | PONCE | PR | 00728 | |
| 1967318 | JAVIER R CRUZ ALLEUDE | AA-6 22 URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 2002699 | Javier R. Cruz Allende | AA-6 22 Urb Vista Azul | | | | Arecibo | PR | 00612 | |
| 2011833 | Javier R. Cruz Allende | Urb Vista Azul AA-6 22 | | | | Arecibo | PR | 00612 | |
| 1980441 | Javier R. Velazquez Frias | Calle 10 #1002 | | | | San Juan | PR | 00927 | |
| 1688687 | Javier Ramos Pabon | PO Box 693 | | | | Vega Alta | PR | 00692 | |
| 1824914 | Javier Ramos Rivera | Bo. Tanama | HC 01 Box 3380 | | | Adjuntas | PR | 00601 | |
| 1824956 | Javier Ramos Rivera | HC-01 Box 3380 | Bo Tanama | | | Adjuntas | PR | 00601 | |
| 1718003 | Javier Renaldo Flores Feliciano | Urbanizacion San Augusto | Calle Los Tirado B9 | | | Guayanilla | PR | 00656 | |
| 1425756 | JAVIER RIOS ROSA | RR-1 BOX 6397 | BARRIO POZULEO | | | GUAYAMA | PR | 00784 | |
| 1786338 | Javier Rivas Cheverez | Urb. Jardines de Romaní | 44 Calle Rubí | | | Morovis | PR | 00687 | |
| 1224870 | JAVIER RIVERA | LLANOS DE ISABELA | 467 CALLE SAMA | | | ISABELA | PR | 00662 | |
| 2177681 | Javier Rivera Colon | 1813 S 19th St | | | | Milwaukee | WI | 53204 | |
| 1430872 | Javier Rivera Cosme | Urb Valles de Santa Olaya 187 | | | | Bayamon | PR | 00956 | |
| 2147858 | Javier Rivera Martinez | HC08 Box 1208 | | | | Ponce | PR | 00731 | |
| 1753225 | Javier Rivera Rodríguez | 1294 Calle Juan Baiz Apto. 2205 | | | | San Juan | PR | 00924 | |
| 1819317 | Javier Rivera Rosario | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1224898 | JAVIER RIVERA YAMBO | HC 1 BOX 4219 | | | | UTUADO | PR | 00641 | |
| 1643686 | Javier Robles Rodriguez | Calle 611 Blk 232 casa #26 | | | | villa carolina | PR | 00985 | |
| 465228 | JAVIER RODRIGUEZ ACOSTA | 425 CARRETERA 693 | PMB 241 | | | DORADO | PR | 00646 | |
| 1993062 | Javier Rodriguez Rivera | 4913 Calle El Ventura | Ext. Punto Oro | | | Ponce | PR | 00728-2104 | |
| 1804495 | JAVIER RODRIGUEZ RIVERA | CALLE EL VENTURA | 4913 EXT PUNTO ORO | | | PONCE | PR | 00728-2104 | |
| 1752796 | Javier Rodriguez Rivera | Estancias Evelymar | #208 Calle Palmera | | | Salinas | PR | 00751 | |
| 1403741 | JAVIER RODRIGUEZ SANCHEZ | HC 02 BOX 8185 | PARCELAS VAZQUEZ | | | SALINAS | PR | 00751-9735 | |
| 1538037 | Javier Rojas-Quiñonez | Administracion de servicios medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1538037 | Javier Rojas-Quiñonez | C/ Betania #44C | | | | San Juan | PR | 00976 | |
| 1770652 | Javier Romero López | PO Box 577 | | | | Isabela | PR | 00662 | |
| 1649156 | Javier Romero López | Urb. La Ceiba Calle Cristal #6 | | | | Isabela | PR | 00662 | |
| 1509157 | JAVIER ROSADO DIAZ | HC-03 BOX 16982 | | | | COROZAL | PR | 00783 | |
| 1224944 | JAVIER RUIZ QUINTANA | 8  B URB  MONTE BRISAS | | | | GURABO | PR | 00778-4023 | |
| 1224944 | JAVIER RUIZ QUINTANA | HC 6 BOX 13149 | | | | SAN SEBASTIAN | PR | 00685 | |
| 502329 | Javier Ruiz Quintana | Hc-06 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 1736565 | Javier Sanchez Nunez | Urb.Corchado | 85 Calle Gardenia | | | Isabela | PR | 00662 | |
| 1540282 | Javier Sanchez Ortiz | RR #1 Buzon 37382 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2140828 | Javier Santiago Astacio | 860 Calle Mora #512 | | | | Mercedita | PR | 00715 | |
| 534808 | JAVIER SOLIS RIVERA | VILLA MAR | F 10 CALLE ATLANTICO | | | GUAYAMA | PR | 00784 | |
| 839874 | Javier Soto Justiniano | P.O. Box 4941 | | | | Aguadilla | PR | 00605-4941 | |
| 541931 | JAVIER SUAZO CATALA | COND. CRYSTAL HOUSE APT. 507 | AVE. DE DIEGO 368 | | | SAN JUAN | PR | 00923 | |
| 1514303 | Javier Tavarez Ortiz | 85 C Ruta 4 | | | | Isabela | PR | 00662 | |
| 675995 | JAVIER TAVAREZ ORTIZ | 85 C RUTA 4 BARRIO GALATEO BAJO | | | | ISABELA | PR | 00662 | |
| 1514808 | JAVIER TAVAREZ ORTIZ | 85C RUTA 4 | CARRETERA 446 KILM 2.5 | BARRIO GALATEO BAJO | | ISABELA | PR | 00662 | |
| 1514303 | Javier Tavarez Ortiz | Carretera 446 R 125 | Barrio Gelatto | | | Bajo Isabella | PR | 00662 | |
| 1603773 | Javier Torres Del Valle | HC 02 Box 5978 | | | | Comerío | PR | 00782 | |
| 1673386 | Javier Torres Del Valle | HC 02 Box 5978 | | | | Comerio | PR | 00782 | |
| 1225010 | JAVIER TORRES SANTIAGO | URB EL MADRIGAL CALLE 23 | S18 | | | PONCE | PR | 00732 | |
| 1882876 | Javier Torres Santiago | Urb El Madrigol | Calle 23 5-18 | | | Ponce | PR | 00730 | |
| 1725345 | Javier V. Santana Mejias | HC-01 Box 10277 | | | | Penuelas | PR | 00624 | |
| 1422261 | JAVIER VALDÉS APONTE | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU NUMERO 5 ESTE | | | CAYEY | PR | 00736 | |
| 1590053 | Javier Valle Gonzalez | 25 Reparto Feliciano | | | | Mayaguez | PR | 00680 | |
| 1965555 | Javier Van Tull Rodriguez | PO Box 3501 | PMB 186 | | | Juana Diaz | PR | 00795 | |
| 1851289 | Javier Vargas Betancourt | Villo Blanca Orquidea 36 | | | | Trujillo Alto | PR | 00976 | |
| 1727947 | JAVIER VARGAS MADERA | APARTADO 1069 | | | | YAUCO | PR | 00698 | |
| 1893212 | Javier Vargas Madera | Barios Magueyos | Calle 2-13 | | | Guanica | PR | 00653 | |
| 1741494 | JAVIER VARGAS MADERA | PO BOX 1069 | | | | YAUCO | PR | 00698 | |
| 1507608 | Javier Vazquez-Calderon | #102 Ruiz Belvis | | | | San Juan | PR | 00917 | |
| 1676349 | JAVIER VEGA CEDENO | URB LAUREL SUR | 1210 CALLE TORDO | | | COTO LAUREL | PR | 00780 | |
| 1752788 | Javier Velez Acosta | Apto. 651 | | | | Lajas | PR | 00667 | |
| 1752788 | Javier Velez Acosta | Javier Velez Acosta Apto. 651 | | | | Lajas | PR | 00667 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1627254 | Javier Vélez Acosta | Apartado 651 | | | | Lajas | PR | 00667 | |
| 1553803 | Javior Sanchez Ortiz | RR Num 1 Buzon 37382 | | | | San Sebastian | PR | 00685 | |
| 1762501 | JAVISH E GUTIERREZ-ORTIZ | JARD CONTRY CLUB | CY9 CALLE 163 | | | CAROLINA | PR | 00983 | |
| 1427207 | Jay Lopez Martinez | REPTO TRES PALMAS | 207 CALLE LUIS T DIAZ | | | AGUADILLA | PR | 00603 | |
| 1576811 | Jay Perez Santiago | #42 Calle A | URB. Buenos Aires | | | Santa Isabel | PR | 00757 | |
| 1979097 | JAYDY E SANCHEZ ORTIZ | URB SANTA JUANA | A13 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 1766545 | JAYDY E. SANCHEZ ORTIZ | 2-8 RIO GUAYANILLA URB ATTURA HATO NUEVO | | | | GURABO | PR | 00778 | |
| 1890338 | Jayson L. Conde Gonzalez | Urb. Del Carmen Calle 2 #37 | | | | Juana Diaz | PR | 00795 | |
| 2099620 | Jayson Luis Conde Gonzalez | Urb. Del Carmen Calle 2#37 | | | | Juana Diaz | PR | 00795 | |
| 779653 | JAZARETH ANGUEIRA FELICIANO | COMUNIDAD LOS PINOS | 1125 CALLE LOS ARBOLES | | | ISABELA | PR | 00662 | |
| 1225112 | JAZMAYRA CEDENO HERNANDEZ | URB MONTE GRANDE #136 | CALLE DIAMANTE | | | CABO ROJO | PR | 00623 | |
| 1812924 | Jazmin Hernandez Dottel | Jardines de Selles Edf. 8A Apt 8 | | | | San Juan | PR | 00924 | |
| 1514074 | Jazmín Muñiz Riman | PO Box 92 | | | | Corozal | PR | 00783 | |
| 411393 | JAZMIN N. PIZARRO VARGAS | 1300 PORTALES DE SAN JUAN | CALLE 7 BOX 162 | | | SAN JUAN | PR | 00924 | |
| 1806383 | JAZMIN PEREZ MAURA | URB MONTESOL | CALLE 4 B-5 | | | TOA ALTA | PR | 00953 | |
| 1774304 | Jazmin Perez Mauras | B-5 calle 4 Urb. Montesol | | | | Toa Alta | PR | 00953 | |
| 1597873 | Jazmin Rodriguez Gomez | Ext Las Delicias | 4348 Calle Gimnasia | | | Ponce | PR | 00728 | |
| 1959527 | JAZMIN RODRIGUEZ SANTOS | HC 2 BOX 5470 | | | | RINCON | PR | 00677 | |
| 1801082 | JAZMIN VAZQUEZ ROSADO | HC-53 BOX 5215 | G-14 CALLE 13 | SANTA MONICA | | BAYAMON | PR | 00957 | |
| 1497184 | Jazmine Martinez Gonzalez | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 1643115 | Jeady Negron Martines | Urbanizacion Sylvia | Calle 9 A-15 | | | Corozal | PR | 00783 | |
| 1746386 | JEAMALY RIVERA PEREZ | #837 CALLE LOPEZ SICARDO | URB. DOS PINOS | | | SAN JUAN | PR | 00923 | |
| 1576462 | Jean C Rosado Santiago | PO Box 433 | | | | Rio Blanco | PR | 00744 | |
| 1746625 | Jean C. Hernandez Rodriguez | PO Box 468 | | | | Juana Diaz | PR | 00795 | |
| 1552312 | JEAN CARLOS GUTIERREZ ARROYO | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER | TORRE SUR, PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | |
| 1969777 | Jean Cruz Rivera | HC-02 Box 6609 | | | | Salinas | PR | 00751 | |
| 1875302 | Jean de L. Cora Pena | Boldorioty #52-Este | | | | Guayana | PR | 00784 | |
| 312011 | JEAN E MARTINEZ RIVERA | 19 RIEFKHOL CALLE - G | | | | PATILLAS | PR | 00723 | |
| 1470851 | Jean E. Martinez Rivera | Urb. Jardines de la Reina | 191 | | | Guayama | PR | 00784 | |
| 1955970 | Jean Marie Rivera Gonzalez | PO Box 5103 | PMB 138 | | | Cabo Rojo | PR | 00623 | |
| 2067506 | Jean Marie Rivera Gonzalez | PO Box 5103 | PMB 138 | Urb. Las Vistas #15 | | Cabo Rojo | PR | 00623 | |
| 1225209 | JEAN P. CABASSA ALVIRA | P.O. BOX 1687 | | | | HORMIGUEROS | PR | 00660 | |
| 1467083 | Jean Paul Cintron Cofino | Ave. Ponce de Leon 670 | Cond. Caribbean Towers PH-1017 | | | San Juan | PR | 00907 | |
| 443198 | JEAN RIVERA CARRASQUILLO | HC 03 BOX 678I | | | | CANOVANAS | PR | 00729 | |
| 443198 | JEAN RIVERA CARRASQUILLO | PO BOX 532 | | | | CANOVANAS | PR | 00729 | |
| 209579 | Jeanet Guevara | PO Box 367964 | | | | San Juan | PR | 00936 | |
| 1987342 | Jeanett Torres Santiago | HC10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 236919 | JEANETTE ARCE TORRES | PO BOX 2128 | | | | ISABELA | PR | 00662 | |
| 1712315 | Jeanette Cintron Vargas | Urbanizacion Quntas del Rey | #126 Calle Noruega | | | San German | PR | 00683 | |
| 1997539 | Jeanette Collazo Perez | Hc 01 Box 11052 | | | | Penuelas | PR | 00624 | |
| 1509272 | JEANETTE CRUZ FIGUEROA | URB PUNTO ORO | 4536 CALLE GOLONDRINA | | | PONCE | PR | 00728-2056 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1711339 | Jeanette D Rosario Aguilar | Apartado 1242 | | | | Hatillo | PR | 00659 | |
| 1720176 | Jeanette D Silva Bretana | PO Box 401 | | | | San Lorenzo | PR | 00754 | |
| 1634679 | Jeanette Dragoni Rodriguez | Urb Jardines Fagot | Calle Almendra C27 | | | Ponce | PR | 00716 | |
| 1899233 | Jeanette Figueroa Nieves | PO Box 1642 | | | | Coamo | PR | 00769 | |
| 1777679 | Jeanette Figueroa Rivera | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 | |
| 1861863 | Jeanette Lopez Flecha | Urb Miradero #25 | | | | Humacao | PR | 00792 | |
| 1225259 | JEANETTE M APONTE SURILLO | PO BOX 3275 | | | | RIO GRANDE | PR | 00745 | |
| 1910888 | Jeanette M. Engel Ramos | Urb. Hermanos Santiago c/ Hostos #59 | | | | Juana Diaz | PR | 00795 | |
| 1815701 | Jeanette M. Engel Ramos | Urb. Hnos Santiago c/Hostos #59 | | | | Juana Diaz | PR | 00795 | |
| 1945415 | JEANETTE MALDONADO LABOY | PO BOX 254 | | | | VILLALBA | PR | 00766 | |
| 1643015 | JEANETTE MATOS TORRES | HC 5 BOX 6044 | Comunidad Santa Marta | | | JUANA DIAZ | PR | 00795 | |
| 1790976 | Jeanette Miranda | 10905 Orson CT | | | | Austin | TX | 78750 | |
| 676230 | JEANETTE MONTALVO PERAZA | PO BOX 556 | | | | HATILLO | PR | 00659 | |
| 1596587 | Jeanette Montanez Rios | Urbanizacion Ciudad Real | Calle Araguez 710 | | | Vega Baja | PR | 00693 | |
| 1523153 | Jeanette Morales Medina | Departamento de la Familia | Industrial Ville 11835 Calle B Suite 3 | | | Carolina | PR | 00983 | |
| 1523153 | Jeanette Morales Medina | Urb. Villas de Loiza M3 Calle 3 | | | | Canovas | PR | 00729 | |
| 358259 | JEANETTE NEGRON MORAN | P0 BOX 1638 | | | | UTUADO | PR | 00641 | |
| 2119363 | Jeanette Negron Moran | PO Box 1638 | | | | Utuado | PR | 00641 | |
| 1782939 | JEANETTE OCASIO RODRIGUEZ | PO BOX 164 | | | | JUANA DIAZ | PR | 00795 | |
| 1904834 | Jeanette Ortiz Sesenton | 309 Brimming Lake Rd. | | | | Minneola | FL | 34715 | |
| 2024907 | JEANETTE RAMOS BERRIOS | PO BOX 26 | | | | LA PLATA | PR | 00786 | |
| 1728754 | Jeanette Ramos Ramos | HC Box 56024 | | | | San Sebastian | PR | 00685 | |
| 1722827 | JEANETTE RAMOS RAMOS | HC5 BOX 56024 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1495113 | Jeanette Rivera Escalera | #69 Ave A Rivera Morales | | | | San Sebastian | PR | 00685 | |
| 1532750 | Jeanette Robles Ricard | HC 02 Box 12548 | | | | Moca | PR | 00676 | |
| 1461461 | Jeanette Rodriguez Colon | Ivan Garau Diaz | Condominio El Centro I | Suite 219 | Ave Munoz Rivera #500 | San Jaun | PR | 00918 | |
| 1899296 | Jeanette Rodriguez Fernandez | V59-C Kennedy Street Urb Jose Mercado | | | | Caguas | PR | 00725 | |
| 1225290 | JEANETTE RODRIGUEZ HERNANDEZ | EA5 6TA SECC | CALLE JOSE R LIMON DE ARCE | | | LEVITTOWN | PR | 00949 | |
| 2047624 | Jeanette Torres Berrios | 148 Oeste Baldorioty | | | | Guayama | PR | 00784 | |
| 1718447 | Jeanette Torres Sanchez | HC-01 Box 13070 | | | | Rio Grande | PR | 00745 | |
| 565267 | JEANETTE VALENTIN RIOS | P.O. BOX 1788 | | | | JUANA DIAZ | PR | 00795 | |
| 1725104 | Jeaniffer Obed Penchi Santana | Urb. Villa del Cafetal calle 7 | | | | Yauco | PR | 00698-3422 | |
| 1973639 | Jeanmilette Feliciano Perez | Urb. Villas del Prado | Calle Vizcaya #423 | | | Juana Diaz | PR | 00795-2710 | |
| 1492420 | Jeanne Handschuh | Edlin S Bitrago Huertas | PO Box 361839 | | | San Juan | PR | 00936-1839 | |
| 1492420 | Jeanne Handschuh | O'Neil & Gilmore Law Office, LLC | Patrick D. O'Neill | 252 Ponce De Leon Ave. Suite 1701 | | San Juan | PR | 00918 | |
| 1225317 | JEANNETE CASUL SANCHEZ | HC 02 BUZON 5715 | | | | LARES | PR | 00669-9708 | |
| 1498905 | JEANNETE GONZALEZ RODRIGUEZ | URB. VALLE DE ANDALUCIA | 3434 CALLE CORDOVA | | | PONCE | PR | 00731 | |
| 1225326 | JEANNETTE ALVARADO AGOSTO | Carr-144 to Machete | | | | GUAYAMA | PR | 00789 | |
| 1225326 | JEANNETTE ALVARADO AGOSTO | URB VILLA UNIVERSITARIA | E101 CALLE MERCEDITA | | | GUAYAMA | PR | 00984 | |
| 236992 | JEANNETTE ARROYO SANTIAGO | HC 2 BOX 7539 | | | | PENUELAS | PR | 00624 | |
| 1617945 | Jeannette Bauza Torres | HC2 Box 624 | | | | Jayuya | PR | 00664 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689974 | Jeannette Belen Thillet | 3 Calle Hortensia Apt. 12H | | | | San Juan | PR | 00926 | |
| 1640119 | Jeannette Berríos Lozada | HC-1 Box 2275 | | | | Comerío | PR | 00782 | |
| 1606280 | Jeannette Calcorzi Torres | HC - 04 Box 5747 | | | | Coamo | PR | 00769 | |
| 237004 | JEANNETTE CASUL SANCHEZ | HC 2 BOX 5715 | | | | LARES | PR | 00669-9708 | |
| 1797724 | JEANNETTE CRESPO MENDEZ | 8655 LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 1744458 | Jeannette De Jesus Ortiz | 120 Urbanización El Retiro | | | | Mayaguez | PR | 00682 | |
| 1225353 | JEANNETTE DIAZ GUADALUPE | HIIL BROTHERS | 607 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 1577262 | Jeannette E Rodriguez Figueroa | Urb Brisos del HC Calle Arreafe J-15 | | | | Guayama | PR | 00784 | |
| 1651067 | JEANNETTE FALCON AYALA | CARR. 780 RAMAL 7780 KM. 1.7 | BO. DONA ELENA ALTO | HC-03 BOX 7451 | | COMERIO | PR | 00782 | |
| 1932181 | Jeannette Feliciano Cruz | 1309 Bda Caracoles 3 | | | | Penuelas | PR | 00624 | |
| 1886221 | JEANNETTE FLORES BERMUDEZ | PO BOX 453 | | | | YABUCOA | PR | 00767-0453 | |
| 2117690 | JEANNETTE GARCIA RODRIGUEZ | CALLE 22 4 F-25 4TH SEC | VILLA DEL REY | | | CAGUAS | PR | 00727 | |
| 1614178 | JEANNETTE GARCIA RODRIGUEZ | CALLE AVENIDA PORVENIR #156 | | | | MAYAGUEZ | PR | 00680 | |
| 1961336 | Jeannette Gonzalez Concepcion | E-10 Urb. Moropo | | | | Aguada | PR | 00602 | |
| 201185 | JEANNETTE GONZALEZ MOLINA | URB MONTEBELLO | 4028 CALLE MAJESTAD APT G4 | | | HORMIGUEROS | PR | 00660 | |
| 1631563 | JEANNETTE GONZALEZ SOTO | CIPRIANO ARMENTERO | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00819 | |
| 1694436 | Jeannette Gonzalez Soto | Cipriano Armentero 2021 calle Asociación | | | | San Juan | PR | 00918 | |
| 1631563 | JEANNETTE GONZALEZ SOTO | HC 03 BOX 15050 | | | | QUEBRADILLAS | PR | 00678 | |
| 1694436 | Jeannette Gonzalez Soto | HO03-Box 15050 | | | | Quebradillas | PR | 00678 | |
| 1725818 | Jeannette Hayes Rivera | Urb. Lomas de Country Club | Calle 21 Z-3 | | | Ponce | PR | 00730 | |
| 216293 | JEANNETTE HERNANDEZ ALMODOVAR | HC-09 BOX 4128 | | | | SABANA GRANDE | PR | 00637 | |
| 1772068 | JEANNETTE M CASIANO MALDONADO | P.O. BOX 1368 | | | | RINCON | PR | 00677 | |
| 1844625 | Jeannette MALDONADO LABOY | BO.CAMARONES P.O BOX 254 | | | | VILLALBA | PR | 00766 | |
| 800155 | JEANNETTE MALDONADO LABOY | PO BOX 254 | BO CAMARONES | | | VILLALBA | PR | 00766 | |
| 1635920 | Jeannette Morales | Box 6585 | | | | Bayamon | PR | 00960 | |
| 1979591 | JEANNETTE MORALES MURILLO | 16 CEUSTOQUIO TORRES | | | | GUAYANILLA | PR | 00656 | |
| 2021731 | Jeannette Morales Rivera | Urb Colinas de Librada | RR-05 Box 6344 | Bo Carreras | | Anasco | PR | 00610 | |
| 1660295 | Jeannette Morales Torres | PO Box 6585 | | | | Bayamon | PR | 00960 | |
| 1626853 | Jeannette Nazario Echevarria | Urbanización San Francisco 2 | 359 San Marcos | | | Yauco | PR | 00698 | |
| 1659264 | Jeannette Nazario Echevarría | Urbanización San Francisco2 | 359 San Marcos | | | Yauco | PR | 00698 | |
| 370826 | Jeannette Olan Torres | PO Box 216 | | | | Hormigueros | PR | 00660 | |
| 1647823 | Jeannette Olan Torres | PO Box 216 | | | | Hormigueros | PR | 00667 | |
| 370826 | Jeannette Olan Torres | PO Box 986 | | | | San German | PR | 00683 | |
| 237068 | JEANNETTE PENA CONCEPCION | URB CORALES DEL MAR #38 C/1 | | | | SALINAS | PR | 00751 | |
| 2120098 | Jeannette Perez Seda | HC-2 Box 1826 | | | | Boqueron | PR | 00622-9305 | |
| 1690824 | Jeannette Quinones Bonilla | PO Box 1672 | | | | Rincon | PR | 00677 | |
| 2136963 | Jeannette Ramos Perez | Villa del Carmen / Tendal 2056 | | | | Ponce | PR | 00716 | |
| 1677179 | Jeannette Rios Linares | HC 05 Box 13285 | | | | Juana Diaz | PR | 00795 | |
| 676364 | JEANNETTE RODRIGUEZ PEREZ | PO BOX 584 | | | | YAUCO | PR | 00698-0584 | |
| 1836099 | JEANNETTE ROLDAN PADILLA | URB. LAS TRINITARIAS | 712 | | | SALINAS | PR | 00704 | |
| 1225436 | JEANNETTE ROSA LABIOSA | HC04 BOX 47145 | | | | AGUADILLA | PR | 00603 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1483463 | Jeannette Rosa Labiosa | HC4 Box 47135 | | | | Aguadilla | PR | 00603 | |
| 1225438 | JEANNETTE ROSARIO RODRIGUEZ | ALTURAS DE PENUELAS II | H21 CALLE 9 | | | PENUELAS | PR | 00624 | |
| 1843056 | Jeannette Rosario Rodriguez | Alturas Penuelas II, Calle 9 H-21 | | | | Penuelas | PR | 00624 | |
| 1763376 | Jeannette Rosas Sanchez | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | | Mayaguez | PR | 00680 | |
| 1781763 | JEANNETTE ROSAS SANCHEZ | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | | MAYAGUEZ | PR | 00680 | |
| 500941 | JEANNETTE RUIZ CARRERO | RES. SANTA ROSA  EDFI. B | APART.# 17 | | | RINCON | PR | 00677 | |
| 2136957 | Jeannette Santiago Soto | Box 418 | | | | Santa Isabel | PR | 00757 | |
| 1757390 | Jeannette Serrano Baez | P.O. Box 561 | | | | Angeles | PR | 00611 | |
| 1615630 | Jeannette Torres Colon | Urb. Villas del Prado | Calle Vizcaya 856 | | | Juana Diaz | PR | 00795-2780 | |
| 2073641 | JEANNETTE TORRES NEGRON | EL TORI TO CALLE 7 F-38 | | | | CAYEY | PR | 00736 | |
| 2080944 | JEANNETTE TORRES SANTIAGO | HC 10 BOX 8107 | | | | SABANA GRANDE | PR | 00637 | |
| 1913110 | JEANNETTE VAZQUEZ MARTINEZ | HC 03 BOX 11497 | | | | CAMUY | PR | 00627 | |
| 1658535 | JEANNETTE VELEZ PLAZA | URBANIZACION ESTANCIAS DE YAUCO C-8 | CALLE ESMERALDA | | | YAUCO | PR | 00698 | |
| 2038068 | Jeannette Velez Sanchez | 2362 Calle Guadalquivir Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 1565600 | Jeannette Yahaira Velez Velez | Po Box 735 | | | | Moca | PR | 00676 | |
| 1586166 | Jeannie A. Morales Cruz | Urb.Brisas del Mar II C/ Capitan H-2 | | | | Guayama | PR | 00784 | |
| 1916565 | Jeannine Gonzalez Torres | 33 Salvador Lng D | | | | Adjuntas | PR | 00601 | |
| 2062940 | JEANNINE GONZALEZ TORRES | 33 SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | |
| 1788856 | Jeanny Albert Torres | Urb. Country Club St. 234 HJ 9 | | | | Carolina | PR | 00982 | |
| 1804734 | Jeffrey J Hernández Tirado | 10575 Old US Hwy 52 | | | | Winston Salem | NC | 27107 | |
| 327323 | Jeffrey Mendoza Matos | PO Box 1547 | | | | Aguada | PR | 00602 | |
| 1225520 | JEFFREY NIEVES GARCIA | 1498 CAMINO LOS GONZALEZ | APT 42 | | | SAN JUAN | PR | 00926-8804 | |
| 1225520 | JEFFREY NIEVES GARCIA | 457 FERNANDO CALDER | URB. ROOSEVVELT | | | SAN JUAN | PR | 00918 | |
| 1442410 | Jeffrey S Winslow | 1500 E. Rosser St. | | | | Prescott | AZ | 86301 | |
| 1458544 | JEFFREY S WINSLOW | 1500 EAST ROSSER ST. | | | | PRESCOTT | AZ | 86301 | |
| 1728278 | Jeffrey Santos Echavarria | Urbanizacion Riverside | Calle 3 D-5 | | | Penuelas | PR | 00624 | |
| 1667900 | Jeffrey Santos Echavarria | Urbanizacion Riverside Calle 3 | D-5 | | | Penuelas | PR | 00624 | |
| 1728546 | Jeffrey Santos Echerarria | Urbanizacion Riverside Calle 3 | | | | D-5 Penuelas | PR | 00624 | |
| 1822601 | Jeffrey Santos Echevaria | Urb Riverside Calle 3 D-5 | | | | Penuelas | PR | 00624 | |
| 1822866 | JEFFREY SANTOS ECHEVARRIA | URBANIACION RIVERSIDE | CALLE 3 D-5 | | | PENUELAS | PR | 00624 | |
| 558697 | JEFFREY TORRES TORRES | COND TORRE DE MAYAGUEZ | 90 CALLE DR JIMENEZ APT 804 | | | MAYAGUEZ | PR | 00680 | |
| 573593 | JEICK VAZQUEZ TIRADO | VIRGEN DEL POZO EDIF. E | APART.  #526 | | | SABANA GRANDE | PR | 00637 | |
| 1670149 | JEIDDY M ROSADO BARRETO | PO BOX 1197 | FRANQUEZ | | | MOROVIS | PR | 00687-1197 | |
| 852573 | JEIMILEE CRUZ ORTIZ | HC 63 BOX 3868 | | | | PATILLAS | PR | 00723 | |
| 1936881 | Jeisa Aymara Gonzalez del Toro | Urb. Terra Senorial | Calle Castania 142 | | | Ponce | PR | 00731 | |
| 1667851 | Jeisa Cartagena Negron | Urb Valle Alto C-11 | | | | Cayey | PR | 00736 | |
| 1750046 | JELISA MARIE ECHEVARRIA MORALES | 224 SUGARBERRY LANE | | | | MONCKS CORNER | SC | 29461 | |
| 1834389 | Jelitza Lopez Bocachica | Departamento de Educacion | Mastra de Estudios Sociales e Hisoria | 8139 Calle Concordia | | Ponce | PR | 00730 | |
| 1834389 | Jelitza Lopez Bocachica | HC 01 PO Box 3650 | | | | Villalba | PR | 00766 | |
| 906315 | JELITZA NAZARIO | CARR 188 POURC 17 LAS DELICIAS ST | | | | CANOVANAS | PR | 00729 | |
| 906315 | JELITZA NAZARIO | QUINTAS DE PALMAREJO | 38 CALLE MONTE SANTO | 38 CALLE GARDENIA | | CANOVANAS | PR | 00729-2880 | |
| 1782720 | Jelitza Rosa Matos | Portal del Valle #16 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786635 | Jelitza Rosa Matos | Urb. Portal del Valle #16 | | | | Juana Diaz | PR | 00795 | |
| 1659891 | Jellie N. Molina Cruz | Urb. Brisas del Prado | 1822 Calle Gaviota | | | Santa Isabel | PR | 00757 | |
| 1757862 | Jemyr E. Gonzalez Cordero | C/123 BS 28 Jardines Country Club | | | | Carolina | PR | 00987 | |
| 1782342 | Jenara Lebron | PO Box 1169 | | | | Canovanas | PR | 00729 | |
| 1606390 | Jenara Lebron Lebron | P O Box 1169 | | | | Canovanas | PR | 00729 | |
| 1734683 | Jenevie Rodríguez Camacho | #47 Calle Palmas | Urb.Campo Lago | | | Cidra | PR | 00739 | |
| 1866625 | JENIFER G. NAZARIO FIGUEROA | HC02 BOX 12878 | | | | LAJAS | PR | 00667 | |
| 1628737 | Jenisse Iliana Nieves Rodriguez | PO Box 1814 | | | | Orocovis | PR | 00720-1814 | |
| 99566 | Jennette V. Colon Oyola | 106 Vista Del Morro | Panorama Village | | | Bayamon | PR | 00957 | |
| 1647141 | JENNIE ANNETTE MUNIZ AROCHO | HC05 BOX 10322 | CUCHILLAS | | | MOCA | PR | 00676 | |
| 1702497 | JENNIE MATEO | 1760 FERRER Y FERRER | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 1012209 | JENNIE YAPUR DIAZ | COND TORRE DE CAPARRA | 244 CARR 2 APT 7D | | | GUAYNABO | PR | 00966-1921 | |
| 1808198 | Jennies Frances Ocasio Rivera | HC 01 Box 25935 | | | | Caguas | PR | 00725 | |
| 1690502 | Jennifer Batista Diaz | 129 Velomas Central Carmen | | | | Vega Alta | PR | 00692 | |
| 2014186 | Jennifer Cruz Ortiz | HC02 Box 11225 | | | | Humacao | PR | 00791 | |
| 134561 | JENNIFER DEMERA LOPEZ | ESTANCIOS DEL REAL 208 | CALLE PRINCIPE | | | COTO LAUREL | PR | 00780 | |
| 134561 | JENNIFER DEMERA LOPEZ | PASEO SOL Y MAR | 601 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 408047 | JENNIFER E. PEREZ TORRES | URB. LAS GAVIOTAS | CALLE REAL E-23 | | | TOA BAJA | PR | 00949 | |
| 1517597 | Jennifer Emille Rosario Galindo | #16 Calle Granate urb. Villa Blanca | | | | Caguas | PR | 00725 | |
| 1225682 | JENNIFER FIGUEROA SANTIAGO | HC 1 BOX 5995 | | | | GUAYNABO | PR | 00971 | |
| 1674936 | Jennifer Garcia Bermudez | Segundo Bernier | Num. 5 | | | Coamo | PR | 00769 | |
| 1674936 | Jennifer Garcia Bermudez | Urb. Haciendas del Río | 21 Calle Jibarito | | | Coamo | PR | 00769 | |
| 1651742 | Jennifer Gracia Bermudez | Segundo Bernier | Num.5 | | | Coamo | PR | 00769 | |
| 207198 | Jennifer Gracia Bermudez | Urb. Haciendas Del Rio | 21 Calle Jibarito | | | Coamo | PR | 00769 | |
| 1651742 | Jennifer Gracia Bermudez | Urb. Haciendas del Río | 21  Calle Jibarito | | | Coamo | PR | 00769 | |
| 1599385 | JENNIFER GUEITS CRUZ | URB STAR LIGHT | 3356 CALLE GALAXIA | | | PONCE | PR | 00717 | |
| 1626738 | Jennifer Guerrero Carrion | RR 2 Box 6447 | | | | Manatí | PR | 00674 | |
| 237445 | Jennifer J Colon Mateo | Box 863 | | | | Santa Isabel | PR | 00757 | |
| 98586 | Jennifer J. Colon Mateo | PO Box 863 | | | | Santa Isabel | PR | 00757 | |
| 1671208 | Jennifer Luciano Echeandia | HC 01 Box 4104 | | | | Lares | PR | 00669 | |
| 1769327 | JENNIFER M PACHECO SANTAELLA | EL LAUREL | 305 PASEO PITIRRE | | | PONCE | PR | 00780 | |
| 1879040 | Jennifer M Perez Arce | P.O. Box 322 | | | | Penuelas | PR | 00624 | |
| 1879319 | Jennifer M. Flores Valentin | HC 09 Box 4582 | | | | Sabana Grande | PR | 00637 | |
| 1866259 | JENNIFER MACHADO LOPEZ | URB BRIAS DE LAUREL | 918 CALLE BRILLANTE | | | COTO LAUREL | PR | 00780 | |
| 2031817 | JENNIFER MACHADO LOPEZ | URB BRISAS DE LAUREL | 918 CALLE BRILLANTE | | | COTO LAUREL | PR | 00780-2235 | |
| 2063103 | Jennifer Machado Lupez | Urb. Brisas de Laurel 918 | Calle Brillante | | | Coto Laurel | PR | 00780 | |
| 1225718 | JENNIFER MAESTRE MENDEZ | LOS ALAMOS DR MUNIZ 27 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1589918 | Jennifer Miranda Carrasquillo | PO Box 1880 | | | | Canovanas | PR | 00729 | |
| 1595780 | Jennifer Miranda Torres | PO Box 343 | | | | Orocovis | PR | 00720 | |
| 1442773 | JENNIFER MORALES-BERRIOS | URB RIO CANAS 2209 CALLE PARANA | | | | PONCE | PR | 00728-1832 | |
| 1729118 | JENNIFER NEGRON RUIZ | CALLE 11 S.E. 991 REPARTO | METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 2132780 | Jennifer Ojeda Fradera | FB-14 Calle A. Perez Pieret | | | | Toa Baja | PR | 00949 | |
| 1636544 | Jennifer Orozco Diaz | Urb Las Americas Calle Otowa 809 | | | | San Juan | PR | 00921 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 808338 | Jennifer Ortiz Ramos | Barrio Rincon Sector Candelas | Buzon 3679 | | | Cidra | PR | 00739 | |
| 1777744 | Jennifer Pellot | HC 02 Box 11236 | | | | Moca | PR | 00676 | |
| 1755459 | Jennifer Ramos Negron | 47 Langholm Drive | | | | Nashua | NH | 03062 | |
| 1774383 | JENNIFER REYES DEL ORBE | 1 COND LOS NARANJALES APT 323 | | | | CAROLINA | PR | 00985 | |
| 1801021 | Jennifer Rivera Rodriguez | Urb. Forest View | Calle Batavia B58 | | | Bayamón | PR | 00956 | |
| 1800431 | Jennifer Rodriguez | Brisas de Naguabo | 105 Brisas de la Loma | | | Naguabo | PR | 00718 | |
| 1733479 | Jennifer Rodriguez Del Toro | GUANAJIBO PO BOX 2 | | | | CABO ROJO | PR | 00623-0002 | |
| 1746823 | Jennifer Rodriguez Villa | PO Box 267 | | | | Ensenada | PR | 00647 | |
| 237555 | Jennifer Sosa Retamar | Urb.Colinas Del Prado | Calle Rey Jorge 79 | | | Juana Diaz | PR | 00795 | |
| 1259739 | JENNIFER TORRES COLON | FRANCISCO JOSE RIVERA | PO BOX 676 | | | MERCEDITA | PR | 00715-0676 | |
| 1259739 | JENNIFER TORRES COLON | PO BOX 535 | | | | JAYUYA | PR | 00664 | |
| 1514560 | Jennifer Torres Cuevas | Urbanizacion San Martin E 22 | | | | Utuado | PR | 00641 | |
| 1509822 | Jennifer Torres Cuevas | Urbanización San Martín E 22 | | | | Utuado | PR | 00641 | |
| 1618330 | JENNIFER V. MARTINEZ CARRERO | 75 PUERTA DEL COMBATE | | | | BOQUERON | PR | 00622-9662 | |
| 1458624 | Jennifer Vega Borgos | Urb El Madriggal N46 Calle 14 | | | | Ponce | PR | 00730 | |
| 581223 | JENNIFER VELEZ LOPEZ | CALLE SOLIS 869 | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716 | |
| 1686095 | Jennifer Villamizar Figueroa | Urb. Sylvia D-17 Calle 7 | | | | Corozal | PR | 00783 | |
| 1818030 | Jenniffer Arroyo Fraticelli | Urb. La Concepcion Calle Afocha 121 | | | | Guayanilla | PR | 00656 | |
| 1762321 | Jenniffer Garcia Rivera | Urb. Villa El Encanto | Calle 5 E-6 | | | Juana Díaz | PR | 00795 | |
| 1744064 | Jenniffer L Rodriguez Salcedo | PO Box 1267 | | | | Utuado | PR | 00641 | |
| 1519231 | Jenniffer Reyes | Cond. Plaza Esmeralda Apt. 152 | | | | Guaynabo | PR | 00969 | |
| 2034043 | JENNITZA OQUENDO ORTIZ | URB. LA MONSERRATE CALLE JUAN | DE JESUS LOPEZ #38 | | | JAYUYA | PR | 00664 | |
| 1886200 | Jennitza Oquendo Ortiz | Urb. La Monserrate Calle Juan de Jesus Lope # 38 | | | | Jayuya | PR | 00664 | |
| 1225800 | JENNY ALONZO RAMON | 1160 10 N.E | | | | SAN JUAN | PR | 00920 | |
| 1225800 | JENNY ALONZO RAMON | PRADERAS DE MALAQUITA | 238 | | | GURABO | PR | 00778 | |
| 2013500 | Jenny Bonilla | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 2013500 | Jenny Bonilla | D11D Calle Fajardo | | | | San Juan | PR | 00915 | |
| 2010838 | Jenny Cruz Belbru | 33 Pepito Figueroa | | | | Coto Laurel | PR | 00780 | |
| 676682 | JENNY E. VAZQUEZ MORALES | PO BOX 257 | | | | LAJAS | PR | 00667 | |
| 237605 | JENNY ESTRADA MUNIZ | HC 2 BOX 5760 | | | | PENUELAS | PR | 00624 | |
| 1721030 | Jenny Guzman Martinez | Apdo 396 | | | | Las Piedras | PR | 00771 | |
| 1597309 | Jenny Irizarry Matos | PO Box 708 | | | | Penuelas | PR | 00624 | |
| 1949951 | Jenny Irizarry Sisco | 3507 La Diana - Punto Oro | | | | Ponce | PR | 00728-2017 | |
| 1629107 | Jenny J. Rodriguez Gonzalez | HC 02 Buzon 6274 | | | | Luquillo | PR | 00773 | |
| 1572852 | JENNY M. PEREZ TORRES | HC 3 BOX 9829 | | | | VILLALBA | PR | 00766 | |
| 1665199 | JENNY M. REYES RAMOS | P.O BOX 269 | | | | JAYUYA | PR | 00664 | |
| 1984134 | Jenny Marrero Marrero | 2016 Carr. 348 | | | | Mayaguez | PR | 00680-2101 | |
| 2059552 | JENNY MORALES BORRERO | BDA. GUAYDIA | 121 CALLE DR. ZAVALA | | | GUAYANILLA | PR | 00656 | |
| 1994205 | JENNY NEGRON ORTIZ | G 36 CALLE 5 | | | | BAYAMON | PR | 00956 | |
| 1696557 | Jenny Ortiz Carrillo | Urb. Santa Juanita Calle Cipress #530 | | | | Bayamon | PR | 00956 | |
| 2006363 | JENNY PACHECO PENA | 3169 CALLE TURPIAL | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2120 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1598558 | Jenny Pagán Morales | Urb. Las Delicias Calle Fidela Mathew #4022 | | | | Ponce | PR | 00728 | |
| 1864813 | Jenny Ramirez Jimenez | Jordines de Country Club | CJ-15 Calle 145 | | | Carolina | PR | 00983 | |
| 1225857 | JENNY RAMOS MELENDEZ | URB. SIERRA BAYAMON | 93-41 CALLE 79 | | | BAYAMON | PR | 00961-4405 | |
| 1790241 | Jenny Reyes Barreto | Carr. 181 Barrio Quebrada Honda Km 24 Ramal 913 | | | | San Lorenzo | PR | 00754 | |
| 1790241 | Jenny Reyes Barreto | HC 70 Box 30815 | | | | San Lorenzo | PR | 00754 | |
| 2093852 | Jenny Reyes Burgos | PO Box 713 | | | | Orocovis | PR | 00720 | |
| 1815580 | Jenny Reyes Velez | Urb Caguas Milenio | Calle Del Lago #66 | | | Caguas | PR | 00725 | |
| 1012251 | JENNY RODRIGUEZ CARMONA | URB COLINAS DEL PRADO CALLE REY CARLOS 40 | | | | JUANA DIAZ | PR | 00795-2131 | |
| 1857656 | JENNY RODRIGUEZ NEGRON | MONTEMAR APTS 1509 | AVE LAS BRISAS APT 409 | | | PONCE | PR | 00728-5232 | |
| 1888255 | Jenny Santiago Ortiz | HC 2 Box 10666 | | | | Las Marias | PR | 00670 | |
| 1810338 | JENNY SANTIAGO RIVERA | PO BOX 549 | | | | JUANA DIAZ | PR | 00795 | |
| 1896030 | Jenny Sierra Maldonado | Urb Jacaranda #35313 | Ave Federal | | | Ponce | PR | 00730 | |
| 1012259 | JENNY TORO SANTOS | URB ALHAMBRA | 1817 CALLE ALCAZAR | | | PONCE | PR | 00716-3830 | |
| 1225875 | Jenny Vazquez Morales | PO Box 257 | | | | Lajas | PR | 00667 | |
| 1568543 | Jenys Torres Martinez | HC 5 Box 13900 | | | | Juana Diaz | PR | 00795 | |
| 676752 | JERANFEL HERNANDEZ COLON | P O BOX 371939 | | | | CAYEY | PR | 00737-1939 | |
| 2104906 | Jeraylis Cruz Alicea | Apt 832 | | | | Yabucoa | PR | 00767 | |
| 1012269 | JEREMIAS AMARO HERNANDEZ | PO BOX 1233 | | | | MAUNABO | PR | 00707 | |
| 1770421 | Jeremias Gonzalez Cancel | Urb. Jardines De Jayuya #118 | Calle Orquidea | | | Jayuya | PR | 00664 | |
| 676764 | JEREMIAS ORTIZ VILLALOBOS | PMB 2106 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 243079 | JEREMY MORALES PAGAN | CALLE YARREL NN 18 | MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 1890572 | Jerica Torres Ramirez | HC-02 Buzon 5327 | | | | Luquillo | PR | 00773 | |
| 237740 | JERIME SANCHEZ FIGUEROA | URB LEVITTOWN 3RA SECC | 3214 PASEO CLARO | | | TOA BAJA | PR | 00949 | |
| 1702249 | Jerioth R. Conde Velez | Box 408 | | | | Coamo | PR | 00769 | |
| 659081 | JERONIMO CRUZ LOPEZ | 2DA EXT PUNTO ORO | 6502 CRIPTON | | | PONCE | PR | 00728 | |
| 1554874 | Jeronimo Cruz Lopez | 6502 Cripton | | | | Ponce | PR | 00728 | |
| 1482643 | Jeronimo Cruz Lopez | 6502 Cripton 2da Ext. Punto Oro | | | | Ponce | PR | 00728 | |
| 122327 | JERONIMO CURET SANTIAGO | PO BOX 3953 | | | | BAYAMON | PR | 00958 | |
| 1954687 | Jeronimo Hernandez Irizarry | Carr. 505 Km. 2.5 Bo Machelo | | | | Ponce | PR | 00731 | |
| 1954687 | Jeronimo Hernandez Irizarry | H-C-0-7 Box 3988 | | | | Ponce | PR | 00731 | |
| 2140719 | Jeronimo Laboy Rivera | 313 Palmarejo Coto Laurel | | | | Ponce | PR | 00780 | |
| 1583170 | Jerry Cruz Acevedo | Apt 1219 | | | | Camuy | PR | 00627 | |
| 1225942 | JERRY CUADRADO RIVERA | HC73 BOX 6169 | | | | NARANJITO | PR | 00719 | |
| 1724610 | Jerry D. Arce Martinez | 5421 San Fernando | Urb. Santa Teresita | | | Ponce | PR | 00730-4514 | |
| 553256 | Jerry J. Torres Maldonado | Bo. Jovitos | Apdo. 943 | | | Villalba | PR | 00766 | |
| 553256 | Jerry J. Torres Maldonado | PO Box 943 | | | | Villalba | PR | 00766-0943 | |
| 1783688 | Jerry M Ayala Rivera | PO Box 478 | | | | Adjuntas | PR | 00601 | |
| 1645436 | Jerry N Cruz Roman | Box 2016 | | | | Hatillo | PR | 00659 | |
| 1645436 | Jerry N Cruz Roman | Urb Extencion Colinas De Hatillo Calle 2 I-18 | | | | Hatillo | PR | 00659 | |
| 1567901 | JERRY ROMAN ROSARIO | P.O BOX 1978 | | | | AÑASCO | PR | 00610 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1568015 | Jerry Roman Rosario | P.O. Box 1978 | | | | Anasco | PR | 00610 | |
| 1696632 | Jerry Torres Vargas | PO Box 330564 | | | | Ponce | PR | 00733 | |
| 1225993 | JERRYEZER TORRES GARCIA | HC 5 BOX 92464 | | | | ARECIBO | PR | 00612-9547 | |
| 1665347 | Jesenia Dones Rivera | Portal de Ceiba | Apartamento 20 | Calle 1 | | Ceiba | PR | 00735 | |
| 1737646 | Jesenia Rodriguez Rodriguez | Calle Barcelona 232 Urb. Olympic Ville | | | | Las Piedras | PR | 00771 | |
| 1735861 | Jesika Negron Virella | Carr 802 km. 3.7 Barrio Mana | | | | Corozal | PR | 00783 | |
| 1735861 | Jesika Negron Virella | HC 06 Box 13091 | | | | Corozal | PR | 00783 | |
| 1744840 | Jesika Roldan Delgado | Urbanizacion Miradero 26 Camino del Monte | | | | Humacao | PR | 00791-9675 | |
| 1669671 | JESMAR RAMOS | 24 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 1742753 | Jesmary Nieves Balzac | 5 Marcial Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1575521 | Jesnid Velazquez | Urb villas dr loiza calle 19 s 13 | | | | Canovanas | PR | 00729 | |
| 1575869 | Jesnid Velazquez Zabala | Urb Villas de Loiza | Calle 19 S13 | | | Canovanas | PR | 00729 | |
| 1640929 | Jesse Aponte Rodriguez | PO Box 370605 | | | | Cayey | PR | 00737 | |
| 1872579 | Jesse Manuel Canales Matos | Calle Carbonell A-1 | Urb. Versalles | | | Bayamon | PR | 00959 | |
| 97676 | Jessenia Colon Gonzalez | Ext  Jardines D Coamo | F-23 Calle 13 | | | Coamo | PR | 00769 | |
| 218251 | JESSENIA HERNANDEZ GONZALEZ | APT. 11-B | TORRES DE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 906444 | JESSENIA JE LABOY | Banco Popular de Puerto Rico | G 9 Calle Lirios | urb: Altura de Teralinda | | Jabucoa | PR | 00767 | |
| 906444 | JESSENIA JE LABOY | URB JAIME C RODRIGUEZ | L 4 CALLE 6 | | | YABUCOA | PR | 00767 | |
| 1596990 | JESSENIA RAMOS SUAREZ | URB CITY PALACE | 202 CALLE EL DIRECTOR | | | NAGUABO | PR | 00718-2003 | |
| 237909 | JESSENIA VALENTIN CRUZ | BO. MONACILLOS CENTRO MEDICO | | | | SAN JUAN | PR | 00981 | |
| 237909 | JESSENIA VALENTIN CRUZ | URB CIUDAD JARDIN | 316 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 1739061 | Jesseveth Domenech Hernandez | HC-6 Box 61130 | | | | Camuy | PR | 00627 | |
| 1451327 | JESSICA ADAMS STONE | 991 AVE BARBOSA APT D6 | | | | SAN JUAN | PR | 00923 | |
| 1609542 | Jessica Arocho Medina | PO Box 721 | | | | Moca | PR | 00676 | |
| 1801005 | Jessica Arzuaga Rodriguez | PO Box 448 | | | | Barranquitas | PR | 00794 | |
| 2102247 | Jessica Burgos Agosto | Apartado 623 | | | | Villalba | PR | 00766 | |
| 2102247 | Jessica Burgos Agosto | Carretera 545 Final Bo. Aceituna | | | | Villalba | PR | 00766 | |
| 1585185 | JESSICA CARDONA LOPEZ | HC 1 BOX 9665 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1626991 | Jessica Carlo Luciano | Box 3478 | HC 07 | | | Ponce | PR | 00731 | |
| 1900257 | Jessica Caro Munoz | PO Box 503 | | | | Rincon | PR | 00677 | |
| 1873528 | Jessica Carrillo Almodovar | PO Box | | | | Guanica | PR | 00653 | |
| 1664733 | Jessica Cartagena Vazquez | Urbanizacion San Martiz 2 | Calle 5 F-2 | | | Juana Diaz | PR | 00795 | |
| 1595826 | JESSICA CASIANO LOPEZ | HC 01 BOX 68606 | | | | MOCA | PR | 00676 | |
| 1185611 | JESSICA COLON GRACIA | Jessica Colon, Oficinista | CFSE Hosp. Industrial | MF-32 Urb. Marina Bahia Ave. Bahia | | Catano | PR | 00962 | |
| 1185611 | JESSICA COLON GRACIA | URB MARINA BAHIA MF-32 | | | | CATANO | PR | 00962 | |
| 101847 | JESSICA COLON TORRES | VILLAS DE CANEY | CALLE GUAYAMA C-9 | | | TRUJILLO ALTO | PR | 00976 | |
| 1517860 | JESSICA CORDERO NIEVES | HC 3 BOX 31745 | | | | AGUADA | PR | 00602 | |
| 106502 | JESSICA CORDERO RODRIGUEZ | BZN14 CALLE RAFAEL HERNANDEZ | | | | ENSENADA | PR | 00647 | |
| 2116735 | Jessica Cruz Rosado | Bo. Valenciano Abajo Carr.928 | | | | Juncos | PR | 00777 | |
| 2116735 | Jessica Cruz Rosado | HC 20 Box 10423 | | | | Juncos | PR | 00777 | |
| 1682879 | JESSICA CUADRADO MACHIN | HC 01 BOX 64171 | | | | LAS PIEDRAS | PR | 00771 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 597 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1689454 | Jessica D. Cappas | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | |
| 2129990 | Jessica David Zayas | Box 16230 Carr. 153 | | | | Coamo | PR | 00769 | |
| 2129873 | Jessica David Zayas | P.O. Box 16230 Carr 153 | | | | Coamo | PR | 00769 | |
| 1734516 | Jessica Delgado | Pero.O box 10508 | Caparra Station | | | San Juan | PR | 00920 | |
| 1654110 | Jessica Delgado Velez | Cale 18 N.O #1385 Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1654110 | Jessica Delgado Velez | P.O. Box 10508 Caparra Station | | | | San Juan | PR | 00920 | |
| 1686880 | Jessica Denise Cappas | 4009 Bridge Water Rd | | | | Heartland | TX | 75126 | |
| 1546553 | JESSICA DIAZ ROLENSON | RR 2 BOX 546 BUZONES | CAMINOS EDUBIGES RIVERA | | | SAN JUAN | PR | 00926 | |
| 1226138 | JESSICA E LLORENS LEON | URB BALDORIOTY | 2123 CALLE GALLARDO | | | PONCE | PR | 00728-2933 | |
| 269626 | JESSICA E LLORENS LEON | URB. BALDORIOTY 2123 | CALLE GALLARDO | | | PONCE | PR | 00728 | |
| 1226138 | JESSICA E LLORENS LEON | URB. VILLA GRILLASCA C. CASANOVA 1510 | | | | PONCE | PR | 00717 | |
| 41006 | JESSICA E. AYALA RODRIGUEZ | DEPARTAMENTO DE LA FAMILIA | 7 URB ROOSEVELT GARDENS | | | CEIBA | PR | 00735 | |
| 41006 | JESSICA E. AYALA RODRIGUEZ | HC-867 BOX 21603 | | | | FAJARDO | PR | 00738 | |
| 1691970 | JESSICA ECHEVARRIA PEREZ | JESSICA ECHEVARRIA PEREZ | BO ATALAYA CARR 411 KM 8.4 INT | HC 58 BOX 13683 | | AGUADA | PR | 00602 | |
| 1469405 | JESSICA ERIVERA RAMOS | 4516 CALLE PUESTA DEL SOL | | | | ISABELA | PR | 00662-5973 | |
| 1529588 | Jessica Evelyn Cruz Pena | Hacienda Primavera #150 | | | | Cidra | PR | 00739 | |
| 1807212 | Jessica Feliciano Negron | HC 05 Box 7838 | | | | Yauco | PR | 00698 | |
| 1722221 | Jessica Feliciano Negrón | HC 05 Box 7838 | | | | Yauco | PR | 00698 | |
| 1226149 | JESSICA FERNANDEZ HERNANDEZ | #17 Calle Ostion BO. JoBOs | | | | Isabela | PR | 00662 | |
| 1226149 | JESSICA FERNANDEZ HERNANDEZ | URB. MEDINA | CALLE 5D 51 | | | ISABELA | PR | 00662 | |
| 237999 | JESSICA FIGUEROA BURGOS | URB PALACIOS DEL SOL | 110 AVE PALACIOS DEL SOL | | | HUMACAO | PR | 00791-1208 | |
| 1701518 | Jessica Figueroa Delgado | Hc 04 Box 7039 | Bo. Tejas Sector Fafingo | | | Yabucoa | PR | 00767 | |
| 1439122 | Jessica G Davis | 333 West End Ave (#4B) | | | | New York | NY | 10023 | |
| 217270 | JESSICA HERNANDEZ CORTES | 25 CALLE REINITA | | | | MOCA | PR | 00676 | |
| 217270 | JESSICA HERNANDEZ CORTES | APARTADO 744 | | | | MOCA | PR | 00676 | |
| 1525013 | Jessica Huertas Santiago | Apt 104 Estancias del Rey | | | | Caguas | PR | 00725 | |
| 1730006 | Jessica I Ortega | PO Box 1025 | | | | Arroyo | PR | 00714 | |
| 1829787 | JESSICA J CASTRO RODRIGUEZ | 213 CALLE UNION | | | | PONCE | PR | 00730 | |
| 1829787 | JESSICA J CASTRO RODRIGUEZ | Jessica Castro Rodz | 27 Calle Agua | | | Ponce | PR | 00730 | |
| 1820883 | JESSICA J. CASTRO RODRIGUEZ | 27 Calle Agua | | | | Ponce | PR | 00730 | |
| 1572271 | JESSICA J. CASTRO RODRIGUEZ | CALLE AGUA #27 | | | | PONCE | PR | 00730 | |
| 1577605 | Jessica L Vega Vega | PO Box 1490 | | | | Yauco | PR | 00698 | |
| 1577930 | JESSICA L VEGA VEGA | URB VILLAS DEL CAFETAL CALLE 7 I-8 | | | | YAUCO | PR | 00698 | |
| 1476751 | Jessica Larracuente Rosado | 104 Rafael Cintron Bo.Dulces Labios | | | | Mayaguez | PR | 00682 | |
| 1797049 | Jessica Limery Arroyo | PO Box 353 | | | | Aguas Buenas | PR | 00703 | |
| 1762147 | Jessica Lopez Montanez | 10614 Demilo Pl Apt 201 | | | | Orlando | FL | 32836-7623 | |
| 1983160 | JESSICA LOPEZ RODRIGUEZ | HC 03 BOX 15491 | | | | AGUAS BUENAS | PR | 00703 | |
| 1775622 | Jessica Lopez Serrano | Villa Carolina #6 Calle 529 bloq. 194 | | | | Carolina | PR | 00985 | |
| 1749929 | Jessica Lugo Fernandez | 1215 C/Peral | | | | Isabela | PR | 00662 | |
| 1226230 | JESSICA M ORTIZ CEPEDA | HC 01 BOX 6007 | | | | JUNCOS | PR | 00777 | |
| 238077 | Jessica M Talavera Reyes | HC 5 Box 7262 | | | | Guaynabo | PR | 00971 | |
| 238081 | JESSICA M. MARRERO RIVERA | URB SANTA RITA | CALLE 14 XV6 | | | VEGA ALTA | PR | 00692 | |
| 1785772 | JESSICA M. NECO MORALES | PO BOX 491 | | | | PATILLAS | PR | 00723 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1778374 | JESSICA M. NECO MORALES | PO BOX 491 | | | | PATILLA | PR | 00723 | |
| 1877006 | Jessica M. Rodriguez Hernandez | Calle Caracas 615 | | | | San Juan | PR | 00915 | |
| 1573189 | Jessica M. Rodriguez Vargas | URB. LAUREL SUR 6030 | CALLE MOZAMBIQUE | | | COTO LAUREL | PR | 00780 | |
| 1594646 | Jessica Marie Castro Villanueva | HC 59 Box 5695 | | | | Aguada | PR | 00602 | |
| 1672411 | JESSICA MARIN RODRIGUEZ | HC 02 BOX 8052 | | | | JAYUYA | PR | 00664 | |
| 1672411 | JESSICA MARIN RODRIGUEZ | MAESTRA DE ARTES VISUALES | DEPARTAMENTO DE EDUCACION, ESC. NEMESIO R. CANALES | P.O. BOX 360584 | | SAN JUAN | PR | 00936 | |
| 1756313 | Jessica Medero | L44 calle Colinas 3 Picachos Urb. Las Colinas | | | | Toa Baja | PR | 00949 | |
| 1756313 | Jessica Medero | L44 calle Colinas 9 Picachos Urb. Las Colinas | | | | TOA BAJA | PR | 00949 | |
| 1973295 | JESSICA MELENDEZ RIVERA | PO BOX 1086 | | | | OROCOVIS | PR | 00720 | |
| 1984585 | Jessica Mercado Guadalupe | 2 F 12 Calle Francisco Mendez | Bairoa Park | | | Caguas | PR | 00727 | |
| 2060929 | Jessica Morales Gonzalez | HC 4 Box 14248 | | | | Moca | PR | 00676 | |
| 238117 | Jessica N Hernandez Rivera | 4510 Calle Puesta Del Sol | | | | Isabela | PR | 00662 | |
| 1778261 | Jessica Neco Morales | Po Box 491 | | | | Patillas | PR | 00723 | |
| 1782444 | Jessica Ocasio Torres | PO Box 1555 | | | | Morovis | PR | 00687 | |
| 1565103 | Jessica Ortega | PO Box 1025 | | | | Arroyo | PR | 00714 | |
| 1597613 | Jessica Ortiz Ortiz | Hc 72 Box 3766-28 | | | | Naranjito | PR | 00719 | |
| 1900801 | Jessica Otero Santos | PMB 192 PO Box 2510 | | | | Trujillo Alto | PR | 00977-2510 | |
| 1672323 | JESSICA PEREZ | HC 08 BOX 80154 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1672323 | JESSICA PEREZ | PO Box 190759 | | | | San Juan | PR | 00919 | |
| 1519051 | JESSICA PEREZ CORCHADO | 135 RUTA 5 | | | | ISABELA | PR | 00662 | |
| 1597047 | Jessica Perez Rodriguez | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 | |
| 1783262 | JESSICA RAMOS MARTINEZ | Sierra Bayamon | calle 49 bloq. 51 #23 | | | Bayamon | PR | 00961 | |
| 2044529 | Jessica Ramos Soto | P.O. Box 5156 | | | | Aguadilla | PR | 00605 | |
| 2115847 | Jessica Rentas Perez | 383 Carr 8860 Apt. O-1555 | Vista Del Rio Apartment | | | Trujillo Alto | PR | 00976 | |
| 1226312 | JESSICA RIOS ORTIZ | RR 3 BOX 3323 | | | | SAN JUAN | PR | 00926 | |
| 1751786 | JESSICA RIVERA VERDEJO | 634 C/ FRANCISCO CASALDUC | | | | SAN JUAN | PR | 00924 | |
| 1226322 | JESSICA RODRIGUEZ CRUZ | BAYAMON GARDEN STA | PO BOX 3418 | | | BAYAMON | PR | 00958 | |
| 1862954 | Jessica Rodriguez Torres | P.O. Box 59 | | | | Angeles | PR | 00611 | |
| 1643570 | JESSICA ROSA ALAMO | HC 46 BOX 6200 | | | | DORADO | PR | 00646 | |
| 1785004 | JESSICA SANTIAGO BURGOS | 45 CALLE SIENA | URB. COLINAS DE VERDE AZUL | | | JUANA DIAZ | PR | 00795 | |
| 1648143 | Jessica Santiago Santana | Calle 10 C-16 | Extencion La Milagrosa | | | Bayamón | PR | 00959 | |
| 1676557 | Jessica Santiago Santana | Calle 10 C-16 Extension La Milagrosa | | | | Bayamon | PR | 00959 | |
| 1586049 | JESSICA SERRANO OSORIO | ALTURAS DE FLAMBOYAN | CALLE 4 L 18 | | | BAYAMON | PR | 00959 | |
| 1501130 | Jessica Soto Pagan | HC-4 Box 58634 | | | | Morovis | PR | 00687 | |
| 1095708 | Jessica Talavera Reyes | HC 05 Box 7262 | | | | Guaynabo | PR | 00971 | |
| 1538629 | Jessica Tirado Lamela | #1356 Calle Felicidad | | | | Isabela | PR | 00662 | |
| 1932861 | JESSICA TORRES TORRES | HC-05 Box 54672 | | | | San Sebastian | PR | 00685 | |
| 1868987 | Jessica Valles Caraballo | Urb. Brooklyn #29 | | | | Arroyo | PR | 00714 | |
| 1705734 | Jessica Vazquez Cotto | HC 7 Box 34453 | | | | Caguas | PR | 00727 | |
| 1655775 | Jessica Vega Pabón | Urb. Hacienda Guamaní #177 | | | | Guayama | PR | 00784 | |
| 1636232 | Jessica Velez Bermudez | HC 2 Box 47407 | | | | Arecibo | PR | 00612 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1785553 | JESSICA W. PABON MELENDEZ | URB. ISABEL LA CATOLICA | CALLE #5B 37 | | | AGUADA | PR | 00602 | |
| 1594969 | Jessica Warrington Soto | Urbanización Miraflores | 26-5 Calle 32 | | | Bayamón | PR | 00957 | |
| 1611103 | Jessica Warrington Soto | Urbanización Miraflores | 26-5 calle 32 | | | Bayamon | PR | 00957 | |
| 1734657 | Jessica X. Santiago Quiñones | HC-3 Box 11581 | | | | Penuelas | PR | 00624 | |
| 1655782 | Jessica Zamot Betancourt | Acreedor | Ninguna | Calle 29 AM24 Interamericana Gardens | | Trujillo Alto | PR | 00976 | |
| 1655782 | Jessica Zamot Betancourt | Apartado 462 | | | | Trujillo Alto | PR | 00977 | |
| 1654286 | Jessica Zamot Betancourt | Calle 29 AM24 Interamericana Gardens | | | | Trujillo Alto | PR | 00976 | |
| 1226374 | JESSICA ZAYAS RODRIGUEZ | HC 6 BOX 40302 | | | | PONCE | PR | 00731 | |
| 1729814 | JESSIE ANN MEDINA SANTIAGO | SUREÑA 10, VÍA DESTELLO | | | | CAGUAS | PR | 00727 | |
| 857933 | JESSIE JUSINO LUGO | PO BOX 1292 | | | | AGUADA | PR | 00602 | |
| 1226378 | Jessie Jusino Lugo | Segunda Ext El Valle | Azucena 429 | | | Lajas | PR | 00667 | |
| 1750728 | Jessie Pantoja Maldonado | Urb. Guarico | Calle 6 S1 | | | Vea Baja | PR | 00693 | |
| 1699782 | JESSIE ROBLES CARRASQUILLO | PO BOX 2021 | PMB 102 | | | LAS PIEDRAS | PR | 00771 | |
| 1636632 | JESSIE VAZQUEZ MORALES | URB. LAS CAMPINAS 1 | CALLE CAOBA #103 | | | LAS PIEDRAS | PR | 00771 | |
| 1577913 | JESSIEL RIVERA AYALA | VILLA OLIMPIA 567 PASEO 2 | | | | SAN JUAN | PR | 00924 | |
| 1858308 | Jessika A Rosado Rodriguez | HC-04 PO Box 48200 | | | | Hatillo | PR | 00659 | |
| 1767141 | Jessika Delgado Santiago | P.O. Box 1285 | | | | Yabucoa | PR | 00767 | |
| 1803592 | Jessika Delgado Santiago | PO Box 1285 | Bo. Jacanas | | | Yabucoa | PR | 00767 | |
| 1582204 | Jessika J Soto Figuioa | HC 01 Box 17179 | | | | Humacao | PR | 00791 | |
| 1580982 | Jessika J. Soto Figueroa | HC-01 Box 17179 | | | | Humacao | PR | 00791 | |
| 1613953 | Jessika M. Collazo Warschkun | 1328 Jose C. Barbosa | | | | Quebradillas | PR | 00678 | |
| 1738359 | Jessika Roldan Delgado | Urbanizacion Miradero 26 | Camino del Monte | | | Humacao | PR | 00791-9675 | |
| 1556300 | JESUS A CRUZ MORALES | PO BOX 926 | | | | CATANO | PR | 00963 | |
| 1664704 | Jesus A Maldonado Rosado | PO Box 3354 | | | | Vega Alta | Pr | 00692-3354 | |
| 1226432 | JESUS A MORALES VALENTIN | HC02 BOX 22705 | | | | SAN SEBASTIAN | PR | 00685 | |
| 238321 | JESUS A OQUENDO MALDONADO | NUEVA VIDA EL TUQUE | D 52 CALLE 8 B | | | PONCE | PR | 00728-6644 | |
| 677233 | JESUS A RODRIGUEZ MARTINEZ | HC 2 BOX 44617 | | | | VEGA BAJA | PR | 00693 | |
| 2132827 | JESUS A RODRIGUEZ RODRIGUEZ | HC 02 BOX 11102 | | | | YAUCO | PR | 00698 | |
| 1801263 | Jesus A. Ortega Perez | Urb. Hostos | Calle Santa Teresita #18 | Bo. Columbia | | Mayaguez | PR | 00680 | |
| 2082777 | Jesus A. Padilla Rodz | Calle Lema Palacio #11 | | | | Hormigueros | PR | 00660 | |
| 1736795 | JESUS A. RIVERA GONZALEZ | PO BOX 474 | | | | VEGA BAJA | PR | 00694-0474 | |
| 1976759 | Jesus Antonio Fernandez del Moral | PO Box 2038 | | | | Yabucoa | PR | 00767 | |
| 1012401 | JESUS BERRIOS OTERO | HC 75 BOX 1786 | | | | NARANJITO | PR | 00719-9770 | |
| 1742337 | Jesus Caiaf Rivera | Urb. Ferry Barranca 925 Tulipane | | | | Ponce | PR | 00730 | |
| 1468465 | Jesus Carrasquillo Nieves | PO Box 10000 No 250 | San Antonio | | | Cayey | PR | 00737 | |
| 1593970 | Jesus Castillo | HC 06 Box 11111 | | | | Coto Laurel | PR | 00780 | |
| 238412 | Jesus Concepcion Santiago | 13200 EMERALD COAST DR APT 106 | | | | ORLANDO | FL | 32824-4726 | |
| 1794837 | JESUS CRUZ CRUZ | HC-01 BOX 177477 BO. TEJAS | | | | HUMACAO | PR | 00791 | |
| 1832064 | Jesus del Valle Aponte | Bo Farallon Sector Canas | Calle Pepe Rivera | Buzon 27503 | | Cayey | PR | 00736 | |
| 1846147 | Jesus Del Valle Aponte | Bo. Faralla Sector Canas | Buzon 27503 | | | Cayey | PR | 00737 | |
| 1667339 | JESUS DEL VALLE APONTE | BO. FARALLI | CALLE PEPE RIVERA SECTOR CANAS | BUZON 27503 | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 600 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 677316 | JESUS DENIZARD PEREZ | URB GUANAJIBO GARDENS | 109 CALLE NENE COLE | | | MAYAGUEZ | PR | 00682-1385 | |
| 1012487 | JESUS DENIZARD PEREZ | VILLAS DE FELISA | 318 CALLE CECILIA V DE RALDIRIS | | | MAYAGUEZ | PR | 00680-7312 | |
| 2141884 | Jesus Dominicci Perez | HC 04 BOX 7218 | | | | Juana Diaz | PR | 00795 | |
| 1592400 | Jesús E Hernández Acosta | PO Box 753 | | | | Hatillo | PR | 00659 | |
| 1659801 | JESUS E RUIZ CORTES | 59 Calle 6 | | | | Juana Diaz | PR | 00795 | |
| 1659801 | JESUS E RUIZ CORTES | PO BOX 800042 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 1628208 | Jesus E. Berlanga Santiago | Urb. Metropolis III | Avenida D 2-i-3 | | | Carolina | PR | 00987 | |
| 1807517 | Jesus E. Hiraldo Diaz | PMB 311 Box 70011 | | | | Fajardo | PR | 00738 | |
| 2000914 | Jesus E. Rodriguez Torres | HC 46 Box 6050 | | | | Dorado | PR | 00646 | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | Asociacon Empleados Gerehciacs AEE | Apartado 9831, Santure Station | | | Santure | PR | 00907 | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | COLINAS DE CUPEY | AE 11 CALLE 6 | | | SAN JUAN | PR | 00926-7548 | |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | Garcia Law Office | 303 Olimpo Plaza | 1002 Munoz River | | San Juan | PR | 00926 | |
| 1724576 | JESUS ESPINOSA | URB. PALACIOS DEL SOL | CALLE CORAL NUM 455 | | | HUMACAO | PR | 00791 | |
| 1467648 | Jesus F Mendez Cordero | Po  Box 2569 | | | | Moca | PR | 00676 | |
| 1773096 | Jesus F. Rosado Pastrana | Administracion Servicios Medicos | P.O. Box 2129 | | | San Juan | PR | 00921-2129 | |
| 1773096 | Jesus F. Rosado Pastrana | Urb. Santa Maria | Calle Santa Ana | | | Toa Baja | PR | 00949 | |
| 1789917 | Jesus Fajardo Arzuaga | Carr. 198 - Ramal 934 K.1 H.4 | | | | Juncos | PR | 00777 | |
| 1789917 | Jesus Fajardo Arzuaga | P.O. Box 3567 | | | | Juncos | PR | 00777 | |
| 1992317 | Jesus Fco. Cordero Gonzalez (*RIP) N Colon Rodz (Esposa) | 82 Calle Boina | | | | Arecibo | PR | 00612 | |
| 166018 | Jesus Fernandez Diaz | Calle Loiza 1919 | | | | San Juan | PR | 00911 | |
| 166018 | Jesus Fernandez Diaz | Carlos R. Tejera, Accountant | Banken Accounting | Munoz Rivera #30 | | Trujillo Alto | PR | 00976 | |
| 171352 | JESUS FIGUEROA ORTIZ | CALLE BABILONIA DH.10 | URB SANTA JUANITA SEC.10 | | | BAYAMON | PR | 00956 | |
| 1226650 | JESUS FIGUEROA RODRIGUEZ | CALLE 58 BLOQUE 71 #7 | | | | VILLA CAROLINA | PR | 00985 | |
| 1226650 | JESUS FIGUEROA RODRIGUEZ | RR01 BZN 3395 | | | | CIDRA | PR | 00739 | |
| 2008539 | Jesus Fraticelli Arroyo | Urb San Tomas | Calle Lorenzo Garcia | A#9 | | Ponce | PR | 00716 | |
| 1546837 | Jesus Fuentes Rivera | HC - 2 BOX 8510 | | | | Yabuca | PR | 00767 | |
| 2159733 | Jesus Fuentes Rivera | HC#2 BOx 8510 | | | | Yabucoa | PR | 00767-9506 | |
| 238495 | JESUS FUENTES RIVERA | HC-2 BOX 8510-9506 | | | | YABUCOA | PR | 00767 | |
| 1226659 | JESUS G MORALES OTERO | CMONTEBLANCO 83 | VILLA DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 1753199 | Jesus G. Silva Otero | 636 Calle Aristides Chavier Urb. Villa Prades | | | | San Juan | PR | 00924 | |
| 1753199 | Jesus G. Silva Otero | Jesus              Gerardo Silva-Otero  Capitan  Policia de Puerto Rico 636              calle Aristides Chavier Urb. Villa Prades | | | | San Juan | PR | 00924 | |
| 1583109 | Jesus Garcia Rivera | 6-74 Ave. Attentico 6-74 | Palacios Del Prado | | | Juana Diaz | PR | 00795 | |
| 1645564 | Jesus Garcia Rivera | Palacios del Prado Ave. Atlantico G-74 | | | | Juana Diaz | PR | 00795 | |
| 1796373 | Jesus Garcia Rivera | Palacios del Prado Avenida Atlantico | G74 | | | Juana Diaz | PR | 00795 | |
| 1645564 | Jesus Garcia Rivera | Trab. Social | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 2118467 | Jesus Garcia Torres | 361 Hamaca Bonnguea Valley II | | | | Caguas | PR | 00725-9578 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 601 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1803686 | Jesus Gerado Siva Otero | 636 Calle Aristides Chavier | Urb. Villa Prades | | | San Juan | PR | 00924 | |
| 1683739 | Jesus Gonzalez Laboy | PO Box 1409 | | | | New York | NY | 10163 | |
| 1955077 | Jesus Gonzalez Santos | RR 02 BZN 5807 | | | | Cidra | PR | 00739 | |
| 1584295 | JESUS HERNANDEZ AGRON | URB LOS MAESTROS | 451 CALLE LUISA GUTIERREZ | | | SAN JUAN | PR | 00923 | |
| 1823009 | Jesus Hernandez de Jesus | Rept Anaida Calle Palma Real B15 | | | | Ponce | PR | 00716 | |
| 1753303 | Jesús Hernández Vélez | P.O. Box 2621 | | | | Moca | PR | 00676-2621 | |
| 1928450 | Jesus J Coriano Torres | Antonia Erazo Figueroa | PO Box 2500 390 | | | Toa Baja | PR | 00951 | |
| 238546 | JESUS J CRUZ LEBRON | URB JARDINES DE GUAMANI | D 13 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 1703206 | Jesus J. Cruz Lebron | Urb. Jardines de Guamani | Calle #3 D-13 | | | Guayama | PR | 00784 | |
| 1670777 | Jesus J. Cruz Lebron | Urb. Jardines de Guamni Calle 3 Dy 3 | | | | Guayama | PR | 00784 | |
| 1593540 | Jesus J. Cruz Lebron | Urb. Jarnies de Guamani Calle #3 D-13 | | | | Guayama | PR | 00784 | |
| 1764319 | Jesus Javier Perez Cordero | Sector Los Gallitos | Cb # 15 | | | Isabela | PR | 00662 | |
| 1782566 | JESUS JOEL HERNANDEZ MUNIZ | APARTADO 1302 | | | | MOCA | PR | 00676 | |
| 1806211 | Jesus Julian Manzano Quinones | Villas De Ciudad Jardin | Apt. 514R | | | Bayamon | PR | 00957 | |
| 1997428 | Jesus Leon Diaz | Ext La Fe 22610 C/San Pablo | | | | Juana Diaz | PR | 00795 | |
| 2100487 | Jesus Lopez Colon | C-10 1 Urb. Condado Moderno | | | | Caguas | PR | 00725 | |
| 2101807 | Jesus Lopez Guzman | Sect. Juan Ramirez 2001 Carr. 417 int | | | | Aguada | PR | 00602-8403 | |
| 1912573 | Jesus Lopez Nazario | 1913 Calle La Milagrosa | Urb La Guadalupe | | | Ponce | PR | 00730 | |
| 1596991 | Jesus M Beltran Lopez | C/ Diana 756 Urb Dos Pinos | | | | San Juan | PR | 00923 | |
| 47403 | JESUS M BELTRAN LOPEZ | P O BOX 680 | | | | LARES | PR | 00669 | |
| 781359 | JESUS M BELTRAN LOPEZ | URB. DOS PINOS | C/ DIANA #756 | | | SAN JUAN | PR | 00923 | |
| 1655821 | Jesus M Bonilla Mercado | Urb. Brisas 2 De Ceiba | Calle 8 #200 | | | Ceiba | PR | 00735 | |
| 56448 | JESUS M BOSQUE MD | EDIFICIO DARLINGTON | 1007 AVE MUÑOZ RIVERA STE 500 | | | SAN JUAN | PR | 00925 | |
| 677455 | Jesus M Bosque Olivan | Edif Darlington Ste 500 | 1007 Ave Munoz Rivera | | | San Juan | PR | 00925-2718 | |
| 1226803 | JESUS M CASTILLO COLON | HC 2 BOX 4764 | | | | VILLALBA | PR | 00766 | |
| 1786189 | JESUS M CENTENO GONZALEZ | PO BOX 310 | | | | RIO BLANCO | PR | 00744-0310 | |
| 157527 | Jesus M Espinosa Morales | PO Box 283 | B. Emajaguas Parc Moziani | | | Maunabo | PR | 00777 | |
| 1874811 | JESUS M FIGUEROA TORRES | ALTS DE BUCARABONES | 3 L 2 CALLE 46 | | | TOA ALTA | PR | 00953 | |
| 1727986 | Jesus M Figueroa Torres | Alturas de Bucarabones | 3 L 2 Calle 46 | | | Toa Alta | PR | 00953 | |
| 238653 | JESUS M HUERTAS MOJICA | RR 4 BOX 27508 | | | | TOA ALTA | PR | 00953 | |
| 290694 | JESUS M MALDONADO CAMACHO | URB.RIO HONDO III | CD 16 EUCALIPTO | | | BAYAMON | PR | 00961-3424 | |
| 1439210 | JESUS M RAMOS PABOU | PARC. SAN ROMVALDO CALLE P. | B2. 203 A | | | HORMIGUEROS | PR | 00660 | |
| 1901952 | Jesus M Rios Rivera | Carr.778 K79 BO Palomas | | | | Comerio | PR | 00782 | |
| 2039127 | Jesus M Rivera Sanchez | PO Box 2492 | | | | Coamo | PR | 00769 | |
| 1699423 | JESUS M ROBLES VEGA | APARTADO 800382 | | | | COTO LAUREL | PR | 00780 | |
| 677563 | JESUS M RODRIGUEZ BERRIOS | HC 1 BOX 5976 | | | | OROCOVIS | PR | 00720 | |
| 1590245 | JESUS M SANTIAGO MIRANDA | CARR 647 BAYURAS | | | | VEGA ALTA | PR | 00692 | |
| 1576576 | Jesus M Santiago Miranda | Corr.647 Bojuras | | | | Vega Alta | PR | 00692 | |
| 1510544 | Jesus M Santiago Rios | Calle 167 DA20 | Jardines de Country Club | | | Carolina | PR | 00983 | |
| 1571059 | JESUS M SANTIAGO RIVERA | #1041 Calle A Parc-Viejas Aguilita | | | | Juana Diaz | PR | 00795 | |
| 1571059 | JESUS M SANTIAGO RIVERA | HC4 BOX 8142 | | | | JUANA DIAZ | PR | 00795 | |
| 1917149 | Jesus M Souffront Fonseca | Cond Lago Vista 1 100 Boulevard | Monroig 135 | | | Toa Baja | PR | 00949 | |
| 1728400 | JESUS M. COLON BONILLA | PO BOX 325 | | | | Juana Díaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1493611 | Jesus M. Esquilin Melendez | RR16 Box 3452 | | | | San Juan | PR | 00926 | |
| 2160156 | Jesus M. Figueroa Aponte | HC #2 Box 8606 | | | | Yabucoa | PR | 00767 | |
| 1866548 | Jesus M. Georgi Rodriguez | HC 09 Box 1531 | | | | Ponce | PR | 00731-9747 | |
| 1977456 | Jesus M. Georgi Rodriguez | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 | |
| 1712286 | Jesus M. Gonzalez Rodriguez | Viilas de Loiza | Calle 45 EE-7 | | | Canovanas | PR | 00729 | |
| 218254 | Jesus M. Hernandez Gonzalez | Urb Monte Carlo | Calle 8 #1287 | | | San Juan | PR | 00929 | |
| 1507069 | JESUS M. HERNANDEZ RODRIGUEZ | CALLE CORDOVA 376-C | URBANIZACION VISTAMAR | | | CAROLINA  .. | PR | 00983-1415 | |
| 225330 | JESUS M. HUERTAS MOJICA | RR 04 BOX 27508 | | | | TOA ALTA | PR | 00953 | |
| 1499381 | Jesus M. Lopez Rodriguez | 154 Turabo Clusters | | | | Caguas | PR | 00727 | |
| 1671940 | Jesús M. Martínez Hernández | HC-02 Box 8370 | | | | Orocovis | PR | 00720-9409 | |
| 1606227 | Jesus M. Olivero Monge | #1020 Calle 13 SE | | | | San Juan | PR | 00921 | |
| 1475497 | Jesus M. Perez Rivera | 8 Calle A | Alturas de Orocovis | | | Orocovis | PR | 00720 | |
| 1902852 | Jesus M. Rivera Rivera | 2973 Calle Vannina | Constancia Gardens | | | Ponce | PR | 00717 | |
| 1678515 | Jesus M. Rodriguez Concepcion | Urb. Monterey 1224 | Calle Pirineos | | | San Juan | PR | 00926 | |
| 1633162 | Jesus M. Rodriguez Febres | Res. Juan C. Cordero Davila | Edif. 25 Apt. 345 | | | San Juan | PR | 00917 | |
| 1795016 | Jesus M. Soto Carrillo | HC04 Box 44285 | | | | Lares | PR | 00669 | |
| 2149324 | Jesus M. Torres Mateo | HC 02 Box 10013 | | | | Juana Diaz | PR | 00795 | |
| 2147614 | Jesus M. Vazquez Ferrer | Box Plede Jobos Com.Miramar | Calle Margarita 683 Bo 49 | | | Guayama | PR | 00784 | |
| 1656495 | Jesus M. Velazquez Roman | PO Box 183 | | | | Camuy | PR | 00627 | |
| 1485514 | Jesus Manuel Alvarez Hernandez | 37 Ave. De Diego, Monacilles | | | | San Juan | PR | 00927 | |
| 1485514 | Jesus Manuel Alvarez Hernandez | Urb. Interamericana Calle 15 | AL-13 | | | Trujillo Alto | PR | 00986 | |
| 2070451 | Jesus Manuel Bachier Roman | Jardines de Monte Olivo | 321 Hermes | | | Guayama | PR | 00784 | |
| 1578336 | Jesus Manuel Castillo Colon | HC 2 Box 4764 | | | | Villalba | PR | 00766 | |
| 1488603 | Jesus Manuel Gragirene Delgado | 37 Fre. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1488603 | Jesus Manuel Gragirene Delgado | Cond. Andalucia | Apt. 3601 | | | Carolina | PR | 00987-2327 | |
| 2168013 | Jesus Manuel Lazu Amaro | HC #2 Box 8037 | | | | Yabucoa | PR | 00767 | |
| 1798647 | JESUS MANUEL RAMOS AYALA | URB. RIVER VIEW | CALLE 18 V-7 | | | BAYAMON | PR | 00961 | |
| 2143051 | Jesus Manuel Rivera Rosario | HC2 Box 6800 | | | | Santa Isabel | PR | 00757 | |
| 2087841 | Jesus Manuel Soto Cruz | PO Box 582 | | | | Angeles | PR | 00611 | |
| 1455867 | Jesus Manuel Velazquez Encarcion | #82 Calle 7 | | | | San Juan | PR | 00924 | |
| 1455867 | Jesus Manuel Velazquez Encarcion | Metropolitan Bus Authority | Superuisor De Seruicio | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 | |
| 1549728 | Jesus Marin Vega | Bo. Cubuy Sect. Condesa C. Laurel Km. 86 | | | | Canovanas | PR | 00729 | |
| 1758652 | Jesus Marrero Melendez | 1 EST Palmas Del Sol | | | | Camuy | PR | 00627 | |
| 1739718 | JESUS MARRERO MELENDEZ | 1 EST PALMAS DEL SOL | | | | CAMUY | PR | 00627-9623 | |
| 2166455 | Jesus Martinez | 180 Oak St. Apt. #22 | | | | Hartford | CT | 06106 | |
| 310414 | JESUS MARTINEZ MELENDEZ | HC 1 BOX 4437 | | | | YABUCOA | PR | 00767 | |
| 2164897 | Jesus Medina Vazquez | HC #5 Box 4912 | | | | Yabucoa | PR | 00767-9607 | |
| 238817 | JESUS MENDEZ CORDERO | PO BOX 2569 | | | | MOCA | PR | 00676 | |
| 1012816 | JESUS MENDOZA GARCIA | URB PARK GDNS | A31 CALLE SEQUOYA | | | SAN JUAN | PR | 00926-2210 | |
| 2157612 | Jesus Miranda Santiago | HC01 Box 5021 | | | | Santa Isabel | PR | 00757 | |
| 1591687 | JESUS MOLINA MARTINEZ | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMÓN | PR | 00957 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1227105 | JESUS MORALES CARO | HC03 BOX 6577 | | | | RINCON | PR | 00677 | |
| 1544426 | Jesus Morales Caro | HC-3 Box 6577 | | | | Rincon | PR | 00677 | |
| 2037800 | Jesus Morales Negron | HC 01 Box 3013 | | | | Villalba | PR | 00766 | |
| 238832 | JESUS MORALES ORTIZ | BO. MARIANA II | HC-01, BOX 17112 | | | HUMACAO | PR | 00791 | |
| 1558623 | Jesus Morreno Morreno | Ave. Ponce de Leon 1406 PDA 20 | | | | Santurce | PR | 00910 | |
| 1558623 | Jesus Morreno Morreno | HC 9 Box 58846 | | | | Caguas | PR | 00725 | |
| 1605118 | Jesus N. Perez Leon | 23 Calle Barcelo | | | | Juana Diaz | PR | 00795 | |
| 238864 | JESUS OLIVERAS MARTINEZ | JOSÉ A. ÁLVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| 1227133 | JESUS OQUENDO MALDONADO | NUEVA VIDA EL TUQUE | CALLE 8B D52 | | | PONCE | PR | 00728 | |
| 1544753 | Jesus Padilla Velez | LDO Luis A Fernandez Domenech | PO Box 1768 | | | Cabo Rojo | PR | 00623 | |
| 1510769 | Jesus Pastrana Ortiz | Bo. Cienaga Alta Carr. 958 Km. 7.7 | | | | Rio Grande | PR | 00745 | |
| 906838 | JESUS PEREZ BONILLA | ALTURAS DE HATO NUEVOS | 44 C-RIO BUCANA | | | GURABO | PR | 00778 | |
| 1652642 | JESUS PEREZ RODRIGUEZ | 4 D-13 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 2015191 | Jesus Portalatin Medina | Urb Rio Canas | 1713 Calle Cristal | | | Ponce | PR | 00728 | |
| 1227158 | JESUS QUINONES COTTO | VILLA CONTESA | CALLE NAVARRA B-20 | | | BAYAMON | PR | 00958 | |
| 1967748 | JESUS R DAVILA MAYSONET | PO BOX 2400 PMB 164 | | | | TOA BAJA | PR | 00951-2400 | |
| 1914540 | Jesus R Malave Diez | HC3 Box 15631 | | | | Juana Diaz | PR | 00795 | |
| 1597780 | JESUS R RABELL MENDEZ | 564 Calle R. Gandia | | | | San Juan | PR | 00918-4033 | |
| 1597780 | JESUS R RABELL MENDEZ | 564 RAMON GANDIA URB. BALDRIOH | | | | SAN JUAN | PR | 00918 | |
| 1597780 | JESUS R RABELL MENDEZ | PO BOX 195580 | | | | SAN JUAN | PR | 00919-5580 | |
| 1937357 | JESUS R. RIVERA DE JESUS | HC-04 BOX 13822 | | | | ARECIBO | PR | 00612 | |
| 1012922 | JESUS RAMOS PABON | PARCELAS SAN ROMUALDO | CALLE P BUZON 203 A | | | HORMIGUEROS | PR | 00660 | |
| 1796345 | Jesus Rivera Gonzalez | 116 Bo. Certenejas I | | | | Cidra | PR | 00739 | |
| 1810131 | Jesús Rivera González | Bo. Cañaboncito Sector Hormigas | Caguas  HC 02 Box 34125 | | | Caguas | PR | 00727 | |
| 2165028 | Jesus Rivera Pabon | Barrio San Felipe Buzon 2161 | | | | Aguirre | PR | 00704 | |
| 2104454 | JESUS RIVERA RABASSA | 146 CALLE ROBEL | URB BOSQUE DE LAS PALMAS | | | BAYAMON | PR | 00956-9243 | |
| 906858 | JESUS RIVERA RABASSA | URB BOSQUE DE LA PALMA | 146 CALLE ROBEL | | | BAYAMON | PR | 00956 | |
| 2061407 | Jesus Rivera Rabassa | Urb. Bosque de La Palmas | 146 Calle Robel | | | Bayamon | PR | 00956 | |
| 1724482 | JESUS RIVERA TORRES | HC-01 BOX 15695 | | | | COAMO | PR | 00769 | |
| 2046390 | Jesus Rodriguez Cruz | COMUNIDAD PUNTA DIAMANTE | CALLE DALASI 1985 | | | PONCE | PR | 00728-2371 | |
| 2044259 | Jesus Rodriguez Cruz | Departmento de Salud | Ave Tito Castro | | | Ponce | PR | 00731 | |
| 839831 | Jesus Rodriguez Mercado | HC-6 Box 13342 | | | | Hatillo | PR | 00659 | |
| 479507 | JESUS RODRIGUEZ RODRIGUEZ | PO BOX 1015 | | | | QUEBRADILLAS | PR | 00678 | |
| 1917725 | JESUS RODRIGUEZ TORRES | AVE. TITO CASTRO 609 SUITE 102 | P.M.B 225 | | | PONCE | PR | 00716 | |
| 2161757 | Jesus S. Figueroa Morales | HC 4 Box 7272 | | | | Yabucoa | PR | 00767 | |
| 2143398 | Jesus Santiago Nazono | #23 Sitio Rincoin | | | | Coto Laurel | PR | 00780 | |
| 906888 | Jesus Santiago Sanchez | 2 Calle Cometa | Urb. La Marina | | | CAROLINA | PR | 00979 | |
| 1472887 | JESUS SANTIAGO SANCHEZ | URB LA MARINA | 2 CALLE COMETA | | | CAROLINA | PR | 00979 | |
| 2086029 | Jesus Sepulveda Feliciano | F-L-23 Calle Moriano Abril | | | | Levittown | PR | 00949 | |
| 2083448 | JESUS SEPULVEDA FELICIANO | URB LEVITTOWN | F-L-23 CALLE MARIANO ABRIL | | | LEVITTOWN | PR | 00949 | |
| 2149051 | Jesus Serrano Jimenez | HC1 Box 10141 | | | | San Sebastian | PR | 00685 | |
| 1894234 | Jesus Torres Adorno | Urb. Russe | 19 Calle Violeta | | | Morovis | PR | 00687-3609 | |
| 2159457 | Jesus Torres Nunez | HC-02 Box 9971 | | | | Juana Diaz | PR | 00795-9614 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1725945 | JESUS VENTURA ORTIZ | HC 1 BOX 6505 | | | | VIEQUES | PR | 00765 | |
| 1474860 | Jesus Vicente Marquez | 150 Los Angeles c/Luna | | | | Carolina | PR | 00979 | |
| 1474860 | Jesus Vicente Marquez | C/3 D-10 | Castellana Gardens | | | Carolina | PR | 00983 | |
| 1586703 | JESUS ZAMBRANA RODRIGUEZ | OPEN LAND | 575 CALLE CREUZ | | | SAN JUAN | PR | 00923 | |
| 1911594 | Jesusa Rolon Rosa | PO Box 249 | | | | Comerio | PR | 00782 | |
| 239035 | JESUSA VAZQUEZ MARTINEZ | HC 7 BOX 32868 | | | | CAGUAS | PR | 00725 | |
| 1948017 | Jesusalyn Rodriguez Cruz | Santa Elena Calle Guayacan I-#4 | | | | Guayanilla | PR | 00656 | |
| 1832100 | JEZER GONZALEZ GONZALEZ | JOSE L GONZALEZ TUTOR | PO BOX 1248 | | | CIDRA | PR | 00739-1248 | |
| 783196 | JHONDEE CANALES DIAZ | CALLE 1 CASA A-4 URB. EL CABO | | | | LOIIZA | PR | 00772 | |
| 783196 | JHONDEE CANALES DIAZ | HC-01 BOX 2604 | | | | LOIZA | PR | 00772 | |
| 906923 | Jhonny F Esquilin Baez | 37 Ave De Diego Bo Monacillos | | | | San Juan | PR | 00927 | |
| 906923 | Jhonny F Esquilin Baez | Villas De Rio Grande | AI13 Calle 30 | | | Rio Grande | PR | 00745 | |
| 1672953 | Jhordan Torres Molina | Calle 11 5L24 Urb. Monte Brisas V | | | | Fajardo | PR | 00738 | |
| 2068429 | Jhovany Lloret Ramos | PO Box 4084 | | | | Aguadilla | PR | 00605 | |
| 1722180 | Jhuannie Félix Ayala | Apartado 262 | | | | Vieques | PR | 00765 | |
| 1442816 | Jill Feder, Jeffrey Feder Mel Feder JT Ten | Attn: Mel Feder | 612 Woodmere Blvd | | | Woodmere | NY | 11598 | |
| 1843397 | JIM E. GONZALEZ VELEZ | 406 L AVE. NOEL ESTRADA | | | | ISABELA | PR | 00662-3216 | |
| 239333 | JIMENEZ CABRERA, BENJAMIN | HC 4 BOX 52600 | | | | MOROVIS | PR | 00687 | |
| 240421 | JIMENEZ RAMOS, DORIS | BALCONES DE VENUS | # 1104 | | | SAN JUAN | PR | 00926 | |
| 240653 | Jimenez Roman, Samuel | Po Box 1043 | | | | Moca | PR | 00676 | |
| 1571756 | JIMMY BERMUDEZ-SOTO | I-46 CALLE 8 | | | | YAUCO | PR | 00698 | |
| 1671451 | JIMMY FELICIANO COLON | REPARTO ESPERANZA CALLE JUAN MOREL CAMPOS | D 35 | | | YAUCO | PR | 00698 | |
| 1562737 | Jimmy Feliciano Torres | HC 2 Box 6744 | | | | Santa Isabel | PR | 00757 | |
| 2109463 | Jimmy Gonzalez Encarnacion | Luis Lopez Schroeder, Esq. | P.O Box 2986 | | | Guaynabo | PR | 00970-2986 | |
| 906965 | JIMMY PEREZ BARBOSA | HC-01 Box 4848 | | | | CAMUY | PR | 00627 | |
| 1991539 | Jimmy Perez Ramirez | HC 01 Box 4848 | | | | Camuy | PR | 00627 | |
| 1776293 | Jimmy R. Jimenez Saldana | 872 Calle Juan B Roman | | | | San Juan | PR | 00924 | |
| 1895516 | JIMMY RODRIGUEZ MORALES | CALLE FLOR DE LIZ #126 | PO BOX 118 | | | RIO GRANDE | PR | 00745 | |
| 2144569 | Jimmy Rodriguez Torres | HC1 Box 6238 Playata Contade | | | | Santa Isabel | PR | 00757 | |
| 1822135 | Jimmy Rosas Rios | Calle Brandos #22 | | | | Ensenada | PR | 00647-1402 | |
| 1341369 | JIMMY SIBERIO RAMOS | 5867 ANSLEY WAY | | | | MOUNT DORA | FL | 32757 | |
| 1562946 | JIMMY SIERRA SANTIAGO | URB LAURER | SUR CALLE TORTOLA 4007 | R-13 | | COTO LAUREL | PR | 00780-5016 | |
| 1720814 | Jimmy Solivan Cartagena | HC 44 BOX 12650 | | | | Cayey | PR | 00736 | |
| 1227481 | JIMMY VELEZ BURGOS | CA-3 CALLE 130 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00985 | |
| 1227481 | JIMMY VELEZ BURGOS | LOIZA VALLEY | BEGONIA P546 | | | CANOVANAS | PR | 00729 | |
| 1227481 | Jimmy W Gonzalez Gonzalez | PO Box 20661 | | | | San Juan | PR | 00928 | |
| 1690399 | Jimmy Whitehead | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1690399 | Jimmy Whitehead | HC 09 Box 13546 | | | | Aguadilla | PR | 00603 | |
| 1697079 | Jinayra Torres | PO Box 504 | | | | Villalba | PR | 00766 | |
| 1632618 | Jinette Troche Martinez | Box 587 | | | | San Antonio | PR | 00690 | |
| 1850995 | JINNA H. RUHLMAN ORTIZ | P.O. BOX 10 | | | | ARROYO | PR | 00714 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1850995 | JINNA H. RUHLMAN ORTIZ | URB. MONTE REAL | C/JAZMIN B #6 | | | GUAYAMA | PR | 00784 | |
| 1691922 | JINNESSA VELLON FERNANDEZ | CALLE 3 A-13 | URB EL VIVERO | | | GURABO | PR | 00778 | |
| 1510100 | Jinnette Reyes Pantoja | Hc02 Box 43519 | | | | Vega Baja | PR | 00693 | |
| 1698166 | Jisela Feliciano Melendez | Calle Num 8 | Villa Madrid V20 | | | Coamo | PR | 00769 | |
| 1753087 | JJaniece I. Perez Roman | Paseos Reales 2 Calle 26 Casa BR5 | | | | arecibo | PR | 00612 | |
| 1753087 | JJaniece I. Perez Roman | urbanizacion vista Azul calle 25 casa x1 | | | | Arecibo | PR | 00612 | |
| 1799928 | JMDV BILLING AND COLLECTIONS | 300 AVE LA SIERRA | BOX 195 | | | SAN JUAN | PR | 00926 | |
| 1438608 | JMMB CORPORATION | JOSE CARLOS MENDEZ FERNANDEZ | PRESIDENT | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | SAN LORENZO | PR | 00754 | |
| 1438608 | JMMB CORPORATION | P.O. BOX 367 | | | | Humacao | PR | 00792 | |
| 1497158 | Joan A Arroyo Torres | Calle Zafra, D-11, Bo. Jerusalem | | | | Fajardo | PR | 00738-4921 | |
| 1660664 | JOAN A. SANTOS ROSADO | P.O BOX 1788 | | | | COROZAL | PR | 00783 | |
| 1227527 | JOAN ALMEDINA QUIRINDONGO | URB PRADERAS DEL SUR | 44 CALLE ALMENDRON | | | SANTA ISABEL | PR | 00757 | |
| 780745 | JOAN AYALA TORRES | BOX 1654 | | | | SANTA ISABEL | PR | 00757 | |
| 2141594 | Joan Ivette Samuel Ortiz | Ext. Alturas Santa Isabel | Calle 6 E-15 | | | Santa Isabel | PR | 00757 | |
| 1734984 | Joan M Cruz Rivera | Urb. Valle Escondido #66 | | | | Coamo | PR | 00769 | |
| 2090489 | Joan M Nieves Quintana | RRI Box 37182 | | | | San Sebastian | PR | 00685 | |
| 1227566 | JOAN M ROSARIO ALBINO | PARCELA AMALIA MARIN | 5612 CALLE TAINO | | | PONCE | PR | 00716 | |
| 1734423 | JOAN M. COLON ROSADO | 302 VIA LA MANSION | | | | TOA BAJA | PR | 00949 | |
| 1557782 | Joan M. Rodriguez Diaz | 73 Las Palmas de Cerro Gordo | | | | Vega Alta | PR | 00692 | |
| 1757575 | Joan M. Rosario Albino | Parc Amalia Marin 5612 Calle Taino | | | | Ponce | PR | 00716 | |
| 1741782 | JOAN MICHELLE CORDERO DIAZ | PO BOX 1703 | | | | SABANA SECA | PR | 00952 | |
| 1227577 | JOAN RIVERA RIVERA | URB. SAN FRANCISCO | CALLE SAN CARLOS #112 | | | YAUCO | PR | 00698 | |
| 1888861 | Joan Rivera Rivera | Urb. San Francisco Calle San Carlo #112 | | | | Yauco | PR | 00698 | |
| 1609816 | Joan Robles Agosto | Urb. Vega Serena | 395 Calle Juliana | | | Vega Baja | PR | 00693 | |
| 1617075 | Joan Rosario | PO Box 372441 | | | | Cayey | PR | 00737 | |
| 1653078 | Joan Rosario Hernandez | HC 7 Box 5163 | | | | Juana Diaz | PR | 00795 | |
| 503039 | Joan V Ruiz Talavera | PO Box 1729 | | | | Cidra | PR | 00739 | |
| 2115542 | Joan Vega Ramos | HC 01 Box 3391 | | | | Adjuntas | PR | 00601 | |
| 1555501 | Joana Santiago Santiago | HC 64 Box 6863 | | | | Patillas | PR | 00723 | |
| 1740923 | Joandali Castro Toledo | Urb. El Vivero | Calle 5 C 21 | | | Gurabo | PR | 00778 | |
| 1799854 | Joanmarie Rosado Soto | Carr 677 Km 3.9 | Bo. Maricao | | | Vega Alta | PR | 00692 | |
| 1799854 | Joanmarie Rosado Soto | HC 91 Box 9286 | | | | Vega Alta | PR | 00692 | |
| 1764394 | Joann Calderon | 101 Grande Valencia Dr Ste 101 | | | | Orlando | FL | 32825-3700 | |
| 2143408 | JoAnn Febles Medina | Villas del Sagrado Corazon | A-21 Calle Palma real | | | Ponce | PR | 00716 | |
| 1563361 | JOANN LEE HANCE QUINONES | CALLE COLOMBIA #347D | COMUNIDAD LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 1697780 | Joann M. Penaloza Santiago | Jardines Country Club | BP 23 Calle 117 | | | Carolina | PR | 00983 | |
| 1697780 | Joann M. Penaloza Santiago | Rr 2 Box 252 | | | | Carolina | PR | 00987 | |
| 1655372 | Joann M. Rivera Rodríguez | Urb. San Gerardo | Calle Concord 2648 | | | San Juan | PR | 00926 | |
| 2036389 | JoAnn Medina Perkins | 211 Calle Jose Cheo Gomez | | | | Isabela | PR | 00662 | |
| 1665297 | JOANN PACHECO GUZMAN | URB RIO CANAS | 2739 CALLE MISSISSIPPI | | | PONCE | PR | 00728-1714 | |
| 1922091 | Jo-Ann Ruiz Plaza | URB Los Reyes 22 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1652216 | Jo-Ann Ruiz Plaza | Urb. Los Reyes | # 22 Calle Incienso | | | Juana Diaz | PR | 00795 | |
| 1916983 | Jo-Ann Torres Nieves | 392 Calle Sargento Medina Apt 703 | | | | San Juan | PR | 00918-3804 | |
| 1797646 | Joanna Collazo Salome | HC-01 Box 6202 | | | | Orocovis | PR | 00720 | |
| 1951823 | JOANNA L. TORRES RODRIGUEZ | 168 K URB ALTURAS SABAMELAS | | | | SABANA CORANDE | PR | 00637 | |
| 1952913 | Joanna L. Torres Rodriguez | 168 K Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 | |
| 1952167 | Joanna L. Torres Rodriguez | 168K Urb Alturas Sabaneras | | | | Sabana Cerande | PR | 00637 | |
| 241458 | JOANNA M PAGAN GONZALEZ | PO Box 714 | | | | TRUJILLO ALTO | PR | 00977-7714 | |
| 1592669 | Joanna Pereira Romero | PO Box 2086 | | | | Río Grande | PR | 00745 | |
| 1580045 | JOANNA RUIZ SIBERON | COND LA CEIBA | EDIF D APTO 1002 | | | PONCE | PR | 00717 | |
| 1842507 | Joanne A. Jovet Le Hardy | #170 C / Matienzo Cintron | Floral Park | | | San Juan | PR | 00917 | |
| 1787267 | Joanne Colon Rivera | HC 01 Box 7813 | | | | Villalba | PR | 00766 | |
| 1787267 | Joanne Colon Rivera | P.O. Box 0759 | | | | San Juan | PR | 00919-0759 | |
| 1615520 | Joanne Colón Rivera | HC 01 Box 7813 | | | | Villalba | PR | 00766 | |
| 1540344 | Joanne Malave Santos | Departamento de Correccion y Rehabilitacion | PMB 246 P.O. Box 6004 | | | Villalba | PR | 00766 | |
| 1540344 | Joanne Malave Santos | HC 1 BOX 4079 | | | | VILLALBA | PR | 00766 | |
| 1540345 | Joanne Malave Santos | PMB 246 PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 1514204 | Joanne Martinez Sanchez | 1 Ave Periferal | Apt 108-A | Cond Ciudad Universitaria | | Trujillo Alto | PR | 00976-2122 | |
| 1914765 | Joanne Mercado Rodriguez | Enfermera Comunitaria | Departamento de Salud | Urb San Martin Calle 4 #F8 | | Juana Diaz | PR | 00795 | |
| 1914765 | Joanne Mercado Rodriguez | PO Box 1687 | | | | Juana Diaz | PR | 00795 | |
| 354733 | JOANNE NATALI ARCHILLA | 341 CALLE JORGE MANRRIQUE | URB. EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 1753251 | Joanne Ocasio Perez | Barrio Duque Calle Azucena 42 Bzn. 1923 | | | | Naguabo | PR | 00718 | |
| 1672014 | JOANNE RIVAS VELEZ | P O BOX 335035 | ATOCHA STATION | | | PONCE | PR | 00733-5035 | |
| 1666930 | Joanne Rivas Velez | P.O. Box 335035 | | | | Ponce | PR | 00733-5035 | |
| 1648387 | Joanne Rivas Vélez | P.O. Box 335035 | | | | Ponce | PR | 00733-5035 | |
| 241487 | JOANNE TORRES NIEVES | RES LA CRUZ  APT A 12 | | | | MOCA | PR | 00676 | |
| 1710072 | JOANNETTE VON KESSEL LLABRES | URB. SANTA ISIDRA 3ra EXT | CALLE 3 D 13 | | | FAJARDO | PR | 00738 | |
| 2129729 | Joannie Costales Mejias | Departamento de Educacion de PR, Maestra Educ. Ele | Urb. Jardines de Jayuya Calle Margarita 222 | | | Jayuya | PR | 00664 | |
| 2129729 | Joannie Costales Mejias | PO Box 727 | | | | Jayuya | PR | 00664 | |
| 1767702 | JOANNIE MARIE VELEZ ROMAN | HC 02 BOX 6304 | | | | LARES | PR | 00669 | |
| 241502 | JOANNY DELGADO LUQUE | PO BOX 594 | | | | AGUAS BUENAS | PR | 00703 | |
| 1576012 | Joanny Reyes Delgado | #102, Calle Guamani | Urb River Plantation | | | Canóvanas | PR | 00729 | |
| 241506 | JOANNY RIVERA DIAZ | URB BRISAS DEL MAR | 71 CALLE ARECIFE | | | GUAYAMA | PR | 00784 | |
| 445663 | JOANNY RIVERA DIAZ | URB BRISAS DEL MAR # 71 | CALLE ARRECIFE J-3 | | | GUAYAMA | PR | 00784 | |
| 1227694 | JOANNY RIVERA DIAZ | URB LA HACIENDA | CALLE 46 A318 | | | GUAYAMA | PR | 00784 | |
| 678197 | JOANY SEPULVEDA RIVERA | URB VILLA ALBA | 2 CALLE A | | | VILLALBA | PR | 00766 | |
| 1768950 | Joaquin A. Rodriguez Sanchez | PO Box 64 | | | | Rio Grande | PR | 00745 | |
| 1715436 | Joaquin Alberto Rodriguez Gomez | Urb. Villa Recreo | Calle Ramon Quinones AA-28 | | | Yabucoa | PR | 00767 | |
| 1463532 | Joaquin Alicea Fournier | Cond. Pontezuela A-2 Apt 3F | | | | Carolina | PR | 00983 | |
| 1463532 | Joaquin Alicea Fournier | Metropolitan Bus Authority | #37 Ave DeDiego Bo. Monacillos | | | San Juan | PR | 00927 | |
| 1561156 | Joaquin Baez Cotto | HC-2 Box 31316 | | | | Caguas | PR | 00727-9211 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 607 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1227710 | JOAQUIN BAEZ ORTIZ | URB VILLA ALBA | G 10 CALLE 9 | | | SABANA GRANDE | PR | 00637 | |
| 1735964 | Joaquin Diaz Vazquez | 2400 Black Powder Ln | | | | Kissimee | FL | 34743 | |
| 1227728 | JOAQUIN G FELICIANO IBANEZ | 4847 FOX VALLEY DR APT 1A | | | | PORTAGE | MI | 49024-8106 | |
| 1227728 | JOAQUIN G FELICIANO IBANEZ | URB. MUNOZ RIVERA #28 | CALLE TORNASOL | | | GUAYNABO | PR | 00969 | |
| 1617447 | Joaquin Garcia Irizarry | Box. 56 | | | | Vega Alta | PR | 00692 | |
| 1617447 | Joaquin Garcia Irizarry | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | | Vega Alta | PR | 00692 | |
| 186521 | JOAQUIN GARCIA MORALES | 51 -T CALLE ITALIA | SECTOR PARABUEYON | | | CABO ROJO | PR | 00623 | |
| 2070511 | Joaquin Guadalupe Rivera | L-12 Holanda Altums Villas del Rey | | | | Caguas | PR | 00727 | |
| 1781888 | Joaquin Lopez Hernandez | 60 C-Nandos Urb. El Valle | | | | Lajas | PR | 00667 | |
| 1842982 | Joaquin Masoller Santiago | PO Box 362 | | | | Panuelas | PR | 00624 | |
| 1227752 | JOAQUIN MERCADO MEDINA | HC 3 BOX 17050 | | | | QUEBRADILLAS | PR | 00678 | |
| 2127901 | Joaquin Munoz Gonzalez | Po Box 1378 | | | | Moca | PR | 00676 | |
| 421611 | JOAQUIN RAMIREZ APONTE | BOX 446 | CALLE COMERCIO | | | LAS MARIAS | PR | 00670 | |
| 1227770 | JOAQUIN RAMIREZ GARCIA | HC 1 BOX 4235 | | | | NAGUABO | PR | 00718 | |
| 1730703 | Joaquin Rivera Calderon | P. O. Box. 76 | | | | Morovis | PR | 00687 | |
| 1651814 | Joaquín Roca Rivera | # 42 calle 25 julio | | | | Yauco | PR | 00698 | |
| 1013288 | Joaquin Rodriguez Negron | MCS 784 | PO Box 5000 | | | Aguada | PR | 00602-7003 | |
| 2142329 | Joaquin Torraca Santiago | Box 108 | | | | Mercedita | PR | 00715 | |
| 2094549 | JOAQUIN TORRES CINTRON | Bo. Mojote k. 561 kl. 6 | | | | VILLALBA | PR | 00766 | |
| 2094549 | JOAQUIN TORRES CINTRON | HC 1  BOX 8019 | | | | VILLALBA | PR | 00766 | |
| 2038699 | Joaquin Torres Citre | HC01 Box 8019 | | | | Vollalba | PR | 00766 | |
| 1565371 | Joaquina Reboyras Quintana | Campo alegre 86 Ramal 111 | | | | Lares | PR | 00669 | |
| 1565371 | Joaquina Reboyras Quintana | HC-02 6794 | Bo. Buenos Aires | | | Lares | PR | 00669 | |
| 1792342 | Joaquina Torruella Asencio | Urb.Ribera de Bucana Calle Corona | #2306 | | | Ponce | PR | 00731 | |
| 241614 | JOBASAN ELECTRICAL AND MECHANICAL CONTRACTORS LLC | HC 7 BOX 34547 | | | | CAGUAS | PR | 00727 | |
| 1741776 | Jobino Berrios Alvarado | HC 03 Box 11774 | | | | Juana Diaz | PR | 00795 | |
| 1547946 | JOCELINE DE JESUS ACEVEDO | ADMINISTRACION DE SERVICIOS MEDICOS DE PUERTO RICO | Bo Monacillos, Carr No 22 Rio Piedras | | | San Juan | PR | 00922-2129 | |
| 1547946 | JOCELINE DE JESUS ACEVEDO | PO BOX 8131 | PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 1674059 | JOCELYN HEREDIA COLLAZO | 4 COND METROMONTE | APART 402 B BUZON 114 | | | CAROLINA | PR | 00987 | |
| 1761313 | Jocelyn Heredia Collazo | 4 Cond Metromonte Apart 402 B Buzón 114 | | | | Carolina | PR | 00987 | |
| 1806730 | JOCELYN M. TORRES SANTIAGO | COND TORRES DEL ESCORIAL | 4002 AVE SUR APT 1403 | | | CAROLINA | PR | 00987 | |
| 1566777 | Jocelyn Noguera Padilla | Bo Celada Parcelas Nuevas | Calle 39 #730 | | | Gurabo | PR | 00778 | |
| 1566844 | JOCELYN NOGUERAS PADILLA | BO CELADA PARCELAS NUEVAS | CALLE 39 #730 | | | GURABO | PR | 00778 | |
| 1844383 | JOCELYN SANABRIA VELEZ | HC 1 BOX 3422 | | | | LAJAS | PR | 00667 | |
| 1888715 | JOCELYN TORRES SANTIAGO | COND TORRES DEL ESCORIAL | 4002 AVE SUR APTO 1403 | | | CAROLINA | PR | 00987-5168 | |
| 2132698 | Jocelyne Pagan Arana | Hillcrest Village, Paseo | de la Siema | | | Ponce | PR | 00716 | |
| 1981742 | JOCELYNE Y RODRIGUEZ DELGADO | 1526 ALTURA | | | | PONCE | PR | 00730-4132 | |
| 1669620 | Joe Colon Rodriguez | Urb. Portales del Alba | 5 calle Alborada | | | Villalba | PR | 00766 | |
| 1955292 | Joe D. Nazario Torres | Est. del Golf | #525 Calle Wito Morales | | | Ponce | PR | 00730 | |
| 1742741 | Joe Gonzalez Ruiz | HC 3 Box 54518 | | | | Hatillo | PR | 00659 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156844 | Joe Ofray Sanchez | Calle Pedro Rivera #29 | | | | Bo San Cristobal Cayey | PR | 00736 | |
| 1501161 | Joe Oyola Casillas | RR 16 Box 3452 | | | | San Juan | PR | 00926 | |
| 678367 | JOE STANLEY MILLER COLON | D-10 Calle Majestad | Urb. Mansiones de Coamo | | | Coamo | PR | 00769 | |
| 678367 | JOE STANLEY MILLER COLON | PO BOX 1322 | | | | AIBONITO | PR | 00705 | |
| 1227887 | JOEL A GUZMAN OLIVERAS | HC 3 BOX 9002 | | | | VILLALBA | PR | 00766 | |
| 1580400 | Joel A Morales Baez | Carr 795 Km 0 Hayi La Barra #8 | | | | Caguas | PR | 00725 | |
| 1491239 | Joel A. Feliciano Gonzalez | HC 04 Box 17813 | | | | Camuy | PR | 00627 | |
| 1491418 | Joel A. Feliciano Gonzalez | HC 04 Box 28821 | | | | Camay | PR | 00627 | |
| 1495090 | Joel A. Feliciano Gonzalez | HC 05 Box 17813 | | | | Camuy | PR | 00627 | |
| 1491084 | Joel A. Feliciano Gonzalez | HE 04 Box 17813 | | | | Camuy | PR | 00627 | |
| 1786071 | Joel A. Guzman Oliveras | HC-3 Box 9002 | | | | Villalba | PR | 00766-9000 | |
| 1495731 | JOEL A. MALDONADO-GARCIA | URB. VELOMAS #211 | CALLE CENTRAL IGUALDAD | | | VEGA ALTA | PR | 00692 | |
| 1820092 | Joel A. Martinez Torres | #644 int. Genaro Soto, Bo. Puente Pena | | | | Camuy | PR | 00627 | |
| 1595021 | JOEL A. MORALES BAEZ | HC 09 BOX 59204 | | | | CAGUAS | PR | 00725 | |
| 1524307 | Joel A. Ramos Febres | V-840 Calle Pensamiento Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1786433 | JOEL ABASSA RODRIGUEZ | BO MAGINAS | CALLE ROBLES #8 | | | SABANA GRANDE | PR | 00637 | |
| 1810986 | JOEL ANSELMO TORRES VELAZQUEZ | BOX 761 ENSENADA | | | | GUANICA | PR | 00647 | |
| 1824677 | Joel Cabasse Rodriguez | Bo. Maginas Calle Roble #8 | | | | Sabana Grande | PR | 00637 | |
| 1227950 | JOEL CARRION CACERES | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1227950 | JOEL CARRION CACERES | VIA 39 4VN #6 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 907108 | JOEL CHEVERE SANTOS | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| 1600279 | Joel Colon Gonzalez | HC 02 Box 4716 | | | | Coamo | PR | 00769 | |
| 1736791 | JOEL COLON GONZALEZ | HC 02 BOX 4816 | | | | COAMO | PR | 00769 | |
| 1689241 | Joel Colon Gonzalez | Hcoz Box 4816 | | | | Coamo | PR | 00769 | |
| 1772300 | Joel Colon Roldan | PO Box 3567 | | | | Aguadilla | PR | 00605 | |
| 1721538 | Joel Cortes Garcia | Omar A. Gonzalez | Abogado | Bo. Campamento Carr. 149 Km. 9.5 | | Manati | PR | 00674 | |
| 1721538 | Joel Cortes Garcia | Urb. Atenas | K-16 Reyes Lopez | | | Manati | PR | 00674 | |
| 113699 | JOEL CRUZ ARROYO | REPARTO SURIS | CALLE BROMELIA 252 | | | SAN GERMAN | PR | 00683 | |
| 323790 | Joel D Melendez Rivera | Urb Verde Mar | C-39 #925 Pta Stgo | | | Humacao | PR | 00741 | |
| 1453644 | JOEL DIANA DIAZ | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DEIGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1453644 | JOEL DIANA DIAZ | URB MIRAFLORES | 14 CALLE 59 BLOQUE 49 | | | BAYAMON | PR | 00957 | |
| 1753485 | Joel Diaz Irizarry | Hc 2 Box 7424 | | | | Peñuelas | PR | 00624 | |
| 1628027 | JOEL FERNANDEZ NAZARIO | BUENAVENTURA | 251 GLADIOLA BZN 608 | | | CAROLINA | PR | 00987 | |
| 1577345 | Joel Fernandez Torres | Urb. Verde Mar Calle Topacio Dorado 135 | | | | Punta Stgo. | PR | 00741 | |
| 1721416 | Joel Garcia Carmona | 4296 867 St. | | | | Sabana Seca | PR | 00952 | |
| 1577868 | Joel Genaro Matos Toro | Buzon 1166 Carr 310 Bo. Monte Grande | | | | Cabo Rojo | PR | 00623 | |
| 1584375 | Joel Genaro Matos Toro | Carr 310 Buzon 1166 Bo Monte Grande | | | | Cabo Rojo | PR | 00623 | |
| 1730661 | Joel Gonzalez Suarez | Urb. La Hacienda Calle 43 AX-5 | | | | Guayama | PR | 00784 | |
| 1548298 | Joel J Orona Cuiz | URB Villas del sol 99 Calle Santerno | | | | Aleeibo | PR | 00612 | |
| 1677362 | Joel J. Ortiz Rosado | BO. Cuchillas | | | | Morons | PR | 00687 | |
| 1589011 | Joel J. Zamora Quinones | HC-02 Box 9095 | | | | Aibonito | PR | 00705 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1228068 | JOEL JO AVARGAS | HC03 BOX 16587 | | | | QUEBRADILLAS | PR | 00678 | |
| 1228081 | JOEL L CAMERON TORRES | APARTADO 1769 | | | | ARECIBO | PR | 00613 | |
| 1228081 | JOEL L CAMERON TORRES | P.O.Box 1769 | | | | ARECIBO | PR | 00613 | |
| 907142 | JOEL LAUREANO CONCEPCION | H-42 calle Almeadro | Bo. Espinosa Sen. Guarisco | | | DORADO | PR | 00646-9300 | |
| 907142 | JOEL LAUREANO CONCEPCION | HC 80 Box 7358 | | | | Dorado | PR | 00646-9300 | |
| 1655585 | Joel M. Chinea Merced | Urb. Sierra Linda | Calle 9 Y-22 | | | Bayamon | PR | 00957 | |
| 1859435 | Joel M. Martinez Cintron | PO Box 1505 | | | | Yauco | PR | 00698 | |
| 2145725 | Joel Maldonado Sanchez | HC1 Box 5023 | | | | Santa Isabel | PR | 00757 | |
| 1581070 | Joel Martinez Santiago | B-15 Calle Anturio | Urb. Alturas del Cafetal | | | Yauco | PR | 00698 | |
| 1578260 | JOEL MARTINEZ SANTIAGO | HC-03 BOX 14611 | BO JACANAS SECTOR LA CRUZ | | | YAUCO | PR | 00698 | |
| 1568573 | Joel Martinez Santiago | Urb Alturas Del Cafetal | B-15 Calle Anturio | | | Yauco | PR | 00698 | |
| 1578205 | JOEL MARTINEZ SANTIAGO | URB. ALTURAS DEL CAFET | B15 CALLE ANTURIO | | | YAUCO | PR | 00698 | |
| 1578260 | JOEL MARTINEZ SANTIAGO | URB.ALTURAS DEL CAFETAL | B-15 CALLE ANTURIOS | | | YAUCO | PR | 00698 | |
| 241893 | JOEL MERCADO RAMOS | 21 JOHN F. KENNEDY | | | | ADJUNTAS | PR | 00601 | |
| 1768710 | Joel Negron Guzman | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | | Villalba | PR | 00766 | |
| 1752813 | JOEL NIEVES ROSA | JOEL NIEVES ROSA      URB. MANSION DEL SOL MS33 | | | | SABANA SECA | PR | 00952 | |
| 1752813 | JOEL NIEVES ROSA | URB. MANSION DEL SOL MS 33 | | | | SABANA SECA | PR | 00952 | |
| 1752809 | JOEL OCASIO FIGUEROA | CALLE ALLEN 8 URB. WOODBRIDGE PARK | | | | TOA ALTA | PR | 00953 | |
| 1752809 | JOEL OCASIO FIGUEROA | JOEL OCASIO FIGUEROA      8 CALLE ALLEN URB. WOODBRIDGE PARK | | | | TOA ALTA | PR | 00953 | |
| 1228166 | Joel Orona Cruz | Urb Villas Del Sol | 99 Calle Saturno | | | Arecibo | PR | 00612 | |
| 1844094 | Joel Ortiz Soto | Box 250123 | | | | Aguadilla | PR | 00604-0123 | |
| 1826405 | Joel P. Ortiz Lopez | Bo.Rio Hundo #2 | | | | Comerio | PR | 00782 | |
| 1826405 | Joel P. Ortiz Lopez | HC 4 Box 6883 | | | | Comerio | PR | 00782 | |
| 1500537 | Joel Pabon Santos | Carr 187 KM 23.3 | | | | Loiza | PR | 00772 | |
| 1228177 | JOEL PAGAN GARCIA | URB MIRAFLORES | 17- 4 el 29 | | | BAYAMON | PR | 00957 | |
| 678529 | JOEL PAGAN PAGAN | Joel Pagan Pagan | PO Box 560 807 | | | Guayanilla | PR | 00656 | |
| 678529 | JOEL PAGAN PAGAN | P O BOX 560 173 | | | | GUAYANILLA | PR | 00656-0173 | |
| 1578020 | Joel Pagan Pagan | P.O. Box 560-807 | | | | Guayanilla | PR | 00656 | |
| 678529 | JOEL PAGAN PAGAN | PO BOX 560 807 | | | | GUAYAWILLA | PR | 00656 | |
| 1228185 | JOEL PEREZ | 17653 PENNSYLVANIA CT | | | | ORLAND PARK | IL | 60467 | |
| 1557046 | Joel Perez Barreto | HC 04 Box 14958 | | | | Moca | PR | 00676 | |
| 2065303 | JOEL PEREZ RIVAS | URB. JARDINES DE MONT BLANO | | | | YAUCO | PR | 00698 | |
| 1603336 | Joel Quinones Boldan | HC-11 Box 120047 | | | | Humacao | PR | 00791 | |
| 1228195 | JOEL QUINONES ROLDAN | HC - 11 BOX 120047 | | | | Humacao | PR | 00791 | |
| 678540 | JOEL R RIVERA | PO BOX 210 | | | | GUAYAMA | PR | 00785-0210 | |
| 1586583 | JOEL R RIVERA | PO BOX 838 | | | | GUAYAMA | PR | 00785 | |
| 1589896 | JOEL R RIVERA RODRIGUEZ | PO BOX 838 | | | | GUAYAMA | PR | 00785 | |
| 1594055 | Joel Ramos Rodriguez | Cooperativa Jardin de Valencia | Apart. #1304 | | | San Juan | PR | 00923 | |
| 1584292 | JOEL RAMOS RODRIGUEZ | COOPERATIVE JARDINS DE VALENCIA | APT 1304 | | | SAN JUAN | PR | 00923 | |
| 1228222 | JOEL RIVERA CRUZ | BO MAMEYAL | PARC 19C CALLE CENTRAL | | | DORADO | PR | 00646 | |
| 1547734 | Joel Rivera Jusino | Urb. Valle Hermoso | Calle Bucare SU-21 | | | Hormigueros | PR | 00660 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1386027 | JOEL RIVERA PEREZ | URB CRISTAL | BUZON 160 | | | AGUADILLA | PR | 00603 | |
| 1766919 | Joel Rodriguez Melendez | Urb Alturas De Rio Grande Calle 9 I-395 | | | | Rio Grande | PR | 00745 | |
| 820270 | JOEL ROSADO DE JESUS | CALLE JOSE LIMON DE ARCE EA-20 | URB LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 | |
| 1567376 | JOEL ROSADO RIVERA | K30 CARR #393 | | | | SAN GERMAN | PR | 00683 | |
| 1567376 | JOEL ROSADO RIVERA | PO BOX 1027 | | | | SAN GERMAN | PR | 00683 | |
| 496608 | Joel Rosario Ferrer | Bo Rayo Guaras | 103 Calle Luna | | | Sabana Grande | PR | 00637 | |
| 1228267 | JOEL SANTIAGO TORRES | HC 5 BOX 6115 | | | | AGUAS BUENAS | PR | 00703 | |
| 1661500 | Joel Serra Vazquez | PO Box 161 | | | | Corozal | PR | 00783 | |
| 1584911 | Joel Serrano del Valle | HC 4 Box 8233 | | | | Juana Diaz | PR | 00795 | |
| 1228276 | JOEL SOTO FELICIANO | URB VILLA NORMA | H12 CALLE 7 | | | QUEBRADILLAS | PR | 00678 | |
| 1702397 | JOEL SOTO SOTO | URB LEVITTOWN | HQ 20 GENARO ARIZMENDI | | | TOA BAJA | PR | 00949 | |
| 1433653 | Joel T Kelner SEP IRA | T&T Capital Management | 7242 E Cortez Rd | | | Scottsdale | AZ | 85260 | |
| 1433653 | Joel T Kelner SEP IRA | TD Ameritrade | 7801 Mesquite Bend Drive, Suite 112 | | | Irving | TX | 75063-6043 | |
| 1683655 | Joel Torres Gonzalez | UBR. Costa Brava 218, Zirconia St. | | | | Isabela | PR | 00662 | |
| 1671509 | JOEL VAZQUEZ RIVERA | HC 4 BOX 42503 | CUCHILLAS | | | MOROVIS | PR | 00687 | |
| 1228304 | JOEL VILLANUEVA PEREZ | 901 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 1731315 | JOELIA CARRASQUILLO AYALA | HC 11 BOX 11983 | | | | HUMACAO | PR | 00791 | |
| 1677063 | JOELIA CARRASQUILLO AYALA | HC 11 BOX 119873 | | | | HUMACAO | PR | 00791 | |
| 1731315 | JOELIA CARRASQUILLO AYALA | TECNICO DE SISTEMAS DE OFICINA | COMPAÑIA DE FOMENTO INDUSTRIAL (GOBIERNO DE PR) | HC 11 BOX 11983 | | HUMACAO | PR | 00791 | |
| 1725592 | Joely I Toro Santiago | 2015 Zafiro Urb. Lago Horizonte 1 | | | | Coto Laurel | PR | 00780 | |
| 1954905 | Joessy Rodriguez de Pablo | 2006 Calle Caudal | Valle Verde | | | Ponce | PR | 00716-3607 | |
| 1753038 | Joevanie Rosas Caro | HC 05 BOX 57712 | | | | San Sebastian | PR | 00685 | |
| 1792340 | Joevanie Rosas Caro | HC 05 Box 57712 | | | | San sebastia | PR | 00685 | |
| 1753038 | Joevanie Rosas Caro | Joevanie Rosas Caro  maestro de soldadura Departamento de Educación  carretera 109 KM 25 | | | | San Sebastian | PR | 00685 | |
| 1552822 | Joevany Ayala Cameron | HC-52 Box 3064 | | | | Garrochales | PR | 00652 | |
| 1775220 | Joewel Maldonado Santos | Urb. Rio Sol | Calle 2 B9 | | | Penuelas | PR | 00624 | |
| 1757824 | Joey D. Garlarza Ramirez | Urb. Bello Horizonte | Calle 1A4 | | | Guayama | PR | 00784 | |
| 2111987 | Joey Gonzal Morales | HC01 Box 4274 | | | | Utuado | PR | 00641 | |
| 1690712 | Joey M. Baez Rodriguez | Urb. Belinda | Calle 7 F19 | | | Arroyo | PR | 00714 | |
| 1664895 | Joey M. Báez Rodríguez | Urb. Belinda | Calle 7 F19 | | | Arroyo | PR | 00714 | |
| 2100428 | JOHAN CARABALLO VEGA | SANTA TERESITA CALLE | SANTA RITA 4525 | | | PONCE | PR | 00730 | |
| 1989680 | JOHANA BARTOLOMEI VAZQUEZ | PO BOX 2832 | | | | SAN GERMAN | PR | 00683 | |
| 145828 | JOHANA ECHANDY MARTINEZ | CALLE LUIS VENEGAS | 22 NORTE PO BOX 2795 | | | GUAYAMA | PR | 00784 | |
| 212686 | Johana Hance Febres | PO Box 374 | | | | Canovanas | PR | 00729-0374 | |
| 1767131 | Johana Laboy Gomez | Urb. Tierra Santa Calle A-7 | | | | Villalba | PR | 00766 | |
| 1746015 | Johana Lozada Lopez | HC - 72 Box 3457 | | | | Naranjito | PR | 00719 | |
| 1809368 | Johana Lozada López | HC- 72 Box 3457 | | | | Naranjito | PR | 00719 | |
| 1712613 | JOHANA MORALES REYES | HC-75 BOX 1350 | | | | NARANJITO | PR | 00719 | |
| 2113673 | JOHANA ORTIZ RIVERA | RR 1 BOX 11936 | | | | TOA ALTA | PR | 00953 | |
| 1557014 | Johana R Ortiz Sanchez | PO Box 3614 | | | | Vega Alta | PR | 00692 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1228394 | JOHANARYS RIOS ZAYAS | URB LAS CAROLINAS | P O BOX 116 | | | CAGUAS | PR | 00725 | |
| 1992555 | Johand Padilla Trabal | Carr. 106 Km 6.1 Bo. Quemado | | | | Mayaguez | PR | 00680 | |
| 1992555 | Johand Padilla Trabal | HC 04 Box 48144 | | | | Mayaguez | PR | 00680 | |
| 2006715 | Johaneliz Camacho Vera | URB. GLENVIEW GDNS. EE-1 CALLE FRONTERA | | | | PONCE | PR | 00730 | |
| 1519165 | JOHANIE ORTIZ CRIADO | URB PEDREGALES | 149 CALLE GRANITO | | | RIO GRANDE | PR | 00745 | |
| 326508 | Johann Mendez Quinonez | HC 4 Box 13499 | | | | San German | PR | 00683 | |
| 16068 | JOHANNA ALMEDINA LOPEZ | PO BOX 875 | | | | AIBONITO | PR | 00705 | |
| 2130254 | Johanna Andujar Rodriguez | Calle Miramar #128 | | | | Ponce | PR | 00730 | |
| 2130254 | Johanna Andujar Rodriguez | Municio Autonomo Ponce | Apartado 33,709 | | | Ponce | PR | 00733 | |
| 1632842 | Johanna Bermudez Melendez | 422 Betances Bo. Coqui | | | | Aguirre | PR | 00704 | |
| 1844413 | JOHANNA BERMUDEZ MELENDEZ | 422 CALLE BETANCES | BO COQUI | | | AGUIRRE | PR | 00704 | |
| 1228427 | JOHANNA BURGOS BERMUDEZ | PASEO LOS ARTESANO | 63 | | | LAS PIEDRAS | PR | 00771 | |
| 1523537 | Johanna Burgos Bermudez | URB PASEO DE LOS ARTESANOS | 63 CALLE BERNARDO SANCHEZ | | | LAS PIEDRAS | PR | 00771 | |
| 1640225 | Johanna Cartagena Colon | PO Box 1709 | | | | Orocovis | PR | 00720 | |
| 1609146 | Johanna Collazo | RR4 Box 3907 | | | | Cidra | PR | 00739 | |
| 1600968 | Johanna Collazo Hernandez | RR4 Box 3907 | | | | Cidra | PR | 00739 | |
| 1738687 | Johanna Cordero Velez | Urb. El Cafetal 2 Calle Caturra L19 | | | | Yauco | PR | 00698 | |
| 1710488 | Johanna Cruz Altreche | Urb Carolina Alta | J7 Calle Milagross Cabe | | | Carolina | PR | 00987 | |
| 1781732 | JOHANNA DELGADO RODRIGUEZ | PO BOX 569 | | | | JUNCOS | PR | 00777 | |
| 1884770 | Johanna Delgado Rodriguez | Urb Hacienda Florida | Calle 1 B19 | P.O. Box 569 | | Juncos | PR | 00777 | |
| 1666986 | Johanna Dieppa Hernandez | 2218 Saw Palmetto LN 104 | | | | Orlando | FL | 32828 | |
| 1810668 | Johanna Espada Colón | Urb. Villas de la Pradera Calle | Mozambique #59 | | | Rincon | PR | 00677 | |
| 1502915 | Johanna Esther Gonzalez Rivera | Villa Fontana | 3NN5 Via 66 | | | Carolina | PR | 00983 | |
| 1761918 | Johanna Garcia Irizarry | Bo. Caonillas Arriba | | | | Villalba | PR | 00766 | |
| 2082951 | Johanna Garcia Irizarry | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 1625103 | Johanna Gonzalez Lorenzo | HC 05 Box 10769 | | | | Moca | PR | 00676-9761 | |
| 1690199 | Johanna H. Baez Rodriguez | HC 03 Box 11439 | | | | Juana Diaz | PR | 00795-9505 | |
| 1832927 | Johanna Hernandez | Urb Villa los Santos lalle 14Ousa cc-12 | | | | Aleubo | PR | 00612 | |
| 1228467 | JOHANNA I FIGUEROA PADILLA | HC 74 BOX 5590 BO. GUAIANA | | | | NARANJITO | PR | 00719 | |
| 1756248 | Johanna I. Sanchez Amill | Calle 241 BLQJK9 Country Club | | | | Carolina | PR | 00982 | |
| 1678082 | Johanna L Sierra Acosta | Urbanizacion Santa Juana | Calle 4 B-23 | | | Caguas | PR | 00725 | |
| 1895064 | JOHANNA LIZ ACOSTA VITALI | URB VILLA DEL SOL | A 18 CFERNANDEZ JUNCOS | | | JUANA DIAZ | PR | 00795 | |
| 1594847 | Johanna M Gratacos Rosado | HC 01 BOX 3284 | | | | Villalba | PR | 00766 | |
| 1519955 | Johanna M Hernandez Colon | Urbanizacion Villa Los Santos | Calle 14 Casa cc12 | | | Arecibo | PR | 00612 | |
| 1478714 | Johanna M. Rivera Rodriguez | HC-3 Box 10920 | | | | San German | PR | 00683 | |
| 1637014 | Johanna Mari Liz Navedo Lopez | Urb. Paseo del Mar Calle Via | Mediterranea #425 | | | Dorado | PR | 00646 | |
| 1738342 | Johanna Martinez Collazo | HC 2 Box 6375 | | | | UTUADO | PR | 00641 | |
| 1643931 | JOHANNA MARTINEZ SENQUIZ | URB. VILLA ESPERANZA | # 51 CALLE 2 | | | PONCE | PR | 00716 | |
| 1228508 | Johanna Mercado Rivera | P O Box 721 | | | | MOCA | PR | 00676 | |
| 1654435 | Johanna Miranda Rosado | Urb Villas del Prado 660 | Calle Las Vistas | | | Juana Diaz | PR | 00795 | |
| 1673825 | JOHANNA MONTANEZ RIOS | URBANIZACION CIUDAD REAL | CALLE ALICANTE #127 | | | VEGA BAJA | PR | 00693 | |
| 1888730 | JOHANNA MORALES CRUZ | REPARTO ALTURAS DE PEÑUELAS 1 | # 2162 | | | PENUELAS | PR | 00624 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2050446 | JOHANNA MORALES CRUZ | REPARTO ALTURAS DE PEÑUELAS I  # 2162 | | | | PEÑUELAS | PR | 00624 | |
| 2015227 | Johanna Nazario Rivera | HC 38 Box 6865 | | | | Guanica | PR | 00653 | |
| 1589702 | Johanna Ortiz | 227 calle E Parque Arcoiris 311 | | | | Trujillo Alto | PR | 00976 | |
| 1013390 | JOHANNA ORTIZ ABRAHAM | PO BOX 1066 | | | | CAROLINA | PR | 00986-1066 | |
| 1688147 | Johanna Ortiz Mercado | Calle 237 Hp-16 Country Club | | | | Carolina | PR | 00982 | |
| 1747354 | Johanna Pastrana Ortiz | Urb. Vistas del Río | 75 Calle Río Valenciano | | | Las Piedras | PR | 00771-3555 | |
| 1621417 | Johanna Perez | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 | |
| 1660596 | JOHANNA PEREZ RODRIGUEZ | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 | |
| 1610845 | Johanna R Gomez Franco | 383 Carr 8860 | Apt O 1550 | Vista Del Rio Aparment II | | Trujillo Alto | PR | 00976-5541 | |
| 1228543 | Johanna Reyes Santana | Urb Alta Vista | 1838 Calle Clavel | | | Ponce | PR | 00716-2933 | |
| 2064258 | JOHANNA RIVERA DE LEON | CALLE 5 BO CELADA | CARR. 181 KM 45.1 | | | GURABO | PR | 00778 | |
| 1884683 | Johanna Rivera Diaz | Los Robles Apts. B-15 | | | | Cayey | PR | 00736 | |
| 1679227 | Johanna Rivera Santana | HC 3 Box 7981 | | | | Las piedras | PR | 00771 | |
| 1699830 | Johanna Rivera Santiago | 33 Calle Caoba | Urb. Brisas De Campo Alegre | | | San Antonio | PR | 00690 | |
| 469089 | JOHANNA RODRIGUEZ DE JESUS | COND. JARDINES DE FRANCIA | APT.301 | | | SAN JUAN | PR | 00917 | |
| 469089 | JOHANNA RODRIGUEZ DE JESUS | LOMAS VERDES CALLE JAZMIN 2X30 | | | | BAYAMON | PR | 00956 | |
| 471572 | JOHANNA RODRIGUEZ GUZMAN | CALLE 522 BLOQUE 192 CASA 42 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1566427 | JOHANNA ROSA RODRIGUEZ HERNANDEZ | CALLE 8 FF-4 URB EL CARTIJO | | | | BAYAMON | PR | 00956 | |
| 1655151 | JOHANNA ROSARIO LOPEZ | PO BOX 735 | | | | OROCOVIS | PR | 00720 | |
| 678795 | JOHANNA ROSS NIEVES | P O BOX 1628 | | | | ISABELA | PR | 00662 | |
| 1228568 | JOHANNA ROSS NIEVES | PO BOX 1786 | | | | ISABELA | PR | 00662 | |
| 2101878 | JOHANNA ROUBERT NIEVES | STA TERESITA 6031 | SAN ALEJANDRO | | | PONCE | PR | 00730-4450 | |
| 1805948 | Johanna Salgado Rivera | Bo. Pinales RR-01 Box 1899 | | | | Anasco | PR | 00610 | |
| 1571320 | Johanna Salgado Rivera | RR-01 Box 1899 Bo Pinales | | | | Anasco | PR | 00610 | |
| 1746448 | Johanna Sanchez Sanchez | #177 calle Pacheco | BDA. Israel | | | San Juan | PR | 00917 | |
| 1947538 | Johanna Santana Sepulveda | #60 Calle Endano Urb La Mavina | | | | Carolina | PR | 00979 | |
| 1651352 | Johanna Santiago Torres | Urb. Verd Mor Calle ambar C/1072 | | | | Punta Santiago | PR | 00741 | |
| 1731953 | JOHANNA SOLIS | GD38 418 Urb. COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 1805795 | JOHANNA SOTO RIVERA | PO BOX142644 | | | | ARECIBO | PR | 00614 | |
| 1918917 | Johanna Suarez Nieves | 713 Valle del Este Urb. Virginia Valley | | | | Junco | PR | 00777 | |
| 2016169 | Johanna Suarez Nieves | 713 Valle del Este Urb. Virginia Valley | | | | Juncos | PR | 00777 | |
| 845449 | JOHANNA TIRADO SANCHEZ | J-7 SAN PATRICIO AVE | APT 10-A EL JARDIN | | | GUAYNABO | PR | 00968 | |
| 1804671 | Johanna Vazquez Degro | E-13 Ave. Glen | Glenview Garden | | | Ponce | PR | 00730 | |
| 1641884 | Johanna Vázquez Degró | E-13 Ave Glen | Glenvie Garden | | | Ponce | PR | 00730 | |
| 1732400 | Johanna Vazquez Martinez | Cond. Costa Del Sol | 5870 Calle Tartak 20103 | | | Carolina | PR | 00979 | |
| 1721823 | Johanna Velez Gomez | HC 06 Box 15028 | | | | Corozal | PR | 00783 | |
| 1760765 | Johannalitz Leon Gaud | URB Santa Rita I | 602 Calle San Ramon Neonato | | | Coto Laurel | PR | 00780 | |
| 1805834 | Johanne C. Rodriguez Salcedo | #5 Calle Tercera | | | | Ensenada | PR | 00647 | |
| 560661 | Johanne Del C Trinidad Cordova | Calle Roble Num 308. | Urb. Cimarrona Ct. | | | Barceloneta | PR | 00617 | |
| 2057877 | Johanne I. O'Neill Marshall | 43991 Cobham Ct | | | | Ashburn | VA | 20147 | |
| 168380 | JOHANNES FESHOLD ROSA | Johannes Feshold Rosa | RR 8 Box 2027 | | | Bayamon | PR | 00956 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 168380 | JOHANNES FESHOLD ROSA | RR-4 BOX 2027 | | | | BAYAMON | PR | 00956 | |
| 1777301 | Johannie De Jesus | Villa Borinquen | G3 Calle Cemi | | | Caguas | PR | 00725 | |
| 1768103 | Johannie De Jesus Borrero | Villa Borinquen | calle cemi G-3 | | | Caguas | PR | 00725 | |
| 1749679 | Johannie De Jesus Borrero | Villa Borinquen | G-3 calle cemi | | | Caguas | PR | 00725 | |
| 1785637 | JOHANNIE GARAY MELENDEZ | URB VALLE ESCONDIDO | #229 CALLE MIOSOTIS | | | CAROLINA | PR | 00987 | |
| 1748227 | Johannie Garay Melendez | Urb. Valle escondido Calle miositis 229 | | | | Carolina | PR | 00987 | |
| 1734303 | Johannie Garay Melendez | Valle Escondido Calle Miosotis 229 | | | | Carolina | PR | 00987 | |
| 1785693 | Johannie Mercado Lugo | 127 Urb. Paseo Palma Real | C. Paloma k-5 | | | Juncos | PR | 00777 | |
| 1793184 | Johanny L Nieves Morales | Calle Rey Alejandro11232 | Urbanizacion Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1770875 | Johanny L. Nieves Morales | Urbanizacion Rio Grande Estates | Calle Rey Alejandro 11232 | | | Rio Grande | PR | 00745 | |
| 1764692 | Johanny Rivera Flores | HC-01 BOX 1882 | | | | Morovis | PR | 00687 | |
| 1727049 | Johannys Vega Martinez | Urb. Riverside M-4 | | | | San German | PR | 00683 | |
| 2110289 | Johany Vargas Leyro | 268 Calle B, Sabana Eneas | | | | San German | PR | 00683 | |
| 1228625 | JOHANY VELAZQUEZ RAMOS | HC 03 BOX 12046 | | | | CAROLINA | PR | 00987 | |
| 182371 | JOHANYS GALARZA LOPEZ | HC-02 BOX 6400 | | | | PENUELAS | PR | 00624-9610 | |
| 1614157 | Johel Cruz Quintana | Calle 9 U -31 Villas de Castro | | | | Caguas | PR | 00725 | |
| 1055255 | Johnny Rodriguez Rios | 4191 Bo. Buen Consey Calle | Carion Madero | | | San Juan | PR | 00926 | |
| 1055255 | Johnny Rodriguez Rios | Auxiliar Administrativo I | Departamento de Corecion y Rehabilitacion | Apart 71308 | | San Juan | PR | 00936 | |
| 1055255 | Johnny Rodriguez Rios | DEPARTAMENTO DE CORRECCION Y REHABILITACION | TECNICA SISTEMA DE OFICINA III | AVENIDA INTER CESAR GONZALEZ | ESQUINA LUIS COLOT 34/URB TRES MONJITOS | HATO REY | PR | 00918 | |
| 1519576 | Johmalis Matias Vazquez | HC 01 Box 10112 | | | | Penuelas | PR | 00624 | |
| 1618216 | JOHN A. SANTIAGO OCASIO | HC 03 BOX 30500 | | | | AGUADA | PR | 00602 | |
| 1606547 | John A. Santiago Ocasio | HC 03 Box 30500 | | | | Aguada | PR | 00602 | |
| 1467254 | John Ayes Santos | Barrio Tallaboa Alta 4 | Sector La Moca 534 | | | Penuelas | PR | 00624 | |
| 1632723 | John C. Ramos Román | Urbanización Las Delicias 1530 | Calle Santiago Oppenheimer | | | Ponce | PR | 00728 | |
| 1668151 | John Corales Cabrera | Villas de Gurabo E-27 Calle 1 | | | | Gurabo | PR | 00778 | |
| 115291 | JOHN CRUZ ESPINOSA | COND LOS OLMOS | 36 CALLE NEVAREZ APT 12 D | | | SAN JUAN | PR | 00927 | |
| 115290 | John Cruz Espinosa | Cond. Los Olmos  Apto. 12-D | Calle Nevarez # 36 | | | San Juan | PR | 00927 | |
| 1480068 | John D. Liberator | 86 Brooks Rd | | | | Litchfield | CT | 06759 | |
| 242438 | JOHN DONATO OLIVENCIA | PO BOX 364522 | | | | SAN JUAN | PR | 00936-4522 | |
| 1538864 | JOHN F ROSARIO RAMIREZ | F8 CALLE 11 BELLOMONTE ESTATES | | | | GUAYNABO | PR | 00969 | |
| 1538864 | JOHN F ROSARIO RAMIREZ | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 | |
| 1723879 | John F. Rodriguez-Rivera | PO Box 9467 | | | | Bayamon | PR | 00960-9467 | |
| 1699993 | JOHN G. RIVERA MEDINA | 39 CALLE AMBAR | MANSIONES DE LAS PIEDRAS | | | LAS PIEDRAS | PR | 00771 | |
| 1621375 | John G. Rodríguez Del Valle | Mirador Ferrer # 62 | | | | Cidra | PR | 00739 | |
| 1621375 | John G. Rodríguez Del Valle | PO Box 348 | | | | Cidra | PR | 00739 | |
| 1013418 | JOHN GARNSEY GARCIA | PO BOX 7649 | | | | PONCE | PR | 00732 | |
| 1660839 | John J. Kay Guzman | Calle 29 X-19 Urb. Vista Azul | | | | Arecibo | PR | 00612 | |
| 1661225 | JOHN JAMES KAY GUZMAN | URB VISTA AZUL | CALLE 29 X-19 | | | ARECIBO | PR | 00612 | |
| 1963814 | John Javier Guzman Perez | HC-04 Box 13210 | | | | San German | PR | 00683 | |
| 1643033 | John L Vega Vargas | 2111 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 | |
| 1877258 | JOHN LOPEZ SANCHEZ | URB. LA VEGA A-158 | | | | VILLALBA | PR | 00766 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1228728 | John M Fernandez Ayala | Carr #348 Km 9.6 Calle | Juan Rodriguez Cintron Rosario Poblado | | | San German | PR | 00636 | |
| 1228728 | John M Fernandez Ayala | Carr 348 Km 9.6 Call | Juan Rodriguez Cintron Rosario | | | San German | PR | 00636 | |
| 1228728 | John M Fernandez Ayala | PMP 1810 PO Box 371 | | | | Mayaguez | PR | 00681 | |
| 1688772 | JOHN M. SERRA LOPEZ | HC 57 BOX 10135 | | | | AGUADA | PR | 00602 | |
| 1650755 | JOHN MICHAEL FERNANDEZ AYALA | CARR. 348 KM 9.6 | CALLE JUAN RODRIGUEZ CINTRON ROSARIO POBLADO | | | SAN GERMAN | PR | 00636 | |
| 1650755 | JOHN MICHAEL FERNANDEZ AYALA | PMB 1810 PO BOX 371 | | | | MAYAGUEZ | PR | 00681 | |
| 1433863 | John Paul Montes Alameda | Box 92 | | | | Lajas | PR | 00667 | |
| 1470450 | John Perreault | 510 South Main Street | | | | Waterbury | CT | 06706 | |
| 1696241 | JOHN PIERETTI ORENGO | URB LA QUINTA CALLE ESCADA | K-15 | | | YAUCO | PR | 00698 | |
| 1453979 | John R. Bateman | 5045 Cassandra Way | | | | Reno | NV | 89523-1876 | |
| 1646977 | John Reyes Perez | Urb.Paseo Palma Real | 188 Calle Canario | | | Juncos | PR | 00777 | |
| 1715556 | John Rios Maldonado | 712 Villa Coral | | | | Isabela | PR | 00662 | |
| 2157617 | John Rodriguez Irizarry | HC-01 Box 7171 | | | | Yauco | PR | 00698 | |
| 2056443 | John Sanchez | RR-4 Box 13653 | | | | Anasco | PR | 00610 | |
| 2118664 | John Vargas Castro | Calle 20 Casa 661 | Puerto Real | PO Box 1133 | | Cabo Rojo | PR | 00623 | |
| 1636828 | John Vega Vargas | 2111 Reparto Alturas | | | | Penuelas | PR | 00624 | |
| 1500274 | John Vianney Tirado Muniz | 22 Calle Esperanza | | | | Aguada | PR | 00602-8707 | |
| 1583529 | Johnard Irizarry Vega | HC 4 Box 21855 | | | | Lajas | PR | 00667 | |
| 796247 | JOHNNATTAN A HERNANDEZ FELIX | HC11 BOX 48272 | | | | CAGUAS | PR | 00725 | |
| 1448617 | Johnnie Rucker | 115 Ave. Eleanor Roosevelt, Suite 102 | | | | San Juan | PR | 00918 | |
| 1429856 | Johnny A Rodriguez Espinosa | P O BOX 191289 | | | | SAN JUAN | PR | 00919 | |
| 1563272 | Johnny A. Ramos Flora | P.O. Box 1586 | | | | Boqueroi | PR | 00622 | |
| 1559072 | Johnny A. Ramos Flora | PO Box 1584 | | | | Boqueron | PR | 00622 | |
| 1518871 | Johnny A. Ramos Flores | PO Box 1586 | | | | Boqueron | PR | 00622 | |
| 10906 | JOHNNY ALBINO NAVARRO | P.O. BOX 21121 | | | | SAN JUAN | PR | 00928 | |
| 1228812 | Johnny Albino Navarro | PO Box 21121 | | | | San Juan | PR | 00928-1121 | |
| 1428410 | JOHNNY ARTURO RODRIGUEZ ESPINOSA | PO BOX 191289 | | | | SAN JUAN | PR | 00919-1289 | |
| 1601582 | JOHNNY BETANCOURT RAMIREZ | CALLE 214 4-O #5 | URB COLINAS FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 | |
| 1615619 | JOHNNY BETANCOURT RAMIREZ | COLINAS FAIR VIEW | CALLE 214  4-O  5 | | | TRUJILLO ALTO | PR | 00976 | |
| 1615619 | JOHNNY BETANCOURT RAMIREZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 | |
| 1598748 | Johnny Betancourt Ramírez | Calle 214 4-O 5 | Colinas Fair View | | | Trujillo Alto | PR | 00976 | |
| 1598748 | Johnny Betancourt Ramírez | Departamento de Educacion de Puerto Rico | Oficinista II | Teniente César González, Esquina Calaf | | San Juan | PR | 00919 | |
| 1013447 | JOHNNY BLANCO BRACERO | PO BOX 1575 | | | | LAJAS | PR | 00667 | |
| 2049367 | Johnny Cabeza Charriez | Carr. 111 R.600 Km 6.7 Int. Bo. Santa Isabel | | | | Utuado | PR | 00641 | |
| 2049367 | Johnny Cabeza Charriez | P.O. Box 3000 Suite 217 | | | | Angeles | PR | 00611 | |
| 2087437 | JOHNNY CATALA BORRERO | URB ALT DE YAUCO | Q 5 CALLE 13 | | | YAUCO | PR | 00698 | |
| 1871666 | Johnny Cintron Rosario | Bo. Jacoquas Sector Olla Honda | Jardines EZ | | | Juana Diaz | PR | 00795 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1871666 | Johnny Cintron Rosario | HC -03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 1228848 | Johnny Grana Rutledge | PO Box 473 | | | | Penuelas | PR | 00624 | |
| 207551 | JOHNNY GRANA RUTLEDGE | URB SANADO CORAZON E-3 | | | | PENUELAS | PR | 00624 | |
| 1228848 | Johnny Grana Rutledge | Urb. Saqrado Coravon E-3 | | | | Penuelas | PR | 00624 | |
| 1776614 | Johnny Heredia Caloca | Urb. Marina Bahia | Calle Las Marinas MG-23 | | | Cataño | PR | 00962 | |
| 2044523 | Johnny Millan Burgos | PO BOX 186 | | | | SANTA ISABEL | PR | 00757 | |
| 1729254 | Johnny Nieves De Jesus | RR 8 Box 9109 | | | | Bayamon | PR | 00956 | |
| 1460838 | Johnny Ortiz Padilla | Bzn. 716 Urb. San Jose III | | | | Sabana Grande | PR | 00637 | |
| 1903644 | Johnny Ramos Silva | 13 Calle Munoz Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1228895 | Johnny Rivera Guevarez | Urb Levittown Lakes | FT 12 Calle Luis Llor | | | Toa Baja | PR | 00949 | |
| 1475519 | Johnny Rivera Lebron | HC01 Box 4501 | | | | Arroyo | PR | 00714 | |
| 1611088 | JOHNNY RIVERA ROSADO | HC 03 BOX 21692 | | | | ARECIBO | PR | 00612 | |
| 1583507 | Johnny Rivera Rosado | HC 3 Box 21692 | | | | Arecibo | PR | 00612 | |
| 1545888 | Johnny Rodriguez Rios | Calle Carrion Maduro #191 | Bo. Buen comsejo | | | San Juan | PR | 00926 | |
| 2148063 | Johnny Sanchez Diaz | Box Ooyui Calle Leporbo Zepeda #29 | | | | Aguirre | PR | 07011 | |
| 2142920 | Johnny Sanchez Ortiz | 1502 - Mott Ave Apt. A-1H | | | | Far Rockaway | NY | 11691 | |
| 1800914 | JOHNNY SANTANA VARGAS | 9038 CALLE PASEUA BUENA VENTURA | | | | MAYAGUEZ | PR | 00680 | |
| 1601145 | Joisette Deodatti Torres | Deodatti Torres Joisette | PO Box 560656 | | | Guayanilla | PR | 00656 | |
| 1602362 | JOISETTE DEODATTI TORRES | E-1 CALLE 5 | VILLA DEL RIO | | | GUAYANILLA | PR | 00656 | |
| 1807527 | Joisette Deodatti Torres | E-1 Calle 5 Villa del Río | | | | Guayanilla | PR | 00656 | |
| 1807527 | Joisette Deodatti Torres | PO Box 560656 | | | | Guayanilla | PR | 00656 | |
| 1954185 | Jojian Colon Ortiz | HC01 Box 3517 | | | | Villalba | PR | 00766 | |
| 1563531 | Jolui V Livardo Munoz | 22 Calle Esperanza | | | | Cepeda | PR | 00602-8707 | |
| 1804746 | JOMAIRIS LOPEZ RODRIGUEZ | CALLE 11 391-A | HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 1850145 | JOMAIRY OCASTO ALVARADO | PO BOX 561025 | | | | GUAYANILLA | PR | 00656 | |
| 1818827 | Jomairy Ocosto Alvarado | P.O Box 561025 | | | | Guaynilla | PR | 00656 | |
| 1502563 | Jomar Rodriguez Rodriguez | 23516 Hand Rd | | | | Harlingen | TX | 78552 | |
| 1598367 | JOMARA FEBLES ALICEA | PASEO DULCE MAR 1481 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 2010804 | Jomara Trinta Cruz | P.O. Box 1823 | | | | Coamo | PR | 00769 | |
| 1596865 | Jomarie Borrero Silva | Res. Castillo Edf. 22 Apt. 25 | | | | Sabana Grande | PR | 00637 | |
| 1583516 | JOMARIE BORRERO SILVA | RESIDENCIAL CASTILLO | EDIF. 22 APTO. 25 | | | SABANA GRANDE | PR | 00637 | |
| 1726147 | Jomaris Cruz Rivera | Po Box 1190 | | | | Corozal | PR | 00783 | |
| 1806835 | Jomary López Cintrón | PO Box 941 | | | | Villalba | PR | 00766 | |
| 1683323 | Jomayra Liz Cruz Otero | Cond. Tabaiba Gardens | 185 Calle Caguana Apt 302 | | | Ponce | PR | 00716-1386 | |
| 1727357 | Jomayra Rodriguez Ramirez | Carretera 155 Km 6 hm 26 Barrio Saltos Sector Coli | | | | Orocovis | PR | 00720 | |
| 1727357 | Jomayra Rodriguez Ramirez | PO Box 1601 | | | | Orocovis | PR | 00720 | |
| 1778291 | Jomayra Torres Gorritz | Urbanización Ciudad Primavera calle | Buenos Aires 1407 | | | Cidra | PR | 00739 | |
| 1677261 | JOMAYRA TORRES GORRITZ | URBANIZACION CIUDAD PRMIAVERA CALLE | BUENOS AIRES 1407 | | | CIDRA | PR | 00739 | |
| 1595118 | JON E. CASTRO FIGUEROA | VILLA VALLE VERDE 88 | | | | ADJUNTAS | PR | 00601 | |
| 1753827 | Jonalys R. Morales Marrero | Urbanización Brisas del Norte Calle | Argentina # 501 | | | Morovis | PR | 00687 | |
| 1639687 | Jonalys. R. Morales Marrero | Urbanizacion Brisas del Norte, Calle | Argentina #501 | | | Morovis | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595940 | JONATAHAN VARGAS SEMIDEY | 6808 CALLEJON LOS GONZALEZ | | | | QUEBRADILLA | PR | 00678 | |
| 1492798 | Jonatan Miranda Núñez | 15 Calle Ariana | | | | Barceloneta | PR | 00617 | |
| 1508250 | JONATAN PEREZ MARCO | CALLE SANTIAGO R. PALMER | #53 OESTE | | | MAYAGUEZ | PR | 00680 | |
| 1517625 | Jonatan Rosado | Urb Hacienda Primavera | Calle Otoño AA5 | | | Cidra | PR | 00739 | |
| 1229021 | Jonathan Arroyo Rosado | PO BOX 2970 | | | | SAN GERMAN | PR | 00683 | |
| 1481583 | Jonathan Bermudez Feliciano | Bo Canabon Carr 770 | | | | Barranquitas | PR | 00794 | |
| 1481583 | Jonathan Bermudez Feliciano | HC 03 Box 7119 | | | | Barranquitas | PR | 00794 | |
| 1470382 | Jonathan D Santiago Berrios | 2203 Paseo de La Reina | | | | Ponce | PR | 00716 | |
| 1752984 | Jonathan D. Rubin TTEE | Jonathan         David  Rubin  Bond Holder / Creditor    371 Maplewood Avenue | | | | Merion Station | Pa | 19066-1011 | |
| 1752984 | Jonathan D. Rubin TTEE | Jonathan D. Rubin | 371 Maplewood Avenue | | | Merion Station | PA | 19066-1011 | |
| 1675857 | Jonathan Diaz Ortiz | BO. jauca calle destino d-9 | | | | Santa isabela | PR | 00757 | |
| 1675857 | Jonathan Diaz Ortiz | P.O. Box 552 | | | | Santa Isabel | PR | 00757 | |
| 1810193 | JONATHAN FIGUEROA RODRIGUEZ | ADMINISTRACION SISTEMA DE RETIRO | P.O. BOX 42003 | | | SAN JUAN | PR | 00940-2203 | |
| 1810193 | JONATHAN FIGUEROA RODRIGUEZ | HC-03 BOX 8016 | | | | CANOVANAS | PR | 00729 | |
| 2042350 | Jonathan Hernandez Mercado | HC 8 Box 44958 | | | | Aguadilla | PR | 00603 | |
| 2034403 | Jonathan I Serrano Lugo | PO Box 1008 | | | | Hatillo | PR | 00659 | |
| 1758100 | Jonathan Machado Vega | Jaime L Drew | 251 B | | | Ponce | PR | 00730 | |
| 1757866 | Jonathan Machado Vega | Jaime L Drew | 257 B | | | Ponce | PR | 00730 | |
| 1229122 | JONATHAN MERCADO RODRIGUEZ | PO BOX 335336 | | | | PONCE | PR | 00733-5336 | |
| 1792326 | JONATHAN MERCADO RODRIGUEZ | PO BOX 33536 | | | | PONCE | PR | 00733-5336 | |
| 1431306 | Jonathan Pastrana Carrillo | Urb. Magnolia Gardens | L8 Calle 19 | | | Bayamón | PR | 00956 | |
| 1606208 | Jonathan Rivera Perez | I-2 Calle Nadoria | Urb Haciendas Del Caribe | | | Toa Alta | PR | 00953 | |
| 1606208 | Jonathan Rivera Perez | RR07 Box 17164 | Urb. Haciendas Del Caribe | | | Toa Alta | PR | 00953 | |
| 485117 | JONATHAN ROJAS SANCHEZ | 20485 CALLE SANTOS TOSADO | | | | QUEBRADILLAS | PR | 00678 | |
| 1517684 | Jonathan Sabin | Marc Pane - Attorney | 300 Pantigo Place | Ste 102 | | East Hampton | NY | 11937 | |
| 1229199 | JONATHAN TORRES OLIVERA | HC 3 BOX 9936 | | | | SAN GERMAN | PR | 00683-9764 | |
| 1595409 | Jonathan Vargas Semidey | 6808 Callejon Los Gonzalez | | | | Quebradillas | PR | 00678 | |
| 1683896 | Jonathan Vargas Semidey | 8606 Callejon Los Gonzalez | | | | Quebradillas | PR | 00678 | |
| 1980383 | Jonathan Vega Garcia | PO Box 407 | | | | Naguabo | PR | 00718 | |
| 830396 | Jonathan Zeno Serrano | #33, Plaza Cedros, Villa Parque del Rio | Encantada | | | Trujillo Alto | PR | 00976 | |
| 1862147 | Jones Robles Perez | HC6 Box 65202 | | | | Camuy | PR | 00627 | |
| 1229228 | JONG P BANCHS PLAZA | CALLE PELTADA 4981 | JARDINES DEL CARIBE | | | PONCE | PR | 00728-3524 | |
| 1834539 | Jong P. Banchs Plaza | URB LAS DELICIAS  # 2252 CALLE CARTAGENA | | | | PONCE | PR | 00728 | |
| 1812062 | Jong P. Banchs Plaza | Urb. Las Delicias | Calle Cartagena #2252 | | | Ponce | PR | 00728 | |
| 907339 | JONIN A RUIZ FENCE | HC 01 BOX 3552 | | | | LAJAS | PR | 00667 | |
| 351838 | Jonnathan Munoz Alvarez | L1332 Calle Paseo Durazno | | | | Toa Baja | PR | 00949 | |
| 1582691 | Jonnathan Velez Morales | Calle Campos C3 | | | | Yauco | PR | 00698 | |
| 1954891 | Jonny Concepcion Feliciano | 42 Calledas Las Flores | Urb. Llano del Sur | | | Coto Laurel | PR | 00780-0768 | |
| 1772236 | Jonny Consepcion Feliciano | 42 Calle las Flora | Urb. Llano Del Su | | | Coto Laurel | PR | 00780-2802 | |
| 1841912 | Jonny Consepcion Feliciano | 42 Calle Las Flores | Urb Llano del Sur | | | Coto Laurel | PR | 00780-2802 | |
| 1962559 | Jonny Consepcion Feliciano | 42 Calle Las Flores Urb. Llano del Sur | | | | Coto Laurel | PR | 00780-2803 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1841336 | JORANNIE TORRES SEPULVEDA | 267 C/REY JORGE URB COLINAS DEL PRADO | | | | JUANA DIAZ | PR | 00795 | |
| 1229241 | Jorannie Torres Sepulveda | 267 Calle Rey Jorge | Urb Colinas de Prado | | | Juana Diaz | PR | 00795 | |
| 1841336 | JORANNIE TORRES SEPULVEDA | CALLE EQ 134 | NOA VIDA | EL TUQUE | | PONCE | PR | 00728 | |
| 1229241 | Jorannie Torres Sepulveda | Calle EQ 134 | Noa Vida | | | Ponce | PR | 00728 | |
| 17553 | JORGE A ALVARADO GARCIA | TERRAZAS DE CUPEY | CALLE 2 K11 | | | TRUJILLO ALTO | PR | 00976 | |
| 1574160 | Jorge A Llanos Arroyo | PO Box 7482 | Pueblo Station | | | Cardina | PR | 00986 | |
| 1986269 | Jorge A Medina Vega | Ave Laguna Laguna Gardens I Apt 5 E | | | | Carolina | PR | 00979 | |
| 1229337 | JORGE A ORTIZ COLON | EXT DEL CARMEN | E12 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 1758033 | Jorge A Plard Fagundo | Coop. Jardines de San Francisco | Edificio 1 apt. 609 | | | San Juan | PR | 00927 | |
| 1229375 | JORGE A ROSA LOPEZ | URB CALIMANO | 77 | | | MAUNABO | PR | 00707 | |
| 1229382 | JORGE A SANTIAGO ALVARADO | URB SAN THOMAS | C10 CALLE B | | | PONCE | PR | 00716 | |
| 519639 | JORGE A SANTIAGO RAMOS | VILLA ANDALUCIA SUITE 403 | CALLE 1 RONDA | | | RIO PIEDRAS | PR | 00926 | |
| 1229385 | JORGE A SANTIAGO RIVERA | HC45 BOX 13687 | | | | CAYEY | PR | 00736 | |
| 1810299 | Jorge A. Adrover Barrios | Villa Real Calle 8 J16 | | | | Vega Baja | PR | 00693 | |
| 1979270 | Jorge A. Caraballo Perez | Box 5239 | | | | Yauco | PR | 00698 | |
| 1684083 | Jorge A. Carabello | Box 5239 | | | | Yauco | PR | 00698 | |
| 1684458 | Jorge A. Careballo Perez | Box 5239 | | | | Yauco | PR | 00698 | |
| 2093338 | Jorge A. Cintron Santana | Bo. Hocomuco Bajo Carr #2 Km. 170.1 Int | | | | San German | PR | 00683 | |
| 2093338 | Jorge A. Cintron Santana | HC-03 Box 10909 | | | | San German | PR | 00683 | |
| 1229267 | Jorge A. Colon Colon | Bella Vista | B36 Calle Violeta | | | Aibonito | PR | 00705 | |
| 2104667 | Jorge A. Cruz Picon | 195 Ave Arterial Hostos Apt 1017 | Cond. Jard. de Cuenca | | | San Juan | PR | 00918-2927 | |
| 2143236 | Jorge A. Ledee Martinez | PO Box 334114 | | | | Ponce | PR | 00733-4114 | |
| 1498353 | JORGE A. LLANOS ARROYO | PO BOX 7482 PUEBLO STATION | | | | CAROLINA | PR | 00986 | |
| 2052106 | Jorge A. Mendez Morales | PO Box 2144 | | | | San Sebastian | PR | 00685-0259 | |
| 1970387 | JORGE A. NEVAREZ SANTANA | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 430075 | JORGE A. RAMOS VELEZ | PO BOX 348 | | | | San German | PR | 00683 | |
| 1818522 | Jorge A. Rivera Leon | P.O. Box 101 | | | | Villalba | PR | 00766 | |
| 1797662 | Jorge A. Rodriguez Aviles | Urb. Jardines de Country Club | BC-9 Calle 104 | | | San Juan | PR | 00983 | |
| 1768456 | JORGE A. RODRIGUEZ SOTO | Ave. Americo Miranda | | | | San juan | PR | 00919 | |
| 1768456 | JORGE A. RODRIGUEZ SOTO | VILLA DEL CARMEN | CALLE TROPICAL 3426 | | | PONCE | PR | 00716-2259 | |
| 1785753 | Jorge Abner Rodrigez Rivera | Urb. Jardines de Humacao A#21 | | | | Humacao | PR | 00791 | |
| 1745622 | Jorge Abner Rodriguez Rivera | Urb. Jardines de Humacao A#21 | | | | Humacao | PR | 00791 | |
| 1677198 | Jorge Adrover Rodriguez | Villa Real Calle 8 J-16 | | | | Vega Baja | PR | 00693 | |
| 2148140 | Jorge Agront Ortiz | Bda Marir | 376 Calle Carlota | | | Guayama | PR | 00784-5982 | |
| 1502190 | Jorge Alberto Graniela Lugo | Urb. Cofresi Calle Alejandro Tapia #48 | | | | Cabo Rojo | PR | 00623 | |
| 1815829 | Jorge Alberto Hernandez Vazquez | HC-1 Box 5976 | | | | Orocovis | PR | 00720 | |
| 2023976 | Jorge Alberto Miranda Morell | RR-5 Calle 28 | | | | Ponce | PR | 00716 | |
| 1832758 | Jorge Alberto Rodriguez Hernandez | HC-05 Box 7051 | | | | Guayanilla | PR | 00971 | |
| 2074591 | Jorge Alvarez Montalvo | 57 Villas De La Esperanza | | | | Juana Diaz | PR | 00795-9621 | |
| 1423350 | Jorge Aponte Lespier | 718 Alfaro | | | | San Juan | PR | 00915 | |
| 2165210 | Jorge Arroyo Conde | HC 02 Box 8012 | | | | Maunabo | PR | 00707 | |
| 2024298 | Jorge Arturo Medina Bonilla | Villa Cooperativa B22 Calle 1 | | | | Carolina | PR | 00985 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 243560 | JORGE BATISTA FLORES | ROLDAN-GONZALEZ y Asociados | 35 Calle Progreso | | | AGUADILLA | PR | 00605-3016 | |
| 2143147 | Jorge Bayohan Rodriguez Ortiz | HC-05 Box 13043 | | | | Juana Diaz | PR | 00795 | |
| 907468 | JORGE BERRIOS RIVERA | 7965 CARRIAGE POINTE DR | | | | GIBSONTON | FL | 33534 | |
| 1013630 | JORGE BERRIOS RIVERA | GIBSONTON | 7965 CARRIAGE POINTE DR | | | GIBSONTON | FL | 33534-3008 | |
| 1987865 | Jorge Burgos Vazquez | POB 798 | | | | Villalba | PR | 00766 | |
| 1229442 | JORGE C ALBINO FIGUEROA | RIO HONDO | M44 | | | MAYAGUEZ | PR | 00680 | |
| 1720169 | JORGE CAPETILLO GONZALEZ | URB SAN FELIPE | A19 CALLE 1 | | | ARECIBO | PR | 00612-3307 | |
| 1578667 | Jorge Capielo Rios | Urb Las Delicias Calle | Hermina Tormas 3024 | | | Ponce | PR | 00728 | |
| 1585867 | Jorge Capielo Rios | Urb. Las Delicias | Calle Herminia Tormes #3024 | | | Ponce | PR | 00728 | |
| 2004456 | JORGE CEDENO TORRES | RESIDENCIAL PADRE NAZARIO | EDIF 11 APT 79 | 158 CALLE 3 | | GUAYANILLA | PR | 00656 | |
| 2045753 | Jorge Cedeno Torres | Residencial Padre Nazario Edif II Apt. 79 | | | | Guayanilla | PR | 00656 | |
| 2003518 | JORGE CEDENO TORRES | RESIDENUAL PADRE NAZARIO EDIF 11 APT. 79 | | | | GUAYANILLA | PR | 00656 | |
| 2145182 | Jorge Centeno Martinez | Calle Barboza 106, Coco Nuevo | | | | Salinas | PR | 00751 | |
| 2145957 | Jorge Cintron De Jesus | HC 01 Box 4487 | | | | Juana Diaz | PR | 00795 | |
| 2140923 | Jorge Colon Felez | Parcela Sabanetas | Calle 1 De Mayo #116 | | | Ponce | PR | 00716 | |
| 1805840 | Jorge Colon Gonzalez | Urb. Hacienda Concordia | Calle Margarita 11208 | | | Santa Isabel | PR | 00757 | |
| 1471054 | Jorge Colon Rentas | HC-01 Box 3673 | | | | Villalba | PR | 00766 | |
| 1229442 | JORGE CORDERO LOPEZ | 196 CALLE SEGUNDO FELICIANO | | | | MOCA | PR | 00676 | |
| 1734231 | Jorge Cotto Colón | Quintas de Guasimas | C 13 Calle T | | | Arroyo | PR | 00714 | |
| 1732072 | Jorge Cruz Barreto | 6 Coll y Toste | | | | Arecibo | PR | 00612 | |
| 1724947 | JORGE CRUZ BARRETO | 6 COLL Y TOSTE | | | | ARECIBO | PR | 00612-3633 | |
| 1877417 | Jorge Cruz Diana | HC 1 BOX 4499 | | | | JUANA DIAZ | PR | 00795-9705 | |
| 2143957 | Jorge Cruz Gonzalez | HC-4 Box 7352 | | | | Juana Diaz | PR | 00795 | |
| 1809391 | JORGE D CAPIELO ORTIZ | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 1856037 | JORGE D MOYETT DAVILA | G-3 C/14 EXT. LOS TAMARINDOS | | | | SAN LORENZO | PR | 00754 | |
| 1856037 | JORGE D MOYETT DAVILA | URB SANTA CLARA | CALLE 5 134 | | | SAN LORENZO | PR | 00754 | |
| 1847090 | Jorge D Rivera Carrasquillo | Carr. 171 km. 5.0 | | | | Cidra | PR | 00739 | |
| 1965162 | Jorge D. Camacho Garcia | HC 05 Box 9729 | | | | Corozal | PR | 00783 | |
| 1994864 | Jorge D. Camacho Garcia | HC 5 Box 9729 | | | | Corozal | PR | 00783 | |
| 1586449 | Jorge D. Rodriguez Mejil | PO Box 1574 | | | | Guanica | PR | 00653 | |
| 1580500 | JORGE D. ROMAN PEREZ | 73 TULIPAN URB. VICTORIA | | | | AGUADILLA | PR | 00603-0000 | |
| 1450927 | JORGE DALMAU ROIG | COND CLUB COSTA MARINA 1 | 1 AVE GALICIA APT 7H | | | CAROLINA | PR | 00983 | |
| 1581298 | Jorge David Rodriguez Mejil | P.O. Box 1574 | | | | Guanica | PR | 00653 | |
| 1974956 | Jorge David Rosa Cruz | 28 Calle Baldorioty | | | | Caguas | PR | 00725 | |
| 1781936 | Jorge de Jesus Rivera | Urb. Levittown | Calle Paseo Angel #H2542 | | | Toa Baja | PR | 00949 | |
| 67326 | Jorge E Candelaria Rodriguez | Urb Cabrera | B-44 | | | Utuado | PR | 00641 | |
| 1461481 | Jorge E Garcia Cordova | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1461481 | Jorge E Garcia Cordova | J12 URB Santa Clara Calle Aveca | | | | Guaynabo | PR | 00969 | |
| 1675871 | Jorge E Ilarraza Hernandez | Edif G | Apt 17 | Residencial Coqui 1 | | Catano | PR | 00962 | |
| 1991025 | JORGE E ORTIZ REYES | I-1 CALLE 10 EXT JARDINES DE COAMO | | | | COAMO | PR | 00769 | |
| 1823743 | Jorge E Rivera Mendez | #831 Urb. Los Maistros | Calle Jose B Acevedo | | | San Juan | PR | 00923 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2129538 | JORGE E TORRES TORRES | HC-02 BOX 6486 | | | | ADJUNTAS | PR | 00601 | |
| 1929302 | Jorge E. Adorno Ramos | HC-03 BOX 36541 | | | | Caguas | PR | 00725 | |
| 2093595 | Jorge E. Rivera Acevedo | Carr 132 K. 1. 13 | Box 815 | | | Penuelas | PR | 00624 | |
| 1939977 | Jorge E. Rivera Garcia | Z-19 Fantasia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1671 | |
| 1539217 | Jorge E. Rivera-Delgado | River Garden 414 Flor de Otono, | | | | Canovanas | PR | 00729 | |
| 2158349 | Jorge Edgardo Herrera Ramos | HC #30 Box 31503 | | | | San Lorenzo | PR | 00757-9715 | |
| 243730 | JORGE ESPADA COLON | HC 4 BOX 2435 | | | | BARRANQUITAS | PR | 00794 | |
| 1759001 | JORGE ESTEVES ESTEVES | HC-6 BOX17313 | BO. SALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 2097124 | Jorge F Lara Saez | HC 1 Box 14879 | | | | Coamo | PR | 00769-9743 | |
| 1599459 | JORGE F. COLLAZO VELEZ | HC-6 BOX 11843 BO. ROBLES | | | | SAN SEBASTIAN | PR | 00685 | |
| 261975 | JORGE F. LARA SAEZ | HC 01 Box 14879 | | | | Coamo | PR | 00769-9743 | |
| 1013804 | JORGE F. LARA SAEZ | JORGE F. LARA SAEZ, POLICIA DESDE MAYO 1973 A AGOS | POLICIA DE PUERTO RICO (JUBILADO) | HC-01 BOX 14879 | | COAMO | PR | 00769 | |
| 1555662 | Jorge F. Morales Barris | HC 02 Box 11778 Palmerejo | | | | Lajas | PR | 00667 | |
| 2142317 | Jorge Felix Garcia | HC 04 Box 7261 | | | | Juana Diaz | PR | 00795 | |
| 2143390 | Jorge Felix Ortiz Moreno | P.O. Box 309 | | | | Santa Isabel | PR | 00757 | |
| 1229641 | JORGE FERREIRA GARCIA | RR6 BOX 9924 | | | | SAN JUAN | PR | 00926 | |
| 24642 | Jorge G. Andujar Rivera | PO Box 143631 | | | | Arecibo | PR | 00614 | |
| 2140963 | Jorge G. Colon Viera | Parceles Sobonets Calle 1 de Mayo #116 | | | | Ponce | PR | 00716 | |
| 2141060 | Jorge G. Colon Viera | Piradis Sobarto Calle 1 de Mayo 116 | | | | Ponce | PR | 00716 | |
| 907565 | JORGE GARCIA VALENTIN | BO. CANTA GALLO CANN 189 KILH6 INT | | | | JUNCOS | PR | 00777 | |
| 907565 | JORGE GARCIA VALENTIN | PO BOX 3255 | | | | JUNCOS | PR | 00777 | |
| 1873220 | JORGE GIORGE RIVERA | CALLE ESTRELLA F10 | | | | PONCE | PR | 00730-3833 | |
| 1512959 | Jorge Gomez Escribano | HC 22 Bo 9341 | | | | Juncos | PR | 00777 | |
| 1519193 | Jorge Gomez Escribano | HC 22 Box 9341 | | | | Juncos | PR | 00777 | |
| 196778 | JORGE GONZALEZ CANDELARIA | URB JESUS M LAGO | K-28 CALLE MALARET EXCLUSA | | | UTUADO | PR | 00641 | |
| 1725240 | Jorge Gonzalez Perez | HC01 Box 16285 | | | | Aguadilla | PR | 00603 | |
| 1690688 | Jorge Guevarez Ortiz | HC-02 Box 6513 | | | | Morovis | PR | 00687 | |
| 1537498 | Jorge H Afanador Matos | 372 Calle Julio Vizcarrondo | | | | San Juan | PR | 00915 | |
| 1675766 | Jorge H Gonzalez Rodriguez | HC03 Box 14656 | | | | Utuado | PR | 00641 | |
| 1803718 | Jorge H Menendez Sepulveda | I-26 calle 5 | | | | Juana Diaz | PR | 00795 | |
| 2116991 | JORGE H VALENTIN BADILLO | HC 03 BOX 8384 | | | | MOCA | PR | 00676 | |
| 1565853 | JORGE HERNANDEZ TORRES | URB. ALTURAS SABANERAS #53 | | | | SABANA GRANDE | PR | 00637 | |
| 1600679 | JORGE I ORTIZ SANTIAGO | PO BOX 8675 | | | | HUMACAO | PR | 00792 | |
| 1457370 | JORGE I QUINONES | VILLAS DEL ESTE | 11 BENITO FEIJOO STREET | | | SAN JUAN | PR | 00926 | |
| 1761556 | Jorge I Quiñones Arroyo | Urb. Monte Elena | 116 Calle Pomarrosa | | | Dorado | PR | 00646-5603 | |
| 1751930 | JORGE I RODRIGUEZ TORRES | URB LAUREL SUR | 1403 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780-5005 | |
| 1751930 | JORGE I RODRIGUEZ TORRES | URB VILLA EL ENCANTO | F10 CALLE 1 | | | JUANA DIAZ | PR | 00795-2701 | |
| 1482152 | JORGE I ROMERO REYES | ARAGON 205, VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 1592815 | JORGE I ZAYAS FIGUEROA | HC02 BOX 14398 | | | | CAROLINA | PR | 00987 | |
| 853374 | JORGE I. LOPEZ MARTINEZ | LEVITTOWN LAKES BC17 DR GABRIEL FERRER 5TA SECC | | | | TOA BAJA | PR | 00949-3437 | |
| 440909 | Jorge I. Rivas Sepulveda | Hc 5 Box 5505 | | | | Yabucoa | PR | 00707 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2104439 | Jorge I. Rosario Negron | 9825 CALLE ENSUENO | | | | ISABELA | PR | 00662 | |
| 1798584 | Jorge Ivan Perez Fernandez | P.O. Box 1173 | | | | Lares | PR | 00669 | |
| 2035436 | Jorge Ivan Ruiz Serrano | Calle M.J. Cabrero #65 | | | | San Sebastian | PR | 00685 | |
| 2025226 | JORGE IVAN SOTO MULERO | P.O. BOX 9300863 | | | | SAN JUAN | PR | 00928 | |
| 1582816 | Jorge Izuierdo San Miguel Law Offices, PSC. | Jorge Izuierdo San Miguel | 239 ARTERIAL HOSTOS,CAPITAL CENTER, | TORRE SUR PISO 10 OFICINA 1005 | | SAN JUAN | PR | 00918 | |
| 1493455 | JORGE J CRUZ DE JESUS | URB TOA ALTA HIGHTS | AR 44 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 1574116 | Jorge J Rivera Ortiz | Bo. Jacaguas | Las Viduas 218 | | | Juana Diaz | PR | 00795 | |
| 1229805 | JORGE J RIVERA ORTIZ | PO BOX 943 | | | | JUANA DIAZ | PR | 00795 | |
| 1492907 | JORGE J TORO RIVERA | URBANIZACION SOMBRAS DEL REAL | CALLE HIGUERA #704 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 1851858 | JORGE J. CRUZ DE JESUS | URB. TOA ALTA HEIGHTS | AR 44 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 2143503 | Jorge J. Manfredi Leon | HC 02 Box 3638 | | | | Santa Isabel | PR | 00757 | |
| 1492944 | JORGE J. TORO RIVERA | URBANIZACION SOMBRES DEL REAL | CALLE HIGUERA #704 COTTO LAUREL | | | PONCE | PR | 00780 | |
| 2140895 | Jorge J. Torres Rivera | Ulb Tibes Calle 4 E13 | A Guey Bana | | | Ponce | PR | 00730-2166 | |
| 1961089 | Jorge Jesus Hernandez Ortiz | HC-01 Box 8691 | | | | San German | PR | 00683 | |
| 2084300 | Jorge Juan Guzman Esmurria | HC-06 Box 6166 | | | | Juana Diaz | PR | 00795-9764 | |
| 1873674 | Jorge Juan Miranda Rivera | 2070 Colina St. Valle Alto | | | | Ponce | PR | 00730 | |
| 1636486 | Jorge Juan Rivera Ortiz | 417 CALLE SOL APARTAMENTO 5 | | | | SAN JUAN | PR | 00901 | |
| 1636486 | Jorge Juan Rivera Ortiz | BO PUGNADO RFD BUZON 6401 | | | | MANATI | PR | 00674 | |
| 1636486 | Jorge Juan Rivera Ortiz | P O Box 943 | | | | Juana Diaz | PR | 00795 | |
| 1775068 | Jorge L Acosta Lebron | Urb. Villa Cooperativa | #E-10 Calle 4 | | | Carolina | PR | 00983 | |
| 1467768 | JORGE L AGOSTINI | Autoridad de Energia Electrico | 1110 Ave. Ponce de Leon Parado 16 1/2 | | | San Juan | PR | 00936 | |
| 1467768 | JORGE L AGOSTINI | COND LINCOLN PARK | | | | GUAYNABO | PR | 00969-3366 | |
| 1906190 | JORGE L APONTE LUGO | URB CONSTANCIA GDNS | 2351 CALLE EUREKA | | | PONCE | PR | 00717-2324 | |
| 81590 | JORGE L CASAS RODRIGUEZ | HC 43 BOX 12087 | | | | CAYEY | PR | 00936-9238 | |
| 1529535 | Jorge L Cruz Acevedo | HC-5 Box 55867 | | | | Aguadilla | PR | 00603 | |
| 1526089 | Jorge L CUEVAS VEGA | HC 3 BOX 9423 | | | | LARES | PR | 00669 | |
| 1620620 | Jorge L Dominguez Gonzalez | HC 1 Box 3227 | | | | Jayuya | PR | 00664 | |
| 1229986 | JORGE L FALERO OLMO | #37 AVE DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00919 | |
| 1229986 | JORGE L FALERO OLMO | PO BOX 3037 | | | | GUAYNABO | PR | 00970 | |
| 1524849 | JORGE L GONZALEZ ROSA | HC 04 BOX 13835 | | | | MOCA | PR | 00676 | |
| 244027 | JORGE L HADDOCK SANCHEZ | HC 45 BOX 9954 | | | | CAYEY | PR | 00736 | |
| 1589203 | Jorge L Haddock Sanchez | Hc-43 Box 9954 | | | | Cayey | PR | 00736 | |
| 1737752 | Jorge L Lebron Cruz | PO Box 1269 | | | | Saint Just | PR | 00978 | |
| 1721225 | Jorge L Lebron Cruz | PO Box 1269 | | | | Saint Just | PR | 00978-1269 | |
| 244041 | JORGE L LOPEZ MIRANDA | HC 09 BOX 4483 | | | | SABANA GRANDE | PR | 00637 | |
| 1230081 | JORGE L MARCANO RODRIGUEZ | URB FOREST VIEW | B43 CALLE SOFIA | | | AGUADILLA | PR | 00956-2805 | |
| 325550 | Jorge L Mendez Cotto | 78 Calle Padial | | | | Caguas | PR | 00725 | |
| 2098116 | Jorge L Montanez Ortiz | 806 C/ Vereda Del Prado | Urb Las Arboles | | | Carolina | PR | 00987 | |
| 1648694 | Jorge L Muniz Rivera | Box 1669 | | | | San Germán | PR | 00683 | |
| 1628793 | Jorge L Ortiz Aponte | Box 988 | | | | Aibonito | PR | 00705 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 680494 | JORGE L ORTIZ PIZARRO | HC-01 BOX 4658 | | | | LOIZA | PR | 00772 | |
| 1787791 | Jorge L Pacheco Garcia | Urb. El Cafetal | Calle 13 I-132 | | | Yauco | PR | 00698 | |
| 1499199 | Jorge L Pagan Marim | Cond. Andalvon Apt. 2803 | | | | CAROLINA | PR | 00987 | |
| 1503168 | Jorge L Perez Rodriguez | Urb. Colinas de Villa Rosa C-8 | | | | Sabana Grande | PR | 00637 | |
| 1014090 | JORGE L RAMOS RODRIGUEZ | VALLE ALTO | 1420 CALLE CIMA | | | PONCE | PR | 00730-4130 | |
| 1230252 | JORGE L REYES VEGA | PMB 160 | 609 AVE TITO CASTRO | | | PONCE | PR | 00716-0102 | |
| 1507431 | JORGE L REYES VEGA | PMB-160-609 AVE TITO CASTRO STE 102 | | | | PONCE | PR | 00716-0200 | |
| 1930430 | Jorge L Rivera Laureano | Bario Higuillar Parc 4 E  San Antonio c/6 | | | | Dorado | PR | 00646 | |
| 473989 | Jorge L Rodriguez Melendez | PO Box 277 | | | | Vega Alta | PR | 00692-0277 | |
| 1961773 | Jorge L Rojas Green | Calle 3 A14 Urb. San Cristobal | | | | Barranquitas | PR | 00794 | |
| 1429837 | Jorge L Rosado | 1400 Paseo La Palma 22 | Villas de Punta Guilarte | | | Arroyo | PR | 00714-3030 | |
| 244192 | JORGE L ROSADO CARPENA | URB REPARTO ROBLES | A 84 | | | AIBONITO | PR | 00705 | |
| 1014132 | JORGE L ROVIRA GARCIA | PO BOX 1617 | | | | MAYAGUEZ | PR | 00681-1617 | |
| 1609919 | JORGE L SANTIAGO FERNANDEZ | 405 MONTECASINO HEIGHTS | | | | TOA ALTA | PR | 00753 | |
| 839632 | JORGE L SANTOS HERNANDEZ | HC-83 BOX 6332 | | | | VEGA ALTA | PR | 00692 | |
| 1833325 | Jorge L Seregno Moncho | 962 Luis Torres Naots | | | | Ponce | PR | 00728 | |
| 1230333 | JORGE L TORRES GONZALEZ | RR 01 13330 | | | | OROCOVIS | PR | 00720 | |
| 1597755 | Jorge L Torres Gonzalez | RR 01 Box 13330 | | | | Orocovis | PR | 00720 | |
| 907831 | JORGE L TORRES PLAZA | 3415 CAMINO ALEJANDRINO | BOX 801 | | | GUAYNABO | PR | 00969 | |
| 1594182 | JORGE L VAZQUEZ PAGAN | VILLA PARAISO 2027 | 2027 TEMPLADO | | | PONCE | PR | 00728 | |
| 2114933 | Jorge L Vegas Rodriguez | C/O LCDA. Nora Cruz Molina, Attorney | PO Box 2795 | | | Arecibo | PR | 00613-2795 | |
| 1689832 | Jorge L Vizcarrondo Somuhano | 385 Algarvez San José | | | | San Juan | PR | 00923 | |
| 1611171 | Jorge L, Irizarry Lebrón | Reparto Universidad | Calle 12 B-12 | | | San German | PR | 00683 | |
| 1453779 | Jorge L. Agosto Alicea | P.O Box 493 | | | | Trujillo Alto | PR | 00976 | |
| 1453779 | Jorge L. Agosto Alicea | Retirado | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 852082 | JORGE L. AYALA ACEVEDO | EST DE TORTUGLERO | 542 CALLE TULIPA | | | VEGA BAJA | PR | 00693-3640 | |
| 1886609 | Jorge L. Burgos Velez | Urb. Villa Cristina Calle 3C-1 | | | | Coamo | PR | 00769 | |
| 1821778 | Jorge L. Colon Martinez | HC 01 Box 3387 | | | | Las Marias | PR | 00670 | |
| 1939272 | Jorge L. Colon Pacheco | PO Box 336102 | | | | Ponce | PR | 00733-6102 | |
| 1637334 | Jorge L. Comas Rivera | Box 1069 | | | | Cabo Rojo | PR | 00623-1069 | |
| 1795383 | Jorge L. Correa Velez | #36 c. Llorens Torres | Coto Laurel | | | Ponce | PR | 00780 | |
| 1612642 | Jorge L. Correa Velez | #36 c. Llorens Torres Coto Laurel | | | | Ponce | PR | 00716 | |
| 1765730 | Jorge L. Cruz Arteaga | 3011 Calle Carambola | | | | Ponce | PR | 00716-2739 | |
| 2160137 | Jorge L. Cruz Cruz | 66 Calle B Puerto Jobos R-R-1 Box 6834 | | | | Guayama | PR | 00784 | |
| 1728760 | Jorge L. Cuevas Valentin | HC 04 Box 17261 | | | | Camuy | PR | 00627 | |
| 1733286 | Jorge L. DeLeon Gonzalez | 2604 Acklen Ave. | | | | Nashville | TN | 37212 | |
| 1917189 | Jorge L. Esmorria Mejias | 101 1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795-1520 | |
| 2098124 | Jorge L. Espada Bernardi | RR-1 Box 14242 | | | | Orocovis | PR | 00720 | |
| 2062010 | Jorge L. Figueroa | Casa 132 Espiritu Santo | | | | Loiza | PR | 00772 | |
| 2062010 | Jorge L. Figueroa | Postal PO Box 1694 | | | | Dorado | PR | 00646 | |
| 2132030 | Jorge L. Garcia Jusino | Felicia I 27 | PO Box 284 | | | Santa Isabel | PR | 00757 | |
| 1957624 | Jorge L. Garcia Torres | Carr 149 KM 54.6 | | | | Villalba | PR | 00766 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1957624 | Jorge L. Garcia Torres | P.O. Box 323 | | | | Villalba | PR | 00764 | |
| 1756760 | Jorge L. Gerena Acevedo | Cipriano Almenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1756760 | Jorge L. Gerena Acevedo | HC 05 Box 25588 | BO.Zanjas | | | Camuy | PR | 00627 | |
| 2003371 | Jorge L. Gonzalez Vazquez | HC 05 Box 7723 | | | | Yauco | PR | 00698 | |
| 1751637 | Jorge L. Haddock | HC45 Box 9956 | | | | Cayey | PR | 00736 | |
| 1751637 | Jorge L. Haddock | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | | Cayey | PR | 00736 | |
| 1506302 | JORGE L. HERNANDEZ GARCIA | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 1548534 | Jorge L. Hernandez Garcia | Autoridad Energia Electrica de Puerto Rico | 1110 Ave. Ponce de Leon | Parada 16 1/2 | | San Juan | PR | 00936 | |
| 1506302 | JORGE L. HERNANDEZ GARCIA | URB. VERSALLES | E-18 CALLE 5 | | | BAYAMON | PR | 00959-2111 | |
| 1548534 | Jorge L. Hernandez Garcia | Urb. Versalles E-18 Calle 5 | | | | Bayamon | PR | 00959 | |
| 1590237 | Jorge l. Irizarry Dominicci y Marian I. Roig Franceschini | Urb. Punto Oro 4447 Calle El Angel | | | | Ponce | PR | 00728-2048 | |
| 1819519 | Jorge L. Irizarry Lebron | Reparto Universidad Calle 12 B-12 | | | | San German | PR | 00683 | |
| 1641127 | JORGE L. IRIZARRY RODRIGUEZ | URB PASCO COSTA DEL SUR | CALLE 7 #254 | | | AGUIRRE | PR | 00704 | |
| 2062192 | Jorge L. Latorre Rodriguez | Los Colobos Park C/ Hucar #321 | | | | Carolina | PR | 00986 | |
| 1653486 | Jorge L. Legarreta Arias | PO Box 60001 Pmb 407 | | | | Hatillo | PR | 00659 | |
| 1653486 | Jorge L. Legarreta Arias | PO Box 69001 | PMB 407 | | | Hatillo | PR | 00659 | |
| 2134416 | Jorge L. Malave Berio | HC 01 Box 2284 | | | | Las Marias | PR | 00670 | |
| 2013575 | Jorge L. Martinez Echeuarria | Carr. 14 | | | | Ponce | PR | 00731 | |
| 2013575 | Jorge L. Martinez Echeuarria | Urb. Valle Altamira | 331 Calle Rosa | | | Ponce | PR | 00728 | |
| 1793924 | Jorge L. Martínez Rivera | Calle César González | | | | San Juan | PR | 00795 | |
| 1793924 | Jorge L. Martínez Rivera | Sector El Lido Calle Jaime Brull #74A | | | | Vega Baja | PR | 00693 | |
| 1509600 | Jorge L. Medina Torres | BDA. Nueva B 28 | | | | Utuado | PR | 00641 | |
| 907728 | JORGE L. MORALES LOPEZ | 171 PACHIN MARIN | | | | SAN JUAN | PR | 00917 | |
| 907728 | JORGE L. MORALES LOPEZ | PACHIN MARIN 171 H. REY | | | | SAN JUAN | PR | 00917 | |
| 948031 | Jorge L. Morales Torres | ESC.INT. ARISTIDES CALES QUIROS | | | | GUAYANILLA | PR | 00656 | |
| 948031 | Jorge L. Morales Torres | PO Box 560046 | | | | Guayanilla | PR | 00656-9819 | |
| 1657367 | JORGE L. MUÑIZ RIVERA | BOX 1669 | | | | SAN GERMAN | PR | 00683 | |
| 1845675 | Jorge L. Munoz Martinez | PMB 195 PO Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 357363 | Jorge L. Negrón Clark | 262 Calle Uruguay 9F | | | | San Juan | PR | 00917 | |
| 1969663 | Jorge L. Ortiz Garcia | Box 520 | | | | Aguirre | PR | 00704 | |
| 1450247 | Jorge L. Ortiz Rivera | G-2 E-16, Urb. Braulio Dueno | | | | Bayamon | PR | 00959 | |
| 2127840 | Jorge L. Pagan Martinez | Tiburon III | Calle 22 | Buzon 309 | | Barceloneta | PR | 00617 | |
| 1702988 | Jorge L. Ramos Soto | Carr: 485 Km 1.2 Bo San Jose | | | | Quebradillas | PR | 00678 | |
| 1651388 | Jorge L. Reyes | 15 El Paraiso, Santa Barbara | | | | Gurabo | PR | 00778 | |
| 1497028 | Jorge L. Reyes Vega | PMB-160 Avettito Castroste 102 | | | | PONCE | PR | 00716-0200 | |
| 1230260 | JORGE L. RIVERA DE LEON | PO BOX 20245 | | | | SAN JUAN | PR | 00928-0245 | |
| 1596662 | Jorge L. Rivera Miranda | PO Box 1362 | | | | Canóvanas | PR | 00729 | |
| 1996652 | Jorge L. Rivera Otero | O#6 Calle 19 | Urb. Flamboyan Gardens | | | Bayamon | PR | 00959 | |
| 2007503 | Jorge L. Rivera Otero | O#6 Calle 19 Urb. Flamboyan Gdns | | | | Bayamon | PR | 00959 | |
| 1929638 | Jorge L. Rivera Ramos | Carr 173 KM 7 | Esc. Su Sumidero | | | Aguas Buenas | PR | 00703 | |
| 2076614 | JORGE L. RIVERA RAMOS | CARR. 173 KM7 ESCUELA SU SUMIDERO | | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 623 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1895727 | JORGE L. RIVERA RAMOS | DPTO . DE EDUCATION ESC. SU SUMIDESO | CARR. 173 KM 7 ESC. SU SUMIDERO | | | AGUAS BUENAS | PR | 00703 | |
| 2076614 | JORGE L. RIVERA RAMOS | PO BOX 472 | | | | AGUAS BUENAS | PR | 00703 | |
| 1646059 | Jorge L. Rodríguez Rivera | Primo Delgado #C-5 | | | | Adjuntas | PR | 00601 | |
| 1851032 | Jorge L. Rosado Santiago | P.O Box 1503 | | | | Arroyo | PR | 00714 | |
| 1794975 | JORGE L. SANTIAGO MALDONADO | RR7 BOX 6378 | | | | SAN JUAN | PR | 00926 | |
| 1618428 | JORGE L. SANTIAGO RIVERA | URB JARD DE SANTO DOMINGO | A 13 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1820875 | JORGE L. SANTIAGO RIVERA | URB. JARDINES STO. DOMINGO | C-5 A13 | | | JUANA DIAZ | PR | 00795 | |
| 1820875 | JORGE L. SANTIAGO RIVERA | URB. VILLA EL ENCANTO CALLE 6 H 87 | | | | JUANA DIAZ | PR | 00795 | |
| 1684002 | JORGE L. SANTIAGO RIVERA | URB. VILLA EL ENCUENTRO CALLE 6 H87 | | | | JUANA DIAZ | PR | 00795 | |
| 1735655 | Jorge L. Santiago Serrano | Urb. Estancias de Santa Isabel | Calle Amatista  #114 | | | Santa Isabel | PR | 00757 | |
| 2087026 | Jorge L. Soto Colon | Apartado 331709 | | | | Ponce | PR | 00733-1709 | |
| 2087026 | Jorge L. Soto Colon | S-3 Calle 21 | Urb. Alta Vista | | | Ponce | PR | 00716 | |
| 2173062 | Jorge L. Soto Ruiz | Calle Pedro Albizo Compos Bazen 88 | | | | Lares | PR | 00669 | |
| 1805102 | Jorge L. Torres Quiles | Urbanizacion El Culebrinas Calle Ceiba | Buzon L.32 | | | San Sebastian | PR | 00685 | |
| 2101242 | Jorge L. Vazquez Cedeno | Hoyo Frio 1110 | P.O Box 351 | | | Jayuya | PR | 00664 | |
| 1842726 | Jorge L. Vazquez Cedeno | Hoyo Frio 118 | | | | Jayuya | PR | 00664 | |
| 1577188 | Jorge L. Vera Mendez | Vistas De Camuy | G23 Calle 2 | | | Camuy | PR | 00627 | |
| 1757001 | Jorge Liboy Colon | P.O. Box 1091 | | | | Arecibo | PR | 00613-1091 | |
| 1729454 | Jorge Liboy Colon | PO Box 1091 | | | | Arecibo | PR | 00613 | |
| 1230458 | JORGE LLITERA PLAZA | HC 2 BOX 2318 | | | | BOQUERON | PR | 00622 | |
| 1582968 | JORGE LLITERA PLAZA | PO BOX 1958 | | | | BOQUERON | PR | 00622-1958 | |
| 1540105 | Jorge Lliteras Plaza | PO Box 1958 | | | | Boqueron | PR | 00622-1958 | |
| 1994588 | Jorge Lopez Lopez | HC 72 Box 3483 | | | | Naranjito | PR | 00719 | |
| 1521431 | Jorge López López | Urb. Vista Azul | Calle 22 T-15 | | | Arecibo | PR | 00612 | |
| 1758726 | Jorge Luis Alvarado DeJesus | Luis Llorens Torres | #357 Coco Nuevo | | | Salinas | PR | 00751 | |
| 2089159 | Jorge Luis Alvarado Miranda | 31 Ramon Powe | | | | Coamo | PR | 00769 | |
| 2018274 | Jorge Luis Alvarado Miranda | 31 Ramon Power | | | | Coamo | PR | 00767 | |
| 1968406 | Jorge Luis Alvarado Miranda | 31 Ramon Power | | | | Coamo | PR | 00769 | |
| 2033437 | Jorge Luis Alvarado Sanchez | 31 Ramon Power | | | | Coamo | PR | 00767 | |
| 2058422 | JORGE LUIS ALVARADO SANCHEZ | 31 Ramon Power | | | | Coamo | PR | 00769 | |
| 1794755 | JORGE LUIS BAEZ MENDEZ | #30 Parcela Rayo Guara Calle Coral | | | | Sabana Grande | PR | 00637 | |
| 1794755 | JORGE LUIS BAEZ MENDEZ | PARCELA RAYO GUARA CALLE CORAL #30 | | | | SABANA GRANDE | PR | 00637 | |
| 1899123 | Jorge Luis Bonilla Ortiz | Bo. Barinas Sector | HC-3 Box 13046 | Country Club | | Yauco | PR | 00698 | |
| 1229446 | JORGE LUIS CALDERON SERRANO | BDA SANTA ANA | CALLE 220 BZN 12 | | | GUAYAMA | PR | 00784 | |
| 1587796 | Jorge Luis Carmona Maldonado | Calle Cristobal Colon #8 | | | | Ponce | PR | 00730 | |
| 1564180 | JORGE LUIS COLLADO | P.O BOX 1496 | | | | GUAMICA | PR | 00653 | |
| 1563935 | Jorge Luis Collado | PO Box 1496 | | | | Gualica | PR | 00693 | |
| 1564145 | Jorge Luis Collado | PO Box 1496 | | | | Guanica | PR | 00653 | |
| 1564033 | Jorge Luis Collado | PO Box 1496 | | | | Guanico | PR | 00653 | |
| 1947565 | Jorge Luis Colon Morales | RR-1 Box 14254 | | | | Orocovis | PR | 00720 | |
| 2145702 | Jorge Luis Colon Vega | HC01 Box 8398 - Bario Rucio | | | | Penuela | PR | 00624 | |
| 1743922 | Jorge Luis Concepcion Rios | HC 46 Box 5882 Maguayo | | | | Dorado | PR | 00646 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2029903 | Jorge Luis Cruz Arteaga | 3011 Carambola | | | | Ponce | PR | 00716-2739 | |
| 2002413 | Jorge Luis Cruz Figueroa | AS2 Calle Ana Villa Rica | | | | Bayamon | PR | 00959 | |
| 1916278 | Jorge Luis Fonseca Martinez | c/5 #205 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | |
| 1743473 | Jorge Luis Garcia Rivera | Urbanizacion Villa El Encanto | Calle-5 E-6 | | | Juana Diaz | PR | 00795 | |
| 2143115 | Jorge Luis Gomez Rivera | Box 382 | | | | Juana Diaz | PR | 00795 | |
| 2145630 | Jorge Luis Lopez Diaz | P.O. Box 923 | | | | Santa Isabel | PR | 00757 | |
| 2157127 | Jorge Luis Martinez Ortiz | Apartado 1598 | | | | Coamo | PR | 00769 | |
| 1840230 | Jorge Luis Ortiz Garcia | H.C. 2 Box 7483 | | | | Salinas | PR | 00751 | |
| 2143115 | Jorge Luis Ortiz Rodriguez | Apt 1318 | | | | Coamo | PR | 00769 | |
| 1840242 | Jorge Luis Padilla Gonzalez | PO Box 1665 | | | | Coamo | PR | 00769 | |
| 1741224 | Jorge Luis Reyes Vazquez | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | |
| 2055874 | JORGE LUIS RIVERA ALVARADO | URB. JARDINES DE CAPARRA | CALLE 31 Q-22 | | | BAYAMON | PR | 00959 | |
| 1940297 | Jorge Luis Rivera Gonzalez | HC-03 Box 9860 | | | | Penuelas | PR | 00624 | |
| 1765773 | Jorge Luis Rivera Torres | HC 63 Box 3747 | | | | Patillas | PR | 00723 | |
| 1841712 | Jorge Luis Rodriguez Colon | PO Box 325 | | | | Juana Diaz | PR | 00795 | |
| 1841712 | Jorge Luis Rodriguez Colon | Urb. Valle Hucares Calle Flamboyan #161 | | | | Juana Diaz | PR | 00795 | |
| 1840151 | Jorge Luis Sanchez Colon | Apartado 1040 | Bo. Vacas Sector Mogate | | | Villalba | PR | 00766 | |
| 1455739 | Jorge Luis Sanchez Rivera | Autoridad Metropolitan de Autobuses | Conductor-Jubilado | 37 Ave. De Diego Monacillos | | San Juan | PR | 00927 | |
| 1455739 | Jorge Luis Sanchez Rivera | P.O. Box 1915 | | | | Canovanas | PR | 00725 | |
| 2037035 | Jorge Luis Sanjurjo Aponte | Villa Sta. Catalina | 2 Carr 150 | | | Coamo | PR | 00769 | |
| 2143155 | Jorge Luis Santiago Rodriguez | Urb. Jardines Calle 9 M-3 | | | | Santa Isabel | PR | 00757 | |
| 1794648 | Jorge Luis Serna Vega | D-17 Calle 6 | | | | Penuelas | PR | 00624 | |
| 1794648 | Jorge Luis Serna Vega | PO Box 143 | | | | Penuelas | PR | 00624 | |
| 1651644 | Jorge Luis Sierra Acosta | Urb. Santa Juana calle 4 B-23 | | | | Caguas | PR | 00725 | |
| 1651644 | Jorge Luis Sierra Acosta | Urb. Santa Juana II | E 1 CALLE 3 | | | Caguas | PR | 00725 | |
| 1950419 | Jorge Luis Torres Burgos | Apartado 1711 | | | | Morovis | PR | 00687 | |
| 1342382 | JORGE LUIS TORRES MAURAS | 3304 ROUTE 9 SOUTH APT 4 | | | | RIO GRANDE | NJ | 08242 | |
| 1455208 | Jorge Luis Vazquez Ortiz | # 37 Ave de Diego Barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1455208 | Jorge Luis Vazquez Ortiz | URB Paseo de la Ceiba | J25 Guayabo | | | Juncos | PR | 00777 | |
| 1765385 | Jorge Luis Vega Padro | 273 Calle Uruguay | Apt 12F | | | San Juan | PR | 00917 | |
| 1733840 | JORGE LUIS VEGA PEDRO | 273 CALLE URUGUAY APT 12-F | | | | SAN JUAN | PR | 00917 | |
| 1617723 | JORGE LUIS VELEZ ROSADO | 1 CAMINO MAKA | | | | LAS PIEDRAS | PR | 00771 | |
| 2159459 | Jorge Luiz Nasalio Colon | PMB 303 P. Box 3502 | | | | Juana Diaz | PR | 00795 | |
| 2144686 | Jorge Luiz Torres Cruz | HC-02 Box 4240 | | | | Villalba | PR | 00766 | |
| 1230531 | JORGE M VEGA COSME | CALLE J KK-12 | URB. SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 1915965 | Jorge M. Colon Ocasio | Urb. Monclova B-11 | | | | Juana Diaz | PR | 00795 | |
| 2102210 | Jorge M. Gonzalez Ortiz | P.O. Box 344 | | | | Ensenada | PR | 00647 | |
| 1891017 | Jorge M. Rodriguez Rivera | RR-2 Box 6033 | | | | Guayama | PR | 00784 | |
| 1557282 | Jorge M. Vargas Alvarez | APART. 264 | | | | Quebradillas | PR | 00678 | |
| 2003465 | Jorge Maldonado Cartagena | #128 Calle Sta. Ana Coco Viejo | | | | Salinas | PR | 00751 | |
| 294005 | JORGE MANGUAL CONCEPCION | PO BOX 1633 | | | | AGUADILLA | PR | 00605 | |
| 1774348 | Jorge Martinez Hernandez | Villa Maria | Calle 1 Q5 | | | Caguas | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1885314 | Jorge Martinez Lopez | HC 6 Box 17609 | | | | San Sebastian | PR | 00685 | |
| 1636687 | Jorge Mateo Castro | Estancia del Laurel 3807 Calle Cacao | | | | Coto Laurel | PR | 00780 | |
| 319268 | JORGE MEDINA DIAZ | HC 1 BOX 5355 | | | | MOCA | PR | 00676 | |
| 1422800 | JORGE MENDEZ COTTO | POLICIA DE PUERTO RICO | COND. FIRST FEDERAL SUITE 611-612 | #1056 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 1537615 | Jorge Mercado | PO Box 859 | | | | Florida | PR | 00650 | |
| 1506296 | Jorge Miguel Silvestry Machal | Urb. Boriquen Calle Mariana Braceti 2E-51 | | | | Cabo Rojo | PR | 00623 | |
| 2104359 | JORGE MORALES PEREZ | HC 1 BOX 6665 | | | | GUAYANILLA | PR | 00656 | |
| 1849587 | Jorge Morrero Nieves | Ave. Ponce de Leon | #1406  Pda. 20 | | | Santurce | PR | 00907-4022 | |
| 1849587 | Jorge Morrero Nieves | HC 9 Box 58846 | | | | Caguas | PR | 00725 | |
| 1536780 | Jorge Navarro-Rodriguez | HC 05 Box 10132 | Bo. Padilla | | | Corozal | PR | 00783 | |
| 1536780 | Jorge Navarro-Rodriguez | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1750131 | Jorge Nelson Martell Cruz | Urbanización Constancia | Calle Vanninna #2977 | | | Ponce | PR | 00717 | |
| 1472099 | Jorge O Figueroa Caraballo | Barrio Santana Sabana Grande | | | | Sabana Grande | PR | 00637 | |
| 1843420 | JORGE O GONZALEZ ORTIZ | HC 02 BOX 6713 | | | | ADJUNTAS | PR | 00698 | |
| 1906488 | Jorge O. Ortiz Sander | 218 Oyuideos URB vista Aleyro | | | | Villalba | PR | 00766 | |
| 1764005 | Jorge Ortega Rivera | Urb. Colinas de Plata | Calle Camino del Rio 2 | | | Toa Alta | PR | 00953 | |
| 2157541 | Jorge Ortiz | Bda Santa Ana Calle E #50-20 | | | | Guayama | PR | 00784 | |
| 1995414 | Jorge Ortiz de Jesus | Calle Trinitaria #704 | Sta. Campeshe | | | Carolina | PR | 00987 | |
| 1849036 | Jorge Ortiz Pizarro | HC-01 Box 4658 | | | | Loiza | PR | 00772 | |
| 1966304 | Jorge Ortiz Santiago | R-9-33 G Turabo Gardens | | | | Caguas | PR | 00727 | |
| 1014337 | JORGE PABON SANTIAGO | URB JESUS M LAGO | E14 URB JESUS M LAGO | | | UTUADO | PR | 00641-2431 | |
| 390137 | JORGE PACHECO RODRIGUEZ | HACIENDA LA MATILDE 5669 | PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2454 | |
| 1703586 | JORGE PASTRANA VEGA | CALLE ASIA 25 | JARDINES DE MONACO | | | MANATI | PR | 00674 | |
| 1470717 | Jorge Pazol Melendez | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1470717 | Jorge Pazol Melendez | URB. El Cortijo AKK 37 Calle 28 | | | | Bayamon | PR | 00956 | |
| 1759410 | Jorge Pellot Siberio | 206 Ruta 5 | Galateo Alto | | | isabela | PR | 00662 | |
| 1979438 | Jorge Perez Esteves | HC 9 Box 11968 | | | | Aguadilla | PR | 00603 | |
| 1794681 | JORGE PEREZ SALAS | P O BOX 3582 | | | | AGUADILLA | PR | 00605 | |
| 1933869 | Jorge Perez Velazquez | HC 02 11633 | | | | Moca | PR | 00676 | |
| 1568184 | Jorge Plaza Lliteras | PO Box 1958 | | | | Boqueron | PR | 00622-1958 | |
| 1666561 | JORGE R CASTRO REYES | PO BOX 20023 | | | | SAN JUAN | PR | 00928-0023 | |
| 2016158 | JORGE R MUNIZ SANTIAGO | URB VISTA VERDE | 434 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 1230735 | JORGE R RODRIGUEZ RODRIGUEZ | URB LA CONCEPCION | CALLE LA MILAGROSA 286 | | | GUAYANILLA | PR | 00656 | |
| 2148936 | Jorge R Traverzo Fuentes | Calle Jose Torres Pino #3 | | | | San Sebastian | PR | 00685 | |
| 1805066 | Jorge R. Diaz Ortiz | Calle Almendro AA 119 Colobos Park | | | | Carolina | PR | 00987 | |
| 1574496 | Jorge R. Labrador Heredia | ASEM | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1574496 | Jorge R. Labrador Heredia | Cond. Villa Carolina Court 100 Ave. | Calderon Apt. 502 | | | Carolina | PR | 00985 | |
| 835544 | Jorge R. Montalvo Lafontaine | Box 1694 | | | | Utuado | PR | 00641-1694 | |
| 1538684 | Jorge R. Navarro-Rodriguez | Administracion de servicios medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1538684 | Jorge R. Navarro-Rodriguez | HC 05 BOX 10132 | BO Padilla | | | Corozal | PR | 00783 | |
| 1916931 | Jorge R. Rivera Cotto | 441 Sect Nogueras | | | | Cidra | PR | 00739 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1592219 | JORGE R. RODRIGUEZ VAZQUEZ | VILLA NEVAREZ | 316 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 1230836 | Jorge R. Santiago Salcedo | Urb. Sta. Teresita | Calle Santa Alodia #3865 | | | Ponce | PR | 00730 | |
| 1899135 | JORGE RAFAEL SANTIAGO SALCEDO | URB. SANTA TERESITA | CALLE SANTA ALODIA #3865 | | | PONCE | PR | 00730 | |
| 812558 | JORGE RAMOS DE JESUS | HC 01 BOX 4516 | | | | HATILLO | PR | 00659 | |
| 427376 | JORGE RAMOS MERCADO | 2 CENTURY GDNS APT B4 | | | | TOA BAJA | PR | 00949 | |
| 1593592 | Jorge Rios Molina | HC-01 Box 10263 | | | | Penuelas | PR | 00624 | |
| 1586336 | JORGE RIVERA CRUZ | CALLE 23 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 | |
| 445325 | JORGE RIVERA DE LEON | PO BOX 20245 | | | | SAN JUAN | PR | 00936 | |
| 1584122 | Jorge Rivera Flores | HC 63 Box 3279 | | | | Patillas | PR | 00723 | |
| 446980 | Jorge Rivera Garcia | Urb. Magnolia Gardens Calle 17 Q31 | | | | Bayamon | PR | 00956-2848 | |
| 1580362 | JORGE RIVERA ORTIZ | P O BOX 943 | | | | JUANA DIAZ | PR | 00795 | |
| 2142345 | Jorge Rivera Sanchez | HC 03 Box 10632 | | | | Juana Diaz | PR | 00795 | |
| 2035166 | JORGE RIVERA SANTOS | H.C. 01 BOX 8796 | | | | MARICAO | PR | 00606 | |
| 1501462 | Jorge Rivera Santos | HC 1 Buzon 8796 | | | | Mancao | PR | 00606 | |
| 2158866 | Jorge Rivera Santos | HC1-Buzon 8796 | | | | Maricao | PR | 00606 | |
| 1593647 | JORGE ROBLES ACEVEDO | URB SANTO TOMAS BUZON 22 | C/E SAN GABRIEL | | | NAGUABO | PR | 00718 | |
| 1591343 | Jorge Robles Acevedo | Urb Santo Tomas Buzon 22 c/e | | | | San Gabriel | PR | 00718 | |
| 2075586 | Jorge Rodriguez | Urb. Las Delicias | 3281 Ursula Cardona | | | Ponce | PR | 00728 | |
| 1769998 | Jorge Rodriguez David | Hc 03 Box 18566 | | | | Coamo | PR | 00769 | |
| 1880054 | JORGE RODRIGUEZ LOPEZ | 322 NOVICIA | URB. LAS MONJITES | | | PONCE | PR | 00730 | |
| 1790956 | Jorge Rodriguez Ortiz | HC-02 Box 9712 | | | | Guaynabo | PR | 00971 | |
| 1738707 | Jorge Rodriguez Toro | Urb. Rio Canas | 2808 Amazonas St. | | | Ponce | PR | 00728-1722 | |
| 2146842 | Jorge Rodz Rodz | PO Box 107 | | | | Mercedita | PR | 00715 | |
| 1230810 | JORGE ROSA CASILLAS | APRIL GARDENS | C 12 I 19 | | | LAS PIEDRAS | PR | 00771 | |
| 680649 | JORGE ROSA CASILLAS | URB APRIL GARDENS | I-19 CALLE 12 | | | LAS PIEDRAS | PR | 00771 | |
| 907987 | JORGE ROSA RIVERA | HC 20 BOX 28448 | | | | SAN LORENZO | PR | 00754 | |
| 1014527 | JORGE ROSA RIVERA | HC 20 BOX 28448 | | | | SAN LORENZO | PR | 00754-9428 | |
| 500523 | JORGE RUEDA SOLO | URB CUPEY GARDENS | E-11 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 1230826 | Jorge Sanabria Maldonado | Urb. San Joaquin #13 | Calle Dr. Luiz Bartolomei | | | Adjuntas | PR | 00601 | |
| 2143343 | Jorge Sanchez Sanchez | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 | |
| 1723783 | Jorge Santana Caro | Urb. Levittown | Calle Lago Cerrillo DR7 | | | Toa Baja | PR | 00949 | |
| 2142197 | Jorge Santiago Gonzalez | HC Box 30035 | | | | Juana Diaz | PR | 00795 | |
| 2141662 | Jorge Santiago Vives | Bo. La Cuarta | 101 Calle Principal | | | Mercedita | PR | 00715-1922 | |
| 1975269 | JORGE SANTOS VEGA SANTANA | HC 09 4436 | | | | SABANA GRANDE | PR | 00637 | |
| 1742585 | Jorge Santos Vega Santana | HC-09 Box 4436 | | | | Sabana Grande | PR | 00637 | |
| 1789031 | Jorge Seda Rivera | Buzon 26, Sect. La Cancha Bo. Mantilla | | | | Isabela | PR | 00662 | |
| 1571938 | Jorge Segarra Rivera | Apt. 931 | | | | Penuelas | PR | 00624 | |
| 244723 | JORGE SEPULVEDA CARMONA | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | | PONCE | PR | 00728 | |
| 2143615 | Jorge Serrano Santiago | H-C 04 Box 7891 | | | | JD | PR | 00795 | |
| 1979335 | JORGE SOTO CABAN | HC 4 BOX 16478 | | | | MOCA | PR | 00676 | |
| 1979335 | JORGE SOTO CABAN | HC-04 BOX 16200 | | | | MOCA | PR | 00676 | |
| 1996456 | JORGE SOTO FELICIANO | URB VILLA ESPANA | G8  CALLE PLATINO | | | BAYAMON | PR | 00961 | |
| 1862957 | JORGE TORRES BORRERO | CALLE VISTA ALEGRE | D 43 BRISAS DE MORAVILLA | | | MERCEDITA | PR | 00715 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1972133 | Jorge Torres Borrero | La Plena Calle Vista Alegre | D-43 | | | Mercedita | PR | 00715 | |
| 1866432 | Jorge Torres Borrero | La Plena Calle Vista Alegre D-43 | | | | Merceddías | PR | 00715 | |
| 1650764 | JORGE TORRES CINTRON | URB LAUREL SUR | 1410 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780-5005 | |
| 2095347 | Jorge Torres Pacheco | Villas del Cafetal C-13 L-31 | | | | Yauco | PR | 00698 | |
| 2111148 | Jorge Torres Pacheco | Villas Del Cafetel | C-13 L-31 | | | Yauco | PR | 00698 | |
| 1965564 | Jorge Torres Ruiz | P.O. Box 799 | | | | Yauco | PR | 00698 | |
| 1230892 | JORGE VAZQUEZ CRUZ | PO BOX 775 | | | | SALINAS | PR | 00751 | |
| 1960696 | Jorge Velazquez Gonzalez | El Tuque Elias Barbosa # 903 | | | | Ponce | PR | 00728 | |
| 1932488 | Jorge Velazquez Gonzalez | El turque Elias Barbosa #903 | | | | Ponce | PR | 00728 | |
| 1898659 | Jorge Velazquez Gonzalez | Elias Barbosa El Tuque #903 | | | | Ponce | PR | 00728 | |
| 1665175 | Jorge Velazquez Soto | HC-03 Box 7713 | Buzon Barrio Montones 2 | | | Las Piedras | PR | 00771 | |
| 2083283 | Jorge Velez Pacheco | Ext. Valle Milagros | Calle Reno Alfonso #38 | | | Yauco | PR | 00698 | |
| 1767912 | Jorge Victor Sosa Rentas | H-24 Calle 4 | | | | Juana Díaz | PR | 00795 | |
| 2093032 | Jorge W. Cordero Hernandez | Box 807 | | | | Camuy | PR | 00627 | |
| 1705563 | JORGE Y BONET MARQUEZ | HC-9 Box 5944 | | | | Sabana Grande | PR | 00637-9485 | |
| 2141704 | Jorge Zayas Lopez | HC 03 Buzon 11648 | | | | Juana Diaz | PR | 00795 | |
| 1887829 | Jorgio O Ortiz Sanchez | 218 Orguideas Urb Vista Alegre | | | | Villalba | PR | 00766 | |
| 244821 | JORIVETTE SEPULVEDA RODRIGUEZ | HACIENDA LA MATILDE | 5288 CALLE INGENIO | | | PONCE | PR | 00725-2430 | |
| 1854597 | JORMARIE MORALES ARZOLA | PO BOX 561256 | | | | GUAYANILLA | PR | 00656 | |
| 244833 | JORY A FLORES OCASIO | PO BOX 1498 | | | | SAN GERMAN | PR | 00683 | |
| 1754800 | Jory Ann Flores Ocasio | PO Box 1498 | | | | San German | PR | 00683 | |
| 1754800 | Jory Ann Flores Ocasio | Urb. Reparto Universidad | L - 28  Calle 4 | | | San German | PR | 00683 | |
| 1807877 | JORY FLORES OCASIO | PO BOX 1498 | | | | SAN GERMAN | PR | 00683 | |
| 1807877 | JORY FLORES OCASIO | REPARTO UNIVERSITARIO | C 28 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 1838018 | JOSAFAT MOLINA VAZQUEZ | HC 37 BOX 5199 | | | | GUANICA | PR | 00653 | |
| 1732747 | Josaicha Crespo Negron | Calle 7 #662 Barrio Obrero | | | | San Juan | PR | 00915 | |
| 1688884 | Jose A A Rodriguez Morales | Urb San Martin | E23 Calle 5 | | | Juana Diaz | PR | 00795-2014 | |
| 1474129 | Jose A Alabarce Reyes | Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillis | | | San Juan | PR | 00927 | |
| 2131226 | JOSE A ALICEA GONZALEZ | URB SAN JOSE | 313 CALLE FRANCISCO PALAU | | | PONCE | PR | 00728-1908 | |
| 1815767 | JOSE A ALMODOVAR LOPEZ | HC 37 BOX 5193 | | | | GUANICA | PR | 00653 | |
| 2087742 | JOSE A ALVARADO CINTRON | URB LA MONSERRATE | 44 MILLONARIOS | | | SAN GERMAN | PR | 00683 | |
| 1946319 | Jose A Alvarez Velez | HC-01 Box 4086 | | | | Corozal | PR | 00783 | |
| 244916 | Jose A Aviles Villanueva | HC 7 Box 38835 | | | | Aguadilla | PR | 00603 | |
| 244916 | Jose A Aviles Villanueva | Policia de P.R. | Barrio Arenales Sector La Charca | Calle Falcon Sierra | | Aguadilla | PR | 00603 | |
| 1641231 | JOSE A AYALA JUARBE | HC 2 BOX 40594 | BO DOMINGUITO | | | ARECIBO | PR | 00612 | |
| 1231047 | JOSE A AYALA SUAREZ | PO BOX 40441 | | | | SAN JUAN | PR | 00940 | |
| 1842659 | Jose A Baerga Rosario | 2629 Calle Nilo, Urb Rio Canas | | | | Ponce | PR | 00728 | |
| 2118694 | Jose A Balay Ruiz | URb Villa Paraiso 1362 | | | | Ponce | PR | 00728-3639 | |
| 1474566 | JOSE A BELTRAN PEREZ | URB JARDINES DE BARCELONA | F7 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 1231088 | Jose A Berrios Fuentes | 4327 Bertrand Ln | | | | Zion | IL | 60099-4500 | |
| 1014853 | JOSE A BIRRIEL FERNANDEZ | HC 3 BOX 12515 | | | | CAROLINA | PR | 00987-9619 | |
| 56111 | JOSE A BORRERO HEREDIA | PO BOX 871 | | | | JAYUYA | PR | 00664-0871 | |
| 1514734 | JOSE A BORRERO SANCHEZ | COND TORRE ALTA 1104 | URUGUAY ST 274 | | | SAN JUAN | PR | 00917 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1876693 | JOSE A BOSQUE PEREZ | 10910 WINTER CREST DR. | | | | RIVERVIEW | FL | 33569 | |
| 2156892 | JOSE A BURGOS LEON | URB ESTANCIAS | 12021 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 1542299 | Jose A Caceres Morales | Po Box 1344 | | | | Arroyo | PR | 00714 | |
| 1542299 | Jose A Caceres Morales | Po Box 60 | | | | Arroyo | PR | 00714 | |
| 1542299 | Jose A Caceres Morales | Policia de Puerto Rico | Urb. Brisas del Mar casa I-6 Calle Abraham | | | Arroyo | PR | 00714 | |
| 1631694 | Jose A Cajigos Rios | AC.01 Box 3409 | | | | Villalba | PR | 00766 | |
| 1895387 | JOSE A CALCANO PINTO | PO BOX 282 | | | | LOIZA | PR | 00772 | |
| 1807859 | José A Calderón Rivera | PO Box 1923 | | | | Juncos | PR | 00777 | |
| 1710686 | JOSE A CANDELARIA MALDONADO | SIERRA BERDECIA | B 1 BENITEZ | | | GUAYNABO | PR | 00969 | |
| 1618743 | JOSE A CAPPAS VEGA | G--8 CALLE 7 | URB. VILLA DEL CARMEN | | | GURABO | PR | 00778 | |
| 1676156 | Jose A Cartagena Alvarado | Po Box 1068 | | | | Villalba | PR | 00766 | |
| 1539840 | JOSE A CASIANO BERRIOS | PO BOX 65 | | | | VILLALBA | PR | 00766 | |
| 1895159 | Jose A Castellar Velazquez | PO Box 525 | | | | Penuelas | PR | 00624 | |
| 1231226 | JOSE A CASUL BERRIOS | 5211 WHITEWAY DR | | | | TEMPLE TERRACE | FL | 33617-2809 | |
| 1231240 | JOSE A CINTRON RODRIGUEZ | URB LA MARINA | 95 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 | |
| 1887238 | Jose A Colon | Carreters 725-15m 1.1 | | | | Aibonito | PR | 00705 | |
| 1860352 | Jose A Colon Gonzalez | 237 Miguel Rivera Estancias del Golf | | | | Ponce | PR | 00730 | |
| 2000398 | Jose A Colon Martinez | Bda Texas B-63 | | | | Coamo | PR | 00769 | |
| 1585072 | JOSE A COLON ORTIZ | 5TA SECC LEVITTOWN | BK 16 CALLE DR MARTORELL | | | TOA BAJA | PR | 00949 | |
| 101204 | Jose A Colon Sanchez | RR 1 Box 6774 | | | | Guayama | PR | 00784 | |
| 1577838 | Jose A Cordero Caraballo | Urb Ucllas del Cafetal Calle-9 0-8 | | | | Yauco | PR | 00698 | |
| 1573410 | Jose A Cordero Carabello | Urb Villas del Cafetal Calle 9 0-8 | | | | Yauco | PR | 00698 | |
| 1638349 | JOSE A CORREA RIVERA | URB COUNTRY CLUB MW17 CALLE 411 | | | | CAROLINA | PR | 00982 | |
| 1785091 | Jose A Crespo Perez | Hillcrest Village 5004 Paseo de la Sierra | | | | Ponce | PR | 00716 | |
| 1810329 | Jose A Cruz Figueroa | HC-2 Box 8315 | | | | Orocovis | PR | 00720 | |
| 1819710 | JOSE A CRUZ MENDEZ | URB DIPLO | F 18 CALLE 13 | | | NAGUABO | PR | 00718 | |
| 1818330 | JOSE A CRUZ SANTIAGO | HC-3-BOX 13611 | | | | PENUELAS | PR | 00624 | |
| 245162 | JOSE A DE JESUS PENA | BO. YAUREL | PO BOX 1064 | | | ARROYO | PR | 00714 | |
| 1992598 | JOSE A DIAZ MARTINEZ | P.O.BOX 54 ARECIBO P.1 | | | | ARECIBO | PR | 00613 | |
| 1696490 | JOSE A DIAZ VAZQUEZ | JARDINES DE GUAMANI | I20 C 8 | | | GUAYAMA | PR | 00784 | |
| 1655607 | Jose A Echevarria Rosario | HC 01 Box 3240 | | | | Villalba | PR | 00766 | |
| 1231545 | JOSE A FLORES ROSA | HC 2 BOX 6044 | BO SABANA | | | LUQUILLO | PR | 00773-9731 | |
| 2075229 | Jose A Garcia Carrasquillo | HC 74 Box 6694 | | | | Cayey | PR | 00736 | |
| 1231582 | JOSE A GARCIA MONTES | 22233 RED JACKET LN | | | | LAND O LAKES | FL | 34639-3977 | |
| 1231585 | JOSE A GARCIA ORTIZ | HC 04 BOX 7335 | | | | JUANA DIAZ | PR | 00795 | |
| 1724704 | Jose A Garcia Toledo | BARRIO JAGUAL PARCELA LOS ROSALES | NUM #99 | | | SAN LORENZO | PR | 00754 | |
| 1969231 | Jose A Garcia Torres | Brisas del Caribe #66 | | | | Ponce | PR | 00728 | |
| 1628514 | Jose A Gaston Rivera | Empleado | Policía de P.R | Comandanica de Ponce | | Ponce | PR | 00717 | |
| 1628514 | Jose A Gaston Rivera | Hacienda Concordia | Calle Crisantemo #11121 | | | Santa Isabel | PR | 00577 | |
| 1806911 | Jose A Gaston Rivera | Hacienda Concordia | Calle Crisantemo #11121 | | | Santa Isabel | PR | 00757 | |
| 1476199 | Jose A Gonzalez Alava | 1610 Paso Villa Flores | 206 Michelle Aparments | | | Ponce | PR | 00716 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 629 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557351 | JOSE A GONZALEZ AYALA | HC 5 BOX 16832 | | | | YABUCOA | PR | 00767 | |
| 1884674 | Jose A Gonzalez Colon | HC 01 Box 7550 | | | | Villalba | PR | 00766 | |
| 681403 | JOSE A GONZALEZ FELICIANO | HC 1 BOX 4098 | | | | HATILLO | PR | 00659-9702 | |
| 1655959 | Jose A Gonzalez Figueroa | Calle 10  B # 27 | | | | Cayey | PR | 00736 | |
| 1655959 | Jose A Gonzalez Figueroa | P.O. Box 371759 | | | | Cayey | PR | 00737 | |
| 1801122 | Jose A Gonzalez Morales | PO Box 704 | | | | Quebradillas | PR | 00678 | |
| 1503419 | Jose A Gonzalez Ornes | #623 Paseos De Camuy | | | | Camuy | PR | 00627 | |
| 2098061 | Jose A Gonzalez Ramos | PO Box 549 | | | | Aguas Buenas | PR | 00703 | |
| 203952 | Jose A Gonzalez Rodriguez | 1258 C Ribot Apto 6 | | | | San Juan | PR | 00907-2828 | |
| 1231661 | JOSE A GONZALEZ TALAVERA | ESTANCIAS BALSEIRO | 14 CALLE CLINTON | | | ARECIBO | PR | 00612 | |
| 857984 | JOSE A GONZALEZ TALAVERA | ESTANCIAS BALSEIRO | CALLE CLINTON 14 | | | ARECIBO | PR | 00612-5805 | |
| 219019 | Jose A Hernandez Luna | Urb. Riverview | C/ 10 Ak-3 | | | Bayamon | PR | 00961 | |
| 1895945 | Jose A Hernandez Rodriguez | A-69 Marginal | Colinas de Monte Carlo | | | San Juan | PR | 00924 | |
| 1774928 | Jose A Laboy Guilbe | PO Box 271 | | | | Mercedita | PR | 00715 | |
| 1015132 | JOSE A LABOY GUILBE | PO BOX 271 | | | | MERCEDITA | PR | 00715-0271 | |
| 1722744 | Jose A Lacen Cirino | Calle Chardon Hatorey Puerto Rico | | | | Chardon | PR | 00918 | |
| 1722744 | Jose A Lacen Cirino | HC 01 BOX 5355 | | | | Loiza | PR | 00772 | |
| 1883129 | Jose A Lopez Garcia | Ext Santa Elena 3 C/Santa Clara #35 | | | | Guayanilla | PR | 00656 | |
| 1610771 | Jose A Lopez Rivera | Hc 59 Box 5613 | | | | Aguada | PR | 00602 | |
| 1859247 | Jose A Mangual Gaston | Calle 1 # 3 | | | | Juana Diaz | PR | 00795 | |
| 1949313 | Jose A Marrero Leon | HC-06, Box 4248 | | | | Coto Laurel | PR | 00780 | |
| 2162017 | Jose A Martinez Caraballo | 28 D Pueblo Nueoo | | | | Yauco | PR | 00698 | |
| 1475206 | Jose A Martinez Marrero | Bo. Quebradillas | Carr 152 KM 85 | | | Barranquitas | PR | 00794 | |
| 1475206 | Jose A Martinez Marrero | PO Box 10006 | | | | Barranquitas | PR | 00794 | |
| 1719739 | Jose A Martinez Oliveras | 5221 calle Principal | | | | Vega Baja | PR | 00693 | |
| 1746661 | JOSE A MARTINEZ RIVERA | HC03 Box 11111 | | | | Camuy | PR | 00627 | |
| 1231942 | JOSE A MASSARI | 802 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| 1617697 | Jose A Maysonete Fonseca | Calle 11 Bloque 11 Casa Num 4 | Urb Sierra Bayamon | | | Bayamon | PR | 00961 | |
| 1868533 | Jose A Medina Claudio | 102 Avenida Campo Bello | | | | Cidra | PR | 00739 | |
| 1589802 | JOSE A MELENDEZ CABRERA | URB. RAMON DEL RIVERO DIPLO | CALLE 4 # B-8 | | | NAGUABO | PR | 00718 | |
| 1231989 | JOSE A MENDEZ LACLAUSTRA | URB COUNTRY CLUB | 906 CALLE URANETA | | | SAN JUAN | PR | 00925 | |
| 1767790 | Jose A Mercado Cruz | 3088 Ave. Emilio Fagot | Urb. Santa Clara | | | Ponce | PR | 00716-4117 | |
| 1811787 | Jose A Mercado Pratts | Urb Lumar 1212 Carr. 103 Km 12.7 | | | | Cabo Rojo | PR | 00623 | |
| 1597721 | JOSE A MERCED MARTINEZ | PO BOX 417 | | | | GUAYNABO | PR | 00970 | |
| 1569707 | JOSE A MERLE CRUZ | EST DE TRINITARIA 756C MIGUEL V FDEZ | APT B | | | AGUIRRE | PR | 00704 | |
| 1232024 | JOSE A MOJICA BONET | CONDOMINIO PUERTA REAL | 834 CALLE ANASCO APT 507 | | | SAN JUAN | PR | 00925 | |
| 1764244 | JOSE A MONTANEZ RAMOS | URB LA ARBOLEDA | CALLE 2 A 2 | | | COAMO | PR | 00769 | |
| 1232050 | JOSE A MONTANEZ RODRIGUEZ | Conductor | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DIEGO BO MONACILLOS | | SAN JUAN | PR | 00919 | |
| 1232050 | JOSE A MONTANEZ RODRIGUEZ | PUERTA DE LA BAHIA | APT 604 AVE LAS PALMAS 1050 | | | SAN JUAN | PR | 00907 | |
| 908475 | JOSE A MONTANEZ SILVA | AUTORIDAD METROPOLITANA DE AUTOBUSES | #37 AVENIDA DE DIEGO BO. MONACILLOS | | | SAN JUAN | PR | 00919 | |
| 908475 | JOSE A MONTANEZ SILVA | PUERTA DE LA BAHIA | 604 AVE LAS PALMAS 1050 | | | SAN JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 630 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746841 | JOSE A MORALES CINTRON | HC01 BOX 17223 | | | | HUMACAO | PR | 00791-9738 | |
| 2144170 | Jose A Morales Ortiz | Hc-01 Box 4654 | | | | Juana Diaz | PR | 00795 | |
| 1342871 | Jose A Morales Rodriguez | A103 Jardin - Urb. Olivia Park | | | | Las Piedras | PR | 00771 | |
| 1342871 | Jose A Morales Rodriguez | ESTANCIAS DE LA CEIBA 615 | | | | JUNCOS | PR | 00777 | |
| 1824518 | JOSE A NATAL REYES | URB VISTA DE SOL 49 CALLE | | | | COAMO | PR | 00769 | |
| 1232123 | JOSE A NEGRON COLON | PO BOX 1158 | | | | VILLALBA | PR | 00766 | |
| 681793 | JOSE A NEGRON RIVERA | PO BOX 159 | | | | MOROVIS | PR | 00687 | |
| 1015355 | JOSE A OCASIO RIVERA | 3112 SPRING VALLEY DR | | | | BEDFORD | TX | 76021-4211 | |
| 1232176 | JOSE A OQUENDO | RR 6 BOX 9854 | | | | SAN JUAN | PR | 00926 | |
| 1232177 | JOSE A OQUENDO CONTRERAS | RR 6 BOX 9854 | | | | SAN JUAN | PR | 00926 | |
| 1892382 | Jose A Ortiz Berrios | PO box 658 | | | | Aibonito | PR | 00705 | |
| 2144832 | Jose A Ortiz Cadavedo | P.O Box 977 | | | | Santa Isabel | PR | 00757 | |
| 1232193 | José A Ortiz Castillo | 118 Camino del Parque | Estancias de Juncos | | | Juncos | PR | 00777 | |
| 1653136 | Jose A Ortiz Espada | A -14 Altos Calle Pedro Pablo Colon | | | | Coamo | PR | 00769 | |
| 1983181 | Jose A Ortiz Maria | HC-1 Box 2414 | | | | Jayuya | PR | 00664 | |
| 2167847 | Jose A Ortiz Rivera | PO Box 2426 | | | | Guayama | PR | 00784 | |
| 1232232 | JOSE A ORTIZ SIERRA | URB STA ELENA | P 2 CALLE 11 | | | GUAYANILLA | PR | 00656 | |
| 1641890 | Jose A Otero Santana | Pmb 194  5900 | L 2 Isla Verde | | | Carolina | PR | 00979 | |
| 1641890 | Jose A Otero Santana | Urb Frontera Calle Manuel Martinez #106 | | | | Bayamon | PR | 00961 | |
| 908542 | Jose A Pabon Gonzalez | RR 6 Box 9782 | | | | San Juan | PR | 00926 | |
| 1659450 | Jose A Perez Mendez | PO Box 871 | | | | Quebradillas | PR | 00678 | |
| 681957 | JOSE A PEREZ RIVERA | CALLE MIRAMAR 129 | | | | PONCE | PR | 00730 | |
| 2135677 | JOSE A PEREZ SANTIAGO | APARTADO 32209 | | | | PONCE | PR | 00732-2209 | |
| 2062968 | Jose A Pizarro Martinez | Med. Baja Stor La 23 | Apartado 32 Box | | | Loiza | PR | 00772 | |
| 1968487 | JOSE A QUINONES RODRIGUEZ | P O BOX  596 | | | | PENUELAS | PR | 00624 | |
| 245767 | JOSE A QUINONES VARELA | 196 Valle de Sta. Olaya | | | | Bayamon | PR | 00956-9468 | |
| 1716388 | Jose A Quinones Vega | HC 02 BOX 392 | | | | Yauco | PR | 00698 | |
| 1232390 | JOSE A QUIRINDONGO FELICIANO | PO BOX 144 | | | | PENUELAS | PR | 00624 | |
| 1671412 | JOSE A RAMIREZ ARCE | HC-02 BUZON 7685 | B. COTTO QUEBRADAS | | | PENUELAS | PR | 00624 | |
| 1977247 | JOSE A RAMIREZ ORTIZ | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 | |
| 1015481 | JOSE A RAMOS RODRIGUEZ | PO BOX 366917 | | | | SAN JUAN | PR | 00936-6917 | |
| 1771075 | Jose A Ramos Rosario | Calle 16 Box 279 | | | | Quebradillas | PR | 00678 | |
| 2157730 | JOSE A REILLO CORDERO | 225 CALLE FRANCESCO | | | | QUEBRADILLAS | PR | 00678 | |
| 1232459 | JOSE A REYES DIAZ | 24 CALLE SAN TOMAS | | | | COAMO | PR | 00769 | |
| 1232501 | JOSE A RIVERA AVILES | RR01 BOX 3356 | | | | MARICAO | PR | 00606 | |
| 1517270 | Jose A Rivera Delgado | PO Box 150 | | | | Trujillo Alto | PR | 00977 | |
| 1616736 | Jose A Rivera Maldonado | Carr 753 KM 1 . | 9 Sector Maldonado | 714 Box 243 | | Arroyo | PR | 00714 | |
| 1232550 | JOSE A RIVERA MARTINEZ | 37 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |
| 1232550 | JOSE A RIVERA MARTINEZ | PO BOX 7355 | | | | SAN JUAN | PR | 00916 | |
| 1617765 | JOSE A RIVERA Monclova | HC 64 BZN 8557 | | | | PATILLAS | PR | 00723 | |
| 1492843 | Jose A Rivera Ortiz | Apt #91 Salinas | | | | Salinas | PR | 00751 | |
| 1487994 | Jose A Rivera Reyes | PO Box 954 | | | | Juncos | PR | 00777 | |
| 1489041 | José A Rivera Reyes | PO Box 954 | | | | Juncos | PR | 00777 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1620735 | JOSE A RIVERA RIVERA | HC 03 BOX 252 | | | | PENUELAS | PR | 00624 | |
| 1232596 | JOSE A RIVERA SANCHEZ | BOULEVARD DEL CARMEN | 82 ALTOS BO EL SECO | | | MAYAGUEZ | PR | 00680 | |
| 1567412 | Jose A Rivera Velez | 163 Calle Concordia Bv El Seco | | | | Mayaguez | PR | 00680 | |
| 1675039 | Jose A Robles Velez | Calle 9 Bloque 4#18 Miraflores | | | | Bayamon | PR | 00957 | |
| 1443195 | Jose A Rodriguez | Calle 27 BB-8 | Rio Grande State | | | Rio Grande | PR | 00745 | |
| 1717465 | Jose A Rodriguez Alvarado | Q-169 calle Feliciano Delgado Nueva Vida El Taque | | | | Ponce | PR | 00728-6736 | |
| 682172 | JOSE A RODRIGUEZ COLON | HC 2 BOX  5829 | | | | COMERIO | PR | 00782 | |
| 2028064 | Jose A Rodriguez Cruz | Urb Jard De Caparra | V 9 Calle 23 | | | Bayamon | PR | 00959 | |
| 2079853 | Jose A Rodriguez Diaz | Urb Valle Hucares | Calle La Ceibo #65 | | | Juana Diaz | PR | 00795 | |
| 473787 | JOSE A RODRIGUEZ MAURAS | URB. REXMANOR CALLE 2 J-9 | | | | GUAYAMA | PR | 00784 | |
| 2061155 | Jose A Rodriguez Morales | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | | San Juan | PR | 00918 | |
| 2144401 | Jose A Rodriguez Rivera | Calle Francico Sanchez Buzon 62 | | | | Coco Nuevo Salina | PR | 00751 | |
| 2159406 | Jose A Rodriguez Rodriguez | Apto 291 | | | | Patillas | PR | 00723 | |
| 1771236 | JOSE A RODRIGUEZ SANTIAGO | PO BOX 7598 | | | | PONCE | PR | 00732-7598 | |
| 1609642 | José A Rodriguez Sierra | 138 Calle Gorrion | | | | Caguas | PR | 00727-1271 | |
| 489637 | Jose A Romero Quinones | Urb. Estancia Velazquez | 61 Calle Miramar | | | Isabela | PR | 00662 | |
| 1536178 | JOSE A ROSA | 222 CARR 8834 APARTADO 47 | | | | GUAYNABO | PR | 00971 | |
| 1487813 | José A Rosado Calderón | Buzón 4 Calle Espiritu Santo | | | | Loiza | PR | 00772 | |
| 245968 | JOSE A ROSADO CRESPO | 32 CALLE EDELMIRO SERRANO INT | | | | FLORIDA | PR | 00650 | |
| 1656760 | Jose A Rosario Rojas | PO Box 3021 | | | | Vega Alta | PR | 00692 | |
| 1590682 | JOSE A ROSARIO VERGARA | CALLE 28, A-6 VILLA DEL REY 5 | | | | CAGUAS | PR | 00727 | |
| 1522922 | Jose A Ruiz Vallejo | 545 Salamanca Villa Del Carmen | | | | Ponce | PR | 00716 | |
| 505522 | JOSE A SALGADO MORALES | RES LAS CASAS | EDIF 9 APT 106 | | | SAN JUAN | PR | 00915 | |
| 1703026 | JOSE A SANCHEZ CABRERA | 3117 CALLE PALMA | VALLE COSTERO | | | SANTA ISABEL | PR | 00757 | |
| 1636349 | Jose A Sanchez Cabrerea | 3117 Calle Palma Valle Costero | | | | Santa Isabel | PR | 00757 | |
| 2020300 | Jose A Sanchez Santiago | PO Box 525 | | | | Aguirre | PR | 00704 | |
| 934405 | JOSE A SANTIAGO CRUZ | EXT. LA CARMEN | SOLAR C-1 | | | SALINAS | PR | 00751 | |
| 1766948 | Jose A Santiago Flores | URB SAN JOSE CALLE 2 B18 | | | | PATILLAS | PR | 00723 | |
| 1232871 | JOSE A SANTIAGO LABOY | 4 E- 17 | | | | JUANA DIAZ | PR | 00795 | |
| 1232871 | JOSE A SANTIAGO LABOY | DEPARTAMENTO EDUCACION | PO BOX 371 | BO. JAGUEYES | | VILLALBA | PR | 00766 | |
| 1232880 | JOSE A SANTIAGO PAGAN | 4502 JARDINES DEL PUERTO CALLE | BELKIS D-18 | | | CABO ROJO | PR | 00623 | |
| 2141210 | Jose A Santiago Quintana | Ext Santa Teresita | 4534 Calle Santa Rita | | | Ponce | PR | 00730 | |
| 1837659 | Jose A Santiago Rivera | Nuevo Pino C-48 | | | | Villalba | PR | 00766 | |
| 2140725 | Jose A Santos Colon | 329 Bo. Palmarejo Coto Laurel | | | | Ponce | PR | 00780-2209 | |
| 2140725 | Jose A Santos Colon | Coto Laurel Barno Palmarejo | Coto Laurel Sector La Loma | | | Ponce | PR | 00780-2209 | |
| 1232927 | JOSE A SERBIA YERA | URB VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723 | |
| 908757 | JOSE A SERBIA YERA | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723-2653 | |
| 1978610 | JOSE A SOLERO JERRER | 313 PARELLON DE FRANCIA URB. PARELLONES | | | | TOA BAJA | PR | 00949-2258 | |
| 1554758 | JOSE A SOTO SANTOS | HC 02 BOX 6297 | | | | GUAYANILLA | PR | 00656 | |
| 1825085 | JOSE A STEIDAL CADIZ | 7 MUNOZ RIVERA | | | | MARACAIBO | PR | 00707 | |
| 1825085 | JOSE A STEIDAL CADIZ | CARR #28.2 JUAN SANCHEZ | | | | BAYAMON | PR | 00960 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638681 | Jose A Torres Medina | HC 08 Box 1099 | | | | Ponce | PR | 00731-9707 | |
| 1498993 | Jose A Torres Pozzi | PMB 335 PO Box 144035 | | | | Arecibo | PR | 00614-4035 | |
| 1613370 | JOSE A TORRES RIVERA | CALLE SEGUNDO | BERNIER 30 APT 2 | | | COAMO | PR | 00769 | |
| 1233026 | JOSE A TORRES RIVERA | URB COUNTRY CLUB 4TA EXT | CALLE IRLANDA 860A | | | SAN JUAN | PR | 00924-1743 | |
| 1684332 | Jose A Torres Rivera | Urb La Vega 204 | | | | Villalba | PR | 00766 | |
| 1233033 | JOSE A TORRES ROSARIO | 1172 E 3RD ST | | | | BETHLEHEM | PA | 18015-2004 | |
| 1843288 | JOSE A VALLES CORREA | HC 64 BOX 8338 | | | | PATILLAS | PR | 00723 | |
| 1725348 | Jose A Valverdi Aviles | PO Box 99 | | | | Sabana Grande | PR | 00637-0099 | |
| 1581065 | Jose A Vargas Pagan | PO Box 801423 | | | | Coto Laurel | PR | 00780-1423 | |
| 1604320 | Jose A Vázquez Maldonado | 5 Calle William Gonzalez Urb. La Monserrate | | | | Jayuya | PR | 00664 | |
| 1604320 | Jose A Vázquez Maldonado | PO Box 83 | | | | Jayuya | PR | 00664 | |
| 1575706 | José A Vázquez Maldonado | José Antonio Vázquez | Director Escolar Retirado | Departamento de Educación de Puerto Rico, 2 Calle | William González Urbanización La Monserrate | Jayuya | PR | 00664 | |
| 1575706 | José A Vázquez Maldonado | PO Box 83 | | | | Jayuya | PR | 00664 | |
| 1906824 | JOSE A VAZQUEZ MARTINEZ | HC 03 BOX 11965 | | | | JUANA DIAZ | PR | 00795 | |
| 2141864 | Jose A Vazquez Olan | PO Box 3501 PM B212 | | | | Juan Diaz | PR | 00795 | |
| 1948962 | JOSE A VELAZQUEZ ALICEA | BONNEVILLE GARDENS | CALLE 8 M6 | | | CAGUAS | PR | 00725 | |
| 1481161 | Jose A Velez Ramirez | Villa Fontana ML 16 Via 22 | | | | Carolina | PR | 00983-3937 | |
| 1913721 | Jose A Velez Rodriguez | Hc 6  Box 8748 | | | | Juana Diaz | PR | 00795 | |
| 908820 | JOSE A VILLEGAS ORTIZ | 3000 GREEN MOUNTAIN DR | 107-162 | | | BRANSON | MO | 65616 | |
| 1834519 | JOSE A VIRELLA MALDONADO | HC 91 BOX 9329 | | | | VEGA ALTA | PR | 00692-9610 | |
| 1853713 | Jose A Wilson Rivera | HC-6 Box 4574 | | | | Coto Laurel | PR | 00728 | |
| 1568242 | Jose A Zavala Ramos | HC 3 12513 | | | | CABO ROJO | PR | 00623 | |
| 2131229 | Jose A. Alicea Gonzalez | 313 Francisco Palau | Urb. San Jose | | | Ponce | PR | 00728-1908 | |
| 1937989 | Jose A. Alicea Rosario | D-21 | 2 Oeste Van Scoy | | | Bayamon | PR | 00957 | |
| 680935 | JOSE A. ALVARADO CINTRON | URB LA MONSERRATE | 44 MILLONARIOS ST | | | SAN GERMAN | PR | 00683 | |
| 2057261 | JOSE A. ALVARADO CINTRON | URB.MONSERRATE-MILLONARIOS #44 | | | | SAN GERMAN | PR | 00683 | |
| 2121252 | Jose A. Andino Ayala | A T40 Calle 61 | Rexville | | | Bayamon | PR | 00957 | |
| 1866192 | Jose A. Aponte Acaron | 25 Eugenio M de Hostos | | | | Santa Isabel | PR | 00757 | |
| 1782283 | JOSE A. AVILES ROMAN | HC-04 BOX 46405 | BARRIO NARANJITO | | | HATILLO | PR | 00659 | |
| 41095 | Jose A. Ayala Rosario | Parcela 107 Calle 10 | Bo. Pinas | | | Toa Alta | PR | 00953 | |
| 1807793 | José A. Ayala Sabino | RR-3 Box 9849 | | | | Toa Alta | PR | 00953 | |
| 41854 | JOSE A. BADILLO ACEVEDO | BO. GUANIQUILLA | CALLE M BZN A-314 | | | AGUADA | PR | 00602 | |
| 1801119 | JOSE A. BAERGA ROSARIO | 2629 CALLE NILO | URB RIO CANAS | | | PONCE | PR | 00728-1720 | |
| 1753269 | José A. Barreto Barreto | José       Arsenio Barreto  Maestro  Departamento de Educación  PO Box 2752 | | | | Moca | PR | 00676 | |
| 1753269 | José A. Barreto Barreto | P.O. Box 2752 | | | | Moca | PR | 00676 | |
| 1474741 | Jose A. Batista Miranda | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 | | | San Juan | PR | 00969 | |
| 1474741 | Jose A. Batista Miranda | Noruega I-8 | Oasis Gardens | | | Guaynabo | PR | 00969 | |
| 1888345 | Jose A. Bengochea Cortes | PO Box 560201 | | | | Guayanilla | PR | 00656-0201 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2092485 | Jose A. Bernier Ortiz | 087 Dept Recreacion y Deporte Estatel | PO Box 9023207 | | | San Juan | PR | 00902-3207 | |
| 2108748 | Jose A. Bernier Ortiz | 087 Dept Recreacion y Deportes Estatal | P.O Box 9023207 | | | San Juan | PR | 00902-3207 | |
| 2108748 | Jose A. Bernier Ortiz | P.O. Box 1198 | | | | Guayama | PR | 00785 | |
| 1680078 | JOSE A. BERRIOS MALDONADO | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | | TOA ALTA | PR | 00953 | |
| 1680078 | JOSE A. BERRIOS MALDONADO | RR-7 BOX 17123 | | | | TOA ALTA | PR | 00953 | |
| 1960622 | Jose A. Berrios Rosario | P.O. Box 370551 | | | | Cayey | PR | 00737 | |
| 2014929 | JOSE A. BORGES ALVARADO | H-18 CALLE 2 | JARDINES DE COAMO | | | COAMO | PR | 00769 | |
| 1950221 | Jose A. Borrero Heredia | PO Box 871 | | | | Jayuya | PR | 00664 | |
| 1231125 | JOSE A. BURGOS MAYORAL | URB CONSTANCIA | 3374 CALLE RIO LLANO | | | PONCE | PR | 00717 | |
| 1014864 | JOSE A. BURGOS MONTES | PO BOX 785 | | | | YAUCO | PR | 00698-0785 | |
| 1602398 | Jose A. Caez | 1011 Calle Guayacan Urb Hda Borinque | | | | Caguas | PR | 00725 | |
| 2097904 | Jose A. Cancel Quinones | HC-02 Box 8519 | | | | Guayanilla | PR | 00656 | |
| 1908330 | Jose A. Caquias Rosario | P.O. Box 833 | | | | Adjuntas | PR | 00601-0833 | |
| 1973833 | Jose A. Caquias Rosario | PO Box 833 | | | | Adjuntas | PR | 00601 | |
| 1952289 | Jose A. Cardona | Alturas de Flamboya'n Calle 9 E6 | | | | Bayamon | PR | 00959 | |
| 1797377 | JOSE A. CARMONA PEREZ | HC-05 BOX 25832 | | | | CAMUY | PR | 00627 | |
| 2118960 | JOSE A. CASTELLAR VELASQUEZ | P.O. BOX 525 | | | | PENUELAS | PR | 00624 | |
| 1702316 | José A. Castro Rodríguez | HC 05 Box 7288 | | | | Yauco | PR | 00698-9721 | |
| 1898634 | JOSE A. CENTENO RODRIGUEZ | BOX # 1068 | | | | CIDRA | PR | 00739 | |
| 1863022 | Jose A. Centeno Rodriguez | Box # 1068 | | | | Cidra | PR | 00739 | |
| 1902153 | Jose A. Cintron Garcia | 2020 Eduardo Cuevas | | | | Ponce | PR | 00217-0589 | |
| 1836137 | JOSE A. COLON DELGADO | BOX 615 | | | | ARROYO | PR | 00714-0615 | |
| 1836137 | JOSE A. COLON DELGADO | URB. JARDINAS DE ARROYO CALLE X-A8 | | | | ARROYO | PR | 00714 | |
| 1931423 | Jose A. Colon Dominguez | HC03 Box 11701 | | | | Juana Diaz | PR | 00795 | |
| 1807506 | José A. Colón Figueroa | 364 Calle Acerola | Urb. Los Arboles | | | Rio Grande | PR | 00745 | |
| 1753206 | José A. Colón Figueroa | José A. Colón Figueroa  Maestro de Historia / Estudios Sociales  Departamento de Educación de Puerto Rico  364 calle Acerola Urb. Los Arboles | | | | Rio Grande | PR | 00745 | |
| 1983990 | Jose A. Colon Miranda | HC 01 Box 5118 | | | | Santa Isabel | PR | 00757 | |
| 1904391 | Jose A. Colon Rivas | Carretera 725 km 1.1 | | | | Aibonito | PR | 00705 | |
| 1937005 | Jose A. Colon Rivera | Carretera 725-Km1.1 | | | | Aibonito | PR | 00705 | |
| 1684008 | Jose A. Conteno Rodriguez | Box #1068 | | | | Cidra | PR | 00739 | |
| 107531 | Jose A. Corraliza Maldonado | Urb. Arboleda #138 | | | | Humacao | PR | 00791 | |
| 1961826 | Jose A. Cortada Cappa | P.O. Box 336433 | | | | Ponce | PR | 00733 | |
| 1701607 | Jose A. Cortes Cuevas | 75 Calle Larel | | | | Las Piedras | PR | 00771 | |
| 1603263 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 1725908 | Jose A. Cruz Rubio | HC 05 Box 91820 | | | | Arecibo | PR | 00612 | |
| 1786500 | JOSE A. CRUZ VEGA | PO BOX 1101 | | | | CIALES | PR | 00638 | |
| 1786500 | JOSE A. CRUZ VEGA | PRASA (AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS) | OFICIAL DE SERVICIOS GERENCIALES | 604 AVE. BARBOSA | | HATO REY | PR | 00919 | |
| 1747599 | Jose A. Diaz | 6790 NW 186 St. | Apt. 504-A | | | Hialeah | FL | 33015 | |
| 1774890 | Jose A. Diaz Santana | Corporacion para la supervision | de seguros de Cooperativas de P.R. | P.O BOX 195449 | | San Juan | PR | 00919-5449 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 634 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1774890 | Jose A. Diaz Santana | P.O BOX 298 | | | | Las Piedras | PR | 00771 | |
| 2149511 | Jose A. Feliciano Jiminez | Calle Los Naldos E29 | | | | Mayaguez | PR | 00682 | |
| 2062337 | Jose A. Flores Torres | Terrazas de Guaynabo Calle Margarita B-30 | | | | Guaynabo | PR | 00969 | |
| 1753218 | Jose A. Fuentes Rivera | HC 4 Buzón 50616 | | | | Morovis | PR | 00687 | |
| 1753218 | José A. Fuentes Rivera | José A. Fuentes Rivera  Acreedor  Hc 4 Buzón 50616 Carre tera 6617 km 3.25 | | | | Morovis | PR | 00687 | |
| 2004240 | Jose A. Galarza Torres | HC 01 Box 7294 | | | | Guayanilla | PR | 00656-0000 | |
| 186761 | Jose A. Garcia Orengo | PO Box 178 | | | | Penuelas | PR | 00624 | |
| 2149718 | Jose A. Garcia Sotomayor | Urb Villa Camarero | 5574 Calle Defonsoro Casa 211 | | | Santa Isabel | PR | 00757 | |
| 1854418 | Jose A. Garcia Toledo | Barrio Jequel Perceles los Roseles Num. 99 | | | | San Lorenzo | PR | 00754 | |
| 1782901 | Jose A. Gonzalez Caban | Calle K J-10 | Urb. Jardines De Carolina | | | Carolina | PR | 00987 | |
| 2140961 | Jose A. Gonzalez Cruz | #505 C. Aceitillo Bo Bucana | | | | Ponce | PR | 00716 | |
| 2160837 | Jose A. Gonzalez Cuadrado | H.C. # 6 Box 11357 | | | | Yabucoa | PR | 00767 | |
| 2157683 | Jose A. Gonzalez Roldan | HC5 Box 56859 | | | | Aguadilla | PR | 00603 | |
| 2083879 | Jose A. Hernadez Cruz | PO Box 2238 | | | | Coamo | PR | 00769 | |
| 1997082 | JOSE A. HERNANDEZ RIVERA | REPARTO KENNEDY A-2 | | | | PENUETAS | PR | 00624 | |
| 1628066 | JOSE A. HERNANDEZ RIVERA | URB COUNTRY CLUB 857 | CALLE LUZON | | | SAN JUAN | PR | 00924 | |
| 1769076 | JOSE A. HERNANDEZ TORRES | URB LA VEGA | 60 CALLE C | | | VILLALBA | PR | 00766-1717 | |
| 1678873 | JOSE A. IRIZARRY TORO | P.O. BOX 1243 | | | | LAJAS | PR | 00667 | |
| 2162228 | Jose A. Jorge Bermudez | RR 1 Box 6536 | | | | Guayama | PR | 00784 | |
| 1975730 | Jose A. Juarbe Perez | Urb. Villa Serrena | Calle Begonia C-6 | | | Arecibo | PR | 00612 | |
| 2035737 | Jose A. Laracuente Gonzalez | Urb. Pasco Costa del Sur 187 Calle 3 | | | | Aguirre | PR | 00704-2855 | |
| 1988905 | Jose A. Laracuente Pomalez | Urb. Paseo Costa del Sur | 187 Calle | | | Aquirre | PR | 00704-2855 | |
| 1499285 | Jose A. Laureano Lebron | 6175 Calle Flor de Loto Villa Kennedy | | | | Toa Baja | PR | 00952 | |
| 1902491 | Jose A. Lebron Leon | Calle 13 #301 | Bo. La Luna | PO Box 16 | | Guanica | PR | 00653 | |
| 2146664 | Jose A. Leon Banks | Barriada Lopez Parada #16 Buzon 2490 | | | | Aguirres | PR | 00704 | |
| 1015146 | JOSE A. LEON LEON | PO BOX 1175 | | | | MAUNABO | PR | 00707-1175 | |
| 2061483 | Jose A. Leon Torres | URB Villa El Encanto C-15 Calle 3 | | | | Juana Diaz | PR | 00795 | |
| 1425394 | JOSE A. LOPEZ NUNEZ | URB JACAGUAX | 46 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 274517 | JOSE A. LOPEZ PABON | PO BOX 800250 | | | | COTTO LAUREL | PR | 00780 | |
| 1815103 | Jose A. Lopez Pacheco | Ext Urb La Fe A-8 | Calle San Pedro | | | Juana Diaz | PR | 00795 | |
| 1635577 | Jose A. Lopez Pacheco | Ext. Urb. Le Fe A-8 Calle San Pedro 22308 | | | | Juan Diaz | PR | 00795 | |
| 1715306 | Jose A. Lopez Pizarro | PO Box 368 | | | | Loiza | PR | 00772 | |
| 1683509 | Jose A. Lopez Santana | RR 5 Box 6526 | | | | Añasco | PR | 00610-9829 | |
| 681569 | JOSE A. LUCCA IRIZARRY | 7 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 | |
| 2067523 | JOSE A. MAIZ PAGAN | P.O. BOX 560207 | | | | Guayanilla | PR | 00656-0207 | |
| 2058080 | Jose A. Mangual Morton | CALLE 1 # 3 | | | | Juana Diaz | PR | 00795 | |
| 1614921 | Jose A. Manon Aquino | Paseo del Conde #59 | | | | San Juan | PR | 00915 | |
| 1462777 | Jose A. Marquez Parrilla | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1462777 | Jose A. Marquez Parrilla | Calle SS Bloq 68 #14 | | | | Carolina | PR | 00985 | |
| 1472027 | Jose A. Marrero Picorelli | Asociacion Empleados Gerenciales | Apartado 9831, Santurce Station | | | Santurce | PR | 00908 | |
| 1472027 | Jose A. Marrero Picorelli | Urbanizacion El Senorial | 2020 Calle Garcia Lorca | | | San Juan | PR | 00926 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245472 | Jose A. Marrero Santos | HC-4 Box 3021 | | | | Barranquitas | PR | 00794 | |
| 1874188 | Jose A. Marrero Vazquez | HC 03 Box 11824 | | | | Juana Diaz | PR | 00795 | |
| 1820274 | JOSE A. MARRERRO VAZQUEZ | HC 03 BOX 11824 | | | | JUANA DIAZ | PR | 00795 | |
| 1732942 | JOSE A. MARTINEZ ACEVEDO | HC 02 BOX 7022 | | | | LARES | PR | 00669 | |
| 1893281 | Jose A. Martinez Cruz | 2638 Poutevedra Jardines Fagot | | | | Ponce | PR | 00716-3614 | |
| 2149336 | Jose A. Martinez Garay | Hc-2 Box 7234 | | | | Santa Isabel | PR | 00757 | |
| 2142271 | Jose A. Martinez Rivera | HC 6 Box 40391 | | | | Ponce | PR | 00731 | |
| 1565482 | Jose A. Martinez Rosa | HC 04 BOX 46682 | | | | MAYAGUEZ | PR | 00680 | |
| 2040972 | Jose A. Mateo Melendez | PO Box 155 | | | | Salinas | PR | 00751-0155 | |
| 2046899 | Jose A. Matias Perez | 2051 Calle Colina | | | | Ponce | PR | 00730 | |
| 2046899 | Jose A. Matias Perez | Jose Alfredo Matias Perez | Urb. Valle Alto Calle Colina #2051 | | | Ponce | PR | 00730 | |
| 1732501 | Jose A. Matias Rovira | PO Box 6144 | | | | Aguadilla | PR | 00604 | |
| 1743798 | JOSE A. MEDINA CALDERON | PO BOX 3020 | | | | VEGA ALTA | PR | 00692 | |
| 1630070 | Jose A. Melendez Alvarado | 500 Condominio Apt. Q 506 | Las Villas de Ciudad Jardin | | | Bayamon | PR | 00957 | |
| 1904347 | Jose A. Mercado Aviles | HC 37 Box 4584 | | | | Guanica | PR | 00653 | |
| 1956548 | Jose A. Molina Cosme | PO Box 801508 | | | | Coto Laurel | PR | 00780-1508 | |
| 1729407 | Jose A. Montañez Ramos | Urb. La Arboleda | Calle 2 A 2 | | | Coamo | PR | 00769 | |
| 1806308 | Jose A. Montanez Rivera | Urb. Jardines de lafayette Q-0-6 | | | | Arroyo | PR | 00714 | |
| 2011647 | Jose A. Morales Gonzalez | 42594 Callejon Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 2070605 | Jose A. Morales Gonzalez | 42594 Callejou Felipe Cruz | | | | Quebrodillas | PR | 00678 | |
| 1676009 | Jose A. Morales Nieto | PO Box 308 | | | | Toa Alta | PR | 00954 | |
| 1955483 | Jose A. Mori Rodriguez | 723 Tower Point Circle | | | | Lake Wales | FL | 33859 | |
| 1772916 | Jose A. Munera Torres | P.O. BOX 1723 | | | | JUANA DIAZ | PR | 00795 | |
| 2046360 | Jose A. Muniz Agron | Urb Vista Del Mal | Calle Nacar #2528 | | | Ponce | PR | 00716 | |
| 2039609 | Jose A. Muniz Quinones | RR-01 Buzon 5750 | | | | Maricao | PR | 00606 | |
| 2133714 | Jose A. Natal Perez | N-8 13 El Madrigal | | | | Ponce | PR | 00730-1439 | |
| 1639069 | Jose A. Negron Colon | PO Box 1006 | | | | Villalba | PR | 00766 | |
| 1862942 | Jose A. Negron Cruz | Urb. Los Reyes | Calle Oriente #1 | | | Juan Diaz | PR | 00731 | |
| 1555111 | Jose A. Nieves Moya | HC - 4 Box 41902 | | | | Hatillo | PR | 00659 | |
| 1541368 | Jose A. Nieves Rivera | HC-01 Box 5184 | | | | Hatillo | PR | 00659 | |
| 1506597 | Jose A. Nieves Rivera | HC-1 Box 5184 | | | | Hatillo | PR | 00659 | |
| 1592042 | Jose A. Ocasio Lopez | Calle Azucena 79 | Susua Baja | | | Sabana Grande | PR | 00637 | |
| 1942047 | JOSE A. ORTIZ MALAVE | RR-1 BOX 10634 | | | | OROCOVIS | PR | 00720 | |
| 2144553 | Jose A. Ortiz Maldonado | Urb. Villa Madrid C3 - D20 | | | | Coamo | PR | 00769 | |
| 681860 | JOSE A. ORTIZ MORALES | HC 6 BOX 6224 | | | | JUANA DIAZ | PR | 00795 | |
| 2143436 | Jose A. Ortiz Morales | HC 6 Box 6228 | | | | Juana Diaz | PR | 00795 | |
| 1641359 | José A. Ortiz Núñez | Departamento de Educación | Calle Cesar Gonzalez | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1641359 | José A. Ortiz Núñez | PO Box 3319 | | | | Vega Alta | PR | 00692 | |
| 1955604 | Jose A. Ortiz Oliver | HC-02 Box 4963 | | | | Villalba | PR | 00766 | |
| 1959655 | Jose A. Ortiz Oliver | HC-2 Box 4963 | | | | Villalba | PR | 00766 | |
| 2161251 | Jose A. Ortiz Oliver | Urb. Hacienda #44 A5-4 | | | | Guayama | PR | 00784 | |
| 2167188 | Jose A. Ortiz Pacheco | HC-01 Box 4257 | | | | Salinas | PR | 00781 | |
| 1936741 | Jose A. Ortiz Quinones | Urb. Estancias de Mountain | View Bloquez easa 8 | | | Coamo | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1936741 | Jose A. Ortiz Quinones | Urb. Mountain VW1 | Calle Membrillo | | | Coamo | PR | 00769 | |
| 2142028 | Jose A. Ortiz Rodriguez | Bo. Sabana Llona HC 04 7107 | | | | Juana Diaz | PR | 00795 | |
| 681871 | JOSE A. ORTIZ RODRIGUEZ | PO BOX 413 | | | | MARICAO | PR | 00606 | |
| 1790359 | Jose A. Ortiz Roque | 609 Ave. Tito Castro Ste 102 | PMB 283 | | | Ponce | PR | 00716 | |
| 1791991 | Jose A. Pabon Olivero | Calle 527 197-13 | Quinta Extension | Villa Carolina | | Carolina | PR | 00985 | |
| 1991502 | Jose A. Pabon Ortiz | Calle Vargan #55 | | | | Canovanas | PR | 00729 | |
| 1991502 | Jose A. Pabon Ortiz | Stor La 23 | | | | Loiza | PR | 00772 | |
| 2148632 | Jose A. Pacheco Rios | Hc-08-Buz-410 | | | | Ponce | PR | 00731 | |
| 2168333 | Jose A. Pagan Pirela | P.O. Box 528 | | | | Patillas | PR | 00723 | |
| 1845149 | Jose A. Palermo Rodriguez | 22 Urb. Marty | | | | Cabo Rojo | PR | 00623 | |
| 1769063 | JOSE A. PENA MEJIAS | URB.  HILL CREST WEST | 10319 CALLE AMANECER | | | PONCE | PR | 00716 | |
| 681932 | JOSE A. PEREZ CABRERA | ESTACION POSTAL BOX 55 SAN ANTON | | | | PONCE | PR | 00717 | |
| 2132735 | Jose A. Perez Esparra | Calle 6 Casa G3 | | | | Coamo | PR | 00769 | |
| 2132735 | Jose A. Perez Esparra | Official Coreccional | Dept. de Correccion y Rehabilitacion | #34 Ave. Tent. Cesar Gonzalez | Esquina Calaf | Hato Rey | PR | 00936 | |
| 406672 | Jose A. Perez Rodriguez | Urb Los Caobos | 1183 Calle Bambu | | | Ponce | PR | 00716 | |
| 1799414 | Jose A. Pieretti Reyes | Calle Eugenio Sanchez Lopez | #31 | | | Yauco | PR | 00698 | |
| 2155538 | Jose A. Quiles Torres | HC01 Buzon 4920 | | | | Juana Diaz | PR | 00795 | |
| 418484 | Jose A. Quinones Varela | 196 Valle d Sta. Olaya | | | | Bayamon | PR | 00956-9468 | |
| 418484 | Jose A. Quinones Varela | Calle Israel Arroyo #309 | | | | Arecibo | PR | 00612 | |
| 1737482 | JOSE A. QUINONES VEGA | HC 2 BOX 382 | | | | YAUCO | PR | 00698 | |
| 2010761 | José A. Ramirez Ortiz | HC 01 Box 5725 | | | | Orocovis | PR | 00720-9702 | |
| 1959003 | Jose A. Ramos Alers | Parcelas Soledad | Calle F #958 | | | Mayaguez | PR | 00680 | |
| 2071606 | Jose A. Ramos Alers | Parcelas Soledad Calle F #956 | | | | Mayaguez | PR | 00680 | |
| 1550894 | Jose A. Ramos Raices | HC 02 Box 16194 | | | | Arecibo | PR | 00612 | |
| 1640190 | José Á. Ramos Rosario | Calle 16 Box. 279 | | | | Quebradillas | PR | 00678 | |
| 1550969 | Jose A. Ramos Torres | HC 02 Box 16194 | | | | Arecibo | PR | 00612 | |
| 1615109 | Jose A. Rios Soto | CB. 573 Jardines Dr | | | | Rio Grande | PR | 00745 | |
| 1850458 | Jose A. Rivera Cruz | PO Box 52285 | | | | Toa Baja | PR | 00950 | |
| 1824300 | Jose A. Rivera Cruz | PO Box 9401 | | | | Caguas | PR | 00726 | |
| 1670272 | Jose A. Rivera Martinez | 90 calle Tolosa | Urb, Sultana | | | Mayaguez | PR | 00680 | |
| 2125683 | Jose A. Rivera Mercad | HC 74 Box 6726 | | | | Cayey | PR | 00736 | |
| 1815722 | Jose A. Rivera Monclova | HC 64 Bzn. 8557 | Bo Guardanaya | | | Patillas | PR | 00723 | |
| 1748318 | JOSE A. RIVERA ORTIZ | P.O. BOX 334 | | | | BARRANQUITAS | PR | 00794 | |
| 1934294 | Jose A. Rivera Pastor | P.O. Box 1449 | | | | Rincon | PR | 00677 | |
| 1988624 | Jose A. Rivera Reyes | C/ Orquideas #4 | Urb. Russe | | | Morovis | PR | 00687 | |
| 2003579 | Jose A. Rivera Reyes | C/Orquideas #4 | Urb.Russe | | | Morovis | PR | 00687 | |
| 1728570 | Jose A. Rivera Sanchez | 61 Urb.Altamira | | | | Lares | PR | 00669 | |
| 1571322 | Jose A. Rivera Velez | 163 Calle Concordia Bo El Seco | | | | Mayaguez | PR | 00682 | |
| 1615091 | JOSE A. RIVERA VELEZ | 163 CALLE CONCORDIA BO. EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| 1835453 | Jose A. Rodriguez Alvarado | Q-169 calle Feliciano Delgado Nueva Vida, El Tuque | | | | Ponce | PR | 00728-6736 | |
| 1515549 | Jose A. Rodriguez Berrios | HC - 43 Box 11582 | | | | Cayey | PR | 00736 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2142432 | Jose A. Rodriguez Cruz | HC-04 Box 22128 | | | | Juana Diaz | PR | 00795 | |
| 1942084 | Jose A. Rodriguez Diaz | Urb. Valle Hucares | Calle Laceiba #65 | | | Juana Diaz | PR | 00795 | |
| 1943254 | Jose A. Rodriguez Diaz | Urb. Valle Hucares | Calle la Cieba #65 | | | Juana Diaz | PR | 00795 | |
| 2072395 | Jose A. Rodriguez Mercado | Urb. Mariolga C/ San Joaquin 4-37 | | | | Caguas | PR | 00725 | |
| 1668379 | Jose A. Rodriguez Velazquez | HC 02 Box 14408 Bo. Verdun | | | | Guayanilla | PR | 00656 | |
| 1830632 | Jose A. Rodriguez-Figueroa | B-21 3 Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 2119668 | JOSE A. ROLDAN CALUERA | PO BOX 341 | | | | JAYUYA | PR | 00664 | |
| 2146676 | Jose A. Roman Cintron | H.C.5 Box 5931 | | | | Juana Diaz | PR | 00795 | |
| 1541884 | JOSE A. ROMAN ESPINOSA | PO BOX 1081 | | | | QUEBRADILLAS | PR | 00678 | |
| 1686241 | JOSE A. ROMERO RIVERA | HC04 BOX 49301 | | | | HATILLO | PR | 00659 | |
| 2114503 | Jose A. Rosa Rosario | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 | |
| 2133905 | Jose A. Rosado Maldonado | P.O. Box 388 | | | | Adjuntas | PR | 00601 | |
| 1633301 | Jose A. Rosado Maldonado | PO Box 718 | | | | Camuy | PR | 00627 | |
| 1716430 | Jose A. Rosario Colon | Alturas de Peñuelas | Calle Diamante 309 | | | Peñuelas | PR | 00624 | |
| 1606984 | José A. Rosario Colón | Ext. Alturas de Peñuelas Calle Diamante # 309 | | | | Peñuelas | PR | 00624 | |
| 1601393 | JOSE A. SALGADO GALINDEZ | PO BOX 1408 | | | | MANATI | PR | 00674 | |
| 2153954 | Jose A. Santiago Aponte | 344 Golf Cove Ct | | | | Sanford | FL | 32773 | |
| 1710500 | Jose A. Santiago Cedeno | HC 5 Box 7365 | | | | Yauco | PR | 00698 | |
| 1771810 | Jose A. Santiago Flores | Urb San Jose Calle 2 B16 | | | | Patillas | PR | 00723 | |
| 1860085 | Jose A. Santiago Gomez | 1645 Cima | | | | Ponce | PR | 00730 | |
| 1864696 | Jose A. Santiago Hernandez | B-78 Las Alondras | | | | Villalba | PR | 00766 | |
| 2057466 | Jose A. Santiago Laboy | Bo. Jagueyes | P. O. Box 371 | | | Villalba | PR | 00766 | |
| 2057466 | Jose A. Santiago Laboy | E17 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 1600656 | Jose A. Santiago Pacheco | PO Box 1328 | | | | Vega Alta | PR | 00692 | |
| 2147549 | Jose A. Santiago Rodriguez | Roosevelt # 16 Coco Nuevo | | | | Salinas | PR | 00751 | |
| 2148680 | Jose A. Santiago Valentin | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 | |
| 1900825 | Jose A. Santiago Vega | Calle San Quintin #43 | | | | Ensenada | PR | 00647 | |
| 2007921 | Jose A. Santos Lopez | Urb Brasilia | Calle 4 B-24 | | | Vega Baja | PR | 00693 | |
| 1984510 | Jose A. Santos Lopez | Urb. Brasila Calle 4 B-24 | | | | Vega Baja | PR | 00693 | |
| 1854530 | Jose A. Santos Rodriguez | B-10 Juracan | Caribe Gardens | | | Caguas | PR | 00725 | |
| 1905700 | Jose A. Santos Rodriguez | B-10 Juracan Caribe Garden | | | | Caguas | PR | 00725 | |
| 1791576 | José A. Santos Santiago | P.O. Box 71325 | Buzon 305 | | | San Juan | PR | 00936 | |
| 1905508 | Jose A. Sepulveda Rivera | Urb. Los Reyes Calle Belen #86 | | | | Juana Diaz | PR | 00795 | |
| 1812915 | JOSE A. SERRANO CRUZ | CALLE LAUREL #245 | FAJARDO GARDENS | | | FAJARDO | PR | 00738 | |
| 1943443 | Jose A. Sotero Lebron | D-7 Calle Livio Hacienda SL | | | | San Lorenzo | PR | 00754 | |
| 1876151 | Jose A. Torres Burgos | P.O. Box 83 | | | | Juana Diaz | PR | 00795 | |
| 1812161 | Jose A. Torres Garcia | 4014 Cond. Alturas de Monte apt 1-307 | | | | Toa Alta | PR | 00953-5800 | |
| 1768689 | JOSE A. TORRES LOZADA | URB COUNTRY CLUB | HP 30 CALLE 237 | | | CAROLINA | PR | 00982 | |
| 1233015 | JOSE A. TORRES ORENGO | HC 5 BOX 7590 | | | | YAUCO | PR | 00698 | |
| 1639329 | Jose A. Torres Ramirez | PO Box 1182 | | | | Lares | PR | 00669 | |
| 1755232 | Jose A. Torres Torres | HC 01 Box 31246 | | | | Juana Díaz | PR | 00795 | |
| 1755232 | Jose A. Torres Torres | PO Box 0759 | | | | San Juan | PR | 00919-0759 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1792894 | José A. Torres Torres | HC 01 Box 31246 | | | | Juana Díaz | PR | 00795 | |
| 1792894 | José A. Torres Torres | José A. Torres Torres | Conserje | Depto. de Educación | P.O. Box 0759 | San Juan | PR | 00757 | |
| 1741000 | Jose A. Valentin Rios | Villas Del Oeste | Piscis 807 | | | Mayaguez | PR | 00680 | |
| 1879479 | JOSE A. VARGAS | 2199 CALLE NUEVA VIDA | | | | Yauco | PR | 00698-4886 | |
| 2138492 | Jose A. Vargas Caro | HC 02 Box 6077 Carr. 411 | | | | Rincon | PR | 00677 | |
| 2138488 | Jose A. Vargas Caro | HC 2 Box 6077 Carr. 411 | | | | Rincon | PR | 00677 | |
| 1540267 | Jose A. Vasquez | 247 Alturas De Villalba Calle Paul da Gomez | | | | Villalba | PR | 00766 | |
| 1537652 | Jose A. Vazquez | 247 Alturas De Villalba Calle Revilla Gomez | | | | Villalba | PR | 00766 | |
| 1587957 | Jose A. Vazquez Rodriguez | Calle 4 #125 Llanos de Coamo | | | | Coamo | PR | 00769 | |
| 1587957 | Jose A. Vazquez Rodriguez | HC-01 Box 31316 | | | | Juana Diaz | PR | 00795 | |
| 2014925 | JOSE A. VEGA NEGRON | 721 HERNANDEZ ST. APT 5L | | | | San Juan | PR | 00907-4420 | |
| 2018715 | JOSE A. VELAZQUEZ | PO BOX 144 | | | | PATILLAS | PR | 00723 | |
| 2018715 | JOSE A. VELAZQUEZ | RAQUEL VELAZQUEZ RIVERA | 100 PASEO ABRIL APT. 1405 | | | TOA BAJA | PR | 00949 | |
| 1639498 | Jose A. Velazquez Defendini | P.O. Box 206 | | | | Patillas | PR | 00723 | |
| 1233113 | JOSE A. VELAZQUEZ FIGUEROA | PO BOX 230 | | | | JAYUYA | PR | 00664-0230 | |
| 2078875 | JOSE A. VELAZQUEZ MENDEZ | PO BOX 4637 | | | | AGUADILLA | PR | 00605 | |
| 1653142 | JOSE A. VELEZ LOPEZ | Autoridad de Acueductos y Alcantarillado | Supervisor de Instrumentacion | 5729 Ave. Angora Industrial Park | | Caguas | PR | 00726 | |
| 1653142 | JOSE A. VELEZ LOPEZ | PO BOX 520 | | | | VEGA BAJA | PR | 00694-0520 | |
| 2131858 | Jose A. Velez Montalvo | 143 Calle Otono | | | | Penuelas | PR | 00624 | |
| 1864823 | JOSE A. VELEZ ZAYAS | URB. PALACIOS DEL PRADO 32 | | | | JUANA DIAZ | PR | 00795 | |
| 1631454 | Jose A. Viera Vargas | Bloq. 30 B #18 Calle 9A Urb. Villa Carolina | | | | Carolina | PR | 00985 | |
| 1871607 | JOSE A. YULFO UGARTE | HC 09 BOX 10451 | | | | AGUADILLA | PR | 00603 | |
| 1871607 | JOSE A. YULFO UGARTE | URB LA ALHAMBRA | B-19 HC-09 | BOX 10451 | | AGUADILLA | PR | 00603 | |
| 1567754 | Jose A. Zauala Ramos | HC-3 12513 | | | | Cabo Rojo | PR | 00623 | |
| 1683246 | Jose A. Zavala Ramos | HC-03 Box 12513 | | | | Cabo Rojo | PR | 00623 | |
| 1566703 | Jose A. Zavala Ramos | PO Box HC-03 12513 | | | | Cabo Rojo | PR | 00623 | |
| 2618 | JOSE ACEVEDO MEDINA | URB ARBOLADA | D11 CALLE YAGRUMO | | | CAGUAS | PR | 00727 | |
| 2112463 | Jose Alberto Andino Ayala | Bo Villa Esperanza 1529 | Carr 874 | | | Carolina | PR | 00985-4372 | |
| 1616796 | Jose Alberto Escobar Torres | Lomas de Country Club | Calle 21AA-04 | | | Ponce | PR | 00732 | |
| 186839 | JOSE ALBERTO GARCIA ORTIZ | HC 04 BOX 7335 | | | | JUANA DIAZ | PR | 00795 | |
| 1494117 | Jose Alberto Oquendo Garcia | Calle 1 Núm. 66 José PH Hernández | | | | Rio Grande | PR | 00745 | |
| 1668323 | JOSE ALBERTO ORENGO VELEZ | HC 08 BOX 1285 | | | | PONCE | PR | 00731 | |
| 1785623 | Jose Alberto Perez Colon | HC 01 Box 7813 | | | | Villalba | PR | 00766 | |
| 1793268 | José Alberto Pérez Colón | Hc 01 Box 7813 | | | | Villalba | PR | 00766 | |
| 1793268 | José Alberto Pérez Colón | Municipio de Villalba | Calle Muñoz Rivera Casa Alcaldia | | | Villalba | PR | 00766 | |
| 1542028 | JOSE ALBERTO RAMOS GARCIA | 462 JOSEFA MENDIA | | | | SAN JUAN | PR | 00923 | |
| 1542028 | JOSE ALBERTO RAMOS GARCIA | METROPOLITAN BUS AUTHORITY | 37 ARC. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1823935 | JOSE ALBERTO ROBLES ORTIZ | CALLE VALLE G-2 | URB COLINAS DE YAUCO | | | YAUCO | PR | 00698 | |
| 1961181 | Jose Alberto Rodriguez Matos | Cond. Park Palace Apto. 304 | 1555 Calle Martin Travieso | | | San Juan | PR | 00911 | |
| 2147711 | Jose Alberto Sanchez Burgos | Calle D #75 Box 354 | | | | Aguirre | PR | 00704 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1598329 | JOSE ALBERTO SANCHEZ TORRES | JORGE IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS, CAPITAL CENTER | TORRE SUR PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | |
| 2002158 | Jose Alberto Santos Rodriguez | HC 01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 1712973 | Jose Alberto Vazquez Fuentes | 127 Calle Amapola | Urb. Jardines de Naranjito | | | Naranjito | PR | 00719 | |
| 1779344 | Jose Albertorro Maldonado | Urb Villas De Rio Canes #918 | Dalores Mardrard Street | | | Pona | PR | 00728 | |
| 2030524 | Jose Alers Torres | 136 Calle Susua Bo Cerrilles | | | | Cabo Rojo | PR | 00623 | |
| 1798578 | Jose Alexander Sanchez Colon | Hc3 Box 10242 | | | | Lares | PR | 00669 | |
| 1751627 | JOSE ALFONSO DEL VALLE PONCE | PO BOX 8310 | | | | BAYAMON | PR | 00960-8310 | |
| 1743752 | Jose Alfredo Flores Salgado | Saint Just | 33 Calle 7 | | | Trujillo Alto | PR | 00976 | |
| 1786884 | Jose Alfredo Portalatin Hernandez | HC 2 Box 10254 | | | | Yauco | PR | 00698 | |
| 1806231 | Jose Alfredo Valdes Orta (son) on behalf o Alfredo Valdes Ramos (Father -Deceased 1/27/2010) | Urb Jardines Ca 527 Calle 76 | | | | Rio Grande | PR | 00745 | |
| 2140791 | Jose Alvarado Alvarez | Bda Buringuon Calle B3 #144 | | | | Ponce | PR | 00730 | |
| 857987 | JOSE ALVARADO AVILES | BA LOPEZ PDA 16 | BNZ 2506 | | | AGUIRRE | PR | 00704-0000 | |
| 20991 | JOSE AMARO CORA | PO BOX 638 | | | | GUAYAMA | PR | 00785 | |
| 1767630 | Jose Amilcar Vargas Morales | PO Box 1297 | | | | Lajas | PR | 00667 | |
| 1729895 | Jose Andres Caraballo Aponte | HC02 Box 14231 | | | | Lajas | PR | 00667 | |
| 66136 | Jose Angel Campos Camacho | Box 184 | | | | Mercedita | PR | 00715 | |
| 1612738 | Jose Angel Colon Rosado | HC-05 Box 5335 | | | | Juana Diaz | PR | 00795 | |
| 1943941 | José Angel González Cruz | HC 01 Box 4611 | | | | Lajai | PR | 00667 | |
| 1943941 | José Angel González Cruz | HC 01 Box 4611 | | | | Lajas | PR | 00667 | |
| 1571408 | JOSE ANGEL MARRERO ALVARADO | PO BOX 2709 | | | | COAMO | PR | 00769 | |
| 2160403 | Jose Angel Mercado Cruz | Urbanizasion Sta. Clara 3088 | | | | Ponce | PR | 00716 | |
| 1939318 | Jose Angel Montijo-Alamo | Pino Montana #190 Urb. Los Pinos I | | | | Arecibo | PR | 00612-5954 | |
| 1899363 | Jose Angel Montijo-Alamo | Pino Montana Num. 190 | Urb. Los Pinos I | | | Arecibo | PR | 00612-5954 | |
| 1605629 | Jose Angel Morales Martinez | Barrrio La Luna Solares Gutiierrez | | | | Guanica | PR | 00653 | |
| 1605629 | Jose Angel Morales Martinez | HC 37 Box 3500 | | | | Guanica | PR | 00653 | |
| 2129666 | Jose Angel Morales Rivera | Box 2625 | | | | San German | PR | 00683 | |
| 2136502 | Jose Angel Ortiz Marrero | HC4 Box 15617 | | | | Carolina | PR | 00987 | |
| 2143325 | Jose Angel Ortiz Rodriguez | HC 4 Box 7107 Bo. Sabara Llana Arriba #126 | | | | Juana Diaz | PR | 00795-9777 | |
| 1639797 | Jose Angel Ramos Rosario | Calle 16 Box. 279 | | | | Quebradillas | PR | 00678 | |
| 2142978 | Jose Angel Rodriguez Martinez | PO Box 3502-134 | | | | Juana Diaz | PR | 00795 | |
| 1935483 | Jose Angel Rodriguez Sanchez | Urb. Paseo Sol y Mar | 626 Calle Perla | | | Juana Diaz | PR | 00795 | |
| 2144684 | Jose Angel Santi Pacheco | Box Estero Buzon B-3 | | | | Salina | PR | 00751 | |
| 2022230 | Jose Angel Torres Medina | HC-08 Box1099 | | | | Ponce | PR | 00731 | |
| 2061164 | Jose Angel Velez Velazquez | HC-02 Box 7707 | | | | Guayanilla | PR | 00656 | |
| 1672193 | Jose Angel Zayas Dragoni | Urb. Santa Elena Calle 2 B-26 | | | | SABANA GRANDE | PR | 00637 | |
| 1834422 | Jose Angel Zayas Dragoni | Urb. Santa Elena Calle Z B-26 | | | | Sabana Grande | PR | 00637 | |
| 1900410 | Jose Anibal Cedeno Ramos | Urb. Villas del Cafetal I | Calle # 5 E27 | | | Yauco | PR | 00698 | |
| 1931422 | Jose Anibal Garcia Colon | HC 06 Box 4307 | | | | Coto Laurel | PR | 00780 | |
| 1775565 | JOSE ANIBAL LAUREANO SEPULVEDA | BAYOLA APARTMENT 903 A | CALLE ESTRELLA 1449 | | | SAN JUAN | PR | 00907 | |
| 2159250 | Jose Anibal Rodriguez Rivera | Apt 330 00723 | | | | Patillas | PR | 00723 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1994263 | Jose Antonio Cintron Gonzalez | P.O. Box 1060 | | | | Villalba | PR | 00766 | |
| 2145989 | Jose Antonio Colon Colon | 65 Sitio Rincon | | | | Coto Laurel | PR | 00780 | |
| 2050482 | Jose Antonio Correa Torres | Urb. Alturas del Alba Calle Cielo #101214 | | | | Villalba | PR | 00766 | |
| 1957020 | Jose Antonio Cortada Cappa | PO Box 336433 | | | | Ponce | PR | 00733 | |
| 2104491 | Jose Antonio Costas Aponte | HC-3 Box 13672 | | | | Penuelas | PR | 00624 | |
| 1841114 | Jose Antonio Cotto Cotto | Urb. Mirador Echevarria C-20 | Los Almendros | | | Cayey | PR | 00736 | |
| 2017545 | JOSE ANTONIO DE JESUS COLON | P.O. BOX 1416 | | | | SANTA ISABEL | PR | 00757 | |
| 1762357 | Jose Antonio De Jesus Moreno | Apartado 331709 | | | | Ponce | PR | 00733-1709 | |
| 1762357 | Jose Antonio De Jesus Moreno | Bo. Rio Chiquito Sector La Coqui #8 | PO Box 5054 | | | Ponce | PR | 00733 | |
| 1545032 | Jose Antonio Del Valle Horta | Urb. La Concepcion C-52 Calle Isolina | | | | Cabo Rojo | PR | 00623 | |
| 1955655 | Jose Antonio Diaz Sanchez | PO BOX 8821 | | | | CAROLINA | PR | 00988-8821 | |
| 1564455 | Jose Antonio Dragoni Mendez | HC 10 Box 8575 | | | | Sabana Grande | PR | 00637 | |
| 1967906 | Jose Antonio Feliberty Acevedo | PO Box 243 | | | | Mayaguez | PR | 00681 | |
| 1652331 | Jose Antonio Figueroa Rivera | P.O. Box 1227 | | | | Juncos | PR | 00777 | |
| 174492 | Jose Antonio Flores Gonzalez | HC 40 Box 44308 | | | | San Lorenzo | PR | 00754 | |
| 2116070 | Jose Antonio Lopez Rivera | P.O. Box 991 | | | | Villalba | PR | 00766-0991 | |
| 1542481 | Jose Antonio Marti Castillo | Elizabeth Ocasio Caraballo | Attorney of Law | PO BOX 330344 | | Ponce | PR | 00733-0344 | |
| 1542481 | Jose Antonio Marti Castillo | HC-01 Box 11204 | | | | Penuelas | PR | 00624 | |
| 1669844 | Jose Antonio Maysonet Aponte | RR-1 Box 3109 | | | | Cidra | PR | 00739 | |
| 1723523 | Jose Antonio Medina Santos | HC01 BOX 11718 | | | | Carolina | PR | 00987 | |
| 2110628 | Jose Antonio Morales Rivera | 24 Padilla el Caribe | Urb. Fernandez | | | Cidra | PR | 00739 | |
| 2145022 | Jose Antonio Ortiz Cadaredo | P.O. Box 977 | | | | Santa Isabel | PR | 00757 | |
| 1747708 | JOSE ANTONIO ORTIZ CADAVEDO | P.O. BOX 977 | | | | SANTA ISABEL | PR | 00757 | |
| 2148835 | Jose Antonio Perez Torres | Parcelas Jauca Calle #2, Casa #233 | | | | Santa Isabel | PR | 00757 | |
| 1767459 | Jose Antonio Ramos-Rodriguez | Calle 3 #10 Kennedy Hills | | | | Trujillo Alto | PR | 00776 | |
| 1767459 | Jose Antonio Ramos-Rodriguez | PO BOX 366917 | | | | San Juan | PR | 00936-6917 | |
| 1795307 | Jose Antonio Rivera Ayala | PO Box 360340 | | | | San Juan | PR | 00936-0340 | |
| 1717747 | José Antonio Rivera Ayala | PO Box 360340 | | | | San Juan | PR | 00936-0340 | |
| 1542092 | JOSE ANTONIO RODRIGUEZ FALCON | P.O. BOX 8 | | | | JUANA DIAZ | PR | 00795 | |
| 839853 | Jose Antonio Rodriguez Roman | HC 58 Box 13521 | | | | Aguada | PR | 00602 | |
| 1966659 | Jose Antonio Rogue Navarro | #1 Onice Urb Villa Blanca | | | | Caguas | PR | 00725 | |
| 1597036 | Jose Antonio Roman Ginorio | 1629 Calle Jardin Ponciana | Urb. La Guadalupe | | | Ponce | PR | 00730-4303 | |
| 1670206 | Jose Antonio Roman Monje | Ave. Hostos WI- 16 Urb. Santa Juanita | | | | Bayamon | PR | 00956 | |
| 1021032 | JOSE ANTONIO ROSAS RAMOS | PO BOX 818 | | | | SAN GERMAN | PR | 00683 | |
| 2159305 | Jose Antonio Santiago Crespo | HC 05 Box - 564 | | | | Yabucoa | PR | 00766 | |
| 2108609 | Jose Antonio Santos Rodriguez | San Felipe 4 | PO Box 168 | | | Jayuya | PR | 00664-0168 | |
| 1534281 | Jose Antonio Seguinot Torres | URB  Terrazaside Cupey, C-8 Calle 6 | | | | Trujillo Alto | PR | 00976 | |
| 1569990 | Jose Antonio Seguinot Torres | Urb. Terrazas De Cupex | C-8 Calle 6 | | | Trujillo Alto | PR | 00976 | |
| 1538462 | JOSE ANTONIO TORRES LUCIANO | HC 2 BOX 6653 | | | | ADJUNTAS | PR | 00601 | |
| 1538466 | Jose Antonio Torres Luciano | HC02 Box 6653 | | | | Adjuntas | PR | 00601 | |
| 1795303 | Jose Antonio Velazquez Rodriguez | Calle 37 DD-6 | Jardines de Caparra | | | Bayamon | PR | 00959 | |
| 1846120 | Jose Arce Garriga | Bo. Quebradas Kma Hm 6 | | | | Penuelas | PR | 00624 | |
| 1016052 | JOSE ARGUINZONI FIGUEROA | BDA SAN LUIS | 7 CALLE JERICO | | | AIBONITO | PR | 00705-3231 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1508596 | Jose Armando Guzman Santana | Jose Armando Guzman Santana | CK22 Calle 6A | Rexville | | Bayamon | PR | 00957 | |
| 1231695 | JOSE ARMANDO GUZMAN SANTANA | URB REXVILLE | CK22 CALLE 6A | | | BAYAMON | PR | 00957 | |
| 2003486 | Jose Arnaldo Sanchez Santiago | PO Box 525 | | | | Aguirre | PR | 00704 | |
| 1722193 | JOSE ARNALDO TORRES VARGAS | JOSE ARNALDO TORRES VARGAS     PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | |
| 1722193 | JOSE ARNALDO TORRES VARGAS | PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | |
| 2111266 | JOSE ARNORIS LARCCUENTE GONZALEZ | URB. PASEO COSTA DEL SUR | 187 CALLE 3 | | | AGUIRRE | PR | 00704-2855 | |
| 1685778 | Jose Arroyo Cardoza | 7 calle 14 Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 1233287 | JOSE ARROYO PEREZ | HC 8 BOX 966 | | | | PONCE | PR | 00731-9706 | |
| 34971 | JOSE ARROYO PEREZ | HC-08 BOX 966 | | | | PONCE | PR | 00731 | |
| 1886485 | Jose Arturo Navarro Otero | P. O. Box 598 | | | | Adjuntas | PR | 00601 | |
| 1696002 | JOSE AYALA ALVARADO | URB COCO BEACH | 344 CALLE CORAL | | | RIO GRANDE | PR | 00745 | |
| 1343339 | Jose Ayala Suarez | PO Box 40441 | | | | San Juan | PR | 00940 | |
| 2123155 | JOSE B CANINO HAPORTE | 41 BAOCENAS | | | | AGUAS BUENAS | PR | 00703 | |
| 1656994 | Jose B Gonzalez Velez | PO Box 512 | | | | Lares | PR | 00669 | |
| 1760592 | Jose B. Ortiz Calderon | Urbanización Bosque de los Pinos | Box 374 | | | Bayamon | PR | 00956 | |
| 41786 | JOSE BACEIREDO DIAZ | TORRES DE ANDA LUCIA | TORRE 2 CALLE ALMONTE APT 104 | | | SAN JUAN | PR | 00926 | |
| 1233342 | Jose Barreto Lugo | Ave San Miguel | 22 Apt 3 | | | Utuado | PR | 00641 | |
| 1233342 | Jose Barreto Lugo | Ramon Colon-Olivo | PO Box 464 | | | Toa Baja | PR | 00951 | |
| 1016153 | JOSE BARRETO MENDEZ | URB SANTA CATALINA | M10 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 1591573 | José Bello Rivera | PMB  224, Apartado 8901 | | | | Hatillo | PR | 00659 | |
| 1659873 | Jose Benigno Montanez Oquendo | HC 46 Box 6103 | | | | Dorado | PR | 00646-9629 | |
| 1500089 | Jose Berrios Martinez | Carr. 493 Km 4.2 int. Bo. San Daniel | | | | Arecibo | PR | 00614 | |
| 1500089 | Jose Berrios Martinez | PO Box 140134 | | | | Arecibo | PR | 00614 | |
| 1559075 | JOSE BERRIOS PEREZ | VALLE DE CERRO GORDO | W30 CALLE RUBI | | | BAYAMON | PR | 00957-6868 | |
| 1662157 | JOSE BERRIOS SOTO | HC 1  BOX 5122 | | | | BARRANQUITAS | PR | 00794 | |
| 53476 | JOSE BLANCO DALMAU | QUINTAS DE BALDWIN | AVE A APTO 908 | | | BAYAMON | PR | 00959 | |
| 1016242 | JOSE BOSCANA COLON | URB SANTIAGO IGLESIAS | 1435 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921-4128 | |
| 1569878 | Jose C Hernandez Padilla | Rio Cristal 7024 C-6 | | | | Mayaguez | PR | 00680 | |
| 1554605 | Jose C Hernandez Padilla | Rio Crystal 7024 C6 | | | | Mayaguez | PR | 00680 | |
| 1475483 | JOSE C ORTIZ LLERAS | CALLE EVARISTO VAZQUEZ 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 | |
| 1699586 | JOSE C PEREZ ROMAN | HC 03 BOX 7427 | | | | COMERIO | PR | 00782 | |
| 1508939 | Jose C. Berrios Gonzalez | PO Box 9197 | | | | Humacao | PR | 00792 | |
| 1651260 | JOSE C. COLON RIVERA | URB. EL PLANTIO CALLE CEIBA E-5 | | | | TOA BAJA | PR | 00949 | |
| 1733368 | Jose C. Diaz Burgos | HC 01Box 2195 | | | | Morovis | PR | 00687 | |
| 1866010 | Jose C. Hernandez Feliciano | PO Box 1293 | | | | Penuelas | PR | 00624 | |
| 1594539 | JOSE C. HERNANDEZ PADILLA | RIO CRISTAL 7024 CG | | | | MAYAGUEZ | PR | 00680 | |
| 1798590 | Jose C. Padin Fernandez | 59-3 Calle 46 Urb. Villa Carolina | | | | Carolina | PR | 00985 | |
| 1668457 | JOSE C. RODRIGUEZ APONTE | HC 02 BOX 7084 | BO. CA#ABON | | | BARRANQUITAS | PR | 00794-9707 | |
| 1722223 | Jose C. Rosado Vega | Apartado 1390 | | | | Vega Alta | PR | 00692 | |
| 1722223 | Jose C. Rosado Vega | Jose               Carlos Rosado  Oficinista Contabilidad  Municipio de Vega Alta  Apartado 1390 | | | | Vega Alta | PR | 00692 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722223 | Jose C. Rosado Vega | PO Box 393 | | | | Vega Alta | PR | 00692 | |
| 1798007 | Jose C. Rosario Rios | PO Box 366069 | | | | San Juan | PR | 00936 | |
| 1798007 | Jose C. Rosario Rios | Urb. Santa Clara | Anamu St. W-8 | | | Guaynabo | PR | 00969 | |
| 1495323 | Jose C. Santana Ramos | Urb. Villa Alba Calle 4  6-20 | | | | Sabana Grange | PR | 00637 | |
| 2063412 | Jose C. Santana Ramos | Urb. Villa Alba Calle 4 6-20 | | | | Sabana Grande | PR | 00637 | |
| 61887 | JOSE CABIYA MARRERO | 16526 CEDAR CREST DRIVE | | | | ORLANDO | FL | 32828 | |
| 62460 | JOSE CABRERA RODRIGUEZ | RES LUIS LLORENS TORRES | EDIF 102 APTO 1944 | | | SANTURCE | PR | 00912 | |
| 1810740 | JOSE CALDERON | #41 CALLE ROSALBA IRIZARRY | URB. SAN PEDRO | | | TOA BAJA | PR | 00949 | |
| 2147763 | Jose Calva Suarez | Calle Valentina Semidey #3, Bo Coqui | | | | Aguirre | PR | 00704 | |
| 1016349 | JOSE CARABALLO GONZALEZ | JARD DE PALMAREJO | N5 CALLE 20 | | | CANOVANAS | PR | 00729-2826 | |
| 1534786 | JOSE CARDONA HUERTAS | PO BOX 27 | | | | SAN LORENZO | PR | 00754 | |
| 71365 | JOSE CARINO LOPEZ | PO BOX 624 | | | | FAJARDO | PR | 00738 | |
| 1509245 | Jose Carlos Berrios Gonzalez | PO Box 9197 | | | | Humacao | PR | 00792 | |
| 1549691 | Jose Carlos Lebron Santiago | 1646 S. Palmetto Avenue Apt 107 | | | | S. Daytona | FL | 32119 | |
| 1549691 | Jose Carlos Lebron Santiago | LIC.Pantoja Oquendo, Josefina | PO Box 21370 | | | San Juan | PR | 00928 | |
| 1582353 | Jose Carlos Martinez Rivera | 42 Diamante, Urb. Parque Real | | | | Lajas | PR | 00667-1923 | |
| 1582364 | Jose Carlos Martinez Rivera | 42 Diamonte Urb. Parque Real | | | | Lajas | PR | 00667-1923 | |
| 1520523 | Jose Carlos Ortiz Martinez | PO Box 6116 | | | | Mayaguez | PR | 00681-6116 | |
| 1741355 | Jose Carlos Torres Torres | HC 1 Box 7897 | | | | Sabana Hoyos | PR | 00688 | |
| 2078798 | Jose Carrasguillo Llera | Bo. Conaboncito Carr 784 Km 5.1 | | | | Cuguas | PR | 00725 | |
| 1471419 | Jose Carrasquillo Rodriguez | HC 4 BOX 44088 | | | | CAGUAS | PR | 00725 | |
| 1743448 | JOSE CASTRO ORTEGA | PO BOX 371572 | | | | CAYEY | PR | 00737 | |
| 1233543 | JOSE CAVALLIERY RODRIGUEZ | HC03 BOX 19311 | PUNTA ARENA | COND CORAL BEACH APT 103A | | CABO ROJO | PR | 00623 | |
| 1636033 | Jose Cintron Bracero | Box 483 | | | | Sabana Grande | PR | 00637 | |
| 1565139 | JOSE CLAUDIO GONZALEZ | 7 CALLE CONDADO | | | | SAN LORENZO | PR | 00754-4214 | |
| 1754895 | Jose Clemente Rodriguez Cruz | PO Box 461 | | | | Sabana Grande | PR | 00637 | |
| 1567810 | JOSE COLLADO RODRIGUEZ | HC 5  BOX 8056 | | | | YAUCO | PR | 00698 | |
| 1727482 | Jose Colon Matos | PO Box 904 | | | | Morovis | PR | 00687 | |
| 1571359 | Jose Colon Ortiz | C DR Marorell Bk 16 | 5TA Secc Levittown | | | Toa Baja | PR | 00949 | |
| 99843 | JOSE COLON PONCE | PO BOX 79895 | ISLA VERDE STATION | | | CAROLINA | PR | 00984 | |
| 1016514 | JOSE COLON RESTO | RR 2 BOX 7707 | | | | SAN JUAN | PR | 00926-9726 | |
| 1233584 | JOSE COLON RIVERA | PO BOX 1483 | | | | JUNCOS | PR | 00777 | |
| 1814077 | Jose Colon Rodriguez | Quintas del Alba 4 Corretera 149 | | | | Villalba | PR | 00766 | |
| 106400 | JOSE CORDERO PLUGEZ | BOSQUE DEL LAGO | BA7 PLAZA 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 109947 | JOSE COSME ARBELO | CALLE S# 1094 VILLA MONACE | | | | SAN JUAN | PR | 00927-5120 | |
| 109947 | JOSE COSME ARBELO | PO BOX 70250 PMB 101 | | | | SAN JUAN | PR | 00936 | |
| 1645639 | Jose Cosme Grullon | Urb. Villa Carolina | Calle 606 Bloq. 225 # 22 | | | Carolina | PR | 00985 | |
| 1016602 | JOSE CRUZ ALVARADO | PO BOX 2095 | | | | COAMO | PR | 00769-4095 | |
| 1683243 | JOSE CRUZ GUZMAN | HC 3 BOX 12979 | | | | CAMUY | PR | 00627 | |
| 1765421 | Jose Cruz Guzman | HC-03 Box 12979 | | | | Camuy | PR | 00627 | |
| 118240 | JOSE CRUZ RAMIREZ | PO BOX 190852 | | | | SAN JUAN | PR | 00919 | |
| 2069182 | JOSE CRUZ RIVERA | HC 02 BOX 5037 | | | | GUAYAMA | PR | 00784 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1581186 | JOSE CRUZ ROSADO | HC 05 BOX 5762 | | | | JUANA DIAZ | PR | 00795 | |
| 1233647 | JOSE CUADRADO VELAZQUEZ | P.O. Box 20038 | | | | AGUADILLA | PR | 00928 | |
| 1233647 | JOSE CUADRADO VELAZQUEZ | SANTURCE STATION | P.O.BOX 10172 | | | SAN JUAN | PR | 00908 | |
| 246818 | Jose D Alvarado Lugo | HC 01 BOX 8689 | | | | PENUELAS | PR | 00624 | |
| 1910391 | Jose D Colon Garcia | 929 Calle Zaragoza | | | | Ponce | PR | 00730 | |
| 1658211 | Jose D Colon Melendez | PO Box 885 | | | | Coamo | PR | 00769-0885 | |
| 787468 | JOSE D CRUZ CEPEDA | HC-01 | BOX 6007 | | | JUNCOS | PR | 00777 | |
| 1532203 | Jose D Gonzalez | Calle 435 Apt B-10 | Balboa Townhouse | | | Carlonia | PR | 00985 | |
| 1641190 | Jose D Guadalupe Torres | Reparto Sabanetas Calle 3 H19 | | | | Ponce | PR | 00716 | |
| 1233766 | JOSE D RAMIREZ MONTALVO | URB INTERAMERICANA | CALLE 26 AA22 | | | TRUJILLO ALTO | PR | 00976 | |
| 1523249 | JOSE D SANCHEZ ROJAS | P.O. BOX 8712 | | | | CAGUAS | PR | 00726 | |
| 1702870 | Jose D Torres Vega | La Vega 204 | Calle Principal | | | Villalba | PR | 00766 | |
| 1991538 | JOSE D VEGA DE JESUS | PO BOX 1203 | | | | MOROVIS | PR | 00687 | |
| 1567407 | José D. Aponte Sanes | Urb Santo Tomas, Buzon 87 | | | | Naguabo | PR | 00718 | |
| 56318 | JOSE D. BORRERO VEGA | Agte investigator | Negociado Policia Puerto Rico | URB. Ramirez De Arellano C/J Vizcarronodo 23 | | Mayaguez | PR | 00680 | |
| 56318 | JOSE D. BORRERO VEGA | URB RAMIREZ DE ARRELLANO | 23 CALLE J VISCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| 1678626 | Jose D. Encarnacion Navarro | BG 12 CALLE 110 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 2098863 | Jose D. Febus Emanuelli | 578 Los Cedros Canas Housing | | | | Ponce | PR | 00728-1956 | |
| 1343463 | JOSE D. FONSECA GUILFU | URB ARROYO DEL MAR | 504 CALLE ARENA | | | ARROYO | PR | 00714 | |
| 2056494 | Jose D. Gomez Soto | c/75 Blg. 117-35 Villa Carolina | | | | Carolina | PR | 00985-4122 | |
| 1839657 | Jose D. Lamboy Montanez | Eltorito B-22 Calle | | | | Cayey | PR | 00736 | |
| 1627590 | Jose D. Maldonado Caldero | P.O. Box 195449 | | | | San Juan | PR | 00919-5449 | |
| 1627590 | Jose D. Maldonado Caldero | Paseo Concordia | #3147, 3era Seccion Levitown | | | Toa Baja | PR | 00949 | |
| 1786263 | Jose D. Nieves Rivera | Apartado 481 | | | | Naranjito | PR | 00719-0481 | |
| 2141581 | Jose D. Pons Torres | La Plena Calle Vista D 26 | | | | Mercedita | PR | 00715 | |
| 1843012 | JOSE D. RIVERA APONTE | BO. PALO HINCADO | HC 03 BOX 9902 | | | BARRANQUITAS | PR | 00794-8428 | |
| 2164588 | Jose D. Rivera Mercado | P.O. Box 1709 | | | | Orocovis | PR | 00720 | |
| 1775619 | Jose D. Rosado Cordero | Ave Munoz Rivera 218 Apt 826 | | | | Camuy | PR | 00627 | |
| 1742090 | Jose D. Rosado Cordero | Ave Muñoz Rivera 218 Apt 826 | | | | Camuy | PR | 00627 | |
| 2157364 | Jose D. Rosario de Alba | HC-1 Box 4905 | | | | Arroyo | PR | 00714 | |
| 1591192 | Jose D. Sanchez Marchand | Calle 26 AJ 14 | Interamericana | | | Trujillo Alto | PR | 00976 | |
| 1775221 | JOSE D.C. ACOSTA MARTINEZ | 58 CALLE 5 DE OCTUBRE | | | | SANTA ISABEL | PR | 00757-2107 | |
| 1016766 | JOSE DALMAU MONTANER | JOSE JULIAN BLANCO DALMAU | QUINTA BALDWIN AVE A APT. 908 | | | BAYAMON | PR | 00959 | |
| 1016766 | JOSE DALMAU MONTANER | VILLA LISSETTE | D12 CALLE DORA SOLER | | | GUAYNABO | PR | 00969-3434 | |
| 1735370 | Jose Daniel Calderon | P.O. Box 2351 | | | | Canovanas | PR | 00729 | |
| 82479 | Jose Daniel Castillo Ayala | PO Box 1345 PMB 336 | | | | Toa Alta | PR | 00954 | |
| 1503144 | JOSE DANIEL GONZALEZ | BALBOA TOWN HOUSE | CALLE 435 APTO B 10 | | | CAROLINA | PR | 00985 | |
| 1770126 | Jose Daniel Melendez Lopez | 947 Calle 1 SE Urb. La Riviera | | | | San Juan | PR | 00921 | |
| 1689757 | Jose Daniel Melendez Lopez | 947 Calle 1 SE Urbanizacion La Riviera | | | | San Juan | PR | 00912-2609 | |
| 1691759 | Jose Daniel Melendez Lopez | 947 Calle 1 Se Urbanizacion La Riviera | | | | San Juan | PR | 00921-2609 | |
| 2140899 | Jose Daniel Rivera Torres | HC02 Box 8495 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1570559 | Jose David Boria Fuentes | Box 342 | | | | Loiza | PR | 00772 | |
| 2084309 | JOSE DAVID LEBRON SANTIAGO | CARR 168 CEMENTERIO NACIONAL OESTE II I | | | | BAYAMON | PR | 00961 | |
| 1861708 | Jose David Mendez Justiniano | Parselas Minillas | Calle Onix Casa 12 | | | San German | PR | 00637 | |
| 1556388 | Jose David Molina Muniz | Urb. Estancias del Golf | #136 C/ Miguel R. Texidor | | | Ponce | PR | 00730 | |
| 1562811 | Jose David Molina Muniz | Urb. Estancios de Golf | 136 C/Miguel Rivera Texidor | | | Ponce | PR | 00730 | |
| 1565452 | Jose David Molina Muniz | Urb. Estencias del Golf | 136 c/ Miguel R. Texidor | | | Ponce | PR | 00730 | |
| 1715394 | Jose David Torres Casiano | Urb. Valles de Guayama Calle 9 K4 | | | | Guayama | PR | 00784 | |
| 1233826 | JOSE DE JESUS CORTIJO | PO BOX 155 | | | | CEIBA | PR | 00735 | |
| 683340 | JOSE DE JESUS LUGO | 2DA EXT ALTURAS DE VILLALBA | CALLE MODESTO MELENDEZ 269 | | | VILLALBA | PR | 00766 | |
| 2113366 | Jose del C. Marti Velez | Urb. San Antonio calle H-EJ8 | P.O. Box 1109 | | | Anasco | PR | 00610 | |
| 2162323 | Jose Del Carmen Caceres Rivera | 545 Orange-St Apt 7L | | | | Newark | NJ | 07107 | |
| 2157648 | Jose Delgado Maldonado | RR-1 Buzon 7455 | | | | Guayama | PR | 00784 | |
| 1957179 | Jose Delgado Ortiz | PO Box 2411 | | | | Guayama | PR | 00784 | |
| 136037 | JOSE DIAZ AGOSTO | HC 50 BOX 21344 | | | | SAN LORENZO | PR | 00754 | |
| 1016859 | JOSE DIAZ ESPINOSA | PO BOX 3612 | | | | JUNCOS | PR | 00777 | |
| 1880916 | Jose Diaz Lopez | 1066 N Platte Way | | | | Kissimmee | FL | 34759 | |
| 1455022 | JOSE DIAZ NEGRON | URB TOA LINDA | C26 CALLE B | | | TOA ALTA | PR | 00953 | |
| 2158206 | Jose Dolores Santana Medina | D-66 Urb. Mendez | | | | Yabucoa | PR | 00767 | |
| 1722402 | Jose E Acobe Gallego | P O Box 1439 | | | | Barceloneta | PR | 00617 | |
| 2084144 | JOSE E ALVAREZ PRINCIPE | VIA REXVILLE DD-55A | BO. BUENA VISTA | | | BAYAMON | PR | 00957 | |
| 2072767 | JOSE E BAEZ MARTINEZ-RADIO | AVE FELISA RINCON | APT 101 PASEO MONTE 381 | | | SAN JUAN | PR | 00926-6660 | |
| 1676006 | Jose E Batista Hernández | 742 Calle Caridad Urb Las Virtudes | | | | San Juan | PR | 00924 | |
| 1584486 | Jose E Carrero Valentin | 85 Calle Manuel M. Sawas | | | | Mayaguez | PR | 00682 | |
| 2001004 | JOSE E CLASS PEREZ | PO BOX 1085 | | | | MOCA | PR | 00676 | |
| 1601374 | JOSE E CORREA CABRERA | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILADOS | AVE. ANGORA INDUSTRIAL PARK | BO. BAIROA | | CAGUAS | PR | 00726 | |
| 1601374 | JOSE E CORREA CABRERA | HACIENDA LOS RECREOS | 90 CALLE SOLAZ | | | GUAYAMA | PR | 00784-8708 | |
| 683490 | JOSE E CRUZ RIVERA | B 3 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 1466062 | JOSE E CRUZ RIVERA | URB. MENDEZ B3 | | | | YABUCOA | PR | 00767 | |
| 1740304 | Jose E De Leon Velazquez | Calle 12 F-1 Altoras de Penuelas II | | | | Penuelas | PR | 00624 | |
| 1016997 | JOSE E GONZALEZ HERNANDEZ | HC 5 BOX 10849 | | | | MOCA | PR | 00676 | |
| 247131 | JOSE E GONZALEZ PEREZ | HC-02 BUZON 6130 | | | | LUQUILLO | PR | 00773-0000 | |
| 1637985 | Jose E Gonzalez Rullan | 2da Ext Santa Elena Calle Orquidia F-1 | | | | Guayanilla | PR | 00656 | |
| 247136 | JOSE E GRAU ORTIZ | URB DOS RIOS | C8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 909248 | JOSE E HERNANDEZ ORTIZ | P.O. BOX 227 | | | | VEGA ALTA | PR | 00692 | |
| 1967799 | JOSE E LEFEBRE ECHEVARRIA | B17 CALLE 3 ALTURAS II | | | | PENUELAS | PR | 00624 | |
| 1234069 | JOSE E LOPEZ GONZALEZ | P.O. BOX 32 | | | | SALINAS | PR | 00751 | |
| 2118884 | JOSE E LOPEZ LOPEZ | CALLE 2G2 URB. JAD STR DOMINGO | | | | JUANA DIAZ | PR | 00795 | |
| 858027 | JOSE E LUGO MEDINA | CALLE SANTA ALOIDA 3816 | SANTA TERECITA | | | PONCE | PR | 00730-4618 | |
| 1234075 | JOSE E LUGO MEDINA | EXT SANTA TERESITA | 3816 CALLE STA ALODIA | | | PONCE | PR | 00730-4618 | |
| 2096599 | JOSE E MARQUEZ ROSARIO | C-20 CALLE SAN LORENZO ESTANCIAS DE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 2068142 | Jose E Martinez Rivera | Urb Costa Azul Calle 14  H H-23 | | | | Guayama | PR | 00784 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1017019 | JOSE E MENDEZ SANTIAGO | 65 CALLE PILAR DEFILLO | | | | MAYAGUEZ | PR | 00680-3604 | |
| 1918991 | Jose E Mercado Allende | Po Box 43001 Dept 189 | | | | Rio Grande | PR | 00745 | |
| 1502922 | José E Nigaglioni Berríos | PO Box 367068 | | | | San Juan | PR | 00936-7068 | |
| 1234128 | JOSE E OLAZABAL GARCIA | GARDEN HILLS | PARKLANE C8 | | | GUAYNABO | PR | 00966 | |
| 1882468 | JOSE E ORTIZ RODRIGUEZ | URB SANTA MARIA | C4 HACIENDA OLIVIERI | | | GUAYANILLA | PR | 00656-1504 | |
| 1508794 | Jose E Perez | Cond. Pontezuela | Edif. B6 Apto. 3A | | | Carolina | PR | 00983 | |
| 1771282 | Jose E Perez Bonilla | Calle Hipolito Arroyo A-31 | Parcelas Castillo | | | Mayaguez | PR | 00680 | |
| 247226 | JOSE E PEREZ DIAZ | COND. PONTEZUELA | EDIF. B6 APTO 3-A | | | CAROLINA | PR | 00983 | |
| 1234155 | JOSE E PEREZ RAMIREZ | VALLE VERDE | C9 CALLE 2 | | | SAN GERMAN | PR | 00683 | |
| 1990851 | Jose E Quinones | 80 Calle Cordova | | | | San German | PR | 00683 | |
| 1629272 | Jose E Rivera Figueroa | 2953 Calle Santiago Urb. Valle de Andalvacia | | | | Ponce | PR | 00728 | |
| 1596299 | Jose E Rivera Otero | HC 04 Box 44003 | BO. Montellano | | | Morovis | PR | 00687 | |
| 1452584 | Jose E Rivera Velez | Bo Algarrobo B2N742 Carr104 | | | | Mayaguez | PR | 00680 | |
| 1593201 | JOSE E RODRIGUEZ FRANQUI | URB VIVES | 310 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 1234214 | Jose E Rodriguez Torres | Carretera 348 Km 10.7 Rosario Bajo | | | | San German | PR | 00683 | |
| 1234214 | Jose E Rodriguez Torres | PO Box 1810 PMB 221 | | | | Mayaguez | PR | 00681 | |
| 1017087 | JOSE E SANCHEZ FLORES | URB UNIVERSITY GDNS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 | |
| 515668 | Jose E Santiago Crespo | 54 Juniper Trak | | | | Ocala | FL | 34480 | |
| 1740226 | Jose E Santiago Martinez | Urbanizacion Extension Villas de Loiza | Gb 3 Calle 46 | | | Canovanas | PR | 00729 | |
| 1822974 | Jose E Santini Bocachica | 11032 Urb Monte Bello | Calle # 1 Salar # B8 | | | Villalba | PR | 00766 | |
| 1770837 | JOSE E SOTO CRUZ | 2190 PLAYUELA | | | | AGUADILLA | PR | 00603 | |
| 1585036 | JOSE E SOTO HERNANDEZ | JARDINES DEL CARIBE | W17 CALLE 27 | | | PONCE | PR | 00728 | |
| 1573840 | Jose E Soto Hernandez | W17 Calle 27 | Jardines Del Caribe | | | Ponce | PR | 00728 | |
| 1861939 | Jose E Stevens Charlotte | 5101 San Marcos | Urb. Sta Teresita | | | Ponce | PR | 00730 | |
| 1548075 | Jose E Torres Reyes | H.C. 01 Box 15442 | | | | Coamo | PR | 00769 | |
| 1239294 | JOSE E TORRES VELEZ | 29 URB LIRIOS DEL VALLE | BO CARRERAS | | | ANASCO | PR | 00610 | |
| 1815658 | Jose E Vasquez Hernandez | PO BOX 10553 | | | | Ponce | PR | 00732 | |
| 2001659 | Jose E. Alicea Borrero | 20A. Ext. Punto Oro | 6357 Calle Pacifico | | | Ponce | PR | 00728-2409 | |
| 2001695 | Jose E. Baez Casasnovas | Urb. Villa Cristina | Calle 3 B-12 | | | Coamo | PR | 00769 | |
| 2016855 | JOSE E. BATISTA HERNANDEZ | URB. LAS VIRTUDES | #742 CALLE CARIDAD | | | SAN JUAN | PR | 00924 | |
| 1557148 | Jose E. Berrios Carlos | Valle Cerro Gordo | W 30 Rubi Calle 11 | | | Bayamon | PR | 00957 | |
| 2125122 | Jose E. Blanco Fernandez | HC-2 Box 7119 | | | | Orocovis | PR | 00720 | |
| 1586141 | Jose E. Camacho Postigo | Urb. Rio Piedras HGTS | Calle Rimac 103 | | | San Juan | PR | 00926 | |
| 2122010 | JOSE E. COLLAZO LINDELIE | 55 CALLE VENUS BDO. SONDIN | | | | VEGO BAJA | PR | 00693 | |
| 1719594 | Jose E. Colon Rivera | Urb. Villa del Coqui | Calle Coqui Palmeado | Numero 47 | | Aibonito | PR | 00705 | |
| 1606755 | Jose E. Cruz Figeroa | 143 Calle Laurel Estancias De Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 1386248 | Jose E. Cruz Rivera | #426 Calle Nogal | Fajardo Gardens | | | Fajardo | PR | 00738 | |
| 2141933 | Jose E. Cruz Troche | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 | |
| 2003231 | Jose E. Dalmau Martinez | 4KS-26 Via 47 | | | | Carolina | PR | 00983 | |
| 1980343 | Jose E. Delgado Medina | 939 Calle Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4019 | |
| 2110560 | JOSE E. DIAZ DE JESUS | P.O. BOX 567 | | | | ARROYO | PR | 00714 | |
| 1785800 | Jose E. Diverse Ayala | PO BOX 1574 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1979070 | Jose E. Garcia Soto | HC 4 Box 14152 | | | | Moca | PR | 00676 | |
| 1722562 | José E. Garrafa Lebron | HC 63 Box 3152 | | | | Patillas | PR | 00723 | |
| 1585371 | Jose E. Gauthier Santiago | A. A. A. | T.S.O | Carre 2 KM 222 El Tanque 12-16 | | Ponce | PR | 00728 | |
| 1585371 | Jose E. Gauthier Santiago | Urb. Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1594398 | JOSE E. GOMEZ RODRIGUEZ | DD-6 CALLE # 1 | | | | GUAYAMA | PR | 00784 | |
| 1825254 | Jose E. Justiniano Ortiz | PO Box 553 | | | | Maricao | PR | 00606 | |
| 2107729 | JOSE E. LEFEBRE ECHEVARRIA | B-17 CALLE 3 ALTURAS 2 | | | | PENUELAS | PR | 00624 | |
| 1613583 | José E. Luna Ortíz | Hc 1 Box 7818 | | | | Villalba | PR | 00766 | |
| 800698 | JOSE E. MARQUEZ ROSARIO | C-20 CALLE SAN LORENZO | ESTANCIA DE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 2110184 | JOSE E. MEDINA LOPEZ | HC-04 BOX 47786 | | | | MAYAGUEZ | PR | 00680 | |
| 1720071 | Jose E. Molina Vazquez | P.O. Box 815 | | | | Toa Baja | PR | 00951 | |
| 1977029 | JOSE E. MONTALVO CACERES | # 62 Quintana | | | | MAYAGUEZ | PR | 00680 | |
| 683610 | JOSE E. MORALES LUGO | PARCELAS SABANETAS | 75 PROGRESO | | | PONCE | PR | 00715 | |
| 1017031 | JOSE E. NAVARRO MARTINEZ | PO BOX 935 | | | | JUNCOS | PR | 00777-0935 | |
| 1735911 | Jose E. Ortiz Marrero | Calle Tulipan 4-T-5 | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1636115 | José E. Ortiz Ramirez | HC01 Box 3654 | | | | Villalba | PR | 00766 | |
| 1712342 | José E. Ortiz Ramirez | HC 01 Box 3654 | | | | Villalba | PR | 00766 | |
| 2056419 | Jose E. Palacios Santos | Vistas de Luguillo V-1 D-4 | | | | Luguillo | PR | 00773 | |
| 2053053 | Jose E. Palacios Santos | Vistas de Luguillo V-1 D-4 | | | | Laquillo | PR | 00773 | |
| 2061159 | Jose E. Palacios Santos | Vistas de Luguillo V-1 D-4 | | | | Luquillo | PR | 00773 | |
| 250005 | JOSE E. PEDRAGON FERRER | EXT COQUI | CALLE TURCA 621 | | | AGUIRRE | PR | 00704 | |
| 683754 | JOSE E. PEREZ CINTRON | PO BOX 1297 | | | | TOA ALTA | PR | 00954 | |
| 1777348 | JOSE E. PEREZ MENDEZ | HC-01 BOX BOX 3360 | | | | BAJADERO | PR | 00616 | |
| 1234170 | JOSE E. RAMIREZ SANTANA | ESTANCIAS DE SAN PEDRO | I-1 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| 2062024 | Jose E. Ramos Figueroa | PO Box 1623 | | | | Morovois | PR | 00687-0000 | |
| 2062024 | Jose E. Ramos Figueroa | PO Box 366528 | | | | San Juan | PR | 00936-0000 | |
| 1691353 | José E. Ramos Merced | Urbanización Hacienda Vistas del Plata | 8 Calle Ladera | | | Cayey | PR | 00736 | |
| 1979154 | Jose E. Reyes Leoteau | C140 H-21 Sta | Sec Turabo Gardens | | | Caguas | PR | 00726 | |
| 2066918 | Jose E. Riera Figueroa | 2953 Calle Santillana Urb. Valle Andalucia | | | | Ponce | PR | 00728 | |
| 1740819 | JOSE E. RIVERA OTERO | BOX 44003 HC04 | BO MONTELLANOS | | | MOROVIS | PR | 00687 | |
| 1634118 | Jose E. Rivera Otero | Hc 04 Box 44003 | Bo. Montellanos | | | Morovis | PR | 00687 | |
| 1692034 | JOSE E. RIVERA REYES | URB MONTE BRISAS II CALLE O R 19 | | | | FAJARDO | PR | 00738 | |
| 1672236 | JOSE E. RODRIGUEZ LAVERGNE | PO BOX 1465 | | | | CIDRA | PR | 00739 | |
| 2164995 | Jose E. Rodriguez Rojas | P.O. Box 8584 | | | | Humacao | PR | 00792 | |
| 683697 | JOSE E. RUIZ PEREZ | CALLE SANTIAGO #2 URB. BORINQUEN | | | | CAGUAS | PR | 00725 | |
| 1655612 | Jose E. Sanchez Delgado | Urb. Portales #410 | | | | Las Piedras | PR | 00771-3607 | |
| 522790 | JOSE E. SANTINI BOCACHICA | 11032 - MONTE BELLO | CALLE  #1 | | | VILLALBA | PR | 00766 | |
| 522790 | JOSE E. SANTINI BOCACHICA | URB LAS ALONDRAS | CALLE 3 A-49 | | | VILLALBA | PR | 00766 | |
| 909322 | JOSE E. SOTO HERNANDEZ | W17 CALLE 27 | | | | PONCE | PR | 00728 | |
| 1759474 | Jose E. Torres Berrios | PO Box 1123 | | | | Barranquitas | PR | 00794 | |
| 1628502 | Jose E. Torres Madera | Urb. Rio Canas | | | | Ponce | PR | 00728-1819 | |
| 1944425 | Jose E. Vazquez Torres | PO Box 486 | | | | Barranquitas | PR | 00794 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2121584 | JOSE E. VILLAR ORTIZ | P.O. BOX 2688 | | | | COAMO | PR | 00769 | |
| 1891025 | Jose E. Zayas-Pedrosa | 119 Ave. Roosevelt | Apto. 601 | | | San Juan | PR | 00917 | |
| 1948072 | Jose E. Zayas-Pedrosa | 119 Ave. Roosevelt Apt. 601 | | | | San Juan | PR | 00917 | |
| 1571422 | Jose Edgardo Alvarado Sepulveda | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 1571422 | Jose Edgardo Alvarado Sepulveda | Urb. Brisas de Laurel | 713 Calle Los Robles | | | Coto Laurel | PR | 00780 | |
| 2074130 | Jose Edgardo Ruiz Perez | Calle Santiago #2 Urb. Boriquen | | | | Caguas | PR | 00725 | |
| 1634290 | Jose Eduardo Arroyo Gonzalez | Urb, San Francisco | 30 San Luis | | | Yauco | PR | 00698 | |
| 1651054 | JOSE EFRAIN BENABE FELICIANO | 253 CANALS PARK | CALLE CANALS 206 | | | SAN JUAN | PR | 00907 | |
| 1752989 | Jose EHower | Urb. La Estancia  39 Pomarrosa | | | | Las Piedras | PR | 00771 | |
| 2067634 | Jose Elis Pujols Sella | HC 03 Box 35580 | | | | San Sebastian | PR | 00685 | |
| 1456655 | Jose Emilio FIgueroa Ayala | Milagros Acevedo Colon | Cond Colina Real | 2000 Ave F Rincon Box 1405 | | San Juan | PR | 00926 | |
| 1605564 | Jose Enrique Carrero Valentin | 85 Calle Manuel M. Saueas | | | | Mayaguez | PR | 00682 | |
| 1703554 | JOSE ENRIQUE FIGUEROA NIEVES | URB REXILLE | CALLE 35 BI 6 | | | BAYAMON | PR | 00957 | |
| 1964077 | Jose Enrique Garcia Soto | HC 4 Box 14152 | | | | Moca | PR | 00676 | |
| 247137 | JOSE ENRIQUE GUEITS RUBIO | HILL CREST VILLAGE | 6007 PASEO DE LA VEREDA | | | PONCE | PR | 00716 | |
| 1452082 | JOSE ENRIQUE MORALES RODRIGUEZ | COND MUNDO FELIZ APT 611 | | | | IV CAROLINA | PR | 00979 | |
| 1615889 | Jose Enrique Perez Rivera | PO Box 1034 | | | | Cabo Rojo | PR | 00623-1034 | |
| 1668192 | JOSE ENRIQUE RIVERA OTERO | HC 04 BOX 44003 | BO. MONTELLANOS | | | MOROVIS | PR | 00687 | |
| 1957751 | Jose Enrique Rodriguez Lopez | H-3 Calle Haiti | | | | Salinas | PR | 00751 | |
| 1722023 | Jose Enrique Rosario Fernandez | HC-01 Box 3553 | | | | Aibonito | PR | 00705 | |
| 858006 | JOSE EOLAZABAL GARCIA | PARK LANE C8 | GARDEN HILL | | | GUAYNABO | PR | 00966 | |
| 1790070 | Jose Ernesto Torres-Gomez | 705 CALLE LAREDO | | | | Ponce | PR | 00750-4117 | |
| 1774279 | Jose Ernesto Velazquez Zayas | Urb. Sanjuanera 175 Vía Media Luna | | | | Caguas | PR | 00727-3017 | |
| 1753150 | José Ernesto Velázquez Zayas | Urb. Sanjuanera 175 Vía Media Luna | | | | Caguas | PR | 00727-3017 | |
| 1503506 | Jose Escalera Geigel | 355 C-Castro Vinas | | | | San Juan | PR | 00912 | |
| 157341 | JOSE ESPINAL PERALTA | PARCELAS VAN SCOY | H 12 B CALLE 10 | | | BAYAMON | PR | 00957 | |
| 2131867 | Jose F Alvarado Rodriguez | HC-02 Box 4936 | | | | Villalba | PR | 00766 | |
| 2131867 | Jose F Alvarado Rodriguez | P.O. Box 0759 | | | | San Juan | PR | 00766 | |
| 1693895 | Jose F Aquino Morales | Cond. Vista Serena | 920 Carr. 175 Box 1102 | | | San Juan | PR | 00926 | |
| 909362 | JOSE F FIGUEROA BRISTOL | PO BOX 2984 | | | | GUAYAMA | PR | 00785 | |
| 1830724 | Jose F Garcia Rodriguez | PO Box 1151 | | | | Adjuntas | PR | 00601 | |
| 1017175 | JOSE F GOMEZ BURGOS | URB SAGRADO CORAZON | 370 CALLE SAN GENARO | | | SAN JUAN | PR | 00926-4106 | |
| 230420 | JOSE F IRIZARRY RODRIGUEZ MD | 267 AVE EMILIANO POL, PMB 626 | | | | SAN JUAN | PR | 00926 | |
| 230420 | JOSE F IRIZARRY RODRIGUEZ MD | 267 SIERRA MORENA, PMB 626 | | | | SAN JUAN | PR | 00926 | |
| 1728090 | Jose F Morales Cintron | HC-01 Box 17223 | | | | Humacao | PR | 00791 | |
| 1872433 | JOSE F PEREZ ALMODOVAR | P.O. BOX 1320 | | | | SABANA GRANDE | PR | 00637 | |
| 1897287 | JOSE F RODRIGUEZ FRANCO | HC 5 BOX 13361 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 1807524 | JOSE F SAEZ CINTRON | URB SANTA MARIA | F-3 CALLE HACIENDA CASANOVA | | | GUAYANILLA | PR | 00656 | |
| 1909975 | Jose F Saez Cintron | Urb Santa Maria Calle Hacienda Casanova F-3 | | | | Guyanilla | PR | 00656 | |
| 247513 | JOSE F SANTOS LOPEZ | Villa Del Rey II | 2 B 3 Bretana | | | CAGUAS | PR | 00725 | |
| 1234485 | Jose F Telle Colli | PO Box 32197 | | | | Ponce | PR | 00732 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764881 | Jose F Torres Muñiz | 1623 Pilchard Ct. | | | | Kissimmee | FL | 34759 | |
| 1799992 | JOSE F VELAZQUEZ LOPEZ | MAESTRO | DEPARTAMENTO DE EDUCACION | 278 13 URB. VEREDAS | | GURABO | PR | 00778 | |
| 1799992 | JOSE F VELAZQUEZ LOPEZ | VEREDA DE LAS TRINITRIAS | 278 | | | GURABO | PR | 00778 | |
| 1745481 | JOSE F. CRUZ | RR 3 BUZON 11393 | | | | MANATI | PR | 00674 | |
| 1595008 | Jose F. Cruz Corsino | Urb Paseo Casta Del Sur Calle 13 379 | | | | Aguira | PR | 00704 | |
| 1654005 | Jose F. Cruz Corsino | Urb. Paseo Costa del Sur Calle 13 379 | | | | Aguirre | PR | 00704 | |
| 2157081 | Jose F. Diaz Rodriguez | Urb. Villas del Coqui #3454 | | | | Aguirre | PR | 00704 | |
| 1720362 | JOSE F. FANTAUZZI FANTAUZZI | APARTADO 2165 | | | | AGUADILLA | PR | 00605 | |
| 1777823 | José F. Fantauzzi Fantauzzi | Apartado 2165 | | | | Aguadilla | PR | 00605 | |
| 1758019 | Jose F. Lopez Martinez | 9701 Villas de Ciudad Jardin | | | | Canovanas | PR | 00729 | |
| 2121022 | Jose F. Monnios Morales | HC-01 Box 9982 | | | | San Sebastian | PR | 00685 | |
| 1591716 | Jose F. Oramas Irizarry | Urb. Parque del Rio, Calle Yahulca #A-8 | | | | Caguas | PR | 00727 | |
| 837386 | Jose F. Pedroza Morales | HC-02 Box 6903 | | | | Jayuya | PR | 00664 | |
| 247487 | Jose F. Pueyo Font | Cond Montecillo 1 | 1 Via Pedregal Apto 1801 | | | Trujillo Alto | PR | 00976 | |
| 247487 | Jose F. Pueyo Font | Labor Department, Bureau of Arbitraton | Mufoz Rivers Ave. 505 Hato Rey | | | San Juan | PR | 00918 | |
| 2109665 | Jose F. Ralat Aviles | PO Box 225 | | | | Angeles | PR | 00611 | |
| 2143736 | Jose F. Ramos Colon | Urb. Llanos Del Sur | Calle Margarita #521 | | | Coto Laurel | PR | 00780-2837 | |
| 2041720 | Jose F. Rivera Rodriguez | Urb. Green Hill | D-52 C/Gardenia | | | Guayama | PR | 00784-6521 | |
| 1689540 | Jose F. Ruiz Ramos | P.O. Box 207 | | | | Camuy | PR | 00627 | |
| 1919992 | Jose F. Saez Cintron | Urb. Santa Maria | Calle Hacienda Casanova F-3 | | | Guayanilla | PR | 00656 | |
| 2131245 | Jose F. Sanchez | Urb. Jardines | Calle 6, J.8 | | | Santa Isabel | PR | 00757 | |
| 1524392 | Jose F. Tello Colli | PO Box 32197 | | | | Ponce | PR | 00732 | |
| 1017203 | JOSE F. VELAZQUEZ LUGO | 39 COMUNIDAD CARACOLES | | | | PENUELAS | PR | 00624 | |
| 1574402 | Jose Fabian Maestre | Ave San Miguel # 9 | | | | Utuado | PR | 00641 | |
| 1474579 | Jose Fecliano Velez | Reparto Sevilla | 886 Calle Turina | | | San Juan | PR | 00924 | |
| 1760409 | Jose Federico Torres Portalatin | P.O. Box 2333 | | | | Isabela | PR | 00662 | |
| 1696329 | Jose Feliciano Ortiz | HC 55 BUZON 8197 | PARCELAS AGUAS CLARAS | CALLE GLADIOLA | | CEIBA | PR | 00735 | |
| 247550 | JOSE FERNANDEZ AGUAYO DIAZ | 141 FERNARY APT C-3 | | | | LAKELAND | FL | 33809 | |
| 247550 | JOSE FERNANDEZ AGUAYO DIAZ | SAN ALFONSO | URB ALTAMESA 1333 AVE | | | SAN JUAN | PR | 00921 | |
| 858010 | JOSE FIGUEROA BRISTOL | PO BOX 2984 | | | | GUAYAMA | PR | 00785 | |
| 1017280 | JOSE FIGUEROA FIGUEROA | URB COUNTRY CLUB | HE32 CALLE 222 | | | CAROLINA | PR | 00982-2642 | |
| 2004111 | Jose Figueroa Mercado | Calle 1 B-5 Vistamar | | | | Guayama | PR | 00784 | |
| 172849 | JOSE FIGUEROA TORRES | VILLAS DE JUAN 602 | KADY DI | | | PONCE | PR | 00716 | |
| 1914376 | Jose Flores Sepulveda | PO Box 271 | | | | Guanica | PR | 00653 | |
| 1017342 | Jose Franceschini Rodriguez | PO Box 10298 | | | | Ponce | PR | 00732 | |
| 1427951 | Jose Freytes Matos | Urb Los Caobos | Calle Albizia 1159 | | | Ponce | PR | 00716 | |
| 180475 | JOSE FUENTES LOPEZ | HC-01 BOX 3106 | | | | LOIZA | PR | 00772 | |
| 180475 | JOSE FUENTES LOPEZ | METROPOLITAN BUS AUTHORITY | #37 AVE. DE DIEGO, BARLIE MONACILLOS | | | SAN JUAN | PR | 00919 | |
| 181489 | JOSE FUSSA SOLER | URB LOMAS VERDES | 4D45 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 1234590 | Jose G Buso Morales | PO Box 9281 | | | | Humacao | PR | 00792 | |
| 1465850 | JOSE G DIAZ RAMOS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1234613 | JOSE G ENCARNACION CINTRON | PO BOX 1160 | | | | CEIBA | PR | 00735 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1891571 | Jose G Figueroa Rios | Res Barinas I3 Calle 2 | | | | Yauco | PR | 00698 | |
| 1017373 | JOSE G G ELIAS VARGAS | URB FLAMINGO HLS | 265 CALLE 8 | | | BAYAMON | PR | 00957-1753 | |
| 1527348 | JOSE G GORRITZ VELASCO | 45 ANDROMEDAS | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 1488514 | JOSE G GORRITZ VELASCO | URB LOS ANGELES | 45 ANDROMEDAS | | | CAROLINA | PR | 00979 | |
| 1751166 | Jose G Perez Nazano | F4 Cuba Res. Sabana | | | | Sabana Grande | PR | 00637 | |
| 247644 | Jose G Pineiro Matias | Urb Marina Bahia Plaza 26 Me 37 | | | | Catano | PR | 00962 | |
| 1666067 | Jose G Rodriguez Hernandez | Alts Del Enchanto | N13 Calle Boriken | | | Juana Diaz | PR | 00795-2723 | |
| 845689 | JOSE G SILVA JIMENEZ | URB VENUS GARDEN | AB 50 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |
| 247672 | JOSE G TORRES LLOMPART | URB EL SENORIAL | 2058 BENITO FEIJOO | | | SAN JUAN | PR | 00926 | |
| 1234716 | Jose G Torres Ostolaza | HC 02 Box 7936 | | | | Santa Isabel | PR | 00757 | |
| 1234717 | JOSE G VALENTIN DEL VALLE | 184 AVE MONTE MAR | | | | AGUADILLA | PR | 00603 | |
| 1879028 | Jose G. Cintron Rodriguez | #436 Calle Diamante | Urb. Brisas De Laurel | | | Coto Laurel | PR | 00780 | |
| 1234595 | JOSE G. CINTRON RODRIGUEZ | DEPARTAMENTO DE EDUCACION | 436 CALLE DIAMONTE | URB BRISAS DE LAUREL | | COTO LAUREL | PR | 00780 | |
| 1879028 | Jose G. Cintron Rodriguez | PO Box 800220 | | | | Coto Laurel | PR | 00780 | |
| 1746812 | Jose G. Colon Torres | P.O. Box 49 | | | | Vega Alta | PR | 00692 | |
| 1533271 | Jose G. Del Valle Irizarry | 2163 Reparto Alturas | Penuelas 1 | | | Penuelas | PR | 00624 | |
| 1463263 | Jose G. Fernandez Del Valle | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1463263 | Jose G. Fernandez Del Valle | PO Box 756 | | | | Canovanas | PR | 00729 | |
| 2143613 | Jose G. Guzman Green | Apartado 220 | | | | Salinas | PR | 00751 | |
| 1730874 | Jose G. Lebron Gallart | Calle Barcelona #43 Norte | | | | Guayama | PR | 00784 | |
| 800039 | JOSE G. MALDONADO BERRIOS | CALLE GAUTIER BENITEZ # 12 | | | | CIDRA | PR | 00739 | |
| 684082 | JOSE G. PADILLA | PO BOX 371 | | | | COROZAL | PR | 00783 | |
| 1820194 | Jose G. Perez Nazario | F-4 Cuba Res. Sabana | | | | Sabana Grande | PR | 00637 | |
| 1603397 | JOSE G. RAICES GONZALES | HC-01 BOX 5005 | | | | CAMUY | PR | 00627 | |
| 1592663 | Jose G. Raines Gonzalez | HC-01 Box 5005 | | | | Camuy | PR | 00627 | |
| 854438 | JOSE G. RIVERA ACOSTA | COCO NUEVO 147 CALLE FD ROOSEVELT | | | | SALINAS | PR | 00751 | |
| 2147057 | Jose G. Santiago Rivera | HC02 Box 3557 | | | | Santa Isabel | PR | 00757 | |
| 1589109 | Jose G. Torres Bayron | HC 03 Box 10929 | | | | Juana Diaz | PR | 00795 | |
| 1575240 | Jose G. Velez Lopez | Ext. San José Calle 10 R7 | | | | Sabana Grande | PR | 00632 | |
| 2034872 | Jose Galarza- Rodriguez | 500 Guayanilla St. Town House 2207 | | | | San Juan | PR | 00923-3312 | |
| 2034872 | Jose Galarza- Rodriguez | P.O. Box 191553 | | | | San Juan | PR | 00919-1553 | |
| 1843803 | Jose Galloza Valle | 127 Calle Ermita | | | | Aguada | PR | 00602 | |
| 183601 | JOSE GARCIA ALAMEDA | PARCELAS PALENQUE | 28 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 909492 | Jose Garcia Aponte | Calle 3 BU-3 Bairoa | | | | Caguas | PR | 00725 | |
| 909492 | Jose Garcia Aponte | RR 6 BOX 9862 | | | | SAN JUAN | PR | 00926 | |
| 1017439 | Jose Garcia Del | URB Conado Moderno | L14 Calle 14 | | | Caguas | PR | 00725-2445 | |
| 1874110 | JOSE GARCIA SANTOS | CALLE ALELI # 10 | BO. INGENIO | PO BOX 1395-00957 | | TOA BAJA | PR | 00951 | |
| 1834104 | Jose Garcia Santos | Calle Aleli Parcela 10 | Bo. Ingenio | | | Toa Baja | PR | 00951 | |
| 1874110 | JOSE GARCIA SANTOS | P.O. BOX 1395 | | | | TOA BAJA | PR | 00951 | |
| 1545442 | Jose Gerardo Del Valle Irizarry | 2163 Reparto Altura | | | | Penuelas | PR | 00624 | |
| 1638465 | Jose Gerardo Rodriguez Hernandez | 724 Calle Piedras Negras Venus Garden | | | | San Juan | PR | 00926 | |
| 1957573 | JOSE GERARDO TORO VALLADARES | 3881 CALLE SANTA ALUDIA | EXT. SANTA TERESITA | | | PONCE | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1633072 | Jose Germain Oppenheimer | Urb El Madrigal | B 10 Calle 2 | | | Ponce | PR | 00731 | |
| 2161023 | Jose Gil Martinez Espada | F-6 8 | | | | Sta Isabel | PR | 00757 | |
| 2157220 | Jose Gil Ortiz Montes | HC 04 Box 15699 | | | | Carolina | PR | 00987 | |
| 684127 | JOSE GINORIO RIVERA | LA PLENA M 42 | | | | MERCEDITA | PR | 00715 | |
| 2147200 | Jose Gonzalez Aquino | P.O. Box 475 | | | | Santa Isabel | PR | 00757 | |
| 1516934 | Jose Gonzalez Chavez & Teresa Gavillan | Paseo de la Fuernte C-5 Tivoli St. | | | | San Juan | PR | 00926 | |
| 1017555 | JOSE GONZALEZ ORNES | PASEOS DE CAMUY | #623 | | | CAMUY | PR | 00624 | |
| 2177183 | Jose Gonzalez Rodriguez | P.O. Box 173 | | | | Juana Diaz | PR | 00795 | |
| 1403746 | JOSE GONZALEZ TALAVERA | ESTANCIAS BALSEIRO | CALLE CLINTON 14 | | | ARECIBO | PR | 00612-5805 | |
| 1857964 | JOSE GONZALEZ TEJERO | P.O. BOX 1248 | | | | CIDRA | PR | 00739 | |
| 1556350 | JOSE GONZALEZ VELEZ | CALLE 5 L15 | URB DOS RIOS | | | TOA BAJA | PR | 00949 | |
| 1858659 | Jose Gregorio Izquierdo Laboy | P.O. Box 209 | | | | Guanica | PR | 00653 | |
| 1778994 | Jose Guillermo Hernandez Correa | Calle Luchetti #18 | | | | Villalba | PR | 00766 | |
| 1798144 | José Guillermo Hernández Correa | Calle Luchetti #18 | | | | Villalba | PR | 00766 | |
| 1734710 | José Guillermo Martínez-González | Calle Magnolia #25 | | | | Ponce | PR | 00730 | |
| 2147921 | Jose Guillermo Soto | Ext Cogui Calle Turca 621 | | | | Aguirre | PR | 00704 | |
| 1950115 | Jose H Alvarado Gonzalez | 52 Idilio Bo. Clausells | | | | Ponce | PR | 00730 | |
| 1951965 | JOSE H ALVARADO GOUZALEZ | 52 IDILIO BO. CLAUSELLS | | | | PONCE | PR | 00730 | |
| 1234823 | JOSE H CARABALLO COLON | Edeficios medical emporium | 351 ave hostes suit 401 | | | Mayaguez | PR | 00680-1504 | |
| 1234823 | JOSE H CARABALLO COLON | URB ALTURAS DE YAUCO | M 18 CALLE 7 | | | YAUCO | PR | 00696 | |
| 1234849 | Jose H Madera Rodriguez | Jose Hiram Madera-Rodriquez | Inspector | Policia De Puerto Rico | Carr.132 Km.7.7 Santo Domingo | Penuelca | PR | 00624 | |
| 1234849 | Jose H Madera Rodriguez | P.O. Box 72 | | | | Penuelas | PR | 00624 | |
| 1878000 | Jose H Texidor Mangual | HC-6 Box 6204 | | | | Juana Diaz | PR | 00795 | |
| 574635 | JOSE H VEGA CINTRON | P8 CALLE 15 | URB MADELAINE | | | TOA ALTA | PR | 00953 | |
| 1785569 | Jose H Vega Cintron | Urb Madelanie | P8 Calle Esmeralda | | | Toa Alta | PR | 00953-3552 | |
| 1515380 | JOSE H VELEZ RUIZ | RES FERNANDO L GARCIA | ED 24 APTO 57 | | | UTUADO | PR | 00641 | |
| 1800733 | Jose H. Caraballo Colon | Edif. Medical Emporium | 351 Ave. Hostos Suite 401 | | | Mayaguez | PR | 00680-1504 | |
| 1907816 | Jose H. Caraballo Colon | Seabourne Plaza Building | 268 Ave. Luis Munoz Rivera | | | San Juan | PR | 00918 | |
| 1944535 | Jose H. Caraballo Colon | Seabourne Plaza Building 268 | Av. Luis Muñoz Rivera | | | San Juan | PR | 00918 | |
| 1944535 | Jose H. Caraballo Colon | Urb. Alturas de Yauco | M-18 Calle 7 | | | Yauco | PR | 00698 | |
| 1680819 | José H. Del Valle Ortíz | Departamento de Educación de Puerto Rico | Calle Juan Calaf Urb. Industrial Tres Monjita | | | Hato Rey | PR | 00917 | |
| 1680819 | José H. Del Valle Ortíz | Villa Guadalupe calle 18 B B 11 | | | | Caguas | PR | 00725 | |
| 1547329 | José H. Díaz Díaz | PO Box 3711 | | | | Guaynabo | PR | 00970 | |
| 1600602 | Jose H. Gonzalez Lopez | Vista Monte Sol | 506 Calle Neptuno | | | Yauco | PR | 00698 | |
| 2011111 | Jose H. Hernandez Ortiz | P.O. BOX 434 | | | | Barranquitas | PR | 00794 | |
| 1487156 | Jose H. Kuilan Rivera | Apartado 2061 | | | | Toa Baja | PR | 00951 | |
| 1487156 | Jose H. Kuilan Rivera | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 2123662 | JOSE H. MERLE CINTRON | CALLE 3 47 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 1636173 | JOSE H. MIRANDA MORALES | URB VILLA ROSALES E-20 CALLE #3 | | | | AIBONITO | PR | 00705-3320 | |
| 1657327 | JOSE H. PONCE SALVARREY | COND. CLUB COSTA MARINA | APT. 1K TORRE I | | | CAROLINA | PR | 00983 | |
| 1595446 | Jose H. Ponce Salvarrey | Condominio Club Costa Mariana | Apt. 1K Torre 1 | | | Carolina | PR | 00983 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1989979 | Jose H. Rodriguez Ferrer | URB. Las Antillos | A-15 | | | Salinas | PR | 00751 | |
| 1760934 | Jose H. Torres Negron | P.O. Box 8102 | | | | Ponce | PR | 00732-8102 | |
| 1571764 | Jose H. Torres Negron | PO Box 10011 | Pampanos Station | | | Ponce | PR | 00732 | |
| 828528 | JOSE H. VEGA CINTRON | URB. MADELINE | CALLE 15 P 8 | | | TOA ALTA | PR | 00953 | |
| 1814876 | JOSE H. VEGA ZAYAS | HC-01 BOX 5561 | | | | CIALES | PR | 00638 | |
| 2020703 | Jose Hanorio Blanco Collazo | HC 01  Box 6072 | | | | Orocovis | PR | 00720-9704 | |
| 1695497 | JOSE HECTOR TEXIDOR MANGUAL | HC 06 | BOX 6204 | | | JD | PR | 00795 | |
| 1719450 | Jose Hector Texidor Mangual | HC-6 Box 6204 | | | | Juana Diaz | PR | 00795 | |
| 2031838 | Jose Heriberto Torres Berrios | 148 Oste Baldorioty | | | | Guayama | PR | 00784 | |
| 219105 | JOSE HERNANDEZ MARIN | URB LOS MONTES | CALLE COLIBRIN NUM 186 | | | DORADO | PR | 00646 | |
| 2074738 | Jose Hernandez Ramon | HC-2 Box 22396 | | | | San Sebastian | PR | 00685 | |
| 220724 | JOSE HERNANDEZ RESTO | PO BOX  3488 | | | | VEGA ALTA | PR | 00692 | |
| 2099971 | JOSE HERNANDEZ ROMAN | HC-2 BOX 22396 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1017721 | JOSE HERNANDEZ TORRES | URB CUIDAD SENORIAL | 73 CALLE NOBLE | | | SAN JUAN | PR | 00926 | |
| 1798234 | JOSE HERNANDEZ VAZQUEZ | PO BOX 308 | | | | RIO BLANCO | PR | 00744-0308 | |
| 1993997 | Jose Hiram Martinez Garcia | HC 06 Box 4641 | | | | Coto Laurel | PR | 00780 | |
| 1017539 | JOSE I COLON MATEO | JARD DE COAMO | E27 CALLE 5 | | | COAMO | PR | 00769-2212 | |
| 684327 | JOSE I DUPREY PEREZ | SANTA TERESITA | 1 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 | |
| 1556031 | Jose I Duprey Perez | URB. SANTA TERESITA | 1 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 | |
| 1933880 | JOSE I FIGUEROA GONZALEZ | HC 1 BOX 5672 | | | | OROCOVIS | PR | 00720 | |
| 2085724 | José I Guzmán García | PO Box 553 | | | | San Germán | PR | 00683 | |
| 1460131 | Jose I Morales Soto | HC-59 Box 6473 | | | | Agunda | PR | 00602 | |
| 1654401 | Jose I Orengo Ramirez | 100 Calle F Chalets Royal Palm Apt 602 | | | | Bayamon | PR | 00956 | |
| 1564295 | JOSE I PEREZ MENDOZA | CARR. 412 KM. 3.1 | BO. CRUCES | HC-03 BOX 6418 | | RINCON | PR | 00677 | |
| 1566450 | Jose I Perez Mendoza | HC 3 Box 6418 | | | | Rincon | PR | 00677 | |
| 1451372 | Jose I Perez Nieves | Urbanizacion Villas Deloamit | Calle Las Dalias 127 | | | Moca | PR | 00676 | |
| 1634520 | Jose I Rodriguez Carmona | Box 10222 | | | | Humacao | PR | 00792 | |
| 1757691 | JOSE I ROSARIO VAZQUEZ | 32 EPHHSUS PARQUE FLAMINGO | | | | BAYAMON | PR | 00959-4876 | |
| 1757691 | JOSE I ROSARIO VAZQUEZ | CALLE EPHHSUS L-9 PARQUE FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 1574762 | JOSE I. APONTE RIVERA | P.O. BOX 4302 | | | | AGUADILLA | PR | 00605 | |
| 1594099 | Jose I. Colon Garcia | Barrio Palo Seco Buzon 240 | | | | Maunabo | PR | 00707 | |
| 2173671 | Jose I. Davila Figueroa | Calle Tamarindo #26 | | | | Guayama | PR | 00784 | |
| 1835467 | JOSE I. DIAZ ESPADA | HC-02 BOX 7945 | | | | AIBNITO | PR | 00705 | |
| 1720695 | JOSE I. JIMENEZ | PO BOX 491 | | | | PATILLAS | PR | 00723 | |
| 1965260 | JOSE I. LABOY ANDINO | BOX 11226 | HC-6 | | | YABUCOA | PR | 00767-9748 | |
| 1561803 | Jose I. Medina Sanchez | Editicio Cesa Cordero Ave Barbosa 606 | | | | San Juan | PR | 00936 | |
| 1561803 | Jose I. Medina Sanchez | Urb. Palacios del Sol #80 | | | | Humacao | PR | 00791 | |
| 1765312 | Jose I. Perez Nieves | 127 C/ Dalias Villas Deloamit | | | | Moca | PR | 00676 | |
| 1694470 | Jose I. Perez Nieves | Jane A Becker Whitaker | P.O. Box 9023914 | | | San Juan | PR | 00902 | |
| 2080803 | Jose I. Roman Quaridonjo | HC 4 Box 7227 | Bo. Agenita Calle Proipal #22 | | | Juana Diez | PR | 00795 | |
| 2005797 | Jose I. Rosa Miranda | HC-02 Box 3538 | Bo. Paso Seco 275 | | | Santa Isabel | PR | 00757 | |
| 2142327 | Jose I. Torres Molina | Apartado 476 | | | | Villalba | PR | 00766 | |
| 909646 | Jose Irizarry Vazquez | PO Box 1029 | | | | Penuelas | PR | 00624 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1937903 | Jose Ismael Cintron Torres | HC-01 Box 3369 | | | | Villalba | PR | 00766 | |
| 1999121 | Jose Ismael Gonzalez Rivera | C-52 Calle 4 Villa Marina | | | | Gurabo | PR | 00778 | |
| 2157604 | Jose Ismael Miranda Rodriguez | HC-01 Box 4923 | | | | Juana Diaz | PR | 00795 | |
| 1877445 | Jose Ismael Ruiz Perez | Urb Alturas Sabaneras A-11 | | | | Sabana Grande | PR | 00637-1601 | |
| 1886844 | Jose Israel Perez Mendoza | HC 3 Box 6418 | | | | Rincon | PR | 00677 | |
| 2146752 | Jose Ivan Navas Torres | 149-Warren St 2 Floor | | | | Beverly | NJ | 08010 | |
| 1899950 | Jose Ivan Ortiz Rodriguez | Box Apeaderos Apt 180 | | | | Villalba | PR | 00766 | |
| 1584551 | Jose Ivan Pagan Vega | HC3 Box 10078 | | | | San German | PR | 00683 | |
| 1512216 | Jose Ivan Perez Falcon | Calle 11 # J-95 | Urbanizacion Lagos Del Plata | | | Toa Baja | PR | 00949 | |
| 1537902 | Jose Ivan Rivera Ruiz | Jose Ivan Rivera Ruiz | Departamento de Correccion y Rehabilitacion | PO Box 1612 | | Juana Diaz | PR | 00795 | |
| 1537902 | Jose Ivan Rivera Ruiz | PO Box 1612 | | | | Juana Diaz | PR | 00795 | |
| 1683982 | Jose Ivan Rivera Ruiz | PO Box 1612 | | | | Juona Diaz | PR | 00795 | |
| 1424212 | JOSE J ARCE RIVERA AND JAILENE CINTRON VILLANUEVA | URB. MONTEHIEDRA | CALL REINA MORA #256 | | | SAN JUAN | PR | 00926 | |
| 1235075 | JOSE J BECERRIL OSORIO | 730 CALLE WEBB | SANTURCE | BO OBRERO | | SAN JUAN | PR | 00915 | |
| 2049627 | JOSE J BERRIOS ZAYAS | URB VILLA RETIRO Q-2 | | | | SANTA ISABEL | PR | 00757 | |
| 1577358 | Jose J Claudio Jimenez | HC 03 Box 37834 | | | | Caguas | PR | 00725 | |
| 1596133 | Jose J Colon | Carr 7731 Km 0.1 | Int. Barrio Rincon | | | Cidra | PR | 00739 | |
| 1867831 | Jose J Cruz Acevedo | HC 2 Box 11319 | | | | Moca | PR | 00676 | |
| 1653481 | JOSE J DIAZ RIVERA | CALLE VIRGILIO SANCHEZ | EDIFICIO 1 APTO 45 | | | ARROYO | PR | 00714 | |
| 1235145 | Jose J Garcia Gonzalez | PO Box 79784 | | | | Carolina | PR | 00984-9784 | |
| 1967863 | JOSE J GARCIA ORENGO | URB EXT ALTS DE PENUELAS II | 417 CALLE ZAFIRO | | | PENUELAS | PR | 00624 | |
| 1794162 | Jose J Gomez Dominquez | Esatancia de Juana Diaz | Calle Robbes 167 | | | Juana Diaz | PR | 00795 | |
| 1017816 | JOSE J HERNANDEZ NIEVES | 6 CALLE ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953-2410 | |
| 1567533 | Jose J Jimenez Hernandez | 3114 Urb.Monte Verde | | | | Manati | PR | 00674 | |
| 261233 | JOSE J LAJARA | 141 HIJA DEL CARIBE | URB. LOS MAESTROS | | | SAN JUAN | PR | 00918 | |
| 1662332 | Jose J Latorre Rodriguez | Departamento de Educación | Hato Rey | | | San Juan | PR | 00917 | |
| 1662332 | Jose J Latorre Rodriguez | Po Box 1036 | | | | Sabana Seca | PR | 00952 | |
| 1687879 | JOSE J LOPEZ RAMOS | #764 CALLE LA REINA | URB PASEOS REALES | | | ARECIBO | PR | 00612 | |
| 2123209 | Jose J Montalvo Lugo | P.O. Box 197 | | | | Sabana Grande | PR | 00637 | |
| 845703 | JOSE J ORAMA RAMOS | NORA CRUZ MOLINA | ATTORNEY | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA | P.O. BOX 2795 | ARECIBO | PR | 00613-2795 | |
| 845703 | JOSE J ORAMA RAMOS | PO BOX 3286 | | | | ARECIBO | PR | 00613-3286 | |
| 2139331 | Jose J Pellot Perez | Maribel Garcia Ayala | Attorney | Urb. Camino de la Princesa | 77 Calle Aurora | Guayama | PR | 00784-7619 | |
| 2139711 | JOSE J PELLOT PEREZ | MARIBEL GARCIA AYALA | URB. CAMINO DE LA PRINCESA | 77 CALLE AURORA | | GUAYAMA | PR | 00784-7619 | |
| 2139327 | Jose J Pellot Perez | Maribel Garcia Ayala, Attorney | Urb. Camino de la Princesa | 77 Calle Aurora | | Guayama | PR | 00784 | |
| 1592367 | Jose J Pena Mejias | Parc Nueva Vida | 5136 Calle Lorencita Ferrer | | | Ponce | PR | 00728-4830 | |
| 1824445 | Jose J Ramos Vargas | Carr #348 Km 7.2 | | | | Mayaguez | PR | 00680 | |
| 815087 | Jose J Rivera Madera | Urb. Extension Santa Elena | Calle 16 S 16 | | | Guayanilla | PR | 00656 | |
| 1930931 | Jose J Rivera Ocasio | B-16 Calle #2 | | | | Patillas | PR | 00723 | |
| 1451845 | Jose J Rodriguez Rodriguez | 340 Ave FR Gautier 2101 | | | | San Juan | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1235306 | JOSE J SANCHEZ ACEVEDO | BORINQUEN TOWERS III | 1482AVE FDROOSEVELT APT1004 | | | SAN JUAN | PR | 00920 | |
| 1536449 | JOSE J SOLA GALI | PO BOX 2314 | | | | GUAYAMA | PR | 00785 | |
| 1903338 | Jose J Soto Soto | Carr 842 km 15Bo Caimito | Esq. Los Romeros | | | San Juan | PR | 00926 | |
| 1586538 | JOSE J TORRES RODRIGUEZ | F-17 Urb Villa Del Rio Calle Coayuco | | | | Guayanilla | PR | 00656 | |
| 1586538 | JOSE J TORRES RODRIGUEZ | URB VILLA DEL RIO | F 17 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 2144782 | JOSE J VEGA RODRIGUEZ | HC 3 BOX  150235 | | | | JUANA DIAZ | PR | 00795 | |
| 2145074 | Jose J Vega Rodriguez | HC Box 15023 | | | | Juana Diaz | PR | 00795 | |
| 1807278 | Jose J. Arroyo Rosado | PO Box 2060 | | | | San German | PR | 00683 | |
| 1756064 | Jose J. Arvelo Gerena | Buzon 2727 Calle La Romana | | | | Quebradillas | PR | 00678 | |
| 1756064 | Jose J. Arvelo Gerena | Cipriano Armenteros | 2021 calle asociacion | | | San Juan | PR | 00918 | |
| 1756064 | Jose J. Arvelo Gerena | Departamento de Educacion | | | | Camuy | PR | 00627 | |
| 1565190 | JOSE J. CANCEL ROBLES | AN3 CALLE 33 | TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 | |
| 1565190 | JOSE J. CANCEL ROBLES | C-Violeta #B-3 Campanilla | | | | Toa Baja | PR | 00952 | |
| 1549948 | Jose J. Cancel Robles | C-Violeta #B-3 Canpanilla Toa Baya | | | | Toa Baya | PR | 00952 | |
| 1549948 | Jose J. Cancel Robles | C-Violeta, B-3 Canpanilla Toa Baja | | | | Toa Baja | PR | 00952 | |
| 1565190 | JOSE J. CANCEL ROBLES | DEPARTAMENTO DE CORRECION Y REBILLITARON | CALLE CALAF #34 | CESAR GONZALES | | HATO REY | PR | 00918 | |
| 1597378 | Jose J. Colon | Jose J Colon | Maestro | Departamento de Educacion | P.O. Box 190759 | San Juan | PR | 00919-0759 | |
| 1597378 | Jose J. Colon | Po Box 10000 | Suite 86 | | | Cayey | PR | 00737 | |
| 1595442 | Jose J. Colon Rivera | Departamento de Educacion | Jose J Colon,Maestro | Carr 7731 Km 0.1 Int Barrio Rincon | | Cayey | PR | 00739 | |
| 1595442 | Jose J. Colon Rivera | PO Box 10000 | Suite 86 | | | Cayey | PR | 00737 | |
| 1958403 | Jose J. Correa Negron | Bo. Romero Sector Las Cumbres | | | | Villalba | PR | 00766 | |
| 1682119 | Jose J. Cruz Figueroa | Bo. Pitahaya | Buzon-7935-HC-1 | | | Luguillo | PR | 00773 | |
| 1555897 | Jose J. Flores Torres | Calle Carmen C. Zapata | | | | Lajas | PR | 00667 | |
| 1555897 | Jose J. Flores Torres | HC 02 Box 14635 | | | | Lajas | PR | 00667 | |
| 1534574 | Jose J. Garcia Vega | Parcelas Rayo Guaras Calle Mirto #80 Sabona | | | | Grande | PR | 00637 | |
| 1890876 | Jose J. Gomoz Dominquez | Estancis de Juana Diaz | Calle Robles #167 | | | Juana Diaz | PR | 00795 | |
| 2104024 | Jose J. Lopez Santiago | Barrio Sessil | Box 8549 KM. 2.7 | | | Villalba | PR | 00766 | |
| 1507647 | JOSE J. MOLINA RIVERA | APARTADO 1142 | | | | CIDRA | PR | 00739 | |
| 1646229 | Jose J. Pena Mejias | Para Nueva Vida | 5139 Calle Lorencita Ferrer | | | Ponce | PR | 00728-4830 | |
| 1637265 | Jose J. Perez Rivera | Urbanizacion Jardines del Caribe | 4302 Calle 58 | | | Ponce | PR | 00728-1165 | |
| 1507461 | Jose J. Rivera Quiñones | Calle Monte Coqui 3053 Urb. Monte | | | | Manati | PR | 00674 | |
| 1771319 | Jose J. Rivera Rivera | RR02 Box 6187 | | | | Toa Alta | PR | 00953 | |
| 2159282 | Jose J. Rodriguez Cintron | HC-02 Box 14416 | | | | Guayanilla | PR | 00656 | |
| 1755071 | Jose J. Rodriguez Jimenez | Hc 05 Box 27673 | | | | Camuy | PR | 00627 | |
| 1832841 | Jose J. Ruiz Malave | 3030 calle Esmeralda | | | | Coto Laurel | PR | 00780 | |
| 507169 | Jose J. Sanchez Acevedo | Cond. Borinquen Tower III | 1482 Ave.FD Roosevelt Apto.1004 | | | San Juan | PR | 00920-2711 | |
| 1570631 | Jose J. Sola Gala | PO Box 2314 | | | | Guayama | PR | 00785 | |
| 1501424 | Jose Jaime Lajara Montero | 141 Hija del Caribe | Urb. Los Maestros | | | San Juan | PR | 00928 | |
| 1751654 | Jose Jamil Ramos Melendez | PO BOX 8536 | | | | Caguas | PR | 00726 | |
| 1767484 | Jose Javier Padilla Aviles | HC-03 Box 17240 | | | | Corozal | PR | 00883 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1897179 | JOSE JAVIER RODRIGUEZ GUTIERREZ | APARTADO 1628 | | | | UTUADO | PR | 00641 | |
| 1851324 | Jose Juan Flores Falcon | P.O. Box 774 | | | | Villalba | PR | 00766 | |
| 1945892 | Jose Juan Lopez Santiago | Barrio Semil KM 2.7 Box 8549 | | | | Villalba | PR | 00766 | |
| 2161411 | Jose Juan Maisonet Collazo | HC 4 Box 12374 | | | | Yauco | PR | 00698 | |
| 1938230 | Jose Juan Martinez Landron | 4472 Santa Luisa | | | | Ponce | PR | 00730 | |
| 1686110 | JOSE JUAN MATOS ALOMAR | URB. VISTA DEL MORRO F-2 | CALLE NICARAGUA | | | CATANO | PR | 00962 | |
| 1774150 | Jose Juan Melendez Figueroa | COD QUINTANA  EDIF B APAT 303 | | | | San Juan | PR | 00917 | |
| 1720287 | Jose Juan Melendez Figueroa | Cond Quintana Edf B Apt 303 | | | | San Juan | PR | 00917 | |
| 1609307 | Jose Juan Melendez Figueroa | Cond Quintana Edif B Apart 303 | | | | San Juan | PR | 33017 | |
| 2147931 | Jose Juan Pedragon Ferrer | Ext El Coqui 324 Calle Rdita | | | | Aguirre | PR | 00704 | |
| 2112881 | JOSE JUAN RIVERA GARCIA | 3617 Calle El Cademus | | | | Ponce | PR | 00728 | |
| 1520537 | Jose Juan Rivera Rivera | RR 02 Box 6187 | | | | Toa Alta | PR | 00953 | |
| 2144527 | Jose Juan Rodrigues Ortiz | Apt 1223 | | | | Santa Isabel | PR | 00757 | |
| 2144399 | Jose Juan Torres Cintron | HC-01 Buzon 4666 | | | | Juana Diaz | PR | 00795 | |
| 853944 | JOSE JULIAN ORAMA RAMOS | NORA CRUZ MOLINA | DESPACHO LEGAL LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | ARECIBO | PR | 00613-2795 | |
| 853944 | JOSE JULIAN ORAMA RAMOS | PO BOX 3286 | | | | ARECIBO | PR | 00613 | |
| 1745850 | Jose Julio Garcia Orengo | Urb. Ext. Alturas de Penuelas II | 417 Calle Zafiro | | | Penuelas | PR | 00624 | |
| 1811275 | JOSE L ACEVEDO DELGADO | URB. SANTA ROSA | 15-2 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 1592793 | JOSE L ACEVEDO OLIVENCIA | PO BOX 374 | | | | HORMIGUEROS | PR | 00660 | |
| 1629742 | Jose L Archeval Rodriguez | Lago Horizonte Ambar 4012 | | | | Coto Laurel | PR | 00780-2425 | |
| 1633684 | Jose L Archeval Rodriguez | Lago Horizonte Ámbar 4012 | | | | Coto Laurel | PR | 00780-2425 | |
| 1017973 | JOSE L BERMUDEZ DIAZ | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | | GUAYNABO | PR | 00971 | |
| 1017973 | JOSE L BERMUDEZ DIAZ | PO BOX 1702 | | | | GUAYNABO | PR | 00970-1702 | |
| 2027381 | Jose L Bonilla Mendez | Bo. Pueblo Carretera 412 | K.M. 0.5 Box 6843 | | | Rincon | PR | 00677 | |
| 1573468 | Jose L Bonilla Mendez | Cart 412 KM 0.5 | | | | Rincon | PR | 00677 | |
| 684741 | JOSE L BORRERO FRATICELLI | P O  BOX 560929 | | | | GUAYANILLA | PR | 00656 | |
| 1798586 | JOSE L CAPPAS SANTIAGO | CALLE A #4 | BO PALOMAS | | | YAUCO | PR | 00698 | |
| 684766 | JOSE L CARLO VELEZ | PUERTO REAL | 25 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 684766 | JOSE L CARLO VELEZ | PUERTO REAL | 662 CALLE 20 | | | CABO ROJO | PR | 00623 | |
| 1595335 | JOSE L CARTAGENA FUENTES | 1482 AVE ROOSEVELT | BORINQUEN TOWER 3 APT 503 | | | SAN JUAN | PR | 00920 | |
| 1017992 | JOSE L CASTILLO BALLESTER | HC 2 BOX 12113 | | | | SAN GERMAN | PR | 00683-9480 | |
| 1462411 | Jose L Chaparro Torres | 122 Corr 419 Sector La Ceiba | | | | Aguada | PR | 00602 | |
| 1018017 | JOSE L CORDERO GONZALEZ | HC 1 BOX 6728 | | | | GUAYANILLA | PR | 00656-9700 | |
| 1753194 | JOSE L DEL VALLE NUNEZ | TURABO GARDENS | 2DA SECCIÓN CALLE 28 K-40 | | | CAGUAS | PR | 00727 | |
| 1753194 | JOSE L DEL VALLE NUNEZ | TURABO GARDENS 2DA SECCION CALLE 28 K-40 | | | | CAGUAS | PR | 00727 | |
| 1997445 | JOSE L FELICIANO RODRIGUEZ | 1436 SWIFT CT | | | | KISSIMMEE | FL | 34759 | |
| 1847570 | Jose L Feliciano Rodriguez | Urb Maria Antonio | Calle 4 D760 | | | Guanica | PR | 00653 | |
| 1491290 | JOSE L FIGUEROA ZAMBRANA | CALLE JESUS M SANROMA C30 | URB JARDINES DE MONACO I | | | MANATI | PR | 00674 | |
| 1576559 | JOSE L FORESTIER RIVERA | COLINAS DEL OESTE A22 CALLE 1 | | | | HORMIGUEROS | PR | 00660 | |
| 1610048 | JOSE L FORETIER RIVERA | COLINAS DEL OESTE | A22 CALLE 1 | | | HORMIGUEROS | PR | 00660 | |
| 1684069 | JOSE L GONZALEZ CALVENTY | HC-03 BOX 8377 | | | | MOCA | PR | 00676 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1545404 | Jose L Hernandez Rivera | Urb. Verdun c/ Ramos Antonini #32 | | | | Hormiquenos | PR | 00660 | |
| 1235926 | JOSE L LOPEZ FONSECA | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 CALLE DE DIEGO | URB SAN FRANCISCO | | SAN JUAN | PR | 00919 | |
| 1235926 | JOSE L LOPEZ FONSECA | PO BOX 9195 | | | | BAYAMON | PR | 00960 | |
| 1443623 | Jose L Lopez Funseca | PO Box 9195 | | | | Bayamon | PR | 00960 | |
| 1443623 | Jose L Lopez Funseca | Urb San Francisco | 37 Calle De Diego | | | San Juan | PR | 00927 | |
| 1235927 | JOSE L LOPEZ GINEL | 54 COM CARACETES I | | | | PENUELAS | PR | 00624 | |
| 248465 | JOSE L LOPEZ GINEL | 54 COM CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 1840710 | Jose L Martinez Arroyo | 4545 Pedro M Caratini | | | | Ponce | PR | 00717 | |
| 1547722 | Jose L Medina Mendez | Apartado 199 | | | | Moca | PR | 00676 | |
| 1548123 | Jose L Medina Mendez | Aportado 199 | | | | Moca | PR | 00676 | |
| 1547774 | Jose L Medina Mendez | Departamento Seguridad Publica | Agente | Aportado 199 | | Moca | PR | 00676 | |
| 1236008 | JOSE L MERCADO LUGO | URB ESTANCIAS DE RIO | 430 GUAMANI | | | HORMIGUEROS | PR | 00660 | |
| 1560096 | Jose L Montalvo Vazquez | Apartado 1193 | | | | Guanica | PR | 00653 | |
| 1735685 | Jose L Morales Cintron | HC 1 Box 17223 | | | | Humacao | PR | 00791 | |
| 2023416 | JOSE L MORALES COLON | HC 1 BOX 5970 | BO BERNEJALES | | | OROCOVIS | PR | 00720 | |
| 1669013 | Jose L Olivieri Sanchez | PO Box 1139 | | | | Villalba | PR | 00766 | |
| 1817208 | JOSE L ORTIZ COLLAZO | HC01 BOX 6362 | | | | OROCOVIS | PR | 00720 | |
| 1812536 | Jose L Ortiz Ortiz | PO Box 367156 | | | | San Juan | PR | 00936 | |
| 1659845 | Jose L Ortiz Ortiz | PO Box 367156 | | | | San Juan | PR | 00936-7156 | |
| 2146707 | Jose L Pacheco Martinez | Altoras de Sta Isabel | Calle 2-B-9 | | | Santa Isabel | PR | 00757 | |
| 1761572 | Jose L Pastrana Valentin | HC 01 Box 16549 | | | | Aguadilla | PR | 00603 | |
| 1236145 | JOSE L PEREZ CRUZ | PO BOX 789 | | | | VIEQUES | PR | 00765 | |
| 1575617 | Jose L Perez Diaz | 4568 Calle Natacroy | | | | Ponce | PR | 00728 | |
| 685101 | JOSE L PEREZ PANDIN | A/C PR FARM CREDIT | HC 01 BOX 3370 | | | CAMUY | PR | 00627-9604 | |
| 1456976 | JOSE L PEREZ PANDIN | HC 01 BOX 3370 | | | | CAMUY | PR | 00627 | |
| 1236188 | Jose L Ramos Carrasquillo | PO Box 1032 | | | | San Lorenzo | PR | 00754 | |
| 1459784 | Jose l Rios Malpica and Laura Villafane Manzano | Carr. 678 KM 1.1, BO. Pampano | | | | Vega Alta | PR | 00692 | |
| 1459784 | Jose l Rios Malpica and Laura Villafane Manzano | PO Box 1268 | | | | Vega Alta | PR | 00692 | |
| 452058 | Jose L Rivera Negron | BO VACAS SECTOR EL PARQUE | PO BOX 124 | | | VILLALBA | PR | 00766 | |
| 1236255 | JOSE L RIVERA ROLON | HC 3 BOX 34152 | | | | MOROVIS | PR | 00687 | |
| 459181 | JOSE L RIVERA SANTIAGO | CALLE 31KK-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 | |
| 459181 | JOSE L RIVERA SANTIAGO | ENFERMERO PRACTICO (PRACTICAL NURSE) | ADMINISTRATION DE REHABILITACION VACACIONAL | TERRENO DE CENTRO MEDICO | | SAN JUAN | PR | 00698 | |
| 248118 | JOSE L RIVERA SANTIAGO | TERRENOS DE CENTRO MEDICO | | | | SAN JUAN | PR | 00935 | |
| 248654 | JOSE L RODRIGUEZ JUSINO | PO BOX 502 | | | | SABANA GRANDE | PR | 00632 | |
| 1840222 | Jose L Rodriguez Jusino | PO BOX 502 | | | | Sabana Grande | PR | 00637 | |
| 486426 | Jose L Roman Acevedo | Hc 01 Box 6371 | | | | Moca | PR | 00676 | |
| 1744906 | Jose L Rosa Rivera | PO Box 1085 | | | | Juncos | PR | 00777 | |
| 1453788 | Jose L Rosario Sosa | Calle #15 Parcela 176 La Centre | | | | Canóvanas | PR | 00729 | |
| 1453788 | Jose L Rosario Sosa | No-Diestro | Metropolitan Bus Authority | #37 Ave. de Diego, Barrio Monacillos | | San Juan | PR | 00919 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1456958 | JOSE L SANCHEZ GARCIA | 37 AVE DE DIEGO, MONACILLO | | | | SAN JUAN | PR | 00927 | |
| 1456958 | JOSE L SANCHEZ GARCIA | APT 1757 | | | | ARECIBO | PR | 00612 | |
| 1236402 | JOSE L SANTIAGO ORTIZ | URB COLINAS DEL ESTE | F6 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 1236402 | JOSE L SANTIAGO ORTIZ | URB VILLA DEL ROSARIO | CALLE 1  #C-7 | | | NAGUABO | PR | 00718 | |
| 865079 | JOSE L SEPULVEDA-APONTE | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVE PONCE DE LEON, PARADE 16 1/2 | | | SAN JUAN | PR | 00936 | |
| 865079 | JOSE L SEPULVEDA-APONTE | SABANERA DEL RIO | 323 CAMINO LOS NARDOS | | | GURABO | PR | 00778 | |
| 1998494 | Jose L Serrano Aguirre | Urb. Llanos del Sur | Calle Las Flores #69 | | | Coto Laurel | PR | 00780 | |
| 685256 | Jose L Silva Martinez | Res Sabana | E 11 Calle Costa | | | Sabana Grande | PR | 00637 | |
| 1018361 | JOSE L SOTO JIMENEZ | HC 1 BOX 2252 | | | | SABANA HOYOS | PR | 00688-8791 | |
| 1615098 | Jose L Torres Ramirez | Alt Rio Grande | F254 Calle 6 | | | Rio Grande | PR | 00745-3320 | |
| 1578471 | JOSE L TORRES TOLEDO | HC 8 BOX 3071 | | | | SABANA GRANDE | PR | 00637 | |
| 1439541 | Jose L Vega Matos | | 944 PO Box 5000 | | | Aguada | PR | 00602-7003 | |
| 1902159 | JOSE L VELEZ FIGUEROA | URB ALBORADA | PARK # 4031 | CALLE NOGAL | | SANTA ISABEL | PR | 00757-3224 | |
| 1236508 | JOSE L VELEZ FIGUEROA | URB ALBORADA PARK | NUM 4031 CALLE NOGAL | | | SANTA ISABEL | PR | 00757 | |
| 1853598 | Jose L. Acevedo Gonzalez | HC-01 Box 6293 | | | | Moca | PR | 00676 | |
| 1577437 | Jose L. Acevedo Oliveara | P.O. Box 374 | | | | Horringuez | PR | 00660 | |
| 1738940 | Jose L. Albelo Rosado | 204-32 Calle 513 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1991367 | JOSE L. ALVARADO TOLEDO | SECTOR MOGOTE #34 | | | | CAYEY | PR | 00736 | |
| 1586129 | Jose L. Alvarez Alamo | J-14 L-260 Alturas Rio Grande | | | | Rio Grande | PR | 00745-4517 | |
| 1946740 | Jose L. Arcay Vega | Urb. Llanos del Sur | 368 Calle Gardenia | | | Coto Laurel | PR | 00780 | |
| 1890535 | Jose L. Archeval | Urb. Lago Horizonte | Calle Ambar 4012 | | | Coto Laurel | PR | 00780-2425 | |
| 1675407 | Jose L. Arregoitia Rodriguez | HC 1 Box 6139 | | | | Sabana Hoyos | PR | 00688 | |
| 2166540 | Jose L. Baez | Box 1051 | | | | Allentown | PA | 18105 | |
| 1576873 | Jose L. Bonilla Mendez | Calle 412 KM 0.5 | | | | Rincon | PR | 00677 | |
| 2015219 | Jose L. Caraballo Padilla | Urb. Villas Del Cafetal | G 22 Calle 8 | | | Yauco | PR | 00698 | |
| 1644966 | José L. Caraballo Ramos | HC-02 Box 10127 | | | | Yauco | PR | 00698 | |
| 1622228 | Jose L. Cardona Velazquez | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 | |
| 1548760 | Jose L. Carlo Velez | 662 20 Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 2045184 | Jose L. Carmona Figueroa | D-12 Calle Nobel Bella Vista | | | | Ponce | PR | 00716 | |
| 2140875 | Jose L. Carrea Perez | Bo Vallas Torre #1147 | | | | Mercedita | PR | 00715 | |
| 2118671 | Jose L. Cintron Cedeno | 174 Bo: Santo Domingo 2 | HC02-5408 | | | Penuelas | PR | 00624 | |
| 1637214 | Jose L. Colon Ortiz | Jose L. Colon Ortiz | P.O. Box 295 | | | Cidra | PR | 00739 | |
| 1864826 | Jose L. Colon Ortiz | P.O. Box 295 | | | | Cidra | PR | 00739 | |
| 1799902 | Jose L. Colon Rivera | Urb. Nuevo Manueys | C/ Pedro Sabati H-3 | | | Ponce | PR | 00731 | |
| 909829 | JOSE L. CORDERO GONZALEZ | HC 1 BOX 6728 | | | | GUAYANILLA | PR | 00656 | |
| 1666172 | JOSE L. COTTO COTTO | CALLE B G 17 REPARTO | MONTELLANO | | | CAYEY | PR | 00736 | |
| 2002847 | Jose L. Crespo Pagan | A-7 Reparto Medina | | | | San Lorenzo | PR | 00754 | |
| 1980810 | JOSE L. CRUZ REYES | H.C. 20 BOX 11177 | | | | JUNCOS | PR | 00777 | |
| 788906 | JOSE L. DE JESUS MORALES | BOX 166, M-20 CALLE PRIO GRAJATACA | M.C.HEIGHTS | | | TOA ALTA | PR | 00953 | |
| 788906 | JOSE L. DE JESUS MORALES | VISTA DEL MORRO | A-8 CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 1817864 | Jose L. De Jesus Rivera | 23 Hacienda Parquez | | | | San Lorenzo | PR | 00754 | |
| 1752982 | JOSE L. DEL VALLE NÚÑEZ | TURABO GARDENS | 2DA SECCIÓN CALLE 28 K-40 | | | CAGUAS | PR | 00727 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 943427 | JOSE L. DIAZ ALVAREZ | HC04 BOX 9340 | | | | UTUADO | PR | 00641 | |
| 2115982 | Jose L. Diaz Rodriguez | Calle Granate 197 Praderas de Navarro | | | | Gurabo | PR | 00778-9030 | |
| 1999134 | Jose L. Diaz Rodriguez | Jose Luis Diaz Rodriguez | Especialista en Asuntos Finanieras | Departamento de Salud - ELA - P.R | Calle Grande 197 Praderas de Navarro | Gurabo | PR | 00778 | |
| 2104233 | Jose L. Feliciano Rodriguez | PO Box 239 | | | | Guanica | PR | 00653 | |
| 2104233 | Jose L. Feliciano Rodriguez | Urb Marie Antonia | Calle 4 D760 | | | Guanica | PR | 00653 | |
| 1766004 | Jose L. Garcia Garcia | Urb. Las Flores Calle 1 Casa 2 | | | | Juana Diaz | PR | 00795 | |
| 1672019 | Jose L. Gomez Sevilla | Reparto Alhambra | Calle Asturias D90 | | | Bayamon | PR | 00957 | |
| 684896 | Jose L. Gonzalez Calventy | Bo Centro | HC 03 Box 8377 | | | Moca | PR | 00676 | |
| 1646874 | Jose L. Gonzalez Coronado | Rafael Villegas st 14 Hillside | | | | San Juan | PR | 00926 | |
| 1511244 | Jose L. Gonzalez Delgado | 124 Perez Villegas | | | | Carolina | PR | 00985 | |
| 2054648 | Jose L. Gonzalez Martinez | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 | |
| 1677293 | Jose L. Gonzalez Vazquez | PO Box 69001 PMB 339 | | | | Hatillo | PR | 00659 | |
| 2055337 | Jose L. Hernandez Lamberty | Box 753 | | | | Anasco | PR | 00610 | |
| 2101497 | JOSE L. HERNANDEZ LAMBERTY | P.O. BOX 753 | | | | ANASCO | PR | 00610 | |
| 2115765 | Jose L. Hernandez Rivera | Urb. Verdum C. Ramos Antonini #32 | | | | Hormigueros | PR | 00660 | |
| 223707 | JOSE L. HILERIO VELEZ | HC-05 BOX 53465 | | | | MAYAGUEZ | PR | 00680 | |
| 2035618 | JOSE L. IRIZARRY RIVERA | 426 COM CARACDES 2 | | | | PENUELAS | PR | 00624 | |
| 2074688 | Jose L. Irizarry Rivera | 426 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 1758427 | Jose L. Jimenez Medina | 610 Calle Derek | | | | Isabella | PR | 00662 | |
| 1865667 | Jose L. Lebron Burgos | HC-06 Box 10151 | | | | Yabucoa | PR | 00767 | |
| 1774254 | JOSE L. LOPEZ ACEVEDO | URB. BAYAMON GARDENS | Z-8 C/20 | | | BAYAMON | PR | 00957 | |
| 2042533 | JOSE L. LOPEZ MENDEZ | HC-4 BOX 16028 | | | | MOCA | PR | 00676 | |
| 1993572 | Jose L. Malave Rivera | 153 Calle Lamela | | | | Quebradillas | PR | 00678 | |
| 1771891 | Jose L. Malave Vargas | Urb. El Culebrina Calle Caoba Z-2 | | | | San Sebastian | PR | 00685 | |
| 1749900 | Jose L. Martínez Nieves | Urbanizacion Sabana del Palmar 216 calle caoba | | | | Comerio | PR | 00782 | |
| 319932 | Jose L. Medina Miranda | PO Box 374 | | | | Ciales | PR | 00638 | |
| 1497546 | Jose L. Millan Figueroa | PO Box 1164 | | | | San German | PR | 00683 | |
| 1946841 | Jose L. Montalvo Velez | F-11 Calle 6 Urb. Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 1643460 | Jose L. Morales Colon | HC 1 Box 5356 | | | | Barrranquitas | PR | 00794 | |
| 1699772 | Jose L. Narvaez Figueroa | Ave Teniente Cesar Gonzalez esq. Calaf | | | | Hato Rey | PR | 00919 | |
| 1699772 | Jose L. Narvaez Figueroa | Hc-5 Box 7531 | | | | Guaynabo | PR | 00971 | |
| 1753062 | Jose L. Narvaez Molina | Jose L. Narvaez Molina   Acreedor   Ninguna Urb. Los Pinos 56 Junipero Chino | | | | Arecibo | PR | 00612 | |
| 1753062 | Jose L. Narvaez Molina | Urb. Los Pinos 56 Junipero Chino | | | | Arecibo | PR | 00612 | |
| 2005951 | JOSE L. NIEVES ACEVEDO | P.O. BOX 272 | | | | AGUADA | PR | 00602 | |
| 1659369 | Jose L. Nieves Garcia | 3205 Paseo Degetau | | | | Caguas | PR | 00727-2933 | |
| 1650756 | JOSE L. NIEVES GARCIA | PASEO DEGETAU | 3205 | | | CAGUAS | PR | 00727 | |
| 2128553 | Jose L. Ocasio Rosas | Urb. Las Alondras | Calle 2 C-6 | | | Villalba | PR | 00766 | |
| 2141194 | Jose L. Ortiz Colon | Urb. Llanos del Sur | B-12 | | | Coto Laurel | PR | 00780 | |
| 1803330 | Jose L. Ortiz Hernandez | HC-40 Box 46850 Bo. Jagual | | | | San Lorenzo | PR | 00754-9710 | |
| 1727891 | José L. Pérez Méndez | 9 Calle Los Pinos | | | | Hitillo | PR | 00659 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2059277 | Jose L. Perez Santiago | #3613 C/Concha Urb. Valle Castero | | | | Santa Isabel | PR | 00757 | |
| 1236194 | JOSE L. RAMOS LAMBERTY | EDIF 5 A | 52 RES CARMEN | | | ANASCO | PR | 00682-2700 | |
| 1899160 | Jose L. Ramos Lamberty | Res. Carmen Edif 1 Apto 7 | | | | Mayaguez | PR | 00680 | |
| 1774659 | Jose L. Ramos Ramos | HC 01 Box 4007 | | | | Naguabo | PR | 00178 | |
| 1733744 | JOSE L. RIVERA GONZALEZ | PO BOX 132 | | | | VILLALBA | PR | 00766 | |
| 685373 | JOSE L. RIVERA RODRIGUEZ | PO BOX 1669 | | | | SAN GERMAN | PR | 00683-1669 | |
| 2084467 | JOSE L. RIVERA VAZQUEZ | HC 02 BOX 7133 | | | | LAS PIEDRAS | PR | 00771 | |
| 1676306 | Jose L. Roberto Vazquez | J-8 Marginal Mercedita | | | | Ponce | PR | 00715 | |
| 2144702 | Jose L. Rodriguez Burgos | HC-05 Box 5852 | | | | Juana Diaz | PR | 00795 | |
| 1634392 | Jose L. Rodriguez Colon | Calle Bobby Capo #59 | | | | Coamo | PR | 00769 | |
| 1973552 | Jose L. Rolon Garcia | Urb. Ext San Jose Calle: E, I-2 | | | | Aibonito | PR | 00705 | |
| 1766076 | Jose L. Roman Gomez | Calle 15 S19 Villas de Castro | | | | Caguas | PR | 00725 | |
| 1752990 | JOSE L. ROMAN ROMAN | HC 01 BOX. 4883 | | | | CAMUY | PR | 00627 | |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | HC03 BOX 4239 | | | | GURABO | PR | 00778 | |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | JOSE L. SANCHEZ RODRIGUEZ       HC03 BOX 4239 | | | | GURABO | PR | 00778 | |
| 1823564 | Jose L. Santana Perez | Urb. Sta Elena B-13 Calle Orquides | | | | Sabana Grande | PR | 00637 | |
| 2054662 | Jose L. Santiago Castillo | Urb.Las Flores F-19 Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1767960 | JOSE L. SANTIAGO ROCHE | HC 04 BOX 7274 | | | | JUANA DIAZ | PR | 00795 | |
| 1775662 | JOSE L. SERRANO SANTIAGO | 42154 CARR. 483 | | | | QUEBRADILLAS | PR | 00678 | |
| 1018360 | JOSE L. SILVA MARTINEZ | RES. SABANA E-11, CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 | |
| 2145680 | Jose L. Suarez Hernandez | A-2 C-1 urb. Villa Cristina | | | | Coamo | PR | 00769 | |
| 2044778 | JOSE L. TORRES ALEMAN | URB. VALLE DORADO 30006 | | | | DORADO | PR | 00646 | |
| 2067596 | Jose L. Torres Galarza | PO BOX 1214 | | | | Yauco | PR | 00698 | |
| 2086266 | Jose L. Torres Martinez | P.O. Box 560684 | | | | Guayanilla | PR | 00656 | |
| 1345496 | JOSE L. TORRES NAVARRO | 203 URB ALTURAS DE ADJUNTAS | | | | ADJUNTAS | PR | 00601 | |
| 558415 | Jose L. Torres Suarez | Hc-03 Box 10928 | | | | Juana Diaz | PR | 00795 | |
| 2096450 | Jose L. Vargas Lopez | Calle I-L #4 Urb.Jardines de Arecibo | | | | Arecibo | PR | 00612 | |
| 1473307 | Jose L. Vazquez Diaz | 7 Calle Meliton Perelez | | | | Barranquitas | PR | 00794 | |
| 1896840 | Jose L. Vazquez Romero | Agencia Estatal para el Manejo de Emergencias (AEM | Carretera #1 KM24.5 Bo Quebrada Arenas | | | San Juan | PR | 00926 | |
| 1896840 | Jose L. Vazquez Romero | Uub. Villa Carolina | 14 C/ 86 BLQ 82 | | | Carolina | PR | 00985 | |
| 1727721 | Jose L. Velazquez Torrez | HC 02 Box 7082 | | | | Las Piedras | PR | 00771-9716 | |
| 1542524 | JOSE L. VICENS SALGADO Y ANNABELLE BAEZ RIVERA | URB. CIUDAD JARDIN 44 CALLE | HIGUERETA | | | GURABO | PR | 00778-9650 | |
| 1861977 | Jose L. Villa Flores | PO Box 582 | | | | Sabana Grande | PR | 00637 | |
| 1018410 | JOSE LAGES ZAYAS | HC 5 BOX 13336 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 797997 | JOSE LAUREANO GARCIA | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | | San Juan | PR | 00919-0759 | |
| 797997 | JOSE LAUREANO GARCIA | Ave. Tnte Cesar Gonzalex | Calle Calaf | Urb. Tres Monjitas | Hato Rey | San Juan | PR | 00919-0759 | |
| 1973701 | Jose Laureano Garcia | Ave. Tnte Cesar Gonzalez, Calle Calaf | Urb. Tres Monjitas, Hato Rey | | | San Juan | PR | 00919-0759 | |
| 797997 | JOSE LAUREANO GARCIA | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | | SAN JUAN | PR | 00919-0759 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797997 | JOSE LAUREANO GARCIA | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | | San Juan | PR | 00919-0759 | |
| 1973701 | Jose Laureano Garcia | RR-5 Box18693 | | | | Toa Alta | PR | 00953-9218 | |
| 1572108 | Jose Leandro Sepulveda Aponte | Jose Armando Garcia Rodriguez | Apartado 9831 -- Santurce Station | | | Santurce | PR | 00908 | |
| 1572108 | Jose Leandro Sepulveda Aponte | Llanos De Gurabo | 308 calle Trinitaria | | | Gurabo | PR | 00778 | |
| 1643768 | Jose Ledee Ramos | 352A Bo. Coco Nuevo Stgo. Iglesias | | | | Salinas | PR | 00751 | |
| 1930215 | Jose Ledee Ramos | 352-A Stgo. Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 | |
| 1981024 | Jose Lemuel Santiago Torres | HC-01 Box 5664 | | | | Orocovis | PR | 00720 | |
| 1981024 | Jose Lemuel Santiago Torres | HC-01 Box 56664 | | | | Orocovis | PR | 00720 | |
| 858024 | JOSE LLORET ARVELO | AUTORIDAD DE CARRETEVAS | AVE. COS GIAZONES PR-2 KM 127.3 | | | AGUADILLA | PR | 00603 | |
| 858024 | JOSE LLORET ARVELO | PO BOX 1626 | VICTORIA STATION | | | AGUADILLA | PR | 00605-1626 | |
| 1750487 | Jose Lopez Colon | PO Box 965 | | | | Salinas | PR | 00751 | |
| 1920888 | JOSE LOPEZ PABON | HC 06 4632 | | | | COTO LAUREL | PR | 00780 | |
| 1938888 | Jose Lugo Alicea | 111 Calle 1 | Bo. Baumio | | | Guayama | PR | 00784 | |
| 1938888 | Jose Lugo Alicea | P.O. Box 6188 | | | | Guayama | PR | 00784 | |
| 2004556 | Jose Lugo Rodriguez | Urb. Constancia Gardens | 2060 Calle Fortuna | | | Ponce | PR | 00717-2233 | |
| 1710010 | JOSE LUIS ACEVEDO TORRES | 111 CALLE DR. PEDRO ALBIZU | CAMPOS | | | LARES | PR | 00669 | |
| 1874651 | Jose Luis Alameda Rodriguez | HC 3 Box 13417 | | | | Yauco | PR | 00698 | |
| 1477508 | Jose Luis Aristud Perez | Autoridad Metropolitana de Autobuses | 37 Ave-De Diego | Monacillos | | San Juan | PR | 00927 | |
| 1477508 | Jose Luis Aristud Perez | Calle 42 Blg. 49 #9 Villa Carolina | | | | Carolina | PR | 00985 | |
| 2000443 | Jose Luis Baez Cordero | Calle 1 A-2 Urb. Mansiones | | | | San German | PR | 00683 | |
| 1526675 | Jose Luis Camareno Colon | 192 Villa Caroline | c/24 Bloq 76# | | | Carolina | PR | 00985 | |
| 1526675 | Jose Luis Camareno Colon | Oficinista II | Depto La Familia | Industrial Ville 11835 Calle B Suite 3 | | Carolina | PR | 00983 | |
| 1619040 | Jose Luis Cardona Velazquez | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 | |
| 1920643 | Jose Luis Carrero Lopez | Urb. Victoria, Clavel #2 | | | | Aguadilla | PR | 00603 | |
| 2165459 | Jose Luis Correa Alfonso | 42 Backus St. | Apt. 2 | | | Rochester | NY | 14608 | |
| 1745356 | Jose Luis De Jesus Gonzalez | Hacienda Toledo #340 | Calle Cuenca | | | Arecibo | PR | 00612-8851 | |
| 2094751 | Jose Luis Diaz de Jesus | Urb. Villa Retiro Q-9 Calle Tnte Bermudez | | | | Santa Isabel | PR | 00757 | |
| 2160072 | Jose Luis Diaz Ontiz | BDA Olimpo Pacelas Nueva Catte G 541 | | | | Guayama | PR | 00784 | |
| 2088210 | Jose Luis Fernandez Gomez | HC-71 Box 7300 | | | | Cayey | PR | 00736 | |
| 1634202 | Jose Luis Ferrer Rodriguez | Hc 75 Box | | | | Naranjito | PR | 00719 | |
| 1723229 | Jose Luis Ferrer Rodriguez | Hc 75 Box 1357 | | | | Naranjito | PR | 00719 | |
| 962005 | JOSE LUIS GALERA DAVILA | PO BOX 780 | | | | JUANA DIAZ | PR | 00795 | |
| 1668589 | Jose Luis Garcia Concepcion | HC04 12496 | | | | Yauco | PR | 00698 | |
| 2120027 | JOSE LUIS GONZALEZ MARTINEZ | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | |
| 2072811 | Jose Luis Gonzalez Martinez | PO Box 801001 | | | | Coto Laurel | PR | 00780 | |
| 1585649 | Jose Luis Gonzalez Muriel | Cond. Marde Isla Verde Apt.5-J - Carr. 187 | | | | Carolina | PR | 00979 | |
| 1792785 | José Luis Guzmán Calcaño | Apartado 2287 | | | | Río Grande | PR | 00745 | |
| 1675370 | Jose Luis Jiminez Negron | Apartado 385 | | | | Coamo | PR | 00769 | |
| 1994785 | Jose Luis Lopez Carrillo | Calle 13-7 Comunida Guaraguao | | | | Bayamon | PR | 00956 | |
| 1994785 | Jose Luis Lopez Carrillo | HC 69 Box 15536 | | | | Bayamon | PR | 00956 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734426 | Jose Luis Lopez Gutierrez | 280 Calle Herminio Ortiz | | | | Yauco | PR | 00698 | |
| 2133893 | Jose Luis Marchant Melendez | PO Box 2489 | | | | Juncos | PR | 00717 | |
| 1885778 | Jose Luis Matos Colon Fallecio | Res. El Flamboyan | Edf 10 Apt 71 | | | San Juan | PR | 00924 | |
| 1851320 | Jose Luis Merced Flores | PO Box 5543 | | | | Caguas | PR | 00726 | |
| 2145715 | Jose Luis Millan Ortiz | HC06 Box 24086 | | | | Ponce | PR | 00731-9606 | |
| 1861231 | Jose Luis Nazario Torres | PO Box 1039 | Bo. Hatillo | Calle 2 Orquidea # 236 | | VILLALBA | PR | 00766 | |
| 1973276 | Jose Luis Nieves Acevedo | P.O. Box 272 | | | | Aguada | PR | 00602 | |
| 1454737 | Jose Luis Ocasio Rodriguez | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454737 | Jose Luis Ocasio Rodriguez | HC-4 Box 8035 | | | | Aguas Buenas | PR | 00703 | |
| 2140903 | Jose Luis Oliveras Torres | Central Mercedita | Lamora 235 Buzon 851 | | | Mercedita | PR | 00715-1304 | |
| 2086362 | Jose Luis Oquendo Torres | Calle Madrigal #7 | PMB 462 PO Box 20000 | | | Canovanas | PR | 00729 | |
| 2141872 | Jose Luis Ortiz Fernandez | 805 Cherry St NW | | | | Junstville | AL | 35816 | |
| 1791549 | Jose Luis Ortiz Rodriguez | HC-02 Box 7066 Mameyes | | | | Florida | PR | 00650 | |
| 2033193 | Jose Luis Otero | Calle Bade Perez #420 Oeste | | | | Guayama | PR | 00784 | |
| 1457668 | Jose Luis Perez Rios | #524 Calle Son Linofiual ext. Sagrado Corazon | | | | San Juan | PR | 00926 | |
| 1457668 | Jose Luis Perez Rios | Jose Luis Perez Rios | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 | |
| 1566968 | JOSE LUIS RAMIREZ TUA | URB. EXT. SAN JOSE III | CALLE 11, BZN 366 | | | SABANA GRANDE | PR | 00637 | |
| 1566813 | Jose Luis Ramirez Tua | Urb. Extención San José III | Calle 11, Bzn 366 | | | Sabana Grande | PR | 00637 | |
| 1864747 | Jose Luis Ramos Alicea | Urb. Villas Del Prado | Calle Las Olas 307 | | | Juana Diaz | PR | 00795 | |
| 1505664 | Jose Luis Richard Perez | Calle 1 #7 CL 79 Buzon 7235 | | | | Ceiba | PR | 00735 | |
| 1701786 | Jose Luis Rivera Cardona | HC-02 Box 12010 | | | | Aguas Buenas | PR | 00703 | |
| 2162164 | Jose Luis Rivera Delgado | D-1 Calle Santo Domingo | | | | Salinas | PR | 00751 | |
| 1577633 | JOSE LUIS RIVERA GONZALEZ | JARD DE CEIBA NORTE | C4 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 1508957 | Jose Luis Rivera Melendez | Urb. Valle Costero 3750 | | | | Santa Isabel | PR | 00757 | |
| 1580180 | JOSE LUIS RIVERA RAMOS | PO BOX 7423 | | | | MAYAGUEZ | PR | 00681 | |
| 2146009 | Jose Luis Rodriguez Cosme | P.O. Box 112 | | | | Juana Diaz | PR | 00795 | |
| 1477632 | Jose Luis Rodriguez Graviau | PO Box 3162 | | | | Caguas | PR | 00726 | |
| 2069902 | JOSE LUIS RODRIGUEZ RIVERA | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | | | ARROYO | PR | 00714 | |
| 2109693 | Jose Luis Rodriguez Rodriguez | PO Box 412 | | | | Mercedita | PR | 00715 | |
| 2067137 | Jose Luis Rosa Torres | H.C. 02 Box 4422 | | | | Villalba | PR | 00766 | |
| 1758456 | Jose Luis Rosado Martinez | E-13 Ave. Glen | Glenview Garden | | | Ponce | PR | 00730 | |
| 1789410 | José Luis Rosado Martínez | E-13 Ave. Glen | Glenview Garden | | | Ponce | PR | 00730 | |
| 1666010 | Jose Luis Sanchez Colon | D 17 Ave. Diego Velazquez El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 1764155 | Jose Luis Sanchez Marrero | PO Box 260 | | | | Corozal | PR | 00783 | |
| 2143916 | Jose Luis Santiago Gonzalez | BdA Zelicia I Cah-4 | | | | Santa Isabel | PR | 00757 | |
| 2110561 | Jose Luis Santiago Jimenez | E#9 Calle Naval | Urb Bella Vista | | | Ponce | PR | 00716 | |
| 2144759 | Jose Luis Santiago Mora | P.O. Box 1009 | | | | Salinas | PR | 00751 | |
| 1574427 | Jose Luis Sierra Vazquez | Bario Canaboncito | | | | Caguas | PR | 00725 | |
| 1785006 | Jose Luis Soto Vargas | PO Box 1623 | | | | San German | PR | 00683 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1622812 | Jose Luis Texidor Colon | 1010 Cockrill Ct | | | | Hutton | TX | 78634 | |
| 1727718 | JOSE LUIS TORRES RAMOS | HC3BOX37912 | | | | MAYAGUEZ | PR | 00680 | |
| 1981345 | Jose Luis Torres Santiago | HC 04 Box 7342 | | | | Juan Diaz | PR | 00795 | |
| 1790075 | Jose Luis Torres Soto | Alturas de Flamboyan | Calle 23 Q 13 | | | Bayamon | PR | 00959 | |
| 1600597 | Jose Luis Torres Torres | Box 1154 | | | | Aibonito | PR | 00705 | |
| 856050 | Jose Luis Vargas Ruiz | HC 7 Box 35730 | | | | Aguadilla | PR | 00603 | |
| 2157666 | Jose Luis Vazquez Cruz | HC-1 Box 3316 | | | | Juana Diaz | PR | 00795 | |
| 1585375 | Jose Luis Vega Cortez | Urb. Villa Alba C-15 | | | | Sabana Grande | PR | 00637 | |
| 1780713 | Jose Luis Vega Feliciano | Urb. Las Flores Calle 4H3 | | | | Juana Diaz | PR | 00795 | |
| 2144648 | Jose Luis Vega Morales | PO Box 758 | | | | Santa Isabel | PR | 00757 | |
| 1849030 | Jose Luis Vega Torres | Jardines Santo Domingo | F-5 Calle #4 | | | Juana Diaz | PR | 00795 | |
| 1704578 | Jose Luiz Alvarez Menendez | URB. OLYMPIC VILLE #47 | | | | LAS PIEDRAS | PR | 00771 | |
| 2147947 | Jose Luiz Borrero Rivera | Ext Coqui Calle Reinita Buzon 426 | | | | Aguirre | PR | 00704 | |
| 1236634 | JOSE M AGUIAR HIDALGO | APTO. 500 | | | | SAN ANTONIO | PR | 00690-0500 | |
| 1236634 | JOSE M AGUIAR HIDALGO | PO BOX 246 | | | | ISABELA | PR | 00662 | |
| 910213 | JOSE M AGUIAR HIDALGO | POLICIA DE PUERTO RICO | APTO. 500 | | | SAN ANTONIO | PR | 00690-0500 | |
| 1673682 | JOSE M ALAMO REYES | Barr Camarones Certro Carr 836 LSM 1.5 | | | | Guaynabo | PR | 00970 | |
| 1673682 | JOSE M ALAMO REYES | PO BOX 680 | BO CAMARONES | | | GUAYNABO | PR | 00970 | |
| 1386366 | JOSE M ALEMAN COLON | PMB 2156 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 1386367 | Jose M Alicea Velazquez | Urb Estancias Del Bosque | 858 Calle Robles | | | Cidra | PR | 00739-8412 | |
| 1236675 | JOSE M ATILES AGUEDA | PO BOX 1202 | | | | HATILLO | PR | 00659 | |
| 1236695 | JOSE M BERMUDEZ DIAZ | HC 5 BOX 9602 | | | | COROZAL | PR | 00783 | |
| 1236695 | JOSE M BERMUDEZ DIAZ | OFICINA DEL CONTRALOR DE PUERTO RICO | P.O. BOX 366069 | | | HATO REY | PR | 00919-6069 | |
| 1236695 | JOSE M BERMUDEZ DIAZ | P.O. BOX 366069 | | | | San Juan | PR | 00936-6069 | |
| 1649285 | Jose M Betancourt Quintero | PO Box 8320 | | | | Corozal | PR | 00783 | |
| 1571868 | Jose M Blanco Saez | Box 1267 PMB 56 | | | | Naguabo | PR | 00718 | |
| 1908388 | Jose M Bonilla Cintron | Villas del Cafetal I Calle 8.J.16 | | | | Yauco | PR | 00698 | |
| 1236718 | JOSE M BRENES GONZALEZ | 110 MARGINAL NORTE | BUZON 24 | | | BAYAMON | PR | 00959 | |
| 1236718 | JOSE M BRENES GONZALEZ | W-8 AVE RUIZ SOLER | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 2002216 | Jose M Cacho Natal | 3950 Carr. 176 | Apt. 127 | | | San Juan | PR | 00926 | |
| 1236741 | Jose M Cardona Huertas | PO Box 27 | | | | San Lorenzo | PR | 00754 | |
| 1733335 | JOSE M CASTRO GARCIA | CALLE GLADIOLA # 251 BUZON 608 | BARRIO BUENAVENTURA | | | CAROLINA | PR | 00987 | |
| 97535 | Jose M Colon Garcia | PO BOX 074 | | | | VEGA ALTA | PR | 00692-0074 | |
| 1628719 | Jose M Donate Soto | Urb Paseo De Los Artesanos | 217 Calle Alberto De Jesus | | | Las Piedras | PR | 00771 | |
| 791689 | JOSE M FERRER RODRIGUEZ | VILLA CAROLINA | 136-24 CALLE 405 | | | CAROLINA | PR | 00985 | |
| 1760746 | Jose M Figueroa Rosado | #6 Dullinea LN | | | | Rincon | PR | 00677 | |
| 1828160 | Jose M Flores Santiago | P.O. Box 800791 | | | | Coto Laurel | PR | 00780 | |
| 1236923 | JOSE M GARCIA JIMENEZ | PO BOX 305 | | | | QUEBRADILLAS | PR | 00678-0305 | |
| 1613962 | Jose M Girald Gonzalez | PO Box 512 | | | | Isabela | PR | 00662 | |
| 1871324 | Jose M Gonzalez Baez | Calle #1 | Casa B-6 | Apartado #1603 | | Juana Diaz | PR | 00795 | |
| 1489739 | Jose M Gonzalez Gonzalez | HC-05 BOX 10128 | | | | MOCA | PR | 00676 | |
| 249202 | JOSE M GUZMAN RENTAS | HC 01 BOX 3174 | | | | VILLALBA | PR | 00766 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2020025 | JOSE M IRIZAMMY SANTIAGO | AC-1 RODRIGO DE TRIANA | RESIDENCIAL BAIROA | | | CAGUAS | PR | 00725 | |
| 2130097 | Jose M Irizarry | Apartado 1111 | | | | Villalba | PR | 00766-1111 | |
| 1471593 | Jose M Irizarry Vega | URB Unibersity Gardens | C Fordham 201 Apt 1B | | | San Juan | PR | 00927 | |
| 1510740 | Jose M Lara Perez | Via 19 RR8  Villa Fontana | | | | Carolina | PR | 00983 | |
| 1919948 | Jose M Larroy Gerena | Urb Villa Lucia | Num 25 Calle Yagrumo | | | Arecibo | PR | 00612 | |
| 2023554 | JOSE M LARROY GERENA | URB. VILLA LUCIA NO. 25 | CALLE YAGRUMO | | | ARECIBO | PR | 00612 | |
| 2075098 | Jose M Lisojo Cruz | Urb. Villa Rita Calle 3 F22 | | | | San Sebastian | PR | 00685 | |
| 1931795 | Jose M Machiavelo Figueroa | 4562 Desab Urb Star Light | | | | Ponce | PR | 00717-1463 | |
| 1993008 | JOSE M MALDONADO PLAZA | HC 02 BOX 6476 CARRELERA 521 | | | | ADJUNTAS | PR | 00601 | |
| 1614657 | JOSE M MARTINEZ PUIG | P.O. BOX 599 | | | | UTUADO | PR | 00641 | |
| 1649070 | Jose M Martinez Santiago | 1667 Lena Urb. El Cerezal | | | | San Juan | PR | 00926 | |
| 1237068 | JOSE M MATIAS ROMAN | URB ANA MARIA CALLE 5 B35 | | | | CABO ROJO | PR | 00623 | |
| 1765745 | Jose M Melendez Melendez | PO Box 660 | | | | Barranquitas | PR | 00794 | |
| 685890 | JOSE M MERCADO BAHAMUNDI | HC 9 BOX 4408 | | | | SABANA GRANDE | PR | 00637 | |
| 1506889 | JOSE M MOLINA MEDINA | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1453863 | Jose M Morales Benitzi | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1453863 | Jose M Morales Benitzi | Via 39 4ws20 Villa Fontana | | | | Carolina | PR | 00983 | |
| 2146524 | Jose M Moreno Giraud | P.O. Box # 6001 | Suite # 064 | | | Salinas | PR | 00751 | |
| 2158971 | Jose M Murcado Bahamudi | HC-09 Box 4408 | | | | Saboma Gvande | PR | 00637 | |
| 1784046 | Jose M Nieves Carillo | HC 4 Box 44279 | | | | Lares | PR | 00669 | |
| 1237178 | JOSE M OSORIO LACEN | JARDINES DE SANTA ISABEL | C 5 I2 | | | SANTA ISABEL | PR | 00757 | |
| 2139714 | Jose M Padin Rodriguez | 26490 Calle Velez | | | | Quebs | PR | 00678 | |
| 2030187 | JOSE M PADIN-RODRIGUEZ | 26490 CALLE VELEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 1659418 | JOSE M PEREZ NIEVES | PO BOX 1385 | | | | VEGA ALTA | PR | 00692 | |
| 1723333 | Jose M Perez Velazquez | Hc-01 Box 8034 | | | | Penuelas | PR | 00624 | |
| 1237233 | JOSE M RAMIREZ ROMAN | HC 01 BOX 866-1 | | | | ARECIBO | PR | 00612-9728 | |
| 1643994 | Jose M Rios Perez | Villa Marina Village | 350 Ave A Apt 1220 | | | Fajardo | PR | 00738 | |
| 686020 | JOSE M RIVERA HERNANDEZ | 60448 SECT LA PICA | | | | CAMUY | PR | 00627 | |
| 448171 | JOSE M RIVERA HERNANDEZ | CARR. 119 K-6 H-6 INT. | BO. PUENTE, SECTOR LA PICA | BUZON 60448 | | CAMUY | PR | 00627 | |
| 249409 | JOSE M RIVERA MELENDEZ | URB MONTE VISTA | G 67 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 1491077 | JOSE M RIVERA OTERO | PO BOX 20098 | | | | SAN JUAN | PR | 00928 | |
| 1639702 | Jose M Rivera Torres | PO Box 918 | | | | Sabana Seca | PR | 00952 | |
| 1658547 | Jose M Rodriguez Baez | PMB 173 | RR 8 Box 1995 | | | Bayamon | PR | 00956 | |
| 1954070 | Jose M Rodriguez Marrero | A-15 Calle 4 Urb. Santa Juana II | | | | Caguas | PR | 00725 | |
| 1776965 | Jose M Rodriguez Pagan | Ext. San Jose G-6 | | | | Aibonito | PR | 00705 | |
| 1737381 | JOSE M RODRIGUEZ TORRES | PO BOX 224 | | | | COAMO | PR | 00769 | |
| 249613 | JOSE M ROSADO PEREZ | RR 4 BUZON 5405 | | | | ANASCO | PR | 00610 | |
| 1767793 | Jose M Sanchez Colon | 5 Urb. Villa Santa Ctalina Calle Sol | | | | Coamo | PR | 00769 | |
| 2144995 | Jose M Santiago Alicea | HC 01 Box 5009, Las Maceas | | | | Salinas | PR | 00751 | |
| 1461317 | Jose M Santiago Hernandez | 37 Ave De Diego BO Monacillos | | | | San Juan | PR | 00926 | |
| 1461317 | Jose M Santiago Hernandez | El Maracaito G30 | Park Garden | | | San Juan | PR | 00926 | |
| 249484 | JOSE M SANTIAGO RODRIGUEZ | HC 01 BOX 5073 | | | | VILLALBA | PR | 00766 | |
| 1739911 | Jose M Torres Ortiz | Ext Forest Hills | k-378 Calle Ecuador | | | Bayamon | PR | 00959 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1512779 | JOSE M VALENTIN ROSADO | HC-01 BOX 3393 BO.TANAMA | | | | ADJUNTAS | PR | 00601 | |
| 1549395 | Jose M Valle Acevedo | HC 01 Box 6283 | Bo Naranjo | | | Moca | PR | 00676 | |
| 1554257 | Jose M Valle Acevedo | HC 01 Box 6283 | | | | Moca | PR | 00676 | |
| 1496145 | Jose M Vega Franqui | PO Box 762 | | | | Hatillo | PR | 00659 | |
| 1761442 | Jose M. Acosta Crespo | Urb. Santa Juanita | NJ-1 Calle Fénix Secc. 9 | | | Bayamon | PR | 00956 | |
| 1813089 | Jose M. Acosta Garayua | HC 4 Box 11946 | | | | Yauco | PR | 00698 | |
| 2008075 | Jose M. Alamo Cuevas | Urb. Villa del Rey 4ta.Sec | Calle 5 4L10 | | | Caguas | PR | 00725 | |
| 1236647 | JOSE M. ALVARADO AVILES | BDA LOPEZ PDA 16 | BUZON 2506 | | | AGUIRRE | PR | 00764 | |
| 1780165 | Jose M. Alvarez Hernandez | HC 645 | Box 6661 | | | Trujillo Alto | PR | 00976 | |
| 1939445 | Jose M. Alvarez Rios | HC-01 Box 4085 | | | | Corozal | PR | 00783 | |
| 1704930 | Jose M. Arce Nieves | 502 Ave. Los Patriotas | | | | Lares | PR | 00669 | |
| 2166273 | Jose M. Burgos | Apt 304 7460 Willoughby Lane | | | | Manassas | VA | 20109-8570 | |
| 1767151 | Jose M. Caraballo Cedeno | Box 14750 | | | | Yauco | PR | 00698 | |
| 1756700 | Jose M. Colon Garcia | P.O. Box 74 | | | | Vega Alta | PR | 00692 | |
| 2157256 | JOSE M. CRUZ LOPEZ | PO BOX 490 | | | | MARICAO | PR | 00606 | |
| 1585829 | Jose M. Enchautegui Garcia | PO Box 1356 | | | | Guayama | PR | 00784 | |
| 2034757 | Jose M. Fernandez Colon | 4016 Ca. Fidela Mathera | Urb. Los Delicias | | | Ponce | PR | 00728 | |
| 1879500 | Jose M. Fernandez Rosado | Calle Calay #35 | Samuel Davila El Verde | | | Rio Grande | PR | 00745 | |
| 1596419 | Jose M. Flores-De León | Adminsitracion de Servcios Medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1596419 | Jose M. Flores-De León | RB. 18 Box 582 | | | | San Juan | PR | 00926 | |
| 2035521 | Jose M. Fuentes Hernandez | 1433 Zaragoza | | | | Ponce | PR | 00732 | |
| 1900952 | Jose M. Fuertes Hernandez | 1433 Zaragoza | | | | Ponce | PR | 00732 | |
| 1929699 | Jose M. Gonzalez Perez | 1536 Calle Altura | | | | Ponce | PR | 00730 | |
| 1970718 | JOSE M. GONZALEZ RIVERA | PO BOX 1763 | | | | San Sebastian | PR | 00685 | |
| 1990886 | Jose M. Hernandez Colon | N-6 Calle 14, Lagos de Plata | | | | Toa Baja | PR | 00949-3233 | |
| 1621452 | Jose M. Hernandez Sanchez | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 | |
| 1491940 | JOSE M. LARA PEREZ | URB VILLA FONTANA | VIA 19 RR8 | | | CAROLINA | PR | 00983 | |
| 1936515 | Jose M. Lopez Rosa | Mansiones Del Caribe 83 | | | | Humacao | PR | 00791 | |
| 2078221 | Jose M. Machiavelo Figueroa | 4562 Deneb Urb. Starlight | | | | Ponce | PR | 00717-1463 | |
| 1912363 | Jose M. Maldonado Plaza | Carretera 521 | HC 02 Box 6476 | | | Adjuntas | PR | 00601 | |
| 1563253 | Jose M. Marin Ramos | Urb. Jesus M. Lago E-16 | | | | Utuado | PR | 00641 | |
| 1765116 | Jose M. Marrero Landron | 1 Calle 11 Apto. 1706 | | | | San Juan | PR | 00926 | |
| 1655292 | Jose M. Martinez Cruz | Urb. Hill View | 409 River Street | | | Yauco | PR | 00698 | |
| 2149397 | Jose M. Martinez Hernandez | Calle 3 #262 Coqui | | | | Aguirre | PR | 00704 | |
| 1740620 | JOSE M. MEJIAS RIVERA | HC-01 BOX 10371 | | | | ARECIBO | PR | 00612 | |
| 2091817 | Jose M. Mercado Bamundi | HC-09 Box 4408 | | | | Sabana Grande | PR | 00637 | |
| 1724151 | Jose M. Mercado Cordero | Reparto Sabanetas Calle 1 H-6 | | | | Ponce | PR | 00716 | |
| 1988216 | Jose M. Miranda Jimenez | 733 16 Parcelas Toa Vaca | | | | Villalba | PR | 00766 | |
| 1943152 | Jose M. Miranda Jimenez | 733 16 Parcelas Toavoca | | | | Villalsa | PR | 00766 | |
| 1988216 | Jose M. Miranda Jimenez | HC - 2 Box 5431 | | | | Villalba | PR | 00766 | |
| 1943152 | Jose M. Miranda Jimenez | HC-2 Box 5431 | | | | Villalsa | PR | 00766 | |
| 1506064 | JOSE M. MOLINA GONZALEZ | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361485 | Jose M. Nieto Rivera | Calle Union 69 | | | | Lajas | PR | 00667 | |
| 1765723 | Jose M. Ortiz Quesada | 1 Calle Almacigo | | | | Coamo | PR | 00769 | |
| 1941527 | JOSE M. OTERO COLON | URB. MONTE PRIMAVERA #9 CARR. 787 | | | | CIDRA | PR | 00739 | |
| 1434333 | Jose M. Pazos | 100 Calle Marginal Nadal, Box 137 | | | | Guaynabo | PR | 00969 | |
| 2168150 | Jose M. Pena De Jesus | Com. Las 500tas Calle Amatista #477 | | | | Arroyo | PR | 00714 | |
| 1939554 | Jose M. Perez Gomez | Bo. Sumidero Sector Arana Rd 156 Km 48.2 | | | | Aguas Buenas | PR | 00703 | |
| 1939554 | Jose M. Perez Gomez | HC 02 Box 13650 | | | | Aguas Buenas | PR | 00703 | |
| 2000773 | Jose M. Perez Gullon | HC-1 Box 3766 | | | | Adjunton | PR | 00601 | |
| 2082071 | Jose M. Pomales Ojeda | HC-1 Box 4180 | | | | Naguabo | PR | 00718 | |
| 1731847 | Jose M. Ramos Perez | Urbanizacion Perez Matos calle Cedros | #52 | | | Utuado | PR | 00641 | |
| 1765333 | Jose M. Requena Mercado | P.O.  BOX  535 | | | | GUAYAMA | PR | 00785 | |
| 1742056 | Jose M. Rigual Troche | P.O. Box 10324 | | | | Ponce | PR | 00732 | |
| 1673945 | Jose M. Rios Santiago | HC 01 Box 5201 | | | | Barranquitas | PR | 00794 | |
| 1588371 | José M. Rivera Camacho | Calle Tendal #24 | | | | Yauco | PR | 00698 | |
| 2147804 | Jose M. Rivera Caraballo | PO Box 345 | | | | Aguirre | PR | 00704 | |
| 1700563 | Jose M. Rivera Nevarez | HC 80 Box 8329 | | | | Dorado | PR | 00646 | |
| 249607 | JOSE M. RIVERA NIEVES | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 2109912 | Jose M. Rivera Nieves | PO Box 635 | | | | Canovanas | PR | 00729 | |
| 1541664 | José M. Rivera Santiago | Urb. Bella Vista Gardens | Calle 4 #C6 | | | Bayamon | PR | 00957 | |
| 1799399 | Jose M. Rodriguez | 111 40th Ave. SE | | | | St. Petersburg | FL | 33705 | |
| 1988697 | Jose M. Rodriguez Castillo | Apartado 10199 | | | | Humacao | PR | 00792 | |
| 1694856 | Jose M. Rodriguez Olmeda | PO Box 1337 | | | | Orocovis | PR | 00720 | |
| 2066301 | Jose M. Rodriguez Rodriguez | 11078 Valle Escondido | | | | Villalba | PR | 00766 | |
| 1802381 | Jose M. Rodriguez Rolon | FF32 Calle 33 Urb. Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 1802381 | Jose M. Rodriguez Rolon | Urb. Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 2121024 | JOSE M. RODRIGUEZ TORRES | URB VISTA VERDE | CALLE 12 #431 | | | AGUADILLA | PR | 00603 | |
| 2102612 | Jose M. Ruiz Vega | 1510 Calle Tenor Villa Paraiso | | | | Ponce | PR | 00728 | |
| 1523280 | Jose M. Sala Rivera | Calle 3 A Numero E-26 | Urb. Las Vegas | | | Catano | PR | 00963 | |
| 1620802 | Jose M. Sanchez Colon | Urb. Villa Santa Catalina, 5 Calle Sol | | | | Coamo | PR | 00769 | |
| 1760843 | José M. Sanchez Colon | 5 Urb Villa Santa Catalina, Calle Sol | | | | Coamo | PR | 00769 | |
| 1711567 | JOSE M. SANTIAGO BURGOS | HC 05 BOX 13288 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 2013088 | JOSE M. SANTIAGO GONZALEZ | BO. PLAYITA C-47 | | | | SALINAS | PR | 00751 | |
| 1902373 | Jose M. Santos Garcia | P.O. Box | | | | Morovis | PR | 00687 | |
| 1776115 | Jose M. Sauri Osorio | Urb. Bella Vista Gdns. | G-56 Calle 11 A | | | Bayamon | PR | 00957 | |
| 1614203 | Jose M. Sosa Suarez | Hc 23 Box 6133 | | | | Juncos | PR | 00777 | |
| 2015105 | Jose M. Torres Hernandez | Res. Los Rosales Bqt.14 Apt 106 | | | | Ponce | PR | 00730 | |
| 2144928 | Jose M. Torres Morales | Box 652 | | | | Santa Isabel | PR | 00757 | |
| 1578510 | Jose M. Torres Ramirez | HC-01 Box 8129 | | | | Maricao | PR | 00606 | |
| 2146567 | Jose M. Torres Rivera | HC 01 Box 6013 | | | | Santa Isabel | PR | 00757 | |
| 1780366 | Jose M. Torres Rodriguez | Calle Hungria DN22 Sec 10 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1805033 | JOSE M. TORRES RODRIGUEZ | CALLE HUNGRIA DN22 SEC 10 | URB SANTA JUANITA | | | BAYAMON | PR | 00956-0000 | |
| 1805033 | JOSE M. TORRES RODRIGUEZ | PO BOX 190759 | | | | SAN JUAN | PR | 00956 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2111206 | JOSE M. TRUJILLO BATISTA | PO BOX 1134 | | | | HATILLO | PR | 00659 | |
| 2035000 | JOSE M. VARGAS ARROYO | HC 4 BOX 22070 | | | | JUANA DIAZ | PR | 00795 | |
| 2035000 | JOSE M. VARGAS ARROYO | URB. LA FE CALLE 5 H-5 | | | | JUANA DIAZ | PR | 00795 | |
| 2142948 | Jose M. Vargas Reyes | HC01 Box 4857 | | | | Salinas | PR | 00751 | |
| 1931047 | Jose M. Vazquez Ayala | HC 04 Box 12011 | | | | Yauco | PR | 00698 | |
| 1470250 | Jose M. Vazquez Caceres | 2017 Calle Otono Urb. Elizabeth 2 | | | | CABO ROJO | PR | 00623 | |
| 1538663 | Jose M. Vazquez-Ortiz | Administracion de Servicios Medicos PR. | PO BOX 2129 | | | San Juan | PR | 00922-2129 | |
| 1538663 | Jose M. Vazquez-Ortiz | Bo. Olimpo C/2 #186 | | | | Guayama | PR | 00784 | |
| 1725959 | Jose M. Velez Rodriguez | HC-2 Box 1826 | | | | Boqueron | PR | 00622-9305 | |
| 1822987 | JOSE M. YAMBO FEBUS | CARR B29 KM 4.0 | BO BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 1763482 | Jose M. Zayas Lopez | PO Box 12 | | | | Humacao | PR | 00792 | |
| 2141474 | Jose Mandry Cintron | 882 Central Mercedita | | | | Mercedita | PR | 00715 | |
| 1897259 | Jose Manuel Alamo Cuevas | 4L10 5 Villa del Ray 4ta secc. | | | | Caguas | PR | 00725 | |
| 1805366 | Jose Manuel Alamo Cuevas | 4L10 5 Villa del Rey 4th Sec | | | | Caguas | PR | 00725 | |
| 1781615 | JOSE MANUEL FELICIANO QUIROS | URB. LA QUINTA | CALLE CARTIER M-14 | | | YAUCO | PR | 00698 | |
| 1873547 | Jose Manuel Hernandez de Leon | HC 04 Box 4886 | | | | Humacao | PR | 00791 | |
| 1456954 | Jose Manuel Martinez Molina | #37 Ave de Diego Barlic Monacillos | | | | San Juan | PR | 00919 | |
| 1836394 | Jose Manuel Ocasio Rivera | Urb. Valle Escondido 195 Calle Palma Real | | | | Coamo | PR | 00769 | |
| 1767121 | JOSE MANUEL PEREZ ARCE | HC 01 | BOX 4296 | | | ADJUNTAS | PR | 00601-9712 | |
| 1742220 | Jose Manuel Quintana Garcia | Urb. Lago Horizonte | c/ Paseo Lago Guayabal #7510 | | | Coto Laurel | PR | 00780 | |
| 1711719 | Jose Manuel Quintana Garcia | Urb. Lago Horizonte | Paseo Lago Guayabal 7510 | | | Coto laurel | PR | 00780 | |
| 2168213 | Jose Manuel Ramirez Stuart | Jardines de Bardaleza #60 | HC-01 DC 4430 | | | Maunabo | PR | 00707 | |
| 1744757 | JOSE MANUEL RIVERA NUNEZ | PO BOX 167 | | | | CIDRA | PR | 00739 | |
| 1669204 | José Manuel Rivera Núñez | Po Box 167 | | | | Cidra | PR | 00739-0167 | |
| 1637852 | Jose Manuel Rodriguez Bosque | 2da Ext. Punto Oro | 6564 La Constitucion | | | Ponce | PR | 00728-2419 | |
| 1758419 | José Manuel Sánchez Colón | 5 Urb. Villa Santa Ctalina Calle Sol | | | | Coamo | PR | 00769 | |
| 1602652 | Jose Manuel Santiago-Betancourt | PO Box 693 | | | | Lares | PR | 00669 | |
| 1602652 | Jose Manuel Santiago-Betancourt | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | |
| 1610922 | Jose Manuel Torres Feliciano | D25 Calle 6 Santo Domingo 2 | | | | Penuelas | PR | 00624 | |
| 1588639 | Jose Manuel Torres Feliciano | D25 calle 6 Santo Domingo 2 | | | | Penuelas | PR | 00656 | |
| 1598879 | Jose Manuel Torres Feliciano | Departamento de Educacion de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1615767 | Jose Manuel Torres Feliciano | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1588639 | Jose Manuel Torres Feliciano | HC 02 Buzon 4863 | | | | Penuelas | PR | 00624 | |
| 1610922 | Jose Manuel Torres Feliciano | HC 02 Buzón 4863 | | | | Penuelas | PR | 00624 | |
| 1615767 | Jose Manuel Torres Feliciano | HC 02 Buzón 4863 | | | | Peñuelas | PR | 00624 | |
| 1592152 | Jose Manuel Torres Feliciano | D25 Calle 6 Santo Domingo 2 | | | | Peñuelas | PR | 00624 | |
| 1611513 | Jose Manuel Torres Feliciano | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1618388 | Jose Manuel Torres Feliciano | HC 02 Buzón 4863 | | | | Peñuelas | PR | 00624 | |
| 1618388 | José Manuel Torres Feliciano | José Manuel Torres Feliciano | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702609 | JOSE MANUEL VELEZ MENDEZ | JOSE MANUEL VELEZ ACREEDOR    URB EL MAESTRO B7 | | | | CAMUY | PR | 00627 | |
| 1702609 | JOSE MANUEL VELEZ MENDEZ | URB EL MAESTRO B7 | | | | CAMUY | PR | 00627 | |
| 1577725 | Jose Mario Acevedo Ramirez | 801 Camino Manuel Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1618343 | Jose Mario Acevedo Rivera | 801 Camino Mavial Rivera | | | | Cabo Rojo | PR | 00623 | |
| 2167774 | Jose Marte Ortiz | 470 Broad St | | | | Hartford | CT | 06106 | |
| 1756776 | Jose Martin Martinez Torres | 64 Robustiana Hacienda Juliana | | | | Coto Laurel | PR | 00780-2654 | |
| 1504952 | JOSE MARTINEZ ROMERO | URB SANTA TERESITA | 7 CALLE ANDRES CABAN | | | ISABELA | PR | 00662 | |
| 318624 | JOSE MEDERO PEREZ | URB VILLA NEVAREZ | 331 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| 1258759 | JOSE MELENDEZ DE JESUS | PO BOX 10000 PMB 25 | | | | CAYEY | PR | 00737 | |
| 1426221 | JOSE MELENDEZ PENA | EXT CAGUAX | CALLE 20 T43 | | | CAGUAS | PR | 00725 | |
| 323552 | JOSE MELENDEZ PEREZ | RR 1 BOX 2258 | | | | CIDRA | PR | 00739 | |
| 1870691 | Jose Melendez Rivera | HC 03 Box 11816 | | | | Juana Diaz | PR | 00795-9576 | |
| 1844264 | JOSE MENDEZ MENDEZ | 53 ESTE MUNOZ RIVERA STREET | | | | CAMUY | PR | 00627 | |
| 1237622 | JOSE MENDEZ MENDEZ | HC01 BOX 4938 | | | | CAMUY | PR | 00627 | |
| 1690456 | Jose Merced Alamo | Urb. Idamaris Garden | C-29 Calle Miguel  A. Gomez | | | Caguas | PR | 00727 | |
| 249726 | JOSE MERLE CRUZ | HUB LAS TRINITARIAS 756 | | | | AGUIRRE | PR | 00704 | |
| 2145593 | Jose Miguel Alvarado Aviles | Bda Lopez Pds 16 B2.2506 | | | | Aquirres | PR | 00704 | |
| 1470884 | Jose Miguel Borrero Luciano | 452 Monte Sol | | | | Juana Diaz | PR | 00795 | |
| 2037604 | Jose Miguel Burrero Luciano | 452 Monte Sol | | | | Juana Diaz | PR | 00795 | |
| 2019481 | Jose Miguel Gonzalez-Nieves | Bo. San Salvador | Carr. 765, Km 9.6 | | | Caguas | PR | 00725 | |
| 2019481 | Jose Miguel Gonzalez-Nieves | HC 10 Box 49742 | | | | Caquas | PR | 00725-9645 | |
| 1949579 | Jose Miguel Irizarry Horens | Urb. Santa Elena S-7 Calle Jaguey | | | | Guayanilla | PR | 00656 | |
| 1972443 | Jose Miguel Irizarry Llorens | Urb. Santa Elena | S-7 Calle Jaguey | | | Guayanilla | PR | 00656 | |
| 2146003 | Jose Miguel Medina Santiago | HC.06 4085 | | | | Ponce | PR | 00731 | |
| 1457606 | Jose Miguel Oliveras Ortiz | #2 Sifredo Curet St. | | | | Yauco | PR | 00698 | |
| 1457606 | Jose Miguel Oliveras Ortiz | Empleado Municipio de Yauco #3 | | | | Yauco | PR | 00698 | |
| 1784123 | Jose Miguel Perez Cortes | 271 Calle 13 N.O. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1473198 | Jose Miguel Pizarro Guzman | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1473198 | Jose Miguel Pizarro Guzman | Apt. 475 | | | | Aguas Buenas | PR | 00703 | |
| 1747721 | Jose Miguel Ramos Rodriguez | Condominio Park East | Apartmento 48 | Sec El Volcan | | Bayamon | PR | 00961 | |
| 1833211 | Jose Miguel Rivera Cintron | Calle 5 D-3 Urb Vista Bella | | | | Villalba | PR | 00766 | |
| 1705059 | Jose Miguel Torres Diaz | HC-2 Box 7202 | | | | Comerio | PR | 00782 | |
| 2083974 | Jose Miguel Vazquez Torres | Brisas de Maravilla | D1 Calle Bella Vista | | | Mercedita | PR | 00715 | |
| 1551929 | Jose Milanes Figuena | cl marginal #176 Susua | | | | Sabona Grande | PR | 00637 | |
| 1542967 | Jose Milanes Figueroa | C/Marginal #176 Susua | | | | Sabana Grande | PR | 00630 | |
| 334249 | JOSE MILLAN RIVERA | HC 1 BOX 8064 | | | | SAN GERMAN | PR | 00683 | |
| 1601457 | Jose Miro | 7 Calle Fernando Rodriguez | | | | Adjuntas | PR | 00601 | |
| 2072307 | JOSE MONROIG JIMENEZ | PO BOX 692 | | | | ADJUNTAS | PR | 00601 | |
| 1899165 | JOSE MORALES ALIER | VILLA UNIVERSITARIA | CALLE 12F18 | | | HUMACAO | PR | 00791 | |
| 1019355 | JOSE MORALES GARCIA | URB OLIVIA PARK | 103A CALLE JARDIN | | | LAS PIEDRAS | PR | 00771-3430 | |
| 804785 | JOSE MORALES HERNANDEZ | URBANIZACION ALTAMIRA | E#21 BUZON 99 | | | LARES | PR | 00669 | |
| 345488 | Jose Morales Montalvo | RR 1 BOX 37131 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1534339 | Jose Morales Perez | URB Alturas de Joyudas | | | | Cabo Rojo | PR | 00623 | |
| 249760 | JOSE MORALES PEREZ | URBANIZATION COLINAS DE HATILLO | BUZON # 2 | | | HATILLO | PR | 00659 | |
| 1019399 | JOSE MUBARAK RIZEK | PO BOX 478 | | | | GUAYAMA | PR | 00785-0478 | |
| 1961840 | JOSE MUNIZ ASTACIO | URB. BUCANA | CALLE CLAVE #17 | | | PONCE | PR | 00716-4403 | |
| 351634 | JOSE MUNIZ ROMAN | HC 2 BOX 16213 | | | | ARECIBO | PR | 00612 | |
| 352690 | JOSE MUNOZ ZAZUETA | PO BOX 362312 | | | | SAN JUAN | PR | 00936 | |
| 1634301 | JOSE N RODRIGUEZ | 702 CARIBBEAN STREET | URBANIZATION HILL VIEW | | | YAUCO | PR | 00698-2868 | |
| 1717092 | JOSE N. PLAZA RIVERA | 712 LUIS ALMANSA | URB. FAIR VIEW | | | SAN JUAN | PR | 00926 | |
| 2020315 | JOSE N. SANTIAGO CASTRO | HC 37 BOX 7555 | | | | GUANICA | PR | 00653 | |
| 355844 | JOSE NAVAS ALVAREZ | URB TOA ALTA HTS | AH3 CALLE 31 | | | TOA ALTA | PR | 00953 | |
| 355845 | JOSE NAVAS ATANACIO | TOA ALTA HEIGHTS | AH 3 CALLE 31 | | | TOA ALTA | PR | 00953 | |
| 358980 | JOSE NEGRON SANABRIA | MARTIN LUTHER KING | 156-A BO COCO VIEJO | | | SALINAS | PR | 00751 | |
| 686485 | JOSE NESTOR CRUZ PEREZ | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 686485 | JOSE NESTOR CRUZ PEREZ | URB EL MADRIGAL | E 51 CALLE 3 | | | PONCE | PR | 00731-1415 | |
| 1471027 | Jose Nieves Collazo | 452 Avenida Ponce de Leon, Edif. | Asociacion de Maestros, Ofic. 514 | | | San Juan | PR | 00918 | |
| 363753 | JOSE NIEVES RAMOS | PO BOX 797 | | | | ANASCO | PR | 00610 | |
| 2017885 | Jose O Gonzalez Alvarez | Jose O. Gonzalez Pagan | HC-01 Box 11721 | | | Coamo | PR | 00769 | |
| 2017885 | Jose O Gonzalez Alvarez | Jose O. Gonzalez Pagan | PO Box 190759 | | | San Juan | PR | 00919 | |
| 1668679 | Jose O Martinez Rivera | Hc1 4234 | | | | Lares | PR | 00669 | |
| 1491364 | JOSE O RIVERA MARTINEZ | 193 PARC JAUCA | | | | SANTA ISABEL | PR | 00757-2733 | |
| 1710087 | Jose O Rivera Rivera | HC 91 Buzon 9286 | | | | Vega Alta | PR | 00692 | |
| 1019556 | JOSE O RODRIGUEZ VALCARCEL | PO BOX 274 | | | | HOLLYWOOD | MD | 20636-0274 | |
| 1888798 | Jose O Santana Vega | 300 Cecilea U Paldiris | | | | Mayaguez | PR | 00680 | |
| 1512077 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | PO Box 1305 | | | | Yauco | PR | 00698 | |
| 2073775 | JOSE O. ALVERIO DOMINGUEZ | #15 PACIFICO COLINAS DE CAYEY | | | | CAYEY | PR | 00736 | |
| 2100861 | Jose O. Alverio Dominguez | 15 Pacifico Colinas | | | | Cayey | PR | 00736 | |
| 1834576 | Jose O. Colon Alvarado | Urb Jardines de Coamo | B12 Calle 9 | | | Coamo | PR | 00769 | |
| 2029212 | Jose O. David-Colon | PO Box 543 | | | | Coamo | PR | 00769 | |
| 249863 | JOSE O. FIGUEROA IRIZARRY | JARDINES DE BORINQUEN | L 29 CALLE LIRIO | | | CAROLINA | PR | 00983 | |
| 1710820 | Jose O. Flores Crespo | K-9 San Pedro Urb Notre Dame | | | | Caguas | PR | 00725 | |
| 1602761 | Jose O. Mulero Arzuaga | HC-22 Box 9250 | | | | Juncos | PR | 00777 | |
| 1456871 | JOSE O. ORELLANA GONZALEZ | 1 CALLE PRINCIPAL | VILLAS DEL SOL | APARTADO  55 | | SAN JUAN | PR | 00976 | |
| 1456871 | JOSE O. ORELLANA GONZALEZ | 37 AVE DE DIEGO | MONACILLIS | | | SAN JUAN | PR | 00927 | |
| 1586828 | Jose O. Perez Medina | HC 07 Box 33112 | Bo. Aibonito | | | Hatillo | PR | 00659 | |
| 1595049 | Jose O. Perez Medina | HC 07 Box 33112 | | | | Hatillo | PR | 00659 | |
| 1799652 | JOSE O. RIVAS OLMEDA | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 1638280 | Jose O. Rivera Davila | PO Box 1106 | | | | Villalba | PR | 00766 | |
| 2118353 | Jose O. Rivera Pabellon | 172 Gaviota Paseo Palma Real | | | | Juncos | PR | 00777 | |
| 1968434 | Jose O. Rodriguez Conde | AA-6 Calle C | Alturas de Rio Grande | | | Rio Grande | PR | 00745-3449 | |
| 1839331 | JOSE O. SANTANA VEGA | 300 CECELIA V. RALDIRIS | | | | MAYAGUEZ | PR | 00680 | |
| 1649079 | Jose O. Soto De Jesus | Carr. 181 Ramal 9933 | Bo. Jagual | | | Gurabo | PR | 00778 | |
| 1649079 | Jose O. Soto De Jesus | P.O. Box 1075 | | | | Gurabo | PR | 00778 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753173 | JOSE OCASIO | 26 BARBARA STREET | | | | TRENTON | NJ | 08618 | |
| 1753173 | JOSE OCASIO | JOSE OCASIO    26 BARBARA  STREET | | | | TRENTON | NJ | 08618 | |
| 2140835 | Jose Oliveras Ortiz | Central Mercedita | La Mora 235 - Buzon 851 | | | Mercedita | PR | 00715-1304 | |
| 2145163 | Jose Oriol Quintero Figueroa | P.O. Box 1324 | | | | Santa Isabel | PR | 00757 | |
| 1760568 | Jose Orlando Colon Alvarado | Urb. Jardines de Coamo B12 Calle 9 | | | | Coamo | PR | 00769 | |
| 1861615 | Jose Orlando Domenick Gonzalez | HC-5 Box 25641 | | | | Camuy | PR | 00627 | |
| 1564368 | JOSE ORLANDO RODRIGUEZ BURGOS | HC 2 BOX 8325 | | | | YABUCOA | PR | 00767 | |
| 1736789 | Jose Orlando Rodriguez Merced | C/Leo #82 | Brisas de Loiza | | | Canovanas | PR | 00729 | |
| 377243 | JOSE ORTIZ CARLO | GERONA Z1203 | URB VISTAMAR | | | CAROLINA | PR | 00983 | |
| 377243 | JOSE ORTIZ CARLO | ROBINSON SCHOOL | 5 NAIRN ST | | | CONDADO | PR | 00907 | |
| 2018557 | Jose Ortiz Dones | P.O. Box 370854 | | | | Cayey | PR | 00737 | |
| 381872 | Jose Ortiz Padilla | HC 33 Box 4420 | | | | Dorado | PR | 00646 | |
| 384128 | JOSE ORTIZ SANTANA | DEPTO. TRANSPORTATION | PR 591 KM.1 SECTOR EL TUQUE | | | PONCE | PR | 00731 | |
| 384128 | JOSE ORTIZ SANTANA | HC-3 BOX 5113 | | | | ADJUNTAS | PR | 00601 | |
| 1237972 | JOSE OSORIO DAVILA | 1029A WEISER AVE | | | | READING | PA | 19601-1425 | |
| 1813846 | JOSE PADRON VELEZ | VILLA DEL CARMEN | 2302 CALLE TURABO | | | PONCE | PR | 00716-2220 | |
| 392050 | Jose Pagan Amill | Sector Abra San Francisco | Calle Pineiro 114 | | | Arecibo | PR | 00612 | |
| 1585262 | JOSE PAGAN RAMIREZ | CO MARCOS E SOBRADO MARCUCCI | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | | PONCE | PR | 00716-0211 | |
| 1445310 | JOSE PERDOMO RIVERA | URB LAS VISTAS | 75 CALLE ALTA MAR | | | CABO ROJO | PR | 00623 | |
| 1019809 | JOSE PEREZ FELICIANO | AVE JOBOS | 295 CALLE PALMERAS | | | ISABELA | PR | 00662-2299 | |
| 1551359 | JOSE PEREZ LOPEZ | URB SANTIAGO APOSTOL | I2 CALLE PRINCIPAL | | | SANTA ISABEL | PR | 00757 | |
| 1238048 | JOSE POMALES VIERA | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00919 | |
| 1238048 | JOSE POMALES VIERA | PO BOX 724 | | | | CANOVANAS | PR | 00729 | |
| 1523971 | JOSE PUEYO FONT | AVE. MUNOZ RIVERA 505 | | | | HATO REY | PR | 00918 | |
| 1523971 | JOSE PUEYO FONT | URB ENCANTADA | 1801 CALLE PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| 2083028 | Jose Quilea Ortiz | Calle las Flores #61 | | | | Ensenada | PR | 00647-1201 | |
| 2058421 | Jose Quiles Ortiz | Calle Las Flores E1 | | | | Ensenada | PR | 00647-1601 | |
| 1238058 | JOSE QUINONES MELENDEZ | URB SANTIAGO IGLESIAS | 1411 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921-4121 | |
| 1618541 | Jose R Anglero Rodriguez | PO Box 1373 | | | | Sabana Grande | PR | 00637 | |
| 1794295 | Jose R Aponte Ortiz | Urb San Jose | Calle E A1 | | | Aibonito | PR | 00705 | |
| 250093 | JOSE R APONTE RODRIGUEZ | 5406 WEDDING CT | | | | SAINT CHARLES | MD | 28602-1326 | |
| 686809 | JOSE R ARGUINZONI | SAN LUIS | 7 CALLE JERICO | | | AIBONITO | PR | 00705 | |
| 1238117 | JOSE R BERNAL MARTINEZ | 459 LAS CASCADES ST. | VISTAS DE COAMO | | | COAMO | PR | 00769 | |
| 1238117 | JOSE R BERNAL MARTINEZ | URB JDNS DE COAMO | G 12 CALLE 8 | | | COAMO | PR | 00769 | |
| 1019952 | JOSE R BETANCOURT PRINCIPE | VILLA NAVARRA | 625 CALLE ANGEL MARTINEZ | | | SAN JUAN | PR | 00924-2802 | |
| 250108 | JOSE R BURGOS CASTELLANOS | PO BOX 1246 | | | | CIDRA | PR | 00739 | |
| 1238166 | JOSE R CEBOLLERO BADILLO | HC 57 | BOX 10034 | | | AGUADA | PR | 00602 | |
| 1982778 | JOSE R COSME MALDONADO | URB MONTE ELENA | 192 CALLE HORTENCIA | | | DORADO | PR | 00646 | |
| 1784510 | JOSE R CRUZ CARRION | PO BOX 2772 | | | | GUAYNABO | PR | 00970 | |
| 910923 | JOSE R CUEVAS RUIZ | HC 1 BOX 5938 | | | | LAS MARIAS | PR | 00670 | |
| 136038 | Jose R Diaz Agosto | HC 50 Box 21344 | | | | San Lorenzo | PR | 00754-9506 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1852093 | Jose R Diaz Rodriguez | 334 Calle Tartagos | | | | Ponce | PR | 00730-2394 | |
| 141919 | JOSE R DIAZ VALDES | ALMIRANTE D-10 | RIV. DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 1804302 | Jose R Figueroa Collazo | HC-02 Box 4257 | | | | Villalba | PR | 00766 | |
| 1238299 | JOSE R GANDIA TORRES | PO BOX 1780 | | | | LARES | PR | 00669 | |
| 186161 | Jose R Garcia Martinez | URB SANTIAGO IGLESIAS | 1435 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 1238383 | JOSE R LLORET ARVELO | AUTORIDAD DE CARRETERES, CONDUCTOR | AVE. LOS CORAZONES PR-2 KM. 127.3 | | | AGUADILLA | PR | 00603 | |
| 1238383 | JOSE R LLORET ARVELO | URB VISTA VERDE | CALLE 9 BUZON 791 | | | AGUADILLA | PR | 00603 | |
| 1746901 | Jose R Lopez Figueroa | C/8 L 5 Urb Brisas del Mar | | | | Luquillo | PR | 00773 | |
| 910972 | JOSE R LOPEZ IRIZARRY | HC 3 BOX 31056 | | | | AGUADA | PR | 00602 | |
| 1913527 | Jose R Lugo Lugo | HC 03 Box 16911 | | | | Lajas | PR | 00667 | |
| 1670356 | Jose R Maldonado Hernandez | PMB 34 PO Box 819 | | | | Lares | PR | 00669 | |
| 2144333 | Jose R Maldonado Torres | Bo Lomas Calle Municipio Final HC5 Box 13092 | | | | Juana Diaz | PR | 00795 | |
| 1443909 | Jose R Marquez-Rivera | Urb Park Gardens | W27 Calle Yosemite | | | San Juan | PR | 00926 | |
| 1377672 | JOSE R MEDINA HERNANDEZ | URB COUNTRY CLUB | C TRIGUERO 951 | | | SAN JUAN | PR | 00924 | |
| 1020086 | JOSE R MERCADO CARTAGENA | HC 4 BOX 2155 | | | | BARRANQUITAS | PR | 00794-9614 | |
| 1687589 | José R Miranda Cruz | Urb. Las América | C/9 CC9 | | | Bayamón | PR | 00959 | |
| 1835040 | Jose R Montalvo Bernard | Reparto Kennedy #14 | | | | Penuelas | PR | 00624 | |
| 1500287 | JOSE R MONTANEZ NAVARRO | URB VISTA AZUL CALLE 23 | | | | ARECIBO | PR | 00612 | |
| 1491460 | Jose R Mora Toro | Urb Jardines de Caparra | z8 calle 47 | | | Bayamon | PR | 00959 | |
| 1238514 | JOSE R MULERO SANTOS | PO BOX 191445 | | | | SAN JUAN | PR | 00919-1445 | |
| 1878323 | Jose R Nazario Cherena | Urb. San Fco II 172 Calle San Juan | | | | Yauco | PR | 00698 | |
| 1548912 | Jose R Nevarez Alvarez | Calle Esmeralda | 844 Quintos de Canovanas #2 | | | Caovanas | PR | 00729 | |
| 1646815 | Jose R Ocasio Garcia | Urb. Villa Carolina Calle 52 Block 54 #8 | | | | Carolina | PR | 00985 | |
| 2015545 | Jose R Ortiz Diaz | C/Federico F-59 Estancias Degetau | | | | Gurabo | PR | 00778 | |
| 1238567 | JOSE R PADRON VELEZ | URB VILLA DEL CARMEN | 2302 CALLE TURABO | | | PONCE | PR | 00716 | |
| 1581697 | JOSE R PAGAN CLAUDIO | URB VILLA CARMEN | M4 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 1844212 | Jose R Perez Rivera | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 2111786 | Jose R Perez Romero | Box 3164 | | | | Carolina | PR | 00984 | |
| 1764383 | JOSE R PEREZ TORRELLAS | CIUDAD JARDIN I | 120 CALLE ACACIA | | | TOA ALTA | PR | 00953 | |
| 1734473 | Jose R Perez Velez | HC 01 Box 4296 | | | | Adjuntad | PR | 00601 | |
| 687153 | JOSE R PRADO RAMOS | PO BOX 104 | | | | TOA  ALTA | PR | 00904 | |
| 1490893 | Jose R Quinones Ortiz | PO Box 36 | | | | Loiza | PR | 00772 | |
| 428935 | JOSE R RAMOS RODRIGUEZ | PARCELAS MACIMAS CALLE COMERCIO 269 | | | | SABANA GRANDE | PR | 00637 | |
| 1909348 | Jose R Rentas Reyes | 1195 Calle Bamba Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 438606 | Jose R Rios Cruz | PO Box 561513 | | | | Guayanilla | PR | 00653 | |
| 1470376 | Jose R Rios Torres | 1102 Paseo Degetau | | | | Caguas | PR | 00727-2924 | |
| 1470376 | Jose R Rios Torres | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 2160419 | Jose R Rivera Perez | Jardines De Guaumanic 18A47 | | | | Guayama | PR | 00784 | |
| 1591790 | Jose R Rivera Perez | Manuel Fernandez | 1404 Ave Paz Granela Ave. Suite 2 PMB 246 | | | San Juan | PR | 00921 | |
| 1591790 | Jose R Rivera Perez | RR 01 Box 3405 | | | | Cidra | PR | 00739 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1386461 | JOSE R RIVERA PEREZ | URB ESTEVES | 7074 AVE JOSE R DE JESUS | | | AGUADILLA | PR | 00603-7368 | |
| 1386461 | JOSE R RIVERA PEREZ | URB. ESTEVES | 1040 CALLE MAGA | | | AGUADILLA | PR | 00603 | |
| 465988 | JOSE R RODRIGUEZ ARROYO | BUZON 471 | BO CARACOLES | | | PENUELAS | PR | 00624 | |
| 1882410 | Jose R Rodriguez Lopez | Carretera 187 Mediania Alta Loiza | | | | Loiza | PR | 00772 | |
| 478458 | Jose R Rodriguez Rivera | Hc 04 Box 22139 | | | | Juana Diaz | PR | 00795 | |
| 478458 | Jose R Rodriguez Rivera | PO Box 736 | | | | Juana Diaz | PR | 00795 | |
| 1779116 | Jose R Rosa Hernandez | RR 1 Box 12893 | | | | Toa Alta | PR | 00953 | |
| 1668592 | JOSE R ROSADO OCASIO | 8353 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 | |
| 1515362 | Jose R Rubet Ortiz | HC 44 Box 13105 | | | | Carey | PR | 00736 | |
| 1740697 | Jose R Samot | 12101 Carolina Woods | | | | Orlando | FL | 32824 | |
| 1945038 | Jose R Sanchez Dessus | 1017 Ave. Penoncillo | | | | Coto Laurel | PR | 00780 | |
| 512284 | JOSE R SANTA CORREA | PO BOX 633 | | | | SAN LORENZO | PR | 00754-0633 | |
| 250514 | JOSE R SANTIAGO MELENDEZ | Attn: Angel S. Espada Ortiz | Calle-10, c-14 Urb. Villa Madrid | | | Coamo | PR | 00769 | |
| 250514 | JOSE R SANTIAGO MELENDEZ | URB VILLA MADRID | Z 18 CALLE 4 | | | COAMO | PR | 00769 | |
| 1640683 | JOSE R SANTIAGO TROSSI | PO BOX 481 | | | | ARROYO | PR | 00714-0481 | |
| 1345318 | JOSE R SANTIAGO VELAZQUEZ | URB BELLA VISTA | C-16 CALLE NEVADA | | | PONCE | PR | 00716 | |
| 1555839 | JOSE R SANTOS DE JESUS | PMB 009 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 523434 | JOSE R SANTOS DE JESUS | PMB 009 BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 2159323 | Jose R Sepulueda Delgado | PO Box 1512 | | | | Yabucoa | PR | 00767 | |
| 1841862 | Jose R Soto Rios | PO BOX 1550 | | | | AGUADILLA | PR | 00603 | |
| 1729468 | Jose R Suarez Rodriquez | P.O. Box 102 | | | | Sta Isabel | PR | 00757 | |
| 1020296 | JOSE R TORRES ORTIZ | HC 01 BUZON 4289 | | | | COAMO | PR | 00769-4467 | |
| 1582327 | JOSE R VEGA VEGA | NOX MAGINAS | 93 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| 1687849 | Jose R Velasco Gonzalez | Administrador de Documentos | Corp. Publica Para la Supervision y Seguro de | Coopertivas de PR | P.O. Box 195449 | San Juan | PR | 00919-5449 | |
| 1687849 | Jose R Velasco Gonzalez | Cond. The Falls Carr. 177 Apt.313-G3 | | | | Guaynbabo | PR | 00966 | |
| 2002964 | Jose R Vera Lopez | Box 468 | | | | Adjuntas | PR | 00601 | |
| 250571 | JOSE R VERA MUNIZ | 163 CALLE MUNOZ RIVERA | | | | QUEBRADILLAS | PR | 00678 | |
| 1883932 | Jose R Zayas Montanez | P.O. Box 524 | | | | Santa Isabel | PR | 00757 | |
| 1687384 | Jose R. Acevedo Diaz | Cond. Senderos del Rio | 860 Carr. 175  Apartamento 1118 | | | San Juan | PR | 00926 | |
| 1650500 | JOSE R. ACEVEDO DIAZ | CONDOMINIO SENDEROS DEL RIO | 860 CARR 175 APT. 1118 | | | SAN JUAN | PR | 00926 | |
| 1681676 | José R. Acevedo Díaz | Cond. Senderos Del Río 860 carretera 175 Apt. 1118 | | | | San Juan | PR | 00926 | |
| 1963378 | Jose R. Arenas Cordero | HC-01 Box 6976 | | | | Guayanilla | PR | 00656 | |
| 1618575 | Jose R. Barreto Ramos | 771 Cascade Ln. | | | | Princeton | TX | 75407 | |
| 1654659 | Jose R. Cardoza Robledo | P.O. Box 8659 | | | | Humacao | PR | 00791-8659 | |
| 1746740 | José R. Cardoza Robledo | P.O. Box 8659 | | | | Humacao | PR | 00792-8659 | |
| 1865859 | JOSE R. CARRION DIAZ | PO BOX 1454 | | | | JUNCOS | PR | 00777 | |
| 2144210 | Jose R. Chupany | HC-01-Box 5005 | | | | Salinas | PR | 00751 | |
| 1932234 | Jose R. Colon Torres | Bo. Rio Grande | Carretera 141 km 1.5 interior | | | Jayuya | PR | 00664 | |
| 2129659 | Jose R. Colon Torres | Director de Escala | Departamento de Educación de Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | | Jayuya | PR | 00664 | |
| 2129659 | Jose R. Colon Torres | Po Box 21 | | | | Jayuya | PR | 00664 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1810883 | Jose R. Colon Vega | 200 Park West Apt. 32 | | | | Bayamon | PR | 00961 | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | Attn: Lemuel Negron-Colon | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | AVE. TITO CASTRO 609 STE. 102 PMB 190 | | | | PONCE | PR | 00716 | |
| 1472982 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | LEMUEL NEGRON-COLON, ATTORNEY FOR CREDITOR | P.O. BOX 801478 | | | COTO LAUREL | PR | 00790-1479 | |
| 1019985 | JOSE R. CRUZ DIAZ | U13 7 LOMAS DE COUNTRY CLUB | | | | PONCE | PR | 00730 | |
| 1621214 | Jose R. De La Cruz Rivera | Carretera 368 1.8 Interior Machuchal | | | | Sabana Grande | PR | 00637 | |
| 1597859 | JOSE R. DE LA CRUZ RIVERA | CARRETERA 36818 | INTERIOR MACHUCAL | | | SABANA GRANDE | PR | 00637 | |
| 1804530 | Jose R. Espiet Rivera | P.O. Box 507 | | | | Jayuya | PR | 00664 | |
| 2143446 | Jose R. Felix Garcia | HC 04 Box 8066 | | | | Juana Diaz | PR | 00795 | |
| 1807472 | Jose R. Flores Lopez | Departamento de la Familia | Supervisor Equipo de Procesar Datos I | Bo Borinquen Pradera Carr 763 km 0.7 | | Caguas | PR | 00727 | |
| 1807472 | Jose R. Flores Lopez | HC 04 Box 44374 | | | | Caguas | PR | 00727 | |
| 1870109 | JOSE R. FLORES SILVA | B-5 2 CALLE COMUNIDAD LUCIANA BOX 16008 00795 | | | | JUANA DIAZ | PR | 00795 | |
| 1428873 | JOSE R. FREYTES MATOS | URB LOS CAOBOS | CALLE ALBIZIA 1159 | | | PONCE | PR | 00716 | |
| 1580968 | Jose R. Gomez Gonzalez | HC 4 Box 12601 | | | | Yauco | PR | 00698 | |
| 2025892 | Jose R. Gonzalez Velez | A # 20 Calle 2 | Urb. Buena Vista | | | Lares | PR | 00669 | |
| 2035995 | Jose R. Gonzalez Vilez | A #20 Calle 2 | Urb. Buena Vista | | | Lares | PR | 00669 | |
| 1573171 | JOSE R. IRIZARRY MILAN | PO BOX 1675 | | | | HORMIGUEROS | PR | 00660 | |
| 1677906 | Jose R. Lajara Pagan | P.O. Box 189 | | | | Angeles | PR | 00611 | |
| 2122332 | Jose R. Leon Flores | Urb. La Guadalupe Calle San Judas 3088 | | | | Ponce | PR | 00730 | |
| 2020388 | Jose R. Linares Rivera | 349 Calle Sauce | Urb. Fajardo Gardens | | | Fajardo | PR | 00738 | |
| 1567476 | Jose R. Llavona Cartagena | PO Box 1085 | | | | Cidra | PR | 00739 | |
| 1541937 | Jose R. Lopez Irizarry | HC 03 Box 31056 | | | | Aguada | PR | 00602 | |
| 1993968 | Jose R. Lopez Santiago | HC 02 Box 7831 | | | | Guayanilla | PR | 00651 | |
| 2037948 | Jose R. Lopez Vives | 7168 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 2103862 | Jose R. Lozada Orozco | Urb. El Parque | Calle C #54 | | | San Lorenzo | PR | 00754 | |
| 1455461 | Jose R. Luna Aponte | #94 Calle Gardenia | Urb. Villa Blanca | | | Trujillo Alto | PR | 00976 | |
| 1455461 | Jose R. Luna Aponte | Autoridad Metropolitana Autobuses | #37 Ave. de Diego Bo. Monacillos | | | San Juan | PR | 00926 | |
| 1716956 | Jose R. Maisonet javier | 1505 Bo espinal | | | | Aguada | Pr | 00602 | |
| 1712535 | Jose R. Maisonet Javier | 1505 BO. Espinal | | | | Aguada | PR | 00602-2526 | |
| 1020076 | JOSE R. MARTINEZ RIVERA | HC 3 BOX 8847 | | | | DORADO | PR | 00646-9521 | |
| 314232 | JOSE R. MARTORELL VAZQUEZ | URB LA RIVIERA E-5 | | | | ARROYO | PR | 00714 | |
| 1684235 | Jose R. Matos Gomez | HC-02 buzon 17615 | | | | Rio Grande | PR | 00745 | |
| 1639905 | Jose R. Maysonet Rodriguez | P O Box 1412 | | | | Vega Alta | PR | 00692 | |
| 1749897 | Jose R. Melendez Rodriguez | PO Box 1691 | | | | Yabucoa | PR | 00767 | |
| 1858220 | Jose R. Melendez Velez | P.O Box 569 | | | | Juncos | PR | 00777 | |
| 1748924 | JOSE R. MERCADO MIRANDA | HC 59 BOX 6914 | | | | AGUADA | PR | 00602 | |
| 1530202 | Jose R. Mercado Torres | 62 Bernardo Garcia Portales de Carolina | Apto. 316 Condeminio | | | CAROLINA | PR | 00985 | |
| 1541738 | Jose R. Mercado Torres | 62 Bernardo Garcia Portales de Carolina Apto 316 Condominio | | | | Carolina | PR | 00985 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1676646 | Jose R. Muñiz Acevedo | Chalets San Fernando | Apt 604 | Bo Canovanillas | | Carolina | PR | 00987 | |
| 1676646 | Jose R. Muñiz Acevedo | Government Gaming Inspector | PR Tourism Company | PO Box 9023960 | | San Juan | PR | 00902-3960 | |
| 1823219 | Jose R. Nazario Cherena | Urb. San Fco | 172 Calle San Juan | | | Yauco | PR | 00698 | |
| 1470699 | JOSE R. NEGRON DE JESUS | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1901434 | Jose R. Ortiz Maldonado | A-7 Calle #2 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 1904950 | Jose R. Ortiz Maldonado | Calle #2 A-7 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 1920328 | Jose R. Otero Acosta | HC-02 Box 11844 | | | | Lajas | PR | 00667 | |
| 2135090 | Jose R. Pagan Santiago | Calle Canas # 7-B Box 749 | | | | Adjuntas | PR | 00601 | |
| 1238578 | JOSE R. PEREZ BONILLA | PO BOX 1022 | | | | FLORIDA | PR | 00650 | |
| 1589557 | Jose R. Perez Colon | HC 72 Box 3386 | | | | Naranjito | PR | 00719 | |
| 1890953 | JOSE R. PEREZ RIVERA | URB. JARDINES DEL MAMEY D-3 | | | | PATILLAS | PR | 00723 | |
| 1804823 | Jose R. Perez Torrellas | Calle Acacia Num. 120 | Urb. Ciudad Jardin 1 | | | Toa Alta | PR | 00953 | |
| 1789439 | José R. Pérez Vélez | Hc 01 box 4296 | | | | Adjuntas | PR | 00601 | |
| 1834200 | Jose R. Pogan Santiago | Calle Canas #7B Box 749 | | | | Adjuntos | PR | 00601 | |
| 2148201 | Jose R. Ramirez de Jesus | HC-02 Box 7209 | | | | Santa Isabel | PR | 00757 | |
| 449859 | JOSE R. RIVERA MARRERO | URB COUNTRY CLUB | 877 CALLE HYPOLAIS | | | SAN JAUN | PR | 00924 | |
| 1238651 | JOSE R. RIVERA MARRERO | URB COUNTRY CLUB | 877 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 2121924 | JOSE R. RIVERA PEREZ | HC-01 BOX 3893 | | | | ADJUNTAS | PR | 00601 | |
| 1879524 | Jose R. Rodriguez Gomez | HC-22 Box 9348 | | | | Juncos | PR | 00777 | |
| 2101891 | Jose R. Rodriguez Guzman | HC-01 Box 11727 | | | | Coamo | PR | 00769 | |
| 1901298 | Jose R. Rodriguez Lopez | Mediania Alta Carr. 187 | | | | Loiza | PR | 00772 | |
| 1647144 | JOSE R. ROMAN RUIZ | HC 01 BOX 4760 | | | | HATILLO | PR | 00659 | |
| 1751813 | Jose R. Rosado Valle | Urb. Paseos Reales | # 37 Calle La Duqueza | | | Arecibo | PR | 00612 | |
| 1522039 | Jose R. Rosado Valle | Urb. Paseos Reales #31 Calle La Duqueza | | | | Areubo | PR | 00612 | |
| 2052492 | Jose R. Ruiz Medina | P.O. Box 665 | | | | San Antonio | PR | 00690 | |
| 1627041 | Jose R. Sanchez Torres | 10800 Glenn Cove Circle Apt 107 | | | | Orlando | FL | 32817 | |
| 1804309 | Jose R. Santana Gonzalez | Villas de la Central Victoria #37 Calle Yugo | | | | Juncos | PR | 00777 | |
| 2090498 | Jose R. Santiago Carrion | Calle Acasia A-17 Urb. | Ntra Sonora del Carmen | | | Rio Grande | PR | 00745 | |
| 1632214 | Jose R. Santiago Santiago | 124 San Francisco Asis | | | | Cato Laurel | PR | 00780-2503 | |
| 1831306 | Jose R. Suarez Rodriguez | PO Box 102 | | | | Santa Isabel | PR | 00757 | |
| 855401 | JOSE R. VALENTIN RUPERTO | 257 URB VALLES DE AÑASCO | | | | ANASCO | PR | 00610-9607 | |
| 1020306 | JOSE R. VALLE ALICEA | PO BOX 1181 | | | | VEGA BAJA | PR | 00694-1181 | |
| 2108640 | Jose R. Ventura Cotto | FN-20 Casa Calle Antonio N. Blanco Levittown Secta Secc. | | | | Toa Baja | PR | 00949 | |
| 2140935 | Jose R. Viera Miranda | 459 Jazmin Llames del Sur | | | | Coto Laurel | PR | 00780 | |
| 2028506 | Jose R. Villafane Camacho | HC 01 Box 2341 | | | | Morovis | PR | 00687 | |
| 2028506 | Jose R. Villafane Camacho | HC 01 Box 3511 | | | | Morovis | PR | 00687 | |
| 2120883 | Jose R. Zayas Michelli | Glenview Gardens | K #3 Calle Elba | | | Ponce | PR | 00730 | |
| 1528983 | Jose Rafael Correa-Ortiz | Administracion de Servicios Medicos de PR. | Po Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1528983 | Jose Rafael Correa-Ortiz | PO Box 4301 | Valle Arriba Station | | | Carolina | PR | 00984-4301 | |
| 1747674 | Jose Rafael Garcia Collazo | Urb. Las Delicias | Calle Francisco Vasallo 1241 | | | Ponce | PR | 00728 | |
| 2157214 | Jose Rafael Meledez Santiago | HC5 5698 | | | | Isava Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1737340 | Jose Rafael Ortiz Solis | Barrio Apeadero, Carr. 757, Km. 3.4 | | | | Patillas | PR | 00723 | |
| 1737340 | Jose Rafael Ortiz Solis | P. O. Box. 1173 | | | | Patillas | PR | 00723 | |
| 1860888 | JOSE RAFAEL RAMOS QUINONES | PO BOX 250198 | | | | AGUADILLA | PR | 00604 | |
| 2122434 | JOSE RAFAEL SANTIAGO MELENDEZ | Urbanizacion Villa Madrid | B-9 Calle #12 | | | Coamo | PR | 00769 | |
| 2122434 | JOSE RAFAEL SANTIAGO MELENDEZ | Z-18 CALLE #4 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 1455404 | Jose Rafael Silva Vidal | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455404 | Jose Rafael Silva Vidal | Apt 102 Condo | Jardines De San Fernando | | | Carolina | PR | 00987 | |
| 1411427 | JOSE RAMIREZ DE ARELLANO | 1050 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 250657 | JOSE RAMIREZ ESTADES | HC 4 BOX 20522 | | | | LAJAS | PR | 00667 | |
| 1020337 | JOSE RAMIREZ GARCIA | PO BOX 717 | | | | PENUELAS | PR | 00624 | |
| 1814598 | Jose Ramon Colon Rodriguez | PO Box 141472 | | | | Arecibo | PR | 00614-1472 | |
| 1722155 | Jose Ramon Cruz Canales | Urb. Quintas 11 | 876 Calle Diamante | | | Canovanas | PR | 00729 | |
| 1727768 | Jose Ramon Fonseca Echevarria | Urb. Virginia Valley I-1 | Calle Guanajibo 501 | | | Juncos | PR | 00777 | |
| 1782453 | Jose Ramon Franqui Roman | HC-05 Box 25101 | | | | Camuy | PR | 00627 | |
| 1456758 | Jose Ramon Gomila Figueroa | 37 Ave José De Diego Monacilios | | | | San Juan | PR | 00927 | |
| 1456758 | Jose Ramon Gomila Figueroa | Calle Durbec 937 | Apto. 8 - Country Club | | | San Juan | PR | 00924 | |
| 1949974 | Jose Ramon Lebron Claudio | PO Box 1101 | | | | Guayana | PR | 00785 | |
| 1949974 | Jose Ramon Lebron Claudio | Urb. Villa Rosa (2) Calle A B-12 | | | | Guayama | PR | 00784 | |
| 1682248 | Jose Ramon Matos Gomez | HC-02 buzon 17615 | | | | Rio Grande | PR | 00745 | |
| 1932147 | Jose Ramon Moreno Cordero | 3234 Ave. Emilio Fagot Ext ta Teresita | | | | Ponce | PR | 00730 | |
| 1932147 | Jose Ramon Moreno Cordero | Inspector de Construccion | Secretaria de Vivenda/Municipio Autononce de Ponce | Apairtado 331709 | | Ponce | PR | 00733-1709 | |
| 1238883 | JOSE RAMON ORTIZ ALEJANDRO | CALLE LAJAS #12 | BONNEVILLE HEIGHTS | | | CAGUAS | PR | 00725-0725 | |
| 2147043 | Jose Ramon Ortiz Mercado | 9139 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | |
| 1583484 | Jose Ramon Ortiz Ruiz | Hc 2 Box 3803 | | | | Maunabo | PR | 00707 | |
| 405909 | JOSE RAMON PEREZ REDONDO | URB PINERO | D 10 CALLE MEJICO APT 2 | | | HATO REY | PR | 00917 | |
| 1753009 | Jose Ramon Quiles Rivera | JOSE RAMON QUILES RIVERA URB SANTA JUANITA CALLE ATENAS DE2 | | | | BAYAMON | PR | 00956-9803 | |
| 1753009 | Jose Ramon Quiles Rivera | URB SANTA JUANITA CALLE ATENAS DE2 | | | | Bayamon | PR | 00956 | |
| 1753009 | Jose Ramon Quiles Rivera | URB SANTA JUANITA CALLE ATENAS DE2 | | | | BAYAMON | PR | 00956-9803 | |
| 1585749 | Jose Ramon Rios Rodriguez | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1585749 | Jose Ramon Rios Rodriguez | HC 02 Box 12766 | | | | Aguas Buenas | PR | 00703-9603 | |
| 1807802 | Jose Ramon Rivera Santiago | PO Box 2514 | | | | Coamo | PR | 00769 | |
| 687421 | JOSE RAMON RODRIGUEZ RAMOS | BARRIO TEJAS | HC 04 BOX 6888 | | | YABUCOA | PR | 00767 | |
| 1721867 | JOSE RAMON SANTIAGO LOPEZ | URB. VILLA SERIAL CALLE 2 CASA B-1 | | | | LARES | PR | 00669 | |
| 2142030 | Jose Ramon Torres Ramirez | Rivera del Sucanal 111 | Edificio 2408 AP 161 | | | Ponce | PR | 00731 | |
| 1503627 | JOSE RAMOS | RR 7 BOX 6293 | | | | SAN JUAN | PR | 00926 | |
| 2090226 | JOSE RAMOS CABRERA | 145 BO. ESPINAL | | | | AGUADA | PR | 00602 | |
| 2090226 | JOSE RAMOS CABRERA | PO BOX 276 | | | | HORMIGUEROS | PR | 00660 | |
| 1610613 | JOSE RAMOS DIANA | HC 02 BOX 13257 | | | | AGUAS BUENAS | PR | 00703 | |
| 1238896 | JOSE RAMOS MORALES | 37 AVE DE DIEGO MONCILLOS | | | | SAN JUAN | PR | 00927 | |
| 1238896 | JOSE RAMOS MORALES | URB LOS MAESTROS | C JOSEFA MENDIA 462 | | | SAN JUAN | PR | 00923 | |
| 1238283 | JOSE RAUL FERRER RIVERA | PO BOX 514 | | | | BARRANQUITAS | PR | 00974 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 250710 | JOSE RAUL MONTANEZ LOPEZ | HC 1 BOX 8962 | | | | AGUAS BUENAS | PR | 00703 | |
| 1504753 | Jose Raul Ocasio Vargas | 24500 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 1524710 | Jose Raul Ocasio Vargas | 24500 Carr 113 Km 15 | | | | Quebradillas | PR | 00678 | |
| 1679085 | JOSE RAUL TORRES VAZQUEZ | HC-09 BOX 4481 | | | | SABANA GRANDE | PR | 00637 | |
| 2070031 | Jose Raul Velazquez Monge | Carr. 187 Med. Alta | HC02 Box 5376 | | | Loiza | PR | 00772 | |
| 2117922 | Jose Rene Blanco Mendoza | Bo Honduras | P.O. Box 371821 | | | Cayey | PR | 00737-1821 | |
| 1454068 | Jose Ricardo Aviles Mojica | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454068 | Jose Ricardo Aviles Mojica | Calle Francisco Amadeu #EL8 Secta 6th seccion | | | | Toa Baja | PR | 00949 | |
| 1655909 | Jose Richard Robles | PARCELAS AGUAS CLARAS | HC 55 BOX 8151 | | | CEIBA | PR | 00735 | |
| 1468030 | JOSE RIVERA CUBANO | 3448 CALLE LUIS LLORRES TORRES | | | | AGUIRES | PR | 00704 | |
| 1585627 | JOSE RIVERA FIGUEROA | URB VILLA EL ENCANTO | H 69 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 1585627 | JOSE RIVERA FIGUEROA | Urb. Monte Sol col 6 5 #377 | | | | Juana Diaz | PR | 00795 | |
| 1544221 | Jose Rivera Gomez | Parcelas Nuevas #424-A | Box 320 Punta Santiago | | | Humacao | PR | 00741 | |
| 1585448 | JOSE RIVERA GONZALEZ | JARDINES DE CEIBA NORTE | C4 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 1583059 | JOSE RIVERA GONZALEZ | URB JARDS DE CEIBA NORTE | C4 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 1630618 | JOSE RIVERA MALDONADO | REPARTO GARCIA | BUZON 11 CALLE LOURDES GARCIA | | | MANATI | PR | 00674 | |
| 1572237 | Jose Rivera Murillo | H-C- 02 - 7739 | Calle 2 #7 Bo. Verduir | | | Guayanilla | PR | 00656 | |
| 1638897 | JOSE RIVERA PEREZ | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917-3501 | |
| 454385 | Jose Rivera Quinonez | PO Box 143412 | | | | Arecibo | PR | 00614 | |
| 1020644 | Jose Rivera Rodriguez | Condeminio Ciudadela Apto 581 | 1511 Ave Ponce De Leon | | | San Juan | PR | 00909 | |
| 1752965 | Jose Rivera Rodriguez | Jose Rivera Rodriguez  Acreedor Commonwelth of Puerto Rico  Quintas de Coamo Calle Virgo # 66 | | | | Coamo | PR | 00769 | |
| 1752965 | Jose Rivera Rodriguez | Quintas de Coamo Calle Virgo # 66 | | | | Coamo | PR | 00769 | |
| 1586637 | JOSE RIVERA VIERA | URB TIERRA ALTA III | I9 CALLE RUISENOR | | | GUAYNABO | PR | 00969-3321 | |
| 2146403 | Jose Roberto Martinez Padilla | Calle Luis Muños Rivera #100 | Coco Viejo | | | Salinas | PR | 00751 | |
| 1561297 | Jose Rodriguez Burgos | HC 2  Box 8325 | | | | Yabucoa | PR | 00767 | |
| 1715252 | Jose Rodriguez Negron | K-23 Calle Bienteveo | | | | Ponce | PR | 00780 | |
| 479539 | JOSE RODRIGUEZ RODRIGUEZ | 229 FRANCISCO TORRES | | | | YAUCO | PR | 00698 | |
| 479539 | JOSE RODRIGUEZ RODRIGUEZ | HC 3 BOX 15385 | | | | YAUCO | PR | 00698 | |
| 943481 | JOSE ROMERO QUINONES | ARENALES ALTOS EST VELAZQUEZ | 6 CALLE MIRAMAR | | | ISABELA | PR | 00662 | |
| 943481 | JOSE ROMERO QUINONES | ESTANCIAS VELAZQUEZ | 61 MIRAMAR | | | ISABELA | PR | 00662 | |
| 489785 | JOSE ROMERO SANCHEZ | URB LA VILLA DE TORRIMAR | 291 CALLE REY GUSTAVO | | | GUAYNABO | PR | 00969 | |
| 1020991 | JOSE ROSA VALENTIN | PO BOX 3804 | | | | AGUADILLA | PR | 00605-3804 | |
| 2014887 | Jose Rosado Herrera | HC-01 Box 3607 | | | | Corozal | PR | 00783-9431 | |
| 1259500 | JOSE ROSADO REYES | HC 5 BOX 6550 | | | | AGUAS BUENAS | PR | 00703 | |
| 1995454 | JOSE ROSARIO PEREZ | 1844 CALLE KENNEDY | POBLADO SAN ANTONIO | | | AGUADILLA | PR | 00690-1269 | |
| 499502 | JOSE ROSSELLO REYES | 138 VILLA OESTE | | | | DORADO | PR | 00646 | |
| 1753182 | José Ruaño Taraza | Calle A A32 Urb Tortuguero | | | | Bayamon | PR | 00959 | |
| 1753182 | José Ruaño Taraza | José Ruaño Taraza  Maestro Departamento de Educación  Calle A A32 Urb Tortuguero | | | | Bayamon | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 675 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1745756 | José Ruben Méndez Millet | Urb. Pedregales #42 | | | | Río Grande | PR | 00745 | |
| 1584458 | Jose Ruben Rios Cruz | PO Box 51786 Levittown Station | | | | Toa Baja | PR | 00950 | |
| 1549802 | Jose Ruben Rodriguez Franco | Urb. Porta Codi Calle 2, D-9 | | | | San German | PR | 00683 | |
| 1553431 | Jose Ruben Rodriguez Franco | Urb. Porta Coeli, Calle 2, D-9 | | | | San German | PR | 00683 | |
| 1881656 | Jose Ruiz Silva | Carr. 115 Com Estella Calle 1 | | | | Rincon | PR | 00677 | |
| 1881656 | Jose Ruiz Silva | PO Box 222 | | | | Rincon | PR | 00677 | |
| 1956518 | Jose S. Camacho Perez | Urb. Glenview Gdns EE-I Calle Frontera | | | | Ponce | PR | 00730 | |
| 1971998 | Jose S. Melendez Rosario | HC 74 Box 6727 | | | | Cayey | PR | 00736 | |
| 1954203 | Jose S. Rodriguez Ortiz | Calle Carrau # 130 | | | | Mayaguez | PR | 00680 | |
| 911323 | JOSE SANCHEZ LUCIANO | 16 CALLE 5 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 1570985 | Jose Sanchez Luciano | Calle 5 #16 Puero Real | | | | Cabo Rojo | PR | 00623 | |
| 1575079 | Jose Sanchez Luciano | Calle 5 #16 Puero Real | | | | Cabo Rojo | PR | 00623 | |
| 1718465 | Jose Sanchez Rios | PO Box 2169 | | | | Aguada | PR | 00602 | |
| 1021115 | JOSE SANCHEZ SANCHEZ | HC 6 BOX 70434 | | | | CAGUAS | PR | 00727-9518 | |
| 512996 | JOSE SANTANA FELICIANO | PMB 715 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 1814369 | Jose Santana Jusino Vargas | Urb. Estancia de Sta. Rosa | 34 Calle Roble | | | Villalba | PR | 00766-8006 | |
| 2141021 | Jose Santiago | 88 Clark St | | | | New Britain | CT | 06052 | |
| 2141834 | Jose Santiago Alicea | Escaslata B15 224 | | | | Llavros del Suz | PR | 00780 | |
| 1021157 | JOSE SANTIAGO FRANCESCHI | URB LOS SAUCES | 433 CALLE FLAMBOYAN | | | HUMACAO | PR | 00791-4910 | |
| 1548519 | Jose Santiago Lopez | Urb. Valle Verde Calle C-1 | | | | Aibonito | PR | 00705 | |
| 517699 | JOSE SANTIAGO MALDONADO | 100 TORRE SANCHEZ ERAZO, APT 204 | | | | BAYAMON | PR | 00959 | |
| 520825 | JOSE SANTIAGO ROLON | 161 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| 1529985 | JOSE SANTOS JIMENEZ | URB BRAZILIA | B24 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 1920946 | Jose Saul Reyes Vargas | PO Box 1594 | | | | Lajas | PR | 00667 | |
| 1021239 | JOSE SEGARRA GUZMAN | URB SAN MARTIN | E 2 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1456351 | Jose Serrano Amezquita | 21 Calle 3 Bloque 3 Urb. Sierra Bayamon | | | | Bayamon | PR | 00961 | |
| 1456351 | Jose Serrano Amezquita | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 2077687 | Jose Serrano Vega | HC-04 Box 13856 | | | | Arecibo | PR | 00612 | |
| 1464076 | JOSE SILVA BONAR | LA VILLA DE TORRIMAR | 101 AVE SAN PATRICIO | STE 820 | | GUAYNABO | PR | 00968-2678 | |
| 1857310 | JOSE SOLA ORELLANO | CALLE MYRNA VAZQUEZ CASA I-2 | URB. VSLLE TOMLIMA | | | CAGUAS | PR | 00727 | |
| 1521968 | JOSE SOTO CUBA | HC 1 BOX 3880 | BO. CALLEJONES | | | LARES | PR | 00669 | |
| 839758 | Jose Soto Mendez | HC 5 Box 56224 | | | | Hatillo | PR | 00659 | |
| 1507886 | Jose Soto Roa | HC-05 Box 93523 | | | | Arecibo | PR | 00612-9601 | |
| 1519480 | Jose Soto Roa | HC-5 Box 93523 | | | | Arecibo | PR | 00612-9601 | |
| 543162 | JOSE SURITA RODRIGUEZ | 1110 AVENIDA PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 543162 | JOSE SURITA RODRIGUEZ | 160 URB VALLES DE ANASCO | | | | ANASCO | PR | 00610 | |
| 250941 | JOSE SURITA RODRIGUEZ | SURITA, JOSE EFRAIN | GERENTE DE DISTRITO INTERINO | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 110 AVE PONCE DE LEON PARADA 16 1/2 | SAN JUAN | PR | 00936 | |
| 250941 | JOSE SURITA RODRIGUEZ | URB VALLE DE ANASCO 160 | | | | ANASCO | PR | 00610 | |
| 1948168 | Jose T. Apate Melendez | Box 1079 | | | | Coamo | PR | 00769 | |
| 1741461 | Jose T. Aponte Melendez | Box 1079 | | | | Coamo | PR | 00769 | |
| 2144607 | Jose Tirado Carrion | Campo alegra calle Roberto Clemente | | | | Ponce | PR | 00716 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1660012 | JOSE TORRES NIEVES | COND VILLAS DEL MAR ESTE | APT 7A AVE ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 1239279 | JOSE TORRES ORTIZ | HC7 BOX 98519 | | | | ARECIBO | PR | 00612 | |
| 1239280 | JOSE TORRES RAMIREZ | HC01 BOX 8129 | | | | MARICAO | PR | 00606-9415 | |
| 1661791 | Jose Torres Rivera | 6495 Paseo Atocha | | | | Ponce | PR | 00731 | |
| 556318 | JOSE TORRES RIVERA | URB COUNTRY CLUB | 860A CALLE IRLANDA | | | SAN JUAN | PR | 00924 | |
| 1808647 | JOSE TORRES RIVERA | URB. LA ESTANCIA | 115 CALLE POMAROSA | | | LAS PIEDRAS | PR | 00771 | |
| 1755150 | Jose Torres Rodriguez | Calle 20 #624 | Sabanaeneas | | | San German | PR | 00683 | |
| 1833141 | JOSE TORRES RODRIGUEZ | CALLE 20 #624 SABANAEREAS | | | | SAN GERMAN | PR | 00683 | |
| 1577399 | JOSE TORRES RODRIGUEZ | F-17 COAYUCO URB. VILLA DEL RIO | | | | GUAYANILLA | PR | 00656 | |
| 1517577 | JOSE TORRES SOTOMAYOR | URB. VILLA DEL NORTE | CALLE DIAMANTE #512 | | | MOROVIS | PR | 00687 | |
| 250968 | JOSE TORRES TORRES | HC 2 BOX 47806 | | | | VEGA BAJA | PR | 00693 | |
| 250968 | JOSE TORRES TORRES | Ileana Torres Rivera | HC2 Box 47806 | | | Vega Baja | PR | 00693 | |
| 1727426 | Jose Trinidad Vazquez | Barrio Cibuco Carretera 818 km 2.8 | Apartado 1517 | | | Corozal | PR | 00783 | |
| 1485302 | JOSE TURELL GONZALEZ | URB LA LULA | CALLE 2 D4 | | | PONCE | PR | 00730 | |
| 1979065 | Jose U. Torres Hernandez | Res Los Rosales Bldg. 14 Apt. 106 | | | | Ponce | PR | 00730 | |
| 2005508 | Jose U. Torres Hernandez | Res. Los Rosales Boqt.14 Apt 106 | | | | Ponce | PR | 00730 | |
| 1839278 | Jose U. Torres Morales | HC-02 Box 7672 | | | | Penuelas | PR | 00624 | |
| 1541281 | Jose V Concepcion Guzman | Urb. Vista Azul c/31 kk #14 | | | | Arecibo | PR | 00612 | |
| 1616624 | Jose V Morell Irizarry | HC 05 Box 25809 | | | | Camuy | PR | 00627 | |
| 1239338 | JOSE V TORRES RIVERA | P.O. BOX 11548 | FERNANDEZ JUNCOS STATI | | | SAN JUAN | PR | 00910-2648 | |
| 1545453 | Jose V. Cordero Torres | Box 617 | | | | Angeles | PR | 00611 | |
| 351635 | Jose V. Muniz Roman | Hc-02 Box 16213 | | | | Arecibo | PR | 00612 | |
| 1918589 | JOSE V. PIZARRO TORRES | SECTOR EL CABO | MEDIAMA BAJO | | | LOIZA | PR | 00772 | |
| 1730629 | Jose V. Silva Bernier | P.O. Box 1703 | | | | Guayama | PR | 00785 | |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | ADMINISTRACION INSTITUCIONES JUVENILES | JOSE EDUARDO VALCOUT-CRUZ, OFICIAL EJECUTIVO | CF-8 CALLE 22A REXVILLE | | BAYAMON | PR | 00610 | |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | LCDO. MANUEL MORAZA ORTIZ | EL MONTE SUR TOWNHOUSES | APT G #806 | AVE DE HOSTOS 145 | SAN JUAN | PR | 00918 | |
| 2149580 | Jose Valentin Montalvo | HC1 Box 3294 | | | | Las Marias | PR | 00670 | |
| 1444415 | JOSE VALENTIN NIEVES | URB LA MONSERRATE | E-6 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 568286 | JOSE VARGAS RAMOS | PO BOX 1393 | | | | MOCA | PR | 00676 | |
| 1777425 | Jose Vazquez | Urb. Alturas de Villalba#247 | | | | Villalba | PR | 00766 | |
| 1918243 | Jose Vazquez Arroyo | PO Box 1759 | | | | Yabucoa | PR | 00767-1759 | |
| 1658342 | Jose Vazquez Rodriguez | 4958 Santa Paula | Urb.Santa Teresita | | | Ponce | PR | 00730-4527 | |
| 1672912 | Jose Vazquez Rodriguez | 5 Alturas del Paraiso | | | | Arecibo | PR | 00612 | |
| 1721463 | JOSE VAZQUEZ SANTOS | HC04 BOX 11922 | CARR 368 KM 9 HM 0 | | | YAUCO | PR | 00698 | |
| 1718696 | Jose Vazquez Santos | HC-04 Box 11922 | | | | Yauco | PR | 00698 | |
| 1665537 | Jose Vega Albertorio | HC 1 Box 4861 | | | | Juana Diaz | PR | 00795 | |
| 576525 | JOSE VEGA RIVEROS | RECINTO UNIVERSITARIO DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 576525 | JOSE VEGA RIVEROS | URB ALTURAS DE MAYAGUEZ | 449 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682 | |
| 1777442 | JOSE VELAZQUEZ TORREZ | HC 02 BOX 7082 | | | | LAS PIEDRAS | PR | 00771-9716 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1021628 | Jose Velez Mendoza | Carr. 343 km 2-4 Interior Barrio Haya Grande | | | | Hormigueros | PR | 00660 | |
| 1021628 | Jose Velez Mendoza | PO Box 1054 | | | | Hormigueros | PR | 00660-1054 | |
| 1747755 | Jose Velez Ramos | Hc 3 Box 12996 | | | | Utuado | PR | 00641 | |
| 1890674 | Jose Victor Figueroa Vazquez | HC 1 Box 6430 | | | | Orocovis | PR | 00720-9277 | |
| 1524258 | Jose Villanueva Abreu | Urb. Nuevo San Antonio 311 | Calle Aguacate | | | Aguadilla | PR | 00690 | |
| 2014678 | Jose W Torres Hernandez | Res. Los Rosales Bqt.14 Apt 106 | | | | Ponce | PR | 00730 | |
| 1661636 | JOSE W. LEON DELGADO | Urb. Las Marias Calle B 18 | | | | Juana Diaz | PR | 00795 | |
| 1526529 | Jose W. Rivera Burgos | Calle 27 BB-25 Las Vegas | | | | Cantano | PR | 00962 | |
| 1551510 | Jose W. Rivera Burgos | Calle 27 BB-25 Las Vegas | | | | Catano | PR | 00962 | |
| 1783843 | Jose W. Rivera Jimenez | Villas de Castro | D-6 Calle 23 | | | Caguas | PR | 00725 | |
| 1945024 | Jose W. Santiago Sanchez | Urb. Fuentes de Coamo | 1245 Calle Santa Isabel | | | Coamo | PR | 00769 | |
| 1606457 | Jose X Mateo Sullivan | Calle Asia #21 Monaco 2 | | | | Manati | PR | 00674 | |
| 1599110 | JOSE ZAYAS | HC02 BOX 30814 | | | | CAGUAS | PR | 00727 | |
| 1596101 | Josean Guilbe Padilla | 5 Calle C BDA. Esperanza | | | | Guanica | PR | 00653 | |
| 1621646 | JOSEAN GUILBE PADILLA | BDA.ESPERANZA CALLE C-5 | | | | GUANICA | PR | 00653 | |
| 1758476 | Josean Laguna Pizarro | Hc-01 Box 5972 | | | | Guaynabo | PR | 00971 | |
| 1522452 | JOSEAN RIVERA ROLDAN | APARTADO 539 | | | | SABANA SECA | PR | 00952 | |
| 1958281 | Josedith Calderon Mojica | N-9 Calle 20 Urb. Magnolia Gardens | | | | Baymon | PR | 00956 | |
| 2130387 | JOSEFA ALVAREZ NEGRON | HC 2 BOX 10945 | | | | YAUCO | PR | 00698-9699 | |
| 1256926 | Josefa Berrios Cabrera | Barriada La Plata Calle 5 #1 | | | | Comerio | PR | 00782 | |
| 1256926 | Josefa Berrios Cabrera | PO Box 591 | | | | Comerio | PR | 00782 | |
| 1928007 | Josefa Cubero Valle | HC-5 Box 55506 | | | | Hatillo | PR | 00659 | |
| 2126388 | Josefa Garcia Ramirez | Avenida Jose Vilbres Lodge | | | | Caguas | PR | 00725 | |
| 2126402 | JOSEFA GARCIA RAMIREZ | B-43 CALLE ORQUIDEA | JARDINES #2 | | | CAYEY | PR | 00736 | |
| 2126388 | Josefa Garcia Ramirez | Jardines #2 | B-43 Orquidea | | | Cayey | PR | 00736 | |
| 1807592 | Josefa I Aquino Olmeda | HC-46 Box 5652 | | | | Dorado | PR | 00646 | |
| 2031427 | Josefa L. Diez Alvarez | 7003 Calle B. Gautier, Urb. Mayaguez Terrace | | | | Mayaguez | PR | 00682-6603 | |
| 2031427 | Josefa L. Diez Alvarez | P.O. Box 34 | | | | Mayaguez | PR | 00681-0034 | |
| 2114644 | Josefa M Oquendo Colon | PO Box 438 | | | | Boqueron | PR | 00622 | |
| 1813732 | Josefa M. Arroyo Fonseca | Urb Paseo Santa Barbara | Calle Perla #61 | | | Gurabo | PR | 00778 | |
| 688081 | JOSEFA PEREZ SANTIAGO | HC-01 BOX 3741 | | | | LARES | PR | 00669 | |
| 1876656 | JOSEFA PRINCIPE VELEZ | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | |
| 2113652 | Josefa Quiles Vidio | PO Box 975 | | | | Guanica | PR | 00653 | |
| 911561 | JOSEFA QUILES VIDRO | PO BOX 975 | | | | GUANICA | PR | 00653 | |
| 1979927 | Josefa Rosario Fernandez | PO Box 033502 | Pavc-Llanos del Sar Coto Laurel | | | Ponce | PR | 00733 | |
| 1710013 | Josefina Aguilo Hernandez | St.11-XX-6 | | | | Ponce | PR | 00716 | |
| 1630592 | Josefina Aguilo Hernandez | St.11-xx-6 Ponce | | | | Ponce | PR | 00716 | |
| 1021930 | JOSEFINA ALMODOVAR NAZARIO | A - 16  Calle Madrid #533 | | | | YAUCO | PR | 00698-2569 | |
| 1837794 | Josefina Aquilo Hernandez | St. 11-XX-6 | | | | Ponce | PR | 00716 | |
| 1021948 | JOSEFINA AYRA HERNANDEZ | 7861 COUNTY DOWN CT | | | | ORLANDO | FL | 32822-7833 | |
| 2044160 | Josefina Ballesteros Villamarzo | P.O. Box 8024 | | | | Ponce | PR | 00732-8024 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1993292 | Josefina Batista Gonzalez | 1636 Calle Cima | Urb. Valle Alto | | | Ponce | PR | 00730-4134 | |
| 1925104 | Josefina Batista Gonzalez | 1636 Cima | Urb. Valle Alto | | | Ponce | PR | 00730-4134 | |
| 2049603 | JOSEFINA BURGOS TEJERO | PO BOX 323 | | | | SANTA ISABEL | PR | 00757 | |
| 1989566 | Josefina Colon Negron | Apdo. 963 | | | | Juana Diaz | PR | 00795 | |
| 1985336 | Josefina Colon Negron | Barrio Aguilita | Sector Penoncillo Apt. 963 | | | Juana Diaz | PR | 00795 | |
| 1885091 | JOSEFINA COLON NEGRON | BO. Aguilita | Sector Penocillo | | | Juana Diaz | PR | 00795 | |
| 1989566 | Josefina Colon Negron | Bo. Aguilita | Sect. Penoncill. | | | Juana Diaz | PR | 00795 | |
| 1948166 | Josefina Colon Negron | Bo. Aguilita | sect. penoncillo | | | JUANA DIAZ | PR | 00795 | |
| 1948166 | Josefina Colon Negron | Juane Diaz Apt.963 | | | | JUANA DIAZ | PR | 00795 | |
| 1885091 | JOSEFINA COLON NEGRON | Sector Peroncillo Apt. 963 | | | | JUANA DIAZ | PR | 00795 | |
| 1022029 | JOSEFINA CONCEPCION QUINONES | HC 91 BOX 9488 | | | | VEGA ALTA | PR | 00692-9365 | |
| 1632244 | Josefina Cruz Gonzalez | PO Box 667 | | | | Hatillo | PR | 00659 | |
| 2043747 | Josefina de Jesus Sanchez | #90 Via 20 20R Villa Fontana Carolina | | | | Carolina | PR | 00983 | |
| 1778363 | Josefina De Jesus Sanchez | #90 Via 2020 R Villa Fintami | | | | Carolina | PR | 00983 | |
| 1640484 | Josefina Delgado Oquendo | HC 4 Box 43928 | | | | Lares | PR | 00669 | |
| 2013181 | Josefina Diaz Sosa | HC 40 Box 46600 | | | | San Lorenzo | PR | 00754-9902 | |
| 1786537 | JOSEFINA GARAY ROJAS | URB LEVITTOWN 3RA SECC | 3197 PASEO CENTURION | | | TOA BAJA | PR | 00949 | |
| 2146569 | Josefina Guinot-Melendez | PO Box 8790 | | | | Humacao | PR | 00792 | |
| 1631016 | Josefina Hernandez Santiago | Lago Horizonte Ambar 4012 | | | | Coto Laurel | PR | 00780-2425 | |
| 1593903 | JOSEFINA HERNANDEZ SANTIAGO | LAGO HORIZONTE AMBAR 4012 | | | | COTO LAUREL | PR | 008780-425 | |
| 1592738 | Josefina Hernandez Santiago | Lago Horizonte Ambra 4012 | | | | Coto Laurel | PR | 00780-2425 | |
| 1837584 | Josefina Hernandez Santiago | Urb. Lago Horizonte Calle Ambar 4012 | | | | Coto Laurel | PR | 00780-2425 | |
| 1610246 | Josefina Hernández Santiago | Lago Horizonte Ámbar 4012 | | | | Coto Laurel | PR | 00780-2425 | |
| 222579 | Josefina Hernandez Vega | HC-1 Bz 5336 | | | | Arroyo | PR | 00714 | |
| 1949292 | JOSEFINA L ECHEVARRIA MIRABAL | 527 CALLE ACEITILLO URB LOS CAOBOS | | | | PONCE | PR | 00716-2600 | |
| 1964336 | Josefina L Echevarria Mirabal | Urb. Los Caobos | 527 Calle Aceitillo | | | Ponce | PR | 00716-2600 | |
| 1966550 | Josefina L Echwarria Mirabal | 527 Calle Aceitillo Urb. Los Caobos | | | | Ponce | PR | 00716-7600 | |
| 688184 | JOSEFINA L. ECHEVARRIA MIRABAL | URB LOS CAOBOS 527 C/ACEITILLO | | | | PONCE | PR | 00716-2600 | |
| 1968631 | JOSEFINA L. ECHEVARRIA MIRABEL | 527 CALLE ACETILLO URB. LOS CAOBOS | | | | PONCE | PR | 00716-2600 | |
| 1638509 | JOSEFINA LANDRON BRUNO | PO BOX 1111 | | | | GUAYNABO | PR | 00911 | |
| 2099914 | Josefina Leon Cintron | 264 Calle 5 Parcelas Jacaguas | | | | Juana Diaz | PR | 00795 | |
| 2099914 | Josefina Leon Cintron | Apartado 796 | | | | Juana Diaz | PR | 00795 | |
| 1825449 | JOSEFINA LOPEZ RIVERA | CALE VIZCARRONDO #311 | VILLA PALMERAS | | | SANTURCE | PR | 00915 | |
| 1733088 | JOSEFINA LOPEZ RODRIGUEZ | PO BOX 554 | | | | RIO GRANDE | PR | 00745 | |
| 1919931 | Josefina Mariani Rivera | 2730 Las Carrozas | Perla Del Sur | | | Ponce | PR | 00717 | |
| 1913996 | Josefina Mariani Rivera | 2730 Las Carrozas Perl Del Sur | | | | Ponce | PR | 00717 | |
| 2009589 | Josefina Merced Colon | PO Box 392 | | | | Augas Buenas | PR | 00703 | |
| 688184 | JOSEFINA MONTES LOPEZ | PO BOX 1905 | | | | UTUADO | PR | 00641 | |
| 1556988 | Josefina Montis Lopez | Box 1905 | | | | Utuado | PR | 00641 | |
| 1962413 | Josefina Morales Lebron | Urb. Santa Elena | 36 Calle 3 | | | Yabucoa | PR | 00767 | |
| 2122405 | Josefina Morales Torres | 15 Calle | 10 Parcelas El Cotto | | | Dorado | PR | 00646 | |
| 1799381 | Josefina Navarro Rodriguez | Calle 10 E22 Urb. Santa Rita | | | | Vega Alta | PR | 00692 | |
| 2066851 | Josefina Ortiz Perez | Sector La Arana | Bo.Sumidero | Carr 174 KM 21-9 | | Aguas Buenas | PR | 00703 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1971866 | JOSEFINA OVERMAN LEBRON | HC 01 BUZON 17173 | MARIANA III | | | HUMACAO | PR | 00791-9737 | |
| 1971866 | JOSEFINA OVERMAN LEBRON | HC01 Box 173 | Mariana Numero 3 | | | Humacao | PR | 00791 | |
| 1945547 | Josefina Pacheco Benvenutti | 3296 Calle Toscania | Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1609822 | Josefina Perez Baez | Vía 42 4US 21 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1880648 | Josefina Perez Capielo | 4523 Calle La Golon Drina Urb. Punto Oro | | | | Ponce | PR | 00728-2050 | |
| 1837726 | Josefina Perez Nieves | HC 44 Box 14544 | | | | Cayey | PR | 00736-9730 | |
| 1761324 | Josefina Perez Nieves | HC 45 Box 14544 | | | | Cayey | PR | 00736-9758 | |
| 2004995 | Josefina Plaza Plaza | St 43 ML-9 | Urb Monte Claro | | | Bayamon | PR | 00961 | |
| 1836282 | Josefina Ramos Vargas | Cond. Los Noronjales D-52 Apt. 258 | | | | Carolina | PR | 00985 | |
| 1712283 | Josefina Reyes Rosario | HC-02 Box 6388 | | | | Morovis | PR | 00687 | |
| 1881914 | Josefina Rios Olavarria | Ext. Punto Oro | 4661 Calle la Nina | | | Ponce | PR | 00728 | |
| 2045319 | Josefina Rivera Casanova | HC 01- BOX  7104 | | | | Luquillo | PR | 00773 | |
| 1697149 | JOSEFINA RODRIGUEZ MARTINEZ | HC91 BUZON 9537 BARRIO PAMPANOS | | | | VEGA ALTA | PR | 00692 | |
| 1742065 | Josefina Saldana Roche | A 43 3 Urb. Las Alondras | | | | Villalba | PR | 00766 | |
| 1916593 | Josefina Saldana Roche | A43 - 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 1925783 | JOSEFINA SALDANA ROCHE | A43-3- LAS ALONDARS | | | | VILLALBA | PR | 00766 | |
| 1790503 | Josefina Saldano Roche | A43 -3- Urb Las Alondras | | | | Villalba | PR | 00766 | |
| 1478596 | Josefina Santana | P.O. Box 8947 | | | | Carolina | PR | 00988 | |
| 1740082 | Josefina Tittley Melendez | PO Box 1014 | | | | Catano | PR | 00963 | |
| 1727445 | Josefina Torres Olivera | HC-02 Box 8065 | Bo. Indios | | | Guayanilla | PR | 00656-9765 | |
| 1861629 | Josefina Torres Olivera | HC-02 Box 8065 | | | | Guayanilla | PR | 00656-9765 | |
| 2117912 | Josefina Vazquez Marrero | HC-71 Box 2705 | | | | Naranjito | PR | 00719 | |
| 1956202 | Josefita Perez | 13625 Howkeye Dr. | | | | Orlando | FL | 32837 | |
| 1345749 | JOSEJ RODRIGUEZ RIVERA | HC5 BOX 4697 | | | | YABUCOA | PR | 00767 | |
| 1909144 | Joseleen Gracia Gracia | PO Box 143046 | | | | Arecibo | PR | 00614 | |
| 1863214 | Joseleen Gracia Grand | PO Box 143046 | | | | Arecibo | PR | 00614 | |
| 858082 | JOSELI MELENDEZ MORALES | URB. REXVILLE | CA-8 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 1513601 | Joseli Melendez Morales | Urb. Rexville | CA-6 Calle 13 | | | Bayamon | PR | 00957 | |
| 1750091 | Joselin M. Guzman Rodriguez | P.O. Box 649 | Caracol Carr 402 KM 4.3 | | | Anasco | PR | 00610 | |
| 1954323 | Joselina M. Maldonado Maldonado | Bo magueyes | Reporto del Valle #9 | | | Ponce | PR | 00728 | |
| 1589608 | JOSELINE A. SILVA LAMB | PO BOX 944 | | | | MAUNABO | PR | 00707 | |
| 1777398 | JOSELINE M. GONZALEZ RIVERA | HC 6 Box 12396 | | | | Corozal | PR | 00783 | |
| 911688 | JOSELINE NEGRON COLLAZO | 124 CALLE MONTE ALVENIA | | | | MANATI | PR | 00674 | |
| 1239638 | Joseline Negron Collazo | Urb. Monte Verde | 124 Calle Monte Alvenia | | | Manati | PR | 00674 | |
| 554192 | JOSELINE R TORRES MORALES | URB. LOS REYES CALLE ORO 36 | | | | JUANA DIAZ | PR | 00795 | |
| 1668214 | JOSELINE SILVA LAMB | PO BOX 994 | | | | MAUNABO | PR | 00707 | |
| 1555950 | JOSELINE TOLEDO GARCIA | URB ALTURAS DE RG | N 650 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 1771010 | JOSELIS M MARTINEZ VELEZ | ESTANCIAS DEL LAUREL | 3907 CALLE ACEROLA | BO COTO LAUREL | | COTO LAUREL | PR | 00780 | |
| 1794287 | Joselito Flores Pena | Hc-01 Box 31103 | | | | Juana Diaz | PR | 00795 | |
| 1239655 | JOSELITO FLORES PENA | HC1 BOX 4778 | RIO CANAS ARRIBA | | | JUANA DIAZ | PR | 00795 | |
| 1912869 | Joselito Jimenez Rodriguez | Calle Zafiro 115 Villa Alegria | | | | Aguadilla | PR | 00603 | |
| 2127389 | Joselito Pagan Morcelo | Calle 15 22-5 Sabana Gardens | | | | Carolina | PR | 00983 | |
| 1613650 | Joselito Pineiro Nunez | 333 Calle Nevada | Urb San Gerardo | | | San Juan | PR | 00926 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752215 | Josely H Sánchez Santana | Calle Topacio #226 Vistas de Luquillo II | | | | Luquillo | PR | 00773 | |
| 1764328 | JOSELYN ACOSTA RODRIGUEZ | B42 Calle 4 | Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1764328 | JOSELYN ACOSTA RODRIGUEZ | URB. RIO GRANDE STATE | CALLE 4B - 42 | | | RIO GRANDE | PR | 00745 | |
| 154125 | Joselyn Encarnacion Robles | Apartado 994 | | | | Canovanas | PR | 00729 | |
| 1239679 | JOSELYN GARAY SALAMANCA | COND PARQUE JULIANA | EDIF 900 APT 906 | | | CAROLINA | PR | 00987 | |
| 183426 | JOSELYN GARAY SALAMANCA | VILLAS DE LOIZA | BB17 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 251342 | JOSELYN GARAY SALAMANGA | COND PARQUE JULIANA EDIF | 900 APT 906 | | | CAROLINA | PR | 00987 | |
| 2019683 | JOSELYN M GONZALEZ DEL VALLE | URB STARLIGHT | # 4450 CALLE ANTORES | | | PONCE | PR | 00728 | |
| 1757207 | Joselyn M. Rodriguez Rivera | 600 Calle Piedras Negras Apt 1302 | | | | San Juan | PR | 00926 | |
| 1961669 | Joselyn M. Rodriguez Silva | HC 02 Box 10375 | | | | Mayaguez | PR | 00680 | |
| 1598190 | Joselyn M. Torres Feliciano | 2191 Reparto Alturas de Penuelas 1 | | | | Penuelas | PR | 00624 | |
| 688343 | JOSELYN R TORRES MORALES | URB LOS REYES | 36 CALLE ORO | | | JUANA DIAZ | PR | 00795 | |
| 1577681 | Joselyn Reveroi Rivera | Urb. Llanos del Sur | Calle Las Flores Box 105 | | | Coto Laurel | PR | 00780 | |
| 1646795 | Joselyn Reveron Rivera | 22380 CALLE MARCELO NIEVES | | | | QUEBRADILLAS | PR | 00678 | |
| 1591297 | Joseph A. Rodriguez Mercado | A-5, Calle Nardos, Urbanizacion El Valle | | | | Lajas | PR | 00667 | |
| 1880007 | Joseph Arroyo Delgado | HC 03 BOX 15592 | | | | YAUCO | PR | 00698 | |
| 1502710 | Joseph C Laws | PO Box 19143 | | | | San Juan | PR | 00908 | |
| 1022460 | JOSEPH DOHNERT MERCADO | 4640 PALLADIN STREET | VILLA 28 | | | WEST PALM BEACH | FL | 33417 | |
| 1799401 | JOSEPH GONZALEZ PANTELOGLOUS | CALLE 10 SE 1161 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 251451 | JOSEPH LOUIS CORTES LUGO | HC 03 BOX 34389 | | | | AGUADILLA | PR | 00603 | |
| 1450390 | Joseph Lowery | 3 Martin Lane | | | | Flemington | NJ | 08822 | |
| 2091830 | JOSEPH MANUEL AGOSTO HIRALDO | LUIS LOPEZ SCHROEDER, ESQ | P. O. BOX 2986 | | | GUAYNABO | PR | 00970-2986 | |
| 1718212 | Joseph Ocasio Hernandez | P.O.Box 20000 PMB 369 | | | | Canovanas | PR | 00729 | |
| 1675008 | Joseph Vega Rodriguez | 71 Calle Manuel Colón | | | | Florida | PR | 00650 | |
| 1687015 | Joseph Vega Rodríguez | 71 Calle Manuel Colón | | | | Florida | PR | 00650 | |
| 1812917 | Josephine Alvarado Colon | Urb. Llanos del Sur Calle Las Flores #74 | | | | Ponce | PR | 00780 | |
| 1734809 | Josephine Ann Arroyo | Urb. Villas de Gurabo C/2 E/2 | | | | Gurabo | PR | 00778 | |
| 1850938 | Josephine Flecha Cruz | P.O. Box 10364 | | | | Humacao | PR | 00792 | |
| 1721848 | Josephine Hernandez Bianchi | 507 2nd St NW | Apt 1 | | | Rochester | MN | 55901 | |
| 1728393 | Josephine Jimenez Medina | PO Box 335246 | | | | Ponce | PR | 00733-5246 | |
| 1429723 | Josephine Navarro Martinez | Unit 3030 Box 1344 | | | | DPO | AA | 34004-1344 | |
| 2071127 | Josephine Torres Rodriguez | Bo. Dos Bocas I | KM1.2 Carr.807 | | | Corozal | PR | 00783 | |
| 2071127 | Josephine Torres Rodriguez | P.O. Box 1357 | | | | Corozal | PR | 00783 | |
| 1973009 | Josette Vazquez Maldonado | PO Box 627 | | | | San German | PR | 00683 | |
| 1672587 | Josey Ocasio Caquias | HC 02 Box 4820 | | | | Peñuelas | PR | 00624 | |
| 2142067 | Josey Rodriguez Torres | 609 Avenida Tito Castro | Ste 102 PMB 504 | | | Ponce | PR | 00716 | |
| 2142067 | Josey Rodriguez Torres | PO Box 310121 | | | | Miami | FL | 33231 | |
| 1475448 | Joshua A Goldstein | 8855 Bay Pkwy Apt 1G | | | | Brooklyn | NY | 11214 | |
| 1513391 | Joshua Bermudez Tejero | PO Box 398 | C-3 #70 Playa | | | Santa Isabel | PR | 00757 | |
| 1437013 | Joshua Gonze | 223 N. Guadalupe St. #436 | | | | Sante Fe | NM | 87501 | |
| 1437008 | Joshua Gonze | 223 N. Guapalupe St. #436 | | | | Santa Fe | NM | 87501 | |
| 270151 | JOSHUA LOPEZ ALGARIN | URB VISTAS DE LUQUILLO | D36 CALLE V2 | | | LUQUILLO | PR | 00773 | |
| 251628 | JOSHUA S RIVERA VELEZ | PO BOX 800561 | | | | COTTO LAUREL | PR | 00780 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2114422 | Josian A Santiago Rivera | Extension lafe 22398 calle san andres C-50 | | | | Juana Diaz | PR | 00795 | |
| 1918462 | JOSIAN COLON MATEO | HC 01 BOX 3517 | | | | VILLALBA | PR | 00766 | |
| 1955316 | Josian Colon Ortiz | HC01 Box 3517 | | | | Villalba | PR | 00766 | |
| 1628545 | Josian Colón Ortiz | HC 01 Box 3517 | | | | Villalba | PR | 00766 | |
| 1764471 | Josian J. Irizarry Perez | PO Box 3501 PMB 169 | | | | Juana Diaz | PR | 00795 | |
| 251650 | JOSIAN OLIVERO FILOMENO | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 | |
| 2008837 | JOSIE OLIVERA COLON | P-2 44 PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 1784111 | Josie Oliveras Sanchez | HC 4 Box 11805 | Susua Alta La Palmita Carr, 368 Km 10.9 | | | Yauco | PR | 00698 | |
| 1620294 | JOSIRMAR BONILLA REYES | PO BOX 3108 | | | | GUAYAMA | PR | 00785 | |
| 1472935 | JOSMARIE LOPEZ MELENDEZ | RR -2 BOX 4524 | | | | TOA ALTA | PR | 00953 | |
| 1941691 | Josmarie Morales Santiago | HC 04 Box 42481 | | | | Las Piedras | PR | 00771 | |
| 1933093 | Jossette Ramos Colon | Jurd. de Ponce Calle A-F12 | | | | Ponce | PR | 00730 | |
| 1953239 | Jossian Serrano Davila | 1755 Calle Pielux Urb. Venus Gardens | | | | San Juan | PR | 00926 | |
| 1786232 | JOSSIE NIEVES GONZALEZ | RES JARDINES DEL PARAISO EDIF | 10 APT 93 CALLE EL MORRO 1 AVE | PARK GARDENS | | SAN JUAN | PR | 00926 | |
| 1843880 | JOSSIE PADILLA GUTIERREZ | CALLE BUENOS AIRES #11 | URB. LA MONSERRATE | | | SAN GERMAN | PR | 00683 | |
| 809257 | JOSSIE PADILLA GUTIERREZ | LA MONSERRATE | 11 BUENOS AIRES | | | SAN GERMAN | PR | 00683 | |
| 1915823 | Jossiemer Perez Molina | #42 Blg. A Calle E | Jardines de Carolina | | | Carolina | PR | 00987 | |
| 1910443 | Jossiemer Perez Molina | 42 big a calle jardines de carolina | | | | carolina | pr | 00987 | |
| 2039186 | JOSUE A. DIAZ CARRASQUILLO | CALLE 20 T1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 1956025 | Josue Arroyo Caliz | HC-02 Box 6220 | | | | Guayanilla | PR | 00656 | |
| 1868652 | Josue B Echevarria Mirabal | P.O. Box 40050 | | | | San Juan | PR | 00940 | |
| 1618857 | Josue C Vega Robles | HC-4 BOX 55308 | | | | Morovis | PR | 00687 | |
| 2143589 | Josue Castro Santiago | Urb. Riberas del Bucana Calle Florin E-5#2534 | | | | Ponce | PR | 00731 | |
| 1558903 | Josue Concepcion Fuentes | PO BOX 6103 | | | | AGUADILLA | PR | 00604-6013 | |
| 1541999 | Josue Concepcion Fuentes | PO BOX 6103 | | | | Aguadilla | PR | 00604-6103 | |
| 1742246 | Josue D. Ortiz Diaz | P.O. Box 1103 | | | | Orocovis | PR | 00720 | |
| 2137148 | Josue D. Talavera Acevedo | HC6 Box 66181 | | | | Aguadilla | PR | 00603 | |
| 2137150 | Josue Doel Talavera Acevedo | HC 6 Box 66181 | | | | Aguadilla | PR | 00603 | |
| 1694318 | JOSUE E SANTIAGO FLORES | A5 CALLE MALDONADO MORALES | URBANIZACION ATENAS | | | MANATI | PR | 00674 | |
| 1823358 | Josue E. Pagan Ortiz | Valle Alto Cordillera 1126 | | | | Ponce | PR | 00730 | |
| 1748792 | Josue Echevarria Rivera | PO Box 627 | | | | Hormigueros | PR | 00660 | |
| 1801612 | JOSUE ESTEVA ORTIZ | HC38 BOX 8341 | | | | GUANICA | PR | 00653 | |
| 1590043 | Josue Figueroa Ortiz | PO Box 194876 | | | | San Juan | PR | 00919-4876 | |
| 174803 | JOSUE FLORES MORALES | 179 BUCKNER AVE | | | | FORT LEAVENWORTH | KS | 66027 | |
| 174803 | JOSUE FLORES MORALES | PASEO DE REYES | 173 | | | JUANA DIAZ | PR | 00795 | |
| 1588802 | Josue G Ramirez Reyes | Calle 8 O 17 Urb Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1487973 | Josue Galindez Agosto | Alturas De Bayamon | 1 Calle #47 | | | Bayamon | PR | 00956 | |
| 2147021 | Josue Green Negron | P.O. Box 521 | | | | Salinas | PR | 00751 | |
| 1890140 | Josue Joel Camacho Perez | Villa Paraiso Tejido 2312 | | | | Ponce | PR | 00728 | |
| 2160452 | Josue M Ortiz Margary | Calle C # 285 Barrio Blondet | | | | Guayama | PR | 00784 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1022541 | JOSUE MALDONADO IRIZARRY | URB PUERTO ORO | 4033 CALLE EL BELFORD | | | PONCE | PR | 00728 | |
| 2061410 | JOSUE MALDONADO VARGAS | 4033 CALLE EL BELFORD | URB PUNTO ORO | | | PONCE | PR | 00728-2025 | |
| 1675310 | Josué Martínez Rodríguez | J-27 Calle Gorrión Urbanización Altagracia | | | | Toa Baja | PR | 00949 | |
| 1697853 | JOSUE MARZAN CASTRO | 37 CALLE DE DIEGO URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 1697853 | JOSUE MARZAN CASTRO | VISTAS DE RIO GRANDE | CALLE UCAR NUM 351 | | | RIO GRANDE | PR | 00745 | |
| 2120764 | Josue N. Vera Rodriguez | URB. SAN ANTONIO | 409 C/VILLA | | | PONCE | PR | 00728 | |
| 1530744 | Josue Nieves Rosario | HC02 5401 | | | | Penuelas | PR | 00624 | |
| 3183 | Josue O Acevedo Rivera | Jdns De Arecibo | P-10 Calle 0 | | | Arecibo | PR | 00612 | |
| 395656 | JOSUE PARRILLA RAMOS | URB LA RIVIERA | 1322 CALLE 46 SO | | | SAN JUAN | PR | 00921 | |
| 1692315 | Josue R Garcia Santiago | Urb. Jardines de Santa Isabel | Calle 5 Casa I-6 | | | Santa Isabel | PR | 00757 | |
| 1688843 | Josue R Garcia Santiago | Urb. Jardines de Santa Isabel Calle 5 I-6 | | | | Santa Isabel | PR | 00757 | |
| 2148093 | Josue Ramos Espada | Urb Jardines de Monte Olivo c/Osiris D-5 Bzn 409 | | | | Guayama | PR | 00784 | |
| 1792378 | Josué Rivera Figueroa | Carretera 818 Km 2.7 Interior | Bo Cibuco | | | Corozal | PR | 00784 | |
| 1792378 | Josué Rivera Figueroa | Josue Rivera Figueroa | PO Box 459 | | | Corozal | PR | 00783 | |
| 1477869 | Josue Rodriguez Laureano | 1012 Deerwood St. | | | | Columbia | SC | 29205 | |
| 1774485 | Josue Roman Basora | 500 Calle Guayanilla | Cond Town House Apt 2007 | | | San Juan | PR | 00923 | |
| 1860037 | Josue S. Jimenez Hernandez | Po. Box 1043 | | | | Moca | PR | 00676 | |
| 543834 | Josue Talavera Acevedo | CARR. LAS ROSAS CAIMITAL ALTO | HC-6 BOX 66181 | | | AGUADILLA | PR | 00603 | |
| 1240091 | JOSUE TALAVERA ACEVEDO | HC 6 BOX 66181 | | | | AGUADILLA | PR | 00603 | |
| 580189 | JOSUE VELEZ CABAN | CALLE MATIENTO CINTRON #6 | | | | JUANA DIAZ | PR | 00795 | |
| 1788460 | Josue Velez Serrano | C/O Elias Davila ESQ | Calle Arecibo #6 | | | Hato Rey | PR | 00917 | |
| 1440123 | JOSUE VIERA SANTANA | 1326 MESA DR | | | | ORLANDO | FL | 32825 | |
| 1520683 | Josue W Sanchez Serrano | C/ Weser # 211 Rio Piedras Heights | | | | San Juan | PR | 00926 | |
| 822094 | JOSUE W SANCHEZ SERRANO | JOSUE W. SANCHEZ SERRANO | INGENIERO SUPERVISOR PRINCIPAL SECCION | AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN | P.O. BOX 364267 | SAN JUAN | PR | 00936-4267 | |
| 822094 | JOSUE W SANCHEZ SERRANO | URB. RIO PIEDRAS HEIGHTS | 211 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 1917813 | JOSUEL FIGUEROA CARABALLO | 6027 CALLE MOZAMBIQUE | | | | COTO LAUREL | PR | 00780 | |
| 1240107 | JOSUEL FIGUEROA CARABALLO | INSTRUCTOR DE SISTEMAS DE INFORMACION | MUNICIPIO DE PONCE | 6027 CALLE MOZAMBIQUE | | COTO LAUREL | PR | 00780 | |
| 1240107 | JOSUEL FIGUEROA CARABALLO | Municipio de Ponce | 6027 Calle Mazambique | | | Coto Laurel | PR | 00780 | |
| 1917813 | JOSUEL FIGUEROA CARABALLO | URB VILLA DELICIAS 4331 | CALLE GIMNASIA | | | PONCE | PR | 00728 | |
| 1872813 | JOUFFRE CANCEL RUIZ | PO BOX 1152 | | | | AGUADA | PR | 00602 | |
| 2044477 | Jouvany Nazario Ramos | P. Box 1085 | | | | Sab Gde | PR | 00637 | |
| 1813462 | Jovanna F. Perez Robles | Urb. Reuadero 184 Camino del Monte | | | | Humacao | PR | 00791 | |
| 1892463 | Jovanny R Gonzalez Martinez | 2705 calle Altamisa Jard. Fagot | | | | Ponce | PR | 00716 | |
| 1764068 | Jovanny R. Gonzales Martinez | 2705 Calle Altamisa Jard Fagot | | | | Ponce | PR | 00716 | |
| 1732781 | Jovanny Rafael Gonzalez Martinez | 2705 Calle Altamisa | Jard. Fagot | | | Ponce | PR | 00716 | |
| 1760893 | Jovanska Vargas Jimenez | Buzon 1259 Calle los Románticos | | | | Isabela | PR | 00662 | |
| 2141480 | Jovany Marrero Nadal | Coloniqa Esperanza N153 | | | | Mercedita | PR | 00715 | |
| 1545363 | Jovany Rivera Torres | Barrio La Plena Calle Bella Vista J-21 | | | | Mercedita | PR | 00715 | |
| 1240154 | JOVITA RIVERA RIVERA | G-21 MARGINAL NORTE | EL MADRIGAL | | | PONCE | PR | 00730 | |
| 1711847 | Joyce Alvarez Rivera | 32 Sector La Ceiba | | | | Mayaguez | PR | 00682 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1769363 | JOYCE GARDESLEN LESPIER | Urb. Constancia | 2922 Calle Vannina Apt B | | | Ponce | PR | 00717 | |
| 2097563 | Joyce I Hernandez Chinique | RR #9 Box 809 | | | | San Juan | PR | 00926 | |
| 1726106 | Joyce Isaac Pollock | P.O. Box 3168 | | | | Guaynabo | PR | 00970 | |
| 1675681 | Joyce Issac Pollock | P.O. Box 3168 | | | | Guaynabo | PR | 00970 | |
| 2157171 | Joyce Rodriguez Feliciano | Los Prados Dorado Norte | Turquesa St 33 | | | Dorado | PR | 00646 | |
| 1240177 | JOYCE RODRIGUEZ FELICIANO | URB LOS PRADOS NORTE33 CALLE T | | | | DORADO | PR | 00646 | |
| 1240179 | JOYCE Y PEREZ VEGA | URB FLOR DEL VALLE | 607 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| 1886524 | Jr. Buenaventura Velazquez Munoz | P.O. Box 108 | | | | Isabela | PR | 00662 | |
| 1886524 | Jr. Buenaventura Velazquez Munoz | Urb. Lamela Calle Turqueza AC Isabela PR. | | | | Isabela | PR | 00662 | |
| 964730 | Jr. Buenaventura Velazquez Munoz | Urb. Lamete Calle 1-A6 | | | | Isabela | PR | 00662 | |
| 1443582 | Juan A Barnes Velez, Teresa Zamora Ceide | 3380 Calle Dona Juana / URB Vista Point | | | | Ponce | PR | 00716 | |
| 1939416 | JUAN A BATISTA RIVERA | PARC 420 A | CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 1240274 | JUAN A CORDOVA BELTRAN | BO PUGNADO 02 | BUZON 6550 | | | MANATI | PR | 00674 | |
| 1240291 | JUAN A CRUZ RIVERA | 42629 CALLEJON FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 | |
| 1703056 | Juan A De Jesus Riveta | 2431 Rodman st | | | | Hollywood | FL | 33020 | |
| 1022724 | JUAN A DELGADO NIEVES | COND LOS PATRICIOS | H5 AVE SAN PATRICIO APT 1203 | | | GUAYNABO | PR | 00968-3270 | |
| 1697069 | Juan A Galafa Sierra | Parcelas Palenque #57 | Calle 1 | | | Barceloneta | PR | 00617 | |
| 2054126 | JUAN A GARCIA NAZARIO | BO. CIENEGA SECTOR FRATERNIDAD #59 CARR 332 | | | | GUANICA | PR | 00653 | |
| 2054126 | JUAN A GARCIA NAZARIO | HC 38 BOX 8104 | | | | GUANICA | PR | 00653-9711 | |
| 1649254 | JUAN A GUTIERREZ RUIZ | 2750 NE 183RD STREET APT. 2809 | | | | AVENTURA | FL | 33160 | |
| 1471358 | Juan A Hernández Rivera | PO Box 367059 | | | | San Juan | PR | 00936-7059 | |
| 2087298 | JUAN A LABOY DAVIU | 5818 CHILE | | | | PONCE | PR | 00171 | |
| 1749449 | Juan A Laboy Ocinaldi | Urbano Brisas Del Laurel | 405 Calle Diamante | | | Coto Laurel | PR | 00780 | |
| 1936013 | Juan A Lozada Cruz | Carr. 181 Ramal 9920 | | | | San Lorenzo | PR | 00754 | |
| 1936013 | Juan A Lozada Cruz | HC 30 Box 33856 | | | | San Lorenzo | PR | 00754 | |
| 1966341 | Juan A Madera Colon | #93 Calle 2A Urb. San Martin | | | | Patillas | PR | 00723 | |
| 321756 | Juan A Melecio Caban | U 12 Calle Casia | Lomas Verde | | | Bayamon | PR | 00956 | |
| 329568 | Juan A MERCADO RUIZ | 42265 C/ARCA DE NOE | | | | QUEBRADILLAS | PR | 00678 | |
| 1666990 | JUAN A NEGRON RIVERA | Carr 501 Km 1.9 | | | | Villalba | PR | 00766 | |
| 1666990 | JUAN A NEGRON RIVERA | HC 01 | BOX 7527 | | | VILLALBA | PR | 00766 | |
| 2116592 | Juan A Ocasio | HC4 BOX 46584 | | | | MAYAGUEZ | PR | 00680 | |
| 689126 | JUAN A OYOLA CRUZ | JOSE GARRIDO N 1 AVE SAN ANTONIO | | | | CAGUAS | PR | 00725 | |
| 1770115 | JUAN A PACHECO CAMACHO | HACIENDA FLORIDA | 348 CALLE TAMAIMA | | | YAUCO | PR | 00698 | |
| 1733864 | Juan A Perez Pabon | Alt. De Bucarabones C/44 Bloq. 3Q 33 | | | | Toa Alta | PR | 00953-4709 | |
| 1975487 | JUAN A PICART CALDERON | BDA SANTA ANA | 213 CALLE B | | | GUAYAMA | PR | 00784 | |
| 1604883 | JUAN A PLAZA CRUZ | URB LOS CAOBOS | C BAMBU 2575 | | | PONCE | PR | 00716-2724 | |
| 911982 | JUAN A QUINONES ORTEGA | EL ROSARIO II | BLOQ U2 CALLE E | | | VEGA BAJA | PR | 00695 | |
| 1240521 | JUAN A REVEROL SAAVEDRA | 41575 SECT EL FOSFORO | | | | QUEBRADILLAS | PR | 00678-9311 | |
| 1586459 | JUAN A RIVERA GONZALEZ | PO BOX 3035 | | | | GUAYAMA | PR | 00785 | |
| 1240579 | JUAN A RODRIGUEZ ROJAS | SECTOR FLORIDA | 29 CALLE SAGITARIO | | | ISABELA | PR | 00662 | |
| 1775927 | JUAN A RUIZ FIGUEROA | Departamento Educacion | 35 Calle Virgilio Sanchez | | | Arroyo | PR | 00714 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 684 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1775927 | JUAN A RUIZ FIGUEROA | GPO BOX 181 | | | | ARROYO | PR | 00714 | |
| 1474758 | JUAN A SALA LOPEZ | PO BOX 209 | | | | AGUAS BUENAS | PR | 00703-0209 | |
| 2023474 | JUAN A SANTIAGO CUADRA | BO. RIO CANAS ARRIBA | CALLE 13 A 154 SECTOR PROVINCIAS | | | JUANA DIAZ | PR | 00795 | |
| 2023474 | JUAN A SANTIAGO CUADRA | HC 01  BOX 31290 | | | | JUANA DIAZ | PR | 00795 | |
| 1549826 | Juan A Santiago Molina | HC 05 Box 5708 | | | | Juana Diaz | PR | 00795 | |
| 1701922 | JUAN A TORRES MONTERO | CALLE MANUEL RIVERA L-37 | | | | PONCE | PR | 00728 | |
| 1627828 | Juan A Valdes Cortes | Urb Villa Rosa Calle B-15 | | | | Manati | PR | 00674 | |
| 1774534 | Juan A Vega | HC 03 Box 10667 | | | | Juana Diaz | PR | 00795 | |
| 1752526 | Juan A Velez Curbelo | #6046 Car 113 n bo Terranova | | | | Quebradillas | PR | 00678 | |
| 1752862 | Juan A Velez Ramos | #6046 car 113 n bo Terranova | | | | Quebradillas | PR | 00678 | |
| 1720217 | JUAN A VELEZ RAMOS | #6046 CARR 113 N BO TERRANOVA | | | | QUEBRADILLAS | PR | 00678 | |
| 1752862 | Juan A Velez Ramos | Juan A Velez Ramos  acreedor  ninguna  # 6046 carr113 n bo terranova | | | | Quebradillas | PR | 00678 | |
| 689285 | JUAN A Y PRIMITIVO RIVERA RIVERA | PO BOX 351 | | | | BARCELONETA | PR | 00617 | |
| 1811467 | Juan A. Agostini Hernandez | Departamento de Education | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1805964 | Juan A. Agostini Hernandez | HC 1 Box 5766 | | | | Las Marias | PR | 00670 | |
| 1811467 | Juan A. Agostini Hernandez | HG1 Box 5766 | | | | Las Marias | PR | 00670 | |
| 1942807 | Juan A. Alamo Bruno | 135 Paseo Rocio | | | | Sabana Seca | PR | 00952 | |
| 2143947 | Juan A. Amadeo Ortiz | HC 1 Box 3957 | | | | Salinas | PR | 00751 | |
| 2129391 | Juan A. Andino Ortiz | PO Box 800944 | | | | Coto Laurel | PR | 00780 | |
| 2140933 | Juan A. Ayala Rodriguez | HC 07 Box 3558 | | | | Ponce | PA | 00731 | |
| 2140802 | Juan A. Ayala Vazquez | El Paraiso Calle Garcia M3 | | | | Ponce | PR | 00731 | |
| 2140802 | Juan A. Ayala Vazquez | HC 07 Box 3558 | | | | Ponce | PR | 00731 | |
| 1882140 | Juan A. Banchs Perdomo | 4949 Calle Dorado | Parcelas Amalia Marin | | | Ponce | PR | 00716 | |
| 1500478 | Juan A. Bernier Rivera | Ext. Santa Teresita | 3921 Calle Santa Alodia | | | Ponce | PR | 00730 | |
| 1502880 | JUAN A. BERNIER RIVERA | EXT. SANTA TERSITA 3921 | CALLE SANTA ALODIA | | | PONCE | PR | 00730 | |
| 2145750 | Juan A. Colon Andujar | HC-3 Box 12652 | | | | Juana Diaz | PR | 00795 | |
| 1722398 | Juan A. Estrella Rodriguez | Hc-1Box 6293 | | | | Guaynabo | PR | 00971 | |
| 1712914 | Juan A. Figueroa Guerra | Riberas de Bucana 111 Apt 275 Bloque 2411 | | | | Ponce | PR | 00731 | |
| 2141295 | Juan A. Figueroa Rivera | Barrio Real Anon Parcelas Manday | Calle 4 #92 | | | Coto Laurel | PR | 00780 | |
| 2141295 | Juan A. Figueroa Rivera | HC 06 Buzon 4128 | | | | Coto Laurel | PR | 00780 | |
| 2055868 | Juan A. Galarza Figueroa | HC 02 Box 5006 | | | | Villalba | PR | 00766 | |
| 1518091 | Juan A. Garcia Villanueva | PO Box 811 | | | | Ceiba | PR | 00735 | |
| 1726448 | Juan A. Gonzalez Saldana | Hc 5 Box 5873 | | | | Juana Diaz | PR | 00795 | |
| 1716007 | Juan A. Gonzalez Saldaña | HC 5 Box 5873 | | | | Juana Diaz | PR | 00795 | |
| 1766525 | Juan A. Gonzalez Velazquez | Sector Pueblo Nuevo | Calle Brillante 1747 | | | Isabela | PR | 00662 | |
| 1772353 | Juan A. Gutierrez Pellicier | CALLE ESTRELLA 43 | | | | SAN GERMAN | PR | 00683 | |
| 1953861 | Juan A. Luciano Correa | HC-01 Box 7278 | | | | Guayanilla | PR | 00656 | |
| 2037360 | Juan A. Machado Martinez | J-10 Calle 8 | Urb. San Jose | | | Sabana Grande | PR | 00637 | |
| 2115580 | JUAN A. MARQUEZ RIVERA | B-31 CALLE 2 URB. MONTE VISTA | | | | FAJARDO | PR | 00738 | |
| 1648902 | Juan A. Martinez Soto | Urb. Villa Borinquen | J6 Calle Guatibiri | | | Caguas | PR | 00725 | |
| 2068091 | Juan A. Matias Velez | HC 01- Box 3887 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2086080 | Juan A. Medina Lind | NB-10 | Calle 417 | | | Carolina | PR | 00982 | |
| 1976647 | Juan A. Negron Santiago | HC 5 Box 9729 | | | | Corozal | PR | 00783 | |
| 1976116 | Juan A. Oliveras Nazario | MM-8 Yaurel Maisones de Caro Lias | | | | Carolina | PR | 00987 | |
| 1589574 | Juan A. Oyola Cruz | 74 Rubi Villa Blanca | | | | Caguas | PR | 00725 | |
| 1618889 | Juan A. Pacheco Camacho | Urb. Hacienda Florida 348 Calle Tamaima | | | | Yauco | PR | 00698 | |
| 1996100 | Juan A. Pomales Reyes | PO Box 1074 | | | | Naguabo | PR | 00718 | |
| 2059078 | Juan A. Quiles Santana | Calle Gume Reindo | Berreos #4 | | | Comerio | PR | 00782 | |
| 1961024 | Juan A. Ramos Aponte | HC 4 Box 6980 | | | | Yabucoa | PR | 00767 | |
| 1621477 | Juan A. Remigio Lopez | M-19, Calle 8, Urb. Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1599033 | Juan A. Rivera Morales | P.O. Box 5 | | | | Trujillo Alto | PR | 00977 | |
| 2147429 | Juan A. Rodriguez Hernandez | PO Box 186 | | | | Aguirre | PR | 00704 | |
| 1924638 | Juan A. Rodriguez Maldonado | PO Box 2067 | | | | Ponce | PR | 00733 | |
| 1942973 | Juan A. Rodriguez Medina | HC 6 BOX 10175 | | | | Yabucoa | PR | 00767 | |
| 2052557 | JUAN A. ROSA MIRANDA | BO GUAYANEY | CALLE FLAMINGO | | | MANATI | PR | 00674 | |
| 2052557 | JUAN A. ROSA MIRANDA | P.O. BOX 1338 | | | | MANATI | PR | 00674 | |
| 1631100 | JUAN A. ROSADO SEPULVEDA | HC 03 BOX 34419 | | | | MOROVIS | PR | 00687 | |
| 1683080 | Juan A. Rosado Sepulveda | HC 3 Box 34419 | | | | Morovis | PR | 00687 | |
| 1669582 | Juan A. Rosado Sepúlveda | HC 3 Box 34419 | | | | Morovis | PR | 00689 | |
| 1633576 | Juan A. Rosado Sepúlveda | HC 3 Box 34419 Morovis | | | | Morovis | PR | 00687 | |
| 1667477 | Juan A. Rosas Tirado | PO Box 1712 | | | | Las Piedras | PR | 00771 | |
| 2103653 | Juan A. Sandoval Torres | 4813 Urb. Starlight | | | | Ponce | PR | 00717-1462 | |
| 1022902 | JUAN A. SEGARRA ORTIZ | PO BOX 824 | | | | LAJAS | PR | 00667 | |
| 1621727 | Juan A. Semidei Velez | Sector Pueblo Nuevo, D#10 | | | | Yauco | PR | 00698 | |
| 1730180 | Juan A. Soto Morales | PO Box 3032 | | | | Arecibo | PR | 00613-3032 | |
| 2148188 | Juan A. Stephen Santiago | Box Mosquito Pda 9 Buzon 2036 | | | | Aguirre | PR | 00704 | |
| 1848969 | Juan A. Torres Nieves | carr 465 km1-7 Bo Guerrero | | | | Aguadilla | PR | 00603 | |
| 1848969 | Juan A. Torres Nieves | HC-03 Box 34087 | | | | Aguadilla | PR | 00603 | |
| 1583069 | Juan A. Torres Ramos | PO Box 1732 | | | | Yabucoa | PR | 00767 | |
| 1669240 | Juan A. Velez Curbelo | #6046 carr 113 N bo Terranova | | | | Quebradillas | PR | 00678 | |
| 1747482 | Juan A. Velez Curbelo | #6048 Carr 113 N Bo Terranova | | | | Quebradillas | PR | 00678 | |
| 1901271 | Juan A. Velez Diaz | HC 4 Box 4969 | | | | Humacao | PR | 00791-9515 | |
| 1669593 | JUAN A. ZAYAS GONZALEZ | HC 03 BOX 11370 | | | | JUANA DIAZ | PR | 00795 | |
| 1022956 | JUAN ADAMES AQUINO | HC 4 BOX 14125 | | | | MOCA | PR | 00676 | |
| 1022957 | JUAN ADAMES ARCE | HC 1 BOX 11162 | | | | SAN SEBASTIAN | PR | 00685-6775 | |
| 1507566 | Juan Alberto Del Valle Rosa | Calle Carmen Buzallo 1033 | Country Club | | | San Juan | PR | 00924 | |
| 1751665 | Juan Alberto Fraticelli Cabrera | Villa del Carmen | Calle Saliente #1454 | | | Ponce | PR | 00716 | |
| 1576339 | Juan Alberto Melendez Laracuente | Comunidad Punta Diamante | Box 1019 | | | Ponce | PR | 00728 | |
| 1698287 | Juan Alberto Rosado Calderon | c/o: Jose Alberto Rosado Matos | 7152 W Nash St. | | | Milwaukee | WI | 53216 | |
| 2162816 | Juan Alberto Rosado Rivera | HC 02 Box 7974 | | | | Salinas | PR | 00751 | |
| 2149535 | Juan Alberto Torres Valle | HC-4 Box 41033 | | | | San Sebastian | PR | 00685 | |
| 2168058 | Juan Alberto Zayas Gonzales | HC .03 Box 11370 | | | | Juana Diaz | PR | 00795 | |
| 2084154 | Juan Alberto Zengotita Torres | PO Box 663 Mercedita | | | | Ponce | PR | 00715-0663 | |
| 1981657 | Juan Alis Alvarez Negron | Carr. III | Bo. Caguana | | | Utuado | PR | 00641 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1981657 | Juan Alis Alvarez Negron | P.O. Box 564 | | | | Angeles | PR | 00611 | |
| 2145082 | Juan Alvarado Aviles | Calle Leopardo Sepeda | #359, Box coqui | | | Aguirre | PR | 00704 | |
| 20280 | Juan Alves Roger | #122 3700 Carr. 116 | | | | Lajas | PR | 00667-9162 | |
| 2156140 | Juan Amaro Gonzalez | Urb. Valles De La Providencia | 197 Calle Astros | | | Patillas | PR | 00723 | |
| 1736850 | JUAN ANGEL CANDELARIA SANCHEZ | URB. SANTA RITA | CALLE 5 C-8 | | | VEGA ALTA | PR | 00692 | |
| 2116737 | Juan Angel Rosales Sanchez | 37 Ave de Diego | Monacillo | | | San Juan | PR | 00927 | |
| 2116737 | Juan Angel Rosales Sanchez | Estancias de La Ceiba 214 Calle Ismael Rivera | | | | Juncos | PR | 00777 | |
| 2099735 | Juan Anibal Diaz Morales | P.O. Box 2070 | | | | Ceiba | PR | 00735 | |
| 1851646 | JUAN ANTONIO COLON RIVERA | PO BOX 303 | | | | AIBONITO | PR | 00705 | |
| 182300 | JUAN ANTONIO GALARZA FIGUEROA | VILLA ALBA | 5 CALLE A | | | VILLALBA | PR | 00766 | |
| 2166403 | Juan Antonio Garcia Collaza | PO Box 850 | | | | Maunabo | PR | 00707 | |
| 2091074 | Juan Antonio Matias Velez | Hc01-Box 3887 | | | | Adjuntas | PR | 00601 | |
| 1466151 | JUAN ANTONIO PEREZ HERNANDEZ | PO BOX 8547 | | | | HUMACAO | PR | 00792 | |
| 2144421 | Juan Antonio Rivera Figueroa | HC6 - Box 4378 | | | | Coto Laurel | PR | 00780 | |
| 1025415 | JUAN ANTONIO RODRIGUEZ APONTE | HC 21 BOX 7800 | | | | JUNCOS | PR | 00777-9740 | |
| 2041870 | Juan Antonio Santiago Rivera | Bo. Toita Sector Capilla Carretera 7729 | P.O. Box 9936 | | | Cidra | PR | 00739 | |
| 1455372 | Juan Antonio Torres Cruz | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455372 | Juan Antonio Torres Cruz | Calle Cuba 408 Hato Rey | | | | San Juan | PR | 00917 | |
| 2146295 | Juan Antonio Vega Figueroa | Box 1470 | | | | Santa Isabel | PR | 00757 | |
| 1424590 | JUAN ARCE SANCHEZ | COND PASEO ESMERALDA | 112 CALLE 21 APT 12202 | | | FAJARDO | PR | 00738 | |
| 2046235 | JUAN ARNALDO MARIN SANTIAGO | URB LA PLANICIE | CALLE 6 G16 | | | CAYEY | PR | 00736 | |
| 2168106 | Juan Aviles Vaygoz | Box  49 | | | | Juna Diaz | PR | 00795 | |
| 1346180 | JUAN B MUNIZ SUAREZ | COMMUNIDAD LOS PONCES 180 CALLE PLAYERAS | | | | ISABELA | PR | 00662 | |
| 1346180 | JUAN B MUNIZ SUAREZ | HC3 BOX 9050 | | | | MOCA | PR | 00676 | |
| 1654594 | JUAN B PEREZ RIVERA | 318  ESTANCIAS DE NITO MARTY | | | | CABO ROJO | PR | 00623 | |
| 2143709 | Juan B Rivera Rosario | Parcerla Jauca Calle # 2 Casa 158 | | | | Santa Isabel | PR | 00757 | |
| 1792192 | Juan B Rosario Millan | 513 Calle Ucar | Urb Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 1995097 | JUAN B TORRES QUINTANA | PO BOX 1356 | | | | ANASCO | PR | 00610-1356 | |
| 1995097 | JUAN B TORRES QUINTANA | PO Box 1356 Bo. Corcovada Carr. 109 Ramel 420 | | | | Anasco | PR | 00610 | |
| 1023159 | JUAN B VAZQUEZ MENDEZ | HC 8 BOX 82023 | | | | SAN SEBASTIAN | PR | 00685-8646 | |
| 2075600 | JUAN B. CARTAGENA BAUZA | URB SANTA CLARA | #46 CALLE D | | | PONCE | PR | 00716 | |
| 2144636 | Juan B. Cruz Torres | Urb Jardines Calle 5-D4 | | | | Santa Isabel | PR | 00757 | |
| 1958366 | Juan B. Perez Sanchez | Urb. Jardines de Gurabo | 43 Calle 3A | | | Gurabo | PR | 00778-2715 | |
| 912107 | JUAN B. PIERETTI ORENGO | BO. VERDUM | #236 Calle Picaflor | | | GUAYANILLA | PR | 00656 | |
| 912107 | JUAN B. PIERETTI ORENGO | HC02 Box 7789 | | | | Guayanilla | PR | 00656 | |
| 1879206 | Juan B. Pieretti Rivera | Urb. La Quinta | Calle Escada K-15 | | | Yauco | PR | 00698 | |
| 1659295 | Juan B. Rivera Valentin | PO Box 407 | | | | Aguada | PR | 00602 | |
| 2043117 | Juan B. Rodriguez Olivera | 66 Melero ct | | | | Ponce | PR | 00730 | |
| 1984703 | Juan B. Rosas Rodriguez | Calle Manuel Ruiz Gonzalez 124 | | | | Aguada | PR | 00602 | |
| 2006672 | Juan B. Soto Sastre | HC-03 Box 18930 | | | | Utuado | PR | 00641 | |
| 2032014 | Juan B. Torres Quintana | P.O. Box 1356 | BO. Corcovada Calle 109 | Ramal 420 | | Anasco | PR | 00610 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1556890 | Juan Basco Morales | P.O. Box 9020681 | | | | San Juan | PR | 00902-0681 | |
| 1912287 | Juan Bautista Ramos Nieves | S-11 Calle 17 | Alturas Interamericana | | | Trujillo Alto | PR | 00976 | |
| 1981189 | Juan Bautista Rivera Rivera | Carr. 682 Km. 7.7 | | | | Garrochales | PR | 00652 | |
| 1981189 | Juan Bautista Rivera Rivera | PO Box 83 | | | | Garrochales | PR | 00652 | |
| 2158114 | Juan Bautista Sanchez Lara | HC Box-16102 | | | | Yabucoa | PR | 00767-9498 | |
| 2145721 | Juan Beltran Santiago | Box Playita C-19# | | | | Salinas | PR | 00751 | |
| 1023207 | JUAN BLAIMAYAR RODRIGUEZ | URB MUNOZ RIVERA | Calle Azalea#29 | | | GUAYNABO | PR | 00969 | |
| 1792163 | Juan Blaimayar Rodríguez | Urb. Las Colinas 24 Veredas de la Espinosa | | | | Vega Alta | PR | 00692 | |
| 1792163 | Juan Blaimayar Rodríguez | Urb. Muñoz Rivera | Calle Azalea #29 | | | Guaynabo | PR | 00969 | |
| 2085451 | Juan Borrero Hernandez | Parc El Tuque 1456 Calle Juan Cabrel | | | | Ponce | PR | 00728 | |
| 2056916 | Juan Borrero Hernandez | Parc. El Tuque 1456 | Calle Juan Cabrel LCal | | | Ponce | PR | 00728 | |
| 1240900 | JUAN BRIGNONI GONZALEZ | 205 OLGA NOLLA | | | | MAYAGUEZ | PR | 00680-7305 | |
| 1240900 | JUAN BRIGNONI GONZALEZ | URB ESTEVES | 1606 CALLE SAUSE | | | AGUADILLA | PR | 00603 | |
| 1668892 | JUAN C CALDERON MIRANDA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 1668892 | JUAN C CALDERON MIRANDA | A-2 11 URB SANS  SOUCI | | | | BAYAMON | PR | 00957 | |
| 1521511 | JUAN C CASTRO RIVERA | PMB.382 POBOX. 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 1878002 | Juan C Colon Velazquez | #43 Calle Vizcarrondo | | | | Caguas | PR | 00725 | |
| 1801638 | Juan C Colon Velazquez | 43 Vizcarrondo | | | | Caguas | PR | 00725 | |
| 1668315 | Juan C Criado Ortiz | 126 C/ REY ALFREDO | URB COLINAS DEL PRADO | | | JUANA DIAZ | PR | 00795 | |
| 1521499 | Juan C Feliciano Valiente | 12 Parque de los Ninos | Buzon 67 | | | Guaynabo | PR | 00969 | |
| 689601 | JUAN C LOPEZ HERNANDEZ | HC 02 BOX 6138 | | | | LARES | PR | 00669 | |
| 1922876 | Juan C Marrero Torres | PO BOX 1051 | | | | VILLALBA | PR | 00766 | |
| 845915 | JUAN C MARTINEZ PUIG | 58 CALLE COLOMER SANCHEZ | | | | UTUADO | PR | 00641 | |
| 1241091 | JUAN C MARTINEZ VELAZQUEZ | URB TURABO GARDENS | U9 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 1524187 | JUAN C MELENDEZ DE JESUS | 9628 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| 1787952 | JUAN C MUNOZ SANTIAGO | VILLAS DE LOIZA | AH9 CALLE 30 | | | CANOVANAS | PR | 00729-4159 | |
| 689630 | JUAN C OLAVARRIA ACEVEDO | BOX 1067 | | | | SAN SEBASTIAN | PR | 00685 | |
| 381581 | JUAN C ORTIZ ORTIZ | CALLE 32 AD-2 | TERRAZAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 1023262 | JUAN C ORTIZ ORTIZ | TERRS DE CAROLINA | AD2 CALLE 32 | | | CAROLINA | PR | 00987-8568 | |
| 2040942 | JUAN C RIVERA VEGA | HC-01 Box 7702 | | | | San German | PR | 00683 | |
| 1567855 | JUAN C ROSADO FIGUEROA | PO BOX 1158 | | | | RINCON | PR | 00677 | |
| 1671513 | JUAN C SEGARRA OLIVERA | PO BOX 560749 | | | | GUAYANILLA | PR | 00656 | |
| 2041112 | Juan C Vargas Casiano | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 | |
| 1241303 | JUAN C VAZQUEZ ALVARADO | BDA AZUCENAS | 7 CALLE AUGUSTA | | | HUMACAO | PR | 00791 | |
| 1931720 | JUAN C VEGA GONZALEZ | ALTURAS SABANERA K-181 | | | | SABANA GRANDE | PR | 00637 | |
| 1677114 | Juan C. Bonilla Olivieri | Urb. Punto Oro calle Corsario 4058 | | | | Ponce | PR | 00728 | |
| 1584445 | JUAN C. CORTES SEIN | URB REPTO MARQUEZ | D 11 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 1786593 | Juan C. Cruz Rodriguez | Calle Valle Verde Buzon 8 | | | | Anasco | PR | 00610 | |
| 1023247 | JUAN C. FALCON LOPEZ | URB JACAGUAX | 102 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 1719474 | JUAN C. FIGUEROA AVILA | # 11 | URB. CATALANA | | | BARCELONETA | PR | 00617 | |
| 1637862 | Juan C. Franceschini Valcarel | HCO1 Box 7789 | | | | Luquillo | PR | 00773 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 252961 | Juan C. Martinez Crespo | Institucion Fase III | 3793 Ponce By Pass M-Naranja-224 | | | Ponce | PR | 00728 | |
| 252961 | Juan C. Martinez Crespo | PO Box 1026 | | | | Anasco | PR | 00610 | |
| 2003568 | Juan C. Perez Bonilla | P.O. Box 2039 | | | | Isabela | PR | 00662 | |
| 1571976 | Juan C. Perez Hernandez | Urb. Los Robles c/ Almendro #147 | | | | Moca | PR | 00676 | |
| 1576079 | Juan C. Perez Hernandez | Urb. Los Robles Clalmendro #147 | | | | Moca | PR | 00676 | |
| 1664364 | Juan C. Perez Ruiz | BOX 2036 CALLE 2 | | | | QUEBRADILLAS | PR | 00678 | |
| 1819637 | Juan C. Ramirez Rodriguez | Calle San Ignacio #383 | | | | Mayaguez | PR | 00680 | |
| 1819637 | Juan C. Ramirez Rodriguez | HC 7 Box 25850 | | | | Mayaguez | PR | 00680 | |
| 1603984 | Juan C. Ramos Sanabria | PO Box 683 | | | | Naguabo | PR | 00718 | |
| 2045647 | Juan C. Retamar Torres | Urb. Jaime L. Drew | 158 Calle D | | | Ponce | PR | 00730 | |
| 1584088 | Juan C. Rivera Sepulveda | Villa del Rio las Templades D-11 | | | | Guayanilla | PR | 00656 | |
| 1616192 | Juan C. Rivera Vazquez | 41 Calle Camino de las Lomas Urb. | Miradero | | | Humacao | PR | 00791 | |
| 1666804 | Juan C. Romero Rivera | Calle Romaguera #196 | | | | Mayaguez | PR | 00682 | |
| 1581104 | Juan C. Rosado Figueroa | P.O. Box 1158 | | | | Rincos | PR | 00677 | |
| 521805 | JUAN C. SANTIAGO SOTO | COND. PLAZA UNIVERSIDAD 2000 | CALLE ANASCO 839 APT.1506 | | | SAN JUAN | PR | 00925 | |
| 1688123 | JUAN C. TORRES GARCIA | PO BOX 1658 | | | | Yauco | PR | 00698 | |
| 1797622 | Juan C. Troche Torres | HC-02 Box 22193 | | | | Mayaguez | PR | 00680 | |
| 1985072 | JUAN CABAN QUINONES | 209 CALLE ANDALUCIA | URB. MARBELLA | | | AGUADILLA | PR | 00603 | |
| 1934163 | Juan Camacho Fabre | Urb. Los Pinos Gardenias 521 | | | | Yauco | PR | 00698 | |
| 1801545 | Juan Camacho Pacheco | Urb. Promised Land | 65 Calle Monte de Los olivos | | | Naguabo | PR | 00718-2851 | |
| 912242 | JUAN CAMACHO RODRIGUEZ | HC 37 BOX 5621 | | | | GUANICA | PR | 00653 | |
| 1791130 | Juan Candido Colon Velazquez | J43 Vizcarrondo | | | | Caguas | PR | 00725 | |
| 912247 | JUAN CARDOZA GARCIA | HC 1 BOX 10274 | | | | CABO ROJO | PR | 00623-9716 | |
| 1585328 | Juan Carlos Arocho Valentin | PO Box 1093 | | | | Rincon | PR | 00677 | |
| 1578129 | Juan Carlos Banchs Cedeno | HC 4 Box 12405 | | | | Yauco | PR | 00698-9526 | |
| 1493365 | Juan Carlos Bigas Valedon and LIgia J Rivera Bujosa | PO BOX 7011 | | | | PONCE | PR | 00732 | |
| 1575723 | Juan Carlos Cacho Alvelo | Calle 7E15 Urb Villa Real | | | | Vega Baja | PR | 00693 | |
| 1580689 | Juan Carlos Cacho Alvelo | Calle 7L-15 URB | | | | Villa Real V.B | PR | 00693 | |
| 1454062 | Juan Carlos Colon Rivera | 321 Calle Rio Grande Altura de Hato Nuevo | | | | Gurabo | PR | 00778-8440 | |
| 1454062 | Juan Carlos Colon Rivera | Conductor | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 1596826 | Juan Carlos Diaz Ramos | Urb. Pradera Real | 1190 Calle Los Hucares | | | Isabela | PR | 00662-7055 | |
| 2140971 | Juan Carlos Garcia Rodriguez | Urb Llanos del Sur | 727 Calle Girasol | | | Ponce | PR | 00780 | |
| 1532166 | Juan Carlos Lasalle Pellot | HC 02 Box 12548 | | | | Moca | PR | 00676 | |
| 1765029 | JUAN CARLOS MATOS RIOS | 106 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 1817707 | Juan Carlos Medina Cardona | Urb. Las Veredas #90 | | | | Camuy | PR | 00627 | |
| 1721286 | Juan Carlos Montañez López | PO Box 1482 | | | | Aguas Buenas | PR | 00703 | |
| 2096877 | Juan Carlos Morales Lugo | H.C. 02 Box 8197 | | | | Jayuya | PR | 00664-9612 | |
| 1523663 | Juan Carlos Olauarria Acevedo | Bario Poxas Carr 497 K.M 1.6 | PO Box 1067 | | | San Sebastian | PR | 00685 | |
| 1649945 | JUAN CARLOS ORTEGA PAGAN | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 | |
| 1649945 | JUAN CARLOS ORTEGA PAGAN | CALLE HERMANDAD #98 AMELIA | | | | CATANO | PR | 00962 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1596279 | Juan Carlos Ortiz Ortiz | Los Sauces | 363 Calle Caoba | | | Humacao | PR | 00791 | |
| 2014671 | Juan Carlos Rivera Torres | PMB 101 P.O. Box 6004 Villalba | | | | Villalba | PR | 00766 | |
| 1595411 | Juan Carlos Rodriguez Gonzalez | Carretera San Jose 87-A | | | | Manati | PR | 00674 | |
| 1780009 | Juan Carlos Rosario Marrero | Calle Rosa 122 | Jardines de Vega Baja | | | Vega Baja | PR | 00693 | |
| 2124088 | Juan Carlos Ruiz Deya | Los Lirios 116A | | | | Adjuntas | PR | 00601 | |
| 1594894 | Juan Carlos Santiago Lozada | P.O. Box 511 | | | | Guayama | PR | 00785 | |
| 1604274 | Juan Carlos Torres Tollinchi | #4343 c/58 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1757064 | Juan Carlos Varela Rivera | 113 Calle Rio Lajas | Montecasino Heights | | | Toa Alta | PR | 00953 | |
| 1461299 | Juan Carlos Vazquez Rivera | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1461299 | Juan Carlos Vazquez Rivera | PO Box 2950 | | | | Carolina | PR | 00984 | |
| 1609600 | Juan Carlos Vera Rivera | Cond. Tierra del Sol Edificio E Apt 198 | | | | Humacao | PR | 00791 | |
| 1885156 | JUAN CINTRON CINTRON | HC-01 BOX 4402 | | | | JUANA DIAZ | PR | 00795 | |
| 2100496 | Juan Claudio Cruz | Lirioscala San Martin x 391 | | | | Juncos | PR | 00777 | |
| 99403 | JUAN COLON ORTIZ | HC 4 BOX 5881 | | | | COAMO | PR | 00769 | |
| 99403 | JUAN COLON ORTIZ | VILLA MADRID M-7 | | | | COAMO | PR | 00769 | |
| 2044844 | Juan Colon Perez | Calle Hortencia 2M37 Apt. C | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1571252 | Juan Corchado Alago | Bo Hato Abejo Sector Los Mora | Calla Azalia 11 | | | Arecibo | PR | 00612 | |
| 2089670 | Juan Correa Ruiz | Box 1735 | | | | Trujillo Alto | PR | 00977 | |
| 2089670 | Juan Correa Ruiz | Condominio Senderos del Rio | Apt. 1807 | Bo Corraizo | | Trujillo Alto | PR | 00977 | |
| 108358 | Juan Correa Ruiz | Condominio Senderos Del Rio Apt. 1807 | Bo Carraizo | | | Trujillo Alto | PR | 00977 | |
| 2157414 | Juan Cruz Hernandez | #240 Calle Flor | | | | Valle de Altamira Ponce | PR | 00728 | |
| 1949610 | Juan Cruz Rodriguez | Calle La Maria #35 Bo. Lo Quinto | | | | Mayaguez | PR | 00680 | |
| 2103504 | Juan Cruz Rodriguez | Calle Las Morias #35 La Quinta | | | | Mayaguez | PR | 00680 | |
| 835024 | Juan Cruz Rodriguez | Isabel II M - 13 Villa Serena | | | | Arecibo | PR | 00612-3367 | |
| 1477596 | Juan Cruz Rodriguez | M 13 Isabel Segunda Villa Serena | | | | Arecibo | PR | 00612 | |
| 1732132 | JUAN CUSTODIO TORRES | PO BOX 800127 | | | | COTO LAUREL | PR | 00780 | |
| 1532214 | Juan D Betancourt Garcia | 207 Portales De Carolina | | | | Carolina | PR | 00986 | |
| 1488394 | JUAN D BETANCOURT GARCIA | COND. PORTALES DE CAROLINA | APT 207 | | | CAROLINA | PR | 00986 | |
| 1639225 | Juan D Concepcion | HC 04 Box 5292 | | | | Guaynabo | PR | 00971 | |
| 1751151 | Juan D Velez Massol | PMB 184 PO Box 69001 | | | | Hatillo | PR | 00659 | |
| 1436396 | Juan D. Ramirez Santiago | Urb. Alturas Del Alba | 101206 Calle Cielo | | | Villalba | PR | 00766-2353 | |
| 1852141 | JUAN D. TORRES RODRIGUEZ | URB LAS QUINTAS 3 CALLE QUINTAS | | | | JUANA DIAZ | PR | 00795 | |
| 1947749 | Juan David Rosario | HC 01 Box 15322 | | | | Coamo | PR | 00769 | |
| 1023525 | JUAN DAVILA MERCADO | PO BOX 1893 | | | | VEGA ALTA | PR | 00692-1893 | |
| 1023512 | JUAN DE D. PENALOZA TAPIA | URB SANTIAGO | 44 CALLE B | | | LOIZA | PR | 00772-1815 | |
| 2143848 | Juan de Dios Torres Ortiz | HC 02 Box 3849 | | | | Santa Isabel | PR | 00757 | |
| 1734440 | Juan de Dios Vega Garcia | 90 Bobby Capo | | | | Coamo | PR | 00769 | |
| 1970267 | Juan de Dios Vega Garcia | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 | |
| 1970196 | Juan de Dios Vega Garcia | Calle Booby Capo #90 Norte | | | | Coamo | PR | 00769 | |
| 1956460 | Juan de Jesus Bonilla | Flamingo Hills 183 Calle 6 | | | | Bayamon | PR | 00957 | |
| 1962757 | Juan de Jesus Burgos Burgos | #14 Salida Coamo | | | | Orocovis | PR | 00720 | |
| 1786929 | Juan De Jesus Caraballo Hernandez | San Augusto G2 Calle Santoni | | | | Guayanilla | PR | 00656 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1877652 | Juan De Jesus Caraballo Hernandez | Urb. San Augusto | G-2 Calle Sautony | | | Guayanilla | PR | 00656 | |
| 1901861 | Juan De Jesus Caraballo Hernandez | Urb. San Augusto G2 Calle Santoni | | | | Guayanilla | PR | 00656 | |
| 126947 | JUAN DE JESUS CLAUDIO | URB TOWN PARK | D-3 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| 1803311 | Juan Del C. Jusino Basora | PO Box 1468 | | | | Lajas | PR | 00667-1468 | |
| 1241537 | JUAN DIAZ PICART | 3288 HILLMONT CIR 32817 | | | | ORLANDO | FL | 32817-2000 | |
| 1241551 | JUAN E AMADOR COLON | URB ALTURAS DE SAN PEDRO Z-8 | SAN FRANCISCO | | | FAJARDO | PR | 00738-5031 | |
| 253244 | Juan E Colon Moreno | Bo. Rabanal | Carr 722 | | | Aibonito | PR | 00705 | |
| 253244 | Juan E Colon Moreno | PO Box 189 | | | | Aibonito | PR | 00705 | |
| 1453320 | Juan E Conde Resto | Calle Aries #33 | Urb Brisas de Loiza | | | Canovanas | PR | 00729 | |
| 1453320 | Juan E Conde Resto | Mecanico | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 | |
| 2149393 | Juan E Nunez Burgos | HC-06 Box 9014 | | | | Juana Diaz | PR | 00795 | |
| 2011717 | Juan E Rodriguez Gutierrez | Urb Perla del Sur | 2615 Calle Las Carrozas | | | Ponce | PR | 00717 | |
| 1735440 | Juan E Siberio | PO Box 2720 | | | | Moca | PR | 00676 | |
| 42924 | Juan E. Baez Nieves | PO Box 3679 | | | | Aguadilla | PR | 00603 | |
| 2156242 | Juan E. Cruz Alvarado | H.C. 01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 835086 | Juan E. Cruz Rodriguez | M-13 Urb Villa Serena, Calle Isabel II | | | | Arecibo | PR | 00612 | |
| 2051382 | JUAN E. MALAVE DIEZ | EST DE JUANA DIAZ | 123 CALLE SANDALO | | | Juana Diaz | PR | 00795 | |
| 2051382 | JUAN E. MALAVE DIEZ | P.O. Box 804 | | | | COTO LAUREL | PR | 00780 | |
| 1845156 | Juan E. Maldonado Nazario | 10080 Carr. 560 | Bo Camarones | | | Villalba | PR | 00766-9113 | |
| 336145 | JUAN E. MIRANDA ROSARIO | HILL MANSIONS | BE 14 CALLE 65 | | | SAN JUAN | PR | 00926 | |
| 1978029 | Juan E. Rios Perez | HC 33 Box 5272 | | | | Dorado | PR | 00646 | |
| 1618796 | Juan E. Torres Archeval | Bda. Gandara Blog 10 Apt 165 | | | | Ponce | PR | 00731 | |
| 2143086 | Juan E. Torres Cedeno | Calle Contitucion #58 | | | | Santa Isabel | PR | 00757 | |
| 1754478 | Juan E. Vega Quinonez | Rotario #73 | | | | Isabela | PR | 00662 | |
| 1766740 | Juan E. Vega Quiñonez | Rotario #73 | | | | Isabela | PR | 00662 | |
| 2125940 | Juan E. Yambo Ramos | Juan E. Yambo Ramos | HC-06 Box 4320 | | | Coto Laurel | PR | 00780 | |
| 2125940 | Juan E. Yambo Ramos | Parcelas Mandry Calle #150 | | | | Coto Laurel | PR | 00780 | |
| 2065548 | Juan Eduardo Vazquez Cotto | Urb Bairon Calle 31 AN 7 | | | | Caguas | PR | 00725 | |
| 2021863 | JUAN EDUARDO VAZQUEZ COTTO | URB. BAIROA CALLE 31 AN7 | | | | CAGUAS | PR | 00725 | |
| 1996742 | Juan Emilio Berenguer Berrocales | HC 9 Box 4807 | | | | Sabana Grande | PR | 00637 | |
| 1581382 | Juan Enrigue Olivieri Gonzalez | Reparto Esperanza | Calle Domingo Olivieri Gran # H-3 | | | Yauco | PR | 00698 | |
| 1645981 | Juan Enrique Cruz Miranda | Buzon 113 Carr 643 | | | | Manati | PR | 00674 | |
| 1582396 | JUAN ENRIQUE OLIVIERI GONZALEZ | REPARTO ESPERANZA CALLE DOMINGO OLIVIERI | GRAV H-3 | | | YAUCO | PR | 00698 | |
| 2071749 | Juan Ernesto Hernandez Ortiz | Carretera 155 Km 26 | | | | Orocovis | PR | 00720 | |
| 1737895 | Juan Espada Rodriguez | 9325 Circle Drive | | | | Belleville | IL | 62223 | |
| 1737895 | Juan Espada Rodriguez | Urb. La Margarita DD-18 | | | | Salinas | PR | 00751 | |
| 438377 | Juan F Rios Blay | Urb. La Merced | 522 Calle Eddie Gracia | | | San Juan | PR | 00918 | |
| 2140408 | Juan F. Cruz Millan | HC-02 Box 8523 | | | | Juana Diaz | PR | 00795 | |
| 803054 | Juan F. De La Rosa Nunez | Urb. Ciudad Universitaria | 27 Calle #2-11 | | | Trujillo Alto | PR | 00976 | |
| 1751593 | Juan F. Mirabal Miro | HC-9 Box 62238 | | | | Caguas | PR | 00725 | |
| 1678497 | Juan F. Negrón Calderas | Box 701 | | | | Ciales | PR | 00638 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640875 | Juan F. Oliveras Pacheco | HC 02 Box 10735 | | | | Yauco | PR | 00698 | |
| 2034187 | Juan F. Ortiz Delgado | HC 15 Box 16580 | | | | Humacao | PR | 00791 | |
| 1948172 | Juan F. Perez Santiago | Urb Alta Vista | Calle Aves 1972 | | | Ponce | PR | 00717 | |
| 1610605 | Juan F. Rivera Betancourt | Urb. Valencia 563 Pamplona | | | | San Juan | PR | 00923-1530 | |
| 1880259 | Juan Feliciano Mendez | Callle Victoria # 22A | | | | San German | PR | 00683 | |
| 1783579 | Juan Feliciano Quiles | Calle Andalucia #559 | Urbanización Ciudad Real | | | Vega Baja | PR | 00693 | |
| 2149495 | Juan Felipe Cordero Torres | 115 Pavia Fernandez | | | | San Sebastian | PR | 00685 | |
| 1485313 | JUAN FERNANDEZ CRUZ | BO BAYAMON POVE JUAN DEL VALLE CARR 787 | | | | CIDRA | PR | 00739 | |
| 1485313 | JUAN FERNANDEZ CRUZ | MANS DE LOS CEDROS | 107 CALLE GUAYACAN | | | CAYEY | PR | 00736 | |
| 1485313 | JUAN FERNANDEZ CRUZ | PO BOX 8004 | | | | CAGUAS | PR | 00725-8004 | |
| 253405 | JUAN FERNANDEZ HERNANDEZ | LCDO. JUAN R. RODRÍGUEZ LÓPEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 1023785 | Juan Fernandez Ruiz | Urb Santa Rosa | 425 Calle 24 | | | Bayamon | PR | 00959-6542 | |
| 1745264 | JUAN FIGUEROA CEDRES | URB CATALANA #11 | | | | BARCELONETA | PR | 00617-0000 | |
| 1655943 | Juan Figueroa Flores | F-9 Robles-Villa Turabo | | | | Caguas | PR | 00725 | |
| 1241781 | JUAN FLORES | HC 866 BOX 9452 | | | | FAJARDO | PR | 00738 | |
| 1743336 | Juan Fosse Morales | Box 702 | | | | Anasco | PR | 00610 | |
| 1658855 | Juan Francisco Rivera Aponte | Urb Arboleda 139 Calle Almacigo | | | | Humacao | PR | 00791 | |
| 2134618 | Juan G Alvarez Diaz | PO Box 362164 | | | | San Juan | PR | 00936-2164 | |
| 253431 | JUAN G COLON RIVERA | HC 2 BOX 5891 | | | | SALINAS | PR | 00751 | |
| 1673633 | JUAN G VALENTIN | G26 C7 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 1514786 | JUAN G. GARCIA NATAL | URB. ESTANCIAS DE IMBERRY 37 | | | | BARCELONETA | PR | 00617 | |
| 2112771 | JUAN G. VELEZ MORALES | BO. MONTOSO CARR 105 KM 22.2 | | | | MARICAO | PR | 00606 | |
| 1241849 | JUAN GARCIA FELICIANO | Aportado 2161 | | | | San Juan | PR | 00922-2161 | |
| 1241849 | JUAN GARCIA FELICIANO | RR 03 BZN 9984 | | | | ANASCO | PR | 00610 | |
| 1241849 | JUAN GARCIA FELICIANO | RR 04 BZN 20972 | | | | ANASCO | PR | 00610 | |
| 2147154 | Juan Garcia Viera | PO Box 936 | | | | Frankly | LA | 70538 | |
| 1769405 | Juan González Figueroa | 243 Calle Paris Suite 1608 | | | | San Juan | PR | 00917 | |
| 1743300 | Juan González-Santiago | PO Box 347 | | | | Angeles | PR | 00611 | |
| 2147130 | Juan Guerrido | P.O. Box 440 | | | | Aguirre | PR | 00704 | |
| 1536185 | JUAN GUTIERREZ DE JESUS | YAGUEZ F -47 | URB. VILLA BORINQUEN | | | CAGUAS | PR | 00725 | |
| 1879452 | Juan Guzman Rodriguez | HC 03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 | |
| 1241898 | JUAN H BARRIENTOS MIRANDA | RR 5 BOX 7848 | | | | TOA ALTA | PR | 00953 | |
| 1599767 | Juan H. Aviles Vargas | Box 49 | | | | Juana Diaz | PR | 00795 | |
| 1868967 | JUAN H. GIBOYEAUX FEBRES | CALLE-1 G-4 | TERRASAS DE CUPEY | | | TRUJILLO ALTO | PR | 00976 | |
| 1617835 | Juan H. Mercado Camacho | HC 02 Box 10281 | | | | Yauco | PR | 00698 | |
| 1989649 | Juan H. Torres Santiago | HC 03 Box 11042 | | | | Juana Diaz | PR | 00795 | |
| 1241913 | Juan H. Valentin Quiles | P.O. Box 2625 | | | | San German | PR | 00683 | |
| 1722690 | Juan Hernandez Gutierrez | RR 3 Box 9347 | | | | Toa Alta | PR | 00953 | |
| 1866753 | Juan Hernandez Roche | E-11 7 Res. Cayabo | | | | JUANA DIAZ | PR | 00795-9554 | |
| 222737 | JUAN HERNANDEZ VILLALOBOS | URB LA MARINA | 28 CALLE ERIDANO | | | CAROLINA | PR | 00979 | |
| 1912989 | Juan Hilario Mercado Camacho | HC 02 Box 10281 | | | | Yauco | PR | 00698 | |
| 223875 | JUAN HIRALDO MARRERO | URB LOMA ALTA | A6 CALLE 1 | | | CAROLINA | PR | 00987 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1652113 | JUAN I SOTO RODRIGUEZ | HC 63 BUZON 3095 | | | | PATILLAS | PR | 00723 | |
| 2059280 | Juan I Velazquez Pagan | Apartado 743 | | | | Patillas | PR | 00723 | |
| 1951077 | JUAN I. ROSADO FLORES | PO BOX 1729 | | | | CIDRA | PR | 00739 | |
| 1634530 | Juan Irizarry Morales | HC 03 Box 19379 | | | | Lajas | PR | 00667 | |
| 1606837 | Juan Ismael Brebán Ortiz | Apartado 438 | | | | Adjuntas | PR | 00601 | |
| 1772832 | Juan J Bonilla Santiago | 26 El Mirador Calle Dixon Matos | | | | Coamo | PR | 00769 | |
| 1800801 | Juan J De Jesus Cintron | HC 06 BOX 2459 | | | | Ponce | PR | 00731-9631 | |
| 253592 | JUAN J DICUPE SOLIS | URB LA RIVIERA | C-22 CALLE 3 | | | ARROYO | PR | 00714 | |
| 1560490 | Juan J Montero Negron | Parcelas Amalia Marin Calle Julio | Medina #5575 | | | Ponce | PR | 00716 | |
| 1541747 | Juan J Montero Negron | Parcelas Amalla Marin | Calle Julio Medina #5575 | | | Ponce | PR | 00716 | |
| 2135912 | Juan J Muniz Soto | P.O. Box 1168 | | | | Moca | PR | 00676 | |
| 1024135 | JUAN J NAVARRO BERNARD | PO BOX 382 | | | | TRUJILLO ALTO | PR | 00977-0382 | |
| 1597083 | Juan J Pantoja Robe | Ext. La Concepcion Calle B 29 | | | | Cabo Rojo | PR | 00623 | |
| 1684493 | Juan J Perez Medina | Urb Lirios Cala | 421 Calle San Luis | | | Juncos | PR | 00777 | |
| 1467950 | Juan J Rivera Ayala | H.C. 04 BOX 8690 | | | | AGUAS BUENAS | PR | 00703 | |
| 1945405 | Juan J Sanchez Varela | 2173 Calle Trigo | Urb. Estancias del Carmen | | | Ponce | PR | 00716 | |
| 253677 | JUAN J TURULL ECHEVARRIA | PO BOX 8257 | FERNADEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0257 | |
| 1624696 | Juan J Villafane Camacho | HC-02 Box 412 | | | | Yauco | PR | 00698 | |
| 1610668 | Juan J. Bonilla Santiago | 26 Urb. El Mirador | Calle Dixon Matos | | | Coam | PR | 00769 | |
| 1621555 | Juan J. Bonilla Santiago | 26 Urb. El Mirador Calle Dixon Matos | | | | Coamo | PR | 00769 | |
| 1763710 | Juan J. Cabrera | Calle 4 C28 Santa Rita | | | | Vega Alta | PR | 00692 | |
| 2019708 | Juan J. Candelaria Camacho | Calle 18 R11 | Urb. Vista Azul | | | Arecibo | PR | 00612 | |
| 2076987 | Juan J. Caraballo Rodriguez | 107 Calle 12 | Nueva Vida El Tuque | | | Ponce | PR | 00728 | |
| 1494855 | Juan J. Carrasquillo Mendez | HC 03 Box 12595 | | | | Carolina | PR | 00987 | |
| 1600670 | Juan J. Cortes Ocasio | Urb. Los Jardines | 115 Calle Flor de Luz | | | Garrochales | PR | 00652-9418 | |
| 1801102 | Juan J. Lopez Pacheco | Calle Zaragoza #950 | Vista Mar | | | Carolina | PR | 00983 | |
| 1702636 | Juan J. Marrero Ramos | Urbanizacion Ciudad Real | Calle Alora 313 | | | Vega Baja | PR | 00693 | |
| 1677434 | Juan J. Monet Perez | HC 1 Box 5004 | | | | Juncos | PR | 00777 | |
| 2028390 | Juan J. Muni Soto | P.O. Box 1168 | | | | Moca | PR | 00676 | |
| 1916935 | Juan J. Nieves Albino | Bo. Sierra Alta, Carr. 3375 interior KM 2.1 | | | | Yauco | PR | 00698 | |
| 1916935 | Juan J. Nieves Albino | HC 01 Box 13006 | | | | Guayanilla | PR | 00656 | |
| 2015290 | Juan J. Sanchez Varela | 2173 Calle Trigo Urb. Etancias del Carmen | | | | Ponce | PR | 00716 | |
| 1924807 | Juan J. Sanchez Vorela | 2173 Calle Trigo | Urb. Estanceas del Carmen | | | Ponce | PR | 00716 | |
| 1850902 | Juan J. Sanchez Vorela | 2173 Calletrigo Vib. Estanaas del Carmen | | | | Ponce | PR | 00716 | |
| 1618460 | Juan J. Viallafañe Camacho | HC-02 Box 412 | | | | Yauco | PR | 00698 | |
| 1968878 | Juan Jose Colon Figueroa | 1178 Ave. Das Palmas, Urb. Levittown | PMB 99 | | | Toa Baja | PR | 00949 | |
| 1472754 | Juan Jose Cruz Fernandez | Juan Jose Cruz Fernandez / Semi Diestro | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 1472754 | Juan Jose Cruz Fernandez | Residencial Sun Fernando | Edif. 4 Apt 76 | | | San Juan | PR | 00927 | |
| 1735387 | Juan Jose Fosse Morales | Box 702 | | | | Anasco | PR | 00610 | |
| 1806221 | Juan José Ramirez Rivera | Cond. Parque de las Fuentes 501 | Calle César González 690 | Esquina Ave. Piñero | | San Juan | PR | 00918 | |
| 2102593 | Juan Jose Rodriguez Villanueva | H.C. 59 Box 5689 | | | | Aguada | PR | 00602 | |
| 2062840 | Juan Jose Rodriguez Villanueva | H.C. 59 BOX 5689 | | | | Aguada | PR | 00602-9636 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2128938 | JUAN JOSE SANTIAGO ORTIZ | 57 Calle Bobby Capo | | | | Coamo | PR | 00769 | |
| 2128938 | JUAN JOSE SANTIAGO ORTIZ | 57 NORTE CALLE 81 VEVE | | | | COAMO | PR | 00769 | |
| 1773310 | Juan Jose Santiago Ortiz | 6 Villa de Las Brisas | | | | Coamo | PR | 00769 | |
| 1667827 | Juan Jose Torres Garay | PO Box 1349 | | | | Lajas | PR | 00667 | |
| 1242194 | JUAN JU RDELGADO | JUAN R. DELGADO OCASIO | PO BOX 289 | | | SAN LORENZO | PR | 00754 | |
| 256657 | Juan Jusino Martinez | 2DA Ext Punto Oro | 6369 Calle Pacifico | | | Ponce | PR | 00728 | |
| 1445510 | JUAN L ALICEA GARCIA | ALTURAS DE MONTEBRISAS | 4 H 14 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 1386609 | JUAN L LOPEZ SANTIAGO | PO BOX 2971 | MARINA STATION | | | MAYAGUEZ | PR | 00681-2971 | |
| 1455727 | Juan L Maldonado Figueroa | 757 Calle Amalio Roldan | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1024213 | JUAN L MARRERO NIEVES | 3 URB LOS ALMENDROS | | | | CIALES | PR | 00638-2603 | |
| 1489060 | Juan L Ortiz Lefebre | HC-03 Box 8890 | | | | Barranquitas | PR | 00794 | |
| 1489060 | Juan L Ortiz Lefebre | Ramon Morales Citron | HC-01 Box 5750 | | | Barranquitas | PR | 00794 | |
| 2083546 | JUAN L RAMOS AVILES | HC 2 BOX 10207 | | | | LAS MARIAS | PR | 00670 | |
| 555810 | Juan L Torres Ramos | PO Box 1097 | | | | Luquillo | PR | 00773 | |
| 276618 | Juan L. Lopez Santiago | PO Box 2971 | Marina Station | | | Mayaguez | PR | 00681 | |
| 1742377 | Juan L. Muriel Caraballo | HC 05 Box 7305 | | | | Yauco | PR | 00698 | |
| 1506332 | Juan L. Ortiz Gúzman | Carretera 165 KM. 2.0 | Interior Sector Guayabo, Bo. Lomas | | | Naranjito | PR | 00719 | |
| 1506332 | Juan L. Ortiz Gúzman | HC-71 Box 2463 | | | | Naranjito | PR | 00719 | |
| 1737346 | Juan L. Rosado Carrasquillo | BN-292 Calle 64 Jardines de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1737346 | Juan L. Rosado Carrasquillo | PO Box 3275 | | | | Rio Grande | PR | 00745 | |
| 1578649 | JUAN L. ROSARIO ROMAN | VILLA DE ANDALUCIA | 3156 CALLE ALMENA | | | PONCE | PR | 00728 | |
| 1647450 | JUAN L. SANTIAGO COLLET | VICTOR ROJAS II | 116 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 1791559 | JUAN L. VARGAS RAMOS | PO BOX 1463 | | | | RINCON | PR | 00677-1463 | |
| 2161876 | Juan Lebron Colon | PO Box 1927 | | | | Yabucoa | PR | 00767 | |
| 1766896 | JUAN LÓPEZ MORALES | HC 72 BOX 3375 | | | | NARANJITO | PR | 00719 | |
| 1570334 | Juan Lopez Rivera | Hc 59 Box 5613 | | | | Aguada | PR | 00602 | |
| 2002973 | JUAN LOPEZ ROBLES | JARD DE CANOVANAS | E30 CALLE 3 | | | CANOVANAS | PR | 00729-3300 | |
| 1744768 | JUAN LUGO TORRES | HC 37 BOX 3544 | | | | GUANICA | PR | 00653 | |
| 1809742 | Juan Lugo Velazquez | HC 01 Box 6822 | | | | Guayanilla | PR | 00656 | |
| 1633957 | Juan Luis Casillas Velazquez | Oficinista IV | Departmento Del Trabajo y Recursos Humanos | 505 Ave Munoz Rivera | | San Juan | PR | 00918 | |
| 1633957 | Juan Luis Casillas Velazquez | URB La Hacienda | AW-18 Calle 47 | | | Guayama | PR | 00784 | |
| 1700306 | Juan Luis Davila Perez | 200 Alcala Condominio College Park | Apto. 903 | | | San Juan | PR | 00921 | |
| 1473612 | JUAN LUIS DE LEON TORRES | HACIENDA CONCORDIA | CALLE MARGARITA 11197 | | | SANTA ISABEL | PR | 00757 | |
| 2167218 | Juan Luis Reyes Gonzalez | Bda Santa Ana B-245-8 | | | | Guayama | PR | 00784 | |
| 2030261 | Juan Luis Vega Negron | Pugnado | RR 02 | Box 6554 | | Manati | PR | 00674 | |
| 2170983 | Juan M Andino Santiago | HC 5 Box 5508 | | | | Yabucoa | PR | 00767 | |
| 40269 | JUAN M AYALA HERNANDEZ | HC 03 BOX 15643 | | | | YAUCO | PR | 00698 | |
| 1748981 | Juan M Ayala Quinones | Urb Country Club | 857 Calle Irlada | | | San Juan | PR | 00924 | |
| 1737844 | JUAN M CALCANO DE JESUS | PO BOX 489 | | | | LOIZA | PR | 00772 | |
| 1762925 | Juan M Clement Estremera | Urb Villa Fontana calle Caterina CCL 221 | | | | CAROLINA | PR | 00983 | |
| 1770306 | Juan M Cruz Gomez | 1 Cond. San Fernando Gardens | Apt B3-42 | | | Bayamon | PR | 00957 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1452561 | Juan M Cruz Santana | 3040 Aloma Ave. Apt C7 | | | | Winter Park | FL | 32792 | |
| 1669067 | Juan M Gonzalez Serrano | Parc Rodriguez Olmo | 25 Calle Armando Vega Colon | | | Arecibo | PR | 00612 | |
| 1602828 | Juan M Muniz Rios | HC 1 Box 18536 | | | | Aguadilla | PR | 00603 | |
| 2042602 | Juan M Ortiz Cuadrado | Aida E. Sepulveda | PO Box 202 | | | Yabucoa | PR | 00767 | |
| 1566309 | JUAN M RIVERA MORALES | P.O. BOX 1138 | | | | COMERIO | PR | 00782 | |
| 1242490 | JUAN M RIVERA RUIZ | 613 SE 1ST. AVE. | | | | CAPE CORAL | FL | 33990 | |
| 1242490 | JUAN M RIVERA RUIZ | BOX 988 | | | | MAUNABO | PR | 00707 | |
| 1654423 | Juan M Suarez Carrion | Parque de las Modelos E-1 | Alturas de Villa Fontana | | | Carolina | PR | 00983 | |
| 1660382 | JUAN M TORRES SERRANO | VISTA ALEGRE | 17 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 1797887 | Juan M Valentin Perez | HC 02 Box 12033 | | | | Moca | PR | 00676 | |
| 1024372 | JUAN M VIGIL DELGADO | URB FAJARDO GARDENS | CALLE EUCALIPTO 640 | | | FAJARDO | PR | 00738 | |
| 2129664 | Juan M. Alvarado Garda | Box 33-6302 | | | | Ponce | PR | 00733-6302 | |
| 690703 | JUAN M. DAVILA GARCIA | PO BOX 1067 | | | | FAJARDO | PR | 00738 | |
| 2160183 | Juan M. Gomez Quintana | HC 12 Box 13094 | | | | Humacao | PR | 00791 | |
| 1811044 | Juan M. Irizarry Rodriguez | PO BOX 560367 | | | | Guayanilla | PR | 00656 | |
| 1760195 | Juan M. Irizarry Rodríguez | PO BOX 560367 | | | | Guayanilla | PR | 00656 | |
| 1760195 | Juan M. Irizarry Rodríguez | Urb. Parque Miramontes A36 | | | | Penuelas | PR | 00624 | |
| 1801444 | Juan M. Mateo Zambrana | C-24 Ucares | | | | Juana Diaz | PR | 00795 | |
| 1801444 | Juan M. Mateo Zambrana | HC-7 Box 32050 | | | | Juana Diaz | PR | 00795-9202 | |
| 1615280 | Juan M. Medina De Leon | M-8 Calle Tomasa Ortis | Urb. Villa San Anton | | | Carolina | PR | 00987 | |
| 1643610 | JUAN M. MUNOZ FERNANDEZ | VILLAS DE BUENA VENTURA | 359 CALLE OROCOVIS | | | YABUCOA | PR | 00767 | |
| 1689469 | Juan M. Negron | Board of Education | Abra Estrecha 19 | | | Bayamon | PR | 00960 | |
| 1689469 | Juan M. Negron | P.O. Box 1213 | | | | Bayamon | PR | 00960 | |
| 1686579 | Juan M. Ortiz Méndez | URB. La Hacienda | Calle 42 #AJ14 | | | Guayama | PR | 00784 | |
| 1517134 | Juan M. Reguena Hernandez | P.O. Box 3522 | | | | Aguadilla | PR | 00605 | |
| 1561000 | Juan M. Santiago Molina | HC-05 Box 5708 | | | | Juana Diaz | PR | 00795 | |
| 2001710 | Juan M. Verges Rodriguez | PO Box 1081 | | | | Arroyo | PR | 00714-1081 | |
| 288395 | JUAN MACHADO VARGAS | HC 3 BOX 7512 | | | | DORADO | PR | 00646 | |
| 1797824 | Juan Maldonado Quiñonez | HC01 box 2349 | | | | Morovis | PR | 00687 | |
| 2038193 | Juan Manuel Irizarry Nazario | Cam.102 Int.38.0 Sectos Los Cocas Minillas | | | | San German | PR | 00683 | |
| 2038193 | Juan Manuel Irizarry Nazario | HC 01 Box 7709 Minillas | | | | San German | PR | 00683 | |
| 1855169 | Juan Manuel Rivera Lamboy | 140 Calle Ruiz Belvis | | | | Coamo | PR | 00769 | |
| 2165422 | Juan Manuel Sanchez De Jesus | HC 2 Box 8855 | | | | Yabucoa | PR | 00767 | |
| 1724615 | Juan Manuel Serrano Mendoza | Calle 6 G3 Urbanizacion Regional | | | | Arecibo | PR | 00612 | |
| 1657659 | Juan Manuel Tiru Segarra | HC 37 Box 4702 | | | | Guanica | PR | 00653 | |
| 1891001 | Juan Manuel Velez Ayala | 392 Calle Jerez Apt 14 | | | | San Juan | PR | 00923 | |
| 1495879 | Juan Manzano Jimenez | Calle B E-6 | Urbanizacion El Rosario | | | Vega Baja | PR | 00693 | |
| 1765128 | Juan Marcos Claudio Cruz | 5 FAIRWAY CT | | | | EAST HARTFORD | CT | 06108-2760 | |
| 292510 | JUAN MARIO MALDONADO RABELO MD | TORRE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 810 | | | SAN JUAN | PR | 00917 | |
| 1954798 | JUAN MARTINEZ RODRIGUEZ | PO BOX 1256 | | | | GUAYAMA | PR | 00784 | |
| 1024483 | JUAN MELECIO CABAN | LOMAS VERDES | U12 CALLE CASIA | | | BAYAMON | PR | 00956-3252 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157091 | JUAN MELENDEZ | URB 10S ANTILLAS | CALLE PUETO RICO A6 | | | SALINAS | PR | 00751 | |
| 1997004 | Juan Melendez Alicea | P.O. Box 426 | | | | Orocovis | PR | 00720 | |
| 1503498 | Juan Melendez Ortiz | HC-01 BOX 6333 | | | | Guaynabo | PR | 00971 | |
| 2142395 | Juan Merced Rosa | 875 Mercedita Calle 45 | | | | Ponce | PR | 00715-1307 | |
| 1603495 | Juan Miguel Perales Valentin | NEGOCIADO DE LA POLICIA DE PUERTO RICO | PO BOX 285 | BO. PUEBLO | | Florida | PR | 00650 | |
| 1730323 | Juan Miguel Perales Valentin | PO BOX 285 Bo. Pueblo | | | | Florida | PR | 00650 | |
| 1603495 | Juan Miguel Perales Valentin | Urb. Las Flores | Calle Broemelia # 85 | PO Box 285 | | Florida | PR | 00650 | |
| 1732437 | JUAN MIGUEL PERALES VALENTIN | URB. LAS FLORES CALLE BROMELIA # 85 | PO BOX 285 | | | FLORIDA | PR | 00650 | |
| 1730323 | Juan Miguel Perales Valentin | Urb. Las Flores Calle Bromelia #85 | | | | Florida | PR | 00650 | |
| 1954940 | Juan Montalvo Gonzalez | Urb. Santa Elena III 153 Monte | | | | Guayanilla | PR | 00656 | |
| 1862109 | Juan Montalvo Gonzalez | Urb. Sta. Elena III 153 Monte | | | | Guayanilla | PR | 00656 | |
| 2148214 | Juan Montanez Reyes | Urb Villa del Carmen 550 Salamanca | | | | Ponce | PR | 00716-2115 | |
| 2082632 | JUAN MORALES LUGO | RR2 BOX 3078 | | | | ANASCO | PR | 00610 | |
| 348239 | JUAN MORALES VELEZ | NUEVA VIDA EL TUQUE | CALLE F O 21 | | | PONCE | PR | 00728 | |
| 2102188 | Juan N. Pagan Mercado | Urb Mariani | 2151 Esperanza | | | Ponce | PR | 00717-0110 | |
| 1842848 | JUAN NAZARIO CALDERON | COND PUERTA DEL SOL | 75 CALLE JUNI APT 610 | | | SAN JUAN | PR | 00926 | |
| 1024659 | JUAN NIEVES DIAZ | PO BOX 40469 | | | | San Juan | PR | 00940 | |
| 1024659 | JUAN NIEVES DIAZ | URB COUNTRY CLUB | HD 68 CALLE 223 | | | CAROLINA | PR | 00982 | |
| 1242659 | JUAN NIEVES MORALES | HC 2 BOX 5716 | | | | RINCON | PR | 00677 | |
| 364076 | Juan Nieves Rodriguez | HC 63 BOX 3833 | | | | Patillas | PR | 00723 | |
| 1575360 | Juan Nieves Rodriguez | PO Box 57 | | | | Toa Alta | PR | 00954 | |
| 1471018 | Juan O Diaz Clemente | C/ Araucana # 9 Hacienda Paloma 1 | | | | Luquillo | PR | 00773 | |
| 1471018 | Juan O Diaz Clemente | Metropolitan Bus Authority | #37 Ave. de Diego Barric Monacillos | | | San Juan | PR | 00919 | |
| 1439231 | Juan O. Torres Gonzalez | Urb. Sierra Bayamon | 24-8 Calle 23 | | | Bayamon | PR | 00961 | |
| 1738250 | Juan O. Villegas Berrios | 4840 Williamstown Blvd. | | | | Lakeland | FL | 33810 | |
| 1850587 | Juan Ortega Fonseca | RR #8 Box 2164 Bo. Buena Vista | | | | Bayamon | PR | 00956 | |
| 1802307 | JUAN ORTIZ CARET | PO BOX 332022 | | | | PONCE | PR | 00733-2022 | |
| 1024721 | JUAN ORTIZ CINTRON | ESTANCIAS DE RIO HONDO | A7 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 | |
| 912868 | JUAN ORTIZ GONZALEZ | URB RIVIERAS DE CUPEY | I-12 C/ GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 385209 | Juan Ortiz Vega | PO Box 9021218 | Old San Juan | | | San Juan | PR | 00902-1218 | |
| 2057454 | Juan Oscar Cintron Cintron | HC-01 Box 4402 | | | | Juana Diaz | PR | 00795-9704 | |
| 1591848 | Juan Otero Santiago | REP. VALENCIA | AD33 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 691013 | JUAN P ALICEA SOTO | HC 01 BOX 6204 | | | | ARROYO | PR | 00714 | |
| 1733806 | Juan P Reyes Luna | 485 Solimer | | | | Ponce | PR | 00716-2106 | |
| 1788589 | Juan P. Andujar | 395 Pond St | | | | Bridgeport | CT | 06606 | |
| 1776646 | JUAN P. HERNANDEZ PENA | HC6 BOX 17185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1891858 | Juan P. Reyes Luna | PO Box 855 | | | | Comerio | PR | 00702-0855 | |
| 1933064 | Juan P. Reyes Luna | Urb. Villa Del Carmen | 485 Calle Solima | | | ponce | pr | 00716-2106 | |
| 1846392 | Juan P. Reyes Luna | Urb. Villa Del Carmen | 485 Calle Sulimar | | | Ponce | PR | 00716-2106 | |
| 1694039 | Juan P. Reyes Luna | Villa del Carmen | 485 Solimar | | | Ponce | PR | 00716-2106 | |
| 2011784 | Juan P. Sanchez | #947 El Tuque, | Calle Elias Barbosa | | | Ponce | PR | 00728 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1760550 | JUAN PABLO SANTIAGO MONTES | FLAMBOYAN GARDENS | CALLE 9  X - 8 | | | BAYAMON | PR | 00959-5815 | |
| 839779 | Juan Pabon Bruno | HC-05 Box 46727 | | | | Vega Baja | PR | 00693 | |
| 1594975 | JUAN PACHECO LUCENA | HC38 BOX 7835 | | | | GUANICA | PR | 00653 | |
| 2162169 | Juan Padilla Perez | HC 01 Buzon 6330 | Playita Cortada Sector Islote | | | Santa Isabel | PR | 00757 | |
| 837390 | Juan Padua Velez | Bo. Capaez Sector Cabanas | Box 3079 | | | Adjunta | PR | 00601 | |
| 1869144 | Juan Pedro Ortiz Salinas | PO Box 791 | | | | Maunabo | PR | 00707 | |
| 1581622 | Juan Perales Valentin | PO BOX 285 | | | | FLORIDA | PR | 00650 | |
| 1024855 | JUAN PEREIRA FIGUEROA | HC 645 BOX 6625 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1771225 | JUAN PEREZ RAMOS | URB. RINCON ESPAÑOL | B23 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1627463 | Juan R Hernandez Andino | Urb. Francisco Oller | C/ 34 Y 3 | | | Bayamon | PR | 00959 | |
| 1025016 | JUAN R HERNANDEZ RIVERA | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 845967 | JUAN R HERNANDEZ SANCHEZ | MANSIONES DE CAROLINA | NN-30 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 1875983 | Juan R Leon Alicea | HC-06 Box 10463 | | | | Guaynabo | PR | 00971 | |
| 2160468 | Juan R Leond | Parcela Nueva Olimpo | Calle Ep4-504 | | | Guayama | PR | 00784 | |
| 1799403 | Juan R Martinez Martinez | D-8 Calle Mariano Abril | Urb. Esperanza | | | Juana Díaz | PR | 00795 | |
| 1656310 | Juan R Ortiz Melendez | W-14 Calle 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 1922146 | JUAN R RIVERA | BE-18  C/25A URB. BAIROA | | | | CAGUES | PR | 00725 | |
| 455955 | Juan R Rivera Rivera | 3004 Viewcrest Dr | | | | Killeen | TX | 76549 | |
| 913005 | JUAN R RIVERA ROSARIO | HC1 BOX 3651 | | | | BARRANQUITAS | PR | 00794 | |
| 1472836 | Juan R Rivera Velez | U127 Calle James Madison | | | | Caguas | PR | 00725 | |
| 691252 | JUAN R RIVERA VELEZ | URB JOSE MERCADO | U 127 CALLE JAMES MADISON | | | CAGUAS | PR | 00725 | |
| 1455078 | Juan R Rodriguez Torres | F5 Calle 1 | | | | Caguas | PR | 00725 | |
| 1455078 | Juan R Rodriguez Torres | Metropolitan Bus Authority | Juan Reynaldo Rodriguez Torres | 37 Ave. de Diego Moncillos | | San Juan | PR | 00927 | |
| 2031994 | Juan R Santiago Vargas | Urb Santa Clara | 11 Calle Collins | | | Jayuya | PR | 00664 | |
| 556350 | JUAN R TORRES RIVERA | CALLE 23 BLQ. 23 # 15 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 556350 | JUAN R TORRES RIVERA | CALLE 23 BLQ. 24 # 16 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 1938680 | JUAN R VARGAS CARRERO | HC-2 BOX 5596 BO BARROW | | | | RINCON | PR | 00677 | |
| 1966482 | Juan R. Correa Caraballo | PO Box 38 | | | | Loiza | PR | 00772 | |
| 1873278 | Juan R. Cruz Burgos | BOX 205 | | | | JUANA DIAZ | PR | 00795 | |
| 1678053 | Juan R. Diaz Roman | Urb Manuel Corchado Calle Pascua #262 | | | | Isabela | PR | 00662 | |
| 174241 | JUAN R. FLORES DASTA | CALLE 5 E-28 | URB. EL CAFETAL | | | YAUCO | PR | 00698 | |
| 1635084 | JUAN R. FLORES DASTA | E 28 CALLE 5 | | | | YAUCO | PR | 00698 | |
| 1961570 | Juan R. Madera Latoni | Estancias del golf club 668 | | | | Ponce | PR | 00730 | |
| 1873963 | Juan R. Martinez Martinez | D-8 Calle Manano Abril, Urb Esperanza | | | | Juana Diaz | PR | 00795 | |
| 1731360 | Juan R. Mulero Mulero | PO Box 5695 | | | | Caguas | PR | 00726-5695 | |
| 1788221 | Juan R. Negron Calderas | Box 701 | | | | Ciales | PR | 00638 | |
| 1989815 | Juan R. Negron Gay | Box 167 | | | | Juncos | PR | 00777 | |
| 1820211 | Juan R. Orellano | Bo. Savaruna Calle Eugenio | Ma. de Hosta #58 | | | Caguas | PR | 00725 | |
| 1992714 | Juan R. Padua Sanchez | HC 1 Buzon 5510 | | | | Jayuya | PR | 00664 | |
| 1736980 | Juan R. Quinones Barreto | 1360 Regina Dr. W. | | | | Largo | FL | 33770 | |
| 254391 | JUAN R. RAMOS RIVERA | PO BOX 1138 | | | | OROCOVIS | PR | 00720-1138 | |
| 2102041 | Juan R. Santiago Vargas | Calle Collins #11 Santa Clara | | | | Jayuya | PR | 00664 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1978340 | Juan R. Serrano Mercado | Buzon 47 C/ Jazmin | | | | San Lorenzo | PR | 00754 | |
| 1696416 | Juan R. Sierra Rodriguez | HC01 Box 8247 | | | | Penuelas | PR | 00624 | |
| 2119019 | Juan R. Soto Cruz | HC 04 BOX 15346 | | | | Lares | PR | 00669 | |
| 567257 | JUAN R. VARGAS CARRERO | CARR 429 KL 2.4 | | | | RINCON | PR | 00677 | |
| 567257 | JUAN R. VARGAS CARRERO | HC 2 BOX 5596 | | | | RINCON | PR | 00677 | |
| 1763650 | Juan Rafael Collazo Colon | Compania de Turismo de PR | PO Box 9023960 | | | San Juan | PR | 00902-3960 | |
| 1763650 | Juan Rafael Collazo Colon | Santiago Iglesias #27 | | | | Coamo | PR | 00769 | |
| 1739891 | JUAN RAFAEL GUZMAN SOTO | HC 5 Box 13888 | | | | Juana Diaz | PR | 00795 | |
| 2146397 | Juan Rafael Rivera Gonzalez | Residencial El Semi Buzon #19 | | | | Santa Isabel | PR | 00757 | |
| 1920106 | Juan Rafael Torres Almodovar | Bz. 527 | Urb El Arrendado | | | Sabana Grande | PR | 00637 | |
| 1943129 | Juan Ramen Luna Otero | HC 4 Box 6963 | | | | YABUCOA | PR | 00767-9802 | |
| 1514795 | JUAN RAMIREZ NAVARRO | APARTADO 1514 | | | | UTUADO | PR | 00641 | |
| 2000590 | Juan Ramon Alvarado Alvarado | 78 B-112 10 | | | | Villa Carolina | PR | 00905 | |
| 1847805 | Juan Ramon Alvarado Torres | Carr. 155 Km 17.7 | | | | Orocovis | PR | 00720 | |
| 1532870 | Juan Ramon Hernandez Rivera | 884 Cl Reinita | Urb Country Club | | | San Juan | PR | 00924 | |
| 1997773 | Juan Ramon Luna Otero | HC 4 Box 6963 | | | | Yabucoa | PR | 00767 | |
| 1969115 | Juan Ramon Luna Otero | HC4 Box 6963 | | | | Yabucoa | PR | 00767-9513 | |
| 2161064 | Juan Ramon Rivera Oquendo | HC 2 Box 11207 | Barrio Catano | | | Humacao | PR | 00791 | |
| 1781804 | Juan Ramon Rivera Rodriguez | HC-01 Box 5255 Sabana Hoyos | | | | Arecibo | PR | 00688 | |
| 2101404 | Juan Ramon Rivera Serrano | BE - 18 C/25A Urb. Bairoa | | | | Cayuas | PR | 00725 | |
| 2009538 | JUAN RAMON RODRIGUEZ TOSADO | Q-10 URB. VALLE TOLIMA CALLE MILAGROS CARILLO | | | | CAGUAS | PR | 00725 | |
| 254471 | JUAN RAMON TORRES RIVERA | SIERRA BAYAMON | 15 BLOQ 23 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 1732937 | Juan Ramon Vargas Carrero | HC-02 Box 5596 Bo Barrero | | | | Rincon | PR | 00677 | |
| 1637979 | Juan Ramon Velazquez Garcia | Villas el Diamantino C 35 | | | | Carolina | PR | 00987 | |
| 1958747 | Juan Ramos Arroy | HC 01 Box 2303 | | | | Maunabo | PR | 00707 | |
| 1793998 | Juan Ramos Torres | Apartado 793 | | | | Barranquitas | PR | 00794 | |
| 433353 | JUAN REVEROL SAAVEDRA | 41575  SECT. EL FOSFORO | | | | QUEBRADILLAS | PR | 00678 | |
| 1836460 | Juan Rivas Baez | HC 70 BOX 30408 | | | | SAN LORENZO | PR | 00754 | |
| 1449200 | JUAN RIVERA ALVERIO | PO BOX 1090 | | | | YABUCOA | PR | 00767 | |
| 2091442 | Juan Rivera Arroyo | HC-01 Box #4448 | | | | Juana Diaz | PR | 00795 | |
| 1240537 | JUAN RIVERA GONZALEZ | 12. 7748 km 0.4 | | | | GUAYAMA | PR | 00785 | |
| 1240537 | JUAN RIVERA GONZALEZ | PO BOX 3035 | | | | GUAYAMA | PR | 00785 | |
| 1025309 | JUAN RIVERA PAGAN | URB HACIENDAS TOLEDO | 312 CALLE CATALU A | | | ARECIBO | PR | 00612-8845 | |
| 1782614 | Juan Rivera Rodriguez | Administración de los Tribunales | Juan Rivera Rodríguez | Alguacil General | 268 Ave. Munoz Rivera Edif. World Plaza Piso 16 | Hato Rey | PR | 00919-1913 | |
| 1782614 | Juan Rivera Rodriguez | Calle CC B-1-18 | | | | Arroyo | PR | 00714 | |
| 1025400 | JUAN RIVERA VELEZ | URB JOSE MERCADO | U 127 CALLE JAMES MADISON | | | CAGUAS | PR | 00725 | |
| 1923026 | Juan Rodriguez Cruz | K-7 Jerusalen Caguas Norte | | | | Caguas | PR | 00725 | |
| 2035384 | Juan Rodriguez Cruz | K-7 Jerusalén Caguas Norte | | | | Caguas | PR | 00725 | |
| 1817226 | Juan Rodriguez Garriga | HC 1 Box 8051 | | | | Penuelas | PR | 00624 | |
| 1025466 | JUAN RODRIGUEZ MUNOZ | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1025477 | JUAN RODRIGUEZ PEREZ | BOX 793 | | | | SABANA HOYOS | PR | 00688 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1991095 | Juan Rodriguez Perez | P.O. BOX 1524 | | | | AGUADILLA | PR | 00602 | |
| 1934338 | Juan Rodriguez Perez | PO Box 1524 | | | | Aguadilla | PR | 00605 | |
| 1725297 | JUAN RODRIGUEZ ROMAN | RR1 BOX 44915 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1243223 | JUAN RODRIGUEZ SANTIAGO | RANCHOS GUAYAMA | PO BOX 1963 | | | GUAYAMA | PR | 00785 | |
| 1829881 | Juan Rodriguez Velazquez | X-10 Calle 17 Urb Valle de Guayama | | | | Guayama | PR | 00784 | |
| 1659671 | Juan Rojas La Santa | P.O. BOX 400 | | | | Corozal | PR | 00783-0400 | |
| 1025520 | JUAN ROJAS RIVERA | VILLA OLIMPICA | 291 PASEO 10 | | | SAN JUAN | PR | 00924-1203 | |
| 1834635 | Juan Roldan Delgado | Urb. Turabo Gardens | Calle Milo Borges Z-3 #11 | | | Caguas | PR | 00727 | |
| 1990719 | Juan Ronda Delgado | Urb. Turabo Garden | c/ Mila Borges 2-3 #11 | | | Caguas | PR | 00727 | |
| 1782084 | Juan Rosa Romero | Urb Pacifica | Pg 132 Via Arcoiris | | | Trujillo Alto | PR | 00976 | |
| 1914128 | Juan Rosa Valentin | 4022 Calle Colombia Belgica | | | | Ponce | PR | 00717 | |
| 1604694 | Juan Rosado Fernandez | PO Box 800403 | | | | Coto Laurel | PR | 00780 | |
| 1762220 | JUAN ROSARIO POMALES | CALLE VIA LETICIA 4LS #6 | URB. VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1725695 | JUAN ROSARIO POMALES | CALLE VIA LETICIA 4LS #6 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1598538 | Juan Rubén Díaz Flores | HC 40 Box 43421 | | | | San Lorenzo | PR | 00754 | |
| 1658912 | Juan Ruiz Asprilla | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1658912 | Juan Ruiz Asprilla | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1700985 | Juan Ruíz Asprilla | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1700985 | Juan Ruíz Asprilla | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1858988 | Juan Ruiz Chaparro | HC-61 BOX 38502 | | | | AGUADA | PR | 00602 | |
| 2142251 | Juan Ruiz Dominguez | 9211 Com Serrano | | | | Juana Diaz | PR | 00795 | |
| 2110477 | Juan S. Galarza Vazquez | HC-01 Box 7305 | | | | Guayanilla | PR | 00656 | |
| 2164904 | Juan Salvador Marta Ortiz | 81- A Calle 8 Bo. San Isidro | | | | Canovanas | PR | 00729 | |
| 2133982 | JUAN SANCHEZ REYES | URB PRADERAS DE NAVARRO | 132 CALLE COROZO | | | GURABO | PR | 00778 | |
| 1881636 | Juan Sanchez Silva | HC-1 Box 4961 | | | | Rincon | PR | 00677 | |
| 1741430 | Juan Santana Melecio | HC 83 Buzon 6187 | | | | Vega Alta | PR | 00692 | |
| 1753824 | Juan Santana Ortiz | HC 03 Box 100403 | | | | Comerio | PR | 00782 | |
| 1025687 | JUAN SANTANA RODRIGUEZ | VILLA DEL REY 4 | 4S2 CALLE 8 | | | CAGUAS | PR | 00727-6820 | |
| 515318 | JUAN SANTIAGO CERRA | SANTA ISIDRA II | 72 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 1614629 | JUAN SANTIAGO DELGADO | PO BOX 188 | | | | CASTANER | PR | 00631 | |
| 1776062 | Juan Santiago Martinez | Tallabca Alta 132 | | | | Penuelas | PR | 00624 | |
| 1686891 | Juan Santiago Martinez | Tallaboa Alta C/G II 132 | | | | Penuelas | PR | 00624 | |
| 2067956 | Juan Santiago Mattei | 171 Fatima Urb Las Monjitas | | | | Ponce | PR | 00730 | |
| 2013212 | Juan Santiago Mattei | Calle Fatima 171 | Urb. Las Monjitas | | | Ponce | PR | 00730 | |
| 913198 | JUAN SANTIAGO NEGRON | 28 CALLE PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| 1756691 | Juan Santiago Rios | PO Box 1147 | | | | Corozal | PR | 00783 | |
| 2143526 | Juan Santiago Rodriguez | Jardines del Caribe | Calle 56YY7 | | | Ponce | PR | 00728 | |
| 2044720 | JUAN SANTIAGO ROSARIO | URB. ALTURAS PENUELAS II C-5 023 | | | | PENUELAS | PR | 00624 | |
| 1504880 | Juan Santiago Rosario | Urbanizacion Altura Penuela  2 | Calle 5 D23 | | | Penuela | PR | 00624 | |
| 1491415 | Juan Santiago Rosario | Urbanization Alture Penuela 2 | Calle 5 D23 | | | Penuela | PR | 00624 | |
| 2141449 | Juan Saro Rodriguez Camacho | Calle E Figenio | Coco Ferrer | A # 3 N.V. El Tuque | | Ponce | PR | 00728 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1025757 | JUAN SEGARRA VELEZ | VALLE VERDE | 942 CALLE ARBOLEDA | | | PONCE | PR | 00716-3513 | |
| 1763831 | JUAN SEPULVEDA MEDINA | PO BOX 1561 | | | | YABUCOA | PR | 00767 | |
| 1243327 | JUAN SERRANO ESPINOSA | VILLA NUEVA | E 9 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 532794 | Juan Silva Lamb | PO BOX 523 | | | | MAUNABO | PR | 00707 | |
| 536636 | JUAN SOTO BENITEZ | TOWN VILLAGE | 3 VIA PEDREGAL APT-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 541658 | JUAN SUAREZ RIVERA | HC 01 BOX 4730 | BO.PALMAREJO | | | COROZAL | PR | 00783-9610 | |
| 1556830 | Juan T Padilla Negron | C/ Rosa De Francia EE120 | Rosaleda I, Levittown | | | Toa Baja | PR | 00949 | |
| 1824650 | JUAN T RODRIGUEZ COLON | CALLE MATIENZO CINTRON #61 | URB FLORAL PARK | | | SAN JUAN | PR | 00917-3871 | |
| 2142944 | Juan T. Borges Godineaux | Villa Jauca A41 | | | | Santa Isabel | PR | 00757 | |
| 1973246 | Juan T. Sanchez Varela | 2173 Calle Frigo Urb. Estancias | Del Carmen | | | Ponce | PR | 00716 | |
| 2165048 | Juan Tirado Torres | Apartado 9053 | | | | Humacao | PR | 00791 | |
| 1997232 | Juan Tomas Padilla Negron | EE120 Rosa De Francia | La Rosaledad | Levittown | | Toa Baja | PR | 00950 | |
| 1997232 | Juan Tomas Padilla Negron | EE120 Rosa De Francia | La Rosaledad | Levittown Toa Baja | | San Juan | PR | 00945 | |
| 2135069 | Juan Torres Cruz | A-31 Urb. Villa Oriente | | | | Humacao | PR | 00791 | |
| 1497344 | Juan V. Acevedo Maldonado | HC 05 Box 26284 | | | | Utuado | PR | 00641 | |
| 691656 | JUAN VALENTIN BAEZ | RES SABANA | E 42 CALLE CUBA | | | SABANA GRANDE | PR | 00637 | |
| 2145778 | Juan Vazquez Collazo | P.O. Box 459 | | | | Aguirre | PR | 00704 | |
| 571005 | JUAN VAZQUEZ LOZADA | TURABO GARDENS | A28 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 1590286 | Juan Vazquez Mercado | HC 06 Box 25002 | | | | Arecibo | PR | 00612 | |
| 1784656 | JUAN VAZQUEZ PAGAN | PO BOX 9474 | | | | San Juan | PR | 00908 | |
| 2143906 | Juan Vazquez Santiago | Calle Los Millon Rio HCH 8145 | | | | Juana Diaz | PR | 00795 | |
| 1813835 | Juan Vega Lugo | P.O. Box 1175 | | | | Adjuntas | PR | 00601-1175 | |
| 2098150 | JUAN VELAZQUEZ MALDONADO | APARTADO 3078 | | | | JUNCOS | PR | 00777 | |
| 581517 | JUAN VELEZ MENDEZ | URB URB. MIRADERO | 106 CAMINO DE LA FUENTE | | | HUMACAO | PR | 00791 | |
| 1864244 | Juan Venegas Rivera | Urb. Bonneville Heights Calle 1 D.7 | | | | Caguas | PR | 00725 | |
| 584906 | JUAN VICENTE RODRIGUEZ | PO BOX 373319 | | | | CAYEY | PR | 00737 | |
| 2145968 | Juan Viera Martinez | PO Box 1643 | | | | Santa Isabel | PR | 00757 | |
| 1852021 | JUAN VIRGILIO MALDONADO MALDONADO | CALLE 2 #22 URB. PENAELIS VALLEY | | | | PENUELAS | PR | 00624 | |
| 2089902 | Juan Virgilio Maldonado Maldonado | Calle 2 #22 Urb. Penuelas Valley | | | | Penuelas | PR | 00624 | |
| 1243427 | JUAN W COLON ORTIZ | ADMINISTRACION REHABILITACION VOCACIONAL | VILLA MADRID M-7 | | | COAMO | PR | 00769 | |
| 1243427 | JUAN W COLON ORTIZ | HC 4 BOX 5881 | | | | COAMO | PR | 00769 | |
| 1475216 | JUAN ZAYAS BERRIOS | HC-02 BOX 7026 | | | | BARRANQUITAS | PR | 00794 | |
| 1704762 | JUANA ALGARIN VARGAS | BJ  670 CALLE 51 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1874103 | Juana Algarin Vargas | BJ 670 51 Jard De Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1026050 | JUANA ALVARADO ALVARADO | PO BOX 557 | | | | COAMO | PR | 00769-0557 | |
| 1873199 | Juana B Anaya Alvarez | Po Box 621 | | | | Arroyo | PR | 00714 | |
| 1873199 | Juana B Anaya Alvarez | Urb. La Rivera | Calle 4 casa C7 | | | Arroyo | PR | 00714 | |
| 1643776 | JUANA BERMUDEZ MORALES | URB SAN PEDRO | CALLE C #C-3 | | | MAUNABO | PR | 00707 | |
| 1026086 | JUANA BETANCOURT RAMOS | URB VENUS GDNS NORTE | 1676 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926-4728 | |
| 1843309 | Juana Cruz Almodovar | 18 Calle A Urb Bahia | | | | Guanica | PR | 00653 | |
| 1890447 | Juana Cruz Perales | PO Box  2143 | | | | Juncos | PR | 00777 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62844 | Juana D Cacho Cacho | Box 574 | | | | Dorado | PR | 00646-2161 | |
| 62844 | Juana D Cacho Cacho | R-23 Calle Marina Urb. Dorado del Mar | | | | Dorado | PR | 00646-2161 | |
| 1752489 | Juana De Jesus Garcia | Ext. Sta. Teresita 3568 c/Sta Juanita | | | | Ponce | PR | 00730 | |
| 1974662 | JUANA DE LEON TORRES | EXT. JACAGUAX D-4, CALLE 6 | | | | JUANA DIAZ | PR | 00795-1500 | |
| 1868875 | JUANA DE LEON TORRES | URB EXT JACAGUAX | D4 CALLE 6 | | | JUANA DIAZ | PR | 00795-1522 | |
| 1474280 | JUANA DEL PUEBLO | MONTE SOL 15 | | | | CEIBA | PR | 00785 | |
| 1756618 | Juana del R Valentin Figueroa | PO Box 1888 | | | | Hatillo | PR | 00659 | |
| 1645018 | Juana Del R. Valentín Figueroa | PO Box 1888 | | | | Hatillo | PR | 00659 | |
| 1888729 | Juana Diaz Diaz | RR-02 Box 5983 | | | | Cidra | PR | 00739 | |
| 2006847 | Juana E. Martinez Carmona | P.O. Box 102 | | | | Trujillo Alto | PR | 00977-0102 | |
| 1907173 | Juana F. Vazquez Cheverez | RR-4 Box 27681 | | | | Toa Alto | PR | 00953 | |
| 1881797 | JUANA FIGUEROA SANTIAGO | BOX 371 | BOX 371 | | | VILLALBA | PR | 00766-0000 | |
| 1901585 | Juana Figueroa Santiago | P.O. Box 371 | BO: Jagueyes | | | Villalba | PR | 00766 | |
| 1681874 | Juana Gonzalez | Barrio colo buz c-20 | | | | Carolina | PR | 00982 | |
| 1747824 | Juana Gonzalez Rodriguez | Calle 27 II 10 | Santa Juanita Bayamon | | | Bayamon Rico | PR | 00956 | |
| 2033981 | JUANA I OTERO REYES | 6689 CALLE FRENCIA | | | | SABANA SECA | PR | 00952 | |
| 2045010 | Juana I Otero Reyes | 6689 Calle Froscia | | | | Sabana Seca | PR | 00952 | |
| 1632399 | Juana I Pabon Perez | 860 Calle Roberto Clemente | | | | Quebradillas | PR | 00678 | |
| 1734026 | Juana I Robles Vargas | Calle 5 S-2 | Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 1347260 | Juana I. Otero Reyes | 6689 Calle Francia | | | | Sabana Seca | PR | 00952 | |
| 2057870 | Juana I. Ramirez Tejada | PO Box 9020127 | | | | San Juan | PR | 00902 | |
| 1428179 | JUANA IRIS AGOSTO SALGADO | 3113 BORIKEN PARK | | | | CAGUAS | PR | 00725-4408 | |
| 1729691 | JUANA J HERNANDEZ | PO BOX 323 | | | | MAUNABO | PR | 00707 | |
| 2000484 | JUANA JORGE JORGE RODRIGUEZ | R-21-C/8A NUEVA VIDA TUQUE | | | | PONCE | PR | 00728 | |
| 2033429 | Juana Jorge Rodriguez | R-21-C/8A Nueva Vida Tuque | | | | Ponce | PR | 00728 | |
| 1621644 | Juana L. Borrero Velez | 90 Bda. Rodriguez | | | | Adjuntas | PR | 00601 | |
| 1243528 | JUANA LOPEZ BURGOS | HC 01 BZN 7235 | | | | YAUCO | PR | 00698 | |
| 1799522 | Juana Lopez Gomez | Calle Gabriel Hernandez E-4 | | | | Vega Alta | PR | 00692 | |
| 1799522 | Juana Lopez Gomez | P.O. Box 231 | | | | Vega Alta | PR | 00692 | |
| 1420014 | JUANA M HERNÁNDEZ MARTÍNEZ | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924-2515 | |
| 1420014 | JUANA M HERNÁNDEZ MARTÍNEZ | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1972595 | Juana M. Amezquita Padilla | P.O. Box 435 | | | | Sabana Seca | PR | 00952 | |
| 1965453 | Juana M. Antonetty Gonzalez | Urb. Las Marias Calle 2 E5 | | | | Salinas | PR | 00751 | |
| 1858511 | Juana M. Aponte Davila | HC-01 Box 44301 | | | | Juana Diaz | PR | 00795 | |
| 1609990 | Juana M. Arroyo Menay | 80 2nd Ave. Apt. #610 | | | | Newark | NJ | 07104-2056 | |
| 1563414 | Juana M. Arroyo Menay | 80-2ND Ave. Apt 610 | | | | New Newark | NJ | 07104-2056 | |
| 1715599 | Juana M. Hernandez Olivo | PO BOX 1234 | | | | Vega Alta | PR | 00692-1234 | |
| 1847323 | JUANA M. RIVERA MARTINEZ | PO BOX 1707 | | | | COAMO | PR | 00769 | |
| 1651498 | Juana M. Sabater Pagan | 964 Elias Barbosa El Tuqae | | | | Ponce | PR | 00728 | |
| 1837734 | Juana M. Sabater Pagan | 964 Elias Barbosa El Tuque | | | | Ponce | PR | 00728 | |
| 1838104 | Juana Ma. Rivera Martinez | P.O Box 1707 | | | | Coamo | PR | 00769 | |
| 1243559 | JUANA MANZO NIEVES | CALLE AUSTRAL 71 | URB. LA MARINA | | | CAROLINA | PR | 00979 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1243559 | JUANA MANZO NIEVES | VILLA PALMERAS | 229 CALLE AMPARO | | | SAN JUAN | PR | 00915 | |
| 2092335 | JUANA MARIA APONTE APONTE | RR-1 Box 11571 | | | | Orocovis | PR | 00720 | |
| 1852877 | Juana Maria Rivera Martinez | PO Box 1707 | | | | Coamo | PR | 00769 | |
| 1867205 | Juana Maymi Otero | HC 46 Box 5598 | | | | Dorado | PR | 00646 | |
| 1621077 | Juana Mercado Quinones | Urb. Costa Sur H 12 Calle Palmar | | | | Yauco | PR | 00698-4581 | |
| 1940895 | Juana Milagros Romero Medrano | PO Box 2076 Mayaquez | | | | San Juan | PR | 00681 | |
| 1983491 | Juana Morales Rodriguez | PO Box 1015 | | | | Juncos | PR | 00777 | |
| 1986665 | Juana Otero Reyes | 6689 Calle Francia | | | | Sabana Seca | PR | 00952 | |
| 1970134 | Juana Pabon Rodriguez | Brisas De Maravilla | c/ Bella Vista D-23 | | | Mercedita | PR | 00715 | |
| 1026532 | JUANA PABON RODRIGUEZ | BRISAS DE MARAVILLA | D 23 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 | |
| 1970224 | Juana Pabon Rodriguez | Brisas de Maravilla Bella Vista D-23 | | | | Mercedita | PR | 00715 | |
| 2007754 | Juana Perez Pena | Box 294 | | | | Saint Just | PR | 00978 | |
| 1935290 | Juana R. Alier Garcia | 2056 Calle Drama | | | | Ponce | PR | 00728 | |
| 1650059 | Juana R. Guilbe Mercado | Bo. La Plena Calle Los Caobos H14 | | | | Mercedita | PR | 00715 | |
| 1988871 | Juana Ramos Lopez | A166 C/13 Urb. Santa Elena | | | | Yabucoa | PR | 00767 | |
| 1956933 | Juana Ramos Lopez | A-166 Calle 13 | Urb. Santa Elena | | | Yabucoa | PR | 00767 | |
| 2004418 | Juana Ramos Rivera | P.O Box 10 | | | | Aguas Buenas | PR | 00703 | |
| 1770621 | Juana Ramos Vazquez | P.O. Box 864 | | | | Comerio | PR | 00782 | |
| 254830 | JUANA RIVAS SALAVARRIA | P.O. BOX 622 | | | | JUNCOS | PR | 00777 | |
| 2039874 | Juana Rivera Vazquez | H.C. 71 Box 2765 | | | | Naranjito | PR | 00719 | |
| 1720119 | Juana Rodríguez López | HC 04 Box 18166 | | | | Camuy | PR | 00627 | |
| 1875804 | JUANA RODRIGUEZ ORTA | URB SANTA TERESITA | 3706 CALLE SANTA SUSANA | | | PONCE | PR | 00730 | |
| 1876661 | Juana Roldan Cuadrado | 773 23 50 Urb. Las Lomas | | | | San Juan | PR | 00921 | |
| 1911680 | Juana Roldan Cuadrado | 773 23 SO Urb. Las Lomas | | | | San Juan | PR | 00921 | |
| 2014775 | JUANA ROLDAN CUADRADO | URB LAS LOMAS | CALLE 23 S. O. #773 | | | SAN JUAN | PR | 00921 | |
| 2036894 | JUANA ROSADO RIVERA | BARRIO ARENAS, 130 CALLE # 1 | | | | GUANICA | PR | 00653 | |
| 1939364 | Juana S. Font Salas | PMB 2400 Box 334 | | | | Toa Baja | PR | 00931 | |
| 1933138 | Juana S. Font Salas | PMB 2400 Box 334 | | | | Toa Baja | PR | 00951 | |
| 1473765 | Juana Silvestrini Alvarez | Bo. La Plena | Calle Bella Vista L-21 | | | Mercedita | PR | 00715 | |
| 1934746 | Juana Socorro Santana Rivera | #25  C/O Zafiro C.C.I. | | | | San Juan | PR | 00924 | |
| 2044467 | JUANA SUAREZ MORCIGLIO | CALLE 13 I 79 VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 2038255 | Juana Torres Diaz | A-56 Bda Campamento | | | | Gurabo | PR | 00778 | |
| 1026577 | JUANA TORRES VELAZQUEZ | PO BOX 1129 | | | | LAS PIEDRAS | PR | 00771-1129 | |
| 1715593 | Juana Vazquez Martinez | HC 7 Box 3498 | | | | Ponce | PR | 00731-9668 | |
| 1676737 | Juana Vázquez Martínez | HC 7 Box 3498 | | | | Ponce | PR | 00731-9668 | |
| 1860079 | Juanita A. Calderon Rodriguez | Urb. Baralt Calle 2-B15 | | | | Fajardo | PR | 00738 | |
| 2080958 | Juanita Almodovar Rodriguez | 426 Com Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 1819452 | Juanita Alvarado Torres | HC 01 Box 5725 | | | | Obocovis | PR | 00720-9702 | |
| 1946727 | Juanita Alvarado Torres | HC 01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1982298 | Juanita Alvarado Torres | HC-1 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1936201 | Juanita Andino Rodriguez | PO Box 2723 | | | | Carolina | PR | 00984 | |
| 1614707 | JUANITA AVILES VEGA | HC 7 BOX 3345 | | | | PONCE | PR | 00731 | |
| 1963669 | Juanita Ayala Vazquez | HC-37 Box 3614 | | | | Guanica | PR | 00653 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1853420 | Juanita Burgos Castro | E-13 Lirio Valencia | | | | Bayamon | PR | 00959 | |
| 1801222 | Juanita Burgos Ortiz | PO Box 873 | | | | Yabucoa | PR | 00767-0873 | |
| 1243655 | JUANITA BURGOS TORRES | JARD DE ORIENTE | 352 CALLE MARIA CAPILLA | | | LAS PIEDRAS | PR | 00771-3194 | |
| 1347369 | JUANITA CARABALLO | HC 1 BOX 9001 | | | | YAUCO | PR | 00698 | |
| 1770072 | Juanita Caraballo Cedeno | Box 158 | | | | Yauco | PR | 00698 | |
| 1961503 | Juanita Correa Rodriguez | 806 31 SO Las Lomas | | | | San Juan | PR | 00921 | |
| 1746159 | Juanita Cubero Feliciano | P.O. Box. 953 | | | | Camuy | PR | 00627 | |
| 1643524 | Juanita Davila Figueroa | Calle Uruguay | G5 Vista Del Morro | | | Cataño | PR | 00962 | |
| 1680685 | Juanita Davila Figueroa | Calle Uruguay G5 Vista del Morro | | | | Catano | PR | 00962 | |
| 1933500 | Juanita Delgado Gutierrez | Urb.Starlight 3048 Novas | | | | Ponce | PR | 00717 | |
| 1785653 | Juanita Delgado Rivera | Villa Realidad calle Zorzal # 52 | | | | Rio Grande | PR | 00745 | |
| 2002632 | JUANITA DONES TORRES | HC 70 BZ. 49132 | | | | SAN LORENZO | PR | 00754 | |
| 1735251 | Juanita E Ayala Marquez | PMB #108 | PO Box 43003 | | | Rio Grande | PR | 00745-6602 | |
| 1651695 | JUANITA E. MORALES ROSA | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | | TOA ALTA | PR | 00953 | |
| 1651695 | JUANITA E. MORALES ROSA | RR 7 BOX 11213 | | | | TOA ALTA | PR | 00953 | |
| 1840362 | Juanita Espada Rivera | 8 Palmer | | | | Salinas | PR | 00751 | |
| 1994764 | Juanita Febres González | PO Box 7399 | | | | Carolina | PR | 00986 | |
| 172615 | JUANITA FIGUEROA SANTIAGO | PO BOX 8826 | | | | PONCE | PR | 00732 | |
| 2069492 | Juanita García Colon | 322 Cumbres de Miradero | | | | Mayaguez | PR | 00682 | |
| 692043 | JUANITA GOMEZ TORRES | VILLA DEL REY | 3D 10 CALLE NORMANDRA | | | CAGUAS | PR | 00725 | |
| 1650252 | Juanita Gonzalez Acevedo | Departamento De Salud | Empleada - Oficinista de Salud | A-10 Calle Amapola Urb. Jardines de Adjuntas | | Adjuntas | PR | 00601 | |
| 1650252 | Juanita Gonzalez Acevedo | Urb. Alturas de Adjuntas | B-10 Calle Amapola | | | Adjuntas | PR | 00601 | |
| 2081110 | Juanita Gonzalez Colon | PO Box 774 | | | | Villalba | PR | 00766 | |
| 1569685 | Juanita Gonzalez Oyola | Bo Arenas | HC-3 Buzon 7201 | | | Las Piedras | PR | 00777 | |
| 1026968 | JUANITA GONZALEZ RUIZ | PARC LOMAS VERDES | 625 CALLE ESTERLINA | | | MOCA | PR | 00676 | |
| 1026968 | JUANITA GONZALEZ RUIZ | PARC. LOMAS VERDES 625 C. ESTERLINA | | | | MOCA | PR | 00676 | |
| 1647821 | JUANITA GUTIERREZ NUNEZ | URB PARK GDNS | U20 CALLE JASPER | | | SAN JUAN | PR | 00926-2139 | |
| 839735 | Juanita Hernandez Soto | PO Box 1708 | | | | Moca | PR | 00676 | |
| 222789 | JUANITA HERNANDEZ ZAYAS | BOX 97 | | | | CIDRA | PR | 00739 | |
| 1951904 | Juanita Hernandez Zayas | P.O. Box 97 | | | | Cidra | PR | 00739 | |
| 1902155 | Juanita Hernandez Zayas | P.O. BOX 97 - CIDRA | | | | CIDRA | PR | 00739 | |
| 1969473 | Juanita L. Alfonso Mangual | Comandancia Area Ponce Ave Los Caobos | | | | Ponce | PR | 00731 | |
| 1969473 | Juanita L. Alfonso Mangual | Parcelas El Tuque #1179 | Calle Pedro Schuck | | | Ponce | PR | 00728 | |
| 1969553 | Juanita Lopes Lopes | Calle 787 C Parcela Gilbraltar | | | | San Juan | PR | 00924 | |
| 1752538 | JUANITA LOPEZ CRUZ | G9 JOSE DE DIEGO | | | | DORADO | PR | 00646 | |
| 2020037 | JUANITA LOPEZ MORALES | P.O. BOX 204 | | | | SALINAS | PR | 00751 | |
| 1911601 | JUANITA LOPEZ SANTIAGO | 86 CALLE 13 | | | | SALINAS | PR | 00751 | |
| 1836062 | Juanita Lozada Rolon | 1 Condominio Aqua Parque | APT 18A | | | Toa Baja | PR | 00949-2638 | |
| 2006395 | Juanita M. Arzuaga Guzman | Urb. Bairoa Park Parque de la Fuente c-14 | | | | Caguas | PR | 00727 | |
| 1957520 | Juanita Maldonado Matos | Ave. Rochdale 309 Magueyes | | | | Ponce | PR | 00728 | |
| 1738186 | Juanita Marrero Ramos | P.O. Box 1122 | | | | Morovis | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309428 | JUANITA MARTINEZ GUTIERREZ | G-7 CALLE 5 | URB EL TORITO | | | CAYEY | PR | 00736 | |
| 1424282 | JUANITA MONELL ILARRAZA | HC 1 BOX 7331 | | | | VIEQUES | PR | 00765 | |
| 254926 | JUANITA MORALES Y EVELYN SEAMAN | 9031 SW 184 TERRACE | | | | CUTLER BAY | FL | 33157 | |
| 1868961 | Juanita Morrabal Cintron | PO Box 406 | | | | Arroyo | PR | 00714 | |
| 2104850 | Juanita Muller Arroyo | Box 6168 | | | | Mayaguez | PR | 00681 | |
| 1732620 | Juanita Muniz Torres | HC 01 Box 7631 | | | | Camuy | PR | 00627-9114 | |
| 1671666 | Juanita Muñiz Torres | HC 01 Box. 7631 | | | | Camuy | PR | 00627-9114 | |
| 1243733 | JUANITA MUNOZ LEON | PO BOX 43 | | | | VILLALBA | PR | 00766 | |
| 1243738 | JUANITA NIEVES DONES | BOX 1868 N | | | | JUNCOS | PR | 00666 | |
| 2135763 | Juanita Nieves Torres | A-12  3 Reparto San Jose | | | | Toa Alta | PR | 00953 | |
| 1600686 | JUANITA NUNEZ CORDOVA | PO BOX 4173 | | | | VEGA BAJA | PR | 00694 | |
| 1997433 | Juanita Olivieri Santana | P.O. Box 2112 | | | | Carolina | PR | 00984-2112 | |
| 2021264 | Juanita Olivieri Santana | PO Box 2112 | | | | Carolina | PR | 00984 | |
| 1638080 | Juanita Ortiz Agosto | Calle Tirado Gracia B-52 Urb. Atenas | | | | Manatí | PR | 00674 | |
| 1992162 | Juanita Ortiz Santiago | Carr. 155 Km. 20.8 | | | | Orocovis | PR | 00720 | |
| 2034285 | Juanita Ortiz Santiago | Carr. 155 PO Box 1040 | | | | Orocovis | PR | 00720 | |
| 1992162 | Juanita Ortiz Santiago | Departamento de Educacion | P.O. Box 1040 | | | Orocovis | PR | 00720 | |
| 2050798 | Juanita Ortiz Santiago | PO Box 1040 | | | | Orocovis | PR | 00720 | |
| 2055910 | JUANITA OTERO CRISTOBAL | PO BOX 736 | | | | TOA BAJA | PR | 00951 | |
| 808851 | JUANITA OTERO CRISTOBAL | URB. PABELLONES | PO BOX 736 | | | TOA BAJA | PR | 00951 | |
| 1982324 | Juanita Perez Montano | Calle Jade 967 | Carrizales | | | Hatillo | PR | 00659 | |
| 2022623 | Juanita Perez Montano | Calle Jade 967 | | | | Hatillo | PR | 00659 | |
| 417232 | JUANITA QUINONES FLORES | APDO 511 | | | | SAN LORENZO | PR | 00754 | |
| 417232 | JUANITA QUINONES FLORES | BO MONACILLOS CENTRO MEDICO | | | | SAN JUAN | PR | 00981 | |
| 1752886 | Juanita Quiñones Navarro | Juanita Quiñones Navarro  Maestra  Departamento de Educacion   PO Box 9722  Plaza Carolina Station | | | | Carolina | PR | 00988-9722 | |
| 1752886 | Juanita Quiñones Navarro | P.O Box 9722 | Plaza Carolina Station | | | Carolina | PR | 00988-9722 | |
| 1616958 | Juanita R Padilla Padilla | HC 75 Box 1530 | | | | Naranjito | PR | 00719 | |
| 1997334 | JUANITA RAMOS FELICIANO | PO BOX 1287 | | | | HORMIGUEROS | PR | 00660 | |
| 1951598 | JUANITA RIVERA DOMINICCI | HC 4 BOX 7278 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 1874445 | Juanita Rivera Dominicci | Urb. Paseo Sol Y Mar | 531 Calle Sirenita | | | Juana Diaz | PR | 00795-9544 | |
| 1951598 | JUANITA RIVERA DOMINICCI | URB. PASEO SOL Y MAR/531C/SIRENITA | | | | JUANA DIAZ | PR | 00795-9544 | |
| 1259314 | JUANITA RIVERA MORALES | PO BOX 1091 | | | | GUAYAMA | PR | 00785 | |
| 1784159 | JUANITA ROSADO CRUZ | PO BOX 1533 | | | | LAS PIEDRAS | pr | 00771 | |
| 1574888 | Juanita Rosario Franco | Urb. Monte Olivo | 194 Calle Apolo | | | Guayama | PR | 00784-6631 | |
| 1627812 | Juanita Sanjurjo Carrasquillo | Barrio El Verde | P.O. Box  1132 | | | Rio Grande | PR | 00745 | |
| 1932535 | Juanita Sierra Maldonado | Urb. Jacaranda - 35313 Ave. Federal | | | | Ponce | PR | 00730-1692 | |
| 1601003 | Juanita Suarez Pagan | PO Box 1227 | | | | Saint Just Station | PR | 00978-1227 | |
| 1653318 | Juanita Toro Hernandez | 1364 Calle Vendun | | | | Ponce | PR | 00717-2260 | |
| 1783778 | Juanita Torres | 2037 Calle Yagrumo | | | | Ponce | PR | 00716 | |
| 1820715 | JUANITA TORRES | 2037 CALLE YAQRUMO | | | | PONCE | PR | 00716 | |
| 1858367 | Juanita Torres | Los Caobos | Calle Yagrumo 2037 | | | Ponce | PR | 00716 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2014759 | Juanita Torres Cora | P.O Box 86 | | | | patillas | PR | 00723 | |
| 1243806 | JUANITA VALENTIN ORTIZ | 2225 39TH ST | | | | PENNSAUKEN | NJ | 08110-2248 | |
| 2131805 | Juanita Vargas Perez | H.C 07 Box 24036 | | | | Ponce | PR | 00731-9215 | |
| 1902777 | Juanita Vazquez Colon | 30 Llorens Torres | | | | Coto Laurel | PR | 00780-2133 | |
| 2117453 | Juanita Vera Valle | PO Box 1413 | | | | Quebradillas | PR | 00678 | |
| 2156315 | Juanita Vidal Maldonado | 405 Caoba Fajardo Gardens | | | | Fajardo | PR | 00738 | |
| 1733772 | Juanita Villamil Porrata | Urb. Sabana Gardens | 4-8 calle 8 | | | Carolina | PR | 00983 | |
| 2160554 | Juaquin Soto Santiago | Box Mosquito Pda 9 Buzon 2047 | | | | Aquirre | PR | 00704 | |
| 255029 | JUARBE GONZALEZ, CARMEN G | URB MANUEL CORCHADO JUARBE | 5 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| 264758 | JUBAL LEBRON | LOS PRADOS ARMONIA | EDIF 37 | APT 202 | AVE GRAND BOULEVAR 400 | CAGUAS | PR | 00727 | |
| 1759946 | Judi del Carmen Guzmán Nogueras | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 | |
| 1930323 | Judiberth Ortiz Cruz | Bo. Guayabota Carr 182 K-9 | Sector Rinon Las Panas Final | | | Yabucoa | PR | 00767-9704 | |
| 1930323 | Judiberth Ortiz Cruz | hc no 6 box 10298 | | | | Yabucoa | PR | 00767 | |
| 1751573 | Judisand Lopez Medina | Hc 2 Box 5377 | | | | Lares | PR | 00669 | |
| 1668370 | Judith Alvarado Rivera | 511 Calle Bronco, La Ponderosa | | | | Ponce | PR | 00730 | |
| 1842546 | Judith Andujar Quinones | 9546 Calle Diaz Way | Apto 1015 | | | Carolina | PR | 00979 | |
| 1606405 | Judith B. Quinones Nazario | HC 67 Box 15082 | | | | Bayamon | PR | 00956-9510 | |
| 1923197 | Judith Bonilla Soto | PO Box 1186 | | | | Aguada | PR | 00602 | |
| 1808322 | Judith Borras Gonzalez | PO Box 1161 | | | | Salinas | PR | 00751 | |
| 1243844 | Judith Borrero Walker | RIO GRANDE STATES | CALLE 21 Z6 | | | RIO GRANDE | PR | 00745 | |
| 2046343 | Judith Castro Muniz | 271 Eleanor Roosevelt | | | | San Juan | PR | 00918 | |
| 97538 | JUDITH COLON GARCIA | URB PASEO DE PALMA REAL | 165 CALLE PALOMA | | | JUNCOS | PR | 00777 | |
| 1609526 | Judith Colón-Reyes | Urb. Los Pinos 191 | Calle Pino Montana | | | Arecibo | PR | 00612 | |
| 1751565 | JUDITH CORDOVA RODRIGUEZ | HC 03 Box 32601 | | | | Morovis | PR | 00687 | |
| 1736320 | Judith Correa Santiago | E15 Calle 1 Urbanizacion Reparto Daguey | | | | Anasco | PR | 00610 | |
| 131695 | JUDITH DEL VALLE JIMENEZ | HC 03 BOX 6783 | | | | CANOVANAS | PR | 00729 | |
| 1726866 | Judith E. Castro Santiago | Calle 36 AS 30 | | | | Rio Grande | PR | 00745 | |
| 1728426 | JUDITH ECHEVARRIA NIEVES | BDA. CLAUSELLS CALLE SOLEDAD #3 | | | | PONCE | PR | 00731 | |
| 1611016 | Judith Echevarria Nieves | Clausells calle Soledad 3 | | | | Ponce | PR | 00731 | |
| 1483928 | Judith Escudero Ortiz | 437 Villas de Hato Tehas | | | | Bayamon | PR | 00959 | |
| 1647787 | JUDITH FABRE NIEVES | HC 1 BOX 6762 | | | | GUAYANILLA | PR | 00656 | |
| 1852756 | Judith Flores Cartagena | K-31 Calle 2 Villa Nueva | | | | Caguas | PR | 00727-6905 | |
| 1628371 | Judith Franco Rivera | Bda. Polvorin  Calle 3 #644 | | | | San Juan | PR | 00924 | |
| 943561 | JUDITH GARCIA CRUZ | HC 7 BOX 3396 | | | | PONCE | PR | 00731 | |
| 1606958 | Judith Garcia Hernandez | PO Box 1142 | | | | San Lorenzo | PR | 00754 | |
| 1900681 | JUDITH GONZALEZ MORALES | BOX 551 | | | | AGUADA | PR | 00602 | |
| 1027451 | JUDITH GONZALEZ RODRIGUEZ | URB JAIME L DREW | AVE D 198 | | | PONCE | PR | 00730 | |
| 1027455 | JUDITH GUZMAN VEGA | URB ALTA VISTA | P2 CALLE 17 | | | PONCE | PR | 00716-4222 | |
| 1775148 | Judith Guzman Vega | Urb. Alta Vista calle 17 P 2 | | | | Ponce | PR | 00716-4222 | |
| 1791544 | Judith Guzmán Vega | Urb. Alta Vista Calle 17 P 2 | | | | Ponce | PR | 00716-4222 | |
| 1632247 | Judith Hernandez-Ortiz | Condominio Altos de Miraflores | apt. 421 | | | Dorado | PR | 00646 | |
| 1935418 | JUDITH I. ROSA FERNANDEZ | HC 04 BOX 4150 | | | | HUMACAO | PR | 00791 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740321 | Judith Irizarry Ortiz | Urb. Miraflores | Calle 32 26 - 6 | | | Bayamon | PR | 00957 | |
| 2131697 | Judith Irizarry Velez | Box 669, Salvador A.Lugo #29 | | | | Adjuntas | PR | 00601 | |
| 1834500 | Judith Leon Santaj | Urb Jacaguax Calle 2 #25 | | | | Juana Diaz | PR | 00795 | |
| 1976015 | Judith Lopez De Jesus | Carr. 561, HC-01 Box 8075 | | | | Villalba | PR | 00766 | |
| 1027472 | JUDITH LUGO FELICIANO | ENRIQUE LUGO LUGO | URB. VILLAS DEL PRADO CALLE DEL RIO #790 | | | JUANA DIAZ | PR | 00795 | |
| 913577 | JUDITH LUGO FELICIANO | PO BOX 1252 | | | | PENUELAS | PR | 00624 | |
| 1027472 | JUDITH LUGO FELICIANO | PO BOX 1252 | | | | PENUELAS | PR | 00624-1252 | |
| 913577 | JUDITH LUGO FELICIANO | URB VILLAS DEL PRADO CALLE DEL RIO 790 | | | | JUANA DIAZ | PR | 00735 | |
| 1878085 | Judith M Diana Torres | 3930 Calle Aurora Apt. 101 | | | | Ponce | PR | 00717 | |
| 1858723 | Judith M Diana Torres | Aurora Apartments 3930 Apt 101 | | | | Ponce | PR | 00717 | |
| 1669029 | Judith M Rivera Pizarro | Calle 33 AN-20 | Repto. Teresita | | | Bayamon | PR | 00961-8306 | |
| 1773072 | Judith M. Matias Leon | Urb. Estancias del Golf Club #734 | | | | Ponce | PR | 00730 | |
| 1888348 | Judith Mejias Rodriguez | San Antonio 2205 Calle Delta | | | | Ponce | PR | 00728-1702 | |
| 323507 | JUDITH MELENDEZ PADIN | Departamento de Educacion de PR | D-50 Rio Casey Urb. Rio Hondo I | | | Bayamon | PR | 00961 | |
| 1846360 | JUDITH MELENDEZ PADIN | RIO HONDO 1 | CALLE RIO CASEY D 50 | | | BAYAMON | PR | 00961 | |
| 1761190 | Judith Mendez Pagan | Colinas de Parkville | Calle Roberto Arana A-4 | | | Guaynabo | PR | 00969 | |
| 1620930 | JUDITH MERCADO COLON | 1-4 SAN PATRICIO APARTMENTS APT. 212 | | | | GUAYNABO | PR | 00968-0000 | |
| 1726338 | JUDITH MERCADO COLON | I-4 SAN PATRICIO APARTMENTS | APT. 212 | | | GUAYNABO | PR | 00968 | |
| 1847506 | Judith Montano Torres | Urb. Brisas del Mar Calle Almeja 0-33 | | | | Guayama | PR | 00784 | |
| 1744975 | Judith Morales Gonzalez | 79 Market St | | | | Lawrence | MA | 01843 | |
| 1956662 | Judith Morell Martell | 4335 Lafitec Chalet Punto Oro | | | | Ponce | PR | 00732-8621 | |
| 2027706 | Judith Morell Martell | 4335 Lafitee Chulet Punto Oro | | | | Ponce | PR | 00732-8621 | |
| 1858870 | Judith Morell Martell | 4335 Lafitee Chalet Punto Dro | | | | Ponce | PR | 00732-8621 | |
| 1621287 | Judith Muniz Rivera | 200 Sur Liceo | | | | Mayaguez | PR | 00680 | |
| 1690987 | JUDITH MUNOZ MUNOZ | HC 57 BOX 10620 | | | | AGUADA | PR | 00602 | |
| 1690987 | JUDITH MUNOZ MUNOZ | Oficina De Gerencia De Permisos | PO Box 41179 | | | San Juan | PR | 00940 | |
| 1027497 | JUDITH MUNOZ REYES | PO BOX 259 | | | | VILLALBA | PR | 00766-0259 | |
| 1763536 | Judith Nazario Perez | 2022 Fortuna Vista Alegre | | | | Prneu | PR | 00717 | |
| 1721291 | Judith Nazario Perez | 2022 Fortuna Vista Algre | | | | Ponce | PR | 00717 | |
| 1773549 | Judith Nieves De Jesus | RR 8 Box 9010 | Bo. Dajaos | | | Bayamon | PR | 00956 | |
| 2089022 | Judith Nieves Soto | Aretes 317 | | | | Isabela | PR | 00662 | |
| 1579583 | Judith Perez Valentin | 3212 Mojacar St. Urb. Valle de Andalucia | | | | Ponce | PR | 00728 | |
| 1580372 | Judith Perez Valentin | Urb. Valle de Andalucia | 3212 Mojacar St. | | | Ponce | PR | 00728 | |
| 1991547 | Judith R. Cruz Torres | PO Box 18 | | | | Castaner | PR | 00631-0018 | |
| 1582230 | JUDITH RAMIREZ ROLDAN | PO BOX 7234 | | | | CAGUAS | PR | 00726 | |
| 1575913 | JUDITH RAMIREZ ROLDAN | PO BOX 7234 | | | | CAGUAS | PR | 00726-7234 | |
| 2015433 | Judith Rivera Cornier | Urb. Villa Del Carmen Calle Sacra # 1130 | | | | Ponce | PR | 00716 | |
| 1925006 | Judith Rivera Davila | Calle Josefina Flores | | | | Conovana | PR | 00729 | |
| 1925006 | Judith Rivera Davila | Jardine de I 19 | Calle 4 I 19 | | | Canovanas | PR | 00729 | |
| 1748116 | Judith Rivera Medina | HC 06 | Box 4139 | | | Coto Laurel | PR | 00780 | |
| 1027533 | JUDITH RODRIGUEZ ABELLE | 60 EXTENSION MENDEZ VIGO FINAL | | | | PONCE | PR | 00730 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1745726 | Judith Rodriguez Falcon | RR 4 Box 27766 | | | | Toa Alta | PR | 00953-9434 | |
| 913610 | Judith Rodriguez Levante | 726 Calle Rafael R ESBRI | | | | Ponce | PR | 00728 | |
| 2096619 | Judith Ruiz Velazquez | HC 08 Buzon 1024 | | | | Ponce | PR | 00731-9496 | |
| 2044400 | Judith Santana Ramos | Calle Hucar R-10 | Valle Arriba | | | Carolina | PR | 00983 | |
| 1918089 | JUDITH SANTIAGO ORTIZ | 2130 CALLE TOLOSA | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2216 | |
| 1969768 | Judith Santiago Ortiz | 2130 Tolosa Urb.Villa del Carmen | | | | Ponce | PR | 00716-2216 | |
| 1899855 | Judith Santiago Ortiz | 2130 Tolosa Villa del Carmen | | | | Ponce | PR | 00716-2216 | |
| 1814667 | Judith Santiago Rivera | Box 549 | | | | Juana Diaz | PR | 00795 | |
| 1027556 | JUDITH SANTIAGO RIVERA | PO BOX 549 | | | | JUANA DIAZ | PR | 00795-0549 | |
| 1741184 | JUDITH SANTIAGO SANTIAGO | HC-5 BOX 5920 | | | | JUANA DIAZ | PR | 00795 | |
| 1734789 | Judith Soto Centeno | Urb. Raholisa #19 A | | | | San Sebastian | PR | 00685 | |
| 2126559 | Judith Soto Perez | HC - 61 Box 5335 | | | | Aquada | PR | 00602 | |
| 1917971 | JUDITH SOTO PEREZ | HC-61 BOX 5335 | | | | AGUADILLA | PR | 00602 | |
| 1027563 | Judith Suarez | Urb Veve Calzada 9 calle 19 | | | | Fajardo | PR | 00738 | |
| 1753057 | Judith Torres Caban | Agnes Rosaly  hija  DE  Valle Alto calle Altura 1527 | | | | Ponce | PR | 00716 | |
| 1753057 | Judith Torres Caban | Valle Alto calle Altura 1527 | | | | Ponce | PR | 00715 | |
| 1753057 | Judith Torres Caban | Valle Alto Calle Altura 1527 | | | | Ponce | PR | 00730 | |
| 2081790 | Judith Velazquez Delgado | 5 Calle Manuel Garcia Sur | | | | Las Piedras | PR | 00771 | |
| 1762975 | Judy Nieves Negron | PO Box 766 | | | | Quebradilla | PR | 00678 | |
| 1762457 | Judy Ocasio Beniquez | Urb. Villa del Carmen Calle Salou #2940 | | | | Ponce | PR | 00716 | |
| 1027589 | JUDY VELEZ FERNANDEZ | PO BOX 140 | | | | CIDRA | PR | 00739-0140 | |
| 2140977 | Juger Colon Flu | Pucelis Sobanitos Calle 1 de Moyo 116 | | | | Ponce | PR | 00716 | |
| 1779123 | JUILA A. MORA SOLANO | URB SANTA ROSE | CALLE 25 3413 | | | BAYAMON | PR | 00959 | |
| 2160289 | Juis A De Jesus Fuentes | PO BOX 90 | | | | Arroyo | PR | 00714 | |
| 2160114 | Juis Roche Morales | Calle Ruiz Belvis #6 | | | | Sta Isabel | PR | 00757 | |
| 255320 | JULEINNY PETERSON MONELL | HC 01  BOX 7331 | | | | VIEQUES | PR | 00765 | |
| 1731729 | Juleny Garcia Gonzalez | Urb. Ext. Alturas de Peñuelas II | 417 Calle Zafiro | | | Peñuelas | PR | 00624 | |
| 1896244 | Julia A Ramos Maldonado | 125-11 Calle 72 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1896244 | Julia A Ramos Maldonado | Federico Costa 131 Suite 100 | | | | San Juan | PR | 00918 | |
| 1704797 | Julia A. Cabrera Castillo | HC 15 Box 15745 | | | | Humacao | PR | 00791 | |
| 1633832 | Julia A. Medina Nunez | F 126 Urb Santa Maria | | | | Sabana Grande | PR | 00637 | |
| 1027598 | JULIA ABREU GARCIA | URB DORADO DEL MAR | CALLE MIRAMAR #JJ25 | | | DORADO | PR | 00646-2316 | |
| 1640291 | Julia Agosto Bencebi | Bo. Almirante Norte Sector Cuatro Calles | | | | Vega Baja | PR | 00693 | |
| 1640291 | Julia Agosto Bencebi | HC 02 Box 46967 | | | | Vega Baja | PR | 00693 | |
| 2081055 | Julia Agosto Torres | PO Box 9054 | | | | Hcao | PR | 00792 | |
| 1885367 | Julia Alvarado Gonzalez | HC 02 Box 7309 | | | | Salinas | PR | 00751 | |
| 2034241 | Julia Anita Cabrera Castillo | HC-15 Box 15745 | | | | Humacao | PR | 00791 | |
| 2120975 | Julia Aponte Martinez | Carr 423 Bo Hato Arriba | | | | San Sabastian | PR | 00685 | |
| 2120975 | Julia Aponte Martinez | P.O. Box 3216 | Hato Arriba St | | | San Sebastian | PR | 00685 | |
| 1719502 | Julia C. Colon Rodriguez | HC01 Box 3976 | | | | Villalba | PR | 00766 | |
| 1570527 | Julia C. Melendez Alvarado | HC-01 Box 5287 | | | | Orocovis | PR | 00720 | |
| 1598096 | Julia C. Melendez Alvarado | HC-01 Box 5287 | | | | Orocovis | PR | 00720 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 692430 | Julia Cabrera Camacho | L18 209 Urb. Colinas Fair View | | | | Trujillo Alto | PR | 00976 | |
| 1877035 | JULIA CRUZ MONTALVO | 17 CALLE WILLIAM GLEZ | URB. LA MONSERRATE | | | JAYUYA | PR | 00664 | |
| 1877035 | JULIA CRUZ MONTALVO | APDO 195 | | | | JAYUYA | PR | 00664 | |
| 1709745 | Julia Cruz Valdes | PO BOX 786 | Sabana Seca | | | Sabana Seca | PR | 00952 | |
| 1845103 | Julia D Rodriguez Torres | Calle Eclipse C27 | | | | Ponce | PR | 00716-2534 | |
| 1756976 | Julia D. Marrero Ramos | Hc 3 Box 34202 | | | | Morovis | PR | 00687 | |
| 1753653 | Julia D. Marrero Ramos | Hc3 Box 34202 | | | | Morovis | PR | 00687-9051 | |
| 1694019 | JULIA D. RODRIGUEZ TORRES | CALLE ECLIPSE C27 | | | | PONCE | PR | 00716 | |
| 1945356 | JULIA DELGADO FIGUEROA | CALLE NOGAL NO 98 | ALTURAS DE SANTA MARIA | | | GUAYNABO | PR | 00969 | |
| 1027721 | JULIA DIAZ ALAMO | PO BOX 5467 | | | | CAGUAS | PR | 00726-5467 | |
| 1921454 | Julia Diaz Centeno | C-25 #2 | | | | Caguas | PR | 06727 | |
| 1921454 | Julia Diaz Centeno | HC-6 Box 71744 | | | | Caguas | PR | 00727 | |
| 1989597 | Julia E. Aponte Cajigas | Cond. La Giralda | 119 Calle Colomer Apto 3-B | | | Santurce | PR | 00907 | |
| 1971804 | Julia E. Carro Miranda | PO Box 235 | | | | Orocovis | PR | 00720 | |
| 2040418 | JULIA E. CARRO MIRANDA | PO BOX 235 | | | | OROCOVIS | PR | 00720-0235 | |
| 1834929 | JULIA E. CINTRON RODRIGUEZ | URB SANTA MARIA | CALLE HACIENDA CASNOVA F-3 | | | GUAYANILLA | PR | 00656 | |
| 2014314 | Julia E. Cintron Rodriguez | Urb. Santa Maria | Calle Hacienda Casanova F-3 | | | Guayanilla | PR | 00656 | |
| 1508166 | JULIA E. ROJAS VILA | 3092 URB. MONTE VERDE | | | | MANATI | PR | 00674 | |
| 1508166 | JULIA E. ROJAS VILA | CALLE MONTE ALEXANDER JJ-13 | URB. MONTE VERDE | | | MANATI | PR | 00674 | |
| 1696249 | JULIA E. SANTIAGO ESTRADA | CALLE EDDIE GRACIA 569 | URB. LA MERCED | | | SAN JUAN | PR | 00918 | |
| 2131930 | Julia E. Sierra Torres | Ext Santa Teresita calle Santa Rita #4532 | | | | Ponce | PR | 00730 | |
| 1888083 | Julia E. Sierra Torres | Ext. Santa Teresita Calle Santa Rita | #4532 | | | Ponce | PR | 00730-4638 | |
| 2127578 | Julia Esther Torres Hernandez | Urb. Villas De Rio Canas | Calle Luis Torres Nadal # 993 | | | Ponce | PR | 00728-1942 | |
| 1878927 | JULIA FLORES RIVAS | G9 14 VILLA UNIVERSITARIA | | | | HUMACAO | PR | 00791-4359 | |
| 1967936 | Julia Gallardo Ramos | Urb. Parque de San Antonio | RR-2-7123 | | | Guayama | PR | 00784 | |
| 1949344 | Julia Garcia Rodriguez | Calle-1-Al-8-Villa Carmen | | | | Gurabo | PR | 00778 | |
| 1614205 | JULIA GOMEZ VEGA | BO. TOMAS DE CASTRO #1 | CARR. 788 KM 3.5 | HC-03 BOX 37467 | | CAGUAS | PR | 00725 | |
| 1812335 | Julia Hernandez Santiago | 3113 Calle Cafresi | Urbanizacion Punto Oro | | | Ponce | PR | 00728-2023 | |
| 1881650 | Julia Hernandez Santiago | 3113 Calle Contres | Urbanizacion Punto Oro | | | Ponce | PR | 00728-2023 | |
| 913693 | JULIA I CENTENO RAMOS | 95 CALLE CIELITO | | | | MOROVIS | PR | 00687 | |
| 2009363 | Julia I. Mateo Irlanda | Cond. Chalets Royal Palm #1603 | | | | Bayamon | PR | 00956 | |
| 1935199 | Julia I. Mateo Irlanda | Cond. Chalets Royal Pam #1603 | | | | Bayamon | PR | 00956 | |
| 1770966 | Julia I. Rivera Maldonado | Urb. Brisas de Camuy H-8 | | | | Camuy | PR | 00627 | |
| 1817104 | JULIA IRAIDA DIAZ MORALES | 1446 CALLE SALIENTE LA MISMA | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2138 | |
| 1841605 | Julia Isabel Rivera Rios | 33 Baldorioty | | | | Cidra | PR | 00739-0489 | |
| 1835587 | JULIA ISABEL RIVERA TORRES | PO BOX 8237 | | | | PONCE | PR | 00732-8237 | |
| 1859027 | Julia Ivette Colon Rivera | Urb. Colinas #30 de Verde Azul | | | | Juana Diaz | PR | 00795 | |
| 2116954 | JULIA J LEON REYES | C/EMMA ROSA VICENTY 0-11 VALLE TOLIMA | | | | CAGUAS | PR | 00725 | |
| 1952304 | Julia J. Leon Reyes | Urb. Valle Tolima | Calle Emma Rosa Vicenty 0-11 | | | Caguas | PR | 00725 | |
| 2075193 | Julia Jimenez Melendez | HC-02 Box 43366 | | | | Vega Baja | PR | 00693 | |
| 1940979 | JULIA JUSINO MARTINEZ | HC-07 BOX.2416 BO. SAN PATRICIO | | | | PONCE | PR | 00731 | |
| 1586118 | Julia L. Cruz Velez | HC 12 Box 56001 | | | | Humacao | PR | 00791 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1694341 | JULIA L. RUIZ TARDI | HC 2 BOX 10836 | | | | YAUCO | PR | 00698 | |
| 1722108 | Julia Luz De Jesus Osorio | Urb Los Maestros A 9 | | | | Rio Grande | PR | 00745 | |
| 1571256 | JULIA M GARCIA MALPICA | CALLE 75 BLG. 117 #40 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1632273 | JULIA M PAGAN COTTO | PO BOX 2386 | | | | JUNCOS | PR | 00777-0833 | |
| 1825162 | JULIA M TIRADO TORRES | URB SANTIAGO IGLESIAS | 1722 CALLE RODRIGUEZ VERA | | | SAN JUAN | PR | 00921 | |
| 561242 | JULIA M TRONCOSO SANTIAGO | HC 08 BOX 880 | | | | PONCE | PR | 00731 | |
| 1961756 | JULIA M TRONCOSO SANTIAGO | HC 8 BOX 880 | | | | PONCE | PR | 00731-9733 | |
| 1565363 | Julia M. Brito Martinez | HC 2 Box 3444 | | | | Maunabo | PR | 00707 | |
| 1877315 | Julia M. Cortes Cruz | 2969 Carambola-Los Caobos | | | | Ponce | PR | 00716 | |
| 2001025 | Julia M. Lopez Velez | HC 63 Buzon 3104 | | | | Patillos | PR | 00723 | |
| 1979493 | Julia M. Rodriguez Rodriguez | 12 Calle Isabela | | | | Guayanilla | PR | 00656 | |
| 2061256 | Julia M. Rodriguez Rodriguez | 12 Calle Isabela | PO Box 560130 | | | Guayanilla | PR | 00656-0130 | |
| 1979493 | Julia M. Rodriguez Rodriguez | PO Box 560130 | | | | Guayanilla | PR | 00656-0130 | |
| 1896266 | Julia M. Santiago Lind | Urb. Brooklyn 37 Road #3 | | | | Arroyo | PR | 00714 | |
| 1538617 | Julia Maldanado Velez | HC 05 Box 27452 | | | | Utuado | PR | 00641 | |
| 1991426 | Julia Maria Rodriguez Rodriguez | 12 Calle Isabela | | | | Guayanilla | PR | 00656-0130 | |
| 1890241 | Julia Maria Torres Rentas | #259 Calle Sequoia | Urb. Villa del Carmen | | | Ponce | PR | 00716-2108 | |
| 1943815 | Julia Medina Quinones | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | | Juana Diaz | PR | 00795 | |
| 1027988 | JULIA MENDEZ BENITEZ | 1 FLOOR | 53 FRANKLIN AVE | | | HARTFORD | CT | 06114-1032 | |
| 1027988 | JULIA MENDEZ BENITEZ | 461 WASHINGTON ST | APT 222 | | | HARTFORD | CT | 06106 | |
| 1994368 | Julia Morales | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 | |
| 1908015 | Julia Morales Nieves | Calle Jazmin #28 | | | | Patillas | PR | 00723 | |
| 1930411 | Julia Morales Velazquez | HC 1 BUZON 11635 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1746991 | Julia Moran | calle Jovellanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 | |
| 1700134 | Julia N La Fontaine Figueroa | 23 Calle Patron | | | | Morovis | PR | 00687 | |
| 2120920 | Julia O'Farrill Morales | HC-02 Box 145-64 | | | | Carolina | PR | 00987 | |
| 1635157 | Julia Perez Martinez | 11 L-8 Urb. El Madrigal | | | | Ponce | PR | 00730-1433 | |
| 1702862 | Julia Perez Pacheco | Cond. Torre de Cervantes B-408 | | | | San Juan | PR | 00925 | |
| 1789642 | Julia Perez Pol | PMB 34 | PO BOX 819 | | | Lares | PR | 00669 | |
| 1635918 | Julia Principe Flores | PO Box 317 | | | | Ensenada | PR | 00647-0317 | |
| 1465471 | JULIA QUINONES GUZMAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1554679 | Julia R Feliciano Diaz | Urb El Madrigal | B 11 Calle 2 | | | Ponce | PR | 00731 | |
| 1844590 | Julia R Sierra Pagan | B 55 Calle 7 | Urb Las Alondras | | | Villalba | PR | 00766 | |
| 1858596 | Julia R Viera de Carlo | Urb Villa Andalucia | N 1 Calle Frontera | | | San Juan | PR | 00926 | |
| 1858596 | Julia R Viera de Carlo | Vistas del Rio 43-A | | | | Bayamon | PR | 00959 | |
| 1597037 | JULIA R. ANDUJAR ZACCHEUS | HC 2 BOX 6079 | | | | JAYUYA | PR | 00664-9602 | |
| 2049699 | Julia R. Feliciano Diaz | P.O. Box 10456 | | | | Ponce | PR | 00732 | |
| 1937274 | Julia Ramirez Hernandez | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 429434 | JULIA RAMOS SANTIAGO | URB CAMPAMENTO | 7 CALLE E | | | GURABO | PR | 00778-2025 | |
| 1671424 | Julia Rentas Cruz | Ext. Sta. Teresita | Calle Sta Rita 4559 | | | Ponce | PR | 00730 | |
| 1688717 | Julia Rivera-Cruz | Parque San Miguel | Calle 2 C-5 | | | Bayamon | PR | 00959 | |
| 1999156 | Julia Rodriguez Garcia | Urb Quintas de Guasimas | | | | Arroyo | PR | 00714 | |
| 1999156 | Julia Rodriguez Garcia | Urb Quintas de Guasimas Calle TC9 | | | | Arroyo | PR | 00714 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1941390 | Julia Rodriguez Rodriguez | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1822100 | Julia Rodriguez Rodriguez | Apt 982 | | | | Patillas | PR | 00723 | |
| 1941390 | Julia Rodriguez Rodriguez | Apt 982 Barrio Providencia | | | | Patillas | PR | 00723 | |
| 1653266 | JULIA ROHENA RIVERA | PO BOX 787 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1824569 | Julia Rosa Mendez Santiago | Dept. Educacion Region Caguas-Escuela Manuela Toro | Maestra Espanol- Nivel Secundario | Urb. Caguas Norte | | Caguas | PR | 00725 | |
| 1969748 | Julia Rosa Mendez Santiago | PO Box 1600 PMB-366 | | | | Cidra | PR | 00739-1600 | |
| 1969748 | Julia Rosa Mendez Santiago | Urb. Caguas Norte | | | | Caguas | PR | 00725 | |
| 2003398 | Julia Ruiz Munoz | HC 61 Box 4769 | | | | Trujillo Alto | PR | 00976 | |
| 2055948 | JULIA SALCEDO MARTINEZ | PO BOX 1366 | | | | YAUCO | PR | 00698 | |
| 2049017 | Julia Santiago Sola | Bo. Jaqueyes | | | | Aquas Buenas | PR | 00703 | |
| 521744 | JULIA SANTIAGO SOLA | HC 2 BOX 14390 | | | | AGUAS BUENAS | PR | 00919 | |
| 2105444 | Julia Santiago Sola | HC-03 Box14390 | | | | Aguas Buenas | PR | 00703 | |
| 2049017 | Julia Santiago Sola | HCO 3 Box 14390 | | | | Aquas Buenas | PR | 00703 | |
| 521744 | JULIA SANTIAGO SOLA | Julia Santiago Sola | HC03 | Box 14390 | | Aguas Buenas | PR | 00703 | |
| 1649887 | JULIA T. AGOSTINI PIETRI | ALTURAR DE YAUCO  5 H 13 | | | | YAUCO | PR | 00698 | |
| 1857631 | Julia T. Agostini Pietri | Alturas de Yauco 5 H 13 | | | | Yauco | PR | 00698 | |
| 1584187 | JULIA T. ANDUJAR ZACCHEUS | HC02 BOX 6079 | | | | JAYUYA | PR | 00664-9602 | |
| 1684164 | Julia Torres De Jesus | PO Box 604 | | | | Penuelas | PR | 00624 | |
| 1660513 | Julia Torres Gonzalez | PO Box 2126 | | | | Coamo | PR | 00769 | |
| 1913944 | Julia Torres Santiago | Urb. Estancias del Golf | 564 Luis A. Morales | | | Ponce | PR | 00730-0532 | |
| 1899360 | JULIA VARGAS CASTILLO | VILLA DEL REY | 4E16 CALLE 22 | | | CAGUAS | PR | 00727-6840 | |
| 1994943 | Julia Vazquez Almenas | HC-7 Box 33797 | | | | Caguas | PR | 00727 | |
| 1750807 | Julia Vidal de Garcia | HC 01 box 6151 | | | | Las Piedras | PR | 00771 | |
| 1504404 | Julia Villafane Martin | 175 CALLE DELICIAS | PDA 18 | | | SAN JUAN | PR | 00907 | |
| 1028342 | JULIA VILLAFANE MARTIN | PDA 18 | 175 CALLE DELICIAS | | | SAN JUAN | PR | 00907-2810 | |
| 1749947 | Julia Villanueva Acevedo | PO Box 1107 | | | | Aguada | PR | 00602 | |
| 588687 | JULIA VILLEGAS VIERA | P O BOX 70250 PMB 269 | | | | SAN JUAN | PR | 00936 | |
| 599678 | Julia Zorrilla Alvarado | URB Floral Park | 464 Calle Salvador Brau | | | San Juan | PR | 00917 | |
| 1453449 | Julian De Jesus Medero | HC-02 Box 14820 | | | | Carolina | PR | 00987 | |
| 1453449 | Julian De Jesus Medero | Julian De Jesus Medero | Metropolitan Bus Authority | #37 Ave . de Diego, barrio Monacillos | | San Juan | PR | 00919 | |
| 2146705 | Julian Morales Antonetty | Calle Principal Bozcocoviejo Buzo III S | | | | Salinas | PR | 00751 | |
| 1944441 | Julian Ramirez Rosa | P.O. Box 673 | | | | Isabela | PR | 00662 | |
| 2091654 | Julian Rivera Martinez | Bo. Sabana | Carr. 569 Km 2.8 Int. | PO Box 880 | | Orocovis | PR | 00720 | |
| 2167400 | Julian Santiago Perez | HC 02 Box 8401 | | | | Yabucoa | PR | 00767 | |
| 2104455 | JULIANA G DUCLERC CORA | PO BOX 441 | | | | HUMACAO | PR | 00792 | |
| 1736703 | JULIANA ROSADO | URB. SAN GERARDO | 321 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 1899450 | Julianette Lebron Alvarado | HC 2 Box 7915 | | | | Santa Isabel | PR | 00757 | |
| 1508492 | JULIANNA LUCIANO TROCHE | HC 1 BOX 7287 STREET 377 KM 3.4 | | | | GUAYANILLA | PR | 00656 | |
| 1433419 | JULIE GALARZA DELGADO | 2975 DESOTO BLVD N | | | | NAPLES | FL | 34120-8994 | |
| 1589270 | Julie Gonzalez Santiago | HC-02 Box 9095 | | | | Aibonito | PR | 00705 | |
| 255654 | JULIMAR SAEZ COLON | P.O. BOX 545 | | | | BARRANQUITAS | PR | 00794 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640200 | JULIMIR CRUZ RODRIGUEZ | COLINAS DEL PRADO 89 | CALLE PRINCIPE WILLIAM | | | JUANA DIAZ | PR | 00795-2138 | |
| 1806339 | Julio A Acevedo Ramos | 119 El Coqui | | | | Cabo Rojo | PR | 00623-3610 | |
| 1574040 | Julio A Morales Ortiz | HC 38 Box 7844 | | | | Guanica | PR | 00653 | |
| 2157061 | Julio A Perez Alvarado | Apartado 274 Villalba | | | | Villalba | PR | 00766 | |
| 1028465 | JULIO A PEREZ COLLADO | URB PINEIRO 24 | | | | GUAYNABO | PR | 00969 | |
| 1486763 | JULIO A RIVERA BLONDET | 14 EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 1486763 | JULIO A RIVERA BLONDET | POLICIA DE PUERTO RICO | 601 AVE FRANKLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00936 | |
| 2157125 | Julio A Rodriguez Ratas | BB-10 Buzon 845 | | | | Aguirre | PR | 00704 | |
| 1825827 | JULIO A SANTIAGO PEREZ | HC3 BOX 5269 | | | | ADJUNTAS | PR | 00601 | |
| 1753059 | Julio A Toledo Arroyo | Calle 21 AJ 7 | Villas De Río Grande | | | Río Grande | PR | 00745 | |
| 1753059 | Julio A Toledo Arroyo | Julio          Armando. Toledo Arroyo . Agente  Policía de Puerto Rico  Calle 21 AJ 7 Villas De Río Grande | | | | Río Grande | PR | 00745 | |
| 1602912 | Julio A Velez Gonzalez | 242 Gilbert Ave | | | | Springfield | MA | 01119 | |
| 1797465 | Julio A. Asencio Rodriguez | Urb. Linda Vista C 203 | | | | Lajas | PR | 00667 | |
| 1750204 | Julio A. Beniquez Guevara | Sector California Calle Margoza #825 | | | | Isabela | PR | 00662 | |
| 1990270 | Julio A. Cintron Orengo | Calle 10 #26 Palomas | | | | Yauco | PR | 00698 | |
| 2016926 | Julio A. Colon Colon | PO Box 303 | | | | Barranquintas | PR | 00794 | |
| 1560094 | Julio A. Fernandez Almeyda | HC-60 29097 | | | | Aguada | PR | 00602 | |
| 1560094 | Julio A. Fernandez Almeyda | P.O. Box 1624 | | | | Aguada | PR | 00602 | |
| 255718 | JULIO A. MARRERO ORSINI | BAYAMON GARDENS | L 38 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 1785326 | Julio A. Nunez Melendez | Tropical Gdns. 9356 | | | | San German | PR | 00683 | |
| 1990139 | Julio A. Ortiz Cruz | Urb. La Quinta | Calle - Cartier M-15 | | | Yauco | PR | 00698 | |
| 1700393 | Julio A. Pérez Hernández | Urb. Los Robles Calle Almendro #147 | | | | Moca | PR | 00676 | |
| 1244477 | Julio A. Rivera Blondet | Ext. Villa Navarro | 14 | | | Maunabo | PR | 00707 | |
| 2148220 | Julio A. Rivera Rosa | HC01 Box 6526 | | | | Santa Isabel | PR | 00757 | |
| 2130575 | Julio A. Roche Conde | E-8 Calle-5 | | | | Santa Isabel | PR | 00757 | |
| 2157273 | Julio A. Rodriguez Rodriguez | HC01 Box 9660 | | | | Penuelas | PR | 00624 | |
| 2149684 | Julio A. Rosado Arocho | HC6 Box 17198 | | | | San Sebastian | PR | 00685 | |
| 2087077 | JULIO A. ROSARIO GARCIA | PO BOX 1222 | | | | GUAYNABO | PR | 00970 | |
| 1730678 | Julio A. Santiago Febus | Carr 108 km 6.5  Int Mayaguez | HC-6 Box 60980 | | | Mayaguez | PR | 00680 | |
| 1750427 | JULIO A. SEDA LEON | URB LOS PINOS | CALLE DALIA 445 | | | YAUCO | PR | 00938 | |
| 1875077 | Julio A. Valdes De Jesus | HG-34 Calle 232 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 1655369 | Julio A. Vazquez Agosto | HC 69 Box 15528 | | | | Bayamón | PR | 00956 | |
| 1621100 | Julio Alberto Cruz Collazo | Box 1134 | | | | Utuado | PR | 00641 | |
| 2136657 | Julio Alberto Roberte Ramirez | 154 D Urb Viveu | | | | Guayana | PR | 00784 | |
| 2137236 | Julio Alberto Roberte Ramirez | 154 D Urb. Vivas | | | | Guayama | PR | 00784 | |
| 2137234 | Julio Alberto Roberto Ramirez | 154 D Urb. Vivas | | | | Guayama | PR | 00784 | |
| 1866757 | Julio Alejandro Torres Rodriguez | HC 05 Box 24469 | | | | Lajas | PR | 00667 | |
| 1931264 | Julio Alejandro Torres Rodriguez | HC 05 Box 24469 | | | | Lajas | PR | 00662 | |
| 1028495 | JULIO ALMODOVAR JUSINO | BDA SAN ISIDRO | 37 CALLE FELIX RIGAU | | | SABANA GRANDE | PR | 00637-2015 | |
| 2142448 | Julio Alvarado Garcia | La Cuarta D #76 | | | | Mercedita | PR | 00715 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2110486 | JULIO ALVARADO VAZQUEZ | PO Box 732 | | | | Coamo | PR | 00769 | |
| 2132071 | Julio Amaro Ortiz | Calle Bening | Urb. Villamar H-12 | | | Guayama | PR | 00784 | |
| 1725586 | Julio Angel Barreto Osorio | PO BOX 201 | | | | Loiza | PR | 00772 | |
| 1511405 | Julio Angel Colon Suarez | Urb. Santa Rita II Calle | San Miguel #1037 | | | Coto Laurel | PR | 00730 | |
| 1643714 | Julio Angel Medina Berrios | HC 04 Box 45407 | | | | Caguas | PR | 00725 | |
| 1946667 | Julio Angel Ortiz Cruz | Urb. La Quinta | Calle-Cartier M15 | | | Yauco | PR | 00698 | |
| 1461533 | Julio Angel Rivera Centeno | Avenida Milagros Cabezas | H7 Carolina Alta | | | Carolina | PR | 00987 | |
| 1461533 | Julio Angel Rivera Centeno | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1244563 | Julio Aponte Alicea | Ave. B Blg. RR #53 State Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1854602 | Julio Archeval Echevarria | 713 Rafael Rivera Esbri - Urb. Las Delicias | | | | Ponce | PR | 00728 | |
| 41326 | JULIO AYALA VAZQUEZ | VILLAS DE DORADO DEL MAR II FF-10 | DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 1704932 | Julio Barbosa De Jesús | AH Interamericana R26 | | | | Trujillo Alto | PR | 00976 | |
| 64272 | Julio C Calero Huertas | Flamboyan Gardens | PO Box 2966 | | | Bayamon | PR | 00960 | |
| 1966639 | Julio C Cardona Gonzalez | HC 59 Box 6012 | | | | Aguada | PR | 00602 | |
| 1791191 | Julio C Castillo de Jesus | HC6 Box 61671 | | | | Camuy | PR | 00627 | |
| 1542316 | Julio C Collazo Zambrans | HC 06 Box 2179 | | | | Ponce | PR | 00731-9686 | |
| 1429364 | Julio C Cruz Martas | 2600 Chandler Drive 313 | | | | Bowling Green | KY | 42104 | |
| 1472613 | Julio C Morales Bonilla | HC-01 Box 9364 | | | | Maricao | PR | 00606 | |
| 1244653 | Julio C Morales Bonilla | HC01 Buzon 9364 | | | | Maricao | PR | 00606 | |
| 1649130 | Julio C Mundo Feliciano | #508 Calle Varcalcer | | | | San Juan | PR | 00921 | |
| 2000309 | Julio C Quinones Sanchez | Campo Alegre 62-F | | | | Manati | PR | 00674 | |
| 1652284 | JULIO C REYES RIVERA | 3748 ARRECIFE | VALLE COSTERO | | | SANTA ISABEL | PR | 00757-3221 | |
| 1652284 | JULIO C REYES RIVERA | URB SAN MIGUEL | CALLE E-59 | | | SAN ISABEL | PR | 00757 | |
| 2112706 | Julio C Torres Almodovar | Bo. Rio Chiquito KM 0.9 | | | | Ponce | PR | 00731 | |
| 2112706 | Julio C Torres Almodovar | HC 09 Box 1693 | | | | Ponce | PR | 00731 | |
| 1619287 | Julio C Torres Santiago | Apartado 466 | | | | Juana Diaz | PR | 00795 | |
| 1753175 | Julio C. Adorno Colon | HCO2 BOX 7610-9 | | | | Camuy | PR | 00627-9114 | |
| 1942543 | JULIO C. ALBARRAN IRIZARRY | HC-01 BOX 7486 | | | | GUAYANILLA | PR | 00656 | |
| 2166532 | Julio C. Berrios Sanchez | Corporacion Azucarera | 21 Calle | | | Yabucoa | PR | 00767 | |
| 2166532 | Julio C. Berrios Sanchez | HC #5 Box | | | | Yabucoa | PR | 00767 | |
| 1807852 | Julio C. De Jesus Colon | HC01 Box 5061 | | | | Santa Isabel | PR | 00757 | |
| 2160979 | Julio C. Del Moral Lebron | PO Box 752 | | | | Yabucoa | PR | 00767 | |
| 1939357 | Julio C. Del Valle Martinez | Calle Paisaje 2931 Apt. 103 | Cond. Villa Panno nia | | | Ponce | PR | 00716 | |
| 1244624 | Julio C. Feliciano Bonilla | Agente | Policia de Puerto Rico | PO Box 602 | | Aguda | PR | 00602 | |
| 1244624 | Julio C. Feliciano Bonilla | PO Box 91 | | | | Aguada | PR | 00602 | |
| 2143852 | Julio C. Figueroa Laporte | Com Aguilita HC-04 Box 7167 | | | | Juana Diaz | PR | 00795 | |
| 1802596 | Julio C. Fragoso Gonzalez | 120 Plaza Serena | | | | Trujillo Alto | PR | 00976 | |
| 2147831 | Julio C. Garcia Munoz | PO Box 563 | | | | Aguirre | PR | 00704 | |
| 1809282 | Julio C. Gonzalez Soto | Barriada Guaydia | Calle Dr. Zavala #114 | | | Guayanilla | PR | 00656 | |
| 2131522 | Julio C. Lefebre Franceschi | HC 03 Box 12764 | | | | Penuelas | PR | 00624 | |
| 1752827 | Julio C. Maldonado Morales | HC03 Box 19112 | | | | Lajas | PR | 00667 | |
| 1913239 | JULIO C. MARTINEZ GONZALEZ | P.O. BOX 360 | | | | GUANICA | PR | 00653 | |
| 1676247 | Julio C. Ocasio Figueroa | Po Box 516 | | | | Villalba | PR | 00766 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1721914 | Julio C. Ortiz Alvarez | 670 Cond Caribbean Towers | Apt 815 Ave Ponce de Leon | | | San Juan | PR | 00907 | |
| 1542544 | Julio C. Rosado Oyola | 4446 Guacamayo | Casamia | | | Ponce | PR | 00728 | |
| 1523511 | JULIO C. ROSADO OYOLA | 4446 GUACAMAYO | | | | PONCE | PR | 00728 | |
| 2147053 | Julio C. Torres Quinones | HC02 Box 3487 | | | | Penuela | PR | 00624 | |
| 1822918 | Julio C. Vega Ortiz | 158 Saratoga Blvd E | | | | Royal Palm Beach | FL | 33411 | |
| 2147839 | Julio Cartagena Rivera | PO Box 418 | | | | Aguirre | PR | 00704 | |
| 1588361 | Julio Castro Camacho | Urb. Santa Rosa, Calle Neisy #G-9 | | | | Caguas | PR | 00725 | |
| 1377699 | JULIO CCAMACHO ACOSTA | COND. VILLAS DEL CENTRO | | | | CAROLINA | PR | 00985 | |
| 1377699 | JULIO CCAMACHO ACOSTA | HACIENDA REAL | CCOQUI BLANCO 507 | | | CAROLINA | PR | 00987 | |
| 2149263 | JULIO CESAR CAMPOS MARTINEZ | HC6 BOX  6423 | | | | JUANA PIAZ | PR | 00795-9769 | |
| 1916067 | Julio Cesar Cora Bones | P.O. Box 662 | | | | Arroyo | PR | 00714 | |
| 1808380 | Julio Cesar Irizarry Cedeno | Bo Macana | Sector Hoy Vicioso | Carr. 132 | | Penuelas | PR | 00624 | |
| 1808380 | Julio Cesar Irizarry Cedeno | PO Box 1063 | | | | Penuelas | PR | 00624 | |
| 1905114 | Julio Cesar Rodriguez Madera | Urb Monserate Calle Oriental #81 | | | | San German | PR | 00683 | |
| 1962417 | Julio Cesar Rodriguez Madera | Urb. Monserrate Calle Oriental #81 | | | | San Germain | PR | 00683 | |
| 1756116 | Julio Cesar Rosa Arocho | 20 Calle Ana Galarza | | | | Moca | PR | 00676 | |
| 1834344 | Julio Cesar Torres Rodriguez | Calle Cruz Cordero #152 | Bo Lajas Arriba | | | Lajas | PR | 00667 | |
| 1822356 | Julio Cintron Hernandez | Calle 1 #591 Puerto Real | | | | Cabo Rojo | PR | 00623 | |
| 255948 | JULIO COLON BAEZ | HC-2 BOX 5474 | | | | CANOVANAS | PR | 00729 | |
| 1571942 | Julio Colon Suarez | Urb Santa Rita 2 Calle San Miguel 1037 | | | | Coto Laurel | PR | 00730 | |
| 1564138 | JULIO CORTES HERNANDEZ | PO BOX 2438 | | | | ANASCO | PR | 00610 | |
| 2127019 | Julio Cosme Bravo | Urb. Santa Juana II Calle 2 H2 | | | | Caguas | PR | 00725 | |
| 2126983 | Julio Cosme Bravo | Urb. Santa Juana II Calle 2 H2 | | | | Caquan | PR | 00725 | |
| 1028669 | JULIO CRESPO TOSADO | REPTO FLAMINGO | I34 CALLE SULTANA DEL W | | | BAYAMON | PR | 00959-4948 | |
| 1649402 | JULIO CRUZ TORRES | URB LA NUEVA SALAMANDRA | 226 CALLE VALENCIA | | | SAN GERMAN | PR | 00683 | |
| 1244779 | JULIO CRUZ TORRES | URB NUEVA SALAMANCA | CALLE VALENCIA 226 | | | SAN GERMAN | PR | 00683 | |
| 913991 | JULIO CUALIO BONET | PO BOX 2044 | | | | ANASCO | PR | 00610 | |
| 419638 | Julio D Quiros Rosado | URB CASA MIA | 5421 CALLE GUABAIRO | | | PONCE | PR | 00728-3412 | |
| 1658123 | Julio Diaz Santiago | 2021 Calle Asosciacion | | | | San Juan | PR | 00918 | |
| 1658123 | Julio Diaz Santiago | Hc 02 Box 8584 | | | | Bajadero | PR | 00616 | |
| 1657241 | JULIO E ALMODOVAR GARCIA | 2DA EXT. PUNTO ORO | CALLE PACIFICO #6383 | | | PONCE | PR | 00728 | |
| 1728129 | JULIO E CRUZ PENA | P.O. BOX 113 | | | | GUANICA | PR | 00653 | |
| 1244840 | JULIO E GALARZA SOTO | #14 LUIS MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1803734 | JULIO E LASALLE RAMOS | HC 03 BOX 20599 | | | | ARECIBO | PR | 00612 | |
| 1843650 | Julio E Nieves Gonzalez | Hc 08 Box 451 | | | | Ponce | PR | 00731-9505 | |
| 1584282 | Julio E Pacheco Ortiz | 213 Urb. Paseo Costa del Sur #5 | | | | Aguirre | PR | 00704 | |
| 2144735 | Julio E Rosa Ruiz | HC-01 Box 4159 | | | | Salinas | PR | 00751 | |
| 1745439 | Julio E Soto Velez | Box 1113 | | | | Moca | PR | 00676 | |
| 1962112 | Julio E Torres Aquino | St. Turin G11 | Urb. Town Pa K | | | San Juan | PR | 00924 | |
| 1934022 | Julio E. Feliciano Octaviani | HC-37 Box 5407 | | | | Guanica | PR | 00653 | |
| 1511259 | Julio E. Ferrer Andino | PO Box 174 | | | | Carolina | PR | 00986-0174 | |
| 1633221 | Julio E. Galarza Soto | # 14 Calle Luis Muñoz Rivera | | | | Trujillo Alto | PR | 00976 | |
| 1633221 | Julio E. Galarza Soto | Banco Popular de Puerto Rico | #036280607 | Calle principal, Pueblo | | Trujillo Alto | PR | 00976 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1633221 | Julio E. Galarza Soto | Calle 213 4M-10 | Colinas de Fair View | | | Trujillo Alto | PR | 00976 | |
| 1630162 | Julio E. Galarza Soto | Cuartel del la Policia de Puerto Rico, Trujillo Al | #14 Luis Muñoz Rivera | | | Trujillo Alto | PR | 00976 | |
| 2147234 | Julio E. Landro Gonzalez | PO Box 958 | | | | Salinas | PR | 00751 | |
| 2157486 | Julio E. Londro Gonzalez | PO Box 958 | | | | Salinas | PR | 00751 | |
| 1721764 | Julio E. Ocasio Ayala | Apt.1601 Terrazas De | Montecasino | 100 Ave.Norfe | | Toa Alta | PR | 00953-2901 | |
| 1746786 | Julio E. Ocasio Ayala | APT-1601 TERRAZAS DE MONTE | CASINO 100 AVE.NORFE | | | TOA ALTA | PR | 00953 | |
| 1648272 | Julio E. Otero Molina | 26 A Calle Reina | Parcelas Carmen | | | Vega Alta | PR | 00692 | |
| 1554488 | Julio E. Perez Valentin | PO Box 721 | | | | Barceloneta | PR | 00617 | |
| 1929673 | Julio E. Rivera Irizarry | PO Box 1124 | | | | Adjuntas | PR | 00601 | |
| 2141680 | Julio E. Rosado | Bo La Cuarta Calle B #14 | | | | Mercedita | PR | 00715 | |
| 1551339 | JULIO E. ROSADO MORALES | 34 CHILI AVE. | | | | SCOTTSVILLE | NY | 14546 | |
| 1696351 | Julio E. Vega Cosme | Bo. Campo Alegre Calle Piscis F2 | | | | Ponce | PR | 00716 | |
| 2101530 | Julio Edgardo Fernandez Torres | Urb. Entre Rios ER-132 | | | | Trujillo Alto | PR | 00976 | |
| 2130556 | Julio Enrique Cintron Velazquez | P.O. Box 562 | | | | Santa Isabel | PR | 00757 | |
| 2130187 | JULIO ENRIQUE CINTRON VELAZQUEZ | PO BOX 562 | URB 21 ANOS #F -10 | | | SANTA ISABEL | PR | 00757 | |
| 2130238 | Julio Enrique Cintron Velazquez | PO Box 562 | Urb. Llanos # F + 10 | | | Santa Isabel | PR | 00757 | |
| 2144158 | Julio Enrique Sanabria Alvarado | HC01 Box 3106 | | | | Salinas | PR | 00751 | |
| 2159775 | Julio Enrique Serrano Maldonado | HC06 Box 00780 | | | | Coto Laurel | PR | 00780 | |
| 2142958 | Julio Enrique Vega Cotto | Bo. Vallas Torres #3A | | | | Merceditas | PR | 00715 | |
| 1649743 | Julio Ernesto Lopez Bonilla | 14D Urb. Las Marias | | | | Salinas | PR | 00751 | |
| 163270 | JULIO FELICIANO MEDINA | RR-2 BOX 4 | CAMINO FRANCISCO RIVERA | | | SAN JUAN | PR | 00926 | |
| 1668574 | Julio Figueras Feliciano | 95 Ceiba | | | | Sabana Grande | PR | 00637 | |
| 1028787 | JULIO FIGUEROA RIOS | PO BOX 9542 | | | | CAGUAS | PR | 00726-9542 | |
| 1577388 | JULIO FORGAS TORRUELLAS | 5974 CALLE BOLIVIA | | | | PONCE | PR | 00717 | |
| 1907117 | Julio Garcia Rodriguez | 1004 Calle Duende | Urb. San Antonio | | | Ponce | PR | 00728 | |
| 1740191 | Julio Gonzalez Bonilla | 4988 Calle Peltada | Urb Jard. del Caribe | | | Ponce | PR | 00728 | |
| 1244963 | Julio Guerra Quinones | Urb. El Comandante | 1234 Calle Maria Busta | | | San Juan | PR | 00924 | |
| 1591107 | JULIO GUERRA QUINONES | URB. EL COMANDANTE | 1234 CALLE MARIA BUSTAMANTE | | | SAN JUAN | PR | 00924 | |
| 1898031 | Julio H. Sierra Pagan | Bo. Apeadero Carr. 151 | Ramal 562 K.2 H.7 | | | Villalba | PR | 00766 | |
| 1898031 | Julio H. Sierra Pagan | HC 01 Box 3851 | | | | Villalba | PR | 00766 | |
| 1585702 | JULIO HERNANDEZ SANTOS | URB LAGO ALTO | E70 CALLE LOS COROZOS | | | TRUJILLO ALTO | PR | 00976-4022 | |
| 1773638 | Julio Irizarry Lugo | HC 3 Box 18697 | | | | Lajas | PR | 00667 | |
| 1786668 | Julio Irving Rodriguez Torres | PO Box 8324 | | | | Ponce | PR | 00732-8324 | |
| 914080 | JULIO JIMENEZ CINTRON | 14962 SW 24TH CIR | | | | OCALA | FL | 34473-2551 | |
| 2136918 | Julio Juan Pimentel Sevilla | 1022 Universal Rest. Place | | | | Kissimmee | FL | 34744 | |
| 1696560 | Julio Juan Ramirez Nin | PO Box 875 | | | | Mayaguez | PR | 00681 | |
| 1652448 | Julio Juan Ramirez Nin | Urbanizacion Villa De Felisa | # 1015 Calle Dra. Loyda Figeroa | | | Mayaguez | PR | 00680 | |
| 1696560 | Julio Juan Ramirez Nin | Urbanización Villas de Felisa # 1015 Calle Dra. Lo | | | | Mayaguez | PR | 00680 | |
| 2013242 | Julio L Lopez Morales | Bo Collores Sector Portillo | HC 03 Box 12055 | | | Juan Dior | PR | 00795 | |
| 1541275 | JULIO L MATTOS VARGAS III | BO DAGUAO | BZN 118 | | | NAGUABO | PR | 00718 | |
| 1519283 | Julio L Mattos Vargas III | Buzon 118 | Bo. Daguao | | | Naguabo | PR | 00718 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1898737 | JULIO L SANTOS DIAZ | PO BOX 330307 | | | | PONCE | PR | 00733-0307 | |
| 1876187 | JULIO L. DAVILA RODRIGUEZ | HC-01 BOX 10351 | | | | COAMO | PR | 00769 | |
| 1815369 | Julio L. Santos Diaz | P.O. Box 330307 | | | | Ponce | PR | 00733 | |
| 256161 | JULIO LUGO MALAVE | HC-01 BOX 1947 | | | | MOROVIS | PR | 00687 | |
| 1245075 | Julio M Varela Martinez | Mirador Echevarria | C1 Almendro | | | Cayey | PR | 00736 | |
| 1245079 | JULIO MAISONET SANCHEZ | RR 1 BOX 12004 | | | | MANATI | PR | 00674 | |
| 2146342 | Julio Malave Caraballo | HC-02 Box 9474 | | | | Juana Diaz | PR | 00795-9614 | |
| 1785590 | Julio Maldonado Arroyo | P.o.Box 2411 | | | | Isabela | PR | 00662 | |
| 2064681 | Julio MARQUEZ VARGAS | HC 1 BOX 20042 | | | | COMERIO | PR | 00782-9718 | |
| 305999 | JULIO MARRERO SANCHEZ | HC 01 BOX 11266 | | | | TOA BAJA | PR | 00949 | |
| 1556249 | Julio Martinez Orta | Urb La Monserrate | 56 Calle Santa Rosa | | | San German | PR | 00683 | |
| 1245106 | JULIO MELENDEZ CARRASQUILLO | PO BOX 194125 | | | | SAN JUAN | PR | 00919-4125 | |
| 1737269 | JULIO MENDEZ SOTO | 456 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 2087828 | Julio Molina Martinez | Urb Santiago Apostol- K1 | | | | Santa Isabel | PR | 00757 | |
| 1995084 | JULIO MONTALVO PADRO | PO BOX 937 | | | | SABANA GRANDE | PR | 00637-0937 | |
| 2149633 | Julio Morales Muniz | HC - 09 Box 2071 | | | | Ponce | PR | 00731-9700 | |
| 1957191 | JULIO MUNIZ VAQUER | #582 CALLE INTERAMERICANA | | | | AGUADILLA | PR | 00603 | |
| 1738056 | Julio O Castro Gracia | HC 01 Box 4698 | | | | Las Marias | PR | 00670 | |
| 1701932 | Julio O Rivera Montanez | HC 50 | Box 21301 | | | San Lorenzo | PR | 00754 | |
| 1594103 | Julio Ortiz Benitez | Calle Mercurio #16 | | | | Ponce | PR | 00730 | |
| 1972199 | Julio Ortiz Martinez | Calle Emajagua 725 Hacienda Boringuen | | | | Caguas | PR | 00725 | |
| 2156212 | Julio Ortiz Quiros | 1285 Cleveland Ave | | | | Apopka | FL | 32703 | |
| 256252 | JULIO PADILLA RIVERA | HC 74 BOX 5215 | | | | NARANJITO | PR | 00719-7463 | |
| 1443833 | JULIO PAGAN ARROYO | VILLA LISSETTE | B12 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 943570 | JULIO PEREZ ORTIZ | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 1744818 | JULIO PLAZA PEREZ | urb. Fajardo Gardens ceiba #90 | | | | Fajardo | PR | 00738 | |
| 1029121 | JULIO QUIROS ROSADO | URB CASA MIA | 5421 CALLE GUABAIRO | | | PONCE | PR | 00728-3412 | |
| 2127613 | Julio R. David Torres | 30 Calle C Urb. El Eden | | | | Coamo | PR | 00769 | |
| 1886073 | Julio R. Martinez Feliciano | 37 Urb. Brooklyn Road 3 | | | | Arroyo | PR | 00714 | |
| 1588032 | JULIO R. SANTIAGO MARTINEZ | PO BOX 1105 | | | | SABANA GRANDE | PR | 00637 | |
| 2127375 | Julio Rafael David Torres | #30 Calle C Urb. El Eden | | | | Coamo | PR | 00769 | |
| 1576705 | Julio Ramon Santiago Martinez | PO Box 1105 | | | | Sabana Grande | PR | 00637 | |
| 1790470 | Julio Ramos | 61 Las Carolinas | | | | Caguas | PR | 00727-7902 | |
| 1832061 | JULIO RAMOS MOLINA | 26-23 35 VILLA ASTURIAS | | | | CAROLINA | PR | 00983 | |
| 1993786 | Julio Reyes Ruiz | Riberas Bucana II | Edif 2403 Apt 0338 | | | Ponce | PR | 00731 | |
| 1029153 | JULIO REYES SANTIAGO | 11 URB CAMINO REAL | | | | CAGUAS | PR | 00727-9354 | |
| 2157263 | JULIO RIVERA JIMENEZ | 22260 AVE MONSERATE | | | | QUEBRADILLAS | PR | 00678 | |
| 1808580 | Julio Rivera Martinez | HC 07 BOX 2391 | | | | PONCE | PR | 00731 | |
| 1627811 | Julio Rivera Orengo | Urb Country Club | 868 Calle Groenlandia | | | San Juan | PR | 00924-1745 | |
| 1785037 | JULIO RODRIGUEZ ALVAREZ | PO BOX 8098 | | | | PONCE | PR | 00732 | |
| 1785037 | JULIO RODRIGUEZ ALVAREZ | URB RIO CONES | CALLE INOBON # 2516 | | | PONCE | PR | 00732 | |
| 1840948 | JULIO RODRIGUEZ DE JESUS | 3135 CALLE CAIMITO | | | | PONCE | PR | 00716 | |
| 1737958 | Julio Rodriguez Estremera | HC 02 Buzon 8252 | | | | Adjuntas | PR | 00601 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1921334 | Julio Rodriguez Martinez | HC 04 Box 4221 | | | | Humacao | PR | 00791 | |
| 1426313 | JULIO RODRIGUEZ MORALES | PO BOX 1641 | | | | BAYAMON | PR | 00960 | |
| 2149285 | Julio Rodriguez Perez | Parcelaz Velazque #32 | HC01 Box 6581 | | | Santa Isabel | PR | 00757 | |
| 1029236 | JULIO RODRIGUEZ RODRIGUEZ | URB PERLA DEL SUR | 2610 CALLE LAS CARROZAS | | | PONCE | PR | 00717-0427 | |
| 1245268 | JULIO RODRIGUEZ SANTIAGO | 1482 AVE F D ROOSEVELT | APT 504 | | | SAN JUAN | PR | 00920 | |
| 2145953 | Julio Rolon Rosado | HC-1 Box 8271 | | | | Salinas | PR | 00751 | |
| 1245276 | JULIO ROMAN HERNANDEZ | PO BOX 590 | | | | LAS PIEDRAS | PR | 00771 | |
| 1571098 | Julio Rosario Barreto | HC 57 Box 15591 | | | | Aguada | PR | 00602 | |
| 2143505 | Julio Sanchez Burgos | H.C.05 13762 | | | | Juana Diaz | PR | 00795 | |
| 1991113 | Julio Sanchez Cabezudo | HC-04 Box 5169 | | | | Humacao | PR | 00791-9519 | |
| 1911667 | Julio Santana Ruiz | HC-04 7232 | | | | Yabucoa | PR | 00767-9516 | |
| 1820381 | Julio Santiago Leon | #44 Villas De la Esperanza | | | | Juana Diaz | PR | 00795-9629 | |
| 1753464 | Julio Santiago Pedraza | HC 02 Box 12883 | | | | Aguas Buenas | PR | 00703 | |
| 1615612 | Julio Santiago Pedraza | Los Tamarindos Calle 11 G14 | | | | San Lorenzo | PR | 00754 | |
| 2097274 | Julio Santiago Rivera | 6306 Calle San Alfonso | Santa Teresita | | | Ponce | PR | 00730 | |
| 2083126 | Julio Santos Rivera | #42 Ave Betances | | | | Ponce | PR | 00730 | |
| 1029298 | JULIO SEGARRA RIVERA | HC 2 BOX 3991 | | | | PENUELAS | PR | 00624 | |
| 256357 | JULIO SEMIDEI VELEZ | URB EL CAFEAL II | N12 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 1029299 | JULIO SEMIDEI VELEZ | URB EL CAFETAL II | N 12 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 2147664 | Julio Suarez Ledee | Box 544 | | | | Guayama | PR | 00784 | |
| 1573509 | Julio Torees Luciano | HC 08 Box 112 | | | | Ponce | PR | 00731-9702 | |
| 1612937 | Julio Toro Ruiz | 52 Principal Clausells | | | | Ponce | PR | 00773 | |
| 1652327 | Julio Torres Rosado | Carr. 787 kil. 4.0 | Bo. Bayamon | | | Cidra | PR | 00739 | |
| 1775125 | Julio Torres Rosado | PO Box 10043 | | | | Cidra | PR | 00739 | |
| 1734250 | Julio V Torres Albaladejo | PO Box 1322 | | | | Morovis | PR | 00687 | |
| 1648073 | Julio V Zapata Perez | Carr 3301 El Combaie Cabo Rojo | PO Box 1030 | | | Boqueron | PR | 00622 | |
| 1587705 | Julio V Zapata Perez | PO Box 1030 | Carr 3301 El Combate Cabo Rojo | | | Boqueron | PR | 00622 | |
| 1792744 | Julio V. Torres Castro | HC-03 Box 20451 | | | | Lajas | PR | 00667 | |
| 1792744 | Julio V. Torres Castro | Municipio de Lajas | Apartado 910 | | | Lajas | PR | 00667 | |
| 693598 | JULIO VARGAS TIRU | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | | PONCE | PR | 00731 | |
| 2141854 | Julio Vazquez | 853 Calle Mora Central Mercedita | | | | Mercedita | PR | 00715 | |
| 1245364 | JULIO VAZQUEZ RIVAS | HC30 BOX 35812 | | | | SAN LORENZO | PR | 00754 | |
| 1673886 | JULIO VAZQUEZ SANTIAGO | QUINTAS DE CANOVANAS | 424 CALLE 4 | | | CANOVANAS | PR | 00729-3907 | |
| 2148894 | Julio Vega | Calle Benvenu #4 #272 Cococ Nuevo | | | | Salinas | PR | 00751 | |
| 1872741 | Julio Velez Sanchez | Emilio F. Soler | Cobians Plaza | Suite 213 | 1607 Ave. Ponce de Leon | San Juan | PR | 00909 | |
| 590100 | Julio Vizcarrondo Parson | Calle 76, Bloq 114=/ 21, Villa Carolina | | | | Carolina | PR | 00985 | |
| 590100 | Julio Vizcarrondo Parson | Urb Villa Carolina | Bloq 114 21 Calle 76 | | | Carolina | PR | 00985 | |
| 1858635 | JULIS CESAR TORRES QUIROS | BOX 282 | | | | PENUELAS | PR | 00624 | |
| 2059730 | Julisa Gerena | Juan P Rivera, Esq. | PO Box 7498 | | | Ponce | PR | 00732 | |
| 1788543 | Julisa Jimenez Maldonado | 22790 Calle Juan Perez | | | | Quebradillas | PR | 00678 | |
| 1594332 | Julissa Arroyo Acosta | HC 02 Box 2539 | | | | Boqueron | PR | 00622 | |
| 1518564 | Julissa Aviles Velez | B-9 Urb Jesus M. Lago | | | | Utuado | PR | 00641 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565573 | Julissa Gonzalez Hernandez | Estancias de Rio Calle Portugues 586 | | | | Hormigueros | PR | 00660 | |
| 1556068 | Julissa Gonzalez Hernandez | Estancias del Rio calle Portugues 586 | | | | Hormigueros | PR | 00660 | |
| 914224 | JULISSA GONZALEZ HERNANDEZ | URB ESTANCIAS DEL RIO | CALLE PORTUGUES 586 | | | HORMIGUEROS | PR | 00660 | |
| 1572603 | Julissa M Andujar Montalvo | 6031 Calle Ramón Sotomayor | | | | Utuado | PR | 00641 | |
| 1567501 | Julissa M. Burgos Ortiz | 6779 Cond. Verde Mar | PO Box 79260 | | | Carolina | PR | 00984-9260 | |
| 2160208 | Julissa Maria Pabon Echevarria | PO Box 1074 | | | | Villalba | PR | 00766 | |
| 1508103 | Julissa Morales Melendez | 201 Dr. Salas STE 1 | | | | Arecibo | PR | 00612 | |
| 1595483 | Julissa Nazario Irizarry | Box 5075 | PMB 418 | | | San German | PR | 00683 | |
| 1598469 | JULISSA ROSA VALENTIN | 626 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 1987653 | Julissa Torres Martinez | # 9 Calle 12 Bda. Pelvorin | | | | Cayey | PR | 00736 | |
| 2078208 | Julissa Torres Martinez | #9 12 Bda. Polvorin | | | | Cayey | PR | 00736 | |
| 1990631 | JULMARIE ACOSTA ACOSTA | PO BOX 1251 | | | | SAN GERMAN | PR | 00683 | |
| 2127560 | Julymar David Mateo | A-21 Urb. Jardines de San Blas | | | | Coamo | PR | 00769 | |
| 2141280 | Junior A Soto Diaz | HC 01 Box 3801 | | | | Adjuntos | PR | 00811 | |
| 1879253 | Junior Anibal Colon Cosme | Alturas de Villalba | 271 Calle Modesto Melendez | | | Villalba | PR | 00766 | |
| 2142417 | Junior Santi Santiago | Jose M. Santiago | Bo Calzada 111 | | | Mercedita | PR | 00715 | |
| 256521 | JUNOT VEGA PEREZ | EXT SAN JOSE | 324 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 2039504 | Junot Vega Perez | Ext San Jose II Calle W-1 | Bzn 324 | | | Sabana Grande | PR | 00637 | |
| 1591613 | Junta de Retiro para Maestros | Rosalina Cruz Rios | PO Box 425 | | | Naranjito | PR | 00719 | |
| 1914372 | Junta Retiro Maestros | Luis F Martinez Burgos | 111 Sector La Ceiba | | | Bayamon | PR | 00956-9486 | |
| 1586282 | Jusino Garcia Bernice | Urb. Estacias del Parra | #76 Calle Playera | | | Layas | PR | 00667 | |
| 1931740 | Justa Gerena Rivera | 521 Rafael Lamar | | | | San Juan | PR | 00918 | |
| 210384 | JUSTA IDALIA GUTIERREZ DIAZ | URB ESTANCIAS DE LA FUENTE | 60 CALLE DUQUESA | | | TOA ALTA | PR | 00953 | |
| 1029433 | JUSTA PEREZ COLON | HC 3 BOX 9201 | | | | VILLALBA | PR | 00766-9006 | |
| 1674893 | JUSTA RODRIGUEZ PEREZ | CALLE 13 #278 | URB. VISTA VERDE | | | AGUADILLA | PR | 00603 | |
| 1674919 | JUSTA RODRIGUEZ PEREZ | URB VISTA VERDE | 278 CALLE 13 | | | AGUADILLA | PR | 00603 | |
| 1245469 | JUSTA RODRIGUEZ PEREZ | VISTA VERDE | 278 CALLE 13 | | | AGUADILLA | PR | 00603 | |
| 1029443 | JUSTILIANA BATISTA PEREZ | URB RIVIERAS DE CUPEY | K7 CALLE GLADIOLA | | | SAN JUAN | PR | 00926-7415 | |
| 1770439 | Justina Agosto Vega | Bo Jimenez Sector Las Tres T | Apartado 1973 | | | Rio Grande | PR | 00745 | |
| 2133960 | Justina Alvarez Gonzalez | HC 1 | Box 7790 | | | Hatillo | PR | 00659 | |
| 1542405 | Justina Contreras Lopez | P.O. Box 215 | | | | San Lorenzo | PR | 00754 | |
| 2075932 | JUSTINA CRUZ ROSADO | RR-1 BOX 13270 | | | | OROCOVIS | PR | 00720 | |
| 1680829 | JUSTINA GUILLOTY MIRANDA | HC 3 BOX 35847 | | | | MAYAGUEZ | PR | 00680 | |
| 1600451 | JUSTINA OCASIO LANDRON | 276 CALLE REY JORGE | COLINAS DEL PRADO | | | JUANA DIAZ | PR | 00795-2162 | |
| 1645833 | Justina Ocasio Landrón | 276 Calle Rey Jorge | Colinas del Prado | | | Juana Díaz | PR | 00795-2162 | |
| 1669265 | Justina Ocasio Landrón | 276 Calle Rey Jorge Colinas del Prado | | | | Juana Diaz | PR | 00795-2162 | |
| 1946597 | Justina Reyes Martinez | C-41 Paseo De La Rosa | Jardines II | | | Cayey | PR | 00736 | |
| 1867699 | Justina Reyes Martinez | C-41 Paseo De La Rosa Jard. II | | | | Cayey | PR | 00736 | |
| 1930623 | JUSTINA REYES MARTINEZ | PASEO DE LAS ROSAS C-41 | JDNES DE CAYEY II | | | CAYEY | PR | 00736 | |
| 454124 | Justina Rivera Pimentel | P.O. Box 764 | | | | Canovanas | PR | 00729 | |
| 2142187 | Justina Robledo Vega | Calle Las 7 Bores 51 | Urb Llairos del Sur | | | Coto Laurel | PR | 00780-2803 | |
| 1950603 | Justina Rodríguez Camacho | A-7 Calle 6 Urb. Valle Alto | | | | Patillas | PR | 00723 | |
| 1029541 | JUSTINA RODRIGUEZ OTERO | PO BOX 75 | | | | MOROVIS | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1960774 | Justina Ruiz Rosa | HC-01 Box 7205 | | | | Aguas Buenas | PR | 00703 | |
| 1736379 | Justina Sanchez Vega | Condominio Caminito Apto 806 | | | | Gurabo | PR | 00778 | |
| 1764531 | Justina Sánchez Vega | Condominio Caminito Apto. 806 | | | | Gurabo | PR | 00778 | |
| 2107593 | JUSTINA V. HERNANDEZ ESTRADA | HC 02 BZN 21541 | BO SALTOS II | | | SAN SEBASTIAN | PR | 00685 | |
| 2064017 | Justina V. Hernandez Estrada | HC 2 BZN 21541 | Bo Saltos II | | | San Sebastian | PR | 00685 | |
| 2162149 | Justiniano Ortiz Rodriguez | HC 1 Box 4763 | | | | Salinas | PR | 00751-9716 | |
| 2144950 | Justiniano Rodriguez Aloyo | H-C1 Box 4419 | | | | Arroyo | PR | 00714 | |
| 256979 | JUSTINIANO TORRES FLORES | HC 74  BOX  6761 | BO ARENAS | | | CAYEY | PR | 00736 | |
| 1571631 | Justino Ayala Vargas | Urb Ext Alturas Penuelas II | 102 Calle Topacio | | | Penuelas | PR | 00624 | |
| 1778807 | JUSTINO FIGUEROA MORALES | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |
| 1545215 | Justino Figueroa Morales | Coordinador de Rehabilitacion de Facilidades | Departement de Correccion y Rehabilitacion | Apartado 71308 | | San Juan | PR | 00936 | |
| 1778807 | JUSTINO FIGUEROA MORALES | PO BOX 685 | | | | NARANJITO | PR | 00719 | |
| 1029608 | JUSTINO PACHECO QUINONES | HC 1 BOX 8196 | | | | PENUELAS | PR | 00624-9767 | |
| 2146482 | Justino Rodriguez Albizu | HC 06 Box 4691 | | | | Coto Laurel | PR | 00780 | |
| 1029632 | Justino Sein Figueroa | URB Guayanes #17 | Calle Gilberto Concepcion de Gracia | | | Penuelas | PR | 00624-1313 | |
| 1540070 | JUSTO APONTE IRIZARRY | 29B AB8 JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1461380 | Justo Byron Villegas | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1461380 | Justo Byron Villegas | Apt 8841 Plaza Carolina | | | | Carolina | PR | 00988 | |
| 1691245 | JUSTO DIAZ LOPEZ | 357 CALLE SUR | | | | DORADO | PR | 00646 | |
| 1844201 | Justo E Jorge Ortiz | Urb Estancias de Gulf Club | | | | Ponce | PR | 00230 | |
| 1918567 | Justo E. Jorge Ortiz | Urb. Estancia Del Golf Club | Calle Luis A. Morales #662 | | | Ponce | PR | 00730-0536 | |
| 1245553 | JUSTO I MORALES BURGOS | 37 AVE JOSÉ DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1245553 | JUSTO I MORALES BURGOS | HC 3 BOX 9550 | | | | YABUCOA | PR | 00767 | |
| 1929796 | Justo L Maldonado Nazario | Bo Camarones | 10100 Carr. 560 | | | Villalba | PR | 00766-9115 | |
| 1585776 | Justo Luis Burgos Guzman | Box 16 | | | | Juana Diaz | PR | 00795 | |
| 291900 | Justo Maldonado Martinez | Hc 04 Box 4421 | | | | Las Piedras | PR | 00771 | |
| 2118339 | JUSTO MONTERO SANTIAGO | BARICEDA CLAUSER | CALLE 5 NUMERO 68 | | | PONCE | PR | 00730 | |
| 914303 | Justo Morales Santiago | 9542 Plaza Del Palmar | | | | Toa Baja | PR | 00949 | |
| 257039 | JUSTO MORALES SANTIAGO | URB CAMINO DEL MAR | 9542 CALLE PLAZA DEL PALMAR | | | TOA BAJA | PR | 00949 | |
| 1029688 | JUSTO MORALES SANTIAGO | URB CAMINO DEL MAR | 9542 PLAZA DEL PALMAR | | | TOA BAJA | PR | 00949-4384 | |
| 1818162 | Justo Munoz Blanco | PO Box 37 | | | | Juana Diaz | PR | 00795 | |
| 858150 | JUSTO P NEGRON RIVERA | 4TA EXT QUINTAS DE FLAMINGO | | | | BAYAMON | PR | 00959-4867 | |
| 1245551 | Justo Pastor Negron Rivera | 4 Ext Quintas De Flamingo | | | | Bayamon | PR | 00959-4867 | |
| 1957650 | Justo Rafael Sanchez Gonzalez | Urb. Vista Verde Calle Granate #11 | | | | Mayaguez | PR | 00680-2503 | |
| 1636921 | JUSTO REYES TORRES | VILLA CAROLINA | CALLE 424 B-150 # 3 | | | CAROLINA | PR | 00985 | |
| 1774329 | JUSTO RIVERA PEDROZA | PO BOX 1520 | | | | OROCOVIS | PR | 00720 | |
| 2160977 | Justo Santos Santiago | HC-05 Box 4673 | | | | Yabucoa | PR | 00767 | |
| 914317 | Juvenal Acevedo Sola | 44-20 C/25 URB Santa Rosa | | | | Bayamon | PR | 00959 | |
| 914317 | Juvenal Acevedo Sola | Calle 25 BLOQ 44 #20 | | | | Bayamon | PR | 00959 | |
| 257072 | JVGEO LAND SURVEYING FIRM INC | JOSE VICENTE GALLEN ORTIZ | #116 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 257072 | JVGEO LAND SURVEYING FIRM INC | MANS DE GUAYNABO | F4 CALLE 5 | | | GUAYNABO | PR | 00969-5228 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668782 | Jybettssy Marie Escudero Saez | WI - 16 Ave. Hostos | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1998259 | Kali Rosa Villegas Garcia | Urb Lirios Cala #552 San Mateo | | | | Juncos | PR | 00777 | |
| 1999674 | Kali Rosa Villegas Garcia | Urb. Livios Coala 552 San Matio | | | | Juncos | PR | 00777 | |
| 1753498 | KALITSHA OSTOLOZA GARCIA | CALLE ARRIGOITIA #552 | LA MERCED | | | SAN JUAN | PR | 00918 | |
| 1756831 | Kamaliar Rivera Berrios | Hc 75 Box 1212 | | | | Naranjito | PR | 00719 | |
| 1651824 | Kany Segarra Toro | HC01 Box 4495 | Las Plumas Car 343 int | | | Hormigueros | PR | 00660 | |
| 1679863 | Kany Segarra Toro | HC01 Box 4495 | Las Plumas Carr 343 Interior | | | Hormigueros | PR | 00660 | |
| 1715680 | Karem Barbot Rosario | HC 03 Box 6447 | | | | Humacao | PR | 00791 | |
| 1725392 | Karem M Ruiz Laboy | Karem M Ruiz Laboy | 736 Sutton Dr | | | Killeen | TX | 76541 | |
| 1703681 | Karem O. Rodriguez Figueroa | 589 Calle Rio Herrera | Urb Alturas de Hato Nuevo | | | Gurabo | PR | 00778-8472 | |
| 2058040 | KAREM Y. GARCIA ORTIZ | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | | CAYEY | PR | 00736 | |
| 1673364 | Karen A Flores Del Valle | Calle Citrino 85 | Urb. Praderas De Navarro | | | Gurabo | PR | 00778 | |
| 1493638 | Karen A. Mills Costoso | Calle 9 B-39 | Jardines de Caparras | | | Bayamon | PR | 00959 | |
| 2054478 | KAREN A. SOTO RODRIGUEZ | CALLE TAGORE APT 132 | PARQUES DE CUPEY | | | SAN JUAN | PR | 00926-4541 | |
| 1245641 | KAREN ACOSTA RODRIGUEZ | HC 3 BOX 22431 | | | | RIO GRANDE | PR | 00745 | |
| 1245641 | KAREN ACOSTA RODRIGUEZ | Via 64 3EN8 Villa Fontana | | | | Carolina | PR | 00983 | |
| 858152 | KAREN ACOSTA RODRIGUEZ | VIA 64 EN8 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1504165 | Karen Arias Velazquez | Calle Lutz 323 Villa Palmeras | | | | San Juan | PR | 00915 | |
| 1600821 | Karen Burgos Torres | PO Box 1001 | | | | Morovis | PR | 00687 | |
| 1944995 | Karen C. Torres Cruz | P.O. BOX 419 | | | | Yauco | PR | 00698 | |
| 1666098 | Karen Calderon Pena | Urb Las Haciendas | Calle Camino Largo 15039 | | | Canovanas | PR | 00729 | |
| 1668540 | Karen Calderon Peña | Urb. Las Haciendas | Calle Camino Largo #15039 | | | Canovanas | PR | 00729 | |
| 1721551 | Karen Claudio Berrios | PMB 458 | PO Box 1345 | | | Toa Alta | PR | 00954 | |
| 92976 | KAREN CLAUDIO VAZQUEZ | VICTOR ROJAS 2 CALLE 11 #79 | | | | ARECIBO | PR | 00612 | |
| 1545238 | Karen Colon Auellant | Urd Alturas Sabaneras B43 | | | | Sabana Grande | PR | 00637 | |
| 1517503 | KAREN COLON AVELLANET | 43 B | URB ALTURAS SABANERES | | | SABANA GRANDE | PR | 00637 | |
| 257244 | KAREN COLON AVELLANET | URB ALTURAS SABANERAS B43 | | | | SABANA GRANDE | PR | 00637 | |
| 2036231 | Karen D. Lugo Ruiz | 3108 Calle Tamesis | | | | Ponce | PR | 00728-1731 | |
| 1977518 | Karen D. Lugo Ruiz | 3108 Calle Tamesis | Urb. Rio Canas | | | Ponce | PR | 00728-1731 | |
| 1775335 | Karen Delgado Torres | 23514 Dukes Run Dr. | | | | Spring | TX | 77373 | |
| 1592236 | Karen Diaz Morales | Ciudad Jardin Juncos #28 calle Arasibo | | | | Juncos | PR | 00777 | |
| 1844616 | Karen E. Caraballo Alvarez | Calle Federico Acosta | | | | San Juan | PR | 00918 | |
| 1844616 | Karen E. Caraballo Alvarez | PO Box 576 | | | | Yauco | PR | 00698 | |
| 1820900 | Karen E. Ortiz Vizcarrondo | 12107 Rey Constantino | Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 2068081 | Karen Enid Soto Irizarry | Urb Santa Marta Calle CD - 19 | | | | San German | PR | 00683 | |
| 1964277 | Karen Garcia Emanuelli | 500 Calle Valcareel | El Alzcazan | Apto. 8-A | | San Juan | PR | 00923 | |
| 1899145 | Karen Garcia Emanuelli | Calle Valcarcel 500 | El Alcazar Apto 8-A | | | San Juan | PR | 00923 | |
| 1899145 | Karen Garcia Emanuelli | El Departamento de Educacion | | | | Hato Ley | PR | 00918 | |
| 1955455 | KAREN GONZALEZ NAZARIO | EL TUQUE CALLE PEDRO SHUCK 1124 | | | | PONCE | PR | 00728 | |
| 1029731 | KAREN GUMBE SANTANA | ANTILLANA ENCANTADA | AN-10 PLAZA SANTA CRUZ | | | TRUJILLO ALTO | PR | 00976 | |
| 1643822 | Karen Hernandez Mendoza | Calle Estrella 207 | | | | Camuy | PR | 00627 | |
| 1502580 | Karen I. Gonzalez | Urb. Villa San Anton | O-18 Casimiro Febres | | | Carolina | PR | 00987 | |
| 1900909 | Karen J. Bello Correa | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | | | Guayama | PR | 00784 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2070317 | Karen Jolene Bello Correa | Urb. Jardines de La Reina | #081 G-17 Calle Acacia | | | Guayama | PR | 00784 | |
| 2095438 | Karen Jolene Bello Correa | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | | Guayama | PR | 00784 | |
| 1903627 | Karen Lopez Diaz | P.O. Box 1007 | | | | Tryillo Alto | PR | 00927 | |
| 1921409 | Karen Lopez Diaz | PO Box 1007 | | | | Trujillo Alto | PR | 00977 | |
| 1585819 | KAREN M NARVAEZ RIVERA | CALLE 1 D-13 | URB. FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 2060133 | KAREN M. QUINONES UFRET | URB ALTURAS DE SAN JOSE | MM 4 CALLE 20 | | | SABANA GRANDE | PR | 00637 | |
| 1765306 | Karen M. Rodríguez Ortiz | 380 Ext. Vistas de Camuy | | | | Camuy | PR | 00627 | |
| 1794860 | Karen M. Sanchez Lajara | P.O. Box 242 | | | | Canóvanas | PR | 00729-0242 | |
| 1693451 | Karen Marrero Marrero | PO Box 781 | | | | Morovis | PR | 00687 | |
| 1847047 | Karen Migdalia Torres Echevarria | Calle San Carlos #5714 | Sta. Teresita | | | Ponce | PR | 00730 | |
| 1595692 | KAREN NARVAEZ RIVERA | URB FOREST HILLS | D 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 1803912 | Karen Negron Santiago | Maestra | Departamento de Educacion | Urb. Parque Las Flores D-14 | | Coamo | PR | 00769 | |
| 1803912 | Karen Negron Santiago | P.O. Box 2141 | | | | Coamo | PR | 00769 | |
| 1779458 | Karen Negron Santiago | Urb. Parque Las Flores D-14 | | | | Coamo | PR | 00769 | |
| 257328 | KAREN PIERANTONI QUIROS | 704 COMUNIDAD CARACOLES II | | | | PENUELAS | PR | 00624 | |
| 1839160 | Karen Rivera Figueroa | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 2012120 | KAREN RIVERA GONZALEZ | BARRIO ESPINOSA CALLE ALMENDIO H42 | HC 80 BOX 7368 | | | DORADO | PR | 00646 | |
| 515096 | Karen Santiago Camacho | #2 Ricardo Soto Tablostilla | | | | San Sebastian | PR | 00685 | |
| 1614018 | Karen Santos Gomez | HC03 10892 | | | | Juana Diaz | PR | 00795 | |
| 1766511 | KAREN T RIVERA PEREZ | HC 6 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 257353 | KAREN TORRES FIGUEROA | C/OLGA ESPERANZA #1360 ALT. SAN MARTIN | | | | RIO PIEDRAS | PR | 00924 | |
| 1245755 | KAREN Y LOPEZ PEREZ | HC 58 BOX 14743 | CARR 416 KM 5.2 INT | | | AGUADA | PR | 00602-9726 | |
| 1557896 | KAREN YAMILKA FLORES CRUZ | HC 1 BOX 5827 | | | | JUNCOS | PR | 00777 | |
| 1597278 | Karenin Vargas | Urb. Alturas de Yauco Calle 5 G 14 | | | | Yauco | PR | 00698 | |
| 1898920 | Kareny Sierra Crespo | HC 04 Box 19566 | | | | Camuy | PR | 00627 | |
| 572381 | KARIAM S VAZQUEZ REYES | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | | TOA BAJA | PR | 00949 | |
| 1245767 | KARIANA E. LASALDE TARRATS | HC01 BOX 5539 | | | | BARRANQUITAS | PR | 00794 | |
| 1520946 | Karilan Morales Figueroa | HC01 Box 2416 | | | | Momabo | PR | 00707 | |
| 846090 | KARILIN MORALES FIGUEROA | HC01 BOX 2416 | | | | MANABO | PR | 00707 | |
| 1636830 | Karimar Construction, Inc. | PO Box 8000 | | | | Aguada | PR | 00602 | |
| 1647538 | KARIME MORALES | B-31 14 ST MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 | |
| 1773488 | KARIME MORALES CORDOVA | B-31 14 ST | MOUNTAIN VIEW | | | CAROLINA | PR | 00987 | |
| 1764959 | KARIMIR TORRES ROSA | PO BOX 3985 | | | | BAYAMON | PR | 00958 | |
| 1458723 | Karin M Astacio Cuevas | Urb. Ana Maria | Calle 3 F 25 | | | Cabo Rojo | PR | 00623 | |
| 1862061 | KARINA D. REYES FERNANDEZ | URB COLINAS DE COAMO 6-B | | | | COAMO | PR | 00769 | |
| 1472411 | Karina Diaz Rivera | Calle 1 B-3 Villa del Carmen | | | | Gurabo | PR | 00778 | |
| 1245806 | KARINA RIVERA FORTIS | PO BOX 1753 | | | | OROCOVIS | PR | 00720-1753 | |
| 257463 | KARINA VELAZQUEZ DE LA ROSA | CALLE 606 BLOQUE 225 #26 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1653967 | KARIVETTE MELENDEZ GARCIA | PO BOX 1150 | | | | VILLALBA | PR | 00766 | |
| 322664 | Karivette Melendez Garcia | URB. Laurel Sur | 1504 Calle Periquito | | | Coto Laurel | PR | 00780 | |
| 1652626 | Karl M Vega Garcia | HC 01 Box 4862 | | | | Juana Diaz | PR | 00795 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2088674 | Karl McDaniel Sanchez | Ave. Calderon 140 | Apto 3601 Villa Carolina Court | | | Carolina | PR | 00985 | |
| 1245833 | KARLA B DE JESUS FUENTES | 90 BALCONES MONTE REAL II | APT 7701 EDIF 1 | | | CAROLINA | PR | 00987 | |
| 1878139 | Karla J. Garcia Gonzalez | Urb. Altura de Penuelas II | C/7E 31 Penuela | | | Penuelas | PR | 00624 | |
| 1906523 | Karla J. Garcia Gonzalez | Urb. Alturas de Penuelas II | Calle 7E31 | | | Penuelas | PR | 00624 | |
| 1800363 | Karla M Cedeno Feliciano | Urb. Alturas de Peñueas 2 Calle 20 X1 | | | | Penuelas | PR | 00624 | |
| 1702228 | Karla M Rivera Suairez | 29 Cllopez London | Urb Villa | | | San Juan | PR | 00921 | |
| 1596822 | KARLA M RODRIGUEZ APONTE | HC-02 BOX 7084 | | | | BARRANQUITAS | PR | 00794 | |
| 40318 | Karla M. Ayala Lebron | PO Box 465 | | | | Arroyo | PR | 00714 | |
| 1483342 | Karla M. Pantoja Torres | RR 2 box 6753-2 | | | | Manati | PR | 00674 | |
| 1948753 | Karla M. Rodriguez Serrana | Cond. Primavera | 2340 Carr 2 Apt. 63 | | | Bayamon | PR | 00961 | |
| 1571254 | Karla Marie Machado Escudero | # 23 Villas de la Esperanza | | | | Juana Diaz | PR | 00795 | |
| 304599 | KARLA MARRERO CRUZ | URB QUINTAS REALES | F15 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 1936290 | Karla Rosalia Vasquez Rivera | Urb Brisas del Mar Calle Capitan I-13 | | | | Guayama | PR | 00784 | |
| 571369 | Karla Vazquez Melendez | URB Santa Rosa E-27 | Calle Neisy | | | Caguas | PR | 00725 | |
| 1599041 | KARLO ROSADO RODRIGUEZ | PO BOX 3684 | | | | GUAYNABO | PR | 00970 | |
| 1681674 | Karlo Z Rosado Rodríguez | Po Box 3684 | | | | Guaynabo | PR | 00970 | |
| 1781199 | KARLY A. MONTANEZ SANTANA | P.O. BOX 221 | | | | DORADO | PR | 00646 | |
| 1585537 | KARMAILYN ACEVEDO FERNANDEZ | ESTANCIAS DE LA CEIBA | 101 CALLE TITO RODRIGUEZ | | | JUNCOS | PR | 00777 | |
| 1640923 | Karmarie Santos Fernandez | Secretaria | Departamento de Educación | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1640923 | Karmarie Santos Fernandez | Urb. Rep. Metropolitano SE | Calle 26-1020 | | | San Juan | PR | 00921 | |
| 1574814 | Karmen E. Lebron Sanguinetti | AR24 44 La Hacienda | | | | Guayama | PR | 00874 | |
| 183196 | KARMY JEANNETTE GARABITO DIAZ | K-12 CALLE-5 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1782417 | Karol I. Andino Vargas | 1211 Hemingway Place Apt. 101 | | | | Kissimmie | FL | 34747 | |
| 1645954 | Karoline Bonilla Rivera | RR 02 | Box 6187 | | | Toa Alta | PR | 00953 | |
| 1745145 | Karoline Bonilla Rivera | RR 02 | Box 6187 | | | Toa Alta | PR | 00954 | |
| 96547 | KAROLYN COLON COLON | PO BOX 1250 | | | | PATILLAS | PR | 00723 | |
| 508946 | KARY L. SANCHEZ MALDONADO | CALLE 31 GG-8 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 1741647 | Kary Santiago | Urb. Covadonga | ID14 Calle Jovellanos | | | Toa Baja | PR | 00949-5353 | |
| 1758930 | Karylin Galarza Burgos | PO Box 560210 | | | | Guayanilla | PR | 00656 | |
| 694242 | KARYLIN R VEGA RIVERA | PO BOX 146 | | | | LAS PIEDRAS | PR | 00771 | |
| 1902410 | KARYMAR GONZALEZ RODRIGUEZ | I26 CALLE 14 URB CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 790971 | KATHALINE ESTREMERA ROMAN | APARTADO 844 | BO. CAROLINA | | | SABANA HOYOS | PR | 00688 | |
| 1792348 | KATHERIN MORALES LUGO | 616 35 FF 16 | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1669222 | Katherine Albaladejo Nieves | Acreedora | Sistema de Retiro de Maestro | Departamento de Educación | P.O. Box 190759 | San Juan | PR | 00919-0759 | |
| 1669222 | Katherine Albaladejo Nieves | RR 07 Box 10015 | | | | Toa Alta | PR | 00953 | |
| 1590409 | Katherine Alvarado Colón | HC 2 Box 6838 | | | | Ciales | PR | 00638 | |
| 1743649 | Katherine Bonilla Rivera | RR2 Box 6187 | | | | Toa Alta | PR | 00953 | |
| 1690475 | Katherine Carrion Clas | PO Box 499 | | | | Vega Baja | PR | 00694 | |
| 1668577 | Katherine Cruz Cruz | P.O. Box 340 | | | | Orocovis | PR | 00720 | |
| 1717621 | KATHERINE D. LOPEZ RIVERA | P.O. BOX 632 | | | | SABANA GRANDE | PR | 00637 | |
| 1762480 | Katherine Flores Santana | H.C. 83 Box 6243 | | | | Vega Alta | PR | 00692 | |
| 1473578 | KATHERINE GUZMAN OJEDA | P.O. BOX 804 | | | | MOROVIS | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1986896 | Katherine Guzman Vazquez | #1081 Calle 12 Urb. Villa Nevarez | | | | San Juan | PR | 00927 | |
| 1995017 | Katherine Hargrove Cordero | 3028 Calle Esmeralda | Urb. Lago Horizonte | | | Cotto Laurel | PR | 00780 | |
| 1995017 | Katherine Hargrove Cordero | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 | |
| 1614247 | Katherine Hargrove Cordero | Urb Lago Horizonte 3028 Calle Esmeralda | | | | Cotto Laurel | PR | 00780 | |
| 1589644 | KATHERINE HARGROVE CORDERO | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | | COTO LAUREL | PR | 00780-2420 | |
| 1902705 | Katherine Hargrove Cordero | Urb. Lago Horizonte | 3028 Calle Esmeralda | | | Cotto Laurel | PR | 00780-2420 | |
| 1547484 | Katherine Hernandez Otero | Policia de Puerto Rico | Avenida Franklin D Roosvelt 601, Hato Rey | | | San Juan | PR | 00907 | |
| 1547484 | Katherine Hernandez Otero | RR 1 Box 13553 | | | | Manati | PR | 00674 | |
| 1724345 | Katherine Hernandez Perez | HC-03 Box 94040 | | | | Moca | PR | 00676 | |
| 2001826 | Katherine Mercado Guido | Villa Carolina 67-57 Calle 55 | | | | Carolina | PR | 00985-4929 | |
| 1676399 | Katherine Mercado Sanchez | HC 67 Box 18401 | | | | Fajardo | PR | 00738 | |
| 1246004 | KATHERINE ORAMA RIVERA | HC02 BOX 6080 | | | | UTUADO | PR | 00641 | |
| 1797400 | KATHERINE PEREYRA LEON | CALLE 408 BLOQUE 149 # 10 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1667639 | Katherine Rios Figueroa | HC 71 Box 2799 | | | | Naranjito | PR | 00719 | |
| 2134376 | Katherine Rodriguez Cruz | 214 C / Ismael Rivera Est de La Ceiba | | | | Juncos | PR | 00777 | |
| 1951687 | Katherine Velazquez Morales | HC 02 Box 5872 | | | | Penuelas | PR | 00624 | |
| 1636576 | KATHERINE Y NEGRON CRUZ | HC 07 BOX 32039 | | | | JUANA DIAZ | PR | 00795 | |
| 1727555 | Kathia J Becerril Monge | PO Box 156 | | | | Loiza | PR | 00772 | |
| 1671918 | Kathia L Solis De Jesus | Urb. Vistamar Calle Cataluña B325 | | | | Carolina | PR | 00983 | |
| 1709902 | Kathia M Crespo Zayas | 6 Calle El Eden | | | | San Lorezo | PR | 00754 | |
| 1246044 | KATHIE FERNANDEZ SERRANO | PO BOX 681 | | | | UTUADO | PR | 00641 | |
| 541625 | KATHLEEN SUAREZ REYES | 12 VILLAS DE MONTESOL | | | | CAYEY | PR | 00736 | |
| 541625 | KATHLEEN SUAREZ REYES | HC 43 BOX 11764 | | | | CAYEY | PR | 00736-9201 | |
| 1471971 | Kathy Carrasquillo Rosado | Urb. Las Americas | Calle Venezuela #119 | | | Aguadilla | PR | 00605 | |
| 257847 | KATIA L MENDEZ LUNA | HC 4 BOX 17257 | | | | CAMUY | PR | 00627 | |
| 1950295 | Katiana Correa Pagan | PO Box 425 | | | | Morovis | PR | 00687 | |
| 1799165 | Katiayaris Morales Perez | Cond. First Plaza | Calle De Diego 254 Apt. 601 | | | San Juan | PR | 00925 | |
| 2130520 | Katina Quinones Wong | HC 01 Box 2150 | | | | Loiza | PR | 00772 | |
| 780945 | KATIRIA BAEZ RAMIREZ | HC-04 | BOX 44711 | | | CAGUAS | PR | 00725 | |
| 2095542 | Katiria L. Velez Collazo | Urb. Glenview Gdns. M-29 Ave. Federal | | | | Ponce | PR | 00730 | |
| 1588944 | Katiria Santana Martínez | Hc 1 Box 4594 | | | | Naguabo | PR | 00718 | |
| 1787652 | Katiria Y Rosa Rivera | HC 45 Box 13810 | | | | Cayey | PR | 00736-9725 | |
| 1742306 | Katiusca Objio | 39 Church Street | | | | Mansfield | MA | 02048 | |
| 1739162 | Katty Colon Rivera | HC-01 Box 2214 | | | | Morovis | PR | 00687 | |
| 1603316 | Katty Colon Rivera | HC-01 Boxs 2214 | | | | Morovis | PR | 00687 | |
| 1647540 | Kayra G Serrano Morales | Urb Caguas Milenio 2 | 99 Calle Montecasino | | | CAGUAS | PR | 00725-7016 | |
| 1725389 | KAYRA RIVERA PEREZ | PO BOX 1335 | | | | COAMO | PR | 00769 | |
| 1451262 | KDC Solar, PRC LLC | Alan M. Epstein, President and CEO | 1420 US Highway 206 Suite 120 | | | Bedminster | NJ | 07921 | |
| 1451262 | KDC Solar, PRC LLC | Mr. Eric Perez-Ochoa, Ms. Shylene De Jesus | Ms. Lourdes Arroyo Portela | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C. | PO Box 70294 | San Juan | PR | 00936-8294 | |
| 1451262 | KDC Solar, PRC LLC | Wollmuth Maher & Deutsch LLC | ATTN: Paul R. DeFilippo, Esq., | James N. Lawlor, Esq., Olivia J. Italiano, Esq. | 500 Fifth Avenue | New York | NY | 10110 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1449305 | KDC Solar, PRC LLC | Wollmuth Maher & Deutsch LLP | Attn: Paul R. DeFilippo, Esq, James N. Lawlor, Esq | Olivia J. Italiano Esq. | 500 Fifth Avenue | New York | NY | 10110 | |
| 1549619 | Keida Rodriguez Ruiz | PO Box 6103 | | | | AGUADILLA | PR | 00604-6103 | |
| 1635116 | Keila B. Morales Arocho | PO Box 1662 | | | | Morovis | PR | 00687 | |
| 1763305 | Keila Denice Hernandez Pinela | Residencial Villa España Edif. 5 Aprt. 55 | | | | San Juan | PR | 00921 | |
| 1667971 | Keila J Munoz Rivera | HC 02 Box 4323 | | | | Coamo | PR | 00769 | |
| 1689887 | Keila J Roman Ferrer | FK 44 Mariano A Costalo Levittown | | | | Toa Baja | PR | 00949 | |
| 1246131 | KEILA L MONEGRO HUERTAS | RIO PLANTATION | 20 C KOREA | | | BAYAMON | PR | 00961 | |
| 1246131 | KEILA L MONEGRO HUERTAS | Urb. Brisas de Corea | 8 Calle Corea | | | Bayamon | PR | 00961 | |
| 428633 | KEILA M RAMOS RIVERA | DULCE SUEQOS R-32 | EXT. PARQUE ENCUESTRE | | | CAROLINA | PR | 00987 | |
| 1754759 | Keila M. Alvarado Hernandez | 764 Ridenhour Cir | | | | Orlando | FL | 32809 | |
| 1640029 | KEILA MARIA CALDERON ESCALERA | CALLE PACHIN MARIN | 151 BARRIADA BUENA | VISTA LAS MONJAS | | SAN JUAN | PR | 00917 | |
| 1720160 | Keila Morales Arocho | PO BOX 1662 | | | | Morovis | PR | 00687 | |
| 1842933 | KEILA NEGRON RIVERA | P.O. BOX 317 | | | | AIBONITO | PR | 00705 | |
| 1878651 | KEILA NEGRON RIVERA | P.O. BOX 317 | | | | AIBONITO | PR | 00705-0317 | |
| 1870285 | Keila Ocasio Rivera | HC-01 box. 6630 | | | | Orocovis | PR | 00720 | |
| 1753113 | Keila Ocasio Rivera | HC-01 box. 6630 | | | | Orocovis | PR | 00720 | |
| 463838 | KEILA ROBLES FIGUEROA | URB MONTE BRISAS | 8 CALLE B | | | GURABO | PR | 00778-4023 | |
| 258029 | KEILA ROBLES FIGUEROA | URB MONTE BRISAS | CALLE B 8 | | | GURABO | PR | 00778-4023 | |
| 1692736 | Keila Rodriguez | 902 Charo Parkway Unite 616 | | | | Davenport | FL | 33897 | |
| 1568212 | Keila Santana Peguero | Vistas de Rio Grande II | Calle Casia 526 | | | Rio Grande | PR | 00745 | |
| 1699156 | Keila Santini Rodriguez | Urb. Fair View 1889 Calle 47 | | | | San Juan | PR | 00926 | |
| 1848944 | KEILA VIDRO ORTIZ | P. O. BOX 307 | | | | GUANICA | PR | 00653-0307 | |
| 1784040 | KEILA Y COLLAZO SILVA | N25 CALLE KENT URB. VILLA CONTESA | | | | BAYAMON | PR | 00956 | |
| 914434 | KEILLA L ONEILL SEPULVEDA | HC 05 BOX 52694 | | | | CAGUAS | PR | 00725 | |
| 258044 | KEILSA LOPEZ ZENON | PO BOX 272 | | | | HUMACAO | PR | 00792 | |
| 1790608 | Keily Mayrell Negron Rodriguez | Hc 3 Box 8311 | | | | Baranquitas | PR | 00794 | |
| 1629466 | Keisha Quinones Lacen | HC 01 BOX 3308 | | | | Loiza | PR | 00772 | |
| 1645455 | Keishla D. Borrero Jimenez | La Joya Las Marines #751 | | | | Aguadilla | PR | 00603 | |
| 2083470 | Keishla E. Velez Santiago | HC-03 Box 16591 | | | | Utuado | PR | 00641 | |
| 1744917 | Keishla Esther Velez Santiago | HC 03 Box 16591 | | | | Utuado | PR | 00641 | |
| 1808127 | KEISHLA J SANBRIA VELAZQUEZ | HC 04 BOX 12379 | | | | YAUCO | PR | 00698 | |
| 1699774 | Keishla M. Narvaez Martinez | HC 4 Box 53855 | | | | Morovis | PR | 00687 | |
| 1753242 | Keishla Palma Martínez | Calle Esther D-4 Royal Gardens | | | | Bayamón | PR | 00957 | |
| 1753242 | Keishla Palma Martínez | Keishla Palma Martínez   Maestra Departamento de Educación  Calle Esther D-4 Royal Gardens | | | | Bayamón | Pr | 00957 | |
| 550092 | KEISHLA TORRES CASIANO | HC-02 BOX 8994 | | | | AIBONITO | PR | 00705 | |
| 1976314 | KEISLA D LOPEZ ZENON | PO BOX 272 | | | | HUMACAO | PR | 00792-0272 | |
| 1575674 | KEISLA DE LOS A. LOPEZ ZENON | URB VILLA UNIVERSITARIA CALLE 31B02 | | | | HUMACAO | PR | 00791 | |
| 1894839 | Keisnla Sanabria Velasquez | HC-04 | Box 12379 | | | Yauco | PR | 00668 | |
| 1496426 | KEITHA K DIAZ NATAL | HC-05  BOX 92281 | | | | ARECIBO | PR | 00612 | |
| 1689959 | Kelia Denice Hernandez Pinela | Residencial Villa Espana Edif. 5 Aprt. 55 | | | | San Juan | PR | 00698 | |
| 258148 | KELLIAMS L MARTINEZ HERNANDEZ | COND GUARIONEX | CALLE ALMONTE APT 901 | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 723 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 258148 | KELLIAMS L MARTINEZ HERNANDEZ | DEPARTAMENTO DE LA FAMILIA / DETERMINACION DE INCA | P.O Box 11398 | | | Hato Rey | PR | 00910 | |
| 1246199 | KELLIAMS MARTINEZ HERNANDEZ | COND GUARIONEX | C ALMONTE APTO 901 | | | SAN JUAN | PR | 00926 | |
| 1246199 | KELLIAMS MARTINEZ HERNANDEZ | DEPARTAMENTO DE LA FAMILIA / DETERMINACION DE INCA | P.O Box 11398 | | | Hato Rey | PR | 00910 | |
| 2131544 | Kelly A Rodriguez Garcia | Urb. Jardines Del Caribe V | #5106 Calle Aserrado | | | Ponce | PR | 00728 | |
| 1743084 | KELLY GARCIA COVAS | CONDOMINIO MONTEBELLO APT G | 313 | | | TRUJILLO ALTO | PR | 00976 | |
| 2036659 | Kelly Tirado Cartagena | 67 Trinitaria | | | | Aibonito | PR | 00705 | |
| 2056304 | Kelvin A. Velazquez Colon | HC-02 Box 11638 | | | | Moca | PR | 00676 | |
| 1585816 | Kelvin Celon Claussells | P.O. Box 51 | | | | Aguirre | PR | 00704 | |
| 1585628 | Kelvin Colon Claussells | P.O. BOX 51 | | | | Aguirre | PR | 00704 | |
| 1846997 | KELVIN E. BLANCO SIERRA | URB. LAS ALONDRAS | CALLE 7 B-55 | | | VILLALBA | PR | 00766 | |
| 2020661 | Kelvin J. Burgos Alvarado | D3 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 1981205 | Kelvin M. Chico Roman | HC 04 Box 17334 Bo Puente | | | | Camuy | PR | 00627 | |
| 571548 | KELVIN S VAZQUEZ MORALES | #613 CALLE RAMOS ANTONIN | PARCELAS EL TUQUE | | | PONCE | PR | 00728 | |
| 1551983 | Kelvin Santiago Ortiz | 37 frc. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1551983 | Kelvin Santiago Ortiz | Urb. Castallana Garden Calle 11 i3 | | | | Carolina | PR | 00983 | |
| 828152 | KELVIN VAZQUEZ MORALES | PARCELAS EL TUQUE | #613 CALLE RAMOS ANTONINI | | | PONCE | PR | 00728 | |
| 1551667 | Kelvin Velez Torres | 196 Ruta 5 Bo. Galateo Alto | | | | Isabela | PR | 00662 | |
| 1551667 | Kelvin Velez Torres | Buzon 5196 | Galateo Alto | | | Isabela | PR | 00662 | |
| 1783888 | KELVIN VILLARAN RAMOS | ALTURAS DE RIO GRANDE CALLE MAIN L-230 | | | | RIO GRANDE | PR | 00745 | |
| 1783888 | KELVIN VILLARAN RAMOS | PO BOX 435 | | | | LOIZA | PR | 00772 | |
| 1494214 | Kelymar Lorenzo Moreno | Reparto Minerva #6 | | | | Aguada | PR | 00602 | |
| 1484633 | KEMUEL CRUZ GALARZA | URB URB EL CONQUISTADOR | L-72 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 1598430 | Kemuel Pedro del Valle Melendez | Calle Luis Munoz Rivera #92 | | | | Cidra | PR | 00739 | |
| 1548895 | KENELMA FIGUEROA RAMOS c/o ISRAEL ROLDAN | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-5016 | |
| 914459 | KENIA ANDUJAR ESCRIBANO | PO BOX 711 | | | | FLORIDA | PR | 00650 | |
| 1601347 | Kenia Caraballo Rivera | 3&-17 Calle 42 | | | | Toa Alta | PR | 00953 | |
| 1601347 | Kenia Caraballo Rivera | Calle 42 3T-17 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 | |
| 2103608 | Kenia I. Gonzalez Colon | PO Box 301 | | | | Salinas | PR | 00751 | |
| 1895007 | KENIA LUZ ALICEA PEREZ | HC-04 BOX 8932 | | | | AGUAS BUENAS | PR | 00703 | |
| 1667661 | Kenia M. Vergara Ayala | Hc 4 Box 9211 | | | | Aguas Buenas | PR | 00703 | |
| 1558576 | KENIA SANTANA MOTA | VILLA CAROLINA | 165-12 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 1441569 | KENNEDY VEGA CASTILLO | PO BOX 6257 | | | | MAYAGUEZ | PR | 00681-6257 | |
| 1441569 | KENNEDY VEGA CASTILLO | URB. MANSIONES DE ESPANA, CALLE MIGUEL CERVANTES 2 | | | | MAYAGUEZ | PR | 00681 | |
| 1517143 | Kenneth A. Fuentes Negron | Urb. Borinquen p-1 calle Pedro Flores | | | | Cabo Rojo | PR | 00623 | |
| 1776606 | Kenneth Alvarez Guzman | Box 9264 RR #8 | | | | Bayamon | PR | 00956-9651 | |
| 1870450 | KENNETH ANDINO ROMAN | CALLE LOS BASORA #41 | | | | LAJAS | PR | 00667 | |
| 258346 | KENNETH BURGOS PEREZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| 91664 | KENNETH CINTRON TORRES | BOSQUE SENORIAL | 2755 CALLE PALMA DE LLUVIA | | | PONCE | PR | 00730 | |
| 258351 | Kenneth Colon Rivera | 1 Coop. Jardines de San Fco. | Apt .714 | | | San Juan | PR | 00927-0000 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 724 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1670278 | Kenneth G De Jesus Rosario | GRAND STAND | # 65 | | | COAMO | PR | 00769 | |
| 1715984 | Kenneth G. De Jesus Rosario | 65 Grand Stand | | | | Coamo | PR | 00769 | |
| 1348602 | KENNETH GONZALEZ | 415 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 1731114 | KENNETH GONZALEZ CORREA | HC 2 BOX 16277 | | | | ARECIBO | PR | 00612 | |
| 1602253 | Kenneth Gonzalez Correa | HC 3 Box 60098 | | | | Arecibo | PR | 00612 | |
| 1246362 | KENNETH J SEDA KALIL | HC 01 BOX 2324 | | | | FLORIDA | PR | 00650 | |
| 1453837 | Kenneth Matos Correa | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1453837 | Kenneth Matos Correa | PO Box 2567 | C/14 C-D 51 Altura de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1671107 | Kenneth Nicholson Medina | Mansiones del Caribe | Topacio 356 | | | Humacao | PR | 00792 | |
| 1690599 | Kenneth Nicholson Medina | Mansiones del Caribe Calle Topacio #356 | | | | Humacao | PR | 00792 | |
| 1514223 | KENNETH R. AND JACQUELINE B MILLER | 8919 PARK ROAD | APT 5000 | | | CHARLOTTE | NC | 28210 | |
| 1541580 | Kenneth R. Miller | 8919 Park Road | Apt. 5000 | | | Charlotte | NC | 28210 | |
| 1673467 | KENNETH RODRIGUEZ CRUZ | HC 66 BOX 10203 | | | | FAJARDO | PR | 00738 | |
| 1614120 | Kennett Marie Menendez Rodriguez | LOMAS VERDES 4Q-45 PLAYERA | | | | BAYAMON | PR | 00956 | |
| 1781610 | KENNY BERMÚDEZ REYES | PO BOX 324 | | | | NARANJITO | PR | 00719 | |
| 1800007 | KENNY CARABALLO RODRIGUEZ | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | | PONCE | PR | 00716-2646 | |
| 320434 | KENNY MEDINA RIVERA | HC 01 BOX 3323 | | | | CAMUY | PR | 00627 | |
| 1348613 | KENNY R GUERRA ALCAZAR | VILLAS DE RIO VERDE | CALLE 25 ZZ3 | | | CAGUAS | PR | 00725 | |
| 1590098 | Kenny Rivera Landron | Calle 52 AE-16 Urbanzancion Rexville | | | | Bayamon | PR | 00957 | |
| 1592173 | Kenny Vega Negron | 268 Calle 13 N.O. | Urb. Puerto Nuevo | | | San Juan | PR | 00929 | |
| 1881399 | Kenny Vega Vega | HC-10 Box 6994 | | | | Sabana Grande | PR | 00637 | |
| 1980730 | KEREN L. GONZALEZ GONZALEZ | P.O. BOX 104 | | | | FLORIDA | PR | 00650-0104 | |
| 1876202 | Kerline Quinones Torres | Urb Belinda | I 7 Calle 8 | | | Arroyo | PR | 00714 | |
| 1846069 | Kermit Olivera Perez | Hc-2 Box 9032 | | | | Guayanilla | PR | 00656 | |
| 1722692 | Kermit Perez Rodriguez | HC-01 Box 4661 | | | | Villalba | PR | 00766 | |
| 914498 | KERMIT RODRIGUEZ ROMAN | 60 Calle Nuevo Norte | | | | PONCE | PR | 00730 | |
| 1246455 | KERMITH J VALDIVIESO SUAREZ | RR 1 BOX 6261 | | | | GUAYAMA | PR | 00784 | |
| 2183029 | Kerry D. and Susan R. Adelman | 6140 Sierra Circle | | | | Shorewood | MN | 55331 | |
| 1754017 | Kervy Suarez Cruz | Urb. La Rivera | Calle 3 C-19 | | | Arroyo | PR | 00714 | |
| 258533 | KETSY RIVERA RIVERA | HACIENDA CONCORDIA | 11105 CALLE AZALEA | | | SANTA ISABEL | PR | 00757 | |
| 1877868 | KETSY ROSADO ARROYO | CARR. 183 KM13 BO. FLORIDA | | | | SAN LORENZO | PR | 00754 | |
| 1877868 | KETSY ROSADO ARROYO | PO BOX 480 | | | | SAN LORENZO | PR | 00754 | |
| 1998184 | Ketty Candelario Ruiz | 558 Calle Madrid Mansiones de Monterrey | | | | Yauco | PR | 00698 | |
| 2016948 | Ketty Resto Rivera | Calle 28 SS3 Urb. Jardines de Caparra | | | | Bayamon | PR | 00959 | |
| 1658872 | Kevin A. Ludo Cosme | Y-7 Flamboyan St. | Valle Arriba Hgts. | | | Carolina | PR | 00983 | |
| 1746199 | Kevin A. Lugo Cosme | Y-7 Flamboyan St. | Valle Arriba Hgts. | | | Carolina | PR | 00983 | |
| 1564203 | KEVIN CRUZ MUNIZ | URB SALAMANCA | 186 CALLE VALENCIA | | | SAN GERMAN | PR | 00683 | |
| 1566292 | Kevin Cruz Muniz | Urb. Salamanca | 186 Valencia | | | San German | PR | 00683 | |
| 1564184 | Kevin Cruz Muniz | Urb: Salamanca | Valencia 186 | | | San German | PR | 00683 | |
| 1612495 | Kevin Gonzalez Vargas | HC5 Box 11213 | | | | Moca | PR | 00676 | |
| 1246524 | KEVIN N ESPINAL FALERO | BAIROA PARK | E11 C/PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1832448 | Kevin N. Espinal Falero | Bairoa Park c/ Pargue dela Fuente E-11 | | | | Caguas | PR | 00727 | |
| 377789 | KEVIN ORTIZ CORDERO | URB SAN SOUCI | A-23 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 1791713 | Kevin Rivera-Medina | Urb. Santa María | 1858 Reina de las Flores | | | San Juan | PR | 00927 | |
| 1499078 | Keychla Garcia Quiles | Hc-71 Box 2721 | | | | Naranjito | PR | 00719 | |
| 1732585 | Keyla Barbot | HC 4 Box 22948 | | | | Lajas | PR | 00667 | |
| 1635311 | Keyla Berrios Davila | Urb. Camino Real #41 Calle Costa Real | | | | Juana Diaz | PR | 00795 | |
| 1633753 | Keyla Berrios Davila | Urb. Camino Real Calle Costa Real #41 | 41 Juana Diaz | | | Juana Diaz | PR | 00795 | |
| 1716448 | Keyla Carrasquillo Ortiz | Barrio Sud Sector Valles de Cidra 38 | | | | Cidra | PR | 00739 | |
| 1660076 | Keyla Cruz Garcia | Keyla Cruz Garcia | Urb. Estancias de Yauco Calle Jaspe E-9 | | | Yauco | PR | 00698 | |
| 1636630 | KEYLA D CARABALLO FIGUEROA | URB JDNS CEIBA NORTE | C4 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 1740475 | Keyla I. Colon Negron | Urbanización Paisajes de Dorado #132 | Calle Los Pinos | | | Dorado | PR | 00646 | |
| 1711471 | Keyla M. Calderon Escalera | Calle Pachin Marin 151 Barriada | Buena Vista Las Monjas | | | San Juan | PR | 00917 | |
| 1640500 | KEYLA MARIA CALDERON ESCALERA | CALLE PACHIN MARIN 151 BARRIADA BUENA | VISTA LAS MONJAS | | | SAN JUAN | PR | 00917 | |
| 1862930 | Keyla Melissa Rivera Vazquez | Box 2478 | | | | San German | PR | 00683 | |
| 338083 | KEYLA MOLERO GARCIA | URB ALTOS DE FLORIDA APT 299 | CALLE TITO RODRIGUEZ | | | FLORIDA | PR | 00650 | |
| 804462 | Keyla Montes Figueroa | 647 COM.Caracoles II | Parcelas 685 | | | Penuelas | PR | 00624 | |
| 1900671 | KEYLA TORRES SANTOS | URB. TIERRA SANTA | B3 CALLE B | | | VILLALBA | PR | 00766 | |
| 1246584 | Keysa L Ocasio Pizarro | P O Box 41051 | | | | San Juan | PR | 00940-1051 | |
| 1490804 | Khairy J. Ruiz Pagán | Urb. Jardines del Valenciano | Calle Orquidea B-6 | | | Juncos | PR | 00777 | |
| 2142564 | Kiaraliz Torres Quinones | Bo Medianca Baja | P.O. Box 177 | | | Loiza | PR | 00272 | |
| 114316 | KIMBERLY CRUZ CEPEDA | BO MANGO | HC-01 BOX 6007 | | | JUNCOS | PR | 00777 | |
| 1747803 | Kimberly G. Maldonado Cabrera | Urb. Jardines de Country Club | Calle 129 BX-29 | | | Carolina | PR | 00983 | |
| 1246626 | KIMBERLY VIDAL VARELA | PO BOX 2244 | | | | MANATI | PR | 00674 | |
| 1651240 | Kimllissette Reyes Martinez | Urb. El conquistador Ave. Diego Velazquez D-29 | | | | Trujillo alto | PR | 00976 | |
| 1652476 | Kimllissette Reyes Martínez | Urb. El Conquistador | Calle Diego Velazquez D-29 | | | Trujillo Alto | PR | 00976 | |
| 1758658 | KIMMARA QUILES MERCADO | PO BOX 2333 | | | | ISABELA | PR | 00662 | |
| 1596925 | Kiomara Gonzalez Santiago | 300 Blvd De La Montana | Apt. 676 | | | San Juan | PR | 00962 | |
| 1651059 | Kiomara J Adorno Orillano | HC 645 Box 8105 | | | | Trujillo Alto | PR | 00976 | |
| 1592812 | Kiomara M. David Ortiz | Urb. Villa Madrid Calle 9 L 28 | | | | Coamo | PR | 00769 | |
| 1727190 | Kiomara Reyes Figueroa | RR05 Buzon 5418 | | | | Toa Alta | PR | 00953 | |
| 259028 | KIOMARICE SANTIAGO RODRIGUEZ | 20 CALLE MUNIZ SILVA | | | | UTUADO | PR | 00641 | |
| 1812430 | Kiudinashka O'neill Rodriguez | Calle Jesus T Piñeiro | WJ-10 Octava Seccion | | | Santa Juanita | PR | 00956 | |
| 857272 | KLEIN ENGINEERING PSC | PO BOX 12009 | | | | SAN JUAN | PR | 00922-2009 | |
| 2157138 | Koraly N. Moreno Cedeno | 2489 Wellington Green Drive | | | | Wellington | FL | 33414 | |
| 1719429 | Koraly Noemi Moreno Cedeno | 2489 Wellington Green Drive | | | | Wellington | FL | 33414-9314 | |
| 1029808 | KRIMILDA ALVAREZ CRUZ | 2189 PLAUELA | | | | AGUADILLA | PR | 00603 | |
| 1993879 | KRIMILDA VEGA ROSARIO | HC-09 BOX 4555 | | | | SABANA GRANDE | PR | 00637 | |
| 13466 | KRISIA ALFONSO RIVERA | Departemento de Educacion | HC-01-Box 3395 | | | Vallalba | PR | 00766 | |
| 914551 | KRISIA ALFONSO RIVERA | HC 01 BOX 3395 | | | | VILLALBA | PR | 00766 | |
| 1726635 | Krisia E. Alfonso Rivera | Hc 01 box 3395 | | | | villalba | PR | 00766 | |
| 793069 | KRISTIAN GANDIA RODRIGUEZ | URB. SANTA CLARA | CALLE B #122 | | | PONCE | PR | 00716-2530 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 259272 | KRISTIAN MALDONADO TORRES | HC 1 BOX 8378 | | | | PENUELAS | PR | 00624 | |
| 220606 | KRISTINE HERNANDEZ RAMIREZ | PO BOX 643 | | | | SAN ANTONIO | PR | 00690 | |
| 596260 | KRISTINE YECKLEY TORRES | 806 HANTHORM DR | | | | FORT KNOX | KY | 40121-3118 | |
| 823633 | KRISTYAN I SANTOS FIGUEROA | URB. VILLA MADRID | RR18 CALLE 11 | | | COAMO | PR | 00769 | |
| 2064665 | Krizia K. Parilla Laureano | Calle 25 AF8 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2054407 | Krizia K. Parrilla Laureano | Calle 25 AF8 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2011396 | Kydia L. Alonso Lugo | BOX 560341 | | | | GUAYAMLLA | PR | 00656 | |
| 1906543 | Kyra A Monroig Rodriguez | 8 Calle 1 Apto 3C | Cond Vistas del Rio | | | Bayamon | PR | 00959 | |
| 1898593 | Kyra Arianne Monroig Rodriguez | 8 Calle 1 Apto. 3-C | Cond. Vistas del Rio | | | Bayamon | PR | 00959 | |
| 810469 | KYRIA A PEREZ GUADALUPE | ROUND HILLS | 1408 ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 259745 | LA PLACA ASTOR, ENRICO | URB VILLA LOS OLMOS | 1 CALLE NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 839651 | La Quinta Shopping Center, Corp. | Departamento de Cobros | PO Box 190525 | | | San Juan | PR | 00901 | |
| 839651 | La Quinta Shopping Center, Corp. | Hector Figueroa Vicenty | 310 San Francisco Street | | | San Juan | PR | 00901 | |
| 259977 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00622 | |
| 259977 | LABORATORIO CLINICO BOQUERON INC | MARIA DE LOS A OCASIO COLON / President | 63 CALLE LUIS MUNOZ RIVERA | | | BOQUERON | PR | 00922 | |
| 259977 | LABORATORIO CLINICO BOQUERON INC | PO BOX 323 | | | | BOQUERON | PR | 00622 | |
| 260009 | LABORATORIO CLINICO FRONTERA | MARINA STATION P.O. BOX 3032 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 260014 | LABORATORIO CLINICO GUAYANES | BRISAS DE GUAYANES | 188 CALLE INVIERNO | | | PENUELAS | PR | 00624 | |
| 1471306 | Laboratorio Clinico Veredas Inc. | 186 Terra del Monte | | | | Cayey | PR | 00736 | |
| 1471306 | Laboratorio Clinico Veredas Inc. | Raymond Rojas | Carretera # 1 | | | Caguas | PR | 00745 | |
| 1897875 | Laboy Jengotita and Aixa de los Angeles | Cond. General Life | 14 Calle 3 Apt 105 | | | Ponce | PR | 00716 | |
| 797765 | LABOY RIVERA, IRAIDA | URBANIZACION MENDEZ | P. O. BOX 218 | | | YABUCOA | PR | 00767 | |
| 260531 | LABOY ROBLES, LOIDA | URB.RAMON RIVERA DIPLO 3RA EXT | CALLE GIRASOL D-7 | | | NAGUABO | PR | 00718 | |
| 260647 | LABOY TORRES, GLORIMAR | PO BOX 564 | | | | VILLALBA | PR | 00766 | |
| 2057294 | Lacrecia Rodriguez Padilla | Bo Prisas de Manuel Bella Vista Dr 12 | | | | Mercedita | PR | 00715 | |
| 1029823 | LADISLAO RAMOS PANTOJA | CARR. 123 KM. 33.4 BO. SALTILLO | | | | ADJUNTAS | PR | 00601 | |
| 1029823 | LADISLAO RAMOS PANTOJA | P.O. BOX 480 | | | | ADJUNTAS | PR | 00601 | |
| 695527 | LADY CORTES PEREZ | HACIENDA LA MATILDE | 5625 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2455 | |
| 1863606 | Lady E Rodriguez Rodriguez | Guayabal Magas | Apartado 1911 J.D. | | | Juana Diaz | PR | 00795 | |
| 1890422 | Lady I. Ortiz Ortiz | 689 Calle Guarani | Villa Tabaiba | | | Ponce | PR | 00731-1320 | |
| 1918687 | Lady Joan Torres Torres | H.C. 02 Box 3477 | | | | Penuelas | PR | 00624 | |
| 1921358 | Lady M. Lopez Ruiz | 404 Cumbres de Miradero | | | | Mayaguez | PR | 00682 | |
| 1762081 | Lady Rafols | 164 Calle Cedro | Urb Los Robles | | | Moca | PR | 00676 | |
| 1760219 | Lady Rafols | 164 Calle Cedro | Urb Los Robles | | | Moca | PR | 00767 | |
| 914567 | LADYS GONZALEZ | 468 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00682-7742 | |
| 2058000 | Laida I. Sanchez Canino | PO Box 1233 | | | | Catano | PR | 00963 | |
| 2068565 | Laiza Y. Torres Davila | Carr. 181 Ramal 788 KM 1.8 Bo. Quemados | | | | San Lorenzo | PR | 00754 | |
| 2068565 | Laiza Y. Torres Davila | HC 22 Box 9167 | | | | Juncos | PR | 00777 | |
| 695562 | Lalo Cash & Carry | 65A Cara 862 B | Pajino Hatotejo | | | Bayanui | PR | 00979 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 695562 | Lalo Cash & Carry | Puerta De Tierra | 315 San Agustin | | | San Juan | PR | 00901 | |
| 261382 | LAMBOY MARTINEZ, MARIANELA | HC -02 BOX6546 | | | | ADJUNTAS | PR | 00601 | |
| 1907308 | Lancy S. Garcia Rivera | PO Box 860 | | | | Sabana Seca | PR | 00952 | |
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | PO BOX 1322 | | | | GURABO | PR | 00778 | |
| 1876436 | Landro Hernandez Ramirez | PO Box 560856 | | | | Guayanilla | PR | 00656 | |
| 83419 | LANNY CASTRO DE LA PAZ | VILLA CAROLINA | 125 10 CALLE 72 | | | CAROLINA | PR | 00985 | |
| 262001 | LARACUENTE COTTE, PROVIDENCIA | PO BOX 623 | | | | SAN GERMAN | PR | 00683 | |
| 2034813 | Larazamy Gonzalez Machado | 334 Camino Viejo Parc. Maqueyes | | | | Ponce | PR | 00728 | |
| 695626 | LARIMAR CHEVRES DIAZ | PO BOX 164 | | | | NARANJITO | PR | 00719 | |
| 89121 | LARIMAR CHEVRES DIAZ | URB. HACIENDA EL PILAR | CALLE REINA MORA # 1002 | | | TOA ALTA | PR | 00953 | |
| 132427 | LARISSA DELGADO BARREIRO | HC-01 BOX 6853 | CARR. 921 K-2 H-2 | | | LAS PIEDRAS | PR | 00771 | |
| 1634899 | Larissa N. Ortiz Modestti | PO Box 190076 | | | | San Juan | PR | 00919-0076 | |
| 1665325 | LARISSA V DELGADO BARREIRO | HC 01 BOX 6853 | | | | LAS PIEDRAS | PR | 00771 | |
| 286189 | LARRY LUNA SASTRE | HC 03 BOX 10819 | BARRIO CAYABO | | | JUANA DIAZ | PR | 00795-9502 | |
| 286189 | LARRY LUNA SASTRE | Urb. Paseas de Jacaranda | 15053 Calle Ucar | | | Sta. Isabel | PR | 00757 | |
| 1246761 | Larry W Almodovar Lugo | P.O. Box 27 | | | | Sabana Grande | PR | 00637 | |
| 1765602 | Laura A. Dávila Romney | Urb. Santa Juana II | Calle 9 G-8 | | | Caguas | PR | 00725 | |
| 1860173 | Laura A. Jimenez Cordero | 43 Calle Almendra | | | | Hatillo | PR | 00659 | |
| 1981698 | Laura A. Machado Rivera | 47 Parcelas Loarte | | | | Barceloneta | PR | 00617 | |
| 1465876 | LAURA ACOSTA DE MALDONADO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2093067 | Laura Aurora Rodriguez Torres | Mansiones Paseo de los Reyes | Calle Alexandra D44 | | | Juana Diaz | PR | 00795 | |
| 1503926 | Laura Beatryz Pacheco | PO Box 1576 | | | | Carolina | PR | 00984-1576 | |
| 1618817 | Laura Burgos Martinez | Calle 8 B 24 Urb Santa Elena | | | | Bayamon | PR | 00957 | |
| 1811581 | Laura De Jesús Illas | Calle Pandora GG 25 Mansiones de Carolina | | | | Carolina | PR | 00987 | |
| 1897999 | LAURA DEL C VAZQUEZ FRANCO | CALLE 6-F-13 URB VISTA MONTE | | | | CIDRA | PR | 00739 | |
| 1726734 | Laura E Elías De Jesús | N-15 calle 9 Reparto Teresita | | | | Bayamón | PR | 00961-3661 | |
| 1637878 | Laura E Flores Bagu | Urb. Villa Real C/7-M-3 | | | | Vega Baja | PR | 00693 | |
| 2126281 | Laura E Fuxench | Bucare | 20 Esmeralda | | | Guaynabo | PR | 00969 | |
| 1523761 | Laura E Garay Garay | PO Box 7432 | | | | Caguas | PR | 00726-7432 | |
| 1246874 | LAURA E HERNANDEZ HERNANDEZ | HC01 BOX 11237 | | | | TOA BAJA | PR | 00949 | |
| 1581874 | LAURA E ORTIZ MALDONADO | URB BAIROA | C LA NINA BH1 | | | CAGUAS | PR | 00725 | |
| 1976841 | Laura E Pineiro Mercado | Box 126 | | | | Angeles | PR | 00611 | |
| 1648516 | Laura E. Barroso Torres | 347 Verplanck Avenue | | | | Beacon | NY | 12508 | |
| 1650146 | Laura E. Cubero Vidot | Cond. Pisos Reales | Box 7001 | | | Vega Baja | PR | 00693 | |
| 1809341 | Laura E. Del Valle | 206 Millo Maldonado | Bo. Las Aranjas | | | Vega Baja | PR | 00693 | |
| 1612806 | LAURA E. DOMINGUEZ OTERO | BO. CANTITO | 25 CALLE 1 | | | MANATI | PR | 00674 | |
| 1672251 | Laura E. Elias De Jesus | N-15 Calle 9 | Reparto Teresita | | | Bayamon | PR | 00961-3661 | |
| 262788 | LAURA E. FUXENCH | ESMERALDA # 20 BUCARE | | | | GUAYNABO | PR | 00969 | |
| 1983323 | Laura E. Gutierrez Soto | HC 03 Box 14463 | | | | Utuado | PR | 00641 | |
| 1668737 | Laura E. Irizarry Puig | 625 Turnberry Lane | | | | Oakdale | PA | 15071 | |
| 1759185 | Laura E. Jove Rodriguez | 4441SW 32ND AVE, | APT #9 | | | FORT LAUDERDALE | FL | 33312 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1588063 | Laura E. Marrero Rosado | Calle Rubi G25 Extension Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1776984 | Laura E. Peña Saez | Carr 125 Km 12.8 | | | | San Sebastian | PR | 00685 | |
| 1776984 | Laura E. Peña Saez | Hc 7 Buzon 75362 | | | | San Sebastian | PR | 00685 | |
| 1792294 | LAURA E. RIVERA | LAURA E RIVERA PAGAN | URB. LEVITTOWN LAKES | CP-1 CALLE DR. PEDRO GOYCO | | TOA BAJA | PR | 00949 | |
| 1795449 | Laura E. Rodriguez Rosa | Urb. Rexmanor | L3 Calle 1 | | | Guayama | PR | 00784 | |
| 1727730 | Laura E. Sellas Moreno | Urb. El Comandante 1226 | Calle Nicolas Aguayo | | | San Juan | PR | 00924 | |
| 1880645 | LAURA ELENA SANTA GONZALEZ | CALLE 15 H-10 CDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 2139014 | Laura Esther Solivan Diaz | Sector La Merced Toita | HC 45 Box 10564 | | | Cayey | PR | 00736 | |
| 1615288 | Laura Figueroa | 200 Calle Joaquina | Apt 208-B | | | Carolina | PR | 00979 | |
| 1807910 | Laura Gonzalez Ortiz | RR-1 Box 10591 | | | | Orocovis | PR | 00720 | |
| 1970071 | Laura I Collazo Valles | P O Box 761 | | | | Patillas | PR | 00723 | |
| 2095702 | LAURA I FERRER BUXO | VILLA UNIVERSITARIA | V-16 CALLE 30 | | | HUMACAO | PR | 00791 | |
| 1948098 | Laura Iris Morales Cruz | P.O. BOX 1137 | | | | Jayuya | PR | 00664 | |
| 1998793 | Laura Iris Suarez Perez | D-17 Ave. Flor Del Valle | Las Vegas | | | Catano | PR | 00962 | |
| 2045901 | Laura Janette Martinez Romero | 518 Calle Pitillo Bo Miradero | | | | Mayaguez | PR | 00682 | |
| 2112262 | Laura Jimenez Cordero | Urb. Estancias de la Ceiba | 43 Calle Almendra | | | Hatillo | PR | 00659 | |
| 1525371 | Laura L Carrillo Albizu | Antonia Albizu Merced Tutor | URB Covadonga | | | Tota Baja | PR | 00949 | |
| 695884 | LAURA L LOPEZ ROCHE | PO BOX 22556 | | | | SAN JUAN | PR | 00931-2556 | |
| 1812115 | Laura L Perez Rosa | Calle 7N-17 Urb Ext. Rivero Diplo II | | | | Naguabo | PR | 00718 | |
| 1812115 | Laura L Perez Rosa | PO Box 1047 | | | | Rio Grande | PR | 00745 | |
| 1757698 | Laura L Rivera Caraballo | 4319 Cecilia St | Santa Teresito | | | Ponce | PR | 00730-4628 | |
| 1770261 | Laura L Villanueva Nieves | E-29 Calle 7 | Urb. El Conquistador | | | Trujillo Alto | PR | 00976 | |
| 1735309 | Laura L. Rivera Caraballo | 4319 Cecilia St. | Urb. Santa Teresita | | | Ponce | PR | 00730-4628 | |
| 1920040 | Laura L. Rivera Caraballo | 4319 Cecilia St. Santa Teresita | | | | Ponce | PR | 00730-4628 | |
| 1246939 | LAURA LARRAGOITY MURIENTE | 500 ROBERTO H.TODD | PO BOX 8000 | | | SANTURCE | PR | 00910 | |
| 262155 | LAURA LARRAGOITY MURIENTE | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | | TOA BAJA | PR | 00949 | |
| 846269 | LAURA LIS LOPEZ ROCHE | PO BOX 22556 | | | | SAN JUAN | PR | 00931-2556 | |
| 853390 | LAURA LIS LÓPEZ ROCHE | PO BOX 22556 | | | | SAN JUAN | PR | 00931-2556 | |
| 1701181 | Laura Lopez Cabrera | 110 Sector Ermita | | | | Barranquitas | PR | 00794 | |
| 1701181 | Laura Lopez Cabrera | Carretera 771 KM 5.5 Barrancas | | | | Barranquitas | PR | 00794 | |
| 1814141 | LAURA LOPEZ DELGADO | P.O. BOX 210 | | | | RIO GRANDE | PR | 00745 | |
| 1814141 | LAURA LOPEZ DELGADO | RIO GRANDE ESTATES | CALLE 2 A 34 | | | RIO GRANDE | PR | 00745 | |
| 275697 | LAURA LOPEZ ROCHE | PO BOX 22556 | | | | SAN JUAN | PR | 00931 | |
| 1848006 | Laura Luna Cruz | ROYAL TOWN | c/55 blg 12 #26 | | | BAYAMON | PR | 00956 | |
| 1246957 | LAURA M ORTIZ RAMOS | THE RESIDENCES APT 1933PARQUE | | | | CAROLINA | PR | 00987 | |
| 588005 | LAURA M VILLANUEVA NIEVES | P.O. BOX 6107 | | | | AGUADILLA | PR | 00604 | |
| 1675393 | Laura M. Delgado Sellas | Urb. El Comandante 1226 | Calle Nicolas Aguayo | | | San Juan | PR | 00924 | |
| 1504535 | LAURA M. HERNANDEZ CRESPO | 280 CALLE DIEGO DEYNE | | | | MOCA | PR | 00676 | |
| 1743416 | Laura M. Rios Rivera | Urbanizacion Villa Marina Calle Bahia | Sur C-69 | | | Gurabo | PR | 00778 | |
| 1750780 | Laura M. Rosado Alicea | PO Box 633 | | | | Corozal | PR | 00783 | |
| 2076581 | Laura M. Rosas Troche | #255 Bo Santure | | | | Mayaguez | PR | 00680 | |
| 2097762 | Laura M. Vazquez Pacheco | C-27 Martorell, Jose de Diego | | | | Dorado | PR | 00646-2706 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2037922 | Laura Maria Rivera Rivera | HC 02 Box 4876-4 | | | | Coamo | PR | 00769 | |
| 1792315 | LAURA N. VIRELLA NIEVES | C-37-C5 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 1030038 | Laura Navarro Melendez | Urb. Santiago Iglesias | 1411 Calle Belen Burgos | | | San Juan | PR | 00921-4121 | |
| 1673847 | LAURA NIEVES HERNANDEZ | COMUNIDAD. LOMAS VERDE | CALLE CALCEDONIA #356 | | | MOCA | PR | 00676 | |
| 1246977 | LAURA PADILLA DE JESUS | COUNTRY CLUB | OH18 CALLE 518 | | | CAROLINA | PR | 00982 | |
| 1854590 | Laura Perez Perez | N-6 Calle 14 Lagasde plata Lagasde Plato | | | | Toa Baja | PR | 00949 | |
| 1785858 | Laura Perez Rodriguez | P.O. Box 1530 | | | | Aguada | PR | 00602 | |
| 1879667 | Laura Rivera Diaz | Bo Asomante | Apdo 317 | | | Aibonito | PR | 00609 | |
| 1891262 | Laura Rivera Diaz | Bo. Asomante | Apartado 317 | | | Aibonito | PR | 00705 | |
| 1887388 | Laura Robles Martinez | Urb. Alta Vista | Calle 15 N8 | | | Ponce | PR | 00716 | |
| 2075860 | Laura Rodriguez Rodriguez | P.O. Box 303 | | | | Aguas Buenas | PR | 00703 | |
| 1699804 | Laura Rosa Calderin | calle 3 E 45 Urb. Diplo | | | | Naguabo | PR | 00718 | |
| 1696745 | Laura Salgado Marrero | Calle 4 C 28 | Urb. Santa Rita | | | Vega Alta | PR | 00692 | |
| 1616450 | Laura Salgado Mercado | Calle 4 C28 | Urb. Santa Rita | | | Vega Alta | PR | 00692 | |
| 1792991 | Laura Santiago Esponda | Urb. Medina Calle # 10 0-13 | | | | Isabela | PR | 00662 | |
| 1728474 | Laura Santos Rivera | 821 Poplarwood Ln | | | | Kissimmee | FL | 34743 | |
| 1246999 | LAURA V ACEVEDO CARRERO | PO BOX 887 | | | | RINCON | PR | 00677 | |
| 1823195 | Laura Velazquez Rodriguez | Hillcrest Village - 7030 Paseo de la Loma | | | | Ponce | PR | 00716-7034 | |
| 1869543 | LAURA VELAZQUEZ RODRIGUEZ | HILLCREST VILLAGE-7030 PASEO DE LA LAMA | | | | PONCE | PR | 00716-7034 | |
| 1030123 | Laura Velazquez Rodriguez | Urb. Hill Crest Village | 7030 Calle Paseo De La Loma | | | Ponce | PR | 00716 | |
| 1761163 | Laura Velez Correa | Bo Ceiba Baja | Carr. 110 Sur Km 22.5 Casa #14 | | | Aguadilla | PR | 00603-9770 | |
| 1761163 | Laura Velez Correa | HC 8 Box 45182 | | | | Aguadilla | PR | 00603-9770 | |
| 1769256 | Laura Yancy Crespo | 3 Urb Villa Angela | | | | Arecibo | PR | 00612 | |
| 2147401 | Lauranio Antonetty Torres | Luis Muno Rivera Couiego 89 | | | | Salina | PR | 00751 | |
| 263195 | LAUREANO ROSARIO, LISA M | PO BOX 3501-233 | | | | JUANA DIAZ | PR | 00795-3501 | |
| 263195 | LAUREANO ROSARIO, LISA M | URB. COLINAS DEL PRADO #29 | | | | JUANA DIAZ | PR | 00795 | |
| 2076784 | Lauren Soto Gonzales | U-3 Calle 8 Reina de los Angeles | | | | Gurabo | PR | 00778 | |
| 1994940 | Lauriano Laracuente Valentin | Carr.342 #536 Bo Sabanetas | | | | Mayaguez | PR | 00682 | |
| 1948186 | LAURIE A LUGO CARTAGENA | URB. VALLE HUCARES | 80 EL FLAMBOYAN | | | JUANA DIAZ | PR | 00795 | |
| 2021830 | Laurie A. Lugo Cartagena | #80 El Flamboyan | | | | Juana Diaz | PR | 00795 | |
| 263264 | LAURIE BONILLA MIRANDA | HC-04, BOX 8258 | | | | COMERIO | PR | 00782 | |
| 1498532 | Laurie Cedeno Munoz | Atlantic View | 84 Jupiter | | | Carolina | PR | 00979 | |
| 1431472 | Laurie Hoffman | 23212 Sanabria Loop | | | | Bonita Springs | FL | 34135 | |
| 1505228 | LAURIE MUNOZ CEDENO | ATLANTIC VIEW | 85 CALLE JUPITER | ISLA VERDE | | CAROLINA | PR | 00979 | |
| 1247022 | LAURIE MUNOZ CEDENO | ATLANTIC VIEW, ISLA VERDE | 85 CALLE JUPITER | | | CAROLINA | PR | 00979 | |
| 1431356 | Laurie S Hoffman | 23212 Sanabria Loop | | | | Bonita Springs | FL | 34135-5364 | |
| 1629557 | Lauthelin Gonzalez Rodriguez | URB BRISAS DE LAUREL | 413 DIAMANTE | | | Coto Laurel | PR | 00780-2216 | |
| 1914675 | Lavinia Bobe Pabon | Ext Laconcepcion | Calle B #29 | | | Cabo Rojo | PR | 00623 | |
| 392858 | Lavinia Lopez Echevarria | Bo Boca Sec Los Torres | HC 02 Box 7864 | | | Guayanilla | PR | 00656 | |
| 1412140 | LCDA EVELYN T MARQUEZ E | PO BOX 810386 | | | | CAROLINA | PR | 00981 | |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | EDIF EL CENTRO 1 OFIC 215 | | | | HATO REY | PR | 00918 | |
| 263521 | LCDA. ANA M. HERNANDEZ ALVAREZ | 35 JUAN CARLOS DE BORBON | SUITE 67 PMB 249 | | | GUAYNABO | PR | 00969 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 263521 | LCDA. ANA M. HERNANDEZ ALVAREZ | A3 Calle Ninfa del Mar | | | | Doroado | PR | 00646 | |
| 263534 | LCDA. MARIE E LOPEZ ADAMES | EDIF. DIPLOMAT OFIC C-10 | 1126 AVE. ASHFORD CONDADO | | | SAN JUAN | PR | 00907 | |
| 1772944 | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | PO BOX 5004 | PMB 105 | | | YABUCOA | PR | 00698 | |
| 1658309 | Idaliz Melendez Benitez | R.R # 37 | Box 4895 | | | San Juan | PR | 00926 | |
| 858167 | Leandro Rodriguez Dieppa | Mansiones del Caribe | Calle Opalo 25 | | | Humacao | PR | 00791 | |
| 858167 | Leandro Rodriguez Dieppa | Urb Mansiones del Caribe | 25AA Calle Opalo | | | Humacao | PR | 00791 | |
| 1588273 | Leannette Rullan | HCo2 Box 6050 | | | | Lares | PR | 00669 | |
| 1958800 | LEANY E LUGO CARDONA | URB. COLINAS VERDE | H-10 CALLE 9 | | | SAN SEBASTIAN | PR | 00685 | |
| 2007805 | Leany E. Lugo Cardona | H-10 Calle 9 Colinas Verde | | | | San Sebastian | PR | 00685 | |
| 2039675 | Leany E. Lugo Cardona | H-10 Calle 9 Urb Colinas Verde | | | | San Sebastian | PR | 00685 | |
| 2008991 | Leany Esther Lugo Cardona | H-10 Calle 9 Urb. Colinas Verde | | | | San Sebastian | PR | 00685 | |
| 263730 | LEBRON ALICEA, HILDA L | CACAO BAJ0 | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 | |
| 263771 | LEBRON AYALA, MINERVA | SUSUA | 54 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 263857 | Lebron Colon, Eduardo | Urb. Santiago Iglesia | # 1435 C/ J. Ferrer Y Ferrer | | | San Juan | PR | 00921 | |
| 264746 | LEBRON ZAVALETA, LYDIA | JARDINES GUAMANI | CALLE 16 D 39 | | | GUAYAMA | PR | 00784 | |
| 1726923 | Leda Nollys Hernandez Vega | calle macaco #321 Urb San Demetrio | | | | Vega Baja | PR | 00693 | |
| 1527730 | Ledesma Martinez, Luis A. | Ciudad Jardin | Calle Gladiola #17 | | | Carolina | PR | 00987 | |
| 1721394 | Ledia M Vizcarrondo Ayala | Comunidad La Dolores | Calle Jerico 37A | | | Rio Grande | PR | 00745 | |
| 1580614 | LEDY ROSALINE TORRES CORTES | LOS CAOBOS | 1643 CALLE  GROSELLA | | | PONCE | PR | 00716-2634 | |
| 1580642 | LEDY TORRES CORTES | URB LOS CAOBOS | 1643 CALLE GROSELLA | | | PONCE | PR | 00716-2634 | |
| 1612460 | LEE MARIEN PARRILLA CHEVERE | BALCONES DE MONTE REAL EDF G | APTO 5202 | | | CAROLINA | PR | 00987 | |
| 1701050 | Lee Sandra Lugo Rodriguez | Haciendas de Miramar | 211 Calle Cristal del Mar | | | Cabo Rojo | PR | 00623 | |
| 1950690 | Leemarys Sepulveda Torres | PO Box 2485 | | | | Juncos | PR | 00777 | |
| 1908745 | Leezy I. Ramirez Perez | HC-04 Box 22832 | | | | Lajas | PR | 00667 | |
| 1797435 | Legna E. Rivera Santiago | Urbanizacion Maria del Carmen | Calle 13 U 5 | | | Corozal | PR | 00783 | |
| 1668050 | Legna L. Jimenez Irizarry | Calle Paisaje | 2931 Cond. Villa Pannonia | Apt. 103 | | Ponce | PR | 00716 | |
| 1747718 | Legna Morales Collado | URB LA CONCEPCION | 264 LA MILAGROSA | | | GUAYANILLA | PR | 00656 | |
| 1592045 | Legna Morales Collado | Urbanizacion La Concepcion | 264 La Milagrosa | | | Guayanilla | PR | 00656 | |
| 1247099 | LEIDA A TERON ORTIZ | 3RA EXT COUNTRY CLUB | HR 26 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 1886047 | Leida A. Mercado Cartagena | C-17 B Urb. Valle Alto | | | | Cayey | PR | 00736 | |
| 1520778 | LEIDA A. TERON ORTIZ | AVE EL COMANDANTE HR26 3RA EXT | URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1954867 | Leida B. Colon Rodriguez | HC-01 Box 7053 | Bo. Sierrita | | | Villalba | PR | 00766 | |
| 2029889 | Leida B. Colon Rodriguez | HC-01 Box 7053 | | | | Villalba | PR | 00766 | |
| 1912924 | Leida Cruz Rentas | 1713 Calle Salpicon | Ext. Salazar | | | Ponce | PR | 00717-1838 | |
| 1893272 | Leida del C. Montalvo Jusino | Urb. Villa Interamericana E-19 | | | | San German | PR | 00683 | |
| 1883025 | LEIDA E CINTRON SANTIAGO | C-11 CALLE 4 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-2201 | |
| 1603655 | Leida E Martinez Sotomayor | 543 Oceanía Apartments | | | | Arecibo | PR | 00612 | |
| 1920212 | Leida E. Cintron Santiago | C-11 Calle 4 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1783589 | Leida E. Cintron Santiago | C-11 Calle 4 Urb. Las Flores | | | | Juan Diaz | PR | 00795-2201 | |
| 1754300 | LEIDA E. MARTINEZ SOTOMAYOR | 543 OCEANIA APARTMENT | | | | ARECIBO | PR | 00612 | |
| 1731519 | LEIDA E. MARTINEZ SOTOMAYOR | 543 OCEANIA APARTMENTS | | | | ARECIBO | PR | 00612 | |
| 1836010 | Leida E. Morera Rivera | HC- 43 Box 11554 | | | | Cayey | PR | 00736-9201 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1667652 | Leida E. Santiago Mercado | Box 230 | | | | Penuelas | PR | 00624 | |
| 1812522 | LEIDA HERNANDEZ TARAFA | HC 01 BOX 12502 | | | | PENUELAS | PR | 00624 | |
| 1591816 | LEIDA HERNANDEZ TARAFA | HC 1  BOX 12502 | | | | PENUELAS | PR | 00624-9715 | |
| 1656314 | Leida I. Burgos Paris | Calle Portugal #435 | | | | Vista Mar | CA | 00983 | |
| 1653299 | Leida I. Burgos Paris | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1653299 | Leida I. Burgos Paris | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1656314 | Leida I. Burgos Paris | Secretaria Administriva I | Departamento de Educacion de Puerto Rico | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | |
| 1749763 | Leida I. Rohena Martinez | Bo. Caimito RR-3Box 4335 | | | | San Juan | PR | 00926 | |
| 1840771 | LEIDA L. GASTALITURRI TORRES | HC 3 BOX 16534 | | | | COAMO | PR | 00769 | |
| 1636063 | Leida L. Leon Velazquez | RR6 Box 9658 | | | | San Juan | PR | 00926 | |
| 2057215 | Leida Lee Sanabria Baerga | HC-02  Box 8176 | | | | Salinas | PR | 00751-9755 | |
| 265102 | LEIDA S TORRES RIVERA | URB. MOUNTAIN VIEW | C/58 J-26 | | | CAROLIN | PR | 00987 | |
| 1944879 | Leidaliz Rivera Ramos | RR5 Bzn 4698 | | | | Anasco | PR | 00610 | |
| 1599313 | LEIDIANA RODRIGUEZ TORRES | PO BOX 1849 | | | | JUANA DIAZ | PR | 00795 | |
| 1030241 | LEIDIANA SANTIAGO VEGA | CALLE 4 F-7 | URB. JARDINES DE SANTO DOMINGO | | | JUANA DIAZ | PR | 00795 | |
| 1891203 | Leigh U. Millan Garcia | E-5 Celeste | | | | Gurabo | PR | 00778 | |
| 1909415 | Leigh V Millan Garcia | E5 Celeste | Urb. Horizontes | | | Gurabo | PR | 00778 | |
| 1941018 | Leila Castio Huertas | HC-2 Box 6313 | | | | Jayuya | PR | 00664-9604 | |
| 1943191 | LEILA CASTRO HUERTAS | HC 2 BOX 6313 | | | | JAYUYA | PR | 00664-9604 | |
| 1978213 | LEILA E SEPULVEDA MORALES | STA. ELENA ALMAUGO F-1 | | | | GUAYANILLA | PR | 00656 | |
| 1920447 | Leila E. Sepulveda Morales | Sta. Elena Almacigo F-1 | | | | Guayanilla | PR | 00656 | |
| 1930617 | Leila E. Sepulveda Morales | Urb. Sta Elena Almacigo F-1 | | | | Guayanilla | PR | 00656 | |
| 1512713 | Leila Marrero Maldonado | 180 Ave. Hostos Apt B-306 | | | | San Juan | PR | 00918 | |
| 696269 | LEILA PABLOS VAZQUEZ | VILLA UNIVERSITARIA | BH 6 CALLE 35 | | | HUMACAO | PR | 00791 | |
| 1584130 | LEILA R CRUZ CARRILLO | URB LOS RODRIGUEZ | CALLE C CASA 6 | | | CAMUY | PR | 00627 | |
| 1582181 | LEILA R. CRUZ CARRILLO | URB. LOS RODRIGUEZ C-6 | | | | CAMUY | PR | 00627 | |
| 1030259 | LEILA RODRIGUEZ OLIVO | PO BOX 771371 | | | | OCALA | FL | 34477 | |
| 1030259 | LEILA RODRIGUEZ OLIVO | URB. EL CORTIJO | AD 11 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 1348937 | LEILA RODRIGUEZ SANABRIA | HC 02 BOX 19088 | | | | GURABO | PR | 00778 | |
| 1845910 | Leishla Espinosa Espinosa | Apartado 49 | | | | Lajas | PR | 00667 | |
| 1576470 | Lelga L Millan Viera | URB V. Del Carmen | Toledo 2744 | | | Ponce | PR | 00716-2235 | |
| 1963308 | Lelis M. Romero Cruz | 217-15 Calle 502 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1758383 | Lemarys De Leon Rivera | Colina Del Plata | 54 Calle Camino Del Valle | | | Toa Alta | PR | 00953 | |
| 1894237 | Lemuel Eugenia Colon | Apt 357 | | | | Aibonito | PR | 00705 | |
| 1803131 | Lemuel Lugo Alvarado | PO Box 535 | | | | Lajas | PR | 00667 | |
| 1984990 | Lemuel Ostalaza Cruz | HC 01 Box 4938 | Bda. Marin | | | Arroyo | PR | 00714 | |
| 1685184 | LEMUEL PEREZ ARVELO | 389 GARDENIA | LA PONDEROSA | | | RIO GRANDE | PR | 00745 | |
| 1791642 | LEMUEL PEREZ ARVELO | LA PONDEROSA | 389 GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 1464891 | Lemuel Rodriguez Nunez | 37 Ave. de Diego, Monacillos | | | | San Juan | PR | 00927 | |
| 1464891 | Lemuel Rodriguez Nunez | AA-30 Calle G Urb. Santa Elena | | | | Bayamon | PR | 00957 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1647887 | LEMUEL ROMAN REYES | URBANIZACION LA CEIBA 4 AUZUBO 809 | | | | QUEBRADILLES | PR | 00678 | |
| 2003013 | Lemuel Soto Santiago | Urb. Jardines De Arecibo | Calle K K-15 | | | Arecibo | PR | 00612 | |
| 1491044 | Lemuel Torres Rosado | Cond Century Gardens Apt A-30 | | | | Toa Baja | PR | 00949 | |
| 1738243 | Lenier Vélez Domenech | P. O. BOX 48 | | | | Lares | PR | 00669 | |
| 1605340 | LENIN MELENDEZ GARCIA | URB SANTIAGO IGLESIAS | 1457 SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | |
| 1506964 | Lennis Caraballo | II Cond Santana Maria | 501 Calle Modesta | Apt 1404 | | SanJuan | PR | 00924 | |
| 1247260 | LENNY J. CORTES MENDEZ | 431 SECT SANTA CLARA | | | | CIDRA | PR | 00739 | |
| 1247260 | LENNY J. CORTES MENDEZ | RR 02 BUZON 5421 | | | | CIDRA | PR | 00739 | |
| 2010461 | Lennys O. Diaz Cruz | PO Box 393 | | | | Trujillo Alto | PR | 00977 | |
| 2029302 | LENY GONZALEZ CHEVEREZ | 15 CALLE ARMANDO MEJIAS | PARC TORRECILLAS | | | MOROVIS | PR | 00687-2400 | |
| 1851634 | LEOCADIO MORALES RODRIGUEZ | P O BOX 2908 | | | | SAN GERMAN | PR | 00683-2908 | |
| 1581259 | LEOCADIO RIVERA ABOLAFIA | 70 URB. Los Mirasoles | | | | Arecibo | PR | 00612 | |
| 1581259 | LEOCADIO RIVERA ABOLAFIA | HC 1 BOX 10712 | | | | ARECIBO | PR | 00612 | |
| 1571005 | LEOCADIO RODRIGUEZ TORRES | EXT.URB.ESTANCIAS DEL MAYORAL 88 CALLE VIRAZA | | | | VILLALBA | PR | 00766 | |
| 914746 | LEOCADIO VAZQUEZ ROBLES | PO BOX 1754 | | | | YABUCOA | PR | 00767 | |
| 1247278 | LEODANEL MONTALVO CORREA | BOX 526 | | | | GARROCHALES | PR | 00652 | |
| 1597869 | Leodanel Montalvo Correa | PO Box 526 | | | | Garrochales | PR | 00652 | |
| 1825421 | Leomar Crespo | URB Villa los Santos Calle 04 Sacc-12 | | | | Arecibo | PR | 00612 | |
| 1832970 | Leomar Crespo Rivera | Urb. Villa Los Santos | Calle C #14  Casa CC-12 | | | Arecibo | PR | 00612 | |
| 1503189 | Leomar Crespo Rivera | Urbanizacion Villa Los Santos | Calle 14 Casa CC 12 | | | Arecibo | PR | 00612 | |
| 1503283 | Leomar Crespo Rivera | Urbanización Villa Los Santos | Calle 14 Casa CC 12 | | | Arecibo | PR | 00612 | |
| 1674965 | LEOMARY CHEVERE GOIRE | HC-03 BOX 12261 | BO PALOS BLANCOS CARR 807 | | | COROZAL | PR | 00783 | |
| 1902415 | Leomarys Cintron Torres | HC-7 Box 32070 | | | | Juana Diaz | PR | 00795 | |
| 1592350 | Leon Nephtaly Borrero | 2246 Calle Parana | Urb Rio Canas | | | Ponce | PR | 00728-1833 | |
| 265881 | LEON SANTIAGO, LYDIA E | HC 1 BOX 3940 | | | | VILLALBA | PR | 00766-9848 | |
| 1580011 | Leonard Lamm | 10401 Grosvenor Place #108 | | | | Rockville | MD | 20852 | |
| 597305 | LEONARD YOUNG RODRIGUEZ | URB LAMELA ONIX ST 10 | | | | ISABELA | PR | 00662 | |
| 1934007 | Leonarda Cuascut Cordero | 101 A 19 | | | | Dorado | PR | 00646 | |
| 1934007 | Leonarda Cuascut Cordero | BO Olameyal Calle 19 101-A | | | | Dorado | PR | 00646 | |
| 265989 | LEONARDA SANCHEZ ROMERO | SAINT JUST  APARTADO 583 | | | | CAROLINA | PR | 00978 | |
| 2054787 | Leonardi Rodriguez Vera | 48 Calle R Irizarry Torres | | | | Utuado | PR | 00641 | |
| 1896885 | LEONARDO CARRERO HERNANDEZ | BUZON 2488 PLAYUELA | | | | AGUADILLA | PR | 00603 | |
| 1900778 | LEONARDO FELICIANO | 66 EXT GUAYDIA | CALLE JOSE PACHECO | | | GUAYANILLA | PR | 00656 | |
| 696413 | Leonardo Feliciano | 66 Ext. Guaydia | Calle Jose Pachero | | | Guayanilla | PR | 00656 | |
| 1917539 | LEONARDO FELICIANO | EXT GUAYDIA | 66 CALLE JOSE PACHECO | | | GUAYANILLA | PR | 00656 | |
| 1247322 | LEONARDO FERNANDEZ LOPEZ | ALEJANDRO RAMIREZ | 16 BO EL SECO | | | MAYAGUEZ | PR | 00680 | |
| 2146328 | Leonardo Gonzalez | H-C 01 Box 3907 | | | | Salinas | PR | 00751 | |
| 1696656 | Leonardo Ortiz Santana | C/O - Departamento de Educacion de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1696656 | Leonardo Ortiz Santana | HC 3 Buzon 7584 | | | | Dorado | PR | 00646 | |
| 1536912 | Leonardo Plumey-Torres | Administracion de Servicios medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1536912 | Leonardo Plumey-Torres | PMB # 78 | PO BOX 70344 | | | San Juan | PR | 00936-8344 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1247383 | LEONARDO SANTIAGO MATEO | MIRADOR UNIVERSITARIO | M4 CALLE 15 | | | CAYEY | PR | 00736 | |
| 858170 | LEONARDO SANTIAGO MATEO | MIRDOR UNIVERSITARIO | CALLE 15 M4 | | | CAYEY | PR | 00736 | |
| 1717865 | Leonardo Soto Vazquez | Calle Almendro #622 | Urb. Los Colobros Park | | | Carolina | PR | 00987 | |
| 1710000 | LEONARDO SOTO VAZQUEZ | CALLE ALMENDRO 622 | URB. LOS COLOBOS PARK | | | CAROLINA | PR | 00987 | |
| 1597971 | Leonardo Soto Vázquez | Calle Almendro #622 | Urb. Los Colobos Park | | | Carolina | PR | 00987 | |
| 846324 | LEONARDO TOLLINCHI RODRIGUEZ | HC 44 BOX 135-93 | | | | CAYEY | PR | 00736 | |
| 1493631 | Leonardo Tollinchi Rodríguez | HC 44 Box 135-93 | | | | Cayey | PR | 00736 | |
| 1665735 | Leonardo Torres Pagan | Calle 527 197-13 | Quinta Ext. Villa Carolina | | | Carolina | PR | 00985 | |
| 1968737 | Leonardo Torres Torres | 220 Calle Santa Fe | | | | Guayanilla | PR | 00656 | |
| 1906410 | Leonardo Torres Torres | 220 Santa Fe | | | | Guayanilla | PR | 00656 | |
| 1938907 | Leonardo Torres Torres | 220 Ste Fe | | | | Guayanilla | PR | 00656 | |
| 1247390 | LEONARDO TORRES TORRES | URB SANTA ELENA III | 220 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| 1853093 | Leonardo Vazquez Colon | PO Box 1060 | | | | Barranquitas | PR | 00794 | |
| 1786795 | Leonardo Viera Ruiz | Calle 10 D-22 Ramon Rinero | | | | Naguabo | PR | 00718 | |
| 2168219 | Leoncio Fonseca Cardona | Bola Pica | Carr 3 KM 10.5 | | | Maunabo | PR | 00707-9829 | |
| 1474837 | LEONCIO IRIZARRY CAMACHO | PO BOX 413 | | | | LAJAS | PR | 00667-0413 | |
| 1632847 | Leonel Albino Rios | Calle 18 DD-13 | Alturas de Flamboyan | | | Bayamon | PR | 00959 | |
| 1601487 | Leonel Albino Rios | Calle 18 DD-13 Alturas de Flamboyan | | | | Bayamón | PR | 00959 | |
| 1516061 | LEONEL BRUNO REYES | PO BOX 488 | | | | AGUAS BUENAS | PR | 00703 | |
| 1395774 | LEONEL BUENROSTRO CESPEDES | VILLAS DE LOIZA | S15 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 1602273 | LEONEL LABOY CORRCA | APT 161 | | | | VILLALBA | PR | 00766 | |
| 1830372 | Leonel Laboy Correa | Apt 161 | | | | Villalba | PR | 00766 | |
| 2006541 | Leonel Ramos Torres | P.O. Box # 300 | | | | Penuelas | PR | 00624 | |
| 1851815 | Leonel Tirado Delgado | 184 Sector La Loma | | | | MAYAGUEZ | PR | 00680 | |
| 376474 | Leonida Ortiz Alvarado | BOX 547 | BO LAS FLORES 97 | | | COAMO | PR | 00769 | |
| 266130 | LEONIDA ORTIZ ALVARADO | PO BOX 547 | | | | COAMO | PR | 00769 | |
| 266135 | Leonidas Santiago Espada | Calle Villa Del Carmen | 776 Calle Sicilia | | | Ponce | PR | 00716-2118 | |
| 1030457 | LEONIDES BELTRAN VEGA | PO BOX 1301 | | | | LARES | PR | 00669-1301 | |
| 2057923 | Leonides De Jesus Medina | Cupey Alto 5 H3RR9 Box 1688 | | | | Rio Piedra | PR | 00926 | |
| 1837997 | Leonides Pena Medina | HC 01 Box 5570 | | | | Orocovis | PR | 00720 | |
| 1247477 | LEONIDES RIVERA RIVERA | PO BOX 1060 | | | | CAROLINA | PR | 00986 | |
| 1030509 | LEONIDES VAZQUEZ PEDROZA | HC 60 BOX 42394 | | | | SAN LORENZO | PR | 00754-9866 | |
| 1934894 | Leonilda Quintana Valentin | HC05 Box 10868 | | | | Moca | PR | 00676 | |
| 696539 | LEONILDA TORRES JIMENEZ | HC 2 BOX 12812 | | | | MOCA | PR | 00676 | |
| 861993 | LEON-LEON, MARIANO | PO BOX 994 | | | | MAUNABO | PR | 00707 | |
| 1694928 | LEONOR ALICEA SILVA | CALLE 65 INFANTERIA #21 N | | | | LAJAS | PR | 00667 | |
| 1947332 | Leonor Arroyo Garcia | P.O. Box 184 | | | | Aguas Buenas | PR | 00703 | |
| 2040194 | Leonor Gonzalez Perez | Urb. Sultana #51 | Calle Doncella | | | Mayaguez | PR | 00680 | |
| 1689472 | Leonor Lopez Arce | Hc9 Box 10437 | | | | Aguadilla | PR | 00603 | |
| 1689472 | Leonor Lopez Arce | Hc9 Box 437 | | | | Aguadillla | PR | 00603 | |
| 1030583 | LEONOR MARRERO NEGRON | PO BOX 1464 | | | | COROZAL | PR | 00783-1464 | |
| 1764059 | Leonor Martinez Perez | HC-05 Box 13930 | | | | Juana Diaz | PR | 00795-9519 | |
| 1992052 | Leonor Mercedes Guzman | Urb. Santa Juana II | Calle 2016 | | | Caguas | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1969457 | LEONOR NIEVES SANTANA | URB ROOSEVELT | 380 CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918-2336 | |
| 1030599 | LEONOR OPPENHEIMER ALMODOVAR | HC 9 BOX 1713 | | | | PONCE | PR | 00731 | |
| 1881293 | Leonor Ortiz Flores | P.O. Box 295 | | | | Cidra | PR | 00739 | |
| 1724031 | Leonor Ramos Rivera | Calle Francisco Rebollo B-2 | Urb. Villa Clarita | | | Fajardo | PR | 00738 | |
| 1595354 | Leonor Sanchez | 14 Tolosa Sultana Park | | | | Mayaguez | PR | 00680 | |
| 1946247 | LEONOR TORRES SANTIAGO | HC 5 BOX 13925 | | | | JUANA DIAZ | PR | 00795 | |
| 1030662 | LEOPOLDO CLASS PEREZ | URB. VILLA DEL CARMEN | CALLE TOSCANIA 3223 | | | PONCE | PR | 00716 | |
| 1985853 | Leopoldo G. Vega Santiago | 3462 Calle Galaxia Starlight | | | | Ponce | PR | 00717 | |
| 1809068 | LEOPOLDO HERNANDEZ ESTRELLA | URB. LAS LEANDRAS | CALLE 5 Y11 | | | HUMACAO | PR | 00791 | |
| 1825019 | Leopoldo Irizarry Albino | P.O. Box 561640 | | | | Guayanilla | PR | 00656-4080 | |
| 1641972 | LEOPOLDO PUJOLS FUENTES | HC-04 BOX 46426 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1813345 | Leovigildo Lopez Saez | Urb Starlight | 3709 Calle Antares | | | Ponce | PR | 00717-1488 | |
| 1659843 | LERIVIVIAN TURELL CAPIELO | P.O. BOX 29999 | | | | SAN JUAN | PR | 00929 | |
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | URB PUERTO NUEVO | 1331 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 1581801 | Lesbia Azyadee Rivera Lugo | Urb. Extension La Fe | 22368 Calle San Tomas | | | Juana Diaz | PR | 00795 | |
| 1581620 | Lesbia Azyadee Rivera Lugo | Urb. Extension La Fe | 22368 Calle San Tomm | | | Juana Diaz | PR | 00795 | |
| 1672224 | LESBIA E VEGA VIDRO | RES SABANA | CALLE PR B1 | | | SABANA GRANDE | PR | 00637 | |
| 220546 | LESBIA HERNANDEZ QUINONES | BOX 473 | | | | PENUELAS | PR | 00624 | |
| 266245 | LESBIA HERNANDEZ QUINONES | PO BOX 473 | | | | PENUELAS | PR | 00624 | |
| 220546 | LESBIA HERNANDEZ QUINONES | URB SAGREDO CORONA E-3 | | | | PENUELAS | PR | 00624 | |
| 266245 | LESBIA HERNANDEZ QUINONES | URB. SAGREDO COREIN E-3 | | | | PENUELAS | PR | 00624 | |
| 914868 | LESBIA LUCIANO PRIETO | 2G-43 CALLE ELODEA | | | | BAYAMON | PR | 00956 | |
| 1247575 | LESBIA LUCIANO PRIETO | URB. LOMAS VERDES | 2G43 CALLE ELODEA | | | BAYAMON | PR | 00956 | |
| 1721470 | Lesbia Rodriguez Velazquez | PO Box 782 | | | | Ensenada | PR | 00647 | |
| 1467367 | Lesbia Rosado Rodriguez | PO BOX 237 | | | | SALINAS | PR | 00751 | |
| 1757355 | Lesenia E Rivera Roman | HC-3 Box 8150 | | | | Barranquitas | PR | 00794 | |
| 1780702 | Lesley Gonzalez Melon | Avenida Rulio Escavedra | Blasco 398 | | | Isabela | PR | 00662 | |
| 1247612 | LESLIE A FERRER CARMONA | HC 03 BOX 3847 | | | | FLORIDA | PR | 00650 | |
| 2072624 | Leslie A Gonzalez Lorenzo | HC - 57 Box 8826 | | | | Aguada | PR | 00602 | |
| 1545646 | Leslie A Hernandez Roman | 106 Cond. Andalucia Apto. 2803 | | | | Carolina | PR | 00987 | |
| 1247619 | LESLIE A MERCADO SANCHEZ | VALLE ARRIBA HEIGTHS | BP8 CALLE 109 | | | CAROLINA | PR | 00983 | |
| 1634725 | Leslie A. Colón Marrero | Urb. Santa María 7131 | Calle Divina Providencia | | | Ponce | PR | 00717 | |
| 1742995 | LESLIE A. LOPEZ COTTO | PO BOX 8611 | | | | HUMACAO | PR | 00792 | |
| 1725221 | Leslie Ann Feliciano Ramos | Hillcrest Villages 7062 | Paseo de la Loma | | | Ponce | PR | 00716 | |
| 1467195 | Leslie Ann Hernandez Rolon | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1467195 | Leslie Ann Hernandez Rolon | C/E #16 Bda Vietnam | | | | Catano | PR | 00962 | |
| 1507429 | Leslie Ann Perez Morales | HC2 Box 47053 | | | | Arecibo | PR | 00612 | |
| 1854297 | Leslie Ann Rodriguez Santiago | HC-01 Box 12710 | | | | Guayanilla | PR | 00656 | |
| 1575382 | LESLIE ANN VELEZ SEPULVEDA | HC 01 BOX 2200 | | | | LAS MARIAS | PR | 00670 | |
| 1247634 | LESLIE ANNE TORRES NEGRON | HC 80 BOX 7616 | | | | DORADO | PR | 00646 | |
| 1583172 | Leslie Anne Velez Sepulveda | HC 01 Box 2200 | | | | Las Marias | PR | 00670 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1986886 | LESLIE ANNETTE RUIZ GUTIERREZ | URB SANTA TERESITA | 6723 CALLE SAN BLAS | | | PONCE | PR | 00730-4414 | |
| 914885 | Leslie Caraballo Robles | PO Box 759 | | | | Jayuya | PR | 00664-0759 | |
| 1746601 | Leslie Castro Hiraldo | Calle La Torrecilla J-25 | Urb. Lomas de Carolina | | | Carolina | PR | 00987 | |
| 1605430 | Leslie Couret Gonzalez | PO Box 30239 | X | | | San Juan | PR | 00929-1239 | |
| 1651372 | LESLIE F REYES SANCHEZ | BARRIADA NUEVA | CALLE RODRIGUEZ 25 | | | CAYEY | PR | 00736 | |
| 1851862 | LESLIE FAYE FLORES SANTANA | URB ESTANCIAS DEL BOSQUE 313 PALMERAS | | | | CIDRA | PR | 00739 | |
| 1632518 | Leslie Faye Flores Santana | Urb. Estancias Del Borgue, 313 | Palmeras | | | Cidra | PR | 00739 | |
| 1909516 | Leslie Figueroa Morales | Riveros del Bucana II | Calle Escudo Apt. 334 | | | Ponce | PR | 00731 | |
| 1580141 | LESLIE FRANK RIOS MALDONADO | CARR 123 | KM 37. 4 | | | ADJUNTOS | PR | 00601 | |
| 1578840 | Leslie Frank Rios Maldonado | Corr 123 Km 37-4 | | | | Adjuntos | PR | 00601 | |
| 1580141 | LESLIE FRANK RIOS MALDONADO | P.O. BOX 750 | | | | ADJUNTOS | PR | 00601 | |
| 1578840 | Leslie Frank Rios Maldonado | PO Box 750 | | | | Adjuntas | PR | 00601 | |
| 1819679 | Leslie Gonzalez Melon | Avenida Lulio E Saavedra Blasco 398 | | | | Isabela | PR | 00662 | |
| 1627467 | Leslie Gonzalez Mendoza | Urb. San Agustin | 113 Calle San Bruno | | | Vega Baja | PR | 00693 | |
| 1879519 | Leslie I Hernandez Bonilla | PO Box 1055 | | | | Boqueron | PR | 00622-1055 | |
| 1711521 | Leslie Ines Feliciano Hernandez | P.O. Box 144 | | | | Isabela | PR | 00662 | |
| 1935557 | LESLIE J CRUZ ANGULO | C/ LOS ROMANOS BZ #14 SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 1475352 | Leslie J Robles Acevedo | Urb Jardines del caribe calle 36 gg-38 | | | | Ponce | PR | 00728 | |
| 1845782 | Leslie J. Cruz Angulo | C/ Los Romanes B2 #14 Saint Just | | | | Trujillo Alto | PR | 00976 | |
| 1947800 | LESLIE JR. SOTO PACHECO | 2 CALLE VILLALOBOS 0-19 | EL CAFETAL | | | YAUCO | PR | 00698 | |
| 1909351 | LESLIE K VARGAS ROMAN | URB. EXT ALTURAS II | CALLE RUBI 609 | | | PENUELAS | PR | 00624 | |
| 914898 | LESLIE L OCASIO COLLAZO | HC 05 Box 15176 | | | | MOCA | PR | 00676 | |
| 1598459 | LESLIE M COURET GONZALEZ | PO BOX 30239 | | | | SAN JUAN | PR | 00929-1239 | |
| 266379 | Leslie M Maldonado Montes | Leslie M. Maldonado Montes | Urb. Ocean View Calle B-10 | | | Arecibo | PR | 00612 | |
| 266379 | Leslie M Maldonado Montes | P.O. Box 141442 | | | | Arecibo | PR | 00614 | |
| 1247678 | LESLIE M RIVERA REYES | URB.VILLA MADRID | CALLE 9 LL 4 | | | COAMO | PR | 00769 | |
| 1871448 | LESLIE M TORRES | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 | |
| 1871448 | LESLIE M TORRES | URB. BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 | |
| 1757916 | Leslie Matos Vazquez | Calle Madrid 551 | | | | Yauco | PR | 00698 | |
| 1962264 | Leslie Pagan Santana | Apartado 1642 | | | | San German | PR | 00683 | |
| 2012087 | Leslie Porrata Brigantti | 10 Irma Jardines Nereida | | | | Cidra | PR | 00739 | |
| 2042264 | LESLIE PORRATA BRIGANTTY | 10 IRMA | JARDINES NEREIDA | | | CIDRA | PR | 00739 | |
| 1825797 | Leslie Rivera Maldonado | 2124 Calle Franco La Providencia | | | | Ponce | PR | 00728 | |
| 1611287 | Leslie Sánchez | HC01 Box 10428 | | | | Lajas | PR | 00667 | |
| 1873168 | Leslie Santiago Colon | 3117 Calle Cofresi | Urb Punto Oro | | | Ponce | PR | 00728-2023 | |
| 1888147 | Leslie Santiago Colon | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 1787473 | Leslie Santiago Colon | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 1929558 | Leslie Santiago Colon | 3117 Confresi | Urb. Punto Oro | | | Ponce | PR | 00728-2023 | |
| 1605983 | Leslie Vicente Rivera | HC- 02 | Box 4148 | | | Guayama | PR | 00784 | |
| 1726111 | LESLLIE J ALBINO ROBLES | PO BOX 982 | | | | COROZAL | PR | 00783 | |
| 1657346 | Lesly Ann Soto Velazquez | Urabnizacion Portal Del Sol 116 | Calle Amanecer | | | San Lorenzo | PR | 00754 | |
| 1824059 | Lesly Enid Morales Santiago | Sector Los Chinos #117 | | | | Ponce | PR | 00731 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1669596 | Lesly Enid Morales Santiago | Sector Los Chinos #17 | | | | Ponce | PR | 00731 | |
| 1689879 | Lester A. Gonzalez Torres | Calle Salvador Lugo #33 | | | | Adjuntas | PR | 00601 | |
| 1606362 | Lester A. Gonzalez Torres | Calle Salvador Lugo # 33 | | | | Adjuntas | PR | 00601 | |
| 1825698 | Lester Esther Echevarria Colon | HC-1 Box 6642 | | | | Guayanilla | PR | 00656 | |
| 1609699 | LESTER L. PEREZ GONZALEZ | BO. LAGO GARZA CARRETERA | # 10 RUTA 518 KM 9 HM 2 ENTRADA | | | ADJUNTAS | PR | 00601 | |
| 1609699 | LESTER L. PEREZ GONZALEZ | BOX 5130 | | | | ADJUNTAS | PR | 00601 | |
| 2059659 | Lester Lopez Nienes | Attn: Luis Lopez Schroeder, Esq. | P.O. Box 2986 | | | Guaynabo | PR | 00970 | |
| 2046593 | Lester Rosa Torres Olivera | Apartado 560782 | | | | Guayamills | PR | 00656 | |
| 1760221 | Lesvia Arroyo Hernandez | Urb. Camino Real  111  Calle Los Pinos | | | | Caguas | PR | 00726 | |
| 2113814 | Lesvia E. Hernandez Melendez | Calle Milagros Cabeza M-11 | Carolina Alta | | | Carolina | PR | 00987 | |
| 1693049 | Lesvia Feliciano Caraballo | HC5 Box 7513 | | | | Yauco | PR | 00698 | |
| 1769362 | Lesvia Lupianez Gonzalez | Urb. San José E-16 | | | | Aibinito | PR | 00705 | |
| 1636417 | Lesvia M García López | 16 Calle Barceló | | | | Juana Díaz | PR | 00795 | |
| 1699584 | LESVIA M. GARCIA LOPEZ | 16 CALLE BARCELO | | | | JUANA DIAZ | PR | 00795 | |
| 1753241 | Lesvia M. Rodriguez Martinez | 119 El Coqui | | | | Cabo Rojo | PR | 00623-3610 | |
| 1753241 | Lesvia M. Rodriguez Martinez | Lesvia          Margarita Rodriguez Martinez     119 El Coqui | | | | Cabo Rojo | PR | 00623-3610 | |
| 1820394 | LESVIA W SALVA NEGRA | URB JESUS M LAGO 0-14 | | | | UTUADO | PR | 00641 | |
| 1825830 | LESVIE W SALVA NEGRA | URB JESUS M LAGO 0-14 | | | | UTUADE | PR | 00641 | |
| 1854199 | Lethzen Bernard-Nazario | 2231 Calle Sacre Urb. La Providencia | | | | Ponce | PR | 00728-3138 | |
| 1927781 | Leticia A Otero Rodriguez | 14 Brisa de Varros | | | | Orocovis | PR | 00720 | |
| 914936 | LETICIA AGOSTO MURIEL | 116 CAMINO AVELINO LOPEZ | | | | SAN JUAN | PR | 00926-9950 | |
| 1525180 | Leticia Alvarez Vega | PO Box 165 | | | | Sabana Hoyos | PR | 00688 | |
| 1649373 | LETICIA COLON PEREZ | HC-03 BOX 9553 | | | | VILLALBA | PR | 00766 | |
| 1744909 | Leticia Cruz Agosto | Urb. La Inmaculada | Calle Aguila #150 | | | Vega Alta | PR | 00692 | |
| 1936221 | Leticia D Gutierrez-Collazo | 119 Cond La Giralda Colomer St | Apt. 4-C | | | San Juan | PR | 00907 | |
| 1881508 | Leticia D. Gutierrez Collazo | 119 Cond La Giralda Apt 4C Colomer St | | | | San Juan | PR | 00907 | |
| 2008175 | Leticia De Jesus Feliciano | #59 Calle Golondrina Villas de Candelero | | | | Humacao | PR | 00791 | |
| 2115712 | Leticia E. Lugo Cardona | Mansiones De Monte Casino I | 243 Calle Golondrina | | | Toa Alta | PR | 00953 | |
| 216771 | Leticia Hernandez Caban | HC-4 | BOX 46922 | | | Aguadilla | PR | 00603 | |
| 2073435 | LETICIA LUGO MARRERO | APTDO 1281 | | | | JAYUYA | PR | 00664 | |
| 1884153 | LETICIA M LOURIDO PADRO | 81 MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| 2054888 | Leticia Madera Olivera | Urb Villa Flores #2858 | | | | Ponce | PR | 00716 | |
| 1968841 | Leticia Maldonado Hernandez | PO Box 627 | | | | San German | PR | 00683 | |
| 1645437 | Leticia Marrero Marrero | P.O. Box 605 | | | | Camuy | PR | 00627 | |
| 1645437 | Leticia Marrero Marrero | Urb. reparto Jardines de Camuy Calle Azucena casa | | | | Camuy | PR | 00627 | |
| 1801018 | Leticia Martinez | Calle 234 HK 22 Country Club | | | | Carolina | PR | 00982 | |
| 1247832 | Leticia Martinez Almonte | URB Venus Gardens Oeste | BF11 Calle F | | | San Juan | PR | 00926 | |
| 2019512 | LETICIA MARTINEZ ORTIZ | PO BOX 1048 | | | | AIBONITO | PR | 00705 | |
| 1669111 | Leticia Martínez Rijos | Calle 234 HK 22 Country Club | | | | Carolina | PR | 00982 | |
| 1689865 | Leticia Martinez Rivera | Urb. Lomas De Carolina | Calle Picacho A-32 | | | Carolina | PR | 00987 | |
| 1664481 | Leticia Melendez Cortes | Valle Verde 222 Carre. 8834 Apt 35 | | | | Guaynabo | PR | 00971 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1475574 | Leticia Montes Cintron | Urb Celina | E34 Calle 1 | | | Ceiba | PR | 00735 | |
| 1664626 | Leticia Nieves Cruz | HC-04 Box 8354 | | | | Canovanas | PR | 00729 | |
| 846349 | LETICIA ORTIZ FELICIANO | PO BOX 193201 | | | | SAN JUAN | PR | 00919 | |
| 846349 | LETICIA ORTIZ FELICIANO | PO BOX 193281 | | | | SAN JUAN | PR | 00919-3281 | |
| 846349 | LETICIA ORTIZ FELICIANO | URB. SABANERA MIRAMALIND | 401 | | | CIDRA | PR | 00739 | |
| 2039064 | LETICIA OTERO RODRIGUEZ | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 | |
| 1914639 | Leticia Otero Rodriquez | 14 Brisa de Varros | | | | Orocovis | PR | 00720 | |
| 1942600 | Leticia Reyes Molina | Marcial Bosch #227 | | | | Cayey | PR | 00736 | |
| 696883 | LETICIA RIVERA CRUZ | P.O. BOX 429 | | | | COMERIO | PR | 00782 | |
| 451599 | LETICIA RIVERA MORALES | ANAYDA | E 10 Calle Navarra | Urb. Anaida | | PONCE | PR | 00731 | |
| 1847832 | Leticia Rodriguez Lugo | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 2001731 | Leticia Rodriguez Rivera | 10 Calle 5 Bda. Campamento | | | | Gurabo | PR | 00778 | |
| 2021473 | LETICIA ROSARIO SANCHEZ | PO BOX 3688 | | | | PATILLAS | PR | 00723 | |
| 1764823 | LETICIA SANCHEZ DIAZ | 71 CAMINO REAL | | | | CAGUAS | PR | 00727 | |
| 1748098 | Leticia Santiago Santiago | PO BOX 223 | | | | NARANJITO | PR | 00719 | |
| 1684232 | LETICIA VALCARCEL APONTE | PO BOX 604 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1924965 | Lettis Fraticelli Cales | HC-2 Box 14440 | | | | Guayanilla | PR | 00656 | |
| 1834466 | Lettis Fraticelli Cales | PO Box 561229 | | | | Guayanilla | PR | 00656 | |
| 1573875 | LEVI ARROYO CRESPO | COMUNIDAD ESTELA | BZN 3277 CALLE 2 | | | RINCON | PR | 00677 | |
| 1247905 | Lexci Delgado | Urb Levittown 4 Secc | AA41 Cmargarita Sur | | | Toa Baja | PR | 00949 | |
| 1778725 | Lexis Nieves Hernandez | 1278 Bariio Mariana | | | | Naguabo | PR | 00718 | |
| 1641664 | Leyda B. Ramos Perez | 2977 Reparto Ramos Muñiz | | | | San Antonio | PR | 00690 | |
| 1831759 | Leyda Cintron Santos | Urb. Jardines de Country lub | #CH-20 Calle 145 | | | Carolina | PR | 00983 | |
| 1993577 | Leyda Del Carmen Padua Pratts | HC 7 Box 70502 | | | | San Sebastian | PR | 00685 | |
| 1564182 | Leyda Delgado Quinones | P.M.B 231 P.O. Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 1874761 | Leyda E. Murphy Perez | E-25 Calle #11 Reparto Universidad | | | | San German | PR | 00683 | |
| 1669766 | Leyda Grisel Valcarcel Valcarcel | Leyda G. Valcarcel Valcarcel | Urb. Ciudad Interamericana | Calle 1 Box 821 | | Bayamon | PR | 00956 | |
| 1757710 | LEYDA I. ALICEA RAMOS | Urb. Valles de Patillas | Q31 Po Box 402 | | | Patillas | PR | 00723 | |
| 1743340 | Leyda J Torres Cruz | Urb, Estancia Calle Pinos 81 | | | | San Sebastian | PR | 00685 | |
| 1609832 | Leyda Janesse Molina Soto | HC04 Box 44094 | | | | Lares | PR | 00669 | |
| 1888032 | Leyda Janice Ruiz Figueroa | HC 01 Box 7299 | | | | Guayanilla | PR | 00656-9744 | |
| 1716446 | Leyda M Lopez Bultron | E-31 Ramon Quinones | Urb. Eduardo J. Saldana | | | Carolina | PR | 00983 | |
| 1821792 | Leyda Maldonad Pagan | Urb. Santa Elena | Calle Ucari I-4 | | | Guayanilla | PR | 00656 | |
| 1853270 | Leyda Maldonado Pagan | Urb. Sta Elena | Calle Ucar I-4 | | | Guayanilla | PR | 00656 | |
| 2038814 | LEYDA MARIA FLORES TORRES | HC-02 - BOX 4784 | BARRIO JAGUEYES | | | VILLALBA | PR | 00766 | |
| 314766 | LEYDA MASSAS CRESPO | P.O. BOX 1762 | | | | TOA BAJA | PR | 00951 | |
| 1806131 | Leyda Ortiz Reyes | HC-72 Box 3645 | | | | Naranjito | PR | 00719 | |
| 2078789 | Leyda Rodriguez Quiros | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 2098216 | Leyda Rodriguez Quiros | Departamento de Educacion | PO Box 561239 | | | Guayanilla | PR | 00656 | |
| 2011276 | Leyda Rodriguez Quiros | PO Box 561239 | | | | Guayanilla | PR | 00656 | |
| 1796235 | LEYKA M. RODRIGUEZ CALDERON | HC 02 BOX 7422 | PINONES | | | LOIZA | PR | 00772 | |
| 1726083 | Leyla Enid Ortiz Brana | Calle 6 G 30 Vista Bella | | | | Bayamon | PR | 00956 | |
| 1247959 | LEYLANIE BAEZ DIAZ | HC01 BOX 7349 | CALLE PITIRRE | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 738 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1519054 | LEYMADITH DELIGNE COTTI | HC01 BOX 8689 | | | | PENUELAS | PR | 00624 | |
| 1778503 | Lian I. Diaz Garcia | PO Box 186 | | | | Ceiba | PR | 00735 | |
| 1643173 | Liana O. Torrella Flores | #3121 Caimito St. | Los Caobos | | | Ponce | PR | 00716 | |
| 1247975 | LIANA PADILLA FRATICELLI | URB VILLA EL ENCANTO | G8 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 697016 | LIANA T RODRIGUEZ CABRERA | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-3721 | |
| 853119 | LIANETTE GONZALEZ SANTIAGO | VILLA FONTANA LR16 VIA 17 | | | | CAROLINA | PR | 00983 | |
| 1752301 | Lianmarie Rodriguez Diaz | Urb Toa Alta Hts AH 33 Calle 29 | | | | Toa Alta | PR | 00953 | |
| 1557553 | Lianmarie Rodriguez Diaz | Urb. Toa Alta Heights | Calle 29 AH - 33 | | | Toa Alta | PR | 00953 | |
| 1030879 | LIBERTAD AGOSTINI PIETRI | URB LA QUINTA | N1 CALLE 14 | | | YAUCO | PR | 00698-4103 | |
| 1030879 | LIBERTAD AGOSTINI PIETRI | Urb. La Quinta | Calle Ceramis #N1 | | | Yauco | PR | 00698 | |
| 1901062 | Libertad Figueroa Guzman | Box 862 Bo Chino | | | | Villalba | PR | 00766 | |
| 1030888 | Libertad Lebron Ayala | BO Marney Carr.757K96 | | | | Patillas | PR | 00723 | |
| 1030888 | Libertad Lebron Ayala | Libertad Lebron Ayala | HC-65 Box 6035 | | | Patillas | PR | 00723 | |
| 1925470 | Libertad Navarro Soto | Urb. Jardines de Guamani 3-D-19 | | | | Guayama | PR | 00784 | |
| 1248006 | LIBERTAD SANCHEZ RAMOS | PO BOX 79 | | | | PATILLAS | PR | 00723 | |
| 1794391 | Liberty J Hernandez Sanabria | PO Box 2487 | | | | Moca | PR | 00676 | |
| 1804772 | Libied M. Maldonado Reyes | PO Box 532 | | | | Santa Isabel | PR | 00757 | |
| 1763636 | Librada Acosta Batista | Consuelo Gonzalez #1214 Urb. El Comandante | | | | San Juan | PR | 00924 | |
| 1717396 | Librada Ayala Chamorro | #71 shngeli clausels | | | | Ponce | PR | 00730 | |
| 1814829 | LIBRADA HERNANDEZ MUNIZ | HC-03 BOX 7540 | | | | MOCA | PR | 00676 | |
| 1248017 | LIBRADA MUNOZ | OFICINISTA | 2413 CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 | |
| 1248017 | LIBRADA MUNOZ | PO BOX 20533 | | | | SAN JUAN | PR | 00928 | |
| 1795119 | Librada Quinones Lugo | Urb. Colinas Calle Prodo G-8 | | | | Yauco | PR | 00698 | |
| 1678220 | Licel Romero Santiago | Urb. Jardines de Romani Calle | Turquesa #28 | | | Morovis | PR | 00687 | |
| 1796232 | LICELIA RODRIGUEZ VELEZ | RR 3 BOX 11256 | | | | ANASCO | PR | 00610 | |
| 1248031 | LICELLE M ALCALA CABRERA | URB HACIENDA LA MATILDE | 5374 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 2061131 | Licia Elba Semidei Delgado | HC 3 Box 15609 | | | | Yauco | PR | 00698 | |
| 2084488 | Licia Elba Semidia Delgado | Hc 3 Box 15609 | | | | Yauco | PR | 00698 | |
| 1852668 | Licia Elba Sencidei Delgado | HC 3 Box 15609 | | | | Yauco | PR | 00698 | |
| 1935373 | Lida Belkis Rosario Rodriguez | PO Box 2254 | | | | Bayamon | PR | 00960 | |
| 1977395 | LIDA G TORRES SANCHEZ | HC-03 BOX 16426 | | | | COAMO | PR | 00769 | |
| 1744884 | Lida Marta Luna Colon | RR-1 Box 4704 | | | | Cidra | PR | 00739 | |
| 1248043 | LIDA VELAZQUEZ MORENO | URB VILLA DEL CARMEN | 460 CALLE SOLIMAR | | | PONCE | PR | 00716 | |
| 1466957 | LIDA VELAZQUEZ MORENO | VILLA CARMEN | 460 CALLE SOLIMAR | | | PONCE | PR | 00716 | |
| 1924906 | Lida Velazquez Moreno | Villa del Carmen 460 | Calle Solymar | | | Ponce | PR | 00716 | |
| 2088123 | Lida Velazquez Moreno | Villa del Carmen Calle Soly Mar #460 | | | | Ponce | PR | 00716 | |
| 2010460 | Lida Velazquez Moreno | Villa del Carmen Calle Solymar | | | | Ponce | PR | 00716 | |
| 1962983 | LIDIA E. PEREZ SANTIAGO | PO BOX 405 | | | | RIO BLANCO | PR | 00744 | |
| 1557655 | Lidia Estel Nieves Garcia | HC 06 Box 2144 | | | | Ponce | PR | 00731-9602 | |
| 2005186 | Lidia Mercedes Figueroa Marrero | E-30 Calle 5 Villa Madrid | | | | Coamo | PR | 00769 | |
| 1437015 | Lidia Rivera Bonilla | 253 Windsor Estates Dr | | | | Davenport | FL | 33837 | |
| 2026428 | Lidia Rodriguez Figueroa | PO Box 672 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786596 | Lidia Yanira Irizarry Medina | Urb. Santa Marta C9 Calle D | | | | San German | PR | 00683 | |
| 1661202 | Lidied De Jesus Martinez | HC 33 Box 5323 | | | | Dorado | PR | 00646 | |
| 1661236 | Lidimel Santiago Rivera | HC02 Buzon 6797 | | | | Lares | PR | 00669 | |
| 1791452 | LIDIS L. JUSINO CRUZ | HC 4 BOX 21127 | | | | LAJAS | PR | 00667 | |
| 2044566 | LIDUVINA MOJICA TORRES | JARDINES DEL CARIBE CALLE 55 YY-12 | | | | PONCE | PR | 00728 | |
| 1823322 | Liduvina Rodriguez Aponte | Christian Rivera Rodriguez | Glenview Gardens | 36 Calle AM | | Ponce | PR | 00730 | |
| 2097992 | Liduvina Rodriguez Espada | P.O. Box 1833 | | | | Coamo | PR | 00769 | |
| 2058781 | Liduvina Torres Mateo | Urb. Flamboyan F-19 | | | | Santa Isabel | PR | 00757 | |
| 1471186 | Liduvina Vazquez Santana | Departamento de la Familia | P.O Box 11398 | | | Hato Rey | PR | 00910 | |
| 1471186 | Liduvina Vazquez Santana | HC 02 Box 8804 | | | | Juana Diaz | PR | 00795 | |
| 1248076 | LIDYVEL MARTINEZ COLON | ESTANCIAS DE MANATI | 106 CALLE ATUN | | | MANATI | PR | 00674 | |
| 1742012 | Lidzaida Ramos Santiago | HC 4 Box 5828 | | | | Guaynabo | PR | 00971 | |
| 1741130 | Liesel V. Acevedo Robles | P.O. Box 5300 | | | | San Sebastian | PR | 00685 | |
| 1851132 | Ligia A Cruz Lugo | 51 Calle Balazquide | | | | Guayanilla | PR | 00656 | |
| 1665998 | Ligia E Méndez Santiago | Hc 01 box. 11729 | | | | San Sebastián | PR | 00685 | |
| 1765108 | LIGIA L. ROSARIO VEGA | JARDINES DEL CARIBE 37KK11 | | | | PONCE | PR | 00728 | |
| 915065 | LIGIA M. MIRANDA LOPEZ | 500 PASEO MONACO | APT 129 | | | BAYAMON | PR | 00956 | |
| 1031052 | Lila Hernandez Villarin | Bo Rio Hondo | 23 Villa Benny | | | Mayaguez | PR | 00680-7118 | |
| 1792844 | Lilawaty Lozano Rosario | P.O. Box 370605 | | | | Cayey | PR | 00737 | |
| 267180 | LILIA M PEREA GINORIO | RR 18 BOX 600 | | | | SAN JUAN | PR | 00926-9238 | |
| 1593747 | Liliam Baneza Márquez Rodríguez | PO Box 639 | | | | Juana Díaz | PR | 00795 | |
| 2097865 | Liliam Cortes Colon | 4A 2A Urb. San Antonio | | | | Aguas Buenas | PR | 00703-0361 | |
| 2097865 | Liliam Cortes Colon | P.O. Box 1137 | | | | Aguas Buenas | PR | 00703 | |
| 1734337 | Liliam Enid Collazo Reyes | 4 Cond Metromonte Buzon 114 | Apart 402B | | | Carolina | PR | 00987 | |
| 1697734 | Lilian M Hernandez Rodriguez | HC 01 Box 9055 | | | | Toa Baja | PR | 00949 | |
| 1778566 | Lilian Marano Rovira | C 21 Calle 3 Urb Myrlena | | | | Caguas | PR | 00725 | |
| 1956648 | Lilian Rosado Noriega | HC-3 Box 6410 | | | | Rincon | PR | 00677 | |
| 1991853 | LILIANA BEATRIZ URDANIVIA MENDEZ | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 | |
| 1801064 | Liliana Delgado Pastrana | Urb. Monte Brisas 3 Calle 106 3L-30 | | | | Fajardo | PR | 00738 | |
| 1732427 | LILIBET LOPEZ | PMB 96 PO Box 819 | | | | LARES | PR | 00669 | |
| 864957 | LILIBET SANTIAGO-DE ARMAS | PARADA 16 1/2 | AVE PONCE DE LEON | SANTURCE | | SAN JUAN | PR | 00936 | |
| 864957 | LILIBET SANTIAGO-DE ARMAS | URB ARBOLADA | E-22 CALLE TABONUCO | | | CAGUAS | PR | 00727 | |
| 1547853 | Lilibeth Centeno Pagan | PO Box 801175 | | | | Coto Laurel | PR | 00780 | |
| 1760873 | LILIBETH RODRIGUEZ TORRES | LILIBETH RODRIGUEZ TORRES | URBANIZACIÓN EL RETIRO | 11 CALLE LUNA BO. MONTE GRANDE | | CABO ROJO | PR | 00623 | |
| 2121907 | Lilibeth Rosas Vargas | Urb. Paraiso de Mayguez / 33 Jerenidad | | | | Mayaguez | PR | 00680 | |
| 1583161 | Lilivette Martinez Cruz | HC 12 Box 7087 | | | | Humacao | PR | 00791 | |
| 1471812 | Lillam Rodríguez Aponte | Reparto Sabanetas | Calle 4 G 20 | | | Ponce | PR | 00736-4206 | |
| 1248174 | LILLIAM APONTE RODRIGUEZ | PO BOX 7402 | | | | CAGUAS | PR | 00726 | |
| 1248174 | LILLIAM APONTE RODRIGUEZ | RR 02 BOX 5994 | | | | CIDRA | PR | 00739 | |
| 1743706 | Lilliam Bayron Ferreira | Urb. Villa Padres | 639 Casimiro Duchesne | | | San Juan | PR | 00924 | |
| 2113013 | LILLIAM BURGOS | 16240 CARR 153 | | | | COAMO | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1955509 | Lilliam Camacho Cadiz | 171 Calle Los Olmos, Est. Del Guayabal | | | | Juana Diaz | PR | 00795 | |
| 1031110 | LILLIAM CINTRON BORRALI | D 52 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 2137039 | Lilliam Cortes Colon | 4A 2A Urb. San Antonio | | | | Aguas Buenas | PR | 00703-0361 | |
| 2048288 | Lilliam Cortes Colon | P.O. Box 1137 Aguas Buenas | | | | Aguas Buenas | PR | 00703 | |
| 2137039 | Lilliam Cortes Colon | PO Box 1137 | | | | Aguas Buenas | PR | 00703 | |
| 1653192 | Lilliam D. Rivera | M-11 Calle 7 Urb. Las Brisas | | | | Corozal | PR | 00783 | |
| 1754479 | Lilliam De Jesus Gonzalez | HC-01 Box 5005 | | | | Camuy | PR | 00627 | |
| 1248225 | Lilliam E Ramos Rivas | Bo.guardaraya carr 3 int 7758 | | | | Patillas | PR | 00723 | |
| 1248225 | Lilliam E Ramos Rivas | HC 64 BOX 8482 | | | | Patillas | PR | 00723 | |
| 1489910 | Lilliam E Rodriguez Colon | Urb. Villa Alba | Calle A #3 | | | Villalba | PR | 00766 | |
| 697455 | LILLIAM E. GONZALEZ TORRES | HC 4 BOX 42571 | | | | MAYAGUEZ | PR | 00680 | |
| 697455 | LILLIAM E. GONZALEZ TORRES | URB. VALLE HERMOSO | CALLE CORAL SP17 | | | HORMIGUEROS | PR | 00660 | |
| 2057154 | LILLIAM E. RIVERA RIVERA | HC. 02 BOX 9441 | LLANOS CARRETERA | | | AIBONITO | PR | 00705 | |
| 1634460 | Lilliam E. Santana Rodriguez | HC46 Box 6142 | | | | Dorado | PR | 00646-9632 | |
| 1680512 | Lilliam Enid Collazo | 4 Cond Metromonte Apart 402 B | Buzon 114 | | | Carolina | PR | 00987 | |
| 1722856 | LILLIAM FIGUEROA RAMOS | RR-5 BOX 4999 PMB 164 | | | | BAYAMON | PR | 00956 | |
| 1618914 | Lilliam Garcia Rivera | Bo Mameyal Parcela 48 A | | | | Dorado | PR | 00646 | |
| 200178 | LILLIAM GONZALEZ LOPEZ | BO HATO ABAJO | 8 REPARTO GLORIVI | SECTOR LOS MORA | | ARECIBO | PR | 00612 | |
| 1962304 | Lilliam Gonzalez Pinero | Box 560174 | | | | Guayanilla | PR | 00656 | |
| 1896966 | Lilliam Gonzalez Suarez | Urb. Villa Rosa I | Calle 4 #C-15 | | | Guayama | PR | 00784 | |
| 1604132 | Lilliam Grisett Martinez Santiago | Urb. Puerto Nuevo | Calle 20 NE 1210 | | | San Juan | PR | 00920 | |
| 1882330 | LILLIAM HERNANDEZ SANTIAGO | URB. LOS CAOBOS ACEITILLO 605 | | | | PONCE | PR | 00716-2602 | |
| 1609486 | Lilliam Hernandez Santiago | Urb. Los caobos Aceitillo 605 | | | | Ponce | PR | 00717-2602 | |
| 1593179 | Lilliam Hernandez Santiago | Urb. Los Caobos calle Aceitillo 605 | | | | Ponce | PR | 00717-2602 | |
| 697497 | LILLIAM HERNANDEZ TORRES | JARD DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778 | |
| 1562224 | LILLIAM HERNANDEZ TORRES | URB JARDINES DE GURABO | 207 CALLE 10 | | | GURABO | PR | 00778-2725 | |
| 1508047 | Lilliam Í Ortiz Nieves | Alturas de Río Grande | L222 Calle Main | | | Río Grande | PR | 00745 | |
| 1588377 | Lilliam I Ramos Ocasio | Villamar | C/H-4, Pasifico | | | Guayama | PR | 00785 | |
| 1248277 | LILLIAM I ROLON MARCANO | VILLA CAROLINA | 2724 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 1715325 | Lilliam I. Almodovar Rodriguez | 322 Ext. Vistas de Camuy | | | | Camuy | PR | 00627 | |
| 2017761 | LILLIAM I. ESTEVA ROSARIO | URB ALTURAS DE YAUCO | R19 CALLE 14 | | | YAUCO | PR | 00698 | |
| 1771129 | Lilliam I. Figueroa Espada | Bo. Buenaventura Buzon 199 | 27 C- Almendro | | | Carolina | PR | 00987 | |
| 1874180 | LILLIAM I. LOZADA MENDOZA | URB VALLE PIEDRAS 406 | | | | LAS PIEDRAS | PR | 00771 | |
| 1570668 | Lilliam I. Ortiz Nieves | Calle 18 L222 Urb. Alturas Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2003693 | Lilliam I. Ortiz Santos | Urb. Jardines de Coamo C-17-C-1 | | | | Coamo | PR | 00769 | |
| 1839592 | Lilliam I. RAMOS TRABAL | CAUC AZUCENA A-8 JARDINES DEL CARIBE | | | | MAYAGUEZ | PR | 00680 | |
| 1994452 | Lilliam I. Villegas Gonzalez | #157 Calle Cardenal | Urb. Villas de Candelero | | | Humacao | PR | 00791 | |
| 2019378 | Lilliam I. Villegas Gonzalez | 157 Calle Cardenal | | | | Humacao | PR | 00791 | |
| 2019378 | Lilliam I. Villegas Gonzalez | Departamento de Educacion | ESC. Marta Sanchez Alverio | | | Yabucoa | PR | 00787 | |
| 1994452 | Lilliam I. Villegas Gonzalez | Escuela Marta Sanchez Alverio | | | | Yabucoa | PR | 00787 | |
| 1657399 | Lilliam I. Virella Rodriguez | Urb. Sierra Bayamon | 3-10 Calle 3 | | | Bayamon | PR | 00961 | |
| 1984788 | Lilliam Ivette Nieves Rivera | PO Box 1764 | | | | Coamo | PR | 00769 | |
| 1958043 | LILLIAM IVETTE ORTIZ DIAZ | P.O.BOX 6230 STA I | | | | BAYAMON | PR | 00961 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1756741 | Lilliam Ivette Serrano Chevalier | urb. costas del atlantico 74 calle duna | | | | Arecibo | PR | 00612 | |
| 2088423 | Lilliam J Reyes Lopategui | Estancias Del Carmen Calle Tendal 2055 | | | | Ponce | PR | 00716 | |
| 1941942 | LILLIAM J RODRIGUEZ MARTINEZ | HC 02 Box 43474 | | | | Vega Baja | PR | 00693 | |
| 1941942 | LILLIAM J RODRIGUEZ MARTINEZ | HC 02 BOX 44617 | P-ARCELAS MIRANDA | | | VEGA BAJA | PR | 00693-9633 | |
| 2030717 | LILLIAM LESPIER BURGOS | URB SOMBRAS DEL REAL | 407 CALLE EL ROBLE | | | COTO LAUREL | PR | 00780-2906 | |
| 1616351 | LILLIAM M ALBARRAN MENDEZ | RIO HONDO-II | C/DUEY AB-8 | | | BAYAMON | PR | 00961 | |
| 2031346 | Lilliam M Gonzalez Torres | D-4 St. #5 Hrb. Salimar | | | | Salinas | PR | 00751 | |
| 1972808 | Lilliam M Gonzalez Torres | Dpto. Educacion | Edif. Gubernamental 4 To Piso | | | Ponce | PR | 00732 | |
| 1615140 | LILLIAM M LUGO RAMIREZ | RES SABANA | H 18 CALLE MEXICO | | | SABANA GRANDE | PR | 00637 | |
| 1248545 | Lilliam M. Aviles Pagan | #42 Calle Del Rio | | | | Lajas | PR | 00667 | |
| 2065108 | Lilliam M. Gonzalez Colon | HC-1 Box 4240 | | | | Coamo | PR | 00769 | |
| 1997683 | Lilliam M. Gonzalez Torres | D-4 St.5 | Urb. Salimar | | | Salinas | PR | 00751 | |
| 1997683 | Lilliam M. Gonzalez Torres | Edif. Gubernamental 4to piso | | | | Ponce | PR | 00717 | |
| 1805273 | LILLIAM M. IRIZARRY PEREZ | URB. JARDINES DE GUATEMALA | CALLE 6 CASA H-5 | | | SAN SEBASTIAN | PR | 00685 | |
| 1908524 | LILLIAM M. MUNOZ ROLON | URB HACIENDAS MONTERREY | 9 CALLE CANCUN | | | COAMO | PR | 00769 | |
| 2090742 | Lilliam M. Ortiz Gonzalez | B-26 - St.6 Villa Madrid | | | | Coamo | PR | 00769 | |
| 1509981 | LILLIAM M. VALLEJO MORALES | 5978 CARR 879 APT 110 | | | | BAYAMON | PR | 00956 | |
| 2118372 | Lilliam Maria Malave Alvarado | Calle 7 K-26 Urb Villa Madrid | | | | Coama | PR | 00769 | |
| 2086123 | LILLIAM MARIA MALAVE ALVARADO | CALLE 7 K-26 URB. VILLA MADRID | | | | COAMO | PR | 00769 | |
| 1953254 | Lilliam Maria Ruiz Arbelo | HC-02 Box 7685 | | | | Camuy | PR | 00627 | |
| 1934798 | Lilliam Milagros Santiago Feliciano | PO Box 335465 | | | | Ponce | PR | 00733-5465 | |
| 341194 | LILLIAM MONTANEZ MARRERO | ESPERANZA | CALLE 18 V24 | | | VEGA ALTA | PR | 00692 | |
| 1734241 | LILLIAM MORALES RIVERA | HC 8 BOX 82025 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1515998 | LILLIAM MUNIZ RUBERTE | HC-03 BOX 11041 | | | | JUANA DIAZ | PR | 00795 | |
| 1914361 | Lilliam Nazano Soto | Apartado 125 | | | | Coamo | PR | 00769 | |
| 357961 | LILLIAM NEGRON LOPEZ | 148 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |
| 1952140 | Lilliam Ortiz Colon | Alta Vista 10-L-1 | | | | Ponce | PR | 00716 | |
| 2027813 | LILLIAM PANETO SOTO | HC 38 BOX 7805 | | | | GUANICA | PR | 00653 | |
| 1814617 | Lilliam Perez Albarran | Parcl el Tuque | 2344 Calle Los Millonarios | | | Ponce | PR | 00728 | |
| 1248376 | LILLIAM QUILES ORAMA | SAN JOSE | 335 CALLE BORGONA | | | SAN JUAN | PR | 00923 | |
| 2059900 | Lilliam Quiles Serrano | HC 02 Box 38681 | | | | Arecibo | PR | 00612 | |
| 423564 | LILLIAM RAMIREZ VELEZ | PUEBLO NUEVO B 38 | | | | YAUCO | PR | 00698-0000 | |
| 1664520 | LILLIAM RAMIREZ VELEZ | PUEBLO NUEVO B-36 | | | | YAUCO | PR | 00698 | |
| 1600392 | Lilliam Ramírez Vélez | Calle Pueblo Nuevo B-36 | | | | Yauco | PR | 00698 | |
| 2128490 | Lilliam Resto Melendez | #220 Paseo De Los Artesanos | PO Box 446 | | | Las Piedras | PR | 00771 | |
| 2107116 | LILLIAM RESTO ORTIZ | P.O. BOX 1328 | | | | LAS PIEDRAS | PR | 00771-1328 | |
| 1749767 | Lilliam Rivera | 1537 Amber Leaf Circle | | | | Ocoee | FL | 34761 | |
| 1472262 | Lilliam Rivera Cruz | P.O.Box 4040 MSC 338 | | | | Juncos | PR | 00777 | |
| 1737635 | LILLIAM RIVERA MARRERO | CALLE TARTAGO #375 | ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| 1573698 | Lilliam Rivera Mendez | Dasha Palm Dr | | | | Kissimmee | FL | 34744 | |
| 1989901 | Lilliam Rivera Rodriguez | 112 Calle Gardenia # 1 D - 2 | Urb. Colinas | | | Penuelas | PR | 00624 | |
| 1759659 | Lilliam Rivera Rosario | 1537 Amber Leaf Circle | | | | Ocoee | FL | 34761 | |
| 1785749 | Lilliam Rivera Rosario | 1537 Amber Leaf Circle | | | | Ocoee | PR | 34787 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2028163 | LILLIAM RODRIGUEZ HERNANDEZ | 603 VILLA LUNA CALLE PITIRRE | | | | ISABELA | PR | 00662 | |
| 697629 | LILLIAM ROLON MARCANO | VILLA CAROLINA | 24-27 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 1950460 | Lilliam Rosado Camacho | P.O. Box 684 | | | | Guanica | PR | 00653 | |
| 2032858 | Lilliam Roubert Vega | Calle Villa Final | | | | Ponce | PR | 00730 | |
| 2032858 | Lilliam Roubert Vega | Urb San Antonio | 1005 Duende | | | Ponce | PR | 00728 | |
| 1843498 | Lilliam Ruiz | PO Box 331211 | | | | Ponce | PR | 00733-1211 | |
| 1830938 | Lilliam Ruth De Leon Ortiz | Calle 11 Q-19 Villas de Castro | | | | Caguas | PR | 00725 | |
| 1748398 | Lilliam S. Rivera Aponte | BO. JUAN MARTIN VILLA | | | | YABUCOA | PR | 00767 | |
| 1748398 | Lilliam S. Rivera Aponte | P.O. BOX 1446 | | | | YABUCOA | PR | 00767 | |
| 539177 | LILLIAM S. SOTO SALGADO | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 1814833 | LILLIAM SANCHEZ MARCANO | URB LAS ALONDRAS | E 5 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 1539409 | LILLIAM SANCHEZ SANCHEZ | HC-01 BOX 5997 | | | | GUAYNABO | PR | 00971 | |
| 1617710 | LILLIAM SANTIAGO QUIÑONES | HC-01 BOX 8206 | | | | PEÑUELAS | PR | 00624 | |
| 1602616 | Lilliam Santos Mendoza | PO Box 9300403 | | | | San Juan | PR | 00928-5803 | |
| 1638154 | Lilliam Soto Barreto | #7508 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 1944567 | Lilliam Soto Vazquez | HC 1 Box 7301 | | | | Hatillo | PR | 00659-7337 | |
| 1031351 | LILLIAM T T ROSA SANDOVAL | VILLAS DE PARKVILLE | 57 AVE LOPATEGUI APT 21 | | | GUAYNABO | PR | 00969-4519 | |
| 1734271 | Lilliam Toro Rodriguez | Calle Azucena 40 A | Susua Baja | | | Sabana Grande | PR | 00637 | |
| 2071412 | Lilliam Torres Melendez | Apartado 158 | | | | Jayuya | PR | 00664 | |
| 1797745 | Lilliam Torres Sandoval | HC-02 Box 7611 | | | | Orocovis | PR | 00720 | |
| 1558162 | LILLIAM VARGAS DIAZ | RR4 BOX 35851 | | | | CIDRA | PR | 00739 | |
| 1503159 | Lilliam Vazquez Cruz | HC 1 Box 3735 | | | | Utuado | PR | 00641 | |
| 1248456 | LILLIAM Y DIAZ MENDEZ | TOA ALTA HEIGHTS | CALLE 29 AH 33 | | | TOA ALTA | PR | 00953 | |
| 1031325 | LILLIAM YERA SANTIAGO | URB JARDINES DE GUAMANI | A21 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 1932372 | Lillian Acevado Santiago | PO Box 689 | | | | Penuelas | PR | 00624 | |
| 1939913 | LILLIAN ACEVEDO SANTIAGO | PO BOX 689 | | | | PENUELAS | PR | 00624 | |
| 1522442 | Lillian Albino Perez | 4 50 bloque 58 Urb Sierra Bay | | | | Bayamon | PR | 00961 | |
| 1522280 | Lillian Albino Perez | 4 50 Bloques 58 Urb Bierra Bayamon | | | | Bayamon | PR | 00961 | |
| 1815494 | Lillian B. Casiano Lizardi | TT29 Calle 39 Santa Juanita | | | | Bayamon | PR | 00956-4638 | |
| 2006713 | Lillian Baez Esquilin | HC 4 Box 4404 | | | | Las Piedras | PR | 00771 | |
| 2008106 | Lillian Baez Esquillin | HC 4 Box 4404 | | | | Las Piedras | PR | 00771 | |
| 2115488 | Lillian Burgos | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 1851779 | Lillian Burgos Rivera | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 1248463 | LILLIAN CAMPOS RIVERA | HC 7 BOX 35710 | | | | CAGUAS | PR | 00727-9336 | |
| 1803644 | Lillian Cardona Gonzalez | Calle Victor Gonzalez 150 | | | | Maco | PR | 00676 | |
| 1913459 | Lillian Chevere Sanchez | Calle 35 ZC-9 | Urb. Riverview | | | Bayamon | PR | 00961 | |
| 1780094 | Lillian Cruz Cruz | R-7 Calle 4 San Souci | | | | Bayamon | PR | 00957-4316 | |
| 117268 | Lillian Cruz Morales | Urb. Glenview Gardens | M30 Avenida Federal | | | Ponce | PR | 00730 | |
| 1456048 | Lillian Cruz Rodriguez | 46860 Morningside Ln #5-207 | | | | Lexington Park | MD | 20653 | |
| 1456048 | Lillian Cruz Rodriguez | Autoridad Metropolitan de Autobuses | Busdriver | 37 Calle de Diego | Urb San Francisco | San Juan | PR | 00927 | |
| 1749189 | Lillian Diaz | Po Box 311 | | | | Patillas | PR | 00723 | |
| 1932211 | Lillian Diaz Cotal | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1735935 | Lillian Duran Pitre | Urb Estaancias Del Golf #783 Tite Curet Alonso | | | | Ponce | PR | 00730-0551 | |
| 1031342 | LILLIAN E E BETANCOURT FLORES | HC 645 BOX 6321 | | | | TRUJILLO ALTO | PR | 00976-9749 | |
| 1248479 | LILLIAN E FALERO RIVERA | COOP VIVIENDAS ROLLINGS HILLS | BZN 152 APT G8 | | | CAROLINA | PR | 00987 | |
| 588948 | LILLIAN E VINAS CARDONA | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | | HATILLO | PR | 00659 | |
| 588948 | LILLIAN E VINAS CARDONA | PO BOX 211 | | | | HATILLO | PR | 00659-0211 | |
| 1955480 | Lillian E. Diaz Flores | Apartado 311 | | | | Patillas | PR | 00723 | |
| 2116617 | Lillian E. Ortiz Oliver | HC 02 BOX 4963 | | | | Villalba | PR | 00766 | |
| 1965713 | Lillian E. Santiago Ramos | HC-01 Box 9508 | | | | Penuelas | PR | 00624 | |
| 1865917 | Lillian Echevarria Amarat | 1912 Calle Sacristia | Ext. Salazar | | | Ponce | PR | 00717-1831 | |
| 1818991 | Lillian Esther Delgado Gomez | Jardines de Ponce | A-13 Paseo Floresta | | | Ponce | PR | 00730 | |
| 1832060 | Lillian Esther Delgado Gomez | Urb. Jardines De Ponce | A-13 Paseo Floresta | | | Ponce | PR | 00730 | |
| 2037048 | Lillian Figueroa Lamboy | Box 2088 | | | | Ponce | PR | 00733 | |
| 1031347 | Lillian Fraticelli Lugo | Glenview Gardens, Calle Elegancia #2 | | | | Ponce | PR | 00730 | |
| 1031347 | Lillian Fraticelli Lugo | Urb. Glenview Gdns | U2 Calle W22A | | | Ponce | PR | 00730-1663 | |
| 2044329 | Lillian G. Ramos Rodriguez | RR-01 Box 3164 | | | | Cidra | PR | 00739 | |
| 1900532 | LILLIAN G. RIVAS GRULLON | 1320 SANTIAGO GUERRA | VILLAS DE RIO CANAS | | | PONCE | PR | 00728 | |
| 2000403 | Lillian H. Alicea Ortiz | 916 Raspinell St. Urb. Country Club | | | | San Juan | PR | 00924 | |
| 1592115 | Lillian Haddock Velez | Calle A BA3 Urb. Venus Gardens | | | | San Juan | PR | 00926 | |
| 2029940 | Lillian Hernandez Correa | 306 Calle Luis Felipe Calero | | | | Isabela | PR | 00662-6110 | |
| 2020211 | Lillian Hernandez Rey | 5 Ramon Medina | | | | Moca | PR | 00676 | |
| 1883676 | Lillian Hernonay Nieves | Urb Vista Los Pinone #5 | Membrille | | | Comuy | PR | 00627 | |
| 2107450 | Lillian I Resto Ortiz | PO Box 1328 | | | | Las Piedras | PR | 00771 | |
| 1499601 | LILLIAN I RODRIGUEZ RAMOS | PO BOX 223 | | | | TOA BAJA | PR | 00951 | |
| 2037205 | Lillian I. Baez Cuevas | HC1 Box 395 | | | | Adjuntas | PR | 00601 | |
| 1952462 | Lillian I. Borrero Irizarry | 2524 Comparsa Perla del Sur | | | | Ponce | PR | 00717 | |
| 1618807 | Lillian I. Cartagena Cortes | Urb. Villa del Carmen | 4634 Ave. Constomia | | | Ponce | PR | 00716-2206 | |
| 2040990 | Lillian I. Delgado Martinez | 210 B Ave. Jose A Cedeno Suite 210B | | | | Arecibo | PR | 00612 | |
| 2040990 | Lillian I. Delgado Martinez | HC-6 Box 10429 | | | | Hatillo | PR | 00659 | |
| 1788155 | Lillian I. Feliciano Bello | 429 Calle La Ceiba | | | | Camuy | PR | 00627 | |
| 2018645 | Lillian I. Soto Alvarez | HC 4 Box 48378 | | | | Aguadilla | PR | 00603 | |
| 2157366 | Lillian Ivette Lebron Lebron | Urb Villa Universitana Calle Central Aguirre Bzn A-10 Guayama | | | | Guayama | PR | 00784 | |
| 2104367 | Lillian J. Zapata Casiano | #266 Manuel Cintron Balboa | | | | Mayaguez | PR | 00681 | |
| 1571966 | Lillian Jimenez Mercado | Urb. Campo Lago #44 | | | | Cidra | PR | 00739 | |
| 1799753 | LILLIAN L PUJOLS SOTO | W-6 CALLE 9 | SANTA JUANA III | | | CAGUAS | PR | 00725 | |
| 1571290 | LILLIAN L PUJOLS SOTO | W-6 CALLE 9 | SANTA JUANITA III | | | CAGUAS | PR | 00725 | |
| 1643759 | Lillian l. Feliciano Bello | 429 Calle La Ceiba | | | | Camuy | PR | 00627 | |
| 1674132 | LILLIAN LANDRON RIVERA | Urb.María del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | |
| 1654847 | Lillian Landrón Rivera | Urb.María del Carmen calle 7 L-2 | | | | Corozal | PR | 00783 | |
| 2107761 | Lillian Lazu Amaez | HC02 Box 5775 | | | | Rincon | PR | 00677 | |
| 1617989 | Lillian Lazy Amaez | HC 02 Box 5775 | | | | Rincon | PR | 00677 | |
| 1248518 | LILLIAN LEBRON SANCHEZ | AUTORIDAD DE ACUEDUCTOS | AVE. BARBOSA #604 | | | HATO REY | PR | 00717-2205 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1248518 | LILLIAN LEBRON SANCHEZ | AVE BARBOSA #604 | | | | HATO REY | PR | 00916 | |
| 1807638 | Lillian Lebron Sanchez | Calle Olmo #1003 | Los Colobos Park | | | Carolina | PR | 00987 | |
| 1248518 | LILLIAN LEBRON SANCHEZ | LOS COLOBOS PARK | 1003 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 1672949 | Lillian M Aviles Pagan | #42 Calle del Rio | | | | Lajas | PR | 00667 | |
| 2006759 | Lillian M. Gonzalez Colon | HC-1 Box 4240 | | | | Coamo | PR | 00769 | |
| 1737382 | Lillian M. Vázquez Robles | Urb. Ciara del Sol | 74 Calle Ciara del Este | | | Vega Baja | PR | 00693 | |
| 2027942 | LILLIAN MALDONADO COLON | PO BOX 78 | | | | HUMACAO | PR | 00792 | |
| 1732720 | Lillian Maldonado Pagan | Calle 165 DA 7 Jardines de Country Club | | | | Carolina | PR | 00985 | |
| 1877442 | Lillian Marcano Rovira | C 21 Calle 3 | Urb Myrlena | | | Caguas | PR | 00725 | |
| 1648183 | Lillian Marrero Huertas | Departamento de Educacion de Puerto Rico | Lilian Marrero Huertas, Maestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1648183 | Lillian Marrero Huertas | HC-02 Box 4645 | | | | Coamo | PR | 00769 | |
| 1632959 | Lillian Matos Soto | 1519 Calle Barracuda Bahia Vistamar | | | | Carolina | PR | 00983 | |
| 1613507 | Lillian Melendez Rosado | PO Box 3688 | | | | Vega Alta | PR | 00692 | |
| 2072236 | Lillian Morales Rosado | 31 Urb Los Maestros | Box 786 | | | Anasco | PR | 00610 | |
| 1933995 | Lillian Moura Gracia | Hc 09 Box 1507 | | | | Ponce | PR | 00731 | |
| 1930855 | Lillian Murphy Castillo | Urb. Villa Milagro | Calle Domingo Flores | | | Yauco | PR | 00689 | |
| 1779770 | LILLIAN N. ROSA SOBERAL | HC 1 BOX 6100 | | | | YAUCO | PR | 00698 | |
| 1716509 | Lillian Nieves Cruz | PO Box 880 | | | | Adjuntas | PR | 00601 | |
| 1469696 | Lillian Nogue Otero | Cond. Crystal House | 368 calle de Diego apto. 1201 | | | Rio Piedras | PR | 00923 | |
| 1628724 | Lillian Nogue Otero | Cond Crystal House 368 Apt 1201 | | | | San Juan | PR | 00923 | |
| 1723646 | Lillian Nogue Otero | Cond. Crystal House 368 Apt 1201 | | | | San Juan | PR | 00923 | |
| 1652910 | Lillian Nogue Otero | De Diego 368 Cond. Crystal House | Apt 1201 | | | San Juan | PR | 00923 | |
| 374296 | LILLIAN ORAMAS QUINONES | URB PARQUE ECUESTRE | AB-31 CALLE DULCE SUENO | | | CAROLINA | PR | 00987 | |
| 1791061 | Lillian Perez Torres | Amalia Marin Colirrubia | #4215 | | | Ponce | PR | 00716 | |
| 1970435 | Lillian Ramos Colon | Res Padre Edif 5 Apt 32 | | | | Guayanilla | PR | 00656 | |
| 2102421 | Lillian Ramos Colon | Res Padre Nazario Edif #5  Apto #32 | | | | Guayanilla | PR | 00656 | |
| 2108231 | Lillian Ramos Colon | Res. Padre Nazario | Edif. #5 Apt. #32 | | | Guayanilla | PR | 00656 | |
| 1998392 | Lillian Ramos Muriel | RR 6 Box 4013 | | | | San Juan | PR | 00926 | |
| 1964873 | Lillian Rivera Ortiz | HC-01 Box 6575 | Bo Pasto | | | Aibonito | PR | 00705 | |
| 1787422 | Lillian Rivera Pagan | FL-22 calle Mariano Abril Levittown | | | | Toa Baja | PR | 00949 | |
| 1793886 | Lillian Rivera Pagan | FL-22 Mariano Abril | Levittown | | | Toa Baja | PR | 00949 | |
| 1823312 | Lillian Robles | Villas del Cafetal E-12 Calle3 | | | | Yauco | PR | 00698 | |
| 1678553 | Lillian Rodriguez Ojeda | RR 5 Box 4999 | PMB37 | | | Bayamon | PR | 00956 | |
| 1760132 | Lillian Rodríguez Pratts | Ext. La Milagrosa | Calle 2 Bloq. D-1 | | | Bayamon | PR | 00959 | |
| 1589838 | Lillian Rosa Ferrer | HC08 Box 24740 | | | | Aguadilla | PR | 00603 | |
| 2017069 | Lillian Rosario-Rivera | ER-37 Manuel Corchado | Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 1948877 | Lillian S Rosa Marcano | PO Box 616 | | | | Las Piedras | PR | 00771 | |
| 2012311 | Lillian S. Diaz Bobren | Urb. Green Hills Amapola C6 | | | | Guayama | PR | 00784 | |
| 1725485 | LILLIAN SANTOS MENDOZA | C/ BONDAD #594 URB. VILLA OLIMPICA | | | | SAN JUAN | PR | 00926 | |
| 1725485 | LILLIAN SANTOS MENDOZA | PO BOX 9300403 | | | | San Juan | PR | 00918 | |
| 1822698 | Lillian Silva Rios | C-9 Daguao Parque del Rio | | | | Caguas | PR | 00727 | |
| 1668510 | LILLIAN TERESA DELA CRUZ TORRES | 354 LUA STA. CATALINA 927 | | | | GUAYNABO | PR | 00969 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2098947 | Lillian Torres Colon | HC-03  Box 7744 | | | | Barranquitas | PR | 00794-8534 | |
| 2134539 | Lillian Valentin Mounier | P.O. Box 4257 | | | | Aguadilla | PR | 00605 | |
| 1887370 | Lillian Vega Ramos | 2N-54 Calle 22 | Urb. Altomonte | | | Caguas | PR | 00727 | |
| 105466 | LILLIAN VERONA CORALES ESPINOSA | PO BOX 891 | | | | LAJAS | PR | 00667 | |
| 1560357 | Lillian Verona Corales Espinosa | PO Box 891 | | | | Lajas | PR | 00667-0891 | |
| 1775471 | Lillian Z Camacho Quinones | Urb El Valle Rosales A 14 | | | | Lajas | PR | 00667 | |
| 697763 | Lilliana Gonzalez | PO Box 623 | | | | San Sebastian | PR | 00685 | |
| 697763 | Lilliana Gonzalez | Urb. Colinas Verdes Q6 Calle 1 | | | | San Sebastian | PR | 00685 | |
| 1572516 | LILLIANA GONZALEZ PEREZ | PO BOX 623 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1572516 | LILLIANA GONZALEZ PEREZ | URB. COLINAS VERDES Q6 CALLE 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1736100 | LILLIANA I SANTIAGO REYES | CALLE 11 C13  URB. SANTA | CATALINA | | | BAYAMON | PR | 00957 | |
| 799229 | Lilliana Lopez Sanchez | 701 Urb La Alborada | | | | Sabana Grande | PR | 00637 | |
| 2046416 | Lilliana Loyola Ortiz | Villa Tabaiba casimar #137 | | | | Ponce | PR | 00716 | |
| 1659903 | Lilliana Nazario Davila | 424 Brooke Circle | | | | Mechanicsburg | PA | 17050 | |
| 1634040 | Lilliana Nazario Davila | 424 Brooke Circle | | | | Mechanicsburg | PA | 17050 | |
| 1676267 | Lilliana S. Landron Sandin | P.O. Box 10,000 PMB 512 | | | | Canovanas | PR | 00729 | |
| 1672779 | Lillianette Rios Siurano | PO Box 546 | | | | Adjuntas | PR | 00601 | |
| 1657091 | Lillianette Ríos Siurano | P.O. Box 546 | | | | Adjuntas | PR | 00601 | |
| 1988663 | Lillibeth Mercucci Ortiz | Urb. Alturas Del Cafetal | Calle Orquidea E-2 | | | Yauco | PR | 00698 | |
| 2111536 | Lillion Burgos | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 1852157 | Lillivette Rios Ruiz | HC 1 Box 6541 | | | | Yauco | PR | 00698 | |
| 1857809 | LILLIVETTE RIOS RUIZ | HC 1 BOX 6541 | | | | YAUCO | PR | 00698-9703 | |
| 1677481 | LILLLIAM H RIVERA VEGA | HC-01Box 6540 | | | | Santa Isabel | PR | 00757 | |
| 1685831 | LILLLIAN M. NAZARIO | 1321 YARMOUTH LANE | | | | NEW CUMBERLAND | PA | 17070 | |
| 1787740 | LILLY BELL OLIVO RIVERA | HC-74 BOX 5173 | | | | NARANJITO | PR | 00719 | |
| 1604578 | Lilly I. Bonilla Mujica | #76 Luis Ordóñez Urb Country View | | | | Canóvanas | PR | 00729 | |
| 1593827 | LillyMar Torres Feliciano | Urb La Monserrate Calle La Guadalupe 398 | | | | Moca | PR | 00676 | |
| 1963174 | Lily E. Rivera Pacheco | Urb. San Antonio | Calle Doncella 1754 | | | Ponce | PR | 00728 | |
| 267578 | LILYBETH SANCHEZ CORREA | DEPARTAMENTO DE LA FAMILIA (ASFAM) | P.O. BOX 146 | | | LAS PIEDRAS | PR | 00771 | |
| 267578 | LILYBETH SANCHEZ CORREA | URB PASEO DE LOS ARTESANOS | 192 CALLE EMETERRIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 | |
| 1957299 | Lilyvette Gonzalez Coruz | Urb Ext Alta Vista | Calle 28 XX-49 | | | Ponce | PR | 00730 | |
| 2107478 | Lilyvette Gonzalez Cruz | Urb Ext Alta Vista | Calle 28 XX-49 | | | Ponce | PR | 00730 | |
| 1665682 | Limarie Laureano Navarro | PO Box 3394 | | | | Vega Alta | PR | 00692 | |
| 1512259 | Limarie Miranda Melendez | Ext villa rica Calle 2 H24 | | | | Bayamón | PR | 00959 | |
| 2043246 | LIMARIS FELICIANO DIAZ | P.O. BOX 221 | | | | PENUELAS | PR | 00624 | |
| 1653408 | LIMARIS HERNANDEZ ORTIZ | URB LAS DELICIAS | 2141 J CORTADO QUINTANA | | | PONCE | PR | 00728 | |
| 1719246 | LIMARIS OLAN VELEZ | 17 EST DE SIERRA MAESTRA | | | | ANASCO | PR | 00610 | |
| 1248663 | Limaris Roman Berrios | PO Box 185 | | | | Bajadero | PR | 00616 | |
| 1583126 | Limary Lopez Santiago | Ave. Jobos 8400 | | | | Isabela | PR | 00662 | |
| 1823010 | LIMARYS LUGO PAGAN | URB COSTA SUR | E 90 CALLE DELFIN | | | YAUCO | PR | 00698 | |
| 1741836 | Lina D Maldonado Llanos | 548 Calle 2 La Central | | | | Canovanas | PR | 00729 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2073363 | Lina D. Cintron Maldonado | HC-02 Box 10314 | | | | Aibonito | PR | 00705 | |
| 210713 | LINA GUTIERREZ SANDOVAL | URB VENUS GARDENS | 672 CALLE MANZANILLO | | | SAN JUAN | PR | 00927 | |
| 1605450 | Lina I Romero Pardella | Country Club Felipe Roey # 860 | | | | San Juan | PR | 00924 | |
| 2140194 | Lina M. Alvarado Rodriguez | C-9 Bella Vista | | | | Mercedita | PR | 00715 | |
| 1719319 | Lina Maldonado Llanos | 548 Calle 2 La Central Canovanas | | | | CANOVAS | PR | 00729 | |
| 1643332 | Lina Otero Hernandez | Urb. Las Colinas, Calle 1 #69 | | | | Vega Alta | PR | 00692 | |
| 1653574 | Lina Otero Hernandez | Urb. Las Colinas, Calle 1, num 69 | | | | Vega Alta | PR | 00692 | |
| 1837465 | Linda A Baez | 2955 Seguin Trl. | | | | Fort Worth | TX | 76118 | |
| 1691104 | LINDA A MARRERO JORGE | 1623 PILCHARD CT. | | | | KISSIMMEE | FL | 34759 | |
| 2089393 | Linda Alicea Flynn | St San Alejandro 6052 | | | | Ponce | PR | 00730 | |
| 1768131 | LINDA ALICEA FLYNN | STA TERESITA | 6052 ST SAN ALEJANDRO | | | PONCE | PR | 00731 | |
| 1647027 | LINDA C GONZALEZ SANTOS | RR-01 BOX 3091 | | | | CIDRA | PR | 00739 | |
| 1597642 | Linda Calderon Gutierres | 393 Malle Mexico rolling hills | | | | Carolina | PR | 00987 | |
| 1691121 | LINDA CENTENO SOTO | URB SANTA MARIA H 5 | C HACIENDA LA GLORIA | | | GUAYANILLA | PR | 00656 | |
| 1685866 | LINDA CLAUDIO CUADRADO | URB. VILLA ESPERANZA | CALLE BONANZA #74-A | | | CAGUAS | PR | 00725 | |
| 1743636 | Linda De La Rosa Perez | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | |
| 1751362 | Linda De La Rosa Pérez | P.O. Box 2017 PMB 416 | | | | Las Piedras | PR | 00771 | |
| 2164822 | Linda E Gonzalez Medina | Apartado 1506 | | | | Caguas | PR | 00726 | |
| 1934386 | Linda E. Alicea Crespo | Jardines de Rio Grande | BU 412 Calle 39 | | | Rio Grande | PR | 00745 | |
| 1700813 | Linda E. Loredo Bultrón | Eusebio Gonzalez I-15 Jose Severo Quiñones | | | | Carolina | PR | 00985 | |
| 1962980 | Linda Figueroa Chico | C/ B-CC-56 Urb. Luquillo Mar | | | | Luquillo | PR | 00773 | |
| 1732042 | LINDA FRANCO COLON | PO BOX 405 | | | | SANTA ISABEL | PR | 00757 | |
| 1248743 | Linda I Huertas Rios | Alturas De Rio Grande | V 1125 Calle 21 | | | Rio Grande | PR | 00745 | |
| 2123174 | Linda I. Vazquez Jimenez | HC-8 Box 38923 | | | | Caguas | PR | 00725-9425 | |
| 1586518 | Linda Ivette Perez Pena | Urb. Colinas de Verde Azul | Calle Roma #84 | | | Juana Diaz | PR | 00795 | |
| 1628171 | Linda Ivette Torres Pagan | Urbanizacion Santa Maria | Calle 4 D 12 | | | San German | PR | 00683 | |
| 1637721 | Linda Ivette Velez Rodriguez | PO Box 10600 | | | | Ponce | PR | 00732 | |
| 1601974 | Linda J Perez Alcover | Department of Education of Puerto Rico | 235 Ave Alterial Hostos Edificio Capitol Center | | | Hato Rey | PR | 00918 | |
| 1785440 | LINDA J VARGAS LOPEZ | SABANA | HC-02 BUZON 5999 | | | LUQUILLO | PR | 00773 | |
| 1958011 | Linda J. Hagman Escabi | H24 Calle Trebol, Jard De Ponce | | | | Ponce | PR | 00730-1801 | |
| 2070562 | Linda J. Hayman Escabi | H 24 Calle Trebol | Jard De Ponce | | | Ponce | PR | 00730-1801 | |
| 17789 | LINDA L ALVARADO MIRANDA | HC-4 BOX 2912 | BO.HELECHAL | | | BARRANQUITAS | PR | 00794 | |
| 1779569 | Linda L Claudio Cuadrado | Villa Esperanza | 74A Calle Bonanza | | | Caguas | PR | 00725 | |
| 1837188 | LINDA L. CLAUDIO CUADRADO | VILLA ESPERANZA | CALLE BONANZA #74-A | | | CAGUAS | PR | 00725 | |
| 1689932 | LINDA L. ROSARIO TORRES | HC1 BOX 5356 | | | | BARRANQUITAS | PR | 00794 | |
| 2078061 | Linda Leon Colon | Jardines del Caribe | Calle 32 669 | | | Ponce | PR | 00728 | |
| 268522 | LINDA LITTKE HART | URB FLORAL PARK | 128E CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 1701568 | Linda M Hernandez Garcia | Urb. Idamaris Gardens Apart. | Vistas del Rio # 50 | | | Caguas | PR | 00727 | |
| 217288 | LINDA M. HERNANDEZ CORTEZ | COND. THE TOWERS 10 | LAS ROSAS APTO 1204 | | | BAYAMON | PR | 00961 | |
| 1719772 | Linda M. Hernandez Garcia | Urb. Idamaris Gardens Apt. | Vistas del Rio #50 | | | Caguas | PR | 00727 | |
| 1248790 | LINDA ORTIZ SANTIAGO | PO BOX 10263 | | | | PONCE | PR | 00732 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1756273 | Linda Ramirez Sierra | Calle 6 I-22 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1758760 | Linda Ramirez Sierra | Estancias De Cerro Gordo | Calle 6 I-22 | | | Bayamon | PR | 00957 | |
| 1786976 | Linda Rivera Ramerez | Barrio Santo Domingo 2 Parcela 305 | | | | Penuelas | PR | 00624 | |
| 1786976 | Linda Rivera Ramerez | PO Box 1086 | | | | Penuelas | PR | 00624 | |
| 1772086 | LINDA RIVERA RAMIREZ | Barrio Santo Domingo 2 Parcela 305 | | | | Penuelas | PR | 00624 | |
| 1772086 | LINDA RIVERA RAMIREZ | P.O.BOX 1086 | | | | PEÑUELAS | PR | 00624 | |
| 1720826 | Linda Rivera Ramirez | PO Box 1086 | | | | Penuelas | PR | 00624 | |
| 454480 | LINDA RIVERA RAMIREZ | PO BOX 1086 | | | | PENUELAS | PR | 00624-1086 | |
| 1773573 | Linda Rivera Ramírez | Departamento de Educación de Puerto Rico | Maestra de matemática - Educación nivel secundario | Barrio Santo Domingo 2 Parcela 305 | | Penuelas | PR | 00624 | |
| 1776277 | Linda Rivera Ramírez | Maestra de matemática - Educación Nivel Secundario | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1776277 | Linda Rivera Ramírez | PO Box 1086 | | | | Penuelas | PR | 00624 | |
| 1712347 | LINDA RODRIGUEZ LERDO | 79A CALLE LAS FLORES PARCELAS POLVORIN | | | | CAYEY | PR | 00736 | |
| 1613282 | Linda Rodriguez Lerdo | 79A Parcelas Polvorin | | | | Cayey | PR | 00736 | |
| 1631567 | Linda Rose Flores Mora | Urbanizacion Alturas de Rio Grande | Calle 14 G H-118 | | | Rio Grande | PR | 00745 | |
| 1620238 | LINDA ROSE FLORES MORA | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | | RIO GRANDE | PR | 00745-5122 | |
| 824075 | LINDA SERRANO CARRERO | MARIO PEREZ 27 | VALENCIA 1 | | | JUNCOS | PR | 00777 | |
| 1974650 | Linda Torres Santiago | Ext. Santa Teresita #3211 | Ave. Emilio Fagot | | | Ponce | PR | 00730-4642 | |
| 1438824 | Linda Vazquez Perez | P.O. Box 2732 | | | | San German | PR | 00683 | |
| 1841783 | LINDA Y PEREZ ALAMEDA | CALLE TORRECILLAS | 2203 URB VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1944551 | Linda Y Perez Alameda | Urb Villa del Carmen | Calle 2203 Torrecilles | | | Ponce | PR | 00716 | |
| 1508055 | Lindjoanairis Valentin Rodriguez | Agente Orden Publico en Cargo | Policia de Puerto Rico | 601 Ave Franklin Delano Roosevelt | | San Juan | PR | 00936 | |
| 1497793 | LINDJOANAIRIS VALENTIN RODRIGUEZ | CARR 824 KM 5 HO | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953-7853 | |
| 1506574 | Lindjoanairis Valentin Rodriguez | Carr 824 Km5 H0 Bo Quebrada Cruz | | | | Toa Alta | PR | 00953-7853 | |
| 1508055 | Lindjoanairis Valentin Rodriguez | RR5 Box 8501 | | | | Toa Alta | PR | 00953-7853 | |
| 267978 | LINDSAY MITCHELL HERNANDEZ | 200 NUTMEG LANE 316 | | | | EAST HARTFORD | CT | 06118 | |
| 267978 | LINDSAY MITCHELL HERNANDEZ | URB LLANOS DE ISABELA | 477 CALLE FICUS | | | ISABELA | PR | 00662 | |
| 1951460 | Linett R. Rodriguez Rodriguez | 167 Calle Bianca | Urb. Terrasenorial | | | Ponce | PR | 00731 | |
| 1633462 | Linette Agudo | PO Box 1611 | | | | Coamo | PR | 00760 | |
| 778709 | LINETTE ALICEA AMARO | URB LAUREL SUR | 6027 CALLE MOZANBIQUE | COTO LAUREL | | PONCE | PR | 00780 | |
| 2006441 | LINETTE ALICEA AMARO | URB LAUREL SUR | 6027 C/MOZANBIQUE COTO LAUREL | | | PONCE | PR | 00780 | |
| 2028306 | Linette Colondres Velez | Box 180 | | | | Maricao | PR | 00606 | |
| 1928605 | Linette Colondres Velez | P.O. Box 180 | | | | Maricao | PR | 00606 | |
| 1740981 | Linette D. Anadón Vázquez | Urb. Praderas del Sur Cedro 90 | | | | Santa Isabel | PR | 00757 | |
| 1562084 | Linette Delgado Cintron | Urb. Jardines de Ceiba Norte | Calle 4 C-20 | | | Juncos | PR | 00777 | |
| 2095344 | Linette Gonzalez Acevedo | HC 61 Box 34216 | | | | Aguada | PR | 00602 | |
| 2051584 | Linette Lopez Lopez | HC-04 Box 8222 | | | | Aguas Bucnas | PR | 00703 | |
| 2003028 | Linette Lopez Lopez | HC-04 Box 8222 | | | | Aguas Buenas | PR | 00703 | |
| 2018354 | Linette Morales Traverso | HC 60 Box 29424 | | | | Aguada | PR | 00602 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2061728 | LINETTE PADILLA COLON | M-4 ESTRELLA DE MAR | URB. CORADO DEL MAR | | | DORADO | PR | 00646 | |
| 2061728 | LINETTE PADILLA COLON | URB DORADO DEL MAR | EM4 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 1716813 | LINETTE RODRIGUEZ BENITEZ | URB. VILLAS DE GURABO E-6 CALLE 2 | | | | GURABO | PR | 00778 | |
| 1498377 | Linnett D Rodriguez Gonzalez | Calle 16 #64 Bo. Carola | | | | Rio Grande | PR | 00721 | |
| 1498377 | Linnett D Rodriguez Gonzalez | PO BOX 62 | | | | PALMER | PR | 00721 | |
| 2058840 | LINNETTE EMANUELLI GONZALEZ | HC 02 BOX 4838 | | | | COAMO | PR | 00769 | |
| 1572870 | Linnette Figueroa Melendez | Calle Comercio 144 | | | | Juana Diaz | PR | 00795 | |
| 1755940 | LINNETTE I FIGUEROA CARABALLO | COND GOLDEN VIEW PLAZA | 503 CALLE MODESTA APT 310 | | | SAN JUAN | PR | 00924 | |
| 1885715 | Linnette Pancorbo Cintron | 173 Calle Cisne Urb. Quintas | | | | Cabo Rojo | PR | 00623 | |
| 1475145 | Linnette Rivera Velazquez | po box 7609 | | | | ponce | pr | 00732 | |
| 1814852 | LINNETTE SANTANA QUINONES | CALLE UNION #43 | | | | LAJAS | PR | 00667 | |
| 1801470 | Linnette Santana Quiñones | Calle Union #43 | | | | Lajas | PR | 00667 | |
| 1668897 | LINNETTE SANTIAGO OYOLA | 203 CALLE INVIERNO | HACIENDA PRIMAVERA | | | CIDRA | PR | 00739 | |
| 1633946 | Linnette Santiago Oyola | 203 Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 1605675 | Linnette Vasquez Silva | Calle 15 N 14 | Castellana Gardens | | | Carolina | PR | 00983 | |
| 1670509 | LINNETTE VAZQUEZ APONTE | HC01 BOX 8832 | | | | SAN GERMAN | PR | 00683 | |
| 1248877 | LINNETTE VAZQUEZ GONZALEZ | BO. Dos BOcas 1 Carr. 807 | | | | Corozal | PR | 00783 | |
| 1248877 | LINNETTE VAZQUEZ GONZALEZ | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | |
| 1651436 | LINNETTE VAZQUEZ SILVA | CALLE 15 N 14 | CASTELLA GARDENS | | | CAROLINA | PR | 00983 | |
| 1759787 | LINNETTE VAZQUEZ SILVA | CALLE 15 N 14 | CASTELLANA GARDENS | | | CAROLINA | PR | 00983 | |
| 1465870 | Lino Aponte Ortiz | Villa Universitaria | Calle di A B - 5 | | | Humacao | PR | 00791 | |
| 1725610 | Lino Jose Rivera Marcano | Parque del Cisne G-7 | Bairoa Park | | | Caguas | PR | 00727 | |
| 1956133 | Lionel A Texidor Arroyo | Casimiro Duchesnes #622 | | | | San Juan | PR | 00924 | |
| 1248911 | LIONEL E VEGA NEGRON | PO BOX 1536 | | | | JUANA DIAZ | PR | 00795 | |
| 1646645 | Lionel E. Vega Negrón | PO Box 1536 | | | | Juana Díaz | PR | 00795 | |
| 698064 | LIONEL ECHEVARRIA CANCEL | HC 01 BOX 5335 | | | | VILLALBA | PR | 00766 | |
| 145940 | LIONEL ECHEVARRIA CANCEL | HC- 1 | BOX 5335 | | | VILLALBA | PR | 00766 | |
| 1573608 | Lionel Perez Santiago | HC 03 Box 17627 | | | | Coamo | PR | 00769 | |
| 1945564 | Lionel Rivera Torres | PO Box 664 | | | | Penuelas | PR | 00624 | |
| 2146017 | Lionel Rodriguez Olivera | HC 2 8044 | | | | Salinas | PR | 00751 | |
| 2075681 | LIONIL SANCHEZ TORRES | Bran 9961 Carter 560 | | | | Villalba | PR | 00766 | |
| 2075681 | LIONIL SANCHEZ TORRES | Burrio Cornaron y Sector Les Rubles Carztera 560 | | | | Villalba | PR | 00766 | |
| 2120926 | Lionil Smith Torres | Bryon 9961 Cambra 560 | | | | Villalba | PR | 00766 | |
| 1810762 | Lirelis Rivera Santana | 116 Bo. Certenejas I | | | | Cidra | PR | 00739 | |
| 1660843 | Lisa Fuentes Marrero | HC-01 Box 11240 Barrio Ingenio | | | | Toa Baja | PR | 00949 | |
| 1481621 | LISA GARCIA CINTRON | PO BOX 1535 | | | | MANATI | PR | 00674 | |
| 1606323 | Lisa Hernandez Montanez | HC 02 Box 12746 | | | | Aguas Buenas | PR | 00703-9664 | |
| 798016 | LISA LAUREANO ROSARIO | P.O. BOX 3501-233 | | | | JUANA DIAZ | PR | 00795 | |
| 798016 | LISA LAUREANO ROSARIO | URB. COLINAS DEL PRADO #29 | | | | JUANA DIAZ | PR | 00795 | |
| 1248959 | LISA M AGOSTO CARRASQUILLO | SUPERVISORA TRABAJO SOCIAL II | DEPARTAMENTO DE LA FAMILIA-ADFAN | CALLE 23 #285 URBANIZACION PONCE DE LEON | | GUAYNABO | PR | 00969 | |
| 1248959 | LISA M AGOSTO CARRASQUILLO | URB PONCE DE LEON | 285 CALLE 23 | | | GUAYNABO | PR | 00969 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2008977 | LISA M LAUREANO ROSARIO | COM.BRISAS DE MARAVILLA | CALLE VISTA ALEGRE I-16 | | | MERCEDITAS | PR | 00715 | |
| 2008977 | LISA M LAUREANO ROSARIO | URB. COLINAS DEL PRADO #29 | | | | JUANA DIAZ | PR | 00795 | |
| 1722219 | Lisa M. Grossman Rivera | Lisa Marianne Grossman Secretaria Municipio de Vega Alta Apartado 1390 | | | | Vega Alta | PR | 00692 | |
| 1722219 | Lisa M. Grossman Rivera | PO Box 393 | | | | Vega Alta | PR | 00692 | |
| 2045512 | Lisa M. Hernandez Rivera | 3805 Calle Santa Alodia | Urb. Santa Teresita | | | Ponce | PR | 00730 | |
| 2045512 | Lisa M. Hernandez Rivera | P.O. Box 330785 | | | | Ponce | PR | 00733-0785 | |
| 1696578 | Lisa M. Machado Romero | Calle B Este D-3 | Urb. Ciudad Universitaria | | | Trujillo Alto | PR | 00976 | |
| 1764474 | Lisa Michelle Higuera Garcia | Calle Bagur #510 Urb. Valencia | | | | San Juan | PR | 00923 | |
| 1721668 | Lisamardie Santiago Quinones | Cond. Jafra I | Apt. 7 Calle Family Court | | | San Juan | PR | 00911-1879 | |
| 16951 | LISANDRA ALSINA PEREZ | #118 CALLE SANCHEZ SUR | | | | CAYEY | PR | 00736 | |
| 1248992 | LISANDRA ALVAREZ RIVERA | CIUDAD DEL LAGO | BUZON 55 | | | TRUJILLO ALTO | PR | 00976 | |
| 1248992 | LISANDRA ALVAREZ RIVERA | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MOANCILLOS | | | SAN JUAN | PR | 00927 | |
| 698162 | LISANDRA ARZOLA CORTES | HC 43 BOX 11558 | | | | CAYEY | PR | 00736 | |
| 1249007 | LISANDRA CASTRO GONZALEZ | URB. PALACIOS DEL SOL | 18 CALLE CONCHA | | | HUMACAO | PR | 00791-1205 | |
| 1249007 | LISANDRA CASTRO GONZALEZ | VILLA DE SAN CRISTOBAL | 264 AVE PALMA REAL | | | LAS PIEDRAS | PR | 00771-9218 | |
| 1694956 | Lisandra Cordero Medina | HC 2 Box 22878 | | | | Aguadilla | PR | 00603 | |
| 118663 | LISANDRA CRUZ RIVERA | HC-05 BOX 93623 | | | | ARECIBO | PR | 00612 | |
| 1493936 | Lisandra Davila Rodriguez | 203 Almendro Hacienda Borinquen | | | | Caguas | PR | 00725 | |
| 1738349 | Lisandra Espada Rivera | PO Box 72 | | | | Aibonito | PR | 00705 | |
| 1489170 | Lisandra Feliciano Feliciano | PO Box 688 | | | | Penuelas | PR | 00624 | |
| 1710587 | Lisandra Gallardo Lopez | Urb. Villa Rosa I | Calle I A-35 | | | Guayama | PR | 00784 | |
| 1591261 | Lisandra Garay Cotto | PO Box 257 | | | | Guaynabo | PR | 00970 | |
| 1652988 | Lisandra I Miranda Galindez | 48 Calle Padial | | | | Manati | PR | 00674 | |
| 813497 | LISANDRA I REYES RAMOS | URBANIZACION LA COLINA 33 | CALLE JESUS COLOMER | | | JAYUYA | PR | 00664 | |
| 1800602 | Lisandra Laureano | Buzon 486 Bo Santiago y Lima | | | | Naguabo | PR | 00718 | |
| 1646787 | LISANDRA LIZARDI SOTO | URB. BELLA VISTA 6 MIOSOTIS | | | | AIBONITO | PR | 00705 | |
| 271916 | Lisandra Lopez Feliciano | HC 56 Box 4602 | | | | Aguada | PR | 00602 | |
| 1525845 | Lisandra M. Salazar Serrano | P.O. Box 252 | | | | Utuado | PR | 00641 | |
| 1525845 | Lisandra M. Salazar Serrano | Urb. Perez Matos | Calle Flamboyan #32 | | | Utuado | PR | 00641 | |
| 1630107 | Lisandra Maldonado Lopez | Carr. 111 | HC 03 Box 13911 | | | Utuado | PR | 00641 | |
| 1630107 | Lisandra Maldonado Lopez | Carr. 111 Km 51.2 Bo. Caguana, Jareales | | | | Utuado | PR | 00641 | |
| 1572916 | Lisandra Martir Bruno | PO Box 1646 | | | | Lares | PR | 00669 | |
| 341983 | LISANDRA MONTES CINTRON | URB CELINA | E-34 CALLE 1 | | | CEIBA | PR | 00735 | |
| 2117316 | LISANDRA MORALES MALDONADO | 2242 C/ PARANA | URB. RIO CANAS | | | PONCE | PR | 00728 | |
| 1669531 | Lisandra Moreira | Urb. Vistas del Convento C/3 G-6 | | | | Fajardo | PR | 00738 | |
| 1752825 | Lisandra Pinet | HC-01Box 2804 | | | | Loiza | PR | 00772 | |
| 1752825 | Lisandra Pinet | Lisandra Pinet Lanzo Estudiante edif A #4 medianía baja Loiza Gardens | | | | Loiza | PR | 00772 | |
| 1862269 | Lisandra Reyes Rivera | 5358 Urb. Hacienda La Matilde | Calle Bagazo | | | Ponce | PR | 00728 | |
| 445329 | LISANDRA RIVERA DE LEON | HC 01 BOX 1857 | | | | MOROVIS | PR | 00687 | |
| 1803221 | LISANDRA RIVERA FIGUEROA | HC 6 BOX 14041 | | | | COROZAL | PR | 00783 | |
| 1249074 | LISANDRA RIVERA ORTIZ | HC 1 BOX 9280 | | | | GUAYANILLA | PR | 00656-9768 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1694662 | Lisandra Rodríguez Martínez | Urbanización San Pedro | Calle San Miguel D-1 | | | Toa Baja | PR | 00949 | |
| 1799828 | LISANDRA SANTIAGO CRUZ | HC 01 BOX 4294 | | | | JUANA DIAZ | PR | 00795 | |
| 1808074 | Lisandra Santiago Otero | HC-02 Box 6126 Bo. San Lorenzo | | | | Morovis | PR | 00687 | |
| 1770236 | Lisandra Torres Rivera | Urb Villa Serrena Calle Orquidea T2 | | | | Arecibo | PR | 00612 | |
| 1568022 | Lisandra Valentin Villegas | PO Box 335 Saint Just | | | | Trujillo Alto | PR | 00978 | |
| 855479 | LISANDRA VEGA CHEVERE | URB SANTA JUANITA NN36 CALLE 32 1RA SECCION | | | | BAYAMON | PR | 00956 | |
| 1915682 | Lisandra Velez Hernandez | HC 3 Box 12500 | | | | Penuelas | PR | 00624-9715 | |
| 1601097 | Lisandra Velez Hernandez | HC-03 Box 12500 | | | | Penuelas | PR | 00624 | |
| 1475195 | LISANDRO MANSO CALDERON | HC 1 BOX 5603 | | | | LOIZA | PR | 00772 | |
| 1249125 | LISANIA SERRANO RIVERA | G4 CALLE VIRGO CAMPO ALEGRE | | | | PONCE | PR | 00716 | |
| 1667204 | Lisbet Quiñones Madera | HC 02 Box 10622 | | | | Yauco | PR | 00698 | |
| 1740624 | Lisbeth Hernandez Montero | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 | |
| 1673638 | Lisbeth Hernández Montero | Urb. Glenview Gardens | Calle Escocia # B28 | | | Ponce | PR | 00730 | |
| 1460634 | LISBETH MIRANDA PEREZ | 648 BRISAS DE CAMAPANERO I | CALLE GENESIS | | | TOA BAJA | PR | 00952 | |
| 915404 | LISBETH MIRANDA PEREZ | 648 CALLE GENESIS | | | | TOA BAJA | PR | 00949 | |
| 1249140 | LISBETH MIRANDA PEREZ | URB BRISAS DEL CAMPANERO I | 648 CALLE GENESIS | | | TOA BAJA | PR | 00949 | |
| 1585486 | LISBETH VAZQUEZ ORENCH | URB. COLINAS DE VILLA ROSA | F-28 | | | SABANA GRANDE | PR | 00637 | |
| 1647062 | Lisbeth Yvette Rosales Guzman | 689 JC Arteaga St | | | | San Juan | PR | 00924 | |
| 268336 | LISBOA INOSTROZA, IVAN | URB. VISTA HERMOSA | CALLE 8 J-17 | | | HUMACAO | PR | 00791 | |
| 1656999 | LISED ALBINO VEGA | HC-1 BOX 5928 | | | | SAN GERMAN | PR | 00683 | |
| 1839791 | LISED ALBINO VEGA | PO BOX 2545 | | | | SAN GERMAN | PR | 00683 | |
| 1576861 | Lisely Mendez Rivera | 120 Ave. Calderon Apt. 1803 | Villa Carolina Court | | | Carolina | PR | 00985 | |
| 1820111 | Liset de Lourdes Perez Acevedo | #144 Calle Pargue | Barriada Caban | | | Aguadilla | PR | 00603 | |
| 1934983 | Lisett Cuevas Sanchez | Urb Parque Ecuestre c/ 37 G-10 | | | | Carolina | PR | 00987 | |
| 1871137 | Lisette del C. Vega Velez | Barrio Vallas Torres #3A | | | | Mercedita | PR | 00715 | |
| 1249179 | LISETTE MORALES RIVERA | BDA MARIN | 64B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | |
| 1766710 | Lisette Rivera Charriez | COOP VILLA KENNEDY | APT 47 EDIF 3 | | | SAN JUAN | PR | 00916 | |
| 1730029 | Lisette Rodriguez Flores | Vistamar | C 61 Calle Granada | | | Carolina | PR | 00983 | |
| 1780258 | LISETTE SERRANO RODRIGUEZ | VILLA UNIVERSITARIA | CALLE 10 D22 | | | HUMACAO | PR | 00791 | |
| 1908048 | Lisette Watts Santana | Estancias de Yauco B-4 | Calle Zafiro | | | Yauco | PR | 00698 | |
| 1818276 | Lisibell Marin Santana | HC-04 Box 4322 | | | | Las Piedras | PR | 00771 | |
| 1565170 | Lismary Santiago Martinez | Urb Brisas de Guayanes c/ verano #194 | | | | Penuelas | PR | 00624 | |
| 1615747 | Lisnette Vargas Cervantes | RESIDENCIAL LAS LOMAS EDIF 4 | APT 74 | | | SAN GERMAN | PR | 00683 | |
| 1774376 | Lissa M Chittenden Rodriguez | 1012  Calle Amatista Villas del Este | | | | Canóvanas | PR | 00729 | |
| 1676760 | Lissa M Chittenden Rodriguez | 1012 Calle Amatista Villas del Este | | | | Canóvanas | PR | 00729 | |
| 1249213 | Lissaida Iglesias Garcia | PO Box 239 | | | | Saint Just | PR | 00978-0239 | |
| 363622 | LISSANDRA NIEVES PEREZ | HC 1 BOX 9025 | | | | BAJADERO | PR | 00616 | |
| 1249216 | LISSEDIA E BRACERO GARCIA | 659 C LOS CLAVELES | | | | COTO LAUREL | PR | 00780 | |
| 1556689 | Lissedia E Brancen Garcia | 659 Calle Claveles | | | | Coto Laurel | PR | 00780 | |
| 1743800 | LISSET VELEZ MENDEZ | PO BOX 8800 | | | | PONCE | PR | 00732-8800 | |
| 1249223 | LISSETTE ARROYO RAMOS | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 | |
| 1802944 | LISSETTE CARABALLO CARABALLO | URB LA COROPAN | CALLE N | SAN DE PEDRO 124 | | GUAYANILLA | PR | 00656 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1661240 | LISSETTE CARDONA ROSA | HC 5 BOX 52693 BO. POZAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 1249243 | LISSETTE D RAMOS MERCADO | BO ARENALES BAJOS | BZN 320 SECT LA PLANTA | | | ISABELA | PR | 00662 | |
| 1943004 | Lissette Diaz Ortiz | Calle 11 F-10, Urb. Monte Subasio | | | | Gurabo | PR | 00778 | |
| 2026924 | Lissette Diaz Ortiz | Calle 11 F-10 | Urb Monte Sebasio | | | Gurabo | PR | 00778 | |
| 2001876 | LISSETTE E. GONZALEZ GONZALEZ | HC 01 BOX 5043 | | | | SANTA ISABEL | PR | 00757 | |
| 2138506 | Lissette Estremera Deida | PO Box 1316 | | | | Quebradillas | PR | 00678 | |
| 698339 | LISSETTE GONZALEZ | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 | |
| 1665866 | Lissette Hernandez-Negron | PO Box 2167 | | | | Utuado | PR | 00641 | |
| 1640765 | LISSETTE LOPEZ RIVERA | BOX #358 | | | | JAYUYA | PR | 00664 | |
| 1640765 | LISSETTE LOPEZ RIVERA | Departamento de Educación, Esc. Nemesio R. Canales | Carr. 144 Bo. Coabey | | | Jayuya | PR | 00664 | |
| 1652986 | Lissette M. Vizcarrondo Cordero | HC 01 Box 6355 Barrio Canbalache | | | | Canóvanas | PR | 00729 | |
| 1451296 | LISSETTE MACHUCA QUEVEDO | 1905 2ND AVE APT 4E | | | | NEW YORK | NY | 10029-7450 | |
| 1752890 | Lissette Maldonado Marrero | RR02 Box 7070 | | | | Manatí | PR | 00674 | |
| 1580718 | LISSETTE MARTINEZ TORRES | URB LULA | D7 CALLE 3 | | | PONCE | PR | 00730 | |
| 1582861 | LISSETTE MARTINEZ TORRES | URBANIZACION LULA | D-7 CALLE 3 | | | PONCE | PR | 00730 | |
| 1880577 | Lissette Mejias Soto | Condo El Mirador | 110 Calle Jesus Velazquez Walker apto 204 | | | Carolina | PR | 00987 | |
| 1968904 | Lissette Morales Rivera | Bda. Marin Calle Carlota | 64-B | | | Guayama | PR | 00784 | |
| 358554 | LISSETTE NEGRON QUERO | HC 01 BOX 4002 | | | | VILLALBA | PR | 00766-9710 | |
| 1782494 | LISSETTE NEGRON QUERO | HC 1 BOX 4002 | | | | VILLALBA | PR | 00766-9710 | |
| 1782494 | LISSETTE NEGRON QUERO | HC-01 Box 3995 | | | | Villalba | PR | 00766 | |
| 2043883 | LISSETTE ORTIZ VALENTIN | AVE NOEL ESTRADA 279 | | | | ISABELA | PR | 00662 | |
| 1896516 | Lissette Plaza Maldonado | 5556 Julio Medina Moreno | | | | Ponce | PR | 00716 | |
| 1670404 | Lissette Pola Bota | Bo. Angola 19 | Carr. 132 | | | Ponce | PR | 00728 | |
| 1620522 | LISSETTE POLA BOTA | BO. ANGOLA 19 CARRETERA 132 | | | | PONCE | PR | 00728 | |
| 1727341 | Lissette Pols Bota | Bo. Angola 19 | Carretera 132 | | | Ponce | PR | 00728 | |
| 1720857 | Lissette Reyes López | Calle Tulipán D-175 Loiza Valley | | | | Canóvanas | PR | 00729 | |
| 1901842 | Lissette S. Martinez Giral | E 97 Calle Delfin Urb Costa Sur | | | | Yauco | PR | 00698 | |
| 1744280 | LISSETTE SOTO VELAZQUEZ | HC 2 BOX 122390 | | | | MOCA | PR | 00676 | |
| 1892720 | Lissette Torres Cintion | PO Box 602 | BO Chino #30 | | | Villalba | PR | 00766 | |
| 1860760 | Lissette Torres Cintron | PO Box 602 | | | | Villalba | PR | 00766 | |
| 1914453 | Lissette Torres Cintron | PO Box 602 Bo. Chino #30 | | | | Villalba | PR | 00766 | |
| 1249321 | LISSETTE TORRES CRUZ | URB LOS VERSALLES | CASA 2009 CALLE LUIS 14 | | | MAYAGUEZ | PR | 00680 | |
| 1441997 | Lissette V Valle Perez | PO Box 1336 | | | | Aguada | PR | 00602 | |
| 1806669 | Lissette Valentin Rodriguez | PO Box 1358 | | | | Moca | PR | 00676 | |
| 1750301 | LISSETTE VELEZ MENDEZ | PO BOX 8800 | | | | PONCE | PR | 00732-8800 | |
| 2128835 | Lissette Villafane Sandoval | PO Box 875 | | | | Ceiba | PR | 00735 | |
| 1967309 | Lissette W Vega Negron | HC03 Buzon 11660 | Collores | | | Juana Diaz | PR | 00795-9505 | |
| 1841612 | Lissie L Correa Franceshini | HC 1 Box 6081 | | | | Guayanilla | PR | 00656 | |
| 1858015 | Lisvette Roman Mendoza | RR-1 Box 1742 | Bo. Hatillo | | | Anasco | PR | 00610 | |
| 1792418 | Lisvette Román Mendoza | RR-1 Box 1742 | | | | Añasco | PR | 00610 | |
| 1249341 | LITZ ANNETTE TORRES SANCHEZ | URB ROLLING HILLS | C OKLAHOMA V462 | | | CAROLINA | PR | 00987 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1572434 | Litza M Cruz Rodriguez | Ave. De Diego #124 Vrb. La Rivvera | | | | San Juan | PR | 00949 | |
| 1572434 | Litza M Cruz Rodriguez | Calle 44 Blqz #55 | Urb-Royal Tonw | | | Bayamon | PR | 00956 | |
| 1650142 | LITZA M. CRUZ RODRIGUEZ | CALLE 44 BLQZ #55 URB.ROYAL TORRES | | | | BAYAMON | PR | 00956 | |
| 1643924 | Litza M. Rosa Pennistown | Calle 37 EE-12 Jardines de Caparra | | | | Bayamón | PR | 00959 | |
| 1640508 | Litza Mercedes Rosa Pennistown | Calle 37 EE-12 | Jardines de Caprra | | | Bayamon | PR | 00959 | |
| 1669277 | Litzbeth M Medina Rivera | Hc 73 Box 4520 | | | | Naranjito | PR | 00719 | |
| 1249350 | Litzy Medina Moreno | HC 05 Box 5801 | | | | Juana Diaz | PR | 00795 | |
| 1679476 | LIVIA E. QUINONES RIVERA | P O BOX 801 | | | | ARROYO | PR | 00714 | |
| 1630517 | Livia I Gonzalez Perez | 132 Brisas del Mar | | | | Aguada | PR | 00602 | |
| 1798691 | Livia L Gonzalez Burgos | Apartado 372874 | | | | Cayey | PR | 00737 | |
| 1627307 | Livia L Gonzalez Burgos | F-34 Aportado 372874 | | | | Cayey | PR | 00737 | |
| 402170 | LIVIA PEREZ FLORES | BOX 264 | | | | SABANA GRANDE | PR | 00637 | |
| 402170 | LIVIA PEREZ FLORES | HC10 8433 | | | | SABANA GRANDE | PR | 00637 | |
| 1759316 | Livia Ramos Mauras | E-6 Calle Quintas De Guasimas | | | | Anayo | PR | 00714 | |
| 1655122 | Lixander Torres Otero | PO BOX 222 | | | | Cidra | PR | 00739 | |
| 1633409 | LIXBERTO DIAZ CORTES | HC 3 BOX 13911 | | | | UTUADO | PR | 00641 | |
| 1831234 | LIXZALIZ PEREZ MEDINA | 302 C/CAMERTA URB BONNGUN VALLEY | | | | CAGUAS | PR | 00725 | |
| 1844376 | Lixzaliz Perez Medina | 302 C/Carreton Urb. Borinquer Valley | | | | Caguas | PR | 00725 | |
| 1798916 | Lixzaliz Perez Medina | 302 calle Carreta | Urb. Borinquen Valley | | | Caguas | PR | 00725 | |
| 1732911 | Lixzaliz Pérez Medina | 302 calle Carreta | Urb. Borinquen Valley | | | Caguas | PR | 00725 | |
| 362366 | LIZ A NIEVES FIGUEROA | HC 73 BOX 4773 | | | | NARANJITO | PR | 00719 | |
| 1660314 | Liz A. Cumba Alvarado | 111 Paseo Torre Alta | | | | Barranquitas | PR | 00794 | |
| 1700100 | Liz A. Soto Calderón | P.O. Box 1521 | | | | Dorado | PR | 00646 | |
| 2050658 | Liz Agneris Serrano Rosado | Jardines de Ponce K-6 Calle Trebol | | | | Ponce | PR | 00730-1858 | |
| 1874370 | Liz Alenia De Jesus | PO Box 1503 | | | | Arroyo | PR | 00714 | |
| 1873716 | Liz Aleria De Jesus | PO Box 1503 | | | | Arroyo | PR | 00714 | |
| 1958516 | Liz Angelica Quinones Negron | Carr. 155 Km 34.7 int. | Bo. Gato | | | Orocovis | PR | 00720 | |
| 1958516 | Liz Angelica Quinones Negron | HC-01 Box 2022 Bo. Perchas | | | | Morovis | PR | 00687 | |
| 1718171 | Liz Arleene Nieves Figueroa | HC-73 Box 4773 | | | | Naranjito | PR | 00719 | |
| 1776585 | LIZ AZALIA TORRES PICA | HC 01 BOX 6536 | | | | LAS PIEDRAS | PR | 00771 | |
| 1609490 | Liz D. Rodriguez Ortiz | Urb Villa el Recreo | Calle 2 AA19 | | | Yabucoa | PR | 00767 | |
| 1990291 | LIZ DALIA ROSARIO GERENA | PO BOX 8804 | | | | HUMACAO | PR | 00792 | |
| 1610024 | Liz Damaris Cepeda Hernandez | Ave. Amalia Paoli | Hp #15 7ma Secc | | | Levittown | PR | 00949 | |
| 1610024 | Liz Damaris Cepeda Hernandez | Policia | Policía de P.R | Calle Socorro #58 pmb 74 | | Queveradillas | PR | 00678 | |
| 1771849 | Liz G. Mercado Vega | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 117885 | LIZ I. CRUZ PAGAN | P.O. BOX 381 | | | | FL | PR | 00650 | |
| 1774739 | Liz J Colon Villaplana | Vista Alegre #1951 calle Fortuna | | | | Ponce | PR | 00717 | |
| 2020235 | Liz J Cordero Barreiro | PO Box 1470 | | | | Las  Piedras | PR | 00771 | |
| 1753078 | Liz M Ledau | 129 Skyview Ridge Lane | | | | Davenport | FL | 33897 | |
| 1740189 | Liz M. DeJesus Valle | Extension Los Robles Calle Ceiba #21 | | | | Aguada | PR | 00602 | |
| 1712882 | Liz M. Gonzalez Garcia | HC 01 Box 5055 | | | | Santa Isabel | PR | 00757 | |
| 1581752 | Liz Magali Rodriguez Lugo | Urb. La Quinta C-4 b2n 161 | | | | Sabana Grande | PR | 00637 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1470542 | Liz Marie Cotto Cubero | Metropolian Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1470542 | Liz Marie Cotto Cubero | Urb. Mansiones De Carolina Calle los Picachos DD-5 | | | | Carolina | PR | 00987 | |
| 1760217 | Liz Mary Benitez Ortiz | Carr. 950 Bo. Blanco | | | | Naguabo | PR | 00744 | |
| 1650757 | Liz Mary Benitez Ortiz | Ninguna | Carr. 950 Bo. Rio Blanca | | | Naguabo | PR | 00744 | |
| 1650757 | Liz Mary Benitez Ortiz | P.O. Box 80 | | | | Rio Blanco | PR | 00744 | |
| 1760217 | Liz Mary Benitez Ortiz | P.O. Box Rio Blanco | | | | Naguabo | PR | 00745 | |
| 1249436 | LIZ PEREZ ROSA | HC-2 BOX 30696 | | | | CAGUAS | PR | 00725 | |
| 1874616 | Liz R Badillo Rivera | HC 73 Box 5911 | | | | Cayey | PR | 00736 | |
| 817878 | LIZ RODRIGUEZ LUGO | LA QUINTA | C-4 161 | | | SABANA GRANDE | PR | 00637 | |
| 1565959 | LIZ SANABRIA SANCHEZ | BUZON 42 | PARCELAS ESPINAL | | | AGUADA | PR | 00602 | |
| 1837671 | Liz Sanabria Sanchez | Buzon 42 Parcel Espinal | | | | Aguada | PR | 00602 | |
| 2013129 | Liz T. Diaz | Calle 21 B9 #160 | | | | Trujillo Alto | PR | 00976 | |
| 1386920 | LIZ V TORRES SAMALOT | URB JARDINES DE MONACO I | B12 C JUAN MORELL CAMPOS | | | MANATI | PR | 00674 | |
| 1904109 | Liz V. Bermudez Ruiz | Est. del Golf #525 C uito morales | | | | Ponce | PR | 00730 | |
| 1604888 | Liz Yahaira Medina Mestre | P.M.B. 21 | P.O. Box 2021 | | | Las Piedras | PR | 00771-2021 | |
| 1501101 | Liz Yajaira López Del Rio | HC 02 Box 13160 | | | | Aguas Buenas | PR | 00703 | |
| 1460036 | Liza A Cruz Sinigaglia | Urb Villas Del Rio | E 22 Calle La Represa | | | Guayanilla | PR | 00656 | |
| 1525981 | Liza Cristina Viejo Lopez | Calle Rio Nilo BC-1 | Valle Verde | | | Bayamon | PR | 00961 | |
| 1525981 | Liza Cristina Viejo Lopez | Condominio Altamira | Calle Austra. Apt 9B | | | San Juan | PR | 00920 | |
| 1750000 | Liza Diaz | Urb. Bosque Llano Calle Bucare #411 | | | | San Lorenzo | PR | 00754 | |
| 2117378 | Liza Enid Lopez Salgado | HC-02 Box 6119 | | | | Luquillo | PR | 00773 | |
| 1756055 | Liza Enid Romany Serrano | PO Box 4076 | | | | Carolina | PR | 00984-4076 | |
| 1249476 | LIZA FELICIANO GONZALEZ | HC 04 BOX 17825 | | | | CAMUY | PR | 00627 | |
| 1753070 | Liza M Alicea | 10 Calle Roman C Díaz Aguas | | | | Buenas | PR | 00703 | |
| 1753070 | Liza M Alicea | Liza M Alicea  Maestro  DE  10 Calle Román C Díaz | | | | Aguas Buenas | PR | 00703 | |
| 1752193 | Liza M Quinones Castro | Buenaventura Box 145 | 37 B C/ Amapola | | | Carolina | PR | 00987 | |
| 1856856 | Liza M Rivera Lugo | Urb. Villas del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716 | |
| 1787710 | Liza M. Alicea Reyes | 10 Calle Roman C Díaz | | | | Aguas Buenas | PR | 00703 | |
| 1750254 | Liza M. Alicea Reyes | 10 Calle Román C Díaz | | | | Aguas Buenas | PR | 00703 | |
| 1790865 | Liza M. Carrasquillo-Balado | 1451 Capri Urb Fuentebella | | | | Toa Alta | PR | 00953 | |
| 1771291 | LIZA M. DIAZ CRUZ | HC 01 BOX 9046 | | | | BAJADERO | PR | 00616 | |
| 1763805 | Liza M. Jimenez Cordero | 20395 Carr 480 | | | | Quebradillas | PR | 00678 | |
| 1882828 | Liza M. Rivera Hugo | Urb Villa Del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716-2214 | |
| 1904200 | Liza M. Rivera Lugo | Urb Villa del Carmen Calle Turin 2277 | | | | Ponce | PR | 00716-2214 | |
| 1816748 | Liza M. Rivera Lugo | Urb. Villa del Carmen Calleturin #2277 | | | | Ponce | PR | 00716 | |
| 1643624 | LIZA M. RODRIGUEZ RIVERA | HC 38 BOX 7829 | | | | GUANICA | PR | 00653 | |
| 2037311 | Liza Moraima Rivera Lugo | Urb. Villa del Carmen Calle Turin #2277 | | | | Ponce | PR | 00716-2214 | |
| 1618189 | LIZA RODRIGUEZ RIVERA | #459, C/ CAMINO DE LAS AMAPOLAS | VEREDAS | | | GURABO | PR | 00778 | |
| 1806897 | LIZA Y. ROSA BIRRIEL | Urb Alturas del Parque | 804 Calle Ycaro | | | CAROLINA | PR | 00987 | |
| 1249529 | LIZADELLE FLORES VELEZ | 597 CALLE MADRID | | | | YAUCO | PR | 00698 | |
| 698593 | LIZAIDA MELENDEZ DIAZ | HC 01 BOX 22655 | | | | CAGUAS | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1996990 | LIZAINA I. NORIEGA CORTES | URB. ISLAZUL CALLE BERMUDAS #3107 | | | | ISABELA | PR | 00662 | |
| 1798202 | LIZAMARIE CHICLANA DAVILA | ADMINISTRACION DE SERVICIOS MEDICOS | PO BOX 2129 | | | SAN JUAN | PR | 00921-2129 | |
| 1798202 | LIZAMARIE CHICLANA DAVILA | URB MANSIONES DE CAROLINA | BB8 CALLE ALMIRANTE | | | CAROLINA | PR | 00987 | |
| 2043056 | LIZANDRA HERNANDEZ TORRES | URB. MIRAFLORES C/ 11 BLOQ 23-16 | | | | BAYAMON | PR | 00957 | |
| 1249560 | LIZANDRA MEDINA PORTALATIN | HC 05 BOX 91838 | | | | ARECIBO | PR | 00612 | |
| 1849463 | Lizandra Rodriguez Quiles | PO Box 140733 | | | | Arecibo | PR | 00614 | |
| 1616187 | Lizandra Ruiz Talavera | Paseos Jacaranda | 15539 Calle Maga G-57 | | | Santa Isabel | PR | 00757 | |
| 2158007 | Lizandro Hernandez Castro | HC #5 Box 5187 | Barrio Limones | | | Yabucoa | PR | 00767 | |
| 405406 | Lizandro Perez Perez | Hc 01 | Box 6108 | | | Guayanilla | PR | 00656-9801 | |
| 1602972 | Lizardo Pagan Lopez | HC 02 Box 7864 | | | | Guayanilla | PR | 00656 | |
| 1831423 | Lizbelle Corden Bonilla | Box 125 | | | | Yauco | PR | 00698 | |
| 212340 | LIZBER GUZMAN ZAMBRANA | P O BOX 314 | | | | VILLALBA | PR | 00766 | |
| 1783923 | Lizbet E. Ortiz Correa | PO Box 8116 | | | | Caguas | PR | 00726 | |
| 268920 | LIZBETH ADAMS MIRANDA | URB BRISAS DEL CAMPANERO I | 648 CALLE GENESIS | | | TOA BAJA | PR | 00949 | |
| 1778156 | Lizbeth Aponte Estrada | HC-02 Box 7575 | | | | Orocovis | PR | 00720 | |
| 1600029 | Lizbeth Aponte Garcia | Vistas De Rio | Calle Rio la Plata # 18 | | | Las Piedras | PR | 00771 | |
| 1701212 | LIZBETH APONTE GARCIA | VISTAS DEL RIO | CALLE RIO LA PLATA #18 | | | LAS PIEDRAS | PR | 00771 | |
| 1694422 | LIZBETH APONTE GARCIA | VISTAS DEL RIO | CALLE RIOS LA PLATA #18 | | | LAS PIEDRAS | PR | 00771 | |
| 1777670 | Lizbeth Arroyo Rodriguez | Calle San Francisco 176 | | | | Aguada | PR | 00602 | |
| 1769046 | Lizbeth Casiano Maldonado | Hc 7 Box 32107 | | | | Juana Diaz | PR | 00795 | |
| 1597201 | Lizbeth del C. Rodriguez Herrera | Urb Pedregales 130 | Calle Granito | | | Rio Grande | PR | 00745 | |
| 1799751 | Lizbeth M. Saltares, Fabian A. Saltares, Andres M. Rivera | PO Box 311 | | | | Canoavanas | PR | 00729 | |
| 1604568 | Lizbeth Ramos Rosado | Calle Santa Clara 89 | | | | Anasco | PR | 00610 | |
| 1974539 | Lizbeth Ramos Rosado | Sta. Clara # 89 | | | | Anasco | PR | 00610 | |
| 1622269 | Lizbeth Rivera Padilla | Bo. Mana Carr 802 | | | | Corozal | PR | 00783 | |
| 1622269 | Lizbeth Rivera Padilla | Hc 71 Box 3314 | | | | Naranjito | PR | 00719 | |
| 1679109 | LIZBETH RODRIGUEZ DIAZ | URB LAS LEANDRAS | P 9 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 1645674 | Lizbeth Rodriguez Herrera | Pedregales 130 | Calle Granito | | | Rio Grande | PR | 00745 | |
| 478528 | LIZBETH RODRIGUEZ RIVERA | P.O. BOX 103 | | | | CIDRA | PR | 00739 | |
| 478528 | LIZBETH RODRIGUEZ RIVERA | P.O. BOX 1483 | | | | CHAMPLAIN | NY | 12919 | |
| 1526904 | Lizbeth Rodriguez Torres | Pmb 54 Box 819 | | | | Lares | PR | 00669 | |
| 1504924 | Lizbeth Salgado | Urb. Country Club | 956 Calle Azores | | | San Juan | PR | 00924 | |
| 1950004 | Lizbeth Santiago Morales | Aptdo 765 | | | | Villalba | PR | 00766 | |
| 1557399 | LIZBETH SANTIAGO MORALES | PO BOX 765 | | | | VILLALBA | PR | 00766 | |
| 1686846 | Lizbeth Soto Torres | Urb. Jardín del Este Calle Macadamia | #102 | | | Naguabo | PR | 00718 | |
| 1746414 | Lizbeth Soto Torres | Urb. Jardín del Este Calle Mcadamia #102 | | | | Naguabo | PR | 00771 | |
| 1660447 | Lizbeth Velez Valentin | Calle Principe 221 Barrio Colombia | | | | Mayaguez | PR | 00680 | |
| 1249639 | LIZDABEL JUSINO FLORES | URB. PARAISO DE GURABO #78 | | | | GURABO | PR | 00778 | |
| 1249645 | LIZELIE NIEVES DE JESUS | PO BOX 141865 | | | | ARECIBO | PR | 00614-1865 | |
| 1614098 | Lizet Ortiz Rivera | PO Box 10007 | Suite 339 | | | Guayama | PR | 00785 | |
| 2013687 | Lizette Barreto Rodriguez | 464 Calle Santa Maria | Ext. El Comandante | | | Carolina | PR | 00982 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2008931 | Lizette C Prieto Garcia | Urb Jaid Stu. Isabel Calle Principal 0-1 | | | | Santa Isabel | PR | 00757-1993 | |
| 1941345 | Lizette C. Prieto Garcia | Urb. Jard. Sta. Isabel Calle Pricipal 0-1 | | | | Santa Isabel | PR | 00757-1933 | |
| 2167337 | Lizette Camacho Caldero | Urb Mendez #34 | | | | Yabucoa | PR | 00767 | |
| 1585258 | LIZETTE CRUZ CABRERA | URB. PUNTO ORO | CALLE EL ANGEL #4429 | | | PONCE | PR | 00728 | |
| 1597504 | Lizette Cubero | Departamento de Educacion de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1597504 | Lizette Cubero | P.O. Box 833 | | | | Garrochales | PR | 00652 | |
| 1658970 | Lizette Cubero Vidot | Miraflores Carretera 683 A | | | | Arecibo | PR | 00612 | |
| 1658970 | Lizette Cubero Vidot | P.O.Box 833 | | | | Garrochales | PR | 00652 | |
| 1854203 | Lizette de Lourdes Soto Ramos | Urb. La Guadalupe Calle Jardin Ponciana | #1664 | | | Ponce | PR | 00730 | |
| 1768498 | Lizette Fortys Rivera | 333 Chiquita CT | | | | Kissimmee | FL | 34758-3004 | |
| 1794428 | Lizette Fortyz Rivera | 333 Chiquita Ct | | | | Kissimmee | FL | 34758-3004 | |
| 1696780 | Lizette Fortyz Rivera | 333 Chiquita Ct | | | | Kissimmee | FL | 34758 | |
| 1749509 | Lizette Garcia Vazquez | HC-04 Box 43423 | | | | San Lorenzo | PR | 00754 | |
| 1696760 | Lizette Gonzalez Calderon | #9 Los Lirios Urb. Russe | | | | Morovis | PR | 00687 | |
| 197829 | LIZETTE GONZALEZ CURET | EXT EL COMANDANTE | 460 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 | |
| 1496683 | LIZETTE GONZALEZ TORRES | 06 URB JESUS M. LAGO | | | | UTUADO | PR | 00641 | |
| 1504541 | Lizette Gonzalez Torres | Acreedor | O6 Urb. Jesus M. Lago | | | Utuado | PR | 00641 | |
| 1249684 | Lizette Laboy Arroyo | HC 03 Box 11993 | | | | Juana Diaz | PR | 00795-9505 | |
| 1634967 | Lizette Lopez Garcia | PO Box 1194 | | | | Guanica | PR | 00653 | |
| 1752958 | Lizette Lopez Mercado | Lizette Lopez        P.O. Box 347 | | | | Lares | PR | 00669 | |
| 1752958 | Lizette Lopez Mercado | P.O. Box 347 | | | | Lares | PR | 00669 | |
| 556980 | LIZETTE M. TORRES RODRIGUEZ | PO BOX 1834 | | | | BOQUERON | PR | 00622 | |
| 2063687 | LIZETTE MALDONADO PEREZ | HC-02 Box 4468 | | | | Villalba | PR | 00766 | |
| 2096696 | Lizette Maldonaldo Perez | HC-02 Box 4468 | | | | Villalba | PR | 00766 | |
| 1835169 | Lizette Maria Cubero Vidot | Box 833 | | | | Garrochales | PR | 00652 | |
| 1955694 | Lizette Maria Fernandez Ruiz | 8178 Parc. Las Piedras | | | | Quebradillas | PR | 00678 | |
| 1544673 | Lizette Melendez Castillo | Ave.Luis Vigoreaux 1500 APT J-103 | | | | Guaynabo | PR | 00966 | |
| 1682259 | Lizette N Torres Gonzalez | Departamento de Educación | P.O. Box 0759 | | | San Juan | PR | 00919-0759 | |
| 1692741 | Lizette N. Torres Gonzalez | Departamento de Educacion | P.O. Box 0759 Calle Calaf | | | San Juan | PR | 00719 | |
| 1692741 | Lizette N. Torres Gonzalez | HC 01 Box 7550 | | | | Villalba | PR | 00766 | |
| 1683218 | Lizette N. Torres González | HC 01 Box 7550 | | | | Villalba | PR | 00766 | |
| 1683218 | Lizette N. Torres González | P. O. Box 0759 | | | | Villalba | PR | 00766 | |
| 1665474 | Lizette Ortiz Padille | Hacienda Concordia | Miusuti 11164 | | | Santa Isabel | PR | 00757 | |
| 1856353 | LIZETTE ORTIZ PODILLA | HACIENDA CONWIDIA | MIOSUTI 1164 | | | SANTA ISABEL | PR | 00757 | |
| 1639371 | Lizette Osuna Santiago | Urb. Villa Grillasca | Virgilio Biaggie #935 | | | Ponce | PR | 00717 | |
| 1726160 | Lizette Perez Maldonado | HC 01 Box 8032-Bo. Quebrada Ceiba Joya Ilanita | | | | Penuelas | PR | 00624 | |
| 413005 | LIZETTE PORTALATIN AMADOR | HC-02 BOX 7442 | | | | FLORIDA | PR | 00650 | |
| 1249699 | LIZETTE PORTALATIN AMADOR | P O BOX 267 | | | | FLORIDA | PR | 00650 | |
| 1992228 | LIZETTE RAMOS DIAZ | Urb Siera Bayamon | Blogue 36 #8 Calle 32 | | | Bayamon | PR | 00961 | |
| 1609472 | Lizette Rivera Rosario | Departamento de Education de Puerto Rico | P.O. Box 933 | | | Orocovis | PR | 00720 | |
| 1730822 | Lizette Rivera Rosario | PO Box 933 | | | | Orocovis | PR | 00720 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1249706 | LIZETTE RODRIGUEZ ALMODOVAR | PO BOX 1413 | | | | GUANICA | PR | 00653 | |
| 1856605 | LIZETTE RODRIGUEZ RIOS | HC 6 | BOX 4787 | | | COTO LAUREL | PR | 00780-9546 | |
| 1944599 | Lizette Romero Villamil | Urb. Villa Nevarez Calle 19 1034 | | | | San Juan | PR | 00927 | |
| 1249709 | LIZETTE RUIZ RODRIGUEZ | URB VILLA ESMERALDA | 20 CALLE CORAL | | | PENUELAS | PR | 00624 | |
| 2068094 | Lizette Vazquez Rodriguez | 589 Estancias del Bosque c/Nogales | | | | Cidra | PR | 00739 | |
| 2104979 | Lizette Vazquez Rodriguez | 589 Estancias del Bosque c/ Nogales | | | | Cidra | PR | 00739 | |
| 1249727 | LIZMANNETTE IRIZARRY LOTTI | URB VALLE ALTO | CCORDILLERA 1331 | | | PONCE | PR | 00730 | |
| 1733221 | LIZMAR SILVESTRINI SANTIAGO | URB. VALLE DE ALTAMIRA | CALLE MARGARITA NÚM. 410 | | | PONCE | PR | 00728-3611 | |
| 1671827 | Lizmar Silvestrini Santiago | URB. Valle De Altamira Calle Margarita Num.410 | | | | Ponce | PR | 00728-3611 | |
| 1699260 | Lizmarie Pagan Rodriguez | Urb Santa Elena B-19 | | | | Sabana Grande | PR | 00637 | |
| 1618547 | Lizmarie Reyes Garcia | PO Box 807 | Urb. La Hacienda calle A-D-7 | | | Comerio | PR | 00782 | |
| 1968204 | LIZMARIS FALCON RAMOS | URB. JACAGUAX C4 #67 | | | | JUANA DIAZ | PR | 00795 | |
| 1502076 | Lizmary Candelaria Rivera | RR 16 box 3256 | | | | San Juan | PR | 00926 | |
| 1693869 | Lizmary Rivera Gonzalez | Urb Lomas Verdes | Calle Loto 3N 27 | | | Bayamon | PR | 00956 | |
| 1664932 | Lizmary Rivera Gonzalez | Urbanizacion Lomas Verdes | Calle Loto 3N 27 | | | Bayamon | PR | 00956 | |
| 1699442 | Lizmary Montalvo Ramirez | #504 Calle Orguitea | | | | Moca | PR | 00674 | |
| 1813325 | LIZSANDRA APONTE TORRES | 671 PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 | |
| 2075140 | Lizza Mari Vega Rivera | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 | |
| 698779 | LIZZETTE BERRIOS OTERO | URB MADELINE | L 13 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 2067158 | Lizzette Caban Montalvo | RR-03 Box 10491 | | | | Anasco | PR | 00610-9191 | |
| 1593953 | Lizzette Garriga Ortiz | Departamento de Educacion de Puerto Rico | Lizzette Garriga Ortiz,Maestra | #214 calle 8 | | Juana Diaz | PR | 00795 | |
| 1593953 | Lizzette Garriga Ortiz | Departamento de Educacion de Puerto Rico | Lizzette Garriga Ortiz,Maestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1593953 | Lizzette Garriga Ortiz | P.O. Box 3501 PMB 218 | | | | Juana Diaz | PR | 00795 | |
| 1652283 | LIZZETTE MALDONADO RUBERT | CONDOMINIO FONTANA TOWERS | APT 605 | | | CAROLINA | PR | 00982 | |
| 1930689 | Lizzette Montalvo Baez | P.O. Box 584 | | | | Sabana Grande | PR | 00637 | |
| 1790450 | Lizzette Morales Quinones | 443 Shoreline Blvd. | | | | Boiling Springs | SC | 29316 | |
| 1928992 | Lizzette Olivieri Antommarchi | P.O. Box 395 | | | | Yauco | PR | 00698-0395 | |
| 1593334 | LIZZETTE RIVERA ALVARADO | REPARTO SABANETAS | F 15  CALLE 5 | | | PONCE | PR | 00716 | |
| 1249799 | LIZZETTE RODRIGUEZ CAMPOS | PO BOX 328 | | | | PATILLAS | PR | 00723-0328 | |
| 1963382 | Lizzette Rodriguez Rodriguez | Urb. Los Caobos | 1887 C. Guara | | | Ponce | PR | 00716 | |
| 1612625 | Lizzette Seda Seda | H C 1 Box 8402 | | | | Cabo Rojo | PR | 00623-9551 | |
| 1656388 | Lizzette Valdivieso | PO Box 3325 | | | | Guayama | PR | 00785 | |
| 1562068 | Lizzette Vargas Diaz | 1704 Goodview Road | | | | Parkville | MD | 21234 | |
| 2004944 | Lizzette Viera Rivera | Cond. El Mirador 110 Apt. 205 | Calle Jesus Velazquez | | | Carolina | PR | 00987 | |
| 1688052 | LIZZIE DEBIEN | COND PLAZA DEL PARQUE | 65 CARR 848 | APT. 245 | | TRUJILLO ALTO | PR | 00976 | |
| 1796100 | Lizzie Debien | Cond. Plaza del Parque | 65 Carr. 848 Apt 245 | | | Trujillo Alto | PR | 00976-3016 | |
| 2118640 | Lizzie E. Santiago Miranda | Apartado 644 | | | | Coamo | PR | 00769 | |
| 2177560 | Lizzie J. Ruiz Pagan | Jard. Valenciano Orquidea B 6 | | | | Juncos | PR | 00777 | |
| 2177560 | Lizzie J. Ruiz Pagan | P.O. Box 1813 | | | | Juncos | PR | 00777 | |
| 1586247 | LIZZIE J. RUIZ PAGAN | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | |
| 1680115 | LIZZIE M. DEL VALLE DE LEON | C/3 B6 URB. EL VIVERO | | | | GURABO | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 757 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1249821 | Lizzy Cruz Vazquez | HC 3 BOX 7711 | | | | LAS PIEDRAS | PR | 00771 | |
| 1511307 | LLANELLI L. SERRANO TORRES | HACIENDA EL ZORZAL | B-17 CALLE 1 | | | BAYAMON | PR | 00956-6840 | |
| 1517706 | LLANET M DIAZ TORRES | 274 URUGUAY ST, COND TORRE ALTA PH 1 | | | | SAN JUAN | PR | 00917 | |
| 1517692 | LLANET M DIAZ TORRES | DIANA T DIAZ TORRES, LAWYER | 274 URUGUAY ST, COND TORRE ALTA PH 1 | | | San Juan | PR | 00917 | |
| 1517706 | LLANET M DIAZ TORRES | PO BOX 397 | | | | NARANJITO | PR | 00719 | |
| 1746805 | ILARITSA VALCARCEL ORTIZ | CALLE 5 CF-2 URB. BAIROA | | | | CAGUAS | PR | 00725 | |
| 1747917 | Ileana Cortes Luciano | HC 5 BOX 58309 | | | | Hatillo | PR | 00659 | |
| 1655801 | Ileana Santiago de Jesús | Colinas del Prado 223 Calle Príncipe William | | | | Juana Diaz | PR | 00795 | |
| 1657508 | ILeda Nollys Hernandez Vega | Urb. san demetrio calle Macaco #321 | | | | Vega Baja | PR | 00693 | |
| 269677 | LLORET RUIZ, MARGARITA | COMUNIDAD CORRALES #157 | | | | AGUADILLA | PR | 00603 | |
| 2028677 | Loarina Rivera Irizarry | 107 Calbeeres Base Ramey | | | | Aguadilla | PR | 00603 | |
| 2034349 | Loarina Rivera Irizarry | 107 Calbeeres Base Ramey | | | | Aquadilla | PR | 00603 | |
| 1620652 | Loida Colon Miranda | Urb Doraville | Calle Malaga 97 | | | Dorado | PR | 00646-6011 | |
| 1887918 | Loida E Pacheco Giudicelli | H-13 Flamboyan | | | | Guayanilla | PR | 00656-1411 | |
| 1710578 | Loida Esther Sosa Bentas | HC-01- Box 3828 | | | | Villalba | PR | 00766 | |
| 1671967 | Loida Fernandez Rivera | Urb. Valencia calle Segovia 586 | | | | San Juan | PR | 00923 | |
| 1741916 | Loida I Saiter Velez | HC 74 Box 6763 | | | | Cayey | PR | 00736 | |
| 1734498 | Loida I Saiter Velez | HC 74 Box 6763 | | | | Carey | PR | 00736 | |
| 1688314 | Loida I Saiter Vélez | HC 74 Box 6763 | | | | Carey | PR | 00736 | |
| 1753851 | Loida Ivette Alicea Cuevas | Urbanizacion Jesus Maria Lago G - 25 | | | | Utuado | PR | 00641 | |
| 1249871 | LOIDA LABOY ROBLES | URB DIPLO | 3RA EXT 407 | | | NAGUABO | PR | 00718 | |
| 1819246 | LOIDA MAYSONET HERNANDEZ | PO BOX 227 | | | | SABANA SECA | PR | 00952 | |
| 1953427 | LOIDA ORTIZ TORRES | PASEO DEL VALLE MC-39 | PAR.DEL MONTE ENCANTADA | | | TRUJILLO ALTO | PR | 00926 | |
| 1693409 | Loida Padua Flores | Urb. Jardines del Caribe | GG-36 Calle 35 | | | Ponce | PR | 00728-2612 | |
| 1849199 | LOIDA RODRIGUEZ LOPEZ | 819 ELIAS BARBOSA | | | | PONCE | PR | 00728 | |
| 1889705 | Loida Rodriguez Velazquez | PO Box 1255 | | | | Guayama | PR | 00785 | |
| 1877326 | Loida T. Rivera Rivera | Urb. Monclova B-10 | P. O. Box 339 | | | Juana Diaz | PR | 00795 | |
| 1783968 | Loida T. Rivera Rivera | Urb. Mondova-B-10 PO Box 339 | | | | Jauna Diaz | PR | 00795 | |
| 1999843 | Loida Velez Cardona | B-5 Milagros Cabeza | Carolina Alta | | | Carolina | PR | 00987 | |
| 1992887 | LOIDY A ROBLES PACHECO | K-4 SAGUEY | | | | GUAYANILLA | PR | 00656 | |
| 2037877 | Loisette Marie Fortino Ortiz | Urb Los Caobos Calle Carambola #3005 | | | | Ponce | PR | 00716-2739 | |
| 1631684 | Lomarie Rodriguez Jackson | Urbanizacion Alturas de Rio Grande | calle 17 R949 | | | Rio Grande | PR | 00745 | |
| 1457156 | LOMBARDO PEREZ PEREZ | URB. ALHAMBRA, 2009 CALLE SEVILLA | | | | PONCE | PR | 00716-3827 | |
| 269909 | LOMENA RAMIREZ, ROBERT | HC-04 BOX 8868 | | | | AGUAS BUENAS | PR | 00703-8822 | |
| 2159508 | Longino Arroyo Vazquez | HC#3 Box 12408 | | | | Yubucoa | PR | 00767 | |
| 1673976 | Longino Montero Velez | HC 2 Box 10836 | | | | Yauco | PR | 00698 | |
| 270491 | LOPEZ BATISTA, RAMON | VERSALLES | P 13 CALLE CARBONELL | | | BAYAMON | PR | 00959 | |
| 857276 | LOPEZ BROTHER CONST INC | HC 1 BOX 5324 | | | | BARRANQUITA | PR | 00794-9688 | |
| 270656 | LOPEZ BULTRON, EFRAIN | CALLE 24 C-19 | VILLAS DEL REY | | | CAGUAS | PR | 00727 | |
| 271063 | LOPEZ CINTRON, MARIA D. | JARDIN DEL ESTE | 140 CALLE TABONUCO | | | NAGUABO | PR | 00718 | |
| 271877 | LOPEZ FALCON, DIANA | PO BOX 489 | | | | AGUAS BUENAS | PR | 00703-0489 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 271900 | LÓPEZ FELICIANO, CARLOS I. | 29 AVE. ANTONIO RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | PO BOX 1810 | | | | ANASCO | PR | 00610 | |
| 273469 | LOPEZ MARTINEZ, LOURDES | BOX 7745 | | | | PONCE | PR | 00732-7745 | |
| 273537 | LOPEZ MATIAS, NILSA | PO BOX 1000 | | | | LAJAS | PR | 00667 | |
| 273707 | LOPEZ MERCADO, ERICA | HC 03 BOX 6418 | KM 3.1 | | | RINCON | PR | 00677 | |
| 274283 | Lopez Oquendo, Tania | HC 01 Box 6215 | | | | Hatillo | PR | 00659 | |
| 274584 | LOPEZ PAGAN, CARMEN L | P O BOX 497 | | | | AGUAS BUENAS | PR | 00703 | |
| 799007 | LOPEZ PENA, MARIA DEL | JARDINES DE SAN LORENZO | CALLE 4 EDIFICIO E - 11 | | | SAN LORENZO | PR | 00754 | |
| 1569396 | Lopez Rivera Juan | HC 59 Box 5613 | | | | Aguada | PR | 00602 | |
| 799095 | LOPEZ RIVERA, JUAN | 2 EXT.SANTA TERESITA | CALLE SANTA TERESITA C-SANTA JUANITA 3502 | | | PONCE | PR | 00730 | |
| 275543 | LOPEZ RIVERA, MARIA DEL C | Parcelas Toa Vaca #443, Calle 21 | | | | Villalba | PR | 00766 | |
| 275543 | LOPEZ RIVERA, MARIA DEL C | PO BOX 957 | | | | VILLALBA | PR | 00766-0957 | |
| 1752773 | LOPEZ RODRIGUEZ, OSVALDO | URB CASAMIA | 4703 CALLE PITIRRE | | | PONCE | PR | 00728 | |
| 276191 | LOPEZ ROSA, CRISTINA | PO BOX 1660 | | | | LARES | PR | 00669 | |
| 276624 | LOPEZ SANTIAGO, LIMARY | AVE. JOBOS #8400 | | CARR 466 BO JOBOS | | ISABELA | PR | 00662 | |
| 276822 | LOPEZ SOLER, AURORA | 5 CALLE BETANCES | | | | CIALES | PR | 00638 | |
| 799270 | LOPEZ SORIANO, SAGRARIO C | CALLE LANCASTER DD12 VILLA CONTESA | DD12 | | | BAYAMON | PR | 00956 | |
| 277076 | LOPEZ TORRES, MAYRA | CALLE IGLESIA # 1 | AVE. BUEN SAMARITANO | | | GUAYNABO | PR | 00970 | |
| 277076 | LOPEZ TORRES, MAYRA | PO Box 11218 | | | | San Juan | PR | 00910 | |
| 1918288 | Loraine Medina Rodriguez | 2805 Calle Cojoba Urb. Los Caobos | | | | Ponce | PR | 00716-2735 | |
| 1978691 | Lordes Hernandez Gonzalez | PO Box 9453 | | | | Bayamou | PR | 00960-2955 | |
| 168768 | Loreily Figueroa Agrinsoni | URB Montefiori | 68 Calle Heliconia | | | Caguas | PR | 00725 | |
| 1856748 | Lorelei Aldarado | Urb. Altos de la Fuente | D-24 Calle 8 | | | Caguas | PR | 00727-7333 | |
| 699000 | LORELEI ALDARONDO MALDONADO | URB ALTOS DE LA FUENTE | D 24 CALLE 8 | | | CAGUAS | PR | 00727-7333 | |
| 1504840 | Lorell V. Ruiz Alvarez | Buzon 39 calle Figaro Bo. Pueblo | | | | Hatillo | PR | 00659 | |
| 1567725 | Lorena R. Vazquez Santiago | PO Box 3415 | | | | Guayama | PR | 00785 | |
| 1745996 | LORENA SANTOS RAMOS | URB COLINAS DE PENUELAS | 330 CALLE JAZMIN | | | PENUELAS | PR | 00624 | |
| 1499376 | Lorenne Montalvo Garcia | 13760 SW 149 Circle Lane, Apt 2 | | | | Miami | FL | 33186 | |
| 1900474 | Lorenzo Colon Ortiz | Casa A-2 Calle #1 | Urb. Jardines del Mamey | | | Patillas | PR | 00723 | |
| 1859288 | Lorenzo E. Mandry Aguilera | Calle G AP 44 El Tuque Nueva Vida | | | | Ponce | PR | 00728 | |
| 1958208 | Lorenzo Gilberto Blas Santamaria | RR-18 Box 1362 | | | | San Juan | PR | 00926 | |
| 1912407 | Lorenzo J Medina Castro | HC 01 Box 4291 | | | | Adjuntas | PR | 00601-9400 | |
| 277984 | LORENZO LORENZO, TOMAS | VILLA LINDA | 67 CALLE GARZA | | | AGUADILLA | PR | 00603 | |
| 1514305 | Lorenzo Osorio Encarnaciión | Alturas de Rio Grande | Calle 10 BN 607 | | | Rio Grande | PR | 00745 | |
| 278049 | LORENZO PEREZ, RICARDO | PO BOX 3091 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 169471 | Loreto Figueroa Correa | Urb. El Cafetal II | N 11 Calle 13 | | | Yauco | PR | 00698 | |
| 278140 | LORETO FIGUROA CORREA | URB EL CAFETAL II | N11 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 | |
| 1498579 | Loretta A. Quigley | 129 Spring St. A | | | | Saratoga Springs | NY | 12866 | |
| 559119 | LORI A TORRES VAZQUEZ | URB. STELLA CALLE B | # A-51 | | | GUAYANILLA | PR | 00656 | |
| 1981613 | Lori Ana Torres Vazquez | #A-51 Calle Pascuas | | | | Guayanilla | PR | 00656 | |
| 2098994 | Lori Ana Torres Vazquez | Urb Santa Maria | A 14 Calle 21 | | | Guayanilla | PR | 00656 | |
| 2098994 | Lori Ana Torres Vazquez | Urb Stella | #A-51 | Calle Pascuas | | Guayanilla | PR | 00654 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1669934 | Loriannie Velez Ortiz | PO Box 656 | Victoria Station | | | Aguadilla | PR | 00605 | |
| 1784686 | LORISSETTE ORTIZ ORTIZ | C/Modesta 503 Apt 1203 | Golden View Plaza | | | San Juan | PR | 00924 | |
| 1735717 | Lormariel Delgado Maysonet | Urbanizacion Alturas De Rio Grande | Calle 16 Q876 | | | Rio Grande | PR | 00745 | |
| 1997675 | Lorna A. Beltran Gerena | HC 02 Box 7365 | | | | Lares | PR | 00669 | |
| 1842784 | Lorna A. Jimenez Cordero | 42185 Carr 482 | | | | Quebradillas | PR | 00678 | |
| 1250075 | LORNA HUERTAS COLON | URB MANSION DEL NORTE | NC 24 CAMINO LOS ABADES | | | TOA BAJA | PR | 00949 | |
| 278191 | LORNA I COLON GOMEZ | HC 1 Box 4375 | | | | Ciales | PR | 00638 | |
| 278191 | LORNA I COLON GOMEZ | PO BOX 87 | | | | ANGELES | PR | 00611 | |
| 1784967 | Lorna L Bosch Pagan | Calle 10 I-14 | Villa del Carmen | | | Cidra | PR | 00739 | |
| 1758211 | Lorna M Berrios Rodriguez | Los Colobos Park 122 calle Almendro | | | | Carolina | PR | 00987 | |
| 343952 | LORNA MORALES DEL VALLE | PO BOX 4982 | | | | AGUADILLA | PR | 00605 | |
| 1775765 | Lorna Nancy Báez Meléndez | PO Box 1112 | | | | Saint Just | PR | 00978-1112 | |
| 1775765 | Lorna Nancy Báez Meléndez | Urb. Quintas de Country Calle 1 A#23 | | | | Carolina | PR | 00985 | |
| 1769617 | Lorna Natal | HC 04 Box 47169 | | | | Aguadilla | PR | 00603 | |
| 1589922 | Lorna Natal | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1769617 | Lorna Natal | Retired Teacher | Departamento de Educacion | PO Box 190759 | | San Juan | PR | 00919-0759 | |
| 278221 | Lorna Rivera Correa | PO Box 1084 | | | | Aguada | PR | 00602 | |
| 1727167 | LORNA Y SANDOVAL COLON | PO BOX 142 | | | | PATILLAS | PR | 00723 | |
| 1847734 | Lorna Y. Aguayo Jimenez | Urbanizacion San Cristobal 15-C Calle B | | | | Barranquitas | PR | 00794-1912 | |
| 1641831 | Lornaliz Rosado Ortiz | Urb Lirios Cala | x421 calle San Luis | | | Juncos | PR | 00777 | |
| 1739378 | LORRAINE CHARON GRACIA | URB. ESTANCIAS DE RIO | 626 CALLE BUCANA | | | HORMIGUEROS | PR | 00660 | |
| 1805932 | LORRAINE CHARON GRACIA | URB. ESTANCIAS DEL RIO 626 CALLE BUCANA | | | | HORMIGUEROS | PR | 00660 | |
| 1570884 | Lorraine Colon Cruz | HC 05 BOX 5594 | | | | JUANA DIAZ | PR | 00795-1503 | |
| 70777 | LORRAINE D CARDONA SANCHEZ | R 12 CALLE CEDRO | URB. VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| 2129974 | Lorraine Del Valle Reyes | I-7 Marginal Norte- Urb El Madrigal | | | | Ponce | PR | 00730 | |
| 1620027 | LORRAINE GUILLAMA ROMAN | HC-6 BOX 61378 | | | | CAMUY | PR | 00627 | |
| 278252 | LORRAINE JUARBE SANTOS | PO BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | |
| 278252 | LORRAINE JUARBE SANTOS | RB LAW OFFICES | ENID S RODRIGUEZ-BINET | 1645 CALLE ADAMS | | SAN JUAN | PR | 00920 | |
| 1424503 | LORRAINE MARIE BIAGGI TRIGO | 155 AVE. ARTERIAL HOSTOS | BOX 201 | | | SAN JUAN | PR | 00918 | |
| 1749663 | Lorraine Martinez | 7725 Hidden Hollow Dr | | | | Orlando | FL | 32822 | |
| 396377 | LORRAINE PAULA RAMIREZ | PO BOX 8124 | | | | CAGUAS | PR | 00726 | |
| 1589017 | Lorraine Quinones Padilla | Urb. Brisa De Laurel | #1053 Calle Flamboyan | | | Coto Laurel | PR | 00780-2242 | |
| 1600750 | Lorraine Quinones Padilla | Urb. Brisas de Laurel | #1053 Calle Flamboyán | | | Coto Laurel | PR | 00780-2242 | |
| 1606406 | Lorraine Quinones Padilla | Urb. Brisas de Laurel | #1053 Calle Flamboyan | | | Coto Laurel | PR | 00780-2244 | |
| 1788320 | Lorraine Quinones Padilla | Urb. Brisas de Laurel #1053 Calle Flamboyan | | | | Coto Laurel | PR | 00780-2242 | |
| 1842661 | Lorraine Quinones Padilla | Urb. Brisus de Laurel | #1053 Calle Flamboyan | | | Coto Laurel | PR | 00780 | |
| 1596738 | Lorraine Quiñones Padilla | Urb. Brisas de Laurel | #1053 Calle Flamboyan | | | Coto Laurel | PR | 00780-2242 | |
| 1627974 | Lorraine Quiñones Padilla | Urb. Brisas de Laurel | #1053 calle Flamboyán | | | Coto Laurel | PR | 00780-2242 | |
| 1669436 | Lorraine Vega Becerra | Lorraine Vega Becerra | F6 Calle Bosque Urbanizacion Colinas | | | auco | PR | 00698 | |
| 1669436 | Lorraine Vega Becerra | Urb Colinas de Yauco calle Bosque F6 | | | | Yauco | PR | 00698 | |
| 1815524 | Lorry Ann Martinez Vazquez | Extension San Isidro | Calle Fidel Velez Velez #86 | | | Sabana Grande | PR | 00637 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 760 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1549386 | LORUAMA ARROYO RAMOS | URB ANA MARIA CALLE 7 G-13 | | | | CABO ROJO | PR | 00623 | |
| 1250144 | LOSANGEL ACEVEDO PEREZ | P.O. BOX 1227 | | | | ISABELA | PR | 00662 | |
| 2085022 | Losian R. Santiago Rivera | Extension lafe 22398 | Calle San Andros C-50 | | | Juana Diaz | PR | 00795 | |
| 1677272 | Lou Ann Rodriguez Rosado | EE6 Cond Villas de Playa 2 | | | | Dorado | PR | 00646-2118 | |
| 278371 | LOUBRIEL GRAJALES, GLORIMAR | FLORAL PARK | 32 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 1769739 | LOUELUDIA TURELL CARABALLO | URB JARDINES FAGOT | F13 CALLE 6 | | | PONCE | PR | 00716-4024 | |
| 1715097 | LOUIS ARROYO GONZALEZ | URB PALACIOS DEL MONTE | 1548 CALLE MACALU | | | TOA ALTA | PR | 00953 | |
| 315362 | LOUIS B. MATIAS MONTALVO | CL BAGAZO 5312 | HACIENDA LA MATILDE | | | PONCE | PR | 00728 | |
| 278439 | LOUIS I. TORRES ROMAN | HC 3 BOX 17775 | | | | LAJAS | PR | 00667 | |
| 1873037 | Louis I. Torres Toro | Bloq. HS-14 Calle 224 Urb. Country Club | | | | Carolina | PR | 00982 | |
| 1580714 | Louis J. Torres Piccoli | Urb. Jardines Calle #8 B-30 | | | | Santa Isabel | PR | 00757 | |
| 1596857 | LOUIS JULES MARIN | 100 CALLE DEL MUELLE, APT. 2606 | | | | SAN JUAN | PR | 00901-2672 | |
| 1840064 | LOUIS MAUROSA GUTIERREZ | URB SAN FRANCISCO | 85 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 1031774 | Louise Suarez Rivera | PO Box 222 | | | | Aguirre | PR | 00704 | |
| 1628787 | LOUISETTE APONTE MARTINEZ | 12019 Lazio Ln | | | | Orlando | FL | 32827 | |
| 1833444 | Lourdes Acevedo Cruz | HC-5 Box 6794 - F | | | | Aguas Buenas | PR | 00703 | |
| 2003541 | LOURDES ACEVEDO CRUZ | HC-5 Box 6794-F | | | | Aguas Buenas | PR | 00703-9020 | |
| 778064 | LOURDES ACOSTA CAMACHO | URB. VALLE ALTO | F-20 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 1719735 | Lourdes Albertorio Santori | 3170 Cofresist | | | | Ponce | PR | 00728-2000 | |
| 1703654 | Lourdes Almodovar Rivera | Quintas de Monserrate | Calle Greco A-12 | | | Ponce | PR | 00730 | |
| 2043885 | Lourdes Alvarez Cornier | 4805 Calle Sta Lucia | Sta. Teresita | | | Ponce | PR | 00730 | |
| 2096071 | Lourdes Alvarez Cornier | Urb Sta Teresita 4805 | Calle Sta Lucia | | | Ponce | PR | 00716 | |
| 699295 | LOURDES APONTE RODRIGUEZ | HC 3 BOX 10380 | | | | COMERIO | PR | 00782 | |
| 1250220 | LOURDES APONTE VAZQUEZ | HC 40 BOX 44303 | | | | SAN LORENZO | PR | 00754 | |
| 1250223 | LOURDES ARMAIZ PINTO | URB MONTECASINO | BUZON 333 N13 CALLE PINO | | | TOA ALTA | PR | 00953-3718 | |
| 1531125 | Lourdes B. Núñez Fontánez | Calle Madreselva Buzon 1 | Urbanización el Rocío | | | Cayey | PR | 00736 | |
| 1670047 | Lourdes B. Rojas Perez | Urb. Hacienda Toledo 207 | Calle Rotonda | | | Arecibo | PR | 00612-8831 | |
| 1638371 | Lourdes Baez Munoz | RR36 Box 8686 | | | | San Juan | PR | 00926 | |
| 1659812 | Lourdes Beatriz Avila Ramirez | PO Box 157 | | | | Manati | PR | 00674 | |
| 1861705 | Lourdes Bobe | Calle Isabel No. 91 | | | | Guayanilla | PR | 00656 | |
| 2029745 | Lourdes Bracero Cotty | Urb Valle Alto 2043 Calle Colins | | | | Ponce | PR | 00730-4140 | |
| 2039553 | Lourdes Bracero Cotty | Urb. Valle Alto 2043 Calle Colina | | | | Ponce | PR | 00730-4140 | |
| 278510 | LOURDES CARRION TROCHE | ADM. REB. VOCACIONAL CAA | BO. MONACILLOS, CENTRO MEDICO | | | SAN JUAN | PR | 00919-1681 | |
| 278510 | LOURDES CARRION TROCHE | PO  BOX 9021504 | | | | SAN JUAN | PR | 00902 | |
| 1726920 | LOURDES CASPESTANY FIGUEROA | URB MUNOZ RIVERA | 1148 CALLE K | | | GUAYNABO | PR | 00969 | |
| 1594323 | LOURDES CASTRO RIVERA | 1-9 MARGINAL NORTE | URB. EL MADRIGAL | | | PONCE | PR | 00733 | |
| 2006236 | LOURDES CASTRO RIVERA | COND. VEREDAS DE VENUS | PIEDRAS NEGRAS # 5204 | | | SAN JUAN | PR | 00926 | |
| 1605741 | LOURDES CASTRO RIVERA | I-9 Marginal Norte | Urb. El Madrigal | | | Ponce | PR | 00733 | |
| 2017809 | Lourdes Colon Ortiz | HC 2 Box 4764 | | | | Villalba | PR | 00766 | |
| 1696499 | Lourdes Colón Rivera | Box 408 | | | | Coamo | PR | 00769 | |
| 1669906 | LOURDES CORDOVA ORTEGA | URB PASEOS REALES | 710 AVE EMPERADOR | | | ARECIBO | PR | 00612 | |
| 1794679 | Lourdes Cordoves Figueroa | Calle Zeus SA 5, Levittville | | | | Toa Baja | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 761 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1780224 | Lourdes Cruz Torres | Urb. Punto Oro | 4059 Corsario | | | Ponce | PR | 00728 | |
| 1941519 | Lourdes Cuevas Sosa | Urb. Lomas De Carolina | M-16 Monte Membrillo | | | Carolina | PR | 00987 | |
| 699346 | LOURDES DEL CARMEN TRAVERSO RIVERA | 23 CALLE CASTILLO | | | | PONCE | PR | 00730-3819 | |
| 1654235 | Lourdes Del R. Ortega Fonseca | RR 4 Box 2787 | | | | Bayamon | PR | 00956 | |
| 1946040 | Lourdes Del Rosario Torres Costa | 2973 Calle Vannina | Constancia Gardens | | | Ponce | PR | 00717 | |
| 1823834 | LOURDES DEL ROSARIO TORRES COSTA | 2973 CALLE VANNINA | CONSTANCIA GDRS | | | PONCE | PR | 00717 | |
| 1950043 | Lourdes del Rosario Torres Costa | 2973 Calle Vannina, Constancia gdns. | | | | Ponce | PR | 00717 | |
| 1883101 | Lourdes del Rosario Torres-Costa | 2923 Calle Vannina | Constancia Gardens | | | Ponce | PR | 00717 | |
| 2104087 | Lourdes Diaz Alamo | AI-2 Calle Genova | Caguas Norte | | | Caguas | PR | 00725 | |
| 1605670 | Lourdes Diaz Santini | Calle 214 4-O #5 | Colinas Fair View | | | Trujillo Alto | PR | 00976 | |
| 1638015 | Lourdes Díaz Santini | Calle 214 4-O #5 | Colinas Fair View | | | Trujillo Alto | PR | 00976 | |
| 1638015 | Lourdes Díaz Santini | Departamento de Educación | Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 | |
| 1637938 | Lourdes Díaz Santini | Departamento de Educación de Puerto Rico | Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 | |
| 1523089 | LOURDES DIAZ VALCARCEL | RR 7 BOX 127 | | | | SAN JUAN | PR | 00926 | |
| 2089330 | Lourdes E Aponte Torres | Departamento de Educacion Region Caguas | Esc Luis T Balinas | Maestra de Escuela Elemental | Bo Mulas Carr 174 KM 21 HM 5 | Aguas Buenas | PR | 00703 | |
| 2089330 | Lourdes E Aponte Torres | Urb San Antonio | 6A 2A | | | Aguas Buenas | PR | 00703 | |
| 1835009 | LOURDES E CARTAGENA PAGAN | HC-43 BOX 10618 | | | | CAYEY | PR | 00736 | |
| 1250293 | LOURDES E GARCIA FLORES | PO BOX 46 | | | | SABANA GRANDE | PR | 00637 | |
| 1250299 | LOURDES E NUNEZ MELENDEZ | COND ALEXIS PARK | BOX 305 APTO330 | | | CAROLINA | PR | 00979 | |
| 1814052 | LOURDES E ORTIZ APONTE | COLINAS VERDE AZUL | 145 CALLE FLORENCIA | | | JUANA DIAZ | PR | 00795 | |
| 1495660 | Lourdes E Rivera Mendez | Urb. Vista Verde 709 Calle 16 | | | | Aguadilla | PR | 00603 | |
| 278554 | LOURDES E ROSADO ACEVEDO | URB ESTANCIAS DEL BOSQUE | 74 CALLE ESTANCIAS | | | BAYAMON | PR | 00956 | |
| 1648832 | Lourdes E. Alfonso Cintron | PO Box 1874 | | | | Juana Diaz | PR | 00795 | |
| 2112471 | Lourdes E. Altreche Bernal | P.O. Box 63 | | | | Isabela | PR | 00662 | |
| 2110172 | Lourdes E. Aponte Torres | 6A 2A Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 2110172 | Lourdes E. Aponte Torres | Maestra de Escuela Elemental | Departamento de Educacion | Region Caguas Esc.Luis T. Balinas | Bo Mulas Carr 174 Km. 21 HM.5 | Aguas Buenas | PR | 00703 | |
| 1839487 | Lourdes E. Diaz Sanchez | Z6-11 15 | | | | Caguas | PR | 00727 | |
| 1744683 | Lourdes E. Hernandez Otero | Urb. Las Vega Calle 23 z-1 | | | | Cataño | PR | 00962 | |
| 2107309 | Lourdes E. Ortiz Aponte | Urb Colinas de Verde Azul C/ F Num 145 | | | | Juana Diaz | PR | 00795 | |
| 1996221 | Lourdes E. Ortiz Aponte | Urb. Colinas d. Verde Azul c/f 145 | | | | Juana Diaz | PR | 00795 | |
| 1785364 | Lourdes E. Walker Velazquez | PO Box 9631 | | | | Cidra | PR | 00739 | |
| 1800065 | Lourdes Eliza Colón | Calle C F-3 Urb. Los Angeles | | | | Yabucoa | PR | 00767 | |
| 1955750 | Lourdes Enid Aponte Torres | 6A 2A Urb San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 1955750 | Lourdes Enid Aponte Torres | Bo. Mulas Carr. 174 Km 21 HM.5 | | | | Agua Buenas | PR | 00703 | |
| 1775665 | Lourdes Feliciano Ocasio | #1 Carlos del Rosario | Box 275 | | | Guanica | PR | 00653 | |
| 1775849 | LOURDES FELICIANO OCASIO | #1 Carlos del Rosario, Box 275 | PO BOX 275 | | | GUANICA | PR | 00653 | |
| 1712378 | LOURDES FIGUEROA ALICEA | APARTADO 1595 | | | | SAN GERMAN | PR | 00683 | |
| 1676081 | LOURDES FLORES VEGA | URB ELIZABETH II | 2035 CALLE INVIERNO | | | CABO ROJO | PR | 00623-4925 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699386 | LOURDES GARCIA FLORES | PO BOX 46 | | | | SABANA GRANDE | PR | 00637 | |
| 2020991 | Lourdes Garcia Garcia | D 21 Urb Villa Seral | | | | Lares | PR | 00669-3008 | |
| 1785368 | Lourdes Garcia Rivera | RR 2 Box 911 | | | | Río Piedras | PR | 00926 | |
| 1741261 | Lourdes García Rivera | RR 2 Box 911 | | | | Río Piedras | PR | 00926 | |
| 1585468 | LOURDES GONZALEZ COLLAZO | CARR 561 KM 5.1 | HC01 BOX 8054 | | | VILLALBA | PR | 00766 | |
| 199691 | LOURDES GONZALEZ HERNANDEZ | C7 CALLE DAGUAO PARQUE DEL RIO | | | | CAGUAS | PR | 00727 | |
| 1859430 | Lourdes Gonzalez Rivera | 31 Los Robles Fullana | | | | Cayey | PR | 00736 | |
| 2082098 | LOURDES H. CABRERA NIEVES | BLOQUE 44 | #11 CALLE 53 MIRAFLORES | | | BAYAMON | PR | 00957 | |
| 1994233 | Lourdes Hernandez Gonzalez | PO Box 9453 | | | | Bayamon | PR | 00960 | |
| 2105125 | Lourdes Hernandez Zayas | P.O. Box 8042 | | | | Caguas | PR | 00726 | |
| 1350117 | LOURDES I COLON ORTIZ | PO BOX 4722 | | | | SRINGFIELD | MA | 01101 | |
| 1963185 | Lourdes I Rodriguez Collazo | P.O. Box 1137 | | | | Aguas Buenas | PR | 00793 | |
| 1916624 | Lourdes I Torres Cintron | PO Box 602 | Urb Alturas del Alba E-14 | Calle Atardecer | | Villalba | PR | 00766 | |
| 1889828 | Lourdes I Vazquez Mojica | Urbanizacion Bello Monte | C14 D5 | | | Guaynabo | PR | 00696 | |
| 1730576 | Lourdes I. Almeyda Caban | Jardines de Arecibo | Calle M-1 06 | | | Arecibo | PR | 00612 | |
| 1528125 | Lourdes I. Cruz Rivera | Urb. Montecasino Heights | # 150 Rio Sonador Street | | | Toa Alta | PR | 00953 | |
| 1973388 | LOURDES I. RODRIGUEZ COLLAZO | DEPARMENTO EDUCACION REGIONCAGUAS ESC | SU SUMIDERO | PO BOX 1137 | | AGUAS BUENAS | PR | 00772 | |
| 1989536 | Lourdes I. Rodriguez Collazo | P.O. Box 1137 | | | | Aguas Buenas | PR | 00703 | |
| 1989536 | Lourdes I. Rodriguez Collazo | PO Box 1238 | | | | Aguas Buenas | PR | 00703 | |
| 1865743 | Lourdes I. Suarez Cartagena | 315 Condominio Vistas Del Valle | | | | Caguas | PR | 00727 | |
| 1898610 | LOURDES I. TORRES CINTRON | URB. ALTURAS DEL ALBA E-14 | CALLE ATARDECER | PO BOX 602 | | VILLALBA | PR | 00766 | |
| 1583766 | Lourdes I. Velez Rosas | HC 10 Box 7361 | | | | Sabana Grande | PR | 00637 | |
| 2113640 | Lourdes Iris Torres Torres | Calle John F. Kennedy 34 | | | | Adjuntas | PR | 00601 | |
| 1630989 | Lourdes Irizarry Santiago | Urb. San Francisco | 201 Calle San Antonio | | | Yauco | PR | 00698 | |
| 1700625 | LOURDES IRIZARRY SEDA | CALLE CORAL #405 URB. VILLA LUISA | | | | CABO ROJO | PR | 00623 | |
| 1512774 | Lourdes Irizarry Seda | Urb. Villa Luisa Coral # 405 | | | | Cabo Rojo | PR | 00623 | |
| 1821441 | Lourdes Ivette Colon | RR-6 Box 9827 | | | | San Juan | PR | 00926 | |
| 1821441 | Lourdes Ivette Colon | RR-Box 9826 | | | | San Juan | PR | 00926 | |
| 1878399 | LOURDES IVETTE SANTIAGO ORTIZ | HC 06 BOX 4227 COTO LAUREL | | | | PONCE | PR | 00780-9513 | |
| 1698367 | Lourdes J Collazo Santos | 1768 Calle Doncella | Cond San Antonio Apt 203 | | | Ponce | PR | 00728 | |
| 1690493 | Lourdes J Cortes Rivera | PO Box 370346 | | | | Cayvey | PR | 00737 | |
| 1690493 | Lourdes J Cortes Rivera | PO Box 37346 | | | | Cayey | PR | 00373-0346 | |
| 699434 | LOURDES J PEREZ RODRIGUEZ | PO BOX 267 | | | | LAS MARIAS | PR | 00670 | |
| 2019505 | Lourdes J Ramos Guzman | Urb. La Margarita | Calle D - E21 | | | Salinas | PR | 00751 | |
| 1595694 | Lourdes J. Cortes | PO Box 346 | | | | Cayey | PR | 00737 | |
| 1601901 | LOURDES J. CORTES | PO BOX 346 | | | | CAYEY | PR | 00737-0346 | |
| 1595694 | Lourdes J. Cortes | PO Box 370346 | | | | Cayey | PR | 00726 | |
| 1595158 | Lourdes J. Cortes Rivera | PO Box 370346 | | | | Cayey | PR | 00737-0034 | |
| 1588701 | Lourdes J. Cortes Rivera | PO Box 370346 | | | | Cayey | PR | 00737-0346 | |
| 2040421 | Lourdes J. Ramos Guzman | D-E 21 Urb. La Margarita | | | | Salinas | PR | 00751 | |
| 1914776 | Lourdes Janet Sanchez Martinez | Urb. Alborado 125 Calle 1 E 7 | | | | Sabana Grande | PR | 00637 | |
| 1552257 | Lourdes Janet Torres Colon | 3929 Calle Acerola | Urbanizacion Estancias del Laurel | | | Coto Laurel | PR | 00780 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1473651 | Lourdes L Colon Mateo | 27 Calle Aries Urb | Quintas de Coamo B-18 | | | Coamo | PR | 00769 | |
| 1473623 | Lourdes L Colon Mateo | 27 Calle Aries Urb. | #B-18 | | | Quintas de Coamo | PR | 00769 | |
| 1475445 | Lourdes L Colon Mateo | 27 Calle Aries Urb. Quintas de Coamo | | | | Coamo | PR | 00769 | |
| 1655487 | Lourdes L. Ambert Gonzalez | Calle 2A B-27 Urb. Versalles | | | | Bayamon | PR | 00959 | |
| 2052446 | Lourdes L. Gomez Torres | Glenview Gardens Estadia I10 | | | | Ponce | PR | 00730 | |
| 1669522 | LOURDES L. RODRIGUEZ PEREZ | DEPARTAMENTO DE EDUCACION | TRABAJADORA SOCIAL | HC 02 BOX 7124 | | OROCOVIS | PR | 00720 | |
| 1669522 | LOURDES L. RODRIGUEZ PEREZ | PO BOX 1863 | | | | OROCOVIS | PR | 00720-2243 | |
| 1250423 | LOURDES LABOY RODRIGUEZ | URB. VISTA ALEGRE | 205 CALLE AMAPOLA | | | VILLALBA | PR | 00766 | |
| 2131725 | Lourdes Laracuente Ortiz | Carr. 14 Bo. Machado | | | | Ponce | PR | 00731 | |
| 2131725 | Lourdes Laracuente Ortiz | LL 34 Calle 38 Jard Caribe | | | | Ponce | PR | 00728 | |
| 2107166 | Lourdes Laronrete Ortiz | LL 34 Calle 38 Jarl Cebe | | | | Ponce | PR | 00731 | |
| 1729245 | LOURDES LATORRE ALVARADO | BO SALTOS COLI | PO BOX 1504 | | | OROCOVIS | PR | 00720-1504 | |
| 2007847 | Lourdes Lopez Baez | 2080 Carr. 8177 Apt 1-M Cond. Torre Frailes | | | | Guaynamo | PR | 00966 | |
| 1770629 | Lourdes Lopez Reymundi | Buzon 124 Cond. Los Pinos | | | | Caguas | PR | 00725-1800 | |
| 2037772 | Lourdes Lopez Vasquez | Hc-03 Box 11051 | | | | Juana Diaz | PR | 00795 | |
| 1941990 | Lourdes Lopez Vazquez | HC-03 Box 11051 | | | | Juana Diaz | PR | 00795 | |
| 1965447 | LOURDES LUGO LOPEZ | 68 OESTE SAN JOSE | | | | GUAYAMA | PR | 00784 | |
| 1031856 | LOURDES M BOBE SANTIAGO | PO BOX 367663 | | | | SAN JUAN | PR | 00936 | |
| 1031856 | LOURDES M BOBE SANTIAGO | PO BOX 7943 | | | | SEBRING | FL | 33872 | |
| 1750769 | Lourdes M Diaz Delboy | 27 Calle 1 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | |
| 1675694 | Lourdes M Díaz Rosa | 29 Calle Cerro | Urb. Alturas de Montecasino | | | Toa Alta | PR | 00953 | |
| 1809679 | Lourdes M Fornes Perez | Pueblo Station | PO Box 778 | | | Carolina | PR | 00986-0778 | |
| 1650523 | LOURDES M MARTINEZ ROBLES | HC 07 BOX 2443 | | | | PONCE | PR | 00731-9605 | |
| 1471052 | Lourdes M Matos Rivera | Parcela, Jagueyes H-C-2 Box 6102 | | | | Villalba | PR | 00766 | |
| 1420809 | Lourdes M Negron Mercado | ISRAEL ROLDÁN-GONZÁLEZ | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| 1250507 | LOURDES M ORTIZ LUGO | HC03 BOX 12524 | | | | JUANA DIAZ | PR | 00795-9508 | |
| 379991 | Lourdes M Ortiz Lugo | HC-03 Buzon 12524 | | | | Juana Diaz | PR | 00795 | |
| 2129714 | Lourdes M Pietri Rivera | A-23 La Olimpia | | | | Adjuntas | PR | 00601 | |
| 1968816 | Lourdes M Ramos Figueroa | 3-8 Sec Gayaney BO Coto Norte | | | | Manati | PR | 00674 | |
| 1762106 | Lourdes M Rios Guzman | PO Box 197 | | | | Corozal | Pr | 00783 | |
| 1834198 | Lourdes M Rodriguez Medina | HC-06 Box 10157 | | | | Yabucoa | PR | 00767 | |
| 1665184 | LOURDES M ROMERO FELICIANO | HC 04 BOX 17351 | | | | CAMUY | PR | 00627 | |
| 1930632 | LOURDES M TIRADO LOPEZ | Administracion Rehabilitacion Vocacional | Edificio Medical Emporium | 351 Ave Hostos Suite 401 | | MAYAGUEZ | PR | 00680-1504 | |
| 1759000 | LOURDES M TIRADO LOPEZ | EDIF. MEDICAL EMPORIUM | 351 AVE. HOSTOS SUITE 401 | | | MAYAGUEZ | PR | 00680-1504 | |
| 1930632 | LOURDES M TIRADO LOPEZ | VISTAS DE SABANA GRANDE | 101 CALLE MONTE BELLO | | | SABANA GRANDE | PR | 00637-1609 | |
| 584004 | LOURDES M VERA MUNIZ | 163 CALLE MUNOZ RIVERA | | | | QUEBRADILLAS | PR | 00678-1728 | |
| 2846 | LOURDES M. ACEVEDO ORTA | URB. SANTA JUANITA | EE-18 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 1997512 | Lourdes M. Adorno Gonzalez | Calle coral V-3 Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 1875208 | Lourdes M. Ayola Ramos | HC-01 Box 6070 | | | | Ciales | PR | 00638 | |
| 1967687 | Lourdes M. Baez Gutierrez | Urb. Jardines de Caribe V1 calle 25 | | | | Ponce | PR | 00728 | |
| 2025005 | LOURDES M. BAEZ GUTIERREZ | URB. JARDINES DEL CARIBE V1 CALLE 25 | | | | PONCE | PR | 00728 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2069592 | Lourdes M. Baez Gutierrez | V1 Calle 25, Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 2085532 | Lourdes M. Cabrera Nieves | Blogue 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | |
| 1720404 | Lourdes M. Castro Colon | Urb. Estancia Reales | Calle Reina # 410 | | | San German | PR | 00683 | |
| 1665205 | Lourdes M. Castro Colon | Urb. Estancias Reales | Calle Reina 410 | | | San German | PR | 00683 | |
| 1923199 | Lourdes M. Cintron Rodriguez | 3215 Calle Toscania | Villa del Carmen | | | Ponce | PR | 00716-5522 | |
| 1701271 | LOURDES M. CLASS GAGO | VILLA GRANADA | 502 CALLE VALLADOLID | | | SAN JUAN | PR | 00923 | |
| 1691871 | Lourdes M. Cruz Torres | Apt 629 | | | | Barranquitas | PR | 00794 | |
| 1574475 | Lourdes M. Cuadra Lafuente | Urb. San Francisco 2 # 352 | | | | Yauco | PR | 00698 | |
| 2002163 | Lourdes M. Heyliger Valentin | H16 Calle 5 | Villa Barcelona | | | Barceloneta | PR | 00617 | |
| 1643506 | LOURDES M. JIMENEZ TORRES | VILLA CAROLINA | 150 4 CALLE 424 | | | CAROLINA | PR | 00985 | |
| 1739316 | Lourdes M. Lazaney Medina | Urb Marbello C/Tarragona 237 | | | | Aguadilla | PR | 00603 | |
| 1930673 | Lourdes M. Mangual Ocasio | Sector Gonzalez I | Las Cuevas | Buzon 506 | | Trujillo Alto | PR | 00976 | |
| 1944916 | Lourdes M. Mangual Ocasio | Sector Gonzalez I. Barrio Las Cuevas Buzon 506 | | | | Trujillo Alto | PR | 00976 | |
| 2075309 | LOURDES M. MARI BONILLA | CALLE CANTERA 345 INT. | BO. SALUD | | | MAYAGUEZ | PR | 00680 | |
| 1863017 | Lourdes M. Ocasio Muniz | 2 Ext. Punto Oro | Calle El Bud 6538 | | | Ponce | PR | 00728 | |
| 2071837 | Lourdes M. Pellicier Martinez | P.O Box 179 | | | | Cabo Rojo | PR | 00623 | |
| 2071837 | Lourdes M. Pellicier Martinez | Urb. Colrnus Ballaja C-6 | | | | Cabo Rojo | PR | 00623 | |
| 2041194 | Lourdes M. Perez Rodriguez | HC-07  Box 3326 | | | | Ponce | PR | 00731-9607 | |
| 1820812 | Lourdes M. Perez Rodriguez | HC-07 Box 3327 | | | | Ponce | PR | 00731 | |
| 2085391 | Lourdes M. Perez Rosario | HC-02 Box 6116 | | | | Jayuya | PR | 00664-6116 | |
| 1905046 | Lourdes M. Rivera Mercado | Urb. Sagrado Corazon #31 | | | | Anasco | PR | 00610 | |
| 1997252 | Lourdes M. Rivera Mercado | Urb. Sagrado Corazon #31 | | | | Arasco | PR | 00610 | |
| 1726157 | Lourdes M. Roque Rivera | 809 Estancias Del Rey | | | | Caguas | PR | 00725 | |
| 1617399 | Lourdes M. Roque Rivera | Estancias del Rey 809 | | | | Caguas | PR | 00725 | |
| 1704938 | Lourdes M. Santana Colon | P.O. Box 6894 | | | | Mayaguez | PR | 00681 | |
| 1977149 | LOURDES M. TIRADO LOPEZ | ADM. REHABILITACION VOCACIONAL | ASISTENTE DE TERAPIA FISICA | EDIF MEDICAL EMPORIUM | 351 AVE HOSTOS SUITE 401 | MAYAGUEZ | PR | 00680-1504 | |
| 1977149 | LOURDES M. TIRADO LOPEZ | URB VISTAS DE SABANA GRANDE | 101 CALLE MONTE BELLO | | | SABANA GRANDE | PR | 00637-1609 | |
| 1598412 | Lourdes M. Torres Delgado | Hacienda Vistas Del Plata | Calle Cordillera #26 | | | Cayey | PR | 00736-9334 | |
| 1928898 | LOURDES M. TORRES NEGRON | 302 MAYOR HOUSING 2646 | | | | PONCE | PR | 00717 | |
| 1803017 | Lourdes M. Torres Torres | P.O Box 8699 | | | | Ponce | PR | 00732 | |
| 1919907 | Lourdes M. Torruella Tirado | P.M.B. 1156 PO Box 4956 | | | | Caguas | PR | 00726-4956 | |
| 1788152 | Lourdes M. Viera Serrano | P O Box 575 | | | | Bajadero | PR | 00616 | |
| 1752004 | Lourdes Magaly Ortiz Rivera | Urb Monterrey | C5 Calle 1 | | | Corozal | PR | 00783 | |
| 2041497 | Lourdes Malave Colon | #160 Rius Rivera | | | | Aibonito | PR | 00705 | |
| 1769660 | Lourdes Marcano Carrasco | Rio Canas | HC 1 Box 20714 | | | Caguas | PR | 00725 | |
| 1652388 | Lourdes Maria Collazo Perez | Urb Lomas de Country Club | Calle 21 AA-4 | | | Ponce | PR | 00730 | |
| 1845166 | Lourdes Maria Santos Lopez | C17 Girasol | | | | Guayanilla | PR | 00656 | |
| 1565709 | Lourdes Matos Rivera | Parcelas Jaguayo | | | | Villalba | PR | 00766 | |
| 1944989 | Lourdes Milagros Blanco Arroyo | Urb. Lago Horizino 4505 Paseo | Paseo Lago Augetia | | | Coto | PR | 00780 | |
| 1967999 | Lourdes Milagros Blanco Arroyo | Urb. Lago Horizonte 4505 | Paseo Lago | | | Coto Laurel | PR | 00780 | |
| 1629751 | Lourdes Milagros Colon Mandry | HC 06 Box 4786 | | | | Coto Laurel | PR | 00780 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278665 | LOURDES MILAGROS LOZADA NAZARIO | PO BOX 226 | | | | LAJAS | PR | 00667-0226 | |
| 2077540 | Lourdes Mirabel Roberts | PMB 149 PO 70344 | | | | San Juan | PR | 00936-7344 | |
| 1666483 | LOURDES MONTANEZ CARATTINI | PO BOX 1522 | | | | COAMO | PR | 00769-1522 | |
| 1881988 | Lourdes Mora Rivera | HC2 Box 7315 | | | | Salinas | PR | 00751-9629 | |
| 1776446 | Lourdes Morales Rivera | Calle 14 U-39 Flamboyan Gardens | | | | Bayamón | PR | 00959 | |
| 1776446 | Lourdes Morales Rivera | Maestra de Educación Especial | Departamento de Educación de P.R Esc. | Carmen Gómez Tejera Ave. Main Sta Rosa | | Bayamon | PR | 00959 | |
| 1598309 | Lourdes Munoz Baez | RR 36 Box 8686 | | | | San Juan | PR | 00926 | |
| 1884132 | Lourdes Munoz Roche | Box 157 | | | | Juana Diaz | PR | 00795 | |
| 1884132 | Lourdes Munoz Roche | Carr 14 Ramal 512 km 108 Collores | | | | Juana Diaz | PR | 00795 | |
| 1873283 | LOURDES MUNOZ ROCHE | CARR 14 RAMAL 512 KN 108 COLLORES | | | | JUANA DIAZ | PR | 00795 | |
| 1892485 | Lourdes Munoz Rocke | Box 157 | | | | Juana Diaz | PR | 00795 | |
| 1892485 | Lourdes Munoz Rocke | Carr 14. Ramal 512 K10.8 Collores | | | | Juana Diaz | PR | 00795 | |
| 1733488 | LOURDES N MUNOZ ECHEVARRIA | 1296 COM CARACOLES 3 | | | | PENUELAS | PR | 00624 | |
| 1900686 | LOURDES N ORTIZ SANTIAGO | HC 2 BOX 30701 | | | | CAGUAS | PR | 00725-9405 | |
| 1750158 | Lourdes N. Munoz Echevarria | 1296 Como Caracoles 3 | | | | Penuelas | PR | 00624 | |
| 1746331 | Lourdes Nazario Collazo | Villa Real H4 6A | | | | Arecibo | PR | 00693 | |
| 358522 | LOURDES NEGRON PEREZ | URB ROUND HILL | 142 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1763347 | Lourdes Nelly Ramirez Lopez | HCO4 Box 22051 | | | | Juana Diaz | PR | 00795 | |
| 1942097 | LOURDES NIEVES PEREZ | PMB 098 PO BOX 6004 | | | | VILLALBA | PR | 00766-6004 | |
| 1871460 | LOURDES NIEVES RODRIGUEZ | AVE SANTIAGO ANDRADES | 302 MAGUEYES PARC NUEVAS | | | PONCE | PR | 00728 | |
| 1549465 | Lourdes Nieves Valentin | 629 S. Desert Haven Rd | | | | Vail | AZ | 85641 | |
| 1586526 | LOURDES NIEVOS RODRIGUEZ | AVE. STGO ANDRODES 302 | PARC. NUEVAS MAGUEYES | | | PONCE | PR | 00728 | |
| 1538659 | Lourdes Núñez Fontánez | Calle Madreselva Buzon 1 | Urbanizacion El Rocio | | | Cayey | PR | 00736 | |
| 1984074 | LOURDES NUNEZ GARCIA | 3223 CALLE ORION STATIGHT | | | | PONCE | PR | 00717-1481 | |
| 1763963 | Lourdes Ocasio Avilés | HC 03 Box 16939 | | | | Quebradillas | PR | 00678 | |
| 1618299 | LOURDES ORTIZ | CALLE # 2 271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 | |
| 1597476 | Lourdes Ortiz | Urb. El Vedado 123 Almirante Pinzon | | | | San Juan | PR | 00918 | |
| 1668579 | LOURDES ORTIZ AGOSTO | CALLE 2 #271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 | |
| 1681902 | LOURDES ORTIZ CORREA | PO BOX 799 | | | | VILLALBA | PR | 00766 | |
| 1744474 | LOURDES ORTIZ FONTANEZ | HC 04 BOX 2152 | | | | BARRANQUITAS | PR | 00794 | |
| 1805305 | Lourdes Ortiz Santiago | HC 02 Box 30201 | | | | Caguas | PR | 00725 | |
| 2029829 | LOURDES ORTIZ SANTIAGO | HC 02 BOX 30701 | | | | CAGUAS | PR | 00725 | |
| 2134027 | Lourdes P Jiménez Ortiz | Urb. Magnolia Gardens | Calle 17 T #4 | | | Bayamon | PR | 00954 | |
| 1581216 | LOURDES PAGAN LUGO | 19 RAFAEL D MILAN | | | | SABANA GRANDE | PR | 00637 | |
| 2034525 | Lourdes Pagan Lugo | HC 10 Box 6619 | | | | Sabana Grande | PR | 00637 | |
| 1976892 | LOURDES PAGAN PEREZ | PO BOX 895 | | | | JUANA DIAZ | PR | 00795-0895 | |
| 2035629 | Lourdes Perez Rivera | Urb. Villa del Carmen | Calle Sacra 1130 | | | Ponce | PR | 00716 | |
| 1765445 | LOURDES QUILES RAMOS | BRISAS DEL MAR | HH 49 CALLE G | | | LUQUILLO | PR | 00773 | |
| 1765445 | LOURDES QUILES RAMOS | PO BOX 191879 | MAESTRA | DEPARTAMENTO DE EDUCACION | | SAN JUAN | PR | 00919-1879 | |
| 2109016 | Lourdes Quiles Santiago | Apartado 1126 | | | | Adjuntas | PR | 00601 | |
| 2008070 | Lourdes Quiles Soto | HC #5 BOX 58277 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1792779 | Lourdes Quintana Albertorio | Repto. Anaida Gardens | 200 Calle Palma Real | Apt 213 | | Ponce | PR | 00716-2584 | |
| 1815729 | Lourdes Quintana Albertorio | Repto.Anaida Gordans | 200 Calle Palma Real Apt. 213 | | | Ponce | PR | 00716-2584 | |
| 1940976 | LOURDES QUINTANA ALBERTORIO | RPTO ANAIDA GARDENS | 200 CALLE PALMA REAL APT 213 | | | PONCE | PR | 00716-2584 | |
| 1250615 | LOURDES QUINTANA RIVERA | URB LAGO HORIZONTE | 3511 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 | |
| 1250617 | Lourdes R Quintana Irizarry | Base Ramey | 119 Calle N | | | Aguadilla | PR | 00603 | |
| 2090076 | Lourdes R. Burgos Texidor | Urb. Punto Oro Calle Golondrina 4520 | | | | Ponce | PR | 00728 | |
| 2039358 | Lourdes R. Maldonado Carrion | Urb. Metropolis | Calle 18 H-8 | | | Carolina | PR | 00987 | |
| 1997990 | LOURDES R. MALDONADO CARRION | URB. METROPOLIS CALLE 18 04-8 | | | | CAROLINA | PR | 00987 | |
| 1821330 | Lourdes R. Torres Gonzalez | Villa del Carmen Ave. Constancia 4368 | | | | Ponce | PR | 00716 | |
| 1761971 | Lourdes Ramona Torres Gonzalez | Villa del Carmen Ave. Constancia | #4368 | | | Ponce | PR | 00716 | |
| 1814530 | LOURDES RIOS BAEZ | HC 09 BOX 5839 | | | | SABANA GRANDE | PR | 00637 | |
| 1710234 | Lourdes Rivera | HC 06 Box 60608 | | | | Aguadilla | PR | 00603 | |
| 1882783 | Lourdes Rivera Lugo | 1013 Duende San Antonio | | | | Ponce | PR | 00728 | |
| 1694773 | Lourdes Rivera Lugo | 1013 Duende San Antonio | | | | Ponce | PR | 00730 | |
| 1799837 | LOURDES RIVERA MONTANEZ | PO BOX 2109 | | | | VEGA ALTA | PR | 00692 | |
| 1799837 | LOURDES RIVERA MONTANEZ | URBANIZACION JARDIN DORADO | CALLE PARAISO | | | DORADO | PR | 00646 | |
| 1896037 | Lourdes Rivera Rivera | HC 52 Box 2319 | Garrochales | | | Garrochales | PR | 00652 | |
| 1963696 | Lourdes Rodriguez Bauza | S-6 Calle Montellano | Colinas Metropolitana | | | Guaynabo | PR | 00969 | |
| 1971132 | Lourdes Rodriguez Caceres | HC 6 Box 10318 | | | | Yabucoa | PR | 00767 | |
| 1631801 | LOURDES RODRIGUEZ DECLET | AVE. PRINCIPAL  N-3 | URB. COLINAS DE  PLATA | | | TOA ALTA | PR | 00953 | |
| 1631066 | LOURDES RODRIGUEZ DECLET | AVENIDA PRINCIPAL N-3 | URB. COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | |
| 2011257 | Lourdes Rodriguez Hernandez | C-3 Calle 3 | Urb. San Fernando | | | Toa Alta | PR | 00953-2207 | |
| 1829137 | Lourdes Rodriguez Martinez | 7 Calle Begonia | | | | Cidra | PR | 00739-1649 | |
| 1602946 | Lourdes Rodriguez Ripoll | Urb. Bella Vista | A 15 Calle Ninfa | | | Ponce | PR | 00716 | |
| 278784 | LOURDES RODRIGUEZ TERRON | 579-SANTANA | | | | ARECIBO | PR | 00612-6732 | |
| 2043349 | Lourdes Rodriguez Vargas | HC-03 Box 175 | | | | Yauco | PR | 00698 | |
| 1675135 | Lourdes Rodriguez Vega | URB Villa Nitza Bloque 3 | Calle 10 Casa 24 | | | Manati | PR | 00674 | |
| 2045601 | LOURDES ROMERO | URB. LOS SOENOS #41 | | | | GURABO | PR | 00779 | |
| 2119442 | Lourdes Rosado Rosado | Alturas de Villalba Calle | Ratael Hrdes #135 | | | Villalba | PR | 00767 | |
| 1982096 | Lourdes Rosado Rosado | Alturas de Villalba, Ca-Rafael | Hndez Num 135 | | | Villalba | PR | 00766 | |
| 1250671 | LOURDES ROSADO ROSADO | URB ALTURAS DE VILLALBA | 135 CALLE RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766 | |
| 1767332 | Lourdes S Medina González | PO Box 8131 | | | | Humacao | PR | 00792-8131 | |
| 1668730 | LOURDES S ROLDAN AMBERT | P.O. BOX 1478 | | | | MANATI | PR | 00674 | |
| 2105397 | Lourdes S. Garcia Felicano | 136 13 | | | | Salinas | PR | 00751 | |
| 2105397 | Lourdes S. Garcia Felicano | Calle 13 Num. 136 | Urb. La Arboleda | | | Salinas | PR | 00751 | |
| 1631471 | Lourdes S. Medina Gonzalez | P.O. Box 8131 | | | | Humacao | PR | 00792-8131 | |
| 1756510 | Lourdes S. Santiago Morales | Cond. Lago Vista 1 | 100 Blvs, Monroig Apto. 116 | | | Toa Baja | PR | 00949-2911 | |
| 1732670 | Lourdes S. Santiago Rosario | 71 Calle 3 Las Mercedes | Apartado 235 | | | Arroyo | PR | 00714 | |
| 1618159 | LOURDES SANTIAGO MORALES | BO. SUSUA | 28 A CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| 1884470 | Lourdes Sierra Lopez | 103 Com. Los Bravos de Boston | | | | San Juan | PR | 00915 | |
| 1856114 | LOURDES SOTO RAMOS | URB LOS CAOBOS | 2323 CALLE TABONUCO | | | PONCE | PR | 00716-2712 | |
| 1910480 | LOURDES SOTO RAMOS | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | | PONCE | PR | 00716-2712 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1717681 | LOURDES SUAREZ ROMAN | HC 9 BOX 10885 | | | | AGUADILLA | PR | 00603 | |
| 1998039 | Lourdes T. Bonilla Aviles | HC-61 Box 35420 | | | | Aguada | PR | 00602 | |
| 846616 | LOURDES T. DIAZ MEDINA | 38-9 CALLE 34 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1565298 | LOURDES T. DIAZ MEDINA | URB. VILLA CAROLINA | 38-9 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 1929388 | LOURDES TORRES COLLAZO | 106 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794-1614 | |
| 1988036 | Lourdes Torres Echevarria | Glenview Gardens Estada I10 | | | | Ponce | PR | 00730 | |
| 1945567 | Lourdes Torres Figueroa | 81 Calle Nuevo Norte | | | | Ponce | PR | 00730-3557 | |
| 1250717 | Lourdes Torres Guzman | HC 63 Box 3776 | | | | Patillas | PR | 00723 | |
| 1031972 | LOURDES TORRES ORTIZ | PO BOX 242 | | | | COAMO | PR | 00769-0242 | |
| 1691094 | LOURDES TORRES RIVERA | PO BOX 400 | | | | LUQUILLO | PR | 00773 | |
| 1250722 | Lourdes V Collazo Leon | Apartado 73 | | | | Villalba | PR | 00766-0073 | |
| 699696 | LOURDES V COLLAZO LEON | PO BOX 73 | | | | VILLALBA | PR | 00766-0073 | |
| 1956317 | Lourdes V. Caliz Aponte | Calle Pedro V. Diaz #619 | | | | Penuelas | PR | 00624 | |
| 1713167 | Lourdes V. Zambrana Torres | HC 03 Box 11738 | | | | Juana Diaz | PR | 00795-9505 | |
| 1800648 | Lourdes Vargas Gonzalez | Urb Las Brisas Calle 4 B 56 | | | | Arecibo | PR | 00612 | |
| 1250730 | LOURDES VARGAS VELEZ | URB VISTA DEL RIO II | M6 CALLE 12 | | | ANASCO | PR | 00610-9847 | |
| 1667500 | Lourdes Vazquez | Urbanizacion Bello Monte | Calle 14 D 5 | | | Guaynabo | PR | 00969 | |
| 1751528 | Lourdes Vazquez Brioso | Virgilio del Pozo #37 Urb. Luchetti | | | | Manati | PR | 00674 | |
| 1250740 | LOURDES VEGA GONZALEZ | HC02 BOX 6301 | | | | ADJUNTAS | PR | 00601 | |
| 1906403 | LOURDES VEGA ZAYAS | 570 GREENWOOD | SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 1960128 | Lourdes Vidal Obregon | 5-21 Calle Gemini | Urb. Villa Del Oeste | | | Mayaguez | PR | 00682 | |
| 2089618 | LOURDES VIDAL OBREGON | 5-21 CALLE GEMINIS URB. VILLA DEL OESTE | | | | MAYAGUEZ | PR | 00682 | |
| 1250752 | LOURDES VILLAFANE SANTANA | PO BOX 2546 | | | | GUAYNABO | PR | 00970 | |
| 2051231 | Lourdes Villanueva Vargas | P.O. Box 311 | | | | Las Marias | PR | 00670 | |
| 915868 | Lourdes Y Cancela Serrano | HC 1 Box 12054 | | | | Hatillo | PR | 00659 | |
| 2108625 | Lourdes Y. Irizarry Irizarry | PO Box 874 | | | | Mayaguez | PR | 00681 | |
| 1590079 | Lourdes Yolanda Colon Collazo | HC 05 Box 13799 | | | | Juana Diaz | PR | 00795 | |
| 1250752 | LOURDES Z COLL PEREZ | 1 CALLE TOWNER | | | | CIALES | PR | 00638 | |
| 1250752 | LOURDES Z COLL PEREZ | PO BOX 2021 | | | | CIALES | PR | 00638 | |
| 1800132 | Lourdis M. Lespier Burgos | 2378 Calle Loma Valle Alto | | | | Ponce | PR | 00730-1949 | |
| 1754027 | LOURITZA NIEVES ALVARADO | HC 02 Box 6197 | | | | MOROVIS | PR | 00687 | |
| 1631902 | Lowilda F. Reynoso Abreu | Urbanizacion Paseos Reales Calle Condeza 254 | | | | Arecibo | PR | 00612 | |
| 2033635 | Loyd R. McCoy Jordan | 143 Susua | Urb. Monte Rio | | | Cabo Rojo | PR | 00623 | |
| 1868272 | Loyda A. Malave Santiago | PO Box 1048 | | | | Coamo | PR | 00769 | |
| 1509431 | LOYDA ARCE HERNANDEZ | A-9 CALLE 4 | | | | TOA ALTA | PR | 00953 | |
| 1581507 | Loyda E. Torres Colon | Urb. Parque del Rio, Calle Yahueca #A8 | | | | Caguas | PR | 00727 | |
| 278900 | LOYDA I MORALES ACOSTA | URB JARDINES DEL PUERTO | CALLE ZITA 4310 | | | CABO ROJO | PR | 00623 | |
| 1761161 | Loyda I. Diaz Montanez | Calle Jobos 3-N3 Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 1627027 | Loyda L. Rosas Negron | Versalles O-6 13th St | | | | Bayamon | PR | 00959 | |
| 1963743 | Loyda Lugo Lopez | C-14 5 Urb. Rexmanor | | | | Guayama | PR | 00784 | |
| 1250784 | Loyda M Gonzalez Otero | 5521 Bay Blvd #A104 | | | | Port Richey | FL | 34668 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1570834 | LOYDA M. COUVERTIER REYES | URB. VILLA CAROLINA D-27 CALLE 2 | | | | CAROLINA | PR | 00985 | |
| 1953964 | Loyda Monserrate Rosa | Urb Rio Grande Estates Rey Salomon #11110 | | | | Rio Grande | PR | 00745 | |
| 1753010 | Loyda Nieves Adorno | HC 5 Box 54016 | | | | Caguas | PR | 00725 | |
| 1753010 | Loyda Nieves Adorno | Loyda Nieves      HC 5 Box 54016 | | | | Caguas | PR | 00725 | |
| 807261 | Loyda Olivo Baez | HC 02 Box 15811 | | | | Gurabo | PR | 00778 | |
| 1885095 | Loyda Perez Perez | HC 5 Box 25641 | | | | Camuy | PR | 00627 | |
| 1927444 | Loyda Rodriguez Rivera | 206 Comunidad Santa Barbara | | | | Camuy | PR | 00627 | |
| 1969279 | Loyda Rodriquez Quinones | Condomio El Atlantico | Apto 301 | | | Toa Baja | PR | 00949 | |
| 1753156 | Loyda Romero Rivera | Hco4 Box 11691 | | | | Rio Grande | PR | 00745 | |
| 1753156 | Loyda Romero Rivera | Loyda Esther Romero Rivera  Maestra Departamento de Educacion  Hco4 11691 | | | | Rio Grande | PR | 00745 | |
| 1598395 | Loyda T Rodriguez Bonilla | RR-3 Box 11259 | | | | Anasco | PR | 00610 | |
| 1613376 | Loyda Y Franco Perez | Tomas De Castro II | Urb. La Meseta Calle Nueva #306 | | | Caguas | PR | 00725 | |
| 1997016 | LOYDIS NIEVES HERNANDEZ | HC-2 BOX 11692 | | | | MOCA | PR | 00676 | |
| 279004 | LOZADA ALVAREZ, NELSON | PO BOX 3424 | | | | MAYAGUEZ | PR | 00681 | |
| 279096 | LOZADA CRUZ, RAUL | # 7 VALLE ESCONDIDO | | | | HUMACAO | PR | 00791 | |
| 1592234 | LUBRIEL COLLADO PAGAN | HACIENDA FLORIDA | 247 CALLE PAVONA | | | YAUCO | PR | 00698-4518 | |
| 1457148 | LUCAS AND JORGE L. PEREZ VALDIVIESO | CHARLES A. CUPRILL, ESQ. | 356 FORTALEZA STREET 2ND FLOOR | | | SAN JUAN | PR | 00901 | |
| 1457148 | LUCAS AND JORGE L. PEREZ VALDIVIESO | P.O. BOX 1144 | | | | PENUELAS | PR | 00624-1144 | |
| 1787265 | Lucas Aviles Pacheco | Mirador de Bairoa Calle 21 2P9 | | | | Caguas | PR | 00725 | |
| 1729758 | Lucas Colon Rosado | HC 03 BOX 15257 | | | | COROZAL | PR | 00783 | |
| 129369 | LUCAS DE LA CRUZ PILARTE | URB SIERRA LINDA | H-44 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 1898330 | Lucas Texido Gomez | Calle Tamarindo #21 Box 328 | | | | Guayama | PR | 00785 | |
| 1609693 | Lucelenia Rivera Torres | A Cond Jardines de San Ignacio | Apt. 411 A | | | San Juan | PR | 00927 | |
| 1638974 | LUCERMINA LOPEZ CORTES | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 | |
| 1697333 | LUCERMINA LOPEZ CORTES | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | | SANTA ISABEL | PR | 00757-9627 | |
| 1467369 | Lucero E Cintron Ortiz | Marichal, Hernandez, Santiago & Juarbe, LLC | Juan J Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 1467369 | Lucero E Cintron Ortiz | PO Box 365001 | | | | San Juan | PR | 00936-5001 | |
| 1802008 | LUCESITA SOLER QUILES | Calle Toluca AF 19 | Venus Gardens Norte | | | SAN JUAN | PR | 00926 | |
| 1778496 | Lucia A Colon Padilla | PO Box 8642 | | | | Ponce | PR | 00732 | |
| 1753163 | Lucia Acosta Padilla | 1708 Hiawatha DR | | | | Kissimmee | FL | 34746 | |
| 1753163 | Lucia Acosta Padilla | Lucia Acosta Padilla  Maestra nivel elemental  Departamento de educacion  1708 Hiawatha dr | | | | Kissimmee | FL | 34746 | |
| 1922800 | Lucia Cardona Rivera | HC-15 Box. 15189 - Box. 15189 | | | | Humacao | PR | 00792 | |
| 1922800 | Lucia Cardona Rivera | Urb. Antonio Raig | #78 Humacao | | | Humacao | PR | 00791 | |
| 1032080 | Lucia Castro Oyola | URB SAN RAFAEL | G4 CALLE 1 | | | CAGUAS | PR | 00725-4661 | |
| 1772170 | LUCIA COLLADO GUZMAN | HC 02 BOX 10937 | | | | YAUCO | PR | 00698 | |
| 1778142 | Lucía Collado Guzmán | HC 02 Box 10937 | | | | Yauco | PR | 00698 | |
| 2005692 | LUCIA DIAZ FLORES | H-C 11 | BOX 48268 | | | CAGUAS | PR | 00725 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1250871 | LUCIA DIAZ FLORES | HC11 BOX 48268 | KM 4 HM 4 | | | CAGUAS | PR | 00725 | |
| 1824598 | Lucia Feliciano Chaparro | PO Box 247 | | | | Aguada | PR | 00602 | |
| 1846471 | LUCIA FRANCO DOMINICCI | HC 5 BOX 13633 | | | | JUANA DIAZ | PR | 00795-9516 | |
| 203468 | LUCIA GONZALEZ RIVERA | TRIBUNAL GENERAL DE JUSTICIA | AVE. MUNOZ RIVERA 268 | | | SAN JUAN | PR | 00918-1913 | |
| 203468 | LUCIA GONZALEZ RIVERA | URB JARDINES DE LA REINA | J-8 CALLE LIATRIS | | | GUAYAMA | PR | 00784 | |
| 1250877 | LUCIA GONZALEZ ROMAN | HC 56 BOX 4511 | | | | AGUADA | PR | 00602 | |
| 2116333 | Lucia Hernandez Marquez | HC 3 Box 7630 | | | | Las Piedras | PR | 00771 | |
| 1250879 | Lucia I Gonzalez Rivera | Calle G Riefkohl | Edif 19 | | | Patillas | PR | 00723 | |
| 1250879 | Lucia I Gonzalez Rivera | Tribunal General de Justicia | Ave. Munoz Rivera 268 | | | San Juan | PR | 00918-1913 | |
| 203469 | LUCIA I. GONZALEZ RIVERA | CALLE G. RIEFKOHL #19 | | | | PATILLAS | PR | 00723 | |
| 1668450 | Lucía I. Perez Rivera | HC03 Box 9318 | Bo. Rio Lajas | | | Dorado | PR | 00646 | |
| 2019802 | Lucia J. Lopez Velez | 7723 Calle Tucan | | | | Isabela | PR | 00662 | |
| 1624951 | Lucia Lamb Lebron | 92-47 Calle 90 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1786847 | Lucia Lamb Lebron | 96-47 Calle 90 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1683384 | LUCIA LAMB LEBRON | URB VILLA CAROLINA | 92 47 CALLE 90 | | | CAROLINA | PR | 00985 | |
| 1863219 | Lucia Morales Rivera | Urb. Mansiones Calle 2 B-15 | | | | San German | PR | 00683 | |
| 1770571 | Lucia Otero Vazquez | HC 7 Box 26676 | | | | Mayaguez | PR | 00680 | |
| 1656965 | Lucia Padilla Guerrido | 8206 Calle Los Mangos | | | | Toa Baja | PR | 00952 | |
| 1829623 | Lucia Perez Caraballo | Urb Mont Blanc Calle E Casa G-6 | | | | Yauco | PR | 00698 | |
| 1664561 | Lucia Perez Pizarro | URB SANTIAGO CALLE C #41 | | | | Loiza | PR | 00772 | |
| 1524043 | Lucia Rodriguez Aviles | RR-5 Box 7954 | | | | Toa Alta | PR | 00953 | |
| 915942 | LUCIA RODRIGUEZ TORRES | Q13 CALLE TECA | URB. STA. ELENA | | | GUAYANILLA | PR | 00656 | |
| 1973289 | Lucia Rodriguez Torres | Q13 Teca | Urb. Sta. Elena | | | Guayanilla | PR | 00656 | |
| 699920 | LUCIA ROSARIO ROLON | LLANOS | PO BOX 865 | | | AIBONITO | PR | 00705 | |
| 2002201 | Lucia Santiago | Calle 1 B-5 Urb Las Marias | | | | Salinas | PR | 00751 | |
| 558779 | LUCIA TORRES TORRES | BO. VILLODAS #162 | BUZ. 6434 | | | GUAYAMA | PR | 00784 | |
| 1577254 | LUCIA TORRES TORRES | RR 1 BOX 6434 | | | | GUAYAMA | PR | 00784 | |
| 1636622 | Lucianne Colon Rodriguez | PO Box 1331 | | | | Patillas | PR | 00723 | |
| 2057814 | Lucianne Negron Umpierre | Urb. Palacios del Sol 291 Calle Honzort | | | | Humacao | PR | 00791 | |
| 97051 | LUCIANO COLON DECLET | PO BOX 332 | | | | FLORIDA | PR | 00650-0332 | |
| 1690970 | LUCIANO DEL VALLE GUADALUPE | C/BAHIA OESTE C-78 | URB. VILLA MARINA | | | GURABO | PR | 00778 | |
| 2025864 | Luciano Figueroa Cintron | P.O. Box 287 | | | | Isabel | PR | 00662 | |
| 1616721 | Luciano Rosario Rey | Calle Almagro 210 Urb. Ciudad Real | | | | Vega Baja | PR | 00693 | |
| 1943626 | Luciano Toro Fernandez | Llanos Del Sur 578 Calle Jazmin | | | | Coto Laurel | PR | 00780-2842 | |
| 2004695 | LUCIANO TORO FERNANDEZ | URB LLANOS DEL SUR | 578 CALLE JAZMIN | | | COTO LAUREL | PR | 00780-2842 | |
| 1942556 | Luciano Vasquez Ruiz | Urb. Quintas de Guasimas | Calle T-C-13 | | | Arroyo | PR | 00714 | |
| 1724603 | LUCIANO YAMBO ORTIZ | PO BOX 3066 | | | | ARECIBO | PR | 00613-3066 | |
| 2065698 | Lucila Berrios Cruz | 148 Oeste Baldorioty | | | | Guayama | PR | 00784 | |
| 57976 | LUCILA BRISTOL LOPEZ | URB VIVES | 18 CALLE-A | | | GUAYAMA | PR | 00784-0000 | |
| 1912532 | Lucila Caraballo Rivera | Alturas Del Cafetal | B-18 Calle Camelia | | | Yauco | PR | 00698 | |
| 1610644 | Lucila Caraballo Rivera | B-18 Calle Camelia Alturas del Cafetal | | | | Yauco | PR | 00698 | |
| 1562760 | LUCILA CARABALLO RIVERA | CALLE CAMELIA B-18 | ALTURAS DEL CAFETAL | | | YAUCO | PR | 00698 | |
| 1889967 | Lucila Castillo Aponte | HC 1 Box 6231 | | | | Orocovis | PR | 00720 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1545421 | Lucila Colon Medina | Urb. Laurel Sur 3011 Calle Reinita | | | | Coto Laurel | PR | 00780-5013 | |
| 2043750 | Lucila Cora Huertas | H-C-1 Box 4542 | | | | Arroyo | PR | 00714 | |
| 1940815 | LUCILA CRUZ MARTINEZ | URB BALDORIOTY AVE PARQUE | #3137 | | | PONCE | PR | 00721 | |
| 1032385 | LUCILA E ROBLES BETANCOURT | LOMAS DE CAROLINA | F11 CALLE CERRO DONA JUANA | | | CAROLINA | PR | 00987-8012 | |
| 1486321 | Lucila E. Irizarry Cruz | 161 Calle Cesar Gonzalez | Cond. Pavillion Court | Apt. 107 | | San Juan | PR | 00918 | |
| 1863910 | LUCILA FIGUEROA SOTO | URB BRISAS DEL GUAYANES | 109 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 | |
| 915988 | LUCILA FUENTES RIVERA | P.O. BOX 7365 | CALLE QUEBRADA B-20 VIDA CERIAL | | | CAROLINA | PR | 00986 | |
| 1615876 | Lucila Garcia Cardona | HC 03 Box 14512 | | | | Yauco | PR | 00698 | |
| 1932269 | Lucila Gonzalez Castro | P.O. Box 431 | | | | Rio Grande | PR | 00745 | |
| 2023981 | Lucila Hernandez Ortiz | Box 381 | | | | Barranquitas | PR | 00794 | |
| 1886629 | LUCILA LABOY LUGO | 1661 CALLE GUAYACAN LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 1843321 | Lucila Laboy Lugo | 1661 Guayacan Los Caobos | | | | Ponce | PR | 00716 | |
| 1969759 | Lucila Llanos Benitez | Calle 436 Bloque 169 #10 | Villa Carolina | | | Carolina | PR | 00985 | |
| 489128 | Lucila Martinez Rodriguez | #21 Calle Rosales Urb. El Valle | | | | Layas | PR | 00667 | |
| 1902646 | Lucila Mateo Santiago | Carr. 5556 km 2.5/2.6 | PO Box 806 Coamo | | | Coamo | PR | 00769 | |
| 1923029 | Lucila Mateo Santiago | Carr-5556-Km 25/26 | P.O. Boc 806 - Coamo | | | Coamo | PR | 00769 | |
| 1876792 | LUCILA MATOS ZAYAS | APARTADO #96 | BO. ANONES | | | NARANJITO | PR | 00719 | |
| 1690528 | Lucila Matos Zayas | P.O. BOX 842 BO ANONES | | | | Naranjito | PR | 00719 | |
| 1849981 | LUCILA MOJICA ORTIZ | HC 02 BOX 7652 | | | | GUAYANILLA | PR | 00656 | |
| 1959469 | Lucila Moura Medina | 2 #220 Jenderes del Cerilie | | | | Ponce | PR | 00728 | |
| 1939906 | Lucila Nieves Gonzalez | Urb Eugene F. Rice P.O. Box 443 | | | | Aguirre | PR | 00704 | |
| 1635570 | Lucila Plaza Plaza | Un Los Maestros | Calle Ángel Salvador Lugo #38 | | | Adjuntas | PR | 00601 | |
| 2055598 | Lucila R. Valentin Suarez | Bo. Guasimas # 35 | PO Box 445 | | | Arroyo | PR | 00714 | |
| 2055598 | Lucila R. Valentin Suarez | PO Box 445 | | | | Arroyo | PR | 00714 | |
| 1950086 | Lucila Ramos Jimenez | Colinas Verdes Calle 1 U-15 | | | | San Sebastian | PR | 00685 | |
| 1836299 | Lucila Reyes Maldonado | Urb Los Pinos | 112 Calle Cipres Italiano | | | Arecibo | PR | 00612-5933 | |
| 1600397 | Lucila Rivera Concepcion | Urb Las Colinas #90 | | | | Vega Alta | PR | 00692 | |
| 1678986 | Lucila Rivera Pérez | 438 Calle Almácigo | | | | Isabela | PR | 00662 | |
| 1801248 | Lucila Robles Chico | HC 2 Box 3011 | | | | Luquillo | PR | 00773 | |
| 280208 | LUCILA RODRIGUEZ RIVERA | BRISAS DE EVELYMAR | 1003 CALLE CORAL | | | SALINAS | PR | 00751 | |
| 1250976 | LUCILA RODRIGUEZ RIVERA | CALLE PRINCIPAL 5 | COCO VIEJO | | | SALINAS | PR | 00751 | |
| 494699 | LUCILA ROSADO RIVERA | PO BOX 1433 | | | | GUANICA | PR | 00653-1433 | |
| 2131994 | Lucille Solis Gonzalez | 821 Calle Yuguilla | | | | Yabucoa | PR | 00767 | |
| 1939447 | Lucille Solis Gonzalez | 821 Calle Yuquilla | | | | yabucoa | PR | 00767 | |
| 2126371 | LUCRECIA CARTAGENA APONTE | URB LAS MERCEDES | 4A CALLE 4 | | | SALINAS | PR | 00751 | |
| 1602502 | Lucrecia Estremera Gonzalez | 143 Ave. Pino Australiano | | | | Arecibo | PR | 00612-5911 | |
| 1032503 | LUCRECIA GONZALEZ GONZALEZ | URB JARDINES DE LAFAYETTE | C 5 CALLE A | | | ARROYO | PR | 00714 | |
| 1032504 | LUCRECIA GUERRERO SALCEDO | PO BOX 1382 | | | | SAN SEBASTIAN | PR | 00685-1382 | |
| 1943712 | Lucrecia I. Rios Santoni | PO Box 1294 | | | | Guanica | PR | 00653 | |
| 1835846 | Lucrecia Rodriguez Padilla | Bo Buas Dos Moraulla | Calle Bellavinte D-12 | | | Mercedita | PR | 00715 | |
| 1752014 | Lucrecia Soto Caraballo | Carretera 124 K 24.6 Int | Barrio Espino Tabonuco | | | Lares | PR | 00669 | |
| 1637308 | Lucresia Del Valle Capeles | Urb Bosque Verde #64 Calle | Faisan | | | Caguas | PR | 00727-6990 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1909238 | Lucy Acevedo Colon | Bo. Campo Alegre | Calle piscis H-1 | | | Ponce | PR | 00716 | |
| 1826417 | Lucy Bascana Quinones | 89 4 Urb. Tomas C. Maduro | | | | Juan Diaz | PR | 00795 | |
| 1846650 | Lucy Boscana Quinones | Urb. Tomas C. Madiero | 4 #89 | | | Juana Dias | PR | 00795 | |
| 1571748 | Lucy Colon Martinez | P.O. Box 1317 | | | | Salina | PR | 00751 | |
| 1754744 | LUCY DAVIS PENALVER | 156 CAKKE JULIAN PESANTE | | | | SAN JUAN | PR | 00911 | |
| 1754744 | LUCY DAVIS PENALVER | PO BOX 6393 | | | | SAN JUAN | PR | 00911 | |
| 1727736 | LUCY DIAZ CLAUDIO | PO BOX 2436 | | | | JUNCOS | PR | 00777 | |
| 700089 | LUCY I TORRES ROIG | COUNTRY CLUB | 1100 CALL CRMN BZL URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 2032651 | Lucy M Talavera Diaz | HC-04 Box 47902 | | | | Hatillo | PR | 00659 | |
| 2129230 | Lucy M. Millon Ferrer | Calle San Mateo C-16 Notre Dame | | | | Caguas | PR | 00725 | |
| 2075509 | Lucy M. Millon Ferrer | San Mateo C-16 Notre Dame | | | | Caguas | PR | 00725 | |
| 1992114 | Lucy Maldonado Laboy | Barrio Camarones | 10114 Carr. 560 Km 2.1 | | | Villalba | PR | 00766 | |
| 1980542 | LUCY MARRERO QUIROS | 105 CALLE 6 | URB VILLA ESPERANZA | | | PONCE | PR | 00716-4029 | |
| 2014597 | Lucy Marrero Quiros | Urb. Villa Esperanza | 105 Calle 6 | | | Ponce | PR | 00716-4029 | |
| 1753598 | Lucy Ramirez Pabon | Box 38 | | | | Boqueron | PR | 00622 | |
| 1765656 | Lucy Rivera Torres | 4544 Ave. Constancia | Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1535085 | LUCY RODRIGUEZ COCA | URB. LOS MONTES #203 CALLE GOLONDRINA | | | | DORADO | PR | 00646 | |
| 1632864 | Lucy Rosario Torres | Bairoa Golden Gate II HP9 | | | | Caguas | PR | 00725 | |
| 1032577 | LUCY SANTIAGO MILLAN | CARR. 362 KM 5.8 | BO. GUAMA | | | SAN GERMAN | PR | 00683 | |
| 1032577 | LUCY SANTIAGO MILLAN | P.O. BOX 6027 | | | | MAYAGUEZ | PR | 00681 | |
| 1958917 | Lucy Santisteban Morales | PO Box 3023 | | | | Guayama | PR | 00785 | |
| 916034 | LUCY SERRANO LOPEZ | 191 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 1742374 | LUCY TORRES AGUILA | ADMINISTRADORA SISTEMAS DE OFICINA | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | APARTADO 475 | | ARECIBO | PR | 00613 | |
| 1776137 | Lucy Torres Aguila | Apartado 475 | | | | Arecibo | PR | 00613 | |
| 1776137 | Lucy Torres Aguila | HC-02 Box 4328 | | | | Bo. Sabana Hoyos | PR | 00688 | |
| 1541292 | LUCY VARGAS VELEZ | BO BUENA VISTA HC 011 | BOX 12201 | | | HUMACAO | PR | 00791 | |
| 1541292 | LUCY VARGAS VELEZ | URB ANTONIO ROIG 89 | | | | HUMACAO | PR | 00791 | |
| 1675124 | Lucy Yolanda Gonzalez Rodriguez | PO Box 620 | | | | Arecibo | PR | 00612 | |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | Francisco Javier Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 1765448 | Lucyvette Padró Cintrón | Calle Luis Quiñones #60 | Barriada Esperanza | | | Guánica | PR | 00653 | |
| 1671409 | Lud D. Ramirez Morales | Urb. San Rafael Estates | Buzon 252 Calle Violeta E-13 | | | Bayamon | PR | 00959 | |
| 1472841 | Ludack Living Trust Dated July 10, 2000 | Eugene Ludack, Trustee | 2448 Riverview Dr | | | Eau Claire | WI | 54703 | |
| 1872010 | Ludgenio Rivera Sepulveda | HC 02 Box 6535 | Bo Jogua Tuna | | | Guayanilla | PR | 00656 | |
| 1897215 | Ludgenio Rivera Sepulveda | HC-02 Bay 6535 | Bo Jagua Tuna | | | Guayanilla | PR | 00656 | |
| 1836779 | Ludgerio Rivera Sepalreda | HC - 02 Box 6535 | Bo Jagua Tuna | | | Guayanilla | PR | 00656 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1964631 | Ludicinio Lopez Santana | HC 1 Box 9442 | | | | Guayanilla | PR | 00656 | |
| 1639119 | Ludim Garcia Barrera | 105 Calle Santa Lucia | | | | Guayanilla | PR | 00656 | |
| 1659675 | LUDMILLA NORIEGA VELEZ | VILLA GRILLASCA | 1046 CALLE JAIME PERICAS | | | PONCE | PR | 00717-0572 | |
| 1032603 | LUDUVINA JESUS RIVERA | URB VISTAMAR | 325 CALLE CATALUNA | | | CAROLINA | PR | 00983-1853 | |
| 1653314 | Ludy E. Rosario Cruz | Valles de Tierras Nuevas | Calle Caoba 13 | | | Manati | PR | 00674 | |
| 280406 | LUGO APONTE, CLARIBEL | 10 CALLE CLARITA | | | | CABO ROJO | PR | 00623 | |
| 280406 | LUGO APONTE, CLARIBEL | 3524 Paseo Criolla Urb. Levittown | | | | Toa Baja | PR | 00949 | |
| 1823558 | Lugo Santiago Santiago | HC-1 Box 6434 | | | | Aibonito | PR | 00705 | |
| 1823558 | Lugo Santiago Santiago | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2140855 | Lui Manuel Santiago Ruiz | Elis Bartota 51 | | | | Coto Laurel | PR | 00780 | |
| 2147413 | Luicel Rodriguez Lebron | 241 Florida Pkwy | | | | Kissimmee | FL | 34743 | |
| 1032659 | Luis A A Rivera Martinez | 158 Tara Ln. | | | | Haines City | FL | 33844 | |
| 1747971 | Luis A Alejandro Quinones | PO Box 430 | | | | Rio Blanco | PR | 00744 | |
| 1656504 | Luis A Alejandro Quiñones | Po Box 430 | | | | Rio Blanco | PR | 00744 | |
| 1861830 | Luis A Anu Tirado | 7048 Agustin Ramos | | | | Isabela | PR | 00662 | |
| 1519147 | Luis A Aponte Vega | Calle Canal 219 | Bo Maginas | | | Sabana Grande | PR | 00637 | |
| 1032715 | LUIS A AYALA RAMOS | P M B 213 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| 282055 | LUIS A AYALA RIJOS | PO BOX 118 | BDA FUERTE | | | VIEQUES | PR | 00765 | |
| 1810168 | LUIS A BERROCALES FLORES | URB ALTURAS SABANERAS | NUM 124 | | | SABANA GRANDE | PR | 00637 | |
| 2051814 | Luis A Burgos Rivera | Alturas de Orocoris | C18 | | | Orocoris | PR | 00720 | |
| 2087748 | Luis A Burgos Rivera | Alturas de Orocovis C18 | | | | Orocovis | PR | 00720 | |
| 1975687 | Luis A Burgos Santiago | Apartado 72 | | | | Coamo | PR | 00769 | |
| 1539982 | Luis A Camacho Sanabria | Box 1600 | | | | Lajos | PR | 00662 | |
| 1032747 | LUIS A CARABALLO ORTIZ | 62A CALLE 14 BARRIO CAROLA | | | | RIO GRANDE | PR | 00745 | |
| 1465902 | LUIS A CARABALLO ORTIZ | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1032747 | LUIS A CARABALLO ORTIZ | PO BOX 355 | | | | PALMER | PR | 00721-0355 | |
| 1254502 | LUIS A CEDENO | BO ALTURAS BELGICA | HC 38 BOX 6033 | | | GUANICA | PR | 00653-8802 | |
| 1254502 | LUIS A CEDENO | TUBERO II | A.A.A | HC-37 BOX 7732 | | GUANICA | PR | 00653 | |
| 1909305 | Luis A Cintron Lopez | PO Box 250642 | | | | Aguadilla | PR | 00604-0642 | |
| 1861843 | Luis A Colon Carattini | Urb. Villa Madrid M-7 Calle 16 | | | | Coamo | PR | 00769 | |
| 1600402 | Luis A Colon Pellot | Victor Rojas 2 | 88 Calle 13 | | | Arecibo | PR | 00612 | |
| 1251408 | LUIS A COSS ROSA | HC 70 BOX 25999 | | | | SAN LORENZO | PR | 00754 | |
| 1251445 | LUIS A CUEVAS TORRES | 2299 CARR 494 | | | | ISABELA | PR | 00662 | |
| 282214 | LUIS A DE JESUS MENDEZ | 1200 WEST AVE APT 504 | | | | MIAMI BEACH | FL | 33139-4313 | |
| 1251463 | Luis A DE JESUS MENDEZ | URB EL ENCANTO | 1002 CALLE CINDYA | | | JUNCOS | PR | 00777 | |
| 1251475 | LUIS A DE PABLO VAZQUEZ | PO BOX 1536 | | | | UTUADO | PR | 00641 | |
| 1462225 | LUIS A DIAZ ALICEA | VILLA MARIA | 15 V-4 | | | CAGUAS | PR | 00725 | |
| 2130427 | Luis A Diaz Ayala | HC 01 Box 2937 | | | | Jayuya | PR | 00664 | |
| 1634328 | Luis A Diaz Hernandez | PO Box 480 | | | | Aguas Buenas | PR | 00703 | |
| 1653190 | Luis A Diaz Salas | HC01 Box 7201 | | | | Moca | PR | 00676 | |
| 282154 | LUIS A FELICIANO RAMOS | PO BOX 381 | | | | DORADO | PR | 00646 | |
| 1468527 | LUIS A FELICIANO TORRES | HC 67 | BOX 15723 | | | FAJARDO | PR | 00738 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 164099 | LUIS A FELICIANO TORRES | URB ALTURAS DE SAN PEDRO Q-3 CALLE SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 1519689 | Luis A Feliciano Vega | PO BOX 244 | | | | Maricao | PR | 00606 | |
| 1251535 | LUIS A FELICIANO VEGA | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | | SABANA GRANDE | PR | 00637 | |
| 1519689 | Luis A Feliciano Vega | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | | Sabana Grande | PR | 00637 | |
| 1956002 | Luis A Figueroa Rodriguez | Tibes Town House Blg. 20 | Apt 114 | | | Ponce | PR | 00730 | |
| 173068 | Luis A Figueroa Vega | Res Sabana | C 20 C/ Costa Rica | | | Sabana Grande | PR | 00637 | |
| 916217 | LUIS A FRANCO FIGUEROA | D-27 CALLE 3 | | | | CAYEY | PR | 00736 | |
| 1251574 | LUIS A FRANCO FIGUEROA | URB PLANICIE | D27 CALLE 3 | | | CAYEY | PR | 00736 | |
| 1910412 | Luis A Fuster Romero | Urb Jardines del  Caribe | Calle # 55 YY21 | | | Ponce | PR | 00728 | |
| 1758221 | Luis A Gonzalez Diaz | HC 05 Box 106090 | | | | Moca | PR | 00676 | |
| 1032882 | LUIS A GONZALEZ LUNA | HC 2 BOX 5058 | | | | GUAYANILLA | PR | 00656 | |
| 1523784 | Luis A Gonzalez Reyes | Box 131 | | | | Cidra | PR | 00739 | |
| 204292 | Luis A Gonzalez Roman | Calle Harrison #105 | Ramey | | | Aguadilla | PR | 00604 | |
| 1855475 | Luis A Hernandez Colon | Bo Corral Viejo | HC 08 Box 883 | | | Ponce | PR | 00731 | |
| 1900538 | Luis A Hernandez Martinez | PO Box 13536 | | | | Juana Diaz | PR | 00795 | |
| 1999054 | Luis A Lassalle Vargas | #927 Urb. Country Club C/ Estornino | | | | San Juan | PR | 00924 | |
| 1737066 | Luis A Lebrón Ayala | 15 Villas de Jerusalem | | | | Patillas | PR | 00723 | |
| 2098321 | Luis A Lind Hernandez | PO Box 1980 PMB 367 | | | | Loiza | PR | 00772 | |
| 2114111 | Luis A Maldonado Cintron | PO Box 1916 | | | | San German | PR | 00683 | |
| 700785 | LUIS A MARRERO CARABALLO | HC 3 BOX 11961 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 2144966 | Luis A Martinez Cruz | HC 01 Box 4493 | | | | Juana Diaz | PR | 00795 | |
| 1251874 | LUIS A MATOS PEREZ | URB LAS CAOBOS | 1625 CALLE GROSELLA | | | PONCE | PR | 00716-2634 | |
| 1251875 | LUIS A MATOS PLAZA | 8 CERRILLO | | | | COAMO | PR | 00769 | |
| 1251875 | LUIS A MATOS PLAZA | URB GLENVIEW GARDENS | O14 CALLE E11 | | | PONCE | PR | 00730 | |
| 1869053 | Luis A Matos Rivera | PP 32 St. 48 | Urb. Jarnines Caribe | | | Ponce | PR | 00728-2632 | |
| 1988899 | LUIS A MERCED COTTO | PO Box 371354 | | | | Cayey | PR | 00737-1354 | |
| 916351 | Luis A Montalvo Aviles | URB. Rexville | F 3 C7 | | | Bayamon | PR | 00957 | |
| 1917781 | Luis A Morales Rodriguez | HC 73 Box 5911 | | | | Cayey | PR | 00736-9104 | |
| 1870147 | Luis A Morales Rodriguez | HC-72 Box 5911 | | | | Cayey | PR | 00736-9104 | |
| 1813664 | Luis A Morales Rodriguez | HC 73 Box 5911 | | | | Cayey | PR | 00736 | |
| 1904651 | LUIS A MUNIZ ALVAREZ | 564 Pascua | | | | Moca | PR | 00676 | |
| 282562 | LUIS A MUNIZ AVILA | 6 FEDERICO DEGETERO APT 602 | | | | MAYAGUEZ | PR | 00682 | |
| 1490079 | Luis A Murillo Tristani | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales | Autoridad de Energia Electrica | Apartado 9831, Santurce Station | San Juan | PR | 00908 | |
| 1490079 | Luis A Murillo Tristani | Urb. Glenview Gardens | Calle E-12 #P-11 | | | Ponce | PR | 00730 | |
| 1252020 | LUIS A NIEVES COLON | PO BOX 342 | | | | SALINAS | PR | 00751 | |
| 1252050 | LUIS A OLIVERAS ALMODOVAR | PO BOX 3055 | | | | SAN GERMAN | PR | 00683-3055 | |
| 379620 | LUIS A ORTIZ LABOY | URB VILLAS DE PATILLAS # 24 | CALLE RUBI | | | PATILLAS | PR | 00726 | |
| 1892100 | LUIS A ORTIZ SANTIAGO | AVE. TNTE. CESAR GONZALEZ | CALLE JUAN CALAF #34 | URB TRES MONJITAS | | SAN JUAN | PR | 00918 | |
| 1892100 | LUIS A ORTIZ SANTIAGO | REINA DE LOS ANGELES | N-10 CALLE 7 W | | | GURABO | PR | 00778-4014 | |
| 1730262 | LUIS A OSORIO FERRER | HC 01 BOX 4211 | | | | LOIZA | PR | 00772 | |
| 1564766 | LUIS A OSORIO GARCIA | RES RAUL CASTELLON | EDIF 1 APT 1 | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282638 | LUIS A PADILLA MORALES | PO BOX 126 | | | | BOQUERON | PR | 00622 | |
| 1505453 | Luis A Parrilla | PO Box 1292 | | | | Vieques | PR | 00765 | |
| 1252146 | LUIS A PENA CONTRERAS | P.O. BOX 281 | URB SAVANNAH REAL | | | SAN LORENZO | PR | 00754 | |
| 1839605 | Luis A Pena Contreras | PO Box 281 | | | | San Lorenzo | PR | 00754 | |
| 1721971 | Luis A Perez Aponte | Po Box 3306 | | | | Arecibo | PR | 00613 | |
| 1350763 | LUIS A PEREZ ORTIZ | BO BEATRIZ | APT 761 | | | CIDRA | PR | 00739 | |
| 1252174 | LUIS A PEREZ ORTIZ | P O BOX 761 | | | | CIDRA | PR | 00739 | |
| 1252174 | LUIS A PEREZ ORTIZ | RR02 Buzon 5735 BO Beatriz | | | | Cidra | PR | 00739 | |
| 1683891 | Luis A Perez Velez | RR 01 Buzon 3081 | | | | Maricao | PR | 00606 | |
| 1730814 | Luis A Perez-Crespo | Urb. Santa Elena III | Calle Santa Fe 135 | | | Guayanilla | PR | 00656 | |
| 1252201 | LUIS A QUIJANO ROMAN | 2150 GEN PATTON | | | | SAN JUAN | PR | 00913 | |
| 1703652 | LUIS A QUILES MALDONADO | HC 4 BOX 8950 | | | | UTUADO | PR | 00641 | |
| 1252211 | LUIS A QUINONES LUNA | URB JOSE DELGADO | S35 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 1639999 | Luis A Quinones Rodriguez | Parcelas Amadeo | Calle D#14 | | | Vega Baja | PR | 00693 | |
| 916433 | LUIS A RAMOS PEREZ | B-16 CALLE 4 | | | | TOA ALTA | PR | 00953 | |
| 1734216 | Luis A Reyes Melendez | 5965 Coker Ave. | | | | Cocoa | FL | 32927 | |
| 1784566 | Luis A Rivera Alvarado | Luis A. Rivera Alvarado | num 8 calle Nicolas santini | | | barranquitas | pr | 00794 | |
| 1690783 | LUIS A RIVERA ECHEVARRIA | HC 3 BOX 32551 | | | | AGUADA | PR | 00602 | |
| 449680 | LUIS A RIVERA MANSO | APARTADO 285 | | | | LOIZA | PR | 00772 | |
| 1722928 | LUIS A RIVERA MARTINEZ | HC02 BOX 7908 | | | | SALINAS | PR | 00751 | |
| 1252330 | LUIS A RIVERA MARTINEZ | HC2 BOX 7908 | PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 457991 | LUIS A RIVERA ROSA | 4TA. EXT. COUNTRY CLUB | C/444 NC-25 | | | CAROLINA | PR | 00980 | |
| 2066086 | LUIS A RIVERA ROSARIO | URB VILLA RETIRO SUR M-12 | CALLE TENIENTE BERMUDIL | | | STAT ISABEL | PR | 00757 | |
| 1252384 | LUIS A RIVERA VAZQUEZ | HC02 BOX 10238 | | | | JUNCOS | PR | 00777 | |
| 1647526 | Luis A Rodriguez Alvarado | PO Box 339 | | | | Barranquitas | PR | 00794 | |
| 1252393 | LUIS A RODRIGUEZ ALVAREZ | APARTADO 1174 | | | | VILLALBA | PR | 00766 | |
| 701100 | LUIS A RODRIGUEZ CINTRON | BO CORAZON CALLE SANTO TOMAS | NUM 155-4 | | | GUAYAMA | PR | 00784 | |
| 1566270 | Luis A Rodriguez Colon | PO Box 148 | | | | Villalba | PR | 00766 | |
| 1846085 | LUIS A RODRIGUEZ LOPEZ | 354 CALLE 30 BO CELADA | | | | GUREBO | PR | 00778 | |
| 1950323 | Luis A Rodriguez Mercado | PO Box 1665 | | | | Anasco | PR | 00610 | |
| 2159422 | Luis A Rodriguez Mercado | PO Box 944 | | | | Patillas | PR | 00723 | |
| 1033192 | LUIS A RODRIGUEZ ORTIZ | PO BOX 1152 | | | | TOA BAJA | PR | 00951-1152 | |
| 1252450 | LUIS A RODRIGUEZ RAMOS | VILLA CAROLINA | CALLE 77 BLOQUE 114-33 | | | CAROLINA | PR | 00985 | |
| 1809592 | LUIS A RODRIGUEZ RODRIGUEZ | 213 FINAL CALLE UNION | | | | PONCE | PR | 00730 | |
| 1809592 | LUIS A RODRIGUEZ RODRIGUEZ | 27 Calle Agua | | | | Ponce | PR | 00730 | |
| 2013645 | LUIS A RODRIGUEZ SABASTRO | 1919 W NASSAU RD | | | | AVON PARK | FL | 33825 | |
| 1995191 | Luis A Rodriguez Santiago | Estancias de Juana Diaz | Roble 166 | | | Juana Diaz | PR | 00795 | |
| 1813090 | Luis A Rodriguez Santiago | Rosa Colon Villot | Estanciaas La Juana Diaz | Roble 166 | | Juana Diaz | PR | 00795 | |
| 282855 | Luis A Rodriguez Vargas | URB LOS ROBLES | 170 CALLE CEDRO | | | MOCA | PR | 00676 | |
| 1842345 | Luis A Rodz Ortiz | PMB 169-609 Ave Tito Castro Suite 102 | | | | Ponce | PR | 00716 | |
| 493145 | LUIS A ROSADO BULTES | URB STELLA | 57 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 1810911 | Luis A Rosas Velez | Urbanizacion Brisas del Mar Calle Mar | Rojo #70 | | | Isabela | PR | 00662 | |
| 1566684 | LUIS A SALGADO CINTRON | BO OLIMPO | 453 CALLE B | | | GUAYAMA | PR | 00784 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282904 | LUIS A SALINAS MORALES | EXT EL PRADO | 21 CALLE LUIS PUMAREJO | | | AGUADILLA | PR | 00603 | |
| 1744984 | Luis A Sanchez Vega | Ave. Teniente Cesar Gonzalez | | | | Hato Rey | PR | 00919 | |
| 1744984 | Luis A Sanchez Vega | Barrio Pithaya Car. 753 KM3 HM3 | | | | Arroyo | PR | 00714 | |
| 1744984 | Luis A Sanchez Vega | PO Box 2381 | | | | Guayama | PR | 00875-2381 | |
| 1252604 | LUIS A SANTANA CACERES | CARR BOQUERON | 50 CALLEJON LOS FAS | | | CABO ROJO | PR | 00623 | |
| 1575475 | Luis A Santiago Benitz | Alturas Penuelas 2 Calle 9 G-41 | | | | Penuelas | PR | 00624 | |
| 1791924 | Luis A Santiago Marti | 691 Urb Paseo del Parque | | | | Juana Diaz | PR | 00795 | |
| 1497581 | Luis A Santiago Morales | P.O. Box 1512 | | | | Aibonito | PR | 00705 | |
| 521460 | Luis A Santiago Santiago | Bo. Hato Viejo Cumbre Box 4062 | | | | Ciales | PR | 00638 | |
| 521460 | Luis A Santiago Santiago | Urb Monterey C-3 | | | | Ciales | PR | 00638 | |
| 1679510 | Luis A Santigo Benitez | Altuvas de Calleg Penuelas II G-41 | | | | Penuelas | PR | 00624 | |
| 1631565 | LUIS A SANTOS RIVERA | CALLE INDEPENDENCIA #710 | | | | ARECIBO | PR | 00612 | |
| 1744535 | Luis A Segui Serrano | Po Box 1061 | | | | Isabela | PR | 00662 | |
| 1252655 | LUIS A SEIN EGIPCIACO | PO BOX 3268 | | | | AGUADILLA | PR | 00605 | |
| 1554910 | LUIS A SEON EGIPCIACO | PO BOX 3268 | | | | AGUADILLA | PR | 00605 | |
| 2134906 | Luis A Serrano Almodovar | PO Box 1191 | | | | Penuela | PR | 00624 | |
| 1776688 | LUIS A SERRANO SANTIAGO | PARCELAS ARROYO CARR. 642 KM. 9.1 | | | | FLORIDA | PR | 00650 | |
| 282964 | LUIS A SOLER GORDILS | URB RIO CRISTAL | #6023 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 1931190 | LUIS A SOTO OLIVERA | URB.LOS CERROS #C-28 | | | | ADJUNTAS | PR | 00601 | |
| 701258 | LUIS A TELLADO LOPEZ | HC 2 BOX 6037 | | | | LARES | PR | 00669 | |
| 1439987 | LUIS A TORRES | 19028 PORTOFINO DR | | | | TAMPA | FL | 33647 | |
| 1439987 | LUIS A TORRES | 3211 OLD VILLAGE WAY | | | | OLDSMAR | FL | 34677 | |
| 2141977 | Luis A Torres Ginorio | HCO 3 Box 11287 | | | | Juana Dia | | 00795 | |
| 1762436 | LUIS A TORRES NEGRON | APARTADO 524 | | | | AIBONITO | PR | 00705 | |
| 1721288 | Luis A Torres Perez | 1 Pinehurst Dr | Apartment 10 B | | | Lakewood | NJ | 08701 | |
| 1773281 | Luis A Torres Rivera | B-14 Reparto Guayanes | | | | Penuelas | PR | 00624 | |
| 1620982 | Luis A Torres Rivera | PO Box 1020 | | | | Penuelas | PR | 00624 | |
| 1773281 | Luis A Torres Rivera | PO Box 1020 | | | | Peñuelas | PR | 00624 | |
| 1578354 | LUIS A TORRES SANTANA | PO BOX 541 | | | | HORMIGUEROS | PR | 00660 | |
| 1548056 | LUIS A TORRES VIDRO | URB SANTA ELVIRA | F12 CSANTA ANA | | | CAGUAS | PR | 00725 | |
| 1763739 | Luis A Torres Zayas | HC 04 Box 6034 | | | | Coamo | PR | 00769 | |
| 1763739 | Luis A Torres Zayas | Sargento | Policia De Puerto Rico | Carretera 556 km 1.6 Barrio Pasto Sector San Diego | | Coamo | PR | 00769 | |
| 1033327 | LUIS A VARGAS CINTRON | URB LOS CAOBOS | 2225 CALLE MAGA | | | PONCE | PR | 00716-2709 | |
| 2046568 | Luis A Vazquez Alfonso | Apartado 1656 | | | | JD | PR | 00795 | |
| 2046568 | Luis A Vazquez Alfonso | Empleado Diestro | Dept. Recreiacion y Deportes Region dur | 6 D Urb Esperanza | | J.D. | PR | 00795 | |
| 1759120 | Luis A Vazquez Cortes | HC 08 Box 132 | Bo Quebrada Limon | | | Ponce | PR | 00731-9423 | |
| 1628315 | LUIS A VAZQUEZ JIMENEZ | 96 CALLE JORGE LASALLE | | | | QUEBRADILLAS | PR | 00678 | |
| 1628077 | LUIS A VAZQUEZ JIMENEZ | BOX 96 | JORGE LASALLE | | | QUEBRADILLAS | PR | 00678 | |
| 572597 | Luis A Vazquez Rivera | Urb. Ext. Jardines De Arroyo | I-18 Calle H | | | Arroyo | PR | 00714 | |
| 1973567 | Luis A Vega Morales | Urb. Villa Blanca Calle Orguidel 36 | | | | Trujillo Alto | PR | 00976 | |
| 1737858 | Luis A Velazquez Mercado | HC01 Box 10601 | | | | Guayanilla | PR | 00656 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1586654 | Luis A Velazquez Nieves | HC04 Box 8495 | | | | Aquas Buenas | PR | 00703 | |
| 1584120 | LUIS A VELEZ ORTIZ | HC-06 BUZON 60501 | | | | MAYAGUEZ | PR | 00680-9500 | |
| 1454595 | Luis A Yulfo Beltran | Calle Lealtad #10 | | | | Aguadilla | PR | 00603 | |
| 599009 | LUIS A ZAYAS VERA | PO BOX 488 | | | | ADJUNTAS | PR | 00601-0488 | |
| 1735217 | Luis A. Acevedo Arroyo | Jardines de Gurabo 29 Calle 2 | | | | Gurabo | PR | 00778 | |
| 2155842 | Luis A. Acevedo Santiago | HC-04 Box 7830 | | | | Juana Diaz | PR | 00795 | |
| 1251128 | LUIS A. ACEVEDO VALENTIN | HC1 BOX 6220 | BO NARANJO | | | MOCA | PR | 00676 | |
| 1599989 | Luis A. Agosto Rios | HC 2 Box 7780 | | | | Corozal | PR | 00783 | |
| 1666954 | Luis A. Aguila Feliciano | 116 2F | | | | Saint Just | PR | 00976 | |
| 1629682 | Luis A. Aguila Feliciano | 116 2F | | | | Saint Just Trujillo Alto | PR | 00976 | |
| 1666954 | Luis A. Aguila Feliciano | Box 156 | | | | Saint Just | PR | 00976 | |
| 1916827 | Luis A. Algarin De Jesus | PO Box 800321 | | | | Coto Laurel | PR | 00780-0321 | |
| 1549527 | Luis A. Alicea Baez | Bo Susua Baja | 110 Calle Ceiba | | | Sabana Grande | PR | 00637-2322 | |
| 1670492 | Luis A. Aponte Burgos | Urb. Las Campinas III | #28 Calle Maga | | | Las Piedras | PR | 00771 | |
| 1628145 | Luis A. Aponte Ruiz | Calle Tavarez 510 | Villa Palmeras | | | San Juan | PR | 00915 | |
| 1588953 | LUIS A. APONTE VEGA | MAGINA | 219 CALLE CANAL | | | SABANA GRAND | PR | 00637 | |
| 1771886 | Luis A. Arce Tirado | 7048 Agustin Ramos | | | | Isabela | PR | 00662 | |
| 2085665 | Luis A. Aviles Vera | Car. #2 Km. 100 Int. Rept. Bordel | | | | Quebradillas | PR | 00678 | |
| 2085665 | Luis A. Aviles Vera | PO Box 148 | | | | Quebradillas | PR | 00678 | |
| 1830934 | Luis A. Barbosa Millan | HC 12 Box 13253 | | | | Humacao | PR | 00791 | |
| 1604615 | Luis A. Bauza Cintrón | Barrio Santa Barbara | P.O. Box # 643 | | | Jayuya | PR | 00664 | |
| 1604615 | Luis A. Bauza Cintrón | Departamento de Educación, Esc. Nemesio R. Canales | Luis A Bauza Cintrón,Maestro de Ciencia | Bo. Coabey Carr 143 | | Jayuya | PR | 00664 | |
| 1746687 | LUIS A. BAUZA RIVERA | URB. SAN GERARDO | 321 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 282070 | LUIS A. BENITEZ MARTINEZ | HC 4 BOX 18210 | | | | GURABO | PR | 00778 | |
| 1763193 | LUIS A. BERMUDEZ TORRES | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 | |
| 1849903 | Luis A. Bracero Ortiz | 16 Jose De Diego | | | | Coto Laurel | PR | 00780 | |
| 2099935 | Luis A. Burgos Rivera | Altyras De Orocovis C18 | | | | Orocovis | PR | 00720 | |
| 1904447 | Luis A. Burgos Santiago | Apt. 72 | | | | Coamo | PR | 00769 | |
| 1959461 | Luis A. Burgos Suarez | 1508 Calle Damasco | Urb. San Antonio | | | Ponce | PR | 00728-1634 | |
| 1958738 | Luis A. Burgos Suarez | 1508 Damasco Urb. San Antonio | | | | Ponce | PR | 00728-1634 | |
| 1559509 | Luis A. Camacho Sanabria | PO Box 1600 | | | | Lajos | PR | 00662 | |
| 1842528 | LUIS A. CANCEL HERNANDEZ | BO. JAQUITAS | CARR. 346 KM. 1.6 | BOX 412 | | HORMIGUEROS | PR | 00660 | |
| 1697858 | Luis A. Caraballo Vasquez | Calle Concepcion # 29 | | | | Guayanilla | PR | 00656 | |
| 1889408 | Luis A. Carrasquillo Maldonado | Bo.Palomas Sector Higuero | Box 181 | | | Comerio | PR | 00782 | |
| 1515738 | Luis A. Clemente Romero | Urb Villa Carolina | 119 #2 Calle 67 | | | Carolina | PR | 00985 | |
| 1515738 | Luis A. Clemente Romero | Urb. Cuidad Centro | Orocovix #29 | | | Carolina | PR | 00985 | |
| 1471876 | Luis A. Colon and Maria A. de Colon JTTEN | Urb. Torrimar | 5-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 | |
| 2142391 | Luis A. Colondres Rodriguez | 4107 Twins Oak Ave | | | | Pascagoula | MS | 39581 | |
| 2136640 | Luis A. Conterio Pagan | B-20 Calle Orquideas | | | | Guayanilla | PR | 00656 | |
| 1948108 | Luis A. Cruz Alvarez | Ca Carmelo Seglar 717 Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 1907668 | Luis A. Cruz Negron | Estacios del Golf Club | 653 Luis A. Morales | | | Ponce | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1598587 | Luis A. Cruz Pató | Urb. Santa Maria 7131 | Calle Divina Providencia | | | Ponce | PR | 00717 | |
| 2045214 | Luis A. Cruz Reyes | Apartado 1136 | | | | Juncos | PR | 00777 | |
| 1641284 | Luis A. Cuevas Serrano | Hc 30 Box 33335 | | | | San Lorenzo | PR | 00754-9732 | |
| 2119433 | Luis A. Cur Reyes | Apart. 1136 | | | | Juncos | PR | 00777 | |
| 2160325 | Luis A. De Jesus Figueroa | Bda. Santa Ana Calle E #60-19 | | | | Guayama | PR | 00784 | |
| 127952 | LUIS A. DE JESUS MENDEZ | 1002 CALLE CINDYA | URB. EL ENCANTO | | | JUNCOS | PR | 00777 | |
| 2005343 | Luis A. Diaz Alicea | c/15 V-4 Villa Maria | | | | Caguas | PR | 00725 | |
| 1840381 | Luis A. Diaz Vargas | 4351 La Candelaria | Urb. Punto Oro | | | Ponce | PR | 00728 | |
| 1976395 | Luis A. Diaz-Torres | HC 01 Box 1081 | | | | Arecibo | PR | 00612 | |
| 1515716 | Luis A. Esmurria Gonzalez | HC01 Box 10795 J.D. | | | | Juana Diaz | PR | 00795 | |
| 2162240 | Luis A. Febus Ortiz | P.O. Box 255 | | | | Coamo | PR | 00769 | |
| 1621670 | Luis A. Felix Rodriguez | HC 02 11169 | | | | Humacao | PR | 00791 | |
| 1758573 | Luis A. Figueroa Gonzalez | Bo. Mambiche Blanco | | | | Humacao | PR | 00791 | |
| 1758573 | Luis A. Figueroa Gonzalez | HC12 Box 5643 | | | | Humacao | PR | 00791-9205 | |
| 1774085 | Luis A. Figueroa Lopez | 1051 Calle 3 SE Apt 211 | | | | San Juan | PR | 00921 | |
| 2022984 | Luis A. Figueroa Negron | Bda. Santa Clara 33 Calle 144 | | | | Jayuya | PR | 00664 | |
| 2022590 | Luis A. Figueroa Negron | Bda. Santa Clara 33 Carr. 144 | | | | Jayuya | PR | 00664 | |
| 2002616 | Luis A. Figueroa Negron | Bdo. Santa Clara 33 Carr. 144 | | | | Jayuya | PR | 00664 | |
| 2000179 | Luis A. Figuroa Villanueva | HC 61 Box 34173 | | | | Aguada | PR | 00602 | |
| 1753214 | Luis A. Flores Morales | 1199 calle Magnolia Urb Buenaventura | | | | Mayaguez | PR | 00682 | |
| 1753214 | Luis A. Flores Morales | Calle Magnolia 1199 | Urb. Buenaventura | | | Mayaguez | PR | 00682 | |
| 1596581 | Luis A. Flores Morales | P.O. Box 2248 | | | | San German | PR | 00683 | |
| 1596189 | LUIS A. GALARZA ACEVEDO | CALLE 41 3W 20 | URB ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 | |
| 1567796 | LUIS A. GARCIA LUGO | CALLE 3 G-13 | URBANIZACION BARINAS | | | YAUCO | PR | 00698 | |
| 1480528 | Luis A. Garcia Rodiguez | PO Box 724 | | | | Canovanas | PR | 00729 | |
| 188642 | Luis A. Garcia Sued | P O Box 141 | | | | Guayama | PR | 00785 | |
| 1810572 | LUIS A. GARCIA VARGAS | URB RIO GRANDE ESTATES | W-12 CALLE 26 | | | RIO GRANDE | PR | 00745-5109 | |
| 1947659 | Luis A. Gierbolini Ortiz | 8 M. Quinones | | | | Coamo | PR | 00773 | |
| 2149711 | Luis A. Gonzalez Aponte | PO Box 83 | | | | Las Marias | PR | 00670 | |
| 1793688 | Luis A. Gonzalez Cotto | Hc06 Box 10082 | | | | Guaynabo | PR | 00971 | |
| 1627051 | Luis A. Gonzalez Diaz | Carr 444 km 5.1 | Bo. Cuchillas | | | Moca | PR | 00676 | |
| 1696139 | LUIS A. GONZALEZ ROMAN | 105 CALLE HARRINSON | | | | AGUADILLA | PR | 00603 | |
| 1690285 | LUIS A. GONZALEZ ROMAN | BASE RAMEY 105 HARRISON | | | | AGUADILLA | PR | 00604 | |
| 1989315 | Luis A. Hernandez Mateo | P.O. Box 1633 | | | | Coamo | PR | 00769 | |
| 1251691 | LUIS A. IRIZARRY ARROYO | PO BOX 2563 | | | | SAN GERMAN | PR | 00623 | |
| 1858578 | LUIS A. IRIZARRY ORTIZ | COM LA MAQUINA | HC 10 BOX 80 | | | SABANA GRANDE | PR | 00637 | |
| 2147748 | Luis A. Jiménez Cuevas | HC-7 Box 74995 | | | | San Sebastián | PR | 00685 | |
| 2165036 | Luis A. Lao Garcia | Ext. Verde Mar Calle Zirconia | Casa 996 Punta Santiago | | | Humacao | PR | 00741 | |
| 2019003 | Luis A. Lassalle Vargas | Urb. Country Club | #927 Calle Estornino | | | San Juan | PR | 00924 | |
| 2066002 | Luis A. Lassalle Vargas | Urbanizacion Country Club | 927 Calle Estornino | | | San Juan | PR | 00924 | |
| 2043942 | Luis A. Lopez Feliciano | Box 259 S.S. | | | | San Sebastian | PR | 00685 | |
| 2034905 | Luis A. Lopez Gonzalez | HC-01 Box 2301 | | | | Jayaye | PR | 00664 | |
| 2103095 | Luis A. Lopez Santiago | Urb. Villa Cristina | Calle 2 E-12 | | | Coamo | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1856231 | Luis A. Luna Rivera | Urb. Quintas de Coamo Calle Capricornio #111 | | | | Coama | PR | 00769 | |
| 1994443 | Luis A. Malave Lopez | HC-06 Box 62370 | | | | Mayaguez | PR | 00680 | |
| 2153951 | Luis A. Maldonado Calderon | Calle Segunda # 217, Barrio Coqui | | | | Aguirre | PR | 00704 | |
| 2029447 | Luis A. Maldonado Hernandez | HC 03 Box 15505 | | | | Penuelas | PR | 00624 | |
| 1936618 | Luis A. Maldonado Jusino | 5104 Calle San Marcos Urb. Sta. Teresita | | | | Ponce | PR | 00730 | |
| 2009067 | Luis A. Maldonado Lugo | #32 Calle Teodoro Figueroa | | | | Adjuntas | PR | 00601 | |
| 1842643 | Luis A. Maldonado Lugo | #32 Teodoro Figueroa | | | | Adjuntas | PR | 00601 | |
| 1863592 | Luis A. Maldonado Rodriguez | Boilomas Calle #4 Casa H-20 | Apartado 414 | | | Juana Diaz | PR | 00795 | |
| 1548264 | Luis A. Marcial Sanabria | PO Box 479 | | | | Ensenada | PR | 00647 | |
| 2052168 | Luis A. Marrero Rivera | HC4 Box 5860 | | | | Barranquitas | PR | 00794 | |
| 1251823 | LUIS A. MARRERO TORRES | HC 03 BOX 11813 | 38 BO COLLORES | | | JUANA DIAZ | PR | 00795 | |
| 2023601 | Luis A. Martinez Colon | 301 Calle Amatista Urb. Villas del Norte | | | | Morovis | PR | 00687 | |
| 1757244 | Luis A. Matos Camacho | Urb. Colinas de Bayaja A-5 | | | | Cabo Rojo | PR | 00623 | |
| 1810522 | LUIS A. MEJIAS ALGARIN | PO BOX 1222 | | | | LAS PIEDRAS | PR | 00771-1222 | |
| 1798902 | LUIS A. MENDEZ PEREZ | URB. EL COMANDANTE | CALLE ANTONIO LUCIANO #1216 | | | SAN JUAN | PR | 00924 | |
| 1792572 | Luis A. Millan Vega | Box 701 | | | | Ciales | PR | 00638 | |
| 1571754 | Luis A. Montalvo Baez | #6002 Capulin Urb. Buenaventura | | | | Mayaguez | PR | 00692 | |
| 2142362 | Luis A. Montero Perez | P.O. Box 4264 | | | | Ponce | PR | 00733 | |
| 1746126 | Luis A. Montes Melendez | PO Box 1197 | | | | Ciales | PR | 00638 | |
| 2145076 | Luis A. Morales Gonzalez | HC 01 Box 5661 | | | | Salinas | PR | 00751 | |
| 1658799 | Luis A. Morales Martinez | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | | Juana Diaz | PR | 00795 | |
| 1845909 | Luis A. Morales Rodriguez | HC-73 | Box 5911 | | | Cayey | PR | 00736 | |
| 1987213 | LUIS A. MORENO DIAZ | CALLE 27 2T2 MIRADOR BAIROA | | | | CAGUAS | PR | 00725 | |
| 2142149 | Luis A. Munoz Perez | HC 02 Box 8505 | | | | Juana Diaz | PR | 00795 | |
| 1775115 | Luis A. Negron Cruz | HC-4 Box 6257 | | | | Corozal | PR | 00783 | |
| 1570705 | Luis A. Ofarril | 300 Blv. Media Luna, Apt.103 | Brisas de Escorial | | | Carolina | PR | 00987 | |
| 1570705 | Luis A. Ofarril | Noemi Landrau Rivera | Attorney | Landrau Rivera & Associates | PO Box 270219 | San Juan | PR | 00927-0219 | |
| 1943173 | Luis A. Oliveras Almodovar | P.O. Box 3055 | | | | San German | PR | 00683 | |
| 1778484 | LUIS A. OLIVO-OJEDA | C/O OJEDA (FALLECIDO) | WANDA G. CANEEL NIEVES | URB. CAMINO REAL | 423 CALLE CAMINO REAL | VEGA BAJA | PR | 00693 | |
| 1778484 | LUIS A. OLIVO-OJEDA | URB. CAMINO DEL SOL | 423 CALLE CAMINO REAL | | | VEGA BAJA | PR | 00693 | |
| 1726417 | Luis A. Ortiz Mendoza | P. O. Box 674 | | | | Humacao | PR | 00792 | |
| 2103177 | Luis A. Ortiz Ocasio | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | |
| 2002311 | Luis A. Ortiz Ocasio | Urb. Parajico de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 | |
| 2156329 | Luis A. Ortiz Quiros | 1285 E Cleveland Ave | | | | Apopka | FL | 32703 | |
| 1808123 | Luis A. Ortiz Ramirez | HC-01 Box 3527 | | | | Villalba | PR | 00766 | |
| 1857762 | Luis A. Ortiz Rmirez | HC-01 Box. 3527 | | | | Villalba | PR | 00766 | |
| 2144346 | Luis A. Pabon Bones | BO 1 Playita 120 | Calle A | | | Salinas | PR | 00751 | |
| 1893752 | Luis A. Pabon Pontgos | Ave Ponce de Leon #1406 Pdo-20 | | | | Santurce | PR | 00910 | |
| 1893752 | Luis A. Pabon Pontgos | RR8 Suit 66 Box 1995 | | | | Bayamón | PR | 00956 | |
| 1888940 | Luis A. Plaud Sanchez | Apt 456 | | | | Patillas | PR | 00723 | |
| 1888940 | Luis A. Plaud Sanchez | Urb. Brooklyn Calle A-17 | | | | Arroyo | PR | 00714 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1691247 | LUIS A. QUILES MALDONADO | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | |
| 416430 | Luis A. Quiles Rivera | Urb. Domingo Rodriguez | Calle 4 #9 | | | Cidra | PR | 00739 | |
| 416430 | Luis A. Quiles Rivera | Villa Del Carmen | C12 Calle 3 | | | Cidra | PR | 00739 | |
| 2148403 | Luis A. Quinones Figueroa | HC 2 Box 12312 | | | | Moca | PR | 00676 | |
| 2009653 | Luis A. Quinones Santiago | Susua Baja HC-04 Box 12372 | | | | Yauco | PR | 00698 | |
| 1949672 | Luis A. Quinones Santiago | Susuc Baja HC-04 12372 | | | | Yauco | PR | 00698 | |
| 1573868 | Luis A. Ramirez Acosta | Urb.Jardines del Caribe calle 2 #201 | | | | Ponce | PR | 00728 | |
| 1659914 | Luis A. Ramos Morales | HC 5 Box 13765 | | | | Juana Diaz | PR | 00795 | |
| 1959053 | Luis A. Ramos Ramos | HC-1 6578 Buzon Rural | | | | Arroyo | PR | 00714 | |
| 834421 | Luis A. Ramos Velez | 75 Copa Marina Villas de la Playa | | | | Vega Baja | PR | 00693-6025 | |
| 2130391 | Luis A. Rios Rivera | Hc 9 Box 1435 | | | | Ponce | PR | 00731-9711 | |
| 1761832 | LUIS A. RIVERA CAMACHO | PARC. PEREZ 5 CALLE 3 | | | | ARECIBO | PR | 00612-5408 | |
| 1774915 | LUIS A. RIVERA MORALES | URB VILLA VERDE | G28 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 1759343 | Luis A. Rivera Peña | P o Box 2044 | | | | Orocovis | PR | 00720 | |
| 1811116 | Luis A. Rivera Rodriguez | Buzon 2620 Playuela | | | | Aguadilla | PR | 00603 | |
| 1962442 | Luis A. Rivera Rosado | P.O Box 833 | | | | Adjuntas | PR | 00601-0833 | |
| 2168128 | Luis A. Rivera Rosario | Calle Betances #34-A | | | | Coamo | PR | 00769 | |
| 1620648 | Luis A. Rivera Ruiz | Calle 5 M11 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 1483702 | LUIS A. RIVERA SANTIAGO | URB.VISTA VERDE CALLE 18 BUZON 655 | | | | AGUADILLA | PR | 00603 | |
| 1813668 | Luis A. Rivera Torres | Com La Dolores | 110 Calle Argentina | | | Rio Grande | PR | 00745 | |
| 2148944 | Luis A. Rivera Vazquez | P.O. Box 476 | | | | Aguirre | PR | 00704 | |
| 1807070 | Luis A. Robles Melendez | Bo. Botijas #2 | | | | Orocovis | PR | 00720 | |
| 1807070 | Luis A. Robles Melendez | RR-1-Box 13152 | | | | Orocovis | PR | 00720-9395 | |
| 1769671 | Luis A. Robles Meléndez | RR 1 Buzón 13152 | | | | Orocovis | PR | 00720 | |
| 1622252 | Luis A. Rodriguez Cintron | 155-4 Calle Santo Tomas Bo. Corazon | | | | Guayama | PR | 00784 | |
| 2043392 | LUIS A. RODRIGUEZ GALARZA | HC-01 BOX 6819 | | | | GUAYANILLA | PR | 00656 | |
| 1852002 | LUIS A. RODRIGUEZ MARTINEZ | CAMPO ALEGRE  B-10 CALLE ACUARIOS | | | | PONCE | PR | 00731 | |
| 2162326 | Luis A. Rodriguez Padilla | Urb. Est. De Evelymer Calle Roble #106 | | | | Salinas | PR | 00751 | |
| 1902458 | Luis A. Rodriguez Pizarro | Suite 246 PO Box 1980 | | | | Loiza | PR | 00772 | |
| 1690603 | Luis A. Rodríguez Quiñones | Departamento de la Familia | Calle Ucar Num. 16 Urb Cruz Rosario | | | Morovis | PR | 00687 | |
| 1690603 | Luis A. Rodríguez Quiñones | P O Box 651 | | | | Morovis | PR | 00687 | |
| 1964616 | Luis A. Rodriguez Santiago | Estancias de Juna Diaz | Roble #166 | | | Juana Diaz | PR | 00795 | |
| 1786699 | Luis A. Rodriguez Valentin | 731 Calle San Juan Pda 16 1/2 | | | | San Juan | PR | 00902 | |
| 1622208 | Luis A. Rodriquez Cintron | 155-4 Calle Santo Tomas Bo. Corazon | | | | Guayama | PR | 00784 | |
| 2004948 | Luis A. Roman Ferrer | Urb. Los Caobos Calle Acerola # 1029 | | | | Ponce | PR | 00716 | |
| 1675438 | Luis A. Rosa Nales | Urb. Monte Brisas 3 Calle 107 #3 S-2 | | | | Fajardo | PR | 00738 | |
| 2144331 | Luis A. Rosado Rodriguez | Parcelas Jauca - Calle 3 # 16 | | | | Sta. Isabel | PR | 00757 | |
| 1758092 | Luis A. Rosado Vendrell | #1695 Calle Blandon | | | | Isabela | PR | 00662 | |
| 1502712 | Luis A. Rosario Ortiz | P.O. Box 415 | | | | Aibonito | PR | 00705 | |
| 2144970 | Luis A. Rosas Pratts | Urb. Valle Hucares c/ Guayacan #10 | | | | Juana Diaz | PR | 00795 | |
| 2146330 | Luis A. Rosas Pratts | Urb. Valle Hucares C/Guayacan #110 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 916530 | LUIS A. ROSAS VELEZ | Urbanización Brisas del Mar Calle Mar Rojo #70 | | | | ISABELA | PR | 00662 | |
| 1649031 | Luis A. Saez Tiru | Urbanización Villas del Cafetal | Calle 13 I-122 | | | Yauco | PR | 00698 | |
| 1679087 | Luis A. Saez Tiru | Urbanizacion Villas del Cafetal Calle 13 I-122 | | | | Yauco | PR | 00698 | |
| 1805970 | Luis A. Sánchez Crespo | Hc-5 Box 54944 | | | | Hatillo | PR | 00659 | |
| 2162548 | Luis A. Sanchez Mercado | HC 03 Box 15276 | | | | Yauco | PR | 00698 | |
| 1720828 | Luis A. Sanchez Vega | PO Box 2381 | | | | Guayama | PR | 00785-2381 | |
| 1560881 | Luis A. Santana Caceres | 50 Callejon Fas | | | | Cabo Rojo | PR | 00623 | |
| 1998512 | Luis A. Santana Lebron | AS3 C/28 Este | | | | Bayamon | PR | 00956 | |
| 2176888 | Luis A. Santana Martinez | HC - 3 Box 6879 | | | | Humacao | PR | 00791 | |
| 1645035 | Luis A. Santana Rivera | Calle Chile 9 Vista Verde | | | | Vega Baja | PR | 00693 | |
| 2148005 | Luis A. Santiago Alicea | Bo Playa #21 Sector Villa Cofresi | | | | Salinas | PR | 00751 | |
| 1463701 | LUIS A. SANTIAGO CENTERO | PO BOX 371974 | | | | CAYEY | PR | 00737 | |
| 2130665 | Luis A. Santiago Reyes | Para Nevea Aguilita | Calle #34722 | | | Juana Diaz | PR | 00795 | |
| 2121470 | Luis A. Segarra Rivera | Box 575 | | | | Penuelas | PR | 00624 | |
| 527521 | Luis A. Sein Egipciaco | Po Box 3268 | | | | Aguadilla | PR | 00605-3268 | |
| 2051451 | Luis A. Serrano Gonzalez | Cond. Quintana edif. B | Apt 311 | | | San Juan | PR | 00917 | |
| 1387088 | LUIS A. SERRANO TORRES | EMBALSE SAN JOSE | 380 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| 916564 | Luis A. Silvestrini Ruiz | HC-01 Box-11357 | | | | Penuelas | PR | 00624-9203 | |
| 1557968 | Luis A. Soler Gurdils | Luis A. Soler Gurdils | Urb. Rio Cristal calle balbiro | Trinta # 6023 | | Mayaguez | PR | 00680 | |
| 2171442 | Luis A. Tirado Ayala | HC 11 Box 11962 | | | | Humacao | PR | 00791-9623 | |
| 2147415 | Luis A. Torres Aluira | Calle-79 Arenas | | | | Aguirre | PR | 00704 | |
| 1252719 | LUIS A. TORRES COLLAZO | HC01 BOX 6217 | | | | GUAYNABO | PR | 00971 | |
| 2140959 | Luis A. Torres Colon | Parcelos Sahameta Loma Bonita # 157 | | | | Ponce | PR | 00716-4525 | |
| 1600267 | Luis A. Torres Morales | HC5 Box 7669 | | | | Yauco | PR | 00698 | |
| 2078415 | Luis A. Torres Rivera | HC 01 Box 8621 | | | | Lajas | PR | 00667 | |
| 1717370 | Luis A. Torres Rodriguez (fallecido) Octubre 11 2009 | 2083 calle Urb. Moca-Los Caobos | | | | Ponce | PR | 00716 | |
| 1858971 | LUIS A. TORRES ZAYAS | 8 URB. HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 1471955 | Luis A. Torres Zayas | PO Box 6441 | | | | Mayaguez | PR | 00681 | |
| 1811189 | Luis A. Torres Zayos | 8 Urb. Hostos | | | | Santa Isabel | PR | 00757 | |
| 1766032 | Luis A. Valentin Silva | 7044 Cesarina Gonze Urb. Rio Cristal | | | | Mayaguez | PR | 00680 | |
| 283021 | LUIS A. VARGAS VARGAS | PO BOX 2232 | | | | ANASCO | PR | 00610 | |
| 1524525 | Luis A. Vasquez, Inc. | PO Box 50 | | | | Mayaguez | PR | 00681-0050 | |
| 2089413 | Luis A. Vazquez Alfonso | Apartado 1656 | | | | Juana Diaz | PR | 00795 | |
| 1922912 | Luis A. Vazquez Santiago | 28 Calle A Lincoln | | | | Juana Diaz | PR | 00795-2327 | |
| 1712221 | Luis A. Vázquez Vázquez | RR 01 PO Box 13034 | | | | Manati | PR | 00674 | |
| 2145587 | Luis A. Vega Morales | HC1 Box 6338 | | | | Santa Isabel | PR | 00757 | |
| 1580389 | LUIS A. VEGA NAZARIO | PO BOX 505 | | | | SABANA GRANDE | PR | 00637 | |
| 2108347 | Luis A. Velazquez Caraballo | PO Box 561266 | | | | Guayanilla | PR | 00656 | |
| 1772684 | Luis A. Velazquez Fuentes | Calle Canarias #50 | Urb. Palmas Del Turabo | | | Caguas | PR | 00725 | |
| 2026234 | Luis A. Velazquez Rodriguez | HC 03 Box 14863 | | | | Yauco | PR | 00698-9663 | |
| 1252861 | LUIS A. VELEZ TORRES | J12 CALLE 2 | RPT. ESPERANZA | | | YAUCO | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2091294 | Luis A. Vergne Sotomayor | PO Box 1604 | | | | Coamo | PR | 00769-1604 | |
| 1976959 | Luis A. Zayas Vera | PO Box 488 | | | | Adjuntas | PR | 00601 | |
| 1592604 | LUIS ACEVEDO RIVERA | RR-4 BOX 1309 | | | | BAYAMON | PR | 00956 | |
| 1577050 | Luis Adan Barnecet-Gonzalez | PO Box 794 | | | | Sabana Grande | PR | 00637 | |
| 1577050 | Luis Adan Barnecet-Gonzalez | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | |
| 6128 | LUIS ADORNO MARQUEZ | HC 3 BOX 9285 | | | | GURABO | PR | 00778-9776 | |
| 1497431 | Luis Adorno Nunez | Estancia La Sierra | HC-07 Box 35891 | | | Caguas | PR | 00727 | |
| 1658745 | LUIS AGOSTO MARTINEZ | PO BOX 40907 | | | | SAN JUAN | PR | 00940 | |
| 916651 | LUIS AGOSTO RODRIGUEZ | RR 8 BOX 9623 | | | | BAYAMON | PR | 00956-9668 | |
| 1941665 | Luis Alberto Bermudez Santiago | B-21 Calle 3 URB Alturas | PO Box 442 | | | Santa Isabel | PR | 00757 | |
| 1700944 | Luis Alberto Burgos Collazo | HC-01 Box 3131 | | | | Villalba | PR | 00766 | |
| 1935635 | Luis Alberto Burgos Suarez | 1508 Damasco Urb San Antonio | | | | Ponce | PR | 00728-1634 | |
| 2142110 | Luis Alberto Carrasquillo Cornier | HC 06 Box 4089 | | | | Ponce | PR | 00731 | |
| 1942072 | Luis Alberto Colon Fontanez | Calle Miramelinda #22 Urb. Monte Flores | | | | Coamo | PR | 00769 | |
| 1554868 | Luis Alberto Delgado Alverado | PO Box 302 Coamo | | | | Coamo | PR | 00769 | |
| 282296 | Luis Alberto Garcia Dominguez | HC-07 Box 3428 Calle Paz | | | | Ponce | PR | 00731-9607 | |
| 1572542 | LUIS ALBERTO GARCIA LUGO | CALLE 3 G-13 | URBANIZACION BARINAS | | | YAUCO | PR | 00698 | |
| 1575885 | LUIS ALBERTO GARCIA LUGO | CALLE 3 G-13 | URB. BARINAS | | | YAUCO | PR | 00698 | |
| 1870234 | Luis Alberto Garcia Ortiz | Box 800-736 | Cotto Laurel | | | Ponce | PR | 00780 | |
| 2141184 | Luis Alberto Guzman Meletiche | Vallas Torres #215B | | | | Ponce | PR | 00715 | |
| 1742298 | Luis Alberto Lopez Rivera | 17 Calle Palma Real | | | | Peñuelas | PR | 00624 | |
| 1755552 | Luis Alberto Lopez Rodriguez | Santa Elena III 35 Sanata Clara | | | | Guayanilla | PR | 00656 | |
| 2032424 | Luis Alberto Maldonado Rodriguez | Urb. Villa Dos Rios | Calle Guamani #2921 | | | Ponce | PR | 00730 | |
| 1540514 | Luis Alberto Montalvo Baez | # 6002 Capulin Urb Buenaventura | | | | Mayaguez | PR | 00682 | |
| 1574796 | Luis Alberto Montalvo Baez | #6002 Calle Capulin Urb. Buenaventura | | | | Mayaguez | PR | 00682 | |
| 1251947 | LUIS ALBERTO MONTANEZ CALIXTO | HC 63 BUZON 5813 | | | | PATILLAS | PR | 00723 | |
| 2136772 | Luis Alberto Morales Gonzalez | HC-763-Box 3917 | | | | Patillas | PR | 00723 | |
| 2141957 | Luis Alberto Muriel Cancel | Barrio Buyones HC-6. BZ 4046 | | | | Ponce | PR | 00731 | |
| 2141957 | Luis Alberto Muriel Cancel | HC.6 507 | | | | Ponce | PR | 00731 | |
| 1585389 | Luis Alberto Negron Lopez | 606 San Perrito Com: El Laurel | | | | Coto Laurel | PR | 00780-2414 | |
| 1836794 | LUIS ALBERTO ORTIZ ROSADO | PO BOX 1414 | | | | COAMO | PR | 00769 | |
| 2148057 | Luis Alberto Pagan Martinez | Bo Playa | Sept Villa Cofres 69 Calle 3 | | | Salinas | PR | 00751 | |
| 1560289 | Luis Alberto Plaza Ayala | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1560289 | Luis Alberto Plaza Ayala | Marlin 682 Urb Ciudad Interamericana | | | | Bayamon | PR | 00956 | |
| 2060899 | Luis Alberto Rivera Mercado | P.O. Box 91 | | | | La Plata | PR | 00786 | |
| 1534114 | Luis Alberto Rivera Resto | HC 61 Box 4438 | | | | Trujillo Alto | PR | 00976-9716 | |
| 2126400 | Luis Alberto Rodriguez Candelario | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 1820021 | Luis Alberto Rodriguez Sanhago | Belgica 5243 Caraca Ponce | | | | Ponce | PR | 00717-1772 | |
| 1818429 | LUIS ALBERTO RODRIGUEZ SANTIAGO | BELGICA 5243 CARACO PONCE | | | | PONCE | PR | 00717-1772 | |
| 1814651 | LUIS ALBERTO RODRIGUEZ SEPULUEDA | REPARTO KENNEDY #7 | | | | PENUELAS | PR | 00624 | |
| 1815138 | Luis Alberto Rodriguez Sepulveda | Reparto Kennedy #7 | | | | Penuelas | PR | 00624 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1902289 | Luis Alberto Santiago Escalante | HC 43 Box 10829 | | | | Cayey | PR | 00736-9620 | |
| 2140891 | Luis Alberto Seda Gutierrez | HC-01 Box 31089 | | | | Juana Diaz | PR | 00795 | |
| 1721044 | Luis Alberto Silvestrini Ruiz | Hc–01Box11357 | | | | Peñuelas | PR | 00624-9203 | |
| 550467 | Luis Alberto Torres Colon | CALLE LAJAS NUM. 18 | URB BONEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 1555696 | LUIS ALBERTO TORRES CUEVAS | URBANIZACION EL PEPINO | C 53 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 1843999 | Luis Alberto Torres Giron | Urb. Las Delicias | 1348 Ulpiano Colon | | | Ponce | PR | 00728 | |
| 855984 | Luis Alberto Torres Martinez | Urb San Francisco #276 | | | | Yauco | PR | 00698 | |
| 1919972 | Luis Alberto Vega Rodriguez | Apartado 1501 | | | | Juana Diaz | PR | 00795 | |
| 1817437 | Luis Alberto Vido Valentin | HC-09 Box 3911 | | | | Sabana Grande | PR | 00637 | |
| 1817937 | Luis Alberto Vidu Valentin | Barrio Machuchal Carr 368 K4.3 Int. | | | | Sabana Grande | PR | 00637 | |
| 1817937 | Luis Alberto Vidu Valentin | HC-09 Box 3911 | | | | Sabana Grande | PR | 00637 | |
| 1957982 | Luis Alfredo Cruz-Aguayo | M13 Calle Roberto | Rivera Negron | | | Caguas | PR | 00727-2353 | |
| 2146374 | Luis Alfredo Martinez Torres | PO Box 1536 | | | | Santa Isabel | PR | 00757 | |
| 1948618 | Luis Alfredo Sanchez Ojeda | Aptdo 770 | | | | San German | PR | 00683 | |
| 2070362 | Luis Alvarez Rodriguez | Calle 33 AG-1 | | | | Caguas | PR | 00725 | |
| 2070362 | Luis Alvarez Rodriguez | PMB 433 PO. Box 4960 | | | | Caguas | PR | 00726 | |
| 1252950 | LUIS AMARO RODRIGUEZ | 37 SECTOR MOGOTE INTERIOR | ALTOS | | | CAYEY | PR | 00736 | |
| 1641318 | LUIS AND RAMON L RAMIREZ | 7 Calle Irlanda | Jard Quintana | APT B6 | | SAN JUAN | PR | 00917 | |
| 1646010 | Luis Angel Aguirre Quinones | P.O. Box 947 | | | | Santa Isabel | PR | 00757 | |
| 1691211 | Luis Angel Caraballo Vazquez | 29 Concepcion | | | | Guayanilla | PR | 00656 | |
| 377660 | Luis Angel Colon Ortiz | P.O BOX 515 | | | | AIBONITO | PR | 00705 | |
| 377660 | Luis Angel Colon Ortiz | P.O. Box 575 | | | | Aibonito | PR | 00705 | |
| 1582294 | Luis Angel Cubero Caban | 5 Nativo Alves # 2096 | | | | Aguada | PR | 00602-9726 | |
| 1582371 | Luis Angel Cubero Caban | 5 Nativo Alves # 2096 | | | | Aguada | PR | 00602 | |
| 1722991 | Luis Angel Diaz Hernandez | P.O. Box 506 | | | | Vega Alta | PR | 00692 | |
| 1584612 | LUIS ANGEL ESMORALA GONZALEZ | C-10 3 | | | | JUANA DIAZ | PR | 00795 | |
| 1615088 | Luis Angel Flores Velazquez | #216 Urb. Praderas Del Rio Flores | | | | Sabana Grande | PR | 00637 | |
| 2081778 | Luis Angel Gonzalez Gandia | PO Box 1507 | | | | Jayuya | PR | 00664 | |
| 701517 | LUIS ANGEL GONZALEZ VEGA | URB LA CONCEPCION | 129 CALLE CANDELARIA | | | GUAYANILLA | PR | 00656 | |
| 1464600 | Luis Angel Hernandez Lopez | PO Box 245 | | | | Aguas Buenas | PR | 00703 | |
| 1997957 | Luis Angel Llanos | Calle 224 #HD80 | 3rd Ext. Country Club | | | Carolina | PR | 00982 | |
| 1943128 | Luis Angel Luna Perez | Urb. Los Caobos | Grosella 1597 | | | Ponce | PR | 00716 | |
| 1624398 | LUIS ANGEL MALDONADO RODRIGUEZ | 23 CALLE GARDENIA SECTOR LA ALIANZA | | | | MOROVIS | PR | 00687 | |
| 1755892 | Luis Angel Maldoonado Rodriguez | 23 Calle Gardenia Sector | LA Alianza | | | Morovis | PR | 00687 | |
| 1880918 | Luis Angel Mercado-Quintana | HC 02 Box 22312 | | | | Cabo Rojo | PR | 00623-9720 | |
| 1880918 | Luis Angel Mercado-Quintana | Luis Angel Mercada Quintana | Carr 311 Km 3.9 Int CandeAvila | | | Cabo Rojo | PR | 00623-9720 | |
| 2136421 | Luis Angel Pabon Martinez | 146 Carr Ochoa | | | | Guanica | PR | 00653 | |
| 1631314 | LUIS ANGEL PRINCIPE MIRO | BO. LAS CUEVAS | CARRETERA 117 KM 3,7 | APARTADO HC 05 25806 | | LAJAS | PR | 00667 | |
| 1878524 | Luis Angel Roman Rivera | 4480 Santa Luisa | Ext. Santa Teresita | | | Ponce | PR | 00730 | |
| 1760665 | Luis Angel Torres Irizarry | HC 02 Box 6921 | | | | Adjuntas | PR | 00601 | |
| 1456032 | Luis Angel Vega Febo | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1456032 | Luis Angel Vega Febo | Barrio Vega Redonda - HC01 | Box 13100 KM: 6.5 | | | Comerio | PR | 00782 | |
| 1719859 | Luis Angele Velez Echevarria | Urbanizacion Paraiso de Coamo # 816 | Calle serenidad G-2 | | | Coamo | PR | 00769 | |
| 2146011 | Luis Anguel Santiago Colon | HC0-1 6524 | | | | Santa Isabel | PR | 00757 | |
| 2128101 | LUIS ANIBAL ALVARADO TORRES | PO BOX 1179 | | | | SANTA ISABEL | PR | 00757 | |
| 2042398 | Luis Antonio Aponte Torres | Glenwieu Garden N-20 X-13 | | | | Ponce | PR | 00730 | |
| 2157209 | Luis Antonio Coll Aponte | HC-01 Box 3802 | | | | Salinas | PR | 00751 | |
| 2008136 | Luis Antonio Colon Rolon | Carretera 743 Bazin 25207 | | | | Cayey | PR | 00736-9448 | |
| 1465822 | Luis Antonio Ferreira Rivera | 69 Camino Avelino Lopez | | | | San Juan | PR | 00926 | |
| 1465822 | Luis Antonio Ferrerira Rivera | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 2024566 | Luis Antonio Franqui Roman | HC 6 Box 69878 | | | | Camuy | PR | 00627 | |
| 2142425 | Luis Antonio Gutierrez Rodriguez | PO Box 1033 | | | | Santa Isabel | PR | 00757 | |
| 1874212 | Luis Antonio Ortiz Ramirez | HC-01 Box 3527 | | | | Villalba | PR | 00766 | |
| 1915668 | Luis Antonio Rodriguez Rangel | 136 Calle Talud Nueva Vida | | | | Ponce | PR | 00728 | |
| 1904610 | Luis Antonio Rodriguez Rangel | Buzon 136 Calle Talud El Tuque Nueva Vida | | | | Ponce | PR | 00728 | |
| 1836188 | Luis Antonio Rodriguez Rongel | 136 Calle Telud | Nueva Vida | | | Ponce | PR | 00728 | |
| 2149568 | Luis Antonio Sosa Atiles | Bda. San felipe | Buzon 2471 | | | Aquirre | PR | 00704 | |
| 1570072 | LUIS ANTONIO SOTO FLORES | CALLE WACHINTON #46 | | | | PONCE | PR | 00731 | |
| 1570072 | LUIS ANTONIO SOTO FLORES | URB. BALDORIOTI | CALLE GENESIS # 2719 | | | PONCE | PR | 00717 | |
| 1678530 | Luis Antonio Torres Rivera | HC-05 Box 27275 | | | | Utuado | PR | 00641 | |
| 1036075 | LUIS ANTONIO VAZQUEZ RIVERA | URB EXT JARD DE ARROYO | I-18 CALLE H | | | ARROYO | PR | 00714 | |
| 1798324 | Luis Antonio Vega Pérez | Lomas Verdes, Aquamarina #564 | | | | Moca | PR | 00676 | |
| 1818147 | LUIS APONTE MUNOZ | LLANOS DEL SUR | 13 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780 | |
| 1818147 | LUIS APONTE MUNOZ | LLANOS DEL SUR | 73 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780 | |
| 1585313 | LUIS APONTE VEGA | MAGINA | 219 CALLE CANAL | | | SABANA GRANDE | PR | 00637 | |
| 1964974 | Luis Armando Vega Roman | 8506 Calle Paseo Lago Gely | | | | Ponce | PR | 00730 | |
| 1800392 | Luis Arnaldo Rodriguez Flores | Urb. Estancias del Bosque | 605 Calle Nogales | | | Cidra | PR | 00739-8408 | |
| 1754133 | Luis Arnaldo Roig Casillas | Calle Cinabrio #94 | Praderas de Navarro | | | Gurabo | PR | 00778 | |
| 1595973 | Luis Arroyo Maldonado | PO Box 1059 | | | | Sabana Grande | PR | 00637 | |
| 1877985 | Luis Aryel Rentas Bermudez | Hc 2 Box 5093 | | | | Villalba | PR | 00766 | |
| 1877985 | Luis Aryel Rentas Bermudez | Urb Valle Arriba Almadjo N9 | | | | Coamo | PR | 00769 | |
| 2070163 | LUIS B. NEGRON LONGORIA | #42 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 1894176 | LUIS B. RUIZ-RIOS | HC 1 BOX 2666 | | | | ADJUNTUS | PR | 00601 | |
| 1548114 | Luis B. Sanchez Cintron | Calle 4 # 1 | | | | Juan Diaz | PR | 00795 | |
| 2044691 | Luis B. Santiago Valentin | A-13 Urb. El Convento | | | | San German | PR | 00683 | |
| 2044691 | Luis B. Santiago Valentin | P.O. Box 936 | | | | San German | PR | 00683 | |
| 1768290 | Luis Baez Rodríguez | 8185 NW 7 St | Apt. 403 | | | Miami | FL | 33126 | |
| 46561 | LUIS BEALE REINES | QTAS REALES | O4 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 1789762 | Luis Bernard Cruz | Calle del parque 856 | | | | San Juan | PR | 00909 | |
| 916708 | Luis Berrocales Vega | HC 09 Box 4803 | | | | Sabana Grande | PR | 00637-9621 | |
| 2030590 | LUIS BORRERO TORRES | HC 3 BOX 5445 | | | | ADJUNTAS | PR | 00601-9321 | |
| 1535685 | Luis Braña-Berdecia | Administracios de Servicios Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1535685 | Luis Braña-Berdecia | C/ 6 Este M25 | | | | Vanscoy Bayamon | PR | 00957 | |
| 57899 | LUIS BRIGNONI ALVAREZ | RIO HONDO II | AE-33 CALLE RIO GUAVATE | | | BAYAMON | PR | 00961 | |
| 1975225 | Luis Burgos Salgado | Urb Valle Verde AN-9 Rio Maravilla | | | | Baymon | PR | 00961 | |
| 701642 | LUIS C CARRASQUILLO | C 2 URB LAS VEGAS | | | | CANOVANAS | PR | 00729 | |
| 916722 | LUIS C DELGADO TORRES | 21 CALLE C | | | | LOIZA | PR | 00772 | |
| 1908749 | Luis C Velazquez Maldonado | Urb Punto Oro | #3111 Calle Cofresi | | | Ponce | PR | 00728 | |
| 2147650 | Luis C. Garcia Santiago | PO Box 362 | | | | Aguirre | PR | 00704 | |
| 1941911 | Luis Cardona Dragoni | Ave. Emilio Fagot #3235 | Sta. Teresita | | | Ponce | PR | 00730 | |
| 80568 | LUIS CARTAGENA CARTAGENA | URN VISTA BELLA A25 C/3 | | | | VILLALBA | PR | 00766 | |
| 1631010 | Luis Cartagena Cotto | PO Box 1128 | | | | Aguas Buenas | PR | 00703 | |
| 81498 | LUIS CASANOVA RODRIGUEZ | BO. AGUACATE CARR. 3 INT. 906 | HC-02 BOX 7613 | | | YABUCOA | PR | 00767 | |
| 1253118 | LUIS CASANOVA RODRIGUEZ | HC 2 BOX 7613 | | | | YABUCOA | PR | 00767 | |
| 1490383 | LUIS CASTRO IRIZARRY | PO BOX  1000 | | | | LAJAS | PR | 00667 | |
| 1932153 | Luis Cirino Rivera | Calle 21 Parcelas 541 San Isidro | | | | Canovanas | PR | 00729 | |
| 1932153 | Luis Cirino Rivera | P.O. Box 262 | | | | Canovanas | PR | 00729 | |
| 701702 | LUIS COLON GONZALEZ | HC 2 BOX 5098 | | | | LARES | PR | 00669 | |
| 1747476 | Luis Colon Ortiz | HC 04 | BOX 57650 | | | MOROVIS | PR | 00687 | |
| 1796371 | Luis Colon Pica | Urb Los Maestros | 8232 Calle Martin Corchado | | | Ponce | PR | 00717 | |
| 107988 | LUIS CORREA MARQUEZ | RESEDA 1917 | SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 916776 | Luis Cortes Rios | Bo Jarealitos | 246 Calle 2 | | | Arecibo | PR | 0612-5111 | |
| 283459 | Luis D Castillo Rodriguez | Urb Carolina Alta | L10 Calle Jesus T Pinero | | | Carolina | PR | 00987 | |
| 1678538 | Luis D De jesus Gonzalez | Urbanizacion Portal Del Valle | Calle Madrid #109 | | | Juana Diaz | PR | 00795 | |
| 1453564 | Luis D Hernandez Selpa | Calle Imperial R6 Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 1453564 | Luis D Hernandez Selpa | No Drestro Construccion y Mantenimento | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00919 | |
| 1854753 | LUIS D MARTINEZ QUINONEZ | #116 CALLE BILBAO | HACIENDA TOLEDO | | | ARECIBO | PR | 00612 | |
| 1854753 | LUIS D MARTINEZ QUINONEZ | REPTO SAN JUAN | 108 CALLE B | | | ARECIBO | PR | 00612 | |
| 1821057 | LUIS D NIEVES NIEVES | CALLE PALMER 6 | | | | TOA ALTA | PR | 00953 | |
| 1821057 | LUIS D NIEVES NIEVES | Urb. Ext Villa Pica | H21 Calle 8 | | | Bayamon | PR | 00959 | |
| 1744717 | LUIS D RIVERA NEGRON | URB VISTA VERDE | BUZ 789 CALLE 9 A | | | AGUADILLA | PR | 00603 | |
| 1744399 | Luis D Rivera Silva | HC-05 Box 25340 | | | | Camuy | PR | 00627 | |
| 1678171 | Luis D Rodriguez Vargas | Negociado Policia Puerto Rico | Urb. Ramires De Arrellano | C/ J. Vizcarrondo 35 | | Mayaguez | PR | 00680 | |
| 1678171 | Luis D Rodriguez Vargas | Ramirez De Arrellano | 26 Julio Vizcarrondo | | | Mayaguez | PR | 00680 | |
| 1808930 | LUIS D SAEZ VEGA | URB. VILLAS DEL CAFETAL | CALLE 13-I-94 | | | YAUCO | PR | 00698 | |
| 2050974 | Luis D Serrano Cedeno | 69 Fco. Pietri Urb. Los Maestros | | | | Adjuntas | PR | 00601 | |
| 1765706 | Luis D Vargas Cruz | URB VISTA AZUL CALLE 24 V | #12 | | | ARECIBO | PR | 00612 | |
| 1690127 | LUIS D VARGAS CRUZ | VISTA AZUL CALLE 24 V12 | | | | ARECIBO | PR | 00612 | |
| 2133785 | Luis D Vazquez Quiles | HC 01 Box 3719 | | | | Villalba | PR | 00766-9804 | |
| 701824 | LUIS D VAZQUEZ VELEZ | HC 01 BOX 8470 | | | | HORMIGUEROS | PR | 00660 | |
| 1645279 | Luis D. Arce Cruz | Q-5 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 1752772 | Luis D. Barrera Ramos | Urb Santa Elena II | Calle 1 F2 | | | Guayanilla | PR | 00656 | |
| 2020753 | LUIS D. CORREA PEREZ | HC3 BOX 9558 | | | | VILLALBA | PR | 00766 | |
| 1694839 | Luis D. Cruz Rivera | HC 10 Box 28 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2135751 | Luis D. Galarza Vega | H15 Calle Bernardo Torres | Parc. Nueva Vida | | | Ponce | PR | 00728-6616 | |
| 1650175 | Luis D. Gonzalez Ramos | Calle 21 #517 Luis M C | | | | FAJARDO | PR | 00738 | |
| 1650175 | Luis D. Gonzalez Ramos | P.O. Box 1346 | | | | Luquillo | PR | 00773 | |
| 1604789 | Luis D. Lebron Vazquez | Urb. Camino Real #41 calle Costa Real | | | | Juana Diaz | PR | 00795 | |
| 1474201 | Luis D. Ocasio Pizarro | HC 61 Box 4949 Trujillo | | | | Alto | PR | 00976 | |
| 1575633 | Luis D. Ramos Sanchez | PO Box 995 | | | | Naguado | PR | 00710-0995 | |
| 1575633 | Luis D. Ramos Sanchez | Urb. Villas de Rosano Calle 1 C-4 | | | | Naguabo | PR | 00718 | |
| 430008 | LUIS D. RAMOS VEGA | HC 4 BOX 11631 | | | | YAUCO | PR | 00698 | |
| 430008 | LUIS D. RAMOS VEGA | P.O. BOX 1708 | | | | YAUCO | PR | 00698 | |
| 1690009 | LUIS D. RIVERA RODRIGUEZ | 51 URB. LOS MIRASOLES | | | | ARECIBO | PR | 00612 | |
| 1506809 | Luis Daniel Cacho Rivera | Urbanizacion Miraflores | Calle 23 Bloque 11-17 | | | Bayamon | PR | 00957 | |
| 1787365 | Luis Daniel Lugo Vega | PO Box 829 | | | | Adjuntas | PR | 00601 | |
| 2148059 | Luis Daniel Morales Vazquez | Montesuria I Calle Laguna #166 | | | | Aguirre | PR | 00704 | |
| 2095085 | Luis Daniel Perez Jimenez | Coamo Housing Edif. 1 Apt 4 | | | | Coamo | PR | 00769 | |
| 1524960 | LUIS DANIEL RAMOS SANCHEZ | PO Box 531 | | | | RIO BLANCO | PR | 00744 | |
| 1524960 | LUIS DANIEL RAMOS SANCHEZ | URB VILLAS DEL ROSARIO CALLE #1C-4 | | | | NAGUABO | PR | 00718 | |
| 1854556 | Luis Daniel Souchet Velozquez | Apartado 844 | | | | Penuelas | PR | 00624 | |
| 1854556 | Luis Daniel Souchet Velozquez | Carretera 132 Km 8.6 | | | | Penuelas | PR | 00624 | |
| 1570780 | Luis Daniel Valquez Velez | HC02 8470 | | | | Hormigueros | PR | 00660 | |
| 1570309 | Luis Daniel Vasquez Velez | HC02 8470 | | | | Hormigueros | PR | 00660 | |
| 1599023 | Luis David Montanez Ortiz | Bo. Cacao Alto Sector Conejo Blanco | | | | Patillas | PR | 00723 | |
| 1962660 | LUIS DE JESUS RAMOS | HC 02 BOX 6461 | | | | ADJUNTAS | PR | 00601 | |
| 1821111 | Luis De Seda | HC 02 Box 8490 | | | | Juana Diaz | PR | 00795 | |
| 131007 | LUIS DEL CUADRO NADUENO | URB. MANSIONES DEL MAR | MM9 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| 1577384 | LUIS DEL VALLE CARABALLO | CALLE PRINCIPAL 120 | VILLA CARIDAD | P.O. BOX 7225 | | CAROLINA | PR | 00986 | |
| 2158401 | Luis Diaz Caceres | HC # 6 Box 10350 | | | | Yabucoa | PR | 00767 | |
| 1351211 | LUIS DIAZ ZAMOT | URB LEVITTOWN LAKE | BD 46 CALLE DR ESPAILLAT | | | TOA BAJA | PR | 00949 | |
| 1785888 | Luis Doel Santiago Mendez | Urb. Reparto Suris Calle Rosa #219 | | | | San German | PR | 00683 | |
| 1683010 | Luis E Avila Guzman | Urb Altamesa | 1384 Calle San Jacinto Apt 2B | | | San Juan | PR | 00921 | |
| 1585697 | LUIS E CRUZ MALDONADO | P.O BOX 280 | | | | PENUELAS | PR | 00624 | |
| 1900229 | LUIS E DE JESUS BURGOS | U-1 CALLE ELEGANCIA | URB GLENVIEW GARDENS | | | PONCE | PR | 00730 | |
| 1720284 | LUIS E GARCIA LUGO | PO BOX 403 | | | | YAUCO | PR | 00698-0403 | |
| 1740153 | Luis E Gonzalez Aviles | HC-01 Box 3705 | | | | Utuado | PR | 00641 | |
| 1858048 | LUIS E LAMBOY MEDINA | CARR 919 KM 4 HM 5 | BO VALENCIANO ABAJO | | | JUNCOS | PR | 00777 | |
| 1253566 | LUIS E LOPEZ RODRIGUEZ | HC03 BOX 20490 | | | | LAJAS | PR | 00667-9503 | |
| 1740035 | Luis E Martell Marrero | 173 Justiniano | | | | Mayaguez | PR | 00680 | |
| 1649486 | Luís E Medina Colon | Po Box 474 | | | | Ceiba | PR | 00735 | |
| 1503227 | Luis E Melendez Ortiz | HC-01 Box 6333 | | | | Guaynabo | PR | 00971 | |
| 1253602 | LUIS E MORALES COLLAZO | BDA BLONDET | 186 CALLE H | | | JAYUYA | PR | 00784-6809 | |
| 1253602 | LUIS E MORALES COLLAZO | LUIS E. MORAKS COLLAZO | 322 WAYME AVE | | | LANSDOWNE | PA | 19050 | |
| 1897920 | LUIS E NEGRON MOJICA | PO BOX 2343 | | | | SAN GERMAN | PR | 00683 | |
| 916942 | LUIS E OTERO COLON | 108 EXT BALDORIOTY | | | | MOROVIS | PR | 00687 | |
| 1568403 | LUIS E PEREZ CALDERO | COLINAS METROPOLITANA | E1 CALLE EL VIGIA | | | GUAYNABO | PR | 00969-5214 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722900 | Luis E Perez Rivera | URB SIERRA REAL | CALLE 1 H-1 | | | CAYEY | PR | 00736-9404 | |
| 1941199 | Luis E Quinones Andujar | HC-07 Box 2376 | | | | Ponce | PR | 00231 | |
| 1253702 | LUIS E ROMAN SERPA | URB VILLA OLIMPICA | 489 PASEO 6 | | | SAN JUAN | PR | 00924 | |
| 1253713 | LUIS E ROSARIO TORRES | Gandere de Bunesta | B-9 | | | Cayey | PR | 00736 | |
| 1253713 | LUIS E ROSARIO TORRES | HC43 BOX 9630 | | | | CAYEY | PR | 00736 | |
| 1565999 | Luis E Torres Martinez | RR 2, BOX 454 | | | | SAN JUAN | PR | 00926 | |
| 2045303 | Luis E Torres Robles | HC 01 Box 8967 | | | | Penuelas | PR | 00624 | |
| 2045303 | Luis E Torres Robles | Tallaboa Alta II Sector Lamoca 164 | | | | Penuelas | PR | 00624 | |
| 1789749 | Luis E Umpierre Garcia | C/17 CC-19 Alturas De Flamboyan | | | | Bayamon | PR | 00956 | |
| 1568194 | Luis E Vazquez Torres | 42 Pomarrosa | Valles de Aramana | | | Corozal | PR | 00783 | |
| 1669061 | Luis E Viruet Negron | HC 02 Box 6533 | | | | Utuado | PR | 00641 | |
| 1723096 | Luis E Zayas Gonzalez | Calle 165 DA 6 Jardines De Country Club | | | | Carolina | PR | 00985 | |
| 1983560 | Luis E. Alicea Vega | HC 4 Box 18129 | | | | Gurabo | PR | 00778 | |
| 1753726 | LUIS E. BONILLA SAMBOLIN | QUINTAS VALLE VERDE | CALLE COQUI #10 | | | YAUCO | PR | 00698 | |
| 1816659 | Luis E. Collazo Torres | HC 1 Box 4128 | | | | Coamo | PR | 00769 | |
| 1787433 | Luis E. De Jesus Burgos | #11-1 Calle Elegancia, Urb. Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1881115 | Luis E. De Jesus Burgos | #6-1, Calle Elegancia, Urb. Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1536845 | Luis E. Delgado Lopez | P.O. Box 794 | | | | Garrochales | PR | 00652 | |
| 1723763 | LUIS E. EMMANUELLI DOMINICCI | CALLE SANTA CLARA #51 | | | | GUAYANILLA | PR | 00656 | |
| 1677865 | Luis E. Emmanuelli Dominicci | URB. SANTA ELENA | #51 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 1674857 | Luis E. Garcia Rodriguez | Box 230 | | | | Penuelas | PR | 00624 | |
| 1253534 | LUIS E. GONZALEZ COLLAZO | PO BOX 121 | | | | CEIBA | PR | 00735 | |
| 1755240 | LUIS E. HERNANDEZ PENA | HC-6 BOX 17185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1695750 | Luis E. Lacourt | 3 Pelican Walk Sea Beach Colony | | | | Rincon | PR | 00677 | |
| 1647507 | Luis E. Lacourt Alicea | Paseos Reales #182 calle Alarcon | | | | San Antonio | PR | 00690 | |
| 1652178 | LUIS E. MUJICA HERNANDEZ | CALLE J I-11 | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 1824894 | Luis E. Negron Mojica | Box 2343 | | | | San German | PR | 00683 | |
| 1650326 | Luis E. Ortiz Aponte | Hc-4 Box 8151 | | | | Comerop | PR | 00782 | |
| 1650326 | Luis E. Ortiz Aponte | Ninguna | Carr. 779 KM. 8.2 Int. | Bo. Quebradillas Sec. Las Orquídeas | | Barranquitas | PR | 00794 | |
| 1758551 | Luis E. Ortiz Marrero | PO Box 8398 | | | | Caguas | PR | 00726 | |
| 1697384 | LUIS E. OYOLA MARTINEZ | PO BOX 2051 | | | | BAYAMON | PR | 00960 | |
| 1697384 | LUIS E. OYOLA MARTINEZ | URB. FACTOR CALLE 5 #753 | | | | ARECIBO | PR | 00612 | |
| 2167184 | Luis E. Rivera Diaz | 321 Correo General | | | | Aguirre | PR | 00704 | |
| 1952530 | LUIS E. RIVERA FALU | PO BOX 30999 | | | | SAN JUAN | PR | 00929 | |
| 461693 | LUIS E. RIVERA VELEZ | PARCELA AMALIA MARIN | 5507 CALLE LOBINA | | | PONCE | PR | 00716 | |
| 1733497 | Luis E. Roque Colon | Urb. Villas De Cambalache 1 | Calle Caoba #124 | | | Rio Grande | PR | 00745-4315 | |
| 1984662 | LUIS E. SANCHEZ CASTILLO | URB. PASEO SOL Y MAR 640 | | | | JUANA DIAZ | PR | 00795 | |
| 1933012 | Luis E. Santana Colon | Urb. Lago Horizonte Calle Rubi 2521 | | | | Coto Laurel | PR | 00780 | |
| 1565450 | LUIS E. SANTIAGO RESTO | HC-03 BOX 7643 | | | | BARRANQUILAS | PR | 00794 | |
| 1695577 | LUIS E. SANTIAGO RODRIGUEZ | URB PUERTO NUEVO | 1331 CALLE 10 N0 | | | SAN JUAN | PR | 00920 | |
| 1660286 | LUIS E. TARAFA GONZALEZ | URB. SAN ANTONIO | CALLE DIAMELA 2406 | | | PONCE | PR | 00728-1805 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1758524 | Luis E. Torres Morales | 106 Calle Barcelo | | | | Barranquitas | PR | 00794-1614 | |
| 1545002 | Luis E. Torres Zamora | PO Box 0910 | | | | Jayuya | PR | 00664 | |
| 1513982 | Luis E. Vallecillo | 13000 Breaking Dawn Dr. | #244 | | | Orlando | FL | 32824 | |
| 2064884 | Luis E. Vargas Gratacos | 1713 Carr 14 Coto Laurel | | | | Ponce | PR | 00780-2152 | |
| 1486003 | Luis Enrique Arroyo Figueroa | HC 02 Box 13911 | | | | Gurabo | PR | 00778 | |
| 1917327 | Luis Enrique Caraballo Rodriguez | 15846 Wilkinson Dr | | | | Clermont | FL | 34714 | |
| 1931466 | Luis Enrique Figueroa Castrero | Urb. Vistas Del Mar | Calle Marlin 2235 | | | Ponce | PR | 00716 | |
| 1702629 | Luis Enrique Ortiz Santiago | P.O. Box 1627 | | | | Coamo | PR | 00769 | |
| 1583299 | Luis Enrique Rodriguez Velez | #302 Calle 3 Urb. Praderas | Del Rio Flores | | | Sabana Grande | PR | 00637 | |
| 1588562 | LUIS ENRIQUE RODRIGUEZ VELEZ | URB PRADERAS | #302 CALLE 3 DEL RIO FLORES | | | SABANA GRANDE | PR | 00637 | |
| 2157227 | Luis Ernesto Perez Alvarado | HC-06 Box 4065 | | | | Ponce | PR | 00731 | |
| 1738456 | Luis Ervin Ocasio Flores | HC Box 20279 | | | | Lajas | PR | 00667 | |
| 1771411 | Luis Ervin Ocasio Flores | HC3 Box 20279 | | | | Lajas | PR | 00667 | |
| 1934264 | Luis Esteban Espinosa Velez | Urb Palacios Sol Buzon #364 Calle Horizante | | | | Humacao | PR | 00791 | |
| 2157549 | Luis Esteban Lebron Travecier | Extension Mendez D-7 | | | | Yabucoa | PR | 00767 | |
| 1700011 | LUIS F CRESPO MALDONADO | HC 91 BUZON 8912 | | | | VEGA ALTA | PR | 00692 | |
| 1454018 | Luis F Echevarria Miranda | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1454018 | Luis F Echevarria Miranda | Box 1164 | | | | Utuado | PR | 00641 | |
| 1454018 | Luis F Echevarria Miranda | c/111 R6121 Bo. Caguanda | Sector Cayuco | | | Utuado | PR | 00641 | |
| 1253854 | Luis F Gonzalez Vazquez | 3234 Grouse Ave | | | | Kissimmee | FL | 34744-9260 | |
| 1253854 | Luis F Gonzalez Vazquez | Playuelos 2188 | | | | Aguadilla | PR | 00603-0603 | |
| 1546307 | Luis F Lugo Crespo | Raymi Ruiz | PO Box 366147 | | | San Juan | PR | 00936 | |
| 1546307 | Luis F Lugo Crespo | Urbanizacion Buena Vista | Calle 4 A-11 | | | Lares | PR | 00669 | |
| 1253887 | LUIS F MONTES PEREZ | URB SAN MIGUEL | C5 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 1655215 | Luis F Nieves | P.O. Box 69001 Suite 220 | | | | Hatillo | PR | 00659 | |
| 1862022 | Luis F Roche Rodriguez | Carr. 512 Km 0.01 | Barrio Cayabo | HC-03 Box 12634 | | Juana Diaz | PR | 00795 | |
| 1724733 | Luis F Rodriguez Ortiz | Urb. Caguas Milenio II | 155 Calle Las Olas | | | Caguas | PR | 00725 | |
| 1034129 | LUIS F ROMAN RUIZ | HC 71 BOX 7469 | | | | CAYEY | PR | 00736 | |
| 284073 | LUIS F SERRANO BARRIONUEVO | URB MANSIONES DEL PARAISO | 36 CALLE FELICIDAD | | | CAGUAS | PR | 00727 | |
| 1670266 | Luis F. Casas Torres | Urb. Mercedes Calle 3 #b74 | | | | Las Piedras | PR | 00771 | |
| 1823202 | Luis F. Cherena Mercado | PO Box 1560 | | | | Guanica | PR | 00653-1560 | |
| 2161255 | Luis F. Cintron Vega | HC #2 Box 8457 | | | | Yabucoa | PR | 00767 | |
| 1699996 | LUIS F. CRESPO MALDONADO | HC 91 BZN. 8912 | BO. BAJURA | | | VEGA ALTA | PR | 00692 | |
| 1697355 | Luis F. Crespo Maldonado | HC91 Buzón 8912 Bajura | | | | Vega Alta | PR | 00692 | |
| 1787878 | Luis F. Dominguez Morales | Res. Jaguas Casitas | Buzon 39-A | | | Ciales | PR | 00683 | |
| 1581750 | Luis F. Febus Irizarry | P.O. Box 628 | | | | Anasco | PR | 00647 | |
| 1895887 | Luis F. Feliciano Pagan | RR -1 Box 11526 | | | | Ovocovis | PR | 00720 | |
| 1654048 | Luis F. Figueroa | A-11 Urb. Rivera | | | | Cabo Rojo | PR | 00623 | |
| 2054691 | Luis F. Mercado Tivu | P.O. Box 1992 | | | | Yauco | PR | 00698 | |
| 1594695 | LUIS F. MORALES AGUAYO | URB MERCEDITA | 1483 CALLE ALOA | | | PONCE | PR | 00717 | |
| 1664831 | Luis F. Nieves Navedo | Condominio Lagos del Norte Apto. 1009 | | | | Toa Baja | PR | 00949 | |
| 1824173 | Luis F. Osorio Pizarro | HC-1 Box 7131 | | | | Loiza | PR | 00772 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2107704 | Luis F. Pagan Reyes | S-34 5 Urb. Delgado | | | | Caguas | PR | 00725 | |
| 1637182 | Luis F. Sanchez Figueroa | Urb. Jardines de Lafayette | Calle U-S,6 | | | Arroyo | PR | 00714 | |
| 1734939 | Luis F. Velazquez Soler | Urb. Ramon Rivero | Calle 10 D-26 | | | Naguabo | PR | 00718 | |
| 1583468 | Luis Febus Irizarry | PO Box 628 | | | | Anasco | PR | 00610 | |
| 1627884 | Luis Feliciano Rivera | 215 Calle Almirante Pinzon | Urb. El Vedado | | | San Juan | PR | 00918 | |
| 2124281 | Luis Felipe Diaz Diaz | Calle 4 Ext. Villa Rica | | | | Bayamon | PR | 00959 | |
| 1759963 | LUIS FELIPE MERCADO | URB. LA ESPERANZA | CALLE 16 S47 | | | VEGA ALTA | PR | 00692 | |
| 2147934 | Luis Felipe Rosario Guzman | Bo Poco Nuevo Palle Pandido Paquao #204 | | | | Salinas | PR | 00751 | |
| 2076605 | Luis Fernandez Figueroa | Carr 505 KM. 5.3 | | | | Ponce | PR | 00731 | |
| 2076605 | Luis Fernandez Figueroa | HC 07 Bo. 2624 | | | | Ponce | PR | 00731 | |
| 1521483 | Luis Fernando Feliciano-Vega | P.O. Box 1465 | | | | Yauco | PR | 00698-1465 | |
| 2085837 | Luis Fernando Mendoza Rodriguez | E-1 Villa Rosales | | | | Aibonito | PR | 00705 | |
| 917092 | LUIS FIGUEROA ESPINOSA | HC 1 BOX 3338 | | | | CAMUY | PR | 00627-9204 | |
| 2162833 | Luis Figueroa Ortiz | Urb. Jaime C. Rodriguez | C-16-13 | | | Yabucoa | PR | 00767 | |
| 1436156 | LUIS FONSECA PEREZ | URB PASE REAL | 40 CALLE REINA ANA | | | COAMO | PR | 00769 | |
| 2161124 | Luis Fuentes Pinero | HC #2 Box 8748 | | | | Yabucoa | PR | 00767 | |
| 1682383 | Luis Funandini Concepcion | HC 03 Box 14475 | | | | Yauco | PR | 00698 | |
| 1254050 | LUIS G CEBOLLERO NEVAREZ | URB LEVITTOWN | DA16 CLAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 1033690 | LUIS G COLON GARCIA | 1204 CALLE CLARISAS | | | | PONCE | PR | 00730-4032 | |
| 1254063 | LUIS G DEL VALLE LEON | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| 1895416 | Luis G Guevara Grandone | Carretera 368 Km 1.3 | Bo. Machuchal | | | Sabana Grande | PR | 00637-0308 | |
| 1798223 | Luis G Negron Velazquez | Bo Los Llanos Colinas Llaneras 272 | | | | Coamo | PR | 00769 | |
| 1798478 | Luis G Negron Velazquez | PO Box 1199 | | | | Coamo | PR | 00769 | |
| 1034268 | LUIS G NIEVES TELLADO | URB FAIRVIEW | 1932 CALLE PERAFAN RIVERA | | | SAN JUAN | PR | 00926-7744 | |
| 1254126 | LUIS G RIOS RODRIGUEZ | VILLAS DE CIUDAD JARDIN | 9664 | | | CANOVANAS | PR | 00729 | |
| 502344 | LUIS G RUIZ RAMIREZ | URB SAN ANTONIO | EH-1 | | | ANASCO | PR | 00610 | |
| 514507 | LUIS G SANTIAGO ALVARADO | URB SAN TOMAS | CALLE B-C-10 | PLAYA DE PONCE | | PONCE | PR | 00731 | |
| 1822599 | LUIS G SEPULVEDA MARTINEZ | PO BOX 560021 | | | | GUAYANILLA | PR | 00656 | |
| 2146717 | Luis G. Cruz de Jesus | HC 1 Box 31266 | | | | Juana Diaz | PR | 00795 | |
| 2149156 | Luis G. Cruz Vazquez | Urb Las Mercedes 91 | Calle 13 | | | Salinas | PR | 00751 | |
| 1596375 | Luis G. Del Valle De Leon | URB. VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| 2147289 | Luis G. Gonzage Santiago | HC-2 Box 7182 | | | | Santa Isabel | PR | 00757 | |
| 1843401 | LUIS G. IRIZARRY RODRIGUEZ | 113 SAN CARLOS ALTOS | | | | Quebradillas | PR | 00678 | |
| 2037534 | Luis G. Marquez Canales | Villa Carolina 5ta Ext. c/515 #192-2 | | | | Carolina | PR | 00985 | |
| 1773563 | Luis G. Mercado Vargas | Departamento De Educacion | 41 Calle Las Martinez, Sector Cantera | | | Ponce | PR | 00730 | |
| 1567820 | Luis G. Renta Ruiz | PO Box 154 | | | | Juana Diaz | PR | 00795 | |
| 1710067 | Luis G. Rios Vega | Urb San Ramon | A-14 Calle Carmelo Rodriguez | | | Hatillo | PR | 00639 | |
| 1842952 | Luis G. Torres Alvarez | HC-01 Box11730 | | | | Coamo | PR | 00769 | |
| 2143171 | Luis G. Vazquez Santiago | HC 04 Box 8137 | | | | Juana Diaz | PR | 00795 | |
| 1872092 | LUIS GALARZA HERNANDEZ | URB SANTA JUANITA | CALLE 39 A 15 | | | BAYAMON | PR | 00956 | |
| 1862633 | LUIS GARRIGA PEREZ | 672 COM CARAWLES 2 | | | | PEÑUELAS | PR | 00624 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1523861 | Luis Gerardo Rios Rodriguez | 9664 Villas De Ciudad Jardin | | | | Canovanas | PR | 00729-9811 | |
| 1673942 | Luis German Mendez Chapano | HC-04 Box 14956 | | | | Moca | PR | 00676 | |
| 1547325 | Luis Gonzalez Guzman | HC-03 Box 55168 | | | | Arecibo | PR | 00612 | |
| 199836 | LUIS GONZALEZ IRIZARRY | CARR. 111 RAMAL 6121 KM. 1.2 BO. CAGUNAS | | | | UTUADO | PR | 00641 | |
| 199836 | LUIS GONZALEZ IRIZARRY | HC 3 BOX 12067 | | | | UTUADO | PR | 00641 | |
| 1957852 | Luis Gonzalez Margolla | Box 514 | | | | Utuado | PR | 00641 | |
| 1779132 | Luis Gonzalez Rivera | Departamento de Educación | PO Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1779132 | Luis Gonzalez Rivera | PO Box 1134 | | | | Mayaguez | PR | 00681 | |
| 1800624 | Luis Gonzalez Rodriguez | P O Box 795 | | | | Mayaguez | PR | 00681 | |
| 917179 | LUIS GONZALEZ SANCHEZ | BO ANCONES HC 01 | Buzon 4119 | | | ARROYO | PR | 00714 | |
| 1628239 | Luis Guillermo Correa Flores | Paseo Real 162 calle Consulado | | | | Coamo | PR | 00769 | |
| 1823839 | Luis Guillermo Figueroa Santiago | HC -7  Box 32177 | | | | Juana Diaz | PR | 00795-9206 | |
| 1820954 | Luis Guillermo Garcia Guierbolini | Urb. Las Delicias Calle Francisco Vasallo 1241 | | | | Ponce | PR | 00728 | |
| 1921036 | Luis Guillermo Quinonez Velazco | HC 04 Box 22168 | | | | Juana Diaz | PR | 00795 | |
| 1744481 | Luis Guillermo Rodriguez Figueroa | PO Box 281 | | | | Aguirre | PR | 00704 | |
| 1943916 | Luis Guillermo Rodriguez Rodriguez | HC 04 Box 5970 | | | | Coamo | PR | 00769-9698 | |
| 211535 | Luis Guzman Matos | Hill Brother Sur Calle 17 #382- B | | | | San Juan | PR | 00924 | |
| 1796173 | Luis H Lopez Cartagena | Royal Town | M16 Calle 7 | | | Bayamon | PR | 00956 | |
| 1858919 | LUIS H QUIRINDONGO LUGO | 2009 CALLE GUADALQUIVIR | | | | PONCE | PR | 00728-1826 | |
| 1798635 | Luis H Quirindongo Lugo | 2009 Guadalquivir | Urb Rio Canas | | | Ponce | PR | 00728 | |
| 1689383 | LUIS H TORRES HERNANDEZ | HC 5 BOX 13760 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 2141821 | Luis H. Ortiz Rodriguez | HC 04 7036 | | | | Juana Diaz | PR | 00795 | |
| 1835134 | Luis H. Quirindongo Lugo | #2009 Guadalquivi Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 1637564 | Luis H. Rodriguez Garcia | HC 02 BOX 7808 | | | | Guayanilla | PR | 00656 | |
| 1725209 | Luis H. Valentin Torres | 14 E Munoz Rivera | | | | Rincon | PR | 00667 | |
| 1591815 | LUIS I CINTRON VELAQUEZ | BOX 139 | | | | SANTA ISABEL | PR | 00757 | |
| 1034477 | Luis I Marrero Santiago | HC 1 Box 5572 | | | | Orocovis | PR | 00720-9234 | |
| 1969734 | Luis I. Colon Rodriguez | HC-01 Box 7053 | Bo. Sierrita | | | Villalba | PR | 00766 | |
| 1907982 | Luis I. Colon Rodriguez | HC-01 Box 7053 Bo Siernita | | | | Villalba | PR | 00766 | |
| 1554692 | Luis I. Gonzalez Valentin | Ave. Baltazar Jimenez BZN. 513 | | | | Camuy | PR | 00627 | |
| 2007075 | Luis I. Guasp Montalvo | HC 10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 1583616 | Luis I. Lopez Oquendo | PO Box 438 | | | | Boqueron | PR | 00622 | |
| 2122387 | LUIS I. VIGO GARCIA | URB. COLINAS METROPOLITANAS | CALLE COLLORES H-20 | | | GUAYNABO | PR | 00969 | |
| 1944163 | LUIS IRIZARRY HERNANDEZ | URB JARDINES DE VEGA BAJA | 418 CALLE JARDIN DE COLORES | | | VEGA BAJA | PR | 00693 | |
| 1558930 | Luis Ivan Guasp Montaloo | HC-10 Box 8107 | | | | Sabona Grande | PR | 00637 | |
| 1528310 | Luis Ivan Guasp Montalvo | HC-10 Box 8107 | | | | Sabana Grande | PR | 00637 | |
| 1807260 | Luis Ivan Ortiz | Calle 545 K7.7 | | | | Coamo | PR | 00769 | |
| 1807260 | Luis Ivan Ortiz | HC 01 Bo 14330 | | | | Coamo | PR | 00769 | |
| 1664476 | Luis J Maldonado Ramirez | Urb. Valle Tolima J8 | Calle Manuel Perez | | | Duran Caguas | PR | 00727 | |
| 1603174 | Luis J Martinez Mateo | Bo. Pasto Santa Ana Sector La Vega | | | | Coamo | PR | 00763 | |
| 1603174 | Luis J Martinez Mateo | PO Box 763 | | | | Coamo | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1548138 | Luis J Miranda Rivera | Bo: Meton Abajo Sector Santa Clara | | | | Cayey | PR | 00736 | |
| 1548138 | Luis J Miranda Rivera | HC 43 Box 11255 | | | | Cayey | PR | 00736 | |
| 702723 | LUIS J RIVERA TORRES | 13 CALLE LA MONTALVA | | | | ENSENADA | PR | 00647 | |
| 917235 | Luis J Rodriguez Melendez | HC 3 Box 14456 | | | | Yauco | PR | 00698 | |
| 2143275 | Luis J Soto Roche | Urb. Flanbollan #10 | | | | Santa Isabel | PR | 00752 | |
| 1981404 | Luis J. Dorta Roman | HC-04 Box 43003 | | | | Hatillo | PR | 00659 | |
| 1254360 | LUIS J. LOPEZ NEGRON | ALAMAR I-1 CALLE K | | | | LUQUILLO | PR | 00773 | |
| 1609290 | Luis J. Pomales Rolon | Calle Buenos Aires 1407 | Ciudad Primavera | | | Cidra | PR | 00739 | |
| 1666643 | Luis J. Rodriguez Figueroa | PO Box 1940 | | | | Orocovis | PR | 00720 | |
| 1649701 | Luis J. Rodríguez Figueroa | PO Box 1940 | | | | Orocovis | PR | 00720 | |
| 1551873 | Luis J. Sein Vega | Po Box 4402 | | | | Aguadilla | PR | 00605 | |
| 1849858 | Luis Jaime Mangual Rodriguez | 1225 Calle Pradera Urb. Valle Alto | | | | Ponce | PR | 00730-4122 | |
| 1714996 | Luis Javier Flores Irizarry | PO Box 3082 | | | | San German | PR | 00683 | |
| 1678991 | Luis Javier Ortiz Almodovar | Urb. Ext Elizabeth - Calle Colosences - 5017 | | | | Cabo Rojo | PR | 00623 | |
| 1852938 | Luis Javier Ortiz Valentin | PO Box 171 | | | | Sabana Grande | PR | 00637 | |
| 2090528 | LUIS JAVIER TORRES ROSARIO | 12 CALLE GARDENIA BO AMELIA | | | | GUAYNABO | PR | 00965 | |
| 1498392 | Luis Joel Cardona Delgado | Alturas de Vega Baja | calle BB CC-25 | | | Vega Baja | PR | 00693 | |
| 335775 | LUIS JOEL MIRANDA ORTIZ | P.O BOX 1300 | | | | COROZAL | PR | 00783 | |
| 1753073 | Luis joel Pomales Rolon | Urbanización Ciudad Primavera | Calle Buenos Aires 1407 | | | Cidra | PR | 00739 | |
| 1753073 | Luis joel Pomales Rolon | Urbanización ciudad Primavera calle Buenos Aires 1407 | | | | Cidra | PR | 00739 | |
| 1533639 | Luis Joel Sein Vega | PO Box 4402 | | | | Aquadilla | PR | 00605 | |
| 1669755 | Luis Jose Gimenez | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 1725223 | Luis K Ramos Morales | HC 05 Box 13926 | | | | Juana Diaz | PR | 00795-9519 | |
| 2141844 | Luis L. Caraballo Lopez | HC 5 Box 7505 | | | | Yauco | PR | 00698-9726 | |
| 1710081 | Luis Lazu Lozada | Calle Sierra 419 | Villa Los Pescadores | | | Vega Baja | PR | 00693 | |
| 1034569 | LUIS LEON BURGOS | ALT DE VILLALBA | 228 CALLE PAULITA GOMEZ | | | VILLALBA | PR | 00766-3058 | |
| 2157516 | Luis Lopez | HC2 6018 | | | | Salinas | PR | 00751 | |
| 271918 | LUIS LOPEZ FELICIANO | RR 2 BOX 4052 | | | | TOA ALTA | PR | 00953 | |
| 1696814 | LUIS LOPEZ PEREZ | TALLABOA ALTA II | LA MOCA 100 | | | PEÑUELAS | PR | 00624 | |
| 1997841 | LUIS LOPEZ RODRIGUEZ | PO BOX 1699 | | | | CABO ROJO | PR | 00623 | |
| 2079051 | Luis Lopez Rodriguez | PO Box 1699 | La Misma Direcion | | | Cabo Rojo | PR | 00623 | |
| 1960585 | Luis Lopez Schroeder | PO BOX 2986 | | | | Guaynabo | PR | 00970-2986 | |
| 277219 | LUIS LOPEZ VARGAS | URB. BELISA | 1542 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 2019539 | LUIS LUGO RIVERA | HC 06 BOX 10391 | | | | JUAN DIAZ | PR | 00795 | |
| 1725660 | Luis M Castillo Veitia | Urb. Provincias Del Rio I #188 | Calle Portugues | | | Coamo | PR | 00769 | |
| 1802133 | Luis M De Jesús García | Bo. Malpica Calle 9 | Parcela 128 B | | | Río Grande | PR | 00745 | |
| 1562102 | LUIS M DONATO COLLAZO | VIA ADELINA 2TR512 VILLA FONTANA | | | | CAROLINA | PR | 00683 | |
| 1454561 | Luis M Ferrer Davila | Marina Station | PO Box 3779 | | | Mayaguez | PR | 00681-3779 | |
| 1387189 | LUIS M FIGUEROA CUEVAS | AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 41118 | | | SAN JUAN | PR | 00940 | |
| 1387189 | LUIS M FIGUEROA CUEVAS | URB LOS ARBOLES | 452 CALLE BUCARE | | | RIO GRANDE | PR | 00745 | |
| 198182 | LUIS M GONZALEZ DIAZ | HC 1 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1351708 | LUIS M GONZALEZ FUENTES | HC 5 BOX 51520 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1727792 | Luis M Lopez Soto | 13 Urb. Altamira | | | | Lares | PR | 00669 | |
| 1814762 | Luis M Lugo Acosta | 300 Los Quenepos | Aptdo 16 | | | Boqueron | PR | 00622-9700 | |
| 1254686 | LUIS M LUGO TORRES | PO BOX 560742 | | | | GUAYANILLA | PR | 00656 | |
| 1034697 | LUIS M MARIN ANDUJAR | HC 4 BOX 10063 | | | | UTUADO | PR | 00641-7907 | |
| 1034701 | LUIS M MATOS GARCED | PO BOX 9795 | | | | CIDRA | PR | 00739 | |
| 702918 | LUIS M MATOS MATOS | CARR 526 | HC 1 BOX 3460 | | | ADJUNTAS | PR | 00601 | |
| 328471 | LUIS M MERCADO GONZALEZ | 3 CALLE VISTA ALEGRE | COMUNIDAD COTTO | | | ISABELA | PR | 00662 | |
| 328471 | LUIS M MERCADO GONZALEZ | CARR #474 INTERIOR BO. COTTO CALLE CAOBA #208 | | | | ISABELA | PR | 00662 | |
| 1812704 | LUIS M MORALES SANCHEZ | EXT ESTANCIAS DEL MAYORAL # 91 | CALLE VINAZA | | | VILLALBA | PR | 00766 | |
| 1668158 | Luis M Negron Zayas | Urb. La Vega Calle A # 208 | | | | Villalba | PR | 00766 | |
| 1702930 | Luis M Oppenheimer Rosario | Urb Jardines de Country Club | AN-12 Calle 34 | | | Carolina | PR | 00983 | |
| 1796827 | Luis M Pacheco Cedeño | HC 1 Box 6100 | | | | Yauco | PR | 00698 | |
| 1754208 | Luis M Perez Gonzalez | PO BOX 9020140 | | | | San Juan | PR | 00902-0140 | |
| 1454699 | Luis M Perez Valentin | Calle Segovia 217 | Urb.villa Del Carmen | | | Ponce | PR | 00716 | |
| 1749337 | LUIS M PLAZA LOPEZ | URB. LA CONCEPCION | 264 CALLE LA MILAGROSA | | | GUAYANILLA | PR | 00656 | |
| 1757435 | Luis M Plaza Lopez | Urb. La Concepcion | 264 La Milagrosa | | | Guayanilla | PR | 00656 | |
| 1502484 | Luis M Rodriguez Colon | HC 4 Box 5497 | | | | Coamo | PR | 00769-8626 | |
| 284744 | LUIS M TORRES GONZALEZ | RR 3 BOX 4226 | | | | SAN JUAN | PR | 00926 | |
| 1697318 | LUIS M. ARROYO MUNIZ | BOX 336 | | | | AÑASCO | PR | 00610 | |
| 1772523 | Luis M. Arroyo Muñiz | Box 336 | | | | Anasco | PR | 00610 | |
| 1772385 | Luis M. Arroyo Muñiz | Box 336 Anasco | | | | Anasco | PR | 00610 | |
| 2020869 | Luis M. Arroyo Santiago | Urb. Las Delicias 2147 | Calle J. Cortada Quintana | | | Ponce | PR | 00728 | |
| 2007383 | Luis M. Arroyo Santiago | Urb. Las Delicias 2147 | Calle J. Cortada Quintara | | | Ponce | PR | 00728 | |
| 2123295 | Luis M. Carrion Lopez | PO Box 394 | | | | Luquillo | PR | 00773 | |
| 1743730 | LUIS M. CASTILLO VEITIA | URB. PROVINCIAS DEL RIO I #188 | CALLE PORTUGUES | | | COAMO | PR | 00769 | |
| 1637543 | Luis M. Davila Roman | Parcelas Carmen Calle Zorzal | #56 A | | | Vega Alta | PR | 00692 | |
| 1701112 | Luis M. De Jesus Olmo | HC 01 Box 10872 | | | | Arecibo | PR | 00612 | |
| 1838169 | Luis M. Leon Santiago | 2165 Calle Naranjo Los Caobos | | | | Ponce | PR | 00716-2705 | |
| 1862805 | Luis M. Lugo Acosta | ADM Rehabilitacion Vocacional | EDF Medical Emporium | 352 SB Hostos, Suite 401 | | Mayaguez | PR | 00680-1504 | |
| 1862805 | Luis M. Lugo Acosta | EDF Medical Empourum 351 Av Hostos Suite 401 | | | | Mayaguez | PR | 00680-1504 | |
| 1917374 | Luis M. Miranda Castro | AC-42-Nebraska, Urb Caguas Norte | | | | Caguas | PR | 00725 | |
| 2069959 | Luis M. Montalvo Garcia | PO Box 561399 | | | | Guayanilla | PR | 00656 | |
| 1609967 | Luis M. Montanez Laboy | 186 Calle Morse | | | | Arroyo | PR | 00714 | |
| 1609967 | Luis M. Montanez Laboy | Pensionado Gobierno del ELA | Departamento de La Familia | 186 Calle Morse | | Arroyo | PR | 00714 | |
| 1695947 | Luis M. Olivencia Mercado | U23 Calle 1 Colinas Verdes | | | | San Sebastian | PR | 00685 | |
| 1611179 | LUIS M. ORTIZ ORTIZ | 839 PLAZA UNIVERSIDAD 2600 APT 904. | | | | ANASCO | PR | 00925 | |
| 2031163 | Luis M. Perez Acosta | HC-2 Box 2454 | | | | Boqueron | PR | 00622 | |
| 1901937 | Luis M. Perez Valentin | HC-5 Box 58412 | | | | Hatillo | PR | 00659 | |
| 2078536 | Luis M. Rivera Burgos | Bo. Bayamon | Parcela Gandana 2 | Box 1142 | | Cidra | PR | 00739 | |
| 1796981 | Luis M. Rivera Irizarry | 238 Granada | | | | Dorado | PR | 00646 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 917364 | LUIS M. RIVERA PELLOT | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 2136765 | Luis M. Rivera Rosario | RR01 Box 2156 | | | | Anasco | PR | 00610 | |
| 1936920 | Luis M. Santos Caliz | Urb. Guayane's #6 Calle Gilberto Concepcion | | | | Penuelas | PR | 00624 | |
| 2117594 | Luis M. Santos Irizarry | Barrio Ancones | Calle Nueva #4 | | | San German | PR | 00683 | |
| 2051299 | Luis M. Toucet Perez | 6304 C / Pacifico Punto Oro | | | | Ponce | PR | 00728 | |
| 1848242 | Luis M. Valentin Almodovar | PO Box 8023 | | | | Ponce | PR | 00732-8023 | |
| 1560218 | Luis M. Vasquez Malero | P.O BOX 1545 | | | | Yubucuz | PR | 00767 | |
| 1833279 | LUIS M. VEGA GARCIA | PO BOX 03 11295 | | | | JUANA DIAZ | PR | 00795 | |
| 2029921 | Luis M. Velazquez Velazquez | P.O. Box 964 | | | | Las Piedras | PR | 00771 | |
| 200367 | LUIS MALAVE GONZALEZ | URB CIUDAD DE JARDIN | 45 CALLE CAONABO | | | JUNCOS | PR | 00777 | |
| 703041 | LUIS MALDONADO RAMOS | PO BOX 763 | | | | ADJUNTAS | PR | 00601 | |
| 2173103 | Luis Manuel Acosta Martínez | Calle Barbosa #171 | Coco Nuevo | | | Salinas | PR | 00751 | |
| 1593291 | LUIS MANUEL COLON MENA | HC 01 BOX 4665 | | | | UTUADO | PR | 00641 | |
| 1459688 | Luis Manuel Gonzalez Fuentes | HC 05 Box 51520 | | | | San Sebastan | PR | 00685 | |
| 2131897 | Luis Manuel Gonzalez Velazquez | PO Box 560163 | | | | Guayanilla | PR | 00656 | |
| 2076447 | Luis Manuel Hernandez Rivera | 145 Bda: Borinquen Calle | Antonio Georgi | | | Ponce | PR | 00730 | |
| 1938617 | Luis Manuel Irizarry Rodriguez | HC 9 Box 5208 | | | | Sabana Grande | PR | 00637 | |
| 1906336 | Luis Manuel Lugo Acosta | 300 Paseo Los Quenepos | Ap 16 | | | Boqueron | PR | 00622-9700 | |
| 1798252 | Luis Manuel Navarro Rivera | 1011 BIRKBECK ST APT 2 | | | | FREELAND | PA | 18224-1528 | |
| 2129037 | Luis Manuel Ocasio Aponte | Urb. Vista Bella Calle 5 D-7 | | | | Villalba | PR | 00766 | |
| 1787954 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Perez | C/O Jose Luis Ramirez Coll | PO Box 13128 | | | San Juan | PR | 00908 | |
| 1494493 | Luis Manuel Rivera-Rosario | #762 Calle Pez Vela | | | | Bayamon | PR | 00956 | |
| 1705828 | LUIS MANUEL ROMERO TORRES | BO. LOS POLLOS SECTOR CAYEUTA | | | | PATILLAS | PR | 00723 | |
| 1705828 | LUIS MANUEL ROMERO TORRES | POLICIA PUERTO RICO | HC-65 BOX 6257 | | | PATILLAS | PR | 00723 | |
| 1738672 | Luis Manuel Rosado Rodriguez | D-4 Calle 3 | PO Box 766 | | | Salinas | PR | 00751 | |
| 1861211 | Luis Manuel Rosado Rodriguez | PO Box 766 | | | | Salinas | PR | 00751 | |
| 1817064 | Luis Manuel Vega Rodriguez | 6 Calle Bosque Colinas de Yauco | | | | Yauco | PR | 00698 | |
| 295463 | Luis Marcano Garcia | 839 Calle Anasco Apto. 811 | | | | San Juan | PR | 00925-2455 | |
| 295463 | Luis Marcano Garcia | Plaza Universidad 2000 | 839 Calle Anasco Apt 811 | | | San Juan | PR | 00925 | |
| 2114409 | Luis Mario Rivera Burgos | Bo Boyamon Mandana 2 | Box 1142 | | | Cidra | PR | 00739 | |
| 1994326 | Luis Martinez Almodovar | P.O. Box 140 | | | | Sabana Grande | PR | 00637-0140 | |
| 1603349 | Luis Martinez Gonzalez | HC 2 Box 8545 | | | | Hormigueros | PR | 00660 | |
| 1793009 | Luis Martinez Gonzalez | HC 3 Box 8091 | | | | Lares | PR | 00669 | |
| 1596076 | LUIS MARTINEZ SANTIAGO | URB ALTURAS DE COAMO | 110 CALLE CALIZA | | | COAMO | PR | 00769 | |
| 2018563 | LUIS MATOS MATOS | PO BOX 861 | | | | COMERIO | PR | 00782-0861 | |
| 316707 | Luis Matos Rodriguez | HC 3 Box 71167 | | | | Barranquitas | PR | 00794 | |
| 316707 | Luis Matos Rodriguez | PO Box 2036 | | | | Orocovis | PR | 00794 | |
| 1254900 | Luis Mendez Ramirez | PO Box 325 | | | | Angeles | PR | 00611 | |
| 1570040 | LUIS MERCADO GRIZILLA | 1613 URB. VILLA GRILLASCA | | | | PONCE | PR | 00717 | |
| 328638 | LUIS MERCADO MARTINEZ | 7730 PINEMEADOW LN | | | | Cincinnati | OH | 45224 | |
| 328638 | LUIS MERCADO MARTINEZ | PO BOX 1992 | | | | YAUCO | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1850351 | LUIS MERCADO RIVERA | B27 URB LOS CERROS | | | | ADJUNTAS | PR | 00601-2022 | |
| 2158539 | Luis Mercado Sanchez | Bo. La Cuarta Calle Principal 177 | | | | Merceditas | PR | 00715 | |
| 1825312 | Luis Miguel Caguias Lugo | PO Box 267 | | | | Penuelas | PR | 00624 | |
| 1825210 | Luis Miguel Caquias Lugo | PO Box 267 | | | | Penuelas | PR | 00624 | |
| 1745216 | Luis Miguel Cintron Vega | HC-01 Box 9487 | | | | Penuelas | PR | 00624 | |
| 2146581 | Luis Milan Collazo | 108 Calle Progreso | | | | Santa Isabel | PR | 00757 | |
| 2146581 | Luis Milan Collazo | HC-01 Box 6461 | | | | Santa Isabel | PR | 00757 | |
| 1614714 | Luis Molina Ocasio | P.O. Box 933 | | | | Orocovis | PR | 00720 | |
| 1838079 | Luis Molina Ocasio | PO Box 933 | | | | Orocovis | PR | 00720-0933 | |
| 2142307 | Luis Morales Cruz | Vallas Sorre 116 | | | | Ponce Mercedita | PR | 00715 | |
| 1816752 | Luis Muler Rodriguez | Ave Jose Mercado Apartado 398 | | | | Caguas | PR | 00725 | |
| 1862486 | LUIS MULER RODRIGUEZ | AVE. JOSE MERCADE APARTADO 398 | | | | CAGUAS | PR | 00725 | |
| 1875518 | LUIS MULER RODRIGUEZ | DEPARTAMENTO DE EDUCACION - ESC. GERARDO SELLES  S | AVE. JOSE MERCADO APARTADO 398 | | | CAGUAS | PR | 00725 | |
| 1849982 | Luis Muler Rodriguez | Departamento de educacion-esc. Gerardo Selles Sola | Ave. Jose Mercado Apartado 398 | | | Caguas | PR | 00725 | |
| 1875518 | LUIS MULER RODRIGUEZ | URB. SABANERA CAMINO DEL MONTE 197 | | | | CIDRA | PR | 00739 | |
| 1745073 | LUIS MUNIZ HERNANDEZ | CALLE 3 C28 | UNIVERSITY GARDEN | | | ARECIBO | PR | 00612 | |
| 1566491 | Luis Munoz Cordova | HC 70 Box 49125 | | | | San Lorenzo | PR | 00754 | |
| 1815971 | LUIS MUNOZ MOJICA | HC 2 BOX 11326 | | | | HUMACAO | PR | 00791-9321 | |
| 1752316 | LUIS N. VERA NEGRON | CALLE 16A AA-3 JARDINES C. CLUB | | | | CAROLINA | PR | 00983 | |
| 1752316 | LUIS N. VERA NEGRON | HC 03 BOX 13173 | | | | CAROLINA | PR | 00987 | |
| 1863202 | LUIS NEGRON GOMEZ | RR 4 BOX 3922 | | | | CIDRA | PR | 00739 | |
| 1939867 | Luis Negron Otero | 8-Calle Bella Vista | | | | Morovis | PR | 00687-8921 | |
| 917462 | LUIS NEGRON VALENTIN | 3317 CARR 351 | | | | MAYAGUEZ | PR | 00680 | |
| 2131610 | Luis Noel Colon Torres | HC-1 Box 3536 | | | | Villalba | PR | 00766 | |
| 1468307 | Luis O Andino Cruz | Urb Las Praderas | 1130 Calle Rubi | | | Barceloneta | PR | 00617 | |
| 1547950 | Luis O Aponte Urbina | Urb. Caguax | L22 Calle COA | | | Caguas | PR | 00725 | |
| 1490868 | LUIS O BIRRIEL | HC3 BOX 12 565 | | | | CAROLINA | PR | 00987 | |
| 1035031 | LUIS O BURGOS GUTIERREZ | PO BOX 8360 | | | | HUMACAO | PR | 00792-8360 | |
| 1768384 | LUIS O FIGUEROA REYES | URB RIO GRANDE STATES | N35 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 1951091 | Luis O Gonzalez Bergoderes | Ext. Equestre calle #39 M-18 | | | | Carolina | PR | 00987 | |
| 1968573 | Luis O Otero Burgos | PO Box 257 | | | | Orocovis | PR | 00720 | |
| 1821285 | Luis O Rosado Martinez | Reina de Los Angeles | D15 Calle 9 | | | Gurabo | PR | 00778 | |
| 1255152 | LUIS O TORRES RIVERA | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1255152 | LUIS O TORRES RIVERA | URB VISTAS DEL MAR | 86 CALLE PALMERA | | | RIO GRANDE | PR | 00745 | |
| 1900314 | Luis O. Andino Cruz | Urb. Las Praderas Buzon 1130 | | | | Barceloneta | PR | 00617-2996 | |
| 1587042 | LUIS O. BERRIOS ORLANDI | URB DOS PINOS | LOPEZ SICARDO 826 | | | SAN JUAN | PR | 00923 | |
| 1815613 | Luis O. Cortez Hernandez | HC-5 Box 10772 | Car 444 Km 1.5 | Bo. Cachelles Scetar Verc | | Moca | PR | 00676 | |
| 1730698 | Luis O. Cortez Hernandez | HC-5-Box 10772 | Carr 444 KM 1-5 Bo Cachilles Sect. Vera | | | Moca | PR | 00676 | |
| 2124261 | LUIS O. DAVILA QUINONES | CALLE BELEN BLANCO # 7 | | | | LOIZA | PR | 00772 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1561342 | Luis O. Garcia Perez | P.O. Box Apartado 10 | | | | Jayuta | PR | 00664 | |
| 1689719 | LUIS O. LEBRON RAMOS | RR 1 BOX 37429 | BO. SONADOR | | | SAN SEBASTIAN | PR | 00685 | |
| 1747981 | Luis O. Oteno Burgos | PO Box 257 | | | | Orocovis | PR | 00780 | |
| 1940525 | Luis O. Otero Burgos | P.O. Box 257 | | | | Oracoris | PR | 00780 | |
| 1940525 | Luis O. Otero Burgos | P.O.Box 257 | | | | Orocoris | PR | 00780 | |
| 1736982 | Luis O. Ramos Rodriguez | Bo. Balboa | 16 Isaac Diaz | | | Mayaguez | PR | 00680 | |
| 494008 | LUIS O. ROSADO MARTINEZ | REINA DE LOS ANGELES | D15 CALLE 9 | | | GURABO | PR | 00778-4032 | |
| 1535640 | Luis O. Serrano-Diaz | PMB505 PO Box 2500 | | | | Toa Baja | PR | 00951 | |
| 1751437 | Luis O. Tarafa Pérez | Estancias del Golf Club #676 | | | | Ponce | PR | 00730 | |
| 2117733 | Luis O. Valentin Nieves | B-1 Calle Flamboyan Urb. Diplo 3 | | | | Naguabo | PR | 00718 | |
| 1609120 | Luis Orlando Reyes Rivera | 6B Calle Jazmin | Bo Palmas | | | Cataño | PR | 00962 | |
| 2145202 | Luis Ortiz Cartagena | HC-01 Box 4254 | | | | Salinas | PR | 00751 | |
| 1502591 | Luis Ortiz Oritz | HC2 BOX 7030 | | | | Barranquitas | PR | 00794 | |
| 382093 | LUIS ORTIZ PEREZ | HC 3 BOX 22905 | | | | RIO GRANDE | PR | 00745 | |
| 1455629 | Luis Ortiz Vargas | Urb. Miradero 185 Camino del Monte | | | | Humacao | PR | 00791 | |
| 1035100 | LUIS ORTOLAZA ORTOLAZA | HC 7 BOX 12363 | | | | ARECIBO | PR | 00612-8626 | |
| 1585903 | LUIS OSCAR BERRIOS | DOS PINOS | 795 CASIOPEA | | | SAN JUAN | PR | 00923 | |
| 1585903 | LUIS OSCAR BERRIOS | Government of P.R. | 826 Lopez Sicardo | | | San Juan | PR | 00923 | |
| 1744159 | Luis Oscar Berrios Ortiz | Residencial El Centro | Calle 9 S-61 | | | Corozal | PR | 00783 | |
| 1741389 | Luis Oscar Del Valle Nunez | Turabo Gardens 2DA Seccion | Calle 28 K-40 | | | Caguas | PR | 00727 | |
| 2078502 | Luis Osvaldo Reyes Rodriguez | Hc-02 Box 9974 | | | | Juana Diaz | PR | 00795 | |
| 1894678 | Luis Osvaldo Rivera Santiago | #8 Calle Ideal Bo. La Milagrosa | | | | Ponce | PR | 00717 | |
| 1255213 | LUIS OTERO REMIGIO | PO BOX 91 | | | | TOA BAJA | PR | 00951 | |
| 1566084 | Luis P. Soler Gordils | Urb. Rio Cristel Calle Golbiro Triolta # 6023 | | | | Mayaguez | PR | 00680 | |
| 1601243 | LUIS PERELES VELAZQUEZ | URB.LOS CAOBOS | 1759 CALLE GUAYABO | | | PONCE | PR | 00716 | |
| 2142037 | Luis Pibornus Vasquevez | Calle Avena #12 | | | | Ponce | PR | 00715 | |
| 2080056 | Luis Pons Irizarry | PO Box 1766 | | | | Yauco | PR | 00698 | |
| 1753064 | Luis Prado Sevilla | Cond camino real apt g 103 | | | | Guaynabo | PR | 00966 | |
| 1753064 | Luis Prado Sevilla | Luis E Prado SEvilla     cond camino real apt g103 | | | | guaynabo | PR | 00966 | |
| 1681894 | Luis Q. Colón Ortiz | HC 04 Box 57650 | | | | Morovis | PR | 00687 | |
| 1752795 | LUIS QUIÑONES HERNANDEZ | CALLE CARACAS 615 | | | | SAN JUAN | PR | 00915 | |
| 1752795 | LUIS QUIÑONES HERNANDEZ | LUIS QUIÑONES HERNANDEZ       615 CALLE CARACAS | | | | SAN JUAN | PR | 00915 | |
| 2142298 | Luis Quintan Rodriguez | HC 02 8451 | | | | Juana Diaz | PR | 00795 | |
| 2122037 | Luis R Acevedo Colon | Apt 20279 | | | | SAN JUAN | PR | 00928-0279 | |
| 917571 | LUIS R ANDINO CARMONA | PO BOX 504 | | | | SABANA SECA | PR | 00952 | |
| 1255300 | LUIS R BONILLA GONZAGA | PO BOX 1177 | | | | SAN LORENZO | PR | 00754 | |
| 2148690 | Luis R De Jesus Vadel | Res El Cemi Edf 1 Apt 4 | | | | Santa Isabel | PR | 00757 | |
| 285168 | LUIS R EMANUELLI BOLIUS | URB ANDREAS COURT | 370 CALLE 10 APT 139 | | | TRUJILLO ALTO | PR | 00976 | |
| 2128078 | Luis R Fuster | Urb Las Muesas | Calle Roberto Diaz 184 | | | Cayey | PR | 00736 | |
| 1744130 | Luis R Hernandez del Valle | Barrio cacao carr 853 | | | | Carolina | PR | 00987 | |
| 1744130 | Luis R Hernandez del Valle | hc 02 15173 | | | | Carolina | PR | 00987 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285206 | LUIS R LOPEZ RIVERA | BOX 925 | | | | GUAYAMA | PR | 00784 | |
| 1490961 | Luis R Lugo Rivera | HC 03 Box 20370 | | | | Arecibo | PR | 00612 | |
| 1850833 | Luis R Martinez Alvarado | HC-03 Box 15451 | | | | Juana Diaz | PR | 00795 | |
| 1752823 | Luis R Morales Santiago | Box 680 | | | | Bajadero | PR | 00616 | |
| 1752823 | Luis R Morales Santiago | Luis R Morales Santiago   Acreedor Ninguna  Box 680 | | | | Bajadero | PR | 00616 | |
| 1035324 | LUIS R MORALES VIZCARRONDO | 328 CALLE ERNESTO VIGOREAUX | | | | SAN JUAN | PR | 00915-2126 | |
| 1554968 | Luis R Nazario Rios | #7 Bo-El Seco c/ San Pablo | | | | Mayaguez | PR | 00682 | |
| 917644 | Luis R Nazario Rios | #7 Calle San Pablo | | | | Mayaguez | PR | 00680 | |
| 1255487 | Luis R Nazario Rios | BO El Seco | 7 Calle San Pablo | | | Mayaguez | PR | 00682 | |
| 1746570 | LUIS R ORTIZ ORTIZ | HC1 BOX 17084 | | | | HUMACAO | PR | 00791-9026 | |
| 1655508 | LUIS R QUINONES HERNANDEZ | URB RIO GRANDE ESTATES | BB 7 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| 1456544 | Luis R Rivera Rondon | Calle Lopez Landron #51 | Coop. Villa Borinquen | | | San Juan | PR | 00921 | |
| 1456544 | Luis R Rivera Rondon | Metropolitan Bus Authurity | #37 Ave. de Diego, Barrio Monacillos | | | San Juan | PR | 00919 | |
| 1722189 | LUIS R ROCCA CASTRO | CALLE LAGO CAONILLAS DF-26 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 1722189 | LUIS R ROCCA CASTRO | LUIS R ROCCA CASTRO     CALLE LAGO CAONILLAS DF-26 | | | | LEVITTOWN TOA BAJA | PR | 00949 | |
| 703579 | Luis R Rodriguez Ferrer | PO Box 1247 | | | | Aguadilla | PR | 00605 | |
| 1458931 | Luis R Romero Lopez | P.O. Box 577 | | | | Isabela | PR | 00662 | |
| 1458931 | Luis R Romero Lopez | Shepherd, Smith, Edwards & Kantas, LLP | Samuel B. Edwards | 1010 Lamar St | Suite 900 | Houston | TX | 77002-6311 | |
| 499049 | Luis R Rosas Amoros | Urb. San Antonio | Calle 6 F-38 | | | Caguas | PR | 00725 | |
| 1876628 | Luis R Santiago Maldonado | HC-2 4361 Villalba Parcelas Hatillo | | | | Villalba | PR | 00766 | |
| 703598 | LUIS R SANTIAGO VAZQUEZ | 295 CALLE PASCO | | | | GUAYANILLA | PR | 00656 | |
| 703618 | LUIS R TORRES MELENDEZ | PO BOX  214 | | | | OROCOVIS | PR | 00720-0214 | |
| 1528796 | LUIS R VEGA SOTO | CALLE PETRONILA MATOS #7 OESTE | | | | Camuy | PR | 00627 | |
| 1667106 | Luis R. Bonille Gouzaga | P.O. Box 1177 | | | | San Lorenzo | PR | 00754 | |
| 1952403 | Luis R. Burgos Capo | #49 Calle Carrion Maduro | | | | Coamo | PR | 00769 | |
| 1735800 | Luis R. Dessus Padilla | 28 Calle 3- Urb Hermanos Santiago | | | | Juana Diaz | PR | 00795 | |
| 1601163 | LUIS R. ECHEVARRIA RAMOS | PO BOX 224 | | | | PENUELAS | PR | 00624 | |
| 1606993 | Luis R. Feliciano | 2115 Ave. Pedro Albizu Campos | Apart. 103 | | | Rincon | PR | 00677 | |
| 1873311 | Luis R. Feliciano Estrada | 2115 Ave. Pedro Albiza Campos#103 | | | | Rincon | PR | 00677 | |
| 1255399 | LUIS R. GOMEZ VAZQUEZ | HC02 BOX 13140 | SEC LA ARENAS | | | AGUAS BUENAS | PR | 00703 | |
| 1588064 | Luis R. Gonzalez Almodoval | #48 Calle Guadalupe | | | | Ponce | PR | 00730 | |
| 1987930 | Luis R. Hernandez Hernandez | HC03 Box 12656 | | | | Juana Diaz | PR | 00795 | |
| 1496899 | LUIS R. LUGO | HC 03 BOX 20370 | | | | ARECIBO | PR | 00612 | |
| 1938091 | Luis R. Lugo Suarez | PO Box 560137 | | | | Guayanilla | PR | 00656 | |
| 1699818 | Luis R. Martínez Santiago | Cuartel General Policia de Puerto Rico | Avenida Franklin D Roosvelt 601 Hato Rey | | | San Juan | PR | 00907 | |
| 1689406 | Luis R. Martínez Santiago | Cuartel General Policia de Puerto Rico | Ave. Rooselvelt | | | San Juan | PR | 00919 | |
| 1699818 | Luis R. Martínez Santiago | Urb. Interamericana | Calle 31 AF-21 | | | Trujillo Alto | PR | 00976 | |
| 2157119 | Luis R. Melendez Ramos | HC 1 Box 4752 | | | | Arroyo | PR | 00714 | |
| 2101859 | Luis R. Merced Tirado | HC 73 Box 6164 | | | | Cayey | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1885978 | Luis R. Moret Santiago | Canas Housing Calle Los Cedros 584 | | | | Ponce | PR | 00728 | |
| 2143795 | Luis R. Muñiz Rivera | P.O. Box 10213 | | | | Ponce | PR | 00717 | |
| 1572762 | Luis R. Pérez Carmona | 100 Boquerón Bay Villas Apt 206 | | | | Boquerón | PR | 00622 | |
| 2010871 | LUIS R. PEREZ VILAS | AUTHORIZED AGENT | PERSONAL - ACCOUNTANT | PO BOX 35 | | CAGUAS | PR | 00726 | |
| 2010871 | LUIS R. PEREZ VILAS | P.O. BOX 607 | | | | CAGUAS | PR | 00725 | |
| 1481731 | Luis R. Ramos Pagan | PO Box 324 | | | | Patillas | PR | 00723 | |
| 1481178 | Luis R. Ramos Valles | PO Box 324 | | | | Patillas | PR | 00723 | |
| 2141862 | Luis R. Regros Robles | PMB 151 PO Box 3304 | | | | Mercedita | PR | 00715 | |
| 1753256 | Luis R. Rivera Carriez | Urb. Monterey Calle 5 G 11 | | | | Corozal | PR | 00783 | |
| 2177569 | Luis R. Rivera Oquendo | Carr 908 K.G. 7 Bo. Tejas | PO Box 8563 | | | Humacao | PR | 00792 | |
| 1799458 | Luis R. Santiago Maldonado | Hc-02 Box 4361 | | | | Villalba | PR | 00766 | |
| 1998220 | Luis R. Santiago Negron | HC 02 Box 6520 | | | | Guayanilla | PR | 00656 | |
| 1571188 | Luis R. Soler Gordils | Urb. Rio Cristal | Calle Balbino Trinta #6823 | | | Mayaguez | PR | 00680 | |
| 1996676 | LUIS R. TORRES ROSARIO | HC-02 BOX 9601 | | | | JUANA DIAZ | PR | 00795 | |
| 1754166 | LUIS R. TRUJILLO HERNANDEZ | URB. ESTANCIA 81 CALLE PINO | | | | SAN SEBASTIAN | PR | 00685 | |
| 1931294 | Luis R. Zayas Ortiz | Urb La Arboleda 248 22 | | | | Salinas | PR | 00751 | |
| 1515465 | Luis Rafael Rosario Santiago | HC 43 Box 11904 | | | | Cayey | PR | 11904 | |
| 1844548 | Luis Ramirez Pagan | Apt 80 | | | | Ciales | PR | 00638 | |
| 1860397 | Luis Ramon Borrero Santiago | Carretera B2 Barrio el Cotto HC-02 Box 5233 | | | | Penuelas | PR | 00624 | |
| 1869444 | LUIS RAMON PACHECO VALEDON | PO BOX 1091 | | | | HORMIGUEROS | PR | 00660 | |
| 863789 | LUIS RAMOS-VILLANUEVA | AUTORIDAD DE ENERGIA ELECTRICA CENTRAL SAN JUAN | P.O. BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| 863789 | LUIS RAMOS-VILLANUEVA | LOIZA VALLEY | 287 CALLE BELLISIMA | | | CANOVANAS | PR | 00729 | |
| 1947398 | Luis Raul Martinez Febles | HC 07 Box 3029 | | | | Ponce | PR | 00731-9607 | |
| 1815447 | Luis Raul Medina Soto | HC 2 Box 24390 | | | | San Sebastian | PR | 00685 | |
| 1650936 | Luis Raul Nieves Roman | Hc 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 1892492 | Luis Raul Perez Carmona | 100 B Bay Villar Apt m206 | | | | Boqueron | PR | 00622 | |
| 1720470 | LUIS RAUL PEREZ CARMONA | 100 BOQUERON BAY VILLA | APT 206 | | | BOQUERON | PR | 00622 | |
| 1720165 | LUIS RAUL PEREZ CARMONA | 100 BOQUERON BAY VILLA, APT. 206 | | | | BOQUERON | PR | 00622-9738 | |
| 1977065 | LUIS RAUL PEREZ CARMONA | 100 BOQUEROU BAY VILLAS APT.206 | | | | BAYAMON | PR | 08622 | |
| 1925573 | Luis Raul Pérez Carmona | 100 Boquerón Bay Villas | Apt. 206 | | | Boquerón | PR | 00622 | |
| 2021677 | Luis Raul Perez Chiques | PO Box 1982 | | | | Cidra | PR | 00739 | |
| 1871088 | Luis Raul Rivera Jimenez | Parcela La Tea | #154 Calle F | | | San German | PR | 00683 | |
| 1506627 | Luis Raul Rodriguez | Edificio D 55 Apt 282 Condominio | Los Naranjales | | | Carolina | PR | 00985 | |
| 2141332 | Luis Raul Saez Alvarado | HC6 Box 4097 | | | | Ponce | PR | 00731 | |
| 1457042 | Luis Raul Suarez Crespo | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1457042 | Luis Raul Suarez Crespo | 949 Calle 1 SE | Urb La Riviera | | | San Juan | PR | 00921 | |
| 2146457 | Luis Raul Torres Jimenez | HC-01 Box 5304 | | | | Villalba | PR | 00766 | |
| 1876051 | Luis Raul Velez Camacho | LOS COLOBOS PARK 704 | CALLE MALAGUETA | | | CAROLINA | PR | 00986 | |
| 1721183 | LUIS RAUL VERA CIURO | CONDOMINIO ALBORADA APT. 201-A | | | | CANOVANAS | PR | 00729 | |
| 1721183 | LUIS RAUL VERA CIURO | P.O BOX 169 | | | | CANOVANAS | PR | 00729 | |
| 2159210 | Luis Rene Garcia Quinones | 783 Calle AR Barcelo Parcellas El Tuque | | | | Ponce | PR | 00728-4721 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1889305 | Luis Rene Garcia Quinones | Parcelas El Tuque Calle A.R. Barcelo 783 | | | | Ponce | PR | 00728-4721 | |
| 2044013 | Luis Rivera Bisbal | P.O. Box 1524 | | | | Boqueron | PR | 00622 | |
| 1559646 | Luis Rivera Caraballo | Sector Mante Bello | Calle Petunia 59 | | | Rio Grande | PR | 00721 | |
| 285427 | LUIS RIVERA MORALES | HC 03 BOX 32572 | | | | AGUADA | PR | 00602 | |
| 285427 | LUIS RIVERA MORALES | HC 05 BOX 108595 | | | | MOCA | PR | 00676 | |
| 453659 | LUIS RIVERA PELLOT | MANSIONES DE CAROLINA | FF-13 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 1568746 | LUIS RIVERA PEREZ | 1892 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685-3030 | |
| 457270 | LUIS RIVERA RODRIGUEZ | HC-06 BOX 14037 | | | | COROZAL | PR | 00783 | |
| 1631224 | Luis Rivera Rosario | Maestro - Departamento De Educacion de P.R | P.O Box 190759 | San Juan | | Hato Rey S.J | PR | 00917 | |
| 1631224 | Luis Rivera Rosario | S 5 Calle # 5 | | | | Juana Diaz | PR | 00795 | |
| 1932443 | Luis Roberto Cordero Rodriguez | PO Box 3006 | | | | Lajas | PR | 00667 | |
| 1699163 | Luis Roberto Perez Pimentel | Estancias del Gulf Club | 767 calle Padre Jose Mateo | | | Ponce | PR | 00730-0548 | |
| 1699163 | Luis Roberto Perez Pimentel | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1722186 | LUIS ROCCA CASTRO | CALLE LAGO CAONILLAS DF-26 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 2146787 | Luis Roche | HC 1 Box 5045 | | | | Santabel | PR | 00757-9741 | |
| 2143406 | Luis Roche Aquire | HCL Box 5237 | | | | Santa Isabel | PR | 00757 | |
| 2141190 | Luis Rodriguez Castillo | Urb El Laure Calle | San Pedrito 616 | | | Coto Laurel | PR | 00780-2414 | |
| 1352109 | Luis Rodriguez Laureano | HC-83 Buzon 6657 | | | | Vega Alta | PR | 00692 | |
| 1352109 | Luis Rodriguez Laureano | PO Box 3225 | | | | Vega Alta | PR | 00692 | |
| 1621306 | LUIS RODRIGUEZ MUNIZ | CALLE 22 # 301B | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 1724804 | Luis Rodriguez Muniz | Villa Nevarez | 301 Calle 22 | | | San Juan | PR | 00927 | |
| 2141324 | Luis Rodriguez Ortiz | Calle Gladio La Q6 Buzon 688 | | | | Coto Laurel | PR | 00780 | |
| 1035684 | LUIS RODRIGUEZ PEREZ | PO BOX 1025 | | | | QUEBRADILLAS | PR | 00678 | |
| 1554547 | LUIS RODRIGUEZ PEREZ | URB. VILLAS DEL DESTE CALLE ARIES #614 | | | | MAYAGUEZ | PR | 00680 | |
| 1549485 | Luis Rodriguez Perez | Urb. Villas del Oeste | Calle Aries #614 | | | Mayaguez | PR | 00680 | |
| 1525885 | Luis Rodriguez Perez | Urb. Villas Del Oeste Calle Aires #614 | | | | Mayaguez | PR | 00680 | |
| 1615046 | LUIS RODRIGUEZ PEREZ | URB. VILLAS DEL OESTE CALLE ARIES #614 | | | | MAYAGUEZ | PR | 00680 | |
| 1604152 | Luis Rodriguez Rivera | Urb Star-Light Novas Street # 3004 | | | | Ponce | PR | 00717-1475 | |
| 479669 | LUIS RODRIGUEZ RODRIGUEZ | PO BOX 250641 | | | | AGUADILLA | PR | 00603 | |
| 1035706 | LUIS RODRIGUEZ TORRES | 4258 FORT COURAGE CIR | | | | KISSIMMEE | FL | 34746-2912 | |
| 1035710 | LUIS RODRIGUEZ TORRES | URB COUNTRY CLUB | MP2 CALLE 426 | | | CAROLINA | PR | 00982-1852 | |
| 1886094 | LUIS RODRIGUEZ VARGAS | URB RAMIREZ DE ARELLANO | 35 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| 1899966 | LUIS ROMAN ANDINO | RUTA RURAL #1 BOX 38 | | | | CAROLINA | PR | 00983 | |
| 2119213 | LUIS ROSA TORRES | URB CABRERA B-43 | | | | UTUADO | PR | 00641 | |
| 1560760 | Luis Rosado | RR 1 Box 6461 | | | | Maricao | PR | 00606 | |
| 1972242 | LUIS ROSADO GALARZA | P.O. BOX 693 | | | | JAYUYA | PR | 00664 | |
| 1918444 | Luis Rosado Rosado | Caretera 366 R-M-1-0 | | | | Maricao | PR | 00606 | |
| 1867960 | Luis Rosado Ruiz | 505 Calle 368-Sect. La Palmita | | | | Yauco | PR | 00698 | |
| 2099387 | Luis Rosario Colon | PO BOX 1185 | | | | Jayuya | PR | 00664 | |
| 1960324 | Luis Ruiz Vega | HC 37 Box 5399 | | | | Guanica | PR | 00653 | |
| 1551414 | Luis S Crespo Perez | PO Box 322 | | | | Aguadilla | PR | 00605-0322 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1680229 | LUIS S MUNIZ ACEVEDO | PARCELAS TERRANOVA CALLE 4 #70 | | | | QUEBRADILLAS | PR | 00678 | |
| 2160166 | Luis S. Perez Muniz | HC 02 Box 123480 | | | | Moca | PR | 00676 | |
| 1811341 | Luis S. Rodriguez Benitez | 713 Nana Ave. | | | | Orlando | Fl | 32809 | |
| 1767369 | LUIS S. SUAREZ SUAREZ | RESIDENCIAL MANUEL EGIPCIACO | EDIF. 12 APARTADO 71 | | | AGUADA | PR | 00602 | |
| 1806505 | Luis Saez | Urb. Santa Maria Calle E 36 | | | | San German | PR | 00683 | |
| 1255893 | LUIS SALAS ALBINO | CALLE ROSA 334 | URB VALLE DEL ALTAMIRA | | | PONCE | PR | 00728 | |
| 2145099 | Luis Samuel Torres | HC3 18901 | | | | Coamo | PR | 00769 | |
| 508690 | LUIS SANCHEZ HERNANDEZ | URB LOS TULIPANES | CALLE GORRION 318 | | | MOROVIS | PR | 00687 | |
| 1035820 | LUIS SANTANA HERNANDEZ | PO BOX 391 | | | | GURABO | PR | 00778-0391 | |
| 1659928 | Luis Santana Rivera | Ir. Lirios Cala San Mateo 443 | | | | Juncos | PR | 00777 | |
| 1614943 | Luis Santana Silva | Urb Riberas Del Bucana 2244 | Calle Dolar P-6 | | | Ponce | PR | 00731 | |
| 1763791 | Luis Santiago Mercado | APARTADO 651 | | | | AGUADA | PR | 00602 | |
| 2146399 | Luis Santiago Pagan | HC 02 Box 7013 | | | | Santa Isabel | PR | 00757 | |
| 1255937 | LUIS SEDA HERNANDEZ | PARCELAS RAYO GUARAS 137 | 7 CALLE ESTRELLA | | | SABANA GRANDE | PR | 00637 | |
| 1769951 | Luis Serrano Pagan | P.O. Box 65 | | | | Comerio | PR | 00782 | |
| 1035910 | LUIS SILVA SILVA | PO BOX 264 | | | | SABANA GRANDE | PR | 00637-0264 | |
| 1035910 | LUIS SILVA SILVA | PO BOX 41 | | | | SABANA GRANDE | PR | 00637 | |
| 534608 | LUIS SOLER VICENTY | URB VISTA VERDE | 7 CALLE OPALO | | | MAYAGUEZ | PR | 00680 | |
| 536398 | Luis Soto Acevedo | Hc 05 Box 107928 | | | | Moca | PR | 00676 | |
| 1035917 | LUIS SOTO ACEVEDO | HC 5 BOX 107928 | | | | MOCA | PR | 00676 | |
| 541837 | LUIS SUAREZ TORRES | #40 Calle B | Mansiones del Tesoro | | | Canovanas | PR | 00729 | |
| 541837 | LUIS SUAREZ TORRES | HC 2 BOX 5415 | | | | CANOVANAS | PR | 00729 | |
| 1651397 | Luis T Ortiz Rodan | Bo. Florida | Aptdo 276 | | | San Lorenzo | PR | 00754 | |
| 1901684 | Luis T. Montes Lamboy | Calle 8-H-21-Urb. Sta Maria | | | | San German | PR | 00683 | |
| 547202 | LUIS TIRU NEGRON | URB PUNTO ORO | 4634 CALLE LA NINA | | | PONCE | PR | 00728 | |
| 2074222 | Luis Tomas Pagan Tubens | 5 S-34, Urb. Delgado | | | | Caguas | PR | 00725 | |
| 552782 | LUIS TORRES JR | 5Q7 PARQUE ASTURIAS | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 1896058 | Luis Torres Ponce | Ext. Mansiones.calle Golondrina C-8 | | | | San German | PR | 00683 | |
| 1874607 | LUIS TORRES RAMOS | G-14 CALLE 40 | URB TURABO GARDENS | | | CAGUAS | PR | 00727-6619 | |
| 558507 | Luis Torres Torrens | ANTILLANA | AN 64 PLAZA SAN THOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| 285656 | LUIS V BALAGUER ALMODOVAR | HC 02 BOX 11290 | | | | SAN GERMAN | PR | 00683 | |
| 2142483 | Luis V Muriel Cancel | Bario Bullones | HC-6 BZ 40322 | | | Ponce | PR | 00731 | |
| 1510010 | Luis Vargas Soto | HC-03 Box 11041 | | | | Juana Miaz | PR | 00795 | |
| 1256024 | LUIS VAZQUEZ GARCIA | 2631 AVENIDA HOSTOS | | | | MAYAGUEZ | PR | 00682 | |
| 1646030 | Luis Vazquez Orta | Urb. Portales De Juncos Calle Chapin #2134 | | | | Juncos | PR | 00777-7716 | |
| 1734149 | Luis Vazquez Vazquez | PO Box 1359 | | | | Moca | PR | 00676 | |
| 1890964 | Luis Vazquez-Alvarado | HC-05 Box 13137 | | | | Juana Diaz | PR | 00795-9512 | |
| 1729367 | LUIS VEGA ARROYO | HC 01 BOX 4834 | | | | LAJAS | PR | 00667 | |
| 2100352 | Luis Velazquez Crispin | Bo. Camito Bajo | | | | San Juan | PR | 00926 | |
| 2167786 | Luis Velazquez Rivera | HC#2 Box 8609 | | | | Yabucoa | PR | 00767 | |
| 579870 | LUIS VELEZ ACEVEDO | PALMARES DE MONTEVERDE | 94 RAMAL 842 APT 156 | | | SAN JUAN | PR | 00926 | |
| 1559935 | Luis Velez Pellot | PO Box 2482 | | | | Moca | PR | 00676 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2127683 | Luis Velez Rodriguez | J-5 Calle Ponce Villa Carmen | | | | Caguas | PR | 00725 | |
| 2126943 | LUIS VELEZ RODRIGUEZ | J-5 CALLLE PONCE VILLA CARMEN | | | | CAGUAS | PR | 00725 | |
| 1256058 | LUIS VERDEJO RODRIGUEZ | URB EXT PARQUE ECUESTRE | T8 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 43695 | Luis Victor Balaguer Almodovar | HC 2 Box 11290 | | | | San German | PR | 00683 | |
| 2141676 | Luis Vincente Muriel Torruella | Bario Bullones HC-6 Bz 40322 | | | | Ponce | PR | 00731 | |
| 1907239 | Luis W. Velez Rosado | HC-3 Buzon 33024 | | | | San Sebastian | PR | 00685 | |
| 1256075 | LUIS X DIAZ CRUZ | PO Box 10514 | | | | Ponce | PR | 00732 | |
| 1697401 | LUIS X FRIAS BAEZ | BO. BORINQUEN | PO BOX 5966 | | | CAGUAS SUR | PR | 00726 | |
| 1743431 | LUIS X. DIAZ CRUZ | PO BOX 10514 | | | | PONCE | PR | 00732-0514 | |
| 1743431 | LUIS X. DIAZ CRUZ | URB. JAIME L. DREW | CALLE 7 # 202 | | | PONCE | PR | 00731 | |
| 1691888 | Luis Yariel Medina Tirado | Urb. Ext. San Jose #2 | | | | Aguada | PR | 00602 | |
| 830373 | LUIS ZAYAS VERA | P.O.BOX.488 | | | | ADJUNTAS | PR | 00601-0488 | |
| 285348 | LUIS, JORGE and BENJAMIN RODRIGUEZ | PO BOX 250641 | | | | AGUADILLA | PR | 00604-0641 | |
| 1975371 | Luisa A Nieves Cedeon | BDA GUAYDIA | 61 CALLE ENIFANIO PRESAS | | | GUAYANILLA | PR | 00656 | |
| 2177068 | Luisa A. Torres Hernandez | Calle G-152 Urb. San Antonio | | | | Arroyo | PR | 00714 | |
| 1036181 | LUISA AMARO ROSARIO | HC 01 BOX 2203 | | | | MAUNABO | PR | 00707 | |
| 1943686 | Luisa Angelica O'Farrill Martinez | Urb. Lomas De Carolina | F-23 Calle Cerro Penuelas | | | Carolina | PR | 00987 | |
| 1797761 | Luisa Cabrera Oritz | PO Box 831 | | | | Vega Baja | PR | 00694 | |
| 1988651 | Luisa Carmona Marrero | P Box 470 | | | | Sabana Seca | PR | 00952-0470 | |
| 1934241 | Luisa Colon Rosado | Urb Olympic Ville 286 Roma | | | | Las Piedras | PR | 00771 | |
| 1661226 | LUISA CUBANO GONZALEZ | BOX 878 | | | | SABANA HOYOS | PR | 00688 | |
| 2043264 | Luisa D. Monsegur Velez | P.O. Box 920 | | | | Yauco | PR | 00698 | |
| 1862965 | Luisa E Quiros Castro | 2161 Rpto. Alts. Penuelas I G-3 | | | | Penuelas | PR | 00624 | |
| 1931834 | Luisa E Rosa Rodriguez | PO Box 654 | | | | Hatillo | PR | 00659 | |
| 1961682 | Luisa E. Pagan Cordero | HC-02-Box-6204 | | | | Jayuya | PR | 00664-9603 | |
| 2090890 | Luisa E. Vazquez Lopez | PO Box 84 | | | | Penuelas | PR | 00624 | |
| 1634835 | Luisa Esther Camacho Nieves | Brisas del Parque II | C/ San Antonio #608 | | | Caguas | PR | 00725 | |
| 1593916 | Luisa Esther Gaston Orza | 017 Calle 16 Urb. Alta Vista | | | | Ponce | PR | 00716 | |
| 1987018 | Luisa Esther Ramos Torres | Urb. Hnos Santiago | Ext. Munoz Rivera #79 | | | Juana Diaz | PR | 00795 | |
| 1710149 | Luisa Feliciano Audiffred | RR-01 Box 1012 | | | | San Sebastian | PR | 00610 | |
| 1748909 | Luisa Figueroa Concepcion | Calle 4 S.O. #1581 Caparra Terrace | | | | San Juan | PR | 00921 | |
| 1862149 | Luisa Gonzalez Santiago | P.O. Box 1019 | | | | Penuelas | PR | 00624 | |
| 15178 | LUISA I ALICEA SANTIAGO | CALLE B 14 | EXT VILLA NAVARRO | | | MAUNABO | PR | 00707 | |
| 1948748 | Luisa I. Alvarado Zayas | PO Box 945 | | | | Coamo | PR | 00769 | |
| 1612643 | Luisa I. Hernandez Cruz | Urb. La Quinta Calle 7 L-1 | | | | Yauco | PR | 00698 | |
| 1658677 | Luisa Irigoyen Aponte | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728 | |
| 1672935 | Luisa Irigoyen Aponte | Urb. Valle del Rey | Calle Lanceoda 4815 | | | Ponce | PR | 00728-2453 | |
| 1963228 | Luisa Iris Alvarado Zayas | PO Box 945 | | | | Coamo | PR | 00769 | |
| 1626959 | Luisa J. Isaac Aponte | 200 Calle Joaquina | Apt 408-B | | | Carolina | PR | 00979 | |
| 1733467 | Luisa J. Negron Pagan | 1408 Calle Eustaquio Pujals | Villa Grillasca | | | Ponce | PR | 00717-0582 | |
| 1753106 | LUISA M HERNANDEZ ALICEA | LUISA MARIA HERNANDEZ ALICEA     URB HILLCREST VILLAGE  7017 PASEO DE LA LOMA | | | | PONCE | PR | 00716 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 800 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753106 | LUISA M HERNANDEZ ALICEA | URB HILLCREST VILLAGE | 7017 PASEO DE LA LOMA | | | PONCE | PR | 00716 | |
| 1854171 | LUISA M IRIGOYEN APONTE | VALLE DEL REY | 4815 CALLE LANCEODA | | | PONCE | PR | 00728-3514 | |
| 1036294 | LUISA M M MONTES OJEDA | JARD DEL CARIBE | II3 CALLE 36 | | | PONCE | PR | 00728-2618 | |
| 1036296 | LUISA M M TARRATS AGOSTO | VILLA DEL CARMEN | 4213 AVE CONSTANCIA | | | PONCE | PR | 00716-2111 | |
| 2090681 | Luisa M Montalvo Sanchez | P.O. Box 218 | | | | Sabana Grande | PR | 00637 | |
| 1256144 | Luisa M Rivera Perez | URB Repto Conteporaneo | BLQ D 15 Calle E | | | San Juan | PR | 00926 | |
| 1863066 | LUISA M RODRIGUEZ MONTALVO | URB CONSTANCIA 2852 | CSAN FRANCISCO | | | PONCE | PR | 00717 | |
| 1720664 | LUISA M TORRES RAMIREZ | HC2 BOX 7672 | | | | PENUELAS | PR | 00624 | |
| 1984650 | Luisa M. Gonzalez Ortiz | Urb. la Hacienda C-46-A5-15 | | | | Guayama | PR | 00784 | |
| 219489 | LUISA M. HERNANDEZ MEZQUIDA | URB VILLA CAROLINA | BLK 116 NO.6 CALLE 74 | | | CAROLINA | PR | 00985 | |
| 1960259 | LUISA M. MONTALVO SANCHEZ | PO BOX 218 | | | | SABANA GRANDE | PR | 00637-0218 | |
| 2006920 | Luisa M. Munoz Perez | Calle San Antonio D-3 | El Alamo | | | Guaynabo | PR | 00969 | |
| 854563 | Luisa M. Rivera Perez | PO Box 20932 | | | | San Juan | PR | 00928 | |
| 453954 | Luisa M. Rivera Perez | URB Reparto Contemporaneo | D15 Calle E | | | San Juan | PR | 00926 | |
| 1734533 | Luisa M. Santiago Santiago | HC 4 Box 15101 | | | | Arecibo | PR | 00612 | |
| 1640474 | LUISA M. SANTIAGO SANTIAGO | HC-04 BOX 15101 | | | | ARECIBO | PR | 00612 | |
| 1694293 | Luisa M. Soler Colon | Urb. Las Delicias | #1516 Santiago Oppenheimer | | | Ponce | PR | 00728 | |
| 1752280 | Luisa M. Soler Colón | Urb. Las Delicias | #1516 Santiago Oppenheimer | | | Ponce | PR | 00728 | |
| 1853743 | Luisa Margarita Colon Cardona | PO Box 152 | | | | Salinas | PR | 00751 | |
| 1730275 | Luisa Medina-Ramos | 325 Ruiz Belvis | | | | San Juan | PR | 00915 | |
| 1653302 | LUISA PLAZA PLAZA | LA OLIMPIA F4 | | | | ADJUNTAS | PR | 00601 | |
| 2063146 | Luisa Quinonez Delgado | HC-06 BOX 70579 | | | | Caguas | PR | 00725 | |
| 1841353 | LUISA ROSARIO RIVERA | PARCELAS AMALIA MARIN 3811 | CALLE SABALO | | | PONCE | PR | 00716 | |
| 1916024 | Luisa Santa Rivera | Apartado 1096 | | | | Vega Alta | PR | 00692 | |
| 1036377 | Luisa Santiago Espada | PO Box 292 | | | | Santa Isabel | PR | 00757-0292 | |
| 1968042 | Luisa Segarra Martinez | Urb. Sombras Del Real | Calle Los Robles 411 | | | Coto Laurel | PR | 00780 | |
| 1813254 | Luisa Texidor Martinez | 10 Gerard Way | | | | Holyoke | MA | 01040 | |
| 1813254 | Luisa Texidor Martinez | Com. Miramar Amapola 501-60 | | | | Guayama | PR | 00784 | |
| 1853707 | LUISA V. MALDONADO | 4649 CALLE LA NINA EXT PUNTO ORO | | | | PONCE | PR | 00728-2102 | |
| 1888400 | Luisa V. Maldonado Pacheco | 4649 Calle La Nina (Ext. Punto Oro) | | | | Ponce | PR | 00728-2102 | |
| 1852653 | Luisa V. Maldonado Pacheco | 4649 Calle La Nina Ext Punto Oro | | | | Ponce | PR | 00728 | |
| 1651023 | Luisa V. Sola Rivera | Luisa V Sola Rivera,Acreedor | Ave. Tnt. Cesar Gonzalez Esquina Calle Juan Calaf | | | Hato Rey, San Juan | PR | 00917 | |
| 1651023 | Luisa V. Sola Rivera | Urb. Savannah Real # 136 | | | | San Lorenzo | PR | 00754 | |
| 2004044 | LUISA VALENTIN FELICIANO | HC 1 BOX 10052 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1670144 | LUISOL DELGADO CAJIGAS | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 | |
| 466487 | LUISSETTE M RODRIGUEZ BERNIER | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 | |
| 2144241 | Luiz A Baez Rentero | HC 04 Box 7567 | | | | Juana Diaz | PR | 00795 | |
| 1996653 | Luiz A. Cruz Reyes | Apart. 1136 | | | | Juncos | PR | 00777 | |
| 1683410 | Luiz A. Perez Nieves | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 | |
| 1683410 | Luiz A. Perez Nieves | Urb Lianos Isabela | 455 Calle Ortegon | | | Isabela | PR | 00662 | |
| 1673698 | Luiz A. Santiago Malare | #19 Sector Gallera | | | | Barranguitas | PR | 00794 | |
| 1705472 | LUIZ E. MORALES VELAZQUEZ | F-4 CALLE 9 URB.  VILLA MATILDE | | | | TOA ALTA | PR | 00953 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286879 | Luiz Leonor Santiago Pagan | A-31 Calle Rosales | | | | Lajas | PR | 00667 | |
| 286879 | Luiz Leonor Santiago Pagan | Urb El Valle | 155 Calle Sauce | | | Lajas | PR | 00667 | |
| 1746758 | Lumara Rodriguez Canales | URB LOIZA VALLEY | 152 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 1652282 | LUMARIE MARRERO TORRES | HC 03 BOX 11813 | | | | JUANA DIAZ | PR | 00795 | |
| 1686597 | Lumarie Santo Domingo Rodriguez | P.O. Box 159 | | | | Morovis | PR | 00687 | |
| 1699769 | Lumary Cabán Barreto | HC 01 Box 10872 | | | | Arecibo | PR | 00612 | |
| 1737546 | Lumary López Carrión | Urb. Costas del Atlantico 116 | Calle Playera | | | Arecibo | PR | 00612 | |
| 285905 | LUNA ALVAREZ, YESEIRA DEL | PO BOX 1965 | | | | FAJARDO | PR | 00738 | |
| 285944 | LUNA CONDE, JUSTO | URB LEVITOWN LAKES | CALLE GERONIMO OVANDO JF28 | | | TOA BAJA | PR | 00949 | |
| 855619 | Luna Moran-Rivera | Juan M. Cancio, Esq. | 268 Ave. Ponce De Leon, Suite 1402 | | | San Juan | PR | 00918 | |
| 1352298 | Lupercio Rosario Burgos | H.C.02 Box 9692 | | | | Juana Diaz | PR | 00795-9690 | |
| 286281 | LURIANNE GARCIA PIAZZA | HC 72 BOX 3766-109 | | | | NARANJITO | PR | 00719 | |
| 1596690 | Lurilda A Panelli Narváez | HC-01 Box 4033 | | | | Adjuntas | PR | 00601 | |
| 2068935 | LUSMAR DUPREY MARTE | URB REGIONAL | B19 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 1907985 | Lutgardo Montes Lamboy | Urb. Rpto. Universidad C-6 H-1 | | | | San German | PR | 00683 | |
| 1823722 | LUTGORDO MONTES AYALA | #1050 CALLE STEPHANIE | ALTURAS DE JOYUDAS | | | CABO ROJO | PR | 00623 | |
| 2052540 | Luvia I. Martinez Torres | 49 Colony Road | | | | West Springfield | MA | 01089 | |
| 1792125 | Luz A Díaz Rivera | HC 15 Box 15917 | | | | Humacao | PR | 00791 | |
| 704338 | LUZ A GONZALEZ VAZQUEZ | PO BOX 435 | | | | FLORIDA | PR | 00650 0435 | |
| 1584887 | Luz A Ojeda Dilone | Urb lago Alto | F 105 Calle Loiza | | | Trujillo Alto | PR | 00976 | |
| 1741489 | LUZ A PENA HERNANDEZ | PO BOX 388 | | | | OROCOVIS | PR | 00720 | |
| 1683688 | LUZ A PEREZ NIEVES | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 | |
| 1683688 | LUZ A PEREZ NIEVES | URB LLANOS ISABELA | 455 CALLE ORTEGON | | | ISABELA | PR | 00662 | |
| 1969962 | Luz A Rivera Diaz | 138-17 Calle D | Bda. Santa Ana | | | Guayama | PR | 00784 | |
| 2044423 | Luz A Rodriguez | Box 9791 | | | | Caguas | PR | 00726 | |
| 2109808 | Luz A Vazquez Diaz | HC 04 Box 9340 | | | | Utuado | PR | 00641 | |
| 1917278 | LUZ A. ACEVEDO MIRANDA | CALLE BABILONIA DH-10 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1605483 | LUZ A. ACOSTA PAGAN | HC-2 28518 | | | | CABO ROJO | PR | 00623-9313 | |
| 1935824 | Luz A. Cintron Perez | HC 01 Box 4328 Guayabol | | | | Juana Diaz | PR | 00795 | |
| 2067024 | Luz A. Fernandez Alamo | Y-1345 Calle 25 Alturas Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2147911 | Luz A. Montes Alicea | Urb Las Quinientas C/Perla 297 | | | | Arroyo | PR | 00714 | |
| 1951654 | Luz A. Ortega Maldonado | HC 1 BOX 5056 | | | | Barceloneta | PR | 00617 | |
| 1916153 | Luz A. Ortiz Torres | HC 72 Box 3509 | | | | Naranjito | PR | 00719 | |
| 1036472 | LUZ A. PACHECO SANTOS | HC-2 BOX 5018 | | | | GUAYANILLA | PR | 00656-9704 | |
| 1038249 | LUZ A. PEÑA HERNANDEZ | PO BOX 388 | | | | OROCOVIS | PR | 00720-0388 | |
| 1994455 | Luz A. Rivera Concepcion | P.O. Box 370340 | | | | Cayey | PR | 00737 | |
| 1972546 | Luz A. Rivera Fonseca | 61 Calle Ventura Monrois | | | | Florida | PR | 00650 | |
| 1849450 | Luz A. Rivera Rodriguez | Urb. San Jose 613 Calle Carmelo Seglar | | | | Ponce | PR | 00728 | |
| 1820172 | Luz A. Rivera Santos | 243 C-Laureano Lopez | BO. Barinas | | | Yauco | PR | 00698 | |
| 1671468 | LUZ A. ROSADO TORRES | ACREEDOR | URB. EL VALLE DE LOS PRADOS 181-M-23 | | | SAN LORENZO | PR | 00754 | |
| 1690566 | LUZ A. ROSADO TORRES | P.O.BOX 1299 | | | | SAN LORENZO | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 802 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1750848 | Luz A. Santiago García | Calle 9 Bo. Malpica Parcela 128 | PO Box 62 | | | Rio Grande | PR | 00745 | |
| 1036488 | LUZ A. TORRES HERNANDEZ | HC 5 BOX 13712 | | | | JUANA DIAZ | PR | 00795 | |
| 574933 | Luz A. Vega Diaz | Urb. Ciudad Masso | Calle 10 F1-24 | | | San Lorenzo | PR | 00754-3624 | |
| 1917880 | Luz A. Vega Diaz | Urb. Ciudad Mosso Calle 10 F1-24 | | | | San Lorenzo | PR | 00754 | |
| 1691005 | Luz A. Vega Diaz | Urbanizacion Ciudad Masso Calle 10 F-1-24 | | | | San Lorenzo | PR | 00754 | |
| 1822180 | Luz A. Velazquez Santiago | Bo. Playa HC02 Box 5160 | | | | Guayanilla | PR | 00656-9707 | |
| 4580 | LUZ ACOSTA RODRIGUEZ | PARCELAS NUEVAS # 424-A | BOX 320 PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 1558320 | Luz Acosta Rodriguez | Parcelas Nuevas #424A Box 320 | | | | Punta Santiago | PR | 00741 | |
| 2042194 | Luz Adelina González Meléndez | P.O. Box 9022874 | | | | Old San Juan | PR | 00902 | |
| 1857482 | Luz Adena Ortiz Rivera | PO Box 560080 | | | | Guayanella | PR | 00656 | |
| 1884927 | Luz Adina Ortiz Rivera | P.O. Box 560080 | | | | Guayanilla | PR | 00656 | |
| 1853478 | Luz Aida Martinez Rodriguez | HC 1 Box 6506 | | | | San German | PR | 00683-0961 | |
| 1964196 | Luz Aida Pesto De Jesus | Urb. San Antonio E-6 | | | | Coamo | PR | 00769 | |
| 1832478 | LUZ AIDA QUILES OLIVERAS | PO BOX 893 | | | | YAUCO | PR | 00698 | |
| 1988550 | Luz Aida Quinones Rivera | HC 3 Box 13403 | | | | Yauco | PR | 00698 | |
| 1855691 | Luz Amaralis Ramos Hernandez | PO Box 190052 | | | | San Juan | PR | 00919 | |
| 1577369 | Luz Antonia Silva Torres | 351 Calle Marginal | | | | Morovis | PR | 00687 | |
| 1851512 | Luz Arda Resto De Jesus | Urb. San Antonio Calle E-6 | | | | Coamo | PR | 00769 | |
| 286398 | LUZ ARROYO CAMACHO | PO BOX 1045 | | | | PENUELAS | PR | 00624 | |
| 1908087 | Luz Arroyo Soto | Glenview Gardens C/Eden W-10 | | | | Ponce | PR | 00730 | |
| 1876860 | Luz Aurora Llaurador Perez | Calle Carlos Quinones P-3 | Reparto Esperanza | | | Yauco | PR | 00698 | |
| 286372 | LUZ AURORA ROSALY ANTONETTY | URB LAMELA CALLE OPALO #15 | | | | ISABELA | PR | 00662 | |
| 1593761 | LUZ B ENCARNACION RODRIGUEZ | MANS DE CAROLINA | UU38 CALLE YUNQUESITO | | | CAROLINA | PR | 00987-8125 | |
| 1486054 | Luz B Marrero Rivera | Ciudad Jardin Num. 401 | | | | Canovanas | PR | 00729 | |
| 1632476 | Luz B Natal Laureano | Calle 8 F9 | Urb Villa Linares | | | Vega Alta | PR | 00692 | |
| 1696544 | LUZ B ORTIZ JAIME | VILLA PRADES | 706 CALLE FRANCISCO CORTES | | | SAN JUAN | PR | 00924 | |
| 481337 | Luz B Rodriguez Santiago | 1622 Calle Carolina | Apt 2-2 Cond City Manor | | | San Juan | PR | 00912 | |
| 1044849 | Luz B Rodriguez Santiago | Cond City Manor | 1622 Calle Carolina Apt 2-2 | | | San Juan | PR | 00912 | |
| 1923937 | Luz B. Lugo Pacheco | HC-04 Box 46297 | | | | Caguas | PR | 00727 | |
| 1735445 | Luz B. Marrero Rivera | Ciudad Jardín #401 | | | | Canovanas | PR | 00729 | |
| 1765208 | Luz B. Torres Rosado | Urb. Sylvia A14A Calle9 | | | | Corozal | PR | 00783 | |
| 1969942 | Luz Belen Claudio Nater | Calle 1 F18 urbanizacion santa ana | | | | Vega Aita | PR | 00692 | |
| 2023952 | Luz Belen Rivas Perez | AN - 10 Maravilla Rio Hondo II | | | | Bayamon | PR | 00961 | |
| 1936972 | Luz Belen Rivas Perez | AN-10 Rio Hondo II Maravilla | | | | Bayamon | PR | 00961 | |
| 1949242 | Luz Briceida Alicea Ramos | HC 04 Box 22071 | | | | Juana Diaz | PR | 00795 | |
| 7471 | LUZ C AGOSTO MALDONADO | COND EL ATLANTICO | APTO 306 | | | TOA BAJA | PR | 00949 | |
| 1503278 | LUZ C COLON COLON | URB COUNTRY CLUB | JB13 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 1605075 | LUZ C DIAZ RODRIGUEZ | BARRIQ ANONES | HC71 BOX 3766-95 | | | NARANJITO | PR | 00719-9727 | |
| 1605075 | LUZ C DIAZ RODRIGUEZ | hc-72 BOX 3766-95 | | | | Naranjito | PR | 00719 | |
| 1679212 | Luz C Gonzalez Navarro | PO Box 298 | | | | San Lorenzo | PR | 00754 | |
| 1743093 | Luz C Llanos Bultron | P.O. Box 1458 Valle Arriba Height | | | | Carolina | PR | 00984 | |
| 1896001 | Luz C Muniz Torres | T-16 Calle 7 Alturas Penuelas II | | | | Penuelas | PR | 00624 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600820 | LUZ C NIEVES LOUBRIEL | RR 3 BOX 9536 BO GALEATO | | | | TOA ALTA | PR | 00953 | |
| 1665711 | Luz C Pagan Pirez | Bo Magas Arriba #241A | | | | Guayanilla | PR | 00656 | |
| 1665711 | Luz C Pagan Pirez | PO Box 560807 | | | | Guayanilla | PR | 00656 | |
| 1044913 | LUZ C PEREZ VALENTIN | URB REPTO CONTEMPORANEO | BLOQ D15 CALLE E | | | SAN JUAN | PR | 00926 | |
| 465992 | LUZ C RODRIGUEZ ARROYO | PO BOX 3265 | | | | VEGA ALTA | PR | 00692-3265 | |
| 1553256 | Luz C Sanchez-Falero | Administracion de Servicios Medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1553256 | Luz C Sanchez-Falero | PO Box 7778 | San Juan Station | | | San Juan | PR | 00916 | |
| 1778863 | Luz C Sanjurjo Rivera | L-18 18 | Alt Interamericana | | | Trujillo Alto | PR | 00976-3202 | |
| 2127470 | Luz C Santos Bernard | HC 43 Box 11213 | | | | Cayey | PR | 00736 | |
| 1752900 | LUZ C TROCHE SANTIAGO | LUZ C. TROCHE SANTIAGO DEPARTAMENTO DE EDUCACION   URB. ANTIGUAVIA  BLQ 1 CASA A 3 F VIZCARONDO | | | | SAN JUAN | PR | 00926 | |
| 1752900 | LUZ C TROCHE SANTIAGO | URB ANTIGUAVIA BLQ 1. CASA A 3 F VIZCARONDO | | | | SAN JUAN | PR | 00926 | |
| 1769056 | Luz C Vazquez Vazquez | Urb Arroyo del Mar | #204 Calle Caribe | | | Arroyo | PR | 00714 | |
| 2085029 | Luz C. Alvarado Nieves | 5211 San Dionisio | Santa Teresita | | | Ponce | PR | 00730 | |
| 1761444 | Luz C. Arroyo Fernández | Villas de Candelero #13 | | | | Humacao | PR | 00791 | |
| 1720910 | Luz C. Colon | Calle 22JB13 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 1653249 | Luz C. Cuevas | Urb. Villa Alegría | 179 Calle Zafiro | | | Aguadilla | PR | 00603 | |
| 1869288 | LUZ C. LUCIANO CRUZ | PARCELAS PASTILLO CANAS | 906 LUIS LLORENS TORRES | | | PONCE | PR | 00728 | |
| 2074908 | Luz C. Malave Lopez | P.O. Box 338 | | | | Camuy | PR | 00627 | |
| 1712459 | Luz C. Méndez-Quintana | P.O. Box 1798 | | | | San Sebastian | PR | 00685 | |
| 1725220 | Luz C. Méndez-Quintana | P.O. Box 1798 | | | | San Sebastián | PR | 00685 | |
| 1732727 | Luz C. Nieves Sanchez | PO Box 8 | | | | Isabela | PR | 00662 | |
| 1732727 | Luz C. Nieves Sanchez | Urb. Costa Brava, Calle Finche 268 | | | | Isabela | PR | 00662 | |
| 1674828 | Luz C. Ortiz Ortiz | Urb. Villa Humacao | Calle 14 A-5 | | | Humacao | PR | 00791 | |
| 1691952 | Luz C. Ramos Tirado | Barrio El Seco Calle H Diaz. Navarro 53 | | | | Mayaguez | PR | 00680 | |
| 1588393 | Luz C. Rodriguez Lugo | PO Box 255 | | | | Yauco | PR | 00698-0255 | |
| 1735907 | Luz C. Torres Vargas | PO Box 606 | | | | Penuelas | PR | 00624 | |
| 1679389 | LUZ C. VAZQUEZ VALENTIN | PO  Box 186 | | | | Moca | PR | 00676 | |
| 1654486 | Luz C. Vázquez Valentín | PO Box 186 | | | | Moca | PR | 00676 | |
| 1765194 | Luz C. Vázquez Vázquez | Urb. Arroyo del Mar #204 | Calle Caribe | | | Arroyo | PR | 00714 | |
| 1811497 | Luz Carrasquillo Ortiz | HC 2 Box 31512 | | | | Caguas | PR | 00727-9216 | |
| 1897419 | Luz Celenia Colon Ortiz | HC 01 Box 3514 | | | | Villalba | PR | 00766 | |
| 1600585 | Luz Celenia Colón Ortiz | HC 01 BOX: 3514 | | | | Villalba | PR | 00766 | |
| 2124053 | Luz Celenia Delgado Perez | Box 95 | | | | Castaner | PR | 00631 | |
| 2077817 | LUZ CELENIA LAGARES SANTIAGO | VALLE ALTAMIRA | 508 CALLE JAZMIN | | | PONCE | PR | 00728 | |
| 1879776 | Luz Celenia Muniz-Torres | T-16 Calle 7 Alturas Penuelas 2 | | | | Penuelas | PR | 00624 | |
| 1719959 | Luz Celenia Pacheco Calderon | Calle Tomasa Ortiz M-9 | Urb Villa San Anton | | | Carolina | PR | 00987 | |
| 408275 | LUZ CELENIA PEREZ VALENTIN | URB REPTO CONTEMPORANEO | BLQ. D15 CALLE E | | | SAN JUAN | PR | 00926 | |
| 1821092 | LUZ CELENIA TORRES OYOLA | LJ8 - CALLE 34 VILLA DEL REY 5TA SEC. | | | | CAGUAS | PR | 07727 | |
| 2016689 | Luz Celenia Torres Oyola | LJ-8 5ta Sec. Calle 34 | | | | Caguas | PR | 00727 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1853135 | Luz Celenia Torres Oyola | LJ-8 Calle 34 | Urb. Villa Del Rey 5ta Sec. | | | Caguas | PR | 00727 | |
| 1940570 | Luz Celeste Abreu Fargas | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 | |
| 1961106 | Luz Celeste Perez Camacho | Urb. Santa Elena 3 | #7 Calle Inmaculada Concepcion | | | Guayanilla | PR | 00656 | |
| 1747920 | Luz Cruz Cruz | P.O. Box 7004 | PMB 193 | | | San Sebastián | PR | 00685 | |
| 1860370 | Luz D Asencio de Ferrer | PO BOX 628 | | | | CABO ROJO | PR | 00623 | |
| 1568209 | Luz D Hance Colon | 5884 Mountain Valley LN | | | | Dallas | TX | 75211 | |
| 1825416 | Luz D Hernandez Ramos | 1753 Paseo Darcena | | | | Levittown-Toa Baja | PR | 00949 | |
| 1571057 | LUZ D LLANOS ROSARIO | OFICINISTA II | DEPARTMAMENTO DE LA FAMILIA | INDUSTRIAL VILLE 11835-CALLE B SUITE 3 | | CAROLINA | PR | 00983 | |
| 1571057 | LUZ D LLANOS ROSARIO | RR 1 BOX 324 | | | | CAROLINA | PR | 00983 | |
| 279069 | LUZ D LOZADA CONCEPCION | I-12 CALLE 12 URB APRIL GARDENS | | | | LAS PIEDRAS | PR | 00771 | |
| 1612918 | Luz D Marrero | Brisas del Parque | Apt. 702 | | | Carolina | PR | 00987 | |
| 1612822 | Luz D Marrero Pineiro | Brisas del Parque | Apartamento 702 | | | Carolina | PR | 00987 | |
| 1612855 | Luz D Marrerro Pineiro | Brisas del Parque | Apt. 702 | | | Carolina | PR | 00987 | |
| 1036794 | LUZ D MARTINEZ ORTIZ | BO COCO VIEJO | CALLE PRINCIPAL #127 | | | SALINAS | PR | 00751 | |
| 335167 | LUZ D MIRANDA CORDERO | 183 B CALLE NUEVA | | | | CIALES | PR | 00638 | |
| 1045028 | LUZ D OROZCO LABOY | PARQUE ENCUETRE | CALLE 40 H11 | | | CAROLINA | PR | 00987 | |
| 1808460 | Luz D Ramirez Morales | Urb San Rafael Estates | Buzon 252 C/ Violeta E-13 | | | Bayamon | PR | 00959 | |
| 1804971 | LUZ D RIVERA MORALES | URB MANSIONES DE CAROLINA | GG26 CPANDORA | | | CAROLINA | PR | 00987 | |
| 1683996 | Luz D Solis Fonseca | Hc 5 Box 5369 | | | | Yabucoa | PR | 00767 | |
| 1668899 | Luz D. Cajigas Martinez | Urb. Hatilloi Del Mar C-17 | | | | Hatillo | PR | 00659 | |
| 1796556 | Luz D. Cardona Vargas | PO Box 174 | | | | Comerio | PR | 00782 | |
| 2031861 | Luz D. Cartagena Lopez | P.O. Box 1137 | | | | Salinas | PR | 00751 | |
| 2074882 | Luz D. Colon de Jesus | P.O. Box 30001, Suite 243 | | | | Coamo | PR | 00769 | |
| 2095812 | Luz D. Colon de Jesus | P.O. Box 3009 Suite 243 | | | | Coamo | PR | 00769 | |
| 2095896 | Luz D. Colon de Jesus | P.O.Box 3000, Suite 243 | | | | Coamo | PR | 00769 | |
| 2009029 | Luz D. Feliciano Torres | 2836 Amazonas | Rio Canas | | | Ponce | PR | 00728 | |
| 2041955 | Luz D. Gonzalez Comacho | B.18 #6 Urb. Valle Alto | | | | Patillos | PR | 00723 | |
| 1933391 | Luz D. Lozada Concepcion | I-12 Calle 12 | Urb. April Garden | | | Las Piedras | PR | 00771 | |
| 2070785 | Luz D. Moreno Rodriguez | Bo. Mariana 2 | | | | Humacao | PR | 00791-9076 | |
| 2070785 | Luz D. Moreno Rodriguez | HC-01 Box 171413 | | | | Humacao | PR | 00791-9076 | |
| 2061828 | LUZ D. NAVARRO ROMERO | C-12 D URB EXT JARD. ARROYO | | | | ARROYO | PR | 00714 | |
| 1673919 | Luz D. Pomales Pomales | PO Box 172 | | | | Guayama | PR | 00785 | |
| 1677757 | Luz D. Ramirez Morales | Urb. San Rafael Estates | Buzon 252 Calle Violeta E-13 | | | Bayamon | PR | 00959 | |
| 1601255 | Luz D. Ramirez Morales | Urb. San Rafael Estates | Buzon 252 Calle Violeta E 13 | | | Bayamón | PR | 00959 | |
| 1689942 | Luz D. Ramos Ramos | Luis M Cintron | Calle 21 #517 | | | Fajardo | PR | 00738 | |
| 1689942 | Luz D. Ramos Ramos | P.O. Box 1346 | | | | Luquillo | PR | 00773 | |
| 1958794 | Luz D. Rivera Garcia | Apartado 1003 Barrio Camino Muevo | | | | Yabucoa | PR | 00767 | |
| 1045078 | LUZ D. TORRES JIMENEZ | PO BOX 1430 | | | | OROCOVIS | PR | 00720 | |
| 1733650 | Luz D. Vazquez Vazquez | HC91 Bnz 8924 | | | | Vega Alta | PR | 00692 | |
| 1800751 | Luz Daisy Santiago Munoz | 747 Calle Laurel Paseo del Parque | | | | Juana Diaz | PR | 00795 | |
| 2007773 | Luz Dalia Rodriguez Rodriguez | Bo. Barrazas H9 H5 | Carretera 853 Ramal 8856 | | | Carolina | PR | 00987 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2007773 | Luz Dalia Rodriguez Rodriguez | PO Box 450 | | | | Carolina | PR | 00986 | |
| 2046160 | LUZ DARMARI MIRANDA VAZQUEZ | URB. LIRIAS CALA II | 434 CALLE SAN LUIS | | | JUNCOS | PR | 00777 | |
| 1765374 | Luz del Alba Santana Samo | Calle Progreso Pueblo #88 | | | | Cataño | PR | 00962 | |
| 2066670 | Luz del C. Garcia Clausell | Villa Rosa III Calle 1B-20 | | | | Guayama | PR | 00784 | |
| 1722214 | Luz Delia Adorno Morales | HC 61 Box 4544 | | | | Trujillo Alto | PR | 00976 | |
| 1722214 | Luz Delia Adorno Morales | Luz.             Delia. Adorno.   Morales    HC 61 Box 4544 | | | | Trujillo Alto | PR | 00976 | |
| 1677538 | LUZ DELIA ALVAREZ MERCADO | HC-01 BOX 3959 | | | | VILLALBA | PR | 00766 | |
| 1840653 | Luz Delia Feliciano Torres | 2836 Calle Amazonas Urb Rio Canas | | | | Ponce | PR | 00728 | |
| 1894261 | Luz Delia Feliciano Torres | Calle Auezanas 2836 Urb. Rio Canes | | | | Ponce | PR | 00728 | |
| 1602014 | Luz Delia Montijo Caraballo | Calle 21 X5 las vegas | | | | Cataño | PR | 00962 | |
| 1038134 | Luz Delia Rivera Filomeno | PO BOX 1355 | | | | Rio Grande | PR | 00745-1355 | |
| 1779461 | LUZ DELIA RUIZ BETANCOURT | CALLE SANTISIMA TRINIDAD #48 | | | | CAGUAS | PR | 00725 | |
| 1937848 | Luz Delia Suarez Rivera | C-54 Calle O -Jardi de Lafayette | | | | Arroyo | PR | 00714 | |
| 1884391 | Luz Delia Torres Perez | PO Box 2520 | | | | Isabela | PR | 00662 | |
| 1659238 | Luz Delia Torres Serrano | P.O. Box 487 | | | | Florida | PR | 00650 | |
| 918165 | LUZ DIAZ GONZALEZ | HC-02-BOX 4965 | | | | COAMO | PR | 00924 | |
| 1451211 | LUZ DIAZ MATOS | HC 03 BUZON 19060 | | | | RIO GRANDE | PR | 00745 | |
| 1697820 | LUZ DOMINGUEZ RODRIGUEZ | PO BOX 1382 | | | | MOROVIS | PR | 00687 | |
| 777877 | LUZ E ACEVEDO HERNANDEZ | BOX 294 | | | | MARICAO | PR | 00606 | |
| 2117727 | Luz E Almedina Sanchez | PO BOX 370385 | | | | Cayey | PR | 00737 | |
| 2117521 | Luz E Andujar Pacheco | HC 71 Buzon 2512 | | | | Naranjito | PR | 00719 | |
| 1654865 | Luz E Avila Hernandez | Urb. Terrazas de Cupey | B28 Calle 6 | | | Trujillo Alto | PR | 00976 | |
| 1036887 | LUZ E AYALA MASSA | PO BOX 296 | | | | HORMIGUEROS | PR | 00660-0296 | |
| 1948596 | Luz E Borges Martinez | A-10 Calle 2 | Urb. Jardines De San Lorenzo | | | San Lorenzo | PR | 00754 | |
| 1036900 | LUZ E BURGOS DE MALDONADO | 3545 KIP ST | | | | PHILADELPHIA | PA | 19134 | |
| 1482414 | Luz E Calderon Rivera | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 | |
| 2058201 | Luz E Castillo Santos | Apartado 560 199 | | | | Guayanilla | PR | 00656 | |
| 1045156 | LUZ E CRUZ TROCHE | URB LOMA ALTA | K20 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 1986887 | Luz E David Feliciano | YY8 Calle #8 | Urb Villa Madrid | | | Coamo | PR | 00769 | |
| 1684220 | Luz E de Leon Morales | c/Bahia Oeste C-78 | urb. Villa Marina | | | Gurabo | PR | 00778 | |
| 1474803 | Luz E Diaz Ramos | Departamento de la familia/ Determinación de Incap | Edif Lila Mayoral Ave Barbosa #306 | | | San Juan | PR | 00902 | |
| 1474803 | Luz E Diaz Ramos | Urb. Turabo Grds III | Calle AR16-30 | | | Caguas | PR | 00727 | |
| 1045176 | LUZ E FERNANDEZ DEL | 85 CAMINO LOS NAVARRO | | | | SAN JUAN | PR | 00926 | |
| 1045194 | LUZ E GONZALEZ CALDERON | LAS COLINAS K18 CALLE COLLORES | | | | TOA BAJA | PR | 00949 | |
| 2130207 | Luz E Gonzalez Rivera | HC 9 Box 1435 | | | | Ponce | PR | 00731-9711 | |
| 209497 | LUZ E GUEVARA CRUZ | BOX 12399 | HC 3 | | | YABUCOA | PR | 00767 | |
| 1939874 | LUZ E JIMENEZ ALVAREZ | URB. LA PLANICIE CALLE 5 F19 | | | | CAYEY | PR | 00736 | |
| 2014944 | Luz E Leon Lugo | Apt.800467 Coto Laurel | | | | Coto Laurel | PR | 00780 | |
| 1808785 | Luz E Mateo Torres | 3727 Arrecife Valle Castero | | | | Santa Isabel | PR | 00757 | |
| 1741725 | LUZ E MENDOZA RIVERA | HC 5 BOX 25438 | | | | CAMUY | PR | 00627 | |
| 1845051 | LUZ E ORTIZ ESPINOSA | URB LAS CAMPINAS II | 15 CALLE PAZ | | | LAS PIEDRAS | PR | 00771 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1804717 | Luz E Ortiz Guzman | 40 Cond. Caguas Tower Apt. 0806 | | | | Caguas | PR | 00725 | |
| 1488021 | LUZ E PENA TORRES | ST. ALTURAS DE SAN LORENZO | H57 5B | | | SAN LORENZO | PR | 00754 | |
| 1796627 | Luz E Pérez Cordero | PO Box 1150 | | | | Moca | PR | 00676 | |
| 1912402 | LUZ E PORTALATIN VILLANUEVA | HC 04 BOX 48001 | | | | HATILLO | PR | 00659 | |
| 2118784 | Luz E Ramos Martinez | Urbanizacion Jardines de Lafayette | calle A C-19 | | | Arroyo | PR | 00714 | |
| 1851336 | Luz E Reatus Colon | PO Box 375336 | | | | Cayey | PR | 00737 | |
| 1866794 | Luz E Rentas Colon | P.O. Box 375336 | | | | Cayey | PR | 00737 | |
| 1677551 | LUZ E REYES ROSA | P.O. BOX 1474 | | | | AGUAS BUENAS | PR | 00703 | |
| 2072612 | Luz E Rivera Cintron | Urb. Ciudal Marso Calle 15 G 59 | | | | San Lorenzo | PR | 00754 | |
| 704774 | LUZ E ROBLES RIVERA | HC 7 BOX 24041 | | | | PONCE | PR | 00731-9604 | |
| 1570487 | Luz E Rodriguez | Box 9429 Plaza Carolina St | | | | Carolina | PR | 00988 | |
| 704782 | LUZ E RODRIGUEZ TORRES | URB RIO CANAS | 1662 CALLE GUADIANA | | | PONCE | PR | 00728-1822 | |
| 1780707 | Luz E Roldan Rohena | Po Box 2012 | | | | Rio Grande | PR | 00745 | |
| 1673903 | Luz E Roman Ruiz | Urb. San Antonio | 1644 Calle Doncella | | | Ponce | PR | 00728-1608 | |
| 1753382 | LUZ E ROSARIO | PO BOX 193985 | | | | SAN JUAN | PR | 00919 | |
| 1765084 | Luz E Rosario Ortiz | PO Box 808 | | | | Orocvis | PR | 00720 | |
| 1503921 | Luz E Sanabria Galarza | Hc 06 Box 17498 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1848495 | Luz E Santiago Cedeno | N-17 Hacienda La Catalina | | | | Guayanilla | PR | 00656 | |
| 1606607 | LUZ E SANTIAGO CEDENO | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 | |
| 1871843 | LUZ E SEPULVEDA ORTIZ | PO BOX 194 | | | | MAYAGUEZ | PR | 00681 | |
| 1875697 | Luz E Serrano Claudio | Bo Quemado Km 1.2 | | | | San Lorenzo | PR | 00754 | |
| 1875697 | Luz E Serrano Claudio | HC-60 Box-41784 | | | | San Lorenzo | PR | 00754 | |
| 1999489 | LUZ E SOTO SAEZ | GANDARA I | #95 BO ARENAS | | | CIDRA | PR | 00739 | |
| 1972788 | Luz E Vargas Lopez | P.O. Box 2581 | | | | San Sebastian | PR | 00685 | |
| 574406 | LUZ E VEGA BAEZ | PO BOX 1712 | | | | YAUCO | PR | 00698-1712 | |
| 1834134 | Luz E. Acevedo Hernandez | P.0 Box 294 | | | | Maricao | PR | 00606 | |
| 28268 | LUZ E. ANTOMMARCHI BONILLA | URB. COSTA SUR | A16 CALLE B | | | YAUCO | PR | 00698 | |
| 1855913 | Luz E. Ayala Ramos | HC-01 Box 6070 | | | | Ciales | PR | 00638 | |
| 1592607 | LUZ E. BERRIOS CINTRON | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794 | |
| 1944022 | Luz E. Burgos Cruz | P.O. Box 10007 - Suite 377 | | | | Guayama | PR | 00785 | |
| 2119241 | Luz E. Cardona Sepulveda | #32 Calle Ramos Antonini | | | | Hormigueros | PR | 00660-1819 | |
| 2119241 | Luz E. Cardona Sepulveda | C-3 Calle Torrecillas | | | | Cabo Rojo | PR | 00623-3244 | |
| 2009952 | Luz E. Correa Rosa | P.O. Box 662 | | | | Mercedita | PR | 00715 | |
| 1638159 | Luz E. Cruz Rosario | Villa Rica Calle X AR 2 | | | | Bayamon | PR | 00959-4904 | |
| 1901301 | Luz E. Diaz Felix | HC-5 Box 4812 | | | | Yabucoa | PR | 00767 | |
| 2106654 | LUZ E. ESTRELLA BARADA | URB LINDA VISTA | 22 CALLE B | | | CAMUY | PR | 00627 | |
| 1773315 | Luz E. Figueroa Reyes | Urb. Villa Carolina | 9BLOQ. 35 Calle 14 | | | Carolina | PR | 00985 | |
| 2118841 | Luz E. Figueroa Rodriguez | Urb. Villa del Carmen | Calle 3 A#3 | | | Cidra | PR | 00739 | |
| 1643316 | Luz E. Fontanez Perez | HC-06 Box 12443 | | | | Corozal | PR | 00783 | |
| 1468136 | Luz E. Garcia Paston | Autoridid Metropolitian Buses | PO Box 195349 | | | San Juan | PR | 00919 | |
| 1468136 | Luz E. Garcia Paston | HC-4 Box 9131 | Palma Suk | | | Cabovanas | PR | 00729 | |
| 1596091 | Luz E. Guzman Corte | Bo Mora Sector Rodriguez #38 | | | | Isabela | PR | 00662-3410 | |
| 1581419 | LUZ E. GUZMAN CORTES | BO MORA | 38 SECT RODRIGUEZ | | | ISABELA | PR | 00662 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1864698 | Luz E. Hernandez Martinez | C-44 C/Villa del Rosario | | | | Vega Baja | PR | 00693 | |
| 1675723 | Luz E. Hiraldo Santiago | HC O2 Box 14404 | | | | Carolina | PR | 00987 | |
| 2070389 | Luz E. Lopez Lopez | Calle Calaf | (P.O. Box 191879 | Sistema de Retiro | | San Juan | PR | 00919-1879 | |
| 2070389 | Luz E. Lopez Lopez | HC 72 Box 3474 | | | | Naranjito | PR | 00719 | |
| 2030078 | LUZ E. LOPEZ TORRES | HC01 BOX 3936 | | | | VILLALBA | PR | 00766 | |
| 1653577 | Luz E. Maldonado Reyes | Calle 35 Bloque 37 #3 | Villa Carolina | | | Carolina | PR | 00985 | |
| 2101508 | Luz E. Marquez Concepcion | FE-10 Ramon Marin | Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 1848560 | LUZ E. MEDINA MEDINA | J3 CALLE 6 URB ALTURAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 1510365 | LUZ E. MEDINA TORRES | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1435688 | Luz E. Mendez Melendez | HC 05 Box 9747 | | | | Rio Grande | PR | 00745 | |
| 1727449 | Luz E. Merced Declet | 24 Camino Del Rio | Urb. Colinas De Plata | | | Toa Alta | PR | 00953 | |
| 1745560 | Luz E. Merced Mateo | PO Box 705 | | | | Gurabo | PR | 00777 | |
| 1788951 | LUZ E. MIRANDA RODRIGUEZ | CARR 772 SECTOR CANABON | | | | BARRANQUITAS | PR | 00794 | |
| 1788951 | LUZ E. MIRANDA RODRIGUEZ | HC 3 BOX 8536 | | | | BARRANQUITAS | PR | 00794 | |
| 1983859 | Luz E. Molina Rivera | J-9 Calle 5 Urb. Villa Rita | | | | San Sebastian | PR | 00685 | |
| 2000714 | Luz E. Montes Rodriguez | HC 02 Box 10169 | | | | Yauco | PR | 00698 | |
| 1813207 | Luz E. Olivencia Martinez | PO Box 784 | | | | San Sebastian | PR | 00685 | |
| 1936498 | Luz E. Ortiz Guzman | 40 Cond. Caguas Tower | Apto. 806 | | | Caguas | PR | 00725 | |
| 1660455 | Luz E. Pastrana Gonzalez | Urb. Villa Carolina | Calle 24 blq. 76-12 | | | Carolina | PR | 00985 | |
| 1045275 | LUZ E. PENALVERTY RIVERA | COND LAS VILLAS DE BAYAMON | 500 WEST MAIN SUT 210 APT 7C6 | | | BAYAMON | PR | 00961 | |
| 1980655 | Luz E. Perez Rodriguez | Calle Flamboyan SC5 | Valle Hermoso Sur | | | Hormigueros | PR | 00660 | |
| 704825 | LUZ E. RAMIREZ RAMOS | VILLAS DE CASTRO | MM 20 CALLE 800 | | | CAGUAS | PR | 00725 | |
| 1652347 | Luz E. Ramos Cosme | Hc03 Box 16413 | | | | Corozal | PR | 00643 | |
| 1809224 | Luz E. Rios Arce | Villa Serena | Calle Lirio Q20 | | | Arecibo | PR | 00612 | |
| 2003834 | Luz E. Rios Gerena | HC 01 Box 4124 | | | | Hatillo | PR | 00659 | |
| 1863360 | LUZ E. RIVERA MERCADO | HC38 BOX 7402 | | | | GUANICA | PR | 00653 | |
| 1715266 | Luz E. Rivera Vega | HC 01 Box 5395 | | | | Aibonito | PR | 00705 | |
| 1763870 | Luz E. Rodriguez Clemente | 104 Saffron Circle | | | | Springfield | MA | 01129 | |
| 1966566 | Luz E. Rodriguez Mendez | Calle Jazmin #23 Reparto Esperanza | | | | Guaynabo | PR | 00969 | |
| 1747296 | LUZ E. RODRIGUEZ TORRES | URB. RIO CANAS CALLE GUADIANA | #1662 | | | PONCE | PR | 00728-1822 | |
| 2032995 | Luz E. Roman Garcia | Buzon 207 Barrio Volcan Arena | | | | Bayamon | PR | 00961 | |
| 1719431 | Luz E. Rosario Almodovar | #2583 Calle Girasol | Urb. Villa Flores | | | Ponce | PR | 00716 | |
| 1749080 | Luz E. Rosario Ortiz | PO Box 808 | | | | Orocovis | PR | 00720 | |
| 1727600 | Luz E. Ross- Rivera | Estancias de Manati 164 C/Dorado | | | | Manati | PR | 00674 | |
| 1618205 | Luz E. Sanchez | Villa Carolina 202-6 Calle 533 | | | | Carolina | PR | 00985 | |
| 1692719 | Luz E. Santiago Cedeno | N-17 Urb. Santa Maria | Hacienda La Catalina | | | Guayanilla | PR | 00656 | |
| 1839483 | Luz E. Santiago Cedeno | Urb. Santa Maria | N-17 Hacienda la Catalina | | | Guayanilla | PR | 00656 | |
| 1644892 | Luz E. Santiago Cedero | Luz E. Santiago Cedero | Urb. Santa Maria | N-17 Hacienda la Catalina | | Guayanilla | PR | 00656 | |
| 2040488 | LUZ E. SANTIAGO RAMOS | #84 3ST. URB. JACAGUAY | | | | JUANA DIAZ | PR | 00795 | |
| 1644147 | Luz E. Santiago Ramos | 84 St. 3 Urb. Jacaquax | | | | Juana Diaz | PR | 00795 | |
| 1750762 | Luz E. Santiago Valentin | PO Box 465 | | | | Lares | PR | 00669 | |
| 1590698 | Luz E. Santos | PO Box 370066 | | | | Cayey | PR | 00737-0066 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1617684 | LUZ E. SANTOS ROSARIO | PO BOX 370066 | | | | CAYEY | PR | 00737-0066 | |
| 1851625 | Luz E. Serrano Rivera | Ave. TNT Cesar Gonzalez - Esquina Juan Calaf | Hato Rey | | | San Juan | PR | 00917 | |
| 1851625 | Luz E. Serrano Rivera | Calle Nueva #55 | | | | San Lorenzo | PR | 00754 | |
| 2018928 | Luz E. Soto Saez | Gandara I #95 | | | | Cidra | PR | 00739 | |
| 1713301 | Luz E. Tirado Velaquez | Urbanizacion Colinas de Fair View 4G31 | Calle 204 | | | Trujillo Alto | PR | 00976-8220 | |
| 1605153 | Luz E. Tirado Velazquez | Urbanizacion Colinas de Fair View | 4G31, Calle 204 | | | Trujillo Alto | PR | 00976-8220 | |
| 1848519 | Luz E. Torres Torres | PO Box 561305 | | | | Guayanilla | PR | 00656 | |
| 1990766 | Luz E. Vargas Lopez | PO BOX 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 | |
| 2103858 | Luz E. Vazquez Fontanez | 2-E Bda Jason | | | | Corozal | PR | 00783 | |
| 1805007 | Luz E. Vazquez Sepulveda | #J19 Calle 12 | Urb El Cortijo | | | Bayamon | PR | 00956 | |
| 2085424 | Luz E. Vazquez Vazquez | A-6 Calle PR Urb. Las Antillas | | | | Salinas | PR | 00751 | |
| 1784718 | LUZ E. VAZQUEZ VELEZ | BO MAGUEYES | 10 CALLE LA ROCA | | | BARCELONETA | PR | 00617 | |
| 1946224 | Luz E. Velazquez Rodriguez | Direccion Postal | HC 01 Box 7477 | | | Guayanilla | PR | 00656 | |
| 1942676 | Luz E. Velazquez Rodriguez | HC 01 Box 7477 | | | | Guayanilla | PR | 00656 | |
| 1946224 | Luz E. Velazquez Rodriguez | Sector Monmtial Canetera 377 | | | | Guayanailla | PR | 00686 | |
| 1942676 | Luz E. Velazquez Rodriguez | Sector Monondial Carretera 377 | | | | GUAYANILLA | PR | 00656 | |
| 1769487 | Luz E. Vidot | 65 Ext. Padre Quiñones | | | | Aguas Buenas | PR | 00703 | |
| 1794677 | Luz E. Vidot Arbelo | 65 Ext. Padre Quiñones | | | | Aguas Buenas | PR | 00703 | |
| 1744670 | Luz Eileen Gonzalez | Calle Cardenas #1224 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1884786 | Luz Elena Rivera Benet | 7 Veridiana Urb. Jardines Facot | | | | Ponce | PR | 00716 | |
| 1669713 | LUZ ELENA RODRIGUEZ TORRES | URB. RIO CANAS CALLE GUADIANA #1662 | | | | PONCE | PR | 00728-1822 | |
| 1783228 | Luz Elena Torres Oliveras | PO Box 561305 | | | | Guayanilla | PR | 00656 | |
| 1822584 | Luz Elenia Cotto Perez | Apartado 752 | | | | Cidra | PR | 00739 | |
| 1884730 | Luz Elenia Suarez Cartagena | HC 73 Box 5641 | | | | Cayey | PR | 00736 | |
| 1882053 | Luz Elenia Toro Aponte | Ave. Las Americas | Blvs. Luis A. Ferre | #2605 | | Ponce | PR | 00717-2106 | |
| 1833585 | Luz Emery Diaz Santiago | G-10 Ext. Campo Alegre | | | | Bayamon | PR | 00956 | |
| 2094954 | Luz Emilia Serrano Vazquez | 34 3 Urb Treasure Valley | | | | Cidra | PR | 00739 | |
| 1749100 | LUZ ENAIDA MUNIZ ROSADO | URB. EL MAESTRO B7 | | | | CAMUY | PR | 00627 | |
| 1777575 | LUZ ENEIDA GALLOZA MENDEZ | HC 60 BOX 12721 | | | | AGUADA | PR | 00602 | |
| 2119576 | Luz Eneida Irizarry-Mercado | 114 Calle Miguel Rivera Texidor | Est. del Golf Club | | | Ponce | PR | 00730 | |
| 2018501 | Luz Eneida Irizarry-Mercado | 114 Miguel Rivera Texidor | | | | Ponce | PR | 00730 | |
| 1924898 | Luz Eneida Luna Bernart | B-27 Calle Honduras Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 1942970 | Luz Eneida Ramos Ramos | 47-19 Calle 22, Santa Rosa | | | | Bayamon | PR | 00959 | |
| 1863120 | Luz Eneida Rivera Valle | 2814 Calle Estrella | | | | San Antonio | PR | 00690-1145 | |
| 2121607 | Luz Eneida Sanchez Baez | HC 40 Box 44345 | | | | San Lorenzo | PR | 00754 | |
| 771156 | LUZ ENEIDA VELEZ ALICEA | CARR.821, KM1 BO. ABRAS | | | | COROZAL | PR | 00783 | |
| 771156 | LUZ ENEIDA VELEZ ALICEA | PO BOX 384 | | | | COROZAL | PR | 00783 | |
| 1461595 | Luz Enid Arcelay Velez | 4022 Villa Ramírez | Bo. Sabanetas Maní | | | Mayagüez | PR | 00682-6100 | |
| 1748348 | Luz Enid Hernandez Pantoja | HC05 Box 46757 | | | | Vega Baja | PR | 00693 | |
| 1748348 | Luz Enid Hernandez Pantoja | Maestra | Departamento De Educacion | PO Box 1907590 | | San Juan | PR | 00919-0759 | |
| 2000141 | Luz Enid Morales Morales | 383 Soldado Libran | San Agustin | | | San Juan | PR | 00923 | |
| 2000141 | Luz Enid Morales Morales | Ave. Tnte. César González | Calle Calaf | Urb. Tres Monjitas | | San Juan | PR | 00717 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740994 | Luz Enid Ortiz Guzman | 40 Cond. Caguas Tower Apt. 806 | | | | Caguas | PR | 00725 | |
| 1863608 | Luz Enid Ortiz Marrero | Q-3, Calle Palma Real, Urb. Santa Clara | | | | Guaynabo | PR | 00969 | |
| 1803702 | Luz Esther Cruz Array | Urb Brisas Del Guayanes | 200 Verano | | | Penuelas | PR | 00624 | |
| 1863924 | Luz Esther Guzman Cortes | Bo Mora Sector Rodriguez #38 | | | | Isabela | PR | 00662 | |
| 2113894 | Luz Esther Rivera Cuevas | Urb. Vista Del Rio L-6 Calle 12 | | | | Anasco | PR | 00610 | |
| 2038551 | Luz Esther Vega Figueroa | Urb. Los Maestros #8 | PO BOX 1241 | | | Anasco | PR | 00610 | |
| 1720586 | Luz Evelyn Laboy Feliciano | PO Box 400 | | | | San German | PR | 00683 | |
| 2044988 | Luz Evelyn Vega Baez | Bo. Almacigo Bajo Carr 371 Kmo 6 | | | | Yauco | PR | 00698 | |
| 2044988 | Luz Evelyn Vega Baez | PO Box 1712 | | | | Yauco | PR | 00698 | |
| 2106066 | Luz F. Romero Diaz | PO Box 31-Bo Cequas Clara | | | | Ceiba | PR | 00735 | |
| 1037111 | LUZ FELICIANO COLON | PO BOX 1173 | | | | ADJUNTAS | PR | 00601-1173 | |
| 2126406 | Luz G. Gonzalez Garcia | HC 02 Box 12105 | | | | Gurabo | PR | 00778 | |
| 88172 | LUZ GEORGINA CHAMORRO OSTOLAZA | URB. EL BOSQUE | JOBOS 2611 | | | PONCE | PR | 00717 | |
| 918300 | LUZ GUZMAN CORTES | BO MORA | 38 SECT RODRIGUEZ | | | ISABELA | PR | 00662-3410 | |
| 1475848 | Luz Guzmán Torres | Pem Court | A 19 | | | San Juan | PR | 00926 | |
| 1839665 | Luz H Cabrera De Jesus | R.R.8. Box 9180 | | | | Bayamon | PR | 00956 | |
| 1962736 | LUZ H RIOS MONTANEZ | URB GOLDEN HILLS 1202 C/ MARTE | | | | DORADO | PR | 00646 | |
| 1676550 | Luz H. Ocasio Ramirez | Box 426 | | | | Sabana Grande | PR | 00637 | |
| 2128418 | Luz H. Olmeda Penalverty | P.O. Box 1407 | | | | Orocovis | PR | 00720-1407 | |
| 1522234 | Luz H. Rivera Bonilla | C-12 Ave San Agustin, Villas de San Agustin | | | | Bayamon | PR | 00959 | |
| 1948786 | Luz H. Rodriguez Ledee | Apartado 132- Arroy PR 00714 | | | | Arroyo | PR | 00714 | |
| 1794727 | Luz Haydee Pizarro Robles | Apartado 1334 | | | | Rio Grande | PR | 00745 | |
| 1671660 | LUZ HAYDEE RODRIGUEZ RAMOS | DEPARTAMENTO DE SALUD | HOSPITAL DR. TITO MATTEI , CARR. # 128 | | | Yauco | PR | 00698 | |
| 1671660 | LUZ HAYDEE RODRIGUEZ RAMOS | HC 01 BOX 7591 | | | | GUAYANILLA | PR | 00656 | |
| 1045403 | LUZ HERMELINDA CORDERO TOSADO | 8894 SECTOR FITO VALLE | BO. COCOS | | | QUEBRADILLAS | PR | 00678 | |
| 1702024 | LUZ HERMINIA RIVERA ROSADO | HC-01 BOX 3483 | | | | ADJUNTAS | PR | 00601 | |
| 1045420 | LUZ I ACOSTA VELAZQUEZ | URB SAN AGUSTO | CALLE ED5 | | | GUAYANILLA | PR | 00656 | |
| 1890246 | Luz I Alcala Santiago | Urb Villa Del Carmen | 1211 Calle Samoa | | | Ponce | PR | 00716-2139 | |
| 1486790 | Luz I Ayala Maldonado | HC-2 Box 6050 | | | | Bajadero | PR | 00616 | |
| 1921130 | LUZ I CARABALLO RODRIGUEZ | BO PALOMAS | CALLE 9 #18 | | | YAUCO | PR | 00698 | |
| 1557072 | Luz I Guadalupe Sanabria | HC 61 Box 4710 | | | | Trujillo Alto | PR | 00976 | |
| 1668464 | LUZ I HERNANDEZ RIVERA | TURABO GARDENS | L 2 CALLE 42 | | | CAGUAS | PR | 00727 | |
| 2067860 | Luz I Jenaro Serrano | Urb. Delgado | N 14 Ave. Jose Villares | | | Caguas | PR | 00725 | |
| 704929 | LUZ I LEBRON | URB SANTA JUANA | X 10 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 1752100 | Luz Í Torres Grau I Torres Grau | Calle Perú FF-33 Villa Contessa | | | | Bayamon | PR | 00956 | |
| 1719580 | Luz I. Canals Rivera | Po Box 526 | | | | Las Piedras | PR | 00771 | |
| 1870581 | Luz I. Diana Santiago | Calle 8F | 34 Toa Alta Heights | | | Toa Alta | PR | 00953 | |
| 1668449 | LUZ I. HERNANDEZ RIVERA | BAYAMON GDENS | CALLE 20 Z 18 | | | BAYAMON | PR | 00957-0000 | |
| 1668449 | LUZ I. HERNANDEZ RIVERA | TURABO GARDEN 5ta. SECCION L2 CALLE 42 | | | | CAGUAS | PR | 00727 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668511 | Luz I. Hernandez Rivera | TURABO GARDENS 5TA SECC | L2 CALLE 42 | | | Caguas | PR | 00725 | |
| 279123 | LUZ I. LOZADA NAZARIO | P.O. BOX 1207 | | | | SAN GERMAN | PR | 00683 | |
| 1754852 | LUZ I. MORALES MORA | HC 05 BOX 25444 | | | | CAMUY | PR | 00627 | |
| 1722187 | Luz I. Pazo Arroyo | 1762 Calle Doncella Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 1995468 | Luz I. Perez Fidalgo | Apt. 272 Calle Benjamna | | | | Juncos | PR | 00777 | |
| 1649024 | Luz I. Pina Madera | 207 Miosotis | Colinas De Penuelas | | | Penuelas | PR | 00624 | |
| 1765957 | LUZ I. RIVERA ORTIZ | EDIF D51 | 1 COND LOS NARANJALES APT 252 | | | CAROLINA | PR | 00985-5880 | |
| 1621407 | LUZ I. RODRIGUEZ ESTRADA | REPARTO COSTA DEL SOL | #2 CALLE MARTE | | | RIO GRANDE | PR | 00745 | |
| 1972381 | LUZ I. TORRES IRIZARRY | HC 1 BOX 7269 | | | | GUAYANILLA | PR | 00656 | |
| 1778736 | Luz Idalia Aponte Perez | Bo Corazon | 641 Calle San Ciprian | | | Guayama | PR | 00784-4329 | |
| 1881502 | Luz Iraida Colon Santiago | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 | |
| 704966 | LUZ IRAIDA GUZMAN ROSARIO | PO BOX 1433 | | | | UTUADO | PR | 00641 | |
| 2121426 | LUZ IVETTE COLON CALDERON | C/9 G-30 URB. VILLA LINARES | | | | VEGA ALTA | PR | 00692 | |
| 1698302 | Luz Ivette Cruz Martínez | 475 José B. Acevedo | Urb. Los Maestros | | | San Juan | PR | 00923 | |
| 1825054 | LUZ IVETTE HERNANDEZ RIVERA | L-2 CALLE 42 | URB TURABO GARDENS 5TS SECC | | | CAGUAS | PR | 00725 | |
| 1976499 | Luz Ivette Ortiz Rodriguez | PO Box 1506 | | | | Orocovis | PR | 00720 | |
| 1727231 | Luz Ivette Rosario Santiago | Jardines de Vega Baja #470 Jardin de Lirios | | | | Vega Baja | PR | 00693 | |
| 1637789 | Luz Ivon Marengo Santiago | Urb. Arecibo Gardens 10  Calle 1 | | | | Arecibo | PR | 00612 | |
| 1689275 | LUZ J MOYA MOYANO | 315 CALLE SIMON MADERA | VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 | |
| 808586 | LUZ J. ORTIZ SANTIAGO | URB. VALLE COSTERO | CALLE ARRECIFE # 3726 | | | SANTA ISABEL | PR | 00757 | |
| 1473226 | Luz J. Pasarell | 1714 Marquesa | | | | Ponce | PR | 00716-0513 | |
| 1678722 | Luz J. Ruiz Crespo | PO Box 1492 | | | | Aguada | PR | 00602 | |
| 235057 | LUZ JAMES GUZMAN | PO BOX 6254 | | | | SAN JUAN | PR | 00914 | |
| 1751691 | LUZ L CARDONA MORALES | PO BOX 1243 | | | | ISABELA | PR | 00662-1243 | |
| 1657562 | Luz L Cruz Martir | PO Box 2439 | | | | Isabela | PR | 00662 | |
| 918353 | LUZ L SANTIAGO PAGAN | 155 CALLE SAUCE | | | | LAJAS | PR | 00667 | |
| 918353 | LUZ L SANTIAGO PAGAN | A-31 CALLE ROSALES URB EL VALLE | | | | LAJAS | PR | 00667 | |
| 1905548 | Luz L. Almodovar Silva | 66 Calle Juan Arroyo Ortiz | | | | Sabana Grande | PR | 00637 | |
| 2021711 | Luz L. Morell Ramos | #1740 C/Cruzado Com. Pta Diamante | | | | Ponce | PR | 00728 | |
| 1766201 | Luz L. Perez Torres | BO Cerro Gordo | Carr 830 | | | Bayamon | PR | 00956 | |
| 1766201 | Luz L. Perez Torres | RR 11 Box 3667 B-5 | | | | Bayamon | PR | 00956 | |
| 1628412 | Luz L. Rodriguez Pardo | HC02 Box 11672 | | | | Lajas | PR | 00667 | |
| 1816440 | Luz L. Roman Cruz | Box 1355 | | | | Lajas | PR | 00667 | |
| 489174 | LUZ L. ROMERO BAEZ | HC 1 BOX 5701 | PITAHAYA ARROYO | | | ARROYO | PR | 00714 | |
| 1469393 | Luz L. Santiago Pagan | A-31 Calle Rosales | | | | Lajas | PR | 00667 | |
| 1469393 | Luz L. Santiago Pagan | Urb El Valle | 155 Calle Sauce | | | Lajas | PR | 00667 | |
| 2129772 | Luz L. Santiago Torres | Carr. 131 Km. 4 OHm. 4 | | | | Adjuntas | PR | 00601 | |
| 2121597 | Luz L. Torres Colon | Urb Alturas del Alba | Calle J-21 | | | Villalba | PR | 00766 | |
| 2121597 | Luz L. Torres Colon | Urb. Alts del Alba 101021 | Calle estrella | | | Villalba | PR | 00766 | |
| 1980132 | Luz Leida Maldonado Gonzalez | PO Box 330 892 | | | | Ponce | PR | 00733 | |
| 2009056 | Luz Leida Rosado Rivera | P. O. Box 1433 | | | | Guanica | PR | 00653 | |
| 1580682 | Luz Leida Toro Aponte | Ave. Las Americas Blv. Luis A. Ferre | #2605 | | | Ponce | PR | 00717-2106 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654993 | Luz Lilliam Cora Diaz | 801 Savona Pl | | | | Kissimmee | FL | 34758 | |
| 1957063 | Luz Lina Albiza Laboy | HC06 Box 4644 | | | | Coto Laurel | PR | 00780 | |
| 1673701 | Luz Llopiz Urbina | Po. Box 9011 | | | | Bayamon | PR | 00960 | |
| 918363 | LUZ LOZADA GUZMAN | REPTO CAGUAX | C29 CALLE ARAWAK | | | CAGUAS | PR | 00725-3306 | |
| 1632595 | LUZ M ALBALADEJO OCASIO | 6452 C/ DOLORES CRUZ | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 1780354 | LUZ M ALGARIN SANTOS | HC05 BOX 7284 | | | | GUAYNABO | PR | 00971 | |
| 1037374 | LUZ M ALVARADO HERNANDEZ | PO BOX 26 | | | | VILLALBA | PR | 00766 | |
| 1598719 | Luz M Avilés Nieves | RR4 Box 542 | | | | Bayamon | PR | 00956 | |
| 1725290 | Luz M Butter Lopez | Calle Fortaleza 366 Campanillas | | | | Toa Baja | PR | 00949 | |
| 1712626 | Luz M Caban Rodriguez | 1364 San Alfonso-Altamesa | | | | San Juan | PR | 00921 | |
| 1687557 | Luz M Carrasquillo-Flores | PO Box 1080 | | | | Canovanas | PR | 00729-1080 | |
| 1467756 | LUZ M CARTAGENA MERCED | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 2055718 | Luz M Crespo Torres | 195 Urbanizacion Altamira | | | | Lares | PR | 00669 | |
| 2055718 | Luz M Crespo Torres | Barrio Espino | Carretera 124 Km 2.2 Int. | | | Lares | PR | 00669 | |
| 1670331 | Luz M Figueroa Rios | P O Box 2084 | | | | Utuado | PR | 00641-2084 | |
| 2103068 | LUZ M FIGUEROA VEGA | PO BOX 1246 | | | | SABANA GRANDE | PR | 00637 | |
| 1037511 | LUZ M GONZALEZ CABRERA | VILLAS DE SAN FRANCISCO | B21 CALLE 3 | | | SAN JUAN | PR | 00927-6447 | |
| 1756745 | LUZ M GONZALEZ CORTEZ | PO BOX 959 | | | | PENUELAS | PR | 00624 | |
| 1790559 | Luz M Gonzalez Gonzalez | Maestra, Dpto de educacion | 109 Paseo Victoria | | | Manati | PR | 00674 | |
| 1790559 | Luz M Gonzalez Gonzalez | PO Box40 | | | | Manati | PR | 00674 | |
| 1677979 | Luz M Hernández Muñiz | HC 8 Box 44965 | | | | Aguadilla | PR | 00603 | |
| 1475426 | Luz Izquierdo Malave | 790 Montrose St. SE. | | | | Palm Bay | FL | 32909 | |
| 705125 | LUZ M LA SANTA LEBRON | URB SANTA MARIA | B 59 CALLE 2 | | | CEIBA | PR | 00735 | |
| 1045677 | LUZ M LEBRON MALDONADO | PO BOX 891 | | | | CANOVANAS | PR | 00729 | |
| 1854293 | LUZ M LOPEZ LEBRON | 2249 MORRIS AVE APT A1 | | | | BRONX | NY | 10453 | |
| 2076155 | Luz M Lugo Crespo | PO Box 1008 | | | | Hatillo | PR | 00659 | |
| 305899 | Luz M Marrero Rojas | BO Espinosa Sector Arenas | HC 83 Box 6262 | | | Vega Alta | PR | 00949 | |
| 918465 | Luz M Moreno Matias | 122 Walker Rd | | | | New Britain | CT | 06053 | |
| 1605546 | Luz M Muñoz Román | Urbanizacion Altamira 85 | | | | Lares | PR | 00669 | |
| 357906 | LUZ M NEGRON LA SANTA | EDIF A APT G9 | COOP DE VIVIENDA LOS ROBLES | | | SAN JUAN | PR | 00927 | |
| 80888 | LUZ M ORTIZ CARTAGENA | Carr #155 K-32-H2 | PO Box 1280 | | | Orocovis | PR | 00720 | |
| 80888 | LUZ M ORTIZ CARTAGENA | Carr. # 155 | KM. 23.2 In. | PO BOX 1280 | | OROCOVIS | PR | 00720 | |
| 80888 | LUZ M ORTIZ CARTAGENA | CARR. 155 KM 32.5 INTERIOR | | | | OROCOVIS | PR | 00720 | |
| 80888 | LUZ M ORTIZ CARTAGENA | PO BOX 964 | | | | OROCOVIS | PR | 00720 | |
| 1805628 | Luz M Pagan Ferrer | Box 783 | | | | Comerio | PR | 00782 | |
| 1604923 | Luz M Perez Ruiz | HC1 Box 9002 | | | | Yauco | PR | 00698 | |
| 858273 | LUZ M QUINONES MALDONADO | PASEO DELEITE 1129 | | | | LEVITTOWN | PR | 00949-0000 | |
| 2101613 | Luz M Ramos Rosario | Urban. Villas de Rio Grande | L #20 Calle 6 | | | Rio Grande | PR | 00745 | |
| 1744706 | LUZ M RIVERA CARRASQUILLO | COND TORRES DE ANDALUCIA | 2 CALLE ALMONTE APT 1709 | | | SAN JUAN | PR | 00926 | |
| 1704917 | LUZ M RIVERA SANTIAGO | URB. TIBRES | J-36 CALLE URAYOAN | | | PONCE | PR | 00731 | |
| 1704917 | LUZ M RIVERA SANTIAGO | URB. VALLE DE ANDALUCIA | 3418 CALLE CORDORA | | | PONCE | PR | 00728 | |
| 1892687 | Luz M Robles Fernandez | 281 Urb Estancias de Imbery | | | | Barceloneta | PR | 00617 | |
| 463824 | LUZ M ROBLES FERNANDEZ | BOX 4071 | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 812 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 471585 | LUZ M RODRIGUEZ GUZMAN | BZN. 122 | BO. PALO SECO | | | MAUNABO | PR | 00707 | |
| 1617016 | Luz M Rodriguez Montanez | Lago Alto Cifra G124 | | | | Trujillo Alto | PR | 00976 | |
| 1764954 | Luz M Rodriguez Montañez | Lago Alto Cifra G124 | | | | Trujillo Alto | PR | 00976 | |
| 1812436 | Luz M Rodriguez Saunders | # 3646 Calle Sta Juanta Ext Sta Teresita | | | | Ponce | PR | 00730 | |
| 1756153 | LUZ M ROQUE ORTIZ | 23100 CARR 743 | | | | CAYEY | PR | 00736 | |
| 1582109 | Luz M Rosa Santana | PO box 3308 | | | | Caguas | PR | 00726-3308 | |
| 1570751 | Luz M Rosa Vazquez | HC-9 Box 10748 | | | | Aguadilla | PR | 00603 | |
| 2011536 | Luz M Rosado Gonzalez | 100 Calle Las Amapolas | | | | Rincon | PR | 00677 | |
| 1777870 | Luz M Rosario Cordero | HC 5 Box 57291 | | | | Aguadilla | PR | 00603 | |
| 1045860 | LUZ M SANCHEZ MATTA | URB VISTAMAR MARINA | E 18 CALLE MALAGA | | | CAROLINA | PR | 00983-1507 | |
| 2077627 | Luz M Santiago Albino | HC 02 Box 6249 | Bo. Magan Arriba | | | Guayanilla | PR | 00656 | |
| 1738947 | Luz M Santiago Concepcion | 3623 Ave Militar | PMB 123 | | | Isabela | PR | 00662 | |
| 2100346 | LUZ M SANTIAGO LUZUNARIS | BO. HC-63 BUZON 3149 | | | | PATILLAS | PR | 00723-9605 | |
| 1045870 | LUZ M SANTOS MONTANEZ | BUENA VENTURA | BUZON 304 CALLE ROSA 81 | | | CAROLINA | PR | 00987 | |
| 1746725 | LUZ M SORRENTINI TENORIO | URB. SANTA MARIA CALLE 9 I-16 | | | | SAN GERMAN | PR | 00683 | |
| 918516 | LUZ M SOTO GONZALEZ | 1707 CALLE JEREZ | | | | PONCE | PR | 00716 | |
| 2109215 | Luz M Tirado Ramos | Calle Rodriguez Ema D-8 | Urb. Eduardo J. Saldana | | | Carolina | PR | 00982 | |
| 287176 | LUZ M TORRES ORTAS | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 287176 | LUZ M TORRES ORTAS | URB PUERTO NUEVO | 1371 CALLE 8 NW | | | SAN JUAN | PR | 00920 | |
| 1873410 | Luz M Valentin Sanchez | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 | |
| 918524 | LUZ M VARGAS RAMOS | PO BOX 20053 | | | | SAN JUAN | PR | 00928 | |
| 918524 | LUZ M VARGAS RAMOS | VILLAS LOMAS VERDES APTS. | A-404 CUPEY | | | SAN JUAN | PR | 00926 | |
| 1900456 | LUZ M VILLANUEVA ROMERO | 217-15 CALLE 502 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1531726 | Luz M. Abrams Sanchez | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 | |
| 1673973 | Luz M. Acevedo Díaz | 16 Calle Almacigo | Forest Plantation | | | Canovanas | PR | 00729 | |
| 1652287 | Luz M. Acevedo Rivera | 1022 Calle Cobana Negra | | | | Cabo Rojo | PR | 00623 | |
| 1995424 | Luz M. Acevedo Rivera | 1022 Calle Cobana Negra | Urb. Remanso De Cabo Rojo | | | Cabo Rojo | PR | 00623-3816 | |
| 1825654 | Luz M. Adames Guerrero | HC-06 Box 9004 | | | | Juana Diaz | PR | 00795 | |
| 1660470 | LUZ M. AMBERT OTERO | URB. JARDINES MONTELLANO | CALLE MONTE CACIQUE 701 | | | MOROVIS | PR | 00687 | |
| 1673962 | Luz M. Ambert Otero | Urb. Jardines Montellano Calle Monte Cacique | | | | Morovis | PR | 00687 | |
| 1505875 | Luz M. Aquino Mercado | Santana Buzon 574 | | | | Arecibo | PR | 00612 | |
| 2025758 | Luz M. Borges Colon | PO Box 1283 PMB 248 | | | | San Lorenzo | PR | 00754-1283 | |
| 1643753 | LUZ M. CALCANO RIOS | CALLE GUADALAJARA 1034 | VISTAMAR | | | CAROLINA | PR | 00983 | |
| 2003062 | LUZ M. CAMACHO BAEZ | PO BOX 269 | | | | CASTANER | PR | 00631 | |
| 2070473 | Luz M. Camacho Delgado | Villa Grillasca 1325 Calle | Eduardo Cuevas | | | Ponce | PR | 00717 | |
| 1749684 | Luz M. Carrasquillo | D-5 Calle7 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1718155 | LUZ M. CARRION BONANO | HC-02 BOX 5299 | | | | LUQUILLO | PR | 00773 | |
| 1772559 | Luz M. Crespo Montero | Taíno C-2 Urbanización Bairoa | | | | Caguas | PR | 00725 | |
| 1629313 | Luz M. Cruz Guadalupe | Urb. Jard de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | |
| 1887041 | Luz M. Cruz Lopez | Urb. Montemar #89 | | | | Aguada | PR | 00602 | |
| 1820205 | Luz M. David Ballester | PO Box 43 | | | | Juana Diaz | PR | 00795 | |
| 1690743 | Luz M. Dominguez Rodriguez | P.O. Box 1382 | | | | Morovis | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1993828 | LUZ M. FELICIANO RIVERA | F9 CALLE 9 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 1981855 | Luz M. Feliciano Rivera | F9 Calle 9 | Alturas de Flamboyon | | | Bayamon | PR | 00959 | |
| 1696334 | Luz M. Feliciano Sánchez | Calle César González | | | | San Juan | PR | 00918 | |
| 1696334 | Luz M. Feliciano Sánchez | Urb. Montecasino Heights 162 | Calle Rio Guajataca | | | Toa Alta | PR | 00953 | |
| 2017435 | LUZ M. FERNANDEZ MEDINA | URB. BORINGUEN VALLEY | CALLE PICO BOX 212 | | | CAGUAS | PR | 00725 | |
| 1877664 | Luz M. Fournier Zayas | Urb. Villa Flores Girasol 2568 | | | | Ponce | PR | 00716-2915 | |
| 1596551 | Luz M. Fuentes Molina | HC-03 Box 33742 | | | | Hatillo | PR | 00659-9611 | |
| 1845308 | Luz M. Gallardo Molero | 270 Igualdad Apt 203 | | | | San Juan | PR | 00912 | |
| 182830 | LUZ M. GALLARDO MOLERO | IGUALDAD 270 APT 203 | | | | SAN JUAN | PR | 00912 | |
| 1680171 | Luz M. Garcia Irizarry | Calle B. Davila #21 Bda Guaydia | | | | Guayanilla | PR | 00656 | |
| 2096157 | Luz M. Gonzalez Hernandez | Bo.Las Pinas Parc#197 | | | | Juncos | PR | 00777 | |
| 2096157 | Luz M. Gonzalez Hernandez | P.O. Box 848 | | | | Juncos | PR | 00777 | |
| 1727620 | Luz M. Hernandez Gonzalez | HC 01 Buzon 2517 | | | | Maunabo | PR | 00707 | |
| 1758822 | Luz M. Jimenez Pantoja | 230 Calle Monte Claro | | | | Toa Alta | PR | 00953 | |
| 705134 | Luz M. Lopez Diaz | 4Rn 9 Villa Fontana via 36 | | | | Carolina | PR | 00983 | |
| 1690370 | Luz M. Lopez Garcia | 606 AVE. LOS MORA | | | | ARECIBO | PR | 00612 | |
| 1629662 | Luz M. Maldonado Sanchez | Urb San Souci | Calle 1 Q11 | | | Bayamon | PR | 00957 | |
| 1973794 | Luz M. Marrero Gonzalez | R.R. 11. Box 3710 | | | | Bayamon | PR | 00956 | |
| 1735914 | Luz M. Mendez Mendez | HC 01 Box 11383 | | | | San Sebastian | PR | 00685 | |
| 1701857 | Luz M. Mendez Roman | Cale Sevilla 241 | | | | Doraville Dorad | PR | 00646 | |
| 1986421 | Luz M. Ortiz Cartagena | Carr. 155 Km. 32.5 Int. | P.O. Box 964 | | | Orocovis | PR | 00720 | |
| 1986421 | Luz M. Ortiz Cartagena | Departamento de Educacion | Maestra Esc. Elementa | Carr. 155 Km. 32.5 Int. Barrio Gato | | Orocovis | PR | 00720 | |
| 1850321 | Luz M. Ortiz Rodriguez | 3093 Calle San Judas | Urb. La Guadalupe | | | Ponce | PR | 00730-4201 | |
| 1620148 | Luz M. Ortiz Ruiz | Urb. La Quinta | Calle Esencia D 10 | | | Yauco | PR | 00698 | |
| 1964842 | Luz M. Pantoja Gonzalez | HC-1 Box 2371 | | | | Morovis | PR | 00687 | |
| 2061252 | Luz M. Perez Ramos | #83 Calle J | | | | Ensenada | PR | 00647 | |
| 1775604 | Luz M. Perez Santiago | O-32 Calle 9 Urb. Hermanas Davila | | | | Bayamon | PR | 00959 | |
| 1963269 | Luz M. Quinones Quintero | 15 Calle B Reparto Kennedy | | | | Penuelas | PR | 00624-3515 | |
| 2096698 | Luz M. Ramos Munoz | HC 3-Buzon 13357 | | | | Yauco | PR | 00698 | |
| 1955311 | Luz M. Ramos Rosario | L #20 Calle 6 Urbanizacion Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 2131233 | LUZ M. RAMOS TORRES | URB. JARDINES DEL CARIBE | CALLE 44 #2A6 | | | PONCE | PR | 00728 | |
| 1946271 | Luz M. Rivera Burgos | HC 67 Box 13249 | Bo.Minillas | | | Bayamon | PR | 00956 | |
| 1942496 | Luz M. Rivera Cardona | P.O. Box 1061 Carretera 119, Km. 29 (interior) | Barrio Hoyamala | | | San Sebastian | PR | 00685 | |
| 1733521 | Luz M. Rivera Castro | HC 04 Box 4288 | | | | Humacao | PR | 00791 | |
| 1940395 | Luz M. Rivera Cortiz | B-1 Calle A | | | | Yabucoa | PR | 00767-3214 | |
| 1980902 | Luz M. Rivera DeGracia | P.O. Box 122 | | | | Orocovis | PR | 00720 | |
| 1653179 | Luz M. Rivera Rosado | 1330 Lee Ct | | | | Leesburg | FL | 34748 | |
| 1742801 | Luz M. Rodriguez | PO Box 2720 | | | | Moca | PR | 00676 | |
| 1660555 | Luz M. Rodriguez Collazo | B30 Calle 1 | Villa Rosa III | | | Guayama | PR | 00784 | |
| 1639791 | Luz M. Rodriguez Montañez | Lago Alto Cidra G124 | | | | Trujillo Alto | PR | 00976 | |
| 1665216 | Luz M. Romero Santiago | PO Box 1373 | | | | Morovis | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1807443 | Luz M. Rosado Rivera | Calla 13 BB 20 Cuarta Seccion Villa Del Rey | | | | Caguas | PR | 00727 | |
| 1617088 | Luz M. Rosado Rivera | Calle 13 BB 20 Cuarta Seccion | Villa del Rey | | | Caguas | PR | 00727 | |
| 1770659 | Luz M. Ruiz | HC 56 Box 4434 | | | | Aguada | PR | 00602 | |
| 1661889 | Luz M. Sanchez Perez | Urb. Toa Alta Heights Calle 19 O-31 | | | | Toa Alta | PR | 00953 | |
| 1617806 | Luz M. Sanchez Torres | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 | |
| 1761887 | Luz M. Santos Negron | PO BOX 279 | | | | Ciales | PR | 00638 | |
| 1996311 | Luz M. Santos Ortiz | Luis Lugo #21 Urb Fdez | | | | Cidra | PR | 00739 | |
| 1940093 | Luz M. Soto Arocho | P.O. Box 516 | | | | Moca | PR | 00676 | |
| 1604586 | LUZ M. TORRES RAMIS de AYREFLOR | URB. EL CEREZAL | CALLE INDO 1658 | | | SAN JUAN | PR | 00926 | |
| 1962501 | Luz M. Valentin | FC #3 Joaquin Lopez St | Levittown | | | Toa Baja | PR | 00949 | |
| 1653755 | Luz M. Vargas Santiago | Urb. Las Marias Calle B 18 | | | | Juana Diaz | PR | 00795 | |
| 1999916 | LUZ M. VAZQUEZ HERNANDEZ | #33 SAGRADA FAMILIA | URB. BANNEVILLE VALLEY | | | CAGUAS | PR | 00727 | |
| 2059449 | Luz M. Vazquez Hernandez | #33 Sagrada Familia Bonneville Valley | | | | Caguas | PR | 00727 | |
| 1690770 | Luz M. Vega Ramirez | HC 2 Box 7684 | | | | Peñuelas | PR | 00624 | |
| 1955953 | Luz M. Vega-Orozco | HC-02 Box 8883 | | | | Yabucoa | PR | 00767 | |
| 1824221 | Luz M. Velazquez Gonzalez | HC #1 Box 4401 | | | | Yabucoa | PR | 00767 | |
| 1736964 | LUZ M. VICENS RODRIGUEZ | HC3 BOX 34454 | | | | GURABO | PR | 00778 | |
| 588473 | Luz M. Villegas Figueroa | Urb Hillside | Calle Rafael Villegas  #8 | | | San Juan | PR | 00926 | |
| 1672028 | Luz Magaly Leon Nunez | PO Box 370765 | | | | Cayey | PR | 00737-0765 | |
| 1953274 | LUZ MARELY RODRIGUEZ DAVID | CALLE EUREKA 2370 | VISTA ALEGRE | | | PONCE | PR | 00717 | |
| 1638736 | Luz Maria Alamo Perez | Calle Los Pinos #48 Buena Vista | Carolina | | | Carolina | PR | 00985 | |
| 1985580 | Luz Maria Baez Resto | Calle Aibonito 17 | Bonneville Heights | | | Caguas | PR | 00727 | |
| 1748767 | Luz Maria Carrasquillo Garcia | Urb Ciudad Massó Calle 8 G-4 | | | | San Lorenzo | PR | 00754 | |
| 1835793 | Luz Maria Cotto Lleras | Estaucias de las Brumas #5 | Camino Las Brumas | | | Cayey | PR | 00736-4445 | |
| 1876526 | Luz Maria Cotto Luras | Estancias de Las Brumas #5 Camino Las Brumas | | | | Cayey | PR | 00736-4445 | |
| 1661622 | Luz Maria Cruz Morales | Urb El Encanto Calle Azahor #129 | | | | Juncos | PR | 00777 | |
| 1881121 | Luz Maria De Jesus Mendoza | H.C. 45 Box 13991 | | | | Cayey | PR | 00736 | |
| 1613773 | Luz Maria Garcia Villegas | RR-16 Box 5345 | | | | San Juan | PR | 00926 | |
| 1694255 | Luz Maria Ibarra Canico | 947 Calle 1 SE Urb. La Riviera | | | | San Juan | PR | 00921-2609 | |
| 1723047 | Luz Maria Ibarra Canico | 947 Calle SE Urb. Las Rivieras | | | | San Juan | PR | 00921-2609 | |
| 1757146 | Luz Maria Ibarra Canino | 947 Calle 1 SE Urb. La Riviera | | | | San Juan | PR | 00921-2609 | |
| 1720282 | Luz Maria Ibarra Canino | 947 Calle SE Urb. Las Rivieras | | | | San Juan | PR | 00921-2609 | |
| 1666167 | Luz Maria Ibarra Canino | 947 Calle1 SE Urb. La Riveria | | | | San Juan | PR | 00921-2609 | |
| 1844229 | Luz Maria Lebron Romero | I-11 Calle #7 | | | | Juana Diaz | PR | 00795 | |
| 2015998 | Luz Maria Lebron Romero | Urb. Villa El Encanto | Calle 7# I-11 | | | JUANA DIAZ | PR | 00795 | |
| 1675779 | Luz Maria Mercado Vazquez | Box 347 | | | | Rio Grande | PR | 00745 | |
| 1626722 | LUZ MARIA PERALES TORRES | 500 MODESTA COND. BELLO | HORIZONTE APT 1712 | | | SAN JUAN | PR | 00924 | |
| 1727624 | Luz Maria Perez Reyes | Urb. Villa Nevarez | 1062 Calle 3 | | | San Juan | PR | 00927 | |
| 1639401 | Luz María Pérez Reyes | Urb. Villa Nevarez | 1062 calle 3 | | | San Juan | PR | 00927 | |
| 2071510 | Luz Maria Rivera Miranda | Urb. El Conquistador B20 Calle 2 | | | | Trujillo Alto | PR | 00976-6433 | |
| 1628495 | LUZ MARIA RIVERA RIVERA | 24 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736 | |
| 1913622 | Luz Maria Rodriguez Echevarria | P. O. BOX 489 | | | | SANTA ISABEL | PR | 00757 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 815 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1879852 | Luz Maria Rodriguez Reyes | HC 01 BOX 14690 | | | | COAMO | PR | 00769 | |
| 2145981 | Luz Maria Rosa Gonzalez | HC-02 7244 | | | | Salinas | PR | 00751 | |
| 2095318 | Luz Maria Santana Morales | 45 Arizona #8 | | | | Arroyo | PR | 00714 | |
| 2136852 | Luz Maria Torres Ortiz | P.O. Box 1317 | | | | Orocovis | PR | 00720 | |
| 1950895 | Luz Maria Torres Santiago | P.O. Box 1424 | | | | Coamo | PR | 00769 | |
| 2091020 | Luz Maria Vazquez Hernandez | #33 Sagrada Familia Urb. Bonneville Valley | | | | Valley Caguas | PR | 00727 | |
| 1722920 | Luz Mariela Ambert Otero | 701 Monte Cacique St | Jardines Montellano | | | Morovis | PR | 00687 | |
| 1890531 | LUZ MAYRA VELAZQUEZ ALVIRA | HC 02 BOX 6111 | | | | PENUELAS | PR | 00624-9609 | |
| 1845680 | Luz Medina Medina | Box 5241 | | | | San Sebastian | PR | 00685 | |
| 1037965 | LUZ MEDINA RIVERA | URB MABU | C17 CALLE 3 | | | HUMACAO | PR | 00791-3131 | |
| 1505627 | LUZ MELENDEZ GONZALEZ | PO BOX 30534 | | | | San Juan | PR | 00929 | |
| 1352881 | LUZ MENDEZ OCASIO | PO BOX 614 | | | | NAGUABO | PR | 00718 | |
| 1966699 | Luz Merary Fernandez | HC-04 Box 14900 | | | | Carolina | PR | 00987 | |
| 1722044 | Luz Mercedes Rivera Acevedo | Calaf | | | | San Juan | PR | 00919-0759 | |
| 1674455 | Luz Mercedes Rivera Acevedo | Maestra de Inglés | Depto. de Educación de Puerto Rico calaf | | | San Juan | PR | 00919 | |
| 1722044 | Luz Mercedes Rivera Acevedo | Ur. El Paraiso 165 Ganges | | | | San Juan | PR | 00926 | |
| 1674455 | Luz Mercedes Rivera Acevedo | Urb El Paraiso 165 Ganges | | | | San Juan | PR | 00926 | |
| 1736870 | Luz Mercedes Rivera Ramos | HC 73 Box 4371 | | | | Naranjito | PR | 00719 | |
| 1609137 | Luz Mery Viera González | Hc 03 Box 36549 | | | | Caguas | PR | 00725 | |
| 1609137 | Luz Mery Viera González | PO Box 1542 | | | | Las Piedras | PR | 00771 | |
| 1999323 | Luz Milagros Lebron Lebron | Bo. Calzada Buzon 105 | | | | Maunabo | PR | 00707 | |
| 1865774 | Luz Minerva Alicea Figueroa | Bo: Cacao Bajo HC 63 Buzon 3165 | | | | Patillas | PR | 00723 | |
| 1861631 | Luz Minerva Carmona Marquez | Urb. Villa Carolina, Calle 607 | Bloque 227, #7 | | | Carolina | PR | 00985 | |
| 1861631 | Luz Minerva Carmona Marquez | Urb. Villa Cooperativa | Calle 1, 7-32 | | | Carolina | PR | 00985 | |
| 1784780 | Luz Minerva Cruz Cruz | 11137 Hacienda El Semil | | | | Villalba | PR | 00766 | |
| 2023840 | Luz Minerva Cruz Cruz | Hacienda El Semil Bzn. 11137 | | | | Villalba | PR | 00766 | |
| 1975680 | Luz Minerva Hevia Colon | Urb. La Hacienda | C-14 Calle B | | | Comerio | PR | 00782 | |
| 1766053 | Luz Minerva Rivera Landrau | Carretera 757 K9.4 | BO. Mamey | | | Patillas | PR | 00723 | |
| 1766053 | Luz Minerva Rivera Landrau | P.O. Box 591 | | | | Patillas | PR | 00723 | |
| 1733536 | Luz Minerva Santiago Gonzalez | CANTERA, SANTURCE | CALLE COLON  #11 | | | SAN JUAN | PR | 00915 | |
| 335404 | LUZ MIRANDA GONZALEZ | URB MIRAFLORES G 2 | BUZON 31006 | | | DORADO | PR | 00646 | |
| 1045931 | LUZ MIRANDA PEREZ | BOX 643 | | | | JUNCOS | PR | 00777 | |
| 335830 | LUZ MIRANDA PEREZ | PO BOX 643 | | | | JUNCOS | PR | 00777 | |
| 1636216 | Luz Mireya Padilla | 508 Calle Pedro | Jeronimo Usera | | | Ponce | PR | 00728 | |
| 1037449 | LUZ MIRIAM CRUZ RIVERA | PO BOX 907 | | | | CIDRA | PR | 00739-0907 | |
| 2051121 | LUZ N ALEMANY COLON | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | | GUAYAMA | PR | 00784 | |
| 1775585 | LUZ N AROCHO AVILA | 8659 Calle Los Gonzalez | | | | QUEBRADILLAS | PR | 00678 | |
| 1776091 | Luz N Baez Lopez | Calle Campanilla N-56 | Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1641417 | Luz N Cancel Cuevas | Carr. 140 Kil 8.9 Box 392 | | | | Jayuya | PR | 00664 | |
| 1488966 | Luz N Laboy Rivera | Urb Mendez A10 CPrincipal | | | | Yabucoa | PR | 00767 | |
| 2101399 | Luz N Lugo Mendez | Calle #1 T-14 | Urbanizacion Colinas Verdes | | | San Sebastion | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1558245 | LUZ N MALDONADO MUNOZ | AUXILIER SISTEMADE OFICINA III | DEPARTAMENTO DE LA FAMILIA | 320 INTERIOR CALLE DEL CARMEN PELA 25 | | SAN JUAN | PR | 00912 | |
| 1558245 | LUZ N MALDONADO MUNOZ | PARADA 25 | 320 CDEL CARMEN | | | SAN JUAN | PR | 00912 | |
| 1732044 | Luz N Marrero Figueroa | Pmb 243 PO Box 2510 | | | | Trujillo Alto | PR | 00977 | |
| 1820582 | LUZ N MARRERO ORTIZ | 131 SIMON CARLO BO DULCES LABIOS | | | | MAYAGURZ | PR | 00682 | |
| 1629091 | LUZ N MARTINEZ MARTINEZ | URB. STA. ELVIRA | F-12 STA ANA | | | CAGUAS | PR | 00725 | |
| 318777 | LUZ N MEDINA ACEVEDO | HC  04  BOX 10098 | | | | UTUADO | PR | 00641 | |
| 1630376 | LUZ N NIEVES CARDONA | BOX 570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1915475 | LUZ N QUIROS ALONSO | HC 1 BOX 6792 | | | | GUAYANILLA | PR | 00656-9723 | |
| 705482 | LUZ N RODRIGUEZ CUEVAS | URB MONTE VERDE | G 34 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 1046036 | LUZ N RUIZ DE LA TORRE | CALLE F 14 VISTA ALEGRE | | | | BAYAMON | PR | 00959 | |
| 509001 | LUZ N SANCHEZ MARRERO | #48 CALLE TOKYO M-1 | URB OLYMPIC VILLE | | | LAS PIEDRAS | PR | 00771 | |
| 1672492 | LUZ N SANTIAGO ROBLES | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 | |
| 1883352 | LUZ N VELAZQUEZ ALVAREZ | EXT EL YESO 510 | SECTOR LA CANTERA | | | PONCE | PR | 00731 | |
| 1689448 | Luz N. Alvarado Figueroa | HC01 Box 5543 | | | | Orocovis | PR | 00720 | |
| 1960347 | Luz N. Alverio Roldan | Paseo Palma Real #150 | | | | Juncos | PR | 00777 | |
| 2134953 | Luz N. APONTE CRUZ | CAR. 908 K8.0 BO. TEJAS | BOX 17261 | | | HUMACAO | PR | 00791 | |
| 1784340 | Luz N. Canales Garay | 216 #18 Calle 501 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1834779 | Luz N. Cancel Cuevas | Carr 140 K 8.9 Box 392 | | | | Jayuya | PR | 00664 | |
| 2089324 | Luz N. Casasnovas Cuevas | Urb. Villa Cristina | Calle 3-B-12 | | | Coamo | PR | 00769 | |
| 1890558 | Luz N. Escobales Ramirez | Apt. 1392 | | | | Lares | PR | 00669 | |
| 2109404 | LUZ N. FELICIANO VARGAS | ESTANCIA DE LA CEIBA | 31 CALLE FLAMBOYAN | | | HATILLO | PR | 00659-2840 | |
| 1741064 | Luz N. González-Torres | Hc-01 Box 9245 | | | | Peñuelas | PR | 00624 | |
| 2108690 | Luz N. Lopez Martinez | HC-05 Box 27625 | | | | Camuy | PR | 00627 | |
| 1638452 | Luz N. Lopez Rivera | 40 Calle F Parcelas Navas | | | | Arecibo | PR | 00612-4292 | |
| 2013918 | Luz N. Lugo Mendez | Urbanizacion Colinas Verdes | Calle #1 T-14 | | | San Sebastian | PR | 00685 | |
| 1820146 | LUZ N. MARRERO ORTIZ | 131 SIMON CARLO BO. DULCES LABIOS | | | | MAYAGUEZ | PR | 00682 | |
| 1753978 | Luz N. Martinez Espada | HC #2 Box 3712 | | | | Santa Isabel | PR | 00757 | |
| 1700123 | LUZ N. NIEVES CARDONA | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1683258 | Luz N. Nieves Mendez | Apartado 140 | | | | Moca | PR | 00676 | |
| 1989537 | LUZ N. QUIROS ALONSO | H-C-01 BOX 6792 | | | | GUAYANILLA | PR | 00656 | |
| 2120496 | Luz N. Rivera Rossy | HC 02 Box 6651 | | | | Jayuya | PR | 00664 | |
| 2025179 | Luz N. Rivera Soba | Calle Como. Esteves | PO Box 73 | | | Jayuya | PR | 00664 | |
| 2069948 | Luz N. Rivera Soba | Calle Gmo. Estevos | PO Box 73 | | | Jayuya | PR | 00664 | |
| 1752471 | Luz N. Rodriguez Alvarado | Urbanizacion Lomas Verdes | Calle Zonia 4Q #57 | | | Bayamon | PR | 00956 | |
| 1751977 | Luz N. Rohena Dominguez | HC 03 Box 12772 | | | | Carolina | PR | 00987 | |
| 2034358 | Luz N. Sepulveda Santiago | H.C. 07 BOX 30090 | | | | JUANA DIAZ | PR | 00795 | |
| 2102121 | Luz N. VERA VIROLA | HC 01 - BOX 3800 | | | | ADJUNTAS | PR | 00601 | |
| 2088096 | LUZ NAHIR MELENDEZ RODRIGUEZ | URB. EL MADRIGAL | CALLE 8-I #2 | | | PONCE | PR | 00730 | |
| 1876517 | Luz Nahir Melendez Rodriguez | Urb. El Madrigal c/8 I #2 | | | | Ponce | PR | 00730 | |
| 1868853 | Luz Neida Gonzalez Diaz | C-24 C/Nevada | Urb Bella Vista | | | Ponce | PR | 00716-2532 | |
| 1868853 | Luz Neida Gonzalez Diaz | PO Box 331861 | | | | Ponce | PR | 00733-1861 | |
| 1855925 | Luz Neida Rodriguez Feliciano | Reparto Esperanza B-1 | Calle Juan Morelle Campos | | | Yauco | PR | 00669 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1352949 | LUZ NELIDA ROLON CARTAGENA | HC 01 BOX 6522 | | | | AIBONITO | PR | 00705 | |
| 1794319 | Luz Nereida Aponte Ramos | PO Box 5591 | | | | Caguas | PR | 00726 | |
| 1779851 | Luz Nereida Arocho Avila | 8659 Callejon | Los Gonzales | | | Quebradillas | PR | 00678 | |
| 1855318 | Luz Nereida Burgos Torres | D-33 Calle C | Reparto Montellano | | | Cayey | PR | 00736 | |
| 1845810 | Luz Nereida Burgos Torres | D-33 CST | | | | Cayey | PR | 00736 | |
| 1675322 | Luz Nereida Colon Hernandez | El Tuque | Calle Pedro Shuck 1111 | | | Ponce | PR | 00730 | |
| 1702388 | LUZ NEREIDA CORTES LOPEZ | HC 46 BOX 5986 | | | | DORADO | PR | 00646 | |
| 1701030 | LUZ NEREIDA HERNÁNDEZ PAGÁN | URB. REMANSO TAÍNO #340 | | | | CAROLINA | PR | 00987 | |
| 1737355 | Luz Nereida Llanos Torres | Res. San Martin Edif. 8 Apt. 96 | | | | San Juan | PR | 00924 | |
| 1755000 | Luz Nereida Llanos Torres | Res. San Mrtin Edif. 8 Apt. 96 | | | | San Juan | PR | 00924 | |
| 1789431 | Luz Nereida Nieves Matos | Parc. La Ponderosa #602 | Calle Begonia | | | Rio Grande | PR | 00745 | |
| 1658642 | Luz Nereida Perez Justiniano | Urb. El Coqui I-22 | | | | Las Marias | PR | 00670 | |
| 1643572 | LUZ NEREIDA RIVERA CASANOVA | CALLE ANDRES ARUS #54 ESTE | | | | CAROLINA | PR | 00985 | |
| 1856628 | Luz Nereida Roman Torres | HC-08 Box 83956 | | | | San Sebastian | PR | 00685 | |
| 2005542 | Luz Nereida Serrano Hernandez | HC 5 Box 4682 | | | | Las Piedras | PR | 00771-9630 | |
| 1654651 | Luz Nereida Vega Almodovar | Apartado 22272 | U.P.R Station | | | San Juan | PR | 00931 | |
| 1997998 | Luz Nereida Vega Alsina | P.O. Box 370283 | | | | Cayey | PR | 00737-0283 | |
| 1846234 | Luz Nereida Walker Ortiz | Sect. Pin Quinones | 26050 Carr. 360 | | | San German | PR | 00683 | |
| 1951372 | Luz Nereida Zayas Martinez | P.O. Box 986 | | | | Comerio | PR | 00782 | |
| 1979878 | Luz Nidia Medina Schelmety | B-128 | Sector Campo Alegre | | | Utuado | PR | 00641 | |
| 1046063 | LUZ O BETANCOURT NEGRON | HC03 BOX 7570 | | | | CANOVANAS | PR | 00729 | |
| 2009921 | Luz O Pagan Reyes | C-17 Arbolada | | | | Caguas | PR | 00727 | |
| 1735884 | LUZ ORTIZ | HC 3 BOX 15412 | | | | LAJAS | PR | 00667 | |
| 1840727 | Luz Otilia Rivera Morales | PO Box 800002 | | | | Coto Laurel | PR | 00780-0002 | |
| 1046079 | LUZ P LUZ P MENDEZ OCASIO | PO BOX 614 | | | | NAGUABO | PR | 00718 | |
| 1942455 | Luz P Rodriguez Figueroa | Parque Centro 170 Ave | Arterial Hostos J-14 | | | San Juan | PR | 00918 | |
| 1784258 | Luz P. Figueroa Gonzalez | 20 Eustaquio Torres Box 6496 | | | | Guayanilla | PR | 00656 | |
| 1918846 | Luz Palmira Rios Gonzalez | HC 06 Box 4641 | | | | Coto Laurel | PR | 00780 | |
| 1939872 | Luz Palmira Roman Nieves | HC 02 Box 9005 | | | | Guayanilla | PR | 00656 | |
| 1744690 | Luz Pedraza Morales | Urbanizacion Los Angeles Calle A 16A | | | | Yabucoa | PR | 00767 | |
| 1488119 | LUZ PENA TORRES | H57 5B ST. ALTURAS DE SAN LORENZO | | | | SAN LORENZO | PR | 00754 | |
| 1794085 | Luz Perez | Villas de Buenaventura | Calle Daguao 413 | | | Yabucoa | PR | 00767 | |
| 405420 | Luz Perez Perez | HC 5 Box 94250 | | | | ARECIBO | PR | 00612 | |
| 1659809 | LUZ R ARCE LUGO | HC 02 BOX 16906 | | | | ARECIBO | PR | 00612 | |
| 1674235 | Luz R Cotto | Calle Esteban Cotto #7 | | | | San Juan | PR | 00926 | |
| 1488494 | LUZ R GONZALEZ DELGADO | VILLA CAROLINA | 11634 CALLE 73 | | | CAROLINA | PR | 00985 | |
| 2001790 | Luz R Lopez de Jesus | HC-01 Box 7532 | | | | Villalba | PR | 00766 | |
| 2076072 | LUZ R OCASIO-REILLO | PO BOX 715 | | | | QUEBRADILLAS | PR | 00678-0715 | |
| 1046100 | LUZ R RIVERA OCASIO | HC 63 BOX 3018 | | | | PATILLAS | PR | 00723-9634 | |
| 1962404 | Luz R. Enchautegui Montanez | P.O. Box 1078 | | | | Salinas | PR | 00751 | |
| 2097466 | Luz R. Ferrer Maldonado | HC-3 Box 7980 | Barrio Centro | | | Moca | PR | 00676 | |
| 1618781 | Luz R. Rivera Berly | Departamento de Educacion | P.O. Box 592 | | | Coamo | PR | 00769 | |
| 1898268 | Luz R. Rivera Berly | P.O. Box 592 | | | | Coamo | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2131639 | Luz Ramona Enchautegui Montanez | PO Box 1078 | | | | Salinas | PR | 00751 | |
| 1488584 | Luz Ramos Camacho | 3101 Shelby Way | | | | Palm Springs | FL | 33461 | |
| 1751153 | Luz Raquel Reyes | HC 1 Box 4429 | | | | Comerio | PR | 00782 | |
| 1783415 | Luz Raquel Rivera Rosa | Ruta Rural #1 | Box 41 | | | Carolina | PR | 00983 | |
| 1658910 | Luz Rivera Rossy | Carr. 140 Km. 11.9 | | | | Jayuya | PR | 00664 | |
| 1946671 | Luz Roman Gonzalez | Avenida Cesar Gonzalez | | | | Hato Rey | PR | 00926 | |
| 1946671 | Luz Roman Gonzalez | PO Box 440 | | | | Quebradillas | PR | 00678 | |
| 2128788 | Luz Romero Aquino | Calle 55 YY21 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1352996 | LUZ ROMERO BONILLA | HC 2 BOX 4603 | | | | VILLALBA | PR | 00766 | |
| 1352996 | LUZ ROMERO BONILLA | URB COLINAS DEL PRADO | 143 CALLE REY JUAN | | | JUANA DIAZ | PR | 00795 | |
| 1570644 | LUZ ROSA VAZQUEZ | HC09 BOX 10748 | | | | AGUADILLA | PR | 00603 | |
| 1808316 | LUZ S APONTE TORRES | APARTADO 1159 | | | | COAMO | PR | 00769 | |
| 1808316 | LUZ S APONTE TORRES | PO Box 190759 Calle Federico Coste | | | | San Juan | PR | 00919-0759 | |
| 77617 | LUZ S CARMONA TORRES | PO BOX. 7333 | MONTE SANTO | | | VIEQUES | PR | 00765-9097 | |
| 2024230 | Luz S Colon Rivera | RR 1 Box 11010 | | | | Orocovis | PR | 00720 | |
| 1837179 | Luz S Costas Cortes | T25 Calle Eucalipto | Urb. Glenview Gardens | | | Ponce | PR | 00730 | |
| 1710539 | Luz S Fraguada Rivera | Condominio Thomas Ville Park | Apto. 4201 | | | Carolina | PR | 00987 | |
| 1803791 | LUZ S GARCIA RIVERA | PO BOX 812 | | | | VILLALBA | PR | 00766-0812 | |
| 1855143 | Luz S Muniz Martinez | 2DA Ext Punto Oro 6426 Calle Cromo | | | | Ponce | PR | 00728-2414 | |
| 1758697 | Luz S Munoz Santos | HC 04 Box 11684 | | | | Yauco | PR | 00698 | |
| 1773609 | Luz S Muñoz Santos | Hc 04 Box 11684 | | | | Yauco | PR | 00698 | |
| 1962687 | Luz S Ortiz Ortiz | 181 Calle 4 de Julio | Parcelas Sabanetas | | | Ponce | PR | 00716-4513 | |
| 2016428 | Luz S Rodriguez Feliciano | Urb. Santa Elena | Calle 9 G-14 Almacigo | | | Guayanilla | PR | 00656 | |
| 1046177 | LUZ S ROMERO BONILLA | URB COLINAS DEL PRADO | 143 CALLE REY JUAN | | | JUANA DIAZ | PR | 00745 | |
| 1900280 | LUZ S ROSARIO CARMONA | SANTA ISIDRA III CALLE 3 C-29 | | | | FAJARDO | PR | 00738 | |
| 1641141 | Luz S Santiago Gome | 327 Calle Arce | Urb. Paseo de la Ceiba | | | Juncos | PR | 00777 | |
| 2055495 | LUZ S. CANDELARIA RIVERA | DEPARTAMENTO SALUD | | | | HATILLO | PR | 00659 | |
| 2055495 | LUZ S. CANDELARIA RIVERA | VISTA AZUL CALLE 28 HH-3 | | | | ARECIBO | PR | 00612-2614 | |
| 1722569 | Luz S. Falcon Sierra | Extencion Roig #56 | | | | Humacao | PR | 00791 | |
| 1807006 | Luz S. Fraguada Rivera | Cond. Thomas Ville Apto.4201 | | | | Carolina | PR | 00987 | |
| 1761490 | Luz S. Irizarry Rodriguez | HC 02 Box 6227 | | | | Cuayanilla | PR | 00656 | |
| 2107376 | Luz S. Munoz Valentin | Carr 115 Km. 11.5 | P.O. Box 1160 | | | Rincon | PR | 00677 | |
| 1841311 | LUZ S. ORTIZ MOLINA | BOX 278 | | | | VILLALBA | PR | 00766 | |
| 1841311 | LUZ S. ORTIZ MOLINA | PARC HATILLO #730 | | | | VILLALBA | PR | 00766 | |
| 1643364 | LUZ S. ORTIZ RODRIGUEZ | HC 01 BOX 6760 | | | | OROCOVIS | PR | 00720 | |
| 1854654 | Luz S. Ruiz Crespo | PO Box 1492 | | | | Aguada | PR | 00602 | |
| 1038499 | LUZ S. S. IRIZARRY RODRIGUEZ | HC 02 BOX 6227 | | | | GUAYANILLA | PR | 00656 | |
| 1817941 | Luz S. Santiago Barbosa | 467 Sector Pitillo | | | | Mayaguez | PR | 00682 | |
| 1798804 | Luz S. Santiago Gomez | 327 Calle Arce | Urb. Paseo de la Ceiba | | | Juncos | PR | 00777 | |
| 1654678 | Luz S. Santiago Salcedo | PO Box 367568 | | | | San Juan | PR | 00936-7568 | |
| 2077192 | Luz S. Vargas Santos | Hc-2 Box 7705 | | | | Guayanilla | PR | 00656 | |
| 1596511 | Luz Sanchez Perez | Urb. Toa Alta Heights Calle 19 O-30 | | | | Toa Alta | PR | 00953 | |
| 1565886 | LUZ SANTIAGO ROMAN | HC02 BOX 9165 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2171041 | Luz Selenia Lao Garcia | HC 3 Box 6021 | | | | Humacao | PR | 00791-9501 | |
| 1729433 | Luz Selenia Nieves Lebron | Calle Lince 833 | Apt. 2204 | Condominio Dos Pinos Plaza | | San Juan | PR | 00923 | |
| 1954527 | Luz Selenia Rodriguez Avilez | 2 da Extension Ponte | Urb. Calle la Niner 4608 | | | Ponce | PR | 00728 | |
| 2145836 | Luz Selenia Santiago Roche | HC02 Box 7968 | | | | Santa Isabel | PR | 00757 | |
| 1796830 | LUZ SELENIA VAZQUEZ FUENTES | HC 3 BOX 9812 | | | | BARRANQUITAS | PR | 00794 | |
| 1790547 | Luz Sheila Irizarry Paris | Calle Bogota 1166 Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1791718 | Luz Silvia Serrano Pagan | 309 Gardenia | | | | Coto Laurel | PR | 00780-2820 | |
| 1877180 | Luz T Colon Negron | 3611 Lola Rodz Tio | Urb. Las Delicias 2 | | | Ponce | PR | 00728-3424 | |
| 1749458 | LUZ T. BAELLA MERCED | Urb. Bosque Llano | 223 Calle Bucaré | | | San Lorenzo | PR | 00754 | |
| 2005302 | Luz T. Gonzalez Rios | PO Box 336912 | | | | Ponce | PR | 00733-6912 | |
| 1922046 | Luz T. Miranda Miranda | HC 3 Box 8197 | | | | Barranquitas | PR | 00794 | |
| 1888132 | Luz T. Miranda Miranda | HC 3 Box 8197 | | | | Barranquitas | PR | 00794 | |
| 1892604 | Luz T. Nieves Hermina | 2218 Igualdad Constancia | | | | Ponce | PR | 00717 | |
| 1038596 | LUZ TORRES BERMUDEZ | URB LAS VEGAS | T43 CALLE 21 | | | CATANO | PR | 00962-6414 | |
| 1712528 | Luz V CINTRON SERRANO | URB. EXT. LA INMACULADA | CALLE SANTA CATALINA #606 | | | LAS PIEDRAS | PR | 00771 | |
| 2020238 | Luz V Dorta Delgado | Box 4549 Calle A #8 Interior | | | | Hatillo | PR | 00659 | |
| 1732945 | Luz V Garcia Cruz | Hc 03 Buzon 18326 | | | | Rio Grande | PR | 00745 | |
| 1947938 | Luz V Gonzalez Castro | Calle Juan R. Quinones 4 Norte | | | | Gurabo | PR | 00778 | |
| 1824521 | Luz V Hernandez Ramos | F-3187 Calle Centurion | Levittown | | | Toa Baja | PR | 00949 | |
| 2105432 | LUZ V MARTINEZ VICENS | HC-03 BOX 8130 | | | | LAS PIEDRAS | PR | 00771 | |
| 1767525 | Luz V Olivieri Zayas | Calle Neptuno # 540 | Urbanizacion Vistas de Monte Sol | | | Yauco | PR | 00698 | |
| 1752275 | Luz V Olivieri Zayas | Calle Neptuno #540 | Urbanizacion Vistas del Monte | | | Yauco | PR | 00698 | |
| 1845886 | Luz V Santana Betancourt | HC 645 Box 6320 B | | | | Trujillio Alto | PR | 00976 | |
| 1691243 | Luz V. Colon Nieves | Urb Country Club | Ave El Comandante HM 14 | | | Carolina | PR | 00982 | |
| 2008496 | Luz V. Figueroa Torres | 6 Crisantemas | | | | Cidra | PR | 00739-8004 | |
| 2092381 | Luz V. Figueroa Torres | 6 Crisantemos | | | | Cidra | PR | 00739-8004 | |
| 1997019 | Luz V. Giorgi Rivera | 321 Calle Novicia | Urb. las Monjitas | | | Ponce | PR | 00730 | |
| 2010902 | Luz V. Gonzalez Cestro | Calle Juan R Quinones #4 Norte | | | | Gurabo | PR | 00778 | |
| 1759850 | Luz V. Hernández Santiago | Condominio Colinas De Bayamón 250 | Carr. 831 Apt. 905 | | | Bayamón | PR | 00956-4828 | |
| 1749060 | Luz V. Irizarry Pierantoni | PO Box 560021 | | | | Guayanilla | PR | 00656 | |
| 1613740 | Luz V. Marrero Garcia | Calle 4 #41 Jardines de Toa Alta | | | | Toa Alta | PR | 00953 | |
| 1682356 | LUZ V. MARTINEZ VICENS | HC 03 BOX 8130 | | | | LAS PIEDRAS | PR | 00771 | |
| 1731950 | Luz V. Nieves Sanchez | Calle San Mateo 1625 Apto 4A | | | | San Juan | PR | 00912 | |
| 1683025 | Luz V. Rivera Sanchez | Urb. Doraville | 361 Calle Zaragoza | | | Dorado | PR | 00646 | |
| 1718351 | Luz V. Rodriguez Morales | 740 Calle 20 Hucares | | | | Ponce | PR | 00728-1918 | |
| 1689248 | Luz V. Rojas Esquilin | PO Box 3505 | | | | Juncos | PR | 00777 | |
| 1668993 | Luz V. Sostre Rivera | Carretera Km 7.7 | | | | Naranjito | PR | 00719 | |
| 1668993 | Luz V. Sostre Rivera | HC 74 Box 5905 | | | | Naranjito | PR | 00719 | |
| 1958384 | Luz V. Torres Rivas | Bo. Botijas #2 carr 156 km 3.3 | | | | Orocovis | PR | 00720 | |
| 2038246 | Luz Vanessa Rodriguez Rodriguez | Calle Samaria #33 | | | | Aibonito | PR | 00705 | |
| 1686916 | Luz Velazquez Gonzalez | HC#1 Box 4401 | | | | Yabucoa | PR | 00767 | |
| 1745706 | Luz Villegas Figueroa | HC-06 Box 9898 | | | | Guaynabo | PR | 00971-9772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2000872 | Luz Violeta Gonzalez Castro | Calle Juan Ramon Quinonez # 4 Norte | | | | Gurabo | PR | 00778 | |
| 1601385 | LUZ VIOLETA ORTIZ BORRERO | 4300 SE 134TH ST | | | | BELLEVIEW | FL | 34420 | |
| 1766841 | Luz Virginia Ramos Figueroa | PO Box 9941 | | | | Cidra | PR | 00739 | |
| 188468 | LUZ W. GARCIA SANTOS | HC-01 | BOX 9533 | | | PENUELAS | PR | 00624 | |
| 1387354 | LUZ Y CASTRO ESTRADA | URB VISTAS DE RIO GRANDE I | 192 | | | RIO GRANDE | PR | 00745 | |
| 2009210 | Luz Y. Ortiz Alejandro | 118 Gardena Estanaro dela Fuente | | | | Toa Alta | PR | 00953 | |
| 1856236 | LUZ YADIRA TORRES RIVERA | JK 13 CALLE MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00949 | |
| 1757649 | LUZ YANIRA DIAZ SEPULVEDA | G-36 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 1680826 | Luz Yanira Díaz Sepúlveda | G-36 La Olimpia | | | | Adjuntas | PR | 00601 | |
| 1754176 | LUZ YISEL NIEVES LIERA | PO BOX 370782 | | | | CAYEY | PR | 00737 | |
| 1915045 | Luz Yolanda Sejuela Amador | 600 Brisas de Panorama Apt 241 | | | | Bayamon | PR | 00957 | |
| 146235 | LUZ Z ECHEVARRIA MORALES | CALLE 17 S-2 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956-1113 | |
| 510522 | LUZ Z SANCHEZ ROSARIO | BO CAONILLA ABAJO | PO BOX 617 | | | VILLALBA | PR | 00766-0617 | |
| 1876108 | Luz Z. Sanchez Rosario | PO Box 617 | | | | Villalba | PR | 00766 | |
| 2090369 | Luz Z. Valentin Roman | HC - 01 Box 3407 | | | | Adjuntas | PR | 00601 | |
| 1996707 | Luz Zaida Quintana Valentin | HC-01 Box 5817 Bo. Cruz | | | | Moca | PR | 00676 | |
| 2021804 | Luz Zenaida Nunez Cruz | P O Box 167 | | | | Gurabo | PR | 00778 | |
| 2115625 | Luz Zoraida Roman Perez | HC 04 Box 43000 | | | | Hatillo | PR | 00659 | |
| 1590177 | Luzaida Saez Rodriguez | N-16 11 Alts de Yauco | | | | Yauco | PR | 00698 | |
| 1834745 | LUZGARDY SALDANA GONZALEZ | HC-5 BOX 5841 | | | | JUANA DIAZ | PR | 00795 | |
| 505315 | LUZGARDY SALDAQA GONZALEZ | HC-5 BOX 5841 | | | | JUANA DIAZ | PR | 00795 | |
| 1815034 | Luzleida Santos Torres | Condominio Estacias del Oriol | 1010 Calle Julia de Bugos Apt. 105 | | | Ponce | PR | 00728-3644 | |
| 1945542 | Luzlibett llanos Algarin | PO Box 2581 | | | | Rio Grande | PR | 00745 | |
| 1841414 | Luzzette Bilbraut Martinez | E16 Calle 6 - Rex Manor | | | | Guayama | PR | 00784 | |
| 1758265 | LYANA ESCALERA PEREZ | CALLE 13 F-7 | EXTENSION JARDINES DE COAMO | | | COAMO | PR | 00769 | |
| 1750289 | LYANA ESCALERA PEREZ | EXT.JARDINES DE COAMO | CALLE 13 F-7 | | | COAMO | PR | 00769 | |
| 1038724 | LYDIA A MARTINEZ MARTINEZ | PO BOX 1424 | | | | TOA BAJA | PR | 00951-1424 | |
| 1861589 | LYDIA ALEJANDRINA QUINONES CAPO | URB SANTA MARIA | 7141 CALLE DIVINA PROVIDENCIN | | | PONCE | PR | 00717-1021 | |
| 1929937 | LYDIA ALEJANDRINA QUINONES CAPO | URB SANTA MARIA | 7141 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1021 | |
| 1651232 | Lydia Alvarado Lopez | 3P-32 Calle 107 | Urb. Monte Brisas 3 | | | Fajardo | PR | 00738-3438 | |
| 1725341 | Lydia Alvarado Lopez | Calle 107 3P-32 | Urb. Monte Brisas 3 | | | Fajardo | PR | 00738 | |
| 2099554 | Lydia Bauza | 014 Calle Teca | Urb Santa Elena | | | Guayanilla | PR | 00656 | |
| 1645871 | Lydia Benitez Vega | Urb. Bellomonte | Calle 10-B, #L-39 | | | Guaynabo | PR | 00969 | |
| 1733043 | Lydia Berríos Zayas | HC4 Box 6042 | | | | Barranquitas | PR | 00794 | |
| 1038811 | LYDIA BURGOS GUTIERREZ | HC 2 BOX 8325 | | | | YABUCOA | PR | 00767 | |
| 1046347 | LYDIA C RAMIREZ ALVAREZ | URB ESTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00730 | |
| 1948875 | Lydia C Rivera Cosme | Villa Barcelona | Girasol DD31 | | | Barceloneta | PR | 00617 | |
| 2072012 | LYDIA C. FIGUEROA RAMIREZ | 1804 URB. COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 705783 | LYDIA C. RAMIREZ ALVAREZ | URB EXTANCIAS DEL GOLF | 798 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00730 | |
| 1910509 | Lydia Camacho | A-114 Almendro | El Plantio | | | Toa Baja | PR | 00949 | |
| 1861955 | LYDIA COLON TORRES | URB. VALLE DE ANDALUCIA | 3143 CALLE ALMERIA | | | PONCE | PR | 00728-3115 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1896936 | Lydia Colon Torres | Urb. Valle de Audalucia | 3143 Calle Almeria | | | Ponce | PR | 00728-3115 | |
| 1740766 | Lydia Cruz Sanchez | Coop Titulares Jard De Valencia | 631 Pereira Leal Apt 801 | | | San Juan | PR | 00923 | |
| 1836772 | Lydia Damaris Pagan David | #3462 Calle Galaxia, Star Lighty | | | | Ponce | PR | 00717 | |
| 2121408 | LYDIA DE JESUS DE JESUS | PO BOX 72 | | | | JUANA DIAZ | PR | 00795 | |
| 1634295 | Lydia Del Carmen Benitez Morales | PO Box 187 | | | | Palmer | PR | 00721 | |
| 1689087 | Lydia Del Carmen Benítez Morales | PO Box 187 | | | | Palmer | PR | 00721 | |
| 2115208 | LYDIA DEL VALLE ARROYO | AM-7 C/Florencia Caguas Norte | | | | Caguas | PR | 00725 | |
| 2057901 | Lydia del Valle Arroyo | AM-7 Calle Florencia Caguas Norte | | | | Caguas | PR | 00725 | |
| 136070 | LYDIA DIAZ ALEJANDRO | RR 7 BOX 7370 | MSC 210 | | | SAN JUAN | PR | 00926 | |
| 1046384 | LYDIA E BAEZ PACHECO | COND IMPERIAL SUITES | APT 402D 467 SAGRADO CORAZON | | | SAN JUAN | PR | 00907 | |
| 1948129 | Lydia E Collazo Nieves | Urbanizacion Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 2107378 | Lydia E Cora | RR 01 Box 6463 | | | | Guayama | PR | 00784 | |
| 287572 | LYDIA E DIAZ MUNOZ | URB LEVITTOWN CC 63 | CALLE CONDE | | | TOA BAJA | PR | 00949 | |
| 790156 | LYDIA E DIAZ RIVERA | P.O. BOX 350 | | | | GURABO | PR | 00778 | |
| 1046423 | LYDIA E GONZALEZ ORTIZ | URB GUAYAMA VALLEY | CALLE RUBI 101 B8 | | | GUAYAMA | PR | 00784 | |
| 1559081 | Lydia E Gonzalez Ortiz | Urb Guayama Valley Calle Rubi | 101 | | | Guayama | PR | 00784 | |
| 1919936 | Lydia E Leon Santiago | HC 1 Box 3940 | | | | Villalba | PR | 00766-9848 | |
| 1640378 | Lydia E Lopez Carmona | Box 783 | | | | Comerio | PR | 00782 | |
| 2030423 | Lydia E Lyon Vega | B-2 Calle 8 | Urb Jarines | | | Santa Isabel | PR | 00757 | |
| 2010376 | Lydia E Maldonado Laboy | Bo Camarones 10112 | | | | Villalba | PR | 00766-9115 | |
| 1628494 | LYDIA E MENDOZA RODRIGUEZ | URB MANSIONES DE LOS ARTESANOS | #19 CALLE CEREZO | | | LAS PIEDRAS | PR | 00771 | |
| 1353218 | LYDIA E NEGRON MONTANEZ | URB LA ESPERANZA | N 10 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 1759301 | Lydia E Olmeda Almadovor | PO Box 762 | | | | Anasco | PR | 00610 | |
| 1824361 | LYDIA E ORTIZ BAEZ | PO BOX 678 | | | | SANTA ISABEL | PR | 00757 | |
| 1830383 | LYDIA E ORTIZ VAZQUEZ | 6 A EXT CARMEN | | | | SALINAS | PR | 00751 | |
| 1046469 | LYDIA E PEREZ CLAUDIO | BALCONES LAS CATALINAS | AVENIDA BOULEVAR #103 | | | CAGUAS | PR | 00725 | |
| 1046469 | LYDIA E PEREZ CLAUDIO | PO BOX 7074 | | | | CAGUAS | PR | 00725 | |
| 1821313 | LYDIA E PIZARRO HERNANDEZ | CAROLINA STATION | PO BOX 7545 | | | CAROLINA | PR | 00986-7545 | |
| 1046477 | LYDIA E QUINONES CINTRON | PO BOX 2136 | | | | RIO GRANDE | PR | 00745 | |
| 2001638 | Lydia E Quiñones Garcia | F-38 Urb. La Margarita II | | | | Salinas | PR | 00751 | |
| 1046483 | LYDIA E RAMOS PLAZA | URB SANTA JUANITA | K22 CALLE RIVIERA | | | BAYAMON | PR | 00956 | |
| 1817439 | LYDIA E REYES PAGAN | HC 04 BOX 8755 | | | | AGUAS BUENAS | PR | 00703 | |
| 1651984 | Lydia E Rivera Rossy | Carr. 140 Km. 11.9 | HC 02 Box 6683 | | | Jayuya | PR | 00664 | |
| 1825310 | LYDIA E RODRIGUEZ MATOS | PO BOX 2615 | | | | GUAYAMA | PR | 00785 | |
| 1805539 | LYDIA E RUIZ RIVERA | PO BOX 1401 | | | | UTUADO | PR | 00641 | |
| 2010773 | Lydia E Santiago Rivera | 21 Ocean Park Paseo Perla del Mar | | | | Vega Baja | PR | 00693-9006 | |
| 1858839 | Lydia E Segarra Ortiz | PO Box 824 | | | | Lajas | PR | 00667 | |
| 1606786 | Lydia E Torres Lugo | #68 Calle: Santo Domingo | Apartado 1509 | | | Yauco | PR | 00698 | |
| 1731068 | Lydia E Torres Quiñones | PO Box 776 | | | | Bronson | FL | 32621 | |
| 2027497 | Lydia E Velazquez Santiago | RR 4 Box 7829 | | | | Cidra | PR | 00739 | |
| 2089223 | LYDIA E VILLANUEVA AYALA | C10 CALLE 1 URB CONDADO MODERNO | | | | CAGUAS | PR | 00725-2420 | |
| 1638987 | LYDIA E ZAYAS ZAYAS | URB PRADERAS DEL SUR | 404 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1993415 | Lydia E. Alvarado Ortiz | Urb. Jardines de Coama Calle 8 J-6 | | | | Coamo | PR | 00769 | |
| 1951149 | LYDIA E. AVILA HERNANDEZ | URB EL PARQUE DEL MONTE | AA 2 CALLE ARAJIBO | | | CAGUAS | PR | 00727 | |
| 1638462 | Lydia E. Aviles Alvarado | PP 62 Calle 41 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 2115676 | LYDIA E. CASTILLO FEBLES | HC 07 BOX 3313 | | | | PONCE | PR | 00731 | |
| 1819936 | Lydia E. Collazo Nieves | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 2010089 | Lydia E. Collazo Nieves | Urbanizacion Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 | |
| 1995091 | Lydia E. Cosme Figueroa | Calle Baldorioty P.O Box 483 | | | | Morovis | PR | 00687 | |
| 1759097 | Lydia E. Cruz Melendez | Carretera 6622 KM0 HM-1 Sector La Linea | | | | Morovis | PR | 00687 | |
| 1759097 | Lydia E. Cruz Melendez | HC-2 Box 6513 | | | | Morovis | PR | 00687 | |
| 2015999 | Lydia E. de Jesus Ramos | Apdo. 763 | | | | Arroyo | PR | 00714 | |
| 1743036 | Lydia E. Echevarria | E-6 Hacienda Casanova | | | | Guaganilla | PR | 00656 | |
| 1983949 | Lydia E. Echevarria Orengo | Aristides Chavier Blg 45 Apt 431 | | | | Ponce | PR | 00728 | |
| 1983949 | Lydia E. Echevarria Orengo | Aristides Chaviet | | | | Ponce | PR | 00728 | |
| 2098341 | LYDIA E. FIGUEROA CORCHADO | 12 SECTOR MACHADO | | | | ISABELA | PR | 00662 | |
| 1687061 | Lydia E. Garcia Mendez | Hc 03 Box 22477 | | | | Rio Grande | PR | 00745 | |
| 1654968 | Lydia E. Garcia Nieves | PO Box 337 | | | | Corozal | PR | 00783 | |
| 1959056 | Lydia E. Gomez Rodriguez | Villa del carmen 2684 Calle Teluan | | | | Ponce | PR | 00716-2225 | |
| 1744360 | Lydia E. Gonzalez Sanchez | Urb. Covadonga | C/ Riba de Sella 3F8 | | | Toa Baja | PR | 00949 | |
| 1631362 | Lydia E. Gordian Medina | Jand. San Lorenzo A-7 | Calle 2 | | | San Lorenzo | PR | 00754 | |
| 1813051 | Lydia E. Gordian Medina | Jardines de San Lorenzo Calle 2 A-7 | | | | San Lorenzo | PR | 00754 | |
| 1913895 | Lydia E. Guzman Cintron | H-17 Calle 7 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1680809 | Lydia E. Hernandez Vazquez | Box 3671 | | | | Vega Alta | PR | 00692 | |
| 1634962 | Lydia E. Hernández Vázquez | Box 3671 | | | | Vega Alta | PR | 00692 | |
| 2088992 | Lydia E. Laboy Ramos | Valle Alto Calle Cima 1626 | | | | Ponce | PR | 00730 | |
| 1893384 | Lydia E. Leon Santiago | HC 01 Box 3940 | | | | Villalba | PR | 00766-9848 | |
| 1726115 | Lydia E. Lourido Ruiz | HC-3 Box 3598 | | | | Florida | PR | 00650 | |
| 1854455 | Lydia E. Maldonado Torres | Urb. Las Alondras Calle 1B-58 | | | | Villalba | PR | 00766 | |
| 1635894 | Lydia E. Malpica Arroyo | Extencion Sanchez Calle B # 4 | | | | Vega Alta | PR | 00692 | |
| 2062937 | Lydia E. Marrero Marrero | HC-01 Box 7101 | | | | Villalba | PR | 00766 | |
| 1989947 | Lydia E. Mendez Ramos | Calle Dr. Hernandez Del Valle 179 | | | | Isabela | PR | 00662 | |
| 2167208 | Lydia E. Miranda Colon | Bo Pasto 1172 | | | | Coamo | PR | 00769 | |
| 1979724 | Lydia E. Molina Antone | 1338 Veterans Hwy. Apt. | | | | Levittown | PA | 19056 | |
| 2076847 | Lydia E. Molina Antonetty | 1338 Veterans Hwy. Apt E2 | | | | Levittown | PA | 19056 | |
| 1710197 | Lydia E. Montalvo Ayala | Urb. Estancias del Parra #58 | | | | Lajas | PR | 00667 | |
| 1748162 | Lydia E. Montalvo Ayala | Urbanizacion Estancias del Parra #58 | | | | Lajas | PR | 00667 | |
| 1630862 | LYDIA E. MORALES CORREA | URB. MARISOL CALLE 4 A-2 | | | | ARECIBO | PR | 00612 | |
| 1940777 | Lydia E. Nazario Irizarry | 119 Calle 17 Jardines del Caribe | | | | Ponce | PR | 00728-4448 | |
| 1046458 | LYDIA E. NIEVES GARCIA | HC 06 BOX 2144 | | | | PONCE | PR | 00731-9602 | |
| 1879435 | Lydia E. Nieves Mercado | Ave. Agustin Ramos Colero # 7364 | | | | Isabelo | PR | 00662 | |
| 1832293 | Lydia E. Olmeda Almodovar | P.O. Box 762 | | | | Anasco | PR | 00610 | |
| 1774027 | Lydia E. Ortiz | Urb. Los Maestros Calle Sur 8171 | | | | Ponce | PR | 00717 | |
| 376768 | Lydia E. Ortiz Baez | Villa Retiro A-4 | | | | Santa Isabel | PR | 00757 | |
| 1882158 | Lydia E. Ortiz Flores | Calle 3 Parc. Martorell | Sector Borinquen | | | Yabucoa | PR | 00767-9658 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1882158 | Lydia E. Ortiz Flores | HC-5 Box 4771 | | | | Yabucoa | PR | 00767-9658 | |
| 1732537 | Lydia E. Perez Alamo | PMB 410 HC-01 Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 1580854 | LYDIA E. PEREZ FIGUEROA | C14 U40 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | |
| 1039575 | LYDIA E. PEREZ MARTINEZ | C-15 IDAMARIS GARDENS CANTALICIO RDZ | | | | CAGUAS | PR | 00727 | |
| 1949755 | Lydia E. Quinones Garcia | F 38 Urb La Marganta II | | | | Salinas | PR | 00751 | |
| 2105185 | Lydia E. Quinones Garcia | F-38 Urb. La Margarita II | | | | Salinas | PR | 00751 | |
| 2038104 | Lydia E. Rivera Cruz | 148 Calle Sagrado Corazon | | | | Arecibo | PR | 00612-5435 | |
| 1741450 | Lydia E. Rivera Diaz | P.O. BOX 350 | | | | GURABO | PR | 00778-0350 | |
| 1793214 | Lydia E. Rivera Lopez | Urb. Santa Juana M-1 Calle 13 | | | | Caguas | PR | 00725 | |
| 2065849 | Lydia E. Rivera Marcucci | A-11 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | |
| 1914158 | Lydia E. Rodriguez Rivera | Box 1040 | | | | Aibonito | PR | 00705 | |
| 1645941 | LYDIA E. RODRIGUEZ VEGA | PO BOX 449 | | | | AGUADA | PR | 00602 | |
| 1867827 | Lydia E. Salabarria Carrasguillo | AJ-2 Calle 32A | | | | Caguas | PR | 00725 | |
| 1771046 | Lydia E. Salgado Durán | 238 Granada | | | | Dorado | PR | 00646 | |
| 1746889 | Lydia E. Santana Colon | HC 03 Box 15008 | | | | Juana Diaz | PR | 00795 | |
| 1046525 | Lydia E. Santana Padilla | HC 4 Box 11721 | | | | Rio Grande | PR | 00745 | |
| 1729882 | LYDIA E. SANTIAGO PEREZ | HC-75 BOX1143 | | | | NARANJITO | PR | 00719 | |
| 1933513 | LYDIA E. SANTIAGO RIVERA | OCEAN PARK 21 PASEO PERLA DEL MAR | | | | VEGA BAJA | PR | 00693-9006 | |
| 1839884 | Lydia E. Solivan Matos | HC-02 Box 31534 | | | | Caguas | PR | 00725-9410 | |
| 1719833 | Lydia E. Suarez Rivera | Urbanizacion Jacaguax C2 59 | | | | Juana Diaz | PR | 00795 | |
| 1823599 | Lydia E. Tapia Pizarro | P.O. Box 58 | | | | Loiza | PR | 00772 | |
| 1754830 | LYDIA E. TORRES FIGUEROA | 17 RENE ALFONSO | VILLA MILAGRO | | | YAUCO | PR | 00698 | |
| 2130379 | Lydia E. Torres Lugo | PO Box 1509 | | | | Yauco | PR | 00698 | |
| 1981609 | LYDIA E. TRINIDAD CORTES | PO BOX 1974 | | | | MANATI | PR | 00674 | |
| 1908344 | Lydia E. Vazquez Rivera | Carr. 181 KM5 HM5 Bo. Jagual Parc. 14 | | | | San Lorenzo | PR | 00754 | |
| 1908344 | Lydia E. Vazquez Rivera | PO Box 415 | | | | San Lorenzo | PR | 00754 | |
| 1716052 | LYDIA E. ZAYAS ZAYAS | 19 BDA MONSERRATE | | | | SANTA ISABEL | PR | 00757 | |
| 1716052 | LYDIA E. ZAYAS ZAYAS | 404 Calle Caobo Urb Praderas delsur | | | | Santa Isabel | PR | 00757 | |
| 1490732 | LYDIA ERIVERA RODRIGUEZ | PO BOX 85 | | | | COMERIO | PR | 00782 | |
| 1796056 | Lydia Ester Eliza Colón | C 13 Calle 6 | Urb. Villa Hilda | | | Yabucoa | PR | 00767-3519 | |
| 2092468 | Lydia Esther Collazo Huertas | HC-01 Box 3369 | | | | Villalba | PR | 00766 | |
| 1680211 | Lydia Esther Colon Velaquez | HCO1 Buzon 93150 | | | | Guayonilla | PR | 00656-9720 | |
| 1580169 | Lydia Esther Colon Velazquez | Holburzon 93150 | | | | Guayonille | PR | 00656 | |
| 1496996 | Lydia Esther Olmo Vazquez | HC 02 Box 7205 | | | | Loiza | PR | 00772-9741 | |
| 2136777 | Lydia Esther Ramirez Garcia | Bo Sto Dgo Parcela 323 | PO Box 717 | | | Penuelas | PR | 00624 | |
| 2136584 | Lydia Esther Ramirez Garcia | PO Box 717 | Bo Santo Domingo Parcela 323 | | | Penuelas | PR | 00624-0717 | |
| 2136630 | Lydia Esther Ramirez Garcia | PO Box 717 | Bo Santo Domingo Parcelo #323 | | | Penuelas | PR | 00624-0717 | |
| 1948722 | Lydia Esther Reyes Reyes | Apartado 658 | | | | Coamo | PR | 00774 | |
| 1790846 | LYDIA ESTHER RIVERA LEON | URB. VILLA EL ENCANTO I1 | CALLE 7 | | | JUANA DIAZ | PR | 00795-2718 | |
| 1601401 | Lydia Esther Rivera Leon | Urb. Villa El Encanto IL Calle 7 | | | | Juana Diaz | PR | 00795 | |
| 2094312 | Lydia Esther Ruiz Jimenez | John F Kenedy 54 | | | | Adjuntas | PR | 00601 | |
| 2023650 | Lydia Esther Toledo Candelario | 5 Cond Tibes TownHouse Apt 28 | | | | Ponce | PR | 00730-2105 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1912342 | Lydia Esther Velazquez Munoz | Ext Rento Oro 4609 Calle Villa | | | | Ponce | PR | 00728 | |
| 1039182 | LYDIA FERNANDEZ MEJIAS | EST DE LA FUENTE | 24 CALLE MONACO | | | TOA ALTA | PR | 00953-3615 | |
| 287655 | LYDIA FERNANDEZ MEJIAS | EST DE LA FUENTE | CC 24 C/ MONACO | | | TOA ALTA | PR | 00951 | |
| 1673795 | LYDIA FONT MORALES | MCS Bldg. Ste 222A | 880 Avenida Tito Contro | | | Ponce | PR | 00716 | |
| 1840879 | LYDIA G MENDEZ MENDEZ | #126 BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| 1840879 | LYDIA G MENDEZ MENDEZ | 201 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| 1969750 | Lydia G. Yordan | 195 Ave Arterial Hostos | Apt 5012 | | | San Juan | PR | 00918 | |
| 1039211 | Lydia Garcia Mendez | JARD DE GURABO | 125 CALLE 4 | | | GURABO | PR | 00778-2759 | |
| 1560008 | Lydia Garcia Wendez | Urb Jardines de Gurabo | 125 Calle 4 | | | Gurabo | PR | 00778 | |
| 1874909 | Lydia Georgi Colon | #141 Antonio Georgi | | | | Ponce | PR | 00730 | |
| 2085198 | Lydia Gonzalez Molina | Vistas de Camuy | Calle 2-G-28 | | | Camuy | PR | 00627 | |
| 1046575 | LYDIA GUZMAN BETANCOURT | GRUPO BOMBEROS DE P.R. | CARR 842 KM 3. HM 5 BO. CAIMITO ALTO | | | SAN JUAN | PR | 00926 | |
| 1046575 | LYDIA GUZMAN BETANCOURT | RR 6BUZON 9929 | | | | SAN JUAN | PR | 00926 | |
| 2110175 | Lydia H. Figueroa | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 | |
| 2061667 | Lydia H. Figueroa Correa | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 | |
| 1948941 | Lydia H. Figueroa Correa | Urb. San Martin Calle 2D6 | | | | Juana Diaz | PR | 00795 | |
| 2081324 | Lydia Hernandez Cortes | H C3 Box 14512 | | | | Penuelas | PR | 00624-9720 | |
| 1963429 | Lydia Hernandez Cortes | HC 3 Box 14512 | | | | Penuelas | PR | 00624-9720 | |
| 2081324 | Lydia Hernandez Cortes | HC 3 Box 14521 | | | | Penuelas | PR | 00624-9720 | |
| 1993866 | Lydia Hernandez Hernandez | HC-3 Box 8098 | | | | Las Piedras | PR | 00771 | |
| 1689941 | LYDIA HERNANDEZ LOPEZ | RR 485 BOX 48 | CALLE JOSE F DIAZ CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 1760413 | Lydia I Romero Rodríguez | Calle Ocean Drive #6 | Urb. Bahía | | | Cataño | PR | 00962 | |
| 1760413 | Lydia I Romero Rodríguez | PO Box 52310 | Levittown Station | | | Toa Baja | PR | 00750 | |
| 2166258 | Lydia I. Mendez Soto | P.O. Box 1391 | | | | Moca | PR | 00676 | |
| 2130015 | Lydia Ivette Pacheco Dominicci | Hc-01 Box 6807 | | | | Guayanilla | PR | 00656 | |
| 1618258 | Lydia J Ruiz Rojas | PO Box 595 | | | | Patillas | PR | 00723 | |
| 1628620 | Lydia J Sierra Navarro | PO Box 52 | | | | Vega Alta | PR | 00692 | |
| 1908098 | Lydia J. Schmidt Figueroa | Urb San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 | |
| 1942598 | Lydia L Rosa Munoz | Dpto. de Educacion | A53 Rocky Mountain Park Gardens | | | Rio Pedras | PR | 00926 | |
| 1942598 | Lydia L Rosa Munoz | PO Box 360596 | | | | San Juan | PR | 00936-0596 | |
| 1946795 | LYDIA L. ROSA MUNOZ | A-53 Rocky Mountain Park Gardens | | | | Rio Piedras | PR | 00926 | |
| 1946795 | LYDIA L. ROSA MUNOZ | P.O.BOX 360596 | | | | SAN JUAN | PR | 00936 | |
| 1915877 | Lydia Lopez Vives | 118 Calle Sagitario | Urb. Lomas del Sol | | | Gurabo | PR | 00778-8926 | |
| 1830540 | Lydia M Malpica Padilla | PO BOX 863 | | | | Dorado | PR | 00646 | |
| 1949742 | LYDIA M MERCADO LOPEZ | PO BOX 54 | | | | AIBONITO | PR | 00786 | |
| 1046551 | LYDIA M RIBOTT GARCIA | URB JARD DEL ESTE | 96 CALLE MACADAMIA | | | NAGUABO | PR | 00718 | |
| 439106 | Lydia M Rios Martinez | Box 1424 | | | | Toa Baja | PR | 00951 | |
| 1046653 | Lydia M Rios Martinez | PO Box 1424 | | | | Toa Baja | PR | 00951 | |
| 1914455 | Lydia M Rodriguez Gaston | Res Leonardo Santiago | Apt.41 Edif.4 | | | Juana Diaz | PR | 00795 | |
| 1612784 | Lydia M Rodriguez Vazquez | H.C. 06 Box 4623 | | | | Coto Laurel | PR | 00780 | |
| 1946228 | Lydia M. Cartagena Ramos | Carretera 155 Ku 23.0 Int. | | | | Orocovis | PR | 00720 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1946228 | Lydia M. Cartagena Ramos | P.O Box 1196 | | | | Orocovis | PR | 00720 | |
| 1917390 | Lydia M. Cruz Flores | PO Box 1863 | | | | San Sebastian | PR | 00685 | |
| 2140222 | Lydia M. De Jesus Perez | Barrio LaCuarta Calle Principal #193 Mercedita | | | | Ponce | PR | 00715 | |
| 2055063 | Lydia M. Febles Duran | Villa Real E-6 Calle 3 | | | | VEga Baja | PR | 00693 | |
| 1892831 | Lydia M. Fernandez Perez | HC - 01 - Box 5158 | | | | Santa Isabel | PR | 00757 | |
| 1617373 | Lydia M. González Miranda | D-32 Calle Vicente Ortíz Colón | Extensión La Monserrate | | | Salinas | PR | 00751 | |
| 1583979 | LYDIA M. LOPEZ SANCHEZ | BO LA CUARTA #207 CALLE E | | | | PONCE | PR | 00716 | |
| 1630587 | Lydia M. Ortiz Correa | Box 354 | | | | Juana Diaz | PR | 00795 | |
| 2033374 | Lydia M. Perez Santiago | P.O. Box 1335 | | | | Coamo | PR | 00769 | |
| 1950923 | Lydia M. Rodriguez Gaston | Res Leonardo Santiago | Apt. 41 Edif. 4 | | | Juana Diaz | PR | 00795 | |
| 1917080 | Lydia M. Roldan Quinones | PO Box 581 Bo. Cuchillas | | | | Moca | PR | 00676 | |
| 2138914 | Lydia M. Ruiz Garcia | HC 1 Box 6581 | | | | Arroyo | PR | 00714 | |
| 1747014 | Lydia M. Sanjurjo Crrasquillo | 902 Charo Parkway Unit 616 | | | | Davenport | FL | 33897 | |
| 1602530 | Lydia M. Soto Alameda | Calle 4-H-5 Urb. Las Flores | | | | Juana Diaz | PR | 00795 | |
| 2052678 | Lydia Maldonado Maldonado | 2104 Drama | Urb. San Antonio | | | Ponce | PR | 00728 | |
| 2052678 | Lydia Maldonado Maldonado | Box 298 | | | | Penuelas | PR | 00624 | |
| 2052678 | Lydia Maldonado Maldonado | Policia de Puerto Rico | Avenida Hostos | | | Ponce | PR | 00728 | |
| 2098278 | Lydia Margarita Alvarez Sanchez | HC-01 B4 10,517 | | | | Coamo | PR | 00769 | |
| 1809870 | Lydia Mariá Diaz Sierra | Apartado 1250 | | | | Aibonito | PR | 00705 | |
| 1809870 | Lydia Mariá Diaz Sierra | Apartado 1449 | | | | Aibonito | PR | 00705 | |
| 1886627 | Lydia Maria Soto Alameda | Urb. Las Flores | Calle 4-H-5 | | | Juana Diaz | PR | 00795 | |
| 1848066 | Lydia Maria Vega Zayas | H 5 Box 5629 | | | | Juana Diaz | PR | 00795-9998 | |
| 1830485 | LYDIA MARIA VIVES VILLODAS | F-36 #3 | URB BELLO HORIZONTE | | | GUAYAMA | PR | 00784 | |
| 1600618 | Lydia Mariana Colon Lopez | Hc 02 Box 4741 | | | | Coamo | PR | 00769 | |
| 1869049 | LYDIA MARITZA ORTIZ TORRES | URB VALLE VERDE | B 22 CALLE 2 | | | SAN GERMAN | PR | 00683 | |
| 1779766 | Lydia Maritza Rivera Ortiz | 90 Bobby Capo | | | | Coamo | PR | 00769 | |
| 2067340 | Lydia Maritza Rivera Ortiz | Calle Bobby Capo #90 Norte | | | | Coamo | PR | 00769 | |
| 1819236 | Lydia Martinez Rivera | PO Box 549 | | | | Orocovis | PR | 00720 | |
| 1766373 | Lydia Matos Matos | 894 Eider | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1649971 | Lydia Milagros Aviles Sanchez | Urb. Monte Casino 33 | Calle Evano | | | Toa Alta | PR | 00953 | |
| 1928986 | Lydia Morales Rivera | Urb. Las Antillas A#3 | | | | Salinas | PR | 00751 | |
| 1039493 | LYDIA N VELEZ JUARBE | ALT DE MAYAGUEZ | 1313 CALLE COLLORES | | | MAYAGUEZ | PR | 00682-6245 | |
| 361687 | LYDIA NIEVES AYALA | BO. ORTIZ SECTOR LA LOMA | RR4 BUZON 26811 | | | TOA ALTA | PR | 00953-0000 | |
| 361687 | LYDIA NIEVES AYALA | CALLE CALAF | | | | HATO REY | PR | 00917 | |
| 1039508 | LYDIA NIEVES AYALA | RR 4 BOX 26811 | | | | TOA ALTA | PR | 00953 | |
| 1979987 | Lydia P. Borrero Ruiz | Q154 Feliciano Delgado-Nueva Vida-El Tueue | | | | Ponce | PR | 00728 | |
| 1039557 | LYDIA PAGAN BONILLA | URB TIERRA SANTA | B13 CALLE B | | | VILLALBA | PR | 00766-2326 | |
| 2127759 | LYDIA PAGAN TORRES | URB JARDINES DE FLAMBOYAN | 98 EXT BALDORIOTY | | | MOROVIS | PR | 00687 | |
| 1311919 | LYDIA PEREZ CARRERO | 409 HEWES ST APT 5B | | | | BROOKLYN | NY | 11211 | |
| 706130 | LYDIA PEREZ RIVERA | PO BOX 1005 | | | | SABANA SECA | PR | 00952-1005 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1580468 | LYDIA PLANAS PENA | ADMINISTRACION DE REHABILITACION VOCACIONAL | LYDIA PLANAS PENA | CENTRO MEDICO, BARRIO MONACILLOS DE RIO PIEDRAS | APARTADO 191681 | SAN JUAN | PR | 00919-1681 | |
| 1580468 | LYDIA PLANAS PENA | B 2 L LOS CANTIZALES | | | | SAN JUAN | PR | 00926 | |
| 1946116 | Lydia Portalatin Colon | HC 01 Box 6097 | | | | Hatillo | PR | 00659 | |
| 1918580 | Lydia Portalatin Colon | HC1 Box 6097 | | | | Hatillo | PR | 00659 | |
| 1918580 | Lydia Portalatin Colon | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | |
| 1773678 | LYDIA PRESTAMO | HC 4 BOX 22899 | | | | LAJAS | PR | 00667 | |
| 1995247 | LYDIA QUINONES MARTINEZ | #2923 COSTA CORAL | URB PERLA DEL SUR | | | PONCE | PR | 00717-0419 | |
| 1953549 | LYDIA QUINONES MERCADO | REPARTO KENNEDY 80 | | | | PENUELAS | PR | 00624-1291 | |
| 1039630 | LYDIA REYES PEREZ | HC 03 BOX 16433 | | | | COAMO | PR | 00769 | |
| 1703258 | Lydia Rivera Molina | res el manantial | edf 7 apt 164 | | | san juan | pr | 00921 | |
| 1465021 | Lydia Rivera Rivera | HC-1 Box 6021 | | | | Sabana Hoyos | PR | 00688-8643 | |
| 1039729 | LYDIA RODRIGUEZ RIVERA | HC 1 BOX 3285 | | | | VILLALBA | PR | 00766-9771 | |
| 1856362 | Lydia Rodriguez Rivera | HC-01 BOX 3285 | | | | VILLALBA | PR | 00766 | |
| 1961883 | Lydia Rodriguez Rivera | HC-01 Box 3285 | | | | Villalba | PR | 00766-9771 | |
| 1039751 | LYDIA ROMAN LOPEZ | PO BOX 705 | | | | ISABELA | PR | 00662 | |
| 2099392 | Lydia Rosado Batista | Buzon 159 Urb San Rafael | | | | Arecibo | PR | 00612 | |
| 1867931 | Lydia S Delgado Castro | HC-9 Box 59020 | | | | Caguas | PR | 00725 | |
| 1869009 | LYDIA S. DELGADO CASTRO | BO LA BARRA | HC 5 BOX 59020 | | | CAGUAS | PR | 00725-9242 | |
| 2129643 | Lydia Santiago Rodriguez | Urb. Las Flores H11 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 1667776 | Lydia Solero Gotay | Urb Santa Isidra I  A-28 Calle Union | | | | Fajardo | PR | 00738 | |
| 2106927 | LYDIA SOLIER ROMAN | P.O Box 3083 | | | | Guayama | PR | 00785 | |
| 1910582 | Lydia Solis Navarro | 528 Orange Drive Apt. 23 | | | | Altamonte Springs | FL | 32701 | |
| 1879073 | Lydia Soto Caban | Lydia Soto Caban | P.O. Box 1181 | | | Isabela | PR | 00662 | |
| 1733410 | Lydia Soto Caban | PO Box 1181 | | | | Isabela | PR | 00662 | |
| 1039864 | LYDIA TORRES APONTE | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 1841611 | Lydia Torres Franceschi | 148 Condominio Vista Real I | | | | Caguas | PR | 00727-7827 | |
| 2130080 | Lydia Torres Rivera | Urb. Las Alondras | Calle 1 A 15 | | | Villaba | PR | 00766 | |
| 1766037 | Lydia Vanessa Robles Matos | Lydia V. Robles | Calle 17 R-937 | Alturas de Rio Grande | | Rio Grande | PR | 00745 | |
| 2116619 | Lydia Vargas Troche | PO Box 6710 | | | | Mayaguez | PR | 00680 | |
| 1889619 | Lydia Vargas Troche | PO Box 6710 | | | | Mayaguez | PR | 00681 | |
| 1814258 | LYDIA VAZQUEZ GUERRA | URB LAS VEGAS | W11 CALLE 23 | | | CATANO | PR | 00962 | |
| 919024 | LYDIA VAZQUEZ GUERRA | W-11 CALLE 23 | | | | CATANO | PR | 00962 | |
| 1995669 | LYDIA VAZQUEZ LOZADA | URB TURABO GDNS | E34 CALLE 38 | | | CAGUAS | PR | 00727-6611 | |
| 1634310 | Lydia Velazquez Suren | Urb. Costa Azul | L2 Calle 19 | | | Guayama | PR | 00784 | |
| 579563 | LYDIA VELAZQUEZ TORRES | LOS CAOBOS | 3177 CALLE CAFE | | | PONCE | PR | 00716-2742 | |
| 1704840 | Lydia Velez Hernandez | PO Box 253 | | | | Lares | PR | 00669 | |
| 1718151 | Lydia Vicenty Carambot | Villa Fontana PK | 5V33 Calle Parque Napoleon | | | Carolina | PR | 00983-4505 | |
| 1597552 | Lydia Z Rodriguez Rios | HC 01 Box 2381 | | | | Morovis | PR | 00687 | |
| 2085601 | Lydiana I. Lopez Diaz | Cond. Fontana Towers | Apt. 1010 | | | Carolina | PR | 00982 | |
| 1794799 | Lydiana Ivelisse Lopez Diaz | Condominio Fontana Towers | Apt.1010 | | | Carolina | PR | 00982 | |
| 1617391 | LYDIANA L APONTE MARTINEZ | COND PASEO DEL RIO | APT 4902 500 BLVD DEL RIO | | | HUMACAO | PR | 00791 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1955609 | Lydiene I Lopez Diaz | Cond. Fontana Towers Apt. 1010 | | | | Carolina | PR | 00982 | |
| 1039929 | Lydiette Santiago Rivera | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | | Aguadilla | PR | 00603-4819 | |
| 1600810 | LYDMARIE PEREZ MALDONADO | BUZON 193 CALLE 10 CASA 17 | URB. ALTAMIRA | | | LARES | PR | 00669 | |
| 2018246 | Lygia Santiago Chupani | P.O. Box 601 | | | | Salinas | PR | 00751 | |
| 1784527 | LYLLIAM PASTRANA RAMOS | CALLE TEODORO AGUILAR #788 | URB. LOS MAESTROS | | | SAN JUAN | PR | 00923 | |
| 1968049 | LYMAN ORTIZ RAMIREZ | HC-01 BOX 6101 | | | | OROCOVIS | PR | 00720 | |
| 1606224 | Lymari Castillo Cruz | HC2 Box 4427 | | | | Villalba | PR | 00766 | |
| 1779383 | Lymari Gonzalez Rosado | HC 4 Box 5425 | | | | Guaynabo | PR | 00971 | |
| 1636820 | Lymari Lebron Torres | P.O. Box 92 | | | | Patillas | PR | 00723 | |
| 276635 | LYMARI LOPEZ SANTIAGO | P.O. BOX 393 | | | | VILLALBA | PR | 00766 | |
| 1794569 | LYMARI MARTINEZ MALDONADO | URB EL SENORIAL | 2056 CALLE LOPE DE RUEDAS | | | SAN JUAN | PR | 00926 | |
| 1982583 | Lymari Ortiz Ramirez | HC-01 Box 6101 | | | | Orocovis | PR | 00720 | |
| 1916516 | LYMARI ORTIZ RAMIREZ | HC-01 BOX 6101 | | | | OROCOVIS | PR | 00720-9705 | |
| 1665005 | Lymari Rodriguez Collazo | PO Box 514 | | | | Barranquitas | PR | 00794 | |
| 1722320 | Lymari Rodríguez Rosado | PO BOX 995 | | | | PENUELAS | PR | 00624 | |
| 1740673 | Lymari Santos Negron | HC 91 Box 9166 | | | | Vega Alta | PR | 00692 | |
| 1761592 | Lymarie Acosta Figueroa | HC 7 Box 32032 | | | | Juana Diaz | PR | 00795 | |
| 1576006 | Lymarie Medina Sanabria | HC 2 Box 22269 | | | | San Sebastian | PR | 00685 | |
| 456083 | LYMARIE RIVERA RIVERA | PO BOX 495 | | | | SALINAS | PR | 00751 | |
| 1946615 | LYMARIE RODRIGUEZ FIGUEROA | #1804 URB. COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 1473825 | Lymaris Burgos Rodriguez | URB Valle Escondida | Calle Miosotis 602 | | | Carolina | PR | 00987 | |
| 1603721 | Lymaris Muñiz González | HC 3 Box 6618 | | | | Rincon | PR | 00677 | |
| 1603721 | Lymaris Muñiz González | Ninguna | Lymaris Muniz Gonzalez | Carr. 412 KM 3.4 No. Cruces | | Rincon | PR | 00677 | |
| 1734042 | Lymaris Ortega Berrios | Box 416 | | | | Naranjito | PR | 00719 | |
| 2130433 | Lymaris Pagan Rivera | Com. Arenales 856 c/cerro bordo | | | | Dorado | PR | 00646-6419 | |
| 287927 | Lymaris Perez Rodriguez | 309 Calle De Tetuan Apt. 1-E | | | | San Juan | PR | 00901 | |
| 487693 | LYMARIS ROMAN MERCADO | PO BOX 1174 | | | | GUANICA | PR | 00653 | |
| 1720575 | Lymaris Vazquez | HC 5 Box 92055 | | | | Arecibo | PR | 00612 | |
| 1653233 | Lymary Gomez Infanzon | Bo. Santa Rosa #3 Casa 77 | | | | Guaynabo | PR | 00971 | |
| 1653233 | Lymary Gomez Infanzon | HC-05 | Box 7435 | | | Guaynabo | PR | 00971 | |
| 1734805 | LYNDA I GARCIA MELENDEZ | C/28 LL-34 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 1586536 | Lyndaisy Torres Santiago | HC 6 Box 94493 | | | | Arecibo | PR | 00612 | |
| 1672301 | LYNEL C. CRUZ ABREU | 25 PARQUE LA ARBOLEDA | | | | AGUADILLA | PR | 00603-6743 | |
| 1643325 | LYNES M COLON SANTIAGO | URB LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 | |
| 287957 | LYNETTE A PEREZ MOLINARY | URB LOS ROBLES | 141 CALLE ALMENDRO | | | MOCA | PR | 00676 | |
| 1588907 | Lynette Castellon Lines | Rio Canas | 3127 Calle Tamesis | | | Ponce | PR | 00728 | |
| 1915075 | LYNETTE FUENTES FIGUEROA | PO BOX 9272 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 1474915 | Lynette Rivera Velazquez | po box 7609 | | | | Ponce | PR | 00732 | |
| 287974 | Lynette Valentin Roman | RR 4 Box 20964 | | | | Anasco | PR | 00610 | |
| 1876015 | Lynette Valentin Roman | RR-4 Box 20965 | | | | Anasco | PR | 00610 | |
| 1664356 | Lynibel Ferrer Gonzalez | PO Box 959 | | | | Penuelas | PR | 00624 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2082707 | Lynmar Ramos Mayol | Urb. Santa Teresita Calle Santa  Catalina 4019 | | | | Ponce | PR | 00730 | |
| 1744506 | Lynnette Fontanet Marquez | Carr. 960 K-1 | | | | Rio Grande | PR | 00745 | |
| 1744506 | Lynnette Fontanet Marquez | HC-03 19081 | | | | Rio Grande | PR | 00745 | |
| 1753779 | Lynnette Fontanez Marquez | carr. 90 K-1 | | | | Rio Grande | PR | 00745 | |
| 1638107 | Lynnette Fontanez Marquez | Carr. 960 K-1 | | | | Rio Grande | PR | 00745 | |
| 1753779 | Lynnette Fontanez Marquez | HC-03 Box 19081 | | | | Rio Grande | PR | 00745 | |
| 706344 | LYNNETTE GARCIA RIVERA | HC 1 BOX 2637 | | | | MAUNABO | PR | 00707 | |
| 1765158 | Lynnette M Jaime Couvertie | Urb. Ramon Rivero Diplo Calle 10 E-4 | | | | Naguabo | PR | 00718 | |
| 1857781 | Lynnette M Rosado Larauente | HC 8 box 2339 | | | | Sabana Grande | PR | 00637 | |
| 428099 | LYNNETTE RAMOS PEREZ | 5272 SW 39 ST | | | | Ocala | FL | 34474 | |
| 1474474 | Lynnette Rivera Velazquez | Po Box 7609 | | | | Ponce | PR | 00732 | |
| 1800519 | Lynnette Vazquez Borrero | Urb. Puerto Nuevo | Apeninos 525 | | | San Juan | PR | 00920 | |
| 1520152 | LYNNETTE VELAZQUEZ GRAU | URB. SANTA MARIA, CALLE TRINITARIA NUM.132 | | | | SAN JUAN | PR | 00929 | |
| 1786872 | LYRAIDA GONZALEZ DELGADO | PO BOX 142421 | | | | ARECIBO | PR | 00614 | |
| 1989212 | Lyria Enid Valentin Rodriguez | PO Box 2615 | | | | Guayama | PR | 00785 | |
| 288026 | Lysander Rivera Velazquez | HC 01 BOX 3376 | | | | VILLALBA | PR | 00766 | |
| 1960151 | Lysbia M. Rivera Torres | Urb. Villa Rosa 1 Calle 1 A21 | | | | Guayama | PR | 00784 | |
| 1745026 | Lysel M. Surís Dávila | #938 Calle Verdi | Reparto Sevilla | | | San Juan | PR | 00924 | |
| 2142986 | Lysette Del C. Vega Velez | Bo. Vallas Torres # 3A | | | | Merceditas | PR | 00715 | |
| 2004202 | Lysette Segarra Velez | 747 Calle Molino | | | | Hormigueros | PR | 00660 | |
| 2093703 | Lysette Segarva Velez | Urb. Haciende Constancia | 747 Calle Molino | | | Hormigueros | PR | 00660 | |
| 1899825 | LYSIS PANCORBO CINTRON | 12 CALLE BEGONIA | | | | CIDRA | PR | 00739-1649 | |
| 1844518 | Lyssette Estevez Martinez | Hill Mansions BB13 | Calle 62 | | | San Juan | PR | 00926 | |
| 1751880 | Lyssette Santos Narvaez | PO Box 3004 | | | | Bayamon | PR | 00960 | |
| 1958960 | Lyzette Hernandez Edwards | 268 Calle Leon | Buen Consejo | | | Rio Piedras | PR | 00926 | |
| 1740144 | Lyzette Hernandez Hernandez | Urbanizacion Alturas de Adj. #207 | | | | Adjuntas | PR | 00601 | |
| 2055508 | LYZETTE M. RAMOS PAREDES | 197 CALLE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 1786781 | Lyzette Reyes-Berrios | HC 12 Box 7256 | | | | Humacao | PR | 00791 | |
| 1786781 | Lyzette Reyes-Berrios | Roberto O. Maldonado Nieves | 344 Street #7NE Office 1-A | | | San Juan | PR | 00920 | |
| 1039954 | LYZETTE RINALDI VAZQUEZ | URB SANTA TERESITA | 6253 CALLE SAN ANDRES | | | PONCE | PR | 00730-4422 | |
| 1817461 | M DANIA MARTINEZ AREVALO | HC 03 BOX 11444 | COLLORES | | | JUANA DIAZ | PR | 00795-9505 | |
| 1817461 | M DANIA MARTINEZ AREVALO | HC 03 Box 9007 Bamo Cerro Gordo | | | | Villalba | PR | 00766 | |
| 288147 | MA VICTORIA VALDES | PRADO ALTO | L 46 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 1869890 | MABEL A MORALES TORRES | B15 CALLE PALMA REAL | REPTO ANAIDA | | | Ponce | PR | 00716-2507 | |
| 1670448 | MABEL A SIURANO LUCIANO | PO BOX 546 | | | | ADJUNTAS | PR | 00601 | |
| 1257819 | MABEL BALAGUER COLON | HC 01 BOX 3387 | | | | LAS MARIAS | PR | 00670 | |
| 2042062 | Mabel Borrero Fernandez | Cordillera 1317 Urb. Valle Alto | | | | Ponce | PR | 00730 | |
| 1573767 | Mabel Borrero Fernandez | Urb Valle Alto | 1317 Calle Cordillera | | | Ponce | PR | 00730-4124 | |
| 706499 | MABEL BORRERO FERNANDEZ | VALLE ALTO | 1317 CALLE CORDILLERA | | | PONCE | PR | 00730-4124 | |
| 1593306 | Mabel Carattini Hernández | Hacienda del Lago Lote 22 | | | | San Juan | PR | 00926-9214 | |
| 1669374 | Mabel Casiano Santiago | HC-01 Box 4689 | | | | Juana Diaz | PR | 00795-9706 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1047029 | MABEL COLLAZO PEREZ | URB EL MADRIGAL | C-6 CALLE 5 | | | PONCE | PR | 00731 | |
| 1784104 | Mabel Cordero Morales | HC-06 Box 65168 | | | | Camuy | PR | 00627 | |
| 1820889 | Mabel Cruz Figueroa | Apartado 560160 | | | | Guayanilla | PR | 00656 | |
| 1820889 | Mabel Cruz Figueroa | Urb Sta Elena | Calle 1 I-7 | | | Guayanilla | PR | 00656-1418 | |
| 2009301 | Mabel del C Jimenez Rosario | HC 61 Box 5272 | | | | Aguada | PR | 00602 | |
| 2124954 | Mabel Delgado Matias | Calle Marina 330 | | | | Aguada | PR | 00602 | |
| 1881685 | Mabel Diaz Jimenez | 8826 Carr 484 | | | | Queb. | PR | 00678 | |
| 2102091 | MABEL DIAZ VELAZQUEZ | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | | SAN JUAN | PR | 00921 | |
| 1982152 | Mabel E. Berrios Vazquez | Apartado 803 | | | | Yabucoa | PR | 00767 | |
| 2134821 | Mabel E. Collazo Colon | Urb. El Mirador | 6 Calle Dixon Matos | | | Coamo | PR | 00769 | |
| 2014794 | Mabel Enid Collazo Colon | Urb El Mirador #6 Calle Dixon Matos | | | | Coamo | PR | 00769 | |
| 2060889 | Mabel Estrada Lozada | P.O. Box 1068 | | | | BAYAMON | PR | 00960-1068 | |
| 1600144 | Mabel G. Gonzalez Mercado | Carr# 164 | | | | Barceloneta | PR | 00674 | |
| 1771915 | Mabel Gutierrez Sanjurjo | Calle 40 AT-48 Jardines de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1771915 | Mabel Gutierrez Sanjurjo | Departamento de Educacion | PO Box 19059 | | | San Juan | PR | 00919-0759 | |
| 2071677 | Mabel Hernandez Donate | PO Box 447 | | | | Quebradillas | PR | 00678 | |
| 1753079 | Mabel J. Rivera Ramos | Mabel         Jinnette Rivera Maestra Departamento de Educación  PO Box 471 | | | | Moca | PR | 00676 | |
| 1753079 | Mabel J. Rivera Ramos | PO Box 471 | | | | Moca | PR | 00676 | |
| 1502290 | Mabel Lugo Ramirez | Carr. # 307 KM. 9.1 Condominio Villa Tanamarie Apt | | | | Boqueron | PR | 00622-0000 | |
| 1502290 | Mabel Lugo Ramirez | P.O. Box 1384 | | | | Anasco | PR | 00610-1384 | |
| 1570654 | Mabel Madera Ortiz | 182 C/Fatima URB Las Monjitas | | | | Ponce | PR | 00730-3905 | |
| 1739203 | Mabel Maldonado Torres | PO Box 311 | | | | Salinas | PR | 00751 | |
| 2036612 | Mabel Martinez Antongiorgi | Urb. Alt de Yauco | M 4 Calle 6 | | | Yauco | PR | 00698 | |
| 1680832 | MABEL MORA FELICIANO | Urb. Villa Serena O-5 calle lirio | | | | Arecibo | PR | 00612 | |
| 1912858 | Mabel Morales Vargas | 43 B | | | | Aguada | PR | 00602 | |
| 1650494 | Mabel Olivieri Rivera | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1710208 | Mabel Olivieri Rivera | HC 01 Box 3324 | | | | Villalba | PR | 00766 | |
| 1650494 | Mabel Olivieri Rivera | HC 01 Box 3334 | | | | Villalba | PR | 00766 | |
| 1667709 | Mabel Olivieri Rivera | Maestra | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1710208 | Mabel Olivieri Rivera | Maestra | Departmento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1583322 | MABEL ORTIZ RAMIREZ | P.O. BOX 7234 | | | | CAGUAS | PR | 00726-7234 | |
| 1579187 | Mabel Ortiz Ramirez | PO Box 7234 | | | | Caguas | PR | 00726 | |
| 2002772 | Mabel Quero Criado | 11126 Hacienda del Semil | | | | Villalba | PR | 00766 | |
| 1669791 | MABEL RAMOS GARCIA | URB. VILLA ESPANA | J -20 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 1719757 | MABEL RIVERA | 2400 TOSORO CIR. | APT. 1002 | | | FORT WORTH | TX | 76106 | |
| 1752389 | Mabel Rodriguez Oyola | RR-03 Box 10449 | | | | Toa Alta | PR | 00953-8039 | |
| 1531436 | Mabel Roman Castellano | URB. Pradevas de Morovis Sur c/ Vevano 72 | | | | Morovis | PR | 00687 | |
| 1683138 | Mabel Ruiz Mendoza | P.O. Box 31 | | | | Rincon | PR | 00677 | |
| 1744216 | Mabel Sanchez Rosa | Valle San Luis | 193 Via de la Colina | | | Caguas | PR | 00725 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634584 | Mabel Santana Lebron | HC02 Box 72120 | | | | Las Piedras | PR | 00771 | |
| 2116116 | Mabel T. Lagares Melendez | Urb. Highland Park Cactus 701 | | | | San Juan | PR | 00924 | |
| 1902768 | Mabeline Ortiz Torres | PO Box 330406 | | | | Ponce | PR | 00733-0406 | |
| 2039200 | Mabelle A. Bello Busutil | 75 Jose P. Gonzalez | | | | Adjuntas | PR | 00601 | |
| 1553982 | MACARIO LARACUENTE ORTIZ | H.C.07 - BOX 2352 | | | | PONCE | PR | 00731 | |
| 1553982 | MACARIO LARACUENTE ORTIZ | HOSPITAL DISTRITO - JOSE -N- GORDARA | CARRETERA 14 - TITO CASTRO | | | PONCE | PR | 00716 | |
| 919112 | MACYS H BATISTA DIAZ | 1955 BELLS BERRY RD APT 3433 | | | | MARIETTA | PR | 30066-7052 | |
| 1047095 | MACYS H BATISTA DIAZ | 1955 BELLS FERRY RD APT 3433 | | | | MARIETTA | CA | 30866-7052 | |
| 919111 | MACYS H BATISTA DIAZ | 1955 BELLS FERRY RD APT 3433 | | | | MARIETTA | GA | 30066-7052 | |
| 919111 | MACYS H BATISTA DIAZ | PMB #188 5900 ISLA VERDE AVE | | | | CAROLINA | PR | 00974 | |
| 919112 | MACYS H BATISTA DIAZ | RODOLFO G. OCASIO | PMB 188 #5900 ISLA VERDE AVE HZ | | | CAROLINA | PR | 00974-4001 | |
| 1047095 | MACYS H BATISTA DIAZ | RODOLFO G.OCASIO | PMB 188 #5900 ISLA VERDE AVE L2 | | | CAROLINA | PR | 00979 | |
| 1641502 | Madelaine Crespo Irizarry | HC3 Buzon 36127 | | | | San Sebastian | PR | 00685 | |
| 1047097 | MADELAINE LOPEZ NEGRON | P.O. BOX 468 | | | | SABANA HOYOS | PR | 00688 | |
| 1715004 | Madeleine Gonzalez Medina | Urb belle vista f11 | Calle naval | | | Ponce | PR | 00716 | |
| 1514158 | MADELEINE GONZALEZ ORTIZ | URB. ROUND HILL #1518 CALLE | CLAVEL | | | TRUJILLO ALTO | PR | 00976 | |
| 1724717 | MADELEINE N. ROSA PENA | P.O. BOX 583 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1853945 | Madeleine Ramos Pola | B-8 c/ Palma Real Sagrado Corazon | | | | Ponce | PR | 00716-2523 | |
| 1659283 | MADELENE IRIZARRY VEGA | URB PARQUE REAL | CALLE ZAFIRO 5 | | | LAJAS | PR | 00667 | |
| 1737353 | Madelene Irizarry Vega | Urb. Parque Real | Calle Zafiro P-5 | | | Lajas | PR | 00667 | |
| 1818517 | Madelin Chaparro Munoz | HC-3 Box 12113 | | | | Rincon | PR | 00677 | |
| 1590619 | Madelin Nieves Martir | Departamento de Educacion de PR | Madelin Nieves Martir | Calle Clemente Calderon J26 Villa Justicia | | Carolina | PR | 00985 | |
| 1590619 | Madelin Nieves Martir | Departamento de Educacion de PR | Madelin Nieves Martir | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1590619 | Madelin Nieves Martir | Villa Justicia 1151 | Calle Clemente Delgado | | | Carolina | PR | 00985 | |
| 1774543 | Madelin Perez Fraticell | PO Box 560084 | | | | Guayanilla | PR | 00656 | |
| 1860212 | Madelin Perez Fraticelli | PO Box 560084 | | | | GUAYANILLA | PR | 00656 | |
| 2132299 | Madelin Perez Fratiels | PO Box 560084 | | | | Guayanilla | PR | 00656 | |
| 2117297 | MADELIN VAZQUEZ ESMURRIA | URB SANTA RITA 3 | BUZON #1611 C/SAN LUCAS | | | COTO LAUREL | PR | 00780 | |
| 846989 | MADELINE A TORRES PAGAN | BARRIO JAGUEYES | HC 1 BOX 4847 | | | VILLALBA | PR | 00766 | |
| 846989 | MADELINE A TORRES PAGAN | HACIENDA DEL RIO | 68 SOTOMAYOR | | | COAMO | PR | 00769-6331 | |
| 846989 | MADELINE A TORRES PAGAN | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 2002547 | Madeline Acevedo Cruz | Box 300 | | | | Angeles | PR | 00611 | |
| 1652021 | Madeline Algarin Rosado | PMB 179 P.O. Box 6004 | | | | Villalba | PR | 00766 | |
| 1595221 | MADELINE ALVAREZ DIAZ | HC-02 BOX 9726 | | | | JUNCOS | PR | 00777 | |
| 1912428 | Madeline Alvarez Tiru | HC 38 Box 8656 | | | | Guanica | PR | 00653 | |
| 1782558 | Madeline Alvarez-Ortiz | RR 1 Box 13066 | | | | Toa Alta | PR | 00953 | |
| 1615761 | Madeline Bonilla Figueroa | PMB 591 P.O. Box 7105 | | | | Ponce | PR | 00730-7105 | |
| 1751223 | Madeline Burgos | Box 695 | | | | Yabucoa | PR | 00767 | |
| 59665 | MADELINE BURGOS GUZMAN | Calle 4 #80 Bo. Sabana | | | | Vega Baja | PR | 00694 | |
| 59665 | MADELINE BURGOS GUZMAN | PO BOX  8937 | | | | VEGA BAJA | PR | 00694 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 64005 | MADELINE CALDERON RIVERA | HC-4 BOX 4502 | BO QUEBRADA GRANDE | | | LAS PIEDRAS | PR | 00771 | |
| 69922 | MADELINE CARDIN HERNANDEZ | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 69922 | MADELINE CARDIN HERNANDEZ | PO BOX 344 | | | | AIBONITO | PR | 00705 | |
| 69922 | MADELINE CARDIN HERNANDEZ | URB. BRISAS de AIBONITO F-2 | | | | AIBONITO | PR | 00705 | |
| 1594955 | MADELINE CASTELLANO VELEZ | P O BOX 1274 | COROZAL | | | SAN JUAN | PR | 00783 | |
| 1614705 | Madeline Clavell Ayala | Urb. Mansiones | Calle 1 F-9 | | | San German | PR | 00683 | |
| 1047154 | MADELINE CONCEPCION RIVERA | BO SABANA LLANA | 438 CALLE JERUSALEM | | | SAN JUAN | PR | 00924 | |
| 786987 | MADELINE COSME BERBERENA | VALLE VERDE 3 | CALLE PLANICIES DF 24 | | | BAYAMON | PR | 00961 | |
| 1489932 | Madeline Cruz Flores | HC 11 Box 47604 | | | | Caguas | PR | 00725 | |
| 1040008 | MADELINE DELGADO VEGA | PARC SABANETAS | 151 CALLE LOMA BONITA | | | PONCE | PR | 00716-4525 | |
| 1620980 | MADELINE ESTEVA DELGADO | URB SAN FRANCISCO #85 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | |
| 1932325 | Madeline Feliciano Pagan | P.O. Box 60 | | | | Orocovis | PR | 00720 | |
| 1657172 | Madeline Feliciano Rivera | Municipio Autonomo de Vega Alta | K 8 Calle Central Constancia | Urb Velomas | | Vega Baja | PR | 00693 | |
| 1657172 | Madeline Feliciano Rivera | PO Box 3300 | | | | Vega Alta | PR | 00692 | |
| 1912597 | Madeline Fernandez Cordero | Coop. Villa Kennedy | Edif. 8 Apt. 180 | | | San Juan | PR | 00915 | |
| 1857667 | Madeline Franceschi Feliciano | HC-3 Box 12601 | | | | Penuelas | PR | 00624 | |
| 2094414 | Madeline Garcia Ortiz | HC02 Box 4612 9715 | | | | Villalba | PR | 00766 | |
| 1475918 | Madeline Gascot Robles | Calle 136 Castellana Gardens | | | | Carolina | PR | 00983 | |
| 1475918 | Madeline Gascot Robles | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1888639 | Madeline Gonzalez Iglesias | Urb. La Riviera B-1 | | | | Arroyo | PR | 00714 | |
| 2053185 | Madeline Gonzalez Mayet | HC-10 Box 50060 | | | | Caguas | PR | 00725 | |
| 2001394 | Madeline Gonzalez Moyet | HC-10 Box 50060 | | | | Caguas | PR | 00725 | |
| 1617155 | Madeline Hernandez Cintron | B19 Calle Tulipan | | | | Guayama | PR | 00785 | |
| 1672107 | Madeline Hernandez Cintron | B-19 Calle Tulipan Monte Real | | | | Guayama | PR | 00785 | |
| 1672107 | Madeline Hernandez Cintron | Box 1814 | | | | Guayama | PR | 00784 | |
| 1617155 | Madeline Hernandez Cintron | Box 1814 | | | | Guayama | PR | 00785 | |
| 1963526 | Madeline Hernandez Perez | 4Q-29 Petrea Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 2087372 | Madeline Hernandez Rivas | P.O. Box 92 | | | | Sabana Secas | PR | 00952 | |
| 1582448 | MADELINE HERNANDEZ RIVERA | Cond. las Americas | 920 Ave Jesus T. Pinero Apt. 1910 | | | San Juan | PR | 00921 | |
| 1582448 | MADELINE HERNANDEZ RIVERA | COND. LAS AMÉRICAS | TORRE I APT 1910 | | | SAN JUAN | PR | 00921 | |
| 1821672 | Madeline Hernandez Villanueva | H C 3 Box 8180 | | | | Moca | PR | 00676 | |
| 2119438 | Madeline I Rios Luciano | #5006 Carreta Street | Hacienda La Matilde | | | Ponce | PR | 00728 | |
| 1528219 | Madeline I. Candelaria Diaz | 1148 Isaura Arnau | Country Club | | | San Juan | PR | 00924 | |
| 1944937 | Madeline I. Maldonado Feliciano | Jardines del Caribe | Calle 27 W-4 | | | Ponce | PR | 00728 | |
| 2030492 | MADELINE I. RAMIREZ AYALA | P.O. BOX 299 | | | | ENSENADA | PR | 00647-0299 | |
| 1789906 | Madeline Irizarry Quiñones | PO Box 56912 | | | | Guayanilla | PR | 00656 | |
| 1971153 | MADELINE IVETTE VAZQUEZ MANZANO | 1417 CALLE GUANABANO LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 2088592 | Madeline Lazu Laboy | Calle 17 2N19 Urb. Mirador de Bairoa | | | | Caguas | PR | 00727 | |
| 1862002 | Madeline Legarreta Vazquez | Calle 21 Bloque 18 #22 | | | | Sierra Bayamon Bayamon | PR | 00961 | |
| 1995263 | MADELINE LISSETTE RUIZ | HC-05 BOX 53217 | | | | MAYAGUEZ | PR | 00680 | |
| 1586296 | MADELINE LOPEZ FUENTES | C-25 CALLE 3 | URB. CAMPO VERDE | | | BAYAMON | PR | 00961 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2066517 | Madeline Lopez Pagan | Urb. Lomas De Country Club S-5 16 | | | | Ponce | PR | 00730 | |
| 1559230 | Madeline Lopez Torres | Urb. Villa Cristina Calle E-12 | | | | Coamo | PR | 00769 | |
| 1558898 | Madeline Lopez Torres | Urb. Villa Cristina E-12 Calle-Z | | | | Coamo | PR | 00769 | |
| 288681 | MADELINE LUNA GONZALEZ | 42134 SECTOR PIQUINAS | | | | QUEBRADILLAS | PR | 00678 | |
| 1860411 | Madeline M. Velez Ronda | PO Box 824 | | | | Lajas | PR | 00667 | |
| 1569623 | MADELINE MALDONADO PEREZ | APTDO 208 | | | | VILLALBA | PR | 00766 | |
| 1777166 | Madeline Maldonado Pérez | Depto. de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1777166 | Madeline Maldonado Pérez | P.O. Box 208 | | | | Villalba | PR | 00766 | |
| 1881016 | Madeline Maldonado Rivas | PO Box 1063 | | | | Aibonito | PR | 00705 | |
| 1752936 | Madeline Martinez Flores | Hc 02 Box 14634 | Bo Palmarejo | | | Lajas | PR | 00667 | |
| 1470784 | Madeline Martinez Lamourt | PO Box 1332 | | | | Mayaguez | PR | 00681 | |
| 2124018 | Madeline Medina-Duran | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 | |
| 1885028 | Madeline Medina-Duran | HC 08 BOX 266 | | | | PONCE | PR | 00739 | |
| 2062333 | MADELINE MELENDEZ GONZALEZ | PO BOX 0759 | | | | SAN JUAN | PR | 00766 | |
| 1922840 | Madeline Melendez Gonzalez | Urb. Vista Alegre 214 | Calle Orquidea | | | Villalba | PR | 00766 | |
| 2062333 | MADELINE MELENDEZ GONZALEZ | VISTA ALEGRE | 214 CALLE ORQUIDEA | | | VILLALBA | PR | 00766 | |
| 1766233 | Madeline Meléndez González | Auxiliar de Salud | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1612959 | Madeline Meléndez González | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1766233 | Madeline Meléndez González | Urb. Vista Alegre 214 | Calle Orquidea | | | Villalba | PR | 00766 | |
| 1876550 | Madeline Melendez Vega | HC 03 Box 11816 | | | | Juana Diaz | PR | 00795-9576 | |
| 2092264 | Madeline Mercado Matos | HC03 Box 11595 | | | | Penuelas | PR | 00624 | |
| 1744822 | Madeline Millan Rabassa | C 16 Calle 3 Urb | Villa El Encanto | | | Juana Díaz | PR | 00795 | |
| 1728519 | Madeline Millan Rabassa | C-16 Calle | 3 Urb Villa El Encanto | | | Juan Daiz | PR | 00795 | |
| 1745637 | Madeline Millan Rabassa | C-16 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 347582 | MADELINE MORALES SANTIAGO | REPARTO SABANETAS #10 | CALLE 3 G-5 | | | PONCE | PR | 00716 | |
| 1728303 | Madeline Morales Vazquez | PO Box 10163 | | | | Humacao | PR | 00792-1163 | |
| 2005889 | Madeline Negron Rivera | 132 Calle Grimaldi | Urb El Comandante | | | Carolina | PR | 00982 | |
| 1804924 | Madeline Nieves Alvarado | Apartado 184 | | | | Barranquitas | PR | 00794 | |
| 1801112 | Madeline Oramas Nival | Urb. Valle Hermoso | | | | Hormigveros | PR | 00660 | |
| 1040033 | MADELINE OSTOLAZA PEREZ | HC 2 BOX 7964 | | | | SANTA ISABEL | PR | 00757-9765 | |
| 1867691 | Madeline Pacheco Irigoyen | RR016274 | | | | Maricao | PR | 00606 | |
| 1950487 | Madeline Pagan Feliciano | Urb. Villas Cafetal | Calle 12 021 | | | Yauco | PR | 00698 | |
| 1639658 | MADELINE PAGAN FIGUEROA | CALLE LIRIO  L-29 | URB. JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 | |
| 1859612 | Madeline Pereo Feliciano | Calle Los Basora 29 Tokio | | | | Lajas | PR | 00667 | |
| 1889050 | Madeline Perez Faliciano | Calle Los Basora # 29 Tokio | | | | Lajas | PR | 00662 | |
| 1889050 | Madeline Perez Faliciano | Calle Los Basora #29 Tokio | | | | Lajas | PR | 00667 | |
| 1841612 | Madeline Perez Fraticelli | Box 560084 | | | | Guayanilla | PR | 00656 | |
| 1532802 | Madeline Perez Serrano | PO Box 1229 | | | | Bajadero | PR | 00616 | |
| 2068837 | MADELINE QUINONES CARABALLO | HC 01 Box 8968 | | | | Penuelas | PR | 00624 | |
| 1999509 | Madeline Ramon Pola | B-8 c/Palma Real | Urb Sagrado Corazon | | | Ponce | PR | 00716-2523 | |
| 1667772 | Madeline Reyes Fonseca | RR 03 Box 10626 | | | | Toa Alta | PR | 00953 | |
| 1973145 | Madeline Reyes Lopez | A-55 Calle #1 | | | | Villalba | PR | 00766 | |
| 1995848 | Madeline Rivera Casiano | HC 4 Box 11957 | | | | YAUCO | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1941144 | MADELINE RIVERA LOPEZ | URB LA HACIENDA CALLE 43 AW-8 | | | | GUAYAMA | PR | 00784 | |
| 1667963 | MADELINE RIVERA MARTINEZ | CALLE SEGUNDO BERNIER # 30 APT 2 | | | | COAMO | PR | 00769 | |
| 1606244 | MADELINE RIVERA MERCADO | PARC AMALIA MARIN | 4252 CALLE COLIRRUBIA | | | PONCE | PR | 00716 | |
| 1625037 | Madeline Rivera Oquendo | 1625 San Lucas | Urb. Santa Rita 3 | | | Coto Laurel | PR | 00780 | |
| 1547609 | MADELINE RIVERA PACHECO | AVE BARBOSA #406 | | | | SAN JUAN | PR | 00928 | |
| 1547609 | MADELINE RIVERA PACHECO | PO BOX 20948 | | | | SAN JUAN | PR | 00928-0948 | |
| 1956168 | Madeline Rivera Rodriguez | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 | |
| 1956168 | Madeline Rivera Rodriguez | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 1956168 | Madeline Rivera Rodriguez | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |
| 1697105 | Madeline Rivera Ruiz | Calle San Gregorio M247 | Los Dominicos | | | Bayamon | PR | 00956 | |
| 1678399 | MADELINE ROCHE DE JESUS | PO BOX 1651 | | | | SANTA ISABEL | PR | 00757 | |
| 1696159 | Madeline Rodríguez Galindo | #3007 Calle Huelva | Urb. Valle de Andalucia | | | Ponce | PR | 00728 | |
| 1040044 | MADELINE RODRIGUEZ HERNANDEZ | C14 VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 2084569 | Madeline Rodriguez Lopez | Cond. La Calesa 4F | Calle Lolita Tizol #17 | | | Ponce | PR | 00730 | |
| 1047353 | MADELINE RODRIGUEZ QUINONES | HC 05 BOX 7314 | | | | YAUCO | PR | 00698 | |
| 1628848 | Madeline Rodríguez Rosado | 1498 Camino los González | Portal de las Cumbres Box 35 | | | San Juan | PR | 00926-8804 | |
| 1628848 | Madeline Rodríguez Rosado | Oficial de Recursos Humanos | Autoridad de Acueductos y Alcantarillados | Ave. Barbosa 604 | | Hato Rey | PR | 00917 | |
| 1787794 | Madeline Román Martínez | HC-04 Box 17827 | | | | Camuy | PR | 00627 | |
| 2007804 | Madeline Rosario | RR-3 Box 9917 | | | | Toa Alta | PR | 00953 | |
| 1988841 | Madeline Rosario Collazo | PO Box 615 | | | | Salinas | PR | 00751 | |
| 497105 | MADELINE ROSARIO MALAVE | 2204 ABOLONE BLVD | | | | ORLANDO | FL | 32833 | |
| 520170 | Madeline S. Santiago Rivera | 24907 Bo.Guavate | | | | Cayey | PR | 00736 | |
| 1793318 | Madeline Santiago | Apartado 1936 | | | | Barceloneta | PR | 00617-1936 | |
| 1571747 | MADELINE SANTIAGO SERRANO | COND WHITE TOWER | 1049 CALLE 3 SE APT 511 | | | SAN JUAN | PR | 00921 | |
| 919208 | MADELINE SANTOS RODRIGUEZ | EDIF. 12 APT. 93 | | | | GUAYANILLA | PR | 00656 | |
| 919208 | MADELINE SANTOS RODRIGUEZ | Res: Padre Nazario | Edif-4 Apt. 2 | | | Giayanilla | PR | 00656 | |
| 1471009 | Madeline Serrano Rodriguez | 615 Calle 11 Bo. Obrero | | | | San Juan | PR | 00915 | |
| 1471009 | Madeline Serrano Rodriguez | Autorida Metropolitana De Autobuses | 37 Ave De Diego | | | San Juan | PR | 00927 | |
| 1532625 | Madeline Serrano Serrano | PO Box 1229 | | | | Bajadero | PR | 00616 | |
| 1542861 | Madeline Solano Diaz | H.C. 61 Box 4204 | | | | Trujillo Alto | PR | 00976 | |
| 541415 | Madeline Suarez Lopez | # 52 | Calle Manati | | | San Juan | PR | 00917-4417 | |
| 1527243 | MADELINE SUAREZ LOPEZ | LA MANSION, CALLE, CAMINOABADES | NF33 | | | TOA BAJA | PR | 00949 | |
| 541415 | Madeline Suarez Lopez | URB. La Mansion #NF33 | Camino Abades | | | Toa Baja | PR | 00949 | |
| 546492 | MADELINE TIRADO BERRIOS | PO BOX 1325 | | | | GUAYNABO | PR | 00970-1325 | |
| 1692162 | MADELINE TORRES | URB VILLA PIEDRAS BLANCAS | CALLE ZAFIRO 544 | | | SAN SEBASTIAN | PR | 00685 | |
| 1792331 | MADELINE TORRES GONZALEZ | URB VILLA PIEDRAS BLANCAS | CALLE ZAFIRO 544 | | | SAN SEBASTIAN | PR | 00685 | |
| 1494837 | Madeline Torres Morales | Cond Veredas Del Rio 7-345 | | | | Carolina | PR | 00987 | |
| 1494837 | Madeline Torres Morales | Industrial Ville 11835 | Calle B Suite 3 | | | Carolina | PR | 00983 | |
| 1813592 | Madeline Torres Otero | Box HC 01 3160 Bo Palmarejo | | | | Villalba | PR | 00766 | |
| 1047404 | MADELINE TORRES OTERO | BOX HC-01 3160 | BO-PALMEREJO | | | VILLALBA | PR | 00766 | |
| 1575141 | Madeline Torres Torres | Alts. de Yauco H15 Calle 5 | | | | Yauco | PR | 00698 | |
| 1790208 | MADELINE VARGAS RAMOS | HC-02 BOX 22193 | BARRIO MALEZAS | | | MAYAGUEZ | PR | 00680 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1872359 | Madeline Vargas Troche | 63 Cond Torne de Hustos Apt 8E Mendez Vigo | | | | Mayaquez | PR | 00680 | |
| 1915570 | Madeline Vargas Troche | Apt. 8E Calle Mendez Vigo 63 | | | | Mayaquez | PR | 00680 | |
| 1596606 | MADELINE VARGAS VARGAS | HC 01 BOX 7460 | | | | LAJAS | PR | 00667 | |
| 2109664 | Madeline Vazquez Gonzalez | 712 Calle Sicilia Villadel Carmeu | | | | Ponce | PR | 00716 | |
| 706836 | MADELINE VAZQUEZ VELEZ | CALLEJON JUAN RAMON | 6 PLAYA | | | PONCE | PR | 00716 | |
| 1605930 | Madeline Vega Díaz | Calle Cedro Núm. 145 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646 | |
| 1539411 | Madeline Velez Hernandez | 9 Antillas Urb. Victor Rojas - 1 | | | | Arecibo | PR | 00612 | |
| 1554144 | Madeline Velez Hernandez | 9 Antillas Urb.Victor Rojas-1 | | | | Areibo | PR | 00612 | |
| 1845971 | Madelline Caraballo Feliciano | HC-5 Box 7521 | | | | Yauco | PR | 00698 | |
| 1597483 | MADELLINE CASTELLANO VELEZ | PO BOX 1274 | CARR. 802 INT. KM. 2.5 BO. MANA | | | COROZAL | PR | 00783 | |
| 1694653 | Madelline Feliciano Rodriguez | HC 05 Box 8011 | | | | Yauco | PR | 00698 | |
| 1859501 | Madelline Rivera Rodriguez | # 72 Calle San Miguel Urb. San Fransico | | | | Yauco | PR | 00698 | |
| 1866661 | Madelline Rivera Rodriguez | Urb. San Francisco #72 San Miguel | | | | Yauco | PR | 00698 | |
| 1740244 | MADELLINE RODRIGUEZ FIGUEROA | BO PALOMAS CALLE A #34 | | | | YAUCO | PR | 00698 | |
| 1836837 | Madelline Telivano Rodriguez | HC-05 Box 8011 | | | | Yauco | PR | 06698 | |
| 2061030 | MADELNE VAZQUEZ-GONZALEZ | 712 CALLE SICILIA | VILLA DEL CAUMCU | | | PONCE | PR | 00716 | |
| 46910 | Madelyn Bedard | RR1 Box 6676 | | | | Guayama | PR | 00784 | |
| 1645006 | MADELYN CRUZ VALENTIN | PO BOX 1890 | | | | ISABELA | PR | 00662 | |
| 1549309 | MADELYN E AYALA COUVERTIER | JARD DE BORINQUEN | U11 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| 1547817 | MADELYN E. AYALA COUVERTIER | U-11 CALLE PETUNIA | | | | CAROLINA | PR | 00985 | |
| 39991 | Madelyn E. Ayala Couvertier | Urb Jardines De Borinquen | U11 Calle Petunia | | | Carolina | PR | 00985 | |
| 1636141 | Madelyn Laureano Rosario | Madelyn Laureano Rosario | PO 306 Urbanizacion | Monte Verde | | Manati | PR | 00674 | |
| 1646761 | Madelyn Melendez Rios | #2 Lourdes Garcia | Reparto Garcia | | | Manati | PR | 00674 | |
| 1047454 | MADELYN MONTALVO GARRIGA | CARR. 139 KML HMD MARIGUEZ | | | | PONCE | PR | 00730 | |
| 1047454 | MADELYN MONTALVO GARRIGA | P.O. BOX 2000 SUITE 20 | | | | MERCEDITA | PR | 00715 | |
| 384842 | MADELYN ORTIZ TORRES | COND COND. PARQUE SAN PATRICIO II | D-6 CALLE EBANO APT 401 | | | GUAYNABO | PR | 00968 | |
| 1894359 | Madelyn Quinones Santiago | Urb. Vistas de Sabana Grande | 153 Calle monte bello | | | Sabana Grande | PR | 00637 | |
| 2030715 | Madelyn Ramirez Aponte | urb costa sabana 3001 calle Tablado | | | | Ponce | PR | 00716 | |
| 1628228 | Madelyn Rodríguez Nogueras | RR 8 Box 2134 | | | | Bayamon | PR | 00956 | |
| 1047462 | MADELYN RODRIGUEZ NOGUERAS | RR 8 BOX 2134 | | | | BAYAMON | PR | 00956 | |
| 1674839 | Madelyn Rodríguez Nogueras | RR 8 Box 2134 | | | | Bayamon | PR | 00956 | |
| 1964857 | Madelyn Rodriguez Rodriguez | Urb. Las Colinas B-10 | | | | Coamo | PR | 00769 | |
| 1678165 | Madelyn Rodriguez-Plaza | San Martin 65 | Urb. Villa Sol | | | Mayaguez | PR | 00680 | |
| 2050466 | MADELYN SANTIAGO ROMERO | AE32 CALLE 31 | | | | CANOVANAS | PR | 00729 | |
| 1954539 | MADELYN SANTIAGO SANTIAGO | 4484 CALLE PESCADILLA | | | | PONCE | PR | 00716-1028 | |
| 1701953 | MADELYNE RIVERA COLON | RR04 BOX 7759 | | | | CIDRA | PR | 00739 | |
| 1757820 | MADELYNE RIVERA COLON | RR4 BOX 7759 | | | | CIDRA | PR | 00739 | |
| 1863890 | Madera Ortiz Milsa Glisel | PO Box 800074 | | | | Ponce | PR | 00780 | |
| 1668930 | MADGA R SANTIAGO GARCIA | PO BOX 3415 | | | | Guayama | PR | 00785 | |
| 1676334 | Madia S Lopez Reyes | 383 Carr. 845 Apt. 114 | | | | San Juan | PR | 00926 | |
| 289139 | MAESTRE VARGAS, IRIS M | HC 5 BOX 92286 | | | | ARECIBO | PR | 00612 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920786 | Magadalena Sofia Archeval Rodriguez | 4119 Colombia Belgica | | | | Ponce | PR | 00717 | |
| 289161 | MAGALHAES, ANDREA | PAISAJES DEL LAGO | 164 CAMINO DEL LAGO | | | LUQUILLO | PR | 00773 | |
| 1820420 | MAGALI CABAN HERNANDEZ | 103 A ESPINAR | | | | AGUADA | PR | 00602 | |
| 1945647 | Magali Cameron Moya | A-69 Marginal Cal De | | | | Monte Carlo | PR | 00924 | |
| 1726122 | Magali Cordero | Senderos del Rio 860, Carr. 175, | Apt.1801 | | | San Juan | PR | 00926 | |
| 1820655 | Magali Dominguez Rivera | HC - 01 Box 2928 | | | | Jayvya | PR | 00664 | |
| 1640307 | Magali Febus Garcia | Departaments de Educacion | Maestro Jubilada | Urb. San Felipe calle 4 English 17 | | Arecibo | PR | 00612 | |
| 1640307 | Magali Febus Garcia | Urb. San Felipe e17 called 4 | | | | Arecibo | PR | 00612 | |
| 2134967 | MAGALI FELICIANO RIVERA | BDA. GUAYDIA 129 CALLE H. TORRES | | | | GUAYANILLA | PR | 00656 | |
| 1860263 | Magali Gomez Ocasio | 731 Calle Librado Net Pastillo Canas | | | | Ponce | PR | 00716 | |
| 1860263 | Magali Gomez Ocasio | PO Box 8859 | | | | Ponce | PR | 00732 | |
| 1047490 | MAGALI IRIZARRY | HC67 BOX 13234 | | | | BAYAMON | PR | 00956 | |
| 1899925 | Magali M Cruz Morales | 3828 Calle Santa Aloda | | | | Ponce | PR | 00730 | |
| 1732994 | Magali M. Cruz Moralez | 3828 Calle Santa Alodia | | | | Ponce | PR | 00730 | |
| 1771644 | Magali Ramos Algarin | Calle 2 E-2 Parque Montebello | | | | Trujillo Alto | PR | 00976 | |
| 448827 | MAGALI RIVERA LEON | URB JARDINES DE LAFAYETTE | B 23 CALLE B | | | ARROYO | PR | 00714 | |
| 498177 | MAGALI ROSARIO RODRIGUEZ | 212 HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 1655491 | Magalis Moraels Rivera | 107 Ave Ortegón | Caparra Gallery Suite 100 | | | Guaynabo | PR | 00966 | |
| 1730841 | MAGALIS MORALES RIVERA | 107 AVE ORTEGON | CAPARRA GALLERY SUITE 100 | | | GUAYNABO | PR | 00966 | |
| 382328 | MAGALIS ORTIZ RAMIREZ | BOX 5575 RR 4 | | | | ANASCO | PR | 00610 | |
| 2035396 | Magalis Ortiz Ramirez | RR 4 Box 5575 | | | | Anasco | PR | 00610 | |
| 1592182 | Magally Banos Gonzalez | Apartado 416 | | | | Guánica | PR | 00653 | |
| 7894 | MAGALY AGRINSONI CARRILLO | PARQUE ECUESTRE | AC 11 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 1566589 | Magaly Badillo Roman | Buzon 2429 Sector Playuela | | | | Aguadilla | PR | 00603 | |
| 1757181 | Magaly Barroso Rodríguez | Calle 4 B 19  Flamboyán Gardens | | | | Bayamón | PR | 00959 | |
| 1936660 | Magaly Cancel Irizarry | P.O. Box 1350 | | | | Lajas | PR | 00667 | |
| 1560006 | Magaly Caraballo Garcia | HC-02 Box 14507 | | | | Guayanilla | PR | 00656 | |
| 1564023 | Magaly Carlo Rodriguez | 5618 Jacinto Gutierrez (Belgica) | | | | Ponce | PR | 00717 | |
| 1890546 | MAGALY CASIANO TORRES | HC-02 BOX 4893 | | | | VILLALBA | PR | 00766 | |
| 1586890 | MAGALY COLLAZO ANZA | URB JARDINES DE COUTRY CLUB | BU13 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 1879795 | Magaly Colon Roche | PO Box 36 | Mercedita | | | Ponce | PR | 00715 | |
| 289205 | MAGALY DIAZ REYES | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 1959066 | MAGALY E. BELEN SANTANA | HC 01 BOX 5063 | | | | HORMIGUEROS | PR | 00660 | |
| 2036941 | Magaly Esquilin Rodriguez | PO Box 928 | | | | Aibonito | PR | 00705 | |
| 919275 | MAGALY FIGUEROA VAZQUEZ | RUBI E-21 | | | | SABANA GRANDE | PR | 00637 | |
| 2083267 | MAGALY GALARZA CRUZ | PO BOX 535 | | | | GUANICA | PR | 00653 | |
| 1939452 | Magaly Gonzalez Medina | RR 01 Box 678 | | | | Anasco | PR | 00610 | |
| 289205 | MAGALY MALAVE ARROYO | URB MONTE BELLO | 4031 CALLE MAJESTAD | | | HORMIGUEROS | PR | 00660 | |
| 1685887 | MAGALY MEDERO APONTE | PMB 33 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1773273 | Magaly Medina Colon | PO Box 1128 | | | | Hatillo | PR | 00659 | |
| 1704894 | MAGALY MUNIZ TIRADO | PO BOX 1117 | | | | RINCON | PR | 00677 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2076802 | Magaly Nieves Montalvo | A22 Calle 2 Alt. Flamboyan | | | | Bayamon | PR | 00959-8115 | |
| 1722836 | Magaly Ortiz Crespo | PO Box 2259 | | | | San German | PR | 00683 | |
| 1724756 | MAGALY PABON RAMIREZ | URBANIZACION REPARTO UNIVERSIDAD | CALLE 5 F-2 | | | SAN GERMAN | PR | 00683 | |
| 1537877 | Magaly Perez Rivera | Urb. El Cafetal, Calle 4, B-3 | | | | Yauco | PR | 00698 | |
| 1757344 | MAGALY QUINONES RIVERA | PMB 187 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 919286 | Magaly Rivera Cruz | HC 1 Box 1041-B | | | | Arecibo | PR | 00612-9710 | |
| 1047618 | MAGALY RIVERA CRUZ | HC O1 | BOX 1041 B | | | ARECIBO | PR | 00612 | |
| 444865 | MAGALY RIVERA CRUZ | HC O1 | BOX 1041-B | | | ARECIBO | PR | 00612-9710 | |
| 452979 | MAGALY RIVERA ORTIZ | CALLE D NUM. 3 | BARRIADA FERRAN | | | PONCE | PR | 00730 | |
| 1907298 | Magaly Rivera Rivera | H C 67 Box 13242 | | | | Bayamon | PR | 00956 | |
| 1589904 | MAGALY RIVERA ROMAN | BARIADA POLVORIN | SECTOR COTTO SUR Buzon 237 | | | MANATI | PR | 00674 | |
| 1047624 | MAGALY RODRIGUEZ ALBINO | HC 5 BOX 9837 | | | | COROZAL | PR | 00783-9507 | |
| 1787869 | Magaly Rodriguez Albino | HC-05 Box 9837 | | | | Corozal | PR | 00783-9507 | |
| 1047639 | Magaly Santiago Diaz | PO Box 1845 | | | | Caguas | PR | 00726-1845 | |
| 1872369 | Magaly Santiago Martinez | Urb. Reparto Suri Calle Bromelia 252 | | | | San German | PR | 00683 | |
| 1818920 | MAGALY SANTIAGO MARTINEZ | URB. REPARTO SURIS | CALLE BROMELIA #252 | | | SAN GERMAN | PR | 00683 | |
| 1763545 | MAGALY SANTIAGO RAMOS | PO BOX 727 | CARR 149 KM 57.0 | C-113 | | VILLALBA | PR | 00766 | |
| 1583802 | MAGALY SANTIAGO REYES | URB LEVITTOWN FH26 CALLE NEMESIO CANALES | | | | TOA BAJA | PR | 00949 | |
| 1862913 | MAGALY SEPULVEDA CABRERA | 44 AVENDA DEL VETERANO | | | | SAN GERMAN | PR | 00683 | |
| 1621085 | MAGALY SOTO MARTINEZ | ALTURAS DE BUCARABONES | 3V 4 SOUTH MAIN | | | TOA ALTA | PR | 00953 | |
| 1598160 | Magaly Soto Martínez | Alturas de Bucarabones | 3V4 South Main | | | Toa Alta | PR | 00953 | |
| 2097781 | MAGALY SUAREZ SEGUI | HC1 - BOX 6585-4 | | | | MOCA | PR | 00676 | |
| 707046 | MAGALY TORRES BARRETO | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 | |
| 1839737 | Magaly Torres Correa | HC 07 Box 2639 | | | | Ponce | PR | 00731-9607 | |
| 1047651 | MAGALY VAZQUEZ ESMURRIA | PO BOX 410 | | | | JUANA DIAZ | PR | 00795 | |
| 1890458 | Magalys Migdalia Reyes Lopez | Urb. Calle 48 P.P. 34 | Jardines del Caribe | | | Ponce | PR | 00728-2632 | |
| 1780076 | Magarita Rodriguez Colon | HC 05 Box 5551 | | | | Juan Diaz | PR | 00795 | |
| 1651922 | MAGDA A. QUINONES SOTO | H7 CALLE EUCALIPTO | URB ARBOLADA | | | CAGUAS | PR | 00727 | |
| 1879263 | Magda A. Sanchez Dessus | #44 Calle 2 | Urb. Del Carmen | | | Juana Diaz | PR | 00795-2516 | |
| 2046575 | MAGDA A. SANCHEZ DESSUS | 44 2 URB DEL CARMEN | | | | JUANA DIAZ | PR | 00495-2516 | |
| 2087121 | Magda A. Sanchez Dessus | 44 2 Urb. del Carmen | | | | Juana Diaz | PR | 00795-2516 | |
| 1848671 | Magda A. Sanchez Dessus | 44 2 Urb. del Carmen | | | | Juana Diaz | PR | 00795-2516 | |
| 1732515 | Magda A. Torres Cruz | 9 Bda. Borinquen | | | | Villalba | PR | 00766 | |
| 1732515 | Magda A. Torres Cruz | PO Box 1549 | Sector Tierra Santa Carr. 149 Km. 57.4 | | | Villalba | PR | 00766 | |
| 2119002 | Magda Arvelo Rivera | PO Box 737 | | | | Hatillo | PR | 00659 | |
| 1632043 | Magda Cruz Marcano | Casa 26 Bloque 2 Calle 5, Urb. Sabana Gardens | | | | Carolina | PR | 00983 | |
| 1908179 | Magda Cruz Velez | P.O. Box 842 | | | | San Sebastian | PR | 00685 | |
| 1752175 | Magda E Ramos | Calle D26 Rio Grande Hills | | | | Rio Grande | PR | 00745 | |
| 1777552 | Magda E. Miro Ramos | Calle D26 Rio Grande Hills | | | | Rio Grande | PR | 00745 | |
| 1777552 | Magda E. Miro Ramos | PO Box 423 | | | | Palmer | PR | 00721 | |
| 1998782 | MAGDA E. RIVERA CAPO | PO BOX 395 | | | | AIBONITO | PR | 00705 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1732405 | Magda Feliciano | Pox. 0688 | | | | Penuelas | PR | 00624 | |
| 1047688 | MAGDA GUILBE GARCIA | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | | PONCE | PR | 00716 | |
| 1040140 | MAGDA GUILLERMETY GUILLERMETY | LUIS M. MARQUES GUILLERMETY | SON | PO BOX 366067 | | SAN JUAN | PR | 00936-6067 | |
| 1040140 | MAGDA GUILLERMETY GUILLERMETY | URB BORINQUEN GDNS | FF20A CALLE POPPY | | | SAN JUAN | PR | 00926-6401 | |
| 289326 | MAGDA HERNANDEZ | PO BOX 668 | | | | PENUELAS | PR | 00624-0668 | |
| 90495 | MAGDA I CINTRON CINTRON | URB LAS ALONDRAS-CALLE #1-A37 | | | | VILLALBA | PR | 00766 | |
| 1428182 | Magda I Cruz Urbina | Urb Country Club | 1034 Calle Ana De Cauzos | | | San Juan | PR | 00924 | |
| 1353661 | MAGDA I GUILBE GARCIA | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | | PONCE | PR | 00716 | |
| 1793136 | Magda I Maldonado Collado | Sector Tokio | 43 Norte Calle 65 Infanteria | | | Lajas | PR | 00667 | |
| 707101 | MAGDA I PACHECO RIVERA | PO BOX 3 | | | | YAUCO | PR | 00698 | |
| 1047705 | MAGDA I PACHECO RIVERA | PO BOX 3 | | | | YAUCO | PR | 00698-0003 | |
| 1710839 | Magda I Rosa Quinones | PO Box 1164 | | | | Canovanas | PR | 00729 | |
| 1603893 | Magda I. Gelabert Pagán | HC 10 Box 10 | | | | Sabana Grande | PR | 00637 | |
| 1659282 | Magda I. Gonzalez Mercado | Urb.Jaime L.Drew Calle B #270 | | | | Ponce | PR | 00730 | |
| 1878767 | MAGDA I. MARTINEZ VIDAL | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 1878767 | MAGDA I. MARTINEZ VIDAL | HC 1 BOX 6441 | | | | YAUCO | PR | 00698 | |
| 1736971 | Magda I. Melendez Falu | RR 16 Box 3452 | | | | San Juan | PR | 00926 | |
| 1762281 | Magda I. Resto Colon | HC-03 Box 4066 | | | | Gurabo | PR | 00778 | |
| 1974637 | MAGDA ILEANA CINTRON CINTRON | URB LAS ALONDRAS | A37 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 2071001 | MAGDA ILEANA CINTRON CINTRON | URB LAS ALONDRAS CALLE 1 A 37 | | | | VILLALBA | PR | 00766 | |
| 1918475 | Magda Ines Arroyo Perez | HC-02 Box 14463 | | | | Carolina | PR | 00987 | |
| 1047713 | MAGDA IRIZARRY MELENDEZ | URB ESTANCIAS DE LAUREL | CALLE CACAO 3823 | | | COTO LAUREL | PR | 00780 | |
| 390107 | MAGDA IVETTE PACHECO RIVERA | PO BOX 3 | | | | YAUCO | PR | 00698 | |
| 1722180 | Magda Ivette Santiago Santos | PO Box Apartado164 | | | | Juana Diaz | PR | 00795 | |
| 2076532 | MAGDA IVONNE VELAZQUEZ RODRIGUEZ | HC3 BOX 14504 | | | | PENUELAS | PR | 00624 | |
| 1564366 | Magda J. Jovet Oguendo | 4145 Ext. Sta Teresita St Sta Catalina | | | | Ponce | PR | 00730-4630 | |
| 1951945 | MAGDA L MALDONADO SANTOS | URB PERLA DEL SUR | 4546 CALLE PEDRO CARATINI | | | PONCE | PR | 00717 | |
| 1655915 | Magda L Navarro Castro | Urb. Rexville | Calle 29 DB-26 | | | Bayamon | PR | 00957 | |
| 1047723 | MAGDA L OLAVARRIA VELAZQUEZ | URB RIO CANAS | 2635 C NILO | | | PONCE | PR | 00728-1720 | |
| 2082000 | Magda L Quinones Velez | Box 1198 | | | | Isabela | PR | 00662 | |
| 1755341 | Magda L. Rivas Oliveras | Urb. El Cortijo Calle 19 P-30 | | | | Bayamon | PR | 00956 | |
| 1895184 | Magda L. Santana Rodriguez | HC46 Box 6144 | | | | Dorado | PR | 00646-9632 | |
| 2066271 | MAGDA L. SOTO FIGUEROA | P.O. BOX 624 | | | | PATILLAS | PR | 00723 | |
| 1818653 | Magda Ileana Cintron Cintron | Urb. Las Alondras- Calle 1-A37 | | | | Villalba | PR | 00766 | |
| 2030904 | Magda Lucca Stella | 112 Tyler St. | | | | Rochester | NY | 14621 | |
| 1040159 | MAGDA M RODRIGUEZ MUNOZ | HC 8 BOX 870 | | | | PONCE | PR | 00731-9470 | |
| 1809325 | Magda M. Coelgo Revero | Buena Vista Sur Secto La 4 | | | | Cayey | PR | 00736 | |
| 1809325 | Magda M. Coelgo Revero | Po Box 373419 | | | | Cayey | PR | 00737 | |
| 2077316 | Magda M. Torres Colon | P.O. Box 692 | | | | Adjuntas | PR | 00601 | |
| 2135980 | Magda N Cruz Colon | Bo Guayabal Sector Magas | Apartado 124 | | | JD | PR | 00795 | |
| 2136198 | Magda N. Cruz Colon | Bo Guayabal sector Magas | Apartado 124 | | | Juana Diaz | PR | 00795 | |
| 2136016 | Magda N. Cruz Colon | Bo Guayabal Sector Magas Apt D 124 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2069097 | MAGDA N. LABOY LEXEIRA | HC06 BOX 45063 | | | | COTO LAUREL | PR | 00780 | |
| 2069097 | MAGDA N. LABOY LEXEIRA | REAL ANON RAICES CARR 511 | KM 16.3 | | | PONCE | PR | 00733 | |
| 1715639 | MAGDA NEGRON ORTIZ | PO BOX 622 | | | | VILLALBA | PR | 00766 | |
| 1743594 | Magda Ramos Pomales | 100 Urbo Santo Tomas Calle San carlo | | | | Naguabo | PR | 00718 | |
| 1849218 | MAGDA RIVERA BAEZ | 42 RICARDO R BALAZGUEIDE | | | | GUAYANILLA | PR | 00656 | |
| 1847742 | Magda Rivera Baez | 42 Ricardo R Balazguida Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 1803581 | Magda Rivera Baez | 42 Ricardo R Balazguide | Ext. Guaydia | | | Guayanilla | PR | 00656 | |
| 1834882 | Magda Rivera Baez | 42 Ricardo R Balazguide Ext. Guaydra | | | | Guayavilla | PR | 00656 | |
| 1757460 | Magda Rivera Baez | 42 Ricardo R Balazguide Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 1820261 | MAGDA RIVERA BAEZ | 42B CALLE R BALASQUIDES BDA GUAYDIA | | | | GUAYANILLA | PR | 00656 | |
| 1615550 | Magda Rodriguez Aponte | HC04 Box 20593 | | | | Lajas | PR | 00667 | |
| 818722 | MAGDA RODRIGUEZ RODRIGUEZ | HC 06 BOX 4691 | | | | PONCE | PR | 00780 | |
| 1907219 | MAGDA RODRIGUEZ RODRIGUEZ | HC 6 BOX 4691 | | | | COTTO LAUREL | PR | 00780 | |
| 2090456 | Magda T Colon Correa | 151 3 Bo. Rio Canas Abajo | | | | Juana Diaz | PR | 00795 | |
| 2057581 | Magda T Colon Correa | HC 7 Box 5018 | | | | Juana Diaz | PR | 00795 | |
| 2090456 | Magda T Colon Correa | HC 7 Box 5018 | | | | Juana Diaz | PR | 00795 | |
| 1715742 | MAGDA TORRES PEREZ | PMB 133 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| 1481669 | Magda Vargas Ortiz | 750 Calle Piedras Negras | #2 | | | San Juan | PR | 00926 | |
| 1503015 | Magda Vega Couso | Ciudad Jardin 3 Calle Ucar #11 | | | | Toa Alta | PR | 00956 | |
| 1917520 | Magda Vega Vidal | Avenida Teniente Cesar Gonzalez | | | | Hato Rey | PR | 00919 | |
| 1595191 | MAGDA VEGA VIDAL | URB. LAUREL SUR | CALLE MOZAMBIQUE 6012 | | | COTO LAUREL | PR | 00780 | |
| 1917520 | Magda Vega Vidal | Urb. Laurel Sur #6012 | | | | Coto Laurel | PR | 00780 | |
| 1842786 | Magda Vergei Rosa | URB SAN ANTONIO | 3119 AVE EDUARDO RUBERTE | | | PONCE | PR | 00728 | |
| 1915701 | Magda Verges Rosa | Urb. San Antonio | 3119 Ave Eduardo Ruberte | | | Ponce | PR | 00728 | |
| 1772290 | MAGDALENA ACOSTA ACOSTA | HC 1 BOX 4011 | | | | LAJAS | PR | 00667-9704 | |
| 1772290 | MAGDALENA ACOSTA ACOSTA | P.O. Box 3098 | | | | Lajas | PR | 00667 | |
| 31399 | MAGDALENA ARANA FRAU | AVE. LOPATEGUI 57 | PO BOX 50 | | | GUAYNABO | PR | 00969 | |
| 1762373 | Magdalena Colon Rodriguez | Borinquen Towers 1 | 1484 Ave Roosevelt | | | San Juan | PR | 00920 | |
| 2165177 | Magdalena Colon Rodriguez | Cond. Borinquen Tower I Apto 207 | | | | San Juan | PR | 00920 | |
| 2132286 | MAGDALENA CORDERO RIVERA | HC02 BOX 6894 | | | | JAYUYA | PR | 00664 | |
| 1712373 | Magdalena Fraile Romeu | Box 8484 Urb. hipodromo | | | | Santurce | PR | 00910 | |
| 1989798 | Magdalena Fraticelli Ramos | HC01 Buzon 6799 | | | | Guayanilla | PR | 00656 | |
| 1040226 | MAGDALENA GARCIA LUGO | HACIENDA LA MATILDE | 5148 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| 1778033 | Magdalena Ibánez Santos | P.O. BOX 1586 | | | | Corozal | PR | 00783 | |
| 1047799 | MAGDALENA LUGO RODRIGUEZ | PO BOX 1162 | | | | UTUADO | PR | 00641 | |
| 801509 | MAGDALENA MARTINEZ ORTIZ | HC-04 BOX 5510 | | | | COAMO | PR | 00769 | |
| 1950193 | Magdalena Medina Silva | #297 Calle 19 | HC-01 Box 5222 | | | Santa Isabel | PR | 00757 | |
| 1637487 | Magdalena Melendez | Hc-01 Box 6695 | | | | Orocovis | PR | 00720 | |
| 2049167 | MAGDALENA OLIVEN | PO BOX 611 | | | | AGUIRRE | PR | 00704 | |
| 2082506 | Magdalena Oliver | P.O.Box 611 | | | | Aguirre | PR | 00704 | |
| 1823920 | Magdalena Perez Ortiz | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 407161 | Magdalena Perez Rosario | P O BOX 2340 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 839 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1686410 | MAGDALENA ROSA RODRIGUEZ | CALLE 22 W 1197 ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 493106 | MAGDALENA ROSADO BARRETO | 601 AVE. FRANKLIN D. ROOSEVELT | P.O. BOX 70166SJ | | | SAN JUAN | PR | 00936-8166 | |
| 493106 | MAGDALENA ROSADO BARRETO | HC 70 BOX 26032 | | | | SAN LORENZO | PR | 00754 | |
| 1428112 | MAGDALENA ROSADO GARCIA | RR 1 Box 23500 | | | | ANASCO | PR | 00610 | |
| 822358 | Magdalena Santana Olan | PO Box 765 | | | | San German | PR | 00683 | |
| 822358 | Magdalena Santana Olan | Profecional de Alimentos, Departamento de Educacio | Bo Cotui Sectot Quebrada Honda | Car. 316 Km 2.3 Interior | | San German | PR | 00883 | |
| 1994899 | Magdalena Torres Campusano | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 | |
| 1680163 | Magdalis Garcia Sanchez | Estancias de la Fuente | 98 Azucena | | | Toa Alta | PR | 00953 | |
| 1453021 | MAGDALIS MARQUEZ RODRIGUEZ | PARQUE ECUESTRE | J-2 CALLE GALGO JR | | | CAROLINA | PR | 00987 | |
| 1047850 | MAGDALIS MARQUEZ RODRIGUEZ | URB PARQUE ENCUESTRE | J2 CALLE GALGO JR | | | CAROLINA | PR | 00987 | |
| 1648669 | Magdaliz Morales Rodriguez | 1532 Calle Kilimanjaro | Urb. Palacios del Monte | | | Toa Alta | PR | 00953 | |
| 1615173 | Magdaliz Morales Rodriguez | 1532 Calle Kilmanjaro Urb. Palacios del Monte | | | | Toa Alta | PR | 00953 | |
| 1747219 | MAGDALIZ RIVERA ABRAMS | #18 CALLE LAS FLORES | BARRIO TERRANOVA | | | QUEBRADILLAS | PR | 00678 | |
| 2124692 | Magdiel E Quinones Montanez | Po Box 68 | | | | Guaynabo | PR | 00970 | |
| 1599266 | Magdieliz Burgos Mojica | PO BOX 769 | | | | Toa Alta | PR | 00954 | |
| 1991638 | Magdou Torres Perez | PMB 133 | PO Box 6017 | | | Carolina | PR | 00984 | |
| 1427895 | Maggie Anderson | 114 W. 26th Ave. | | | | Spokane | WA | 99203 | |
| 1908743 | Maggie de Los Angeles Acevedo Sepulveda | N12 15 Alta Vista | | | | Ponce | PR | 00716 | |
| 1934505 | Maggie Feliciano Perez | L-17 Reparto Esperanza | Calle Amaury Veray | | | Yauco | PR | 00698 | |
| 1959132 | MAGGIE GARCIA ORTIZ | BOX 923 | | | | VILLALBA | PR | 00766 | |
| 2013893 | Maggie Ortiz Torres | HC 5 Box 25878 | | | | Lajas | PR | 00667 | |
| 1519401 | Maggie Ramos Gomez | 3039 El Cobo | | | | Aguadilla | PR | 00603 | |
| 1759284 | Maggie Rivera | 110 calle Valle de Turabo | Urb. Valle de Ensueño | | | Gurabo | PR | 00778 | |
| 1598115 | Maggie Rivera Alvarado | Urb. Puerto Nuevo | 1305 Calle Delicias | | | San Juan | PR | 00920 | |
| 1935262 | Maggie Viera Diaz | Departamente de Educacion | PO Box 191879 | | | San Juan | PR | 00919-1879 | |
| 1935262 | Maggie Viera Diaz | PO Box 193 | | | | Rio Grande | PR | 00745 | |
| 1648470 | Maggio Rodriguez Pino | Urb. Cabuca c/6 647 | | | | Corozal | PR | 00783 | |
| 1813450 | Magliz Concepcion Rosado | 82 Calle Ducado, Estancias de la Fuente | | | | Toa Alta | PR | 00953 | |
| 1786385 | MAGNA E COLLADO MARTINEZ | PO BOX 458 | | | | LAJAS | PR | 00667-0458 | |
| 1599363 | Maida Alicea Berríos | Hc 03 Box 7825 | Carr. 156 Km. 10.3 | | | Barranquitas | PR | 00794 | |
| 1713200 | Maida Ann Laureano Otero | Urb. Pradera AP-4 Calle 15 | | | | Toa Baja | PR | 00949 | |
| 2008749 | MAIDA E. BRACERO COTTY | 4981 ZUMBADOR | URB. CASAMIA | | | PONCE | PR | 00728 | |
| 2106971 | Maida I. Lugo Negron | Apartado 494 | | | | Sabana Grande | PR | 00637 | |
| 2106971 | Maida I. Lugo Negron | P.O. Box 494 | | | | Sabana Grande | PR | 00637 | |
| 2102381 | Maida I. Lugo Negron | P.O. Box 494 | | | | Sabona Grande | PR | 00637 | |
| 578383 | Maida L Velazquez Gonzalez | 2264 Turin | Villa Del Carmen | | | Ponce | PR | 00716-2215 | |
| 1765665 | Maida Luz Moran Melendez | Reparto Guananey Buzon 617 Casa17 | | | | Manati | PR | 00674 | |
| 2128517 | Maida M Vega Fournier | Urb. Paseo Costa del Sur | 187- Calle 3 | | | Aguirre | PR | 00704-2853 | |
| 1935500 | Maida Velazquez Gonzalez | Villa Del Carmen Calle Turin #903 | | | | Ponce | PR | 00716 | |
| 1809336 | MAIDA VELAZQUEZ GONZALEZ | VILLA DEL CARMEN CALLE TURIN 2264 | | | | PONCE | PR | 00716 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1935500 | Maida Velazquez Gonzalez | Villa Del Carmen Turin 2264 | | | | Ponce | PR | 00716 | |
| 1702735 | Maidelyn Feliciano Ocasio | PO Box 962 | | | | Guaynabo | PR | 00970 | |
| 1947841 | Maigualida Egllee Yepez Marcano | J-14 #16 | Ciudad Universitaria | | | Trujillo Alto | PR | 00976 | |
| 1778618 | Mailess Serrano Osorio | Urb. Bahia calle Central # 73 | | | | Catano | PR | 00962 | |
| 1671021 | MAILYN RODRÍGUEZ AGUILÓ | 108 VISTA DEL VALLE | | | | MANATÍ | PR | 00674 | |
| 1853787 | Mairim M Jimenez Cruz | Cond. Vizcaya C/535 #200 | Apt. 1-19 | | | Carolina | PR | 00985 | |
| 1807362 | Mairlin Santiago Franqui | HC 04 Box 17346 | | | | Camuy | PR | 00627 | |
| 2083407 | Mairlin Santiago Franqui | HC 4 17346 | | | | Camuy | PR | 00627 | |
| 79420 | MAIRYN CARRERO GONZALEZ | DOMINGUITO | CALLE F NUMERO 171 | | | AREABO | PR | 00612 | |
| 1771097 | Maisie L. Pagan Perez | PO Box 10155 | | | | Ponce | PR | 00732 | |
| 2036625 | Maisy Torres Ortiz | Haciendas Constancia Calle Arboleda #775 | | | | Hormigueras | PR | 00660 | |
| 1749558 | Maite Colon Diaz | Urb Quintas de Coamo | 12 calle Piscis | | | Coamo | PR | 00769 | |
| 1668913 | Maitee Mercado Caballero | Calle Rubi Q4 Urb. Madelaine | | | | Toa Alta | PR | 00953 | |
| 1898786 | MAJORIE VELAZQUEZ TORRES | HC08 BOX 2814 | BO MOLENA | | | SABANA GRANDE | PR | 00637 | |
| 290170 | MALAVE RIVERA, ELBA I | PO BOX 3743 | | | | SAN SEBASTIAN | PR | 00685-9313 | |
| 1674366 | Maldonado Garcia Maria | 1717 Guaraguao Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 292768 | MALDONADO RIVERA, RAMON | CONDOMINIO LAGOMAR | AVE. LAGUNA APT. 5B | | | CAROLINA | PR | 00979 | |
| 2134175 | Maldonado Salgado, Iris R | Box 13559 | RR 01 | | | Toa Alta | PR | 00953 | |
| 293656 | Maldonado Velez, Nicolas | Carr. 664 Bzn-293 | Bo.Magueyes | | | Barceloneta | PR | 00617 | |
| 293768 | MALENI RIVERA SANTOS | HC 01 BOX 5159 | | | | LOIZA | PR | 00772 | |
| 1518843 | Malenie Rodriguez Garcia | D16 C/ Miguel A. Gomez Urb. Idamaris Gardens | | | | Caguas | PR | 00725 | |
| 1048004 | MALENYS OCASIO TORRES | EXT ALTURAS DE PENUELAS II | 918 CALLE TURQUEZA | | | PENUELAS | PR | 00624 | |
| 2032441 | Mana de los Angeles Torres Rodriguez | Bo Rio Canas Arriba | Sector Ojo de Agua | Box 1814 | | Juana Diaz | PR | 00795 | |
| 294044 | MANGUAL FIGUEROA, AHMED | 6125 CALLE TORRES | | | | PONCE | PR | 00717 | |
| 1573730 | Manisel Zayes Alvarez | 2995 Calle Sauri Costa Sabana | | | | Ponce | PR | 00716 | |
| 1048035 | MANOLIN NELSON RODRIGUEZ | PO BOX 997 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1948901 | MANRIQUE MERCADO TORRES | 132 RESIDENCIAS COSTAS DEL ATLANTICO | | | | ISABELA | PR | 00662 | |
| 1594026 | Mansol Rivera Cruz | HC01 Box 4518 | | | | Juana Diaz | PR | 00795 | |
| 1587327 | Mantangely Sanchez Saez | HC4 Box 11741 | | | | Yauco | PR | 00698 | |
| 1697270 | MANUEL A BERMEJO DECLET | HC 01 BOX 8235 | | | | TOA BAJA | PR | 00949 | |
| 1691421 | MANUEL A CHINEA MIRANDA | URB MARIA DEL CARMEN | L1 CALLE 7 | | | COROZAL | PR | 00783 | |
| 1781734 | Manuel A Feliciano Santana | #100 Los Lirios | | | | Adjuntas | PR | 00601 | |
| 1616836 | Manuel A Hernandez Sanz | Sector La Sierra Calle Acuamarina 780 | | | | Isabella | PR | 00662 | |
| 1048112 | MANUEL A MATOS LOPEZ | AUTORIDAD METROPOLITANA AUTOBUSES | 37 AVE. DE DEIGO | BO. MONACILLOS | | SAN JUAN | PR | 00926 | |
| 1048112 | MANUEL A MATOS LOPEZ | PO BOX 40004 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 1040370 | MANUEL A MELENDEZ BERRIOS | URB RIO PLANTATION | 4 CALLE 3A E | | | BAYAMON | PR | 00961-3506 | |
| 358774 | MANUEL A NEGRON ROCHE | HC 03 | BOX 6556 | | | HUMACAO | PR | 00971 | |
| 1048120 | MANUEL A NEGRON ROCHE | URB VILLAS DE CANDELERO 110 | | | | HUMACAO | PR | 00791 | |
| 358774 | MANUEL A NEGRON ROCHE | VILLAS DE CANDELERO 110 | | | | HUMACAO | PR | 00791 | |
| 2143267 | Manuel A Ortiz Mora | Parcelas Jauca Calle #5 #359 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455143 | MANUEL A RIVERA RIOS | JR12 LIZZIE GRAHAM | LEYITTOWN | | | TOA BAJA | PR | 00949 | |
| 1744820 | Manuel A. Arroyo Arroyo | Box 3671 | | | | Vega Alta | PR | 00692 | |
| 1732679 | Manuel A. Crespo Santoni | HC 57 Box 9601 | | | | Aguada | PR | 00602-9710 | |
| 1734985 | Manuel A. Gonzalez Maisonet | P O Box 1529 | | | | Morovis | PR | 00687 | |
| 1765805 | Manuel A. Padilla Alvarez | 41 Calle Jose de Diego | | | | Ciales | PR | 00638 | |
| 1991359 | Manuel A. Rios Torres | Urb. Santa Maria | Calle 9 I-19 | | | San German | PR | 00683 | |
| 1562187 | Manuel A. Rivera Sanchez | PO Box 882 | | | | Trujillo Alto | PR | 00977 | |
| 1771144 | Manuel A. Rodriguez Rios | PO Box 615 | | | | Camuy | PR | 00627 | |
| 2071721 | MANUEL A. RUIZ GONZALEZ | COM. LAS 500TAS, ESMERALDA 104 | | | | ARROYO | PR | 00714 | |
| 1963012 | Manuel A. Sevilla Estela | Urb. Montecasino | 425 Calle Caoba | | | Toa Alta | PR | 00953 | |
| 1542016 | Manuel Agosto Otero | HC 71 Box 16276 | | | | Bayamon | PR | 00956 | |
| 1593935 | MANUEL ALEJANDRO FELICIANO CRUZ | DF-30 CALLE LAGO DOS BOCAS | | | | TOA BAJA | PR | 00949 | |
| 1773689 | Manuel Alvarado Colon | HC 01 BOX 3045 | | | | Villalba | PR | 00766-9701 | |
| 2141492 | Manuel Amedee Amy-Valentine | GPO Box #331062 | | | | Ponce | PR | 00733-1062 | |
| 2124511 | Manuel Angel Pagan Pagan | 44 Calle Ext. Corchado | | | | Ciales | PR | 00638-3206 | |
| 1763098 | MANUEL ANTONIO APONTE BORREL | URB PUERTO NUEVO | 1220 CASTILLA ST | | | SAN JUAN | PR | 00920 | |
| 1863138 | Manuel Antonio Diaz Perez | HC 3 Box 21217 | | | | Arecibo | PR | 00612 | |
| 1683058 | Manuel Antonio Marrero Perez | Calle anon numero 727 Urb. Highland Park | | | | San Juan | PR | 00924 | |
| 1626976 | Manuel Antonio Ocasio-Gonzalez | Urb. Metropolis 2M-84 Ave. D | | | | Carolina | PR | 00987 | |
| 1454024 | Manuel Antonio Rivera Irizarry | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454024 | Manuel Antonio Rivera Irizarry | PO Box 56208 | | | | Bayamon | PR | 00960 | |
| 2065717 | MANUEL ARBONA CUSTODIO | PO BOX 1261 | | | | UTUADO | PR | 00641 | |
| 2147612 | Manuel Banks Colon | Montesoria II Cora 129 | | | | Aguirre Salinas | PR | 00704 | |
| 1888316 | Manuel Berrios Martinez | 88 E. Rafael Santiago Cruz St | | | | Guayama | PR | 00788 | |
| 1665187 | MANUEL CALDERO SANTOS | URB MADELINE P-21 CALLE CORAL | | | | TOA ALTA | PR | 00953-3557 | |
| 1048253 | Manuel Castello Paradizo | 2560 St Damasco Urb San Antonio | | | | Ponce | PR | 00728-1600 | |
| 2110205 | Manuel Colon Torres | Urb. Villa Jauca A-13 | | | | Santa Isabel | PR | 00757 | |
| 1456366 | Manuel Cotto Alicea | Alt-3 25 Street El Cortijo | | | | Bayamon | PR | 00956 | |
| 1456366 | Manuel Cotto Alicea | Urb El Cortijo | Calle 25 Ah 3 | | | Bayamon | PR | 00956 | |
| 112685 | MANUEL CRIADO CRIADO | URB  VILLA FLORES | 2836 CALLE HIBISCUS | | | PONCE | PR | 00716 | |
| 1452329 | Manuel Cruz Sanchez | 11 Lomas de Campo Alegre | | | | Humacao | PR | 00791 | |
| 1048304 | MANUEL CRUZ TORRES | HC 1 BOX 4003 | | | | YAOUCOA | PR | 00767-9620 | |
| 1040587 | MANUEL D SILVA VELEZ | PO BOX 41 | | | | SABANA GRANDE | PR | 00637-0041 | |
| 2007923 | Manuel De J. Maldonado Figueroa | HC 37 Box 7705 | | | | Guanica | PR | 00653 | |
| 2143643 | Manuel De Jesus | HC-01 Box 4616 | | | | Juana Diaz | PR | 00795-9895 | |
| 2157473 | Manuel de Jesus Collado Negron | HC-2 23948 | | | | Mayaguez | PR | 00680-9200 | |
| 2031729 | Manuel de Jesus Maldonado Figueroa | HC 37 Box 7705 | | | | Guanica | PR | 00653 | |
| 2143497 | MANUEL DE JESUS NATAL | HC 4 BOX 7094 | | | | JUANA DIAZ | PR | 00795 | |
| 2129031 | Manuel De Jesus Perez Segarra | HC-3 Box 9959 | | | | Lares | PR | 00669 | |
| 1041008 | MANUEL DE JESUS PEREZ-HERNANDEZ | HC 3 BOX 9334 | | | | MOCA | PR | 00676-9498 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1041008 | MANUEL DE JESUS PEREZ-HERNANDEZ | Suhail Caban-Lopez | PO Box 1711 | | | Aguada | PR | 00602 | |
| 1716605 | Manuel de Jesus Quinonez Torres | Urb. La Quinta iI Esencia D-12 | | | | Yauco | PR | 00698 | |
| 1722840 | Manuel de Jesus Quinonez Torres | Urb. La Quinta Yesencia D-12 | | | | Yauco | PR | 00698 | |
| 1668907 | MANUEL DIAZ BURGO | PO BOX 1396 | | | | MOROVIS | PR | 00687 | |
| 1779810 | Manuel Diaz Burgos | PO Box 1396 | | | | Morovis | PR | 00687 | |
| 1048337 | Manuel Diaz Ortiz | Reparto Esperanza | 8 D 14 | | | Yauco | PR | 00698 | |
| 2089552 | MANUEL DIAZ RUIZ | URB RIO CANAS | 2326 CALLE YAGUEZ | | | PONCE | PR | 00728 | |
| 1459113 | MANUEL DOS SANTOS | PO Box 3206 | | | | MAYAGUEZ | PR | 00681 | |
| 294632 | MANUEL E DIAZ TORRES | FAJARDO GARDENS | 291 CALLE SAUCE | | | FAJARDO | PR | 00738 | |
| 799230 | MANUEL E LOPEZ SANCHEZ | 701 URB. LA ALBORADA | | | | SABANA GRANDE | PR | 00637 | |
| 294640 | MANUEL E PAGAN PAGAN | PO BOX 267 | | | | JUNCOS | PR | 00777 | |
| 1590957 | Manuel E. Merced Ferrer | RR 8 Buzón 9140 | | | | Bayamon | PR | 00956 | |
| 2036645 | Manuel E. Merced Ferrer | RR-8 Buzon 9140 | | | | Bayamon | PR | 00956 | |
| 2118666 | Manuel E. Rodriguez Colon | P.O. Box 788 | | | | Coamo | PR | 00769 | |
| 1871159 | Manuel Echevarria Santiago | HC 58 Box 14944 | | | | Aguada | PR | 00602 | |
| 1856045 | Manuel Echeverrie Valentin | HC-4 BOX 7395 | | | | JUANA DIAZ | PR | 00795 | |
| 1500654 | Manuel Estrada Roman | PO Box 1079 | | | | Quebradillas | PR | 00678 | |
| 2065748 | Manuel Estrada Vega | 11 Calle Vidal Colon | | | | San Sebastian | PR | 00685 | |
| 1431990 | MANUEL FLORES CARRASQUILLO | HC 5 BOX 6048 | | | | AGUAS BUENAS | PR | 00703 | |
| 1836036 | Manuel Franceschi Seda | HC 02 Box 372 | | | | Yauco | PR | 00698 | |
| 1860580 | Manuel Franceschi Seda | HC 2 Box 372 | | | | Yauco | PR | 00698 | |
| 1686423 | MANUEL FRANCO FIGUEROA | PO BOX 405 | | | | SANTA ISABEL | PR | 00757 | |
| 1720233 | Manuel G Arroyo Vega | Calle Arroyo C-9 | Urb. El Remanso | | | San Juan | PR | 00926 | |
| 1991108 | Manuel G. Jimenez Perez | Urb. Llamos de Gurabo | 154 Calle Miramelinda | | | Gurabo | PR | 00778-3705 | |
| 1454020 | MANUEL GARAY PIZARRO | METROPOLITAN BUS AUTHORITY | 37 AV. DE DIEGO MONAERLLO | | | SAN JUAN | PR | 00919 | |
| 1549735 | Manuel Garcia Cortes | HC 59 Box 6902 | | | | Aguada | PR | 00602 | |
| 1936979 | MANUEL GOMEZ AGRONT | 28 Y-11 JARDINES DEL CARIBE | | | | Ponce | PR | 00728 | |
| 197095 | MANUEL GONZALEZ CINTRON | URB PUERTO NUEVO | 525 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 1628525 | MANUEL GONZALEZ MARTINEZ | HC 9 BOX 4199 | | | | SABANA GRANDE | PR | 00637 | |
| 1949827 | MANUEL GONZALEZ ORTIZ | P.O. BOX 1683 | | | | GUAYAMA | PR | 00785 | |
| 1580450 | MANUEL H. GONZALEZ SERRANO | URB. RAULIZA GARDENS #24 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2132245 | Manuel Heredia Morales | Box 1522 | | | | Utuado | PR | 00647 | |
| 1676273 | Manuel Hernandez Alicia | HC 7 Box 98791 | | | | Arecibo | PR | 00612-9214 | |
| 222622 | MANUEL HERNANDEZ VELAZQUEZ | URB. ESTANCIAS DE LA CEIBA, CALLE CAOBA 149 | | | | HATILLO | PR | 00659 | |
| 1586054 | MANUEL J FERNANDEZ CORDERO | REPARTO SAN JUAN | 161 CALLE B | | | ARECIBO | PR | 00612 | |
| 1586171 | MANUEL J FERNANDEZ CORDERO | REPARTO SAN JUAN | CALLE B 161 | | | ARECIBO | PR | 00612 | |
| 1545966 | Manuel J Rivera Arocho | 52 Calle Confesor Jimenez | | | | San Sebastian | PR | 00685 | |
| 2059224 | Manuel J. Collado Negron | Calle Rosaura Arroyo #5 Poblado Rosario | | | | San German | PR | 00636 | |
| 2059224 | Manuel J. Collado Negron | HC 2 Box 23956 | | | | Mayaguez | PR | 00680 | |
| 1048469 | MANUEL J. FERNANDEZ CORDERO | REPARTO SAN JUAN | CC 16 B 161 | | | ARECIBO | PR | 00612 | |
| 2028525 | Manuel L Valle Melendez | #226 Merhoff St. | | | | San Juan | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 843 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2076640 | MANUEL LAO ALICEA | HC 63 BOX 5209 | | | | PATILLAS | PR | 00723 | |
| 1048510 | MANUEL LOPEZ QUINONES | BUZON 11 | BO PUEBLO NUEVO | | | MARICAO | PR | 00606 | |
| 277224 | Manuel Lopez Vargas | P.O. Box 2525 | Suite 21 | | | Utuado | PR | 00641 | |
| 2089037 | Manuel Lorenzo Acevedo | Reparto Minerva # 6 | | | | Aguada | PR | 00602 | |
| 2080859 | Manuel Lorenzo Acevedo | Reparto Minurva #6 | | | | Aguada | PR | 00602 | |
| 2142248 | Manuel Lovera Carcel | 222 Vallas Torres | | | | Ponce | PR | 00715 | |
| 2055955 | MANUEL MARCANO PEREZ | LOS CAOBOS CALLE ALBIZIA | 1041 | | | PONCE | PR | 00716 | |
| 2144277 | Manuel Marquez Aponte | P O Box 91 | | | | Santa Isabel | PR | 00757 | |
| 1580702 | Manuel Martinez | 286 Flamboyan Cuesta Blanca | | | | Lajas | PR | 00667 | |
| 1580702 | Manuel Martinez | HC-1 Box 8200 | | | | Lajas | PR | 00667 | |
| 2141658 | Manuel Martinez Millan | HC 6 Box 4014 | Carr #1 Klm 120.5 | | | Ponce | PR | 00731 | |
| 1541659 | Manuel Martinez Ramirez | 286 Flamboyan Cuesta Blanca | | | | Lajas | PR | 00667 | |
| 1541659 | Manuel Martinez Ramirez | HC 1 Box 8200 | | | | Lajas | PR | 00667 | |
| 313239 | MANUEL MARTINEZ SOTO | REPTO VALENCIANO | N6 CALLE ACACIAS | | | JUNCOS | PR | 00777 | |
| 1702890 | Manuel Martinez Torres | 85 Calle Andres L Narvaez | Bo. Barahona | | | Morovis | PR | 00687 | |
| 313670 | Manuel Martinez Vazquez | PO Box 9020285 | | | | San Juan | PR | 00902 | |
| 1765365 | MANUEL MEDINA OLIVERAS | HC-02 BOX 6342 | | | | JAYUYA | PR | 00664 | |
| 1438548 | MANUEL MENDEZ FERNANDEZ | ACREEDOR | URB. SAVANNAH REAL, PASEO ANDALUZ J2 | | | SAN LORENZO | PR | 00754 | |
| 1438548 | MANUEL MENDEZ FERNANDEZ | P.O. BOX 367 | | | | HUMACAO | PR | 00792 | |
| 2141198 | Manuel Mendez Rodriguez | 3184 Calle Turpial | | | | Ponce | PR | 00716 | |
| 1455030 | Manuel Mirabel Roberts | 600 Calle Paseo 5/villa olimpica | | | | San Juan | PR | 00924 | |
| 1455030 | Manuel Mirabel Roberts | Autoridad Metropolitana de Autobuses | 37 Ave. De Diego, Monacillos | | | San Juan | PR | 00927 | |
| 1048591 | MANUEL MORALES CARDONA | BO EL SECO | 10 CALLE JOSE G PADILLA | | | MAYAGUEZ | PR | 00682-5715 | |
| 2004212 | Manuel Muniz Rodriguez | F-11-Lorena Urb Sta Rosa | | | | Caguas | PR | 00725 | |
| 1806495 | Manuel Muriel Caraballo | Deberian de enviarse a mi correo electonico | HC 5 Box 7305 | | | Yauco | PR | 00698 | |
| 1792185 | MANUEL MURIEL CARABALLO | DEBERIAN ENVIARSE A MI CORREO ELECTRONICO | HC 1 Box 7305 | | | YAUCO | PR | 00698 | |
| 1792185 | MANUEL MURIEL CARABALLO | DEPARTAMENTO DE CORRECCION Y REHABILITACION | GOBIERNO, PUERTO RICO | BO. DUEY SECTOR ABROJOS CALLE 372 KM8 HM5 | | YAUCO | PR | 00698 | |
| 355910 | MANUEL NAVEDO AVILES | PO BOX 807 | | | | BA-NARANJITO | PR | 00719 | |
| 1559709 | MANUEL NEGRON ROCHE | VILLAS DE CANDELARO | 110 CALLE ZORZAL G 20 | | | HUMACAO | PR | 00791 | |
| 1776636 | Manuel Nieves Acevedo | HC-01 Box 6697 | | | | Moca | PR | 00676 | |
| 1627274 | Manuel O Marin Alicea | Villa Caribe | 31 Paseo Caracoles | | | Caguas | PR | 00727-3022 | |
| 919681 | MANUEL O SANCHEZ TORRES | 1156 MAGNOLIA DR | | | | ALTAMONTE SPRINGS | FL | 32714-2711 | |
| 374621 | MANUEL ORIA NAZARIO | URB URB COLINAS METROPOLITANAS | O10 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| 1841636 | Manuel Ortiz Cruz | Box 498 Arroyo P-11 | | | | Arroyo | PR | 00714 | |
| 2105159 | MANUEL ORTIZ RIVERA | #34 CALLE JERUSALEM | | | | AIBONITO | PR | 00705 | |
| 1040996 | MANUEL PAGAN VARGAS | RR 12 BOX 1118 | | | | BAYAMON | PR | 00956-9684 | |
| 1048649 | MANUEL PARDO GONZALEZ | URB. VENUS GARDENS | CALLE HORAS  1766 | | | SAN JUAN | PR | 00926 | |
| 2148715 | Manuel Perez Mendez | Hc-02 Box 23982 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1048670 | MANUEL PLAZA MARTINEZ | PO BOX 698 | | | | ADJUNTAS | PR | 00601 | |
| 1641059 | Manuel Plumey Soto | Jardines de Casablanca | Calle California # 21 | | | Toa Alta | PR | 00953-3624 | |
| 1544195 | MANUEL R. PIZARRO RIVERA | HC-2, BOX 7011, (P.V.), LOIZA | | | | LOIZA | PR | 00772 | |
| 1293060 | MANUEL RAMIREZ PANTOJA | PO BOX 244 | | | | VEGA ALTA | PR | 00692 | |
| 2035715 | Manuel Ramon Rendon Figueroa | Cond. Miramar Plaza apto. 15-C | | | | San Juan | PR | 00907-0000 | |
| 2035715 | Manuel Ramon Rendon Figueroa | PO Box 858 | | | | Carolina | PR | 00986-0000 | |
| 1354066 | MANUEL RESTO RODRIGUEZ | BO COQUI | 176 CLA FABRICA | | | AGUIRRE | PR | 00704 | |
| 2097158 | MANUEL RIVERA GONZALEZ | HC -0 BOX 12817 | | | | JUANA DIAZ | PR | 00795 | |
| 1048714 | MANUEL RIVERA GONZALEZ | URB RIVIERAS DE CUPEY | CALLE FLAMBOYAN I9 | | | SAN JUAN | PR | 00926 | |
| 1585343 | MANUEL RIVERA HEREDIA | PMB 634 | P O BOX 144035 | | | ARECIBO | PR | 00614-4035 | |
| 1933733 | MANUEL RIVERA QUILES | CALLE 4 D-33 | URB. HERMANAS DAVILA | | | BAYAMON | PR | 00619 | |
| 2026304 | Manuel Rivera Quiles | D-33 4 Urb. Hermanas Davila | | | | Bayamon | PR | 00619 | |
| 1817535 | Manuel Rivera Quiles | D-33 4 Urb. Hermanes Davila | | | | Bayamon | PR | 00619 | |
| 2119566 | Manuel Rivera Renta | PO BOX 799 | | | | Juana Diaz | PR | 00795 | |
| 2142284 | Manuel Rivera Rivera | HC 06 Box 4258 | | | | Coto Laurel | PR | 00780 | |
| 465235 | MANUEL RODRIGUEZ ACOSTA | PO BOX 1753 | | | | MANATI | PR | 00674 | |
| 1048714 | Manuel Rodriguez Colon | Villas de Gurabo | E23 Calle 1 | | | Gurabo | PR | 00778 | |
| 1581485 | Manuel Rodriguez Marcucci | Urb Rio Canas 2760 | Calle La Salle | | | Ponce | PR | 00728 | |
| 1537484 | Manuel Rodriguez Ramos | P.M.B. 657 | PO Box 5000 | | | Camuy | PR | 00627-5000 | |
| 1041130 | MANUEL RODRIGUEZ SANTIAGO | CAMPO ALEGRE CALLE ACACIA H-56 | | | | PONCE | PR | 00716 | |
| 708248 | MANUEL RODRIGUEZ SANTIAGO | URB. BELLA VISTA | G-11 CALLE NUBE | | | PONCE | PR | 00731 | |
| 1580478 | Manuel Roman Echevarria | PO Box 43 84 | | | | Aguadilla | PR | 00605 | |
| 1990462 | MANUEL ROSADO CHAPERRO | HC-01 BOX 5092 | | | | RINCON | PR | 00677 | |
| 1900118 | MANUEL ROSADO DIAZ | HC-01 BOX 3246 | | | | VILLALBA | PR | 00766 | |
| 1048775 | MANUEL SANCHEZ LOPEZ | PARCELAS FALU | 267 CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 2158851 | Manuel Sanchez Ortiz | Barrio Jacanos | HC #5 Box 5887 | | | Yabucoa | PR | 00767 | |
| 1426202 | MANUEL SANTIAGO AVILA | COND METRO PLAZA TOWERS | 303 CALLE VILLAMIL APT 1504 | | | SAN JUAN | PR | 00907 | |
| 1832661 | MANUEL SANTIAGO MIRANDA | PO BOX 1073 | | | | SAINT JUST | PR | 00978-1073 | |
| 1832661 | MANUEL SANTIAGO MIRANDA | URB LA CUMBRE | 430 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926-5557 | |
| 2143010 | Manuel Santiago Nazario | Los Rosales Blog-22-168 | | | | Ponce | PR | 00731 | |
| 1784256 | MANUEL SOTO TIRADO | URB COSTA BRAVA | 223 CALLE ZIRCONIA | | | ISABELA | PR | 00662 | |
| 1666376 | MANUEL SOTO TIRADO | URB. COSTA BRAVA | ZIRCONIA 223 | | | ISABELA | PR | 00662 | |
| 1048807 | MANUEL TORRES CAMACHO | BO. LA TORRE CARR. 368 | HC08 BOX 2574 | | | SABANA GRANDE | PR | 00637 | |
| 549887 | MANUEL TORRES CAMACHO | BO. LA TORRE CARR. 368 KM 5.2 | HC08 BOX 2574 | | | SABANA GRANDE | PR | 00637 | |
| 1719665 | Manuel Torres Cintron | Box 455 | | | | Barranqquitas | PR | 00974 | |
| 1766788 | Manuel Torres Hernandez | Hc 73 Box 4953 Barrio Nuevo | | | | Naranjito | PR | 00719 | |
| 1793369 | Manuel Torres Hernandez | HC-73 Box 4953 | BO Barrio Nuevo | | | Naranjito | PR | 00719 | |
| 1783301 | Manuel Torres Hernández | HC-73 Box 4953 | Barrio Nuevo | | | Naranjito | PR | 00719 | |
| 1801903 | Manuel Torres Hernández | HC-73 Box 4953 | BO Barrio Nuevo | | | Naranjito | PR | 00719 | |
| 1501368 | Manuel Torres Irizarry | HC-01 Box 13790 | | | | Lajas | PR | 00667 | |
| 1876779 | Manuel Torres Rivera | 819 Calle Virgilio Blaggi | | | | Ponce | PR | 00717 | |
| 2142292 | Manuel Torres Rosado | Claus 115 | Calle Shanqai #117 | | | Ponce | PR | 00730 | |
| 1041254 | MANUEL TORRES TAPIA | URB LOS MAESTROS | 760 CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00923-2437 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1691360 | MANUEL VALENTIN PEREZ | 3514 DIAMANTE | | | | COTO LAUREL | PR | 00780 | |
| 1722675 | Manuel Valentin Perez | 3514 Diamonte | | | | Coto Laurel | PR | 00780 | |
| 1041260 | Manuel Valle Rivera | 468 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00682-7742 | |
| 1041261 | MANUEL VARGAS CORTES | VILLA CAROLINA | 413 CALLE 38 | | | CAROLINA | PR | 00985-5512 | |
| 1048844 | MANUEL VEGA MERCADO | HC 5 BOX 55027 | | | | HATILLO | PR | 00659 | |
| 1780386 | MANUEL VELAZQUEZ JIMENEZ | CALLE 46 SE 1187 | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 919782 | MANUEL VELEZ VELEZ | URB RAMIREZ DE ARELLANO | CALLE AGUSTIN STALL 130 | | | MAYAGUEZ | PR | 00680 | |
| 1664694 | Manuela de Leon de Jesus | Hc #63 Box 3363 | | | | Patillas | PR | 00723 | |
| 1814776 | Manuela Gonzalez Escalara | PO Box 1455 | | | | Dorado | PR | 00646 | |
| 2039306 | Manuela Gonzalez Escalera | P.O. Box 1455 | | | | Dorado | PR | 00646 | |
| 1696366 | Manuela I Carmona Santana | Calle Colina del Mar A-4 | Urb. Las Colinas | | | Toa Baja | PR | 00949 | |
| 1724624 | Manuela I. Carmona Santana | Calle Colinas del Mar A-4 | Urb. Las Colinas | | | Toa Baja | PR | 00949 | |
| 1597589 | MANUELA ORTIZ RIVERA | PO BOX 38 | | | | MERCEDITA | PR | 00715 | |
| 1728213 | Manuela Pizarro Correa | Apartado 1511 | | | | Rio Grande | PR | 00745 | |
| 1649291 | Manuela Soto Leyia | 290 Calle Segovia | | | | Ponce | PR | 00716 | |
| 295142 | MANZANO PEREZ, MARITZA | DEPARTAMENTO DE EDUCACION | AVE BARCELO, ESQ. LOS VETERAN CARR. 14 | | | CAYEY | PR | 00736 | |
| 295142 | MANZANO PEREZ, MARITZA | P.O.BOX 10000 SUITE 148 | | | | CAYEY | PR | 00737 | |
| 1806422 | Mara A. Betancourt Serges | Urb. Parque de San Antonio | | | | Guayama | PR | 00784 | |
| 1874305 | Mara I. Rosario Quinones | 614 Calle Rio De Janeiro | | | | San Juan | PR | 00915 | |
| 1933598 | Mara I. Rosario Quinones | Calle Rio De Janeiro 614 | | | | San Juan | PR | 00915 | |
| 1597656 | MARA I. VAZQUEZ PLATA | URB BRISAS DE LAUREL | CALLE ACACIA 808 | | | Coto Laurel | PR | 00780 | |
| 1633288 | Mara I. Vazquez Plata | Urb. Brisas de Laurel c/Acacia #808 | Cotto Laurel | | | Ponce | PR | 00780 | |
| 1848098 | Mara Jimenez Rivera | Urb. Baratt, Calle I, B-27 | | | | Fajardo | PR | 00738 | |
| 1719642 | Mara L. Portela Vazquez | Urb. Summit Hills | Calle Torrecillas #589 | | | San Juan | PR | 00920 | |
| 363952 | MARA NIEVES RIVERA | HC 71 BOX 16386 | | | | BAYAMON | PR | 00956 | |
| 1748315 | Mara Torres Burgos | Hc-06 box 6892 | | | | Guaynabo | PR | 00971 | |
| 2038382 | Mara Velazquez Trinidad | Yaurel MM 6 | Mansiones de Carolina | | | Carolina | PR | 00987 | |
| 1807207 | Mara Yurizan Rosa Colon | 20 Calle Ana Galarza | | | | Moca | PR | 00676 | |
| 2086762 | Marangeli Arroyo Munoz | 3220 Calle Mojacar Valle de Andalucia | | | | Ponce | PR | 00728-3122 | |
| 1779751 | Marangeli Ayala Casiano | HC 01 Box 9204 | | | | San German | PR | 00683 | |
| 1703118 | Marangeli Colon Sanyet | PO Box 31241 | | | | San Juan | PR | 00929 | |
| 1753023 | Marangeli Colón Sanyet | Marangeli Colón Sanyet  Acreedor Ninguna  POBOX 31241 | | | | San Juan | PR | 00929 | |
| 1753023 | Marangeli Colón Sanyet | POBOX 31241 | | | | San Juan | PR | 00929 | |
| 1613225 | MARANGELINE LEON CRESPO | URB BONNEVILLE HEIGHTS CALLE LAJAS 12 | | | | CAGUAS | PR | 00725 | |
| 1795601 | Marangely De la Paz Cartagena | Pancelas Vanscoy C-7 R-1 | | | | Bayamon | PR | 00957 | |
| 1492166 | MARANGELY GOMEZ HERNANDEZ | CALLE 9 Y17 | SIERRA LINDA | | | BAYAMON | PR | 00957 | |
| 2002214 | MARANGELY MEJIAS RUIZ | COND TORRES DE ANDALUCIA 11 | APTO 1104 | | | SAN JUAN | PR | 00926 | |
| 1495681 | Marangely Rodríguez Ruiz | Urb. Santa Elena | Calle 10, E-19 | | | Bayamon | PR | 00957 | |
| 1978630 | Maranllelys Cruz Camacho | HC-02 Box 9467 | | | | Corozal | PR | 00783 | |
| 1542737 | MARBELISSE RODRIGUEZ CRUZ | URBVILLA DEL CARMEN | B4 CALLE 1 | | | CIDRA | PR | 00739 | |
| 1750610 | MARC RODRIGUEZ RIOS | HC 2 BOX 24500 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 87370 | MARCALLY CEPEDA DE JESUS | PO BOX 1980 | SUITE 217 | | | LOIZA | PR | 00772 | |
| 1752792 | MARCANO CARRASCO, LOURDES | RIO CAÑAS HC 1 BOX 20714 | | | | CAGUAS | PR | 00725 | |
| 1686059 | MARCEL M FIGUEROA PAGAN | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 1621363 | Marcel Ruiz Ortiz | Jardines del Parque, 79 Blvd de la | Media Luna, apartamento 4203 | | | Carolina | PR | 00987-4945 | |
| 2118304 | MARCELA LUNA NUNEZ | BUZON 6417 | | | | CIDRA | PR | 00739 | |
| 1752856 | Marcelina Atiles Linares | HC-05 Box 25101 | | | | Camuy | PR | 00627 | |
| 1752856 | Marcelina Atiles Linares | Marcelina Atiles Linares  Retiree  Department of Education Puerto Rico  HC-05 Box 25101 | | | | Camuy | PR | 00627 | |
| 1752855 | Marcelina Atiles Linares | Marcelina Atiles Linares  Teacher  Department of Education PR  HC-05   Box 25101 | | | | Camuy | PR | 00627 | |
| 1740210 | MARCELINA BERMUDEZ LAUREAN | BO VEGA REDONDA | HC 01 BOX 4427 | | | COMERIO | PR | 00782-9707 | |
| 1822562 | Marcelina Bermudez Laureano | HC01 Box 4427 | | | | Comerio | PR | 00782 | |
| 1533347 | Marcelina Falto Santiago | HC04 Box 44374 MSC 1410 | | | | Caguas | PR | 00727-9606 | |
| 1639539 | Marcelina Medina Marrero | PO Box 1131 | | | | Morovis | PR | 00687 | |
| 1640313 | Marcelina Melendez Martinez | Calle Barcelo 120 | | | | Barranquitas | PR | 00794 | |
| 1780724 | Marcelina Negron Cruz | PO Box 410 | | | | Ciales | PR | 00638 | |
| 1897627 | Marcelina Rivera Baez | HC 3 Box 100410 | | | | Comerio | PR | 00782 | |
| 2034290 | Marcelina Sanchez Antonetti | 372 Stgo Iglesias | | | | Salinas | PR | 00751 | |
| 1991145 | Marcelina Vargas Lisboa | Calle Ruiz Soler #44 | Urb. Kennedy | | | Quebradillas | PR | 00678 | |
| 1991145 | Marcelina Vargas Lisboa | PO Box 1515 | | | | Quebradillas | PR | 00678 | |
| 1049015 | MARCELINA YAMBO GONZALEZ | APARTADO 5431 | | | | PONCE | PR | 00733 | |
| 2085518 | Marcelina Yambo Gonzalez | Aptdo. 5431 | | | | Ponce | PR | 00733 | |
| 1767448 | Marcelino Burgos Pabón | Ur. Reparto La Hacienda 13 | | | | Santa Isabel | PR | 00757 | |
| 1699344 | Marcelino Burgos Salamo | Urb. Reparto La Hacienda 13 | | | | Santa Isabel | PR | 00757 | |
| 2101102 | Marcelino Cedeno Rodriguez | 1397 Bonita Mercedita | | | | Ponce | PR | 00717 | |
| 1786009 | Marcelino Cotto Merced | Avenida del Plata #54 | | | | Cayey | PR | 00736 | |
| 919870 | MARCELINO MALDONADO LEON | A K 63 CALLE RIO LAJAS | | | | BAYAMON | PR | 00961 | |
| 919870 | MARCELINO MALDONADO LEON | PO BOX 366528 | | | | SAN JUAN | PR | 00936 | |
| 1481714 | Marcelino Mendez Mendez | Inst. Fase 3 Azul 131 | 3793 Ponce Bypass | | | Ponce | PR | 00728-1504 | |
| 1481714 | Marcelino Mendez Mendez | Institucion Ponce Principal Fase 3 | Anexo A #25 PO Box 7285 | | | Ponce | PR | 00732 | |
| 1618531 | Marcelino Merced Serrano | HC06 Box 10134 | | | | Guaynabo | PR | 00971 | |
| 1618531 | Marcelino Merced Serrano | Mantenedor Area | Administracion de Tribunales | HC02 Box 10134 | | Guaynabo | PR | 00971 | |
| 1594544 | Marcelino Soto Ramirez | C34 Urbanizacion Santa Maria | Hacienda Belgodere | | | Guayanilla | PR | 00656 | |
| 1836090 | MARCELINO TORRES BASCON | HC 02 BOX 4777 | | | | VILLALBA | PR | 00766 | |
| 708657 | MARCELINO TORRES BASCON | HC 1 BOX 4777 | | | | VILLALBA | PR | 00766 | |
| 555967 | Marcelino Torres Reyes | Urb Pradoras del Plata | Num 49 | | | Cayey | PR | 00736 | |
| 2158864 | Marcelino Vazquez Rodriguez | HC 6 Box 11209 | | | | Yabucoa | PR | 00767 | |
| 1499098 | Marcelo Alfaro | 195 Valles de Torrimar | Apt C-303 | | | Guaynabo | PR | 00966 | |
| 2040362 | MARCELO APONTE PEREZ | HC 8 P.O. BOX 82950 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1776520 | Marcelo Jara Colon | 232 Calle Plata | Urb. Colinas 2 | | | Hatillo | PR | 00659 | |
| 1970373 | Marcelo Maldonado Candelario | Calle 2 #36 Ville Esperanza | | | | Ponce | PR | 00716 | |
| 2071062 | Marcelo Ortiz Colon | PO Box 1026 | | | | Barranquitas | PR | 00794 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1774492 | MARCELO RIVERA AYALA | HC-02 BOX 5366 | | | | LOIZA | PR | 00773 | |
| 1049107 | MARCELO TRUJILLO PANISSE | BOX 8446 | | | | HUMACAO | PR | 00792 | |
| 1354260 | Marcial Cotto Rivera | Autoridad Metropolitana de Autobuses | #37 Ave. De Diego Bo. Monasillos | | | San Juan | PR | 00919 | |
| 1354260 | Marcial Cotto Rivera | Mansiones De Montecasino I | Calle Golondrina 303 | | | Toa Alta | PR | 00953 | |
| 1869420 | Marcial Crespo Carrero | Box 843 | | | | Aguada | PR | 00602 | |
| 1759043 | Marcial F Santiago Roman | 41 Calle Pedro Pabon | | | | Morovis | PR | 00687-8509 | |
| 1605407 | MARCIAL F SANTIAGO ROMÁN | 41 CALLE PEDRO PABÓN | | | | MOROVIS | PR | 00687-8509 | |
| 222134 | MARCIAL HERNANDEZ SOTO | URB PARQUE LAS AMERICAS | B-20 CALLE B | | | GURABO | PR | 00778 | |
| 1581073 | MARCIAL MARRERO CARABALLO | HC-03 BOX 12136 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 1084126 | Marcial Reyes | HC 1 BoX 8602 | | | | Penuelas | PR | 00624 | |
| 296044 | MARCIAL ROBLES DE JESUS | 365 BETANEAS | | | | SAN JUAN | PR | 00915 | |
| 296044 | MARCIAL ROBLES DE JESUS | LIC. IAN IBARRA APONTE | AVE. ANDALUCIA NUM. 362 PUERTO NUEVA | | | SAN JUAN | PR | 00920 | |
| 1902553 | Marcial Rodriguez Hernandez | Urb. Lomas Country Club | Calle 16 T5 | | | Ponce | PR | 00730 | |
| 1751317 | Marciano Borrero Aldahondo | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 | |
| 2002297 | Marciano Duran Valle | Apartado 18 | | | | Las Marias | PR | 00670 | |
| 2091305 | Marciano Santana Lopez | Bo #5040 Puente Blanco | | | | Catano | PR | 00962 | |
| 1049168 | MARCO A MARTINEZ VERGE | COND VISTAS DE SAN JUAN | 600 FDEZ JUNCOS 309 | | | SAN JUAN | PR | 00907 | |
| 1587656 | MARCO A RODRIGUEZ CARRASCO | PO BOX 770 | | | | SAN LORENZO | PR | 00754 | |
| 508147 | MARCO A SANCHEZ DUPREY | 221 BARBOSA BO.COCO NUEVO | | | | SALINAS | PR | 00751 | |
| 2133603 | Marco A. Diaz Cruz | Urb. Tomas C. Maduro | Calle 2 #56 | | | Juana Diaz | PR | 00795 | |
| 1586164 | Marco Anton Rodriguez Carrasco | Po Box 770 | | | | San Lorenzo | PR | 00754 | |
| 1639460 | Marco Antonio Gonzalez Ramos | R.R. #3Box 4230 | | | | San Juan | PR | 00926 | |
| 1643437 | Marco Rivera Santiago | HC-01 Box 11240 Barrio Ingenio | | | | Toa Baja | PR | 00949 | |
| 1613394 | Marcolina Bayoua Santiago | HC 02 Box 8458 | | | | Juana Diaz | PR | 00795 | |
| 296147 | MARCOS A MALDONADO ALCOVER | PO BOX 1140 | | | | AGUAS BUENAS | PR | 00703 | |
| 309850 | Marcos A Martinez Lopez | 284 Urb Cristal | | | | Aguadilla | PR | 00603 | |
| 1713010 | Marcos A Medina Ocasio | B1 Calle Tulip | | | | San Juan | PR | 00926-5931 | |
| 2122788 | MARCOS A MELENDEZ RIVERA | BALCONES DE CAROLINA | APT 3176 CALLE VERGEL 19 | | | CAROLINA | PR | 00987 | |
| 1753260 | Marcos A Virola Looez | HC 1 Box 3130 | | | | Maunabo | PR | 00707 | |
| 1753260 | Marcos A Virola Looez | Jardines de Bordaleza 91 | | | | Maunabo | PR | 00707 | |
| 1753260 | Marcos A Virola Looez | Marcos A Virola Looez  Acreedor  Ninguna HC 1 Box 4450 | | | | Maunabo | PR | 00707 | |
| 2148218 | Marcos A. Chupany Cruz | HC-01 Box 4707 | | | | Salinas | PR | 00751 | |
| 1578012 | Marcos A. Colon Fernandez | 2830 PENNSYLVANIA ST | | | | MELBOURNE | FL | 32904 | |
| 1768730 | Marcos A. Dominguez Rivera | Urb. Vista De Camuy I A8 Calle 3 | | | | Camuy | PR | 00627 | |
| 1711336 | Marcos A. Dominguez Rivera | Urb. Vista DeCamoy I A8 Calle 3 | | | | Camuy | PR | 00627 | |
| 2081178 | Marcos A. Ocasio Arce | HC-01 Box 4057 | | | | Utuado | PR | 00641 | |
| 2132922 | MARCOS A. RAMOS SERRANO | P.O. 442 | | | | LAS PIEDRAS | PR | 00771 | |
| 453669 | MARCOS A. RIVERA PENA | URB. SANTA CLARA | CALLE LUZ DIVINA #73 | | | PONCE | PR | 00716 | |
| 2142374 | Marcos A. Rivera Ramirez | Rivera del Bucana Calle Rupia # R-8 Buzon-2007 | | | | Ponce | PR | 00731 | |
| 1628530 | Marcos A. Torres Perez | Calle Dalia j-22 Caribe Gardens | | | | Cagus | PR | 00725 | |
| 1803517 | Marcos A. Torres Perez | Urb. Caribe Gardens | Calle Dalia J22 | | | Caguas | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1775770 | Marcos A. Torres Vicente | II-12 Calle 18 Urb. Villa Guadalupe | | | | Cidra | PR | 00725 | |
| 2025984 | Marcos A. Valezquez Torres | 2758 Urb. Constancia Blvd. Luis A Ferre | | | | Ponce | PR | 00717-0300 | |
| 1985717 | Marcos A. Vega Ubias | 485 Calle Jesus Ramos | | | | Moca | PR | 00676 | |
| 2149629 | Marcos A. Villa Fanesoto | Calle D N 28 Bda Chiato Rodon | | | | San Sebastian | PR | 00685 | |
| 1571379 | Marcos Alberto Gonzalez Vazguez | HC-10 Box 7824 | | | | Sabana Grande | PR | 00637 | |
| 1571103 | MARCOS ALBERTO GONZALEZ VAZQUEZ | HC-10 BOX 7824 | | | | SABANA GRANDE | PR | 00637 | |
| 2159902 | Marcos Antonio Amaro Vazquez | P.O. Box 301 | | | | Aguire | PR | 00704 | |
| 1722968 | Marcos Antonio Gonzalez Aguiar | Urbanización Diplo Calle 5 Casa 1 | | | | Naguabo | PR | 00744 | |
| 1747227 | MARCOS ANTONIO SALGADO RODRIGUEZ | PO BOX 488 | | | | LOIZA | PR | 00772 | |
| 559431 | MARCOS ANTONIO TORRES VICENTE | CALLE 18 II-12 | URB. VILLA GUADALUPE | | | CAGUAS | PR | 00725 | |
| 296191 | MARCOS CANALS VIDAL | 764 VALLE DEL TOA, CAMPOS DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926-7032 | |
| 296191 | MARCOS CANALS VIDAL | PO BOX 360097 | | | | SAN JUAN | PR | 00936 | |
| 1682290 | MARCOS CLANOL PAGON GARCIA | HC-02 BOX 7095 | | | | Adjuntas | PR | 00601 | |
| 1710282 | MARCOS CLONOL PAGAN GARCIA | HC 02 BOX 7095 | | | | ADJUNTAS | PR | 00601 | |
| 1605448 | Marcos Cordova Vazquez | Calle 6 D-30 | Santa Juana II | | | Caguas | PR | 00725 | |
| 1605448 | Marcos Cordova Vazquez | Ricardo Diaz Soto | Attorney | Díaz Soto Law Office | P.O. Box 2000 | Caguas | PR | 00726-2000 | |
| 1733703 | Marcos Cruz Guindin | Jesus Maria Lago L15 | | | | Utuado | PR | 00641 | |
| 1618585 | Marcos Cuevas Pineda | Acreedor | Ave. Tnt. Cesar Gonzalez, Esquina Calle | Juan Calaf, Urb. Tres Monjitas | | Gato Rey | PR | 00917 | |
| 1618585 | Marcos Cuevas Pineda | Urb. San Lorenzo Valley #190 | Blv. De La Ceiba | | | San Lorenzo | PR | 00754 | |
| 2158003 | Marcos de Jesus Melendez | 129 General St | Apt 1-A | | | Providence | RI | 02904 | |
| 1787956 | Marcos E. Garcia Rivera | 18 Baldorioty | | | | Sabana Grande | PR | 00637 | |
| 2067374 | Marcos Figueroa Morales | P.O. Box 204 | | | | Salinas | PR | 00751 | |
| 1937352 | Marcos González Crespo | HC 8 Box 25137 | | | | Aguadilla | PR | 00603 | |
| 1577576 | MARCOS GONZALEZ TORRES | HC 10 BOX 7824 | | | | SABANA GRANDE | PR | 00637 | |
| 1586189 | MARCOS GONZALEZ VAZQUEZ | HC 10 BOX 7824 | | | | SABANA GRANDE | PR | 00637 | |
| 1872693 | Marcos J Rosado Arroyo | HC-01 Box 4790 | | | | Jayuya | PR | 00664 | |
| 1526813 | MARCOS JOSE ROMAN SERRANO | T-22 13 ST EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 1719614 | Marcos Llanol Pagan Garcia | HC-02 Box 7095 | | | | Adjuntas | PR | 00601 | |
| 1716794 | Marcos Llanol Pagan Garcia | HC-02 Box 7095 | | | | Adjuntas | PR | 00601 | |
| 1728621 | Marcos Rodriguez Alfonzo | Calle Girasol 718 Llanos Delsurcoto Laurel | | | | Cotto Laurel | PR | 00780 | |
| 2173669 | Marcos Suarez Ledee | RR-1 Box 7731 | | | | Guayama | PR | 00784 | |
| 1049430 | MARCOS TORRES VICENTE | URB VILLA GUADALUPE | C 18 II12 | | | CAGUAS | PR | 00725 | |
| 1309284 | Mared Z Matos Beltran | Portales De Parque Escorial | Apto 10402 | | | Carolina | PR | 00987 | |
| 1722015 | Maredith Rodriguez Tirado | PO Box 2090 | | | | Manati | PR | 00674 | |
| 1666616 | Mareia de las A. Mercado Abuin | PO Box 1203 | | | | Bajadero | PR | 00616 | |
| 1049452 | MARELIN SERRANO PEREZ | BOX 8211 | | | | PONCE | PR | 00732 | |
| 1981171 | Marely Fuette Isaac | #319 C/ Suiza Urb. Floral Park | | | | San Juan | PR | 00917 | |
| 1842986 | MARELYN GONZALEZ ROSADO | CALLE CALIFORNIA # 53 | | | | PONCE | PR | 00730 | |
| 1830677 | MARELYN RODRIGUEZ DE RAMOS | URB LOS LLANOS | B3 URB LOS LLANOS | | | SANTA ISABEL | PR | 00757 | |
| 1586323 | MARELYN RODRIGUEZ ORTIZ | CALLE A 122B6 | 3RA EXT VILLA CAROLINA | | | CAROLINA | PR | 00985 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481348 | MARELYN RODRIGUEZ SANTIAGO | URB. LLANOS DE SANTA ISABEL | B-3 | | | SANTA ISABEL | PR | 00757 | |
| 1660696 | Marga F. Ferreira Reyes | PO Box 191 | | | | Canovanas | PR | 00729 | |
| 1961935 | Marga Ivette Lopez Rivera | HC 1 Box 3999 | | | | Villalba | PR | 00766 | |
| 1854827 | Marga Lopez Maldonado | PO Box 860 | | | | Toa Alta | PR | 00954 | |
| 1806156 | Marga Valle Valle | 1276 Urb. Pradera Real Calle Hiedra | | | | Isabela | PR | 00662 | |
| 1806156 | Marga Valle Valle | Calle Hiedra 1276 | Urb. Pradera Real | | | Isabela | PR | 00662 | |
| 1562480 | Marganta Felix Andino | P.O. Box 6543 | | | | Caguas | PR | 00726 | |
| 1998283 | Marganta Gonzalez Gonzalez | #19 Monica Rivera, San Antoni | | | | Carolina | PR | 00987 | |
| 1998283 | Marganta Gonzalez Gonzalez | Margarita Gonzalez Gonzalez | Acreedor | RR-1 Box 47T San Anton | | Carolina | PR | 00987 | |
| 1690298 | Margaret Caraballo Santiago | P.o Box 383 | | | | Fajardo | PR | 00738 | |
| 1635296 | Margaret Cortes Arroyo | HC 6 Box 63309 | | | | Aguadilla | PR | 00603 | |
| 1041977 | MARGARET CUEVAS PLAZA | #1 MUNOZ RIVERA | PMB 225 | | | LARES | PR | 00669 | |
| 1717327 | Margaret Morales Mendez | P.O. Box 4477 | | | | Las Piedras | PR | 00771 | |
| 1041982 | MARGARET PARRISH LACY | 2705 MERE DR | | | | COLUMBIA | TN | 38401-5141 | |
| 1993149 | Margaret Pedrosa Merced | Talle Boa Alta Sur Lo Maca Penecos | | | | PENUELAS | PR | 00624 | |
| 2048450 | MARGARET R. MARTIR BROWER | CALLE TRIER #278 EXT. COLLEGFE PARK | | | | SAN JUAN | PR | 00921 | |
| 2048450 | MARGARET R. MARTIR BROWER | PO BOX 21001 | | | | SAN JUAN | PR | 00928 | |
| 709023 | MARGARET RIVERA MERCADO | PO BOX 2070 | | | | AGUADILLA | PR | 00605 | |
| 1683475 | Margaret Rodriguez | 3440 47th Ave. N.E. | | | | Naples | FL | 34120 | |
| 1956411 | Margarette Lopez Santiago | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1956411 | Margarette Lopez Santiago | Urb. Jardines del Caribe | #108 Calle 15 | | | Ponce | PR | 00728 | |
| 1893022 | Margarita Acevedo Ortiz | Urb Parque Las Hacienda claymonio | D-22 | | | Caguas | PR | 00727 | |
| 1700624 | MARGARITA ALVARADO DECLET | 5303 LAUSTIN LN | | | | KILLEEN | TX | 76543-4340 | |
| 1698507 | MARGARITA ALVARADO DECLET | P.O BOX 1727 | | | | OROCOVIS | PR | 00720 | |
| 1637117 | Margarita Andino Ramos | RR - 03 Buzon 10556 | Bo Piñas | | | Toa Alta | PR | 00953 | |
| 1484715 | Margarita Ayala Beltron | 376 Calle La Providencia | URB La Morsenate | | | Moca | PR | 00676 | |
| 1697261 | Margarita Ayala Cotto | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | | Bayamon | PR | 00959-4315 | |
| 1963642 | Margarita Ayala Gomez | 477 Maximino Barbosa | Rio Hondo | | | Mayaguez | PR | 00680 | |
| 1964769 | MARGARITA BANCHS ALVARADO | JARDINES-DEL-CARIBE | 54-2-B-10 | | | PONCE | PR | 00731 | |
| 2004383 | Margarita Batista Gonzalez | HC-01 Box 4347 | | | | Juana Diaz | PR | 00795-9704 | |
| 839789 | Margarita Beniquez Aviles | P.O. Box 1342 | | | | Aguada | PR | 00602 | |
| 1617619 | Margarita Borges Tirado | Urb. Villa Nueva Calle 17 C-16 | | | | Caguas | PR | 00727 | |
| 1042070 | MARGARITA BOSQUE MEDINA | PO BOX 2892 | | | | MAYAGUEZ | PR | 00681 | |
| 1882708 | Margarita Burgos Ayala | PO Box 370673 | | | | Cayey | PR | 00737 | |
| 296485 | MARGARITA BURGOS ROSARIO | PO BOX 1533 | | | | JAYUYA | PR | 00664 | |
| 377192 | Margarita C Ortiz Canals | Estancias Talavera I7922 | Calle Piedra de Luna | | | Isabella | PR | 00662 | |
| 1049555 | MARGARITA CAMACHO MIRALLES | 10 El Falansterio J-2 | | | | San Juan | PR | 00901 | |
| 1049555 | MARGARITA CAMACHO MIRALLES | URB VILLA PRADES | 832 CALLE ANGEL MISLAN | | | SAN JUAN | PR | 00924 | |
| 65169 | MARGARITA CAMACHO MIRALLES | VILLA PRADES | 832 CALLE ANGEL MILAN | | | SAN JUAN | PR | 00923 | |
| 1928682 | MARGARITA CAMARA COLOMBANI | COMUNIDAD STELLA CALLE 8 #2814 | | | | RINCON | PR | 00677 | |
| 1677691 | Margarita Caminero Milan | Urbanizacion Parque del Rio Calle via del Rio # 41 | | | | Trujillo alto | PR | 00976 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1976897 | Margarita Cardenas Nieves | Urb. Sta. Elena 2 | B37 Calle Amapola | | | Guayanilla | PR | 00656 | |
| 1697243 | MARGARITA CARRERO CASTILLO | # 526 CALLE MANO SICO | | | | MAYAGUEZ | PR | 00680-2143 | |
| 1042105 | Margarita Carrion Calderon | PO BOX 238 | | | | RIO GRANDE | PR | 00745-0238 | |
| 1683973 | Margarita Carrion Santiago | P.O Box 383 | | | | Fajardo | PR | 00738 | |
| 1742852 | MARGARITA CASANOVA ORTA | HC-01 BOX 8279 | | | | TOA BAJA | PR | 00949 | |
| 920072 | MARGARITA CASANOVA VEGA | ALTURAS DE RIO GRANDE | Y1317 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 1814207 | Margarita Casiano Rivera | HC01 Box 4306 | | | | Juana Diaz | PR | 00795 | |
| 1911745 | Margarita Castro Ruiz | PO Box 748 | | | | Adjunta | PR | 00601 | |
| 2078496 | Margarita Catala Otero | HC 72 Box 3482 | | | | Naranjito | PR | 00719 | |
| 1722174 | Margarita Centeno Caez | Villa Nevarez C/14  #1037 | | | | San Juan | PR | 00927 | |
| 1934341 | MARGARITA CENTENO FONTANEZ | BOX 30 | | | | AGUAS BUENAS | PR | 00703 | |
| 2043188 | MARGARITA CENTENO MORALES | 275 DOMINGO COLON | | | | AIBONITO | PR | 00705 | |
| 2103947 | MARGARITA CINTRON DE ARMAS | URB JARD GUAMANI | A6 CALLE 1 | | | GUAYAMA | PR | 00784-6904 | |
| 709096 | Margarita Clemente Rivera | Urb Villas De Loiza | AD 19 Calle 24 | | | Canovanas | PR | 00729 | |
| 1042125 | MARGARITA CLEMENTE TAPIA | CALLE 7 PARC 213A GUSMARABAJO | | | | RIO GRANDE | PR | 00745 | |
| 1042125 | MARGARITA CLEMENTE TAPIA | HC 3 BOX 22922 | | | | RIO GRANDE | PR | 00745-8868 | |
| 1802474 | MARGARITA COLLAZO CHARNECO | HC 03 BOX 11817 | | | | JUANA DIAZ | PR | 00795 | |
| 1587483 | Margarita Colon Hernandez | HC 03 Buzon 10676 | | | | Juana Diaz | PR | 00795 | |
| 1846717 | MARGARITA COLON MARTINEZ | BOX 363 | | | | JUANA DIAZ | PR | 00795 | |
| 1672060 | Margarita Colon Mendez | 263 2 Jaime L. Drew | | | | Ponce | PR | 00730 | |
| 1965994 | Margarita Colon Quinones | Urb. La Guadalupe | 1913 Calle La Milagrosa | | | Ponce | PR | 00730 | |
| 1802446 | Margarita Coriano Casiano | HC 01 BOX 9813 | | | | TOA BAJA | PR | 00949 | |
| 1632661 | Margarita Cortes | Municipio de Trujillo Alto | Bo Quebrada Negrito carr 181 km 56.9 | | | Trujillo Alto | PR | 00976 | |
| 1632661 | Margarita Cortes | PO Box 107 | | | | Trujillo Alto | PR | 00977-0107 | |
| 1843495 | MARGARITA CRESPO GONZALEZ | URB VILLAS DE CASTRO | K 11 A CALLE 6 | | | CAGUAS | PR | 00725 | |
| 2037352 | Margarita Crus Ortiz | HC 3 Box 37496 | | | | Caguas | PR | 00725 | |
| 1917860 | Margarita Cruz De Jesus | 225 18 Urb. La Arboleda | | | | Salinas | PR | 00751 | |
| 2043745 | Margarita Cruz Rodriguez | Apartado 429 | | | | Villalba | PR | 00766 | |
| 1932102 | Margarita Cruz Torres | 28 A Urb Bahia | | | | Guanica | PR | 00653 | |
| 2027044 | Margarita Cruz Vazquez | Urb.San Augusto chie sucesion blasini C#11 | | | | Guayanilla | PR | 00656 | |
| 1660683 | Margarita Cubero Corchado | 210 Calle Jose Corchado | | | | Isabela | PR | 00662 | |
| 1815376 | Margarita De Gracia Marrero | C-30 Santa Guadalupe | Urb Santa Maria | | | Toa Boja | PR | 00949 | |
| 1354456 | MARGARITA DE JESUS AYALA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | |
| 1804132 | Margarita De Jesus Berrios | #2 Calle 30 | | | | Cayey | PR | 00736 | |
| 1865133 | Margarita De Jesus Medina | Urb. Portal del Sol | #96 Calle Amanecer | | | San Lorenzo | PR | 00754 | |
| 1775582 | MARGARITA DIAZ ALICEA | HC 3 BOX 7678 | | | | COMERIO | PR | 00782-9612 | |
| 2131051 | MARGARITA DIAZ RODRIGUEZ | APARTADO 37-2002 | | | | CAYEY | PR | 00737 | |
| 2130963 | Margarita Diaz Rodriguez | Bo Quibrada Quriba Calle 15 Km 20.7 | | | | Cayey | PR | 00737 | |
| 2087490 | Margarita Diaz Rodriguez | Bo. Quebrada Arriba Carr. 15 Km 20.7 | | | | Cayey | PR | 00737 | |
| 2130948 | MARGARITA DIAZ RODRIGUEZ | Departamento de Educacion | Bo. Buebrada Arriba Carr. 15 Km. 20.7 | | | Cayey | PR | 00737 | |
| 1645247 | Margarita Feliciano Rodriguez | HC 5 Buzón 7654 | | | | Yauco | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1996242 | Margarita Figueroa Ortiz | P.O. Box 628 | | | | Trujillo Alto | PR | 00977 | |
| 2120964 | Margarita Figueroa Villegas | RR #3 Box 3205 | | | | San Juan | PR | 00926 | |
| 174182 | Margarita Flores Cotto | Bo. Tomas De Castro # 1 | HC-03 Box 37852 | | | Caguas | PR | 00725 | |
| 1571585 | MARGARITA FONSECA DEL VALLE | HC 3 BOX 36198 | | | | CAGUAS | PR | 00725-9702 | |
| 1571585 | MARGARITA FONSECA DEL VALLE | P.O. BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 296547 | MARGARITA FRANCESCHI MARTINEZ | URB HILL CREST WEST | CALLE AMANECER 10301 | | | PONCE | PR | 00716 | |
| 1953017 | Margarita G. Garcia Caban | Urb. Altuas De Aguada | Calle 4E-16 | | | Aguada | PR | 00602 | |
| 1969374 | Margarita Garcia | Sabanera del Rio #389 | Camino de los Sauces | | | Gurabo | PR | 00778 | |
| 1783495 | Margarita Garcia Santiago | Jardines de Palmarejo | N10 Calle 20 | | | Canovanasd | PR | 00729 | |
| 1639337 | Margarita Garcia Santiago | Jardines de Palmarejo | N10 Calle 20 | | | Canovanas | PR | 00729 | |
| 1678992 | MARGARITA GOMEZ VAZQUEZ | CARR 958 KM 5.5 CIENGA ALTA | HC 02 BZN 17846 | | | RIO GRANDE | PR | 00745 | |
| 1597787 | Margarita Gomez Vazquez | HC 02 BZN 17846 | | | | Rio Grande | PR | 00745-9717 | |
| 794225 | Margarita Gonzalez Barreto | 40521 Carr 481 Bo. Cocos | | | | Quebradillas | PR | 00678 | |
| 2000617 | Margarita Gonzalez Gonzalez | #19 Monico Rivera San Antonio | | | | Carolina | PR | 00987 | |
| 2000617 | Margarita Gonzalez Gonzalez | Margarita Gonzalez Gonzalez | RR-1 Box 47T, San Antonio | | | Carolina | PR | 00987 | |
| 1594932 | Margarita Gonzalez Ortiz | PO Box 143856 | | | | Arecibo | PR | 00614-3856 | |
| 1042307 | Margarita Guerra Silva | Jard De Rincon | D2 Calle 2 | | | Rincon | PR | 00677-2616 | |
| 1042308 | MARGARITA GUIVAS ACOSTA | 320 DOMINGO ACOSTA | URB RIO CRISTAL | | | MAYAGUEZ | PR | 00680 | |
| 1986350 | Margarita Hernandez Garcia | C #1 145-A Parcelas | | | | Suarez Loiza | PR | 00772 | |
| 1986350 | Margarita Hernandez Garcia | PO Box 250 | | | | Loiza | PR | 00772 | |
| 1958700 | Margarita Hernandez Lizardi | 67 Camino Beal | | | | Caguas | PR | 00727 | |
| 1838507 | MARGARITA I ALICEA BELLO | CALLE PACIFICO #6357 | 2DA. EXT. PUNTO ORO | | | PONCE | PR | 00728-2409 | |
| 2159120 | Margarita Ibrahim | Bo. Rio Hondo | Carr. 343 El Guayo 704 | | | Mayaguez | PR | 00680 | |
| 1858344 | Margarita J . Salichs Rodriguez | Calle Degetau 19 | | | | Juana Diaz | PR | 00795 | |
| 1875379 | Margarita J. Salichs Rodriguez | 19 Calle Degetau | | | | Juana Diaz | PR | 00795 | |
| 1716807 | Margarita J. Salichs Rodriguez | 19 Calle Degetay | | | | Juana Diaz | PR | 00795 | |
| 1730751 | Margarita L. Fas Alzamora | Villa 10 Apt 3-a Villas del Senorial | | | | San Juan | PR | 00926 | |
| 1938184 | Margarita Lagares Morales | 38 Francisco Pietri | | | | Adjuntas | PR | 00601 | |
| 1650209 | Margarita Lebron Rivera | Calle Benito Rodriguez C-52 | | | | Caguas | PR | 00727 | |
| 1907932 | Margarita Lebron Rivera | Calle Bonito Rodz C-52 Idamaris | | | | Caguas | PR | 00727 | |
| 1816701 | MARGARITA LLANES DATIL | F-5 Calle 4 Urb. LaLula | | | | Ponce | PR | 00730-1511 | |
| 1919039 | Margarita Lopez Arriaga | HC-03 Box 15141 | | | | Aguas Buenas | PR | 00703 | |
| 1856913 | MARGARITA LOPEZ AVILES | APARTADO 1342 | | | | AGUADA | PR | 00602 | |
| 1746858 | Margarita Lopez Negron | Calle 1 A-2 Parque Montebello | | | | Trujillo Alto | PR | 00976 | |
| 1485511 | Margarita Lopez-Acosta | 201 Blackfoot Dr | | | | Harker Heights | TX | 76548 | |
| 1485511 | Margarita Lopez-Acosta | PO Box 10785 | | | | Killeen | TX | 76547-0785 | |
| 1641723 | Margarita Lorenzo Nieves | Calle 21 #119 | Urb. Ponce de Leon | | | Guaynabo | PR | 00969 | |
| 1728166 | Margarita Lugo Pacheco | S-3 CALLE ROBLE | | | | GUAYANILLA | PR | 00656 | |
| 177464 | MARGARITA M FRANCESCHI MARTINEZ | URB HILLCREST WEST | 10301 CALLE AMANECER | | | PONCE | PR | 00716 | |
| 1049724 | MARGARITA M FRANCESCHI MARTINEZ | URB HILLCREST WEST | 10301 CALLE AMANECER | | | PONCE | PR | 00716-7039 | |
| 1873026 | Margarita M. Torres Sanchez | 74 Calle Quinta Real | Camino Real | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1486974 | Margarita Maldonado Colon | Urb Altagracia | K29 Calle Pavo Real | | | Toa Baja | PR | 00949-2408 | |
| 1836093 | Margarita Maldonado Martinez | O-ZO 23 Urb. Alta Vista | | | | Ponce | PR | 00716-4264 | |
| 1042418 | MARGARITA MARTE GAUD | B19 CALLE 4 | URB REGIONAL | | | ARECIBO | PR | 00612-3437 | |
| 1837392 | Margarita Martinez Arroyo | 8134 Sur | Urb. Los Maestros | | | Ponce | PR | 00717 | |
| 1966366 | Margarita Martinez Garcia | Ext. La Monserrate A-8 | | | | Salinas | PR | 00751 | |
| 1988113 | Margarita Martinez Lugo | 2608 4 de Julio BO El Tuque | | | | Ponce | PR | 00728 | |
| 1964808 | Margarita Martinez Lugo | Bo El Tuque | 2608 Calle 4 De Julio | | | Ponce | PR | 00728 | |
| 1961110 | MARGARITA MATEO MOLINA | 2364 C-EAREKA URB. CONSTANCIA | | | | PONCE | PR | 00717 | |
| 1901126 | Margarita Mateo Molina | 2364 C-Eureka | Urb. Constancia | | | Ponce | PR | 00717 | |
| 1934901 | Margarita Maunez Cuadra | Bda Clausells Calle 3 | Casa #49 | | | Ponce | PR | 00730 | |
| 2095100 | Margarita Melendez Torres | #C30 St. | Urb. Treasure Valley | | | Cidra | PR | 00739 | |
| 2047121 | Margarita Melendez Torres | Calle C30 Apt 1575 | | | | Cidra | PR | 00739 | |
| 2103493 | MARGARITA MENDEZ CUEVAS | 192 GUAYANES ST. | | | | HORMIGUEROS | PR | 00660 | |
| 2103866 | Margarita Mendez Cuevas | Estancias Del Rio | 192 Calle Guayanes St. | | | Hormigueros | PR | 00660 | |
| 1846415 | MARGARITA MENDOZA-VICENTE | 90 CALLE ASTROS URB. LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 1846415 | MARGARITA MENDOZA-VICENTE | PO BOX 79038 | | | | CAROLINA | PR | 00984-9038 | |
| 2127191 | MARGARITA MERCADO CRUZ | O-24 # 13 | URB LAGOS DE PLATA | | | TOA BAJA | PR | 00949 | |
| 1049757 | MARGARITA MERCADO VILLALBA | PO BOX 1907 | | | | FAJARDO | PR | 00738-1907 | |
| 1879683 | MARGARITA MONTALVO GUAY | PO BOX 560158 | | | | GUAYANILLA | PR | 00656 | |
| 1694471 | Margarita Montañez Ocasio | R.R. #17 Box 11201 | | | | San Juan | PR | 00926 | |
| 2009013 | Margarita Montoya Moreno | HC-03 Box 32252 | | | | Aguada | PR | 00602 | |
| 920162 | MARGARITA MORALES | RR01 Box 10730 | | | | OROCOVIS | PR | 00720 | |
| 1877621 | MARGARITA MORALES FIGUEROA | BO PALOMAS SEC HIGUERO | PO BOX 1138 | | | COMERIO | PR | 00782 | |
| 2111093 | Margarita Morales Vazquez | HC 72 Box 24342 | | | | Cayey | PR | 00736 | |
| 2102506 | Margarita Morales Vazquez | HC 72 P.O.Box 24342 | | | | Cayey | PR | 00736 | |
| 1769138 | Margarita Negron | HC 04 Box 46150 | | | | Morovis | PR | 00646 | |
| 1778752 | Margarita Negron Ayala | Apartado 32 | | | | Toa Alta | PR | 00954 | |
| 1910791 | MARGARITA NEGRON SANTIAGO | PO BOX 882 | | | | TOA BAJA | PR | 00951 | |
| 1808069 | MARGARITA NIEVES RIVAS | Carretera 757 Barrio Mamey | | | | Patillas | PR | 00723 | |
| 363833 | Margarita Nieves Rivas | Carretera 757 K.9.1 Barrio Mamey | | | | Patillas | PR | 00723 | |
| 1950100 | Margarita Nieves Rivas | PO BOX 515 | | | | PATILLAS | PR | 00723-0515 | |
| 367595 | Margarita Nunez Berrios | HC 3 Box 8837 | | | | Barranquitas | PR | 00794 | |
| 1885222 | Margarita Olivera Velez | Bo. Rosario Bzn 10279 Carr. 348 Km 14.5 | | | | San German | PR | 00683 | |
| 1834211 | Margarita Oliveras Caraballo | Jard. Monte blanco | Calle Ficus B4 | | | Yauco | PR | 00698 | |
| 2094321 | Margarita Orona Morales | Carraterra 111 R. 600 Km 7.8 Bo. Sta. Isabel | | | | Utuado | PR | 00641 | |
| 2094321 | Margarita Orona Morales | PO Box 3000 Suite 2 | | | | Angeles | PR | 00611 | |
| 1960835 | Margarita Orta Manso | Carolina I, Zona Industrial | | | | Carolina | PR | 00984 | |
| 1960835 | Margarita Orta Manso | P.O. Box 259 | | | | Lorza | PR | 00772 | |
| 1960835 | Margarita Orta Manso | Sanililana del Mar#1 apartment #12C | | | | Lorza | PR | 00772 | |
| 1626515 | Margarita Ortiz Mercado | Departamento de Educación de Puerto Rico | 5 Calle William Gonzalez Urb. La Monserrate | | | Jayuya | PR | 00664 | |
| 1575816 | Margarita Ortiz Mercado | Departamento de Educación de Puerto Rico | Urbanización La Monserrate | 2 calle William González #5 | | Jayuya | PR | 00664 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1575816 | Margarita Ortiz Mercado | Po Box | | | | Jayuya | PR | 00664 | |
| 1626515 | Margarita Ortiz Mercado | PO Box 83 | | | | Jayuya | PR | 00664 | |
| 1593607 | Margarita Ortiz Rosa | Club Costamarina II | Apartamento 1-H, Ave. Galicia | | | Carolina | PR | 00983 | |
| 2124007 | Margarita Ortiz Rosario | HC-01 Box 4387 | | | | Aibonito | PR | 00705 | |
| 2105578 | Margarita Ortiz Santiago | P.O. Box 1040 | | | | Orocovis | PR | 00720 | |
| 1512903 | Margarita Padilla Marcial | Hc 4 Box 19584 | | | | Camuy | PR | 00627 | |
| 1556935 | MARGARITA PADILLA ROJAS | CALLE RAMON MARIN FD12 | 6TA SECCION | | | LEVITTOWN | PR | 00949 | |
| 1669291 | MARGARITA PERALES DONATO | P.O. BOX 1237 | | | | GUARBO | PR | 00778 | |
| 1939520 | Margarita Perez Feliciano | HC 02 Box 8020 | | | | Guayanilla | PR | 00656 | |
| 1354595 | MARGARITA PEREZ ORTIZ | URB RIO CRISTAL | 8036 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 1849511 | MARGARITA PEREZ RIVERA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 | |
| 1693496 | MARGARITA PEREZ ROSADO | 14 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 1832644 | Margarita Perez Rosado | Calle Budehope #14 | | | | Ponce | PR | 00731 | |
| 1867199 | Margarita Perez Rosado | Calle Guadalupe #14 | | | | Ponce | PR | 00731 | |
| 408420 | Margarita Perez Vazquez | PO BOX 800338 | | | | COTO LAUREL | PR | 00780 | |
| 1907799 | Margarita Plaza Hernandez | HC 02 Box 10500 | | | | Yauco | PR | 00698 | |
| 1820442 | Margarita Plaza Hernandez | HC 2 Box 10500 | | | | Yauco | PR | 00698 | |
| 1727953 | Margarita Porrata Soto | Apartado | | | | Aguirre | PR | 00704 | |
| 1692125 | MARGARITA QUINONES CINTRON | AVE BARBOSA, 257 UNIT | | | | SAN JUAN | PR | 00917 | |
| 296700 | MARGARITA QUINONEZ | INTERIOR BARRIADA ISRAEL | 257 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 1042631 | MARGARITA R PEREZ BIDO | URB LOS ANGELES | 11 CALLE ORION | | | CAROLINA | PR | 00979-1629 | |
| 1560195 | Margarita R Rogue | 14401 TRAVILLE GARDENS CR | APT 212 | | | ROCKVILLE | MD | 20850 | |
| 2067898 | MARGARITA R. ALVARADO IGLESIAS | PO Box 285 | | | | San Lorenzo | PR | 00754 | |
| 2067898 | MARGARITA R. ALVARADO IGLESIAS | URB. PORTAL DE SOL CALLE 3E-7 | | | | SAN LORENZO | PR | 00754 | |
| 296668 | MARGARITA R. ORTIZ ORTIZ | RR 2 BOX 7104 | | | | GUAYAMA | PR | 00784 | |
| 1654278 | Margarita Ramirez Rentas | HC-01 Box 31039 | | | | Juana Diaz | PR | 00795 | |
| 1654278 | Margarita Ramirez Rentas | Rio Canes Arriba Sector 4 Calles | Carr 14.K.198. | | | Juana Diaz | PR | 00795 | |
| 1951208 | Margarita Ramos Lebron | Ave. Tnte Cesar Gonzalez | Esq. Calaf | Hato Rey | | San Juan | PR | 00917 | |
| 1951208 | Margarita Ramos Lebron | HC #1 2185 | | | | Maunabo | PR | 00707 | |
| 1957027 | Margarita Ramos Lebron | HC 01 2185 | | | | Maunabo | PR | 00707 | |
| 1957027 | Margarita Ramos Lebron | Maestra de Edc. Elemental | Departamento de Educ. Publica | Ave.Tnte Cesar Gonzalez Esq. Calaf | | Hato Rey | PR | 00917 | |
| 1541445 | MARGARITA RENTAS MATOS | ADMINISTRACION DE SERVICIOS MEDICOS DE PR | L16 CALLE RIO MAR URB. PUNTA SALINA | | | TOA BAJA | PR | 00952 | |
| 1541445 | MARGARITA RENTAS MATOS | P.O. BOX 20 | | | | SABANA SECA | PR | 00952 | |
| 2099081 | Margarita Reyes Ayala | HC-1 Box 2426 | Bo. Cedrito | | | Comerio | PR | 00782 | |
| 2015664 | MARGARITA REYES DE JESUS | PO BOX 1514 | | | | GUAYNABO | PR | 00970-1514 | |
| 1466001 | MARGARITA RIVERA | LCDO. RAMON E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 1646745 | Margarita Rivera Barrios | Urb Las Alondras | A22 Calle 1 | | | Villalba | PR | 00766 | |
| 1049869 | MARGARITA RIVERA DE PENA | 1431 WHEELER RD 32703 | | | | APOPKA | FL | 32703-7412 | |
| 1690101 | MARGARITA RIVERA GARCIA | HC03 BOX 6614 | | | | DORADO | PR | 00646 | |
| 1456577 | Margarita Rivera Ramirez | H-C-03 Box 90341 Guaynabo | | | | Guaynabo | PR | 00971 | |
| 1456577 | Margarita Rivera Ramirez | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2022208 | Margarita Rivera Rivera | Josefina Morales Lebron | Urb. Santa Elena | 36 Calle 3 | | Yabucoa | PR | 00767 | |
| 2022208 | Margarita Rivera Rivera | Urb. Levittown 2261 Paseo Amapola | | | | Toa Baja | PR | 00949 | |
| 1880627 | Margarita Rivera Sanchez | Calle I A15 Urb San Benito | | | | Patillas | PR | 00723 | |
| 1658693 | Margarita Rivera Santana | Calle Estacion 1B  PMB  7 | | | | Vega Alta | PR | 00692 | |
| 1812150 | MARGARITA RIVERIA GARCIA | URB. ARROYO DEL MAR #509 | CALLE ARENAS F-10 | | | ARROYO | PR | 00714 | |
| 1913653 | Margarita Robledo Burgos | PO Box 1243 | | | | Orocovis | PR | 00720-1243 | |
| 1840118 | Margarita Robles de Leon | Jdnes de Arroyo Calle W 412 | | | | Arroyo | PR | 00714 | |
| 2018937 | Margarita Rodriguez Colon | HC 05 Box 5551 | | | | Juana Diaz | PR | 00795 | |
| 1835089 | MARGARITA RODRIGUEZ COLON | HC 05 BOX 5551 | | | | JUANA DIAZ | PR | 00795-9719 | |
| 1049904 | Margarita Rodriguez Gonzalez | P.O. Box 2302 | | | | Guayama | PR | 00785 | |
| 1463326 | Margarita Rodriguez Muniz | Urb. El Madrigal | Calle 23 S-18 | | | Ponce | PR | 00730 | |
| 1042764 | MARGARITA RODRIGUEZ NEGRON | 238 CALLE REINA | | | | PONCE | PR | 00730-3515 | |
| 1744570 | MARGARITA RODRIGUEZ RIJOS | HC 80 BOX 8396 | | | | DORADO | PR | 00646 | |
| 1518803 | Margarita Rodriguez Rivera | 708 Calle Tite Coret Urb. Estaneus de la Ceita | | | | Junas | PR | 00777 | |
| 1665753 | Margarita Rodriguez Saunders | HC3 Box 10991 | | | | Juana Diaz | PR | 00795-9502 | |
| 2089857 | Margarita Rolon Garcia | R.R. 02 Buzon 5902 | | | | Cidra | PR | 00739 | |
| 1986412 | Margarita Roman Cortes | HC 3 Box 33287 | | | | Aguada | PR | 00602 | |
| 1812070 | MARGARITA ROMAN RODRIGUEZ | PO BOX 912 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1786212 | Margarita Rosa Ramirez Perez | PO Box 1376 | | | | Sabana Grande | PR | 00637 | |
| 2094754 | Margarita Rosado Otero | 5 Calle 3 | B Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 2046682 | MARGARITA ROSARIO - RIVERA | 1844 AVENIDA PALACIOS DE VERSALLES | | | | TOA ALTA | PR | 00953 | |
| 1809839 | Margarita Rosario Rivera | 1844 Urb. Ave. Palacios de Versalles | | | | Toa Alta | PR | 00953-6005 | |
| 2036561 | Margarita Rosario Rivera | H.C. 4 Box 7362 | | | | Juana Diaz | PR | 00795 | |
| 498730 | MARGARITA ROSARIO TORRES | 676 Calle 18 Urb Factor | | | | Arrecibo | PR | 00612-5140 | |
| 498730 | MARGARITA ROSARIO TORRES | P. O. BOX 101 | | | | BARCELONETA | PR | 00617 | |
| 1933258 | Margarita Ruiz Mercado | HC-01 Box 5224 | | | | Barceloneta | PR | 00617 | |
| 2088888 | MARGARITA SANABRIA MARTINEZ | HC1 6100 | | | | ARROYP | PR | 00714 | |
| 1732312 | Margarita Sanchez | Calle rubi #12 amelia | | | | Guaynabo | PR | 00965 | |
| 1672709 | MARGARITA SANCHEZ RIVERA | 3816 CALLE AURORA | BDA BELGICA | | | PONCE | PR | 00717 | |
| 1638116 | Margarita Sanchez Santaliz | Calle Rubi #12 Amelia | | | | Guaynabo | PR | 00965 | |
| 1042839 | MARGARITA SANJURJO SALGADO | BO SAN ANTON | HC 2 BOX 14075 | | | CAROLINA | PR | 00987 | |
| 1042839 | MARGARITA SANJURJO SALGADO | Carr. #887 | Bo. Pon Astox | K2H4 Cuesta Quile | | Carolina | PR | 00987 | |
| 1604840 | Margarita Santana Maldonado | PO Box 800388 | | | | Coto Laurel | PR | 00780 | |
| 1824823 | Margarita Santana Ortiz | PO Box 1273 | | | | Santa Isabel | PR | 00757 | |
| 1476033 | MARGARITA SANTIAGO ALVERIO | PO BOX 246 | | | | SAN LORENZO | PR | 00754 | |
| 1666895 | Margarita Santiago Centeno | Hc 71 Box 7245 | | | | Cayey | PR | 00736 | |
| 1636890 | MARGARITA SANTIAGO GONZALEZ | APT. 473 | | | | AGUADA | PR | 00602 | |
| 1993449 | Margarita Santiago Quinones | PO Box 260 | | | | Rincon | PR | 00677 | |
| 1619340 | Margarita Santiago Rivera | Margarita Santiago Rivera | 1686 Kennersly Close | | | Tucker | GA | 30084 | |
| 2050751 | Margarita Schmidt Ruiz | 221 Palmarejo | | | | Coto Laurel | PR | 00780 | |
| 1898320 | Margarita Solis Perez | C-4 #5 | Urb. Valle Alto | | | Patillas | PR | 00723 | |
| 2121251 | Margarita Solis Rodriguez | HC 01 Box 3761 | | | | Arroyo | PR | 00714-9769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1670438 | MARGARITA SOSA CABAN | P.O. Box 1073 | | | | Moca | PR | 00676 | |
| 1878696 | MARGARITA SOTO GONZALEZ | HC 61 BOX 34172 | | | | AGUADA | PR | 00602 | |
| 1973851 | Margarita Soto Santiago | PO Box 236 | | | | Jayuya | PR | 00664 | |
| 1865478 | Margarita Torres Mendez | HC-02 Box 20735 | | | | Aguadilla | PR | 00603 | |
| 1862460 | MARGARITA TORRES MENDEZ | HC-OZ  BOX 20735 | | | | AGUADILLA | PR | 00603 | |
| 1656232 | Margarita Torres Rivera | # 787 Calle del Rio Urb. Villas del Prado | | | | Juana Diaz | PR | 00795 | |
| 709508 | MARGARITA TORRES RIVERA | 145 CALLE MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 2115139 | Margarita Torres Rivera | Bo Saltillo P.O. Box 608 | | | | Adjuntas | PR | 00601 | |
| 1999271 | Margarita Torres Rivera | P.O. Box 608 | | | | Adjuntas | PR | 00601 | |
| 1042949 | MARGARITA TORRES SANTIAGO | 3263 CALLE CAOBA | | | | PONCE | PR | 00716-2744 | |
| 2056914 | Margarita Torres Velazquez | Urb. Jaime C. Rodriguez | B-9 Calle 1 | | | Yabucoa | PR | 00767 | |
| 2058697 | Margarita Torres Velazquez | Urb. Jaime C. Rodriguez | Calle 1 B-9 | | | Yabucoa | PR | 00767 | |
| 1554336 | Margarita Traverso Traverso | Urb Levittown | 3357 Paseo Calma | | | Toa Baja | PR | 00949-3112 | |
| 943774 | MARGARITA TRINIDAD CASTRO | CALLE VENUS SA 22 | URB LEVITTVILLE | | | TOA BAJA | PR | 00949 | |
| 1802608 | Margarita Trujillo Panissa | Departamento de Educacion | P.O. Box 560025 | | | Guanailla | PR | 00656 | |
| 1802608 | Margarita Trujillo Panissa | Departmento Educacion | P.O. Box 560025 | | | Guayanilla | PR | 00656 | |
| 1863123 | Margarita Trujillo Panisse | PO Box 560025 | | | | Guayanilla | PR | 00656 | |
| 1637829 | Margarita Trujillo Panissu | PO Box 560025 | | | | Guayanilla | PR | 00656 | |
| 1931784 | Margarita Valezquez Vega | Urb. Villas del Cafetal | Calle 4-B-15 | | | Yauco | PR | 00698 | |
| 1669711 | Margarita Valladares Arroyo | PO Box 187 | | | | Penuelas | PR | 00624 | |
| 1583954 | Margarita Vazquez Rivera | Urb. Villas de Castro Calle 5 | B-22 | | | Caguas | PR | 00725 | |
| 1042980 | MARGARITA VEGA MERCED | PARC GANDARA II | 17D CALLE GIRASOL | | | CIDRA | PR | 00739-3667 | |
| 1892668 | Margarita Vega Vidro | HC 09 Box 5953 | | | | Sabana Grande | PR | 00637 | |
| 709531 | MARGARITA VELAZQUEZ DIAZ | PO BOX 63 | | | | RIO BLANCO | PR | 00744-0063 | |
| 709533 | MARGARITA VELAZQUEZ VARGAS | PUEBLITO NUEVO | 24 CALLE 4 | | | PONCE | PR | 00731 | |
| 579626 | MARGARITA VELAZQUEZ VARGAS | PUEBLITO NUEVO | CALLE 4 #24 | | | PONCE | PR | 00730 | |
| 709534 | MARGARITA VELEZ MARTINEZ | HC 02 BOX 10360 | | | | YAUCO | PR | 00698 | |
| 1540010 | Margarita Velez Martinez | HC 2 BOX 10360 | | | | YAUCO | PR | 00698 | |
| 1634796 | Margarita Vélez Pérez | John F. Kennedy #3 | | | | Adjuntas | PR | 00601 | |
| 1762845 | Margarita Villegas Rodriguez | 267 Sierra Morena | | | | San Juan | PR | 00926 | |
| 1931629 | MARGARITA ZAMBRANA MALDONADO | MANSIONES SIERRA TAINA | HC 67 BOX 85 | | | BAYAMON | PR | 00956 | |
| 2164891 | Margaro Serrano Burgos | PO Box 8127 | | | | Humacao | PR | 00792 | |
| 1970330 | MARGATIA GONZALEZ BARRETO | 40521 CARR 481 | | | | QUEBRADILLAS | PR | 00678 | |
| 1700403 | Margie Acosta Irizarry | D-16 Calle 3 Urb. Barinas | | | | Yauco | PR | 00698 | |
| 1995862 | Margie E. Roman Ortiz | P.O.Box 1201 | | | | Sabana Grande | PR | 00637 | |
| 1916541 | Margie Gilormini Aguilar | Urb Santa Maria A 7 | Calle 21 | | | Guayanilla | PR | 00656 | |
| 1562225 | MARGIE IGARAVIDEZ OCASIO | URB MIRADOR UNIVERSITARIO | M4 CALLE 15 | | | CAYEY | PR | 00736 | |
| 487510 | MARGIE L. ROMAN MAISONET | C-17 CALLE 3 | URB. VALLES DE MANATI | | | MANATI | PR | 00674-0921 | |
| 1995446 | MARGIE M. PEREZ TORRES | URB ALTURAS DE RIO GRANDE | L-262 CALLE 14J | | | RIO GRANDE | PR | 00745 | |
| 1597658 | Margie Morales Rodriguez | Reparto Esperanza C 12 | Calle Antonio Rodriguez Mendez | | | Yauco | PR | 00698 | |
| 1889352 | Margie Perez Zapata | PO Box 1516 | | | | Cabo Rojo | PR | 00623 | |
| 1794600 | MARGIE ROSA VILLANUEVA | CALLE SULTANA DEL OESTE 07 | REPARTO FLAMINGO | | | BAYAMON | PR | 00959 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1892953 | MARGIE RUIZ QUINONES | URB MONTE VERDE | F-5 ALMENDRO | | | YAUCO | PR | 00698-3189 | |
| 1915954 | Margot Bonilla Bonilla | PO Box 2771 | | | | Juncos | PR | 00777 | |
| 1987231 | MARGOT RODRIGUEZ RIVERA | HC 01 BOX 6105 | | | | GURABO | PR | 00778 | |
| 2066455 | MARGOT SANTA ALICEA | PO BOX 633 | | | | SAN LORENZO | PR | 00754 | |
| 1863273 | Margurette Lopez Santiago | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1863273 | Margurette Lopez Santiago | Urb. Jardines del Caribe | #108 Calle 15 | | | Ponce | PR | 00728 | |
| 1957736 | MARI A. RODRIGUEZ PIZARRO | PO BOX 114 | | | | LOIZA | PR | 00772 | |
| 1925374 | Mari C Lopez Diaz | 270 Igualdad | Apt. 203 | | | San Juan | PR | 00912 | |
| 1050078 | MARI I. SANTIAGO MALDONADO | HC 6 BOX 14296 | | | | HATILLO | PR | 00659 | |
| 1050078 | MARI I. SANTIAGO MALDONADO | HC-05 Box 31516 | | | | Hatillo | PR | 00659 | |
| 2071334 | Mari Nayda Del Valle | PO Box 3447 | | | | Rio Grande | PR | 00745-3447 | |
| 2009754 | Maria A Andino Coarcia | 6-A Calle 12 San isidra | | | | Canovanas | PR | 00729 | |
| 2107102 | Maria A Ayala Morales | 81 Daniel Nieves | | | | Moca | PR | 00676 | |
| 920303 | MARIA A BLANCO MARTE | CALLE CORDOVA 376-C | URBANIZACION VISTAMAR | | | CAROLINA | PR | 00983-1415 | |
| 920303 | MARIA A BLANCO MARTE | COMPAÑIA DE FOMENTO INDUSTRIAL DE PUERTO RICO | CALLE CORDOVA #376-C, URBANIZACION VISTAMAR | | | CAROLINA | PR | 00983-1415 | |
| 1746103 | Maria A Castro Santiago | Calle Albizia 1133 | | | | Ponce | PR | 00716 | |
| 1728557 | MARIA A CORDERO SUAREZ | HC 02 BOX 22026 | KM 45 | | | MAYAGUEZ | PR | 00680-9018 | |
| 1863396 | MARIA A CUMBA COLON | C 23 CALLE B REPARLO MONTELLONO | | | | CAYEY | PR | 00736 | |
| 1654307 | Maria A Cumba Colon | C 23 Calle B Reparto Montellano | | | | Cayey | PR | 00736 | |
| 1765839 | Maria A Garcia Díaz | HC 2 Box 9415 | | | | Orocovis | PR | 00720 | |
| 2077876 | Maria A Gonzalez Jimenez | PO Box 740 | | | | Jayuya | PR | 00664 | |
| 2112104 | MARIA A HUERTAS LOPEZ | C-2 I URB VISTA BELLA | | | | BAYAMON | PR | 00956 | |
| 1960552 | MARIA A LOPEZ COLON | URB. EL MADRIGAL | O 12 CALLE 14 | | | PONCE | PR | 00730 | |
| 1667906 | Maria A Lopez Zayas | D-8 Manuel Lopes Torres | | | | Cayey | PR | 00736 | |
| 1822247 | Maria A Lopez Zayas | D-8 Manuel Lopez Torres | | | | Cayey | PR | 00736 | |
| 1498050 | Maria A Merced Mateo | A-15 5 Reparto San Jose | | | | Gurabo | PR | 00778 | |
| 1354857 | Maria A Merced Mateo | Urb Reparto San Jose Calle 5 A15 | | | | Gurabo | PR | 00778 | |
| 1890854 | Maria A Negron Monserrate | 805 Raven Crossings 304 | | | | Altamonte Springs | FL | 32714 | |
| 1871594 | MARIA A ORTIZ CRUZ | URBANIZACION VILLA BORINQUEN | A-16 CALLE GUANINA | | | CAGUAS | PR | 00725 | |
| 2111708 | Maria A Otero Gonzalez | Apt. 290 | | | | Morovis | PR | 00687 | |
| 1659269 | Maria A Otero Gonzalez | Berreteaga 28 | | | | Manati | PR | 00674 | |
| 1852882 | Maria A Parnlla Carrasguillo | Carretera 187 | Mediania Alta | | | Loiza | PR | 00772 | |
| 1050241 | MARIA A PEREZ SANCHEZ | HC 2 BOX 12163 | | | | GURABO | PR | 00778 | |
| 1981950 | Maria A Ponce Rosado | EA-16 E-3 Urb. Brisas del Mar | | | | Luquillo | PR | 00773 | |
| 1718202 | Maria A Ramirez Cortes | Condominio Lucerna | Edificio A - 4 Apt. 2L | | | Carolina | PR | 00983 | |
| 2052010 | MARIA A RIVERA COLON | URB SANTA JUANITA | S-19 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 1354807 | MARIA A RIVERA COSME | 109 PLAIN DR | | | | EAST HARTFORD | CT | 06118 | |
| 1354807 | Maria A RIVERA COSME | 527 Main St Apt A2 | | | | East Hartford | CT | 06108 | |
| 1050289 | MARIA A SANABRIA ACOSTA | BO SABANA ENEAS | BZN 311 CALLE C | | | SAN GERMAN | PR | 00683 | |
| 1826008 | Maria A Sanes Rivera | 4335 Calle Laffite, apt 104 | | | | Ponce | PR | 00728 | |
| 1857069 | Maria A Santiago Nazario | PO Box 3553 | | | | Lajas | PR | 00667 | |
| 1413344 | MARIA A SILVA CANALES | HC 1 BOX 6279 | | | | GUAYNABO | PR | 00971 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1413344 | MARIA A SILVA CANALES | PO BOX 6279 | | | | GUAYNABO | PR | 00971 | |
| 709651 | MARIA A TOBAJA LOPEZ | URB PARKVILLE TERRACE | 103 CALLE ALAMO DRIVE | | | GUAYNABO | PR | 00969-4517 | |
| 1604920 | MARIA A TORRES COLLAZO | HERA #3 | MONTE OLIVO | | | GUAYAMA | PR | 00784 | |
| 1354836 | MARIA A TORRES RODRIGUEZ | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 | |
| 2114078 | Maria A Valentin Marrero | Bo. Pueblo Box 364 | | | | Lares | PR | 00669 | |
| 1764622 | Maria A Vega Pineiro | Urb Villa Rosa Calle B-15 | | | | Manati | PR | 00674 | |
| 2047674 | Maria A. Amalbert-Millan | 76 Calandris | | | | Juncos | PR | 00777-3125 | |
| 2006377 | Maria A. Andino Garcia | 6A Calle 12 San Isidor | | | | Canovanas | PR | 00729 | |
| 1566679 | Maria A. Aquino | HC-03-B416975 | | | | Quebradilla | PR | 00678 | |
| 1736575 | Maria A. Ayala Morales | Calle Daniel Nievesw 81 | | | | Moca | PR | 00676 | |
| 1750643 | Maria A. Ayala Rivera | Urb. Santa Juanita | JJ-7 Calle 22 | | | Bayamon | PR | 00956 | |
| 1720536 | Maria A. Baez Sanchez | PO Box 1691 | | | | Yabucoa | PR | 00767 | |
| 1884933 | Maria A. Bartolnei Rodriguez | Box 932 | | | | Sta. Isabel | PR | 00757 | |
| 1890109 | Maria A. Bonelli Soler | Calle Horse #66 | | | | Arroyo | PR | 00714 | |
| 1900266 | Maria A. Clemente Rosa | 9546 Calle Diaz Way Apt 311 | Condominio Astralis | Torre #6 | | Carolina | PR | 00979 | |
| 1757210 | María A. Cruz Vega | HC 6 Box 10260 | | | | Yabucoa | PR | 00767 | |
| 1742017 | Maria A. Cubero Feliciano | HC6 Box 61626 | | | | Camuy | PR | 00627 | |
| 1604249 | Maria A. De Jesus Figueroa | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | |
| 1668668 | MARIA A. DIAZ GARCIA | PASEO DE LA ALHAMBRA | 12 CALLE CORDOVA | | | CAROLINA | PR | 00987 | |
| 1759728 | Maria A. Feliciano Pascual | Apdo 560339 | | | | Guayanilla | PR | 00656 | |
| 1939525 | Maria A. Figueroa Rivera | Bo. La Luna c/ Principal #82 | | | | Guanica | PR | 00653 | |
| 1486243 | Maria A. Flecha Roman | DD-18 Calle C Extension Jardines | | | | Humacao | PR | 00791 | |
| 1797534 | Maria A. Flores Colon | PO Box 2299 | | | | Juncos | PR | 00777 | |
| 2004318 | Maria A. Goytia Guzman | Urb. Villa Blanca | Calle Rubi 17 | | | Caguas | PR | 00725 | |
| 1568031 | Maria A. Hernandez Jimenez | Cond. Torres de Andalucia | Torres 2 | Apt. 1805 | | San Juan | PR | 00926 | |
| 1567156 | Maria A. Hernandez Jimenez | Cond. torres de Andalucia torres-2 | Apto. 1805 | | | San Juan | PR | 00926 | |
| 2107192 | Maria A. Hurts Lopez | C-2 C/1 Urb. Vista Bella | | | | Bayamon | PR | 00956 | |
| 1311953 | MARIA A. IRIZARRY ACEVEDO | BO EL TUQUE | 2205 CALLE VICTOR GUTIERREZ | | | PONCE | PR | 00732 | |
| 1847632 | Maria A. Lopez Zayas | D-8 Calle Manuel Lopez Torres | | | | Cayey | PR | 00736 | |
| 1847632 | Maria A. Lopez Zayas | P.O. Box 370298 | | | | Cayey | PR | 00737-0298 | |
| 1605700 | Maria A. Loyola Santiago | Buena Vista | 1078 Ensueno St. | | | Ponce | PR | 00717 | |
| 1472106 | Maria A. Lugo Laracuente | Urb Dorado del Mar | M23 Estrella del Mar | | | Dorado | PR | 00646 | |
| 2117174 | MARIA A. MARTINEZ ORTIZ | HC-38 BOX 7845 | | | | GUANICA | PR | 00653 | |
| 2024516 | Maria A. Medina Cortes | HC-4 Box 15140 | | | | Arecibo | PR | 00612 | |
| 1710140 | Maria A. Medina Vázquez | 4040 Roscrea Dr. | | | | Tallahassee | FL | 32309 | |
| 1724739 | Maria A. Olivo Claudio | Urb. Santa Ana | Calle 1 EE-8 | | | Vega Alta | PR | 00692 | |
| 1891081 | Maria A. Ortiz Cruz | Urb. Villa Borinquen A-16 Calle Guanina | | | | Caguas | PR | 00725 | |
| 1774655 | Maria A. Osorio Rosa | Apt. 571 | | | | Aguas Buenas | PR | 00703 | |
| 1654837 | Maria A. Osorio Rosa | Maria A. Osorio Rosa | PO Box 571 | | | Aguas Buenas | PR | 00703 | |
| 1654837 | Maria A. Osorio Rosa | PO Box 1441 | | | | Aguas Buenas | PR | 00703 | |
| 1937980 | MARIA A. PEREZ SANTIAGO | CALLE C #37 | URB. VILLA DEL ROSARIO | | | VEGA BAJA | PR | 00693 | |
| 1984771 | MARIA A. PORTALATIN DE CRUZ | P.O. BOX 835 | | | | HATILLO | PR | 00659 | |
| 1856228 | Maria A. Ramirez Lugo | RR 05 Box 6321 | | | | Anasco | PR | 00610-9827 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1791985 | Maria A. Ramos | Urb. Sultana | Calle Doncella 52 | | | Mayaguez | PR | 00680 | |
| 1485228 | Maria A. Ramos Cruz | 1785 Jose Ferrer Ferrer Cond. Millenia Park | Apat 103 | | | San Juan | PR | 00921 | |
| 2052607 | Maria A. Ramos Diaz | 393 Calle Luis Llorens Torres | | | | Salinas | PR | 00751 | |
| 1637235 | Maria A. Rivera Carraquillo | HC 23 Box 6022 | | | | Juncos | PR | 00777-9708 | |
| 1697376 | Maria A. Rivera Carrasquillo | HC 23 Box 6022 | | | | Juncos | PR | 00777-9708 | |
| 1952457 | MARIA A. RIVERA OYOLA | E-12 CALLE 3 | URB. VISTA MONTE | | | CIDRA | PR | 00739 | |
| 1773557 | Maria A. Rivera Rivera | 928 Linacero St. Urb. Country Club | | | | San Juan | PR | 00924 | |
| 1700059 | Maria A. Rivera Rodriguez | Urb. Villa Asturia | Calle 33 Bloq-29-3 | | | Carolina | PR | 00983 | |
| 1658768 | Maria A. Rivera Rodriguez | Urb. Villa Asturias | Calle 33 Blq. 29-3 | | | Carolina | PR | 00983 | |
| 1659122 | Maria A. Rivera Rodríguez | Urb. Villa Asturias | Calle 33 blq. 29-3 | | | Carolina | PR | 00983 | |
| 1660023 | MARIA A. RIVERA YAMBO | C/ CUBA LIBRE #20 | | | | TOA ALTA | PR | 00953 | |
| 1645792 | MARIA A. RIVERA YAMBO | CALLE CUBA LIBRE #20 | | | | TOA ALTA | PR | 00953 | |
| 1662224 | Maria A. Rodriguez Pereira | PO Box 308 | | | | Toa Alta | PR | 00954 | |
| 1972516 | MARIA A. RODRIGUEZ RIVERA | CALLE E-14 EV-18 LUQUILLO LOMES | | | | LUQUILLO | PR | 00773 | |
| 1914532 | Maria A. Roman Torres | B-32-Urb.Los Cerras | | | | Adjuntas | PR | 00601 | |
| 1732407 | Maria A. Rosado Rodriguez | J-6 Tulipan Repto. Valencia | | | | Bayamon | PR | 00959 | |
| 1767230 | Maria A. Rosado Trenche | P.O.Box 396 | | | | RIO GRANDE | PR | 00745 | |
| 1678484 | Maria A. Sanchez Rivera | Urb. Glenview Gardens c/Florida M-19 | | | | Ponce | PR | 00730 | |
| 2113029 | Maria A. Sanchez Vega | Calle Vereda #3 | | | | Caguas | PR | 00726 | |
| 1922014 | Maria A. Santiago Santiago | 3302 Calle Coral Urb. Valle Costero | | | | Santa Isabel | PR | 00757 | |
| 2056659 | Maria A. Suarez Mercado | Villa De Castro | Calle 3-D-9 | | | Caguas | PR | 00725 | |
| 1657389 | Maria A. Torres Maldonado | PO Box 1001 | | | | Morovis | PR | 00687 | |
| 1889180 | Maria A. Vargas Martinez | P.O. Box 794 | | | | Lajas | PR | 00667 | |
| 1786322 | Maria Acevedo | Royal Town Calle 13 B-16 | | | | Bayamon | PR | 00957 | |
| 1639542 | MARIA ACEVEDO ALFARO | PO BOX 366 | | | | ISABELA | PR | 00662 | |
| 1739139 | MARIA ACEVEDO LORENZO | HC 3 BOX 8377 | | | | MOCA | PR | 00676 | |
| 1654456 | MARIA ADORNO VAZQUEZ | HC 03 BOX 11831 | | | | COROZAL | PR | 00783 | |
| 1605471 | Maria Agosto De Ortiz | Bo Jimenez Sector Las Tres T | Buzon 11365 | | | Rio Grande | PR | 00745 | |
| 1050330 | MARIA ALAMO GONZALEZ | HC-3 BOX 4178 | | | | GURABO | PR | 00778 | |
| 1763622 | MARIA ALICEA RODRIGUEZ | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 | |
| 1770410 | Maria Alicea Rodriguez | Urb.Country Club | 925 Calle Llausetina | | | San Juan | PR | 00924-1761 | |
| 1050340 | Maria Alvarado Castro | 555 Veazie St Apt 120 | | | | Providence | RI | 02904 | |
| 1853469 | Maria Antonia Cruz Sepulveda | RR-12 41st Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1851169 | Maria Antonia Lopez Colon | PO Box 10282 | | | | Ponce | PR | 00732-0282 | |
| 1872656 | Maria Antonia Ortiz Colon | Box 102 | | | | Cayey | PR | 00737 | |
| 1851151 | Maria Antonia Ortiz Colon | Box 102 | | | | Cayey | PR | 00737-1161 | |
| 1822238 | MARIA ANTONIA PEREZ RODRIGUEZ | 3165 CALLE COFRESI | URB. PUNTO ORO | | | PONCE | PR | 00728 | |
| 1978976 | Maria Antonia Rosario Hernandez | P.O. Box 1257 | | | | Aguas Buenas | PR | 00703-1257 | |
| 1900695 | MARIA ANTONIA RUIZ GALINDO | URB. LAS DELICIAS #1246 | | | | Ponce | PR | 00728 | |
| 1892802 | Maria Antonia Vazquez Amaro | PO Box 2953 | | | | Guayaman | PR | 00785 | |
| 1487514 | MARIA ARCE GUZMAN | PO BOX 10604 | | | | PONCE | PR | 00731 | |
| 1666544 | MARIA AYALA AGOSTO | HC2 BOX 7620 | | | | LOIZA | PR | 00772 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2046144 | Maria B Estevez Diaz | PO Box 1736 | | | | Anasco | PR | 00610-1736 | |
| 1871164 | MARIA B RODRIGUEZ MUNOZ | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 | |
| 506229 | MARIA B SAMPAYO CARAMBOT | URB VILLAS RIO GRANDE B-6 | CALLE A CEBALLOS | | | RIO GRANDE | PR | 00745 | |
| 1609710 | María B. Maldonado Seda | RR 02 Buzón 7082 | | | | Manatí | PR | 00674 | |
| 1745807 | Maria B. Quinones Beltran | Urbanizacion Villas de Candelero | 55 Calle Golondrina | | | Humacao | PR | 00791-9628 | |
| 1942611 | Maria B. Vega Marcia | Cond. UlorIba Apt 1A Valle del Sol | | | | Juana Diaz | PR | 00795 | |
| 1931283 | Maria B. Velazquez Felix | Calle Ruiz Soler EE-1 Urb Jardines de Caparra | | | | Bayamon | PR | 00959 | |
| 1605196 | Maria Belen Castro Torres | Calle BB Biq CC#32 Alturas de Vega Baja | | | | Vega Baja | PR | 00693 | |
| 1599922 | MARIA BELEN CASTRO TORRES | CALLE BB BLQ. #32 | ALTURAS DE VEGA BAJA | | | VEGA BAJA | PR | 00693-5607 | |
| 1853802 | Maria Belen Colon Vargas | D-18 9 | | | | San German | PR | 00683 | |
| 1900049 | Maria Belen Latimer | P.O. Box 698 | | | | Carolina | PR | 00986 | |
| 1849746 | Maria Belen Rios Matos | 1321 Calle Almendro | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 1993685 | Maria Benitez Rivera | Corporacion Fondo del Seguro del Estado | Carr PR # 3 Comunidad Escorial 65 INF | | | Carolina | PR | 00987 | |
| 1993685 | Maria Benitez Rivera | HC-04 BOX 15348 | | | | CAROLINA | PR | 00987 | |
| 1989335 | Maria Bermudez Quiles | P.O. Box 699 | | | | Comerio | PR | 00782 | |
| 1737452 | Maria Berrios Pizarro | Box 455 | | | | Guaynabo | PR | 00969 | |
| 847205 | MARIA BETSY NUÑEZ GARCIA | HC 2 BOX 9224 | | | | AIBONITO | PR | 00705-9637 | |
| 2054913 | Maria Bones Santana | HC1 Box 6273 | | | | Arroyo | PR | 00714 | |
| 1748083 | Maria Borges | HC 6 Box 69925 | | | | Camuy | PR | 00627 | |
| 1730263 | MARIA C ACEVEDO LORENZO | HC 03 | BOX 8377 | | | MOCA | PR | 00676 | |
| 1810679 | Maria C Aponte Zayas | #2726 c/Las Carrozas Urb. Perla del Sur | | | | Ponce | PR | 00717-0433 | |
| 1586225 | MARIA C BORRAS DIAZ | ARIZONA 3 CASA 10 | | | | ARROYO | PR | 00714 | |
| 1971519 | MARIA C C COLON TORRES | PO BOX 115 | | | | VILLALBA | PR | 00766-0115 | |
| 1863849 | MARIA C CARABALLO PEREZ | VERDUN | HC 02 BOX 7770 | | | GUAYANILLA | PR | 00656 | |
| 1920031 | Maria C Collazo Delgado | HC 01 Box 4530 | | | | Adjuntas | PR | 00601 | |
| 1584806 | Maria C Malave Sanchez | PO Box 361038 | | | | San Juan | PR | 00936-1038 | |
| 1931235 | Maria C Mateo Santiago | HC-02 Box 7960 | | | | Santa Isabel | PR | 00757 | |
| 920527 | Maria C Melendez Delgado | HC 2 Box 14066 | | | | Guarabo | PR | 00778 | |
| 330913 | MARIA C MEYER COMAS | MATTEI LLUBERAS 36 | | | | YAUCO | PR | 00698 | |
| 1705554 | MARIA C MORALES VELEZ | COM SLOS 500 | 115 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 1433745 | MARIA C ORTIZ MATOS | HC 5 BOX 6048 | | | | AGUAS BUENAS | PR | 00703 | |
| 920543 | MARIA C PEREIRA SANTIAGO | 2249 CALLE JUAN J CARTAGENA | | | | PONCE | PR | 00728 | |
| 1043799 | MARIA C PEREIRA SANTIAGO | URB LAS DELICIAS | 2249 CALLE JUAN J CARTAGENA | | | PONCE | PR | 00728-3834 | |
| 1510747 | MARIA C REYES NIEVES | URB PALACIOS DE MARBELLA | 1118 CCRISROTOBAL COLON | | | BAYAMON | PR | 00953 | |
| 1652428 | Maria C Reyes Torres | PO Box 1975 | | | | Vega Alta | PR | 00692 | |
| 474425 | Maria C Rodriguez Mojica | Buzon 21407 | Bos Las Croabas | | | Fajardo | PR | 00738 | |
| 474425 | Maria C Rodriguez Mojica | HC 8 Box 44743 | | | | Aguadilla | PR | 00603 | |
| 1436688 | Maria C Romero Quinones | PO Box 6415 | | | | Bayamon | PR | 00960 | |
| 297289 | MARIA C ROMERO QUINONEZ | PO BOX 6415 | | | | BAYAMON | PR | 00960 | |
| 297295 | MARIA C SANCHEZ GOMEZ | 353 COND GRANADA PARK | 100 C/ MARGINAL MARTINEZ NADAL | APT 9M | | GUAYNABO | PR | 00969 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297295 | MARIA C SANCHEZ GOMEZ | EDIFICIO 9 | APT 63 | RESIDENCIAL JARDINES DE CATANO | | CATANO | PR | 00962 | |
| 1050720 | MARIA C SANTIAGO LOPERANA | 6 CALLE LOS CIPRESES | | | | MOCA | PR | 00676 | |
| 1910097 | Maria C Semidei Irizarry | Urb. Los Pinos | Gardenias 521 | | | Yauco | PR | 00698 | |
| 1854057 | Maria C Soto | Box 1063 | | | | Patillas | PR | 00723 | |
| 2106692 | Maria C Soto Giraud | Box 1063 | | | | Patillas | PR | 00723 | |
| 2019306 | Maria C. Alvarado Torres | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1573098 | Maria C. Alvarez Fuentes | Po Box 1981 PMB 143 | | | | Loiza | PR | 00772 | |
| 1947306 | Maria C. Alvavado Torres | Lcd-01 Box 5725 | | | | Orocouis | PR | 00720 | |
| 1728227 | Maria C. Berrios Perez | P.O. Box 1422 | | | | Quebradillas | PR | 00678 | |
| 1960666 | Maria C. Borrero Siberon | 2A-3 Ave. Laurel Apt. 4 Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 1691185 | Maria C. Burgos Colon | HC-01 Box 6048 | | | | Ciales | PR | 00638 | |
| 2096597 | Maria C. Casiano Ruiz | HC 4 Box 11965 | | | | Yauco | PR | 00698 | |
| 2013686 | Maria C. Cordero Rivera | F-18 2 | Urb. Las Flores | | | Juana Diaz | PR | 00795-2206 | |
| 106469 | Maria C. Cordero Rivera | F-18 Calle 2 Urb. Las Flores | | | | Juana Diaz | PR | 00795-2206 | |
| 1050534 | Maria C. Garcia Rodriuez | Urb San Pedro | F5 | | | Maunabo | PR | 00707 | |
| 1982223 | Maria C. Gonzalez Escalera | P.O. Box 1656 | | | | Dorado | PR | 00646-1656 | |
| 2017757 | Maria C. Gonzalez Perez | RR. 1 Box 13350 | | | | Orocovis | PR | 00720 | |
| 2168300 | Maria C. Lazu Melendez | Calle 1-6-5 | Urb Jaime C Rodriguez | | | Yabucoa | PR | 00767 | |
| 2062380 | Maria C. Lopez Estada | Calle Comercio #143 | Apartmentos El Dorado Buzon #30 | | | Juana Diaz | PR | 00795 | |
| 1638545 | MARIA C. MARTINEZ TORRES | 2857 AMAZONAS URB. RIO LAMAS | | | | PONCE | PR | 00728-1721 | |
| 1920726 | Maria C. Mateo Santiago | 142 Calle 3 Bo. Penuelas HC-02 Box 7960 | | | | Santa Isabel | PR | 00757 | |
| 1920726 | Maria C. Mateo Santiago | Bo. Penuelas | HC-02 Box 7960 | | | Santa Isabel | PR | 00757 | |
| 1688675 | Maria C. Mayoral Colon | Star Light Calle Perseo #3125 | | | | Ponce | PR | 00717-1479 | |
| 1907486 | Maria C. Melendez Rodriguez | PO Box 322 | | | | Aibonito | PR | 00705 | |
| 1753223 | Maria C. Mendoza Lugo | 120 Urb. El Prado | Calle Rosita Vargas | | | Aguadilla | PR | 00603-5840 | |
| 1753223 | Maria C. Mendoza Lugo | Urb. El Prado 120  Calle Rosita Vargas | | | | Aguadilla | PR | 00603-5840 | |
| 1646779 | Maria C. Miranda Mendez | Urb Las Delicias | 3458 Josefina Moll | | | Ponce | PR | 00728 | |
| 1988381 | Maria C. Morales Arroyo | Hacienda Borinquen 1403 | | | | Caguas | PR | 00725 | |
| 1888350 | Maria C. Ortiz Ortiz | 4704 Lineal Valle Del Rey | | | | Ponce | PR | 00728 | |
| 1981938 | Maria C. Quevedo Santos | Ext Lago Horizonte | 8008 c/ L Caonillas | | | Coto Laurel | PR | 00780 | |
| 1910017 | Maria C. Santiago Sosa | HC01 Box 3980 | | | | Villalba | PR | 00766 | |
| 1800347 | Maria C. Torres Martinez | Lago Horizonte c/ Esmeralda 3019 | | | | Coto Laurel | PR | 00780 | |
| 1797686 | Maria C. Torres Morales | P.O. box 607 | | | | Guaynabo | PR | 00970 | |
| 1547124 | Maria C. Torres Rosario | Urb Las Delicias | 3223 Ursula Cardona | | | Ponce | PR | 00728-3916 | |
| 1987087 | Maria C. Vazquez Berrios | P.O. Box371913 | | | | Cayey | PR | 00737-1913 | |
| 2010214 | Maria C. Vazquez Berrlos | PO BOX 371913 | | | | Cayey | PR | 00737-1913 | |
| 2062394 | Maria C. Williams Andino | 773 Piscis Street | Venus Gardens | | | San Juan | PR | 00926 | |
| 1877840 | Maria Calixta Perez Rivera | 51 La Rosa Urb. Jards. de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1877840 | Maria Calixta Perez Rivera | PO Box 423 | | | | Adjuntas | PR | 00601 | |
| 943780 | MARIA CANDAL SEGUROLA | COND MUNDO FELIZ | 1 AVE RODRIGUEZ EMA APT 1906 | | | CAROLINA | PR | 00979 | |
| 2134992 | Maria Capacete Casiano | Hc Box 10174 | | | | Yauco | PR | 00698-9603 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1727042 | Maria Cardona Molina | 908 Calle Alcazar | | | | San Juan | PR | 00923-2717 | |
| 1628812 | Maria Caridad Ramos Rosado | Carr. 123 Kil. 37.2 | Hc 01 Box 3041 | | | Adjuntas | PR | 00601 | |
| 1811015 | Maria Caridad Ramos Rosado | HC 01 3041 | | | | Adjuntas | PR | 00601 | |
| 1837224 | Maria Caridad Ramos Rosado | HC 01 Box 3041,Carr.123 Kil 37.2 | | | | ADJUNTAS | PR | 00601 | |
| 2063616 | Maria Caridad Ramos Rosado | HC01 Box 3041, Carr.123 Rd.37.2 | | | | Adjuntas | PR | 00601 | |
| 2073241 | Maria Carmen Hernandez Alayon | PO Box 1510 | | | | Lares | PR | 00669 | |
| 78729 | MARIA CARRASQUILLO ORTIZ | URB. EL TORITO | CALLE-9 I-16 | | | CAYEY | PR | 00736 | |
| 1802002 | Maria Castellano Rivera | Bo. Cotto Norte | Buzon 85, Carr. 670, Km 3.7 | | | Mauati | PR | 00674 | |
| 1050777 | MARIA CASTILLO SANTIAGO | HC 1 BOX 7655 | | | | CABO ROJO | PR | 00623 | |
| 2077994 | MARIA CINTRON MERCADO | 12 VILLA CASINO | | | | BARRANQUITAS | PR | 00794-1745 | |
| 1848592 | MARIA CIURO RODRIGUEZ | PO BOX 1561 | | | | SANTA ISABEL | PR | 00757-1561 | |
| 1044045 | MARIA CLAUDIO GONZALEZ | PO BOX 556 | | | | SAN LORENZO | PR | 00754-0556 | |
| 920644 | MARIA COLON CORTIJO | 105 C/A HICACO | | | | GUAYAMA | PR | 00784 | |
| 1717732 | MARIA COLON SANCHEZ | HC 4 BOX 6603 | | | | COROZAL | PR | 00783 | |
| 106750 | MARIA CORDERO VAZQUEZ | URB VILLA CARIBE | 218 CALLE VIA CAMPINA | | | CAGUAS | PR | 00727 | |
| 710269 | Maria Cosmethillet | Urb Buenos Aires | 77 Calle B | | | Santa Isabel | PR | 00757 | |
| 1668109 | Maria Cristina Caraballo Perez | HC- 02 Box 7770 | | | | Guayanilla | PA | 00656 | |
| 1855327 | Maria Cristina Caraballo Perez | HC-02 Box 7770 | | | | Guayanilla | PR | 00656 | |
| 1817968 | Maria Cristina Cruz Rodriguez | HC 2 Box 5771 | Bo. Palomas | | | Comerio | PR | 00782 | |
| 2118211 | Maria Cristina Martinez Cruz | HC 01 Box 7196 | | | | Toa Baja | PR | 00949 | |
| 1594724 | María Cristina Meyer Comas | Mattei Lluberas # 36 | | | | Yauco | PR | 00698 | |
| 1792545 | Maria Cristina Quiñones Fuentes | Urbanizacion Santiago  Calle B | Buzon 17  #59 | | | Loiza | PR | 00772 | |
| 1852743 | Maria Cristina Silva Martinez | Parc Rayo Guaras 85 | | | | Sabana Grande | PR | 00637 | |
| 1672575 | MARIA CRISTINA SUAREZ CARRION | URB STA ELVIRA A-13 STA CECILIA | | | | CAGUAS | PR | 00725 | |
| 2100235 | Maria Cristina Zayas Zayas | Carr. 150 Coamao & Villalba | | | | Coamo | PR | 00769 | |
| 2100235 | Maria Cristina Zayas Zayas | P.O.Box 1435 | | | | Coamo | PR | 00769 | |
| 2119943 | Maria Cruz Figueroa | 563 Echegaray Litheda Height | | | | San Juan | PR | 00926 | |
| 943788 | MARIA CRUZ LOPEZ | CO RAISAAC G RIOS COLON | BUFETE RIVERA ORTIZ ASOCIADO | P O BOX 8100386 | | CAROLINA | PR | 00981-0386 | |
| 943788 | MARIA CRUZ LOPEZ | Lcdo. Raisaac G. Colon Rios | PO Box 700 | | | Puerto Real | PR | 00740-0700 | |
| 1868952 | Maria Cruz Maldonado | 2B-8 William Gonzalez | Urb. La Monserrate | | | Jayuya | PR | 00664 | |
| 1868952 | Maria Cruz Maldonado | P.O. Box 567 | | | | Jayuya | PR | 00664 | |
| 1604605 | Maria Cruz Pedraza | HC01 BOX 7328 | | | | GURABO | PR | 00778 | |
| 788199 | MARIA CRUZ SERRANO | URB. JOSE MERCADO | U-121 JAMES MADISON | | | CAGUAS | PR | 00725 | |
| 2036899 | Maria Cuevas Gonzalez | PO Box 1223 | | | | Fajardo | PR | 00738 | |
| 710312 | MARIA D CAMACHO RIVAS | COND VILLA DEL PARQUE APT 15 D | | | | SAN JUAN | PR | 00909 | |
| 1050911 | MARIA D COLON CORTIJO | HACIENDA GUAMANI WB | 105 C/A HICACO HACIENDA GUAMANI WB | | | GUAYAMA | PR | 00784 | |
| 120402 | Maria D Cruz Vazquez | 401 Sector Marrero | | | | Morovis | Pr | 00687 | |
| 122185 | MARIA D CUPRILL ARROYO | URB.  MONTECASINO | 6 CALLE ALMENDROS | | | TOA ALTA | PR | 00953 | |
| 1044344 | Maria D D Rivera Rosario | Cond Camino Real | 1500 Carr 19 Apt J201 | | | Guaynabo | PR | 00966-4144 | |
| 1050971 | MARIA D FLORES FUENTES | URB JDNS DE CAGUAS | B9 CALLE B | | | CAGUAS | PR | 00727 | |
| 1980147 | Maria D Fred Trinidad | #162 Calle Escorpion | | | | Canovanas | PR | 00729 | |
| 2045209 | Maria D Gonzalez Luciano | HC-01 Box 4074 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1505573 | MARIA D GONZALEZ PEREZ | HC 03 BOX 9907 | | | | GURABO | PR | 00778 | |
| 1656043 | MARIA D L OLIVIERI TORRES | SECTOR BORINQUEN #2 | | | | VILLALBA | PR | 00766 | |
| 380100 | MARIA D L ORTIZ MALDONADO | URB VILLA HUMACAO | H30 CALLE 6 | | | HUMACAO | PR | 00791-4614 | |
| 1051026 | MARIA D LOPEZ CINTRON | 21 BDA PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 920755 | MARIA D LOPEZ MOREIRA | PMB 287 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| 1706215 | Maria D Lourdes Aponte | RR18 Box 8615 | | | | San Juan | PR | 00926 | |
| 1913381 | Maria D Maldonado Rodriguez | 18 Romaguera | | | | Ponce | PR | 00730 | |
| 1051053 | MARIA D MARTINEZ COLON | HC01 BOX 6090 | | | | ARROYO | PR | 00714 | |
| 1480065 | Maria D Matos Montalvo | Calle Quinones 317 | | | | Santurce | PR | 00912 | |
| 1480065 | Maria D Matos Montalvo | Departmento de Transportacion y Obras Publicas | 317 Quinones | | | Santura | PR | 00912 | |
| 1894268 | MARIA D MIRANDA LUNA | CARR 725 KM 1.1 | | | | AIBONITO | PR | 00705 | |
| 1949413 | Maria D Miranda Luna | Departamento Educacion Puerto Rico | | | | San Juan | PR | 00919-0759 | |
| 920767 | MARIA D MORALES ROSARIO | 34 AVE. CESAR GONZALEZ | URB INDUSTRIAL TRES MONJITAS HATO REY | | | SAN JUAN | PR | 00917 | |
| 920767 | MARIA D MORALES ROSARIO | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |
| 920767 | MARIA D MORALES ROSARIO | COND PORTALES DE SAN JUAN | EDF B APT B116 | | | SAN JUAN | PR | 00924 | |
| 1943388 | Maria D Perez Antonsanti | HC 02 Box 10421 | | | | Yauco | PR | 00698 | |
| 1610078 | Maria D Rivera Gonzalez | BOX 7285 | | | | MAYAGUEZ | PR | 00681 | |
| 2002611 | MARIA D RODRIGUEZ CANALS | CALLE 8 M-20 URB. VILLAS DE LOIZA | | | | CANOVANCO | PR | 00729 | |
| 1905289 | Maria D Rondon O'Farrill | Q5 Leopoldo Jimenez-Villa San Anton | | | | Carolina | PR | 00987 | |
| 1897790 | Maria D Rosario Miranda | Via 64 5 D7 | Villa Fontana | | | Carolina | PR | 00983 | |
| 1960846 | Maria D Santiago Correa | C4 3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1647480 | Maria D Santiago Torres | Calle Diamantes H16 Extension | Santa Ana | | | Vega Alta | PR | 00692 | |
| 1767317 | MARIA D TIRADO COLON | BO TABLONAL BZN 1754 | | | | AGUADA | PR | 00602 | |
| 1766579 | Maria D Torres | Bo. Palo Hincado | Carr. 156 KM 11.5 | | | Barranquitas | PR | 00794 | |
| 1766579 | Maria D Torres | PO Box 1186 | | | | Barranquitas | PR | 00794 | |
| 558803 | Maria D Torres Torres | Urb. Santa Elena 3 | Calle 1 G-30 | Calle Sta. FE #191 | | Guayanilla | PR | 00656 | |
| 1050862 | MARIA D. AVILES NEGRON | HC 8 BOX 67806 | | | | ARECIBO | PR | 00612 | |
| 1696299 | Maria D. Berrios Castrodad | 74 Rubi Villa Blanca | | | | Caguas | PR | 00725 | |
| 1800378 | Maria D. Burgos Cruz | PO Box 435 | | | | Juana Diaz | PR | 00795 | |
| 2082192 | MARIA D. CAMACHO ROSA | URB VENUS GARDENS | 683 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 1810620 | Maria D. Castro Ortiz | Urb. Santa Elvira | Calle: Santa Clara B-23 | | | Caguas | PR | 00725 | |
| 1736567 | Maria D. Concepcion Rosado | HC 46 Box 6152 | | | | Dorado | PR | 00646-9632 | |
| 1669762 | Maria D. Cordero Ponce | Barrio Lavadero | 432 Calle Libertad | | | Hormigueros | PR | 00660 | |
| 1727751 | Maria D. Diaz Malave | Apartado 556 | | | | Cidra | PR | 00739 | |
| 1797024 | Maria D. Diaz Pagan | Urb El Vedado | 420 Calle 12 De Octubre | | | San Juan | PR | 00918 | |
| 1759682 | Maria D. Gonzalez Garcia | Calle 12 Z-27 | Urbanozacion Interamericana | | | Trujillo Alto | PR | 00976 | |
| 1733456 | MARIA D. GUZMAN ESCALERA | JARD DE RIO GRANDE | BS 341 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| 1842799 | Maria D. Lagares Melendez | 3271 C/ Ursula Cardona | | | | Ponce | PR | 00728-3917 | |
| 1632704 | Maria D. Mercado Quiñones | Urb. Monte Verde | Calle Cipres D-7 | | | Yauca | PR | 00698 | |
| 1877018 | MARIA D. MIRANDA LUNA | CALL 725 KM 1.1 | | | | ALBONITO | PR | 00705 | |
| 2110223 | Maria D. Miranda-Luna | PO Box 1674 | | | | Aibonito | PR | 00705 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2110223 | Maria D. Miranda-Luna | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2040921 | Maria D. Montilla-Rosa | PO Box 137 | | | | Ceiba | PR | 00735-0137 | |
| 2065766 | Maria D. Morales Nieves | HC 65 Box 6450 | | | | Patillas | PR | 00723 | |
| 1805994 | MARIA D. ORTIZ PENA | HC03 BOX 4346 | | | | GURABO | PR | 00778 | |
| 1635831 | Maria D. Pantoja Figueroa | PO Box 5042 | | | | Vega Alta | PR | 00692 | |
| 1562658 | María D. Pérez Bonilla | HC 02 Box 10331 | | | | Yauco | PR | 00698 | |
| 1777520 | Maria D. Rivera Arreaga | Urb. Miraflores 28-1 | Calle 34 | | | Bayamon | PR | 00957 | |
| 1616467 | Maria D. Rodriguez Munoz | Urb Las Delicias | 3127 Calle Maria Cadilla | | | Ponce | PR | 00728-3915 | |
| 1793901 | Maria D. Tirado Colon | Barrio Tablonal Buzon 1754 | | | | Aguada | PR | 00602 | |
| 1776812 | Maria D. Tirado Colon | Bo Tablonal Bzn 1754 | | | | Aguada | PR | 00602 | |
| 1618661 | MARIA D. TORRES CARTAGENA | CALLE TENIENTE CESAR CONZALEZ, ESQUNA CALAG | | | | SAN JUAN | PR | 00919 | |
| 1657443 | Maria D. Torres Cartagena | Condominio Cooperativa Jardines de Valencia | Apt. 307 | | | San Juan | PR | 00923 | |
| 1657443 | Maria D. Torres Cartagena | Departamento de Educación de Puerto Rico | Conserje | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | |
| 1669299 | María D. Torres Cartagena | Condominio Cooperativa Jardines de Valencia | Apt. 307 | | | San Juan | PR | 00923 | |
| 1669299 | María D. Torres Cartagena | Departamento de Educación de Puerto Rico | calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00991 | |
| 1717034 | Maria D. Torres Nuñez | HC06 Box 75581 | | | | Caguas | PR | 00725-9515 | |
| 2024891 | Maria D. Undaz Santiago | HC6 Box 13408 Calle Urdaz | | | | Hatillo | PR | 00659 | |
| 1950169 | MARIA D. VEGA MARTINEZ | URB IDAMARIS GARDENS | C12 CANTALICIO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 126450 | Maria de Armas Figueroa | Bda Blondet | Calle H Num 167 | | | Guayama | PR | 00784 | |
| 126450 | Maria de Armas Figueroa | PO Box 2345 | | | | Guayama | PR | 00785 | |
| 1597930 | MARIA DE F FLORES ROSELLO | HC 2 BOX 4785 | | | | COAMO | PR | 00769-9614 | |
| 1772718 | MARIA DE J OCASIO BETANCOURT | PO BOX 651 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2095054 | Maria de J. Caraballo Hernandez | G 3 Urb. Tibes Calle Agueybana | | | | Ponce | PR | 00730 | |
| 1701823 | MARIA DE JESUS CARRILLO | COMUNIDAD PUNTA DIAMANTE 1653 | CALLE LEONES | | | PONCE | PR | 00728 | |
| 1513566 | Maria de Jesus Figueroa | PO Box 264 | | | | Yabucoa | PR | 00767 | |
| 1800606 | Maria de Jesus Medina | HC-40 Box 43610 | | | | San Lorenzo | PR | 00754 | |
| 1601937 | Maria de L Alvarado Saez | Villas de Levittown | Calle 1 A-23 | | | Toa Baja | PR | 00949 | |
| 18375 | MARIA DE L ALVARADO TORRES | URB. SAN ANTONIO | 1724 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 1694827 | MARIA DE L AROCHO ACEVEDO | HC-7 BOX 75433 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2109870 | Maria De L Colon Matos | carr 14 km L1.3 | | | | Aibonito | PR | 00705 | |
| 2109870 | Maria De L Colon Matos | HC 43 Box 11030 | | | | Cayey | PR | 00736 | |
| 1903897 | Maria de L Colon Perez | PO Box 365 | | | | Cidra | PR | 00739 | |
| 1746999 | Maria De L Emmanuelli Santiago | PP32 St. 48 | Jardines Del Caribe | | | Ponce | PR | 00728-2632 | |
| 1668728 | MARIA DE L GONZALEZ ARIAS | VILLA UNIVERSITARIA AF8 CALLE 27 | | | | HUMACAO | PR | 00791 | |
| 305657 | MARIA DE L MARRERO REYES | 203 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911-2201 | |
| 1746364 | MARIA DE L MERCED LOPEZ | PO BOX 778 | | | | AGUAS BUENAS | PR | 00703-0778 | |
| 1669261 | Maria De L Merced Lopez | Urb. Camino del Mar | Calle Terraza Cangrejo #5036 | | | Toa Baja | PR | 00949 | |
| 1667742 | MARIA DE L MERCED LOPEZ | URB.CAMINO DEL MAR | CALLE TERRAZA CONGREJO # 5036 | | | TOA BAJA | PR | 00949 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1615254 | MARIA DE L MOLINA ORTIZ | PO BOX 106 | | | | HUMACAO | PR | 00792 | |
| 1734971 | MARIA DE L OCASIO ORTIZ | URB VILLA MATILDE | CALLE 6 F 22 | | | TOA ALTA | PR | 00953 | |
| 1616198 | Maria de L Velez Escobales | Urb Las Monjitas Avenida Tnte | Cesar Gonzalez Calle Juan Calaf | | | San Juan | PR | 00917 | |
| 1616198 | Maria de L Velez Escobales | Urb. Villa Dos Ríos | Calle Guamani 2934 | | | Ponce | PR | 00730 | |
| 2044745 | Maria de L. Agenjo Laureano | #19 Pentagrama | | | | Guayanabo | PR | 00969 | |
| 1871822 | Maria De L. Cartagena Fuentes | Paseo de la Princesa 2109 | Calle Monaco Apto. 307 | | | Ponce | PR | 00716 | |
| 1777868 | Maria De L. Colon Colon | Bo. Saltos Cabras | PO Box 52 | | | Orocovis | PR | 00720 | |
| 2148604 | Maria de L. Felix Rivera | Calle 5 #76B Bariada Marin | | | | Guayama | PR | 00784 | |
| 1800075 | Maria de L. Martinez Gomez | PO Box 2757 | | | | Guayama | PR | 00785 | |
| 1764670 | Maria De L. Martinez Miranda | PO Box 797 | | | | Orocovis | PR | 00720 | |
| 1676237 | María de L. Martínez Miranda | PO Box 797 | | | | Orocovis | PR | 00720 | |
| 1676242 | MARIA DE L. ORTIZ DIAZ | PO BOX 430 | | | | AIBONITO | PR | 00705 | |
| 2083640 | Maria de L. Ortiz Serrano | RR1 Box 12465 | | | | Orocovis | PR | 00720 | |
| 1630085 | Maria De L. Otero Perez | 1 Cond Parq Bonneville Apt 2A | | | | Caguas | PR | 00727 | |
| 1650126 | MARIA DE L. PLAZA BOSCANA | PO BOX 14 | | | | JUANA DIAZ | PR | 00795 | |
| 1640689 | Maria de L. Rabelo Ortiz | Maria de L. Rabelo Ortiz | Carr. 184 km. 33.1 Villas de Guavate | | | Cayey | PR | 00736 | |
| 1640689 | Maria de L. Rabelo Ortiz | P.O. Box 3703482 | | | | Cayey | PR | 00737 | |
| 2100350 | Maria de L. Rivera Santiago | Box 7231 Calle Robles | | | | Orocovis | PR | 00720 | |
| 2062832 | Maria de L. Sala Ramirez | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 | |
| 1909546 | Maria de L. Torres Burgos | P.O. Box 1598 | | | | Orocovis | PR | 00720 | |
| 1657345 | Maria de L. Torres Rivera | HC 01 Box 4342 | | | | Aibonito | PR | 00705 | |
| 1739485 | Maria De La Paz Boria Delgado | 505 Palma Real | Vistas De Rio Grande 2 | | | Rio Grande | PR | 00745 | |
| 1516819 | Maria De Las Mercedes Lattoni Medina | Res Los Rosales Blog 5 Apt 25 | | | | Ponce | PR | 00731 | |
| 1581994 | MARIA DE LEON APONTE | CALLE 13 NO. 1094 | | VILLA NEVAREZ | | RIO PIEDRAS | PR | 00927 | |
| 1728457 | María de los A Bruno Adorno | carretera 685 km. 4.0 | Bo. Boquilla | | | Manatí | PR | 00674 | |
| 1728457 | María de los A. Bruno Adorno | María de los A. Bruno Adorno | Brisas del Norte #60 | | | Manatí | PR | 00674 | |
| 1930006 | Maria De Los A Caban Torres | Calle Matienzo Cintron # 6 | | | | Juana Diaz | PR | 00795 | |
| 1599270 | Maria De los A Capella Serpa | 75 Ramblewood Dr | | | | Palm Coast | FL | 32164 | |
| 858307 | MARIA DE LOS A CASTRO COLON | CALLE DANUBIO 3015 | RIO CANAS | | | PONCE | PR | 00728-1733 | |
| 1798810 | Maria De Los A Cedeno | 9319 NEW HERITAGE RD APT 101 | | | | ORLANDO | FL | 32825 | |
| 297621 | Maria De Los A Centeno Perez | URB. RAFAEL BERMUDEZ | G-13 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 1876704 | Maria De Los A Colon Rivera | PO BOX 93 | | | | AQUIRRE | PR | 00704 | |
| 1051399 | MARIA DE LOS A CORREA PEREZ | HC 1 BOX 4502 | BO LOS LLANOS | | | COAMO | PR | 00769 | |
| 1665370 | MARIA DE LOS A CORREA PEREZ | HC01 Buy 4502 | | | | Coarro | PR | 00769 | |
| 1665370 | MARIA DE LOS A CORREA PEREZ | PO BOX 444 | | | | VILLALBA | PR | 00766-0444 | |
| 1582360 | MARIA DE LOS A DE LEON APONTE | VILLA NEVAREZ | 1094 CALLE 13 | | | SAN JUAN | PR | 00927 | |
| 1044577 | MARIA DE LOS A HERRERA PUMAREJO | 5275 110TH ST | | | | JACKSONVILLE | FL | 32244-2269 | |
| 1051421 | Maria De Los A Irizarry Lado | 267 Sierra Morena PMB 626 | | | | San Juan | PR | 00926 | |
| 261023 | Maria De Los A Lago Santiago | CALLE 10 #1251 | CAPARRA TERRACE | | | RIO PIEDRAS | PR | 00921 | |
| 271536 | MARIA DE LOS A LOPEZ DE JESUS | COND ALHAMBRA PLAZA APT 301 | 2515 CALLE ALAMAR | | | PONCE | PR | 00716 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1466543 | MARIA DE LOS A LOPEZ SANTOS | MILAGROS ACEVEDO COLON | COND COLINA REAL | 2000 AVE F RINCON BOX 1405 | | SAN JUAN | PR | 00926 | |
| 710623 | Maria de Los A Martinez Colon | HC 02 Box 5138 | | | | Guayama | PR | 00784-9724 | |
| 920880 | Maria De Los A Massas Martinez | Cond Ocean Court | 51 Kings Court Apt 15A | | | San Juan | PR | 00911 | |
| 710636 | MARIA DE LOS A MORALES DIAZ | 84 JUPITER WONDERVILLE SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 2056042 | Maria De Los A Morales Diaz | 84 Jupiter Wonderville Sanit Just | | | | Trujillo | PR | 00976 | |
| 344541 | Maria De Los A Morales Gonzalez | SANTA RITA 2 | CALLE SAN GABRIEL # 1125 | | | COTO LAUREL | PR | 00780-2889 | |
| 710637 | MARIA DE LOS A MORALES GONZALEZ | URB SANTA RITA 2 | 1125 CALLE SAN GABRIEL | | | COTO LAUREL | PR | 00780-2889 | |
| 297650 | MARIA DE LOS A MUNOZ PEREZ | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 1664910 | MARIA DE LOS A NAZARIO MARTINEZ | PASEO H H OLIVER | NUMERO 966 BOX 82 5 | | | ENSENADA | PR | 00647 | |
| 358838 | MARIA DE LOS A NEGRON RODRIGUEZ | URB INTERAMERICANA | AK12 CALLE 26 | | | TRUJILLO ALTO | PR | 00976-3416 | |
| 1844857 | MARIA DE LOS A NEGRON ROSADO | HC-01 BOX 3256 | | | | VILLALBA | PR | 00766-9701 | |
| 1844857 | MARIA DE LOS A NEGRON ROSADO | HC-01 BOX 3295 | | | | VILLALBA | PR | 00766-9701 | |
| 1728159 | MARIA DE LOS A OLIVERAS DIAZ | MARIA DE LOS A. OLIVERAS DIAZ | 346 CAMINO LOS LIRIOS | SABANERA DEL RIO | | GURABO | PR | 00778 | |
| 1750876 | Maria de los A Pagan Calderon | 216 Calle Laurel | Urb Las Cumbres | | | Morovis | PR | 00687 | |
| 2048005 | Maria De Los A Ramirez Santiago | HC03 Box 33460 | | | | Hatillo | PR | 00659 | |
| 1945914 | MARIA DE LOS A REYES CRUZ | PMB 345, 267 CALLE SIENA MORENA | | | | SAN JUAN | PR | 00926 | |
| 1737315 | Maria de los A Ríos Martínez | HC 46 Box 5873 | | | | Dorado | PR | 00646 | |
| 1754242 | María de los A Ríos Martínez | Hc 46 Box 5873 | | | | Dorado | PR | 00646 | |
| 2135568 | Maria de los A Rios Ortiz | 478 Inmaculada | | | | Cidra | PR | 00739-2117 | |
| 1835309 | Maria de los A Rivera Oquenda | PO Box 652 | | | | Humacao | PR | 00792 | |
| 297668 | MARIA DE LOS A RIVERA PEREZ | URB VILLA DEL REY | C BONAPARTE A 23 2DA SECCION | | | CAGUAS | PR | 00725 | |
| 297668 | MARIA DE LOS A RIVERA PEREZ | VILLA DEL REY 2 | CALLE BONAPARTE A-23 2DA SECCION | | | CAGUAS | PR | 00725 | |
| 1581556 | Maria De Los A Rivera Santiago | PO BOX 212 | | | | COAMO | PR | 00769 | |
| 1054940 | Maria De Los A Rosas Cardona | URB RIO CRISTAL | 7102 CCESARINA GONZE | | | MAYAGUEZ | PR | 00680 | |
| 508018 | MARIA DE LOS A SANCHEZ DE LEON | REPARTO SABANETAS | CALLE 5 C5 MERECEDITA | | | PONCE | PR | 00715 | |
| 1454337 | Maria De Los a Sandoval Astacio | Jose A Ramos-Sandoval | Villas de Parana, S - 4 # 2 Calle 3 | | | San Juan | PR | 00926 | |
| 1454337 | Maria De Los a Sandoval Astacio | Urb Hyde Park | 170 Calle Los Mirtos | | | San Juan | PR | 00927-4236 | |
| 1957848 | Maria De Los A Santiago Andujar | #53 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 | |
| 547280 | Maria De Los A Tobaja Lopez | Parkville Terrace | 103 Alamo Drive | | | Guaynabo | PR | 00969-4517 | |
| 1721596 | Maria De Los A Torres Quinones | R R  07  BOX  10274 | | | | TOA ALTA | PR | 00953 | |
| 1668105 | Maria de los A Vega Diaz | Extenciones de Villas de Buenaventura | 619 Calle Zafiro | | | Yubucoa | PR | 00767 | |
| 1712387 | Maria de los A Velez Irizarry | PO Box 326 | | | | Guanica | PR | 00653 | |
| 1804640 | Maria de los A, Sánchez Otero | PO Box 437 | | | | Ciales | PR | 00638 | |
| 1599683 | MARIA DE LOS A. AQUINO MONGE | RR #6 BOX 10850 | | | | SAN JUAN | PR | 00926-9975 | |
| 2107359 | MARIA De Los A. Arroyo Lopez | P.O. bOX 322 | | | | Cabo Rojo | PR | 00623 | |
| 37194 | MARIA DE LOS A. ATECA | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 37194 | MARIA DE LOS A. ATECA | Maria De Los Angeles Ateca Mulero | Brisas De Ceiba | Numero 104 Calle 6 | | Ceiba | PR | 00735 | |
| 37194 | MARIA DE LOS A. ATECA | URB. BRISER DE CEIBA 104 C/6 | | | | CEIBA | PR | 00735 | |
| 1797905 | Maria de los A. Báez Rodríguez | Urb. Colinas de Verde Azul | Calle Génova #163 | | | Juana Díaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1835289 | Maria de los A. Baiges Fuentes | BOX 882 | | | | Anasco | PR | 00610 | |
| 1893548 | Maria de los A. Cardona Jimenez | Apartado 385 | | | | Coamo | PR | 00769 | |
| 1748080 | Maria De Los A. Cardona Rios | 1278 BARRIO MARIANA | | | | NAGUABO | PR | 00718 | |
| 1702630 | Maria de los A. Castillo Velez | 4372 Raywood Ash Ct | | | | Oviedo | FL | 32755 | |
| 1973461 | Maria de los A. Centeno Perez | Urbanizacion Rafael Bermudez | Calle 9 G-13 | | | Fajardo | PR | 00738 | |
| 1738911 | Maria de los A. Concepcion Velez | HC - 83 Buzon 6852 | | | | Vega Alta | PR | 00692 | |
| 1700610 | Maria de los A. Correa Corcono | P.O. Box 2272 | | | | Fajardo | PR | 00738 | |
| 1700610 | Maria de los A. Correa Corcono | Urb. Alturas de San Pedro AA-14 | | | | Fajardo | PR | 00738 | |
| 1937955 | Maria De Los A. Cruz Collazo | Urb. San Miguel A-18 | | | | Santa Isabel | PR | 00757 | |
| 1815566 | Maria de los A. Cruz Martinez | Urb Las Mercedes | C-13 #65 | | | Salinas | PR | 00751 | |
| 1904538 | Maria de los A. de Jesus Fagundo | Calle 42 D.Q. | 12 Res. Bairoa | | | Caguas | PR | 00725 | |
| 2098158 | Maria de los A. Echevarria Carrasquillo | P.O. Box 3157 | | | | Caguas | PR | 00725 | |
| 2006623 | Maria de los A. Echevarria Carrasquillo | PO Box 3137 | | | | Caguas | PR | 00725 | |
| 1850085 | Maria de los A. Feliciano Velez | Bo. Playa-sector Shangai | | | | Guayanilla | PR | 00656 | |
| 1638208 | MARIA DE LOS A. GALI ROSADO | PO BOX 1341 | | | | VEGA ALTA | PR | 00692 | |
| 1652147 | MARIA DE LOS A. GARCIA CARRION | CALLE PLUTON | CALLE 9 CASA | #O-22 | | DORADO | PR | 00648 | |
| 1652147 | MARIA DE LOS A. GARCIA CARRION | P.O. BOX 3270 | | | | VEGA ALTA | PR | 00692 | |
| 1816456 | Maria de los A. Garcia Cotto | 815 Calle Ana Otero, Apto 35 | Res Ramos Antonini, Edf 4 | | | San Juan | PR | 00904 | |
| 2000192 | Maria de los A. Gomez Morale | Condominio Veredas del Rio | Edificio E Apt.142 | | | Carolina | PR | 00987 | |
| 1686245 | Maria De Los A. Gonzalez Rivera | Jardines de Monaco | 3 Calle Grace #448 | | | Manati | PR | 00674 | |
| 1792778 | MARIA DE LOS A. GUZMAN OLIVO | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 | |
| 1566580 | Maria de los A. Hernandez Rodriguez | Country Club HY-13 | Calle 252 | | | Carolina | PR | 00982 | |
| 858312 | Maria De Los A. Irizarry Lado | 267 Sierra Morena | PMB 626 | | | San Juan | PR | 00926-5583 | |
| 2067456 | Maria de los A. Limery Rodriguez | Hc-01 Box 10278 | | | | Penuelas | PR | 00624 | |
| 1639511 | MARIA DE LOS A. LOPEZ TORRES | AVE. LUIS MUNOZ MARIN 20 | PUB 736 | | | CAGUAS | PR | 00725 | |
| 1711069 | Maria De Los A. Lugo Vega | Box 701 | | | | Ciales | PR | 00638 | |
| 2027781 | Maria de los A. Maldonado Toris | Bo Camerones 9966 Carr 560 | | | | Villalba | PR | 00766 | |
| 2128007 | Maria de los A. Mateo Colon | #30 Calle C Urb. El Eden | | | | Coamo | PR | 00769 | |
| 1962629 | MARIA DE LOS A. MATTEI MONTANO | 5447 CALLE SURCO | HCDA LA MATILDE | | | PONCE | PR | 00728-2443 | |
| 1627957 | Maria de los A. Montalvo LaFontaine | 3001 El Cobo | | | | Aguadilla | PR | 00603 | |
| 2057147 | Maria De Los A. Nieves Garcia | PO Box 987 Bo. Lirios | | | | Juncos | PR | 00777 | |
| 1718013 | Maria De Los A. Perez Colon | Administracion Para El Sustento De Menores | Especialista de Pensiones Alimentarias II | Edi Metro Center #5 | Calle Mayaguez esquina Calle Cidra | San Juan | PR | 00936 | |
| 1718013 | Maria De Los A. Perez Colon | Edi Metro Center #5 | Calle Mayaguez esquina Calle Cidra | | | San Juan | PR | 00936 | |
| 1718013 | Maria De Los A. Perez Colon | Urb Santa Juanita | D-29 Calle Cambodia | | | Bayamon | PR | 00956 | |
| 2004958 | Maria de los A. Perez Merced | HC - 05 Box 6603 | | | | Aguas Buenas | PR | 00703 | |
| 2134571 | Maria de los A. Perez Valentin | P.O. Box 817 | | | | Vega Baja | PR | 00694 | |
| 2001183 | MARIA DE LOS A. RENTA RODRIGUEZ | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 1974946 | Maria de los A. Reyes Cruz | PMB 345, 267 Calle Sierra Morena | | | | San Juan | PR | 00926 | |
| 1877301 | Maria De Los A. Reyes Pagan | #1303 C/33 Urb. Monte Carlo | | | | San Juan | PR | 00924 | |
| 1719375 | Maria de los A. Rivera Otero | 48 Calle Lirios, Urb. Russe | | | | Morovis | PR | 00687-3603 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1699859 | Maria De Los A. Rivera Ramirez | Calle 2 N22 Ext. La Esperanza-Vega | | | | Alta | PR | 00692 | |
| 2091820 | MARIA DE LOS A. RODRIGUEZ MORALES | 6512 CRIPTON URB. PUNTO ORO | | | | PONCE | PR | 00728 | |
| 1800853 | MARIA DE LOS A. ROMAN ORTIZ | 738 CALLE 7 URB. VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 1215522 | Maria De Los A. Rosa Torres | HC-01 Box 6272 | Bo. Carrabalache | | | Canovanas | PR | 00729 | |
| 1884194 | Maria de los A. Rosado Guzman | Box 8004 | | | | Bayamon | PR | 00960 | |
| 2086811 | Maria de los A. Rosano Negron | P.O. Box 1743 | | | | Orocovis | PR | 00720 | |
| 2086811 | Maria de los A. Rosano Negron | P.O. Box 7125 | | | | Orocovis | PR | 00720 | |
| 2017421 | Maria de los A. Ruis Irizarry | Box 1017 Castamer | | | | Lares | PR | 00631 | |
| 2115160 | Maria de los A. Sanchez Mattei | La Olimpia C-5A | | | | Adjuntas | PR | 00601 | |
| 1737767 | Maria de los A. Sanchez Reyes | Estancias del Carmen | C/ Trigo 2168 | | | Ponce | PR | 00716 | |
| 2084517 | Maria de los A. Santiago Hernandez | P.O. Box 1048 | | | | Adjuntas | PR | 00601 | |
| 1800915 | Maria De Los A. Santiago Santiago | URB Valle Costero | 3302 Calle Coral | | | Santa Isabel | PR | 00757 | |
| 1727513 | MARIA DE LOS A. TOBAJA LOPEZ | 103 ALAMO DRIVE | PARKVILLE TERRACE | | | GUAYNABO | PR | 00969 | |
| 1948503 | Maria de los A. Tormes Olan | HC06 Box 4548 | | | | Coto Laurel | PR | 00780 | |
| 1645635 | Maria de los A. Torres Perez | HC5 Box 5917 | | | | Juana Diaz | PR | 00795 | |
| 2087523 | Maria de los A. Torres Rodriguez | Bo. Rio Canos Arribay | Sector Ojo de Agua, Carr. 14. Km.2017 | | | Juana Diaz | PR | 00795 | |
| 2087523 | Maria de los A. Torres Rodriguez | PO Box 1814 | | | | Juana Diaz | PR | 00795 | |
| 1940978 | Maria de los A. Vargas Oliveras | Carr 140 KM 8.1 | B Collores HC 02 Box 8187 | | | Jayuys | PR | 00664-9612 | |
| 1917767 | Maria de los A. Vargas Oliveras | HC - 02 Box 8187 | Carr 140 Km 8.1 | | | Jayuya | PR | 00664-9612 | |
| 1799610 | Maria de los A. Vargas Quinones | 8503 Arbours Lake Dr apt 202 | | | | Leesburg | FL | 34788 | |
| 1880569 | Maria De Los A. Zavala Estrada | Calle 3G, 7 Urbanizacion Los Robles | | | | Gurabo | PR | 00778 | |
| 1614334 | Maria de los A. Zayas Rodriguez | 4 Calle Principal | | | | Barranquitas | PR | 00794 | |
| 2121272 | Maria de los Angeles Arroyo Lopez | P.O. Box 322 | | | | Cabo Rojo | PR | 00623 | |
| 1880010 | Maria De Los Angeles Bartolomei Rodriguez | Box 932 | | | | Santa Isabel | PR | 00757 | |
| 2042864 | Maria de los Angeles Benitez Benitez | B#14 Calle: Bambu | Urb. Riveras de Cupey | | | San Juan | PR | 00926 | |
| 1929030 | MARIA DE LOS ANGELES BONET GAUDIER | C-19 CALLE RUTINO RODRIGUEZ | URB VILLA CLEMETINA ESTE | | | GUAYNABO | PR | 00969 | |
| 1727574 | MARIA DE LOS ANGELES CAPELLA SERPA | 75 RAMBLEWOOD DR | | | | PALM COAST | FL | 32164 | |
| 2119284 | Maria De Los Angeles Contrera Lozada | Urb Gardurer de Guancane | AA12 18 | | | Guayama | PR | 00784 | |
| 710748 | MARIA DE LOS ANGELES FLORES FUENTES | JARDINES DE CAGUAS | B 9 CALLE B | | | CAGUAS | PR | 00726 | |
| 2116651 | Maria De los Angeles Gonzalez Flores | 505 Ave. Munoz Rivera | | | | San Juan | PR | 00923 | |
| 2116651 | Maria De los Angeles Gonzalez Flores | U-5 Calle 45 | Urb. Parque Ecuestre | | | Carolina | PR | 00987 | |
| 2012694 | MARIA DE LOS ANGELES KERCADO | 1740 CALLE CEFIRO | | | | SAN JUAN | PR | 00926 | |
| 1583607 | Maria de los Angeles Lopez De Jesus | 2515 Calle Alamar 301 | | | | Ponce | PR | 00716-3863 | |
| 2057480 | Maria de los Angeles Martinez Rivera | C-23 Calle 3 Haciendas Elzorzal | | | | Bayamon | PR | 00956-6843 | |
| 1781745 | Maria de los Angeles Mena Santiago | Hillcrest Village Pasco de la Loma 7054 | | | | Ponce | PR | 00716-7037 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 1965477 | Maria De los Angeles Perez Colon | HC-03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 | |
| 1785181 | Maria de los Angeles Piris Grau | 55 Villas de la Esperanza | | | | Juana Diaz | PR | 00795 | |
| 1798806 | Maria de los Angeles Ramos Calder | HC 3 Box 19509 | | | | Lajas | PR | 00667 | |
| 1930535 | Maria de Los Angeles Rios Pujols | 1182  Calle Naranjal | Rio Piedras | | | San Juan | PR | 00924 | |
| 1963550 | MARIA DE LOS ANGELES RIVERA CARTAGENA | 870 PAGANINI URB. RGOTU SEVILLA | | | | SAN JUAN | PR | 00924 | |
| 1989417 | Maria de los Angeles Rivera Marrero | PO Box 346 | | | | Villalba | PR | 00766 | |
| 1843368 | MARIA DE LOS ANGELES RIVERA O'FARRELL | Q-10 VATORIA VILLA ANDALUCIA | | | | SAN JUAN | PR | 00926 | |
| 1724952 | Maria De Los Angeles Rodriguez Segarra | P.O. Box 1245 | | | | Mayaguez | PR | 00681 | |
| 1491263 | MARIA DE LOS ANGELES RODRIGUEZ TOLEDO | PO BOX 855 | | | | ENSENADA | PR | 00647-0855 | |
| 1986444 | MARIA DE LOS ANGELES ROMAN PEREZ | HC-04 BOX 30333 | | | | HATILLO | PR | 00659 | |
| 1702574 | Maria de los Angeles Rosario Morales | Hc 46 Buzon 5649 | | | | Dorado | PR | 00646 | |
| 1768972 | Maria de los Angeles Rosario Rodriguez | Urb. Villa del Coqui A-27 | | | | Aibonito | PR | 00705 | |
| 2122609 | MARIA DE LOS ANGELES SANCHEZ HERNANDEZ | URB JACAGUAX | 38 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1992968 | Maria De Los Angeles Sanchez Mattei | La Olimpia C-5A | | | | Adjuntas | PR | 00601 | |
| 2052089 | Maria de los Angeles Santiago Cabrera | Q-171 Feliciano Delgado Nueva Vida | | | | Ponce | PR | 00728 | |
| 1519280 | Maria De Los Angeles Santiago Hernandez | PO Box 1048 | | | | Adjuntas | PR | 00601 | |
| 1970724 | MARIA DE LOS ANGELES SANTIAGO VALDES | HC-05 BOX 52213 | | | | CAGUES | PR | 00725-9203 | |
| 1970724 | MARIA DE LOS ANGELES SANTIAGO VALDES | PO Box 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | URB LA CUMBRE | 224 CALLE PRADERA | | | SAN JUAN | PR | 00926 | |
| 1692642 | Maria de los Angeles Soto Rodriguez | HC-04 Box 18073 | Bo Zanja | | | Camuy | PR | 00627-9104 | |
| 2123351 | Maria De Los Angeles Torres Rodriguez | Bo. Rio Canas Arriba, Carr. 14 Km. 20.7 | | | | Juana Diaz | PR | 00795 | |
| 2123351 | Maria De Los Angeles Torres Rodriguez | Box 1814 | | | | Juana Diaz | PR | 00792 | |
| 2004908 | Maria de los Angeles Torres Rodriquez | Box 1814 | | | | Juana Diaz | PR | 00795 | |
| 1990177 | Maria de los Angeles Vega Diaz | Ext Villas de Buenaventura | 619 Calle Zafiro | | | Yabucoa | PR | 00767 | |
| 2007799 | Maria de los Angeles Vega Rivera | 208 - Invierno | Hacienda Primavera | | | Cidra | PR | 00739 | |
| 2067089 | Maria De Los Angeles Velazquez Pola | Apt 117 Edif 8 Res Dr Jose N Gandare | | | | Ponce | PR | 00730 | |
| 1661439 | Maria de los Angeles Velazquez Pola | Apt. 117 Edif. 8 Res Dr. Jose N. Gandara | | | | Ponce | PR | 00730 | |
| 1906945 | Maria de los Angeles Velazquez-Pola | Apt 117 Edificio 8 | Res. Jose N. Gandara | | | Ponce | PR | 00730 | |
| 1922231 | Maria de los Angeles Velez Rodriguez | Urb. Villas del Sol | 109 Calle Saturno | | | Arecibo | PR | 00612 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1678903 | Maria de los Angeles Velez Torres | 3580 Dovetail Ave | | | | Kissimmee | FL | 34741-2936 | |
| 1678903 | Maria de los Angeles Velez Torres | 3580 Dovetall Ave | | | | Kissimmee | FL | 34741-2936 | |
| 1749591 | Maria de los Angeles Zayas Rodriguez | 4 Calle Principal | | | | Barranquitas | PR | 00794 | |
| 1766435 | Maria de los Anjeles Perez Colon | Hc03 Box 11385 | | | | Juana Diaz | PR | 00795-9505 | |
| 1588241 | MARIA DE LOS DE LEON APONTE | VILLA NEVAREZ | 1094 CALLE 13 | | | SAN JUAN | PR | 00927 | |
| 1606676 | MARIA DE LOS M. CORA LIND | P.O.BOX 482 | | | | ARROYO | PR | 00714 | |
| 1583389 | Maria de Loudes Cintron Soto | K162 Lub. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 | |
| 2076090 | Maria de Lourder Ortiz Nogueras | B-10 Calle 8 | Urb Aponte | | | Cayey | PR | 00737 | |
| 2060689 | Maria de Lourdes Agenjo Laureano | 19 Calle Pentagrama | | | | Guaynabo | PR | 00969 | |
| 297755 | MARIA DE LOURDES ALVARADO TORRES | URB SAN ANTONIO | 1724 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 1880925 | Maria de Lourdes Cansobre Rivera | 26 C Hostos P15 | San Jorge Cond. Twin Towers Apt 151 | | | Ponce | PR | 00730 | |
| 1880925 | Maria de Lourdes Cansobre Rivera | PO Box 336666 | | | | Ponce | PR | 00733-6666 | |
| 1970582 | Maria de Lourdes Cardona Hance | Urb. Puerto Nuevo | 1206 Calle 10 NE | | | San Juan | PR | 00920 | |
| 1784522 | MARIA DE LOURDES CASTRO AGUAYO | I-13 CALLE 9 | QUINTAS DE VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 1588090 | Maria De Lourdes Cintron Soto | K162 Urb. Alturas Sabaneras | | | | SABANA GRANDE | PR | 00637 | |
| 1851887 | MARIA DE LOURDES COLON PEREZ | PO BOX 365 | | | | CIDRA | PR | 00739 | |
| 2050576 | Maria De Lourdes Diaz Rodriguez | P.O. Box 10163 | | | | San Juan | PR | 00908-1163 | |
| 2050576 | Maria De Lourdes Diaz Rodriguez | Urb. Colinas del Prado | Calle Pruncesa Diana # 239 | | | Juana Diaz | PR | 00795 | |
| 1741811 | Maria de Lourdes Flores Nieves | Country Club #953 Mirlo | | | | San Juan | PR | 00924 | |
| 1726039 | Maria de Lourdes Garcia Correa | 172 Paseo Barcelona | Urb. Savannah Real | | | San Lorenzo | PR | 00754 | |
| 1633306 | Maria De Lourdes Garcia Molina | JA-54 246 Urb. Country Club | | | | Carolina | PR | 00982 | |
| 1747626 | Maria de Lourdes Garcia Molina | Urb. Country Club, Calle 246 | JA-54 | | | Carolina | PR | 00982 | |
| 1554045 | MARIA DE LOURDES GONZALEZ RAMOS | LA PONDEROSA | 453 CALLE CECILIANA | | | RIO GRANDE | PR | 00745 | |
| 1598111 | Maria de Lourdes Hernandez Pena | HC 2 Box 7040 | | | | Barranquitas | PR | 00794 | |
| 1482611 | Maria de Lourdes Jimenez Rios | PO Box 2205 | | | | Utuado | PR | 00641 | |
| 1826386 | Maria De Lourdes Lopez Falcon | HC 4 Box 8655 | | | | Aguas Buenas | PR | 00703-8816 | |
| 1839309 | Maria de Lourdes Lopez Falcon | HC 4 Box 8655 | | | | Aguuas Buenas | PR | 00703-8816 | |
| 1695851 | Maria De Lourdes Lopez Fuentes | Urb. Rio Grande Estates | Calle 27 BB7 | | | Rio Grande | PR | 00745-5070 | |
| 1855986 | Maria de Lourdes Marquez | 742 Calle Caridad Las Virtudes | | | | San Juan | PR | 00924 | |
| 1870982 | Maria de Lourdes Medina Garcia | HC-4 Box 22013 | | | | Juana Diaz | PR | 00795-9611 | |
| 2093919 | MARIA DE LOURDES MEDINA STELLA | P.O. BOX 336208 ATOCHA STATION | | | | PONCE | PR | 00733-6208 | |
| 1638750 | Maria de Lourdes Melendez Rivera | HC 01 Box 55349 | | | | Orocovis | PR | 00720 | |
| 1697303 | MARIA DE LOURDES MERCADO CABRERA | HC 72 BOX 4155 | | | | NARANJITO | PR | 00719 | |
| 1779364 | MARIA DE LOURDES MERE VALERA | BIBLOS 639 VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1753259 | Maria de Lourdes Miranda Ortiz | NN- 25 | 33 Este | | | Bayamón | PR | 00956 | |
| 1753259 | Maria de Lourdes Miranda Ortiz | NN- 25 33 este Sta. Juanita | | | | Bayamon | PR | 00956 | |
| 1753259 | Maria de Lourdes Miranda Ortiz | nn-25 33 este Sta. Juanita | | | | Bayamón | PR | 00956 | |
| 1683830 | Maria de Lourdes Morales Rivera | PO Box 368 | | | | Orocovis | PR | 00720 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1615625 | Maria De Lourdes Nieves Gonzalez | Calle 6 H 23 Las Vegas | | | | Catano | PR | 00962 | |
| 1616306 | Maria De Lourdes Nieves Gonzalez | Calle 6 H23 | | | | Las Vegas Cantano | PR | 00962 | |
| 1485630 | Maria de Lourdes Olivero Peluyera | PO Box 40399 | | | | San Juan | PR | 00940 | |
| 1588226 | Maria de Lourdes Oramas Quñones | C/Arnedo #550 Urb. Valencia | | | | San Juan | PR | 00923 | |
| 1719591 | Maria de Lourdes Perez Pimentel | 14 CALLE SEMIDEY | BDA CARMEN | | | SALINAS | PR | 00751 | |
| 1719591 | Maria de Lourdes Perez Pimentel | Box 502 | | | | Salinas | PR | 00751 | |
| 1661599 | Maria de Lourdes Rivera Berrios | Urb. Oriente Calle Mrtin Luter King 228 | | | | Las Piedras | PR | 00771 | |
| 1574430 | Maria de Lourdes Rivera Cordova | Cond. El Alcazar Apt. 5-C | | | | San Juan | PR | 00923 | |
| 1574430 | Maria de Lourdes Rivera Cordova | Departamento de la Familia | PO Box 11218 Fernandez Juncos Station | | | San Juan | PR | 00910 | |
| 1543042 | MARIA DE LOURDES RODRIGUEZ | MUNICIPIO DE SAN JUAN | P.O. BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| 1543042 | MARIA DE LOURDES RODRIGUEZ | URB ROYAL GARDENS | B6 CALLE CAROLA | | | BAYAMON | PR | 00957 | |
| 1719331 | Maria de Lourdes Rodriguez Roque | Urb. April Gardens Calle 31 2 O 5 | | | | Las Piedras | PR | 00771 | |
| 480568 | MARIA DE LOURDES RODRIGUEZ ROSARIO | P.O. BOX 347 | | | | OROCOVIS | PR | 00720 | |
| 1670235 | Maria de Lourdes Roman | URB Monte Trujillo | 1004 Cond Parque Terralinda | | | Trujillo Alto | PR | 00976-4071 | |
| 1592214 | María de Lourdes Sanchez de Jesus | Costa Azul Estate C1 calle 5 | | | | Guayama | PR | 00784 | |
| 1654868 | Maria de Lourdes Santos Melendez | Celle Cucharillas #203 Bo.Palmas | | | | Cataño | PR | 00963 | |
| 1505707 | MARIA DE LOURDES TOME RODRIGUEZ | COND PLAZA INMACULADA I | 1717 AVE PONCE DE LEON APT 903 | | | SAN JUAN | PR | 00909 | |
| 1901189 | Maria De Lourdes Torres Burgos | P O Box  1598 | | | | Orocovis | PR | 00720 | |
| 1754950 | Maria de Lourdes Torres Rodriguez | Condominio Primavera Apt. 1332 | | | | Bayamon | PR | 00961 | |
| 2098012 | Maria de Lourdes Torres Rodriguez | P.O. BOX 731 CANETERA 156 KM 2.9 | | | | OROCOVIS | PR | 00720 | |
| 1674402 | Maria de Lourdes Torres Santiago | 439 Maria E Vazquez Monte Sol | | | | Juana Diaz | PR | 00795 | |
| 2059044 | Maria de Lourdes Torres Velez | 426 D Bo Coto Ave Noel Estrada | | | | Isabela | PR | 00662 | |
| 2036794 | Maria de Lourdes Vargas Cintron | #407 Calle Sierra | Urb. Villas Los Pescadres | | | Vega Baja | PR | 00693 | |
| 1757292 | Maria De Lourdes Vasquez Pagan | RR-6 BOX7295 | | | | TOA ALTA | PR | 00953 | |
| 1886006 | Maria De Lourdes Vazquez Serrano | 25103 Reminio Colon | | | | Cayey | PR | 00736 | |
| 1842559 | Maria De Lourdes Vazquez Serrano | 25103 Reminio Colon | | | | Cayey | PR | 00737 | |
| 217305 | MARIA DE. L HERNANDEZ COTTO | APARTADO 438 | | | | AGUAS BUENAS | PR | 00703 | |
| 217305 | MARIA DE. L HERNANDEZ COTTO | APARTADO 61 | | | | AGUAS BUENAS | PR | 00703 | |
| 459262 | MARIA DEL A. RIVERA SANTIAGO | PO BOX 212 | | | | COAMO | PR | 00769 | |
| 38856 | MARIA DEL AVILES NUNEZ | HC 02 BOX 16529 | | | | ARECIBO | PR | 00612 | |
| 14362 | MARIA DEL C ALICEA DE CRUZ | BOX 599 | | | | AIBONITO | PR | 00705 | |
| 17071 | MARIA DEL C ALTIERI RODRIGUEZ | OLIMPIA E 1 | | | | ADJUNTAS | PR | 00601 | |
| 710852 | Maria Del C Beniquez Rios | HC 67 Box 126 | | | | Bayamon | PR | 00956 | |
| 297813 | Maria Del C Carrasco Davila | URB Luis Munoz Marin | 64 Calle 2 | | | San Lorenzo | PR | 00754 | |
| 1561040 | Maria del C Dones Jimenez | HC-04 Box 46611 | | | | San Lorenzo | PR | 00754 | |
| 1972304 | Maria del C Font Ramirez | HC 01 3602 Bo. Anones | | | | Las Marias | PR | 00670 | |
| 2087040 | Maria Del C Garcia Camacho | Urb. El Rosario #2 Calle Bloque M-10 | | | | Vega Baja | PR | 00693 | |
| 1749918 | Maria Del C Gonzalez | PO Box 304 | | | | Moca | PR | 00676 | |
| 1650744 | Maria Del C Gonzalez Gonzalez | PO Box 304 | | | | Moca | PR | 00676 | |
| 1589382 | Maria Del C Gonzalez Morales | Calle Ext. Kennedy Num. 116 D Bo. Maneya | | | | Dorado | PR | 00646 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589382 | Maria Del C Gonzalez Morales | P.O.Box 925 | | | | Camuy | PR | 00627 | |
| 1589382 | Maria Del C Gonzalez Morales | PO Box 157 | | | | Orocovis | PR | 00720 | |
| 1804502 | Maria del C Lopez Pena | C-4 Edificio E-11C Jardines de SL | | | | San Lorenzo | PR | 00754 | |
| 1968089 | Maria del C Melendez | Jumacao DD-22 | Parque del Monte | | | Caguas | PR | 00727 | |
| 1907270 | MARIA DEL C MENDEZ GONZALES | URB VISTA MONTES C-1 | PO BOX 1199 | | | CIDRA | PR | 00739 | |
| 1907537 | MARIA DEL C MENDEZ GONZALEZ | URB. VISTA MONTES C-1 | PO BOX 1199 | | | CIDRA | PR | 00739 | |
| 344969 | MARIA DEL C MORALES LOPEZ | URB. FAIRVIEW | CALLE PERAFAN RIVERA 1939 | | | RIO PIEDRAS | PR | 00924 | |
| 1634723 | Maria Del C Nieves Mendez | HCO. 3 Box 32398 | | | | Hatillo | PR | 00659 | |
| 1890807 | MARIA DEL C ORTIZ COLON | HC 04 BOX 2443 | | | | BARRANQUITAS | PR | 00794-9629 | |
| 847269 | MARIA DEL C OTERO NEGRON | URB VILLAS DE SAN AGUSTIN | O-21 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 1850005 | Maria Del C Perez Gomez | 100 Dardanella Ave. | | | | Lake Placid | FL | 33852 | |
| 1721361 | Maria Del C Pinto Herrera | 2J5 Celestino Sola Urb. Bairoa Park | | | | Caguas | PR | 00727 | |
| 1860131 | Maria Del C Quinones Monge | 167 Calle Dalia 38-A | Bo Buenaventura | | | Carolina | PR | 00987 | |
| 2081431 | Maria del C Ramos Portalatin | HC3 Box 20524 | | | | Arecibo | PR | 00612 | |
| 1514618 | MARIA DEL C REYES NIEVES | URB PALACIOS DE MARBELLA | 1118 CALLE CRISTOBAL COLON | | | TOA ALTA | PR | 00953 | |
| 1774951 | MARIA DEL C RIVERA | 3NN-5 VIA 66 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 920997 | Maria Del C Roble Rivera | Vistamar Ponte melo | 537 Vista, 3J; Cand | | | San Juan | PR | 00936 | |
| 1051643 | MARIA DEL C RODRIGUEZ MORALES | P.O. BOX 372616 | | | | CAYEY | PR | 00737 | |
| 1601048 | MARIA DEL C RODRIGUEZ ORTIZ | HC75 BOX 1885 | | | | NARANJITO | PR | 00719 | |
| 847273 | MARIA DEL C RODRIGUEZ RODRIGUEZ | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | | PONCE | PR | 00716-2646 | |
| 1753391 | Maria del C Rodriguez Torres | Po Box 47 | | | | Las Marias | PR | 00670 | |
| 1745149 | Maria del C Roman Figueroa | HC 03 Box 5400 | | | | Adjuntas | PR | 00601 | |
| 1665093 | Maria del C Rosa Matos | 2-833 Cond Villa los Filtros | Apto G1 | | | Guaynabo | PR | 00969 | |
| 1355435 | MARIA DEL C ROSARIO | PMB 1197 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 1948445 | MARIA DEL C ROSARIO TORRES | HC 5 BOX 52817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 297927 | MARIA DEL C SANCHEZ HERNANDEZ | PO BOX 1759 | | | | YABUCOA | PR | 00767 | |
| 517415 | MARIA DEL C SANTIAGO LOPERENA | 6 CALLE LOS CIPRESES | | | | MOCA | PR | 00676 | |
| 1779978 | MARIA DEL C SANTIAGO ROLDAN | RR2 BOX 3069 | | | | TOA ALTA | PR | 00953 | |
| 1564392 | Maria del C Santiago Sandoval | PO Box 1551 | | | | Santa Isabel | PR | 00757 | |
| 1962195 | MARIA DEL C SOTO RAMOS | URB SIERRA BAYAMON | 55-14 CALLE 46 | | | BAYAMON | PR | 00961-4424 | |
| 297947 | Maria Del C Vega Pagan | HC 04 Box 12707 | | | | San German | PR | 00683 | |
| 1610870 | María del C Vegerano Santos | PO Box 54 | | | | Vieques | PR | 00765-0054 | |
| 1625181 | Maria del C. Andujar Rivera | PO Box 51 | | | | Lajas | PR | 00667 | |
| 1600665 | Maria del C. Anglada | 2066 Sue Ellen Ct. | | | | Apopka | FL | 32703 | |
| 2095788 | Maria del C. Ayala Rodriguez | Box 2523 Buena Vista | | | | Bayamon | PR | 00960 | |
| 1667065 | MARIA DEL C. BAIGES | PO BOX 186 | | | | ANASCO | PR | 00610 | |
| 2045692 | Maria del C. Bosques Medina | HC-04 box14245 | | | | Moca | PR | 00696 | |
| 1640481 | Maria del C. Cruz Rivera | PO Box 1190 | | | | Corozal | PR | 00783 | |
| 1355534 | MARIA DEL C. DAVILA FERNANDEZ | RR 36 BOX 6184 | | | | SAN JUAN | PR | 00926 | |
| 2003126 | Maria del C. Esquilin Quintana | 187 Estancias del Lago | | | | Caguas | PR | 00725 | |
| 1897836 | Maria del C. Franco Alejandro | Calle 6 F-13 Urb. Vista Monte | | | | Cidra | PR | 00739 | |
| 1930178 | Maria del C. Franco Alejandro | Calle 6-F-13 | | | | Cidra | PR | 00739 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 182562 | MARIA DEL C. GALARZA SOTO | REPTO. SANTIAGO F-9 CALLE 5 | | | | NAGUABO | PR | 00718 | |
| 182562 | MARIA DEL C. GALARZA SOTO | URB. VILLA DEL CARMEN | CALLE 3 C-12 | | | CIDRA | PR | 00739 | |
| 185165 | MARIA DEL C. GARCIA FORTES | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | | TOA BAJA | PR | 00949 | |
| 1666810 | Maria Del C. Gil Venzal | URB BALDRICH | 252 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 2031762 | Maria Del C. Gomez Escribano | Box 904 | | | | San Lorenzo | PR | 00754 | |
| 1593833 | MARIA DEL C. GONZALEZ DE RIVAS | COLINAS METROPOLITANAS S 12 CALLE MONTELLANO | | | | GUAYNABO | PR | 00969 | |
| 2051887 | Maria del C. Gonzalez Gonzalez | PO Box 362 | | | | Penuelas | PR | 00624 | |
| 1753226 | Maria del C. Lozada Camacho | Maria del C. Lozada Camacho  Acreedor Urbanizacion April Gardens Calle 8 E-16 Las Piedras P.R. 00771 | | | | Las Piedras | PR | 00771 | |
| 1753226 | Maria del C. Lozada Camacho | Urbanizacion April Gardens Calle 8 E-16 | | | | Las Piedras | PR | 00771 | |
| 1992358 | MARIA DEL C. MARIN GOMEZ | APARTADO 671 | | | | SAN LORENZO | PR | 00754 | |
| 1574720 | Maria del C. Marrero Matos | Parc.Barahona 112 Andrés Narváez | | | | Morovis | PR | 00687 | |
| 1989550 | Maria Del C. Martinez Dedos | Urb. San Antonio | 1748 Calle Doncella | | | ponce | pr | 00728 | |
| 1671561 | Maria Del C. Mojica Carrion | Calle  Gaviota 144 | Urb. Villas Del Mar, Coco Beach | | | Rio Grande | PR | 00745 | |
| 1604049 | Maria Del C. Montalvo Montalvo | Urb Los Caobos | 829 Calle Almacigo | | | Ponce | PR | 00731 | |
| 1602707 | Maria Del C. Moya Mendez | Urb.del Carmen Calle 5 J 45 | | | | Camuy | PR | 00627 | |
| 1569632 | Maria Del C. Moyett Del Valle | HC30 Box 33155 | | | | San Lorenzo | PR | 00754 | |
| 1803657 | Maria del C. Ortiz Colon | HC-04 Box 2443 | | | | Barranquitas | PR | 00794 | |
| 854056 | Maria del C. Otero Negron | Urb Villas de San Agustin II 021 Calle 8 | | | | Bayamon | PR | 00959 | |
| 1578769 | MARIA DEL C. OTERO NEGRON | URB. VILLA DE SAN AGUSTIN | CALLE 8 O-21 | | | BAYAMON | PR | 00959 | |
| 1986458 | Maria del C. Portalatin Perez | P.O. Box 884 | | | | Hatillo | PR | 00659 | |
| 1753489 | MARIA DEL C. QUINTANA ROMAN | 2023 CARR 177 | COND LA CORUNA APT. 502 | | | GUAYNABO | PR | 00969 | |
| 1603124 | Maria Del C. Ramos Alamo | HC 03 Box 4210 | | | | Gurabo | PR | 00778 | |
| 1879922 | Maria Del C. Rijos de Jesus | Urb Miraflores | B35 #5 Calle 42 | | | Bayamon | PR | 00957 | |
| 1658528 | María Del C. Rivera Ramírez | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 | |
| 839859 | Maria del C. Rodriguez Arroyo | P.O. Box 890 | | | | Lares | PR | 00669 | |
| 1704443 | Maria del C. Rodriguez Guzman | 4L 24 Calle 209 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 | |
| 1698301 | Maria Del C. Rodriguez Hernandez | URB Brisas del Prado | 1911 Calle Pelicano | | | Santa Isabel | PR | 00757-2568 | |
| 1769018 | Maria del C. Rodriguez Hernandez | Urb. brisas del Prado 1911 | Calle Pelicano | | | Santa Isabel | PR | 00757 | |
| 1980540 | Maria del C. Rodriguez Ramos | PO Box 106 | | | | Utuado | PR | 00641 | |
| 479741 | MARIA DEL C. RODRIGUEZ RODRIGUEZ | URB. LOS CAOBOS | 2003  CALLE GUAYACAN | | | PONCE | PR | 00716 | |
| 484704 | MARIA DEL C. ROJAS CRUZ | APARTADO 6005 | | | | PONCE | PR | 00733-6005 | |
| 1781638 | Maria Del C. Roldan Vazquez | Urb. Jardines de Cerro Gordo C-5 D-3 | | | | San Lorenzo | PR | 00754 | |
| 1524299 | Maria Del C. Roman Rivera | PO. Box 2756 | | | | Arecibo | PR | 00613-2756 | |
| 1938073 | Maria Del C. Rosa Matos | 2-Carr 833 Cond. Villa Los Filtros | Apto G1 | | | Guaynabo | PR | 00969 | |
| 1932108 | Maria Del C. Ruiz Vega | H-1 Calle Mejico Res Sabana | | | | Sabana Grande | PR | 00637 | |
| 1803636 | Maria del C. Sanchez Hernandez | PO Box 1759 | | | | Yabucoa | PR | 00767-1754 | |
| 1873720 | MARIA DEL C. SANTIAGO SERRANO | URB. LEI 3A VALLEY | C/ D-179 TULIPAS | | | CANOVANAS | PR | 00729 | |
| 2031237 | Maria del C. Sola | Bo. Canaboncito HC 2 Box 30585 | | | | Caguas | PR | 00725 | |
| 1798874 | Maria Del C. Soto Ramos | C/46-55-14 Urb Sierra Bayamon | | | | Bayamon | PR | 00961 | |
| 1896776 | Maria del C. Vazquez Hernandez | HC-1 Box 5977 | | | | Orocovis | PR | 00720 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 873 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1781456 | Maria del C. Vazquez Hernandez | HC-1 Box 5977 | | | | Ovocovis | PR | 00720 | |
| 2110465 | Maria del C. Vera Diaz | P. O. Box 1211 | | | | Quebradillas | PR | 00678 | |
| 1955102 | Maria Del C. Vidal | PO Box 652 | | | | Trujillo Alto | PR | 00977 | |
| 1719425 | Maria del C. Villalobos Avilés | Urb. Los Pinos 251 | Junipero Montañoso | | | Arecibo | PR | 00612 | |
| 2119291 | MARIA DEL C. VINALES RODRIGUEZ | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | | VEGA BAJA | PR | 00693 | |
| 2119291 | MARIA DEL C. VINALES RODRIGUEZ | Jardines De Vega Baja | Calle Paraiso 206 | | | Vega Baja | PR | 00693 | |
| 2119291 | MARIA DEL C. VINALES RODRIGUEZ | PO BOX 794 | | | | DORADO | PR | 00646 | |
| 1812117 | Maria Del C.Lopez Ortiz | Urb. Sierra Linda | Calle 9 GG- 5 | | | Bayamon | PR | 00957 | |
| 1410 | MARIA DEL CARMEN ACABEO SEMIDEY | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 | |
| 1410 | MARIA DEL CARMEN ACABEO SEMIDEY | URB VILLAS DE PATILLAS 80 CALLE TOPACIO | | | | PATILLAS | PR | 00723-2661 | |
| 2109157 | Maria Del Carmen Aponte Medina | 29 Calle 1 | | | | Toa Alta | PR | 00953 | |
| 1971640 | MARIA DEL CARMEN AYALA RODRIGUEZ | BOX 2523 BUENA VISTA | | | | BAYAMON | PR | 00960 | |
| 2115831 | Maria del Carmen Cabren Daile | 410 c/ de Diego Apt 1205 | | | | San Juan | PR | 00923-3028 | |
| 1559189 | Maria del Carmen Calderon Romero | Maria Del Cameren Calderon | SASF-I | Departmento De La Familia | Industrial Ville 11835 Calle B Suite 3 | Carolina | PR | 00983 | |
| 1559189 | Maria del Carmen Calderon Romero | urb. Vistamar H-266 Calle Granado | | | | Carolina | PR | 00983 | |
| 1543817 | Maria Del Carmen Carrasco Davila | Urb. Luis Munoz Marin | 64 Calle 2 | | | San Lorenzo | PR | 00754 | |
| 1752145 | Maria del Carmen Clavell Ortiz | Condominio Atrium Plaza Ave. Arterial Hostos | Apt E202 | | | San Juan | PR | 00918 | |
| 298003 | María del Carmen Colón Díaz | PO Box 10 | | | | Lares | PR | 00669 | |
| 1807124 | Maria Del Carmen Colon Franco | Calle Naboria E-53 Urb. Reparto Caguax | | | | Caguas | PR | 00725 | |
| 1790100 | Maria Del Carmen Cruz Quiñones | PMB 290 P.O.Box 1981 | | | | Loiza | PR | 00772 | |
| 1975764 | Maria Del Carmen De Jesus Cruz | Bo Lomas Calle 4 H20 | | | | Juana Diaz | PR | 00795 | |
| 1717079 | Maria del Carmen De Jesus De Jesus | Urb. Jardines Calle 3 Casa M-18 | | | | Santa Isabel | PR | 00757 | |
| 1833035 | MARIA DEL CARMEN DIAZ BIRRIEL | 236 CALLE 4 SAINT JUST | | | | CAROLINA | PR | 00976-2918 | |
| 2124288 | Maria Del Carmen Diaz Padilla | Urb Villa Matilde | Calle 9 F-12 | | | Toa Alta | PR | 00953 | |
| 1944372 | Maria del Carmen Fuentes Ortiz | Carretera 187 K8H9 Mediania Baja | Sector El Jobo | | | Loiza | PR | 00772 | |
| 1944372 | Maria del Carmen Fuentes Ortiz | PO Box 390 | | | | Loiza | PR | 00772 | |
| 1780431 | MARIA DEL CARMEN GELY VALPAIS | HC 65 BOX 6340 | | | | PATILLAS | PR | 00723-9343 | |
| 1986842 | Maria del Carmen Gely Valpais | HC-65  Box 6340 | | | | Patillas | PR | 00723 | |
| 1630225 | Maria del Carmen Gomez Soto | PO Box 20495 | | | | San Juan | PR | 00928-0495 | |
| 1984759 | Maria del Carmen Hernandez Diaz | E#19 Calle A Urb Repto. Montellano | | | | Cayey | PR | 00736 | |
| 1973330 | Maria del Carmen Maldonado Rivera | Urb. Magnola Garden's 019 - Calle 18 | | | | Bayamon | PR | 00956 | |
| 2076209 | Maria Del Carmen Maldonado Rivera | Urb. Magnolia Gardens | O 19 - Calle 18 | | | Bayamon | PR | 00956 | |
| 2008591 | Maria del Carmen Maldonado Rivera | Urb. Magnolia Garden's | 019 Calle 18 | | | Bayamon | PR | 00956 | |
| 1797780 | MARIA DEL CARMEN MARCANO RODRIGUEZ | PO BOX 5543 | | | | CAGUAS | PR | 00726 | |
| 1755234 | Maria del Carmen Martinez Class | 156 Cedro Monte Casino | | | | Toa Alta | PR | 00953 | |
| 2000614 | Maria del Carmen Martinez Santiago | Urb Jardines M Blanco 13-26 Calle Bamba | | | | Yauco | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323152 | Maria del Carmen Meiendez Meiendez | Urb. Villas de Laurel 2 | #1418 Bulevar Santiago | Villas de Laurel 2 | | Coto Laurel | PR | 00780-2248 | |
| 1754835 | Maria del Carmen Melendez Soto | Urb. Mira dor Echervarria C-20 | | | | Cayey | PR | 00736 | |
| 1871360 | Maria del Carmen Melendez Soto | Urb. Mirador Echerraria C-20 | Los Almendros | | | Cayey | PR | 00736 | |
| 1694513 | Maria Del Carmen Mercado Oliveras | Box 443 Almácigo Bajo | | | | Yauco | PR | 00698 | |
| 1802845 | Maria del Carmen Nieves Rodriguez | HC 9 Box 12167 | | | | Aguadilla | PR | 00603-9322 | |
| 1818384 | Maria Del Carmen Nieves Rodriguez | HC9 Box 12167 | | | | Aguadilla | PR | 00603 | |
| 1681911 | Maria Del Carmen Ortiz Carrasquillo | Apartado 182 | | | | Canovamas | PR | 00729 | |
| 1718794 | Maria del Carmen Pacheco Nazario | Urb. Costa Sur | D34 Calle Mar Caribe | | | Yauco | PR | 00698 | |
| 1930202 | Maria del Carmen Padilla Valentin | PO Box 617 | | | | Cabo Rojo | PR | 00623 | |
| 2008383 | Maria del Carmen Pene Diaz | Urb. Las Marias B-16 | | | | Juana Diaz | PR | 00795 | |
| 2082906 | Maria del Carmen Perez Diaz | Las Marias D-16 | | | | Juana Diaz | PR | 00798 | |
| 2125914 | Maria del Carmen Perez Diaz | Urb. Las Marias B-16 | | | | Juana Diaz | PR | 00795 | |
| 1735741 | Maria del Carmen Perez Maldonado | PO Box 448 | | | | Angeles | PR | 00611 | |
| 1772635 | Maria del Carmen Perez Martinez | Urb. Estancias de Yauco | Calle Zafiro B-17 | | | Yauco | PR | 00698 | |
| 1771388 | Maria Del Carmen Q. Rodriguez | URB Treague Valley Les America E-12 | | | | Cidar | PR | 00739 | |
| 1638187 | Maria Del Carmen Quila Rodriguez | Urb Treasure Valley | Las Americas E12 | | | Cidra | PR | 00739 | |
| 1795091 | Maria Del Carmen Reyes Rios | Condominio Town House | 500 Calle Guayanilla Apto. 1708 | | | San Juan | PR | 00923 | |
| 2060701 | Maria del Carmen Rivera Torres | Ext Jacoguax | Calle 3-N-5 | | | JUANA DIAZ | PR | 00795 | |
| 1972602 | MARIA DEL CARMEN RIVERA TORRES | EXT. JACAGUAX CALLE 3 N-5 | | | | JUANA DIAZ | PR | 00795 | |
| 2134460 | Maria del Carmen Roche Garcia | Urb Alturas de Coamo | Cale Caliza #127 | | | Coamo | PR | 00769 | |
| 1942170 | Maria del Carmen Roche Garcia | Urb. Alturas De Coamo | #127 Calle Caliza | | | Coamo | PR | 00769 | |
| 2054984 | Maria del Carmen Roche Garcia | Urb. Alturas de Coamo | Calle Caliza #127 | | | Coamo | PR | 00769 | |
| 1767555 | Maria del Carmen Rodríguez | Cooperativa De Ciudad Universitaria 2 | Periferal Edif B Apt. 1005 | | | Trujillo Alto | PR | 00976 | |
| 2059999 | Maria del Carmen Rodriguez Garcia | #690 Maximino Barbosa | | | | Mayaguez | PR | 00680-7122 | |
| 1633911 | Maria del Carmen Rojas Cruz | Apartado 6005 | | | | Ponce | PR | 00733-6005 | |
| 1865960 | Maria del Carmen Rosa Diaz | HC 12 Box 13244 | | | | Humacao | PR | 00791 | |
| 1518499 | Maria del Carmen Rosario Trinidad | Urbanización Brisas de Mar Chiquita | Calle Pescador 215 | | | Manatí | PR | 00674 | |
| 1508996 | María del Carmen Rosario Trinidad | Urbanización Brisas de Mar Chiquita | Calle Pescador 215 | | | Manatí | PR | 00674 | |
| 2132056 | Maria del Carmen Ruiz Cruz | 171 Calle Apolo | Urb. Jard Monte Olivo | | | Guayama | PR | 00784 | |
| 1823318 | Maria Del Carmen Santana Pagan | HC1 Box 7795 | | | | San German | PR | 00683 | |
| 1753312 | Maria Del Carmen Santiago | 360 Aldershot Ct | | | | Kissimmee | FL | 34758 | |
| 1858345 | Maria del Carmen Santiago Lopez | Bo. Cedro Arriba, PO Box 293 | | | | Naranjito | PR | 00719-0293 | |
| 1825566 | MARIA DEL CARMEN SANTIAGO LUCIANO | PO BOX 2341 | | | | ARECIBO | PR | 00613 | |
| 1920652 | Maria Del Carmen Santiago Sandoval | PO Box 1551 | | | | Santa Isabel | PR | 00757 | |
| 1051661 | MARIA DEL CARMEN SERRANO | BO CELADA | CALLE 35 PARC 633 | | | LAS MARIAS | PR | 00778-2964 | |
| 1051661 | MARIA DEL CARMEN SERRANO | Maria Del Carmen Serrano | Parc. Nuevas Celada | c/35 #633 | | Gurabo | PR | 00778 | |
| 1808857 | Maria Del Carmen Sierra Torres | Urb. Quintas de Morovis 7 Paseo | Felicidad | | | Morovis | PR | 00687 | |
| 1727074 | Maria del Carmen Terron Acevedo | 12 Longview Drive | | | | Florence | MA | 01062 | |
| 711065 | MARIA DEL CARMEN TORRES MARTINEZ | URB FAJARDO GARDENS | 241 CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| 1997964 | Maria Del Carmen Torres Ramos | Buzon 5035 RR-02 | | | | Cidra | PR | 00739 | |
| 1846636 | Maria Del Carmen Vargas Ramos | HC 02 Box 23913 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635355 | MARIA DEL CARMEN VAZQUEZ BAEZ | RR 01 BOX 6374 | | | | MARICAO | PR | 00606 | |
| 1778437 | Maria del Carmen Vazquez Fernandez | Apartado 37-1234 | | | | Cayey | PR | 00737 | |
| 576841 | María del Carmen Vega Sánchez | Alturas de Bucarabones | Calle 41-3-u-28 | | | Toa Alta | PR | 00953 | |
| 1778127 | MARIA DEL GIL VENZAL | URB BALDRICH | 252 TOUS SOTO STREET | | | SAN JUAN | PR | 00918 | |
| 1426251 | MARIA DEL GUZMAN RODRIGUEZ | MONTESORIA II | CALLE ARENAS NUM 39 | | | AGUIRRE | PR | 00704 | |
| 2132685 | Maria de los Angeles Ortiz Colon | Urb. Villas del Coqui | Calle de Diego 3227 A-A10 | | | Aguirre | PR | 00704 | |
| 1524567 | Maria del M Villafane Colon | Urb Alturas de San Lorenzo | J-92 Calle 5 | | | San Lorenzo | PR | 00754 | |
| 1858091 | Maria del M. Gonzalez Campos | Ext. Santa Teresita 3618 Calle Santa Juanita | | | | Ponce | PR | 00730-4626 | |
| 1724713 | MARIA DEL MAR APONTE | CALLE 7-A-10 URB. SANTA ANA | | | | VEGA ALTA | PR | 00692 | |
| 858316 | MARIA DEL MAR COLON COLON | URB TOWN HOUSE | R2-6 | | | COAMO | PR | 00769-9781 | |
| 1491337 | MARIA DEL MAR COLON COLON | URB TOWN HOUSE R2-6 | | | | COAMO | PR | 00769 | |
| 1521998 | María del Mar Echevarria Perez | Urb Villa Fontana Via 1 2AR-485 | | | | Carolina | PR | 00983 | |
| 1710826 | MARIA DEL MAR TORO HURTADO | PO BOX 32111 | | | | PONCE | PR | 00732-2111 | |
| 1631459 | Maria Del Mar Vargas Ortiz | PO BOX 70 | | | | Camuy | PR | 00627 | |
| 1631459 | Maria Del Mar Vargas Ortiz | Urb. del Maestro Calle 2 A-12 | | | | Camuy | PR | 00627 | |
| 1717570 | MARIA DEL P ROSARIO GALARCE | LLANOS GURABO | 702 CALLE MIRAMELINDA | | | GURABO | PR | 00778 | |
| 1584818 | MARIA DEL P. GONZALEZ MARTINEZ | PARCELA EL TUQUE #4932 | LORENCITA FERRER | | | PONCE | PR | 00731 | |
| 1640192 | Maria Del P. Morales Berríos | HC 75 Box 1164 | | | | Naranjito | PR | 00719-9702 | |
| 1699946 | Maria del Pilar Adorno-Oquendo | Calle Camino del Valle #3 | Colinas del Plata | | | Toa Alta | PR | 00953 | |
| 1454099 | Maria del Pilar Bon Corujo | Urb. Fair View | Calle 17 G-43 | | | San Juan | PR | 00926 | |
| 1660418 | Maria del Pilar Espinet Quintana | Calle Fatima D-36 | Colinas del Marques | | | Vega Baja | PR | 00693 | |
| 2124407 | Maria del Pilar Figueroa Marin | Urb. Rio Canas 1664 Calle Guardiana | | | | Ponce | PR | 00728-1822 | |
| 1764986 | Maria del Pilar Natal Henriquez | Lillian AU 3 Levittown | | | | Toa Baja | PR | 00949 | |
| 1823819 | Maria del Pilar Natal Henriquez | Lillian St. AU-3 | Levittown | | | Toa Baja | PR | 00949 | |
| 1743853 | Maria del Pilar Ramos Nieves | P.O. Box 711 | | | | Ceiba | PR | 00735 | |
| 1752896 | Maria Del Pilar Silva Rios | HC1 Box 3844 | | | | Corozal | PR | 00783 | |
| 1752896 | Maria Del Pilar Silva Rios | San Rafael 5 | | | | Corozal | PR | 00783 | |
| 1752896 | Maria Del Pilar Silva Rios | San Rafael 5 Corozal | | | | Corozal | PR | 00783 | |
| 1563979 | Maria Del Pilar Torres Rivera | HC 01 Box 6234 | | | | Yauco | PR | 00698 | |
| 2134245 | Maria Del Pilar Torres Rivera | PO Box 75 | | | | Mercedita | PR | 00715 | |
| 1733954 | Maria del Pilar Torres Rivera | Urb Monaco 1 | F-11 calle 4 | | | Manati | PR | 00674 | |
| 1987780 | Maria del Pilar Villegas Couret | 169 Calle Guayanes | Urb Estancias 3 Del Rio | | | Hormigueros | PR | 00660 | |
| 2018576 | Maria del Pilar Villegas Couret | 169 Guayanes | Urb. Estancias Del Rio | | | Hormigueros | PR | 00660 | |
| 1806331 | Maria del R Irizarry Gonzalez | HC-06 Box 12404 | | | | San Sebastian | PR | 00685 | |
| 858317 | MARIA DEL R LUGO IRIZARRY | 1299 CARR 844 | COND SAN JUAN TOWER 506 | | | SAN JUAN | PR | 00926 | |
| 1862127 | Maria del R Nieves Martinez | 203 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1779011 | MARIA DEL R RAMIREZ TORRES | PAR PEREZ | A25 CALLE SANTANA | | | ARECIBO | PR | 00612 | |
| 2159246 | Maria Del R Rivera Natal | P.O Box 335673 | | | | Ponce | PR | 00733 | |
| 2003225 | Maria del R. Lopez Colon | Urb. Povincias del Rio | Calle 5 #126 | | | Coamo | PR | 00769 | |
| 2008091 | Maria del R. Lopez Colon | Urb. Provincias del Rio #126 S | | | | Coamo | PR | 00769 | |
| 2112668 | Maria del R. Lopez Colon | Urb.Provincias del Rio #126 5 | | | | Coamo | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2033036 | Maria Del R. Lozano Cotto | Certenejas 2 | | | | Cidra | PR | 00739 | |
| 1949591 | Maria del R. Madera Ayala | Urb. Villa Tabaiba | 157 Calle Cacimar | | | Ponce | PR | 00716 | |
| 2095679 | Maria Del R. Pagan Salgado | P.O. Box 332216 | | | | PONCE | PR | 00733-2216 | |
| 1643792 | Maria del R. Santiago Fernandez | Urb Las Delicias 3464 | Calle Josefina Moll | | | Ponce | PR | 00728 | |
| 1865049 | Maria R. Serrano Arroyo | 923 Reinita 1 era ext Country Club | | | | San Juan | PR | 00924 | |
| 1954019 | Maria Del Rodriguez Cruz | HC-02 Box 6122 | | | | Villalba | PR | 00766 | |
| 2046705 | Maria del Rosario Berrios Torres | 1395  Calle Jaguey Los Caobas | | | | Ponce | PR | 00716 | |
| 2071483 | Maria del Rosario Lopez Ramirez | EST. de Yauco Calle Zinconia L-14 | | | | Yauco | PR | 00698 | |
| 1895777 | MARIA DEL ROSARIO LOZANO COTTO | CERTENEJAS 2 | | | | CIDRA | PR | 00739 | |
| 1915170 | Maria Del Rosario Olivera Rivera | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | |
| 1583921 | Maria del Rosario Rivera Natal | PO Box 335673 | | | | Ponce | PR | 00733-5673 | |
| 1813651 | MARIA DEL ROSARIO ROJAS DELGADO | PASEO DEL REY | 195 CARR 8860 APT 5302 | | | CAROLINA | PR | 00987-6750 | |
| 1731913 | MARIA DEL ROSARIO TRAVIESO GONZALEZ | URB EXT. RAMON RIVERO DIPLO CALLE 3 L-19 | | | | NAGUABO | PR | 00718 | |
| 1932781 | Maria del Rosario Valentin Velez | HC 09 Box 5862 | | | | Sabana Grande | PR | 00637 | |
| 1671798 | Maria del Rosario Vega Centeno | PO Box 1170 | | | | Coamo | PR | 00769 | |
| 1630215 | MARIA DEL ROSARIO VEGA CENTENO | PO BOX 1170 | Bo Palmarejo | Carr.702 Km 4.7 | | COAMO | PR | 00769 | |
| 1628649 | Maria Del Socorro Cintron Cruz | Calle 502 Bloq. 18 #14 Villa Carolina | | | | Carolina | PR | 00985 | |
| 2087752 | MARIA DEL VEGA SANTANA | PO.BOX 1695 | | | | JUANA DIAZ | PR | 00795 | |
| 2077925 | MARIA DELGADO JIMENEZ | PO BOX 1225 | | | | SAN LORENZO | PR | 00754 | |
| 1824046 | Maria Delia Aviles Colon | PO Box 854 | | | | Orocovis | PR | 00720 | |
| 2006618 | Maria delos A. Gonzalez Santiago | HC 01 Box 4238 | | | | Coamo | PR | 00769 | |
| 2048283 | María Delos A. Rivera Quiles | Departamento de Educaion de P.R. | 3013 Calle Pavo Real | Bo. Santa Rosa | | Vega Baja | PR | 00693-3737 | |
| 1051760 | MARIA DIAZ LOPEZ | 21 CALLE HYDRA | VILLA LA MARINA | | | SABANA GRANDE | PR | 00979-1434 | |
| 1742795 | Maria Dinorah Muñoz Santiago | Urb. Las Colinas 24 Veredas de la Espinosa | | | | Vega Alta | PR | 00692-7200 | |
| 1747739 | María Dinorah Muñoz Santiago | Urb. Las Colinas 24 Veredas de la Espinosa | | | | Vega Alta | PR | 00692 | |
| 2031316 | Maria Dolores Perez Montano | HC01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 2138689 | Maria Dolores Pizarro Sanchez | HC-02 Box 15457 | | | | Caroline | PR | 00987 | |
| 1855602 | MARIA DOLORES QUINONES DELGADO | AA-12 C/ GUARIONEX | URB. PARQUES DEL MONTE | | | CAGUAS | PR | 00725 | |
| 2082401 | Maria Dolores Ramos Atiles | HC-03-17389 Carretera 119 Km. 5 | | | | Camuy | PR | 00627 | |
| 2111524 | Maria Dolores Serrano Hernandez | Apartado 4 | | | | Naranjito | PR | 00719 | |
| 1723160 | MARIA E ACEVEDO RODRIGUEZ | URB SANTA JUANITA | UU1 CALLE 39 PMB 385 | | | BAYAMON | PR | 00956 | |
| 1653035 | MARIA E ALBETORIO DIAZ | 1690 SAN GUILLERMO ST. APT. 1812-A | | | | SAN JUAN | PR | 00927 | |
| 1653035 | MARIA E ALBETORIO DIAZ | COOP. JARD. DE SAN IGNACIO | APT.1812-1 | | | SAN JUAN | PR | 00927 | |
| 1957557 | Maria E Alicea Amador | Avenida San Augustin C-2 | Urb Villas de San Augstin | | | Bayamon | PR | 00959 | |
| 1987004 | Maria E Antonetti Cartagena | Calle BA#6 Urb La Margarita | | | | Salinas | PR | 00751 | |
| 1676772 | Maria E Aponte Rivera | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 1652163 | MARIA E ASIA DE JESUS | PO BOX 1032 | | | | SAN LORENZO | PR | 00754 | |
| 298194 | MARIA E CABAN MORALES | HC 02 BOX 20679 | | | | AGUADILLA | PR | 00603 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298194 | MARIA E CABAN MORALES | PO BOX 2659 | | | | MOCA | PR | 00676 | |
| 298194 | MARIA E CABAN MORALES | PO BOX 364847 | | | | SAN JUAN | PR | 00918-4847 | |
| 1051832 | Maria E Caban Roman | Urb Metropolis III | 55 BLQ 2 I67 | | | Carolina | PR | 00987 | |
| 1883945 | Maria E Calderon Diaz | PO Box 1189 | | | | Gurabo | PR | 00778 | |
| 711364 | MARIA E CHAVEZ OLIVARES | COOP VILLA KENNEDY | EDIF 21 APT 327 | | | SAN JUAN | PR | 00915 | |
| 1051855 | MARIA E CHAVEZ OLIVERAS | COOP VILLA KENNEDY | EDF 21 APT 327 | | | SAN JUAN | PR | 00915 | |
| 1960031 | MARIA E COLON REVE | PO BOX 766 | | | | CANOVANAS | PR | 00729 | |
| 1491451 | Maria E Cortes Medero | HC 01 BOX 8258 | | | | Hatillo | PR | 00659 | |
| 1674124 | Maria E Cotto Rodriguez | HC 43 Box 11948 | | | | Cayey | PR | 00736 | |
| 1726822 | MARIA E CRUZ HERNANDEZ | URB APRIL GARDENS CALLE 25 2H6 | | | | LAS PIEDRAS | PR | 00771 | |
| 1051886 | MARIA E CRUZ SERRANO | URB JOSE MERCADO | U121 JAMES MADISON | | | CAGUAS | PR | 00725 | |
| 119944 | MARIA E CRUZ SOTO | PO BOX 1433 | | | | BARCELONETA | PR | 00617 | |
| 1758495 | Maria E De la Paz Trinidad | PMB 297 | 267 Calle Sierra Morena | | | San Juan | PR | 00926 | |
| 1687887 | Maria E Delgado Ortiz | Urb Monteman | #77 Calle B | | | Agueda | PR | 00602 | |
| 1355586 | MARIA E ENRIQUEZ SANCHEZ | HC64 BOX 8028 | | | | PATILLAS | PR | 00723 | |
| 1377815 | MARIA E FALU FUENTES | PMB 312 PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 1700885 | Maria E Forti Torres | PO Box 974 | | | | Coamo | PR | 00769 | |
| 2097481 | Maria E Garcia Gil de Rubio | PO Box 51242 | Levittown Station | | | Toa Baja | PR | 00950-1242 | |
| 2018755 | Maria E Gonzalez Bergoderes | Urb. Bonneville Heights | Calle Anasco #12 | | | Caguas | PR | 00727 | |
| 1904123 | Maria E Gonzalez Gonzalez | Apartado 608 Bo. Vacas | | | | Villalba | PR | 00766 | |
| 1903875 | Maria E Gonzalez Rodriguez | HC15 Box 16427 | | | | Tejas Humacao | PR | 00791 | |
| 2024300 | Maria E Lopez Suarez | P.O. Box 1515 | | | | Cayey | PR | 00737 | |
| 2079519 | Maria E Lozada Concepcion | PO Box 1117 | | | | Maunabo | PR | 00707 | |
| 1813584 | Maria E Maldonado Labay | PO Box 1177 | | | | Villalba | PR | 00766 | |
| 1763685 | Maria E Martinez Aldebol | 1036 Cristo de los Milagros | | | | Mayagüez | PR | 00680 | |
| 711487 | MARIA E MARTINEZ GONZALEZ | P M B 2 BOX 819 | | | | LARES | PR | 00669 | |
| 1819605 | MARIA E MENDEZ MALDONADO | HC07 BOX 3513 CALLE 14 J-8 | B. PARC. EL PARAISO | | | PONCE | PR | 00731-9607 | |
| 1887311 | Maria E Mendez Rodriguez | PO Box 800863 | | | | Coto Laurel | PR | 00780-0863 | |
| 1493779 | MARIA E MITCHELL BERRIOS | RES LUIS LLORENS TORRES | EDIF 62 APT 1179 | | | SAN JUAN | PR | 00913 | |
| 1109193 | Maria E Montalvo Saez | Urb Santa Maria | 151 Calle Pedro D Acosta | | | Sabana Grande | PR | 00637 | |
| 1913409 | Maria E Montalvo Saez | Urb Santa Maria | 151 Calle Pedro De Acosta | | | Sabana Grande | PR | 00637 | |
| 1942132 | Maria E Moyet Melindez | Box 3229 | | | | Vega Alta | PR | 00692 | |
| 1978764 | Maria E Ortiz Ortiz | Urb. Palacios Reales | 263 Calle Balbi | | | Toa Alta | PR | 00953 | |
| 2134350 | Maria E Ortiz Ortiz | Urb. Villa Blanca 13 Calle Topacio | | | | Caguas | PR | 00725 | |
| 1819783 | Maria E Ortiz Quesada | PO Box 711 | | | | Coamo | PR | 00769 | |
| 1899261 | Maria E Ortiz Solis | Montecielo 4 | Bo. Providencia | | | Patillas | PR | 00723 | |
| 1652673 | María E Pabon Melendez | 41 Calle Pedro Pabón | | | | Morovis | PR | 00687 | |
| 1890255 | Maria E Pacheco Figuroe | Calle 4 D2 | Urb. Riverside | | | Penuelas | PR | 00624 | |
| 1630302 | MARIA E PACHECO MARIN | BO OBRERO | 608 CALLE SAN CIPRIAN | | | SANTURCE | PR | 00915 | |
| 1781353 | Maria E Quiñonez Ramos | Quintas de Dorado | C20 Calle Ceiba | | | Dorado | PR | 00646 | |
| 1842229 | Maria E Rivas Rivera | HC 64 Buzon 8482 | | | | Patillas | PR | 00723 | |
| 2079181 | MARIA E RIVERA MARRERO | HC-01 BOX 10160 | | | | COAMO | PR | 00769 | |
| 1848948 | MARIA E RIVERA MUNEZ | PO BOX 10160 | | | | COMAO | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1851504 | Maria E Rivera Rosario | 4 Nain | | | | Aibonito | PR | 00705 | |
| 2149719 | Maria E Rivera Vazquez | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 | |
| 1761922 | Maria E Rodriguez | Urb Ciudad Central II | #823 Don Carlos Rodriguez | | | Carolina | PR | 00987 | |
| 298348 | MARIA E RODRIGUEZ GARCIA | HC 1 BOX 5770 | | | | LAS MARIAS | PR | 00670 | |
| 298348 | MARIA E RODRIGUEZ GARCIA | URBANIZACION COLIM DE MARIA A-27 | | | | LAS MARIAS | PR | 00670 | |
| 1583759 | Maria E Rodriguez Justiniano | P.O. Box 2877 | | | | San German | PR | 00683 | |
| 1603983 | Maria E Rodriguez Rivera | HC 1 Box 3814 | | | | Las Marias | PR | 00670 | |
| 2111650 | Maria E Roman-Mercado | PO Box 1084 | | | | Quebradillas | PR | 00678-1084 | |
| 493087 | MARIA E ROSADO BAEZ | MARIA E ROSADO | TRABAJADORA SOCIAL EPCOLA | DPTO. DE EDUCACION | CALLE 3 A-14 URB COLINCO DE LA PARQUESA | LIOS | PR | 00667 | |
| 493087 | MARIA E ROSADO BAEZ | O A D | PO BOX 261 | | | LAJAS | PR | 00667 | |
| 2106247 | MARIA E ROSARIO CASIANO | URB. SANTA ELENA B-33 | | | | SABANA GRANDE | PR | 00637 | |
| 1595966 | Maria E Ruiz Pachas | Porticos De Guaynabo | 1 Calle Villegas Apto. 1-102 | | | Guaynabo | PR | 00971 | |
| 2138449 | Maria E Sanchez Rivera | Departamento de Educacion | Eso Segunda Unidad | Esc. Carmen D. Ortiz Ortiz Region Caguas | | Aguas Buenas | PR | 00703 | |
| 1805853 | Maria E Santa De Leon | María E. Santa De León | URB. Paseo de Las Flores #33 calle: Jazmín | | | San Lorenzo | PR | 00754-9663 | |
| 1113241 | MARIA E SANTIAGO PAGAN | 3635 JULIUS ESTATES BLVD | | | | WINTER HAVEN | FL | 33881 | |
| 1052195 | MARIA E SANTIAGO RIVERA | PO BOX 10135 | | | | PONCE | PR | 00732 | |
| 1052195 | MARIA E SANTIAGO RIVERA | PO BOX 330344 | | | | Ponce | PR | 00733-0344 | |
| 1052198 | Maria E Seda Muniz | Calle Henna # 16 | | | | Cabo Rojo | PR | 00623 | |
| 534504 | MARIA E SOLER MENDEZ | HC 05 BOX 25693 | | | | CAMUY | PR | 00627-9845 | |
| 1760866 | Maria E Torres Laboy | HC 03 Box 12506 | | | | Yabucoa | PR | 00767-9776 | |
| 1824468 | MARIA E TORRES SANCHEZ | URB START LIGHT | 3047 CALLE NOVAS | | | PONCE | PR | 00717 | |
| 568849 | MARIA E VARGAS VARGAS | HC-2 BUZON 5557 | BO.BARRERO | | | RINCON | PR | 00677 | |
| 1052232 | MARIA E VAZQUEZ FLORES | PARC NUEVAS MAGUEYES | 426 CLARA LUGO | | | PONCE | PR | 00728 | |
| 1990090 | Maria E Vazquez Ramos | PO Box 311 | | | | Naguabo | PR | 00718 | |
| 711682 | MARIA E VELEZ JUSTINIANO | 222 URB VILLA TULI | | | | MAYAGUEZ | PR | 00682-7538 | |
| 581156 | MARIA E VELEZ JUSTINIANO | URB. VILLA TULI | #222 | | | MAYAGUEZ | PR | 00682-7538 | |
| 1052241 | MARIA E VELEZ JUSTINIANO | URB. VILLA TULI | 222 | | | MAYAGUEZ | PR | 00682 | |
| 1650623 | MARIA E VILLANUEVA TORRES | RR4 BOX 26310 | | | | TOA ALTA | PR | 00953-9444 | |
| 1109391 | MARIA E VILLEGAS MARRERO | URB SAN FERNANDO | B16 CALLE 5 | | | TOA ALTA | PR | 00953-2204 | |
| 2107539 | Maria E. Almadovar Borrero | 153 Bda. Tamarindo | Calle Tango | | | Ponce | PR | 00730-2005 | |
| 2098200 | Maria E. Almodovar Borrero | 153 Bda. Tamarindo Calle Tango | | | | Ponce | PR | 00730-2005 | |
| 1962753 | Maria E. Beniquez Rivera | S 7 Imperial  Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 48196 | MARIA E. BENITEZ MORALES | VILLA CAROLINA | BLOQ.9 #14 CALLE #28 | | | CAROLINA | PR | 00985 | |
| 1771159 | Maria E. Burgos Figueroa | PO Box 3501 PMB 130 | | | | Juana Diaz | PR | 00795 | |
| 1862697 | MARIA E. CANDELARIO OTERO | U-2 C/U ALTURAS DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 1946249 | Maria E. Colon Santiago | Calle 15 Bzn #2685 | Comunidad Stellas | | | Rincon | PR | 00677-0000 | |
| 1750458 | MARIA E. COTTO CASTRO | CALLE ESMERALDA #4 VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 711693 | MARIA E. CRUZ CALIMANO | URB. SAN ANTONIO A-5 | | | | ARROYO | PR | 00714 | |
| 1600329 | Maria E. Curbelo Rodriguez | 1006 Calle San Miguel | | | | Quebradillas | PR | 00678 | |
| 1971742 | Maria E. Diaz Betancourt | Box 142 | | | | Guarabo | PR | 00778 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1971634 | Maria E. Diaz Ramos | P.O. Box 371545 | | | | Cayey | PR | 00737 | |
| 1817745 | Maria E. Esmurria De Jesus | HC5 Box 12960 | | | | Juana Diaz | PR | 00795 | |
| 2036354 | Maria E. Faria Serrano | Urb. Las Polmas | Calle Marfil B-1 | | | Hatillo | PR | 00659 | |
| 2088740 | Maria E. Fuentes Rivera | c/ Maria Moczo #161 | | | | San Juan | PR | 00911 | |
| 1678159 | Maria E. Gascot Ayala | Urb. Bayamon Garden Calle sandy HH-11 | | | | Bayamon | PR | 00957 | |
| 2091059 | Maria E. Gonzalez Bergoderes | Calle Anasco #12, Bonneville Heights | | | | Caguas | PR | 00727 | |
| 199313 | Maria E. Gonzalez Gonzalez | Apartado 608 | Bo. Vaca | | | Villalba | PR | 00766 | |
| 2045497 | Maria E. Gonzalez Rodriguez | HC 15 Box 16427 | | | | Tejas Humacao | PR | 00767 | |
| 1553330 | Maria E. Hernandez Rodriguez | HC-04 Box 15452 | | | | Carolina | PR | 00987 | |
| 1704808 | Maria E. Hernandez Villalba | J-29 Sta. Lucia Urb. Santa Maria | | | | Toa Baja | PR | 00949 | |
| 2166279 | Maria E. Jimenez Caban | HC 9 Box 13832 | | | | Aguadilla | PR | 00603 | |
| 1947720 | Maria E. Jimenez Malave | HC-1 Box 3801 | | | | Salinas | PR | 00751 | |
| 1947720 | Maria E. Jimenez Malave | Parcelas 80, Sector El Cerro #373 | | | | Salinas | PR | 00751 | |
| 2007753 | MARIA E. LABOY DE JESUS | HC 65 BOX 6553 | | | | PATILLAS | PR | 00723-9368 | |
| 1987672 | Maria E. Lefebre Rojas | HC-02 Box 4654 | | | | Coamo | PR | 00769 | |
| 1051976 | MARIA E. LOPEZ MARTINEZ | CALLE GEMINIA #60 | BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 1890468 | MARIA E. LOPEZ MATOS | HC 75 BOX 1813 | BO. ANONES | | | NARANJITO | PR | 00719 | |
| 1890468 | MARIA E. LOPEZ MATOS | Miriam Ramos Vazquez | Apartado 123 | | | Toa Alta | PR | 00954 | |
| 298260 | MARIA E. LOPEZ MONTALVO | COLINAS DE SAN JUAN | APTO 291 EDIF H | | | SAN JUAN | PR | 00924 | |
| 1935267 | Maria E. Lopez Sanchez | Urb. Jardines de Maribel E-16 | | | | Aguadilla | PR | 00603 | |
| 2121895 | MARIA E. LORENZO GONZALEZ | HC 60 BOX 12654 | | | | AGUADA | PR | 00602 | |
| 2038963 | Maria E. Lugo Rodriguez | 190 Calle Santa Fe | Urb Santa Elene 3 | | | Guayanilla | PR | 00656-1480 | |
| 2005081 | MARIA E. MARINA VEGA | #15 CALLE PADRE PYROSZ | | | | ARECIBO | PR | 00612 | |
| 1772453 | Maria E. Martinez Aldebol | 1036 Cristo de los Milagros | Bo. Algarrobo | | | Mayaguez | PR | 00680 | |
| 1563899 | Maria E. Martinez Gonzalez | PHB #2 Box 819 | | | | Lares | PR | 00669 | |
| 309343 | MARIA E. MARTINEZ GONZALEZ | PMB #2 BOX 819 | BO PILETAS ARCE | | | LARES | PR | 00669 | |
| 1826485 | Maria E. Martinez Serrano | M-14 10 | | | | Bayamon | PR | 00957 | |
| 1859622 | Maria E. Melendez Coriano | 228 Calle Dorado | Villa Pescadores | | | Vega Baja | PR | 00693 | |
| 1916760 | MARIA E. MELENDEZ CORIANO | CALLE DORADO 228 VILLA PESCADORES | | | | VEGA BAJA | PR | 00693 | |
| 1770766 | Maria E. Mendez Gonzalez | PO Box 3187 | | | | San Sebastian | PR | 00685 | |
| 1617104 | MARIA E. MENDEZ MALDONADO | HC 7 BOX 3513 | | | | PONCE | PR | 00731-9607 | |
| 1754424 | Maria E. Molina Caba | 107 Laguna Way | | | | Savannah | GA | 31405 | |
| 1727905 | MARIA E. MORALES AGOSTO | PO BOX 3028 | | | | VEGA ALTA | PR | 00692 | |
| 1688281 | Maria E. Neris Mulero | HC 05 Box 53058 | | | | Caguas | PR | 00725 | |
| 2001983 | Maria E. Ocasio Rivera | P.O. Box 373 | | | | Angeles | PR | 00611 | |
| 1604836 | María E. Ortega Carlo | Ocean View | Calle 1 G 3 | | | Arecibo | PR | 00612 | |
| 1675580 | Maria E. Ortiz | 1126 Brisa Tropical | | | | Quebradillas | PR | 00678 | |
| 1938130 | Maria E. Ortiz de Martinez | P.O. Box 711 | | | | Coamo | PR | 00769 | |
| 1873306 | Maria E. Ortiz Muriel | Urb. Santa Teresita | 4215 Calle Santa Monica | | | Ponce | PR | 00730-4623 | |
| 1052067 | Maria E. Osorio Nieves | URB BRISAS DEL PARQUE II712 CA | | | | CAGUAS | PR | 00725 | |
| 1769674 | Maria E. Otero Perez | Calle Topacio J-8 | Urb La Plata | | | Cayey | PR | 00736 | |
| 1778968 | Maria E. Otero Perez | Calle Topacioj-8 | Urb. La Playa | | | Cayey | PR | 00736 | |
| 1677440 | MARIA E. PABON MELENDEZ | 41 CALLE PEDRO PABON | | | | MOROVIS | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1583612 | MARIA E. PACHECO MARIN | BO OBRERO | 608 CSAN CIPRIAN | | | SAN JUAN | PR | 00915 | |
| 1052076 | MARIA E. PEDROZA | PO BOX 371933 | | | | Cayey | PR | 00737 | |
| 2128005 | Maria E. Perez Burgos | Casa 37 Blg. 9 Calle 10 | Sabana Gardens | | | Carolina | PR | 00983 | |
| 1625267 | Maria E. Perez Gonzalez | Calle 2 A-21 Bonnevile Terrace | | | | Caguas | PR | 00725 | |
| 1964191 | Maria E. Perez Gonzalez | Calle 2A-21 Bonnevile Terrace | | | | Caguas | PR | 00725 | |
| 2001967 | MARIA E. PEREZ MARTINEZ | 46 FF YUQUIBO | EXTENSION LAS MERCEDES | | | LAS PEIDRAS | PR | 00771 | |
| 1750288 | Maria E. Pizarro Mercado | Po Box 114 | | | | Loiza | PR | 00772 | |
| 1848652 | Maria E. Quinones Maldonado | HC-4 Box 15120 | | | | Arecibo | PR | 00612 | |
| 1726437 | Maria E. Reyes Gonzalez | Urb. City Palace 1206 | | | | Naguabo | PR | 00718 | |
| 2081214 | Maria E. Rios Cartagena | RR7 Buzon 7434 | | | | San Juan | PR | 00926 | |
| 1567829 | María E. Ríos Ruiz | Urb. Villas De Río Canas | # 914 Dolores P. Marchand | | | Ponce | PR | 00728-1928 | |
| 1567675 | María E. Ríos Ruiz | Urb. Villas de Río Canas # 914 | Calle Dolores P. Marchand | | | Ponce | PR | 00728-1928 | |
| 1820927 | Maria E. Rivera Marrero | PO Box 10160 | | | | Coamo | PR | 00761 | |
| 2008302 | Maria E. Rivera Ortega | HC 74 Box 5422 | | | | Naranjito | PR | 00719 | |
| 2007586 | Maria E. Rivera Reyes | HC-01 Box 4268 | | | | Coamo | PR | 00769 | |
| 1768255 | Maria E. Rivera Rivera | Hc 01 Box 8191 | | | | Jayuya | PR | 00664 | |
| 1768255 | Maria E. Rivera Rivera | Hc 01 Box 9181 | | | | Jayuya | PR | 00664 | |
| 1897236 | Maria E. Rivera Rodriguez | 5 Argentina | | | | VEGA BAJA | PR | 00693 | |
| 1639985 | Maria E. Rivera Rodriguez | Calle Argentina 5 Urb. Vista Verde | | | | Vega Baja | PR | 00693 | |
| 1052138 | Maria E. Rodriguez Burgos | PO BOX 1148 | | | | ARROYO | PR | 00714 | |
| 1841325 | Maria E. Rodriguez Figueroa | Urb. Los Caobos Calle Jaguey #1513 | | | | Ponce | PR | 00716 | |
| 711607 | MARIA E. RODRIGUEZ GUILBEL | 2 BALUARTE ESTRELLA FINAL | | | | PONCE | PR | 00731 | |
| 711607 | MARIA E. RODRIGUEZ GUILBEL | PO BOX 8931 | | | | PONCE | PR | 00732-8931 | |
| 711607 | MARIA E. RODRIGUEZ GUILBEL | URB. SAN ANTONIO | CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 1519820 | Maria E. Rodriguez Jimenez | 21 Vega Linda | | | | Cayey | PR | 00736 | |
| 2094100 | Maria E. Rodriguez Maldonado | Barrio Catano Sector Cachimbo | Carr 3 R 906 | | | Humacao | PR | 00791 | |
| 2094100 | Maria E. Rodriguez Maldonado | HC-02 Box 11181 | | | | Humacao | PR | 00791 | |
| 1913969 | Maria E. Rodriguez Martinez | 4627 Paquito Montener | | | | Ponce | PR | 00731 | |
| 2072193 | Maria E. Rodriguez Quinones | HC-04 Box 7232 | | | | Yabucoa | PR | 00767-9516 | |
| 2014454 | Maria E. Rosario Ramirez | HC-15 Box 16329 | | | | Humacao | PR | 00791 | |
| 1507612 | MARIA E. ROSARIO RIVERA | P.O. BOX 836 | | | | VEGA BAJA | PR | 00694 | |
| 1794977 | Maria E. Rosario Robles | Calle Cerró Taita T17 Lomas de Carolina | | | | Carolina | PR | 00987 | |
| 1959898 | MARIA E. SANCHEZ PENA | C-17 3 | | | | CATANO | PR | 00962 | |
| 2038422 | Maria E. Sanchez Rivera | Esc Segunda Unidad | Esc Carmen D. Ortiz Ortiz Region Caguas | | | Aguas Buenas | PR | 00703 | |
| 2138472 | Maria E. Sanchez Rivera | Maestra Espanol Secundario, Departamento de Educac | Esa Segunda Unidad | Esc. Carmen D. Ortiz Region Caguas | Region Caguas | Aguas Buenas | PR | 00703 | |
| 2138472 | Maria E. Sanchez Rivera | PO Box 342 | | | | Aguas Buenas | PR | 00703 | |
| 2037724 | Maria E. Santiago Bonilla | P.O. Box 665 | | | | Guayama | PR | 00785 | |
| 2078866 | MARIA E. SERRANO ROLON | CALLE 8 D-19 URB. TERESITA | | | | BAYAMON | PR | 00961 | |
| 1973829 | Maria E. Sierra Velazquez | 2033 Eduardo Cuevas | Urb. Villa Grillasca | | | Ponce | PR | 00717 | |
| 1668258 | Maria E. Silva Claudio | HC 3 Box 7576 | | | | Dorado | PR | 00646 | |
| 1975127 | Maria E. Soto Espinosa | 839 Calle Anasco Ste. 2 | | | | San Juan | PR | 00925 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1671663 | Maria E. Tizol Vega | HC 06 Box 4609 | | | | Coto Laurel | PR | 00780 | |
| 1752973 | MARIA E. TORRES COLON | 6757 BOUGANVILLEA CRECENT DR | | | | ORLANDO | FL | 32809-6649 | |
| 1752973 | MARIA E. TORRES COLON | MARIA E. TORRES COLON   CREDITOR 6757 BOUGANVILLEA CRESCENT DR. | | | | ORLANDO | FL | 32809-6649 | |
| 2046622 | Maria E. Torres Rodriguez | 1223 Goldfinch Dr.  Apt 7 | | | | Plant City | FL | 33563 | |
| 1786335 | Maria E. Torres Sanchez | Urb Star Light | 3047 Calle Novas | | | Ponce | PR | 00717 | |
| 2077299 | MARIA E. VALLEJO GORDIAN | URB. JARDINES DE SAN LORENZO | CALLE #2 A-7 | | | SAN LORENZO | PR | 00754 | |
| 1878594 | Maria E. Vallejo Gordian | Urb. Jardines San Lorenzo | Calle # 2, A-7 | | | San Lorenzo | PR | 00754 | |
| 1548083 | MARIA E. VARGAS VARGAS | HC 02 BOX 5557 | | | | RINCON | PR | 00677 | |
| 298399 | Maria E. Vargas Vargas | HC 2 Box 5557 | | | | Rincon | PR | 00677 | |
| 1548083 | MARIA E. VARGAS VARGAS | HC 2 BOX 5590 | | | | RINCON | PR | 00671 | |
| 1756804 | Maria E. Vazquez Rivera | Edificio 5 Aptamento 88 | Residencial Bonneville Hights | | | Caguas | PR | 00725 | |
| 1765609 | Maria E. Vega Lopez | 4529 Ave Constancia Violla del Carmen | | | | Ponce | PR | 00716 | |
| 1765609 | Maria E. Vega Lopez | Maestra Pensionada | Departamento de Educacion | 4529 Ave Constancia Villa del Carmen | | Ponce | PR | 00716 | |
| 1973270 | MARIA E. VELAZQUEZ | 34 CALLE VENUS | | | | PONCE | PR | 00730 | |
| 1845252 | Maria E. Velazquez Bizaidi | #4295 Ave Constancia, urb. villa del carmen | | | | Ponce | PR | 00716-2120 | |
| 1970027 | Maria E. Velazquez Bizaidi | #4295 ave. Constancia u.b villa de/ cprmen | | | | PONCE | PR | 00716-2120 | |
| 1957916 | Maria E. Velazquez Bizaldi | #4295 Ave Constancia Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1808780 | Maria E. Velazquez Bizaldi | #4295 Ave. Constancia Urb. Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1520017 | Maria E. Velez Justiniano | Urb Villa Tuli | 222 | | | Mayaguez | PR | 00682 | |
| 98835 | Maria E. Velez Sisco | MANS Camino Real | 193 Calle Monte Real | | | Juana Diaz | PR | 00795-8010 | |
| 1597282 | Maria E. Villanueva Torres | RR4 Box 26310 | | | | Toa Alta | PR | 00953 | |
| 1604174 | Maria E. Villanueva Torres | RR4 Box 26310 | | | | Toa Alta, Puerto Rico 00953 9444 | PR | 00953-9444 | |
| 1619020 | María E. Villanueva Torres | RR 4 Box 26310 | | | | Toa Alta | PR | 00953 | |
| 2110899 | Maria Edith Pena de Jesus | BB 42 | | | | Arroyo | PR | 00714 | |
| 1661403 | MARIA EDNA ROSAS RODRIGUEZ | HC 03 BOX 13855 | | | | YAUCO | PR | 00698 | |
| 1593523 | María Edna Rosas Rodríguez | HC-03 Box 13855 | | | | Yauco | PR | 00698 | |
| 1665166 | Maria Elena Benitez Morales | Villa Carolina 9-14 Calle 28 | | | | Carolina | PR | 00985 | |
| 2003532 | Maria Elena Burgos Ortiz | PO Box 180 | | | | Orocovis | PR | 00720-0180 | |
| 1825153 | Maria Elena Colon Jimenez | Parcelas El Tuque 527 C/Ramos Antonini | | | | Ponce | PR | 00728 | |
| 1620948 | María Elena Cruz Serrano | Urb.José Mercado | Calle James Madison U-121 | | | Caguas | PR | 00725 | |
| 1442237 | MARIA ELENA DONES NEGRON | VILLAS DEL SENORIAL | VILLA 10 APTO 3-C | | | SAN JUAN | PR | 00926 | |
| 2023549 | Maria Elena Hernandez Rios | Royal Palm | I G 36 Astromelia | | | Bayamon | PR | 00956 | |
| 1935380 | Maria Elena Maldonado Hernandez | ML-07 Calle 43 Monte Claro | | | | Bayamon | PR | 00961 | |
| 1666470 | MARIA ELENA MELENDEZ CORTES | CONDOMINIO PISOS REALES #7024 | | | | VEGA BAJA | PR | 00693 | |
| 1731433 | Maria Elena Ortiz Vazquez | HC 71 Box 3020 | Cedro Abajo | | | Naranjito | PR | 00719 | |
| 1664748 | MARIA ELENA PEREZ RIVERA | CONDOMINIO LAS PRIMAVERAS | APT 905 | | | CAROLINA | PR | 00985 | |
| 1732692 | Maria Elena Rodriguez Ramos | Los Almendros Plaza Calle Eider | Apt-908-1 | | | San Juan | PR | 00924 | |
| 1779491 | María Elena Rodríguez Ramos | Los Almendros Plaza Calle Eider Apt 908-1 | | | | San Juan | PR | 00924 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1808897 | Maria Elisa Maldonado Santiago | P.O. Box 1765 | | | | Juana Diaz | PR | 00795 | |
| 1754032 | Maria Elisa Maldonado Santiago | Urb Del Carmen | 45 Calle 2 | | | Juana Diaz | PR | 00795-2516 | |
| 1808897 | Maria Elisa Maldonado Santiago | Urb Del Carmen Calle 2 #45 | | | | Juana Diaz | PR | 00795 | |
| 1694958 | Maria Elisa Quinones Mercado | 8152 Sur Urb. Los Maestros | | | | Ponce | PR | 00717-0261 | |
| 2127745 | Maria Elisa Thiele Solivan | P.O. Box 743 | | | | Santa Isabel | PR | 00757 | |
| 1862124 | Maria Emilia Morales Santos | Barrio Macana Sector Cotuis | HC 01 Box 93141 | | | Guayanilla | PR | 00656 | |
| 1957312 | MARIA EMILIA PILLOT RESTO | URB COUNTRY CLUB | 933 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924-0000 | |
| 1872868 | Maria Enid Cruz Santiago | HC-03 Box 41359 | | | | Caguas | PR | 00725-9742 | |
| 1848137 | Maria Esther Andino Moreno | 43 Calle Aries Urbanizacion Los Angeles | | | | Carolina | PR | 00979-1713 | |
| 2079873 | MARIA ESTHER BARREIRA DIAZ | BO. TEJAS APT.337 | | | | HUMACAO | PR | 00791 | |
| 2079873 | MARIA ESTHER BARREIRA DIAZ | PO BOX 1470 | | | | LAS PIEDRAS HUMACAO | PR | 00791 | |
| 2079873 | MARIA ESTHER BARREIRA DIAZ | PO Box 337 | | | | LAS PIEDRAS HUMACAO | PR | 00791 | |
| 2070403 | Maria Esther Barreiro Diaz | Apt.337 Bo. Tejas | | | | Humacao | PR | 00791 | |
| 1909636 | Maria Esther Barreiro Diaz | PO Box 337 | | | | Humacao | PR | 00791 | |
| 2069966 | MARIA ESTHER BRAVO LOPEZ | 341 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 1810383 | Maria Esther Camacho Rodriguez | HC01 Box 23639 | | | | Caguas | PR | 00725-8920 | |
| 1790207 | Maria Esther Cruz Collazo | Urbanizacion La Monserrate E-9 | | | | Salinas | PR | 00751 | |
| 2091573 | Maria Esther Cruz Lopez | X2 20 Jardines de Palma Rejo | | | | Canovana | PR | 00729 | |
| 2022261 | Maria Esther Marquez Matos | Apartado 147 | | | | Loiza | PR | 00772 | |
| 2018771 | Maria Esther Martinez Diaz | Urb-24-A Torrech sur Santa Juanita | | | | Bayamon | PR | 00956 | |
| 2012779 | MARIA ESTHER NEGRON GONZALEZ | 58-B CRISANTEMO OJO DE AQUA | | | | VEGA BAJA | PR | 00693 | |
| 1963908 | Maria Esther Ocasio Alsina | HC 73 BOX 5647 | | | | Cayey | PR | 00736-9109 | |
| 2065007 | Maria Esther Ocasio Alsina | HC 73 Box 5672 | | | | Cayey | PR | 00736-9109 | |
| 2104054 | Maria Esther Ortiz Montijo | Apt 101 Cond. Paseo Abril | Levittown | | | Toa Baja | PR | 00949 | |
| 1599549 | María Esther Pérez López | HC 02 Box 324 | | | | Yauco | PR | 00698 | |
| 2001472 | Maria Esther Rodriguez Rodriguez | Apartado 4062 | Valle Arriba Heights | | | CAROLINA | PR | 00984 | |
| 1900066 | Maria Esther Rosado Rodriguez | HC 6 Box 2127 | | | | Ponce | PR | 00731-9611 | |
| 1952198 | Maria Esther Torres Mercado | PO Box 190919 | | | | Hato Rey | PR | 00919 | |
| 1952198 | Maria Esther Torres Mercado | Urb. Villa Delicias | 4549 Calle Natacion | | | Ponce | PR | 00728 | |
| 1961082 | Maria Esther Valentin Suarez | Valles De Guayama | Calle: 9-J-15 | | | Guayama | PR | 00784 | |
| 1790476 | Maria Eugenia Flores Perez | HC 7 BOX 34125 | | | | Caguas | PR | 00725 | |
| 2027886 | Maria Eugenia Gonzalez-Oliveras | 86102 Monte Llano B1 | Monte Claro | | | Guayanilla | PR | 00656 | |
| 1615560 | MARIA EUGENIO MELENDEZ RAMOS | URB TIBS CALLE GUAYNIS B2 | | | | PONCE | PR | 00730 | |
| 1604648 | Maria F Berrios Rodriguez | Chalets brisas del mar | Calle rompeolas # 82 | | | Guayama | PR | 00784 | |
| 1750952 | Maria F Muñoz De Leon | RR 18 Box 785 | | | | San Juan | PR | 00926 | |
| 1835716 | MARIA F ORTIZ OLMEDA | HC 3 BOX 8890 | | | | BARRANQUITAS | PR | 00794 | |
| 2066091 | Maria F Rolon De Jesus | #66 Calle Sal Dor Torres | | | | Aibonito | PR | 00705 | |
| 1849089 | Maria F Soto Perez | Carr. 129 Int. Sector Cachi I | | | | Arecibo | PR | 00612 | |
| 2033601 | Maria F Torres Torres | HC 63 Buzon 3360 | Bo. Cacao Alto | | | Patillas | PR | 00723 | |
| 1904050 | Maria F. Munoz De Leon | RR #18 Box 785 | | | | San Juan | PR | 00926 | |
| 1754923 | Maria F. Ruiz Gonzalez | HC 8 Box 44978 | | | | Aguadilla | PR | 00603 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1997363 | Maria F. Soto Perez | Carr. 129 Imt. Sector Cachi I | | | | Arecibo | PR | 00612 | |
| 1979881 | Maria F. Soto Perez | Carr. 129 Int. Sector Cuchiz | | | | Arecibo | PR | 00612 | |
| 1997363 | Maria F. Soto Perez | PO Box 9936 | | | | Arecibo | PR | 00613 | |
| 1802089 | Maria Farraro Santiago | PO Box 363524 | | | | San Juan | PR | 00936-3524 | |
| 1901170 | Maria Fela Berrios Rodriguez | Chalets Brisas del Mar-Rompeolas #82 | | | | Guayama | PR | 00784 | |
| 2033134 | MARIA FELICIANO GONZALEZ | HC 59 BOX 6716 | | | | AGUADA | PR | 00602 | |
| 2129317 | Maria Ferreira Trinidad | B-E-6 Calle 24 | | | | Caguas | PR | 00725 | |
| 1109512 | MARIA FIGUEROA CUEVAS | AUTONIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1109512 | MARIA FIGUEROA CUEVAS | VALLE ARRIBA HEIGTHS | PO BOX 4982 | | | CAROLINA | PR | 00984-4982 | |
| 1109521 | MARIA FIGUEROA HERNANDEZ | TD HECTOR HERNANDEZ | URB BELLO MONTE | CALLE 15 C-1 | | GUAYNABO | PR | 00969 | |
| 1109550 | MARIA FIGUEROA TORRES | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 | |
| 711800 | MARIA FIGUEROA VAZQUEZ | URB BELLO MONTE | C 1 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 1494908 | Maria Flores Rivera | Urb. Bosque Verde 104 c/aguila | | | | Caguas | PR | 00727 | |
| 1498932 | Maria Franco Soto | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | |
| 1648594 | Maria G Balaguer Gonzalez | PO Box 2496 | | | | Guaynabo | PR | 00970-2496 | |
| 1052316 | MARIA G BRAVO RAMOS | P.O. BOX 149 | BO MAMEY | | | JUNCOS | PR | 00777 | |
| 1785417 | MARIA G RODRIGUEZ CRESPO | PO BOX 3721 | | | | SAN SEBASTIAN | PR | 00685 | |
| 57156 | Maria G. Bravo Ramos | PO Box 149 | Bo Mamey | Carr 189 R 933 KM 1 H 7 | | Juncos | PR | 00777 | |
| 1739002 | Maria G. Laboy Rivera | HC 5 Box 28898 | | | | Utuado | PR | 00641 | |
| 2131748 | Maria G. Morales Valentin | Sector la sierra 10410 | Carr 348 | | | San German | PR | 00683 | |
| 1497455 | María G. Ortiz Aponte | Cond. Parque del Lago | 100 Calle 13 Buzon 421 | Levittown | | Toa Baja | PR | 00949 | |
| 1497455 | María G. Ortiz Aponte | Operadora del Cuadro | Departamento de Recursos Naturales y Ambientales | Edificio Cruz A. Matos Carretera 8838 | Km. 6.3 Sector El Cinco Cupey | Rio Piedras | PR | 00926 | |
| 2038736 | Maria G. Sepulveda Sanchez | HC #15 Box 16213 | | | | Humacao | PR | 00791 | |
| 2087683 | Maria Garay Rojas | Luis Lopez Schroeder, Esq. | PO Box 2986 | | | Guaynabo | PR | 00970-2986 | |
| 1696582 | Maria Garayua Lopez | HC 4 Box 11946 | | | | Yauco | PR | 00698 | |
| 1052356 | MARIA GEIGEL ANDINO | 412 CALLE DUAY | URB. VILLA BORINQUEN | | | SAN JUAN | PR | 00920 | |
| 1052356 | MARIA GEIGEL ANDINO | URB PUERTO NUEVO | 1328 CALLE 20 NORTE | | | SAN JUAN | PR | 00920 | |
| 1789820 | MARIA GHIGLIOTTI ACEVEDO | BOX 7581 | | | | PONCE | PR | 00732 | |
| 191953 | Maria Gilbes Ortiz | 4174 Calle El Charles | Urb. Punto Oro | | | Ponce | PR | 00728-2054 | |
| 1724752 | Maria Gisela Gonzalez Pagan | HC 10 Box 7822 | | | | Sabana Grande | PR | 00637 | |
| 1948274 | MARIA GLORIA RAMOS CRUZ | 720 RAMOS ANTONINI, EL TUQUE | | | | PONCE | PR | 00728 | |
| 1109708 | MARIA GOMEZ SOTO | PO BOX 20495 | | | | SAN JUAN | PR | 00928-0495 | |
| 196517 | MARIA GONZALEZ BETANCOURT | URB VILLA DEL REY I | S1 CALLE BUCKINGHAM | | | CAGUAS | PR | 00725 | |
| 298597 | MARIA GONZALEZ COTTO | PO BOX 8072 | | | | CAGUAS | PR | 00726-8072 | |
| 1585144 | MARIA GONZALEZ DE ORTIZ | URB BELLA VISTA | CALLE NIAFA B-12 | | | PONCE | PR | 00716 | |
| 1727242 | Maria Gregoria Marrero Rolon | PO Box 187 | | | | Vega Baja | PR | 00694-0187 | |
| 298614 | MARIA GUTIERREZ RIVERA | CMB 22 | PO BOX 2525 | | | UTUADO | PR | 00641 | |
| 711913 | MARIA H TORRES PEREZ | CAPARRA HEIGHTS | COND BORINQUEN TOWER 1 | APT 1010 | | SAN JUAN | PR | 00920 | |
| 711914 | MARIA H TORRES PEREZ | COND BORINQUEN TORRES 1 APT 1010 | URB CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 1109863 | MARIA H TORRES PEREZ | COND BORINQUEN TOWERS I | 1484 AVE FD ROOSEVELT APT 1010 | | | SAN JUAN | PR | 00920-2722 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1815391 | MARIA H TOSADO ROMAN | HC-6- BOX 60440 | | | | CAMUY | PR | 00627 | |
| 2047323 | MARIA H. CABAN HERNANDEZ | HC 020 BOX 13360 | BO VALADEROS | | | MOCA | PR | 00676 | |
| 1702332 | MARIA H. FONTANEZ HERNANDEZ | LA TROCHA | 310 CALLE MAGA | | | VEGA BAJA | PR | 00693 | |
| 1845906 | Maria H. Gonzalez | Ramon Rodriguez #98 | | | | Guayanilla | PR | 00656 | |
| 1821950 | Maria H. Gutierrez Martinez | #25 Las Parras | | | | Cayey | PR | 00736 | |
| 2101790 | Maria H. Perez Espinosa | HC-02 Box 3049 | | | | Sabana Hoyos | PR | 00688 | |
| 1964301 | Maria H. Perez-Delgado | PO Box 37-0371 | | | | Cayey | PR | 00737 | |
| 1685903 | Maria H. Rivera Hernandez | HC02 Box 6975 | | | | Adjuntas | PR | 00601 | |
| 1691166 | María H. Rivera Hernández | HC02 Box 6975 | | | | Adjuntas | PR | 00601 | |
| 1844149 | Maria Haydee Pagan Figueroa | HC 02 Box 6293 | | | | Guayanilla | PR | 00656 | |
| 2007887 | Maria Herminia Molina Martinez | 109 Laurel Los Sauces | | | | Humacao | PR | 00791 | |
| 1627596 | Maria Hernandez Malave | Urb. Paraiso de Gurabo | Calle Encantado APT. 70 | | | Gurabo | PR | 00778 | |
| 1851129 | Maria Hernandez Morales | Parcelas Brinas 451 | Calle Guillermo Rodz | | | Yauco | PR | 00698 | |
| 1819457 | MARIA HERNANDEZ RIVERA | FANTASIA T 40 | | | | PONCE | PR | 00730 | |
| 1955769 | Maria Hernandez Rivera | HC 4 Box 8453 | | | | Aguas Buenas | PR | 00703 | |
| 710929 | MARIA HERNANDEZ SAMOT | HC-04 BOX 6030 | | | | BARRANQUITAS | PR | 00794 | |
| 1731456 | Maria Hernandez Sanches | Porticos de Guaynabo | 1 Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | |
| 1732574 | Maria Hernandez Sanchez | Pórticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | |
| 2036650 | Maria Hernandez Sanchez | Porticos de Guaynabo I Calle Villegas | 11-202 | | | GUAYNABO | PR | 00971 | |
| 1921122 | Maria Hernandez Sanchez | Porticos De Guaynobo I Calle Villegas 11-202 | | | | Guaynobo | PR | 00971 | |
| 1880923 | MARIA HERNANDEZ VAZQUEZ | VILLA MADRID | S31 CALLE 4 | | | COAMO | PR | 00769-2738 | |
| 1603786 | Maria I Alvarez Sierra | Calle 5 FW #981 Urbanizacion La Riviera | | | | San Juan | PR | 00921 | |
| 1647358 | Maria I Amaro Rodríguez | RR 01 BoX 2303 | | | | Cidra | PR | 00739 | |
| 2037153 | Maria I Bocachica Colon | Bo Vacas HC 1 Box 7544 | | | | Villalba | PR | 00766 | |
| 1109982 | Maria I COLON SAEZ | 1085 E 10TH ST | | | | SAINT CLOUD | FL | 34769-3916 | |
| 1889627 | Maria I Davila Rodriguez | Urb. Valle Arriba | C/ Acacia #191 | | | Coamo | PR | 00769 | |
| 1606989 | MARIA I FABRE | URB ALTURAS DEL CAFETAL | CALLE GLADIOLA G3 | | | YAUCO | PR | 00698 | |
| 1693364 | Maria I Figueroa Collado | PO Box 10000 PMB 487 | | | | Canovanas | PR | 00729 | |
| 1718706 | Maria I Gomez Torres | Villa Fontana Via 34 4- QN - 4 | | | | Carolina | PR | 00983 | |
| 1682973 | MARIA I GONZALEZ COLON | 185 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 1419908 | MARIA I GONZALEZ JIMENEZ | FRANCISCO DÁVILA VARGAS | PO BOX 1236 | | | JAYUYA | PR | 00664 | |
| 1419908 | MARIA I GONZALEZ JIMENEZ | TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 2555 | | | UTUADO | PR | 00641 | |
| 1466545 | MARIA I HERNANDEZ RIVERA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 290577 | MARIA I MALDONADO BELTRAN | URB SOMBRAS DEL REAL | 214 CALLE AUSUBO | | | COTO LAUREL | PR | 00780 | |
| 1875600 | MARIA I MARTINEZ NATAL | URB. HNOS. SANTIAGO | CALLE 3 #26 | | | JUANA DIAZ | PR | 00795 | |
| 1052565 | MARIA I MELENDEZ MEDINA | V21 CALLE 21 | TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 | |
| 1828183 | Maria I Montero Morales | PO Box 8708 | | | | Ponce | PR | 00732-8708 | |
| 1649601 | MARIA I MORALES TORRES | URB. VEGA BAJA LAKES | CALLE 1 B-2 | | | VEGA BAJA | PR | 00693 | |
| 1679464 | MARIA I NOLLA ACOSTA | PO BOX 872 | | | | ARECIBO | PR | 00613 | |
| 404420 | MARIA I PEREZ MORALES | CALLE CREUS # 578 | URB. OPEN LAND | | | RIO PIEDRAS | PR | 00924 | |
| 1547913 | MARIA I PLAZA FERRA | VACAS SALTILLO | HC01 5414 | | | ADJUNTAS | PR | 00601-9607 | |
| 298765 | MARIA I QUIJANO ROMAN | PO BOX 16165 | | | | SAN JUAN | PR | 00908 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1819994 | Maria I Ramirez Pagan | HC 03 Box 11845 | | | | Juana Diaz | PR | 00795-9505 | |
| 1052632 | MARIA I RAMOS DIAZ | URB OPEN LAND | 546 CALLE CREUZ | | | SAN JUAN | PR | 00923 | |
| 1945707 | Maria I Rercado Robles | Urb. Estancias de Yauco | I-20 Calle Turquesa | | | Yauco | PR | 00698-2806 | |
| 1689355 | MARIA I RIVERA AYALA | PMB 96 STE 1980 | | | | LOIZA | PR | 00772 | |
| 1982614 | MARIA I RIVERA COLON | URB. BOSQUE DE LAS PALMAS APT 131 | | | | BAYAMON | PR | 00956 | |
| 445909 | MARIA I RIVERA ECHEVARRIA | CALLE BIRR MM-36 BOX 1849 | COM. PUNTA DIAMANTE | | | PONCE | PR | 00728 | |
| 1804043 | Maria I Rivera Escobals | Calle 14 K-35 Villas del Cofetal | | | | Yauco | PR | 00698 | |
| 2059056 | Maria I Rodriguez Arocho | Jesus M. Lago I-17 | | | | Utuado | PR | 00641 | |
| 1857842 | MARIA I RODRIGUEZ CEDENO | SECTOR LA LOMA #218 | | | | MAYAGUEZ | PR | 00680 | |
| 298787 | MARIA I RODRIGUEZ CORTES | URB HORIZONTES | D 13 CALLE CELESTE | | | GURABO | PR | 00778 | |
| 1851118 | Maria I Rodriguez Perez | 596 Calle Gabriel Cardona | | | | Moca | PR | 00676 | |
| 2121230 | Maria I Rodriguez Santiago | Urb Villa Santa Catalina | #19 Calle Luna | | | Coamo | PR | 00769 | |
| 1823017 | Maria I Rodriguez Torres | 24 Haciendala La Cinca | | | | Cidra | PR | 00739 | |
| 1452039 | Maria I Rodriguez Valentin | Pueblo | Apt. 732 | | | Arroyo | PR | 00714 | |
| 2051234 | Maria I Roman Santiago | 2B14 Calle 55 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 492149 | MARIA I ROSA PEREZ | URB PASEOS REALES | 130  CALLE NOBLESA | | | ARECIBO | PR | 00612 | |
| 2128636 | Maria I Rosado Vazquez | Bo Santa Clara 34 Carr 144 | | | | Jayuya | PR | 00664 | |
| 507421 | MARIA I SANCHEZ BOBONIS | CALLE E.U. F-192 | ROLLING HILLS | | | CAROLINA | PR | 00987 | |
| 1701253 | Maria I Santana Cruz | 569 c/Caney | Brisas de Montecasino | | | Toa Alta | PR | 00953 | |
| 1616592 | Maria I Santiago Medina | 38 Calle Betances | | | | Yauco | PR | 00698 | |
| 1852715 | Maria I Santiago Vega | Cc 1 #128 Bo Lo Lagunc | | | | Guanice | PR | 00653 | |
| 1852715 | Maria I Santiago Vega | HC 38 Box 7825 | | | | Guanice | PR | 00653 | |
| 1756788 | Maria I Soto Alicea | PO Box 142363 | | | | Arecibo | PR | 00614 | |
| 1915296 | Maria I Torres Gonzalez | HC 02 Box 6274 | | | | BARRANQUITAS | PR | 00794 | |
| 1661529 | MARIA I. ALICEA HERNANDEZ | 10800 GLENN COVE CIRCLE APT 107 | | | | ORLANDO | FL | 32817 | |
| 1538105 | MARIA I. ALVAREZ RODRIGUEZ | PO BOX  10116 | | | | PONCE | PR | 00731 | |
| 1796175 | MARIA I. AMARO RODRIGUEZ | RR 01 BOX 2303 | | | | CIDRA | PR | 00739 | |
| 1589056 | Maria I. Andino Rosado | Urb. Metropolis | Ave D 2M85 | | | Carolina | PR | 00987 | |
| 1589643 | María I. Andino Rosado | Urb Metropolis | Aved 2M85 | | | Carolina | PR | 00987 | |
| 1869451 | Maria I. Bocachica Colon | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | | Villalba | PR | 00766 | |
| 2048875 | Maria I. Colon Cintron | Via 17 CR 1 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1514867 | Maria I. Colon Lind | Urb. Guayama Valley | 83 Calle Rubi | | | Guayama | PR | 00784 | |
| 2128821 | Maria I. Colon Nazario | Urb. Jardines de Jayuya | 195 Calle Gladiola | | | Jayuya | PR | 00664 | |
| 1860034 | Maria I. Colon Nazario | Urb. Jardines de Jayuya 195 Calle Glidiola | | | | Jayuya | PR | 00664 | |
| 1944116 | MARIA I. COLON ORTIZ | HC 02 BOX 14630 | | | | AIBONITO | PR | 00705 | |
| 1052467 | MARIA I. CORTES BADILLO | EXT PUNTO ORO | 4947 C LA MERCED | | | PONCE | PR | 00728 | |
| 116990 | MARIA I. CRUZ MELENDEZ | HC-74 BOX 6869 | | | | CAYEY | PR | 00736-9539 | |
| 1761409 | Maria I. De Jesus Alamo | RR 12 Box 1147 J | | | | Bayamon | PR | 00956 | |
| 1934757 | Maria I. De La Torre Berberena | PO Box 534 | | | | Penuelas | PR | 00624 | |
| 1934757 | Maria I. De La Torre Berberena | Urb Alt de Penueals II | Calle 21-x-12 | | | Penuelas | PR | 00624 | |
| 1734018 | Maria I. Ferrer Berrios | HC 72 Box 3407 | | | | Naranjito | PR | 00719 | |
| 1773245 | MARIA I. FIGUEROA MERCADO | BOX 634 | | | | MERCEDITA | PR | 00715 | |
| 1939290 | Maria I. Figueroa Ramirez | Bo Marias HC 56 Box 5013 | | | | Aguada | PR | 00602 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647015 | Maria I. Galarza Davila | Box 1495 | | | | Jayuya | PR | 00664 | |
| 186174 | MARIA I. GARCIA MARTINEZ | ASISTENTE SERVICIO SICOSOCIAL | DSCA- ASSMCA | TERRENO ANTIGUO HOSPITAL DISTRITO | | PONCE | PR | 00731 | |
| 186174 | MARIA I. GARCIA MARTINEZ | PMB 109 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 2015604 | Maria I. Gomez Marquez | P.O. BOX 786 | | | | Comerio | PR | 00782 | |
| 1795784 | MARIA I. GONZALEZ AYALA | URB RINCON ESPANOL | B23 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 1583812 | Maria I. Hernandez Cintron | PO Box 1581 | | | | Santa Isabel | PR | 00757 | |
| 1583812 | Maria I. Hernandez Cintron | Urb. Jardines de Santa Isabel | Calle 5 H-7 | | | Santa Isabel | PR | 00757 | |
| 1657480 | Maria I. Hernandez Romero | PO Box 423 | | | | Loiza | PR | 00772 | |
| 1668780 | María I. Hernández Torres | Departamento de Educación de Puerto Rico | Maestra Retirada | P.O. Box 1370 Bo. Frontón | | Ciales | PR | 00638 | |
| 1668780 | María I. Hernández Torres | P.O. Box 1370 | | | | Ciales | PR | 00638 | |
| 1728774 | Maria I. Joy Puig | PO Box 106 | | | | Vega Baja | PR | 00694 | |
| 1052527 | Maria I. Jusino Ramirez | Urb. Monte Bello | 7003 Calle Zarina | | | Hormigueros | PR | 00660 | |
| 2062283 | Maria I. Jusino Ramirez | Urb. Monte Bello | Calle Zarina 7003 | | | Hormigueros | PR | 00660 | |
| 2040043 | Maria I. Jusino Ramirez | Urb. Monte Bello | Calle Zarina 7003 | | | Hormigueros | PR | 00660-1262 | |
| 1957696 | Maria I. Jusino Vargas | HC-01 Box 6431 | | | | Orocovis | PR | 00720 | |
| 2087378 | Maria I. Kercado Robles | Urb estancias de Yauco | 1-20 Calle Tusquesa | | | Yauco | PR | 00698-2806 | |
| 1980469 | Maria I. Kercado Robles | Urb. Estancial de Yauco | I-20 Calle Turquesa | | | Yauco | PR | 00698-2806 | |
| 1918701 | Maria I. Kercado Robles | Urb. Estancias de Yauco I-20 calle Turquesa | | | | Yauco | PR | 00698-2806 | |
| 1598210 | MARIA I. LOYOLA RIVERA | URB. VILLA DEL CARMEN | 1145 CALLE SACRA | | | PONCE | PR | 00716-2136 | |
| 2018005 | MARIA I. LOZADA NAZARIO | P.O. BOX 295 | | | | LAJAS | PR | 00667 | |
| 2055238 | Maria I. Maldonado Aponte | 40 Cond. Caguas Tower Apt. 508 | | | | Caguas | PR | 00725-5619 | |
| 2059392 | Maria I. Martinez Sabater | 933 Calle Acerola | Urb Los Caobos | | | Ponce | PR | 00716-2617 | |
| 2108370 | Maria I. Martinez Sabater | 933 Calle Acerola Los Caobos | | | | Ponce | PR | 00716 | |
| 2099950 | MARIA I. MARTINEZ SABATER | 933 CALLE ACEROLA LOS CAOBOS | | | | PONCE | PR | 00716-2617 | |
| 2051188 | Maria I. Martinez Sabater | 933 Calle Acerola Urb. Caobos | | | | Ponce | PR | 00716-2617 | |
| 1906547 | Maria I. Matos Arroyo | H-14 Calle Santa Fe Ext. Santa Elena III | | | | Guayanilla | PR | 00656 | |
| 1837046 | MARIA I. MEJIAS MARTINEZ | HC 04 BOX 7031 | | | | JUANA DIAZ | PR | 00795-9601 | |
| 2122238 | Maria I. Melendez Luna | 11 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 1994097 | Maria I. Melendez Luna | 11 Gautier Benitez | La Misma | | | Cidra | PR | 00739 | |
| 1792962 | MARIA I. MEYES MARTINEZ | HC 04 BOX 7031 | | | | JUANA DIAZ | PR | 00795-9601 | |
| 1704128 | Maria I. Montes Monsegur | PO Box 486 | | | | Anasco | PR | 00610 | |
| 1704128 | Maria I. Montes Monsegur | Urb Brisas Calle 10 GG14 | | | | Anasco | PR | 00610 | |
| 1692302 | MARIA I. OCASIO MARTINEZ | PO BOX 850 | | | | AGUAS BUENAS | PR | 00703 | |
| 1772357 | María I. Ortiz Alvarado | 1 Calle 11 Apto. 1706 | | | | San Juan | PR | 00926 | |
| 1975545 | Maria I. Ortiz Ramos | HC 4 Box 46204 | | | | Cauguas | PR | 00727 | |
| 2016789 | Maria I. Ortiz Rosario | HC-02 Box 4855 | | | | Coamo | PR | 00769 | |
| 1822769 | Maria I. Ortiz Vizcarrondo | 397 c/ Mamey | | | | Rio Grande | PR | 00745 | |
| 1589519 | Maria I. Pabon Cartagena | HC-01-Box 3238 | | | | Villalba | PR | 00766-9701 | |
| 1972581 | Maria I. Pacheco Vazquez | C/18AB-21 Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 1754276 | Maria I. Perez Marrero | P.O.BOX 141 | | | | Morovis | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1754276 | Maria I. Perez Marrero | Trabajadora Social | Departamento de Educación | Apartamento 1-203 Cond. Veredas del Mar | | Vega Baja | PR | 00693 | |
| 2077238 | Maria I. Perez Santiago | Bda. Esperanza Calle D#2 | | | | Guanica | PR | 00653 | |
| 1788575 | Maria I. Ramirez Pagan | HC03 Box 11845 | | | | Juana Diaz | PR | 00795 | |
| 1862860 | Maria I. Ramos Rivera | Aportado 816 | | | | Jayuya | PR | 00664 | |
| 1744345 | Maria I. Rios Diaz | B-7 Urb. Brisas de Camuy | | | | Camuy | PR | 00627 | |
| 439480 | MARIA I. RIOS ORTIZ | PARQUE LAS HACIENDAS | F 4 CALLE ABACOA | | | CAGUAS | PR | 00727 | |
| 1992257 | Maria I. Rivera | Urb. Ext Rexville Calle 16-A | E-2 #28 | | | Bayamon | PR | 00957 | |
| 1717831 | Maria I. Rivera Ortiz | Condominio Altos de Torrimar | Apt. 106 Calle Caribe #80 | | | Bayamon | PR | 00959 | |
| 1975483 | MARIA I. ROBLES RODRIGUEZ | PO BOX 1484 | | | | CIDRA | PR | 00739 | |
| 468483 | MARIA I. RODRIGUEZ CORTES | URB. HORIZONTES | CALLE CELESTE D-13 | | | GURABO | PR | 00778 | |
| 1796934 | Maria I. Rodriguez Echevarria | B-3 St.3 | Urb.Las Flores | | | Juana Diaz | PR | 00795 | |
| 1667758 | MARIA I. RODRIGUEZ RIVERA | VILLA ROCA | G 30 CALLE 27 BARAHONA | | | MOROVIS | PR | 00687 | |
| 1834328 | Maria I. Roman Santiago | 2B14 Calle 55 | Jardines del Canibe | | | Ponce | PR | 00728 | |
| 2078270 | MARIA I. ROSA | CALLE ACCESO ES-2 | BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 2078270 | MARIA I. ROSA | PO BOX 181 | | | | LUQUILLO | PR | 00773-0181 | |
| 1583888 | MARIA I. ROSA PEREZ | URB PASEOS REALES | 130 CALLE NOBLEZA | | | ARECIBO | PR | 00612 | |
| 1577630 | Maria I. Rosado Pellot | PO Box 30623 | | | | San Juan | PR | 00929-1623 | |
| 2047142 | Maria I. Sanchez Melendez | 234 Calle Marginal | Bo. Barabona | | | Morivis | PR | 00687 | |
| 1668062 | Maria I. Santana Cruz | 569 Calle Caney | Brisas de Montecasino | | | Toa Alta | PR | 00953 | |
| 2137178 | Maria I. Santiago Colon | P.O. Box 3300 | | | | Lajas | PR | 00667 | |
| 1634099 | Maria I. Santiago Vega | Calle 1 Num.128 Ba. La Laguna | | | | Guanica | PR | 00653 | |
| 1791731 | MARIA I. SANTIAGO VEGA | HC 37 BOX 7825 | | | | GUANICA | PR | 00653-9710 | |
| 1634099 | Maria I. Santiago Vega | HC38 Box 7825 | | | | Guanica | PR | 00653 | |
| 1110170 | MARIA I. SANTOS VELAZQUEZ | COUNTRY CLUB CALLE 232 JF40 | | | | CAROLINA | PR | 00982-2743 | |
| 1778920 | Maria I. Serrano Rubert | RR-1 Box10332 | | | | Orocovis | PR | 00720 | |
| 1841305 | Maria I. Toro Pagan | Nueva Vida El Tuque | Calle 4 | A I 72 | | Ponce | PR | 00728 | |
| 2047759 | MARIA I. TORRES ALMEDINA | P.O. BOX 1098 | | | | AIBONITO | PR | 00705 | |
| 1848938 | Maria I. Torres Arzola | Villa del Rey | R-1 Calle Aragon | | | Caguas | PR | 00725 | |
| 1617479 | MARIA I. TORRES PLAZA | HC 04 BOX 7645 | | | | JUANA DIAZ | PR | 00795 | |
| 2147516 | Maria I. Torres Torres | 6457 Fort Cardine Rd | Apt 11 | | | Jacksonville | FL | 32277 | |
| 2007796 | Maria I. Villamil Rosario | Alt. Caldas Apto 351 | Calle Jose Fidalgo Diaz 1948 | | | San Juan | PR | 00926 | |
| 1815365 | MARIA I. ZAYAS ORTIZ | PO BOX 852 | | | | COAMO | PR | 00769 | |
| 1895588 | MARIA IDALIA COLON ORTIZ | HC02 BOX 14630 | | | | AIBONITO | PR | 00705 | |
| 1819612 | Maria Ines Chaparro Galloza | 10 Calle Esperanza | | | | Aguada | PR | 00602 | |
| 1628329 | Maria Ines Colon Torres | HC 2 Box 8246 | | | | Barranquitas | PR | 00794 | |
| 1930900 | MARIA INES ORTIZ JUSINO | Variante 20 | | | | San German | PR | 00683 | |
| 1780496 | MARIA INES TORRES COLON | HC 2 BOX 8246 | | | | BARRANQUITAS | PR | 00794 | |
| 1753550 | Maria Ines Velez Diaz | #90 Calle 5 Urb. Oreilly | | | | Gurabo | PR | 00778 | |
| 1762678 | MARIA INES VELEZ IRIZARRY | HC 07 BOX 2437 | | | | PONCE | PR | 00731 | |
| 1971092 | Maria Isabel Burgos Castro | PO Box 1421 | | | | Orocovis | PR | 00720 | |
| 1806722 | MARIA ISABEL CLAUDIO FERRER | 1598 PASEO DIANA | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901527 | Maria Isabel Davila Rodriguez | URb. Valle Arriba c/ Acacia #191 | | | | Coamo | PR | 00769 | |
| 2009508 | Maria Isabel Fonseca Torres | Urb. La Hacienda | B1 Calle A | | | Comerio | PR | 00782 | |
| 1900195 | Maria Isabel Martinez Rivera | HC 01 Box 3720 | | | | Adjuntas | PR | 00601 | |
| 2045207 | MARIA ISABEL MORALES SANTOS | CALLE 10 INTERIOR | H 42 A | PARCELA VANSCOY | | BAYAMON | PR | 00957 | |
| 1780486 | Maria Isabel Muniz Mendez | Urbanizacion Villa Seral D-22 | | | | Lares | PR | 00669 | |
| 1817017 | Maria Isabel Ramirez Pagan | HC 03 Box 11845 | | | | Juana Diaz | PR | 00795 | |
| 2042665 | Maria Isabel Rivera Sostre | P.O. Box 790 Bo. Contorno | | | | Toa Alta | PR | 00954 | |
| 1683239 | Maria Isabel Rodriguez Perez | 596 Calle Gabael Cardona | | | | Moca | PR | 00676 | |
| 1677265 | Maria Isabel Rodriguez Perez | 596 Calle Gabriel Cardona | | | | Moca | PR | 00676 | |
| 2148032 | Maria Isabel Rodriguez Valentin | PO Box 732 | | | | Arroyo | PR | 00714 | |
| 1976794 | Maria Isabel Roman | Carr 149 Km 46.9 | | | | Villalba | PR | 00766 | |
| 1976794 | Maria Isabel Roman | HC 01 Box 3406 | | | | Villalba | PR | 00766 | |
| 1702380 | Maria Isabel Romero Salgado | 700 N Coronado St. Aprt. 2143 | | | | Chandler | AZ | 85224 | |
| 1908603 | Maria Isabel Rosa Diaz | AJ-9 Suez Caguas Norte | | | | Caguas | PR | 00725 | |
| 532061 | MARIA ISABEL SIERRA PEREZ | URB.VILLA DEL RIO | G-21 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 | |
| 1986957 | Maria Isabel Silva Ortiz | 22 Villa Caribe | | | | Guayama | PR | 00784 | |
| 2000118 | MARIA ISABEL TORO PAGAN | AI72 C/4 BO NUEVA VIDA | | | | PONCE | PR | 00728 | |
| 1666528 | Maria Isabel Toro Pagan | AI-73 Calle 4 | Sect Nueva Vida | | | Ponce | PR | 00728 | |
| 1823446 | MARIA ISABEL TORO PAGAN | BO NUEVO VIDA | AI-73 CALLE 4 | | | PONCE | PR | 00728 | |
| 1831315 | Maria Isabel Torres | HC 03 Box 11813 | | | | Juana Diaz | PR | 00795 | |
| 1939342 | MARIA ISABEL TORRES GINORIO, | HC 03 BOX 11813 | | | | JUANA DIAZ | PR | 00795 | |
| 1598828 | Maria Isabel Torres Rivera | RR 4 Box 850 | | | | Bayamon | PR | 00956 | |
| 1702915 | MARIA ISABEL VAZQUEZ MOJICA | URB DORADO DEL MAR | HH 4 CALLE PELICANO | | | DORADO | PR | 00646 | |
| 1889322 | Maria Isidra Vega Figueroa | HC 63 Box 3329 | | | | Patillas | PR | 00723-9608 | |
| 1757131 | Maria Isidra Vega Figueroa | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1922164 | MARIA ITALINA SANGUINETTI CARRILLO | P-822 CALLE 15 | URB. ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1620102 | Maria Ivette Gonzalez Melecio | 12424 Farmettes RD | | | | Lakeland | FL | 33809 | |
| 1673655 | Maria Ivette Gonzalez Oropeza | Call 13 M # 39 | Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 1720392 | María Ivette Guerra Encarnación | HC-D2 Barrio Malpica Buzón 17138 | | | | Río Grande | PR | 00745 | |
| 1720392 | Maria Ivette Guerra Encarnación | K2 H-2 Calle 2 Barrio Malpica | | | | Rio Grande | PR | 00745 | |
| 1522263 | María Ivette Otero | HC01 Box 11588 | | | | Carolina | PR | 00987 | |
| 1858623 | Maria Ivette Pagan Vega | PO Box 16 | | | | Sabana Grande | PR | 00637 | |
| 408422 | Maria Ivette Perez Vazquez | HC-4 Box 8212 C | | | | Aguas Buenas | PR | 00703-8807 | |
| 1823670 | Maria Ivette Quinones Martinez | 421 Cemi | Urb Mifedo | | | Yauco | PR | 00698-4154 | |
| 1825394 | MARIA IVETTE QUINONES MARTINEZ | 421 CEMI URB. MIFREDO | | | | YAUCO | PR | 00698-4154 | |
| 1754421 | Maria Ivette Rivera Del Valle | 1550 Gay Rd. Apt. 432 | | | | Winter Park | FL | 32789 | |
| 1729128 | Maria Ivette Rivera Del valle | 1550 Gay Rd. Apt.432 | | | | Winter Park | FL | 32789 | |
| 1647715 | Maria Ivette Santiago Martinez | PO Box 2112 | | | | San German | PR | 00683 | |
| 1728253 | MARIA IVETTE SERRANO RUBERT | RR-1 | BOX 10332 | | | OROCOVIS | PR | 00720 | |
| 1948635 | Maria J Archevald Mantilla | 17 Lolita Tizol Apt 4 B | | | | PONCE | PR | 00730 | |
| 1931186 | Maria J Arroyo Carrion | #60 Calle Borinquena | | | | San Juan | PR | 00925 | |
| 1931186 | Maria J Arroyo Carrion | Ave. Cesar Gonzalez Esq. Juan Calaf | Urb. Tres Monjitas | | | San Juan | PR | 00925 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1456817 | Maria J Ayala Gonzalez | Urb. Castellana Gardens #29 | G-2 Apto. 2 | | | Carolina | PR | 00983 | |
| 43957 | MARIA J BANCHS CABRERA | URB. VALLE DE ANDALUCIA | 3527 LINARES ST. | | | PONCE | PR | 00728-3132 | |
| 781040 | MARIA J BANCHS CABRERA | URB.VALLE DE ANDALUCIA | # 3527 | | | PONCE | PR | 00728 | |
| 1731407 | Maria J Bocachica Campos | Urb. Los Caobos Calle Bambu 1299 | | | | Ponce | PR | 00716-2625 | |
| 298889 | MARIA J CANINO ARROYO | URB SAGRADO CORAZON | 1612 CALLE SANTA URSULA | | | SAN JUAN | PR | 00926-4231 | |
| 1606119 | MARIA J CARRILLO FELICIANO | 236 VIA CAMPINA | VILA CARIBE | | | CAGUA | PR | 00727-3048 | |
| 1606119 | MARIA J CARRILLO FELICIANO | HACIENDA SAN JOSE | 431 VIA CAMPINA | | | CAGUAS | PR | 00727 | |
| 1858637 | MARIA J COSME THILLET | Departamento de Salud | | | | Rios Piedras | PR | 00716 | |
| 1669244 | Maria J Del Valle | Hc 02 15118 | | | | Carolina | PR | 00987 | |
| 137570 | MARIA J DIAZ DIAZ | RES. BAIROA | BOHIQUE CC-6 | | | CAGUAS | PR | 00725 | |
| 1599080 | Maria J Garcia Adorno | Departamento de Educacion | Urb. Santa Rita 996 Calle Humacao | | | San Juan | PR | 00925 | |
| 1662097 | Maria J Iglesias Diaz | Lomas De Carolina | Calle Cerro Taita t 16 | | | Carolina | PR | 00987 | |
| 1609418 | MARIA J IGLESIAS DIAZ | LOMAS DE CAROLINA | CERRO TAITA T-16 | | | CAROLINA | PR | 00987 | |
| 1594340 | MARIA J IGLESIAS DIAZ | LOMAS DE CAROLINA | CERRO TAITA T-16 | | | CAROLINA | PR | 00987-8038 | |
| 1763968 | MARIA J MEDINA FIGUEROA | PO BOX 2054 | | | | HATILLO | PR | 00659 | |
| 2034042 | Maria J Negron Robles | Carr 514 8126 | | | | Villalba | PR | 00766 | |
| 2070865 | Maria J Negron Santiago | P.O. Box 933 | | | | Coamo | PR | 00769 | |
| 1586070 | MARIA J PEREZ CHEVRES | URB REXVILLE | CL8 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 1749232 | Maria J Perez Ramos | HC 01 Box 11222 | | | | Toa Baja | PR | 00949 | |
| 1779657 | Maria J RIOS CORIANO | HC 75 BOX 1788 | | | | NARANJITO | PR | 00719-9770 | |
| 1674169 | Maria J Rivera Colon | Apartado 925 | | | | Juana Diaz | PR | 00795 | |
| 474171 | MARIA J RODRIGUEZ MENDOZA | BO. MONTONES_I | PO BOX 752 | | | LAS PIEDRAS | PR | 00771 | |
| 1583955 | MARIA J SOTO PABON | C/PRUDENCIO RIVERA MARTINEZ #75 | | | | HATO REY | PR | 00917 | |
| 1583955 | MARIA J SOTO PABON | Oficinista | Departmento de la Familia - ADSEF | #75 C/ Prudencio Rivera | | Hato Rey | PR | 00917 | |
| 1492239 | Maria J Vargas Santiago | Departmento de La Familia | 2304 Paseo Alagre Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 1752512 | MARIA J VAZQUEZ COLON | HC 02 BOX 5185 | | | | GUAYAMA | PR | 00784 | |
| 1781778 | Maria J Vazquez Rivera | PO Box 1767 | | | | Corozal | PR | 00783 | |
| 1752559 | Maria J. Arroyo Carrion | #60 Calle Boringuena | | | | San Juan | PR | 00925 | |
| 1853200 | Maria J. Arroyo Carrion | 60 Borinquena Sta. Rita | | | | Rio Piedras | PR | 00925 | |
| 1752559 | Maria J. Arroyo Carrion | Ave. Cesan Gonzalez, Esq. | Juan Calaf Vrb. | Tres Monjitas | | San Juan | PR | 00917 | |
| 2092448 | Maria J. Cardona Perez | H C03 Box 17044 | | | | Quebradillas | PR | 00678 | |
| 1697441 | María J. Cardona Pérez | HC 03 Box 17044 | | | | Quebradillas | PR | 00678 | |
| 1948007 | MARIA J. COSME THILLET | Departamento de Salud | | | | Rios Piedras | PR | 00678 | |
| 1746608 | Maria J. Cosme Thillet | Departamento de Salud | | | | Rios Piedras | PR | 00782 | |
| 2046950 | Maria J. Diaz Diaz | Calle-Bohique CC-6 Res. Bairoa | | | | Caguas | PR | 00725 | |
| 1669833 | MARIA J. GARCIA ADORNO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 | |
| 1669833 | MARIA J. GARCIA ADORNO | URBANIZACION SANTA RITA #996 | CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 1640968 | Maria J. Garcia Adorno | Urbanización Santa Rita #996 | Calle Humacao | | | San Juan | PR | 00925 | |
| 1678743 | María J. García Adorno | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1678743 | María J. García Adorno | Urbanización Santa Rita #996 Calle Humacao | | | | San Juan | PR | 00925 | |
| 1804674 | Maria J. Gonzalez Figueroa | PO Box 1161 | | | | Quebradillas | PR | 00678 | |
| 1586267 | MARIA J. GONZALEZ VAZQUEZ | BO SUSUA BAJA | 27 CALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| 1826000 | Maria J. Irizarry Medina | H.C 01 Box 3775 | | | | Jayuya | PR | 00664 | |
| 1110264 | MARIA J. IZQUIERDO BRAND | URB HERMANOS SANTIAGO | D50 CALLE 1 | | | JUANA DIAZ | PR | 00795-1802 | |
| 1874781 | Maria J. Jimenez Rodriguez | C#22 #1 San Benito | | | | Patillas | PR | 00723 | |
| 1786870 | Maria J. Jimenez Rodriguez | C-22 Calle 1 San Benito | | | | Patillas | PR | 00723 | |
| 1780044 | Maria J. Lopez Ortiz | #121 Lira Urb. Jardines de Bayamonte | | | | Bayamon | PR | 00956 | |
| 2085581 | Maria J. Mari Bomlla | Calle Cantera 345 | | | | Mayaguez | PR | 00680 | |
| 1913694 | MARIA J. PANTOJA LOPEZ | CARR. 928 KM. 4.8 BO FLORIDA | | | | SAN LORENZO | PR | 00754 | |
| 1913694 | MARIA J. PANTOJA LOPEZ | PO BOX 413 | | | | SAN LORENZO | PR | 00754 | |
| 1678676 | Maria J. Pedroza Flores | HC 50 Box 40321 | | | | San Lorenzo | PR | 00754 | |
| 298953 | Maria J. PEREZ PADILLA | PMB 117 P.O. BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 2060484 | Maria J. Perez Santiago | 1605 Carr 477 | | | | Quebradillas | PR | 00678 | |
| 1747331 | Maria J. Pons Guzman | Urb Alta Vista calle 17- P-2 | | | | PONCE | PR | 00716-4222 | |
| 1604925 | MARIA J. ROSA TORRES | HH18 CALLE 40 EXT. VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1899200 | Maria J. Sanchez Bernecer | P.O. Box 91 | | | | Guayama | PR | 00785 | |
| 2165787 | Maria J. Santana Brito | HC#3 Box 11854 | | | | Yabucoa | PR | 00767 | |
| 1677847 | Maria J. Santos Guzman | Bda. Sandin | calle Plutón #28 | | | Vega Baja | PR | 00693 | |
| 1813622 | Maria J. Soto Rodriguez | Marginal 101 Buzon 31 | Cond. San Francisco | | | Bayamon | PR | 00959 | |
| 1942630 | Maria J. Soto Rodriguez | Marginal 110 Bazon 31 Cond. San Francisco | | | | Bayamon | PR | 00959 | |
| 1731382 | Maria J. Torres Ponce | 15 Calle A1 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | |
| 1799291 | Maria J. Vega Figueroa | HCO Box 7211 | | | | Juana Diaz | PR | 00795 | |
| 1052886 | MARIA J. VEGA ORTIZ | HC 1 BOX 7254 | | | | GUAYANILLA | PR | 00656 | |
| 2116946 | Maria J. Velez Barrola | HC 03 Bx 13029 | | | | Yauco | PR | 00698 | |
| 1771627 | Maria Jimenez Marquez | Urb. Mirador Bairoa | Calle 24 2T37 | | | Caguas | PR | 00727 | |
| 1973858 | Maria Josefa Diaz Diaz | Calle- Bohique CC-6 Res. Bairoa | | | | Caguas | PR | 00725 | |
| 2081819 | Maria Josefina Rodriguez Rodriguez | Box 475 | | | | Cidra | PR | 00739 | |
| 485812 | Maria Jovita Roldan Vicente | Bonneville Heights | #35 Calle Cayey | | | Caguas | PR | 00725-0000 | |
| 485812 | Maria Jovita Roldan Vicente | H-16 Sharon Urb. Santa Rosa | | | | Caguas | PR | 00725 | |
| 1785969 | Maria Judith Gonzalez Tirado | PO Box 3122 | | | | Mayaguez | PR | 00682 | |
| 298911 | Maria Judith Negron Robles | Carr 514 8526 | | | | Villalba | PR | 00766 | |
| 1961706 | Maria Judith Ojeda Rodriguez | HC-01 Box 11390 | | | | Penuelas | PR | 00624 | |
| 1843306 | Maria Judith Torres Caraballo | HC 7 Box 30037 | | | | Juana Diaz | PR | 00795 | |
| 1776338 | Maria Julia Nazario Burgos | HC 1 Box 4903 | | | | Juana Diaz | PR | 00795 | |
| 1764730 | MARIA JULIA OYOLA RIVERA | CALLE 5, #134 | URB. JARD. DE TOA ALTA | | | TOA ALTA | PR | 00758 | |
| 1942775 | Maria Julia Santos De Jesus | PO Box 1547 | | | | Orocovis | PR | 00720 | |
| 1763019 | Maria K Rivera Camilo | P.O. Box 73 | | | | Saint Just | PR | 00977 | |
| 1747333 | María K Rivera Camilo | PO Box 73 | | | | Saint Just | PR | 00977 | |
| 1763044 | MARIA K. RIVERA CAMILO | PO BOX 73 | | | | SAINT JUST | PR | 00978 | |
| 1668160 | Maria L Acosta Almovodar | PO Box 2341 | | | | San German | PR | 00683 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734934 | Maria L Alvarado Torres | Hc 01 Box 6513 | | | | Orocovis | PR | 00720 | |
| 1518153 | MARIA L BAEZ ESQUERDO | PMB 160 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 1984364 | Maria L Banchs Sole | Num.433 Paseo Ruisenor | | | | Coto Laurel | PR | 00780-2407 | |
| 1486438 | Maria L Claudio Delgado | HC-03 Box 38146 | | | | Caguas | PR | 00725-9720 | |
| 1882838 | MARIA L COLLAZO SANTIAGO | 93 KM 22-3 BO PASTILLO CANAS | | | | PONCE | PR | 00728 | |
| 1736959 | MARIA L CRUZ RAMOS | P.O. BOX 729 | | | | CAGUAS | PR | 00726-0729 | |
| 299012 | MARIA L DOMINICCI LUCCA | PO BOX 413 | | | | LAS MARIAS | PR | 00670 | |
| 1942517 | Maria L Fontanez Perez | HC-02 Box 8100 | | | | Orocovis | PR | 00720 | |
| 712388 | MARIA L GARCIA Y/O FLORA M GARCIA | URB PRADO ALTO | C 11 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 204031 | MARIA L GONZALEZ RODRIGUEZ | APDO  777 | | | | ADJUNTAS | PR | 00601 | |
| 1627410 | Maria L Hernandez Malave | URB Paraiso de Gurabo | Calle Paraiso Encantado | | | Gurabo | PR | 00778 | |
| 1860217 | MARIA L IRIZARRY TORRES | 2171 CALLE TRIGO | | | | PONCE | PR | 00716 | |
| 1959454 | Maria L Kercado Robles | Urb Estanciar de Yaueo | I-20 Calle Tuquesa | | | Yaueo | PR | 00698-2806 | |
| 1544037 | MARIA L LEON RODRIGUEZ | JARDINES DEL CARIBE | CALLE 19  103 | | | PONCE | PR | 00728 | |
| 1559155 | MARIA L LEON RODRIGUEZ | URB JARD DEL CARIBE | 103 CALLE 19 | | | PONCE | PR | 00728-4439 | |
| 1930287 | Maria L Luciano del Valle | P.O. Box 245 | | | | Angeles | PR | 00611 | |
| 2071783 | Maria L Malave Munell | L-4  42 | | | | Caguas | PR | 00727 | |
| 1712227 | Maria L Maldonado Rodriguez | HC 01 Box 7081 | | | | Luquillo | PR | 00773 | |
| 1700104 | Maria L Marrero Rivera | PO Box 1116 | | | | Morovis | PR | 00687 | |
| 1918390 | MARIA L MERCADO COLON | P.O. BOX 82 | | | | OROCOVIS | PR | 00720 | |
| 1729093 | MARIA L MORALES RIVERA | JARDINES DE MONACO | CALLE ASIA 25 | | | MANATI | PR | 00674 | |
| 921576 | MARIA L NERIS FLORES | HC 63 BOX 3504 | | | | PATILLAS | PR | 00723 | |
| 712453 | MARIA L ORTIZ DIAZ | HC 3 BOX 40315 | | | | CAGUAS | PR | 00725 | |
| 1806941 | MARIA L ORTIZ PACHECO | BO BELGICA | 6013 CALLE BOLIVIA | | | PONCE | PR | 00717-1715 | |
| 712467 | MARIA L PEREZ MAYSONET | URB VILLA FONTANA | VIA 16 BR 5 | | | CAROLINA | PR | 00985 | |
| 1543379 | María L Quiñones Figueroa | Calle 26 #328 Villa Nevarez | | | | San Juan | PR | 00927 | |
| 2002371 | Maria L Ramos Figueroa | HC 33 Box 5262 Dorado | | | | Dorado | PR | 00646 | |
| 1794381 | MARIA L RIOS TORRES | 262 CALLE URUGUAY APTO. 14F | | | | SAN JUAN | PR | 00917 | |
| 2063598 | Maria L Rivera Gonzalez | Box  565 A | | | | Aibonito | PR | 00705 | |
| 1677514 | Maria L Rivera Rodriguez | Calle Barbosa 2260 | Villa Palmeras | | | San Juan | PR | 00915 | |
| 1874283 | Maria L Robles Rivera | RR-8 Box 2197 | | | | Boyamon | PR | 00956 | |
| 1053173 | MARIA L RODRIGUEZ SUAREZ | 161 OESTE CVICENTE PALES | | | | GUAYAMA | PR | 00784 | |
| 712515 | MARIA L SANCHEZ RODRIGUEZ | HC 1 BOX 5082 | | | | BARRANQUITAS | PR | 00794 | |
| 1957451 | MARIA L SANCHEZ SISO | 1222 CALLE PEDRO MENDEZ | URB VILLAS DE RIO CANAS | | | PONCE | PR | 00728 | |
| 1855880 | Maria L Santos Berrios | 54 Georgetti | | | | Barceloneta | PR | 00617 | |
| 1855880 | Maria L Santos Berrios | PO Box 280 | | | | Comero | PR | 00782 | |
| 299108 | MARIA L SEGARRA QUILES | HC 3 BOX 17530 | | | | QUEBRADILLA | PR | 00678 | |
| 1875588 | Maria L Torres Quinones | E-8 Calle 3 Jardines Fagot | | | | Ponce | PR | 00716 | |
| 1053224 | MARIA L VARAS GARCIA | HC 71 BOX 2657 | | | | NARANJITO | PR | 00719 | |
| 1403129 | Maria L Velez Quinones | Asociacion Empleados Gerenciales AEE | Apartado 9831 - Santurce Station | | | Santurce | PR | 00908 | |
| 1403129 | Maria L Velez Quinones | PO Box 434 | | | | Sabana Grande | PR | 00634-0434 | |
| 1660088 | Maria L. Abuin Vazquez | PO Box 1203 | | | | Bajadero | PR | 00616 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1984001 | MARIA L. ACEVEDO RUIZ | P-21 CALLE 8 | | | | ISABELA | PR | 00662 | |
| 1356070 | MARIA L. ALMODOVAR | URB. LA PROVIDENCIA | 2618 CALLE LEMPIRA | | | PONCE | PR | 00728 | |
| 1753233 | María L. Alvira Carmona | HC 01 Box 4188-3 | | | | Naguabo | PR | 00718 | |
| 1995661 | Maria L. Aponte Otero | D-36 C/Lirio | | | | Bayamon | PR | 00959 | |
| 1771743 | MARIA L. CARTAGENA COLON | HC 04 BOX 7767 | | | | JUANA DIAZ | PR | 00795 | |
| 1673651 | María L. Cedeño Díaz | Urb. Villa Milagros | Calle Pedro Giovannetti 39 | | | Yauco | PR | 00698 | |
| 1673804 | Maria L. Cintron | F 19 Calle 2 | Santa Isidra 3 | | | Fajardo | PR | 00738 | |
| 1595481 | Maria L. Cintron Jurado | F 19 calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |
| 1747860 | MARIA L. CRUZ OTERO | HC3 BOX 9247 | | | | DORADO | PR | 00646 | |
| 1984394 | Maria L. Cruz Quirindongo | HC-01 Box 10753 | | | | Penuelas | PR | 00624 | |
| 1979190 | Maria L. Delgado Menendez | P.O.Box 486 | | | | Barranquitas | PR | 00794 | |
| 1530061 | María L. Escalera Torres | Cond. French Plaza | Calle Mayagüez #81, Apt. 109 | | | Hato Rey | PR | 00917 | |
| 1763596 | MARIA L. ESTEVEZ DATIZ | PO BOX 501 | | | | AÑASCO | PR | 00610 | |
| 2097463 | Maria L. Franceschi Escobar | 1320 Calle Tacita-Urb. Villa Paraiso | | | | Ponce | PR | 00728 | |
| 1989018 | Maria L. Hernadaz Malave | URB. PARAISO DE GURABO | APT 70 CALLE PARAISO ENCANTADO | | | GURABO | PR | 00778 | |
| 1905721 | Maria L. Irizarry Quiles | PO Box 287 | | | | Isabel | PR | 00662 | |
| 1511711 | MARIA L. JIMENEZ-RODRIGUEZ | COND. SANTA CATALINA | 84-20 CALLE 73 APTO 1203 | | | BAYAMON | PR | 00961 | |
| 2031865 | Maria L. Lopez Miranda | Carr. 185 K-18 H4 La Pinas | | | | Juncos | PR | 00777 | |
| 1935982 | Maria L. Lopez Miranda | Carr. 185 K-18 H4 Las Pinas | | | | Juncos | PR | 00777 | |
| 2028981 | Maria L. Lopez Miranda | Carretera 185 K. 18 H4 La Pinas | | | | Juncos | PR | 00777 | |
| 1791701 | Maria L. Lozada Gutierrez | 235 Ave. Arterial Hostos Edif. Capital Center | | | | Hato Rey | PR | 00919-1879 | |
| 1791701 | Maria L. Lozada Gutierrez | 5112 Cimarron Dr. | | | | Lakeland | Fl | 33813 | |
| 2090835 | Maria L. Malave Morell | L-4 42 | | | | Caguas | PR | 00727 | |
| 1749535 | Maria L. Marin Rodriguez | Ave. Constancia 4288 | Urb. Villas del Carmen | | | Ponce | PR | 00716-2411 | |
| 1907474 | MARIA L. MARQUEZ SANCHEZ | URB VILLAS DE RIO CANAS | 1034 CALLE LUIS TORRES NADAL | | | PONCE | PR | 00728-1949 | |
| 1949943 | Maria L. Ortiz Colon | 189-A Calle Millonario Para v Agualita | | | | Juana Diaz | PR | 00795 | |
| 1949943 | Maria L. Ortiz Colon | HC-04 Box 7355 | | | | Juana Diaz | PR | 00795 | |
| 2020339 | Maria L. Perez Morales | PO Box 2258 | | | | Moca | PR | 00676 | |
| 1694285 | Maria L. Quiros Albino | H5 Domingo Olivieri Reparto Esperanza | | | | Yauco | PR | 00698 | |
| 812579 | MARIA L. RAMOS FALU | CAROLA | HC 01 BOX 13828 | | | RIO GRANDE | PR | 00745 | |
| 2095503 | Maria L. Rivera Gonazlez | Box 565 A | | | | AIBONITO | PR | 00705 | |
| 2077494 | Maria L. Rivera Gonazlez | P.O. BOX 565 | | | | AIBONITO | PR | 00705 | |
| 1631514 | Maria I. Rivera Rodriguez | HC 2 Box 10228 | | | | Yauco | PR | 00698 | |
| 1805561 | Maria L. Rodriguez Gomez | P.O. Box 629 | | | | Rio Grande | PR | 00745 | |
| 1789913 | Maria L. Rodriguez Hernandez | 29 Calle Agua | | | | Ponce | PR | 00730 | |
| 2085048 | Maria L. Rodriguez Sanchez | Dept. de Educacion | Carr 908 K9-2 Bo Jagueyes | | | Yabucoa | PR | 00767 | |
| 2085048 | Maria L. Rodriguez Sanchez | HC 04 Box 7239 | | | | Yabucoa | PR | 00767 | |
| 482010 | MARIA L. RODRIGUEZ SUAREZ | CALLE VICENTE PALES 1610 | | | | GUAYAMA | PR | 00784 | |
| 2119034 | Maria L. Rolon Rodriguez | PO Box 398 | | | | Aguas Buenas | PR | 00703-0398 | |
| 1660577 | Maria L. Roman-Rodriguez | 261 Calle Almendra Urb Est de la Ceiba | | | | Hatillo | PR | 00659-2849 | |
| 1631263 | Maria L. Roman-Rodriguez | 261 Calle Almendra Urb. Estancia de la Ceiba | | | | Hatillo | PR | 00659-2849 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2022539 | Maria L. Romero Figueroa | 2277 Interior Avenida Gilberto Monroig | | | | SANTURCE | PR | 00915 | |
| 1872358 | Maria L. Rosado Ruiz | Urb. Los Caobos | 2727 Calle Corozo | | | Ponce | PR | 00716-2734 | |
| 1523264 | Maria L. Santos Rodriguez | HC-01 Box 7410 | | | | Aguas Buenas | PR | 00703 | |
| 1992376 | Maria L. Soto Garcia | L-12 Calle Francia | Urb Alturas Villa Del Rey | | | Caguas | PR | 00727 | |
| 1954593 | Maria L. Soto Garcia | L-12 Calle Francia | Urb. Alturas Villa del Rey | | | Cagus | PR | 00727 | |
| 1963932 | Maria L. Torres Laboy | P.O. Box 411 | | | | Villalba | PR | 00766 | |
| 1859850 | Maria L. Vega Colon | PO Box 345 | | | | Juana Diaz | PR | 00795 | |
| 1921556 | Maria L. Vega Rivera | 673 Calle Lirios | Urb. Llanos del Sur | Cotto Laurel | | Ponce | PR | 00780 | |
| 1951886 | Maria L. Ventura Torres | Apartado 721 Bo. Saltillo | | | | Adjuntas | PR | 00601 | |
| 1704304 | Maria L. Vidal Rodriguez | HC-01 Box 6441 | | | | Yauco | PR | 00698 | |
| 1615792 | Maria Lafuente Tirado | BJ-28, Calle 116 | Urb. Jardines de Country Club | | | Carolina | PR | 00983-2017 | |
| 1469995 | Maria Lopez Carde | P O Box 6783 | | | | Caguas | PR | 00726 | |
| 1565181 | MARIA LOPEZ COLON | HC 06 BOX 8647 | | | | JUANA DIAZ | PR | 00795 | |
| 799006 | MARIA LOPEZ PENA | HC 05 BOX 4844 | | | | LAS PIEDRAS | PR | 00771 | |
| 1773935 | Maria Lopez Suarez | Urb Las Colinas | Calle #199 | | | Vega Alta | PR | 00692 | |
| 1923210 | Maria Lopez Vazquez | Estancia de Mountainview | Calle Jajome #104 | | | Coamo | PR | 00769 | |
| 1720133 | MARIA LORENZO LORENZO | HC 60 BOX 12496 | | | | AGUADA | PR | 00602 | |
| 1858627 | Maria Lorenzo Lorenzo | HC 60 Box 12496 | | | | Aquada | PR | 00602 | |
| 2120517 | Maria los Angeles Morales Herrera | Carr 682 Km. 7.7 | | | | Garrochales | PR | 00652 | |
| 2120517 | Maria los Angeles Morales Herrera | P.O. Box 83 | | | | Garrochales | PR | 00652 | |
| 1613801 | Maria Lourdes Lopez Ostolaza | Res. Bairoa , Calle 29 AR3 | | | | Caguas | PR | 00725 | |
| 1655306 | María Lourdes López Ostolaza | Res. Bairoa | Calle 29 AR-3 | | | Caguas | PR | 00725 | |
| 1655306 | María Lourdes López Ostolaza | Res. Varios | Calle 29 AR-3 | | | Caguas | PR | 00725 | |
| 2096686 | MARIA LUDGARDY FERNANDEZ MARRERO | PO BOX 195 | | | | COAMO | PR | 00769 | |
| 2117428 | Maria Lugardo Cintron | Mariana Bracetty 100.259 Blaboa | | | | Mayaguez | PR | 00680 | |
| 1649927 | Maria Luisa Cabrera Cotto | L 24 Reina | Urb Altagracia | | | Toa Baja | PR | 00949 | |
| 1641806 | Maria Luisa Del Valle Suarez | Hc 02  Box 15119 | | | | Carolina | PR | 00987 | |
| 1641806 | Maria Luisa Del Valle Suarez | Maria Luisa Del valle Suarez | Acreedor | Ninguna | Barrio Cacao Sector Arayanes Carr 853 | Carolina | PR | 00987 | |
| 1655001 | María Luisa Franco López | 805 Fitzhugh ST. | | | | McKinney | TX | 75069-5838 | |
| 2089379 | Maria Luisa Gonzalez Cotto | PO Box 8072 | | | | Caguas | PR | 00726-8072 | |
| 2075870 | Maria Luisa Hiralda Hance | P O BOX 2986 | | | | Guaynabo | PR | 00970-2986 | |
| 2076400 | Maria Luisa Irizarry Albino | HC-01-Box 6654 | | | | Guayanilla | PR | 00656-9717 | |
| 2053746 | Maria Luisa Lopez Pagan | HC-59 Box 5745 | | | | Aguada | PR | 00602 | |
| 2059892 | Maria Luisa Lopez Pagan | KM 4 H5 Carr 417 | HC 59 Box 5745 | | | Aguada | PR | 00602 | |
| 2053746 | Maria Luisa Lopez Pagan | Km4 H5 Carr 417 | | | | Aguada | PR | 00602 | |
| 1617918 | Maria Luisa Lopez Vargas | 2734 Las Carrozas Urb Perla del Sur | | | | Ponce | PR | 00717 | |
| 1679498 | Maria Luisa Miranda Vazquez | Hc-3 Box 8522 | | | | Barranquitas | PR | 00794 | |
| 2157242 | MARIA LUISA MOLINA JUSTINIANO | JULIO O. CASTRO GRACIA | HC-1 BOX 4698 | | | LAS MARIAS | PR | 00670 | |
| 1867230 | Maria Luisa Ortiz Aponte | P.O. Box 1801 | | | | Juana Diaz | PR | 00795 | |
| 1641776 | Maria Luisa Ortiz Maysonet | Apartado 404 | | | | Vega Alta | PR | 00692 | |
| 1896894 | Maria Luisa Rios Torres | 262 Calle Uruguay 14-F | | | | San Juan | PR | 00917 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1848954 | Maria Luisa Rivera Santiago | D-8 Amapola Santa Elena | | | | Guayanilla | PR | 00656 | |
| 1889918 | Maria Luisa Rivera Santiago | D-8 Amapola Sta Elena | | | | GUAYANILLA | PR | 00656 | |
| 1872401 | MARIA LUISA RIVERA SANTIAGO | D-8 AMAZOLA STA ELENA | | | | GUAYANILLA | PR | 00656 | |
| 1911550 | Maria Luisa Rivera Santiago | Urb. Santa Elena Calle Amapola D-8 | | | | Guayanilla | PR | 00656 | |
| 1912537 | MARIA LUISA RIVERA VELEZ | HOSPITAL REGIONAL CARR 14 | | | | PONCE | PR | 00732 | |
| 1912537 | MARIA LUISA RIVERA VELEZ | URB. VALLE ANDALUVA 2825 C/CADEZ | | | | PONCE | PR | 00728 | |
| 712640 | MARIA LUISA RODRIGUEZ HERNANDEZ | A 27 BDA ISLA VERDE | | | | COAMO | PR | 00769 | |
| 712640 | MARIA LUISA RODRIGUEZ HERNANDEZ | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |
| 2124896 | Maria Luisa Rodriguez Pagan | HC 1 Box 16005 | | | | Guayanilla | PR | 00656 | |
| 1920967 | Maria Luisa Sanchez Mendez | HC 2 Box 71109 | Carr. 729 KM. 8.5 Palomas | | | Comerio | PR | 00782 | |
| 1982448 | MARIA LUISA SIERRA DIAZ | J 14 CONUCO URB. CAGUAX | | | | CAGUAS | PR | 00725 | |
| 2040890 | Maria Luiso Lopez Pagan | HC-59 Box 5745 | | | | Aguada | PR | 00602 | |
| 1573822 | María Luz de jesús Pedraza | HC-40 Box 47102 | | | | San Lorenzo | PR | 00754 | |
| 1610403 | María Luz Lopez Santiago | Barrio Maricao Apartado 5106 | | | | Vega Alta | PR | 00692 | |
| 1675759 | María Luz López Santiago | Bo. Maricao Apdo. 5106 | | | | Vega Alta | PR | 00692 | |
| 1746751 | Maria Luz Torres Archeval | Bda Gandara | Bloq 10 Apt 165 | | | Ponce | PR | 00717 | |
| 1729706 | Maria M Acaba Raices | HC02 Box 7515 | | | | Camuy | PR | 00627 | |
| 1902504 | Maria M Alvarado Diaz | PO Box 1633 | | | | Coamo | PR | 00769 | |
| 1738881 | Maria M Alvarado Negron | HC 01 Box 8605 | | | | Penuelas | PR | 00624 | |
| 1953384 | MARIA M ANTUNA | HC 1 BOX 3918 | | | | ARROYO | PR | 00714 | |
| 1053285 | MARIA M APONTE RUIZ | PO BOX 1384 | | | | CANOVANAS | PR | 00729 | |
| 30662 | MARIA M APONTE TIRADO | VICTOR ROJAS 2 | 70 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 921667 | MARIA M BAEZ AYALA | 107 ACE AVENUE | | | | DALEVILLE | AL | 36322-5657 | |
| 921667 | MARIA M BAEZ AYALA | 66 ACE AVE | | | | DALEVILLE | AL | 36322-5657 | |
| 1833653 | Maria M Cabrera Aviles | 10 Calle Hostos | | | | Juana Diaz | PR | 00795 | |
| 1886171 | Maria M Cabrera Aviles | Calle Hostos H 10 | | | | Juana Diaz | PR | 00795 | |
| 1773094 | Maria M Carrasquillo Arroyo | PO BOX 164 | | | | Arroyo | PR | 00714 | |
| 1053338 | MARIA M CASTELLANO RIVAS | TOWN HILLS | 26 EUGENIO DUARTE | | | TOA ALTA | PR | 00953 | |
| 1824029 | Maria M Collazo Rivera | 203 Escarlata | | | | Coto Laurel | PR | 00780-2814 | |
| 1746844 | MARIA M COLON APONTE | DEPARTAMENTO DE EDUCACION ELA | MAESTRA, SUPERVISORA DE ZONA DE MATEMATICAS | HC 3 BOX 7581 | | BARRANQUITAS | PR | 00794 | |
| 1746844 | MARIA M COLON APONTE | HC 3 BOX 7581 | | | | BARRANQUITAS | PR | 00794 | |
| 1053354 | MARIA M COLON RIVERA | CORONEL IRIZARRY NUM 5 | SAN MARTIN | | | CAYEY | PR | 00737 | |
| 1758638 | Maria M Cora Lind | PO Box 482 | | | | Arroyo | PR | 00714 | |
| 1053355 | MARIA M CORA RAMOS | PO BOX 1071 | | | | NAGUABO | PR | 00718 | |
| 1717742 | MARIA M CORDERO PEREZ | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 | |
| 2132284 | Maria M Cordero Rivera | Apartado 930 | | | | Jayuya | PR | 00664 | |
| 2136947 | Maria M Coss Martinez | CC 1A St 23 | | | | Caguas | PR | 00725 | |
| 2136981 | Maria M Coss Martinez | CC 1A St 23 | | | | Caguas | PR | 00726 | |
| 1356298 | MARIA M COSS MARTINEZ | URB VILLAS DE CASTRO | CC 1A CALLE 23 | | | CAGUAS | PR | 00725 | |
| 1554060 | Maria M Cruz Pitre | Urb Paseos Reales #37 | Calle  La Duqueza | | | Arubo | PR | 00612 | |
| 2006319 | Maria M Cuadrado Concepcion | 9500 Noble Dr | | | | Upper Marlboro | MD | 20772 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2007840 | Maria M De Jesus Figueroa | #65 Calle Moleno Brisas del Valle | | | | Juana Díaz | PR | 00795 | |
| 2064047 | MARIA M DE JESUS FIGUEROA | 65 CALLE MOLINO - BRISAS DEL VALLE | | | | JUANA DIAZ | PR | 00795 | |
| 1538926 | Maria M Delgado | Calle 31 Parcela 465 | Bo Celada | | | Gurabo | PR | 00778 | |
| 1724275 | Maria M Diaz Ortiz | 1882 Ave. Emiliano Pol Res. | Villa Esperanza Apt .100 | | | San Juan | PR | 00926 | |
| 921707 | MARIA M DONATO RODRIGUEZ | VILLAS DE CANDELERO | CALLE GOLONDRINA 150 | | | HUMACAO | PR | 00791 | |
| 1731618 | Maria M Falcon Cortes | 4U16, Calle 10, Villa Del Rey | | | | Caguas | PR | 00727 | |
| 1638197 | Maria M Falcon Cortes | PO BOX 9086 | | | | Caguas | PR | 00726 | |
| 1638197 | Maria M Falcon Cortes | Villa del Rey Calle 10 44-16 | | | | Caguas | PR | 00725 | |
| 1748666 | MARIA M FIGUEROA CAMACHO | U 1062 CALLE 20 | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1846413 | Maria M Figueroa Gonzalez | Urb Extension Jardines De Coamo | Calle 11 H22 | | | Coamo | PR | 00769 | |
| 1628608 | Maria M Figueroa Rodriguez | HC-3 Box 8012 | | | | Canovanas | PR | 00729 | |
| 1686493 | Maria M Garay Osorio | Calle B 103 Palmer PR Box 483 | | | | Palmer | PR | 00721 | |
| 299298 | MARIA M GOMEZ GARCIA | 58 URB VILLA SERENA | | | | SANTA ISABEL | PR | 00757-2547 | |
| 1053444 | MARIA M GOMEZ GARCIA | MARIA M GOMEZ, DIRECTORA ADMINISTRACION | ADM REHABILITACION VOCACIONAL | URB. VILLA SERENA #5 FIBER ST. | | SANTA ISABEL | PR | 00757-2547 | |
| 1476606 | Maria M Gomez Garcia | Urb. Villa Serena | 58 Calle Tiber | | | Santa Isabel | PR | 00757-2547 | |
| 1053444 | MARIA M GOMEZ GARCIA | URBVILLA SERENA | 58 CALLE TIBER | | | SANTA ISABEL | PR | 00757 | |
| 1880610 | MARIA M GOMEZ MARTINEZ | CALLE CARLOS J. COZADA | URB. JARDINES DE CAGUAS B-70 | | | CAGUAS | PR | 00725 | |
| 1964866 | Maria M Gomez Martinez | Urb. Jardines Caguas | Calle Carlos J. Lozada B-70 | | | Caguas | PR | 00725 | |
| 1696461 | MARIA M GONZALEZ | URB SAN JOSE | 1 CALLE VISTAMAR | | | MAYAGUEZ | PR | 00682-1132 | |
| 2090718 | Maria M Gonzalez Lopez | K-I-1 Urb. Alamar | | | | Luquillo | PR | 00773 | |
| 1053459 | Maria M GONZALEZ RODRIGUEZ | URB SAN JOSE | 1 CALLE VISTAMAR | | | MAYAGUEZ | PR | 00682 | |
| 1831953 | Maria M Gratacos Rodriguez | Urb. Los Caobos Calle Aceitillo 591 | | | | Ponce | PR | 00716 | |
| 1847200 | Maria M Gutierrez Martinez | 25 Las Parras | | | | Cayey | PR | 00736 | |
| 1754265 | Maria M Guzman Cruz | Barrio Guara guao | Parcelas Lopez Cases | 333HC-01 Bzon 6520 | | Guaynabo | PR | 00971 | |
| 1722218 | Maria M Hernandez Aviles | 456 Calle Santo Domingo | | | | Vega Alta | PR | 00692 | |
| 1975057 | Maria M Hernandez Rodriguez | AC2 Calle Nebraska | Urb Caguas Norte | | | Cagues | PR | 00725-2241 | |
| 2135998 | Maria M Hernandez Rodriguez | Bda Texas B-57 | | | | Coamo | PR | 00769 | |
| 1479522 | Maria M Hernandez Rodriguez | PO Box 70166 | | | | San Juan | PR | 00936-8166 | |
| 1479522 | Maria M Hernandez Rodriguez | Urb.Caguas Norte | Calle Nebraska Ac-2 | | | Caguas | PR | 00725 | |
| 1743770 | Maria M Jimenez Padro | Santa Teresa París 98 | | | | Manati | PR | 00774 | |
| 921743 | Maria M Justiniano Lebron | PO Box 1162 | | | | Caguas | PR | 00726 | |
| 1992483 | Maria M Lopez Cruz | HC-01 Box 6606 | | | | Las Piedras | PR | 00771 | |
| 712834 | MARIA M LOPEZ FERNANDEZ | MSC 1034 | HC 4 BOX 44374 | | | CAGUAS | PR | 00725 | |
| 1957492 | MARIA M LOPEZ SANTIAGO | 6616 SAN COSME STA TERESITA | | | | PONCE | PR | 00730 | |
| 2012424 | Maria M Lozada Virella | HC01 Box 2501 | | | | Maurabo | PR | 00707-9707 | |
| 1832038 | MARIA M M COLON CRUZ | PO BOX 800397 | | | | COTO LAUREL | PR | 00780-0397 | |
| 1613901 | Maria M Maldonado Radpaldo | P.O Box 742 | | | | Salinas | PR | 00751 | |
| 1701453 | Maria M Margarita González | 28 Calle 2 Urb. Alturas del Toa | | | | Toa Alta | PR | 00953-2462 | |
| 2097692 | Maria M Marquez Santiago | 4427 Guacamayo Villa Delicias | | | | Ponce | PR | 00728 | |
| 1568309 | MARIA M MARTINEZ BARBOSA | 69 CALLE 3 | BO PALMAS | | | CATAQO | PR | 00962 | |
| 1111169 | MARIA M MARTINEZ LOPEZ | PO BOX 335251 | | | | PONCE | PR | 00733-5251 | |
| 314089 | MARIA M MARTIR COLON | 223 CALLE OZAMA | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746905 | Maria M Matos Medina | Urb. Alturas de Jayuya | 83 Calle Eucalipto G-16 | | | Jayuya | PR | 00664 | |
| 2065889 | Maria M Medina Baez | HC-01 Box 6349 | | | | Hormigueros | PR | 00660 | |
| 1807577 | MARIA M MERCADO | URB LAS VEGAS H21 CALLE P | JORGE MARTI LLORENS | | | CATANO | PR | 00962 | |
| 713125 | MARIA M MIRANDA LOPEZ | PO BOX 976 | | | | AGUADA | PR | 00602-0976 | |
| 2132145 | Maria M Miranda Melendez | PO Box 1062 | | | | Arroyo | PR | 00714-1062 | |
| 1763495 | MARIA M MONTALVO CRUZ | BONNEVILLE HEIGHTS | 37 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4963 | |
| 1917917 | MARIA M MONTALVO IRIZARRY | APT 92 BLDG 11 RES LA CEBRA | | | | PONCE | PR | 00716 | |
| 1750785 | Maria M Montalvo Pagan | 15 Paseo del Valle | | | | Lajas | PR | 00667 | |
| 1053571 | MARIA M MORALES ORTIZ | URB JAIME L DREW | CALLE E #28 | | | PONCE | PR | 00730-1530 | |
| 1973135 | MARIA M NEGRON QUINONES | HC 01 BOX 3705 | | | | UTUADO | PR | 00641 | |
| 1781136 | Maria M Ortega Cosme | PO BOX 583 | | | | NARANJITO | PR | 00719 | |
| 1805188 | Maria M Ortega Cosme | PO Box 583 | | | | Naranjito | PR | 00949 | |
| 1734508 | Maria M Ortega Morett | 122 Calle Georgetti | | | | Naranjito | PR | 00719 | |
| 1734508 | Maria M Ortega Morett | Box 47 | | | | Naranjito | PR | 00719 | |
| 1844260 | Maria M Ortiz Olivero | Apartado 653 | | | | Yauco | PR | 00698 | |
| 1053625 | MARIA M OTERO RODRIGUEZ | 74 URB LOS MIRASOLES | | | | ARECIBO | PR | 00612 | |
| 1815329 | Maria M Pacheco Santos | 184 Rodolfo Pasaual Bda. Guaydia | | | | Guayamilla | PR | 00656 | |
| 1824505 | Maria M Pacheco Santos | 184 Rodolfo Pascual | Bda. Guaydia | | | Guayanilla | PR | 00656 | |
| 1747914 | Maria M Padilla Morales | PO BOX 1832 | | | | Corozal | PR | 00783 | |
| 921797 | MARIA M PADIN RODRIGUEZ | PO BOX 976 | | | | HATILLO | PR | 00659 | |
| 1659027 | Maria M Padua Serrano | River Valley | 5323 Canovanas St | | | Canovanas | PR | 00729 | |
| 2000784 | Maria M Pedroza Santana | #16 Calle Efeso | Ext San Luis | | | Aibonito | PR | 00705 | |
| 1701573 | MARIA M PIMENTEL PARRILLA | PO BOX 197 | | | | VIEQUES | PR | 00765 | |
| 1935236 | Maria M Quinones Medina | Urb. Casamia Calle Zorzal #5109 | | | | Ponce | PR | 00728 | |
| 423103 | MARIA M RAMIREZ RODRIGUEZ | 247 ICACO | VILLAS DE CAMBALACHE II | | | RIO GRANDE | PR | 00745 | |
| 423103 | MARIA M RAMIREZ RODRIGUEZ | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 1800757 | Maria M Rampolla Nieves | Brisas de Carraizo | Box 21 | | | San Juan | PR | 00926 | |
| 1603172 | Maria M Ravelo Garcia | Condo Vizcaya #200 | Calle 535 Apt 335 | | | Carolina | PR | 00985-2304 | |
| 1599925 | MARIA M RIVERA MIRANDA | 1670 GUADIANA URB. EL CEREZAL | | | | SAN JUAN | PR | 00926 | |
| 1618666 | Maria M Rivera Miranda | Urb. El Cerezal Calle Guadiana1670 | | | | San Juan | PR | 00926 | |
| 1445448 | Maria M Rivera Nieves | C/A Eridano #28 | Urb La Marina | | | Carolina | PR | 00979 | |
| 921822 | MARIA M RIVERA NIEVES | CALLE ERIDANO #28 | URB LA MARINA | | | CAROLINA | PR | 00979 | |
| 921822 | Maria M Rivera Nieves | Elle Eridano #28 La Marine | | | | Carolina | PR | 00979 | |
| 1053703 | MARIA M RIVERA RODRIGUEZ | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 | |
| 858323 | MARIA M RIVERA SANTIAGO | PO BOX 317 | | | | SANTA ISABEL | PR | 00757 | |
| 713002 | Maria M Rodriguez Carbonell | P O Box 625 | | | | Ensenada | PR | 00647 | |
| 1906476 | Maria M Rodriguez Pagan | PO Box 1063 | | | | Villalba | PR | 00766-0000 | |
| 1889361 | Maria M Rodriguez Quinones | 59 Calle SS Rodriguez Ste 1 | | | | Guanica | PR | 00653-2656 | |
| 1889361 | Maria M Rodriguez Quinones | P.O. Box 116 | | | | Guanica | PR | 00653 | |
| 1824070 | Maria M Rodriguez Rivera | Urb Santa Teresita 3416 Calle Santa Anastasia | | | | Ponce | PR | 00730 | |
| 1767556 | Maria M Rodriguez Rodriguez | Enfermera Escolar II | Departamento de Educación Distrito Escolar Manatí | Carr.#2 Edif. Gubernamental 2do piso | | Manati | PR | 00674 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767556 | Maria M Rodriguez Rodriguez | PO Box 1921 | | | | Manati | PR | 00674-1921 | |
| 2121028 | Maria M Rosado Hernandez | Hato Rey | | | | San Juan | PR | 00780 | |
| 2121028 | Maria M Rosado Hernandez | PO Box 755 | | | | Manati | PR | 00674 | |
| 1750346 | Maria M Rosario Cora | Apartado 31154 | | | | San Juan | PR | 00929 | |
| 2097986 | Maria M Sanchez Castro | Urb Jaime C: Rodriguez Calle 1 B - 24 | | | | Yabucoa | PR | 00767 | |
| 1759378 | Maria M Santos Portalatin | PO Box 2615 | | | | Vega Baja | PR | 00694 | |
| 1859439 | Maria M Santos Sierra | PO Box 684 | | | | Aguas Buenas | PR | 00703 | |
| 299454 | MARIA M SCHROEDER RIVERA | PO BOX 2986 | | | | GUAYNABO | PR | 00970-2986 | |
| 1981630 | MARIA M SEPULVEDA SANTIAGO | HC 30 BOX 31571 | | | | SAN LORENZO | PR | 00754 | |
| 1053789 | MARIA M SERRANO MIRANDA | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | | JUNCOS | PR | 00777-9673 | |
| 1799797 | MARIA M SUAREZ ROSADO | 50 CENTRAL CORTADA | | | | SANTA ISABEL | PR | 00757 | |
| 1799797 | MARIA M SUAREZ ROSADO | PO BOX 1470 | | | | SANTA ISABEL | PR | 00757 | |
| 2036799 | Maria M Toledo Caban | HC-07 Box 32806 | | | | Hatillo | PR | 00659-9617 | |
| 1649029 | Maria M Torres Perez | 3239 Calle Cafe | Urb. Los Caobos | | | Ponce | PR | 00716-2743 | |
| 1727795 | MARIA M TORRES RAMOS | PO BOX 30000 PMB 104 | | | | CANOVANAS | PR | 00729 | |
| 2119069 | MARIA M TORRES RODRIGUEZ | HC02 Box 4414 | | | | Villalba | PR | 00766 | |
| 1540454 | MARIA M TORRES SEGARRA | URB  COLINAS DE PENUEL | CALLE JAZMIN  343 | | | PENUELAS | PR | 00624 | |
| 1053819 | MARIA M TORRES VAZQUEZ | PO BOX 628 | | | | BARRANQUITAS | PR | 00794 | |
| 1862234 | Maria M Tubens Ramos | A-12 Urb. Vista del Rio | | | | Anasco | PR | 00610 | |
| 568382 | MARIA M VARGAS RIVERA | R R 01 BUZON 3419 | | | | CIDRA | PR | 00739 | |
| 1789672 | Maria M Vazquez Cintron | P.O. Box 504 | | | | Naranjito | PR | 00719-0504 | |
| 1826342 | MARIA M VAZQUEZ RAMOS | 2M 70 CALLE 56  URB METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 2046307 | Maria M Vega Burgos | Urb. El Dorado Clavel B-46 | | | | Guayama | PR | 00784 | |
| 1890465 | Maria M Zayas Vorres | HC 3 Box 9923 | | | | Barranquitas | PR | 00794 | |
| 1689137 | Maria M. Agrinzoni Carrillo | CC 31 Calle 11 Urb. Las Americas | | | | Bayamon | PR | 00959 | |
| 1961395 | Maria M. Alberty Martinez | 167 #9 Calle 401 | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 2095249 | Maria M. Aponte Ortega | HC-08 Box 1294 | | | | Ponce | PR | 00731 | |
| 2033829 | Maria M. Bonet Alfaro | HC 60 BOX 29615 | | | | Aguada | PR | 00602-9295 | |
| 1640018 | Maria M. Cabrera Aviles | Calle Hostos # 10 | | | | Juana Diaz | PR | 00795 | |
| 299232 | MARIA M. CALDERIN GARCIA | HC 04 BOX 4530 | | | | HUMACAO | PR | 00791 | |
| 712704 | MARIA M. CARRERO RIVERA | #89 DR. RIVERA OLAN | BO BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 2071327 | Maria M. Cedeno Marcano | 115 c/6 Bda. Buena Vista | | | | San Juan | PR | 00917 | |
| 2018595 | Maria M. Concepcion Febus | #507 Calle Padre Berrios Urb Floral Park | | | | San Juan | PR | 00917 | |
| 2136989 | Maria M. Coss Martinez | CC 1A St. 23 | | | | Caguas | PR | 00723 | |
| 1668902 | MARIA M. CRUZ GONZALEZ | HC 05 BOX 5961 | | | | JUANA DIAZ | PR | 00795 | |
| 1526191 | Maria M. Cruz Pitre | Urb. Paseo Reales | #37 Calle La duguezo | | | Arecibo | PR | 00612 | |
| 2041718 | Maria M. Cruz Ramos | Box 5000 Caja 81 | | | | San German | PR | 00683 | |
| 2000527 | MARIA M. CRUZ RODRIGUEZ | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 1719861 | Maria M. Cruz Vera | HC 02 Box 3926 | Barrio Jaguas | | | Penuelas | PR | 00624 | |
| 1931793 | Maria M. De Leon Iglesias | B-1 Reparto Valenciano | | | | Juncos | PR | 00777 | |
| 1734029 | Maria M. Delbrey Diaz | PO Box 167 | Bo Achiote | | | Naranjito | PR | 00719 | |
| 1992810 | Maria M. Diaz Vazquez | #19 Virgilio Sanchez Colon | | | | Arroyo | PR | 00714 | |
| 1882616 | Maria M. Echevarria Boscana | PO Box 517 Mercedita | | | | Ponce | PR | 00715 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638286 | María M. Flores Pabón | Cond. Torrecielo Apto 11-C | Calle Martín Travieso #1481 | | | San Juan | PR | 00907 | |
| 1701908 | Maria M. Fontanez Hernandez | La Trocha | 310 Calle Maga | | | Vega Baja | PR | 00693 | |
| 1572414 | Maria M. Franco | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | |
| 1498969 | Maria M. Franco Soto | The Coliseum Tower, Apt. 2202 | 576 Arterial B Ave. | | | San Juan | PR | 00918-1400 | |
| 1672409 | Maria M. Garcia Correa | P.O. Box 255 | | | | Guanica | PR | 00653 | |
| 186913 | MARIA M. GARCIA OTERO | PO BOX 1820 | | | | VEGA BAJA | PR | 00694 | |
| 1994814 | Maria M. Garcia Torres | HC-02 Box 9230 | | | | Guaynabo | PR | 00971 | |
| 1732549 | María M. Garofalo Rivera | Calle 1 # 47 Urb.Verde Mar | | | | Punta Santiago | PR | 00741 | |
| 1732549 | María M. Garofalo Rivera | PO Box 9020495 | | | | San Juan | PR | 00902 | |
| 1785038 | MARIA M. GONZALEZ ALVAREZ | PO BOX 426 | | | | GUAYAMA | PR | 00785 | |
| 1702625 | Maria M. Gonzalez Juarbe | Maria            Magdalena Gonzalez    Acreedor     R.R. 03 Buzon 10805 | | | | Anasco | PR | 00610 | |
| 1807536 | Maria M. Gonzalez Juarbe | R.R. 03 Buzon 10805 | | | | Anasco | PR | 00610 | |
| 1820104 | Maria M. Gonzalez Perez | HC-59 Box 5904 | | | | Aguada | PR | 00602 | |
| 1668539 | Maria M. Gonzalez Rivera | Calle #2 , L-5 , Urbanizacion Villa Universitaria | | | | Humacao | PR | 00791 | |
| 1931017 | Maria M. Gratacos Rodriguez | Urb. Los Caobos Calle Aceitillo 591 | | | | Ponce | PR | 00716-2601 | |
| 2025311 | Maria M. Guadalupe Torres | N-34 Calle 15 | Urb. Santa Juana I | | | Caguas | PR | 00725 | |
| 1868571 | Maria M. Hernandez Santiago | E22 Calle 5 | | | | Coamo | PR | 00769 | |
| 1676509 | María M. Irizarry Ortiz | PO Box 9699 | Cotto Station | | | Arecibo | PR | 00613 | |
| 1833775 | Maria M. Leon Cotty | Alta Vista Calle 19-R-9 | | | | Ponce | PR | 00716 | |
| 1755450 | Maria M. Lopez Bernard | HC 2 Box 9354 | | | | Corozal | PR | 00783 | |
| 2045074 | Maria M. Lopez Cruz | Hc-01 Box 6600 | | | | Las Piedras | PR | 00771 | |
| 1882142 | Maria M. Lopez Sanchez | 50 Calle Las Flores Urb. Llanos del San | | | | Coto Laurel | PR | 00780-2803 | |
| 1788764 | Maria M. Lopez Sanchez | 50 Calle Las Flors | Urb. Llamos del Sur | | | Coto Laurel | PR | 00780 | |
| 1856048 | Maria M. Lopez Sanchez | Urb. Llanis del San | 50 Calle Las Flores | | | Coto Laurel | PR | 00780-2803 | |
| 1837653 | MARIA M. LOPEZ VARGAS | 308 ROSA URB. VALLE A HAMIRA | | | | PONCE | PR | 00728 | |
| 1960304 | Maria M. Lopez Vargas | 308 Rosa Urb. Valle de Altamira | | | | Ponce | PR | 00728 | |
| 1882970 | Maria M. LopezSanchez | 50 Calle Los Florses urb. LLansdel Jur | | | | Coto Laurel | PR | 00780-2803 | |
| 1877959 | MARIA M. MALANE ARROYO | Urb. Baco Calle Orquidea E-20 | | | | Ensenada | PR | 00647 | |
| 1594305 | MARIA M. MALDONADO DEL VALLE | CHALETS SEVILLANOS 525 | CARR. 8860, BUZON 2476 | | | TRUJILLO ALTO | PR | 00976 | |
| 1652636 | María M. Maldonado Del Valle | Chalets Sevillanos 525 | Carr. 8860, Buzón 2476 | | | Trujillo Alto | PR | 00976 | |
| 1652636 | María M. Maldonado Del Valle | Departamento de Educación de Puerto Rico | Calle Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 | |
| 1649890 | María M. Maldonado Del Valle | Departamento de Educación de Puerto Rico | María M. Maldonado Del Valle | Maestra de Escuela Elemental | Calle Teniente César González, Esquina Calaf | San Juan | PR | 00919 | |
| 1649890 | María M. Maldonado Del Valle | Departamento de Educación de Puerto Rico | María M. Maldonado Del Valle | Maestra de Escuela Elemental | P.O. Box 190759 | San Juan | PR | 00919-0759 | |
| 1758429 | Maria M. Maldonado Heredia | Urb. Catalana | Calle 1 D-29 | | | Barceloneta | PR | 00617 | |
| 2010466 | Maria M. Malone Arroyo | E-20 Calle Orquidea | | | | Ensenada | PR | 00647 | |
| 2101912 | Maria M. Marquez Quintana | Urb. Colinas Verdes Calle 1 Casa B-7 | | | | San Sebastian | PR | 00685 | |
| 1870328 | Maria M. Marquez Santiago | 4427 Guacamayo | | | | Ponce | PR | 00728 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766136 | Maria M. Marrero Gomez | PO Box 74 | | | | Juana Diaz | PR | 00795 | |
| 1562030 | Maria M. Martinez Ortiz | Bo. Santa Rosa II Parcelas Huertas #97 | | | | Guaynabo | PR | 00970 | |
| 1562030 | Maria M. Martinez Ortiz | HC-06 Box 6656 | | | | Guaynabo | PR | 00970 | |
| 1896613 | Maria M. Mateo Torres | HC-04 Box 6045 | | | | Coamo | PR | 00769 | |
| 326770 | MARIA M. MENDEZ RUBIO | URB. EL DORADO | CALLE B B28 | | | SAN JUAN | PR | 00926 | |
| 1893418 | Maria M. Mendoza Vazquez | HC 03 Box 31180 | | | | Aguada | PR | 00602 | |
| 2012718 | Maria M. Millete Perez | Apt. 211 | | | | Angeles | PR | 00611 | |
| 1825206 | Maria M. Miranda Luna | Carr. 725 Rm 1. 1 | | | | Aibonito | PR | 00705 | |
| 1933632 | Maria M. Mojica Martinez | B- 15 Caracas Caguas Norte | | | | Caguas | PR | 00725 | |
| 1787078 | Maria M. Molina Berrios | PO Box 1811 | | | | Vega Alta | PR | 00692 | |
| 1786809 | MARIA M. MONTALVO CRUZ | URB. BONNEVILLE HEIGHTS | #37 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4963 | |
| 1977751 | Maria M. Montalvo Irizarry | Apt 92 Blg 11 Res La Ceiba | | | | Ponce | PR | 00716 | |
| 1748979 | Maria M. Montalvo Irizarry | Apt 92 Blq 11 | Res La Ceiba | | | Ponce | PR | 00716 | |
| 1955559 | Maria M. Montalvo Irizarry | Res La Ceiba Apt 92 Blg 11 | | | | Ponce | PR | 00716 | |
| 1638269 | Maria M. Montanez Oquendo | HC 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 1728509 | Maria M. Nieves Nieves | Deopartamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1728509 | Maria M. Nieves Nieves | PO Box 962 | | | | Toa Alta | PR | 00953 | |
| 1787012 | MARIA M. NUNEZ VELAZQUEZ | HC 02 BOX 11556 | | | | MOCA | PR | 00676 | |
| 1787323 | MARIA M. NUNEZ VELAZQUEZ | HC 02 BOX 11556 | | | | MOCA | PR | 00676-9709 | |
| 2134277 | Maria M. Ocasio Rosa | HC 63 Buzon 3259 | Bo Cacao Bajo Sector Los Pompos | | | Patillas | PR | 00723 | |
| 2144712 | Maria M. Oquendo Rivera | Pueblito Nuevo Tartagos 338 | | | | Ponce | PR | 00730 | |
| 1605458 | Maria M. Ortiz Aviles | HC O2 Box 8381 | | | | Aibonito | PR | 00705 | |
| 647400 | Maria M. Ortiz Medina | Urb. El Laurel 613 | Paseo San Pedrito | | | Coto Laurel | PR | 00780 | |
| 1600576 | MARIA M. ORTIZ RIVERA | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 1891527 | Maria M. Ortiz Rodriguez | Bo Playita C-33 | | | | Salinas | PR | 00751 | |
| 2062926 | Maria M. Perdomo Rivera | Cond. Florimar Calle Ronde Apt I. 602 | | | | San Juan | PR | 00926-5278 | |
| 1819878 | Maria M. Perez Martinez | Urb. El Madrigal Calle 5-E-3 | | | | Ponce | PR | 00730 | |
| 839770 | Maria M. Perez Mojica | HC-02 Box 7023 | | | | Florida | PR | 00650-9106 | |
| 1948658 | Maria M. Perez Vera | BO.Robles Sierra | HC.001 Box 5730 | | | Aibonito | PR | 00705 | |
| 1982550 | Maria M. Quiles Oquendo | H-C01 Box 5181 | | | | Juncos | PR | 00777 | |
| 1916226 | Maria M. Quios Lugo | PO Box 560184 | | | | Guayanilla | PR | 00656 | |
| 1916103 | Maria M. Quiros Leeger | PO Box 560184 | | | | Guayanilla | PR | 00656 | |
| 1964416 | Maria M. Quiros Luger | P.O. Box 560184 | | | | Guayanilla | PR | 00656 | |
| 1932249 | Maria M. Quius Lugo | P.O. Box 560184 | | | | Guayanilla | PR | 00656 | |
| 2127021 | Maria M. Ramirez Lozada | PO Box 1203 | | | | Caguas | PR | 00726 | |
| 1950313 | Maria M. Ramos Rodriguez | Urb. San Antonio 212 Calle #3 | | | | San Antonio | PR | 00690 | |
| 2007677 | Maria M. Rivera Alonso | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1639588 | Maria M. Rivera Calderon | P.O. Box 1217 | | | | Toa Alta | PR | 00954 | |
| 1887275 | Maria M. Rivera Echevarria | 2325 c/ Daniela San Antonio | | | | Ponce | PR | 00728 | |
| 2036008 | Maria M. Rivera Fontanez | CC-28 Jumacao Parque del Monte | | | | Caguas | PR | 00727 | |
| 1832672 | Maria M. Rivera Vazquez | Departamento Educacion | Urb. Valle Alto | Cordillera #1114 | | Ponce | PR | 00730 | |
| 1660801 | MARIA M. ROBLES BURGOS | HC 04 BOX 44050 | | | | MOROVIS | PR | 00687 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2091540 | Maria M. Robles Machado | 53-2 Bo Palo Alto | | | | Manati | PR | 00674 | |
| 1783816 | Maria M. Rodriguez Baez | 413 Calle Nogales | Urb Estancias Del Bosque | | | Cidra | PR | 00739-8403 | |
| 1940722 | Maria M. Rodriguez Mercado | Urb. San Francisco | 8 Calle San Benito | | | Yauco | PR | 00698 | |
| 1921294 | Maria M. Rodriguez Rios | Cond. Villa Pannonia | 2931 Calle Paisaje apt. 124 | | | Ponce | PR | 00716-4127 | |
| 1777511 | Maria M. Rodriguez Rios | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | | Ponce | PR | 00716-4127 | |
| 1768207 | Maria M. Rodríguez Rodríguez | P.O. Box 1921 | | | | Manati | PR | 00674-1921 | |
| 1997189 | Maria M. Rodriguez Rosa | Man. de los Cedros 29 | Calle Ficus 02 | | | Cayey | PR | 00736-5608 | |
| 1854175 | Maria M. Rodriguez Santrago | PO Box 323 | | | | Cayey | PR | 00737 | |
| 1677416 | MARIA M. RODRIGUEZ SCHMIDT | REPARTO METROPOLITANO | 906 CALLE 1 SE | | | SAN JUAN | PR | 00921 | |
| 2049143 | Maria M. Rodriguez Torres | Carr. 111 R.600 Km 6.7 Int. | Bo. Santa Isabel | | | Utuado | PR | 00641 | |
| 2049143 | Maria M. Rodriguez Torres | P.O. Box 3000 Suite 217 | | | | Angeles | PR | 00611 | |
| 1811684 | Maria M. Rodriguez Torres | Parcelas, Poluoriio Calle Fernando Colon #70 | | | | Cayey | PR | 00736 | |
| 1855024 | Maria M. Rogue Leal | Calle 2 E-24 | | | | Caguas | PR | 00727 | |
| 2139143 | Maria M. Roman Basora | E9 13 Urb. Villa Humacao | | | | Humacao | PR | 00791 | |
| 1797066 | Maria M. Roman Monell | PO Box 733 | | | | Puerto Real | PR | 00740 | |
| 1804193 | MARIA M. ROMAN MONELL | PO BOX733 | | | | PUERTO REAL | PR | 00740-0733 | |
| 1783507 | Maria M. Roman Santiago | Apartado 126 | | | | Aguada | PR | 00602-0126 | |
| 1783507 | Maria M. Roman Santiago | Carr. 4416 km 0.5 Int. Bo. Malpaso | | | | Aguada | PR | 00602 | |
| 1755510 | Maria M. Rosario Ruiz | PO Box 2638 | | | | Vega Baja | PR | 00693 | |
| 2107564 | Maria M. Rubio Lopez | Mansiones Los Cedros No. 7 | | | | Cayey | PR | 00736-5621 | |
| 1991034 | Maria M. Ruiz Chaparro | HC - 61 Box 38502 | | | | Aguada | PR | 00602 | |
| 1840808 | MARIA M. SALCEDO TORRES | AVE TITO CASTRO 609 SCUITE 102 | PMB 547 | | | PONCE | PR | 00716-2232 | |
| 2106552 | Maria M. Sanchez Castro | Urb Jamie C. Rodriguez B-24 Calle 1 | | | | Yabucoa | PR | 00767 | |
| 2029968 | Maria M. Sanchez Castro | Urb. Jaime C. Rodriguez B-24 Calle 1 | | | | Yabucoa | PR | 00767 | |
| 1768937 | Maria M. Sanchez Ramos | Villa Esperanza Calle Esperanza 126 | | | | Caguas | PR | 00725 | |
| 2114395 | Maria M. Santiago Maldonado | Urb. San Martin 3 #C3 | | | | Juana Diaz | PR | 00795 | |
| 1931501 | Maria M. Santiago Maldonado | Urb. San Martin Calle 3 #c3 | | | | Juana Diaz | PR | 00795 | |
| 1987693 | Maria M. Santiago Ramos | HC-01 Box 4101 | | | | Villalba | PR | 00766 | |
| 1483695 | Maria M. Santiago Rosa | Urb. Vista Verde Calle 18 Buzon 655 | | | | Aguadilla | PR | 00603 | |
| 1552665 | Maria M. Suarez Jerez | Calle 2, SO numero 1315, Urbanizacion | Caparra Terrace | | | San Juan | PR | 00921 | |
| 1798327 | Maria M. Suarez Rosado | Departamento de Educacion | 50 Central Cortada | | | Santa Isabel | PR | 00757 | |
| 2110901 | MARIA M. TALAVERA CRUZ | 10 RODRIGUEZ DE TIO EI SECO | | | | MAYAGUEZ | PR | 00682 | |
| 1730265 | Maria M. Tarafa Bosa | Ivette Tarafa Bosa | Urb. Penuelas Valley #42 | | | Penuelas | PR | 00624 | |
| 1902742 | Maria M. Tarafa Bosa | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | |
| 1857787 | Maria M. Tarafa Bosa | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | |
| 1748826 | Maria M. Toledo Rivera | 2422 Duval Ave | | | | Deltona | FL | 32738 | |
| 1053803 | MARIA M. TORO HURTADO | PO BOX 32111 | | | | PONCE | PR | 00732-2111 | |
| 1671390 | MARIA M. TORRES CINTRON | BOX 711 | | | | BARRANQUITAS | PR | 00794 | |
| 1713175 | Maria M. Torres Perez | 3239 Cafe | | | | Ponce | PR | 00716-2743 | |
| 1713175 | Maria M. Torres Perez | PO Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 1859103 | Maria M. Vega Rivera | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 | |
| 1647827 | María M. Vega Tosado | Jardines de Country Club | Calle 41 AK-9 | | | Carolina | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 901 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2073977 | MARIA M. VELAZQUEZ HERNANDEZ | P.O. BOX 560740 | | | | GUAYANILLA | PR | 00656 | |
| 1717870 | MARIA M. VELAZQUEZ SANTIAGO | HC 02 BOX 14251 | | | | AGUAS BUENAS | PR | 00703 | |
| 1620608 | Maria M. Velazquez Santiago | HC 03 Box 14251 | | | | Aguas Buenaz | PR | 00703 | |
| 1644165 | Maria M. Velazquez Santiago | HC03 Box 14251 | | | | Aguas Buenas | PR | 00703 | |
| 1653359 | María M. Velez Velázquez | PO BOX 800561 | | | | Coto Laurel | PR | 00780 | |
| 1656951 | Maria M. Velez-Velazquez | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 1656011 | María M. Vélez-Velázquez | PO Box 800561 | | | | Coto Laurel | PR | 00780 | |
| 2049240 | Maria M. Vera Saavedra | Carr. 483 K.m. 1.0 Bo San Antonio | | | | Quebradillas | PR | 00678 | |
| 2049240 | Maria M. Vera Saavedra | P.O. Box 148 | | | | Quebradillas | PR | 00678 | |
| 2055549 | Maria Madgelena Vera Saavedra | Departamento de Educacion PR | Carr #2 Km 100.2 Bo. San Jose Quebradillas | | | Quebradillas | PR | 00678 | |
| 2055549 | Maria Madgelena Vera Saavedra | PO Box 148 | | | | Quebradillas | PR | 00678 | |
| 1929381 | Maria Magdalena Gavillan Martinez | P.O. Box 746 | | | | Guaynabo | PR | 00970 | |
| 2167700 | Maria Magdalena Hernandez Ortiz | 235-02 Calle B Santa Ana | | | | Guayama | PR | 00784 | |
| 1995981 | Maria Magdalena Melendez | 130 Calle 22 De Junio | | | | Moca | PR | 00676 | |
| 1870071 | Maria Magdalena Mendez Santiago | Calle Rafael Cordero - Apartado 398 | | | | Caguas | PR | 00725 | |
| 1870071 | Maria Magdalena Mendez Santiago | Urb. Sabanera Camino Del Monte 191 | | | | Cidra | PR | 00739 | |
| 1848022 | Maria Magdalena Mendez Santiago | Urb. Sabanera- Camino del Monte 197 | | | | Cidra | PR | 00739 | |
| 1848644 | Maria Magdalena Mendez Santiago | Urb. Sabanera-Carnino del Monte 197 | | | | Cidra | PR | 00739 | |
| 1862545 | Maria Magdalena Mendez Santiagos | Calle Rafael Cordero | Apartado 398 | | | Caguas | PR | 00725 | |
| 1862545 | Maria Magdalena Mendez Santiagos | Urb Sabanera | Camino del Monte 197 | | | Cidra | PR | 00739 | |
| 1834349 | Maria Magdalena Miranda Lopez | PO Box 976 | | | | Aguada | PR | 00602 | |
| 1819797 | MARIA MAGDALENA ORITZ PEREZ | PO BOX 1641 | | | | OROCOVIS | PR | 00720 | |
| 1690733 | Maria Magdalena Ortiz Perez | PO Box 1641 | | | | Orocovis | PR | 00720 | |
| 2101218 | Maria Magdalena Vero Soavedra | Carr#2 km.100.2 | | | | Quebradillas | PR | 00678 | |
| 2101218 | Maria Magdalena Vero Soavedra | P.O. BOX 148 | | | | QUEBRADILLAS | PR | 00678 | |
| 2115667 | Maria Magdalena Melendez | 130 Calle 22 de Junio | | | | Moca | PR | 00676 | |
| 1053862 | MARIA MALARET AGUIAR | URB. SANTA CLARA | CALLE PINO X 16 | | | GUAYNABO | PR | 00969 | |
| 2149507 | Maria Maldonado Davila | Calle Manati # 213 | Montesoria 2 | | | Aguirre | PR | 00704 | |
| 1950104 | Maria Maldonado Garcia | 1717 Guaraguao | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 1953797 | Maria Mann Quiles | Jardines Del Caube Calle 9 #308 | | | | Ponce | PR | 00728 | |
| 1953797 | Maria Mann Quiles | P.O. Box 7212 | | | | Ponce | PR | 00732-7212 | |
| 1787380 | Maria Margarita Figueroa Berrios | HC 01 Box 4263 | | | | Barranquitas | PR | 00794 | |
| 1855839 | MARIA MARGARITA MOLINA TORRES | 9  PARC JAUCA | | | | SANTA ISABEL | PR | 00757-2716 | |
| 2096085 | Maria Margarita Rivera Alicea | Las Flores #31 | | | | Barranquitas | PR | 00794 | |
| 1602509 | Maria Margarita Rivera Ortiz | URB Las Delicias | 1620 Santiago Oppenheimer | | | PONCE | PR | 00728 | |
| 2139147 | Maria Margarita Roman Basora | E-9 13 Urb. Villa Humacao | | | | Humacao | PR | 00791 | |
| 1698505 | Maria Margarita Santiago Rosado | PO Box 1894 | | | | Orocovis | PR | 00720 | |
| 1998002 | Maria Margarita Torres Ramirez | P.O. Box 514 | | | | Orocovis | PR | 00720 | |
| 1734080 | Maria Mann Quiles | Jardines del Caribe | Calle 9  #308 | | | Ponce | PR | 00728 | |
| 2132519 | MARIA MARIN QUILES | JARDINES DEL CAUBE CALLE 9 #308 | | | | PONCE | PR | 00728 | |
| 2132519 | MARIA MARIN QUILES | P.O. Box 7212 | | | | Ponce | PR | 00732-7212 | |
| 1512791 | Maria Marta Colon Castillo | HC 02 Box 8425 | | | | Hormigueros | PR | 00660 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651586 | Maria Martinez | 2T-22 | Calle Hiedra | Lomas Verdes | | Bayamon | PR | 00956 | |
| 1633345 | Maria Martinez | 2T-22 Calle Hiedra | Urb Lomas Verdes | | | Bayamon | PR | 00956 | |
| 299564 | MARIA MARTINEZ GARCIA | PO BOX 370679 | | | | CAYEY | PR | 00737 | |
| 1797763 | Maria Martinez Gonzalez | Paseo Los Corales II | Calle Mar Negro 782 | | | Dorado | PR | 00646 | |
| 314768 | Maria Massas Martinez | Cond Ocean Court | 51 Calle Kings Ct | Apt 15 A | | San Juan | PR | 00911 | |
| 1747179 | Maria Matias Rovira | HC-02 Box 12122 | | | | Moca | PR | 00636 | |
| 1955032 | Maria Matilde Rivera Rodriguez | 122 03 Barrio Guayabal Paso Hondo | H.C. 5 Box 13805 | | | Juana Diaz | PR | 00795 | |
| 1943553 | Maria Matilde Rivera Rodriguez | 122 03 Bo. Guayabal | HC 5 Box 13805 | Sector Paso Hondo | | Juana Diaz | PR | 00795 | |
| 1734227 | Maria Matilde Rivera Rodriguez | 122 3 Paso Hondo | | | | Juana Diaz | PR | 00795 | |
| 1845860 | Maria Matilde Rivera Rodriguez | Bo. Guayabal | 122 03 Paso Hondo | HC 5 Box 13805 | | Juana Diaz | PR | 00795 | |
| 1610095 | Maria Mattei Zapata | Box 157 | | | | Arecibo | PR | 00613 | |
| 1610095 | Maria Mattei Zapata | JU-19 Calle Rufino Ramírez | | | | Levittown | PR | 00949 | |
| 1898249 | MARIA MCFARLANE COLON | #313 CALLE CRISANTEMUS | URB. FERRY BARVENCA | | | PONCE | PR | 00730 | |
| 1891586 | Maria Mejias Correa | Reparto Bonet #13 | | | | Aguada | PR | 00602 | |
| 1722894 | Maria Mendez Mercado | Urb Rio Canas | 2748 Calle La Salle | | | Ponce | PR | 00728 | |
| 1672003 | MARIA MENENDEZ VERA | 831 MANANTIALES | | | | MAYAGUEZ | PR | 00680-2362 | |
| 1640176 | Maria Menendez Vera | Hc7 Box 26092 | | | | Mayaguez | PR | 00680 | |
| 1672003 | MARIA MENENDEZ VERA | HC-7 Box 26092 | | | | MAYGUEZ | PR | 00680 | |
| 2130445 | Maria Mercedes De Leon Iglesias | B-1 Reparto Valenciano | | | | Juncos | PR | 00777 | |
| 1913633 | Maria Mercedes Irizarry Santiago | Urb. Alta Vista | D9 Calle 16 | | | Ponce | PR | 00716 | |
| 1934111 | Maria Mercedes Rodriquez Rios | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | | Ponce | PR | 00716-4127 | |
| 1597913 | Maria Milagros Casiano Cherena | Ave. Los Veteranos #76 | | | | Ensenada | PR | 00647 | |
| 2134652 | Maria Milagros Coss Martinez | CC 1 A St. 23 | | | | Caguas | PR | 00725 | |
| 2068746 | Maria Milagros Crescioni Rivera | Calle Granate 197 Praderas de Navarro | | | | Gurabo | PR | 00778-9030 | |
| 1688880 | MARIA MILAGROS GARAY OSORIO | B103 CALLE PALMER | BOX 483 | | | RIO GRANDE | PR | 00721 | |
| 1753081 | MARIA MILAGROS MARTINEZ REYES | CALLE CAMINO DEL VALLE | 126 URB. COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | |
| 1772592 | MARIA MILAGROS MARTINEZ REYES | CALLE CAMINO DEL VALLE | 126 URB COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | |
| 1753234 | MARIA MILAGROS MARTINEZ REYES | CALLE CAMINO DEL VALLE 126 UR. COLINAS DE PLATA | | | | TOA ALTA | PR | 00953 | |
| 1753081 | MARIA MILAGROS MARTINEZ REYES | MARIA MILAGROS MARTINEZ REYES MAESTRA DEPARTAMENTO DE EDUCACION 126 CALLE CAMINO DEL VALLE URB. COLINAS DE PLATA | | | | TOA ALTA | PR | 00953 | |
| 1863407 | Maria Milagros Perez Torres | PO Box 468 | | | | Yauco | PR | 00698 | |
| 1982684 | Maria Milagros Resto Martinez | Calle 2 C-4 Urb. La Esperanza | | | | Vega Alta | PR | 00692 | |
| 1520969 | Maria Milagros Solis Rivera | Marlin 682 Urb. Ciudad Interamericana | | | | Bayamon | PR | 00956 | |
| 1520969 | Maria Milagros Solis Rivera | Metropololitan Bus Authority | 37 Ave. de Diego, Monacillos | | | San Juan | PR | 00927 | |
| 2016935 | MARIA MILLAN VALENTIN | JARD DE CAROLINA F2 CALLE E | | | | CAROLINA | PR | 00987-7123 | |
| 1734988 | Maria Miranda Ferandez | HC 15 Box 16171 | | | | Humacao | PR | 00791 | |
| 1748049 | Maria Miranda Fernandez | HC 15 BOX 16171 | | | | HUMACAO | PR | 00791 | |
| 1746298 | MARIA MIRANDA GARCIA | HC-01 BOX 5658 | | | | CIALES | PR | 00638 | |
| 1111703 | MARIA MIRANDA MELENDEZ | PO BOX 103 | | | | COROZAL | PR | 00783-0103 | |
| 336240 | MARIA MIRANDA SIERRA | URB MANSIONES DE GUAYNABO | A-15 CALLE 1 | | | GUAYNABO | PR | 00969 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1834469 | MARIA MONSERATE RODRIGUEZ SHARDENS | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | | SAN GERMAN | PR | 00683 | |
| 1823094 | Maria Monserrate Madera Jusino | PO Box 2892 | | | | San German | PR | 00683 | |
| 1739577 | Maria Monserrate Rosado Torres | PO Box 1912 | | | | San German | PR | 00683 | |
| 1953882 | Maria Monserrate Torres Rodriguez | HC 02 Box 4414 | | | | Villalba | PR | 00766 | |
| 1804569 | Maria Montanez Ortiz | HC 6 Box 71718 | | | | Caguas | PR | 00727-9537 | |
| 1456154 | Maria Montero Pagan | URB Cupey Gardens | H1 Calle 2 | | | San Juan | PR | 00926 | |
| 1780547 | Maria Morales Andrades | PO Box 5875 | | | | Caguas | PR | 00726 | |
| 1450662 | Maria Morales Encarnacion | Urb. Quintas de Miradero | 207 4 Almendro | | | Cabo Rojo | PR | 00623 | |
| 1111767 | MARIA MORALES MALDONADO | EXT EL MADRIGAL | Q25 CALLE 23 | | | PONCE | PR | 00730-1446 | |
| 1786204 | Maria Morales Maldonado | Q-25 Calle 23 | Urb Madrigal | | | Ponce | PR | 00230 | |
| 1842300 | MARIA MORALES NEGRON | 3L-2 CALLE 46 | ALTURAS DE BUCARABONES | | | TOA ALTA | PR | 00953 | |
| 1660283 | MARIA MORALES SANCHEZ | P.O. BOX 825 | | | | DORADO | PR | 00646 | |
| 2004167 | Maria Morell Molina | Urb Estancias del Laurel | Calle Acerola 3953 | | | Coto Laurel | PR | 00780-2257 | |
| 1777139 | Maria Munoz Blas | HC-3 Box 6341 | | | | Rincon | PR | 00677 | |
| 1606338 | Maria Munoz Blaz | HC-3 BOX 6341 | | | | RINCON | PR | 00677 | |
| 2121113 | MARIA N ACEVEDO LORENZO | HC 57 BOX 12037 | | | | AGUADA | PR | 00602 | |
| 14477 | MARIA N ALICEA FONSECA | URB VISTAMAR | C33 CALLE 1 | | | GUAYAMA | PR | 00784-6414 | |
| 844589 | MARIA N HERNANDEZ VAZQUEZ | VILLA MADRID | S-31 CALLE 4 | | | COAMO | PR | 00769 | |
| 1669746 | Maria N Jimenez Ruiz | PO Box 1367 | | | | Hatillo | PR | 00659 | |
| 1753107 | María N Martínez Soto | María Natalie Martínez Soto  Acreedor Ninguna  PO Box 10139 | | | | Humacao | PR | 00792 | |
| 1753107 | María N Martínez Soto | PO Box 10139 | | | | Humacao | PR | 00792 | |
| 1053974 | MARIA N MORALES ARROYO | URB DIPLO 108 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 343076 | MARIA N MORALES ARROYO | URB. DIPLO III | A-8 CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 343076 | MARIA N MORALES ARROYO | URB. REIPLO 108 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 1111838 | MARIA N RODRIGUEZ GONZALEZ | 14501 SW 139TH AVE CIRCLE EAST | | | | MIAMI | FL | 33186 | |
| 1701710 | Maria N Sanchez Morales | Carretera 152 Km 17.5 | Bo. Cedro Abajo | | | Naranjito | PR | 00719 | |
| 1701710 | Maria N Sanchez Morales | PO Box 122 | | | | Naranjito | PR | 00719-0122 | |
| 1817493 | MARIA N TORRES MALDONADO | 3015 EDUARDO RUBERTE | | | | PONCE | PR | 00728-1807 | |
| 2108110 | Maria N. Alicea Fonseca | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | |
| 2022717 | Maria N. Castillo Olivera | HC-7 Box 26110 | | | | Mayaguez | PR | 00680 | |
| 1712391 | María N. Cruz Pérez | P.O. Box 1463 | | | | Vega Alta | PR | 00692 | |
| 2118936 | Maria N. Gonzalez Mendez | 512 NEPTUNO MONTESOL | | | | YAUCO | PR | 00698 | |
| 2089754 | Maria N. Gonzalez Soto | HC 60 Box 29780 | | | | Aguada | PR | 00602 | |
| 222531 | MARIA N. HERNANDEZ VAZQUEZ | VILLA MADRID | CALLE 4 S 31 | | | COAMO | PR | 00769 | |
| 2157465 | Maria N. Mateo Crespo | Comunidad San Martin Calle H #963-32 | | | | Guayama | PR | 00784 | |
| 1938155 | Maria N. Mercado Morales | Urb. Alts. del Alba c-Atardecer 10927 | | | | Villalba | PR | 00766 | |
| 1767175 | Maria N. Ortiz Diaz | Bayola Apartments #1449 | Calle Estrella Apto A-003 | | | San Juan | PR | 00907 | |
| 2117803 | Maria N. Perez Vargas | HC 02 Box 8115 | | | | Camuy | PR | 00627 | |
| 2020309 | Maria N. Rivera Rivera | Hc 02 Box. 4876-6 | | | | Coamo | PR | 00769 | |
| 2116691 | MARIA N. RODRIGUEZ LISBOA | HC-08 BOX 80962 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1889335 | MARIA N. TORRES MALDONADO | 3015 AVE. EDUARDO RUBERTE | | | | PONCE | PR | 00728-1807 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1895464 | MARIA NEGRON CALAF | C-111 PAR. JOSE E. RODZ BO COLLORES | | | | JUANA DIAZ | PR | 00795 | |
| 2027101 | Maria Nereida Alicea Fonseca | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | |
| 1111878 | MARIA NEVAREZ VALLES | URB REXVILLE | ZA23 CALLE 21 | | | BAYAMON | PR | 00957-2508 | |
| 2116842 | Maria Nilda Sanchez Patino | HC - 61 Box 34441 | | | | Aguada | PR | 00602-9419 | |
| 1831366 | Maria Nilsa Romero Acosta | A-3 Calle Nardos Urb. El Valle | | | | Lajas | PR | 00667 | |
| 1905047 | Maria Nilsa Torres Colon | Urb. Villa Cristina Calle 2-E-4 | | | | Coamo | PR | 00769 | |
| 2002469 | Maria Nitza Perez Resto | PO Box 361368 | | | | San Juan | PR | 00936 | |
| 2002469 | Maria Nitza Perez Resto | Urb. Villa Carolina | 235-11 C/615 | | | Carolina | PR | 00985-2228 | |
| 2041950 | MARIA NITZA VENDRELL MANTILLA | 90-B CALLE 1 | | | | ISABELA | PR | 00662 | |
| 1800226 | MARIA NOEMI RIVERA VELEZ | Q -58 CALLE 16 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 2030443 | Maria O Ocasio Rivera | 1264 Casino Urb Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1915839 | Maria O Ortiz Miranda | 49 Plaza Tropical | | | | Trujillo Alto | PR | 00976 | |
| 380753 | MARIA O ORTIZ MIRANDA | 49 PLAZA TROPICAL | URB. PACIFICA | | | TRUJILLO ALTO | PR | 00976 | |
| 1756106 | MARIA O. MARTINEZ PEREZ | URB. COSTA SUR | CALLE MIRAMAR F-9 | | | YAUCO | PR | 00698 | |
| 1878581 | Maria O. Ocasio Rivera | 1264 Casino Urb Puerto | | | | San Juan | PR | 00920 | |
| 1727270 | Maria O. Torres Jimenez | HC-4 BOX 12703 | | | | San German | PR | 00683 | |
| 1727270 | Maria O. Torres Jimenez | Urb. Vista de Monte Sol 109 c/ Saturno | | | | Yauco | PR | 00698 | |
| 2006116 | MARIA OLAN MARTINEZ | PO BOX 871 | | | | GUANICA | PR | 00653 | |
| 1733643 | Maria Oliver Martinez | Urb. Los Rodriguez C-3 | | | | Camuy | PR | 00627 | |
| 1796466 | Maria Oliveras Diaz | HC 05 Box 53490 | | | | Caguas | PR | 00725-9210 | |
| 1850169 | Maria Ortiz Garcia | HC 2 Box 8108 | | | | Salinas | PR | 00751 | |
| 1890204 | MARIA ORTIZ MOLINA | URB JARDINES DEL CARIBE | CALLE-53-2A-38 | | | PONCE | PR | 00728 | |
| 1611076 | Maria Ortiz Ortiz | 303 Calle Vereda del Prado urb Los Arboles | | | | Carolina | PR | 00987 | |
| 2001725 | Maria Ortiz Ortiz | RR-1 Box 6416 Pozuelo | | | | Guayama | PR | 00784 | |
| 1732456 | Maria Ortiz Rodriguez | PO Box 33 | | | | ENSENADA | PR | 00647 | |
| 1112064 | MARIA OTERO OTERO | PO BOX 9021014 | | | | SAN JUAN | PR | 00902-1014 | |
| 1727453 | Maria P Miranda Garcia | Apartado 462 | | | | Toa Alta | PR | 00954 | |
| 1727453 | Maria P Miranda Garcia | Trabajadora Social Escolar | Departamento de Educacion | Barrio Contorno sector Cielito | | Toa Alta | PR | 00953 | |
| 1756406 | MARIA P RODRIGUEZ CARRION | PO BOX 39 | | | | LOIZA | PR | 00772 | |
| 1676987 | Maria P. Cintron Guzman | RR05 Box 8208 | | | | Toa Alta | PR | 00953-7820 | |
| 1837964 | Maria P. Diaz Casanova | P.O. Box 883 | | | | Arecibo | PR | 00613 | |
| 227718 | MARIA P. INOSTROZA ARROYO | URB. VISTA HERMOSA CALLE 8 J-17 | | | | HUMACAO | PR | 00791 | |
| 809045 | MARIA PABON MELENDEZ | SECTOR PABON | 41 CALLE PEDRO PABON | | | MOROVIS | PR | 00687 | |
| 390108 | MARIA PACHECO RIVERA | PARQ FLAMINGO | 137 CALLE RODAS | | | BAYAMON | PR | 00959 | |
| 390108 | MARIA PACHECO RIVERA | URB PARQUE FLAMINGO RHODAS 137 | | | | BAYAMON | PR | 00959 | |
| 2092374 | MARIA PEREZ CRUZ | HC-01 BOX 3976 | PARCELES SUAREZ MEDIANIA BAJA | | | LOIZE | PR | 00772 | |
| 1054090 | MARIA PEREZ DIAZ | PO BOX 1693 | | | | JUANA DIAZ | PR | 00795 | |
| 1583107 | Maria Perez Matos | Urb Constancia 3168 | Ave. Julio E. Monagas | | | Ponce | PR | 00717 | |
| 713427 | MARIA PEREZ MORALES | URB OPENLAND | 578 CALLE CREUS | | | SAN JUAN | PR | 00924 | |
| 1550622 | MARIA PICON MERCADO | 16 URB CIUDAD DEL LAGO | | | | TRUJILLO ALTO | PR | 00976-5438 | |
| 1955763 | Maria Pintado Couret | HC-04 Box 12556 | | | | Yauco | PR | 00698 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 905 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1112247 | MARIA PIZARRO BURGOS | HC 67 BOX 15332 | | | | BAYAMON | PR | 00956-9283 | |
| 1627115 | Maria Quinones Medina | Urb. Casamia, Calle Zorzal 5109 | | | | Ponce | PR | 00728 | |
| 1054131 | MARIA R CRUZ REYES | APARTADO 1132 | CARR 173 KM 123 | | | CIDRA | PR | 00739 | |
| 1054131 | MARIA R CRUZ REYES | PO BOX 1132 | | | | CIDRA | PR | 00739 | |
| 1054131 | MARIA R DIAZ CORTES | 2 SAN FERNANDO VILLAGE | APT 314 | | | CAROLINA | PR | 00987 | |
| 2027601 | MARIA R GONZALEZ TORRES | URB SAN AUGUSTO JOSTIRADO C 19 | | | | GUAYANILLA | PR | 00656 | |
| 1600818 | Maria R Huertas Rivera | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | |
| 299749 | MARIA R MADERA AYALA | VILLA TABAIBA | 157 CALLE CACIMAR | | | PONCE | PR | 00716 | |
| 299751 | MARIA R ORTIZ MINAMBRE | BEVERLY HILL COURT 100 | CARMEN HILL DRIVE BUZON 117 | | | SAN JUAN | PR | 00921 | |
| 2116379 | Maria R Padin Rios | Box 543 | | | | Camuy | PR | 00627 | |
| 2068215 | MARIA R RAMIREZ IGUINA | 342N CENTREPOINT WAY A103 | | | | MERIDIAN | ID | 83646 | |
| 1700737 | Maria R Rodriguez | Box 3502 Suite 088 | | | | Juana Diaz | PR | 00795 | |
| 1930031 | MARIA R TORRES RIVERA | 131 CALLE PITIRRE | | | | MOROVIS | PR | 00687 | |
| 1635702 | MARIA R. CARRASQUILLO FONTANEZ | CALLE PALMA REAL 1-J-28 | URB. ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 1872503 | Maria R. Franco Dominicci | Quebrada Grande #16 Carr 5552 | | | | Juana Diaz | PR | 00795 | |
| 212346 | MARIA R. GUZMAN ZAYAS | URB ALTURAS DEL ALBA | 10813 CALLE SOL | | | VILLALBA | PR | 00766 | |
| 1505757 | Maria R. Ocasio | Urb. Colinas de corozal B-1 Calle | Marcelino Rosado | | | Corozal | PR | 00783 | |
| 1473802 | Maria R. Santa Maldonado | PM B 361 Apartado 4956 | | | | Caguas | PR | 00726 | |
| 1113568 | MARIA R. TIRADO GONZALEZ | 536 CALLE PORTUGUES EST DEL RIO | | | | HORMIGUEROS | PR | 00660 | |
| 1920465 | MARIA R. TIRADO GONZALEZ | 536 PORTUGUES | ESTANCIAS DEL RIO | | | HORMIGUEROS | PR | 00660 | |
| 1585303 | MARIA R. VELEZ ROSADO | HC 09 BOX 6016 | | | | SABANA GRANDE | PR | 00637 | |
| 1112376 | Maria Ramos Cortes | RR 8 Box 2010 | | | | Bayamon | PR | 00956 | |
| 1936230 | Maria Ramos Sanchez | P.O. Box 558 | | | | Maunabo | PR | 00707 | |
| 1876317 | MARIA RAQUEL HERNANDEZ DE JESUS | HC-01 BOX 4560 | | | | LOIZA | PR | 00729 | |
| 1866976 | MARIA REYES ARTACHE | FLAMINGO TERRACE | A 2 CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| 1787139 | MARIA RIJOS GUZMAN | PO BOX 28 | | | | PALMER | PR | 00721 | |
| 1868523 | Maria Rios Cartegera | RR 7 Buzon 7434 | | | | San Juan | PR | 00926 | |
| 2120752 | Maria Rios Pagan | P.O. Box 648 | | | | Vega Baja | PR | 00693 | |
| 1900658 | Maria Rios Santos | 47 Los Lirios | Urb Russe | | | Morovis | PR | 00687 | |
| 1810885 | MARIA RIVERA DELGADO | HC-1 3034 | SECTOR CONCORDIA | | | ARROYO | PR | 00787 | |
| 445742 | MARIA RIVERA DIAZ | URB ROYAL TOWN | AI-26 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 814656 | MARIA RIVERA ESTRADA | URB COVADONGA | 3L9 PALACIO VALDES | | | TOA BAJA | PR | 00949 | |
| 1112515 | MARIA RIVERA FIGUEROA | COND LOS NARANJALES | EDIF D-41 APART 178 | | | CAROLINA | PR | 00985 | |
| 1112528 | MARIA RIVERA GARCIA | URB LOS MAESTROS | 141 CALLE HIJA DEL CARIBE | | | SAN JUAN | PR | 00918-3204 | |
| 1460761 | MARIA RIVERA GONZAGUE | COND. SAN IGNACIO | 1325 AVE SAN IGNACIO APT. 8-C | | | SAN JUAN | PR | 00921 | |
| 1054215 | MARIA RIVERA IRIZARRY | URB LOS REYES | 91 CALLE BELEN | | | JUANA DIAZ | PR | 00795 | |
| 1810182 | Maria Rivera Montes | A-67 13 Tor Alta Heights | | | | Toa Alta | PR | 00953 | |
| 299809 | MARIA RIVERA NARVAEZ | PO BOX 351 | | | | LUQUILLO | PR | 00773 | |
| 1753005 | Maria Rivera Rivera | Bo. Caricaboa | HC 01 Box 2181 | | | Jayuya | PR | 00664 | |
| 1753005 | Maria Rivera Rivera | Carr. 143 Bo. Coabey | | | | Jayuya | PR | 00664 | |
| 1112614 | MARIA RIVERA RIVERA | PARQ DEL MONTE 2 | CC21 CALLE AGUEYBANA | | | CAGUAS | PR | 00727-7714 | |
| 1510261 | Maria Rivera Rivera | RR 1 Box 6111 | | | | Guayama | PR | 00784 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1676362 | Maria Rivera Robles | P.O. Box 40172 | | | | San Juan | PR | 00940 | |
| 963596 | Maria Rivera Sanchez (Creditor: Living Daughter) Bienvenido Rivera Medina (Deceased) | Callejon Los Gallegos | Buzon LL8 | | | Arecibo | PR | 00612 | |
| 1700180 | Maria Rodriguez | HC- 2 Box 7090 | | | | Orocovis | PR | 00720 | |
| 1893551 | MARIA RODRIGUEZ AMARO | BO PALO SECO BAZON 194 | | | | MAUNABO | PR | 00707 | |
| 1654059 | Maria Rodriguez Barley | Jardines de Country Club | BP3 Calle 120 | | | Carolina | PR | 00985 | |
| 1987630 | Maria Rodriguez Burgos | 631 Greenwood Summit Hills | | | | San Juan | PR | 00920 | |
| 1054238 | MARIA RODRIGUEZ CHAPARRO | JAGUEY MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 467639 | MARIA RODRIGUEZ CHAPARRO | MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 1112832 | MARIA RODRIGUEZ RODRIGUEZ | PO BOX 1108 | | | | LARES | PR | 00669-1108 | |
| 1851022 | Maria Rodriguez Santos | PO Box 1041 | | | | Ciales | PR | 00638 | |
| 1673129 | Maria Rodriguez Soto | PO BOX 1714 | | | | Hatillo | PR | 00659 | |
| 1649931 | MARIA RODRIGUEZ VALES | HC-01 BOX 8057 | | | | HATILLO | PR | 00659 | |
| 1949198 | Maria Rodriguez Velazquez | PO Box 1256 | | | | Guayama | PR | 00785 | |
| 1730203 | Maria Roman August | Comunidad Mantilla # 30 Calle 5 | | | | Isabela | PR | 00662 | |
| 1112897 | MARIA ROMAN LOPEZ | 1376 AVE FELIX A SANTIAGO | | | | ISABELA | PR | 00662 | |
| 1112916 | MARIA ROMERO DE JUAN | PO BOX 3528 | | | | LAJAS | PR | 00667-3528 | |
| 1814830 | Maria Rosa Rivera | C/ 49 #274 Parcelas Falu | | | | San Juan | PR | 00924 | |
| 1701650 | Maria Rosa Rivera | Calle 8 274 Parcelas Falu | | | | San Juan | PR | 00924 | |
| 1748754 | Maria Rosa Rivera | Calle 49 # 274 Parcelas Falú | | | | San Juan | PR | 00924 | |
| 492450 | Maria Rosa Rodriguez | PO Box 296 | | | | Palmer | PR | 00721 | |
| 1818062 | Maria Rosa Torres Reyes | Calle Ferpier #206 | Alturas Del Parque | | | Carolina | PR | 00987 | |
| 1997114 | Maria Rosario Cintron | HC 02 | Box 5073 | | | Villalloa | PR | 00766 | |
| 1683763 | Maria Rosario González | HC-30 BOX 33150 | | | | San Lorenzo | PR | 00754 | |
| 1983848 | Maria Rosario Rivera | 1310 Blvd Las Americas | Villas de Laurel II | | | Coto Laurel | PR | 00780 | |
| 1700889 | Maria Rosario-Rolon | PO BOX 371783 | | | | Cayey | PR | 00737-1783 | |
| 1960698 | Maria Ruiz Rios | Urb. Villa Del Carmen | Calle Segovia 211 | | | Ponce | PR | 00717 | |
| 1978731 | Maria Ruiz Rios | Urb. Villa del Carmen | Calle Segovia 211 | | | Ponce | PR | 00717-2021 | |
| 2135505 | Maria Ruiz Santiago | PO Box 140284 | | | | Arecibo | PR | 00614 | |
| 1581404 | MARIA RUIZ VELAZQUEZ | HC 8 BOX 180 | | | | PONCE | PR | 00731-9433 | |
| 1615315 | Maria S Ayala Alvira | Urb. Alt. San Pedro Calle San Marcos J4 | | | | Fajardo | PR | 00738 | |
| 1054302 | MARIA S BONILLA HERNANDEZ | URB VILLA MAR | A4 CALLE JONICO | | | GUAYAMA | PR | 00784 | |
| 1453815 | Maria S Bonilla Perez | 321 Calle Rio Grande Altura De Hato Nuevo | | | | Gurabo | PR | 00778-8440 | |
| 1453815 | Maria S Bonilla Perez | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 2124153 | Maria S Bosch Rosario | P.O. Box 199 | | | | Juncos | PR | 00777-0199 | |
| 1990745 | Maria S Carrasquillo Rodriguez | HC 7 Box 13 | Sector La Loma | | | Caguas | PR | 00727-9321 | |
| 120520 | Maria S Cruz Velazquez | Apartado 399 | | | | Cidra | PR | 00739 | |
| 1444388 | MARIA S CRUZ VELAZQUEZ | PO BOX 399 | | | | CIDRA | PR | 00739 | |
| 1745358 | María S De Jesús Mateo | Urbanización Paseo Costa del Sur 63 | calle # 2 | | | Aguirre | PR | 00704 | |
| 1954101 | MARIA S DIEZ DE ANDINO RODRIGUEZ | 1676 CALLE SUNGARI | | | | SAN JUAN | PR | 00926 | |
| 1605945 | MARIA S GARCIA RODRIGUEZ | HC 65 Box 6455 | | | | PATILLAS | PR | 00723 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1880425 | Maria S Hernandez Ramos | Hc-04 Box 8446 | | | | Aguas Buenas | PR | 00703 | |
| 341206 | MARIA S MONTANEZ MARTINEZ | P.O. BOX 297 | | | | SALINAS | PR | 00751 | |
| 1054381 | MARIA S PEREZ NIEVES | PO BOX 705 | | | | QUEBRADILLAS | PR | 00678 | |
| 1638009 | Maria S Rivera Hernandez | #24 Sect. Las Orquideas | | | | Aguas Buenas | PR | 00703 | |
| 1387697 | MARIA S RODRIGUEZ RODRIGUEZ | URB CIUDAD MASSO | E 2 17 CALLE 10 A | | | SAN LORENZO | PR | 00754 | |
| 1878006 | Maria S Rodriguez Hernandez | Box 9020889 | | | | San Juan | PR | 00902 | |
| 2070106 | Maria S Rosario Laza | PO Box 8846 | | | | Humacao | PR | 00792 | |
| 1586912 | Maria S Rosario-Flores | Urb. Oasis Gardens | D5 Calle Espana | | | Guaynabo | PR | 00969 | |
| 1689177 | Maria S Santiago Diaz | 218 E Wellens Ave | | | | Philadelphia | PA | 19120 | |
| 1661200 | Maria S. Ayala Alvira | Urb. Alturas de San Pedro | Calle San Marcos j-4 | | | Fajardo | PR | 00738 | |
| 2001933 | MARIA S. BERRIOS TORRES | RR 01 BUZON 2238 BO. RIO ABAJO | | | | CIDRA | PR | 00739 | |
| 1750323 | Maria S. Borges | HC 6 Box 69925 | | | | Camuy | PR | 00627 | |
| 1890471 | Maria S. Burgos Pineiro | #144 c/Mira Melinda | Urb. Llanos de Gurabo | | | Gurabo | PR | 00778 | |
| 2013054 | Maria S. Carrasquillo Rivera | Bo. Turabo Carr. Num 1 | Km-41-2 HC-04 Box 44092 | | | Caguas | PR | 00727 | |
| 1739806 | Maria S. Colon Latorre | HC-01 BOX 2305-A | | | | MOROVIS | PR | 00687 | |
| 1636673 | Maria S. Cotto Rivera | Carr 173 Bo Montellano | kil 3.6 Sector Carruzo | | | Cidra | PR | 00739 | |
| 1636673 | Maria S. Cotto Rivera | RR4 Buzon 7697 | | | | Cidra | PR | 00739 | |
| 1719310 | Maria S. Cruz Perez | Urb. Madrid | Calle 1 B2 | | | Humacao | PR | 00791-4910 | |
| 1645306 | Maria S. del Moral Lebron | PO Box 646 | | | | Yabucoa | PR | 00767 | |
| 1901765 | Maria S. Diez de Andino-Rodriguez | Calle Sungari 1676 | Urb. Rio Piedras Heights | | | San Juan | PR | 00926 | |
| 1901765 | Maria S. Diez de Andino-Rodriguez | PO Box 360515 | | | | San Juan | PR | 00936-0515 | |
| 1594318 | MARIA S. HERNANDEZ SANTIAGO | RR 02 BOX 6171 | | | | CIDRA | PR | 00739 | |
| 1653970 | Maria S. Laureano De Angel | Calle Refugio 901 Apt. 4-B | | | | San Juan | PR | 00907-4922 | |
| 1717410 | Maria S. Lopez Acevedo | 219 Calle Amador Oeste | | | | Camuy | PR | 00627 | |
| 1848544 | Maria S. Lopez Fernandez | J-13 Conuco | | | | Caguas | PR | 00725-3314 | |
| 1675117 | Maria S. Lopez Rivera | HC 45 Box 14184 | | | | Cayey | PR | 00736 | |
| 2061922 | MARIA S. LOZADA | 79 CALLE MECURIO URB. EL VERDE | | | | CAGUAS | PR | 00725 | |
| 2006603 | Maria S. Martinez Fortier | Urb. Villa El Encanto | C-5 E 16 | | | Juana Diaz | PR | 00795 | |
| 1594963 | MARIA S. MEDINA DOMENECH | PO BOX 360144 | | | | SAN JUAN | PR | 00936 | |
| 1867113 | Maria S. Munoz Rosado | HC 57 Box 10522 | | | | Aguada | PR | 00602 | |
| 2070753 | Maria S. Navarro Cotto | Barrio Certenejas | P.O. Box 1106 | | | Cidra | PR | 00739 | |
| 1813643 | Maria S. Ocasio Vazquez | HC 73 Box 5624 | | | | Cayey | PR | 00736 | |
| 1657530 | Maria S. Pagan Cordero | Villa Humacao | Calle 6 H-25 | | | Humacao | PR | 00791 | |
| 2070476 | Maria S. Paler Lebron | A-N-15 Urb. Hacienda  Calle 54 | | | | Guayama | PR | 00784 | |
| 2108047 | Maria S. Perez Delgado | PO Box 2482 | | | | Juncos | PR | 00777 | |
| 2038394 | Maria S. Ramirez | HC-01 Box 1601 | | | | Orocovis | PR | 00720 | |
| 1894021 | MARIA S. RAMIREZ | P. O. BOX 1601 | | | | OROCOVIS | PR | 00720 | |
| 2083069 | Maria S. Ramirez | P.O.Box 1601 | | | | Orocovis | PR | 00220 | |
| 1960397 | Maria S. Rivas Garcia | P.O. Box 1191 | | | | Orocovis | PR | 00720 | |
| 2111879 | Maria S. Rivera Rivera | Box 893 | | | | Corozal | PR | 00783 | |
| 2017750 | Maria S. Rivera Rivera | Urb. Maria del Carmen | Calle 10 R 1 | Box 893 | | Corozal | PR | 00783 | |
| 479751 | MARIA S. RODRIGUEZ RODRIGUEZ | CIUDAD MASSO | CALLE 10 A E2-17 | | | SAN LORENZO | PR | 00754 | |
| 2147991 | Maria S. Santo Rodriguez | HC-02 Box 7925 | | | | Salina | PR | 00751 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1567779 | Maria S. Vargas Fontanez | 11714 Reina Fabiola | | | | Rio Grande | PR | 00745 | |
| 821447 | MARIA SAEZ MUNOZ | URB. PABELLONES | C/ PORTUGAL # 275 | | | TOA BAJA | PR | 00949 | |
| 1054444 | MARIA SANCHEZ ALAMO | #1168 CALLE ASENJO | | | | SAN JUAN | PR | 00926 | |
| 1113166 | MARIA SANCHEZ PICON | PO BOX 40538 | | | | SAN JUAN | PR | 00940-0538 | |
| 1514301 | maria sanchez-marrero | 3575 Paseo Conde | Urbanizacion Levitown Lakes | | | Toa Baja | PR | 00949 | |
| 1113187 | MARIA SANTANA TORRES | REPTO SABANETAS | A16 CALLE 1 | | | MERCEDITA | PR | 00716-4214 | |
| 1889241 | Maria Santiago Gonzalez | PO Box 393 | | | | Villalba | PR | 00766 | |
| 1905050 | Maria Santiago Lozada | HC #1 Box 4236 | | | | Yabucoa | PR | 00767 | |
| 1953524 | Maria Santiago Lozada | HC 01 Box 4236 | | | | Yabucoa | PR | 00767 | |
| 1867539 | Maria Santiago Lozada | HC 01 Box 4236 | | | | Yabucua | PR | 00767 | |
| 1892844 | Maria Santiago Rivera | Repalto Kennedy #51, Calle 17 | Calle 17 | | | Penelas | PR | 00624 | |
| 1589126 | MARIA SANTIAGO SANTIAGO | 3403 CALLE LOS MEROS | | | | PONCE | PR | 00716 | |
| 1582715 | MARIA SANTIAGO SANTIAGO | PARC AMALIA MARIN | 3403 AVE LOS MEROS | | | PONCE | PR | 00716 | |
| 527111 | Maria Segarra Feliciano | Calle Luis Munoz Rivera 153 | | | | Penuelas | PR | 00624 | |
| 2054203 | MARIA SEGARRA MALDONADO | 18C CALLE SALVADOR LUGO | | | | ADJUNTAS | PR | 00601 | |
| 2092224 | Maria Serna Velazquez | P.O. Box 451 | | | | Penuelas | PR | 00624 | |
| 1910825 | Maria Serrano De Jesus | Calle 529 QI-4 | Country Club | | | San Juan | PR | 00929 | |
| 1910825 | Maria Serrano De Jesus | P.O. Box 30753 | | | | San Juan | PR | 00929 | |
| 1729933 | María Sierra Cartagena | #7 Cll José I Camacho | | | | Aguas Buenas | PR | 00703 | |
| 1792826 | Maria Sindo Rosado | Victor rojas 2 calle 9 #83 | | | | Arecibo | PR | 00612 | |
| 1690342 | MARIA SOCOMO ORTIZ VELAZGUEZ | URB ESTANCIAS DEL BOSQUE 912 | | | | CIDRA | PR | 00739 | |
| 1620956 | Maria Socorro Carrion Agosto | Calle 517 Bloque 184-19 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1600135 | Maria Socorro Diaz Garcia | HC-02 Box 7174 | | | | Orocovis | PR | 00720 | |
| 1888092 | MARIA SOCORRO FIGUEROA ORTIZ | D 36 CALLE 4 VILLA ROSA 3 | | | | GUAYAMA | PR | 00784 | |
| 1895378 | Maria Socorro Flores Ortiz | PO Box 931 | | | | San Lorenzo | PR | 00754 | |
| 1999391 | Maria Socorro Lopez Cabrera | 101 Sector Ermits | | | | Barranquitas | PR | 00794 | |
| 2058319 | Maria Socorro Lozada Cruz | 79 Calle Mercurio Urb. El Verde | | | | Caguas | PR | 00725 | |
| 2032201 | Maria Socorro Lozada Cruz | 79 Mercurio Urb. El Verde | | | | Caguas | PR | 00725 | |
| 1981012 | Maria Socorro Lugo Rodriguez | 3942 Calle Aurora (Bajas) | | | | Ponce | PR | 00717 | |
| 1981012 | Maria Socorro Lugo Rodriguez | P.O. Box 10468 | | | | Ponce | PR | 00732-0468 | |
| 1722742 | Maria Socorro Ortiz Velazquez | Urb. Estancias Del Bosque 912 | | | | Cidra | PR | 00739 | |
| 1754466 | Maria Socorro Ramos Cruz | HC 43 Box 11954 | | | | Cayey | PR | 00736 | |
| 1595055 | Maria Socorro Santiago Rosado | PO.BOX. 1894 | | | | Orocovis | PR | 00720 | |
| 1599650 | María Socorro Soto Ruiz | Urb. Andreas Court 370 | Calle 10 Apartado 1 | | | Trujillo Alto | PR | 00976 | |
| 1598138 | María Socorro Torres Muñoz | HC 02 Box 31320 | | | | Caguas | PR | 00727 | |
| 534527 | Maria Soler Perez | RR 12 Box 1002 | | | | Bayamon | PR | 00956 | |
| 1892969 | Maria Soto Catala | Urb. Los Dominicus L-215 c/San Alfonso | | | | Bayamon | PR | 00957 | |
| 1113365 | MARIA SOTO VARGAS | COM SAN ROMUALDO | 16-A CALLE J | | | HORMIGUEROS | PR | 00660 | |
| 713367 | MARIA T ACOSTA RAMIREZ | CALLE 39 UU-1 PMB 128 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 713367 | MARIA T ACOSTA RAMIREZ | PMB 128 | STA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 1533799 | Maria T Baenga Valle | Urb. El Real #143 | | | | San German | PR | 00683 | |
| 1737836 | Maria T Cedeno Marcano | HC 1 BOX 4353 | | | | Naguabo | PR | 00718-9712 | |
| 713899 | Maria T Del Valle Burgos | PO Box 10237 | | | | Humacao | PR | 00792 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713899 | Maria T Del Valle Burgos | PO Box 8833 | | | | Humacao | PR | 00792 | |
| 1462376 | MARIA T DOMINGUEZ PAGAN | 1111 MUNSTER CT | | | | KISSIMMEE | FL | 34759 | |
| 2094407 | MARIA T GARCIA BERRIOS | URB COVADONGA | 2 J 18 MARQUEZ DE SANTA CRUZ | | | TOA BAJA | PR | 00949 | |
| 1665483 | MARIA T GOTAY RODRIGUEZ | PO BOX 95 | | | | PENUELAS | PR | 00624-0095 | |
| 713929 | MARIA T LABOY MALDONADO | PO BOX 564 | | | | VILLALBA | PR | 00766 | |
| 1621172 | Maria T Marquez Perez | Calle M. Court #46 | | | | San Sebastian | PR | 00685 | |
| 1765419 | Maria T Marquez Rodriguez | Urb El Comandante | 885 Calle Carmen Hernandez | | | San Juan | PR | 00924 | |
| 1883284 | MARIA T MENA TORRES | E 17A CAMPO ALEGRE | CALLE JUAN MARTINEZ | | | PONCE | PR | 00716 | |
| 1686756 | Maria T Negron Torres | PO Box 1210 | | | | Morovis | PR | 00687 | |
| 2057099 | Maria T Perez Cancel | HC-02 Box 9221 | | | | Aibonito | PR | 00705 | |
| 408216 | Maria T Perez Troche | Alturas De San Pedro | V 45 Calle San Ignacio | | | Fajardo | PR | 00738 | |
| 1113485 | MARIA T PLANAS SOSA | 1587 Petal PT NW | | | | Kennesaw | GA | 50152-7773 | |
| 1054595 | MARIA T PONCE SALVARREY | CGONZALO PHILLIPI 787 | URB LOS MAESTROS | | | SAN JUAN | PR | 00923 | |
| 1054595 | MARIA T PONCE SALVARREY | COMPANIA DE FOMENTO INDUSTRIAL | 355 F.D. Roosevelt Avenue | | | Hato Rey Norte | PR | 00918 | |
| 1054597 | MARIA T QUIJANO ROMAN | PO BOX 16165 | | | | SAN JUAN | PR | 00908-6165 | |
| 1583316 | MARIA T RIVERA MARRERO | PO BOX 908 | | | | MOROVIS | PR | 00687 | |
| 1720723 | Maria T Santiago Colon | HC 01 Box 6614 | | | | Orocovis | PR | 00720 | |
| 1782293 | Maria T Santiago Gonzalez | Calle Asia #21 Monaco 2 | | | | Manati | PR | 00674 | |
| 1489507 | Maria T Segarra Carrero | Chalets de Cupey Box 67 | | | | San Juan | PR | 00926 | |
| 1715216 | Maria T Soto Vazquez | PO Box HC 75931 | | | | Vega Baja | PR | 00692 | |
| 1964420 | Maria T Torres Rodriguez | Apartado 902 | | | | Cidra | PR | 00739 | |
| 1702728 | Maria T Vazquez Marrero | PO Box 421 | Carr.172 Km.5 Hm.0 Interior Bo. | | | Comerio | PR | 00782 | |
| 1638275 | Maria T Villalobos Salgado | Box 1815 | | | | Ciales | PR | 00638 | |
| 1747745 | Maria T. Arias Camacho | Hc2 6602 | Bo. Plena Carr. 712 Calle 2 | | | Salinas | PR | 00751 | |
| 1557949 | Maria T. Baerga Valle | Urb. El Real #143 | | | | San German | PR | 00683 | |
| 1937055 | Maria T. Berrios Ortiz | HC-02 Box 4887 | | | | Coamo | PR | 00769 | |
| 1958177 | Maria T. Caraballo Caraballo | HC-1 Box 10887 | | | | Guayanilla | PR | 00656 | |
| 83088 | Maria T. Castrillo Benitez | 7678 Calle Norte | | | | Sabana Seca | PR | 00952 | |
| 1625060 | María T. Colon Alicea | RR 3 Box 7132 | | | | Cidra | PR | 00739 | |
| 1587852 | MARIA T. COSME ROSADO | Georgetti #43 | PO Box 606 | | | Naranjito | PR | 00719-0606 | |
| 1587852 | MARIA T. COSME ROSADO | IGNACIO MORALES INT BOX 606 | | | | NARANJITO | PR | 00719 | |
| 1947072 | Maria T. Cruz Fuentes | Bo Farallon 28006 | | | | Cayey | PR | 00736 | |
| 2101123 | Maria T. Franco Alejandro | #43- Calle Kennedy | Urb. Fernandez | | | Cidra | PR | 00739 | |
| 1873961 | Maria T. Hernandez Burgos | Bo. Barios Carr 567 Km 1-8 | | | | Orocovis | PR | 00720 | |
| 1873961 | Maria T. Hernandez Burgos | HC 02 Box 8357 | | | | Orocovis | PR | 00720 | |
| 2115245 | Maria T. Hernandez Marrero | 276 Eucalipto | Ciudad Jardin 3 | | | Toa Alta | PR | 00953-4876 | |
| 1592077 | Maria T. Llavona Cartagena | HC 03 Box 15020 | | | | Juana Diaz | PR | 00795 | |
| 1905966 | Maria T. Lopez Rodriguez | 434 Calle Imperial urb.s Villas | | | | Juana Diaz | PR | 00795 | |
| 2053845 | Maria T. Mari Bonilla | Calle Cantera 345 | | | | Mayaguez | PR | 00680 | |
| 2113156 | Maria T. Mari Bonilla | Calle Cantera 345 | | | | Mayaguez | PR | 00680 | |
| 2001327 | Maria T. Martinez Amaro | PO Box 1186 | | | | Cidra | PR | 00739 | |
| 2054294 | Maria T. Mena Torres | Bo. Campo Alegre C/Juan Martinez E-17A | | | | Ponce | PR | 00716 | |
| 1918986 | Maria T. Mena Torres | E17A Campo Alegre c/ Juan Martinez | | | | Ponce | PR | 00716 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1785357 | Maria T. Mercado Dominguez | 1913 Corner Meadow Cir | | | | Orlando | FL | 32820 | |
| 1756240 | Maria T. Montañez Fernandez | Urb. Estancias de la Ceiba | Calle Pedro Flores 915 | | | Juncos | PR | 00777 | |
| 1771092 | Maria T. Morales | 4900 SE 102 PL Lot. 106 | | | | Belleview | FL | 34420 | |
| 1673841 | María T. Negrón Torres | Departamento de Educación | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1673841 | María T. Negrón Torres | P.O. Box 1210 | | | | Morovis | PR | 00687 | |
| 1649212 | Maria T. Nunez Mercado | Calle Pachin Marin #162 | Las Monjas | | | Hato Rey | PR | 00917 | |
| 1740049 | MARIA T. QUINONES RIVERA | VILLA DEL OESTE | ARIES 610 | | | MAYAGUEZ | PR | 00682 | |
| 1806620 | Maria T. Reyes Aponte | Urb. Rexville Calle 50 AH-1A | | | | Bayamon | PR | 00957 | |
| 1559874 | Maria T. Reyes Morales | HC 02 Box 13755 | | | | Lajas | PR | 00667 | |
| 1571208 | Maria T. Reyes Morales | HC-02 Box 13755 | Calle I. #62 | | | Lajas | PR | 00667 | |
| 1809572 | Maria T. Rios Hernandez | Bo Beatriz, K41.5, Carr #1 | | | | Caguas | PR | 00727 | |
| 1674122 | MARIA T. RODRIGUEZ CORREA | 209-18 C/ 512 VILLA | | | | CAROLINA | PR | 00985 | |
| 1054628 | Maria T. Rosa Vega | Urb Ciudad Interamericana | 814 Calle Sabalo | | | Bayamon | PR | 00956-6852 | |
| 1740616 | Maria T. Salgado Sierra | HC-01 Box 5346 | | | | Ciales | PR | 00638 | |
| 1583381 | MARIA T. SANCHEZ ARRIAGI | HC 03 Box 15875 | | | | COROZAL | PR | 00783 | |
| 1968875 | Maria T. Santos Montes | D-4 3 | | | | Juana Diaz | PR | 00795 | |
| 1632193 | Maria T. Serra Gaviño | Urb. Los Maestros #31 | | | | Naguabo | PR | 00718-2616 | |
| 1717517 | Maria T. Silva Gomez | Hc 30 Bo, 36306 | | | | San Lorenzo | PR | 00754-9766 | |
| 1671892 | Maria T. Soto Vazquez | PO Box HC 75931 | | | | Vega Alta | PR | 00692 | |
| 1753929 | Maria T. Toledo Rivera | Sector Brisas del Rosario | Bo. Rio Abajo # 5646 | | | Vega Baja | PR | 00693 | |
| 1723941 | Maria T. Toste Arana | Calle 1 S.E. # 911 Urbanizacion Reparto | Metropolitano | | | San Juan | PR | 00921 | |
| 1712345 | Maria T. Vazquez Marrero | Carr. 172 Km 5.0 Interior Bo. Vega Redonda | PO Box 421 | | | Comerio | PR | 00782 | |
| 1913496 | MARIA T. VELAZQUE GONZALEZ | PO BOX 464 | | | | PATILLAS | PR | 00723 | |
| 1974664 | Maria T. Velazquez Gonzalez | PO Box 464 | | | | Patillas | PR | 00723 | |
| 1947706 | Maria T. Velazquez Santiago | P.O. Box 131 | | | | Las Piedras | PR | 00771 | |
| 1964761 | Maria T. Velazquez Santiago | PO Box 1311 | | | | Las Piedras | PR | 00771 | |
| 1665340 | MARIA T. VELEZ CASTRO | URB BAIROA | CALLE 7 C J4 | | | CAGUAS | PR | 00725 | |
| 1655541 | Maria Teresa Alvarado Daleccio | Urb del Carmen 28 Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1655547 | Maria Teresa Alvarado Daleceio | URB Del Carmen #28 Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1878021 | Maria Teresa Alvardo Daleccio | Urb. del Carmen 28 Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1844608 | Maria Teresa Ayes Santiago | A5- Calle-1-URB. San Martin | | | | Juana Diaz | PR | 00795 | |
| 1889791 | MARIA TERESA BERRIOS ORTIZ | HC-02 BOX 4887 | | | | COAMO | PR | 00769 | |
| 1674873 | Maria Teresa Betancourt Alamo | 1210 89th St. | | | | North Bergen | NJ | 07047-4460 | |
| 1946499 | Maria Teresa Burgos Rodriguez | Calle Natienzo Cintron #38 | | | | Juana Diaz | PR | 00795 | |
| 1791226 | Maria Teresa Calderón Ortiz | Avenida A #1 Alturas de | | | | Bayamón | PR | 00956 | |
| 1855004 | Maria Teresa Casada Gonzalez | Bloque 93-2 Calle 89 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1900279 | MARIA TERESA COLON COLON | BO.GATO P.O. BOX 560 | | | | OROCOVIS | PR | 00720 | |
| 1900279 | MARIA TERESA COLON COLON | CARRETERA 155- KM 32.1 HM | | | | OROCOVIS | PR | 00720 | |
| 1596056 | Maria Teresa Cruz | Hco6 Boc 17282 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1573109 | Maria Teresa Cruz Collazo | H 14 Calle Laurel | Urb Campo Alegre | | | Bayamon | PR | 00956 | |
| 1555781 | MARIA TERESA CRUZ COLLAZO | H-14 C/LAUREL URB. CAMPO ALEGRE | | | | BAYAMON | PR | 00956 | |
| 2000213 | MARIA TERESA DE JESUS ALICEA | BO PITA HAYA SECTOR APT 224 | SANTA CATALINA | | | ARROYO | PR | 00714 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2098643 | Maria Teresa Franco Alejandro | #43 Calle Kennedy Urb. Fernandez | | | | Cidra | PR | 00739 | |
| 1691341 | Maria Teresa Melendez Rivera | 13415 Eudora Pl | | | | Tampa | FL | 33626 | |
| 1691341 | Maria Teresa Melendez Rivera | Especialista en Tecnologia Educativa | Deartamento de Educacion | 13415 Eudora Pl | | Tampa | FL | 33626 | |
| 1591931 | Maria Teresa Nadal Rabassa | Sabaneta 618 | | | | Ponce | PR | 00716 | |
| 1583414 | Maria Teresa Rios Rodriguez | 86 erisantemo | | | | Vega Baja | PR | 00693 | |
| 1860041 | MARIA TERESA RIVERA CRUZ | PO BOX 2631 | | | | COAMO | PR | 00769 | |
| 2094152 | Maria Teresa Rivera Rosa | 47 Sector Las Orquideas | | | | Aguas Buenas | PR | 00703-9122 | |
| 1968241 | Maria Teresa Rodriguez Rodriguez | HC-01 Box 3142 | | | | Adjuntas | PR | 00601 | |
| 1847495 | Maria Teresa Rosado Maldonado | Calle Angel Salvador Lugo #6 | | | | Adjuntas | PR | 00601 | |
| 1905270 | Maria Teresa Rosado Manfredi | 48 Central | | | | Coto Laurel | PR | 00780 | |
| 1844019 | Maria Teresa Torres Ortiz | Urb. Jardines del Caribe | Calle 35-HH-26 | | | Ponce | PR | 00728-2614 | |
| 1873519 | Maria Teresa Velazquez Gonzalez | PO Box 464 | | | | Patillas | PR | 00723 | |
| 1509414 | Maria Teresa Vélez Castro | Urb. Bairoa Calle 7 CJ-4 | | | | Caguas | PR | 00725 | |
| 1675921 | Maria Teresa Velez Concepcion | 124 Ruta 4 | | | | Isabela | PR | 00662 | |
| 1600046 | María Teresa Vélez Concepción | 124 Ruta 4 | | | | Isabela | PR | 00662 | |
| 2058222 | Maria Tirado Perez | HC 06 Box 67048 | | | | Aguadilla | PR | 00603 | |
| 2117309 | Maria Tirado Perez | HC-6 Box 67048 | | | | Aguadilla | PR | 00603 | |
| 922462 | MARIA TORO PAGAN | NUEVA VIDAEL TUQUE | CALLE 4A CASA I72 | | | PONCE | PR | 00728 | |
| 1750327 | Maria Torres Centeno | Calle #2 Casa Alcaldia | | | | Bayamon | PR | 00960 | |
| 1627532 | Maria Torres Guzman | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 | |
| 1743013 | Maria Torres Guzman | Torres De Andalucia Torre 1 | Apartamento 202 | | | San Juan | PR | 00926 | |
| 1982396 | Maria Torres Perez | HC 5 Box 52817 | | | | San Sebastian | PR | 00685 | |
| 1619949 | Maria Torres Ponce | 15 Calle A1 | Parcelas Amadeo | | | Vega Baja | PR | 00693 | |
| 1601558 | Maria Torres Ponce | Calle A1 #15 | Parcelas Amadeo | | | Vega Baja | PR | 00693 | |
| 1781649 | MARIA TORRES QUINONES | E-8 CALLE 3 | JARDINES FAGOT | | | PONCE | PR | 00716 | |
| 1594845 | Maria V Albizu Barbosa | HC 06 Box 4764 | | | | Coto Laurel | PR | 00780 | |
| 1794416 | Maria V Carrillo-Perez | Calle 10 p-7 Villas de San Agustin | | | | Bayamon | PR | 00956 | |
| 1537846 | MARIA V COLON JIMENEZ | BOX 902-1136 | | | | SAN JUAN | PR | 00902-1136 | |
| 1537846 | MARIA V COLON JIMENEZ | CALLE TETUAN 301 APT A-2 | | | | SAN JUAN | PR | 00901 | |
| 1859988 | Maria V Colon Nuncci | Calle C | H12 | Reparto Montellano | | Cayey | PR | 00736 | |
| 1702721 | Maria V De Jesus Carrillo | Comunidad Punta Diamante 1653 | Calle Leones | | | Ponce | PR | 00728 | |
| 1734092 | María V De Jesús García | Bda. Rodríguez #23 Bajos | | | | Adjuntas | PR | 00601 | |
| 1753051 | Maria v De Jesús lebron | Calle Hueca #437  Embalse San José | | | | San Juan | PR | 00923 | |
| 1753051 | Maria v De Jesús lebron | Maria v de Jesús lebron   Acreedor Ninguna  Calle husca # 437 embalse san jose | | | | San Juan | Pr | 00923 | |
| 1054736 | MARIA V DELGADO GONZALEZ | HC-7 BOX 34546 | | | | CAGUAS | PR | 00727-9377 | |
| 2105495 | MARIA V FIGUERA RODRIGUEZ | CALLE CRISTINA  # 36 | | | | PONCE | PR | 00730-3835 | |
| 2105495 | MARIA V FIGUERA RODRIGUEZ | HC-04 BOX 7489 | | | | JUANA DIAZ | PR | 00795 | |
| 1759615 | MARIA V FUENTES DE JESUS | 41 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 1857409 | MARIA V GONZALEZ GONZAL | URB SAN MARTIN | 31 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736-3304 | |
| 2113330 | Maria V Gutierrez Sierra | BO. Toita Carr 14 Km 65-4 PO Box 371821 | | | | Cayey | PR | 00737-1821 | |
| 1582434 | MARIA V LEON CARTAGENA | PO BOX 10007 | STE 137 | | | GUAYAMA | PR | 00785-4007 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2036946 | Maria V Maldonado Ramos | 514 Paseo Zumbador | | | | Coto Laurel | PR | 00780-2410 | |
| 1739828 | MARIA V MEDINA MALDONADO | URB VILLAS DEL SOL | 95 CALLE SATURNO | | | ARECIBO | PR | 00612 | |
| 1769140 | María V Miranda | 40 Calle 7 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 2116720 | Maria V Negron Nazario | 79 Calle Juan E Rivera | | | | Morovis | PR | 00687 | |
| 1771940 | Maria V Ortiz Cotto | 25 Wethersfield Ave. Apt 4s | | | | Hartford | CT | 06106 | |
| 1480112 | Maria V Perez Rodriguez | 400 Katherine Vega Serena | | | | Vega Baja | PR | 00693 | |
| 1549984 | MARIA V PICON MERCADO | URB. CIUDAD DEL LAGO # 16 | | | | TRUJILLO ALTO | PR | 00976-5438 | |
| 1113738 | MARIA V REYES LOPEZ | 1545 W DONEGAN AVE | APT D | | | KISSIMMEE | FL | 34741 | |
| 922518 | Maria V Rivera Camacho | HC 7 Box 35201 | | | | Caguas | PR | 00727 | |
| 1113738 | Maria V Rivera Camacho | HC 7 Box 35201 | | | | Caguas | PR | 00727-9389 | |
| 2066711 | MARIA V RIVERA JIMENEZ | 181-6 CALLE 419 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1934060 | Maria V Rivera Maysonet | Carr 187 KM 18.1 | Bo Las Cuevas | | | Loiza | PR | 00772 | |
| 2013091 | MARIA V SANTIAGO SANTIAGO | CARR 685 KM 31 | BO TIERRAS NUEVAS | REPARTO JUNEL | | MANATI | PR | 00674 | |
| 2013091 | MARIA V SANTIAGO SANTIAGO | PO BOX 1977 | | | | MANATI | PR | 00674 | |
| 1788743 | MARIA V TIRADO MUÑIZ | HC 83 BOX 6302 | BO ESPINOSA | | | VEGA ALTA | PR | 00692 | |
| 1641098 | Maria V Torres Gonzalez | Y-3 Ext. Alturas de Yauco Calle Vegas | | | | Yauco | PR | 00698 | |
| 555183 | MARIA V TORRES PEDROZA | P.O. BOX 371939 | | | | CAYEY | PR | 00737-1939 | |
| 1544787 | MARIA V VAZQUEZ PAGAN | PO BOX 9474 | | | | SAN JUAN | PR | 00908-0474 | |
| 1772677 | Maria V Villarini Perez | PO Box 277 | | | | Las Piedras | PR | 00771 | |
| 1996570 | Maria V. Alvarado Santos | HC 01 Buzon 8292 | | | | Luguillo | PR | 00773 | |
| 2030582 | Maria V. Alvarado Santos | HC-01 Buzon 8292 | | | | Luquillo | PR | 00773 | |
| 1670173 | MARIA V. BANKS CRUZ | DEPARTAMENTO DE EDUCACION | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1670173 | MARIA V. BANKS CRUZ | HC 01  BOX 6311 | | | | SANTA ISABEL | PR | 00757 | |
| 1740291 | MARIA V. BERRIOS ROSA | BO. BARRIADA MARIN SECTOR BUENA VISTA HC1 BOX 4046 | | | | ARROYO | PR | 00714 | |
| 1740291 | MARIA V. BERRIOS ROSA | HC1 BOX 4046 | | | | ARROYO | PR | 00714 | |
| 1740821 | María V. Berríos Rosa | Bo. Barriada Marín, sector Buena Vista | HC1 Box 4046 | | | Arroyo | PR | 00714 | |
| 1798546 | Maria V. Bonilla De Jesus | Calle Clavel J-13 Jard 2 | | | | Cayey | PR | 00736 | |
| 1903636 | MARIA V. BONILLA DE JESUS | J-13 CLAVEL JARDINES | | | | CAYEY | PR | 00736 | |
| 2014482 | Maria V. Bonilla De Jesus | J-13 Clavel Jardines 2 | | | | Cayey | PR | 00736 | |
| 1944378 | Maria V. Burgos Santiago | HC-02 Box 9872 | | | | Juana Diaz | PR | 00795-9770 | |
| 1054699 | MARIA V. CANALES MARTINEZ | BO CARMELITA | BUZON 15 C CAROLINA | | | VEGA BAJA | PR | 00693 | |
| 1638652 | Maria V. Capella | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00919-9759 | |
| 1638652 | María V. Capella | P.O, Box 250043 | | | | Aguadilla | PR | 00604 | |
| 1670289 | MARIA V. CAQUIAS BARBOSA | 6531 PONTO ORO 2 EL BVD | | | | PONCE | PR | 00728 | |
| 1937482 | Maria V. Cardona Rosario | F-14 Monte Britton | | | | San Juan | PR | 00926 | |
| 100794 | MARIA V. COLON RODRIGUEZ | HC 44 BOX 13271 | | | | CAYEY | PR | 00736 | |
| 2165407 | Maria V. Costa Mercado | HC 02 Box 6469 | | | | Adjuntas | PR | 00601 | |
| 1843159 | Maria V. Cruz Melendez | AH-6 Calle Rio Ingenio Rio Hondo II | | | | Bayamon | PR | 00961 | |
| 1762131 | MARIA V. DE JESUS GARCIA | BDA. RODRIGUEZ #23 BAJOS | | | | ADJUNTAS | PR | 00601 | |
| 2044378 | Maria V. Delgado Gonzalez | HC-07 BOX 34546 | | | | CAGUAS | PR | 00727-9377 | |
| 1496757 | MARIA V. DIAZ LOPEZ | PO BOX 2422 | | | | GUAYAMA | PR | 00785 | |
| 1808644 | MARIA V. FRANCO BERMUDEZ | 81 SUMMIT AVE | | | | CHICOPEE | MA | 01020 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1767002 | MARIA V. GONZALEZ MARTINEZ | PO BOX 916 | | | | JAYUYA | PR | 00664 | |
| 1507677 | MARIA V. GONZALEZ PENA | URB VILLAS DE LOIZA | JJ 53 CALLE 41 | | | CANOVANAS | PR | 00729 | |
| 1891324 | Maria V. Guzman Rivera | HC 9 96856 | | | | San Sebastian | PR | 00685 | |
| 2113743 | Maria V. Negron Nazario | 79 Calle Juan E Rivera Torrecillas | | | | Morovis | PR | 00687 | |
| 1769436 | Maria V. Ortiz Cotto | 25 Wethersfield Ave, apt 4s | | | | Hartford | CT | 06114 | |
| 2075684 | Maria V. Ortiz Zayas | HC-3 Box 8592 | | | | Barranquitas | PR | 00794 | |
| 1933325 | Maria V. Otero Burgos | PO Box 554 | | | | Orocovis | PR | 00720 | |
| 1633611 | Maria V. Pantoja | Sctor Manantial Calle Rocio #25 | | | | Vega Alta | PR | 00692 | |
| 1951603 | Maria V. Perez Lisboa | R.R.1 Box 44051 | | | | San Sebastian | PR | 00685 | |
| 1905635 | Maria V. Rodriguez Rodriguez | 200 Calle Extension Betances | | | | Vega Baja | PR | 00693 | |
| 1833107 | Maria V. Ruiz Santiago | Urb. San Antonio Robles 191 | | | | Sabana Grande | PR | 00637 | |
| 1908167 | Maria V. Santiago Andujar | HC 01 Box 4851 | | | | Juana Diaz | PR | 00795 | |
| 1992684 | Maria V. Toro Sola | C#18 | Calle Lirio Del Mar | | | Dorado | PR | 00646 | |
| 1738749 | Maria V. Villarreal Lopez | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 1695867 | Maria Valle Velez | 4811 Cirio | Urb. Starligh | | | Ponce | PR | 00717 | |
| 858327 | MARIA VALMOVAR RODRIGUEZ | URB GLENVIEW GARDENS | CALLE FRESA Z2 | | | PONCE | PR | 00730 | |
| 714235 | MARIA VARGAS MARTINEZ | PO BOX 394 | | | | ANASCO | PR | 00610-0394 | |
| 574321 | MARIA VEGA ALVAREZ | URB COLINAS DE PLATA | 7 CALLE CAMINO DEL RIO | | | TOA ALTA | PR | 00953 | |
| 1113902 | MARIA VEGA MONTES | URB SANTA TERESITA | 5203 CALLE SAN DIONISIO | | | PONCE | PR | 00730-4525 | |
| 1915268 | Maria Vega Rivera | 673 Calle Lirios | Urb. Llanos del Sur Coto Laurel | | | Ponce | PR | 00780 | |
| 1912298 | Maria Vega Rivera | 673 Calle Lirios | Urb. Llanos del Sur Cotto Laurel | | | Ponce | PR | 00780 | |
| 300272 | MARÍA VELAZQUEZ CRESPO | LCDO. JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 | |
| 1583298 | Maria Velazquez de Ortiz | Urb Baramaya 852 Calle Areyto | | | | Ponce | PR | 00728-2521 | |
| 1582605 | MARIA VELAZQUEZ ORTIZ | URB BARAMAYA | 852 CALLE AREYTO | | | PONCE | PR | 00728-2521 | |
| 1610932 | MARIA VELAZQUEZ RODRIGUEZ | P.O. BOX 741 | | | | PATILLAS | PR | 00723 | |
| 1875974 | MARIA VELEZ COLLAZO | HC 7 BOX 2435 | | | | PONCE | PR | 00731 | |
| 1770510 | Maria Velez Delgado | Villa Carolina calle 513 bloq 206 num 9 | | | | CAROLINA | PR | 00985 | |
| 1766414 | Maria Veronica Mendez Del Valle | Calle 9 C 19 | Urbanizacion Jardines De Country Club | | | Carolina | PR | 00983 | |
| 1667441 | Maria Veronica Villarreal Lopez | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 1751831 | Maria Victoria Berrios | Box 2076 | | | | Aibonito | PR | 00705 | |
| 1637668 | MARIA VICTORIA CASIANO SOTO | VILLAS DE CAFETAL C 7 I 154 | | | | YAUCO | PR | 00698 | |
| 1704295 | Maria Victoria Casiano Soto | Villas del Cafetal C7 | | | | Yauco | PR | 00698 | |
| 1753033 | Maria Victoria de Jesús lebron | Calle Huesca #437 Embalse San jose | | | | San Juan | PR | 00923 | |
| 1753033 | Maria Victoria de Jesús lebron | Maria. V de Jesús lebron   Acreedor Ninguna   Calle Huesca #437 Embalse san jose | | | | San juan | Pr | 00923 | |
| 1620295 | Maria Victoria Ruiz Rentas | URB Sta Teresita | San Bruno 5823 | | | Ponce | PR | 00730-4443 | |
| 1656719 | MARIA VILLEGAS MARRER | URB SAN FERNANDO | B16 CALLE 5 | | | TOA ALTA | PR | 00953-2204 | |
| 1957252 | MARIA VIRGEN ORTIZ LLERA | 24345 BO VEGA | | | | CAYEY | PR | 00736 | |
| 1836360 | Maria Virgen Rosario Collazo | HC 02 Box 8951 | | | | Orocovis | PR | 00720 | |
| 1912604 | Maria Virginia Sotelo-Porto | Buzon # 35 La Resecadora | | | | Mayaguez | PR | 00680 | |
| 1872963 | Maria Virginia Otero Burgos | PO Box 554 | | | | Orocovis | PR | 00720 | |
| 2012201 | Maria Virginia Torres Jimenez | Urb. Barinas Calle 3 D 13 | | | | Yauco | PR | 00698 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1957200 | Maria Virginia Torres Jimenez | Urb. Colinas | Calle Lomas A6 | | | Yauco | PR | 00698 | |
| 2012201 | Maria Virginia Torres Jimenez | Urb. Cotinas Calle Lomas A6 | | | | Yauco | PR | 00698 | |
| 1811619 | Maria Viviana Cancel Llanera | Attn: Amelia Casamo Va Ramos | PO Box 1298 | | | Bayamon | PR | 00959 | |
| 1811619 | Maria Viviana Cancel Llanera | Attn: Maria Viviana Cancel Llanera | Secretaria Ejecutiva II | Municipio de Bayamon | Calle 7 FF-10 Victoria Heights | Bayamon | PR | 00959 | |
| 2051258 | MARIA W LEON CARTAGENA | URB MANSIONES DE COAMO B17 | BOX 504 | | | COAMO | PR | 00769 | |
| 1796339 | Maria W. Burgos Burgos | PO Box 1598 | | | | Orocovis | PR | 00720 | |
| 1054898 | MARIA W. LEON CARTAGENA | Attn: Banco Popular de Puerto Rico | c#125-350007 ruta#021502011 | | | Santa Isabel | PR | 00757 | |
| 1054898 | MARIA W. LEON CARTAGENA | ATTN: BANCO POPULAR PUERO RICO | HC/ 125-350007/ RUTA 021502011 | | | SANTA ISABEL | PR | 00757 | |
| 1054898 | MARIA W. LEON CARTAGENA | BANCO POPULAR DE PUERTO RICO | #C/ 125-350007 | RUTA 02150211 | | SANTA ISABEL | PR | 00757 | |
| 1054898 | MARIA W. LEON CARTAGENA | BANCO POPULAR PUERTO RICO | #C/125-350007/RUTA 021502011 | | | SANTA ISABEL | PR | 00757 | |
| 1054898 | MARIA W. LEON CARTAGENA | BANCO POPULAR PUERTO RICO | | | | SANTA ISABEL | PR | 00757 | |
| 1772975 | Maria W. Rosado Bermudez | Hc 77 Buzon 8629 Bajura | | | | Vega Alta | PR | 00692 | |
| 1745009 | Maria Y Lopez Ruiz | Urbanization Levitown Calle | Dr. Jose Martorel BJ14 | | | Toa Baja | PR | 00949 | |
| 2126940 | Maria Y Reste Montonez | PO BOX 1102 | | | | Aguas Buenas | Pr | 00703 | |
| 2127023 | MARIA Y RESTO MONTANEZ | PO BOX 1102 | | | | AGUAS BUENAS | PR | 00703 | |
| 1741841 | Maria Y Rivera Labrador | Barrio Gato, Sector Radar Carr 155 KM33.3 Interior | | | | Orocovis | PR | 00720 | |
| 1741841 | Maria Y Rivera Labrador | PO Box 1646 | | | | Orocovis | PR | 00720 | |
| 1573742 | Maria Y. Acevedo Colon | Urb. Jardines de Cerro Gordo | Calle 4 C-13 | | | San Lorenzo | PR | 00754 | |
| 1809913 | Maria Y. Diaz Santos | 12014 - Guajana | | | | Villalba | PR | 00766 | |
| 1633847 | Maria Ybet Morales Santos | Barrio Macana Sector Caobas | Hc-01 Bzn 6630 | | | Guayanilla | PR | 00656 | |
| 1054923 | MARIA Z AYALA PAGAN | CALLE LIBERTAD 40 | | | | SAN GERMAN | PR | 00683-4013 | |
| 183114 | MARIA Z. GANDARILLA RUIZ | CALLE 2 E-6 | URB SIERRA LINDA | | | BAYAMON | PR | 00957 | |
| 183114 | MARIA Z. GANDARILLA RUIZ | R12 Calle 29 | Urb Jard Caparra | | | Bayamon | PR | 00957 | |
| 1054935 | MARIA ZAYAS LOPEZ | PO BOX 372052 | | | | CAYEY | PR | 00737 | |
| 1633319 | María. A Torres Maldonado (viuda) | PO Box 1001 | | | | Morovis | PR | 00687 | |
| 1873999 | MARIA. S. MELENDEZ DELGADO | P.O. BOX 9860 | | | | CIDRA | PR | 00739 | |
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | APT 32 COND TERRA AZUL | | | | ARECIBO | PR | 00612-2705 | |
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | MARIA DEL CARMEN VALENTIN, ACREEDOR NINGUNA | | HC-01 BOX 7457 | CARR. 493 KM. 1.8 BO CARRIZALES | HATILLO | PR | 00659 | |
| 565123 | MARIADEL C. VALENTIN OLIVENCIA | VALENTIN OLIVENCIA, MARIA DEL C | HC 1 BOX 7457 | | | HATILLO | PR | 00659 | |
| 1593465 | Mariadela Montañez Rosario | 351 Sect. Parcelas Blancas | | | | Cidra | PR | 00739 | |
| 1861692 | Mariaelena Quinones Walker | Sect. Pin Quinones 26050 | Carr. 360 | | | San German | PR | 00683 | |
| 1889156 | Mariam Aviles Martinez | RR 4 Box 6925 | | | | Anasco | PR | 00610 | |
| 1957225 | Mariam L Colon Diaz | E6 Municipal Quintas del Norte | | | | Bayamon | PR | 00959 | |
| 1692636 | Mariam L. Rodriguez Cruz | P.O. Box 353 | | | | Juana Diaz | PR | 00795 | |
| 2019829 | Mariam L. Rodriguez Oquendo | HC 02 Box 8197 | | | | Jayuya | PR | 00664-9612 | |
| 1766760 | Mariam Luz Garcia Roman | PO Box 367 | | | | Camuy | PR | 00627-0367 | |
| 1818778 | Mariam Milagros Gratacos Rodriguez | Calle Aceitillo 591 | | | | Ponce | PR | 00716-2601 | |
| 1504948 | Mariam Rivera Lopez | #215 Est. de los Artesanos | | | | Las Piedras | PR | 00771 | |
| 1891464 | Mariam Z. Rivera Corchado | 183 Segundo Feliciano | | | | Moca | PR | 00676 | |
| 300341 | MARIAMGELY GONZALEZ TORRES | CONDADO MOFERNO | B 20 CALLE 5 | | | CAGUAS | PR | 00725 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2061670 | Marian Alvarado Sanchez | 31 Ramon Paver | | | | Coamo | PR | 00769 | |
| 2101671 | MARIAN ALVARADO SANCHEZ | 31 Ramon Power | | | | Coamo | PR | 00769 | |
| 1796164 | Marian Garcia Pagan | Calle Pepe Diaz # 69 Barriada Las Monjas Hato Rey | | | | San Juan | PR | 00917 | |
| 2091910 | Marian I. Roig Franceschini | 4447 Calle EL Angel | Urb. Panto Oro | | | Ponce | PR | 00728-2048 | |
| 1983104 | Marian I. Roig Franceschini | 4447 Calle El Angel Urb. Punto Oro | | | | Ponce | PR | 00728-2048 | |
| 1841127 | Marian Schmidt Figueroa | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | |
| 1931597 | Mariana Balaguer Colon | HC 01 Box 3387 | | | | Las Marias | PR | 00670 | |
| 66646 | MARIANA CANARIO RODRIGUEZ | 552 CALLE AUSTRAL APT 602 | | | | SAN JUAN | PR | 00929 | |
| 66646 | MARIANA CANARIO RODRIGUEZ | URB ALTAMIRA | 2 CALLE IBERIA APT 802 | | | SAN JUAN | PR | 00920 | |
| 1869914 | Mariana Candelario Martell | G-39 Calle 5A | Urb Alturas Del Madrigal | | | Ponce | PR | 00730 | |
| 1866101 | Mariana Cortes Espada | 99 Maryas | | | | Ponce | PR | 00730-3014 | |
| 1675065 | Mariana Feliciano Rodriguez | HC 02 Box 7832 | | | | Guayanilla | PR | 00656 | |
| 1782056 | MARIANA GARCIA PAGAN | CALLE PEPE DIAZ #69 | BARRIADA LAS MONJAS | HATO REY | | SAN JUAN | PR | 00917 | |
| 2055152 | Mariana Gonzalez Rivera | HC-02 Box 7593 | | | | Camuy | PR | 00627 | |
| 1950968 | Mariana Lopez Gonzalez | Bo Bajos Seat Lamboglia | | | | Patillas | PR | 00723 | |
| 1795017 | Mariana Lopez Gonzalez | Bo Bajos Sector Lamburgos | | | | Patillas | PR | 00723 | |
| 1600454 | Mariana Lozada Santiago | HC 74 Box 6030 | Bo. Nuevo | | | Naranjito | PR | 00719 | |
| 1602066 | Mariana Matias Nieves | Urb. Hnas. Dávila | 283 calle Muñoz Rivera | | | Bayamon | PR | 00959-5160 | |
| 1652172 | MARIANA MEDINA TORO | HC 08 BUZON 195 | BO MARUENO | | | PONCE | PR | 00731 | |
| 1756044 | MARIANA NIEVES PEREZ | CALLE PALMER #6 | | | | TOA ALTA | PR | 00953 | |
| 1734326 | Mariana Ortiz Rivera | HC 73 box 5038 | Barrio Nuevo | | | Naranjito | PR | 00719 | |
| 2168036 | Mariana Ortiz Santiago | Urb Las Colinas Edificio E Alberto Sanchez 303 | | | | Coamo | PR | 00769 | |
| 1897807 | Mariana Perez Santiago | 764 Cap. Cod Cir | | | | Valrico | FL | 33594 | |
| 2134958 | Mariana Perez Santiago | 764 Cape Cod Cir | | | | Valrico | FL | 33594 | |
| 1725764 | Mariana R Mayol Torres | A17 Calle San Agustin Urb Los Dominicos | | | | Bayamon | PR | 00957 | |
| 448406 | MARIANA RIVERA IRIZARRY | C/O SANTIAGO MATIAS JR | URB. LAS MONJITAS | CALLE NOVICIA 335 | | PONCE | PR | 00730 | |
| 448406 | MARIANA RIVERA IRIZARRY | GLENVIEW GARDENS | E-7 B-J-19 | | | PONCE | PR | 00731 | |
| 1114105 | MARIANA RIVERA TORRES | PO BOX 932 | | | | OROCOVIS | PR | 00720-0932 | |
| 1846214 | Mariana Rivera Velez | K-27 1 Valparaiso | | | | Toa Baja | PR | 00949 | |
| 2011970 | MARIANA SANTIAGO CUEVAS | URB.RIO CRISTAL | 959 CALLE MIGUEL A. MAYMON | | | MAYAGUEZ | PR | 00680-1913 | |
| 1640460 | Mariana Santiago Garcia | Barrio Malpica Calle 9 Parcela 128 B | PO Box 62 | | | Rio Grande | PR | 00745 | |
| 1762496 | Mariana Sofia Perez Cordero | La Villa Garden Apts. 26 Carr 833 | Apt. 1122-AF | | | Guaynabo | PR | 00971 | |
| 1767374 | Mariana Vazquez Rodriguez | 1669 Santiago Oppenheimer | | | | Ponce | PR | 00728-3903 | |
| 1312020 | MARIANA Y CIFREDO TAPIA | 1325 WEST ST | | | | PUEBLO | CO | 81003 | |
| 1996098 | Marianela Acevedo Pellot | 1022 Via Playera Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 1055018 | MARIANELA COLON MELENDEZ | ENFERMERA ESCOLAR, DEPARTAMENTO DE EDUCACION | EDIFICIO GUBERNAMENTAL | DISTRITO ESCOLAR DE SANTA ISABEL | | SANTA ISABEL | PR | 00757 | |
| 1055018 | MARIANELA COLON MELENDEZ | PO BOX 885 | | | | COAMO | PR | 00769 | |
| 1592068 | MARIANELA FIGUEROA MONTALVO | URB SAN JOSE | CALLE 9 N #52 | | | SABANA GRANDE | PR | 00637 | |
| 1596161 | MARIANELA FIGUEROA MONTALVO | URB SAN JOSE CALLE 9 N 1 52 | | | | SABANA GRANDE | PR | 00637 | |
| 1778342 | Marianela Lugo Diaz | #17 Urb Quintas de Tortuguero | | | | Vega Baja | PR | 00693 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1778342 | Marianela Lugo Diaz | Sargento en Servicio | Negociado Policia de Puerto Rico | C/Diamantes, 17 Urb Quintas de Tortuguero | | Vega Baja | PR | 00693 | |
| 2047878 | Marianela Ramos Chaparro | #117 Avenida de la Pradera | | | | Rincon | PR | 00677 | |
| 1788170 | Marianela Rivera Nieves | Calle 10 F-5 SansSouci | | | | Bayamon | PR | 00957 | |
| 1752847 | Marianela Rivera Oyola | Hc 74 Box 6087 | | | | Naranjito | PR | 00719 | |
| 1752847 | Marianela Rivera Oyola | Marianela Rivera Oyola    Hc 74 Box 6087 | | | | Naranjito | PR | 00719 | |
| 2036591 | Marianela Rodriguez-Cruz | HC-01 Box 31093 | | | | Juana Diaz | PR | 00795-9741 | |
| 552902 | MARIANELA TORRES LEON | PO BOX 286 | | | | GUANICA | PR | 00653-0286 | |
| 1670315 | Marianette de Jesús Ríos | P.O. Box 800012 | | | | Coto Laurel | PR | 00780 | |
| 1723788 | Marianette Torres Hernandez | 168 Calle cedro | Urb. Los Robles | | | Moca | PR | 00676 | |
| 1722740 | Marianette Torres Hernández | 168 Calle Cedro  Urb. Los Robles | | | | Moca | PR | 00676 | |
| 1530431 | MARIANGELI CACERES CENTENO | PO BOX 144 | | | | NAGUABO | PR | 00718 | |
| 1741316 | Mariangeli López Rodríguez | 79 A Calle Las Flores | Parcelas del Polvorin | | | Cayey | PR | 00736 | |
| 402325 | MARIANGELY PEREZ GARCIA | HC 7 BUZON 3396 | | | | PONCE | PR | 00731-9655 | |
| 1651125 | Mariangely Reyes Ayala | HC 5 Box 6479 | | | | Aguas Buenas | PR | 00703 | |
| 1846125 | Marianita Acosta Velez | Urb. Estaucias Del Rio #328 | | | | Hormigueros | PR | 00660 | |
| 2159537 | Marianita Aiosta Velez | urb Satancias Del Rio | Calle Canas #328 | | | Heinigueros | PR | 00660 | |
| 2099002 | Marianita Mangual Miranda | I-4 Cond. San Paticio Apt. #1910 | | | | Guaynabo | PR | 00968 | |
| 1720315 | Marianita Ortiz Oliveras | calle#3 Parcela #63 William Fuertes Bo. Palmas | | | | Catano | PR | 00962 | |
| 714482 | Marianita Rodriguez David | M 10 Calle 10 Alta Vista | | | | Ponce | PR | 00716-4242 | |
| 2108536 | Marianita Torres Gonzalez | Urbanizacion Santa Marta C-F-15 | | | | San German | PR | 00683 | |
| 2110315 | Marianita Velazquez Valcarcel | HC-01- Box 3376 | | | | Villalba | PR | 00766 | |
| 300534 | MARIANNE CRESPO RODRIGUEZ | RR 1 BOX 40491 | | | | SAN SEBASTIAN | PR | 00685 | |
| 96238 | Mariano Colon Caraballo | JARDINES DEL CARIBE | NN-2 CALLE 40 | | | PONCE | PR | 00728 | |
| 1911146 | Mariano Colon Vazquez | HC-01 Box 4628 | | | | Salinas | PR | 00751 | |
| 1647440 | Mariano Feliciano Gonzalez | RR 01 Box 6157 | | | | Maricao | PR | 00606-9712 | |
| 1836227 | Mariano Gonzalez Acevedo | HC 01 Box 10698 | | | | Moca | PR | 00676 | |
| 1114183 | MARIANO GONZALEZ GONZALEZ | BO CACAO BAJO | HC 63 BOX 3180 | | | PATILLAS | PR | 00723 | |
| 1792083 | MARIANO GONZALEZ JIMENEZ | URB SANTA JUANA III | CALLE 10 U-9 | | | CAGUAS | PR | 00725 | |
| 300567 | MARIANO GONZALEZ MEDINA | PO BOX 1828 | | | | UTUADO | PR | 00641 | |
| 290456 | MARIANO MALDONADO ALVARADO | BO. PLAYITA BZ A-40 | CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 1540035 | Mariano Maldonado Negron | Bo. Indios | Calle Mariano Lugo #4 | | | Guayanilla | PR | 00656 | |
| 1540035 | Mariano Maldonado Negron | HC 2 Box 7940 | | | | Guayanilla | PR | 00656-9764 | |
| 1357229 | MARIANO RIVERA CORCINO | 126 CALLE ACACIA | | | | VIEQUES | PR | 00765 | |
| 1821613 | Mariano Tellado Perez | PO Box 549 | | | | Lares | PR | 00669 | |
| 1613332 | Mariano Torres Ríos | Box 1413 | | | | Utuado | PR | 00641 | |
| 1982079 | MARIAYELI RODRIGUEZ KUILAN | PO BOX 3395 AMELIA | | | | CATANO | PR | 00963 | |
| 1844151 | Maribed Poventud Melendez | 46 Norte Calle Santiago Palmer | | | | Guayama | PR | 00784 | |
| 2124212 | Maribel Acevedo Vargas | PO Box 1686 | | | | Hormigueros | PR | 00660 | |
| 1775412 | Maribel Alicia Quiles Miro | PO Box 791 | | | | Adjuntas | PR | 00601 | |
| 1897033 | Maribel Alvarado Colon | HC-73 Box 5627 | | | | Cayey | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 917 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1932590 | Maribel Alvarado Rivera | ER - 210, Via Enramada, Entre Rios | | | | Trujillo Alto | PR | 00976 | |
| 2154411 | Maribel Alvarado Rodriguez | Jardines del Caribe | Calle 53  # 2A-34 | | | Ponce | PR | 00728 | |
| 2165489 | Maribel Alvarado Rodriguez | Urb. Jardines del Caribe | Calle 53-2A-34 | | | Ponce | PR | 00728 | |
| 779339 | MARIBEL ALVAREZ PIMENTEL | P.O. BOX 290 | | | | CANOVANAS | PR | 00729 | |
| 1675946 | MARIBEL ALVAREZ PIMENTEL | PO BOX 290 | | | | CANOVANAS | PR | 00729-0290 | |
| 1851659 | MARIBEL ALVAREZ ROSADO | PO BOX 481 | | | | ANASCO | PR | 00610 | |
| 2074151 | Maribel Aponte Baez | HC-5 Box 6720 | | | | AGUAS BUENAS | PR | 00703 | |
| 1499355 | MARIBEL APONTE VEGA | 136 CALLE FLAMBOYAN | | | | SABANA GRANDE | PR | 00637 | |
| 1810640 | Maribel Bermudez Gonzalez | Urb. Villa Linares Calle 11 Z #5 | | | | Vega Alta | PR | 00692 | |
| 1974066 | Maribel Berrios David | mansion del sur sd 44 plaza 7 | | | | Toa Baja | PR | 00949 | |
| 1055215 | MARIBEL BONET LEBRON | URB VILLA ESPANA | D61 CALLE ALCAZAR | | | BAYAMON | PR | 00961 | |
| 1645983 | Maribel Bonilla Reyes | PO BOX 83 | | | | Rio Blanco | PR | 00744 | |
| 1726954 | Maribel Borrero Matias | Urb. Lomas Verdes | 2 Sección Calle Hiedra 2 T 22 Altos | | | Bayamon | PR | 00956 | |
| 1734510 | Maribel Borrero Matias | Urb. Lomas Verdes | 2 Sección Calle Hiedra 2 T 22 Altos | | | Bayamón | PR | 00956 | |
| 1738286 | Maribel Borrero Matías | Urb. Lomas Verdes | 2 Sección Calle Hiedra 2 T 22 Altos | | | Bayamón | PR | 00956 | |
| 1667020 | Maribel Buffill Figueroa | K 5 Calle Carlos Medina | | | | Caguas | PR | 00727-5712 | |
| 1669094 | Maribel Buffill Figueroa | K-5 Calle Carlos Medina | Urbanizacion Idamaris Gardens | | | Caguas | PR | 00727 | |
| 1824131 | Maribel Burgos Collazo | HC 01 Box 12223 | | | | Coamo | PR | 00769 | |
| 1783480 | Maribel Burgos Rivera | Calle Zaya Verde #47B Hato Tejas | | | | Bayamon | PR | 00959 | |
| 2165150 | Maribel Caban Ruiz | HC-60 Box 29469 | | | | Aguada | PR | 00602 | |
| 1563763 | Maribel Cabrera Ortiz | RR 36 Box 6082 | | | | San Juan | PR | 00926 | |
| 62739 | MARIBEL CACERES LEBRON | # 456 CALLE GIBRALTAR | URB. SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 1500898 | Maribel Castillo Morales | HC 03 Box 13426 | | | | Yauco | PR | 00698 | |
| 1656243 | MARIBEL CASTRO COSME | URB VILLAS DE CANDELERO | 159 CALLE COLIBRI | | | HUMACAO | PR | 00791 | |
| 1789497 | Maribel Cedeño Nieves | F2A Calle 6 Rincon Español | | | | Trujillo Alto | PR | 00976 | |
| 1055235 | MARIBEL CEPEDA CRUZ | HC 1 BOX 6007 | | | | JUNCOS | PR | 00777 | |
| 1725494 | MARIBEL CIRILO MELENDEZ | HC-5 BOX 9125A | | | | RIO GRANDE | PR | 00745 | |
| 1947548 | MARIBEL CLASS DELGADO | PO BOX 1292 | | | | AGUADA | PR | 00602 | |
| 1792891 | Maribel Colon Alicea | PO BOX 580 | | | | CIDRA | PR | 00739 | |
| 1984814 | Maribel Colon Rivera | #52 Calle Viento | Brisas del Valle | | | Juana Diaz | PR | 00795-5603 | |
| 1817282 | Maribel Colon Rivera | HC-69 Box 15598 | | | | Bayamon | PR | 00956 | |
| 1954870 | Maribel Colon Rivera | Urb. Brisas del Valle | #52 calle viento | | | Juana Diaz | PR | 00795 | |
| 1869831 | Maribel Colon Rivera | Urb. Brisas del Valle #52 | | | | Juana Diaz | PR | 00795 | |
| 1931850 | Maribel Colon Rivera | Urb. Brisas del Valle Calle Viento #52 | | | | Juana Diaz | PR | 00795 | |
| 2101966 | Maribel Colon Santiago | 263 Calle Maga | Urb Jarduis de Jayuya | | | Jayuya | PR | 00664 | |
| 1602927 | MARIBEL CONCEPCION ORTIZ | COMUNIDAD CABAN #3-A | CALLE QUITERIO GONZALEZ | | | AGUADILLA | PR | 00603 | |
| 1901143 | MARIBEL COTTO ZAYAS | PO BOX 703 | | | | TOA BAJA | PR | 00951 | |
| 2089338 | Maribel Crespo Mercado | Bo. Furnias Box 381 | | | | Las Marias | PR | 00670 | |
| 300666 | MARIBEL CRUZ ACEVEDO | URB MONTEMAR #13 | | | | AGUADA | PR | 00602 | |
| 1711079 | Maribel Cruz Cruz | PO Box 3308 Hato Arriba Station | | | | San Sebastian | PR | 00685 | |
| 714680 | MARIBEL CRUZ SANABRIA | HC 02 BOX 6800 | | | | YABUCOA | PR | 00767-9502 | |
| 1584358 | MARIBEL CRUZ SANABRIA | HC 04 BX 6800 | | | | YABUCOA | PR | 00767 | |
| 1777872 | Maribel Cruz-Figueroa | Roberto O. Maldonado-Nieves | 344 Street #7NE Office 1-A | | | San Juan | PR | 00920 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1777872 | Maribel Cruz-Figueroa | Urb. Montesol | A27 Montesol Street | | | Toa Alta | PR | 00953 | |
| 2056337 | Maribel Cuebas Rivera | 709 Clavel Urb. Flor del Valle | | | | Mayaguez | PR | 00680 | |
| 1055280 | MARIBEL CUEBAS RIVERA | 709 URB-FLOR DEL VALLE CLAVEL | | | | MAYAGUEZ | PR | 00680 | |
| 2012160 | MARIBEL D. ARZON RODRIGUEZ | C/ MARIANO ABRIL COSTALO E.T.8 | | | | LEVITTOWN T.B. | PR | 00949 | |
| 1636738 | Maribel del Carmen Ventura | 8364 Balbino Trinta Rio Cristal | | | | Mayaguez | PR | 00680 | |
| 133817 | MARIBEL DELGADO RODRIGUEZ | HC 05 BOX 93080 | | | | ARECIBO | PR | 00612 | |
| 1055291 | MARIBEL DELGADO RODRIGUEZ | HC04 BOX 41705 | | | | HATILLO | PR | 00659 | |
| 1055291 | MARIBEL DELGADO RODRIGUEZ | HC-5 BOX 93080 | | | | ARECIBO | PR | 00612 | |
| 1627946 | Maribel Diaz Rodriguez | 120 HAWTHORN ST. | | | | New Bedford | MA | 02740-3425 | |
| 1657570 | Maribel Duran Vera | Calle 30 bloque 30-9 | Villa Asturias | | | Carolina | PR | 00983 | |
| 300688 | MARIBEL ECHEVARRIA ECHEVARRIA | 1679 Tablonal | | | | Aguada | PR | 00602 | |
| 300688 | MARIBEL ECHEVARRIA ECHEVARRIA | 6 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 1636874 | Maribel Estrada Negron | HC 01 Box 7304 | | | | SAN GERMAN | PR | 00683 | |
| 2039406 | MARIBEL FALERO ROSARIO | URB VALLE ARRIBA HEIGHTS C/ 46 B | AR#9 CALLE 46-B | | | CAROLINA | PR | 00983 | |
| 1755838 | Maribel Feliciano Cortes | Urb. Jardines de Country Club | Calle 125  BW-7 | | | Carolina | PR | 00983 | |
| 1700840 | Maribel Fernandez Melendez | Bo Ceiba | Buzon 7903 | | | Cidra | PR | 00739 | |
| 300695 | MARIBEL FIGUEROA TORRES | URB. STA TERESITA CALLE STA MONICA 4224 | | | | PONCE | PR | 00730-4622 | |
| 1821706 | Maribel Fraticelli Figueroa | Bo. Santa Juanita C/1 #62-B | | | | Guanica | PR | 00653 | |
| 2088036 | MARIBEL FUENTES NIEVES | HC-73 BOX 4377 BO. ACHIOTE | | | | NARANJITO | PR | 00719 | |
| 1724692 | Maribel Gandia Perez | PO BOX 563 | | | | Jayuya | PR | 00664 | |
| 1732317 | Maribel Garcia Castro | HC-03 Box 18432 | | | | Rio Grande | PR | 00745-9718 | |
| 1754195 | Maribel García Castro | HC-03 Box 18432 | | | | Río Grande | PR | 00745-9718 | |
| 1749560 | MARIBEL GARCIA COLON | PO BOX 668 | | | | CIALES | PR | 00638 | |
| 1590884 | Maribel Garcia Navarreto | 1248 Ave. Luis Vigoreaux | Apt. 504 | | | Guaynabo | PR | 00966-2320 | |
| 1590884 | Maribel Garcia Navarreto | Nelson Robles-Diaz | Attorney | Nelson Robles-Diaz Law Offices P.S.C | P.O. Box 192302 | San Juan | PR | 00919-2302 | |
| 1641096 | Maribel Garcia Perez | Urbanizacion Jardines San Rafael | Num.57 | | | Arecibo | PR | 00612 | |
| 300706 | MARIBEL GARCIA SOTO | PO BOX 24 | | | | VEGA BAJA | PR | 00694 | |
| 2118950 | Maribel Garcia Zayas | 148 Amor Paraiso Mayaguez | | | | Mayaguez | PR | 00680-6213 | |
| 2069243 | MARIBEL GARCIA ZAYAS | 148 CALLE AMOR | PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680-6213 | |
| 1649379 | Maribel Garcia Zayas | Urbanizacion Paraiso de Mayaguez | 148 Calle Amor | | | Mayaguez | PR | 00680-6213 | |
| 1527993 | Maribel Gonzalez Cabrera | PO Box 721 | | | | San Sebastian | PR | 00685 | |
| 1755785 | Maribel Gonzalez Figueroa | Hc 30 Bo 32352 | | | | San Lorenzo | PR | 00754 | |
| 1779981 | MARIBEL GONZALEZ RAMOS | R.R.1 BOX 37742 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1591960 | Maribel Gonzalez Santiago | PO BOX 1019 | | | | PENUELAS | PR | 00624 | |
| 1840280 | Maribel Gonzalez Vera | Urb. Constancia 875 | Calle Cortada | | | Ponce | PR | 00717-2203 | |
| 300726 | MARIBEL GUZMAN AROCHO | HC 6 BOX 133021 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1678561 | MARIBEL HERNANDEZ GARCIA | 1 CAMINO MAKA | | | | LAS PIEDRAS | PR | 00771 | |
| 1996487 | Maribel Hernandez Hernandez | HC-03 Box 8017 | | | | Las Piedras | PR | 00771 | |
| 1814241 | MARIBEL HERNANDEZ TORRES | HC-01 BOX 5082 | | | | BAJADERO | PR | 00616 | |
| 1905903 | Maribel Hiteras Batista | Urb Villa Barcelona F-3 | | | | Barceloneta | PR | 00617 | |
| 1509609 | Maribel Ibarrondo Malave | 629 Urb. Paseos de Camuy | | | | Camuy | PR | 00627 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1592111 | Maribel Jiménez Méndez | 1000 Ave. Boulevard | Apt. 206 | | | Toa Baja | PR | 00949 | |
| 1847127 | Maribel L. Mendoza Rodriguez | PO Box 1124 | | | | Cidra | PR | 00739 | |
| 847479 | MARIBEL LANZAR VELAZQUEZ | REPARTO METROPOLITANO | 886 CALLE 45 SE | | | SAN JUAN | PR | 00921 | |
| 1748685 | Maribel Leon Lopez | HC 1 Box 7547 | | | | Villalba | PR | 00766 | |
| 1937290 | Maribel Leon Lopez | HC-01 Box 7547 | | | | Villalba | PR | 00766 | |
| 1055395 | Maribel Leon Sanchez | 13 Calle Munoz Rivera | | | | Coto Laurel | PR | 00780 | |
| 300747 | MARIBEL LEON SANCHEZ | 13 MUNOZ RIVERA COTTO LAURELL | | | | PONCE | PR | 00780-2134 | |
| 1752978 | Maribel Lopez Feliciano | 325 calle 1 Apt. 23 | Jardines de Monte Alto | | | Trujillo Alto | PR | 00976 | |
| 1589874 | Maribel Lopez Garcia | Urb Fair View | 661 Calle Diego Cuellar | | | San Juan | PR | 00926 | |
| 2010727 | Maribel Lopez Pagan | Urb. Las Marias D-1 | | | | Salinas | PR | 00751 | |
| 275550 | MARIBEL LOPEZ RIVERA | Bo. Cedro Abajo | HC 71 Box 3182 | | | Naranjito | PR | 00719 | |
| 275550 | MARIBEL LOPEZ RIVERA | BO. CERRO ARRIBA | HC. 71 BOX 4132 | | | NARANJITO | PR | 00719 | |
| 1797991 | Maribel Lopez Roman | Urbanizacion El Culebrinas Calle Ceiba | Buzon L-32 | | | San Sebastian | PR | 00685 | |
| 276645 | MARIBEL LOPEZ SANTIAGO | CALLE HONDURAS NUM 273 | APT 701 CONDOMINIO ROYAL | | | SAN JUAN | PR | 00917 | |
| 2057600 | MARIBEL LUGO GARCIA | # 21 BENIGNO DAVILA BDA GUAYDIA | | | | GUAYANILLA | PR | 00656 | |
| 1861739 | Maribel Lugo Garcia | 21 Calle Benigno Davila | | | | Guayanilla | PR | 00656 | |
| 1878963 | Maribel Lugo Garcia | Maribel Lugo Garcia | #21 Benigno Davila Bda Guaydia | | | Guayanilla | PR | 00656 | |
| 1645847 | MARIBEL LUGO TELLES | BO JUAN MARTIN VILLA | | | | YABUCOA | PR | 00767 | |
| 1645847 | MARIBEL LUGO TELLES | P.O. BOX 1263 | | | | YABUCOA | PR | 00767 | |
| 1785870 | Maribel Luiña Cruz | HC3 Box 6670 | Bo. Espinosa | | | Dorado | PR | 00646 | |
| 1779956 | Maribel M. Rivera Caliz | 3208 Golden Dewdrop Ln | | | | Plant City | FL | 33566-0522 | |
| 1769189 | Maribel Maldonado Nazario | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 292310 | MARIBEL MALDONADO ORTIZ | URB. JARDINES DEL CARIBE | CALLE 40 PP - 6 | | | PONCE | PR | 00728 | |
| 1055438 | Maribel Marquez Santos | HC01 BOX 7637 | | | | AGUAS BUENAS | PR | 00703 | |
| 1632049 | Maribel Martinez Lopez | P.O. Box 676 | | | | Camuy | PR | 00627 | |
| 2097936 | MARIBEL MAS MORALES | PO BOX 403 | | | | LAS MARIAS | PR | 00670 | |
| 1825692 | Maribel Medina Medina | HC01 BOX 10921 | | | | GUAYANILLA | PR | 00656 | |
| 1757913 | Maribel Melendez Velez | HC02 Box 11442 | | | | Lajas | PR | 00667 | |
| 1598568 | MARIBEL MÉNDEZ CRUZ | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 340694 | MARIBEL MONTALVO RODRIGUEZ | PO BOX 361981 | | | | SAN JUAN | PR | 00936 | |
| 1768172 | Maribel Morales Ortiz | Apartado 910 | | | | Lajas | PR | 00667 | |
| 1768172 | Maribel Morales Ortiz | HC 02 Box 11069 | | | | San German | PR | 00683 | |
| 1753091 | Maribel Moya Cruz | HC-01 Box 6342 | | | | Barceloneta | PR | 00617 | |
| 1776363 | Maribel Muniz Mendez | PO Box 589 | | | | Arecibo | PR | 00613 | |
| 1780229 | Maribel Muniz Rosado | Administracion de Salud Mental y Contra la Adiccion | Box 140654 | | | Arecibo | PR | 00614-0654 | |
| 1723629 | Maribel Muñiz Rosado | Box 140654 | | | | Arecibo | PR | 00614-0654 | |
| 1585300 | MARIBEL ORTIZ | A-20 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 1650107 | MARIBEL ORTIZ NIEVES | CALLE - 3 D - 15 | URBANIZACION MONTE SOL | | | TOA ALTA | PR | 00953-3526 | |
| 2116341 | MARIBEL ORTIZ RIVERA | EXT. PUNTO ORO | CALLE LA NINA 4627 | | | PONCE | PR | 00728 | |
| 1756117 | Maribel Otero Figueroa | Hc 5 Box 45951 | | | | Vega Baja | PR | 00693 | |
| 1835299 | Maribel Pacheco Cedeno | HC 5 Box 7457 | | | | Yauco | PR | 00698 | |
| 1055528 | MARIBEL PACHECO PADILLA | REPTO METROPOLITANO | 1214 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2053533 | Maribel Palmer Fernandez | Urb. Santa Juana 2 E-16 Calle 7 | | | | Caguas | PR | 00725 | |
| 1677649 | Maribel Pardo Soto | 1223 Calle 40 SE | | | | San Juan | PR | 00921-2634 | |
| 1741568 | Maribel Perez Caban | HC 9 Box 12390 | | | | Aguadilla | PR | 00603 | |
| 1787932 | Maribel Perez Caban | HC 9 Box 12390 | | | | Aguadilla | PR | 00603-9915 | |
| 1799177 | Maribel Pérez Cabán | HC 9 Box 12390 | | | | Aguadilla | PR | 00603-9915 | |
| 300826 | MARIBEL PEREZ NIEVES | 54 COM CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 1558511 | Maribel Pérez-Rivera | Administracion De Servicios Medicos De PR | PO. Box 219 | | | San Juan | PR | 00922-2129 | |
| 1558511 | Maribel Pérez-Rivera | Coop. Torres De Carolina | Apto. 203-B | | | Carolina | PR | 00979 | |
| 300831 | Maribel Pinero Rivera | HC 55 Box 8385 | | | | Ceiba | PR | 00735-9733 | |
| 300833 | MARIBEL PIZARRO CASTRO | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 2074480 | MARIBEL PORTALATIN MENDEZ | URB JAIME L DREW | 274 CALLE B | | | PONCE | PR | 00730 | |
| 413482 | MARIBEL POVENTUD MELENDEZ | # 46 NORTE CALLE SANTIAGO PALMER | | | | GUAYAMA | PR | 00784 | |
| 413482 | MARIBEL POVENTUD MELENDEZ | PO BOX 933 | | | | GUAYAMA | PR | 00785-0933 | |
| 1765441 | Maribel Quiles Delgado | HC 03 Box 15181 | | | | Yauco | PR | 00698 | |
| 1877027 | Maribel Quinones Castillo | PO Box 560713 | | | | Guayanilla | PR | 00656 | |
| 714854 | MARIBEL RABELL MENDEZ | 564 R. GANDIA | | | | SAN JUAN | PR | 00918-4033 | |
| 714854 | MARIBEL RABELL MENDEZ | 77 KINGS COURT | APTO 101 | | | SAN JUAN | PR | 00911 | |
| 1592140 | Maribel Ramirez-Seijo | PO Box 142366 | | | | Arecibo | PR | 00614 | |
| 2066717 | Maribel Ramos Chaparro | 117 Avenida de la Pradera | | | | Rincon | PR | 00677 | |
| 1890526 | MARIBEL RAMOS GONZALEZ | G-9 HACIENDA CAMACHO | | | | GUAYANILLA | PR | 00656 | |
| 1667440 | Maribel Ramos Hueca | PO BOX 854 | | | | Bayamon | PR | 00960 | |
| 1853306 | MARIBEL RAMOS LOPEZ | RES LOPEZ SICARDO | EDIF 14 APT 121 | | | SAN JUAN | PR | 00923 | |
| 1652705 | Maribel Ramos Núñez | Urb. Los Angeles B G-22 | | | | Yabucoa | PR | 00767-3200 | |
| 1809912 | MARIBEL RAMOS VAZQUEZ | CALLE C E7 | REPARTO MONTELLANO | | | CAYEY | PR | 00736 | |
| 2098013 | MARIBEL REYES PEREZ | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 1739307 | Maribel Reyes Rios | HC 1 Box 4429 | | | | Comerio | PR | 00782 | |
| 2083151 | Maribel Reyes Robles | HC 2 Buzon 4075 | | | | Sabana Hoyos | PR | 00688 | |
| 1731997 | Maribel Reyes Sanchez | Urb. Arboleda calle 2 A 2 | | | | Coamo | PR | 00769 | |
| 1585653 | Maribel Reyes Torres | Box 936 | | | | Jayuya | PR | 00664 | |
| 1055582 | MARIBEL RIOS ORTIZ | BARRIO TORTUGO 19 | CARRETERA 873 APARTADO 147 | | | SAN JUAN | PR | 00926 | |
| 1776186 | Maribel Rivera Colon | HC 02 Box 6495 | | | | Jayuya | PR | 00664 | |
| 1537654 | Maribel Rivera Colon | HC 02 Box 6496 | | | | Jayuya | PR | 00664 | |
| 1739444 | Maribel Rivera Diaz | Urb. Villa Graciela Calle Miguel | Meléndez casa D2 | | | Juncos | PR | 00777 | |
| 1982340 | Maribel Rivera Merced | 788 Polar Venus Gardens | | | | San Juan | PR | 00926 | |
| 1639305 | Maribel Rivera Negron | HC-01 Box 8025 | | | | Villalba | PR | 00766 | |
| 858332 | MARIBEL RIVERA PACHECO | URB JARDIN DORADO | 21157 CALLE ROSADO | | | DORADO | PR | 00646 | |
| 1055606 | MARIBEL RIVERA RIVAS | URB VALLE ALTO | A16 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 1800865 | Maribel Rivera Rivera | Bo. San Lorenzo | Hc-02Box 6143 | | | Morovis | PR | 00687 | |
| 1929935 | Maribel Rivera Santiago | Calle Cesar Concepcion | San Martin B-3 | | | Cayey | PR | 00736 | |
| 1633332 | MARIBEL ROA GIL | 1808 URB GOLDEN HLS CALLE NEPTUNO | | | | DORADO | PR | 00646 | |
| 1560062 | MARIBEL ROBLES OQUENDO | URB URB JARDINES DE PONCE | I-22 CALLE ZINNIA | | | PONCE | PR | 00730 | |
| 464606 | Maribel Robles Vargas | Urb. Villa El Encanto | Calle 5 S-2 | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1996979 | Maribel Rodriguez | Park Court Calle 3 E-9 | | | | San Juan | PR | 00926 | |
| 1887937 | MARIBEL RODRIGUEZ CALO | COND. ALTURAS DE SAN JUAN, APT 712 | | | | SAN JUAN | PR | 00926 | |
| 1602127 | Maribel Rodriguez Colon | Urb. Los Alondras Calle 1A-6 | | | | Villalba | PR | 00766 | |
| 1055636 | MARIBEL RODRIGUEZ JAIMAN | PMB 238 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716 | |
| 300874 | MARIBEL RODRIGUEZ MORALES | ALTURAS DE SANTA ISABEL | CALLE 5 E -11 | | | SANTA ISABEL | PR | 00757 | |
| 2098438 | MARIBEL RODRIGUEZ MORALES | EXT ALTURAS DE SANTA ISABEL | E11 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 1654310 | Maribel Rodriguez Pomales | PO Box 129 | | | | Santa Isabel | PR | 00757 | |
| 1651319 | Maribel Rodriguez Vega | HC-02 Box 6825 | | | | Adjuntas | PR | 00601 | |
| 2123741 | Maribel Roman Rivera | No. 143 Calle Reina | | | | Ponce | PR | 00731 | |
| 714926 | MARIBEL ROMAN ROSARIO | HC-4 BOX 47202 | | | | HATILLO | PR | 00659 | |
| 1740802 | Maribel Roman Santiago | 4803 Forest Pines Drive | | | | Upper Marlboro | MD | 20772 | |
| 1756823 | Maribel Rosado Candelario | apartado 2434 | | | | Guaynabo | PR | 00970 | |
| 1980966 | Maribel Rosado Rosado | HC 01 Box 3178 | | | | Villalba | PR | 00766 | |
| 300897 | MARIBEL RUIZ IRIZARRY | P O BOX 158 | | | | PENUELAS | PR | 00624 | |
| 2027824 | Maribel Rulypuz Romales | P.O. Box 129 | | | | Santa Isabel | PR | 00757 | |
| 2027824 | Maribel Rulypuz Romales | Urb. Hacienda Corendeo | Calle Closed 217 | | | Santa Isabel | PR | 00757 | |
| 329853 | MARIBEL S MERCADO VARGAS | CALLE LOS ROBLES # 198 | URB LOS ROBLES | | | MOCA | PR | 00676 | |
| 1658038 | Maribel Sanchez Cruz | PO Box 203 | | | | Comerio | PR | 00782 | |
| 1912100 | Maribel Santiago Rosa | Bo Vacas, Sector Tamaundo Carr 561 KM 4 HM 4 | | | | Villalba | PR | 00766 | |
| 1643947 | Maribel Santiago Soler | HC 05 BOX 56807 | | | | Hatillo | PR | 00659-9719 | |
| 522871 | MARIBEL SANTINI RIVERA | URB. MARIOLGA | 3-G CALLE FLORENCIO | | | CAGUAS | PR | 00725 | |
| 1898916 | MARIBEL SANTOS GONZALEZ | DIMAS PAGAN #95 | | | | GUAYANILLA | PR | 00656 | |
| 1674292 | Maribel Santos Torres | HC-2 Box 6425 | | | | Guayanilla | PR | 00656-9720 | |
| 2091796 | Maribel Segarra Vargas | Box 615 | | | | Maricao | PR | 00606 | |
| 2056851 | MARIBEL SERRANO | URB PERA DEL SUR | 4413 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0319 | |
| 2073181 | MARIBEL SERRANO SERRANO | URB PERLA DEL SUR | CALLE PEDRO M CARATINI 4413 | | | PONCE | PR | 00717 | |
| 531639 | MARIBEL SIERRA BELEN | 15023 PINTAIL | | | | SAN ANTONIO | TX | 78253 | |
| 531639 | MARIBEL SIERRA BELEN | PO BOX 898 | | | | SABANA GRANDE | PR | 00637 | |
| 1751511 | MARIBEL SOTO CABAN | P.O. BOX 1181 | | | | ISABELA | PR | 00662 | |
| 2078402 | Maribel Soto Caban | PO Box 1181 | | | | Isabela | PR | 00662 | |
| 1702282 | Maribel Soto Cabán | P.O. Box 1181 | | | | Isabela | PR | 00662 | |
| 1453890 | Maribel Suarez Villaveitia | 10-54 Calle 50 Urb Villa Carolina | | | | Carolina | PR | 00985 | |
| 1453890 | Maribel Suarez Villaveitia | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 547086 | Maribel Tirado Silva | PO Box 50 | Punta Santiago | | | Humacao | PR | 00741 | |
| 1055740 | MARIBEL TIRADO SILVA | PO BOX 50 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 1783770 | Maribel Torres Abreu | PO Box 886 | | | | Manati | PR | 00674 | |
| 2007126 | Maribel Torres Flores | Bresas de Maravilla | Calle Bella Vista L-31 | | | Merceditas | PR | 00715 | |
| 2135097 | Maribel Torres Gonzalez | 132 Carr. 916 Jardines Cerro Gordo | | | | San Lorenzo | PR | 00754 | |
| 1797043 | MARIBEL TORRES HERNANDEZ | HC01 BOX 4866 | | | | VILLALBA | PR | 00766 | |
| 1550728 | Maribel Torres Santiago | Calle Perla #83 | Pueblo Nuevo | | | San German | PR | 00683 | |
| 1655724 | Maribel Torres Torres | 37 Calle Luis Bartolomei | Urb. San Joaquin | | | Adjuntas | PR | 00601 | |
| 1752905 | Maribel Vargas Ramos | L-13 Calle 8 Quintas de Sur | | | | Ponce | PR | 00728-1050 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1750997 | Maribel Vargas Ramos | L-13 Calle 8 Quintas del Sur | | | | Ponce | PR | 00728-1050 | |
| 1681671 | Maribel Vega Cabrera | 40638 carr 478 | | | | Quebradillas | PR | 00678 | |
| 1681671 | Maribel Vega Cabrera | Cipriano Armenteros | 2021 calle asociacion | | | San Juan | PR | 00911 | |
| 1620799 | Maribel Vega Laguer | PO Box 687 | | | | Aguada | PR | 00602 | |
| 1983092 | Maribel Vega-Olmo | #185 Calle 45 Parcelas Falu | | | | San Juan | PR | 00924 | |
| 1888195 | MARIBEL VELAZQUEZ ORTIZ | HC 10 BOX 17 | | | | SABANA GRANDE | PR | 00637 | |
| 1672816 | Maribel Velez Desarde | 1136 Ave Santitos Colon | | | | Mayaguez | PR | 00680 | |
| 1865755 | Maribel Velez Desarden | 1136 Ave Santitos Colon | | | | Mayajuez Rio | PR | 00680 | |
| 1896588 | Maribel Velez Desarden | 1136 Ave Santitos Colon | Urb Rio Cristal | | | Mayaguez | PR | 00680 | |
| 2036439 | Maribel Velez Escobales | HC 03 Box 10900 Calle 7 | | | | Juana Diaz | PR | 00795 | |
| 2021313 | MARIBEL VELEZ OLAN | HC -07 BOX 2855 | PARC. LA YUCA | | | PONCE | PR | 00731 | |
| 1055741 | Maribel Verdejo Marquez | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | San Juan | PR | 00911 | |
| 1751987 | Maribel Villalobos Salgado | Hc-01 Box 5346 | | | | Ciales | PR | 00638 | |
| 1591166 | Maribel Y. Meléndez Negrón | Urbanización Estancias de Coamo | 7 Calle Obispo | | | Coamo | PR | 00769 | |
| 1606187 | Maribelisse Alvarado Ramos | Urb. Villa Espana | Q-8 calle Mercedes | | | Bayamon | PR | 00961 | |
| 1583700 | MARIBELLE CRESPO CRESPO | H C 04 BOX 8774 | | | | UTUADO | PR | 00641 | |
| 1502078 | Maribelle Mercado Montalvo | PO Box 140631 | | | | Arecibo | PR | 00614 | |
| 1722333 | Maribelle Perez Mejias | 39 Dario Villafane | | | | Jayvya | PR | 00664 | |
| 1722333 | Maribelle Perez Mejias | PO Box 387 | | | | Jayuya | PR | 00664 | |
| 1592006 | MARIBELLE RAMOS GONZALEZ | E11 URB SAN MARTIN | PO BOX 944 | | | UTUADO | PR | 00641 | |
| 1620855 | MARIBELLE RAMOS GONZALEZ | P.O. BOX 944 | | | | UTUADO | PR | 00641 | |
| 1697474 | MARIBELLE RUIZ TORRES | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | |
| 1732845 | Maricarmen Figueroa Alvarado | 23839 Villa Lisa Dr | | | | Richmond | TX | 77406 | |
| 1585063 | MARICARMEN NEVAREZ RIVERA | C/2 B-25 | URB. CERROMONTE | | | COROZAL | PR | 00783 | |
| 2023043 | Maricarmen Rivera Fontanez | Condominio Jardines | Metropolitano Cortinas 2 Apt 11 D | | | San Juan | PR | 00927 | |
| 300997 | MARICARMEN RIVERA MOLINA | VALLE DE ANDALUCIA | 3153 CALLE ALMERIA | | | PONCE | PR | 00728 | |
| 1861453 | Maricarmen Rivera Vera | Estancias del Golf 722 | | | | Ponce | PR | 00730 | |
| 1531058 | MARICARMEN SANTIAGO CAMACHO | HC 1 BOX 9923 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1567285 | MARICARMEN SEPULVEDA ORTIZ | 1510 SANTA CLARA | | | | COTO LAUREL | PR | 00780-2512 | |
| 1055805 | MARICARMEN SEPULVEDA ORTIZ | PO BOX 1587 | | | | JUANA DIAZ | PR | 00795-5501 | |
| 1920033 | Maricarmen Vega Cruz | D7 Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 1528261 | Maricel J Beltran Gerena | HCO2 Box 7365 | | | | Aares | PR | 00669 | |
| 1562831 | Maricel J. Beltrai Gerena | HC02 BOX 7365 | | | | Lares | PR | 00669 | |
| 301013 | MARICEL J. BELTRÁN GERENA | HC02 BOX 7365 | | | | LARES | PR | 00669 | |
| 1631196 | MARICELA MERCADO GONZALEZ | HC 1 BOX 4263 | | | | LARES | PR | 00669 | |
| 1758879 | Maricela Serrano Dominguez | 23 Calle Sol Barriada Santa Clara | | | | Jayuya | PR | 00664 | |
| 1055827 | MARICELI DE JESUS RODRIGUEZ | HC-01 BOX 9231 | | | | PENUELAS | PR | 00624 | |
| 1702410 | Mariceli Mangual | PO BOX | | | | Salinas | PR | 00751 | |
| 1750165 | Mariceli Mangual Lopez | PO Box | | | | Salinas | PR | 00751 | |
| 473224 | MARICELI RODRIGUEZ MARIN | URB JARDINES DEL CARIBE | 5142 CALLE RENIFORME | | | PONCE | PR | 00728 | |
| 1758629 | Mariceli Rodriguez Marin | Urb. Las Delicias 551 Alejandro Ordonez | | | | Ponce | PR | 00728 | |
| 1798774 | Mariceli Santos Perez | 49-15 42 St. Villa Carolina | | | | Carolina | PR | 00985 | |
| 1910002 | Maricelis Acevedo Rojas | DD 7 Calle 28 | Jardines del Caribe | | | Ponce | PR | 00728 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 922891 | Maricelis Acevedos Rojas | DD 7 Calle 28 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1573701 | Maricelis Baez Lopez | 147 Casiopea Lomas del Sol | | | | Gurabo | PR | 00778-8928 | |
| 301036 | Maricelis Baez Lopez | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | | GURABO | PR | 00778-8928 | |
| 1765259 | Maricelis Cardona Rodriguez | Box 200 | | | | Palmer | PR | 00721 | |
| 855986 | Maricelis Ramos Lisojo | HC 02 Box 7593-1 | | | | Camuy | PR | 00627 | |
| 1719771 | MARICELL ORTIZ MUNIZ | URB ALTA VISTA | CALLE 20 Q-35 | | | PONCE | PR | 00717 | |
| 1712703 | Maricell Ortiz Muniz | Urb. Alta Vista Calle 20 Q-35 | | | | Ponce | PR | 00716 | |
| 1648413 | Maricelli Perez Nery | PO Box 527 | | | | Río Grande | PR | 00745 | |
| 1857041 | Maricelly Rosario Quinones | Ext. Alturas de Yauco II | 303 Calle Sarobei | | | Yauco | PR | 00698 | |
| 2003393 | Maricelly Rosario Quinones | Ext. Alturas de Yauco II 303 | Calle Sarobei | | | Yauco | PR | 00698 | |
| 858333 | MARICELLY TEJERO RODRIGUEZ | GUARAGUAO 2003 | BRISAS DEL PRADO | | | SANTA ISABEL | PR | 00757 | |
| 1055857 | Maricelly Tejero Rodriguez | URB Brisas De lPrado | 2003 Guaraguao | | | Santa Isabel | PR | 00757 | |
| 301057 | MARICELLY TEJERO RODRIGUEZ | URB. BRISAS DEL PRADO | 2003 CALLE GUARAGUAO | | | SANTA ISABEL | PR | 00757 | |
| 1558015 | Maricely Colon Gonzalez | Bo. Vacas Carr. 561 km 4.8 interior | | | | Villalba | PR | 00766 | |
| 1558015 | Maricely Colon Gonzalez | HC-01 Box 7819 | | | | Villalba | PR | 00766 | |
| 1055868 | MARICELY MORENO ROSADO | ADEAO | AVE DE DIEGO # 12Y URB. LA RIVERLE | | | SAN JUAN | PR | 00921 | |
| 1533056 | MARICELY MORENO ROSADO | HC 5 BOX 7269 | | | | GUAYNABO | PR | 00971 | |
| 1873475 | Maricely Rivera Garcia | PO Box 1128 | | | | Santa Isabel | PR | 00757 | |
| 715105 | MARICELY SANTIAGO ROBLES | Carr 129 Km 18.2 | | | | Comey | PR | 00627 | |
| 715105 | MARICELY SANTIAGO ROBLES | CARR. 129 KM 18.2 | | | | CAMUY | PR | 00627 | |
| 715105 | MARICELY SANTIAGO ROBLES | PMB PO BOX 819 | | | | LARES | PR | 00669 | |
| 1606113 | Maricelys Barbosa Rivera | Pmb 2106 PO Box 6400 | | | | Cayey | PR | 00737 | |
| 1813490 | MARICELYS DEL RIO ACUNA | HC 01 BOX 4894 | | | | CAMUY | PR | 00627 | |
| 138693 | MARICHELY DIAZ LOPEZ | PO BOX 11354 | | | | SAN JUAN | PR | 00910 | |
| 1853871 | Marichely Irizarry Rodriguez | A-88 Urb. San Miguel | | | | Santa Isabel | PR | 00757 | |
| 1971663 | Mariconchi Rivera Negron | PO Box 132 | | | | Villalba | PR | 00766 | |
| 1641773 | Maricruz Marcucci Santiago | Hc 02 box 5049 | | | | Penuelas | PR | 00624 | |
| 1557800 | Marideli Arrieta Cedo | Urb Round Hill | 911 Calle Lirio | | | Trujillo Alto | PR | 00976 | |
| 114545 | MARIDIA CRUZ CONCEPCION | Q-1 CALLE-21 | CUIDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1580593 | Marie A. Cortes Ramirez | PO Box 921 | | | | Las Piedras | PR | 00771 | |
| 278343 | MARIE A. LOTTI VERGNE | EL MADRIGAL CALLE 8 J-1 | | | | PONCE | PR | 00730 | |
| 2111177 | MARIE A. TORRES RIOS | P.O. BOX 827 | | | | CIALES | PR | 00638 | |
| 301104 | MARIE ANNE PURCELL NATALI | JARD FAGOT 1805 CALLE CASCADA | | | | PONCE | PR | 00716 | |
| 1968730 | Marie Annette Lotti Vergne | El Madrigal Calle 8 J1 | | | | Ponce | PR | 00730 | |
| 2073755 | Marie Annette Lotti Vergne | El Madrigal calle 8 J-1 | | | | Ponce | PR | 00728 | |
| 2036058 | Marie Annette Lotti Vergne | El Madrigel Calle 8 J-1 | | | | Ponce | PR | 00730 | |
| 2029157 | Marie C Santiago Vazquez | C-24 Calle 1 Urb.Vistamar | | | | Guayama | PR | 00784 | |
| 1650955 | MARIE C. GONZALEZ GONZALEZ | URB COLINAS SAN AGUSTIN | CALLE SANTA ANA #124 | | | LAS PIEDRAS | PR | 00771 | |
| 1516880 | Marie C. Negrón Rivera | 143 Calle Britton | Urb. Monte Alto | | | Gurabo | PR | 00778 | |
| 1861109 | Marie Carmen Lopez Castro | 224 Calle Buen Consejo | Bo Buen Consejo | | | San Juan | PR | 00926 | |
| 1775497 | Marie Carmen Santiago Vazquez | Calle 1 C24 Urbanizacion Vista Mar | | | | Guayama | PR | 00784 | |
| 1978279 | Marie Cruz Rivera | 2 Lond. Jard. San Fco Apto 911 | | | | San Juan | PR | 00927-6429 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1515899 | Marie E. and Creighton Catlin | 2800 Danbury Ln. | | | | Toms River | NJ | 08755 | |
| 1595606 | MARIE E. MATOS RIVERA | 8050 | Apt 20 Carr 844 | | | San Juan | PR | 00926-9889 | |
| 301130 | MARIE F CRUZ BROWNELL | COND JAFRA | 1 FAMILY COURT APT 6 | | | SAN JUAN | PR | 00911 | |
| 1848551 | Marie I. Galarza Pagan | HC-02 Box 10756 | | | | Yauco | PR | 00698 | |
| 1839368 | Marie J. Villaman Lacen | P.O. Box 62 | | | | Loiza | PR | 00772 | |
| 1598653 | Marie L Santiago Brignoni | Alturas de San Pedro | Calle San Pedro M-10 | | | Fajardo | PR | 00738 | |
| 1765708 | Marie L. Pujols Lopez | 3416 Cedarwood Trl | | | | Tallahassee | FL | 32312 | |
| 1726374 | Marie Martinez Rodriguez | Urb. Villa Maria | A-7 Calle 1 | | | Toa Alta | PR | 00953 | |
| 2002601 | Marie P. de Jesus Almedia | PO Box 856 | | | | Salinas | PR | 00751 | |
| 1716391 | Marie R. Cabrera Fuentes | Urb. Riberas del Rio | 8th St. B-47 | | | Bayamon | PR | 00959 | |
| 1732968 | Marie Rosa Lopez Lopez | HC 72 Box 3379 | | | | Naranjito | PR | 00719-9800 | |
| 2023486 | Marie S. Caban Acevedo | 4W13 Calle 223 | Colinas de Fairview | | | Trujillo Alto | PR | 00976 | |
| 524051 | MARIE SANTOS MOLINA | BELLO HORIZONTE | C-9 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 858334 | MARIE TERE ROMAN GONZALEZ | ESTANCIAS DE RIO HONDO II | CALLE RIO GUADIANA AD4 | | | BAYAMON | PR | 00961 | |
| 1956764 | Marie Teresa Davila Rivera | Calle 9 D-12 | Urb. Reina de Los Angeles | | | Gurabo | PR | 00778 | |
| 1525000 | Marie Vega Nieves | URB Condado Moderno | C-11 L-12 | | | Caguas | PR | 00725 | |
| 1636698 | MARIE Y. MORALES SANTOS | URB MONTERREY | CALLE 2 D 18 | | | COROZAL | PR | 00783 | |
| 1800972 | Marie Zulie Rivera Aguiar | Villa Carolina 105 | 21 Calle 102 | | | Carolina | PR | 00980 | |
| 1055982 | MARIEL AYALA BORIA | PO BOX 24 | | | | LOIZA | PR | 00772 | |
| 1658933 | Mariel De Leon Gonzalez | HC 2 Box 8411 | | | | Florida | PR | 00650 | |
| 1805370 | MARIEL E. MEDINA MORALES | CALLE GOLONDRINA F18 URB LA | INMACULADA | | | TOA BAJA | PR | 00949 | |
| 1513369 | Mariel Hernandez Crespo | HC-4, BOX 6255 | | | | COROZAL | PR | 00783 | |
| 1845751 | MARIEL NIEVES MARIN | P.O. BOX 615 | | | | JAYUYA | PR | 00664 | |
| 1573091 | Mariel Ocasio Torres | O-26 Calle 6 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | |
| 1721369 | MARIEL RAMOS CORDERO | PO BOX 3475 | | | | GUAYNABO | PR | 00970 | |
| 1720029 | Mariel Reyes Garcia | Colinas del Plata 30 | Paseos del Plata | | | Toa Alta | PR | 00953 | |
| 1982464 | Mariel Rivera Rodriguez | 21 Sagitario | | | | Carolina | PR | 00979 | |
| 1873174 | Mariel Rivera Rodriguez | Los Angeles | Calle Sagitario 11 | | | Carolina | PR | 00979 | |
| 1615883 | MARIEL RIVERA VARGAS | 4939 BLV DEL PUERTO | JARDINES DEL PUERTO | | | CABO ROJO | PR | 00623-4956 | |
| 2050490 | Mariel Rodriguez Rosario | Urb Laurel Sur | #1403 Calle Bienteveo | | | Coto Laurel | PR | 00780-5005 | |
| 2106290 | Mariel Velazquez Acosta | Calle Agueybana #6 | Urb Ponce de Leon | | | Mayaguez | PR | 00680 | |
| 1621131 | MARIELA B SANTIAGO SANTIAGO | 413 SAVANNAH REAL | | | | SAN LORENZO | PR | 00754 | |
| 57142 | MARIELA BRAVO PASCUAL | APT 3-B, 803 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907 | |
| 57142 | MARIELA BRAVO PASCUAL | PO BOX 13126 | | | | SAN JUAN | PR | 00908 | |
| 68143 | MARIELA CAPELLA MEDINA | HC 7 BOX 72096 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1449282 | Mariela Gonzalez Gutierrez | 40088 Sector Came So Soto | | | | Quebradillas | PR | 00678 | |
| 1454931 | MARIELA GONZALEZ GUTIERREZ | 40088 SECTOR DAMASO SOTO | | | | QUEBRADILLAS | PR | 00678 | |
| 1500991 | Mariela Gonzalez Torres | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | |
| 1727273 | Mariela Lopez Rios | P.O.Box 1164 | | | | Vega Baja | PR | 00694 | |
| 1763189 | Mariela López Ríos | P.O. Box 1164 | | | | Vega Baja | PR | 00694 | |
| 1581529 | Mariela Lopez Romero | Urb. Cafetal II | K-17 Calle Andres Santiago | | | Yauco | PR | 00698 | |
| 1567452 | Mariela Lopez Virola | Departamento de Educacion | Federico Acosta | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1567452 | Mariela Lopez Virola | P.O Box 87 | | | | Mercedita | PR | 00715-0087 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2099237 | MARIELA M LUGO RODRIGUEZ | URB. SANTA JUANITA | CALLE FENIX NQ-14 | | | BAYAMON | PR | 00956 | |
| 1737155 | MARIELA MUNOZ PAGAN | 1703 CHIPPENDALE DR | | | | KILLEEN | TX | 76549 | |
| 1752849 | Mariela Oyola Cintron | Hc 74 Box 6087 | | | | Naranjito | PR | 00719 | |
| 1752849 | Mariela Oyola Cintron | Mariela Oyola Cintron     Hc 74 Box 6087 | | | | Naranjito | PR | 00719 | |
| 2112835 | Mariela Rivera Santiago | 3E7 Calle Quiroz | Urb. Covadonga | | | Toa Baja | PR | 00949 | |
| 1571350 | Mariela Santiago Auiles | HC 3 Box 9856 | | | | Lares | PR | 00669-9567 | |
| 1563582 | Mariela Santiago Aviles | HC 3 Box 9856 | | | | Lares | PR | 00669-9567 | |
| 1582564 | Mariela Santos Soto | 125 Chalets Las Lunibres | Edifl 4 Apt 141 | | | Bayamon | PR | 00956 | |
| 1670239 | Marielba Camacho Otero | Calle Condesa Buzon #250 | Urb, Paseos Reales | | | Arecibo | PR | 00612 | |
| 1630531 | Marielee Aponte Colom | Calle Rio Mameyes AM 23 Rio Hondo 2 | | | | Bayamon | PR | 00961 | |
| 1576077 | Marielee Aponte Colon | Calle Lomas DB 15 Valle Verde 3 Norte | | | | Bayamon | PR | 00961 | |
| 1690020 | Marielena Medina Garcia | Levitown | Paseo Condado 3591 | | | Toa Baja | PR | 00949 | |
| 1754972 | Marieli Almeda Cruz | 12 Urb Parque de Tesoro | | | | Cagues | PR | 00727 | |
| 1754972 | Marieli Almeda Cruz | B-9 Calle Belen | | | | Caguas | PR | 00725 | |
| 834993 | Marieli Davila Perez | Box 981 | | | | Lajas | PR | 00667 | |
| 1933823 | Marieli Diaz Duran | 70 - 10 Calle 57 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1612867 | Marieli Marquez Castillo | HC-02 BOX 17976 | | | | Rio Grande | PR | 00745 | |
| 1720852 | Marieli Marquez Castillo | HC-02 Box 17976 | | | | Río Grande | PR | 00745 | |
| 1738025 | MARIELI ROMERO CACERES | MANSIONES DE VISTAMAR MARINA | 1501 MARBELLA OESTE | | | CAROLINA | PR | 00983 | |
| 1718133 | Marielis Flores | PO Box 3283 | | | | Juncos | PR | 00777 | |
| 1701655 | Marielis Flores Polanco | PO Box 3283 | | | | Juncos | PR | 00777 | |
| 1056126 | MARIELIS PEREZ CLEMENTE | PO BOX 40435 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 1645145 | Marielis Santos Santiago | Bo. Pellejas 1 Sector Los Miranda | | | | Orocovis | PR | 00710 | |
| 1645145 | Marielis Santos Santiago | PO Box 78 | | | | Orocovis | PR | 00720 | |
| 1056136 | MARIELLA SUAREZ MARTINEZ | COND. SIERRA DEL SOL | 100 AVENIDA LA SIERRA | APT 122 | | SAN JUAN | PR | 00926 | |
| 1989586 | Marieluz Nieves Perez | 1116 Calle Bogota | | | | Puerto Nuevo | PR | 00920 | |
| 1792737 | Mariely Barreto Viera | Urb. Monte Elena | 102 Calle Pomarrosa | | | Dorado | PR | 00646-5603 | |
| 1056155 | MARIELY COLON VAZQUEZ | BUZON 26426 CALLE GREGORIO RIOS | | | | CAYEY | PR | 00736 | |
| 1679090 | MARIELY FELICIANO RIVERA | BUZON HC-01 8469 | | | | MARICAO | PR | 00606 | |
| 1639377 | Mariely Franco Rodriguez | Calle Damasco F4 | Alturas Villa del Rey | | | Caguas | PR | 00725 | |
| 1738204 | Mariely Pagán Pagán | Hc-02 Box 8893 | | | | Ciales | PR | 00638 | |
| 1592691 | MARIELY RIVERA ROSADO | CIUDAD JARDIN 1 | #79 CALLE ALHELI | | | TOA ALTA | PR | 00953 | |
| 1455217 | Mariely Rodriguez Padilla | 1361 San Damian | | | | San Juan | PR | 00921 | |
| 1455217 | Mariely Rodriguez Padilla | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1595369 | Mariely Torres Estrada | 3045 Malaga | Urb Valle De Andalucia | | | Ponce | PR | 00728-3113 | |
| 1722271 | Mariely Torres Estrada | Urb. Valle de Andalucia | #3045 calle Malaga | | | Ponce | PR | 00728-3113 | |
| 1676069 | MARIELY TORRES MELENDEZ | CARRETERA 143 KM. 46.0 | HC 01 BOX 5834 | | | OROCOVIS | PR | 00720 | |
| 1880269 | Mariely Velazquez Cruz | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | |
| 1842736 | MARIELY VELAZQUEZ FLORENCIO | CALLE POMAROSAS 114 | | | | SAN JUAN | PR | 00911 | |
| 1670230 | MARIELY VICENTE RIVERA | URB VILLA DEL PILAR | CALLE 2 C-9 | | | CIEBA | PR | 00735 | |
| 1616325 | Marielys Fuentes Matos | Bix 1918 | | | | Luquillo | PR | 00773 | |
| 1547673 | Marielys Nieves Albino | HC.01 Box 5383 | | | | Corozal | PR | 00783 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2001207 | Marielys Rivera Colon | 6678 Calle Francia | | | | Sabana Seca | PR | 00952 | |
| 1788952 | MARIELYS SANTANA ROMAN | 662 SANTANA | | | | ARECIBO | PR | 00612 | |
| 715374 | MARIELYSS J ARCE RIVERA | URB VILLA FONTANA | VIA 19 RR 7 | | | CAROLINA | PR | 00983 | |
| 1764850 | Marien B. Casanova Garcia | Urb. Caldas #2055 | Calle Jose F Das | | | San Juan | PR | 00926 | |
| 1576197 | MARIEN MARTINEZ SANTIAGO | HC 02 BOX 1944 | | | | BOQUERON | PR | 00622 | |
| 1591694 | Marien Martinez Santiago | HC-02 Box 1944 | | | | Bogueron | PR | 00622 | |
| 1560101 | MARIESTHER GIL LUGO | URB COUNTRY CLUB | 901 VITERBO | | | SAN JUAN | PR | 00924 | |
| 1615105 | Mariet Rodriguez Melendez | PO Box  295 | | | | Aduirre | PR | 00704 | |
| 1902412 | Marieta Justiniano Otero | PO Box 1354 | | | | Mayaguez | PR | 00681 | |
| 1890275 | MARIETA JUSTINIANO OTERO | PO BOX 1354 | | | | MAYAGUEZ | PR | 00681-1354 | |
| 1523600 | Marietta Collazo Leon | Calle Azucena B-46 | Urbanizacion Jordines | | | Cayey | PR | 00736 | |
| 301432 | MARIETTA COLLAZO LEON | JARDINES II | B 46 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| 1056223 | MARIFEL N MADERA BARBOSA | PO BOX 201 | | | | HORMIGUEROS | PR | 00660 | |
| 1953381 | Marifeli Vazquez Reyes | Ave. Teniente Cesar Gonzalez, Esq. Calaf | | | | Hato Rey San Juan | PR | 00917 | |
| 1846721 | Marifeli Vazquez Reyes | J-33 Calle C | Urb. Reparto Valenciano | | | Juncos | PR | 00777 | |
| 1953381 | Marifeli Vazquez Reyes | J-33 Calle C Urb. Repto Valenciano | | | | Juncos | PR | 00777 | |
| 1759345 | Marigely Rivera Torres | P.O. Box 142 | | | | Orocovid | PR | 00720 | |
| 1852734 | Marihelva Riera Aponte | 0-21 c/Feliciano Delgado-Nueva Vida | | | | Ponce | PR | 07728 | |
| 2076959 | Marihelva Riera Aponte | 0-21 Feliciano Delgado, Nueva Vida | | | | Ponce | PR | 00728 | |
| 2002235 | Marihelva Riera Aponte | O-21 c/Feliciano Delgado-Nueva Vida | | | | Ponce | PR | 00728 | |
| 1436838 | Marijke A Knipscheer | 309-13 St NW | | | | Calgary | AB | T2N 1Z3 | Canada |
| 2068524 | Marilda Fernandez Piere | 445 Estancias del Golf | | | | Ponce | PR | 00730 | |
| 2071260 | Marilda Fernandez Pieve | 445 Estancias del Golf | | | | Ponce | PR | 00730 | |
| 1737909 | Marilee Soto Torress | Urb Mansiones de Los Artesanos # 33 | | | | Las Piedras | PR | 00771 | |
| 2092472 | MARILENA PINTO GARCIA | A-1 URB. JOSE H RAMIREZ | | | | RIO GRANDE | PR | 00745 | |
| 1875071 | MARILENA SANTOS GUZMAN | URB VISTA AZUL | CC21 CALLE 28 | | | ARECIBO | PR | 00612 | |
| 1908003 | Marilena Velazquez Osorio | PO Box 1441 | | | | Aguas Buenas | PR | 00703 | |
| 1944505 | MARILENA VELAZQUEZ OSORIO | PO BOX 1441 | | | | AGUAS BUENAS | PR | 00703-1441 | |
| 1733103 | Marilia Colón Padró | 98 Paseo Torre Alta | | | | Barranquitas | PR | 00794 | |
| 1661914 | Marilia Garcia Medina | Urb. paseo la Ceiba 214 | Calle Areca | | | Juncos | PR | 00777 | |
| 563445 | MARILIA URDANETA QUIROS | URBANICACION ALTO APOLO | 2131 CALLE LERNA | | | GUAYNABO | PR | 00969 | |
| 412461 | MARILIAM POMALES RIVERA | 301 COQUI DORADO | MANSION MONTE VERDE | | | CAYEY | PR | 00736 | |
| 1357619 | MARILIAN SANABRIA ALICEA | 114 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 1562548 | Marilin Perez Fernandez | HC-02 BOX 6715 | | | | Florida | PR | 00650-9107 | |
| 1913521 | Marilina Mattei Caraballo | PMB 152 PO Box 7105 | | | | Ponce | PR | 00732-7105 | |
| 1720103 | Marilis Mercado Muniz | PO Box 1315 | | | | Yauco | PR | 00698 | |
| 1857539 | MARILIZ RODRIGUEZ FLORES | PO BOX 5131 | | | | CAGUAS | PR | 00726 | |
| 1992618 | Mariliz Rodriguez Flors | PO Box 5131 | | | | Caguas | PR | 00726 | |
| 1591833 | Mariliz Torres Santiago | P.O. Box 1183 | | | | Orocovis | PR | 00720 | |
| 1056284 | Mariliza Dones Roman | Ext San Antonio | J3 Calle 10 | | | Caguas | PR | 00725 | |
| 1387797 | MARILIZETTE RODRIGUEZ MARRERO | URB JARDINES DE TOA ALTA | 165 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 2030027 | Marillian Jones Morales | #10 Calle las Rosas Apto 503 | | | | Bayamon | PR | 00961 | |
| 1596534 | Marilu Aleman Sanchez | Villas del Madrigal | Calle 2 B 10 | | | Carolina | PR | 00987 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740764 | Marilu Burgos Cancel | Administracion de los Sistemas de Retiro | Auxiliar Administracion de Oficina I | PO Box 42003 | | San Juan | PR | 00940-2203 | |
| 1740764 | Marilu Burgos Cancel | PO Box 930-0143 | | | | San Juan | PR | 00928-0143 | |
| 1955461 | Marilu Colon Colon | HC 03 Box 17301 | | | | Aguas Buenas | PR | 00903 | |
| 2070128 | Marilu Colon Colon | HC03 Box 17301 | | | | Aguas Buenas | PR | 00703 | |
| 2070128 | Marilu Colon Colon | PO Box 1137 | | | | Aguas Buenas | PR | 00703 | |
| 1056300 | MARILU COLON CRUZ | PO BOX 391 | | | | CEIBA | PR | 00735 | |
| 1471122 | Marilu De Jesus Parrilla | Dept. De Correccion y ReH. | 34 Avenue Tent. Cesar Gonzalez Eggina Calaf | | | Hato Rey | PR | 00936 | |
| 1471122 | Marilu De Jesus Parrilla | Hacienda Paloma 9 | Calle Araucana | | | Luquillo | PR | 00773 | |
| 1730940 | Marilu Diaz Rodriguez | Hc43 Box 11286 | | | | Cayey | PR | 00736 | |
| 1834741 | Marilu Figueroa Cintron | Carretera 132 | | | | Ponce | PR | 00728 | |
| 1910348 | MARILU FIGUEROA CINTRON | URB JARDINES DEL CARIBE | QQ11 CALLE 41 | | | PONCE | PR | 00731 | |
| 1635383 | Marilú García Vázquez | Directora Escolar | Departamento de Educación | Calle Teniente Cesar Gonzalez | Edificio Rivera Siaca | San Juan | PR | 00919 | |
| 1635383 | Marilú García Vázquez | Urb. Villa Capri Calle Perugia H5 | | | | San Juan | PR | 00924 | |
| 1056307 | MARILU GONZALEZ DIAZ | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 1056307 | MARILU GONZALEZ DIAZ | PO BOX 51324 | | | | TOA BAJA | PR | 00950 | |
| 220482 | MARILU HERNANDEZ PIRELA | M-25 AMATISTA URB. MADELAINE | | | | TOA ALTA | PR | 00953-3564 | |
| 1569812 | MARILU HERNANDEZ PIRELA | URB.MADELAINE M25 CALLE AMATISTA | | | | TOA ALTA | PR | 00953-3564 | |
| 1554200 | Marilu Rodriguez Carrasco | PO Box 770 | | | | San Lorenzo | PR | 00754 | |
| 1528585 | Marilu Rodriguez Kuilan | Urb. Golden Hill Calle Earth 1580 | | | | Dorado | PR | 00646 | |
| 1786035 | MARILU SANTIAGO DELGADO | PO BOX 59 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2055657 | Marilu Vazquez Figueroa | #1 Eugenio Sanchez Lopez | | | | Yauco | PR | 00698 | |
| 1917923 | MARILU VEGA SANTIAGO | 9 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| 1798565 | MARILU VEGA SANTOS | CALLE 411 MW-42 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982-1923 | |
| 1572821 | Mariluz Aguilu Ruiz | PMB 615 PO Box 1283 | | | | San Lorenzo | PR | 00754-1283 | |
| 1773042 | Mariluz Baez Perez | #84 Colinas de Plata | Camino La Riberas | | | Toa Alta | PR | 00953-4755 | |
| 1605603 | Mariluz Baez Perez | #84 Colinas de Plata | Camino las Riberas | | | Toa Alta | PR | 00953-4755 | |
| 59304 | MARILUZ BURGOS CENTENO | PO BOX 466 | BO PUERTO PLATA | | | JAYUYA | PR | 00664 | |
| 1645305 | Mariluz Calo Ruiz | Escuela Jesús T. Piñero | Departamento de Educación | P.O. Box 329 | | Manati | PR | 00674 | |
| 1659822 | Mariluz Calo Ruiz | Escuela Jesús T. Piñero | Bo. Alimirante Sur Sector La lca | | | Vega Baja | PR | 00693 | |
| 1664632 | Mariluz Collazo Delgado | HC 63 Bzn. 2023 | | | | Patillas | PR | 00723 | |
| 1823881 | Mariluz Collazo Delgado | HC 63 Bzn. 3023 | | | | Patillas | PR | 00723 | |
| 1056343 | MARILUZ DIAZ RIVERA | PO BOX 794 | | | | GARROCHALES | PR | 00652-0794 | |
| 1629878 | MARILUZ DIAZ RODRIGUEZ | PARC NAVAS | 65 CALLE A | | | ARECIBO | PR | 00612-9443 | |
| 2038351 | Mariluz Geli Negron | 2678 Las Carrozas | | | | Ponce | PR | 00717-0410 | |
| 1719747 | Mariluz Gonzalez Arroyo | HC 02 Box 15156 | | | | Carolina | PR | 00987 | |
| 2101547 | MARILUZ GONZALEZ RAMOS | 78 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 1605615 | Mariluz Gonzalez Rodriguez | Urb.Riverside #B-14 | | | | Penuelas | PR | 00624 | |
| 1711498 | Mariluz Lopez Figueroa | Hc 01 Box 5210 | | | | Barranquitas | PR | 00794 | |
| 1056344 | Mariluz Nieves Fuentes | Urb Villa Prades | 693 Calle Julio C Arteaga | | | San Juan | PR | 00924 | |
| 379247 | MARILUZ ORTIZ GONZALEZ | HC 1 BOX 8480 | | | | HORMIGUEROS | PR | 00660-9726 | |
| 1610898 | Mariluz Pastor Garcia | HC-04 Box 9139 | | | | Canovanas | PR | 00729 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637021 | MARILUZ PEREZ VELAZQUEZ | HC 15 BOX 16218 | | | | HUMACAO | PR | 00791-9706 | |
| 1799227 | MARILUZ QUINONES | HC-30 BOX 31705 | | | | SAN LORENZO | PR | 00754 | |
| 1790358 | MARILUZ RIVERA HERNANDEZ | HACIENDA LA MONSERRATE CALLE PITIRRE D-6 | | | | MANATI | PR | 00674 | |
| 1790358 | MARILUZ RIVERA HERNANDEZ | PO BOX 8 | | | | MANATI | PR | 00674 | |
| 1745104 | MARILUZ RIVERA RUIZ | CALLE 401BLQ168 #8 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1902094 | Mariluz Rodriguez Rodriguez | PO Box 732 | | | | Cidra | PR | 00739 | |
| 2004131 | Mariluz Santana Gonzalez | P.O. Box 848 | | | | Juncos | PR | 00773 | |
| 1960192 | Mariluz Santana Gonzalez | PO Box 848 | | | | Juncos | PR | 00777 | |
| 2004131 | Mariluz Santana Gonzalez | Urb. La Hacienda Calle Monserrate #71 | | | | Caguas | PR | 00725 | |
| 1658232 | MARILUZ SILVA ALMODOVAR | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | |
| 1700139 | Marily I. Soto Martinez | PO BOX 798 | | | | MOROVIS | PR | 00687 | |
| 1524838 | Marily Perez Sanchez | HC 03 Box 9244 | | | | Lares | PR | 00669 | |
| 1486684 | Marily Pérez Sánchez | HC 01 Box 9244 | | | | Lares | PR | 00669 | |
| 1660161 | Marilya Lopez Lopez | 201 Ca San Antonio | Sta Rita | | | Coto Laurel | PR | 00780-2865 | |
| 1660161 | Marilya Lopez Lopez | Urb Sta Rita B-1 | | | | Juana Diaz | PR | 00795 | |
| 1533173 | Marilyn A. Cora Marrero | PO Box 1185 | | | | Patillas | PR | 00723 | |
| 1689788 | Marilyn Aguayo Lopez | HC 4 Box 16686 | | | | Gurabo | PR | 00778 | |
| 1648863 | Marilyn Almodovar Garcia | HC 04 Box 12671 | | | | San German | PR | 00683 | |
| 1798227 | Marilyn Baez Baez | HC-05 Box 7461 | | | | Yauco | PR | 00698 | |
| 715535 | Marilyn Baez Vega | HC-05 Box 53471 | | | | Mayaguez | PR | 00680 | |
| 1836117 | Marilyn Barreto | Urbanización Villa Real Calle Marginal Casa D18 | | | | Vega Baja | PR | 00693 | |
| 2124159 | Marilyn Barreto | Urbanización Villa Real Calle Marginal D18 | | | | Vega Baja | PR | 00693 | |
| 1710687 | MARILYN BESOSA NOCEDA, ET AL. | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 1056413 | MARILYN BRACERO IRIZARRY | HC 11 BOX 47535 | | | | CAGUAS | PR | 00725 | |
| 1056423 | MARILYN CARRASQUILLO FERNANDEZ | CALLE MADRILENA L 34 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 1456102 | Marilyn Chinea and German Uribe J.T.W.R.O.S | 117 Calle Reina Margarita | | | | Guaynabo | PR | 00969 | |
| 1473901 | MARILYN CINTRON SERRANO | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 2008886 | Marilyn Colon Santiago | Urb. Hacienda del Rio | 97 Calle Soto Mayor | | | Coamo | PR | 00769 | |
| 1825768 | MARILYN CRUZ TORRES | HC 4 BOX 23188 | | | | LAJAS | PR | 00667 | |
| 1648812 | Marilyn Cruz Torres | PO BOX 2011 | | | | BAYAMON | PR | 00960-2011 | |
| 1722871 | Marilyn Cuadrado Aponte | Urb. La Arboleda calle 13  #315 | | | | Salinas | PR | 00751 | |
| 1576372 | Marilyn De Jesus | Calle 11 K 3 Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1747458 | Marilyn De Jesús Cruz | B-12 a Urb. Toa Linda | | | | Toa Alta | PR | 00953 | |
| 1675491 | Marilyn Diaz Cruz | HC 1 Box 6139 | | | | Sabana Hoyos | PR | 00688 | |
| 1800574 | Marilyn Diaz Gonzalez | PO  Box 1983 | | | | Orocovis | PR | 00720 | |
| 1697082 | Marilyn Duran Hernandez | Urbanización Valle de Ensueño | 102 Calle Turabo | | | Gurabo | PR | 00778 | |
| 1671643 | Marilyn E. Yambo Rivera | HC 7 Box 98791 | | | | Arecibo | PR | 00612-9214 | |
| 1514406 | Marilyn Echevarria Acevedo | PO Box 4830 | | | | Aguadilla | PR | 00605 | |
| 1954790 | Marilyn Echevarria Velez | HC 09 Buzon 1511 | | | | Ponce | PR | 00731 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1547199 | Marilyn Enid Castro Salas | 539 Calle Turquesa | | | | Moca | PR | 00076-5461 | |
| 2130579 | Marilyn F. Perez Garcia | F-28 Calle Turquesa | Ext. Sta. Ana | | | Vega Alta | PR | 00692 | |
| 1980830 | MARILYN FELICIANO RIVERA | CALLE 13 # I 34 | ALTA VISTA | | | PONCE | PR | 00731 | |
| 2059082 | Marilyn Flores Zayas | HC01 Box 44521 | | | | Juana Diaz | PR | 00795 | |
| 1760353 | Marilyn Franqui Sanchez | 99a Calle Los Millionarios | | | | Arroyo | PR | 00714 | |
| 1760353 | Marilyn Franqui Sanchez | HC 01 Box 5007 | | | | Arroyo | PR | 00714 | |
| 1532139 | Marilyn Gonzalez Rodriguez | PO Box 1232 | | | | Arecibo | PR | 00613 | |
| 1114529 | MARILYN GONZALEZ RODRIGUEZ | PO BOX 9785 | | | | ARECIBO | PR | 00613-9785 | |
| 715612 | MARILYN GONZALEZ SANCHEZ | HC 21 BOX 14114 | | | | ARECIBO | PR | 00612 | |
| 1749204 | MARILYN HERNANDEZ NUNEZ | HC 02 BOX 12319 | | | | MOCA | PR | 00676 | |
| 923056 | MARILYN I GERENA CACERES | HC 3 BOX 11792 | | | | CAMUY | PR | 00627 | |
| 1959544 | MARILYN I TROCHE MUNOZ | URB. SEVILLA BILTMORE | I-70 CALLE SEVILLA BILTMORE | | | GUAYNABO | PR | 00966-4071 | |
| 1602487 | Marilyn I Vasquez Belen | HC09 Box 5840 Barrio Cerro Gordo | | | | Sabana Grande | PR | 00637 | |
| 1699745 | Marilyn I. Perez Casanova | HC 03 Box 50301 | | | | Hatillo | PR | 00659 | |
| 2025654 | Marilyn I. Valentin Torres | Calle Severo Arana 76 | | | | San Sebastian | PR | 00685 | |
| 1584312 | Marilyn I. Vazquez Belen | HC 09 Box 5840 Barrio Cerro | | | | Sabana Grande | PR | 00637 | |
| 1575278 | Marilyn Janel Lopez Burgos | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | | Trujillo Alto | PR | 00976 | |
| 1694402 | Marilyn Jimenez | HC 06 Box 61553 | | | | Camuy | PR | 00627 | |
| 1668689 | Marilyn Martínez Barroso | Camino Aguirre 538 | Urb. Sabanera | | | Dorado | PR | 00646 | |
| 1056545 | MARILYN MARTINEZ MARQUEZ | URB FOREST HILLS | I 6 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 1114538 | MARILYN MATOS COLON | VILLA SANTA CATALINA | CALLE 8 SOL | | | COAMO | PR | 00769-2970 | |
| 1638414 | Marilyn Meléndez Ortiz | 5135 W Wellington Ave | | | | Chicago | IL | 60641 | |
| 1648455 | Marilyn Méndez Santiago | 2 Sector Chevo Santiago | | | | Aguada | PR | 00602-9417 | |
| 1621044 | MARILYN MONTES LOPEZ | URBANIZACION BELLA VISTA GARDENS CALLE 29 Z-12 | | | | BAYAMON | PR | 00957 | |
| 2034404 | Marilyn Nieves Nieves | Buzon 40342 Calle Shelymar | | | | Quebradillas | PR | 00678 | |
| 2134655 | Marilyn Nieves Quila | HC-7 Box 71959 | | | | San Sebastian | PR | 00685 | |
| 2072980 | Marilyn Nieves Quiles | HC-7 Box 71959 | | | | San Sebastian | PR | 00685 | |
| 923068 | MARILYN NIEVES REYES | 918 CALLE LIRIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 1583328 | MARILYN NIEVES REYES | URB ROUND HILL | 918 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 | |
| 1720635 | MARILYN NOCEDA GONZALEZ | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 2124973 | Marilyn Ocasio Burgos | 44 Calle Ext Corchado | | | | Ciales | PR | 00638-3206 | |
| 1965247 | MARILYN ORTIZ ACOSTA | C-24 POLIANTHA JARDINES DE PONCE | JARDINES DE PONCE | | | PONCE | PR | 00730 | |
| 1978208 | Marilyn Ortiz Acosta | C-24. Poliantha, | Jardines de Ponce | | | Ponce | PR | 00730 | |
| 1620097 | Marilyn Ortiz Boglio | HC 7 Box 32010 | | | | Juana Diaz | PR | 00795 | |
| 1597205 | Marilyn Ortiz Rivera | PO Box 237 | | | | Orocovis | PR | 00720 | |
| 1056590 | MARILYN OSORIO SERRANO | HC-03 BOX 41517 | | | | CAGUAS | PR | 00725 | |
| 1732749 | Marilyn Padilla Hernandez | P.O Box 1020 | | | | Lajas | PR | 00667 | |
| 1575206 | MARILYN QUELIS SANCHEZ | C13A, Z-12, FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00050 | |
| 1575206 | MARILYN QUELIS SANCHEZ | PO BOX 9470 | | | | BAYAMON | PR | 00960-9470 | |
| 301711 | MARILYN QUINONES CRUZ | URB PASEO REALES | CALLE 192 | | | ARECIBO | PR | 00613 | |
| 1884207 | Marilyn Quinones Rodriguez | HC 07 Box 23843 | | | | Ponce | PR | 00731 | |
| 1615052 | Marilyn Quinones Torres | DE-Escuela Martinez Nadal | Villas del Cafetal Calle 13 I-92 | | | Yauco | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1782922 | Marilyn Ramos Rivera | PO Box 877 | | | | Camuy | PR | 00627 | |
| 1967694 | Marilyn Reyes Lopez | Carr. 513. Rm.1.5 HC-02 Box 4777 | | | | Villalba | PR | 00766 | |
| 1929517 | Marilyn Reyes Lopez | HC02 Box 4777 Barrio Jagueyes | | | | Villalba | PR | 00766-9716 | |
| 1056616 | MARILYN REYES NEGRON | P.O. BOX 1131 | | | | SANTA ISABEL | PR | 00757 | |
| 435268 | MARILYN REYES NEGRON | PO BOX 1131 | | | | SANTA ISABEL | PR | 00757-1131 | |
| 1762560 | Marilyn Rivera | P.O. Box 2058 | | | | Aguada | PR | 00602 | |
| 1762560 | Marilyn Rivera | P.O. Box 2058 Calle 411 | | | | Aguada | PR | 00602 | |
| 1824413 | Marilyn Rivera Burgos | Paseo de los Brumas Rocio #46 | | | | Cayey | PR | 00736 | |
| 1584828 | MARILYN RIVERA RIVERA | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | | SALINAS | PR | 00751 | |
| 1606055 | MARILYN RIVERA RIVERA | BO COCO NUEVO | 153 C ROOSEVELT | | | SALINAS | PR | 00751 | |
| 1850244 | Marilyn Rivera Ruiz | Calle 8 G2 Urb Los Alondros | | | | Villalba | PR | 00766 | |
| 1476901 | Marilyn Rodriguez Faria | Urb Paseo Sol y Mar Calle Coral 640 | | | | Juana Diaz | PR | 00795 | |
| 1497237 | MARILYN RODRIGUEZ GANDIA | EL CAMINERO 11 | | | | CABO ROJO | PR | 00623 | |
| 1606481 | Marilyn Rodriguez Montero | Hacienda El Mayoral #12548 | | | | Villalba | PR | 00766 | |
| 2012803 | Marilyn Rodriguez Perez | HC 44 Bo. Cercadillo Box 13428 | | | | Cayey | PR | 00736-9719 | |
| 1699302 | Marilyn Rodriguez Santiago | Abra San Francisco Salle Martinez 64 | | | | Arecibo | PR | 00612 | |
| 1699302 | Marilyn Rodriguez Santiago | Factor #2 Calle 682 | | | | Arecibo | PR | 00612 | |
| 301742 | MARILYN RODRIGUEZ SANTOS | HC 01 BOX 2238 | | | | LAS MARIAS | PR | 00670 | |
| 1808959 | MARILYN ROLDAN NIEVES | SAN SALVADOR | HC04 BOX 49711 | | | CAGUAS | PR | 00725-9645 | |
| 1646928 | Marilyn Rolon Rivera | 4 Cond Garden View apt 38 | | | | Carolina | PR | 00985 | |
| 1962868 | Marilyn Roman Soto | Urb Baldrich, Calle Independancia #559 | | | | San Juan | PR | 00918 | |
| 488865 | MARILYN ROMAN TORRES | 784 CALLE PROGRESO | PARCELAS MORA GUERRERO | | | ISABELA | PR | 00662 | |
| 1583754 | Marilyn Rosa Marin | F-11 Calle H Urb. Colinas Villa | | | | Sabana Grande | PR | 00637 | |
| 1950536 | Marilyn Rosa Marin | Urb Colinas Villa Rosa Calle H F-11 | | | | Sabana Grande | PR | 00637 | |
| 1562936 | Marilyn Salas Cortes | PO Box 1467 | | | | Moca | PR | 00676 | |
| 715727 | MARILYN SANCHEZ ROSADO | HC 20 BOX 28385 | | | | SAN LORENZO | PR | 00754 | |
| 1056665 | MARILYN SANTIAGO CRUZ | HC-05 BOX 13360 | | | | JUANA DIAZ | PR | 00795 | |
| 1911807 | Marilyn Santiago Nieves | HC 867 Box 15754 | | | | Fajardo | PR | 00738 | |
| 1633909 | Marilyn Santiago Soto | 00-18 Calle 3 Urb. El Cortijo | | | | Bayamon | PR | 00956 | |
| 1633909 | Marilyn Santiago Soto | Autoridad Metropolitana de Autobuses | Conductora | 37 Ave. De Diego, Maravillas | | San Juan | PR | 00927 | |
| 2053193 | Marilyn Sepulveda Hernandez | Urb. Vista Hermosa | Calle #6 C-3 | | | Humacao | PR | 00791 | |
| 1941994 | Marilyn Sulivan Morales | 249 Ext.Sta Elena Calle Agucena F-21 | | | | Guayanilla | PR | 00656 | |
| 1577835 | Marilyn Torres Milian | HC 2 Box 6653 | | | | Adjuntas | PR | 00601-9607 | |
| 1593913 | MARILYN TORRES MILIAN | HC02 BOX 6653 | | | | ADJUNTAS | PR | 00601 | |
| 1541026 | MARILYN TORRES MOYA | HC 4 BOX 42700 | | | | HATILLO | PR | 00659 | |
| 1611175 | Marilyn Torres Rivera | HC-01 Box 3553 | | | | Aibonito | PR | 00705 | |
| 1688776 | Marilyn Torres Rodriguez | HC - 02 Box 31599 | | | | Caguas | PR | 00727 | |
| 1823745 | Marilyn Torres Torres | University Garden I-22 Calle Auzua | | | | Arecibo | PR | 00612 | |
| 1970769 | Marilyn Torres Torres | Urb. University Garden Calle Ausubo I-22 | | | | Arecibo | PR | 00612 | |
| 2088303 | Marilyn Tristani Rodriguez | Urb Villa Guadalupe | LL 1 Calle 22 | | | Caguas | PR | 00725 | |
| 1602055 | Marilyn Valentin Gonzalez | HC-10 BOX 50065 | | | | CAGUAS | PR | 00725 | |
| 1056695 | MARILYN VALLE MALAVE | CARR 353 PARC MARINI KM 0.9 | HC01 BOX 47286 | | | MAYAGUEZ | PR | 00680 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1968482 | Marilyn Valle Perez | HC 58 Box 14573 | | | | Aguada | PR | 00602 | |
| 2069291 | MARILYN VARGAS LOPEZ | HC-12 BOX 5687 | | | | HUMACAO | PR | 00791 | |
| 2165514 | Marilyn Vargas Perez | PO Box 373 | | | | Moca | PR | 00676 | |
| 1839924 | Marilyn Vazquez Piazza | Reparto Pueblo Nuevo Calle | Aquamarina #96 | | | San German | PR | 00683 | |
| 1056700 | MARILYN VAZQUEZ TORRES | PO BOX 462 | | | | SALINAS | PR | 00751 | |
| 1689536 | MARILYN VEGA MARTINEZ | MONTE GRANDE | CALLE FLAMBOYAN #94 | | | CABO ROJO | PR | 00623 | |
| 1056708 | MARILYN VELAZQUEZ SANTIAGO | HC 01 BOX 7595 | | | | GUAYANILLA | PR | 00656-9753 | |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | HC 1 BOX 7595 | | | | GUAYANILLA | PR | 00656-9753 | |
| 1773374 | MARILYN VELEZ ALBINO | CASA 178 | BETANCES CARR 101 | | | CABO ROJO | PR | 00623 | |
| 1766105 | Marilyn Vicente Landron | PO Box 142424 | | | | Arecibo | PR | 00614 | |
| 1487114 | Marilyn Y Martinez Colon | HC-7 Box 32650 | | | | Hatillo | PR | 00659 | |
| 1487062 | Marilyn Y Martinez Colón | HC 7 Box 32650 | | | | Hatillo | PR | 00659 | |
| 1487331 | Marilyn Y Martínez Colón | HC-7 Box 32650 | | | | Hatillo | PR | 00659 | |
| 1582491 | Marilyne Carreras Santiago | #7667 Urb. Mariani Calle Manuel Zeno Gandia | | | | Ponce | PR | 00730 | |
| 1779226 | Marilynn Mejias | 4968 S.15th Place | | | | Milwaukee | WI | 53221 | |
| 1766384 | MARILYNN SANTIAGO | PO BOX 7585 | | | | PONCE | PR | 00732 | |
| 1719465 | Marilza Hernandez Soto | PO Box 672 | | | | Morovis | PR | 00687 | |
| 1585563 | Marimar Lopez Jaime | Urb Rexmanor | Calle 3 A-19 | | | Guayama | PR | 00784 | |
| 1056724 | MARIMAR MANZANO LOPEZ | PO BOX 945 | | | | GARROCHALES | PR | 00652 | |
| 923109 | MARIMAR NUNEZ FRADERA | URB SAN AGUSTIN | CALLE ALCIDES REYES 431 | | | SAN JUAN | PR | 00923 | |
| 1955577 | Marimer H Alvarez Ortiz | 1710 Calle Gorzo | Urb. Brisas del Prado | | | Santa Isabel | PR | 00757 | |
| 2146005 | Marimino Torres | Urb Camarrero #25637 Calle Tornado | | | | Santa Isabel | PR | 00757 | |
| 1056731 | MARIMIR ALICEA TORRES | PARQUE LAS MERCEDES | I 2 TEYO GRACIAS | | | CAGUAS | PR | 00725 | |
| 1593347 | MARIMIR MARTINEZ MORALES | CALLE JC BORBON 30 | COND PARQUE REAL 319 | | | GUAYNABO | PR | 00969 | |
| 2033229 | Marina Colon Betancourt | 106 Calle Harrison | | | | Aguadilla | PR | 00603 | |
| 1866762 | Marina Gonzalez Rivera | K 13 Calle Elba | | | | Ponce | PR | 00730 | |
| 1852701 | Marina Llantin Lugo | HC-02 Box 12115 | | | | San German | PR | 00683 | |
| 1991743 | Marina Lopez Escobar | PO Box 347 | | | | Loiza | PR | 00772 | |
| 1577100 | Marina Loren De Armas Plaza | Estancion del Parra | #5 Blv. Santa Lucia | | | Lajas | PR | 00667 | |
| 2089963 | Marina Loren de Armas Plaza | Estancios del Para Blvd Santa Lucia #5 | | | | Lajas | PR | 00667 | |
| 1581225 | Marina Loren de Armos Plaza | Estancia del Parra | Blr Santa Lucia 5 | | | Lajas | PR | 00667 | |
| 2042904 | Marina Loren de Armos Plaza | Urb Estancios del Parra Bl Santa Lucia #5 | | | | Lajas | PR | 00667 | |
| 1717726 | MARINA OCASIO NAVARRO | HC 50 BOX 40605 | | | | SAN LORENZO | PR | 00754 | |
| 1971981 | Marina Ortega Rodriguez | Urb. Alambra | D-77 Apt 3 Calle Andalucia | | | Bayamon | PR | 00957 | |
| 1816199 | Marina Reyes Gutierrez | Calle Aymanio D-23 Parques | Las Haciendas | | | Caguas | PR | 00727 | |
| 1640514 | Marina Velazquez Flores | P.O. Box. 20477 | | | | San Juan | PR | 00928 | |
| 1932671 | Marinela Alvarez Lopez | 634 calle Asturias | | | | Yauco | PR | 00698 | |
| 1989289 | MARIO A LOPEZ VELEZ | HC 8 BOX 44762 | | | | AGUADILLA | PR | 00603 | |
| 1629737 | Mario A Maldonado Rodriguez | Urb. Valle Alto Colina 2017 | | | | Ponce | PR | 00730 | |
| 1740241 | Mario A Zayas Rodriguez | Hc 02 Box 5678 | | | | Villalba | PR | 00766 | |
| 2024459 | Mario A. Gonzalez Suarez | Bo Barrancas RRI Box 6257 | | | | Guayama | PR | 00784 | |
| 1841477 | Mario A. Maldonado Rodríguez | Urb. Valle Alto Colina 2017 | | | | Ponce | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1857546 | MARIO BORRERO CENTENO | BOX 6657 | HC 01 | | | GUAYANILLA | PR | 00656-9768 | |
| 2143509 | Mario Colon Ortiz | Parc Jauca Calle 5 #517 | | | | Santa Isabel | PR | 00757 | |
| 1950546 | Mario D Caminen Ramos | #74 Calle Santa Clara | | | | Guayanilla | PR | 00656 | |
| 1816767 | MARIO D CAMINERO RAMOS | #74 CALLE SANTA CLARA | | | | GUAYANILLA | PR | 00656 | |
| 1553984 | Mario D Caminero Ramos | EXT Santa Elena 74 Santa Clara | | | | Guayanilla | PR | 00656 | |
| 1572317 | MARIO E MATOS PEREZ | URB COUNTRY CLUB | GY26 CALLE 260 | | | CAROLINA | PR | 00982-2616 | |
| 1056956 | MARIO E. PERALES PERALES | PO BOX 2017 | PMB 416 | | | LAS PIEDRAS | PR | 00771 | |
| 1645577 | Mario E. Rivera Santana | PO Box 892 | | | | Vega Alta | PR | 00692-0892 | |
| 1760713 | MARIO FIGUEROA PINEIRO | SAN ANTONIO DE LA TUNA | 254 CIRCULO LOS HERMANOS | | | ISABELA | PR | 00662 | |
| 1114739 | MARIO GAETAN SIERRA | VILLA RICA | AG12 CALLE SUSANA | | | BAYAMON | PR | 00959-4920 | |
| 2111596 | Mario Jose Donate Mene | P.O. Box 1533 | | | | Caguas | PR | 00726 | |
| 2111028 | Mario L. Oyola Santiago | HC-01 Box 1070 | Bo. Cercadillo | | | Arecibo | PR | 00612 | |
| 2132458 | Mario L. Vega Orozco | HC 02 Box 8883 | | | | Yabucoa | PR | 00767 | |
| 1748072 | Mario Leonardo Melendez Villegas | 2057, Calle Jose Fidalgo Diaz | Urb. Caldas | | | San Juan | PR | 00926 | |
| 1752983 | Mario Leonardo Melendez Villegas | 2057, Calle Jose Fidalgo Diaz, Urb. Calda | | | | San Juan | PR | 00926 | |
| 1752983 | Mario Leonardo Melendez Villegas | Mario Leonardo Melendez Villegas acreedor   2057, Calle Jose Fidalgo Diaz, Urb. Caldas | | | | San Juan | PR | 00926 | |
| 923179 | MARIO LUGO CASTRO | 28-22 CALLE 6 | | | | CAROLINA | PR | 00985 | |
| 2082667 | Mario Lugo Morales | HC-3 Box 30121 | | | | Mayaguez | PR | 00680 | |
| 2145478 | Mario Manuel Campos Borrero | Urb. Ferry Barraneas | 516 Calle 3 | | | Ponce | PR | 00731 | |
| 1848094 | MARIO MARCUCCI ARROYO | HC 02 BOX 5062 | | | | PENUELAS | PR | 00624 | |
| 2160633 | Mario Marte Ortiz | HC 02 Box 3401 | | | | Yabucoa | PR | 00767 | |
| 1629920 | Mario Montesino Rivera | PO Box 372 | | | | Sabana Hoyos | PR | 00688 | |
| 1616257 | MARIO ORTIZ MORALES | URB. PEREZ MATOS | CALLE FLANBOYAN # 30 | | | UTUADO | PR | 00641 | |
| 1357859 | MARIO RAMOS NIEVES | BO BELGICA | CALLE CHILE #5755 | | | PONCE | PR | 00717 | |
| 1628181 | MARIO RIVAS GARCIA | URB VALLE ARRIBA | 139 CALLE ROBLES | | | COAMO | PR | 00769 | |
| 1649628 | MARIO RIVAS GARCIA | Urb. Valle Arnba 139 Calle Robles | | | | Coamo | PR | 00769 | |
| 1437613 | Mario Rivera | 6422 Tidewave St | | | | Orlando | FL | 32822 | |
| 1575637 | Mario Rodriguez Vega | HC 37 Box 5671 | | | | Guanica | PR | 00653-8466 | |
| 1935453 | Mario Ruiz Rivera | #423 Urb Hill View | | | | Yauco | PR | 00698 | |
| 1886659 | Mario Socorro Lugo Rodriguez | 3942 Calle Aurora | Bajas | | | Ponce | PR | 00717 | |
| 1886659 | Mario Socorro Lugo Rodriguez | PO Box 10468 | | | | Ponce | PR | 00732-0468 | |
| 1114847 | MARIO SOTO CATALA | L-215 SAN ALFONSO LOS DOMINICOS | | | | BAYAMON | PR | 00957 | |
| 1424848 | MARIOLITA LANDSCAPING | JESUS J JORGE DBA MARIOLITA LANDSCAPING | PO BOX 145 | | | LAS MARIAS | PR | 00670 | |
| 1439687 | Marion I and Catherine E Williams | 2040 N Bridgeton Ct | | | | Fayetteville | AR | 72701 | |
| 96882 | MARIROSA COLON CRUZ | URB BELLA VISTA | G 80 CALLE 11 A | | | BAYAMON | PR | 00961 | |
| 1791331 | Marirosa Rivera Marrero | 4709 Capri PL. | | | | Orlando | FL | 32811 | |
| 1619856 | MARIS A OSORIO ROSA | PO BOX 571 | | | | AGUAS BUENAS | PR | 00703 | |
| 1680752 | Marisa Foster Colon | Condominio Primavera 2340 | Apt 103 Carr #2 | Hato Tejas | | Bayamon | PR | 00961 | |
| 1655284 | Marisa Foster Colon | Condominio Primavera 2340 aptd 103 | Carretera 2 Hato Tejas | | | Bayamon | PR | 00961 | |
| 1742825 | MARISA MERCADO GARCIA | URB. ALTURAS DE VILLALBA #239 | CALLE PAULITA GOMEZ | | | VILLALBA | PR | 00766 | |
| 1620656 | Marisa Roque Leal | # 6 C Urb. Los Maestros | | | | Humacao | PR | 00791 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1777400 | Marisa Vargas Perez | 19 St O 14 Berwind Es Tarea | | | | San Juan | PR | 00924 | |
| 1746818 | MARISABEL COLON SIFONTE | 404 Calle De Diego | Condominio Balcones de San Juan | Apt #30 | | San Juan | PR | 00923 | |
| 1602239 | Marisabel Soto Agosto | Urb Bairoa Calle Santa Maria J-11 | | | | Caguas | PR | 00725 | |
| 1742319 | Marisel Aguayo | 139 Camino de las Lomas Miradero | | | | Humacao | PR | 00791 | |
| 2112006 | MARISEL BOCANEGRA GONZALEZ | Chalets De Royal Palm | Apt. 1003 | | | Bayamon | PR | 00960 | |
| 2112006 | MARISEL BOCANEGRA GONZALEZ | PO BOX 3540 | | | | BAYAMON | PR | 00958 | |
| 1639184 | Marisel Couret Caraballo | Urb. Villas del Cafetal calle 9 O-13 | | | | Yauco | PR | 00698 | |
| 1844761 | Marisel Galarza Santiago | Urb. Bunker 210 Calle Panama | | | | Caguas | PR | 00725 | |
| 1895154 | Marisel Galarza Soto | PO Box 1705 | | | | Moca | PR | 00676 | |
| 1824180 | MARISEL LEON TORRES | COND. PASEO DEL JOBO | CALLE JOBOS # 21 | APT. B-7 | | PONCE | PR | 00731 | |
| 1824180 | MARISEL LEON TORRES | URB. ESTANCIAS DEL GUAYABAL | 124 PASEO DEL OLMO | | | Juana Diaz | PR | 00795 | |
| 2026454 | Marisel Macias Torres | HC 7 Box 70478 | | | | San Sebastian | PR | 00685 | |
| 1508185 | MARISEL MARTINEZ FELICIANO | URB. LAS FLORES | CALLE ORQUIDEA#27 | | | FLORIDA | PR | 00650 | |
| 1057089 | MARISEL MENDEZ QUINONES | HC 2 BOX 20663 | | | | AGUADILLA | PR | 00603 | |
| 1057089 | MARISEL MENDEZ QUINONES | RE: ROBERT HANSEN | 7321 S. SOUTH SHORE DR | SUITE 4B | | CHICAGO | IL | 60649 | |
| 2043427 | Marisel Nazario Soto | Ave Maraton San Blas Carr. 150 | | | | Coamo | PR | 00769 | |
| 2043427 | Marisel Nazario Soto | PO Box 125 | | | | Coamo | PR | 00769 | |
| 1794183 | Marisel Ortiz Berrios | RR 1 Box 10322 | | | | Orocovis | PR | 00720 | |
| 1995368 | MARISEL PADILLA ORTIZ | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 | |
| 1877194 | Marisel Padilla Ortiz | PO Box 561136 | | | | Guayanilla | PR | 00656-3136 | |
| 1510237 | Marisel Perez Santiago | PO Box 3352 | | | | Mayaguez | PR | 00681-3352 | |
| 1516501 | Marisel Pérez Santiago | PO Box 3352 | | | | Mayaguez | PR | 00681-3352 | |
| 2133704 | Marisel Rivera Mariani | V-3 P Urb. Jardines de Arroyo | | | | Arroyo | PR | 00714 | |
| 1814839 | MARISEL SANTOS PAGAN | HC 01 BOX 5285 | BO. QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 1898780 | MARISEL TAPIA MAISONET | 10 CALLE DIAMANTE | CUIDAD CENTRAL I | | | SAN JUAN | PR | 00924-5329 | |
| 1864728 | Marisel Tapia Maisonet | Ciudad Central I | #10 Calle Diamante | | | San Juan | PR | 00924-5329 | |
| 1833582 | MARISEL TOUCET BAEZ | URB ALTURAS 2 CALLE 7 U-7 | | | | PENUELAS | PR | 00624 | |
| 2165572 | Marisel Vargas Perez | PO Box 1076 | | | | Moca | PR | 00676-1076 | |
| 1578034 | Marisel Zayas Alvarez | 2995 Calle Sauri Costa Sabana | | | | Ponce | PR | 00716 | |
| 1598618 | MARISELA B MENDEZ LIZARDI | A 23 BELEN | | | | CAGUAS | PR | 00725 | |
| 1749911 | Marisela Buffill Figueroa | Chalets De San Fernando 1407 | | | | Carolina | PR | 00987 | |
| 1630201 | MARISELA GORDILS DIAZ | CALLE CEREZO 182 BUENAS VISTA | | | | CAROLINA | PR | 00985 | |
| 1057129 | MARISELA MURIEL SUSTACHE | PO BOX 1832 | | | | YABUCOA | PR | 00767-1832 | |
| 1637653 | Marisela Pacheco | Urb.Palacios del Rio I 472 Calle | Culebrinas | | | Toa Alta | PR | 00953 | |
| 1878234 | Mariseli Rodriguez Torres | Urb. Estancias del Mayoral | Calle Guajana 12017 | | | Villalba | PR | 00766 | |
| 1921390 | Mariselis Rosario Santiago | HC-02 Box 8158 | | | | Guayanilla | PR | 00656 | |
| 1883569 | Marisell Perez Ramos | Urb. El Encanto | 309 Calle Zinias | | | Juncos | PR | 00777 | |
| 1793119 | Mariselli Rodriguez Maldonado | Urb San Antonio | Calle Yucatan 528 | | | Ponce | PR | 00728 | |
| 2115097 | Marisol Acevedo Andujor | HC-017 Box 12310 | | | | Arecibo | PR | 00612 | |
| 2061933 | MARISOL ACOSTA NUNEZ | URB JARDINES DE GUANAJIBO | 224 CALLE NOGAL | | | MAYAGUEZ | PR | 00680 | |
| 1794215 | Marisol Almodovar Cordero | 220 Calle 49 | Apt 1205 | B Condominio | Torre de Cervantes | San Juan | PR | 00924 | |
| 2033971 | MARISOL ALVAREZ LUGO | HC 2 BOX 10871 | | | | YAUCO | PR | 00698 | |
| 1057168 | MARISOL ANDINO ROSARIO | URB. VILLA PRADES | CALLE FELIPE GUTIERREZ #618 | | | SAN JUAN | PR | 00924 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795861 | Marisol Barbosa Ortiz | Alturas de Monte Verde | Edificio B | Apto. 31 | | Vega Alta | PR | 00692 | |
| 716298 | MARISOL BORIA MARCANO | 1299 C/ W. BOSCH, COND. TERRAZAS DE S.J. APTO. 601 | | | | SAN JUAN | PR | 00924 | |
| 1534096 | MARISOL BORIA MARCANO | 1299 CONDOMINIO TERRAZAS DE S.J. | c/w Bosch Apto 601 | | | SAN JUAN | PR | 00924 | |
| 1559561 | MARISOL BORIA MARCANO | COND TERRAZAS DE SAN JUAN | 1299 CALLE W BOSH APT 601 | | | SAN JUAN | PR | 00924 | |
| 1534096 | MARISOL BORIA MARCANO | URB COUNTRY CLUB | 773 CALLE FRAY A VAZQUEZ | | | SAN JUAN | PR | 00924 | |
| 1906279 | MARISOL BURGOS COLLAZO | URB. SANTA CLARA | CALLE D #73 | | | PONCE | PR | 00716 | |
| 1649196 | MARISOL C. RIVERA | CARR119 KM 38.5 BO. CULEBRINA | | | | SAN SEBASTIAN | PR | 00685 | |
| 1649196 | MARISOL C. RIVERA | PO BOX 177 | | | | LAS MARIAS | PR | 00670 | |
| 2128251 | Marisol Caraballo Luciano | HC 01 Box 10831 | | | | Guayanilla | PR | 00656-9527 | |
| 1968186 | Marisol Castro Torres | HC 1 Box 7563 | | | | Guayanilla | PR | 00656 | |
| 1906455 | Marisol Castro Torres | HC 1 Box 7563 | | | | Guayanilla | PR | 00656-9409 | |
| 1449708 | MARISOL COLON APONTE | COND. PAISAJES DEL ESCORIAL | 165 BLVD. MEDIA LUNA | APTO. 1806 | | CAROLINA | PR | 00987 | |
| 1901628 | Marisol Colon Martinez | HC 02 Box 8519 | | | | Juana Diaz | PR | 00795 | |
| 1464778 | Marisol Cordero Fred | RR5 Box 6308 | | | | Anasco | PR | 00610 | |
| 2085847 | Marisol Cordero Laquerre | Urb. Royal Town C/54 Bloq 13#26 | | | | Bayamon | PR | 00956 | |
| 1812875 | MARISOL COSME PITRE | BOX 1479 | | | | ARECIBO | PR | 00613 | |
| 1057236 | MARISOL COTTO PEREZ | 196 URB VILLA DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 1733273 | Marisol Cruz Rodriguez | 16300 S. Post Road #201 | | | | Weston | FL | 33331 | |
| 302621 | Marisol Davila Ramos | HC 50 BOX 21166 | | | | SAN LORENZO | PR | 00754 | |
| 1914052 | Marisol Del R. Galarza Sepulveda | 83 Juan Arzola | | | | Guayanilla | PR | 00656 | |
| 1962576 | MARISOL DIAZ CRUZ | 830 CALLE PROGRESO | | | | ISABELA | PR | 00662 | |
| 1701339 | Marisol Diaz Quinones | HC 06 Box 10134 | | | | Guaynabo | PR | 00971 | |
| 1702347 | Marisol Diaz Quiñones | HC 06 Box 10134 | | | | Guaynabo | PR | 00971 | |
| 1057266 | MARISOL DIAZ RODRIGUEZ | 352 DIAMANTE URB. | VISTAS DE LUQUILLO II | | | LUQUILLO | PR | 00773-0773 | |
| 1593176 | Marisol Diaz Rodriquez | 352 Diamante Urb. Vista de Luguillo | | | | Luguillo | PR | 00773 | |
| 1778066 | MARISOL DIAZ VARGAS | HC 04 BOX 44234 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2100362 | MARISOL ESTRELLA ROMERO | URB. LINDA VISTA CALLE B NUM 22 | | | | CAMUY | PR | 00627 | |
| 1675618 | Marisol Feliciano Soto | 203 #22 CALLE 515 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1751127 | Marisol Feliciano Soto | 203 #22 Calle 515 Villa Carolina | | | | Carolina | PR | 00985 | |
| 165174 | MARISOL FELIX PENA | 6288 PARC. ADA. SECCA | | | | CEIBA | PR | 00735 | |
| 165174 | MARISOL FELIX PENA | CL-18 6288 | | | | CEIBA | PR | 00735 | |
| 923293 | MARISOL FLORES SUAREZ | # 190 AVE LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 1841292 | Marisol Galarza | Urb. Los Caobos calle Guayabo #1739 | | | | Ponce | PR | 00716 | |
| 716356 | Marisol Galarza de Jesus | Urb. Los Caobos Calle Guayabo 1739 | | | | Ponce | PR | 00716 | |
| 197812 | Marisol Gonzales Cuevas | Villa Del Carmen | 2452 Calle Turin | | | Ponce | PR | 00716-2222 | |
| 1951522 | Marisol Gonzalez Cordero | 870 Concepcion Vera | | | | Moca | PR | 00676 | |
| 302655 | MARISOL GONZALEZ CUEVAS | URB VILLA DEL CARMEN | 2452 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| 1645643 | MARISOL GONZALEZ RAMOS | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | | VEGA ALTA | PR | 00692 | |
| 1640524 | Marisol González Rodríguez | 37 Yagrumo Estancias la Sierra | | | | Aguas Buenas | PR | 00725 | |
| 1640524 | Marisol González Rodríguez | HC 07 Box 33441 | | | | Caguas | PR | 00727-9334 | |
| 1732176 | Marisol Gonzalez Torres | Urb. Caguas Norte Calle Viena AO-5 | | | | Caguas | PR | 00725 | |
| 1698219 | MARISOL GUZMAN FUENTES | HC-33 | BOX 2021 | | | DORADO | PR | 00646 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 229669 | MARISOL IRIZARRY GONZALEZ | CALLE MAYAGUEZ APT 105 | COND. MAYAGUEZ COURT 137 | | | SAN JUAN | PR | 00917-5127 | |
| 229669 | MARISOL IRIZARRY GONZALEZ | Wanda Rivera Berrios | Urb Bayamon Gardens | Calle 19 W-1 | | Bayamon | PR | 00957 | |
| 797139 | MARISOL IRIZARRY IRIZARRY | URB. PONCE DE LEON | CALLE VALLADOLID # 7 | | | MAYAGUEZ | PR | 00680 | |
| 302672 | MARISOL IRIZARRY IRIZARRY | URB. PONCE DE LEON C/VALLADOLID #7 | | | | MAYAGUEZ | PR | 00680 | |
| 2059437 | Marisol Irizarry Matos | Starlight C/Dened 4545 | | | | Ponce | PR | 00717 | |
| 2056887 | Marisol Lopez Barreto | Po Box 602 | | | | moca | PR | 00676 | |
| 1565628 | Marisol Lopez Torres | Box 1133 | | | | Sabana Grande | PR | 00637 | |
| 1519163 | Marisol Lopez Torres | Box 1133 | | | | Sabana Granda | PR | 00637 | |
| 2052275 | MARISOL LOPEZ TORRES | P.O. Box 1133 | | | | Sabana Grande | PR | 00637 | |
| 1958732 | Marisol Madena Seqarra | HC02 Buzon 5587 | | | | Penuelas | PR | 00624 | |
| 1778626 | Marisol Maldonado Garcia | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 | |
| 1784364 | Marisol Maldonado Serrano | URB Santa Teresita | Calle Santa Cecilia #4329 | | | Ponce | PR | 00730 | |
| 1058425 | Marisol Marrero Cruz | Urb Toa Alta Heights | AE16 Calle 28 | | | Toa Alta | PR | 00953 | |
| 1826363 | MARISOL MARTINEZ RIVERA | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 | |
| 1825811 | MARISOL MARTINEZ RIVERA | HC-01 BOX 8537 | | | | TOA BAJA | PR | 00949 | |
| 1602275 | Marisol Mata Duran | 2 Cond. Jardines De San Francisco | Apto. 816 | | | San Juan | PR | 00927 | |
| 1794345 | Marisol Medina Varela | RR5 8254 | | | | Toa Alta | PR | 00953-7825 | |
| 1719737 | MARISOL MEDINA VARELA | RR-5 Box 8254 | | | | Toa Alta | PR | 00953-7825 | |
| 1627472 | MARISOL MEJIAS ROSAS | HC 03 BOX 10085 | | | | SAN GERMAN | PR | 00683 | |
| 2048898 | Marisol Miranda Ortiz | Carr. 616 Buzon 9 | | | | Manati | PR | 00674 | |
| 1776399 | Marisol Miranda Ramos | Departamento de Educación | Oficinista Mecanógrafo 1 | L5 Flamboyán | | Naguabo | PR | 00718 | |
| 1734444 | Marisol Miranda Ramos | Empleada del Gobierno de PR Sistema de Retiro - De | Marisol Miranda,Oficinista Mecanógrafo 1 | L-5 Flamboyán | | Naguabo | PR | 00718 | |
| 1778288 | Marisol Miranda Ramos | L5 Flamboyán | | | | Naguabo | PR | 00718 | |
| 1778288 | Marisol Miranda Ramos | PO Box 8403 | | | | Humacao | PR | 00792 | |
| 1774077 | Marisol Miranda Torres | Urb. Monticielo | Calle Luis Gonzalez Pena #182 | | | Caguas | PR | 00725 | |
| 2028117 | Marisol Molino Rodriguez | 194 Urb. Villas de la Pradera | | | | Rincon | PR | 00677 | |
| 1580569 | MARISOL MONTANEZ RIVERA | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 | |
| 1693340 | Marisol Morales Caro | Com. Estela | Calle #13 | 2834 | | Rincon | PR | 00677 | |
| 1840106 | MARISOL MORALES CARRION | HC 03 BOX 4616 | | | | GURABO | PR | 00778 | |
| 1752831 | Marisol Morales Colon | Departamento de Educacion de puerto Rico | Urb. El Culebrina Calle pino G-11 | | | San Sebastian | PR | 00685 | |
| 1752831 | Marisol Morales Colon | Urb. El Culebrina Calle Pino G-11 | | | | San Sebastian | PR | 00685 | |
| 1594508 | Marisol Morales Colon | Urb. El Culebrina Calle Pino G-11 | | | | San Sabastian | PR | 00685 | |
| 1947393 | Marisol Moure Rivera | Ext. Marbella 329 Calle Granada | | | | Aguadilla | PR | 00603 | |
| 1745460 | Marisol Natal Salgado | 33 Vereda de la Espinosa | | | | Vega Alta | PR | 00692 | |
| 1057388 | MARISOL NAVARRO FIGUEROA | PO BOX 6983 | | | | CAGUAS | PR | 00726-6983 | |
| 1648338 | MARISOL NAVARRO FIGUEROA | URB. BAIROA GOLDEN GATE II | CALLE 1 M8 | | | CAGUAS | PR | 00727 | |
| 1920685 | Marisol Nazario Vega | 5048 Ca. Lorencita Ferre | | | | Ponce | PR | 00728 | |
| 1624710 | Marisol Negron Santiago | Aptdo. 519 | | | | Villalba | PR | 00766 | |
| 1803388 | Marisol Nieves Cruz | URB BONEVILLE HTS | 68 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727 | |
| 1908537 | Marisol Nieves Gonzalez | HC 56 Box 4827 | | | | Aguada | PR | 00602 | |
| 1605824 | Marisol Osorio | 31 Woodland st Unit 50 | | | | Hartford | CT | 06105 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302735 | MARISOL OTERO ESTERAS | P.O. BOX 6943 | | | | CAGUAS | PR | 00726-6943 | |
| 1911952 | Marisol Pantoja Santiago | BDA Ensanche | PO Box 932 | | | Morovis | PR | 00687 | |
| 1960387 | Marisol Pena Miranda | I-17 11 | Urb. Condado Moderno | | | Caguas | PR | 00725 | |
| 2005221 | Marisol Pena Miranda | I-17 Calle | 11 Urb. Condado Moderno | | | Caguas | PR | 00725 | |
| 1755890 | Marisol Perez Perez | RR2 Buzon 5652 | Quebrada Arena | | | Toa Alta | PR | 00953-8962 | |
| 1611075 | MARISOL PEREZ RODRIGUEZ | VILLAS DEL REY 4TA SECCION | B12 4 CALLE 23A | | | CAGUAS | PR | 00727 | |
| 1584174 | Marisol Pesante Fraticelli | EE-11 Trinidad Padilla Urb. Borinquen | | | | Cabo Rojo | PR | 00623 | |
| 1538802 | MARISOL PIZARRO ALVAREZ | 2 RES SAN PATRICIO APT 9 | | | | LOIZA | PR | 00772-1702 | |
| 1538802 | MARISOL PIZARRO ALVAREZ | RES SAN PATRICIO Ed. 2 APT 9 | | | | LOIZA | PR | 00772-1702 | |
| 811663 | MARISOL PRADO RAMOS | PO BOX 104 | | | | TOA ALTA | PR | 00954 | |
| 1568397 | Marisol Ramos Salas | Barriada Caban 2-A | | | | Aguadilla | PR | 00603 | |
| 1697238 | Marisol Ramos Velez | PO Box 3285 | | | | Guaynabo | PR | 00970-3285 | |
| 1807901 | Marisol Riera Gonzalez | 365 Calle 51 | Villas de Carraizo | | | San Juan | PR | 00926 | |
| 1945139 | Marisol Rivera Castro | HC 01 Box 4381 | | | | Las Marias | PR | 00670 | |
| 2099277 | MARISOL RIVERA CRUZ | URB. ONEILL 2 CALLE B | | | | MANATI | PR | 00674-6143 | |
| 1645567 | Marisol Rivera Fernandez | Calle Juan Calaf Urb. Industrial Tres Monjitas | | | | Hato Rey | PR | 00917 | |
| 1645567 | Marisol Rivera Fernandez | HC 71 Box 7228 | | | | Cayey | PR | 00736 | |
| 1741041 | MARISOL RIVERA GARCIA | CALLE CARTAGENA E 152 URB FORET VIEW | | | | BAYAMON | PR | 00956 | |
| 2004139 | MARISOL RIVERA OTERO | URBANIZACION COUNTRY CLUB 3RA EXT. | HF-10 CALLE 223 | | | CAROLINA | PR | 00982 | |
| 1908394 | Marisol Rivera Rodriguez | #55 D St | Urb San Miguel | Box 982 | | Santa Isabel | PR | 00757 | |
| 1842780 | Marisol Rivera Rodriguez | #55 D St San Miguel Box 982 | | | | Santa Isabel | PR | 00757 | |
| 457379 | MARISOL RIVERA RODRIGUEZ | BO BAYAMON PARC GANDARA | BUZON K-15 | | | CIDRA | PR | 00739 | |
| 817427 | MARISOL RODRIGUEZ DEL RIO | HC 05 BOX 55211 | | | | HATILLO | PR | 00659 | |
| 1783863 | MARISOL RODRIGUEZ JUSINO | Calle 11 M-20 ext santa maria | | | | San German | PR | 00683 | |
| 1490418 | Marisol Rodriguez Martis | HC 3 Box 8891 | | | | Dorado | PR | 00646 | |
| 1425876 | Marisol Rodriguez Martis | HC-3 Box 8591 | | | | Dorado | PR | 00646 | |
| 1585633 | Marisol Rodriguez Pagan | Urb. Bellomonte L-9 Calle 10 | | | | Guaynabo | PR | 00969 | |
| 1782988 | Marisol Rodriguez Roman | Urb. Isabel La Catolica B-21 Calle # 6 | | | | Aguada | PR | 00602-2622 | |
| 1748263 | MARISOL ROLDAN MONTANEZ | PO BOX 8335 | | | | HUMACAO | PR | 00792 | |
| 1747241 | Marisol Roldan Montanez | PO Box 8335 | | | | Humacoa | PR | 00792 | |
| 485611 | MARISOL ROLDAN MONTAÑEZ | P.O. BOX 8335 | | | | HUMACAO | PR | 00792 | |
| 1740170 | Marisol Roldan Montaqez | P.O. Box 8335 | | | | Humacao | PR | 00792 | |
| 1673514 | MARISOL ROMAN GONZALEZ | URB. APRIL GARDENS | CALLE 8 E-21 | | | LAS PIEDRAS | PR | 00771 | |
| 1732898 | Marisol Rosado Rodriguez | Urb. Vista Hermosa | Calle #5 F-1 | | | Humacao | PR | 00791 | |
| 1057493 | MARISOL ROSADO TORRES | URB REPARTO SANTIAGO G1 | CALLE 6 | | | NAGUABO | PR | 00718 | |
| 302705 | MARISOL ROSADO TORRES | URB REPTO SANTIAGO | G 1 CALLE 6 | | | NAGUABO | PR | 00718 | |
| 1650446 | Marisol Ruiz Mercado | Urb Santa Juanita | AB-25 Calle 43 | | | Bayamon | PR | 00956 | |
| 1853370 | Marisol Ruiz Ortiz | HC 45,Box 9747 | Bda. Buena Vista | | | Cayey | PR | 00736 | |
| 1596914 | Marisol Sanchez Marquez | Alturas de Olimpo Casa D-19 Buzon 320 | | | | Guayama | PR | 00784 | |
| 1596914 | Marisol Sanchez Marquez | BO Corazon | Calle San Ciprian 645 | | | Guayama | PR | 00784 | |
| 1838502 | Marisol Sanchez Zayas | Apartado 1665 | | | | Santa Isabel | PA | 00757 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1941844 | MARISOL SANCHEZ ZAYAS | APARTADO 1665 | | | | SANTA ISABEL | PR | 00757 | |
| 1483236 | Marisol Sanes Ferrer | Colinas Del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 | |
| 1964645 | Marisol Santiago vargas | 814 Sky Street | | | | Yauco | PR | 00698 | |
| 522252 | MARISOL SANTIAGO VARGAS | BO JOGUAS SEC MEDIA QUIJAS PEÑUCLAS | HC 02 BOX 4601 | | | PENUELAS | PR | 00731 | |
| 522252 | MARISOL SANTIAGO VARGAS | HILL VIEW 814 SKY STREET | | | | YAUCO | PR | 00698 | |
| 1588317 | MARISOL SERRANO PACHECO | URB. LAUREL SUR | 1445 CALLE BIENTEVEO | | | COTO LAUREL | PR | 00780-5006 | |
| 2002541 | Marisol Soto Carrero | 1500 Calle Genaro Soto Valle | | | | Isabela | PR | 00662 | |
| 1535701 | Marisol Soto Corchado | 1631 Calle Jose Cheito Corchado | | | | Isabela | PR | 00662 | |
| 1114970 | MARISOL T SANES FERRER | COLINAS DEL OESTE | E13 CALLE 9 | | | HORMIGUEROS | PR | 00660-1924 | |
| 1601149 | Marisol Tapia Mulero | Carrtera 186 Km 07 barrio Lomas Yaya | Carretera 907 | | | Canovanas | PR | 00729 | |
| 553160 | MARISOL TORRES LUGO | PO BOX 222 | | | | LAJAS | PR | 00667 | |
| 923362 | MARISOL TORRES SOTO | HC 04 BOX 14237 | | | | MOCA | PR | 00676 | |
| 1057551 | MARISOL VALLE ORTIZ | CONDOMINIO CRISTY | 105 JUAN MARIN APT 2C | | | MAYAGUEZ | PR | 00680 | |
| 302824 | MARISOL VAZQUEZ AGOSTO | HC 3 BOX 7690 | | | | CANOVANAS | PR | 00729 | |
| 1575898 | Marisol Vazquez Agosto | HC-3 Buzon 7690 | | | | Canovanas | PR | 00729 | |
| 1057557 | MARISOL VAZQUEZ PAGAN | URB LAS DELICIAS | CALLE FIDELA MATHEW #4022 | | | PONCE | PR | 00728 | |
| 1693519 | MARISOL VELAZQUEZ ROLDAN | HC 06 BOX 68239 | | | | AGUADILLA | PR | 00603 | |
| 1977003 | MARISOL VELEZ CANDELARIO | RES JARDINES | EDF 6 APT 45 | | | GUANICA | PR | 00653 | |
| 1516710 | Marisol Velez De Leon | Urb. El Encanto Calle Girasol 1020 | | | | Juncos | PR | 00777 | |
| 1898538 | Marisol Velez Figueroa | PO Box 1127 | | | | Lajas | PR | 00667 | |
| 1839594 | Marisol Velez Lugo | 22 Manuel Rodriguez | | | | Lajas | PR | 00667 | |
| 1577620 | Marisol Vilella González | Calle 8A E235 | Urb. Jose Severo Quiñonez | | | Carolina | PR | 00985 | |
| 1799337 | Marisol Vizcaya Ruiz | Calle AD 10 Ext. Francisco Oller | | | | Bayamon | PR | 00956 | |
| 1738813 | Marissa D. Cruz Santos | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 | |
| 1899010 | MARISSA MORALES GUILBE | BRISAS DEMARAVILLA CALLE LOS | CAOBOS E19 | | | MERCEDITA | PR | 00715 | |
| 2066549 | Marissa Soto Cuevas | HC 02 Box 6389 | | | | Lares | PR | 00669 | |
| 1727319 | Maristela Norat Perez | 3190 Fairfield Dr | | | | Kissimmee | FL | 34743 | |
| 2134816 | Maristella Quiles Ocasio | PO Box 1039 | | | | Orocovis | PR | 00720-1039 | |
| 1566536 | Marita Rodriguez Rivera | Apartado 7515 Bo. Obcero | | | | San Juan | PR | 00916 | |
| 1692050 | MARITERE VELAZQUEZ GOTAY | 501 CALLE MODESTA APT 209 | | | | SAN JUAN | PR | 00924-4504 | |
| 1710544 | Maritere Velazquez Gotay | 501 Calle Modesta Apt 209 | | | | San Juan | PR | 00924-4505 | |
| 1685935 | Marithsa I. Roman Rios | Calle 4 D-3 Urb. Santa Rita | | | | Vega Alta | PR | 00692 | |
| 1748551 | Maritsa Bonilla Rodriguez | Departamento de Educacion | PO Box 190759 | Ave. Tnt. Cesar Gonzalez | | San Juan | PR | 00919 | |
| 1748551 | Maritsa Bonilla Rodriguez | Urb. Jardines de San Lorenzo | Calle 4E-15A | | | San Lorenzo | PR | 00754 | |
| 1620186 | Maritza A. Rosario Domenech | Calle Atun B2 #7 Bahia Vistamar | | | | Carolina | PR | 00983 | |
| 1737478 | Maritza A. Vazquez Pantojas | HC-01 Box 11469 | | | | Carolina | PR | 00987 | |
| 1457760 | Maritza Acevedo Castillo | PO Box 4433 | | | | Aguadilla | PR | 00605 | |
| 1775085 | Maritza Agosto Maldonado | HC 91 Buzon 8846 Barrio Bajura Machuchal | | | | Vega Alta | PR | 00692 | |
| 1114993 | MARITZA ALVIRA PAGAN | PO BOX 1687 | | | | HORMIGUEROS | PR | 00660 | |
| 1727806 | Maritza Aviles Pérez | AC 01 2304 | | | | Loíza | PR | 00772 | |
| 1727806 | Maritza Aviles Pérez | Departamento de la Familia | Apartado 510 | | | Loíza | PR | 00772 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1057632 | MARITZA AYALA DEL VALLE | B8 CALLE GLADIOLA EXT. | TERRAZAS DE GUAYNABO | | | Guaynabo | PR | 00969-5453 | |
| 1057632 | MARITZA AYALA DEL VALLE | HC 11 BOX 47884 | | | | CAGUAS | PR | 00725-9627 | |
| 1762183 | Maritza Batista | De Diego Chalets 474 Calle De Diego Box. 94 | | | | San Juan | PR | 00923-3137 | |
| 1724266 | Maritza Batista Velazquez | De Diego Chalets 474 Calle De Diego | Box 94 | | | San Juan | PR | 00923 | |
| 1640078 | Maritza Batista Velazquez | De Diego Chalets 474 Calle De Diego Box. 94 | | | | San Juan | PR | 00923-3137 | |
| 2118539 | Maritza Beltran Pagan | PO Box 774 | | | | Las Piedras | PR | 00771 | |
| 1591056 | MARITZA BELTRAN RIVERA | VICTOR ROJAS 2 | CALLE 1 #111 | | | ARECIBO | PR | 00612 | |
| 1057643 | MARITZA BENITEZ UBARRI | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | | CAROLINA | PR | 00982 | |
| 2130024 | Maritza Bocachica Colon | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 | |
| 1906822 | Maritza Bocachica Colon | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | | Villalba | PR | 00766 | |
| 54474 | MARITZA BONILLA AGUIRRE | B COND JARDINES DE SAN IGNACIO | APT 1401 | | | SAN JUAN | PR | 00927 | |
| 1544703 | MARITZA BONILLA AGUIRRE | COND JARDINES DE SAN IGNACIO | APT 1401B | | | SAN JUAN | PR | 00927 | |
| 1760372 | Maritza Bonilla Ortiz | Box 205 | | | | Barranquitas | PR | 00794 | |
| 2082767 | Maritza Botet Velazquez | Crown Hills | 169 Calle Gunajibo | | | San Juan | PR | 00926 | |
| 1988218 | Maritza Cabrera Nieves | C-1 Calle 1 Monte Verde | | | | Toa Alta | PR | 00953 | |
| 1057655 | MARITZA CALDERON DIAZ | URB DELGADO | G4 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 1790134 | Maritza Castro Medina | 9 Camino Los Mercado | | | | San Juan | PR | 00926 | |
| 2047629 | MARITZA CASTRO RIVERA | PO BOX 1096 | | | | ARROYO | PR | 00714 | |
| 1555971 | MARITZA CHALUISANT GARCIA | CARR 120 KM 22.1 | | | | MARICAO | PR | 00606 | |
| 1555971 | MARITZA CHALUISANT GARCIA | PO BOX 69 | | | | MARICAO | PR | 00606 | |
| 1576761 | MARITZA CINTRON MARCANO | URB. SANTA ELENA | K-21 CALLE C | | | BAYAMON | PR | 00957 | |
| 302927 | MARITZA COLL VILLAFANE | P O BOX 8122 | | | | ARECIBO | PR | 00613 | |
| 2126743 | Maritza Colon Flores | Calle San Lorenzo Bonneville Valley | | | | Caguas | PR | 00725 | |
| 2126743 | Maritza Colon Flores | P.O. Box 7015 | | | | Caguas | PR | 00726 | |
| 1631591 | Maritza Colón Mandry | HC 06 Box 4786 | | | | Coto Laurel | PR | 00780 | |
| 1780235 | Maritza Colon Morales | Calle Princesa Diana #10812, Urb. Rio Grande State | , | | | Rio Grande | PR | 00745 | |
| 106783 | Maritza Cordero Velez | Portuguez | PO Box 1116 | | | Adjuntas | PR | 00601 | |
| 1797962 | Maritza Cruz Beltran | HC-04 Box 6815 | | | | Yabucoa | PR | 00767-9509 | |
| 1606418 | Maritza Cruz Bravo | Calle 60 2I21 | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 1997264 | MARITZA CRUZ CALDERON | 2020 COBBLESTONE TRAIL | | | | FORNEY | TX | 75126 | |
| 1693727 | Maritza Cruz Guzman | Hc 64 Buzon 8106 | | | | Patillas | PR | 00723 | |
| 1760854 | Maritza Cruz Rosado | PO Box 5000-336 | | | | San German | PR | 00683 | |
| 1759393 | Maritza Cuadrado Pastrana | Condominio Parque de la Vista 1 Apartamento D237 | | | | San Juan | PR | 00924 | |
| 1759393 | Maritza Cuadrado Pastrana | RR6 Box 10612 | | | | San Juan | PR | 00926 | |
| 1739455 | Maritza Curbelo Fernandez | P.O. Box 402 | | | | Quebradillas | PR | 00678 | |
| 1785028 | MARITZA DE L. ROSADO PRATTS | CALLE MARGARITA URB. SAN JOSE E-17 P.O. BOX 505 | | | | AIBONITO | PR | 00705 | |
| 1785028 | MARITZA DE L. ROSADO PRATTS | PO BOX 505 | | | | AIBONITO | PR | 00705 | |
| 1630099 | MARITZA DEL C. ATILES SOTO | #314 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| 1609298 | MARITZA DELGADO ORTIZ | URB PASEOS REALES | 227 CALLE CONDESA | | | ARECIBO | PR | 00612 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1731562 | Maritza Díaz Maldonado | HC 1 BOX 17666 | | | | Humacao | PR | 00791-9742 | |
| 1720435 | Maritza Díaz Maldonado | Hc -01 Box 17666 | | | | Humacao | PR | 00791-9742 | |
| 1836663 | Maritza Doble Montalvo | 317 Condominio Estancias del Sur | | | | Ponce | PR | 00728 | |
| 1057736 | MARITZA E CHAHAN | 431 BAHIA URB  COCO BEACH | | | | RIO GRANDE | PR | 00745 | |
| 1862250 | Maritza E Figueroa Fernandez | #886 c/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1862250 | Maritza E Figueroa Fernandez | 6249 c/San Andres, Urb. Sta. Teresita | | | | Ponce | PR | 00730 | |
| 1848269 | Maritza E. Figueroa Fernandez | #886, Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 2002907 | Maritza E. Laguerre Perez | P.O. Box 3603 Marine Station | | | | Mayaguiz | PR | 00680 | |
| 1984378 | Maritza E. Laguerre Perez | P.O. Box 3603 Marine Station | | | | Mayaguez | PR | 00680 | |
| 1983930 | Maritza E. Laguerre Perez | PO Box 3603 Marina Station | | | | Mayaguez | PR | 00680 | |
| 1740352 | Maritza E. Lozada Santiago | 1841 Coriander Drive | | | | Poinciana | FL | 34759 | |
| 1626662 | Maritza E. Martes Lopez | Chalets De Royal Palm | Edificio 9 Apt 907 | | | Bayamon | PR | 00957 | |
| 1965017 | Maritza E. Sierra Vega | Urb. Santa Teresita | 4702 Santa Genoveva | | | Ponce | PR | 00730 | |
| 1807812 | Maritza Enid Figueroa Fernandez | # 886, C/Cortada, Urb Constancia | | | | Ponce | PR | 00717-2202 | |
| 1851017 | Maritza Enid Figueroa Fernandez | #886 Calle Cortada | Urb. Constancia | | | Ponce | PR | 00717-2202 | |
| 163016 | Maritza Feliciano Gonzalez | Calle 12 Blq 12  # 13 | Sierra Bayamon | | | Bayamon | PR | 00961 | |
| 1899811 | Maritza Feliciano Pagan | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1891485 | MARITZA FELICIANO TORRES | URB FERRY BARRANCA | 333 CALLE CRISANTEMOS | | | PONCE | PR | 00730-0863 | |
| 1841409 | Maritza Feliciono Torres | Urb Tory Barrancas, 333 Calle Crisantenos | | | | Ponce | PR | 00730-4324 | |
| 1757011 | MARITZA FERNANDEZ HERNANDEZ | HC-01, BOX 6012 | | | | LAS PIEDRAS | PR | 00771-9701 | |
| 1830375 | Maritza Ferrer Rodriguez | HC 6 Box 64710 | | | | Aguadilla | PR | 00603 | |
| 1662086 | Maritza Figueroa Ruperto | P.O.Box 314 | | | | Las Marias | PR | 00670 | |
| 1729044 | Maritza Figueroa Villalongo | Por box 424 | | | | Rio Grande | PR | 00745 | |
| 1805710 | MARITZA FLORAN HERNANDEZ | PO BOX 467 | SABANA SECA | | | TOABAJA | PR | 00952 | |
| 1741788 | Maritza Flores | Calle 4 E 20 | Urbanizacion Rosa Maria | | | Carolina | PR | 00987 | |
| 1637517 | Maritza Flores | Calle 4 E 20 | Urb. Rosa Maria | | | Carolina | PR | 00987 | |
| 1531370 | Maritza Flores | Calle 4 E 20 Urbanicion Rosa Maria | | | | Carolina | PR | 00987 | |
| 1772621 | MARITZA GARCIA CRESPO | CARRAQUILLO. 181 KM 3 INTERIOR BARRIO QUEBRADA | | | | SAN LORENZO | PR | 00754 | |
| 1772621 | MARITZA GARCIA CRESPO | POR.. BOX 618 | | | | SAN LORENZO | PR | 00754 | |
| 1873290 | Maritza Garcia Gonzalez | 4181 Avenida Constancia | Villa del Carmen | | | Ponce | PR | 00716-2110 | |
| 1862105 | MARITZA GARCIA GONZALEZ | 4181 CONSTANCIA AVE. | VILLA DEL CARMEN | | | PONCE | PR | 00716-2110 | |
| 1508843 | Maritza Garcia Martinez | Urb La Planicie | Calle 3 D27 | | | Cayey | PR | 00736 | |
| 1668153 | MARITZA GARCIA RODRIGUEZ | HC 38 BOX 6284 | | | | GUANICA | PR | 00653 | |
| 1508600 | MARITZA GARCIA SERRANO | P O BOX 162 | | | | BARCELONETA | PR | 00617 | |
| 1595560 | Maritza Gil de Lamadrid Guadalupe | 1019 Calle M | Urb Munoz RIvera | | | Guaynabo | PR | 00969 | |
| 1485658 | Maritza Gonzalez Alvarez | HC5 Box 52685 | | | | San Sebastian | PR | 00685 | |
| 794278 | MARITZA GONZALEZ CALDERON | #19 CALLE ORQUIDEAS URB. RUSSE | | | | MOROVIS | PR | 00687 | |
| 1057785 | MARITZA GONZALEZ GONZALEZ | HC 1 BOX 5545 | | | | HORMIGUEROS | PR | 00660 | |
| 1734763 | MARITZA GONZALEZ QUINONES | R-R 01 BZN 5750 | | | | MARICAO | PR | 00606 | |
| 1935461 | Maritza Guzman Rodriguez | 482 Sotarento Brisas del Sur | | | | Juana Diaz | PR | 00795 | |
| 2138695 | Maritza Guzman Rodriguez | 482 Sotavento Brisas del sur | | | | Juana Diaz | PR | 00795 | |
| 1639213 | Maritza Harisson Lugo | Cipriano Armenteros | 2021 calle asociacion | | | San Juan | PR | 00918 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639213 | Maritza Harisson Lugo | Maritza Harrison Lugo | P.Box 353 | | | Camuy | PR | 00627 | |
| 1858490 | Maritza Hernandez Lopez | HC-02 BOX 1662 | | | | ARECIBO | PR | 00612 | |
| 2113524 | Maritza Hernandez Mulero | 2365 Cantera | | | | San Juan | PR | 00915 | |
| 1668228 | Maritza Hernandez Perez | HC04, Box 15790, Bo Cacao | | | | Carolina | PR | 00987 | |
| 1604602 | Maritza Hernandez Soto | Banco Popular de Puerto Rico | #242016126 | Calle Principal, Pueblo | | Trujillo Alto | PR | 00976 | |
| 1604665 | Maritza Hernandez Soto | Banco Popular de Puerto Rico | #24201626 | Calle Principal, Pueblo | | Trujillo Alto | PR | 00976 | |
| 1604665 | Maritza Hernandez Soto | Departamento de Educacion de Puerto Rico | Teniente Cesar Gonzalez, Esquina Calaf | | | San Juan | PR | 00919 | |
| 1639660 | Maritza Hernandez Soto | ER-70 Entrerios, Encantada | | | | Trujillo Alto | PR | 00976 | |
| 1604602 | Maritza Hernandez Soto | Maritza Hernandez Soto | Departamento de Educacion de Puerto Rico | Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | |
| 1753771 | Maritza Hernandez Soto | PO Box 401 | | | | Anasco | PR | 00610 | |
| 1656315 | MARITZA I BAEZ LAMPON | RR 12 BOX 1093 | | | | BAYAMON | PR | 00956 | |
| 1115072 | MARITZA I GARCIA RODRIGUEZ | PO BOX 249 | | | | COMERIO | PR | 00782-0249 | |
| 2130002 | Maritza I Mendoza Rivera | Hc-04 Box 16317 | | | | Camuy | PR | 00627 | |
| 1662235 | MARITZA I NUQEZ COLON | 105 CALLE EL GUAYACAN | URB. VALLE HUCARES | | | JUANA DIAZ | PR | 00795-2813 | |
| 923477 | MARITZA I ORTA ROMERO | 213 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 1057830 | MARITZA I ORTA ROMERO | VILLA PALMERAS | 213 CALLE TAPIA | | | SAN JUAN | PR | 00911 | |
| 303020 | MARITZA I TORRES MERCADO | URB VISTA DEL PALMAR | K 10 CALLE G | | | YAUCO | PR | 00698 | |
| 1982433 | Maritza I. Alvarado Ortiz | PO Box 1125 | | | | Sebana Seca | PR | 00952 | |
| 1604660 | MARITZA I. BONILLA MALDONADO | RR 1 BOX 13604 | | | | OROCOVIS | PR | 00720 | |
| 1672057 | Maritza I. Casillas Ortiz | Villa Olimpica Paseo 11 Casa 299 | | | | San Juan | PR | 00924 | |
| 1674959 | MARITZA I. COLON NAVARRO | HC-01 BOX 3607 | BO. MOROVIS SUR | | | MOROVIS | PR | 00687 | |
| 1635394 | Maritza I. Cruz Negron | PO Box 52285 | | | | Toa Baja | PR | 00950 | |
| 794050 | Maritza I. Gomez Ortiz | HC-02 Buzon 15248 | Cienaga Alta Sector Casiano Cepeda | | | Rio Grande | PR | 00745 | |
| 1790979 | MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA BLOQUE 98 # 13, | CALLE 94 | | | CAROLINA | PR | 00985 | |
| 1673433 | Maritza I. Sotomayor Negron | HC-01 Box 3607 Bo. Morovis Sur | | | | Morovis | PR | 00687 | |
| 1701878 | Maritza I. Torres Rivera | HC 02 BOX 8393 | | | | Orocovis | PR | 00720 | |
| 1784550 | Maritza I. Walker Velazquez | 19 Calle Yabucoa | Urb. Bonneville Heights | | | Caguas | PR | 00727 | |
| 1775143 | MARITZA J MENDOZA RIVERA | HC 04 BOX 16317 | | | | CAMUY | PR | 00627 | |
| 2058606 | Maritza J. Batista Badillo | 24020 Carr. 113 | | | | Quebradillas | PR | 00678 | |
| 1512879 | Maritza Jimenez Martinez | Calle Canario E-13 | Urb Villa Serena | | | Arecibo | PR | 00612 | |
| 1628124 | Maritza Jimenez Rodriguez | PO Box 2624 Juncal Contract Station | | | | San Sabastian | PR | 00685 | |
| 1944908 | Maritza L. Lugo Ramos | HC3 Box 9981 | | | | San German | PR | 00683 | |
| 1665759 | Maritza I. Torres Rivera | HC 02 Box 8393 | | | | Orocovis | PR | 00720 | |
| 2062440 | MARITZA LARACUENTE ROMAN | 18 Calle Manuel Rodriguez | Urb. San Isidro | | | Sabana Grande | PR | 00637 | |
| 2062440 | MARITZA LARACUENTE ROMAN | PO BOX 1201 | | | | SABANA GRANDE | PR | 00637 | |
| 847647 | MARITZA LAUREANO CORTES | URB SANTA JUANITA | GD12 CALLE 51 | | | BAYAMON | PR | 00956 | |
| 1867682 | MARITZA LOPEZ BONILLA | APARTADO 511 | | | | ANASCO | PR | 00610 | |
| 1993032 | Maritza Lopez Perez | J13-Caoba Quintas de Dorado | | | | Dorado | PR | 00646 | |
| 1930472 | MARITZA LOPEZ RIVERA | HC 01 BOX 7110 | | | | VILLALBA | PR | 00766 | |
| 923489 | MARITZA M LUGO CRUZ | E-2 CALLE ENEAS | URB. GLENVIEW GARDENS | | | PONCE | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2031178 | MARITZA MACON GONZALEZ | PO BOX 1286 VICTORIA STATION | | | | AGUADILLA | PR | 00605-1286 | |
| 1710021 | MARITZA MALDONACHO BLANCO | 125 CALLE B | URB. LAVEGA | | | VILLALBA | PR | 00766 | |
| 1570515 | Maritza Maldonado Blanco | 125 Calle B Urb. La Vega | | | | Villalba | PR | 00766 | |
| 1830267 | MARITZA MALDONADO FONTANEZ | PO BOX 965 | | | | COROZAL | PR | 00783 | |
| 1701478 | Maritza Martinez | P.O Box 30644 | | | | San Juan | PR | 00929 | |
| 2011460 | Maritza Martir Munet | 180 Cacimar, Los Caciques | | | | CAROLINA | PR | 00987 | |
| 1964358 | Maritza Matos Rosa | HC 01 9209 | | | | Penuelas | PR | 00624 | |
| 2132847 | Maritza Matos Rosa | HC 01 Box 9209 | | | | Penuelas | PR | 00624 | |
| 1854440 | Maritza Matos Rosado | Urb Brisas del Prado Calle Guarayuao 2033 | | | | Santa Isabel | PR | 00757 | |
| 1794262 | Maritza Merced Febles | PO Box 643 | | | | Saint Just Station | PR | 00978 | |
| 1753686 | MARITZA MIRANDA RUIZ | HC 61 BOX 38881 | | | | AGUADA | PR | 00602 | |
| 1655115 | Maritza Morales Rodriguez | PMB 720 # 267 Calle Sierra Morena | | | | San Juan | PR | 00926 | |
| 1700121 | Maritza Morales Rodriguez | PMB 720 #267 | Calle Cierra Morena | | | San Juan | PR | 00926 | |
| 303082 | Maritza Natal Trinidad | Villa Palmeras | 254 Calle Bartolome Las Casas | | | San Juan | PR | 00915 | |
| 1115107 | MARITZA NAZARIO MERCADO | 100 COND LA CEIBA APT 505 | | | | PONCE | PR | 00717 | |
| 1849680 | MARITZA NEGRON VEGA | HC 03 BOX 10078 | | | | SAN GERMAN | PR | 00683 | |
| 2005994 | Maritza Nieves Nazario | Urb. Panorama Village 135 Vista Bahia | | | | Bayamon | PR | 00957 | |
| 1742683 | Maritza Nieves Torres | 35 URB LOS MIRASOLES | | | | ARECIBO | PR | 00612 | |
| 1654738 | Maritza Ocasio Baez | Urb. Haciendas de Tenas Calle Yuisa | Bzon 206 | | | Juncos | PR | 00777 | |
| 1788556 | Maritza Orona Rivera | Via 18 P-R 22 | Villa Fontana | | | Carolina | PR | 00983 | |
| 1643871 | Maritza Ortiz Conception | HC 4 Box 8964 | | | | Aguas Buenas | PR | 00703 | |
| 1688086 | MARITZA ORTIZ HERNANDEZ | URB VISTAS DE LUQUILLO  II | 408 CALLE RUBI | | | LUQUILLO | PR | 00773 | |
| 716863 | MARITZA ORTIZ TORO | PO BOX 1741 | | | | CABO ROJO | PR | 00623 | |
| 2046652 | MARITZA PAGAN RIVERA | PO BOX 811 | | | | OROCOVIS | PR | 00720 | |
| 2062070 | Maritza Perez Aguilar | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 | |
| 2054886 | MARITZA PEREZ GONZALEZ | AUX.SERVICIOS GENERALES | DEPARTAMENTO DE EDUCACION | AVE.TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | HATO REY | PR | 00919 | |
| 2054886 | MARITZA PEREZ GONZALEZ | URB. COLINAS PENUELAS CALLE ARTURIO #412 | | | | PENUELAS | PR | 00624 | |
| 2023267 | Maritza Perez Rivera | 2325 Calle Daniela San Antonio | | | | Ponce | PR | 00728 | |
| 1764619 | Maritza Plaza Maldonado | 6516 San Edmundo Santa Teresita | | | | Ponce | PR | 00730 | |
| 1689977 | Maritza Pujols Diaz | Urbanización Pedro T. Labayén | Calle Manuel Alonso # 13 | | | San Sebastian | PR | 00685 | |
| 1727808 | Maritza Quintana | HC 04 Box 14133 | | | | Moca | PR | 00676 | |
| 2130310 | MARITZA R. GONZALEZ VARGAS | HC-03 BOX 12068 | | | | UTUADO | PR | 00641 | |
| 1568670 | MARITZA RAMIREZ PEREZ | URV VILLA CAROLINA | 19637 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 1771096 | Maritza Ramirez Rosario | HC-04 Box 4606 | | | | Humacao | PR | 00791 | |
| 1732813 | Maritza Ramos | C26 Calle 6 Urb. Cibuco | | | | Corozal | PR | 00783 | |
| 1839509 | Maritza Ramos Luciano | 4018 Elangez | Urb Punto Oro | | | Ponce | PR | 00728 | |
| 1808911 | Maritza Ramos Luciano | Banco Popular de PR | | | | Ponce | PR | 00717 | |
| 1967175 | Maritza Ramos Luciano | Banco Popular de Puerto Rico | #c121120708 #Ruta021502011 | | | Ponce | PR | 00717 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1058006 | MARITZA RAMOS LUCIANO | BANCO POPULAR DE PUERTO RICO | NUMERO DE TRANSITO 021502011 | 121120708 | PLAZA DEL CARIBE SEGUNDO NIVEL SUITE 420 | PONCE | PR | 00717 | |
| 303134 | MARITZA RAMOS LUCIANO | Banco Popular de Puerto Rico | | | | PONCE | PR | 00717 | |
| 1839509 | Maritza Ramos Luciano | Banco Popular PR | Plaza del Caribe Sigundo Nivel | Suite 420 | | Ponce | PR | 00717 | |
| 1940548 | Maritza Ramos Luciano | Banco Populor de Puerto Rico | #C 121120708 | #Ruta 021502011 | | Ponce | PR | 00717 | |
| 1808911 | Maritza Ramos Luciano | Calle A Naez 4018 | Punto 080 | | | Ponce | PR | 00728 | |
| 1940548 | Maritza Ramos Luciano | Calle Anaez | 4018 Punto Oro | | | Ponce | PR | 00728 | |
| 1967175 | Maritza Ramos Luciano | Calle Angez 4018 Pando 000 | | | | Ponce | PR | 00728 | |
| 1058006 | MARITZA RAMOS LUCIANO | PO BOX 8043 | | | | PONCE | PR | 00732 | |
| 303134 | MARITZA RAMOS LUCIANO | URB. PUNTO ORO | CALLE ANAEZ 4018 | | | PONCE | PR | 00728-2042 | |
| 1974967 | Maritza Ramos Oitiz | L-15 Calle 11 Urb. San Antonio | | | | Caguas | PR | 00725 | |
| 1824782 | MARITZA RAMOS SEPULVEDA | CALLE BRANDON NUM. 22 | | | | ENSENADA | PR | 00647-1402 | |
| 1638904 | Maritza Reyes Romero | K-6 Urb. Estancias Las Trinitarias | Alfonso Rivera Cruz Bznl 771 | | | Aquirre | PR | 00704 | |
| 1639395 | Maritza Reyes Romero | K-6 URB. Estancias Las Trinitarias | Alfonso Rivera Cruz, BZN 771, | | | Aguirre | PR | 00704 | |
| 1842875 | Maritza Reyes-Guadalupe | PO Box 801458 | | | | Coto Laurel | PR | 00780-1458 | |
| 2089351 | Maritza Reys Guadalupe | Box 801458 | | | | Coto Laurel | PR | 00780-1458 | |
| 1754163 | Maritza Rivera Charriez | RR 5 Box 8561 | | | | Toa Alta | PR | 00953 | |
| 1621746 | Maritza Rivera Colón | Calle 25 Q29 Urbanización Metropolis | | | | Carolina | PR | 00987 | |
| 1567114 | Maritza Rivera Colón | Hc02 Box 4951 | | | | Villalba | PR | 00766-9885 | |
| 1816413 | MARITZA RIVERA COTTO | BO SUMIDERO | HC 01 BOX 8037 | | | AGUAS BUENAS | PR | 00703-9719 | |
| 1742184 | MARITZA RIVERA CRUZ | LAS DELICIAS #96 VISTA ALEGRE | | | | BAYAMON | PR | 00959 | |
| 1779394 | Maritza Rivera Flores | PO Box 5274 | | | | Cayey | PR | 00737-5274 | |
| 1797580 | Maritza Rivera Gabino | PO Box 367737 | | | | San Juan | PR | 00936 | |
| 1719412 | Maritza Rivera Lopez | HC02 Box 4648 | | | | Villalba | PR | 00766 | |
| 1719412 | Maritza Rivera Lopez | Rama Judicial Adm. Tribunales | Trabajadora Social | Centro Judicial Ponce | | Ponce | PR | 00732 | |
| 1752976 | Maritza Rivera Martinez | HC-02 Buzon 8370 | | | | Aibonito | PR | 00705 | |
| 1677243 | Maritza Rivera Martinez | HC-02 Buzón 8370 | | | | Aibonito | PR | 00705 | |
| 1882963 | MARITZA RIVERA MARTINEZ | URB VALENCIA 1 | 92 CALLE RAFAEL ALGARIN | | | JUNCOS | PR | 00777 | |
| 2134241 | Maritza Rivera Merced | Urb. La Estancia Calle Pomarosa #43 | | | | Las Piedras | PR | 00771 | |
| 1737481 | Maritza Rivera Perez | Urb. Los Cerros D-19 | | | | Adjuntas | PR | 00601 | |
| 1620271 | Maritza Rivera Quintana | hc05-box 56780 | | | | San Sebastian | PR | 00685 | |
| 1596162 | Maritza Rivera Rivera | PO Box 179 | | | | Lares | PR | 00669 | |
| 457382 | MARITZA RIVERA RODRIGUEZ | COND CAROLINA COURT APARTMENTS | APT A19 | | | CAROLINA | PR | 00982 | |
| 1473145 | Maritza Rivera Rodriguez | Cond.Carolina Court Apartments | Apartamento A-19 | | | Carolina | PR | 00982 | |
| 1917310 | Maritza Rivera Rosado | 63 Calle Canas | | | | Adjuntas | PR | 00601 | |
| 1657178 | Maritza Rivera Sanchez | HC 56 Box 5108-1 | | | | Aquada | PR | 00602-8691 | |
| 1956192 | Maritza Rivera Santiago | HC-2 Box 4731 | | | | Villalba | PR | 00766-9716 | |
| 2077964 | Maritza Rivera Valceicel | 60 Rey Jorge Urb. Campo Real | | | | Las Piedras | PR | 00771 | |
| 1820801 | MARITZA RIVERA VEGA | URB. EL ROSARIO II | L-20 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 1635305 | MARITZA RODRIGUEZ CAMACHO | #30 LOMA BONITA PARC SUBANETAS | | | | PONCE | PR | 00715 | |
| 1873373 | MARITZA RODRIGUEZ CARABALLO | BO SUSUA | 38C CALLE AZUCENA | | | SABANA GRANDE | PR | 00637-2220 | |
| 1548929 | Maritza Rodriguez Mirabel | 572 Urban Maria Antonia | | | | Guanico | PR | 00653 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1538076 | Maritza Rodriguez Mirebel | 572 Urb. Maria Antonia | | | | Guanico | PR | 00653 | |
| 1717345 | Maritza Rodriguez Molina | Box 9494 HC-02 | | | | Juana Diaz | PR | 00795 | |
| 1731388 | Maritza Rodriguez Rios | Hc2 Box 5905 | | | | Comerio | PR | 00782 | |
| 2066562 | Maritza Rodriguez Rodriguez | 2568 Calle Nacon | Vista del Mar | | | Ponce | PR | 00716 | |
| 2026527 | Maritza Rodriguez Rodriguez | P.O. Box 111 | | | | Yauco | PR | 00698 | |
| 1793326 | Maritza Rodriguez Vazquez | Urb Villa Carolina 32-13 Calle 12 | | | | Carolina | PR | 00985 | |
| 1678818 | Maritza Roldan Arrufat | RR4 Box 27260 | Bo. Pinas | | | Toa Alta | PR | 00953-9422 | |
| 1724320 | Maritza Roldan Arrufat | RR-4 Box 27260 Bo. Piñas | | | | Toa Alta | PR | 00953-9422 | |
| 923537 | MARITZA ROMAN LOPEZ | 1376 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| 1387894 | MARITZA ROMERO BIGIO | CFSE, C/O MARITZA ROMERO BIGIO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 1387894 | MARITZA ROMERO BIGIO | VILLAS DE CARRAIZO | RR7 BOX 339 | | | SAN JUAN | PR | 00926 | |
| 858352 | MARITZA ROMERO LOPEZ | CALLE 38 2H31 | METROPOLIS | | | CAROLINA | PR | 00987 | |
| 1729643 | MARITZA ROMERO LOPEZ | URB METROPOLIS | 2H 31 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 1729923 | MARITZA ROMERO LOPEZ | URB METROPOLIS | 2H 31 CALLE 38 | | | CAROLOINA | PR | 00987 | |
| 1968618 | Maritza Rosa Baez | 722 600 Brisas de Pandrama | | | | Bayamon | PR | 00957 | |
| 1796279 | Maritza Rosario Gonzalez | PO Box 84 | | | | Winter Haven | FL | 33882-0084 | |
| 1640468 | MARITZA ROSARIO NEGRON | JARDINES DE RABANAL | 8 CALLE PALMA | | | CIDRA | PR | 00739-9925 | |
| 1058109 | MARITZA ROSARIO ROMAN | URB ALMIRAAR2 CALLE 13 | | | | TOA BAJA | PR | 00949 | |
| 923544 | MARITZA ROSARIO SANTANA | 11 VICTORIA DR. | | | | ALLENTOWN | PA | 18109 | |
| 923544 | MARITZA ROSARIO SANTANA | B-8 CALLE 3 | | | | CATANO | PR | 00962 | |
| 716945 | MARITZA ROSAS ROJAS | RES CARMEN | EDIF 14  APT 143 | | | MAYAGUEZ | PR | 00680 | |
| 1564337 | MARITZA RUIZ LOPEZ | P O BOX 1745 | | | | RINCON | PR | 00677 | |
| 506958 | MARITZA SANABRIA LOZADA | HC 4 Box 6989 | | | | Yabucoa | PR | 00767 | |
| 506958 | MARITZA SANABRIA LOZADA | HC-02 BOX 6989 | | | | YABUCOA | PR | 00767 | |
| 2026460 | Maritza Santiago Alvarado | P.O. BOX 1257 | | | | OROCOVIS | PR | 00720 | |
| 1595390 | MARITZA SANTIAGO FEBUS | NUM. 25 CALLE SANTIAGO IGLESIAS | | | | COAMO | PR | 00769 | |
| 2101456 | Maritza Santiago Pellot | PO Box 2313 | | | | Morovis | PR | 00687 | |
| 2120113 | Maritza Santiago Pellot | PO Box 2313 | | | | Morovis | PR | 00687 | |
| 303207 | Maritza Santos Leandry | Urb La Providencia | 2524 CAlle Balboa | | | Ponce | PR | 00728-3161 | |
| 1058156 | MARITZA SEPULVEDA SEPULVEDA | HC 5 BOX 5451 | | | | YABUCOA | PR | 00767 | |
| 716962 | Maritza Serrano Santiago | Urb Villa Los Santos | Y3 Calle 15 | | | Arecibo | PR | 00613 | |
| 1520541 | Maritza Siverio Rosa | HC 01 Box 8498 | | | | Hatillo | PR | 00659 | |
| 1917347 | Maritza Soto Hernandez | HC-01 Box 5575 | | | | Moca | PR | 00676 | |
| 1914250 | MARITZA SUAREZ LOPEZ | PO Box 371698 | | | | CAYEY | PR | 00737 | |
| 2051318 | Maritza Torres Gonzalez | HC Box 9422 | | | | Guaynabo | PR | 00971 | |
| 1677776 | Maritza Torres Jimenez | Condominio Paseo Del Rio | 500 Blvd Del Rio | Apto 2602 | | Humacao | PR | 00791 | |
| 1677776 | Maritza Torres Jimenez | Consejera Profesional | Departamento de Educacion | | | Hate Rey | PR | 00926 | |
| 559133 | MARITZA TORRES VAZQUEZ | D-12 HACIENDA LA ELIZA | | | | GUAYANILLA | PR | 00656 | |
| 559133 | MARITZA TORRES VAZQUEZ | D-17 Hacienda La Eliza | | | | Guayanilla | PR | 00656 | |
| 559133 | MARITZA TORRES VAZQUEZ | URB SANTA MARIA | A14 CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| 1701208 | Maritza V Bauzo Zayas | Calle Platero # 674 | Urb Fair View | | | San Juan | PR | 00926 | |
| 1642121 | Maritza Valentin Lugo | HC-02 Box 13346 | | | | Lajas | PR | 00667 | |
| 2032521 | Maritza Valentin Ponce | Villas Centroamericanas | Apt 243 | | | Mayuguez | PR | 00680 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1672118 | Maritza Vargas Reillo | 41687 Calle Pedro Lopez | | | | Quebradillas | PR | 00678 | |
| 2054727 | Maritza Vargas Rodriguez | Urb. El Convento Calle 5 A-105 | | | | San German | PR | 00683 | |
| 1710747 | Maritza Vargas Velez | Urb Colinas Calle Jazmin | #311 | | | Penuelas | PR | 00624 | |
| 303224 | MARITZA VAZQUEZ / RAFAEL TIRADO | URB CARIBE GARDENS | J3 CALLE ALELI | | | CAGUAS | PR | 00725 | |
| 1058192 | MARITZA VAZQUEZ CRUZ | CALLE ALELI J 3 | CARIBE GARDENS | | | CAGUAS | PR | 00725 | |
| 716988 | MARITZA VAZQUEZ CRUZ | URB CARIBE GARDENS | J3 CALLE ALELI | | | CAGUAS | PR | 00725 | |
| 1639457 | Maritza Vázquez Maldonado | 333 Calle Nevada | Urb San Gerardo | | | San Juan | PR | 00926 | |
| 1753204 | Maritza Vazquez Torres | 268 Grand Canal Drive | | | | Kissimmee | Fl | 34759 | |
| 1937084 | Maritza Vega Negron | HC 03 Box 12037 | | | | Juana Diaz | PR | 00795 | |
| 1554787 | Maritza Velez Ortiz | Urb. Villa Flores 2826 Hibiscus | | | | Ponce | PR | 00716-2913 | |
| 1552102 | Maritza Velez Ortiz | Villa Flores Hibiscus 2826 | | | | Ponce | PR | 00716-2913 | |
| 1613733 | Maritza Y Ronda Fernandez | Urb. Villas del Bosque calle Tulipan #187 | | | | Cidra | PR | 00739 | |
| 1657545 | Marivel Gonzalez Talavera | HC 6 Box 66260 | | | | Aguadilla | PR | 00603 | |
| 1058218 | MARIVEL RODRIGUEZ CONCEPCION | PO BOX 9611 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 1598332 | MARIVELL CANDELARIA PEREZ | HC 1 BOX 9084 | | | | BAJADERO | PR | 00616 | |
| 1938674 | Marivette Valentin Vargas | HC-6 Box 61669 | | | | Mayaguez | PR | 00680 | |
| 1058227 | MARIVI OTERO ROMAN | URB SIERRA BAYAMON | 609 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 1910815 | Marixa Lopez Villanueva | Urb  Levittown c/ cautier Benitz EB-5 | | | | Toa Baja | PR | 00949 | |
| 1845791 | Marixa Lopez Villanueva | Urb. Levittown Calle | Gautier Benitez EB-5 | | | Toa Baja | PR | 00949 | |
| 1716871 | Marixsa Ochoa Roman | Po. Box. 1898 | | | | Hatillo | PR | 00659 | |
| 1824112 | Marixza Pagon Nazario | P.O. Box 931 | | | | Juana Díaz | PR | 00795 | |
| 1757359 | Marizabel Ortiz Santos | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 | |
| 303259 | MARIZAIDA HERNANDEZ ORTIZ | 646 Aries Valls del Oeste | | | | Mayagreez | PR | 00682 | |
| 303259 | MARIZAIDA HERNANDEZ ORTIZ | URB EL VALLE | 7 CALLE NARDOS | | | LAJAS | PR | 00667 | |
| 1648577 | Marizel Santiago Alamo | 479 Riverside Dr | | | | Lawrence | MA | 01840 | |
| 1682960 | Marizela Munoz Rodriguez | Cond. Vistas de la Vega Apt 624 | | | | Vega Alta | PR | 00692 | |
| 1058240 | MARJORIE A ARAUJO AVILES | URB. MOUNTAIN VIEW | CALLE 58  C 42 | | | CAROLINA | PR | 00987 | |
| 1790320 | MARJORIE A. CRUZ GOTAY | HC01 BOX 11276 | | | | PENUELAS | PR | 00624 | |
| 770670 | MARJORIE AVILA TORRES | 303 VILLAMIL 1504 | | | | SAN JUAN | PR | 00907 | |
| 923582 | MARJORIE AVILA TORRES | 303 VILLAMIL 1504 | | | | SAN JUAN | PR | 00907-2836 | |
| 1688178 | MARJORIE E. RODRIGUEZ | 419 W. PASADENA AVE. | | | | CLEWISTON | FL | 33440 | |
| 1971484 | MARJORIE GIERBOLINI GIERBOLINI | P.O. BOX 935 | | | | COAMO | PR | 00769 | |
| 1958881 | Marjorie Hernandez Torres | Urb.  Valle Piedra | 217 Eugenio Lopez | | | Las Piedras | PR | 00771 | |
| 1972192 | Marjorie J Nieves Burgos | 2505 Calle Gardenia | Villa Flores | | | Ponce | PR | 00716-2909 | |
| 1972192 | Marjorie J Nieves Burgos | Apartado 71308 | | | | San Juan | PR | 00936 | |
| 2091872 | Marjorie Rodriguez Vera | Urb. Santa Clara 122 Luz Radiante | | | | Ponce | PR | 00716-2530 | |
| 1935358 | MARJORIE SANTIAGO | 30 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| 1935358 | MARJORIE SANTIAGO | URB. CAMINO REAL #16 | Calle Palma Real | | | JUANA DIAZ | PR | 00795 | |
| 1882941 | Marjorie Santiago Bigay | Calle Castillo #30 | | | | Ponce | PR | 00731 | |
| 1115204 | MARJORIE SANTIAGO BIGAY | URB CAMINO REAL | 16 CALLE PALMA REAL | | | JUANA DIAZ | PR | 00795 | |
| 1882941 | Marjorie Santiago Bigay | Urb. Comino Real #15 | Calle Palma Real | | | Juana Diaz | PR | 00795 | |
| 1500635 | Marjorie Torres Delgado | HC 3 Box 81023 | | | | Las Piedras | PR | 00771 | |
| 1584004 | Mark A Sipula Ocasio | Urb Buenaventura | 9018 Calle Pascua | | | Mayaguez | PR | 00682-1279 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1612591 | Mark A. Carmona Melendez | 1914 Ave. Gilberto Monroig | | | | San Juan | PR | 00912-3620 | |
| 1797832 | Mark A. Huaman-Bermudez | PO Box 2147 | | | | Añasco | PR | 00610 | |
| 396789 | MARK PEDREIRA | UPR UNIVERSITY STATION | PO BOX 22586 | | | SAN JUAN | PR | 00931 | |
| 1583997 | Mark Sipula Ocasio | Buenaventura | 9018 Pascua | | | Mayaguez | PR | 00682-1279 | |
| 1756593 | Markos Rosado Ramos | Flamingo Apartments #144 | | | | Bayamon | PR | 00959 | |
| 1670322 | Marla D. Aponte Marrero | HC 06 Box: 13471 | Bo. Mana | | | Corozal | PR | 00783 | |
| 1691628 | Marla D. Aponte Marrero | HC 06 Box: 13471 | Bo. Maná | | | Corozal | PR | 00783 | |
| 1677453 | Marla D. Aponte Torres | HC 06 Box: 13471 Bo. Maná | | | | Corozal | PR | 00783 | |
| 1673687 | Marla D. Aponte Torres | Marla D. Aponte Marrero | HC 06 Box: 13471 | Bo. Mana | | Corozal | PR | 00783 | |
| 1779221 | MARLA LINARES CRUZ | HC 01 BOX 7236 | | | | SAN GERMAN | PR | 00683-9707 | |
| 321302 | MARLA MEJIA MEDINA | URB VILLA FONTANA PARK | 5DD30 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 | |
| 459938 | MARLA RIVERA SOTO | URB LOMAS DEL SOL | 85 CALLE PERSEO | | | GURABO | PR | 00778 | |
| 1900047 | MARLA TANON VAZQUEZ | AC-5 CALLE 5 REPARTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 1689705 | Marla Y. Ibarra Berrios | Ext. Sylvia A-36  Calle #1 | | | | Corozal | PR | 00783 | |
| 858356 | MARLEEN ROMAN TORRES | 152 VALLES DE STA OLAYA | | | | BAYAMON | PR | 00956 | |
| 1757153 | Marleine Cruzado Melendez | Calle Alcala | Cuidad Real #24 | | | Vega Baja | PR | 00693 | |
| 1494988 | Marlene Aviles Bonilla | Box 21 | | | | Mayaguez | PR | 00681 | |
| 1678394 | Marlene Avilés Bonilla | Box 21 | | | | Mayaguez | PR | 00681 | |
| 1980858 | Marlene Burgos Rivera | 16224 carr 153 | | | | Coamo | PR | 00769 | |
| 783103 | Marlene Camacho Ramos | PO Box 572 | | | | Cidra | PR | 00739 | |
| 858357 | MARLENE COLON TORRES | CHALETS DE LA FUENTES | CALLE 7 FLORIDIANA APT 706 | | | CAROLINA | PR | 00987 | |
| 1660681 | MARLENE FERNANDEZ ALVAREZ | CARR. #2 KM 24.1 PARC. 35-A BO | ESPINOSA SECT. JACANA | | | DORADO | PR | 00646 | |
| 1660681 | MARLENE FERNANDEZ ALVAREZ | HC-3 BOX. 8552 | | | | DORADO | PR | 00646 | |
| 267604 | Marlene I Lima Rivera | Urb Alt. De Villa Fontana | G3 Calle 6 | | | Carolina | PR | 00987 | |
| 1058313 | MARLENE J COLON TORRES | Chalets de la Fuente 7 | Calle Floridiano Apt. 706 | | | Carolina | PR | 00987 | |
| 1058313 | MARLENE J COLON TORRES | Marlene J Colon Torres | C Halets de la Fuenle 7 Apt 706 | | | Carolina | PR | 00987 | |
| 1058313 | MARLENE J COLON TORRES | PO BOX 74 | | | | VEGA ALTA | PR | 00692 | |
| 1871885 | Marlene Leon Gonzalez | G-14 Atlantico St. | | | | Guayama | PR | 00784 | |
| 303402 | MARLENE MALDONADO MALDONADO | 39  VILLA ANGELA | | | | ARECIBO | PR | 00612 | |
| 1755095 | Marlene Marrero Morales | 618 C/Uruguay Urb Brisas del Norte | | | | Morovis | PR | 00687 | |
| 1755638 | Marlene Marrero Morales | 618 Calle Uruguay | Urb. Brisas del Norte | | | Morovis | PR | 00687 | |
| 1643376 | MARLENE MARTINEZ CORREA | BUZON G-98 PARCELAS MATTEI | BO DOMINGUITO | | | ARECIBO | PR | 00612 | |
| 1801554 | Marlene N. Vidal Irizarry | Calle Vista al sol #11 | | | | Cabo Rojo | PR | 00623 | |
| 2132867 | MARLENE RAMOS AVILES | P.O. BOX 305 | | | | OROCOVIS | PR | 00720 | |
| 2008861 | Marlene Rivera Barbosa | C/11 J-25 Urb. Santa Rita | | | | Fajardo | PR | 00738 | |
| 1734950 | MARLENE WRIGHT GARCIA | CARR. 846 RES, COVADONGA | EDIF. 21 APTO. 318 | | | TRUJILLO | PR | 00976 | |
| 1776468 | Marlene Wright Garcia | Carr. 846 Res. Covadonga Edif. 21 | Apto. 317 | | | Trujillo Alto | PR | 00976 | |
| 1755804 | Marlene Wright Garcia | Carr. 846 Res. Covadonga Edif. 21 Apto. 318 | | | | Trujillo Alto | PR | 00976 | |
| 1770152 | Marlene Wright Garcia | Carrera. 846 Res. Covadonga Edif 21 | Apto. 317 | | | Trujillo Alto | PR | 00976 | |
| 1115219 | MARLIN SILVA COLON | COND PLAZA INMACULADA | 1717 AVE PONCE DE LEON APT 1001 | | | SAN JUAN | PR | 00909-1922 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1758489 | Marlin Y. Velez Marrero | PO Box 1122 | | | | Morovis | PR | 00687 | |
| 1598763 | MARLINE C GONZALEZ JORGE | URB LA LULA | B 23 CALLE 1 | | | PONCE | PR | 00731 | |
| 1578269 | MARLINE E GONZALEZ JORGE | URB LA LULA | B23 CALLE 1 | | | PONCE | PR | 00730 | |
| 1595926 | Marline E. Gonzalez Jorge | Urb Lalula | B23 Calle 1 | | | Ponce | PR | 00731 | |
| 1792677 | Marline Rivera Franceschi | Urb. El Conquistador | G-2 Calle 6 | | | Trujillo Alto | PR | 00976 | |
| 1843251 | Marling Lugo Bula | Cond. Quinta Valle Sur Box 138 | | | | Guaynabo | PR | 00969 | |
| 349103 | MARLJORIE MORENO SANTIAGO | HC-07 BOX 32961 | | | | HATILLO | PR | 00659 | |
| 2013525 | Marlon Vazquez Alvarado | HC 02 Box 4920 | | | | Villalba | PR | 00766 | |
| 2096542 | MARLYBETH ORTIZ FIGUEROA | PO BOX 732 | | | | MAUNABO | PR | 00707 | |
| 1115222 | Marlyn Arroyo Velez | Urb Borinquen | B5 Calle Mariana Bracetti | | | Cabo Rojo | PR | 00623-3349 | |
| 1669202 | Marlyn Espinosa Rivera | Calle Lago Carraizo #4 Brisas del Lago | | | | Toa Alta | PR | 00953 | |
| 1669202 | Marlyn Espinosa Rivera | RR 4 Box 827904 | | | | Toa Alta | PR | 00953 | |
| 1761554 | Marlyn Galiano Perez | 40 Calle H Com. San Romualdo | | | | Hormigueros | PR | 00660 | |
| 1825538 | Marlyn I. Pena Pinto | Villa de Buenaventura | 425 Calle Luquillo | | | Yabucoa | PR | 00767 | |
| 240519 | Marlyn Jimenez Rivera | RR 21 BOX 7927 | | | | Cidra | PR | 00739 | |
| 1115228 | MARLYN MARCUCCI ARROYO | 2043 REPTO ALT DE PENUELAS 1 | | | | PENUELAS | PR | 00624 | |
| 1880742 | Marlyn Reyes Lopez | Calle 13 P23 Alto de Yauco | | | | Yauco | PR | 00698 | |
| 1595349 | MARLYN SANCHEZ ROSADO | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 | |
| 1955105 | Marna M. Cruz Rodriguez | HC 01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 304030 | MARQUEZ REINES, RAFAEL | URB PASEO LAS OLAS | 350 CALLE SABALO | | | DORADO | PR | 00646 | |
| 304160 | MARQUEZ SANTOS, MARIBEL | HC-01 BOX 7637 | | | | AGUAS BUENAS | PR | 00703 | |
| 1622434 | MARQUEZ Y TORRES, ABOGADOS - NOTARIOS CSP | ATTN: JOSE E. TORRES VALENTIN | GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 1935576 | Marrero Hernandez Leticia Noemi | HC-02 Box 8971 | | | | Aibonito | PR | 00705 | |
| 305161 | MARRERO MARTINEZ, MYRIAM | VILLA PRADES | 610 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 305376 | MARRERO NIEVES, PABLO | PASEOS REALES | 192 CALLE CASTILLO | | | ARECIBO | PR | 00612 | |
| 305891 | MARRERO RODRIGUEZ, SIXTO | URB MONTECASINO HEIGHTS | 254 RIO TANAMA | | | TOA ALTA | PR | 00953 | |
| 305923 | MARRERO ROMERO, PEDRO | HC 4 BOX 46810 | | | | HATILLO | PR | 00659 | |
| 1396569 | MARRERO TEXIDOR, GILBERTO | PO BOX 1461 | | | | TOA BAJA | PR | 00951 | |
| 1396569 | MARRERO TEXIDOR, GILBERTO | Urb Estancias de La Fuente | Calle Monaco CC24 | | | Toa Alta | PR | 00953 | |
| 1962105 | MARRERO VILLALI & GARAVITO MEDINA | PO BOX 9021264 | | | | SAN JUAN | PR | 00902-1264 | |
| 1508785 | Marsha Martinez | PO Box 736 | | | | Corozal | PR | 00783 | |
| 1881825 | Marta A. Morales Pagan | 154 Calle Ensanche Oriente | PMB 624 | | | Humacao | PR | 00791 | |
| 1602638 | Marta Acevedo | Urb. Las Lomas | Calle 24 SO 1696 | | | San Juan | PR | 00921 | |
| 2090376 | Marta Acevedo Colon | H-29 Calle Agueybana | Urb. Tibes | | | Ponce | PR | 00730 | |
| 2115937 | Marta Alicia Rivera Pagan | Urb. Paseo Sol y Mar | #635 Calle Peila | | | Juana Diaz | PR | 00795 | |
| 1727161 | Marta Alvarado Declet | HC-01 Box 2036 | | | | Morovis | PR | 00687 | |
| 1613940 | Marta Alvarado Lopez | Jardines del Caribe calle 2 # 417 | | | | Ponce | PR | 00728 | |
| 1058453 | MARTA ALVAREZ LOZADA | CIUDAD INTERAMERICANA | 633 CALLE JUREL | | | BAYAMON | PR | 00956 | |
| 2073043 | MARTA ANA RIVERA FIGUEROA | HC 06 BOX 6167 | | | | JUANA DIAZ | PR | 00795 | |
| 1590082 | Marta Ana Rivera Figueroa | HC-6 Box 6167 | | | | Juana Diaz | PR | 00795 | |
| 1502087 | Marta Aponte Cabrera | Paseo de la Ceiba | 242 Melaleuca | | | Juncos | PR | 00777 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 947 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648798 | Marta B Cintron Santiago | Colinas de San Martin Calle 3  C-5 | | | | Juana Diaz | PR | 00795 | |
| 1456980 | Marta B Vazquez Calderon | 814 W. Lancaster Rd. Apt 95 | | | | Orlando | FL | 32809 | |
| 1842870 | Marta B. Fernandez Marrero | Urb Colinas de Coamo 6-B | | | | Coamo | PR | 00769 | |
| 1725329 | Marta B. Rivera Salgado | Bd Coqui Calle Cristino Figueroa | #48 | | | Aguirre | PR | 00704 | |
| 458600 | MARTA B. RIVERA SALGADO | CALLE CRISTINO FIGUEROA #48 | BO COQUI | | | AGUIRRE | PR | 00704 | |
| 1676890 | Marta Benitez Morales | URB Los Arboles 359 Calle | Acerola | | | Rio Grande | PR | 00745 | |
| 1594945 | Marta Berrios Rodriguez | PO Box 133 | | | | Trujillo Alto | PR | 00977 | |
| 1058466 | MARTA BIBILONI GONZALEZ | HC 02 BOX 6444 | | | | FLORIDA | PR | 00650 | |
| 1787659 | Marta C. Collazo Ruiz | P.O. Box 344 | | | | Peñuelas | PR | 00624 | |
| 306407 | MARTA CABRERA BONET | URB LEVITTOWN | EF2 CALLE EUGENIO A BUSALTTI | | | TOA BAJA | PR | 00949 | |
| 69184 | Marta Caraballo Ramirez | 162 Calle Orquidea | Bo. Maginas | | | Sabana Grande | PR | 00637 | |
| 2104365 | MARTA CARDONA ALVAREZ | PMBB2 P.O. Box 5103 | | | | Cabo Rojo | PR | 00623 | |
| 2104365 | MARTA CARDONA ALVAREZ | PO BOX 5103 PMB 132 | | | | CABO ROJO | PR | 00623-5103 | |
| 1943192 | MARTA CARRASQUILLO ADORNO | URB. LUQUILLO MAR | CALLE C CC-32 | | | LUQUILLO | PR | 00773 | |
| 1728464 | MARTA COLON LABRADOR | HC 1 BOX 4433 | | | | JUANA DIAZ | PR | 00795 | |
| 1811023 | MARTA COLON VAZQUEZTELL | JARD DEL CARIBE | CALLE 48 YY38 | | | PONCE | PR | 00728 | |
| 1864661 | MARTA COLON VAZQUEZTELL | YY38 CALLE 48 JARD. DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1629082 | Marta Cruz Burgos | A-4 Laredo Urb. El Alamo | | | | Guaynabo | PR | 00969 | |
| 1629082 | Marta Cruz Burgos | Attn: Karla Aimee Nevares Cruz | A-4 Laredo | Urb. El Alamo | | Guaynabo | PR | 00969 | |
| 1839277 | Marta Cruz Figueroa | #157 Calle C | | | | Mercedita | PR | 00715 | |
| 1058497 | MARTA D ESTRADA MANATOU | HC1 BOX 6274 | | | | AGUAS BUENAS | PR | 00703-9703 | |
| 2038714 | Marta D Reyes Aguayo | Box 71308 | | | | San Juan | PR | 00936 | |
| 2038714 | Marta D Reyes Aguayo | Urb San Antonio Calle 1 Casa 2A | | | | Aguas Buenas | PR | 00703 | |
| 1948307 | MARTA D REYES AGUAYO | URB. SAN ANTONIO CALLE 1 2-A | | | | AGUAS BUENAS | PR | 00703 | |
| 1682060 | MARTA D. RIVAS RIVERA | PO Box 1521 | | | | MOROVIS | PR | 00687 | |
| 2104436 | MARTA DE JESUS LA SANTA | PO BOX 667 | | | | MOROVIM | PR | 00687 | |
| 2111820 | Marta de Jesus La Santa | PO Box 667 | | | | Morovis | PR | 00687 | |
| 158586 | MARTA DE LOS R ESTRADA MANATOU | HC 01 BOX 6274 | | | | AGUAS BUENAS | PR | 00703-9703 | |
| 839681 | Marta Declet Rosado | 141 calle Zumbador Cuchilla | | | | Morouis | PR | 00687 | |
| 1769132 | Marta del Valle Gonzalez | OR19 Calle 522 Country Club | | | | Carolina | PR | 00982 | |
| 1722927 | Marta Dilia Santiago Torres | Urb Ext Alturas II de Penuelas | Calle Esmeralda 716 | | | Penuelas | PR | 00624 | |
| 1720090 | Marta E Castillo Colón | Calle Marcea 3J13 | Covadonga | | | Toa Baja | PR | 00949 | |
| 2046079 | Marta E Disla Melendez | RR-2 Box 6409 | | | | Cidra | PR | 00739 | |
| 2093976 | MARTA E MALDONADO NAZARIO | BO CAMARONES 10074 | CARR 560 | | | VILLALBA | PR | 00766-9113 | |
| 1861302 | Marta E Miranda Torres | PO Box 1321 | | | | Orocovis | PR | 00720 | |
| 1901603 | Marta E. Perez Lugo | P.O. Box 331508 | | | | Ponce | PR | 00733-1508 | |
| 1862198 | MARTA E. RIOS RIVERA | URB. LAS ALONDRAS | D-12 CALLE 3 | | | VILLALBA | PR | 00766-2310 | |
| 1989639 | Marta E. Rios Rivera | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 | |
| 1872781 | Marta Echevarria Garcia | Calle Gardenia D-10 | | | | Guayama | PR | 00784 | |
| 1793125 | Marta Elena Barreto Velazquez | Ur. El Conquistador  M-8 | Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976-6429 | |
| 1913373 | Marta Elia Ortiz Cartagena | #12 501 Urb. Villa Sta. Catalina | | | | Coamo | PR | 00769 | |
| 1913546 | Marta Elia Ortiz Cartagena | #12 Sol Urb. Villa Sta. Catalina | | | | Coamo | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1992501 | MARTA ENID GOMEZ RIVERA | PO BOX 371752 | | | | CAYEY | PR | 00737-1752 | |
| 2129119 | Marta Enid Mendez Rolon | 150 Jose D. Diego | | | | Cidra | PR | 00739 | |
| 1644160 | Marta Enid Rosado Bonefont | 113 Calle Rio Lajas | Montecasino Heights | | | Toa Alta | PR | 00953 | |
| 1870293 | Marta Escalera Lanuza | Urb. Jacaguax C4-74 | | | | Juana Diaz | PR | 00795 | |
| 1606593 | MARTA FLORES SALDAÑA | ASEM | P.O BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 1606593 | MARTA FLORES SALDAÑA | CALLE 512, ON 21, COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 1678964 | Marta Fontanez | Hacienda Juliana | C. Robustiana 64 | | | Coto Laurel | PR | 00780 | |
| 792701 | MARTA FRANCO MOLINA | PO BOX  544 | | | | CIDRA | PR | 00739 | |
| 1859823 | Marta Fuentes Canales | Ninguna | Carr. 187 Bo. Las Cuevas | | | Loiza | PR | 00772 | |
| 1859823 | Marta Fuentes Canales | PO Box 314 | | | | Loiza | PR | 00772 | |
| 1970486 | MARTA G REYES RUIZ | CM-15 CALLE 9 | URB.BAIROA | | | CAGUAS | PR | 00725 | |
| 1724426 | Marta Garcia Mendez | P.O.Box 180 | | | | Camuy | PR | 00627 | |
| 1603942 | MARTA GARCÍA RODRÍGUEZ | HC-07 BOX 35862 | | | | CAGUAS | PR | 00727-9340 | |
| 1569552 | Marta Gonzalez Maldonado | 4462 Saron Sabana Seca | | | | Toa Baja | PR | 00952 | |
| 1721196 | Marta Gonzalez Vega | PMB 500 PO Box 7105 | | | | Ponce | PR | 00732-7105 | |
| 2119596 | MARTA GRISEL LOPEZ DIAZ | COMUNIDAD LAS QUINIENTOS | CALLE ZAFIRO 363 | | | ARROYO | PR | 00714 | |
| 1761286 | MARTA GRISELLE MALDONADO VELAZQUEZ | HC 02 BOX 14198 | | | | CAROLINA | PR | 00987 | |
| 1909761 | Marta Hernandez Rivera | 69 #2 Jardines de Gurabo | | | | Gurabo | PR | 00778 | |
| 1769005 | Marta Hernandez Vazquez | HC-01 Box 5976 | | | | Orocovis | PR | 00720 | |
| 1058575 | MARTA I BERRIOS TORRES | 1944 Calle San Patricio Urb. Santa Rite IV | | | | Juana Diaz | PR | 00795 | |
| 1058575 | MARTA I BERRIOS TORRES | PO BOX 800814 | | | | COTO LAUREL | PR | 00780-0814 | |
| 1058583 | MARTA I COLON SANTIAGO | HC 1 BOX 7559 | | | | VILLALBA | PR | 00766 | |
| 1741203 | MARTA I CORTES HERNANDEZ | BO ARENALES BAJO | 4024 VISTAS DEL HORIZONTE | | | ISABELA | PR | 00662 | |
| 1970722 | Marta I Guilbe Rivera | 3405 Laffite Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 1858012 | MARTA I GUILBE RIVERA | PUNTO ORO | CALLE LAFFITE 3405 | | | PONCE | PR | 00728 | |
| 2114589 | Marta I Melendez Bermudez | Calle Austria C-14 Alt V-rey | | | | Caguas | PR | 00725 | |
| 1852751 | Marta I Montero Morales | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1716764 | Marta I Rodriguez Hernandez | Hc 6 Box 17427 | Bo. Saltos | | | San Sebastián | PR | 00685 | |
| 717376 | MARTA I SILVA ALBINO | HC 9 BOX 3856 | | | | SABANA GRANDE | PR | 00637 | |
| 1798117 | MARTA I TIRADO GOMEZ | N-52 CALLE 20 | URB. RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 1689801 | Marta I Vazquez Sanchez | 2130 Calle Franco | Urb. La Providencia | | | Ponce | PR | 00728-3133 | |
| 1946038 | Marta I. Berrios Torres | 1944 Calle San Patricio | Urb. Santa Rita IV | | | Juana Diaz | PR | 00795 | |
| 1718525 | Marta I. Chamorro Ostolaza | P.O. Box 1703 | | | | Guayama | PR | 00785 | |
| 1915826 | Marta I. Cosme Hernandez | P-6 Calle Almacigo Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 2147364 | Marta I. Garcia Brenes | A#7 Call 11 Jardines Guamani | | | | Guayama | PR | 00784 | |
| 1635328 | MARTA I. GARCIA VELEZ | LA TROCHA #35 | | | | YAUCO | PR | 00698 | |
| 1616942 | Marta I. García Vélez | La Trocha #35 | | | | Yauco | PR | 00698 | |
| 2065459 | Marta I. Labrador Torres | Urb. Toa Alta Height | c/22 R48 | | | Toa Alta | PR | 00953 | |
| 2018432 | Marta I. Lugo Fabre | 115 San Felipe | | | | Guayanilla | PR | 00656 | |
| 1834665 | Marta I. Luna Malave | PO Box 773 | | | | Comerio | PR | 00782 | |
| 1884798 | Marta I. Montero Morales | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 | |
| 1712691 | Marta I. Perez De Leon | PO Box 1413 | | | | Aguas Buenas | PR | 00703 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2088106 | Marta I. Ramos Rivera | PO Box 572 | | | | Cidra | PR | 00739 | |
| 2038890 | MARTA I. REYES RODRIGUEZ | 9 ELEMENTAL GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 1695258 | Marta I. Rivera Velez | HC2 Box 2114 | | | | Boqueron | PR | 00622-9331 | |
| 1937006 | MARTA I. RODRIGUEZ ARGUELLES | GY-9 259 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 1654207 | Marta I. Rodríguez Hernández | HC 6 Box 17427 Bo. Saltos | | | | San Sebastián | PR | 00685-9870 | |
| 1656183 | Marta I. Rodriguez Velez | Jardines Del Caribe Calle 30 DD 33 | | | | Ponce | PR | 00728 | |
| 2060926 | Marta Idalia Diaz Sanchez | URB. Rexmanor Calle 7 F11 | | | | Guayama | PR | 00784 | |
| 1768452 | Marta Ines Cruz Zuro | L-26 Calle Armies | | | | Yauco | PR | 00698 | |
| 2076131 | Marta Irene Alvarado Daleccio | Urb. del Carmen 28 Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1868461 | Marta Irene Alvarado Daleccio | Uvb. del Carmen 28 calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1721172 | Marta Irene Rivera Aguilera | Po Box 75 | | | | Mercedita | PR | 00715 | |
| 1753090 | Marta Iris Córdova Rolón | Cuevillas 609 Apt. 12-A | | | | San Juan | PR | 00907 | |
| 2136296 | Marta Iris Rodriguez Clemente | 12309 Treetop Drive Apt. 44 | | | | Silver Spring | MD | 20904 | |
| 2106048 | MARTA IRIS TORRES ORTIZ | PO BOX 434 | | | | BARRANQUITAS | PR | 00794 | |
| 1858754 | Marta Ivette Rodriguez De Jesus | Sta. Teresita calle San Gerardo #5015 | | | | Ponce | PR | 00730-4516 | |
| 2025645 | Marta Ivette Ruiz Serrano | P.O Box 415 | | | | San Sebastian | PR | 00685 | |
| 2025696 | MARTA IVETTE RUIZ SERRANO | PO BOX 41 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1613071 | Marta Ivonne Garcia Velez | La Trocha #35 | | | | Yauco | PR | 00698 | |
| 1617018 | Marta Ivonne Garcia Velez | La Troche #35 | | | | Yauco | PR | 00698 | |
| 1984327 | Marta J. Oyola Cruz | HC1 PO BOX 1083 | | | | Arecibo | PR | 00612 | |
| 717399 | MARTA JULIA ROMAN MORALES | BOX 743 | | | | ARROYO | PR | 00714 | |
| 1816161 | Marta L De Jesus Rosa | Urb. Las Aguilas | Calle 5 B-2 | | | Coamo | PR | 00769 | |
| 1751935 | Marta L Del Valle Gonzalez | Or 19 Cale 522 | Urb Country Club | | | Carolina | PR | 00982 | |
| 1727485 | Marta L Ocasio Rivera | POR Box 1108 | | | | Morovis | PR | 00687 | |
| 1757394 | Marta L. Mercado Orta | HC 01 Box 3308 | | | | Loiza | PR | 00772 | |
| 1756679 | Marta L. Ocasio Rivera | PO Box 1108 | | | | Morovis | PR | 00687 | |
| 1058792 | MARTA L. RODRIGUEZ CARMONA | PO BOX 7890 | | | | PONCE | PR | 00732 | |
| 1115462 | MARTA LAMPON NORA | AT#10 46A- VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 1115469 | Marta Lopez Diaz | HC 04 Box 5142 | | | | Guaynabo | PR | 00971-9507 | |
| 1808950 | Marta Lopez Diaz | HC-04 Box 5142 | | | | Guaynabo | PR | 00971 | |
| 1852862 | Marta Lozada Cruz | HC-04 4950 | | | | Humacao | PR | 00791 | |
| 1635785 | Marta Iris Rodriguez Clemente | 12309 Treetop Drive | Apt. 44 | | | Silver Spring | MD | 20904 | |
| 1920480 | Marta Luisa Velez Pacheco | #1589 Grosella | | | | Ponce | PR | 00716 | |
| 1808883 | Marta M Figueroa Gómez | Urb. Alturas de Interamericana | #R12 calle 12 | | | Trujillo Alto | PR | 00976-3210 | |
| 1591565 | MARTA M HERNANDEZ MARTINEZ | PO BOX 1159 | | | | VILLALBA | PR | 00766-1159 | |
| 1888804 | Marta M Rivera Ruiz | Urb. El Cafetal 2 Calle O.T. | Cupril 3-27 | | | Yauco | PR | 00698 | |
| 1115508 | MARTA M VELEZ LEBRON | ALT DE MAYAGUEZ | 3104 CALLE ATALAYA | | | MAYAGUEZ | PR | 00682-6253 | |
| 2080717 | Marta M. Colon Rivera | PO Box 1600 | | | | Dorado | PR | 00646 | |
| 1757926 | Marta M. Figueroa Gomez | Urb. Alturas de  Interamericana | #R-12 Calle 12 | | | Trujillo Alto | PR | 00976-3210 | |
| 1730616 | Marta M. Figueroa Gonzalez | Calle 21 #ZB-1A Rexville | | | | Bayamon | PR | 00957 | |
| 1901379 | Marta M. Ortiz Martinez | Valle Alto Cordillera #1126 | | | | Ponce | PR | 00730 | |
| 1910789 | Marta M. Pacheco Ramirez | C/10 C-6 Urb Ext. La Milagrosa | | | | Bayamon | PR | 00959 | |
| 1664868 | Marta M. Quinones Troche | PO Box 943 | | | | Yauco | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1990761 | Marta M. Ramirez Malave | PMB 157 PO Box 3504 | | | | Merceditas | PR | 00715 | |
| 2080585 | Marta M. Rodriguez Ortiz | Calle 21 S-4 | | | | Guayama | PR | 00784 | |
| 1916927 | Marta M. Rodriguez Rivera | Calle Aljibe C-6 Parqetes Mercedes | | | | Caguas | PR | 00725 | |
| 1997525 | Marta M. Roman Pizarro | RR4 Box 593 | | | | Bayamon | PR | 00956 | |
| 1550869 | Marta M. Torres Cartagena | HC 02 Box 16194 | | | | Arecibo | PR | 00612 | |
| 1889080 | Marta M. Vega Cintron | #90 Urb San Martin | | | | Patillas | PR | 00723 | |
| 1944915 | Marta M. Zayas Ortiz | Y-16 Calle 28 | Jard. Del Caribe | | | Ponce | PR | 00728 | |
| 2003179 | Marta Marilyn Ramirez Malave | PMB 157 PO Box 3504 | | | | Merceditas | PR | 00715 | |
| 2003179 | Marta Marilyn Ramirez Malave | PO Box 10163 | | | | San Juan | PR | 00908-1163 | |
| 1537837 | MARTA MARRERO SANTIAGO | HC 1 BOX 3029 | | | | VILLALBA | PR | 00766-9701 | |
| 1602277 | Marta Martinez | PO Box 37246 | | | | San Juan | PR | 00937 | |
| 1615898 | MARTA MARTINEZ CASTROS | PO BOX 971 | | | | LAJAS | PR | 00667 | |
| 1673774 | Marta Mercado Santos | Urb. Sans Souci | Calle 17 W-17 | | | Bayamon | PR | 00957 | |
| 1684281 | MARTA MILAGROS AYALA LOPEZ | 1906 CALLE LALIZA | | | | MAYAGUEZ | PR | 00682-6209 | |
| 1490635 | Marta Milagros Luna Santiago | Urb. Santa Rita 2 | #1056 Calla San Miguel | | | Coto Laurel | PR | 00780-2892 | |
| 1634555 | Marta Milagros Matos Serrano | Calle 19 | P6 | Rio Grande Estate | | Rio Grande | PR | 00745 | |
| 1665923 | Marta Milagros Serrano Rodriguez | Valle Alto Calle Sabana #2204 | | | | Ponce | PR | 00730 | |
| 717477 | MARTA MIRANDA RODRIGUEZ | AUXILIAR ADMINISTRATIVO DEP EDUCACION | DEPARTAMENTO EDUCACION | BARRIO PLAYA CALLE 2 # 35 | P.O. 1206 | SANTA ISABEL | PR | 00757 | |
| 717477 | MARTA MIRANDA RODRIGUEZ | PO BOX 1206 | | | | SANTA ISABEL | PR | 00757 | |
| 1800020 | MARTA MOLINA HERNANDEZ | 73 CALLE MERCURIO | | | | PONCE | PR | 00730-2827 | |
| 1597771 | Marta Monroig Sierra | HC 02 Box 21774 | | | | San Sebastian | PR | 00685 | |
| 1853503 | MARTA MONSERRAT APONTE | URM LEVITTOWN | JM 3 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 1540376 | Marta Morales Soto | Cond. Parque De San Anton | 4C/Roman Rivera Apt 401 | | | Carolina | PR | 00987-6715 | |
| 1917046 | Marta Morrabal Santiago | Jardines de Monte Olivo | 422 Calle Atenea | | | Guayama | PR | 00784 | |
| 1920554 | Marta Morrabal Santiago | Jardines de Monte Olivo | Calle Atenea 422 | | | Guayama | PR | 00784 | |
| 1834232 | MARTA MORRABAL SANTIAGO | JARDNES MONTE | OLIVO 422 ATENEA | | | GUAYAMA | PR | 00784 | |
| 1582990 | Marta N. Rodriguez Silva | 3026 Esmeralda | Urb. Lago Horizonte | | | Coto Laurel | PR | 00780-2420 | |
| 1903139 | Marta Ortiz Santiago | Urb. Villa El Encanto Calle | 7 H-46 | | | Juana Diaz | PR | 00795 | |
| 1685885 | Marta Otero Marrero | P O Box 128 | | | | Morovis | PR | 00687 | |
| 1667095 | Marta Padin Rivera | Box 213 | | | | Hatillo | PR | 00659 | |
| 1058755 | MARTA PANIAGUA TOLLINCHE | 11128 LOMA DE COLOR DR | | | | EL PASO | TX | 79934-3588 | |
| 1591663 | Marta Pérez López | HC 02 Box 322 | | | | Yauco | PR | 00698 | |
| 1936004 | Marta Perez Ruiz | Los America Housing | ledf 3 Apto 150 | | | Ponce | PR | 00717 | |
| 1936004 | Marta Perez Ruiz | Urb. Bella Vista Calle Naval E-11 Ponce | | | | Ponce | PR | 00730 | |
| 2118257 | Marta Quiles Quinones | Barrio Puntas | | | | Rincon | PR | 00677 | |
| 1967508 | Marta Quiles Quinones | Barrio Puntas PO Box 942 | | | | Rincon | PR | 00677 | |
| 1805290 | MARTA R ROUBERT COLON | VILLA DEL CARMEN | 2798 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 1729925 | Marta R Vazquez Reyes | 2385 East Ridge Rd. Apt. 118 | | | | Rochester | NY | 14622 | |
| 1700128 | Marta R. Colon Torres | Urb. Mira Flores | Calle 57 Bloq. 47 #2 | | | Bayamón | PR | 00957 | |
| 1635053 | Marta R. Garcia Cruz | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 | |
| 1928841 | Marta R. Gerena Landrau | 1188 C/38 S.E. Repto Metro | | | | San Juan | PR | 00921-2616 | |
| 1901695 | Marta R. Gerena Landrau | c/ 38 S.E. #1188 Reparto Metropolitano | | | | San Juan | PR | 00921-2616 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1897302 | Marta R. Miranda Miranda | PO Box 1321 | | | | Orocouis | PR | 00720 | |
| 1907964 | Marta R. Miranda Miranda | PO Box 1321 | | | | Orocovis | PR | 00720 | |
| 1897004 | Marta R. Sanjurjo Dones | B 13 Urb Villas Loiza | | | | Loiza | PR | 00729 | |
| 2159342 | Marta Raquel Montero Irizarry | Box 335205 | | | | Ponce | PR | 00733 | |
| 1719595 | Marta Renta Vargas | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | |
| 434686 | MARTA REYES HERNANDEZ | 84 OVIEDO | BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 434686 | MARTA REYES HERNANDEZ | 859 MALLARD CREEK ROAD | | | | LOUISVILLE | KY | 40207 | |
| 1645964 | Marta Reyes Rivera | Urb. Las Gardenias | Calle Margarita #8 | | | Manati | PR | 00674 | |
| 1974700 | Marta Rivera Acevedo | Apt. 62 | | | | Aguas Buenas | PR | 00703 | |
| 1677162 | Marta Rivera Correa | P.O. Box 149 | | | | Canovanas | PR | 00729 | |
| 1560930 | Marta Rivera Cruz | #10 San Felipe | | | | Ponce | PR | 00732 | |
| 1966197 | Marta Rivera Encarnacion | PO Box 1530 | | | | Rio Grande | PR | 00745 | |
| 1623153 | Marta Rivera Pacheco | HC- 01-3395 | | | | Villalba | PR | 00766 | |
| 1656611 | MARTA ROBLES | URB. VILLA EL ENCANTO | H88 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 1598405 | MARTA RODRIGUEZ BELTRAN | PO BOX 334433 | | | | PONCE | PR | 00733-4433 | |
| 1896976 | MARTA RODRIGUEZ FERNANDEZ | CALLE 11 K-26 | URB. VILLA DEL CARMEN | | | GURABO | PR | 00778 | |
| 1747184 | MARTA RODRIGUEZ IRIZARRY | PO BOX 373 | | | | HORMIGUEROS | PR | 00660-0373 | |
| 1773996 | Marta Rodriguez Navarro | Urb. Villa Carolina 230-6 609th St | | | | Carolina | PR | 00985 | |
| 1722141 | Marta Rodriguez Sanchez | 11031 Monte Bello | | | | Villalba | PR | 00766-2356 | |
| 1962635 | Marta Rosa Diaz Lopez | Calle Duques Num. 61 | | | | Guayama | PR | 00784 | |
| 1788833 | Marta Rosa Morales | 6625 Woods Island Circle, Apt #305 | | | | Port Saint Lucie | FL | 34952 | |
| 1940148 | Marta Rosa Ortiz Colon | M21 Calle 15 Urb. Alta Vista | | | | Ponce | PR | 00716 | |
| 1058803 | MARTA ROSARIO TORRES | URB VALLE DORADO | 30106 I14 C VALLE DEL NORT | | | DORADO | PR | 00646 | |
| 1806110 | Marta Rosario Torres | Urb Valle Dorado 30106 | | | | Dorado | PR | 00646 | |
| 1358484 | Marta Ruberte | 355 Ferry St, #511 | | | | New Haven | CT | 06513 | |
| 2000467 | MARTA RUIZ MALDONADO | 405 CALLE VILLA | | | | PONCE | PR | 00728-4577 | |
| 1850540 | Marta S Plaud Sanchez | Urb. Solymar, M-8 | | | | Patillas | PR | 00723 | |
| 1868110 | MARTA SANTOS TORRES | HC02 BOX 6424 | | | | GUAYANILLA | PR | 00656 | |
| 1850211 | Marta Seda Pagan | Calle-50-V-V-5 | Urb. Jardines del Caribe | | | Ponce | PR | 00728-2648 | |
| 824428 | MARTA SILVA ALBINO | MACHUCHAL KM 4 HMI | HC  09 BOX  3856 | | | SABANA GRANDE | PR | 00637 | |
| 532762 | MARTA SILVA HERNANDEZ | OFICIAL DE PROTECCION AMBIENTAL | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 532762 | MARTA SILVA HERNANDEZ | PALMAS PLANTATION | 62 CALLE BUNKER COURT | | | HUMACAO | PR | 00791 | |
| 1915604 | Marta Silverstre Marcano | 52 Mercurio | Ext. El Verde | | | Caguas | PR | 00725 | |
| 1819975 | Marta Socorro Ramirez Solis | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1825736 | Marta Socorro Ramirez Solis | Urb. Parque Interamericana #45 | | | | Guayama | PR | 00784 | |
| 1752995 | Marta T Batiz Grillasca | Marta T Batiz Grillascactft6d      PO Box 1024 | | | | Adjuntas | PR | 00601 | |
| 1752995 | Marta T Batiz Grillasca | PO Box 1024 | | | | Adjuntas | PR | 00601 | |
| 1058819 | MARTA T MEAUX PEREDA | URB EL PILAR | 112 C SAN TOMAS | | | SAN JUAN | PR | 00926 | |
| 2115559 | Marta T. Negron Gonzalez | Ext. Valle Alto 2396 Calle Loma | | | | Ponce | PR | 00730-4145 | |
| 1058822 | MARTA TIRADO CARRASQUILLO | ESTANCIAS DE JUNCOS | 169 CAMINO DEL LA COLINAS | | | JUNCOS | PR | 00777 | |
| 1917746 | Marta V Torres Vega | Urb. La Hacienda | AW-13 Calle 43 | | | Guayama | PR | 00784 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2103402 | Marta V. Ortiz Torres | Urb. La Hacienda | AT-32 Calle 42 | | | Guayama | PR | 00784 | |
| 1730816 | Marta V. Ortiz Torres | Urb. La Hacienda Calle 42 AT-32 | | | | Guayama | PR | 00784 | |
| 2135377 | Marta V. Torres Vega | AW-13 Calle 43 Urb. Hacienda | | | | Guyama | PR | 00784 | |
| 1683023 | Marta Vega Rodriguez | Reparto Esperanza Calle Juan Morell | Campos D-40 | | | Yauco | PR | 00698 | |
| 1900643 | Marta Vega Torres | 2729 CALLE CHELIN LA PROVIDENCIA | | | | PONCE | PR | 00728-3146 | |
| 1848031 | Marta Velez Cornier | Ext. Sta. Teresita c\sta Catalina 4009 | | | | Ponce | PR | 00730-4621 | |
| 1992083 | Marta Villanueva-Osorio | Calle Manati # 212 | Urb. Villa del Mar Coco Beach | | | Rio Grande | PR | 00745 | |
| 1733451 | Marta Virgen Torres Vega | Urb. La Hacienda | AW-13 Calle 43 | | | Guayama | PR | 00784 | |
| 1586807 | Marta W. Moreno Cintron | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 2064445 | MARTA WALLIS BLANCO FERNANDEZ | PO BOX 1167 | | | | OROCOVIS | PR | 00720 | |
| 1740885 | Marta Y. Nieves Liceaga | Brisa Tropical 1191 Ave. Tropical | | | | Quebradillas | PR | 00678 | |
| 1668099 | MARTA ZENAIDA NAZARIO PIETRI | COND. CARIBBEAN SEA | 105 AVE FD ROOSEVELT APT 204 | | | SAN JUAN | PR | 00917-2737 | |
| 1668099 | MARTA ZENAIDA NAZARIO PIETRI | PASEO COVADONGA VIEJO SAN JUAN | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 1582770 | Martangely Sanchez Baez | HC4 Box 11241 | | | | Yacco | PR | 00698 | |
| 1581384 | Martangely Sanchez Siez | HC 4 Box 11741 | | | | Upuca | PR | 00698 | |
| 1058869 | MARTHA BONANO RIVERA | HC 2 BOX 5252 | | | | LUQUILLO | PR | 00773 | |
| 1693773 | Martha Claudio Vega | C/Ruisenor B-23 Reparto San Jose | | | | Caguas | PR | 09727 | |
| 1863476 | Martha Cornejo Alvarado | 2619 Calle Las Carrozus | Urb Perla del Sur | | | Ponce | PR | 00717-0429 | |
| 1702614 | Martha Davila Perez | HC-02 Box 14010 | | | | Gurabo | PR | 00778 | |
| 1809548 | Martha E Perez Santiago | D 11 Calle 3 Urb. El Madrigal | | | | Ponce | PR | 00731-1410 | |
| 1572656 | Martha E. Carrasquillo Torres | Cond. Villa Carolina Court 100 Ave. | Calderon Apt. 502 | | | Carolina | PR | 00985 | |
| 1572656 | Martha E. Carrasquillo Torres | Sup. General de Enfermeria | ASEM | P.O Box 2129 | | San Juan | PR | 00922-2129 | |
| 1809627 | Martha E. Perez Santiago | D11 Calle 3 El Madrigal | | | | Ponce | PR | 00731-1410 | |
| 1858231 | Martha E. Santiago Garcia | C-3 Calle 6 Urb. Altos de la Fuente | | | | Caguas | PR | 09727 | |
| 1601880 | Martha Edith Rivera Perez | Condominio Lagos del Norte | Apartamento 1001 | | | Toa Baja | PR | 00949 | |
| 1649802 | Martha Elena Mendez Perez | HC 05 Box 53966 | | | | San Sebastian | PR | 00685 | |
| 1544794 | Martha Elizabeth Bekken | 1767 Second Ave | | | | San Diego | CA | 92101 | |
| 1798529 | Martha García Rivera | Calle 50 Bloque 54 # 24 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1058891 | MARTHA GUILLONT MUNIZ | URB ALTURAS DE YAUCO | CALLE 11 N29 | | | YAUCO | PR | 00698 | |
| 209999 | MARTHA GUILLONT MUNIZ | URB ALTURAS DE YAUCO | N 29 CALLE 11 | | | YAUCO | PR | 00698 | |
| 1572500 | Martha H. Velazquez Germain | 3855 Calle Algas | URB. Valle Costero | | | Santa Isabel | PR | 00757-3220 | |
| 1859536 | Martha Hilerio Arroyo | PO Box 477 | | | | Moca | PR | 00676 | |
| 1574252 | Martha I Fernandez Betancourt | S-3 C/22 Urb. El Madrigal | | | | Ponce | PR | 00730 | |
| 306916 | MARTHA I MARTINEZ BRACERO | 18 PALOMAS CALLE 11 | | | | YAUCO | PR | 00698 | |
| 307824 | MARTHA I MARTINEZ BRACERO | BO PALOMAS | 18 CALLE 11 | | | YAUCO | PR | 00698-3718 | |
| 1807622 | Martha I Santiago Santiago | HC-05 Box 5506 | | | | Juana Diaz | PR | 00795 | |
| 1058900 | Martha I. Martinez Bracero | BO Palomas | 18 Calle 11 | | | Yauco | PR | 00698 | |
| 1937247 | Martha I. Roche Astacio | Res. Dr. Pila Blog 5 Apt. 59 | | | | Ponce | PR | 00716 | |
| 1058904 | MARTHA I. SANTIAGO SANTIAGO | HC 5 BOX 5506 | | | | JUANA DIAZ | PR | 00795 | |
| 1750583 | Martha I. Torres Baez | HC 2 Box 24500 | | | | San Sebastian | PR | 00668 | |
| 569333 | MARTHA I. VAZQUEZ AVILES | URB. GARDEN VALLEY CLUB | 3950 CARR. 176 APT. 75 | | | SAN JUAN | PR | 00926-6613 | |
| 1824496 | Martha Ivette Cales Morales | HC 02 Box 10015 | | | | Yauco | PR | 00698 | |
| 1626434 | MARTHA J MERCADO GARCIA | 83 SAN MIGUEL | URB. SAN FRANCISCO | | | YAUCO | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1862856 | MARTHA J. CARABALLO MORALES | 2da. Ext. Santa Elena Calle 2-B25 | | | | Guayanilla | PR | 00656 | |
| 1753253 | Martha J. Davila Perez | HC-02, Box 14010 | | | | Gurabo | PR | 00778 | |
| 1753253 | Martha J. Davila Perez | Martha J Davila Perez  Facilitadora De Ingles  Departamento de Educacion  HC-02 BOX 14010. | | | | GURABO | PR | 00778 | |
| 803429 | MARTHA J. MERCADO GARCIA | URB. SAN FRANCISCO | 83 SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 1629524 | Martha Jeannette Caraballo Morales | 2da. Ext Santa Elena Calle 2-B-25 Amapola | | | | Guayanilla | PR | 00656 | |
| 1594631 | Martha M Hernandez Saavedra | PO Box 1188 | | | | Isabela | PR | 00662 | |
| 1728832 | Martha M. Hernandez Fernandez | Via 15 HR 17 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1839970 | Martha M. Rosa Cruz | Hacienda Matilde Calle Surco 5449 | | | | Ponce | PR | 00728 | |
| 1649591 | MARTHA M. VELAZQUEZ LOPEZ | 1854 EXMORE AVE | | | | DELTONA | FL | 32725 | |
| 1888157 | MARTHA M. VELAZQUEZ LOPEZ | 1854 EYMORE AVE | | | | DELTONA | FL | 32725 | |
| 1634604 | Martha Maria Valazquez Lopez | 1854 Exmore Ave | | | | Deltona | FL | 32725 | |
| 1465759 | MARTHA MARTINEZ CLAUDIO | MANSIONES DE CUIDAD JARDIN | 426 CALLE LERICA | | | CAGUAS | PR | 00727-1418 | |
| 717700 | MARTHA PELLICCIA | 9 CALLE AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 2071196 | Martha R Palmer Bermudez | 65 Andalucia Street | Urb Sultana | | | Mayaguez | PR | 00680 | |
| 2071196 | Martha R Palmer Bermudez | PO Box 471 | | | | Mayaguez | PR | 00681 | |
| 1058927 | MARTHA RAMIREZ RIVERA | PO BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 1777513 | Martha Rivera Del Valle | Hc 04 Box 16173 | | | | Carolina | PR | 00987 | |
| 306945 | Martha Rivera Rosa | G6 Urb. Lagos de plata | | | | Toa Baja | PR | 00949 | |
| 306945 | Martha Rivera Rosa | PO Box 50172 | Levittown Sta | | | Toa Baja | PR | 00950-0172 | |
| 464608 | MARTHA ROBLES VARGAS | URB ELENCANTO | S2 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 2012670 | Martha Rodriguez Velazquez | PO Box 1273 | | | | Guayama | PR | 00785 | |
| 1981261 | Martha Romero Cortes | 6000 Mayoral Apartment | Aptdo. C6 | | | Villalba | PR | 00766 | |
| 1752991 | Martha Rosado Rondon | Hc 01 Box 9105 | | | | Maricao | PR | 00606 | |
| 1752991 | Martha Rosado Rondon | Martha Rosado Acreedor | carretera 120 KM 23.7 | | | Maricao | PR | 00606 | |
| 1720438 | Martha Santiago Cuevas | HC 01 Box 4686 | | | | Las Marias | PR | 00670 | |
| 1728668 | Martha Santiago Cuevas | HC 1 Box 4686 | | | | Las Marias | PR | 00670 | |
| 1725083 | Martha Torres Fontan | PO Box 893 | | | | Morovis | PR | 00687 | |
| 1739939 | Martha Torres Martinez | HC-37 Box 7565 | | | | Guanica | PR | 00653 | |
| 1958130 | Martha Torres Mena | 5308 Calle San Geronimo | Urb. Santa Teresita | | | Ponce | PR | 00730 | |
| 1958130 | Martha Torres Mena | PO Box 336895 | | | | Ponce | PR | 00733-6895 | |
| 1765016 | Martha Torres Mena | Urb. Santa Teresita | 5308 Calle San Geronimo | | | Ponce | PR | 00730 | |
| 1511534 | Martha Vega Garcia | P.O Box 590 | | | | San Juan | PR | 00919 | |
| 1511534 | Martha Vega Garcia | Urb. Vista al Mar F 14 Calle 13 | | | | Catano | PR | 00962 | |
| 829010 | MARTHA VELAZQUEZ GERMAIN | URB. VALLE COSTERO | 3855 CALLE ALGAS | | | SANTA ISABEL | PR | 00757 | |
| 1755334 | Martha W. Rodriguez Rodriguez | Urb Reparto Flamingo N16 | Calle Capitan Correa | | | Bayamon | PR | 00956 | |
| 306997 | MARTI LOPEZ, DAHIANA | URB. OCEAN VIEW E-8  CALLE 3 | | | | ARECIBO | PR | 00612 | |
| 1803712 | MARTIN A GIRON RODRIGUEZ | URB. VILLAS DEL PRADO CALLE VIZCAYA 860 | | | | JUANA DIAZ | PR | 00795 | |
| 1754941 | MARTIN A. CALDERON GONZALEZ | HC.2 BOX 70145 | | | | COMERIO | PR | 00782 | |
| 1649748 | Martin A. Giron Rodriguez | Urb. Villas del Prado Calle Villaya 860 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1731976 | MARTIN ANTONIO HERNANDEZ VAZQUEZ | HC-1 BOX 5976 | BOX 5976 | | | OROCOVIS | PR | 00720-5976 | |
| 1963400 | Martin Antonio Hernandez Vazquez | HC-1 Box 5976 | | | | Orocovis | PR | 00720 | |
| 1760965 | Martin Arzola Vega | Nueva Vida El Tugue L-S 14 | | | | Ponce | PR | 00728 | |
| 1792983 | Martin Aviles Gotos | Urb. Valle Real | 1688 Marquesa St. | | | Ponce | PR | 00716-0504 | |
| 1806689 | Martin Aviles Gotos | Urb. Valle Real | 1688 Marquesa St. | | | Ponce | PR | 00716 | |
| 1549422 | MARTIN CONCEPCION CAJIGAS | URB ISABEL LA CATOLICA | E25 CALLE 3 | | | AGUADA | PR | 00602-2614 | |
| 109802 | MARTIN CORTIJO DE JESUS | RR 2 BOX 6333 | | | | CIDRA | PR | 00739 | |
| 1491493 | MARTIN E LOPEZ CRUZ | VILLA BORINQUEN | 31 LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| 1589936 | MARTIN FIGUEROA RODRIGUEZ | URB. SAGRADO CORAZON CALLE | SAN ANTONIO #24 | | | GUANICA | PR | 00653 | |
| 1115846 | MARTIN G TORRES NEGRON | HC 2 BOX 4974 | | | | VILLALBA | PR | 00766-9887 | |
| 307144 | MARTIN J STUART COLON | PO BOX 20069 | | | | SAN JUAN | PR | 00928 | |
| 1508275 | Martin J. Cruz Robles | BLOQ 80 #2-59 | | | | CAROLINA | PR | 00985 | |
| 1059000 | Martin J. Gonzalez | PO Box 600 | | | | Comerio | PR | 00782 | |
| 1646764 | MARTIN MARRERO BERRIOS | PO BOX 68 | | | | ORCOVIS | PR | 00720 | |
| 1594220 | Martin Marrero Berrios | PO Box 68 | | | | Orocovis | PR | 00720 | |
| 1567325 | Martin Martinez Davila | HC 1 Box 25735 | | | | Vega Baja | PR | 00693 | |
| 1567325 | Martin Martinez Davila | PO BOX 191 | | | | VEGA BAJA | PR | 00693 | |
| 1717062 | Martin Martinez Rivera | P.O. BOX 1987 | | | | Mayaguez | PR | 00681 | |
| 1938558 | Martin Mendez Martinez | Urb. Mountain View C-9 Calle #14 | | | | Carolina | PR | 00987 | |
| 2146719 | Martin Morales Antonetty | Calle Principa Boz Cocoviejo Buzo 111 | | | | Salina | PR | 00751 | |
| 1774010 | Martin Morales Jimenez | Calle 9 Bloque R-12 Urbanizacion | Guárico III | | | Vega Baja | PR | 00693 | |
| 1636905 | Martin Olivencia Rivera | HC 03 Box 9115 | | | | Lares | PR | 00669 | |
| 385540 | MARTIN ORTIZ | URB SABANERA | 133 CAMINO DE LAS  TRINITARIAS | | | CIDRA | PR | 00739 | |
| 1668297 | Martin R. Vazquez Bonilla | HC1 Box 3862 Calle 1 | | | | Santa Isabel | PR | 00757 | |
| 421259 | MARTIN RAFFAELE AYALA | P.O. BOX 9692 | | | | SAN JUAN | PR | 00908-9692 | |
| 1645335 | MARTIN RAFFAELE AYALA | PO BOX 9692 | | | | SAN JUAN | PR | 00908 | |
| 307197 | MARTIN RAMOS JUNQUERA | RODEO DRIVE 16 | URB. HOLLYWOOD ESTATES | | | SAN JUAN | PR | 00926 | |
| 453406 | MARTIN RIVERA PADILLA | URB. COLINAS DE VILLA ROSA | AVE. MIRIAM F-32 | | | SABANA GRANDE | PR | 00637 | |
| 1544327 | Martin Rivera Padilla | Urb. Colinas de Villa Rosa F-32 | | | | Sabana Grande | PR | 00637 | |
| 1115907 | MARTIN RODRIGUEZ COLON | PO BOX 4956 | SUITE 2188 | | | CAGUAS | PR | 00726-4956 | |
| 1943341 | MARTIN RODRIGUEZ OLIVERAS | PO BOX 561208 | | | | GUAYANILLA | PR | 00656-3208 | |
| 1630713 | Martin Ruiz Del Toro | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 2141545 | Martin Serrano Figueroa | PO Box 2000 Suite 014 | | | | Merceditas | PR | 00715 | |
| 1738988 | Martin Torres Rosario | Urbanizacior Constancias | 2420 Calle Eureka | | | Ponce | PR | 00717 | |
| 1616205 | MARTIN VAELLO BRUNET | URB LEVITTOWN | 1581 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 1823184 | Martin Vega Mojica | PO Box 468 | | | | Yauco | PR | 00698 | |
| 1606420 | Martin Vega Resto | 418 Callo Suizza Apt. 302 Cond El Prado | | | | San Juan | PR | 00917 | |
| 2115343 | Martina Fernandez Martinez | HC-02 44248 | | | | Vega Baja | PR | 00693-9628 | |
| 1115953 | MARTINA FUENTES RIVERA | 161 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911-2212 | |
| 1531838 | MARTINA M. MERCEDES DE LA ROSA | URB. PUERTO NUEVO | CALLE DENVER 1355 | | | SAN JUAN | PR | 00921 | |
| 1115966 | MARTINA MARTINEZ MONTANEZ | 1 CALLE RAFAEL LOSA | | | | AGUAS BUENAS | PR | 00703 | |
| 2084066 | Martina Morales | Apartado 743 | | | | Arroyo | PR | 00714 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1727689 | Martinez Baez, Heriberto | Po Box 98 | | | | Arroyo | PR | 00714 | |
| 307740 | MARTINEZ BENEJAN, JOSE L | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 307740 | MARTINEZ BENEJAN, JOSE L | PO BOX 2400 | | | | ANASCO | PR | 00610 | |
| 308684 | MARTINEZ DEL MORAL, MILAGROS | PO BOX 8187 | | | | HUMACAO | PR | 00792 | |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | 111 FEDERICO DEGETAU | | | | SALINAS | PR | 00751 | |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | URB. LA MARGARITA | CALLE A F-19 | | | SALINAS | PR | 00751-2712 | |
| 309342 | MARTINEZ GONZALEZ, MARIA E. | PMB #2, BOX 819 | | | | LARES | PR | 00669 | |
| 309648 | MARTINEZ JIMENEZ, RAMON | HC 04 BOX 5513 | | | | GUAYNABO | PR | 00971 | |
| 309648 | MARTINEZ JIMENEZ, RAMON | PO BOX 3698 | | | | GUAYNABO | PR | 00970-3698 | |
| 309697 | Martinez Laboy, Nerydmag | Bo. Camarones | Apt. 564 | | | Villalba | PR | 00766 | |
| 1467266 | MARTINEZ MALAVE A SYLKIA | LANTIGUA ENCANTADA | LD58 VIA ATENAS | | | TRUJILLO ALTO | PR | 00976 | |
| 1752906 | MARTINEZ MONTALVO, WANDA I | LOS MAESTROS 2 CALLE FERNANDO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 1752906 | MARTINEZ MONTALVO, WANDA I | Wanda I. Martinez Montalvo   Jubilada Departamento de educacion   2 calle Dr. Fernando Rodríguez | | | | Adjuntas, | PR | 00601 | |
| 1752901 | MARTINEZ ORTIZ, CARLOS | Carlos                            Juan Martínez Ortiz   Director Escolar Departamento de Educación de Puerto Ricl Avenida Tito Castro carretera 14 intersección con la calle Alcázar | | | | Ponce | PR | 00732 | |
| 1752901 | MARTINEZ ORTIZ, CARLOS | HC.05 BOX 13107 | | | | JUANA DIAZ | PR | 00795 | |
| 311202 | MARTINEZ ORTIZ, WILSA | JUDITH NIEVES RIVERA | CONTADOR | CAGUAS NORTE CALLE BELEN B-9 | | Caguas | PR | 00725 | |
| 311202 | MARTINEZ ORTIZ, WILSA | PO BOX 2805 | | | | GUAYAMA | PR | 00785 | |
| 311507 | MARTINEZ PONS, MARIA | URB ALTS DE COAMO 305 | CALLE CALIZA | | | COAMO | PR | 00769 | |
| 311953 | MARTINEZ RIVERA, ERICA | P.O BOX 37 | CARR 149 K.M 20.5 | | | CIALES | PR | 00638 | |
| 801675 | MARTINEZ RODRIGUEZ, GERARDO | ALTURAS DE PENUELAS 2 | CALLE 16 Q 24 | | | PENUELAS | PR | 00624 | |
| 312643 | MARTINEZ ROSA, WANDA | URB. SANTIAGO IGLESIAS 1429 | CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 312813 | MARTINEZ SALCEDO, ANA C | DAGUAO | BUZON  544 | | | NAGUABO | PR | 00718 | |
| 312872 | MARTINEZ SANCHEZ, MARIA M | PO BOX 2381 | | | | GUAYNABO | PR | 00970 | |
| 312968 | MARTINEZ SANTIAGO, JOEL | URB ALTURAS DEL CAFETAL B15 | CALLE ARTURO | | | YAUCO | PR | 00698 | |
| 313113 | MARTINEZ SEIJO, EDGARDO | 2644 TANGLEWOOD TRAIL | | | | PALM HARBOR | FL | 34685 | |
| 313113 | MARTINEZ SEIJO, EDGARDO | PO BOX 360768 | | | | SAN JUAN | PR | 00936 | |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | Caneruo #77 | | | | Ponu | PR | 00731 | |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | PO BOX 9028 | | | | Ponce | PR | 00732 | |
| 1752953 | MARTINEZ VEGA, MARICARMEN | Num 84 PICAFLOR BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 313786 | MARTINEZ VELEZ, DIANE | PO BOX 40703 | | | | SAN JUAN | PR | 00940 | |
| 313786 | MARTINEZ VELEZ, DIANE | PO BOX 361018 | | | | SAN JUAN | PR | 00936 | |
| 1564985 | MARTINEZ VERGE, MARCO A | COND VISTAS DE SAN JUAN | 600 AVE FERNANDEZ JUNCOS 309 | | | SAN JUAN | PR | 00907 | |
| 1557769 | Martiniano Ayala-Molina | 3 extencion de country club | c/ 208 num. GV 23 | | | carolina | PR | 00982 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557769 | Martiniano Ayala-Molina | Administracion de servicios medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1595891 | Martiza Colon Mandry | HC 06 Box 4786 | | | | Coto Laurel | PR | 00780 | |
| 1750377 | Martiza E. Lozada Santiago | 1841 Coriander Drive | | | | Poinciana | FL | 34759 | |
| 1773471 | Martiza Fuentes Ortiz | HC 04 Box 6990 | | | | Corozal | PR | 00783 | |
| 1763886 | Martiza I. Walker Velazquez | 19 Calle Yabucoa | Urb. Bonneville Heights | | | Caguas | PR | 00727 | |
| 1709738 | MARTIZA MATOS RAMOS | HC 01 BOX 9209 | | | | PENUELAS | PR | 00624 | |
| 1729083 | Martiza Morales Rodriguez | PMB 720 #267 Calle Sierra Morena | | | | San Juan | PR | 00926 | |
| 523800 | Martiza Santos Leandry | Urb La Providencia | Calle Balboa #2524 | | | Ponce | PR | 00728 | |
| 1554669 | Martiza Ve'lez Ortiz | Urb. Villa Flores 2826 Hibiscus | | | | Ponce | PR | 00716-2913 | |
| 1467755 | Marvin Garcia | 14 Calle Marseilles | Apt 4C | | | San Juan | PR | 00907 | |
| 1700804 | Marvin Perez Luna | 2613 Catherine St | | | | Kissimmee | FL | 34741 | |
| 1645441 | MARVIN PEREZ RODRIGUEZ | 2056 SHANNON LAKES BLVD | | | | KISSIMMEE | FL | 34743 | |
| 1983427 | Marvin Santiago Perez | HC-01 BOX 7524 | | | | Villalba | PR | 00766 | |
| 1783285 | MARVIN SANTIAGO PEREZ | PO BOX 121 | | | | VILLALBA | PR | 00766-0121 | |
| 1655980 | MARVIN TORRES GONZALEZ | URB EL PLANTIO | CALLE 1 # H53 | | | TOA BAJA | PR | 00949 | |
| 2099615 | Mary A Malave Lopez | po box 338 | | | | Camuy | PR | 00627 | |
| 1939539 | Mary A. Butler Roman | IP34; Calle 10, La Providencia | | | | Toa Alta | PR | 00953 | |
| 1844296 | MARY ALVAREZ GONZALEZ | VISTA DEL SOL | E49 CALLE E | | | COAMO | PR | 00769-3412 | |
| 2102392 | Mary Angela Butler Roman | IP34, Calle 10, Urb. La Providencia | | | | Toa Alta | PR | 00953 | |
| 1794012 | Mary Ann Frontanes Heredia | PO Box 117 | | | | Jayuya | PR | 00664 | |
| 1657757 | Mary Ann Gonzalez Ramos | Urb. El Culebrine calle Caoba Z-2 | | | | San Sebastian | PR | 00685 | |
| 1777040 | Mary Ann Maldonado Maestre | Jesús M. Lago | G 29 | | | Utuado | PR | 00641 | |
| 1757382 | Mary Ann Marshall Oliveras | Urb. Country Estates | B-26 Calle 2 | | | Bayamon | PR | 00956 | |
| 1769485 | Mary Ann Toledo Pitre | Calle 15 # Y-2 | Urb. Villa Los Santos | | | Arecibo | PR | 00612 | |
| 1576065 | MARY BELTRAN AVILES | URB COUNTRY CLUB | GY26 CALLE 260 | | | CAROLINA | PR | 00982-2616 | |
| 1452762 | Mary C Nucci Credit Shelter Trust | Mary C Nucci | c/o Ameriprise Financial Services, Inc | 2292 Wednesday Street Suite 2 | | Tallahassee | FL | 32308-8312 | |
| 444569 | Mary C Rivera Cotto | Bo Borinquen | Po Box 5966 | | | Caguas Sur | PR | 00726 | |
| 1582804 | Mary C Rosal Correa | 249 CALLE REINA VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| 1786633 | Mary C. Padilla Cruhigger | 2794 34th Ave. | | | | San Francisco | CA | 94116 | |
| 2015828 | Mary C. Rosado Correa | 249 Urb Las Quintas | | | | San German | PR | 00683 | |
| 1582498 | Mary C. Rosado Correu | 249 Calle Reina Victoria | | | | San German | PR | 00683 | |
| 2064186 | MARY C. SILVA MORALES | URB. ESTANCIA DE YAUCO | I 39 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 1631484 | MARY CARMEN ROSADO RIVERS | #89 CALLE JARDIN DE ORQUIDEAS | | | | VEGA BAJA | PR | 00693 | |
| 1059253 | MARY CARRASQUILLO BETANCOURT | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | | CANOVANAS | PR | 00729 | |
| 1928523 | Mary Chamorro Ostolaza | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | |
| 2027982 | MARY D DIAZ MEDERO | URB RIO GRANDE ESTATES | L-13 CALLE 15 | | | RIO GRANDE | PR | 00745-5013 | |
| 1533566 | Mary D. Carrasquillo Betancourt | Calle Flor de Diego 186 | Urb. River Gardens | | | Canovanas | PR | 00729 | |
| 2000792 | Mary De Jesus Hernandez | Urb Cagues Morte | c/ Nebraska, AC-2 | | | Caguas | PR | 00725 | |
| 1596002 | MARY E MATOS RIVERA | URB SANTIAGO APOSTOL | E 6 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 2130490 | Mary E Roman Toro | Urb. Alturas de Penuelas I Bz. 2026 | | | | Penuelas | PR | 00624 | |
| 1639533 | Mary E. Ayala Rivera | Urb. Parque San Miguel | G19 Calle 5 | | | Bayamon | PR | 00959-4213 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 957 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1984847 | Mary E. Irizarry Mendez | Urb. El Rosario 80 Calle Espiritu Santo | | | | Yauco | PR | 00698-4410 | |
| 1618168 | Mary E. Maldonado Negron | Urb. Villas del Sol | Calle Saturno #95 | | | Arecibo | PR | 00612 | |
| 1716817 | Mary E. Morales Hernandez | HC-5 Box 57630 | | | | San Sebastian | PR | 00685 | |
| 1761824 | Mary F Soto Claudio | VILLAS DE CASTRO | R11-4 CALLE 13 | | | CAGUAS | PR | 00725-4638 | |
| 1618230 | Mary Fonseca Garcia | Ciudad Interamericana 645 Calle Jurel | | | | Bayamon | PR | 00956 | |
| 1694615 | MARY GONZALEZ LOPEZ | PMB 37 PO BOX 819 | | | | LARES | PR | 00669 | |
| 2108912 | MARY I ORTIZ RUIZ | 5504 C/ FLAMBOYAN BRISAS ROSARIO | | | | VEGA BAJA | PR | 00693 | |
| 1603548 | Mary I. Feliciano Cruz | HC-01 Box 5844 | | | | Juana Diaz | PR | 00795 | |
| 1961907 | Mary I. Ortiz Ruiz | 5504 Brisas Rosario Flamboyan | | | | Vega Baja | PR | 00693 | |
| 1858948 | MARY J HERNANDEZ DELGADO | PO BOX 1622 | | | | LAS PIEDRAS | PR | 00771 | |
| 1600167 | MARY JANE FIGUEROA MARTINEZ | HC 02 BOX 7067 | | | | LAS PIEDRAS | PR | 00771 | |
| 2007609 | Mary Jane Garcia Gonzalez | C/8 # 177 Jardines de Gurabo | | | | Gurabo | PR | 00778 | |
| 1655829 | Mary Jeannot Nieves | RR #7 box 7499 | | | | San Juan | PR | 00926 | |
| 1601878 | Mary Julia Medina Del Pilar | P.O. Box 619 | | | | Quebradillas | PR | 00678-0619 | |
| 1514856 | Mary L Guevara Velez | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 | |
| 1782656 | MARY L RODRIGUEZ HERNANDEZ | BO. ROMERO SECTOR SANTO | DOMINGO ABAJO | APTDO. 66 | | VILLALBA | PR | 00766 | |
| 1059324 | MARY L TORRES VARGAS | PO BOX 562 | | | | CAROLINA | PR | 00986 | |
| 1537084 | Mary L. Ayuso-Gonzalez | Administracion de servicios medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1537084 | Mary L. Ayuso-Gonzalez | HC-2 Box 14291 | | | | Carolina | PR | 00987 | |
| 1514569 | Mary L. Guevara Velez | 85 C/Golondrina, Villas de Condelero | | | | Humacao | PR | 00791 | |
| 1737425 | Mary L. Pérez Cortés | 323 Calle Alondra | Urb. Los Montes - Monte Real | | | Dorado | PR | 00646 | |
| 2025447 | Mary L. Vega Ramos | PO Box 551 | | | | Anasco | PR | 00610 | |
| 1631888 | Mary Lebron Lebron | PO Box 9173 | | | | Humacao | PR | 00792 | |
| 1719600 | MARY LEGARRETA VEGA | #308 GARDENIA ST. | LLANAS DEL SUR | | | COTO LAUREL | PR | 00780 | |
| 2128793 | Mary Leny Fuster Romero | PO Box 188 | | | | Yauco | PR | 00698 | |
| 1814845 | MARY LEONARD FLOOD | PO BOX 3752 | | | | MAYAGUEZ | PR | 00681 | |
| 1613359 | Mary Liz Baez Rodriguez | Ave Santiago Andrade | 303 Parc Nuevas Magueyes | | | Ponce | PR | 00728 | |
| 1745556 | MARY LIZ PIZAMO ORTIZ | PO BOX 226 | | | | RIO GRANDE | PR | 00745 | |
| 2022078 | Mary Liz Pizarro Ortiz | PO Box 226 | | | | Rio Grande | PR | 00745 | |
| 2091890 | Mary Lou Morales Roman | P.O. Box 7386 | | | | Mayaguez | PR | 00681-7386 | |
| 1582069 | MARY LUZ ARROYO ROMAN | URB VILLA BUENAVENTURA | 139 CALLE MAYAGOEX | | | YABUCOA | PR | 00767 | |
| 1574707 | Mary Luz Arroyo Roman | Urb Villas de Buerrauentera #139 | | | | YABUCOA | PR | 00767 | |
| 1917471 | Mary Luz Chamorro Ostolaza | Urb. San Antonio | Calle Daniela 2336 | | | Ponce | PR | 00728 | |
| 1883281 | Mary Luz Chamorro Ostolaza | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 | |
| 1984391 | Mary Luz Gonzalez Rodriguez | 733 Concepcion Vera | | | | Moca | PR | 00676 | |
| 1991499 | Mary Luz Pellot Feliciano | RR 02 Box 4306 | | | | Anasco | PR | 00610 | |
| 1956819 | Mary Luz Velazquez Cruz | Calle Alesia 1021 | | | | San Juan | PR | 00920 | |
| 1442725 | Mary M. Byers TTEE, Mary M. Byers Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 | |
| 1683078 | Mary Monica Figueroa Jarvis | Calle 3 M 19 Urb. Villa Humacao | | | | Humacao | PR | 00791 | |
| 1059340 | MARY N SANTIAGO SANTIAGO | PO BOX 629 | | | | HATILLO | PR | 00659 | |
| 1722346 | Mary R. Melendez Negron | P.O. Box 7786 | | | | Ponce | PR | 00723 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1588760 | Mary R. Vega Villavicencio | HC 83 Buzón 6585 | | | | Vega Alta | PR | 00692-9710 | |
| 1449673 | MARY RODRIGUEZ CEREZO | CALLE CONSTITUCION #46 | | | | SANTA ISABEL | PR | 00757 | |
| 1449673 | MARY RODRIGUEZ CEREZO | PO BOX 43 | | | | SANTA ISABEL | PR | 00757 | |
| 1741845 | Mary Roman Hernandez | Urb. Praderas de Morovis Sur 22 | Verano | | | Morovis | PR | 00687 | |
| 2165601 | Mary Santiago Lopez | PO Box 3265 | | | | Arroyo | PR | 00714 | |
| 1941145 | Mary T. Travesier De Leon | Urb. Rolling Hills S.364 | | | | Carolina | PR | 00987-7029 | |
| 2054779 | Mary Torres Roman | HC-04 Box 13773 | | | | Arecibo | PR | 00612 | |
| 1909805 | Mary Trujillo Panisse | #6 Epifanio Pressas, Bda. Guaydia | | | | Guayanilla | PR | 00656 | |
| 1908056 | Mary Trujillo Panisse | 6 Calle Epifanio Pressas | | | | Guayanilla | PR | 00656-1208 | |
| 828907 | MARY VEGA VILLAVICENCIO | SABANA HOYOS | HC 83 BUZON 6585 | | | VEGA ALTA | PR | 00692 | |
| 1582331 | Maryalin Rivera Torres | Urb. Villa Alba C-15 | | | | Sabana Grande | PR | 00637 | |
| 1508244 | MARYANN RAMOS HERNANDEZ | 24118 CALLE MILENIO | | | | QUEBRADILLAS | PR | 00678 | |
| 1508244 | MARYANN RAMOS HERNANDEZ | AGENETE EN CARGO / POLICIA DE PUERTO RICO | 24118 CALLE MILENIO | | | QUEBRADILLAS | PR | 00678 | |
| 1789207 | Marybel Calderon | P. O. Box 1936 | | | | Barceloneta | PR | 00617 | |
| 1786736 | Marybel Calderon | PO Box 1738 | | | | Barceloneta | PR | 00617 | |
| 1645604 | MARYBEL NEGRON CASIANO | K 16 CALLE 7 | URB VILLA MADRID | | | COAMO | PR | 00769 | |
| 1632819 | Marybel Soto Ocasio | RR 05 BOX 6406 | | | | Anasco | PR | 00610-9829 | |
| 1844629 | Marybelin Millan Ramos | HC-02 Box 8083 | | | | Guayanilla | PR | 00656 | |
| 1866115 | Marycelis Almodovar Torres | Urb. Sagrado Corazon | Calle San Antonio #4 | | | Guanica | PR | 00653 | |
| 1932386 | Marylex A. Ventura Valentin | PO BOX 600 | | | | RINCON | PR | 00677 | |
| 1765895 | MARYLI CARTAGENA MALDONADO | URB VENUS GARDENS OESTE | BB 21 CALLE A | | | SAN JUAN | PR | 00926 | |
| 1766378 | MARYLI PEREZ AMARO | COND LAGOPLAYA APT 2111 | | | | TOA BAJA | PR | 00949 | |
| 1528446 | Marylie Mendez Pagán | Hc 02 box 6786 | | | | Utuado | PR | 00641 | |
| 1528407 | Marylie Méndez Pagán | Hc-02 Box 6786 | | | | Utuado | PR | 00641 | |
| 1514170 | Marylin Camacho Bonilla | P.O. Box 1678 | | | | Rincón | PR | 00677 | |
| 1712370 | Marylin Coira Repollet | Alt de Sans Souci | A32 Calle 4 | | | Bayamon | PR | 00957-4384 | |
| 1712370 | Marylin Coira Repollet | Alt de Sans Souci | A32 Calle 3 | | | Bayamon | PR | 00957-4384 | |
| 1865502 | Marylin Delgado Roman | B 21 | Urb Los Cerros | | | Aljuntos | PR | 00601 | |
| 1887938 | Marylin Felix Martinex | Urb Santa Elvira Calle Santa Ines Casa L24 | | | | Caguas | PR | 00735 | |
| 1526767 | Marylin Gonzalez Sanchez | HC-4 BOX 14114 | | | | Arecibo | PR | 00612 | |
| 1471381 | Marylin Gonzalez Toro | 146 Santa Ana Suite 506 | | | | Guaynabo | PR | 00971 | |
| 1596909 | Marylin Muniz Badillo | P O Box 434 | | | | Moca | PR | 00676 | |
| 839704 | Marylin Santiago Rivera | P.O. Box 1323 | | | | Vega Baja | PR | 00694 | |
| 1622245 | MARYNELBA VILLEGAS CLEMENTE | 2057, CALLE JOSE FIDALGO DIAZ, | URB. CALDAS | | | SAN JUAN | PR | 00926 | |
| 924006 | MARYNELBA VILLEGAS CLEMENTE | 2057, CALLE JOSE FIDALGO DIAZ | URB CALDAS | | | SAN JUAN | PR | 00926 | |
| 1755250 | Marynelba Villegas Clemente | Marynelba Villegas Clemente | 2057 Calle José Fidalgo Díaz Urb. Caldas | | | San Juán | PR | 00926 | |
| 924008 | MARYNES MALDONADO NIEVES | K9 CALLE PARQUE DEL CONDADO | | | | CAGUAS | PR | 00726 | |
| 1059432 | MARYNES MALDONADO NIEVES | Rodolfo G Oasio | PMB 188 #5900 Isla Verde Ace LC | | | Carolina | PR | 00979-4901 | |
| 1387962 | MARYNES MALDONADO NIEVES | URB BAIROA PARK | K9 CALLE PARQUE DEL CONDADO | | | CAGUAS | PR | 00726 | |
| 1059433 | MARYNET ALVARADO RODRIGUEZ | HC 2 BOX 7413 | | | | PENUELAS | PR | 00624 | |
| 1656856 | MARYSOL HERNANDEZ ALMODOVAR | HC 02 BOX 4343 | BO. PASTO SECO | | | LAS PIEDRAS | PR | 00771 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1547537 | Marysol Perez Montalvo | Apartado 218 | | | | Corozal | PR | 00783 | |
| 1989767 | Marysol Rodriguez Matos | HC-03 BZN 15517 | | | | Penuelas | PR | 00624 | |
| 1628907 | Massiel Martinez Nunez | Calle Andromeda 77 urb. La Marina | | | | Carolina | PR | 00979 | |
| 1420508 | MATEO RODRIGUEZ, JOSE | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU #5 | | | CAYEY | PR | 00736 | |
| 718173 | MATEO VAZQUEZ FIGUEROA | CALLE SAN JUAN # 7 | | | | GUANICA | PR | 00653 | |
| 1722027 | Matias Matias Matias | HC1 Box 8291 | | | | Toa Baja | PR | 00949 | |
| 315464 | MATIAS ROMAN, JOSE M. | URB. ANA MARIA CALLE 5 B-35 | | | | CABO ROJO | PR | 00623 | |
| 1887887 | Matilda Arroyo Moret | c/ Luis Venega 109 Norte | | | | Guayama | PR | 00784 | |
| 1895900 | Matilde Allende Carrasquillo | HC 1 Box 3118 | | | | Loiza | PR | 00772 | |
| 315575 | MATILDE ALMODOVAR ACOSTA | URB PASEOS DE JACARANDA | 15532 CALLE MAGA | | | SANTA ISABEL | PR | 00757 | |
| 1907133 | Matilde Aviles Velez | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 | |
| 2135924 | Matilde Cotto Ojeda | HC-69 Box 15935 | | | | Bayamon | PR | 00956 | |
| 2101455 | MATILDE CRUZ NEGRON | HC 07 BOX 2697 | | | | PONCE | PR | 00731-9607 | |
| 173343 | MATILDE FILOMENO RIVERA | BO. CAMBALACHE | BUZON HC-01 6063 | | | CANOVANAS | PR | 00729 | |
| 173343 | MATILDE FILOMENO RIVERA | Carretera 962 X2h5 | | | | Canovanas | PR | 00729 | |
| 1770173 | Matilde Luciano Almodovar | Urb. Santa Rita II, Calle Santa Ana #1019 | | | | Cotto Laurel | PR | 00780 | |
| 1934873 | Matilde Lugo Lopez | HC-06 Box 10463 | | | | Guaynabo | PR | 00971 | |
| 1744850 | Matilde Mercado | P.O. Box 3515 | | | | Vega Alta | PR | 00692 | |
| 1751927 | Matilde Ortiz Rodriguez | Empleada de Comedores Escolares | Departamento de Educación | Escuela Nicolas Sevilla Guemarez | Urb Jard De Toa Alta Calle 1 | Toa Alta | PR | 00953 | |
| 1751927 | Matilde Ortiz Rodriguez | Villa Matilde | C/6 F 22 | | | Toa Alta | PR | 00953 | |
| 2065211 | Matilde Perez Mercado | HC-03 Buzon 17044 | | | | Quebradillas | PR | 00678 | |
| 2048473 | MATILDE RODRIGUEZ AMARO | APARTADO 852 | | | | GURABO | PR | 00778-0852 | |
| 1949137 | Matilde Roldan Venancio | 33 Urb. Bairoa AF8-4 | | | | Caguas | PR | 00725 | |
| 1884932 | MATILDE ROLDAN VENANCIO | 33 Urb. Bairoa AF8-Y | | | | Caguas | PR | 00725 | |
| 1915784 | Matilde Roldan Venancio | 33 Urb. Bairoa AJ 8-4 | | | | Caguas | PR | 00725 | |
| 521040 | MATILDE SANTIAGO ROSARIO | C/40 G-21 | TURABO GARDENS | | | CAGUAS | PR | 00725 | |
| 521040 | MATILDE SANTIAGO ROSARIO | EDIFICIO ANGARA CALLE GAUTIER BENITEZ | | | | CAGUAS | PR | 00726 | |
| 1796951 | Matilde Sostre Ponce | Urb. La Inmaculada | 14 Calle 102 | | | Vega Alta | PR | 00692 | |
| 2006093 | Matilde Torres Santell | C-6 Calle Santo Domingo | Urb. Las Antillas | | | Salinas | PR | 00751 | |
| 1621324 | Matilde Vincent Hernandez | HC 77 Buzon 8758 | | | | Vega Alta | PR | 00692-9302 | |
| 315720 | MATOS BARRETO, MILAGROS M. | HC 01 BOX 4072 | | | | HATILLO | PR | 00659-9702 | |
| 1767735 | Matos Melendez Jannette | Hc 02 Po Box 28415 | | | | Cabo Rojo | PR | 00623 | |
| 1702065 | Matos Plaza, Luis A | 8 Cerrillo | | | | Coamo | PR | 00769 | |
| 1702065 | Matos Plaza, Luis A | Urb Glenview Gardens | 0 14 Calle E11 | | | Ponce | PR | 00730 | |
| 316980 | MATOS VILLAMIDES, JENNIFER | 4142 CALLE CAIMITO, COTO LAUREL | URB. ESTANCIAS DEL LAUREL | | | PONCE | PR | 00780 | |
| 316992 | MATOS ZAYAS, GEORGINA | PO BOX 96 | | | | NARANJITO | PR | 00719-0096 | |
| 1447586 | Matthew Himmelstein | 100 S. Interlachen Ave | #203 | | | Winter Park | FL | 32789 | |
| 1438765 | Matthew J Wlodarczyk | 20 Reid St. | | | | Sayreville | NJ | 08872 | |
| 2030105 | Maude B. Perez Morales | Box 834 | | | | Juncos | PR | 00777 | |
| 2025054 | Maugu W. Perez Jows | Calle 14 J L2G2 Alturas de Rio Garde | | | | Rio Grande | PR | 00745 | |
| 1625089 | Maura Torres Sanchez | Maura Torres, Acreedor, Ninguna | Bo. Qba. Grande carr 852 km 1.7 Reparto Xiomara | | | Trujillo Alto | PR | 00976 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1625089 | Maura Torres Sanchez | PO Box 973 | | | | Trujillo Alto | PR | 00977-0973 | |
| 1668735 | MAURA Y. MELENDEZ CARABALLO | 173 PEPE DIAZ, BUENA VISTA | | | | SAN JUAN | PR | 00917 | |
| 1444899 | Maureen Pacini | 1437 Last Oak Ct | | | | Fort Collins | CO | 80525 | |
| 551878 | MAURICE TORRES GARAY | 1371 CALLE EUGENIO M DE HOSTOS | | | | TOA BAJA | PR | 00949 | |
| 1527677 | Mauricio Shub | Parque de Caldas 1977-D Fidalgo Diaz ST | | | | San Juan | PR | 00926 | |
| 1748019 | Maveline Avilés Valentín | Hc 01 Box 4108 | | | | Naguabo | PR | 00718 | |
| 1805580 | Max Gorman Pride | Andres J Hernandez | 400 Ave Americo | Miranda Edificio Cosvi Original Piso 4 | | San Juan | PR | 00962 | |
| 1805580 | Max Gorman Pride | Cond Playa Grande Norte | 1 Calle Taft | Apt 80 | | San Juan | PR | 00911-1201 | |
| 1116255 | MAXIMILIANO QUINTANA GARCIA | RR 1 BOX 1940 | | | | ANASCO | PR | 00610-9637 | |
| 1651419 | MAXIMINA PERERA ARMAS | URB METROPOLIS III | 2J1 CALLE 63 | | | CAROLINA | PR | 00987 | |
| 1967272 | Maximina Pintado Melendez | Calle 28 Blog U-5 | Urb. Bella Vista | | | Bayamon | PR | 00957 | |
| 1930937 | Maximina Ramos Santiago | PO BOX 573 | | | | Aguas Buenas | PR | 00703 | |
| 1997204 | Maximina Rivera Diaz | Urb. Altos de la fuente | E-4 Calle 2 | | | Caguas | PR | 00727 | |
| 1934645 | Maximina Santiago Ruiz | PO Box 6637 | | | | Bayamon | PR | 00960 | |
| 2089791 | Maximina Velazquez Santiago | K-9 Valle Tolima Manuel Perez Duran | | | | Caguas | PR | 00725 | |
| 1739546 | Maximino Medina Gonzalez | PO Box 416 | | | | Yabucoa | PR | 00767 | |
| 2143617 | Maximino Nazario Vargas | HC-06 Box 4406 | | | | Cotto Laurel | PR | 00780 | |
| 1576146 | Maximino Pacheco Otero | 1204 Pavia Dr | Apt. 1111 | | | Apopka | FL | 32703 | |
| 1811004 | Maximino Pacheco Otero | 3583 Conroy Rd. | Apt. 1111 | | | Orlando | FL | 32839 | |
| 2096439 | Maximino Rodriguez Velez | # 690 Maximo Barbosa | | | | Mayaguez | PR | 00680-7122 | |
| 1581698 | MAXIMINO VALLE SANTIAGO | HC-05 BOX 54725 | | | | HATILLO | PR | 00659 | |
| 2106200 | MAXIMO ANTONIO FELICIANO NIEVES | 508 CALLE JAZMIN VALLE ALTAMIRA | | | | PONCE | PR | 00728 | |
| 839668 | Maximo Faulkner Rodriguez | PO Box 141661 | | | | Arecibo | PR | 00614 | |
| 1116398 | MAXIMO MARRERO SUAREZ | JOSE ALBERTO FUENTES CORTES | REPRESENTANTE VECINO | CASA 103 ST 5 | | ARECIBO | PR | 00612 | |
| 1116398 | MAXIMO MARRERO SUAREZ | URB VICTOR ROJAS 2 | 101 CALLE 5 | | | ARECIBO | PR | 00612-3031 | |
| 1116416 | MAXIMO TORRES RODRIGUEZ | A-14 CALEE 21 SANTA MARIA | | | | GUAYANILLA | PR | 00656 | |
| 2089067 | MAXIMO TORRES RODRIGUEZ | URB SANTA MARIA | A14 HACIENDA OLIVIERI | | | GUAYANILLA | PR | 00656-1501 | |
| 2006177 | Maximo Torres Rodriguez | Urb. Santa Maria | A14 Calle 21 Hacienda Oliveri | | | Guayanilla | PR | 00656-1501 | |
| 1447133 | May, Francois and Matthew JTWROS | 7310 Rindge Avenue | | | | Playa del Rey | CA | 90293 | |
| 1578263 | Maya Soto Florido | 20-C Urb. Santa Maria | | | | Sabana Grande | PR | 00637 | |
| 1585469 | Mayanin Cruz Rodriguez | 286 A Calle 7 Base Ramey | | | | Aguadilla | PR | 00603-1306 | |
| 1984876 | MAYBEL CASTRO MUNIZ | 138 CALLE LUQUILLO URB. LA CUMBRE I | | | | SAN JUAN | PR | 00926 | |
| 1582248 | MAYBELIZ ORTIZ GARCIA | HC 4 BOX 44560 | | | | CAGUAS | PR | 00725-9606 | |
| 1582248 | MAYBELIZ ORTIZ GARCIA | HC 9 Box 61265 | | | | Caguas | PR | 00725-9299 | |
| 550865 | Maybelline Torres Cruz | Po Box 1531 | | | | Moca | PR | 00676 | |
| 2000235 | Maybeth Emmanuelli Dominicci | PO Box 560043 | | | | Guayanilla | PR | 00656 | |
| 1885157 | Mayda Anaya Ortiz | C-8 C | | | | Arroyo | PR | 00714 | |
| 1928800 | Mayda Anaya Ortiz | C-8 Calle C | | | | Arroyo | PR | 00714 | |
| 1116418 | MAYDA AVILES TRAVERSO | URB. LEVITTOWN 5TA. SECCION | BS-25 C/DR. TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 1939227 | Mayda Colon Rivera | Santiago Iglesias #89 | | | | Coamo | PR | 00769 | |
| 1938768 | MAYDA ESTHER RODRIGUEZ FERNANDEZ | BO BEATRIZ HC71 BOX 7473 | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 961 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753152 | Mayda Haydée Plaza Rivera | HC-01 Box,8458 | | | | Peñuelas | PR | 00624 | |
| 1753152 | Mayda Haydée Plaza Rivera | Mayda Haydée Plaza Rivera   maestra de Español  Departamento de Educación  HC-01 Box. 8458 | | | | Peñuelas | PR | 00624 | |
| 1930409 | Mayda I Rodriguez Rodriguez | Urb. Valle Barahona | #36 Calle Azalea | | | Morovis | PR | 00687 | |
| 1059661 | MAYDA I. VERA TORRUELLAS | URB. JAIME L. DREW 5 #142 | | | | PONCE | PR | 00730 | |
| 317504 | MAYDA L CHEVERE FUENTES | URB MANSIONES DE CAROLINA | FF 13 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 1387972 | MAYDA LEOTEAUX | P.O. BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 1387972 | MAYDA LEOTEAUX | URB. VILLA ANDALUCIA, MONFORTE A3 | | | | SAN JUAN | PR | 00926 | |
| 1606359 | Mayda Liz Soto López | Urb. Reina de los Angeles Calle 7 D5 | | | | Gurabo | PR | 00778 | |
| 1769445 | Mayda Román Portalatín | C-23 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | |
| 578197 | Mayda Velazquez Faccio | Urbanizacion Villa Borinquen | Calle Danubio #1337 | | | San Juan | PR | 00920 | |
| 2005987 | Mayda Y Ayende Irizarry | F-21 #5 Urb Reparto Marquez | | | | Arecibo | PR | 00612-3912 | |
| 1859579 | Mayda Y Ayende Irizarry | F-21 Calle 5 | Urb Reparto Marquez | | | Arecibo | PR | 00612-3912 | |
| 1704057 | Maydaly Lopez Ramirez | HC 5 Box 93472 | | | | Arecibo | PR | 00612 | |
| 2012238 | Maydalyn Febres Romero | HC-04 Box 14900 | | | | Carolina | PR | 00987 | |
| 1808255 | Mayela Perez Colon | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 | |
| 1595615 | Mayka E Muniz Ponce | Urb. Paisajes de Dorado | 97 Calle Jacaranda | | | Dorado | PR | 00646-6807 | |
| 1722164 | MAYLA R. ZAMBRANA CALO | ACADIA N 63 PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1658140 | MAYLEEN ACOSTA DELGADO | MANS DEL CARIBE 230 | CALLE AGATA L-19 | | | HUMACAO | PR | 00791-5224 | |
| 1777600 | Mayleen Nieves López | PO BOX 192 | | | | Moca | PR | 00676 | |
| 467171 | Mayleen Rodriguez Caraballo | HC 01 Box 6116 | | | | Guayanilla | PR | 00656-9738 | |
| 1946192 | MAYLIN E VILLEGAS RIVERA | HC 73 BOX 4282 | | | | NARANJITO | PR | 00719 | |
| 1648097 | Mayna Ivette Gonzalez Hernandez | HC 03 Box: 13430 | | | | Yacuo | PR | 00698 | |
| 1806120 | Mayorie Hernández Aldea | Urb. Los Almendros Calle 1 C 2 | | | | Juncos | PR | 00777 | |
| 1959517 | Mayorie Hernandez Torres | Urb Valle Piedra 217 | Calle Eugenio Lopez | | | Las Piedras | PR | 00771 | |
| 1586898 | Mayra A Esquilin Ramirez | 912 Calle Alcazan | Villa Granada | | | San Juan | PR | 00923 | |
| 1844361 | MAYRA A. MARTINEZ GAUD | PO BOX 2613 | | | | COAMO | PR | 00769 | |
| 1930550 | Mayra A. Ortiz | Urb. Bolla Vista Estates #17 | | | | Coamo | PR | 00769 | |
| 1782298 | MAYRA A. ORTIZ ORTIZ | Desvio Luis Muñoz Rivera Carr. 138 | | | | Coamo | PR | 00769 | |
| 1963052 | MAYRA A. ORTIZ ORTIZ | URB. BELLA VISTA ESTATES # 17 | | | | COAMO | PR | 00769 | |
| 1782298 | MAYRA A. ORTIZ ORTIZ | Urb. Bella Vista Estates # 17 Calle Vista al Bosque | | | | Coamo | PR | 00769 | |
| 1899685 | Mayra A. Ortiz Ortiz | Urb. Bella Vista Estates #17 | Calle Vista al Basque | | | Coamo | PR | 00769 | |
| 1753243 | Mayra A. Silva Ramirez | P.O. Box 1505 | | | | Mayaguez | PR | 00681 | |
| 778410 | MAYRA AGUIRRE VARGAS | HC 01 BOX 4763 | | | | BARCELONETA | PR | 00617 | |
| 778410 | MAYRA AGUIRRE VARGAS | PMB 186 CALL BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 1528028 | Mayra Alexandra Llado Rodriguez | P.O. Box 1325 | | | | Lares | PR | 00669 | |
| 1664527 | Mayra Alvarado Jimenez | 9 Sierra Verde | | | | Orocovis | PR | 00720 | |
| 1787430 | Mayra Alvarado Jiménez | 9 Sierra Verde | | | | Orocovis | PR | 00720 | |
| 1582749 | MAYRA ANNETTE LUGO | EXT. BELMONTE | D-10 AQUILINO MONTE | | | MAYAGUEZ | PR | 00680 | |
| 1992231 | Mayra Arroyo Rodriguez | #279 Calle Felix L. Hernandez | | | | Villalba | PR | 00766 | |
| 1727883 | Mayra Badillo Feliciano | Urb. LLanos de Isabela #419 | Calle Copasu | | | Isabela | PR | 00662 | |
| 1507451 | MAYRA C OQUENDO VIZCAYA | HC 2 BOX 8832 | | | | YABUCOA | PR | 00767 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400906 | MAYRA C PEREZ CEDENO | #246 CALLE LA FE | SECTOR TOCONES | | | ISABELA | PR | 00662 | |
| 1586850 | MAYRA C SANTANA RODRIGUEZ | 770 CALLE SICILIA | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1586850 | MAYRA C SANTANA RODRIGUEZ | CALLE TURIN #2456 | VILLA DEL CARMEN | | | PONCE | PR | 00716-2222 | |
| 1896097 | Mayra C. Santana Rodriguez | 770 Sicila Urb. Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1665091 | Mayra C. Santana Rodriguez | Villa del Carmen | 770 Calle Sicilia | | | Ponce | PR | 00716 | |
| 1876512 | Mayra Cartagena Rodriguez | Coop. Torres De Carolina Tolle A. Apt. 1011 | | | | Carolina | PR | 00979 | |
| 1997282 | Mayra Cartegena Rodguez | Coop Torres de Carolina | Torre A Apt 1011 | | | Carolina | PR | 00979 | |
| 1059765 | Mayra Castro Acosta | HC 1 Box 3419 | | | | Lajas | PR | 00667-9016 | |
| 1807144 | Mayra Castro Gonzalez | Urbanizacion Villa Universitaria | Calle 10 D-33 | | | Humacao | PR | 00791 | |
| 2061555 | Mayra Cecilia Colon Toledo | 8 Cond. Tibes | Town House Apt 46 | | | Ponce | PR | 00730-2108 | |
| 1515612 | MAYRA CELIZ OQUENDO VIZCAYA | HC #2 BOX 8832 | | | | YABUCOA | PR | 00767 | |
| 718540 | MAYRA CHACON RODRIGUEZ | URB MONTE VERDE | M 1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 | |
| 784930 | MAYRA CINTRON DE JESUS | 60 CALLE LAS VIAS | | | | JUANA DIAZ | PR | 00795 | |
| 1589475 | Mayra Class Camacho | 100 Bosque Sereno Atp. 245 | | | | Bayamon | PR | 00957-4430 | |
| 1709709 | Mayra Collado Nieves | Hc-02 Box 12751 | Bo. Paris | | | Lajas | PR | 00667 | |
| 1843851 | MAYRA COLLADO NIEVES | PO BOX 804 | | | | BOQUERON | PR | 00622 | |
| 1849929 | Mayra Collado Nieves | PO Box 804 | | | | Boqueron | PR | 00667 | |
| 2108289 | Mayra Colon Rosa | 1022 Universal Rest Place | | | | Kissimmee | FL | 34744 | |
| 1758150 | Mayra Conde Reyes | PO Box 1075 | | | | San Lorenzo | PR | 00754 | |
| 1537822 | Mayra Correa Delgado | PO Box 107 | | | | Juana Diaz | PR | 00795 | |
| 1059788 | Mayra Cynthia Ponce Torres | URB ESTANCIAS DE SAN R | 100 CALLE 2 BOX 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 1598263 | Mayra D. Torres Acevedo | Urb. Vista Azul calle 9 H12 | | | | Arecibo | PR | 00612 | |
| 1596283 | Mayra De Jesus Sanchez | PO Box 4002 | | | | Bayamon | PR | 00958-1002 | |
| 1795707 | Mayra De Jesus Sanchez | RR 7 Box 2729 | | | | Toa Alta | PR | 00953 | |
| 1795190 | Mayra De Jesus Sanchez | Urb. Campos del Toa Calle Azucena D 19 RR7 Box 272 | | | | Toa Alta | PR | 00953 | |
| 1723112 | Mayra Del C. Martinez Ortiz | Calle Francisco Pietri #80 | | | | Adjuntas | PR | 00601 | |
| 137576 | MAYRA DIAZ DIAZ | PO BOX 1304 | | | | AGUAS BUENAS | PR | 00703-1304 | |
| 1952521 | Mayra Doris Arzola Negron | A-22A Calle 5 | Lagos de Plata | Levittown | | Toa Baja | PR | 00949 | |
| 1733022 | Mayra E Borges Maldonado | Urb Jardines de Yabucoa 1027 | | | | Yabucoa | PR | 00767 | |
| 1817693 | MAYRA E GARCIA GONZALEZ | RR 1 BOX 6763 | | | | GUAYAMA | PR | 00784 | |
| 185526 | MAYRA E GARCIA GONZALEZ | RR1 BOX 6763 | | | | GUAYAMA | PR | 00784-9608 | |
| 718583 | MAYRA E GOMEZ CENTENO | PO BOX 1041 | | | | CAMUY | PR | 00627 | |
| 1059834 | MAYRA E GONZALEZ BEAUCHAMP | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | | RIO PIEDRAS | PR | 00921 | |
| 1946022 | Mayra E Hernandez Mangal | 5381 Calle Bagero Hacienda La Maltilde | | | | Ponce | PR | 00728-2435 | |
| 803346 | MAYRA E MERCADO ALOMAR | URBANIZACION | JARDINES FAGOT CALLE 6 A-30 | | | PONCE | PR | 00716 | |
| 1658201 | MAYRA E ROBLES MUNIZ | 799 ENRIQUE LAGUERRE | ESTANCIAS DEL GOLF | | | PONCE | PR | 00730 | |
| 1648558 | Mayra E Rodriguez Cruz | Calle 41 2K-1 Urb. Metropoliss 111 | | | | Carolina | PR | 00987 | |
| 1862992 | MAYRA E SALAS CRUZ | 587 RAMON E BETANCES | CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 1741462 | Mayra E Santiago Acosta | 1048 Grizzly Ct. | | | | Apopka | FL | 32712 | |
| 317746 | Mayra E Torres Ramos | Urb Ciudad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 | |
| 1544658 | Mayra E Torres Ramos | URB Ciudad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2050082 | Mayra E. Carro Colon | PO Box 1962 | | | | Orocovis | PR | 00720 | |
| 1620255 | Mayra E. Hernandez Cruz | Hc-02 Box 4930 | | | | Coamo | PR | 00769 | |
| 1976098 | Mayra E. Hernandez Mangal | 5381 Calle Bagaso Hacienda La Matilde | | | | PONCE | PR | 00728-2435 | |
| 2026279 | MAYRA E. HERNANDEZ MANGAL | 5381 CALLE BAYASO URB.HACIENDA LA MATILDA | | | | PONCE | PR | 00728-2435 | |
| 1944533 | Mayra E. Hernandez Mangal | 5381 Calle Bayazo Hacienda La Matilde | | | | Ponce | PR | 00728-2435 | |
| 1964510 | Mayra E. Hernandez Mangal | 5381 Calle Beguzo Hacienda La Matilda | | | | Ponce | PR | 00728-2435 | |
| 1934268 | Mayra E. Irizarry Matos | 146 Gardenia | Urb. Round Hills | | | Trujillo Alto | PR | 00976 | |
| 1059841 | MAYRA E. LEBRON MORALES | B. CACAO BUZON 2940 | CARR 113 | | | QUEBRADILLAS | PR | 00678 | |
| 1655430 | Mayra E. Ríos Pérez | Apartado 391 | | | | Aguirre | PR | 00704 | |
| 1657478 | Mayra E. Rodriguez Cruz | Calle 41 Num. 2K-1 | Urb. Metropolis III | | | Carolina | PR | 00987 | |
| 1674576 | Mayra E. Rodríguez Cruz | Calle 41 2K-1 Urb. metrópolis III | | | | Carolina | PR | 00987 | |
| 1609311 | Mayra E. Sánchez Oliveras | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | | Guayanilla | PR | 00656 | |
| 1757309 | Mayra E. Tapia Meléndez | #64 Brisas Del Norte | | | | Manatí | PR | 00674 | |
| 2048574 | Mayra Elissette Carro Colon | P.O. Box 1962 | | | | Orocovis | PR | 00720 | |
| 2110784 | Mayra Encarnacion Fernandez | PO Box 193974 | | | | San Juan | PR | 00919 | |
| 1758923 | MAYRA ENID FRANCO PARIS | URB. QUINTAS II | 876 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 | |
| 1661487 | MAYRA ENID RODRIGUEZ ROMERO | 1080 CALLE LOS CAOBOS | | | | HATILLO | PR | 00659-2424 | |
| 1914908 | Mayra Enid Velez Fournier | Urb Cafetal 2 T-2 Hilbrido Nacional | | | | Yauco | PR | 00698 | |
| 1581604 | Mayra Escobar Negron | 8254 Calle Martin Corchado | | | | Ponce | PR | 00717 | |
| 1584676 | MAYRA ESTEVA TIRADO | URB COUNTRY CLUB | 907 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924 | |
| 1945521 | Mayra Esther Irizarry Matos | 146 Gardenia | | | | Trujillo Alto | PR | 00976 | |
| 1984799 | MAYRA ESTRADA CASTILLO | HC 07 BOX 20758 | | | | MAYAGUEZ | PR | 00680 | |
| 1634206 | Mayra Flores Cotto | Urb. Los Flamboyanes 296 Calle Maga | | | | Gurabo | PR | 00778 | |
| 1820485 | MAYRA FONSECA RODRIGUEZ | PO BOX 1229 | | | | TOA BAJA | PR | 00951 | |
| 1748641 | Mayra Fournier Cintron | Calle 14 W-1 Urb. Sierra Linda | | | | Bayamón | PR | 00957 | |
| 1889657 | Mayra Fuentes Martinez | 3109 Perseo Urb. Start Light | | | | Ponce | PR | 00731 | |
| 1888480 | Mayra G Martinez Izquierdo | 2705 Calle Altamisa jard. Fagrt | | | | Ponce | PR | 00716 | |
| 1956103 | Mayra G. Martinez Izquierdo | 2705 Calle Altamisa Jard. Fagot | | | | Ponce | PR | 00716 | |
| 1905773 | Mayra G. Martinez Izquierdo | 2705 Calle Altamisa Jardines Fagot | | | | Ponce | PR | 00716 | |
| 1639933 | Mayra Garcia Gonzalez | Caparra Terrace | Calle 4 SO #1609 | | | San Juan | PR | 00921 | |
| 1059894 | MAYRA GARCIA RODRIGUEZ | 105 CALLE JULITO MARTINEZ JARDINES | | | | SALINAS | PR | 00751 | |
| 1059894 | MAYRA GARCIA RODRIGUEZ | P O BOX 573 | | | | GUAYAMA | PR | 00785 | |
| 187923 | MAYRA GARCIA RODRIGUEZ | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | | SALINAS | PR | 00751 | |
| 187923 | MAYRA GARCIA RODRIGUEZ | Urb. Jardines De Salinas Calle Julito Martinez # 105 | | | | Salinas | PR | 00751 | |
| 2036011 | MAYRA GUTIERREZ CLASS | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 | |
| 1928582 | MAYRA GUTIERREZ CLASS | HC 02 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 | |
| 1935166 | Mayra Gutierrez Class | HC 2 Box 2118 | | | | Guayanilla | PR | 00656 | |
| 1816329 | Mayra Gutierrez Class | HC 2 Box 2118 | | | | Guayanilla | PR | 00656-9605 | |
| 2080827 | MAYRA I CARRERAS HERNANDEZ | URB EXT VILLAS DE CAMBALACHE I | # 74  CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 924166 | MAYRA I COTTO RIVERA | 2203 VISTAS DEL PINAR | | | | TOA ALTA | PR | 00953 | |
| 112319 | Mayra I Crespo Medina | Ramey Calle U 105 | | | | Aguadilla | PR | 00603 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1793047 | MAYRA I CRUZ CASANOVA | CONDOMINIO TORRES DEL PARQUE | 1500 FEDERICO MONTILLA | APRTAMENTO 1003 NORTE | | BAYAMON | PR | 00956 | |
| 1892158 | Mayra I de Jesus Ramirez | c/15 V-I Villa Maria | | | | Caguas | PR | 00725 | |
| 1892158 | Mayra I de Jesus Ramirez | Centro Gubernamental 4 | Topiso Region Educativa | | | Caguas | PR | 00725 | |
| 128363 | MAYRA I DE JESUS RAMIREZ | URB VILLA MARIA | V-4 CALLE 15 | | | CAGUAS | PR | 00725-0000 | |
| 1116474 | MAYRA I GUADALUPE BURGOS | URB EL RETIRO | 55 CALLE DE LA FIDELIDAD | | | CAGUAS | PR | 00725-1844 | |
| 718654 | MAYRA I HERNANDEZ HUERTAS | URB. SIERRA VERDE #6 | | | | OROCOVIS | PR | 00720 | |
| 1940951 | MAYRA I MORALES MARTE | Villa El Encanto G-76 6 | | | | Juana Diaz | PR | 00795 | |
| 1641908 | MAYRA I MUNOZ TORRES | HC 2 BOX 6141 | | | | BARRANQUITAS | PR | 00794-9701 | |
| 1948754 | MAYRA I ORTIZ VIZCARRONDO | BY-423 76 JARDINES | | | | RIO GRANDE | PR | 00745 | |
| 1481206 | Mayra I Rivera Flores | Departamento de la Familia | Industrial Ville 11835 Calle B Ste 3 | | | Carolina | PR | 00983 | |
| 1481206 | Mayra I Rivera Flores | Hc 01 box 11769 | | | | Carolina | PR | 00987 | |
| 1358928 | MAYRA I SANTIAGO REYES | PO BOX 78 | | | | LAJAS | PR | 00667 | |
| 1641804 | MAYRA I SANTOS RIVERA | CARR 156 KM 30.7 | SEC LA LOMA | | | COMERIO | PR | 00782 | |
| 1641804 | MAYRA I SANTOS RIVERA | SECTOR LA LOMA | HC 04 BOX 6204 | | | COMERIO | PR | 00782-9701 | |
| 1674855 | Mayra I Torres Gonzalez | Urb. Villas Del Cafetal Calle 10 M 36 | | | | Yauco | PR | 00698 | |
| 1606578 | MAYRA I TORRES TORRES | URB MIRA FLORES | 33-8 CALLE 42A | | | BAYAMON | PR | 00957-3879 | |
| 1751834 | Mayra I Villafañe Montijo | Carr. 686 km. 1.3 Bo. Guayaney | | | | Manati | PR | 00638 | |
| 1751834 | Mayra I Villafañe Montijo | P.O. Box 76 | | | | Ciales | PR | 00638 | |
| 783955 | MAYRA I. CARRERAS HERNANDEZ | VILLAS DE CAMBALACHE I | #74 CALLE CEIBA | | | RIO GRANDE | PR | 00745 | |
| 88072 | MAYRA I. CHACON RODRIGUEZ | URB. MONTE VERDE | M-1303 CALLE MONTE GRANDE | | | MANATI | PR | 00674 | |
| 1617667 | Mayra I. De Jesús Flores | HC-22 Box 9376 | | | | Juncos | PR | 00777 | |
| 1774647 | Mayra I. De Jesus Gonzalez | Marieolga zz 1 calle san joaquin | | | | Caguas | PR | 00725 | |
| 1992800 | Mayra I. De Jesus Ramirez | Oficinista Mec. II | Centro Gubernamental | 4 to piso Region Caguas | | Caguas | PR | 00725 | |
| 1992800 | Mayra I. De Jesus Ramirez | V-4 Calle 15 | Villa Maria | | | Caguas | PR | 00725 | |
| 1952295 | Mayra I. DeJesus Alvarado | Brisas Del Mar 1417 Calle Coral | | | | Ponce | PR | 00728-5209 | |
| 2109658 | Mayra I. Figueroa Maldonado | Urb. Los Maestros Calle | Martin Corchado 8242 | | | Ponce | PR | 00717 | |
| 1711649 | Mayra I. Gonzalez Aviles | Vistas de Rio Grande II 452 C. Guayacan | | | | Rio Grande | PR | 00745 | |
| 1780808 | MAYRA I. HERNANDEZ CORDERO | PG 132 VIA ARCOIRIS | URB. PACIFICA | | | TRUJILLO ALTO | PR | 00976 | |
| 1059937 | MAYRA I. HERNANDEZ MORENO | 5107 PARKWOOD DR | | | | KILLEEN | TX | 76542-4328 | |
| 1973299 | Mayra I. Lamboy Rivera | Urb. Rio Canas 3138 Calle Tamesis | | | | Ponce | PR | 00728 | |
| 337823 | MAYRA I. MOJICA MORALES | URB VILLA FONTANA | VIA 13 2 JL 446 | | | CAROLINA | PR | 00983 | |
| 1917208 | MAYRA I. PEREZ RODRIGUEZ | APTDO. 1698 | | | | JUANA DIAZ | PR | 00795 | |
| 1917208 | MAYRA I. PEREZ RODRIGUEZ | Urb. Las Lomas Calle 1 #4 | | | | Juana Diaz | PR | 00795 | |
| 1954930 | Mayra I. Rivera Colon | PO Box 6243 | | | | Caguas | PR | 00726 | |
| 1556374 | Mayra I. Santana Rivera | Calle 41 Blog. 47 | #7 Urb. Sierra Bayamon | | | Bayamon | PR | 00961 | |
| 1543605 | Mayra I. Santana Rivera | Calle 41 Blogue 47 #7 | Urb. Sierra Bayamon | | | Bayamon | PR | 00961 | |
| 1741404 | Mayra I. Santiago | 12480 SW 151st | Apt. 143 | | | Miami | FL | 33186 | |
| 1794135 | Mayra I. Torres Caraballo | Urb.Brisas de Guayanes Calle Otono #119 | | | | Penuelas | PR | 00624 | |
| 1603180 | Mayra I. Torres Franco | Urb. Jardines de Caparra J J - 5 Ave. Periferica | | | | Bayamon | PR | 00959 | |
| 1577893 | Mayra I. Torres Franco | Urbanizacion Jardines de Caparra | JJ 5 Avenida Periferica | | | Bayamon | PR | 00959 | |
| 1972815 | Mayra I. Velisse Diaz Gueits | 1017 Calle Duende | | | | Ponce | PR | 00728-1611 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1725769 | Mayra I. Villafañe Montijo | Carr. 686 k.m. 1.3 Bo. Guayaney | | | | Manati | PR | 00674 | |
| 1725769 | Mayra I. Villafañe Montijo | P.O. BOX 766 | | | | CIALES | PR | 00638 | |
| 2133637 | Mayra Ivette De Jesus Alvarado | Brisas del Mar | 1417 Calle Coral | | | Ponce | PR | 00728-9209 | |
| 1645666 | Mayra Ivette Gonzalez Hernandez | HC 03 Box 13430 | | | | Yauco | PR | 00698 | |
| 1696789 | Mayra Ivette Rodriguez Pacheco | HC 37 Box 3734 | | | | Guánica | PR | 00653 | |
| 1454765 | Mayra Ivette Tolentino Garcia | 448 St NE 6 4Ext. | Urb. Country Club | | | Carolina | PR | 00982 | |
| 1745050 | Mayra Ivette Torres Torres | Calle 21 N5 | Villas de Caney | | | Trujillo Alto | PR | 00976 | |
| 1536080 | Mayra J Ortiz Ortiz | HC 04 BOX 5939 | | | | Coamo | PR | 00769 | |
| 718687 | Mayra J Rivera Vega | Bo Maginas | Box 170 Calle Magnolia | | | Sabana Granda | PR | 00637 | |
| 1524649 | Mayra J Rivera Vega | Bo Maginas | Box 170 Calle Magnollia | | | Sabana Grande | PR | 00637 | |
| 718687 | Mayra J Rivera Vega | HC 01 Box 7364 Box La Maguina | | | | Sabana Grande | PR | 00637 | |
| 1524649 | Mayra J Rivera Vega | HC 10 BOX 7364 BO. La Maguina | | | | Sabana Grande | PR | 00637 | |
| 1523645 | Mayra J Rivera Vega | HC10 Box 7364 | Bo La Maquina | | | Sabana Grande | PR | 00637 | |
| 2102035 | MAYRA J. LOPEZ TORO | #1526 URB. LA ALBORADA | | | | CABO ROJO | PR | 00623 | |
| 2035465 | Mayra J. Rodriguez Boyet | URB. BALDORIOTY CALLE GUAJIRA # 3305 | | | | PONCE | PR | 00728 | |
| 1843399 | MAYRA JANET RIVERA VEGA | HC10 BOX 7364 BO LA MAQUINA | | | | SABANA GRANDE | PR | 00637 | |
| 1677247 | Mayra L Barrios Perez | 811 Abacoa Urb Monterrey | | | | Mayaguez | PR | 00680 | |
| 1655339 | Mayra L Barrios Perez | Urb. Monterrey | 811 Abacoa | | | Mayaguez | PR | 00680 | |
| 1886734 | Mayra L Burgos Matos | Urb Paseo Sol y Mar | 609 Calle Esmeralda | | | Juan Diaz | PR | 00969 | |
| 60192 | MAYRA L BURGOS REYES | PO BOX 1003 | | | | COAMO | PR | 00769-1003 | |
| 1932418 | Mayra L Candelario Perez | Urb. Estancias del Golf #760 | | | | Ponce | PR | 00730 | |
| 97551 | MAYRA L COLON GARCIA | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 97551 | MAYRA L COLON GARCIA | RR#10 BOX 10257 | P.O.BOX 8000 | | | SAN JUAN | PR | 00926 | |
| 317851 | Mayra L De Jesus Jimenez | 1430 Ave. Sa Alfon 50 | | | | San Juan | PR | 00921 | |
| 317851 | Mayra L De Jesus Jimenez | PO Box 13034 | | | | San Juan | PR | 00908-3034 | |
| 317853 | MAYRA L FELICIANO HERNANDEZ | URB HACIENDA TOLEDO | J 314 CALLE CATALUNA | | | ARECIBO | PR | 00612 | |
| 1736032 | Mayra L Mendez Diaz | PO Box 229 | | | | Loiza | PR | 00772 | |
| 1956323 | Mayra L Montes Rosario | HC 5 Box 13796 | | | | Juana Diaz | PR | 00795 | |
| 422749 | MAYRA L RAMIREZ ORTIZ | P.O. BOX 1331 | | | | SABANA GRANDE | PR | 00637-1331 | |
| 1059744 | Mayra L. Beltran Cabrera | PMB 665 | PO Box 2500 | | | Toa Baja | PR | 00951 | |
| 1969881 | Mayra L. Candelano Perez | Urb. Estancias del Golf #760 | | | | Ponce | PR | 00730 | |
| 1978817 | Mayra L. Candelario Perez | Urb. Estanuas del Golf #760 | | | | Ponce | PR | 00730 | |
| 1635690 | Mayra L. Colon Perez | HC-03 Box 52109 | | | | Hatillo | PR | 00659 | |
| 163083 | MAYRA L. FELICIANO HERNANDEZ | URB. HACIENDAS TOLEDO CALLE CATALUÑA J-314 | | | | ARECIBO | PR | 00612 | |
| 803296 | Mayra L. Mendoza Cabrera | Urb. Estacias de Tortuguero | 521 Calle Tulipa | | | Vega Baja | PR | 00692 | |
| 1776273 | Mayra L. Negron Martinez | Haciendas de Canovanas #354 Calle Gorrion | | | | Canovanas | PR | 00729 | |
| 1937018 | Mayra L. Nieves Garay | HC-15 Box 16070 | | | | Humacao | PR | 00791 | |
| 2134243 | Mayra L. Ortiz Ruiz | HC-04 Box 17702 | | | | Camuy | PR | 00627 | |
| 1782616 | Mayra L. Ramírez Ortiz | PO BOX 1331 | | | | Sabana Grande | PR | 00637-1331 | |
| 1610635 | Mayra L. Rivera Medina | Buzon 36 Parcelas Amadeo | | | | Vega Baja | PR | 00693 | |
| 1637072 | Mayra L. Velez Alvarez | Box 223 | | | | Utuado | PR | 00641 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2168100 | Mayra Lebron Texidor | Bda Santa Ana | Calle C # 234 Bdn 12 | | | Guayama | PR | 00784 | |
| 59253 | Mayra Lisette Burgos Cabrera | 1342 Olga Esperanza | Urb. San Martin | | | San Juan | PR | 00924 | |
| 1550600 | MAYRA LIZ CARBONELL DE JESUS | #43 CALLE PASEO LOS ADOGUINES | LOS FAROLES | | | BAYAMON | PR | 00956 | |
| 1658259 | MAYRA LIZBETH SANTIAGO GONZALEZ | 3 EXT LAS DELICIAS | 3750 CALLE ANTONIO PEREZ | PIERRET | | PONCE | PR | 00728 | |
| 1658259 | MAYRA LIZBETH SANTIAGO GONZALEZ | ATTN: MARIA E SUAREZ-SANTOS | 421 AVENIDA MUNOZ RIVERA CONDOMINIO MIDTOWN OFICIN | | | SAN JUAN | PR | 00918 | |
| 799746 | MAYRA LUGO SEGARRA | D-10 AQUILINO MONTEVERDE | EXTENSION  BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 80551 | MAYRA LYSETTE CARTAGENA BURGOS | URB LA VEGA | 112 CALLE C | | | VILLALBA | PR | 00766 | |
| 1667687 | MAYRA M MOREIRA MONGE | URB. BARALT A-33 CALLE MARGINAL | | | | FAJARDO | PR | 00738 | |
| 1822076 | Mayra M Ocasio Rosa | 2039 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00730-4140 | |
| 1673859 | Mayra M Rodriguez Vega | HC01 Buzon 3227 | | | | Las Marias | PR | 00670 | |
| 317882 | MAYRA M SANTIAGO MENDEZ | BO ASOMANTE | HC 2 BOX 7760 | | | AIBONITO | PR | 00705 | |
| 1596836 | Mayra M. Aviles Asencio | Urb. San Jorge | Calle Aureola #3408 | | | Ponce | PR | 00717 | |
| 317884 | MAYRA M. DAVILA QUINONES | PO BOX 592 | | | | YABUCOA | PR | 00767-0592 | |
| 1628447 | Mayra M. Diaz Padro | Urb. Hacienda Los Recreos | 151 Calle Bureo | | | Guayama | PR | 00784 | |
| 1638399 | Mayra M. Melendez | Apt 13-204 Calle Espirita Santa | Valle Santa Cecilia | | | Caguas | PR | 00725 | |
| 1881819 | Mayra M. Melendez | Apt 13-204 Calle Espiritu Santo 100 | Valle Santa Cecilia | | | Caguas | PR | 00725 | |
| 1648000 | Mayra M. Rosa Sifre | 153 Calle Nicandro Garcia | | | | Aguadilla | PR | 00603 | |
| 1648000 | Mayra M. Rosa Sifre | PO Box 798 | Victoria St | | | Aguadilla | PR | 00605 | |
| 2029906 | Mayra Maritza Santiago Martinez | Ext. Jardines de Coamo | Calle 10 HH-3 | | | Coamo | PR | 00769 | |
| 2060976 | MAYRA MATOS BAEZ | CALLE 35 AR-48 TOA ALTA | HEIGHTS TOA ALTA, | | | TOA ALTA | PR | 00953 | |
| 1116494 | MAYRA MATOS BAEZ | URB TOA ALTA HTS | AR48 CALLE 35 | | | TOA ALTA | PR | 00953-4418 | |
| 1568348 | MAYRA MEJIAS NAVARRO | PO BOX 776 | | | | DORADO | PR | 00646 | |
| 1060108 | MAYRA MERCED RAMOS | HC73 BOX 6456 | | | | CAYEY | PR | 00736 | |
| 2070696 | Mayra Merced Soto | 2122 Cond Vista Real II | | | | Caguas | PR | 00727-7809 | |
| 1988719 | Mayra Merced Soto | 2122 Cond. Vista Real 2 | | | | Caguas | PR | 00727-7809 | |
| 1821433 | Mayra Michelle Diaz Padro | PO Box 139 | | | | Arroyo | PR | 00714 | |
| 1733855 | Mayra Muniz Diaz | PO Box 984 | | | | Aguada | PR | 00602 | |
| 1933987 | Mayra N. Medina Sierra | PO Box 334604 | | | | Ponce | PR | 00733 | |
| 1635617 | Mayra Natal Cintron | Mayra Natal Cintron Sector Cantera 140 | | | | Manatí | PR | 00674 | |
| 317908 | MAYRA NAZARIO CALDERON | LCDA. AUREA AVILÉS GAUDIER | URB. SAN GERARDO 308 | CALLE NEVADA | | SAN JUAN | PR | 00926 | |
| 2062221 | Mayra Negron Santiago | P.O. Box 561903 | | | | Guayanilla | PR | 00656 | |
| 1116501 | Mayra Nieves Garay | HC 15 BOX 16070 | | | | HUMACAO | PR | 00791-9749 | |
| 807040 | MAYRA OCASIO SOTO | 8VA SEC STA JUANITA | C  TORRECH WB20 | | | BAYAMON | PR | 00956 | |
| 1806133 | Mayra Ortiz López | Villas de Candelero c/ Cardenal 172 | | | | Humacao | PR | 00791 | |
| 2063937 | MAYRA PACHECO MORALES | 5288 ROMBOIDAL JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1483038 | Mayra Pacheco Pons | P.O. Box 800923 | | | | Coto Laurel | PR | 00780 | |
| 1737385 | Mayra Pacheco Ramos | Apartado 475 | | | | Arecibo | PR | 00613 | |
| 1737385 | Mayra Pacheco Ramos | Calle Lecároz # 4 | | | | Lares | PR | 00669 | |
| 1695959 | Mayra Pagan Gutierrez | P.O. Box 641 | | | | Toa Alta | PR | 00954 | |
| 1981901 | MAYRA PAGAN LOPEZ | VISTA AZUL | M8 CALLE 12 | | | ARECIBO | PR | 00612-2520 | |
| 1601845 | MAYRA PANAS LUCCA | URB PRADERA | AP 33 CALLE 12 | | | TOA BAJA | PR | 00949 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1803318 | MAYRA PEREZ RIVERA | PO BOX 17821 | | | | QUEBRADILLAS | PR | 00628 | |
| 1586776 | Mayra R. Ortiz Maldonado | Urb. Lomas de Country Club | Y-3 Calle 19 | | | Ponce | PR | 00730 | |
| 1994371 | Mayra R. Perez Gonzalez | 439 Paseo del Mar | Urb. Sol y Mar | | | Isabela | PR | 00662 | |
| 2069558 | Mayra R. Perez Gonzalez | 439 POSEO DEL MAR, URB. SDY MAR | | | | ISABELA | PR | 00662 | |
| 1968693 | Mayra R. Rodriguez Rodriguez | D-15 Azafran | Urb. Jardines Fagot | | | Ponce | PR | 00716-4037 | |
| 1914441 | Mayra Ramirez Rivera | 2908 Calle Costa Coral | | | | Ponce | PR | 00717 | |
| 1585199 | MAYRA RAMOS RIVERA | URB VISTA AZUL | Q 2 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 1909665 | Mayra Ramos Rodriguez | 1830 Calle Glasgow | Apto.# 201 | Urb College Park | | San Juan | PR | 00921-4845 | |
| 2040393 | Mayra Ramos Rodriguez | Urb. College Park | 1830 Calle Glasgow Apto.201 | | | San Juan | PR | 00921-4845 | |
| 1599065 | Mayra Ramos Rodríguez | Calle Glasgow #1830, APTO. 201 | Urb. College Park | | | San Juan | PR | 00921-4845 | |
| 1536124 | Mayra Rivera Aponte | Parcelas Jagueyes | | | | Villalba | PR | 00766 | |
| 1473409 | Mayra Rivera Aponte | Parcelas Jagueyes H-C-2 | Box - 0102 | | | Villalba | PR | 00766 | |
| 1473409 | Mayra Rivera Aponte | Pojelas Jagueyes | Case # 61 | | | Villalba | PR | 00766 | |
| 1615837 | MAYRA RIVERA GARCIA | HC 05 BOX 58118 | CAMPO ALEGRE | | | HATILLO | PR | 00659 | |
| 1753560 | Mayra Rivera Garcia | P.O. Box 0759 | | | | San Juan | PR | 00919-0759 | |
| 1753560 | Mayra Rivera Garcia | P.O. Box 566 | | | | Villalba | PR | 00766 | |
| 1612623 | Mayra Rivera García | P.O. Box 0759 | | | | San Juan | PR | 00685 | |
| 1612623 | Mayra Rivera García | P.O. Box 566 | | | | Villalba | PR | 00766 | |
| 815302 | MAYRA RIVERA MERCADO | CARR. KM 9.0 | PO BOX 1774 | | | ANASCO | PR | 00610 | |
| 1654984 | Mayra Rivera Perez | A-1303 Condominio Quintana | | | | Hato Rey | PR | 00917 | |
| 718838 | MAYRA RODRIGUEZ DELGADO | H.C. #5 BOX 5018 | | | | YABUCOA | PR | 00767 | |
| 1723518 | MAYRA RODRIGUEZ MELENDEZ | URB LOMAS DE TRUJILLO ALTO | CALLE 6, I-49 | | | TRUJILLO ALTO | PR | 00976 | |
| 1710073 | Mayra Rodriguez Romero | Calle topacio 881 Quintas de canovanas | | | | Canovanas | PR | 00729 | |
| 1551966 | Mayra Rodriguez Rosa | NR #3 Box 4805 | | | | San Juan | PR | 00926 | |
| 317945 | MAYRA RODRIGUEZ SANTIAGO | CALLE 20  T-15 | URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 483391 | MAYRA RODRIGUEZ VEGA | HC 01 BOX 3167 | | | | ADJUNTAS | PR | 00601 | |
| 1722976 | MAYRA ROMAN GOTAY | HC 02 BOX 7688 | | | | LOIZA | PR | 00772-9660 | |
| 1507060 | MAYRA ROSADO PEREZ | 1130 CALLE RUBI | URB. LAS PRADERAS | | | BARCELONETA | PR | 00617-2946 | |
| 2009170 | Mayra Rosado Perez | Urb. Las Praderas Buzon 1130 | | | | Barceloneta | PR | 00617-2946 | |
| 1673762 | Mayra S Aviles Velez | Florian Diaz, Jose F. | Urb Villa Capri | 1166 Calle Verona | | RIO PIEDRAS | PR | 00924-0000 | |
| 1777385 | MAYRA S AVILES VELEZ | VILLA FONTANA | 3JS 9 VIA 55 | | | CAROLINA | PR | 00983 | |
| 1637989 | Mayra S Calderon Osorio | Calle 47 S.O. #898 | Urb. Las Lomas | | | San Juan | PR | 00920 | |
| 1677139 | Mayra S. Alvarez Sanchez | Urb. Berwind Estates | Calle 1, H-2 | | | San Juan | PR | 00924 | |
| 1060225 | MAYRA SALAS CRUZ | 587 RAMON E BETANCES | | | | TOA BAJA | PR | 00949 | |
| 1746297 | Mayra Sanchez Gonzalez | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | |
| 1676913 | Mayra Sánchez González | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | |
| 1060229 | MAYRA SANTANA IRIZARRY | SAINT JUST | PARC B97 CALLE 2 INT | | | TRUJILLO ALTO | PR | 00976 | |
| 1591457 | MAYRA SANTANA RODRIGUEZ | DEPARTAMENTO DE EDUCACION PUERTO RICO | 770 SICILIA URB. VILLA DEL CARMENT | | | PONCE | PR | 00716 | |
| 1591457 | MAYRA SANTANA RODRIGUEZ | VILLA DEL CARMEN | CALLE  TURIN #2456 | | | PONCE | PR | 00716 | |
| 1820032 | MAYRA SANTES COLON | EL PINO APT. 672 | | | | VILLAIBA | PR | 00765-0672 | |
| 1716476 | MAYRA SANTIAGO | 12480 SW 151 ST | APT 143 | | | MIAMI | FL | 33186 | |
| 2016332 | Mayra Serrano Rosario | Buzon 48 Urb. Camino Real | | | | Caguas | PR | 00727 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1812603 | MAYRA SILVA RAMIREZ | PO BOX 1505 | | | | MAYAGUEZ | PR | 00681 | |
| 1619022 | MAYRA SOSA HERNANDEZ | F8 CALLE 4 | MOUNTAIN VIEW | | | CAROLINA | PR | 00987-8065 | |
| 1667949 | Mayra Sosa Hernandez | F8 Calle 4 Mountain View | | | | Carolina | PR | 00985-8065 | |
| 2042383 | Mayra Soto Florido | 20-C Urb. Santa Maria | | | | Sabana Grande | PR | 00637 | |
| 2065835 | MAYRA SOTO FLORIDO | URB. SANTA MARIA | 20-C | | | SABANA GRANDE | PR | 00637 | |
| 1926545 | Mayra Soto Garcia | Urb. Altamira A-13 Calle Igualdad | | | | Farjardo | PR | 00738 | |
| 1987414 | Mayra T. Sanchez Velez | Apt. 131 Condominio San Fernando Village | | | | Carolina | PR | 00987 | |
| 1659849 | Mayra Torres Baez | Urb. Vistas de Sabana Grande | Calle Nomalinda 324 | | | Sabana Grande | PR | 00637 | |
| 1577764 | Mayra Torres Franco | Urb. Jardines de Caparra | JJ 5 Ave. Periferica | | | Bayamon | PR | 00959 | |
| 1697044 | MAYRA TORRES ROSA | URB FAJARDO GARDENS | 199 CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| 1916841 | MAYRA V. RIVERA ROMERO | 2025 HARBOUR GATES DR | APT 277 | | | ANNAPOLIS | MD | 21401 | |
| 1060264 | MAYRA VAZQUEZ RIVERA | BOX 1736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 317990 | MAYRA VAZQUEZ RIVERA | PO BOX 1736 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1849055 | Mayra Vega Madera | Estancia de Yauco | B38 Calle Rubi | | | Yauco | PR | 00698 | |
| 1903088 | Mayra Vega Madera | Estancias de Yauco | B38 Calle Rubi | | | Yauco | PR | 00698 | |
| 1912922 | Mayra Vega Madera | Estancias de Yauro B-38 Calle Rubi | | | | Yauco | PR | 00698 | |
| 1882340 | Mayra Vega Madera | Estancio de Yauco | B38 Calle Rubi | | | Yauco | PR | 00698 | |
| 1933930 | Mayra Velazquez Bosch | PO Box 199 | | | | Juncos | PR | 00777-0199 | |
| 834272 | Mayra Velez Serrano | PO Box 360219 | | | | San Juan | PR | 00936-0219 | |
| 1776658 | Mayra Vera López | 108 Calle Los Riollanos | | | | Camuy | PR | 00627 | |
| 318001 | MAYRA W FERNANDEZ CARRASQUILLO | URB SANTA JUANITA | DH 11 SECC 10 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 2130401 | Mayra W. Laspina Rivera | 1649 Calle Julio C Arteaga | Villa Grillasca | | | Ponce | PR | 00717 | |
| 2129680 | Mayra W. Laspina Rivera | 1649 Julio C. Arteaga | Villa Grillasca | | | Ponce | PR | 00717 | |
| 2130264 | MAYRA W. LASPINA RIVERA | URB. VILLA GRILLASCA | CALLE JULIO C. ARTEAGA  #1649 | | | PONCE | PR | 00717 | |
| 2130189 | Mayra W. Laspina Rivera | Urb. Villa Grillasca Calle Julio | Cartagena #1649 | | | Ponce | PR | 00717 | |
| 1987011 | Mayra Y. Ortiz Sanchez | Ruta 4 208 A Barrio Llanada | | | | Isabela | PR | 00662 | |
| 1951295 | MAYRA Y. ROSA AMARO | HC-01 BOX 3328 | | | | MAUNABO | PR | 00707 | |
| 1742285 | MAYRA ZUAZNABAR LUGO | PO BOX 8100 | | | | MAYAGUEZ | PR | 00681 | |
| 1470464 | Mayralee Rivera Torres | PO Box 1172 | | | | Orocovis | PR | 00720 | |
| 1665551 | Mayrel Guzman Estavillo | Calle Livorna #8 Apto 18D | Cond Concordia Gardens 1 | | | San Juan | PR | 00924 | |
| 1879173 | Mayrin E. Soto Crespo | PO Box 1024 | | | | Moca | PR | 00676 | |
| 230895 | MAYRIN IRIZARRYVICENTI | 295 CALLE PASEO | | | | GUAYANILLA | PR | 00656 | |
| 230895 | MAYRIN IRIZARRYVICENTI | PO BOX 309 | | | | YAUCO | PR | 00698 | |
| 718924 | Mayte A Perez Pellot | PO Box 4512 | | | | Aguadilla | PR | 00605 | |
| 1603643 | MAYTE DEL ROSARIO PEREZ TORRES | CALLE SALVADOR LUGO 25 | URB LOS MAESTROS | | | ADJUNTAS | PR | 00601 | |
| 1509654 | MAYTE QUINONES CRUZ | PERLA DEL SUR H24 REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 1451404 | MAYTHE SANTIAGO MARRERO | PO BOX 9020913 | | | | SAN JUAN | PR | 00902 | |
| 318277 | MC 21 CORPORATION | CALL BOX 4908 | | | | CAGUAS | PR | 00726-4908 | |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 | |
| 1570142 | Mc. Leyton Rivera Allende | Bo. Mediania Baja | PO Box 46 | | | Loiza | PR | 00772 | |
| 1654514 | MCS Life Insurance Company | PO Box 193310 | | | | San Juan | PR | 00919 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318490 | MEADOWS MARQUEZ, KELLY | COND | 2 CARR 177 APT 508 | | | GUAYNABO | PR | 00966 | |
| 1909493 | Medelecia Maldonado Maldonado | Calle G 158 Urb. San Antonio | | | | Arroyo | PR | 00714 | |
| 1895878 | MEDELICA MALDONADO MALDONADO | CALLE 158 G6 | URB. SAN ANTONIO | | | ARROYO | PR | 00714 | |
| 2033825 | Medelicia Mojica Diaz | PO Box 524 | | | | Humacao | PR | 00792 | |
| 2132802 | Medelina Costro Cozada | Urb. Rivera Donato 0-5 | Calle F Co. Gonzalez | | | Humacao | PR | 00791 | |
| 2100325 | Medellin P. Lopez Gonzalez | Calle 32 A-26 Sta. Sec | Turabo Gdns. | | | Caguas | PR | 00725 | |
| 2067564 | Medellin P. Lopez Gonzalez | Turabo Gardens | Calle 32 A26 Sta. Sec. | | | Caguas | PR | 00725 | |
| 318616 | MEDERO NAVEDO, JOHANNA | URB CIUDAD JARDIN | 97 CALLE MENTA | | | GURABO | PR | 00778 | |
| 1424069 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 | |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | | San Juan | PR | 00919-4450 | |
| 2154400 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | P.O. Box 194450 | | | | San Juan | PR | 00919-4450 | |
| 319131 | Medina Cortes, Ivonne | 45 Calle Canoabo | | | | Juncos | PR | 00777 | |
| 319131 | Medina Cortes, Ivonne | 828 Miguel Xiorro | Ciudad Jardin Juncos | 45 Calle Canoabo | | Juncos | PR | 00924 | |
| 320121 | MEDINA ORSINI, ALFREDO | PO BOX 5 | | | | RINCON | PR | 00677 | |
| 1875340 | MEDINA RIVERA ANA L | CALLE K-2 | URB. RIVERSIDE | | | SAN GERMAN | PR | 00683 | |
| 1875340 | MEDINA RIVERA ANA L | HC 01 Box 6492 | | | | SAN GERMAN | PR | 00683 | |
| 320703 | MEDINA SANCHEZ, JUAN D | RR 03 BOX 10950 | BO SECTOR LOS RAMOS | | | TOA ALTA | PR | 00953 | |
| 1721006 | MEDINA VARELA, MARISOL | RR-5 BOX 8254 | | | | TOA ALTA | PR | 00953 | |
| 1817451 | Medtronic Sofamor Danek USA, INC. | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 1817451 | Medtronic Sofamor Danek USA, INC. | Mr. Philip J. Albert | Medtronic Sofamor Danek USA, Inc. | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 58866 | MEDTRONIC USA, INC. | FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO Box 364148 | | SAN JUAN | PR | 00936-4148 | |
| 58866 | MEDTRONIC USA, INC. | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 1592091 | MEI COLON ROSADO | HC 77 BOX 7723 | | | | VEGA ALTA | PR | 00692 | |
| 1636536 | MEILING LOPEZ SANTANA | URB AGUSTIN STAHL | CALLE B #37 | | | BAYAMON | PR | 00956 | |
| 321258 | MEILYNNE MERCADO MONTALVO | 108 URB SAN JOSE | M3 CALLE 8 | | | SABANA GRANDE | PR | 00637 | |
| 1060362 | MEILYNNE MERCADO MONTALVO | URB. SAN JOSE 108 | CALLE 8 M 3 | | | SABANA GRANDE | PR | 00637 | |
| 1632812 | Meisali M. Vazquez Ayala | Departamento de Educación | 429 Calle Los Pinos, Apto. 803 | Condominio Floral Plaza | | San Juan | PR | 00917 | |
| 1693985 | Meisalí M. Vázquez Ayala | 429 Calle Los Pinos, Apto. 803 | Condominio Floral Plaza | | | San Juan | PR | 00917 | |
| 321359 | MEJIAS BLEASE, JUAN | HC-06  BOX 10299 | | | | YABUCOA | PR | 00767 | |
| 321509 | MEJIAS NAVARRO, MAYRA L | URB JARDIN DORADO 21276 | CALLE PERSA | | | DORADO | PR | 00646 | |
| 1747714 | Mel Marie Morales Matos | HC 01 Box 10238 | | | | Cabo Rojo | PR | 00623 | |
| 1811021 | MELAINE SANTANA SANTANA | URB VILLA CAROLINA | 165-7 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 82675 | Melanie Castillo Gonzalez | CALLE GAUTIER BENITEZ #404 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 1116562 | MELANIE COLON MATEO | COM SAN MARTIN | 911 CALLE L PANEL 29 | | | GUAYAMA | PR | 00784 | |
| 1451221 | MELANIE DOBEL | 105 ST. CHARLES DR | | | | MADISON | MS | 39110 | |
| 1650959 | Melanie Irizarry Aponte | Urb. Portal del Valle #58 | | | | Juana Diaz | PR | 00795 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1060386 | Melanie Lopez Pacheco | PO Box 1514 | | | | Toa Baja | PR | 00951 | |
| 1060386 | Melanie Lopez Pacheco | PO Box 190887 | | | | San Juan | PR | 00919-0887 | |
| 1665999 | MELANIE MEJIAS SANTIAGO | PO BOX 279 | | | | JAYUYA | PR | 00664 | |
| 1540111 | MELANIE MULERO RODRIGUEZ | HC 03 BOX 40608 | | | | CAGUAS | PR | 00725 | |
| 1771634 | Melanie Quirindongo Rodriguez | Alturas Sabaneras K 151 | | | | Sabana Grande | PR | 00637 | |
| 812148 | Melanie Quirindongo Rodriguez | Urbanizacion Alturas Sabaneras | K 151 | | | Sabana Grande | PR | 00637 | |
| 1657046 | Melba A. Polanco Flores | Po Box 235 | | | | Hormigueros | PR | 00660 | |
| 1731783 | MELBA BONET MUNOZ | 6TA SECCION LEVITTOWN | CNEMESIO CANALES FG11 | | | TOA BAJA | PR | 00949 | |
| 1696336 | MELBA CANCEL MARTINEZ | Calle 6 A F34 | Urb. Villa Real | | | Vega Baja | PR | 00693 | |
| 1506137 | MELBA E. MARTINEZ MEDIAVILLA | RR-3 BOX 10880-1 | | | | TOA ALTA | PR | 00953 | |
| 2115126 | Melba Estrada Lozada | P.O. Box 192281 | | | | San Juan | PR | 00919-2281 | |
| 1900454 | MELBA I TORRES MALDONADO | BOX 506 | | | | VILLALBA | PR | 00766 | |
| 1949004 | Melba I. Torres Maldonado | Apt 943 | | | | Villalba | PR | 00766 | |
| 1060433 | MELBA L APONTE QUINONES | BROOKLYN | 248 CALLE RAMON RAMOS | | | CAGUAS | PR | 00725 | |
| 1060433 | MELBA L APONTE QUINONES | PARQUES LAS HACIENDAS | E 32 CALLE ABACOA | | | CAGUAS | PR | 00727 | |
| 1701224 | Melba L Vega Torres | Extension Jardines de Coamo Q-9 Calle 10 | | | | Coamo | PR | 00769 | |
| 1749889 | Melba L. Monge Fuentes | HC-02 Box 4858 | | | | Loiza | PR | 00772 | |
| 2079859 | Melba L. Rodriguez Soto | HC 02 BOX 5378 | | | | Lares | PR | 00669 | |
| 1899016 | Melba Milagros Pinero Fajardo | Villas de Parque Escorial | J. 2407 | | | Carolina | PR | 00987 | |
| 2078557 | Melba N Casul Morales | Bibliotecania Auxiliar | 4 B Urb. Campamento | | | Gurabo | PR | 00778 | |
| 1516235 | Melba N Hernandez-Aponte | Urb. Mansiones de Los Cedros | Calle Guayacan #170 | | | Cayey | PR | 00736 | |
| 1629918 | MELBA NAZARIO NEGRON | 15770 SW 104TH TER APT 102 | | | | MIAMI | FL | 33196-3659 | |
| 1609051 | Melba Nazario Negron | Ave Constancia 4346 | Ext Villa del Carmen | | | Ponce | PR | 00716-2143 | |
| 1575805 | Melba R Herrera Fernandez | Calle Castilla BB-18 | Alt. Castellana Gardens | | | Carolina | PR | 00983 | |
| 1659229 | Melba Rivera Delgado | 500 Calle Andalucia Apt.140 | | | | Aguadilla | PR | 00603-5868 | |
| 1829607 | Melba Rivera Rivera | 2021 Calle Asociacion | | | | San Juan | PR | 00911 | |
| 1839800 | Melba Rivera Rivera | Bo. Mamey HC - 65 | Buzon 6069 | | | Patillas | PR | 00723 | |
| 1847224 | Melba Rivera Rivera | Carr. 757 HC-65 Buzon 6069 | | | | Patillas | PR | 00723 | |
| 1595653 | MELECKNISE NIEVES GARCIA | HACIENDA TOLEDO B-47 CALLE VALENCIA | | | | ARECIBO | PR | 00612 | |
| 1784032 | MELECKNISE ROMAN HOMS | PO BOX 8888 | | | | BAYAMON | PR | 00960 | |
| 1966056 | Meledy Vega Echevarria | HC 4 Box 55201 | | | | Morovis | PR | 00687 | |
| 1893425 | Meledy Vega Echevarria | HC Box 55201 | | | | Morovis | PR | 00687 | |
| 1752867 | Meledy Vega Echevartia | Hc 4 box 55201 | | | | Morovis | PR | 00687 | |
| 1778898 | MELEDY W. MEDINA VARGAS | H2 CALLE ELVIRA | URB. GLENVIEW GARDENS | | | PONCE | PR | 00730-1731 | |
| 1777881 | Meledy W. Medina Vargas | Urb. Glenview Gardens | H2  Calle Elvira | | | Ponce | PR | 00730-1731 | |
| 322451 | MELENDEZ DELGADO, PEDRO | RES METROPOLIS | A-75 CALLE 5 APT | | | CAROLINA | PR | 00987 | |
| 1427355 | MELENDEZ FIGUEROA, JOSE R | AVE ROBERTO DIAZ | NUM 13 | | | CAYEY | PR | 00736 | |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | P.O. Box 252 | | | | Ceiba | PR | 00735-0252 | |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | URB. MONTE BRISAS | CALLE S - O -13 | | | FAJARDO | PR | 00738 | |
| 324291 | MELENDEZ SIERRA, ELIVETTE | CIUDAD REAL 642 | CALLE ASIS | | | VEGA BAJA | PR | 00693 | |
| 1931124 | Melesa Camacho Santiago | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 | |
| 1797801 | Meliana Edith Canino Santos | P. O. Box 1914 | | | | Aibonito | PR | 00705 | |
| 1892786 | MELINDA ARCAYA RODRIGUEZ | JARD. MONTE OLIVO HERMES 321 | | | | GUAYAMA | PR | 00784 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1874195 | Melinda O. Arcaya Rodriguez | Jardines de Monte Olivo | Calle Hermes 321 | | | Guayama | PR | 00784 | |
| 1060506 | MELINDA SOSA DIAZ | URB VILLA CAROLINA | 128-11 CALLE 71 | | | CAROLINA | PR | 00985 | |
| 1569668 | Melines Baez Rivera | HC 02 Box 13354 | | | | Lajas | PR | 00667 | |
| 1777449 | MELISA CARABALLO NIEVES | URB. JARDINES DE ADJUNTAS B9 | CALLE AMAPOLA | | | ADJUNTAS | PR | 00601 | |
| 324715 | MELISA GONZALEZ GARCIA | PO BOX 3105 | | | | GUAYNABO | PR | 00970 | |
| 1567777 | Melisa M Rodriguez Martes | F-7 Calle C Quintas de Humacao | | | | Humacao | PR | 00791 | |
| 1594322 | MELISSA A SMART MORALES | PO BOX 267 | | | | CAMUY | PR | 00627 | |
| 1878465 | MELISSA A. TORO MELENDEZ | URB LAUREL SUR | 1516 CALLE PERIQUITO | | | COTO LAUREL | PR | 00780 | |
| 9588 | MELISSA ALAMEDA MALDONADO | PLAZA ESCORIAL | 6811 CALLE AMERICO CAPO APT 203 | | | PONCE | PR | 00717 | |
| 1748972 | MELISSA ALVAREZ MAYOL | URB. CAROLINA ALTA | C-10 CALLE MILAGROS CABEZA | | | CAROLINA | PR | 00987 | |
| 2076174 | MELISSA CARTAGENA FELIX | URB. PARAISOS DE MAYAGUEZ | #139 AMOR | | | MAYAGUEZ | PR | 00680 | |
| 1060543 | MELISSA CENTENO BATALLA | THOMASVILLE PARK | 2101 | | | CAROLINA | PR | 00983 | |
| 1792506 | Melissa Correa-Velazquez | c/o Carlo Law LLC | 1509 Lopez Landron, PH | | | San Juan | PR | 00911 | |
| 1503297 | MELISSA E CRUZ RIVERA | COND COND QUINTAS DE CUPEY GARDEN | A CALLE 14 APT A105 | | | SAN JUAN | PR | 00926 | |
| 191608 | MELISSA GIL RODRIGUEZ | URB SABANERA DEL RIO | 462 CAMINO LOS TAMARINDOS | | | GURABO | PR | 00778 | |
| 202212 | Melissa Gonzalez Pagan | 5105 Verdas del Mar | | | | Vega Baja | PR | 00693-6074 | |
| 1775418 | Melissa Gonzalez Pagan | 5105 Veredas del Mar | | | | Vega Baja | PR | 00693-6074 | |
| 202212 | Melissa Gonzalez Pagan | P.O.Box 162 | | | | Cailes | PR | 00638 | |
| 1477788 | MELISSA HERNANDEZ CALDERON | 274 SECT VISTA ALEGRE | | | | CIDRA | PR | 00739 | |
| 2125292 | Melissa I. Negron Martinez | 640 Calle Turin Est Tontagueo | | | | Vega Baja | PR | 00693 | |
| 1849998 | Melissa Justiniano Sorrentini | Box 2174 | | | | San German | PR | 00683 | |
| 1717628 | Melissa Lopez Santiago | Calle Dalia J-22 Caribe Gardens | | | | Caguas | PR | 00725 | |
| 1761578 | Melissa Negron Rios | H-01 Box 2183 | | | | Morovis | PR | 00687 | |
| 2054144 | Melissa O Ramirez | Urb Alturas De Penuelas II | H 2 Calle 9 | | | Penuelas | PR | 00624 | |
| 1715303 | MELISSA ORTIZ POMALES | CO. GODREAU CALLE PRINCIPAL | PO BOX 907 | | | SANTA ISABEL | PR | 00757 | |
| 1600798 | MELISSA PEREZ ROSARIO | URB. BELLA VISTA B19 CALLE | | | | VIOLETA AIBONITO | PR | 00705 | |
| 1826097 | Melissa Ramos Rivera | HC 4 Box 9699 | | | | Utuado | PR | 00641 | |
| 1777724 | Melissa Rios La Luz | Melissa Rios La Luz | HC01 Box 5053 Bo. Jaguas | | | Cailes | PR | 00638 | |
| 1665900 | MELISSA RIVERA CRESPO | URBANIZACION PEDREGAL #17 CALLE GRANITO | | | | SAN GERMAN | PR | 00683 | |
| 1632559 | Melissa Rivera Flores | Urb. Melissa Casa #9 | | | | Patillas | PR | 00723 | |
| 1774617 | Melissa Rivera Matos | HC 2 Box 8993 | | | | Corozal | PR | 00783 | |
| 1525275 | MELISSA RODRIGUEZ PRATTS | HC 07 Box 38504 | | | | AGUADILLA | PR | 00603 | |
| 1677216 | Melissa Roman Santiago | HC 01 Box 9340 | | | | Peñuelas | PR | 00624 | |
| 924341 | MELISSA SANCHEZ ENCARNACION | UU-38 C/YUNQUESITO | MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 1602733 | MELISSA SMART MORALES | PO BOX 267 | | | | CAMUY | PR | 00627 | |
| 1505735 | Melissa Vélez Gómez | PO Box 53 | | | | Boquerón | PR | 00622 | |
| 582797 | MELISSA VELEZ SALAS | 105 CALLE CAOBA | | | | ISABELA | PR | 00662 | |
| 1578562 | MELISSA ZAYAS CARTAGENA | SECTOR PLAYITA | C/RAMON R. VELEZ #46 | | | PONCE | PR | 00716-8121 | |
| 1786301 | MELITZA CORTES RANCEL | PO BOX 206 | | | | BAJADERO | PR | 00616 | |
| 1060647 | MELITZA MIRANDA RODRIGUEZ | PO BOX 781 | | | | ISABELA | PR | 00662 | |
| 2069048 | Melitza Nazario Rodriguez | PO Box 33 | | | | San German | PR | 00683 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1661841 | MELITZA RODRIGUEZ MELENDEZ | 756 DIANA | DOS PINOS | | | RIO PIEDRAS | PR | 00923 | |
| 1766186 | Meliza I Rodriguez Maldonado | HC-05 Box 31617 | | | | Hatillo | PR | 00659 | |
| 1700037 | MELIZA MELENDEZ TIRADO | PO BOX 159 | | | | CIDRA | PR | 00739 | |
| 1805471 | Meliza Meléndez Tirado | PO Box 159 | | | | Cidra | PR | 00739 | |
| 1731858 | Melizabeth Flores Velez | #49 Calle 2 Urb.Oreilly | | | | Gurabo | PR | 00778 | |
| 324892 | MELIZET ACARON RODRIGUEZ | URB VILLA AIDA | 1E CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 1490 | Melizet Acaron Rodriguez | Urb Villa Aida | E 3 Calle 1 | | | Cabo Rojo | PR | 00623 | |
| 324893 | MELIZZA A JIMENEZ RUIZ | P O BOX 3181 | | | | RIO GRANDE | PR | 00745 | |
| 2126658 | Melliangee Perez Maldonado | #1031 Calle 11 SE Urb. Reparto Metropolitano | | | | San Juan | PR | 00921 | |
| 2097328 | Melliangee Perez Maldonado | Calle II Se #1031 Urb. Reparto Metropolitano | | | | San Juan | PR | 00921-7769 | |
| 2126658 | Melliangee Perez Maldonado | PO BOX 192517 | | | | San Juan | PR | 00919-2517 | |
| 1687941 | Melquiades Toro Santos | PO Box 604 | | | | Mercedita | PR | 00715 | |
| 1874257 | Melua W. Lugo Medina | #5 Calle Victoria Mateo | | | | Salinas | PR | 00751 | |
| 1874257 | Melua W. Lugo Medina | PO Box 536 | | | | Salinas | PR | 00751 | |
| 1968424 | MELVA FELICIANO FIGUEROA | URB  SAN FRANCISCO II | 329  CALLE  SAN FERNANDO | | | YAUCO | PR | 00698 | |
| 1979248 | Melva Feliciano Figueroa | Urb. San Francisco II | 329 Calle San Francisco | | | Yauco | PR | 00698 | |
| 1715059 | Melva G. Zamora Quiles | PO Box 739 | | | | Jayuya | PR | 00664 | |
| 1726415 | Melva Pacheco Vargas | HC 01 BOX 6007 | | | | Yauco | PR | 00698 | |
| 324963 | MELVA QUINTERO SULIVAN | PO BOX 2108 | | | | SALINAS | PR | 00751 | |
| 1735225 | Melva W Lugo Medina | #5 Calle Victoria Mateo | | | | Salinas | PR | 00751 | |
| 1735225 | Melva W Lugo Medina | PO Box 536 | | | | Salinas | PR | 00751 | |
| 924358 | MELVIES RODRIGUEZ TORRES | 200 PARK WEST | APT 69 EDIF 14 | | | BAYAMON | PR | 00961 | |
| 1818971 | MELVIN ALBINO FIGUEROA | CARR 101 CASA #190 | PARCELAS BETANES | | | CABO ROJO | PR | 00623 | |
| 1060699 | MELVIN ALBINO FIGUEROA | CARR 101 CASA 190 | PARCELAS BETANCES | | | CABO ROJO | PR | 00623 | |
| 1060710 | MELVIN ARROYO SEDA | PO BOX 1181 | | | | CABO ROJO | PR | 00623 | |
| 1580691 | MELVIN BAEZ GARCIA | PUERTO NUEVO | 1025 ALTOS CALLE 8 SE | | | SAN JUAN | PR | 00920 | |
| 1609866 | Melvin Barreto-Negron | Ciudad Jardin Carolina | 49 Calle Violeta | | | Carolina | PR | 00987-2204 | |
| 1564248 | Melvin Bernardi Salinas | BO Tumbao | Buzon T 36 | | | Maunabo | PR | 00707 | |
| 49952 | MELVIN BERNARDI SALINAS | BO. TUMBAO T-36 | | | | MAUNABO | PR | 00707 | |
| 1060718 | Melvin Bernardi Salinas | CondSanta Maria Mayor | C8 EDIF AA Apt 5 | | | Humacao | PR | 00791 | |
| 1563556 | Melvin Bernardi Salinas | T 36 Bo Tumbao | | | | Maunabo | PR | 00707 | |
| 1946827 | Melvin Bernazar Rodriguez | 53 CALLE CALIFORNIA | | | | PONCE | PR | 00730 | |
| 60252 | Melvin Burgos Rivera | HC01-Box 12217 | BO Santa Catalina | | | Coamo | PR | 00769 | |
| 1779495 | Melvin Carrasquillo Figueroa | HC-01 Box 6519 | | | | San German | PR | 00683 | |
| 1850864 | Melvin Carrasquillo Figueroa | HC-1 Box 6519 | | | | San German | PR | 00683 | |
| 1909330 | Melvin F. Camacho Valle | Urb. Valle Tolima | A-16 Ave. Ricky Seda | | | Caguas | PR | 00725 | |
| 2092852 | MELVIN F. LAMACHO VALLE | A-16 URB. VALLE TOLIMA AVE. RICKY SEDA | | | | LAGUAS | PR | 00725 | |
| 1060774 | MELVIN FIGUEROA SOTOMAYOR | MANSIONES PASEO DEL RI | 97 C REINA ISABEL | | | JUANA DIAZ | PR | 00795 | |
| 1951643 | Melvin Garcia Hernandez | 446 Barocelona | Urb Rossy Valley | | | Ceiba | PR | 00735 | |
| 1951643 | Melvin Garcia Hernandez | PO Box 111 | | | | Ceiba | PR | 00735 | |
| 943977 | MELVIN HERNANDEZ HERNANDEZ | HACIENDOS DEL CAGAFO | BO CALLOBE | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 943977 | MELVIN HERNANDEZ HERNANDEZ | PO BOX 274 | | | | JUANA DIAZ | PR | 00795 | |
| 1739286 | Melvin Israel Rivera Vargas | PO Box 119 | | | | Lajas | PR | 00667 | |
| 1731047 | Melvin Israel Rivera Vargas | PO Box 12 | | | | Lajas | PR | 00668 | |
| 2029911 | Melvin Ivan Lopez Orence | #63 San Juan | | | | Camuy | PR | 00627 | |
| 2029911 | Melvin Ivan Lopez Orence | Calle Amador | | | | Camuy | PR | 00627 | |
| 1566636 | Melvin J Garcia Esmurria | HC 2 Box 9680 | | | | Juana Diaz | PR | 00795-9689 | |
| 1471893 | Melvin J Rosa Rodriguez | Urb. Cristal #28 | | | | Aguadilla | PR | 00603 | |
| 1548234 | Melvin J Rosado Sanchez | Calle Robles # 232 Magina | | | | Sabana Grande | PR | 00637 | |
| 184977 | Melvin J. Garcia Esmurria | HC 02 Box 9680 | | | | Juana Diaz | PR | 00775 | |
| 1475816 | Melvin J. Rosa Rodriguez | Urb. Cristal #28 | | | | Aquadilla | PR | 00603 | |
| 1525081 | Melvin J. Rosado Sanchez | Calle Robles  # 232 Maginas | | | | Sabana Grande | PR | 00637 | |
| 1855616 | Melvin L. Ramos Roman | PO Box 306 | | | | Moca | PR | 00676 | |
| 2067746 | Melvin Lugo Anguita | PO Box 696 | | | | Manati | PR | 00674 | |
| 1601283 | Melvin M. Torres Colon | HC 03 Box 10767 | | | | Juana Diaz | PR | 00795 | |
| 1594669 | MELVIN M. TORRES COLON | HC 3 BOX 10767 | | | | JUANA DIAZ | PR | 00795 | |
| 1752940 | Melvin Martinez Mercado | Hc 02 Box 11941 | | | | San German | PR | 00683 | |
| 1652154 | MELVIN MORALES PRADO | HC 1 BOX 6335 | | | | YAUCO | PR | 00698 | |
| 1563568 | Melvin O Bernardi Salinas | T 36 Bo Tumbao | | | | Maunabo | PR | 00707 | |
| 2031551 | Melvin Pacheco Guadalupe | P.O. Box 670 | | | | Penuelas | PR | 00624 | |
| 1503641 | Melvin Ramos Negron | HC 3 BOX 12350 | | | | Cabo Rojo | PR | 00623 | |
| 1774356 | MELVIN RAMOS VALENTIN JR. | URB FERRY BARRANCAS | 924 CALLE TULIPANES | | | PONCE | PR | 00730 | |
| 1760387 | MELVIN RENOVALES CRUZ | PO BOX 800895 | | | | COTO LAUREL | PR | 00780 | |
| 444330 | MELVIN RIVERA CONCEPCION | PO BOX 363734 | | | | SAN JUAN | PR | 00936 | |
| 1805469 | Melvin Rivera Cruz | HC-04 BOX 9371 | | | | LAJAS | PR | 00667 | |
| 1433857 | Melvin Rivera Rodriguez | calle riviera #1 | Pareelas Marias | | | Ansco | PR | 00610 | |
| 1433857 | Melvin Rivera Rodriguez | P.O. Box 1819 | | | | Anasco | PR | 00610 | |
| 457401 | Melvin Rivera Rodriguez | P.O. Box 229 | | | | Anasco | PR | 00610 | |
| 457401 | Melvin Rivera Rodriguez | Rivera Melvin Rodriguez | Agente | Policia de Puerto Rico | Parcelas marias calle riviera #1 | Anasco | PR | 00610 | |
| 2143493 | Melvin Rivera Wiscovitch | MC2 Box 3688 | | | | Santa Isabel | PR | 00757 | |
| 1592313 | MELVIN ROSA CORTES | 6 PINO | CAMPO ALEGRE | | | SAN ANTONIO | PR | 00690 | |
| 1805659 | MELVIN ROSADO GARCIA | PARC AMALIA MARIN | 4252 CCOLIRUBIA | | | PONCE | PR | 00716 | |
| 325092 | Melvin Rosario Amaro | HC 1 BOX 3913 | | | | Arroyo | PR | 00714 | |
| 1842181 | Melvin Ruiz Correa | Urb. Villas Del Rio Calle Coayuco E-31 | | | | Guayanilla | PR | 00656-1110 | |
| 1644982 | MELVIN SERRANO FARIA | HC 02 BOX 4722 | | | | SABANA HOYOS | PR | 00688 | |
| 1991950 | Melvin Torres | PMB 119, PO Box 7105 | | | | Ponce | PR | 00732-7105 | |
| 719531 | MELVIN TORRES ORTIZ | PO BOX 546 | | | | SALINAS | PR | 00751 | |
| 1568501 | Melvin Torres Pabon | PO Box 1753 | | | | San Sebastian | PR | 00685 | |
| 557635 | Melvin Torres Ruperto | HC 2 Box 10575 | | | | Las Marias | PR | 00670 | |
| 1584898 | Melvin V. Casiano Rivera | P.O. Box 2547 | | | | Anasco | PR | 00610 | |
| 1914988 | Melvin Vega Diaz | #50 Carretera 102 Monte Grande | | | | Cabo Rojo | PR | 00623 | |
| 719538 | MELVIN VERA SOTO | URB VISTA VERDE | 18 | | | CAMUY | PR | 00627 | |
| 2120072 | Melvyn O Nieves Robles | Box 761 | | | | Vega Baja | PR | 00694 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2115084 | Melzzie M. Nieves Melendez | PMB 642 PO box 5000 | | | | Camuy | PR | 00627 | |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | HC-06 Box 72502 | | | | Caguas | PR | 00725 | |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | Rosendo E. Miranda Lopez | Attorney for Creditor | PO Box 190006 | | San Juan | PR | 00919-0006 | |
| 1785003 | MEMO J. SANTIAGO RIVERA | HC 2 BOX 6332 | | | | PENUELAS | PR | 00624 | |
| 1830253 | Mendez Cotto, Janet | Parcelas Falu | #316 B Calle 37 A | | | San Juan | PR | 00924 | |
| 325979 | MENDEZ LIZARDI, MARISELA B. | A23 BELEN | | | | CAGUAS | PR | 00725 | |
| 325979 | MENDEZ LIZARDI, MARISELA B. | CAGUAS NORTE A-23 | CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 803141 | MENDEZ MALDONA, DIANA | HC 07 BOX 3513 | | | | PONCE | PR | 00731 | |
| 1422958 | MÉNDEZ MÉNDEZ, MARCELINO | 3793 Ponce By Pass | Inst. Fase 3 Azul 131 | | | Ponce | PR | 00728-1504 | |
| 1422958 | MÉNDEZ MÉNDEZ, MARCELINO | MARCELINO MENDEZ MENDEZ | INSTITUCIÓN PONCE PRINCIPAL FASE 3 | ANEXO A #25 PO BOX 7285 | | PONCE | PR | 00732 | |
| 326171 | Mendez, Pedro E | Hc 5 Box 10626 | Bo Cuchillas | | | Moca | PR | 00676 | |
| 326691 | MENDEZ RODRIGUEZ, MILLYVEL | 416 CALLE A. CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670 | |
| 803244 | MENDEZ ROSADO, BRENDA L | HC-77 BOX 8519 | | | | VEGA ALTA | PR | 00692 | |
| 327082 | MENDEZ VELEZ, ANGEL | URB VILLA CAROLINA | 109-31 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 327245 | MENDOZA DIAZ, ISABEL | URB. ALTURAS DEL ALBA | CALLE AMANECER | 10303 | | VILLALBA | PR | 00766 | |
| 1512543 | Meralis Olivera Vélez | HC 4 Box 13848 | | | | Arecibo | PR | 00612 | |
| 1739747 | Merari Figueroa Ares | P.O.Box 1550 | | | | Las Piedras | PR | 00771 | |
| 1748599 | Merari Figueroa Ares | PO Box 1550 | | | | Las Piedra | PR | 00771 | |
| 1949667 | MERARI RIVERA SOTO | 368 BURGOS | | | | SAN JUAN | PR | 00923 | |
| 1671573 | MERARI RIVERA SUAREZ | CAMINO DE LAS PALMAS #196 | | | | GURABO | PR | 00778 | |
| 1450442 | Merari Santiago Guzman | Asociación de Empleados Gerenciales | Autoridad de Carreteras y Transportación | Apartado 40177 | Estación Minillas | San Juan | PR | 00940 | |
| 858371 | MERARI SANTIAGO GUZMAN | HC 09 BOX 58845 | | | | CAGUAS | PR | 00725 | |
| 1060998 | MERARI SANTIAGO GUZMAN | HC 9 BOX 58845 | | | | CAGUAS | PR | 00725 | |
| 1450442 | Merari Santiago Guzman | Torres Valentin Estudio Legal LLC | Jose E. Torres Valentin - Abogado Reclamacion | #78 Calle Georgetti | | San Juan | PR | 00925 | |
| 2021461 | Merari Santos Rodriguez | D - 39 Calle Utera Urb Villa Andalucia | | | | San Juan | PR | 00926 | |
| 1718118 | Merary Davila Colon | Box 9505 Bayamon Station | | | | Bayamon | PR | 00960 | |
| 1061008 | Merarys Lopez Santiago | PO Box 2258 | | | | Rio Grande | PR | 00745 | |
| 1879281 | MERARYS OLIVERA MERCADO | HC 02 BOX 8135 | | | | GUAYANILLA | PR | 00656 | |
| 328170 | MERCADO CRUZ, JOANNA | HC 7 BOX 3990 | | | | PONCE | PR | 00731 | |
| 328452 | MERCADO GONZALEZ, ELBA L. | CALLE 12 #75 | NUEVA VIDA | EL TUQUE | | PONCE | PR | 00728 | |
| 328473 | MERCADO GONZALEZ, MARIBEL | PARC MATTEY | 52 CALLE E | | | ARECIBO | PR | 00612 | |
| 1855072 | Mercado Hernandez Raquel | #32 Calle Americo Rodriguez | | | | Adjuntos | PR | 00601 | |
| 328667 | Mercado Lugo, Jose L | Urb. Estancias Del Rio Guamani | #430 | | | Hormigueros | PR | 00660 | |
| 328825 | MERCADO MERLE, NORA E | P.O. BOX 602 | BO. JACABOA | | | PATILLAS | PR | 00723 | |
| 1686066 | Mercedes Alverio Rivera | Cond Hato Rey Plaza | 200 Ave Jesus T Pinero Apt 17F | | | San Juan | PR | 00918 | |
| 1702827 | Mercedes Babilonia Perez | Apartado 504 | | | | Moca | PR | 00676 | |
| 1915188 | Mercedes Baez Figueroa | PO Box 800 353 | | | | Coto Laurel | PR | 00780 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1908893 | MERCEDES BUITRAGO GUZMAN | LAS VISTAS DE GURABO 260 CARR. 932 | APTO. 711 | | | GURABO | PR | 00778 | |
| 1750439 | Mercedes Cancel Rodriguez | HC-01 Box 3770 | CARR.343 K.1.6 | Guanajibo | | Hormigueros | PR | 00660 | |
| 67082 | Mercedes Cancio Lugo | 328 Camino Los Nardos | Sabanera Del Rio | | | Gurabo | PR | 00778 | |
| 2135245 | Mercedes Cintron Cosme | Calle 2 #4 | | | | Juana Diaz | PR | 00795 | |
| 2135245 | Mercedes Cintron Cosme | Direccion Postal | P.O. Box 1811 | | | Juana Diaz | PR | 00795 | |
| 1116737 | MERCEDES COLON RODRIGUEZ | PO BOX 402 | | | | VILLALBA | PR | 00766-0402 | |
| 1908912 | Mercedes Diaz Pomales | H-7 Calle Milagros Cabezas | Carolina Alta | | | Carolina | PR | 00987-7128 | |
| 1819309 | Mercedes Diaz Pomales | H-7 Calle Milagros Cabezas | | | | Carolina | PR | 00987-7128 | |
| 1660034 | Mercedes E. Sapia Oguendo | Urb. Constancia Calle Eureka 2451 | | | | Ponce | PR | 00717-2219 | |
| 1901038 | Mercedes Flores Del Valle | Mestra Nivel Elemental K-3 | Depto Edacion - Region Caguas Pedro Milton Rias | Res Bairua Calle 647 | | Cayuas | PR | 00725 | |
| 2008168 | Mercedes Flores del Valle | Res. Bairoa Cally 647 | | | | Caguas | PR | 00725 | |
| 2008168 | Mercedes Flores del Valle | Urb Ida Maris Gardens | Calle Myrna Delquado J-8 | | | Caguas | PR | 00725 | |
| 1901038 | Mercedes Flores Del Valle | Urb Idamaris Gardens Calle Myrna delgado J8 | | | | Caguas | PR | 00725 | |
| 1930575 | MERCEDES GARCIA PEREZ | 555 CALLE ELLIOT LITHEDA HGHTS | | | | SAN JUAN | PR | 00926 | |
| 1674200 | MERCEDES GONZALEZ FELICIANO | HC 2 BOX 5922 | | | | RINCON | PR | 00677 | |
| 1848660 | Mercedes Gonzalez Lopez | FE 14 Ramon Marin | Levi/town | | | Toa Baja | PR | 00949 | |
| 1578883 | Mercedes Gonzalez Lopez | FE-14 Ramon Marin 6ta Secc Urb | Levittown Lakes | | | Toa Baja | PR | 00949 | |
| 1855062 | Mercedes Gonzalez Lopez | FE14 Ramon Marin Levittown | | | | Toa Baja | PR | 00949 | |
| 1996873 | Mercedes Gonzalez Torres | Ciudad Universitaria | N28 Calle M | | | Trujillo Alto | PR | 00976-3133 | |
| 2090565 | Mercedes Hernandez Guilbe | Bo. Belgica Calle Buena Vista #3320 | | | | Ponce | PR | 00717 | |
| 1061088 | MERCEDES HERNANDEZ GUILBES | BO BELGICA | 3320 CALLE BUENA VISTA | | | PONCE | PR | 00717 | |
| 330468 | MERCEDES I RAMOS SANTANA | PO BOX 872 | | | | JUNCOS | PR | 00777 | |
| 839741 | Mercedes Jimenez Acevedo | HCI Box 6967 | | | | Moca | PR | 00676 | |
| 1890621 | MERCEDES LEDEE MELENDEZ | 3269 C/CAOBA | URB. LOS CAOBOS | | | PONCE | PR | 00716 | |
| 1892003 | MERCEDES LEDEE MELENDEZ | 3269 CALLE CAOBA URB. LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 1823886 | Mercedes Lespier Burgos | 22577 Calle San Simon | | | | Juana Diaz | PR | 00795-8921 | |
| 1777170 | Mercedes Lugaro Pacheco | Urb sta Mana | Calle 13 N-10 | | | Guayanilla | PR | 00656 | |
| 1777242 | Mercedes Lugaro Pacheco | Urb. Sta. Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 | |
| 1920028 | Mercedes Lugaw Pacheco | Urb. Sta. Marie | Calle 13 N-10 | | | Guayanilla | PR | 00656 | |
| 1761792 | Mercedes M Benitez Cruz | RR #3 Box 4823 | | | | San Juan | PR | 00926 | |
| 1610375 | MERCEDES M. GARCIA RODRIGUEZ | URB ALTURAS PENUELAS 2 | CALLE 15 6-11 | | | PENUELAS | PR | 00624 | |
| 1852992 | Mercedes Maldonado Rodriguez | 3017 Cofresi | Urb. Punto Oro | | | Ponce | PR | 00728 | |
| 1789215 | Mercedes Marrero Ortiz | PO Box 158 | | | | Corozal | PR | 00783 | |
| 1816232 | Mercedes Martinez Santiago | H.C. 07 Box 2391 | | | | Ponce | PR | 00731 | |
| 313568 | MERCEDES MARTINEZ VALIENTE | 890 AVE ASHFORD APT 10E | | | | SAN JUAN | PR | 00907 | |
| 1740822 | MERCEDES MELENDEZ MALDONADO | URB MONTE SOL | 411 C-16 | | | JUANA DIAZ | PR | 00795 | |
| 1740822 | MERCEDES MELENDEZ MALDONADO | Urb Monte Sol Calle Roberto Y Palmira Numero 411 | | | | Juana Diaz | PR | 00795 | |
| 1641608 | Mercedes Morales Morales | 202 Evergreen II | | | | Vega Alta | PR | 00692-9025 | |
| 1650208 | MERCEDES MULERO BAEZ | RIO PLANTATION | 49 CALLE 2 ESTE | | | BAYAMON | PR | 00961 | |
| 1976931 | Mercedes Munoz Mendez | Carretera 183 Bo. Hato KM. 7.6 | | | | San Lorenzo | PR | 00759 | |
| 1976931 | Mercedes Munoz Mendez | P.O. Box 91 | | | | San Lorenzo | PR | 00754 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1731099 | Mercedes Negron Miranda | P O Box 585 | | | | Florida | PR | 00650 | |
| 1761266 | Mercedes Nieves Francis | OS-12 522 C.Club | | | | Carolina | PR | 00982 | |
| 364613 | Mercedes Nieves Torres | LOS MAESTROS | 8172 CALLE SUR | | | PONCE | PR | 00717 | |
| 1555884 | MERCEDES NIEVES VILLANUEVA | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | |
| 1556238 | MERCEDES NIEVES VILLANUEVA | CALLE TITO RODRIGUEZ | #777 | BO. OBRERO | | SANTURCE | PR | 00915 | |
| 1537358 | Mercedes Novalés Pérez | HC 02 Box 5262 | | | | Lares | PR | 00669 | |
| 2136424 | Mercedes Patroni de Ramos | HC 03 Box 33477 | | | | Hatillo | PR | 00659 | |
| 1116941 | MERCEDES QUINTERO PINTOR | PO BOX 270 | | | | CATANO | PR | 00963-0270 | |
| 1061136 | MERCEDES RAMOS SANTANA | PO BOX 872 | | | | JUNCOS | PR | 00777 | |
| 1675347 | Mercedes Rivera Lozada | HC 5 Box 9962 | | | | Corozal | PR | 00783 | |
| 866237 | MERCEDES RODRIGUEZ RODRIGUEZ Y OTROS | C/O JUAN CORCHADO JUARBE | CALLE ESTEBAN PADILLA, 60-E | | | BAYAMON | PR | 00959 | |
| 1813542 | Mercedes Romero Garcia | PO Box 482 | | | | Toa Alta | PR | 00954 | |
| 1504121 | Mercedes Ruiz Quintana | 4160 Avenida Arcadio Estrada Suite 400 | | | | San Sebastian | PR | 00685 | |
| 1512264 | Mercedes Ruiz Quintana | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 1504121 | Mercedes Ruiz Quintana | HC-3 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 1572342 | Mercedes Ruiz Quintana | HC-6 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 1566344 | Mercedes Ruiz Quintana | Tecnica | Departamento de la familia | 4160 Ave Emerito Estrada | Suite 400 | San Sebastian | PR | 00685 | |
| 1572342 | Mercedes Ruiz Quintana | Tecnica | Departamento de la familia | 4160 Avenida Emerito Estrada Suit 400 | | San Sebastian | PR | 00685 | |
| 924506 | MERCEDES SANTANA ROSADO | URB. VILLA LOS SANTOS | CALLE 21 CASA DD-17 | | | ARECIBO | PR | 00612 | |
| 1658618 | Mercedes Santos Velez | HC01 Box 5400 | | | | Penuelas | PR | 00624 | |
| 1651041 | Mercedes Sotomayor Lopez | P.O. Box 5127 | | | | San Sebastian | PR | 00685 | |
| 1753670 | Mercedes Torres Cabrera | PO Box 2253 | | | | Manati | PR | 00674 | |
| 2077758 | Mercedes V Toro Gaud | Canetera 108 Buzon 1102 K.2.5 | | | | Mayaguez | PR | 00682 | |
| 2102970 | Mercedes V Toro Gaud | Canetera 108 Buzon 1102 K.M. 2.5 | | | | Mayguez | PR | 00682 | |
| 1835816 | Mercedes V. Zayas Gonzalez | 1385 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | |
| 1825688 | Mercedes V. Zayas Gonzalez | 1385 Calle Jayey Urb. Los Castros | | | | Ponce | PR | 00716-2627 | |
| 1747358 | Mercedes Y. Vega Toro | Box 1426 | | | | Lajas | PR | 00667 | |
| 1740900 | Mercedita A. Quiles Seda | Calle Oviedo 57 Urb. Belmonte | | | | Mayaguez | PR | 00680 | |
| 116997 | MERCEDITA CRUZ MELENDEZ | HC 3 BOX 31560 | | | | MOROVIS | PR | 00687 | |
| 1569372 | MERCUCCI TORRES, VANESSA | ESPECIALISTA DE CALIDAD Y SEGURIDAD DE ALIMENTOS | AUTORIDAD DE TIERRAS - FIDA | URB. ESTANCIAS DEL BOSQUE 317 | | CIDRA | PR | 00739 | |
| 1588015 | MERCY FERNANDEZ | 7020 ALMANSA ST | | | | CORAL GABLES | FL | 33143 | |
| 1588015 | MERCY FERNANDEZ | Estate of Mercy Fernandez | 2655 Le Jeune Road, Ste PH-1C | | | Coral Gables | FL | 33134 | |
| 1826501 | MERDECES M GRANDONE CRUZ | HC 1 BOX 9637 | | | | PENUELAS | PR | 00624 | |
| 1761934 | Mericis Santana Parrilla | Carr. 187 K0.3 Bo. Med. Alta Sector Las Carreras | | | | Lozia | PR | 00772 | |
| 1761934 | Mericis Santana Parrilla | HC 2 Box 6417 | | | | Loiza | PR | 00772 | |
| 1773386 | Merida A. Perez Muniz | #12 Calle Salas Torres | | | | Aquas Buenas | PR | 00703 | |
| 312635 | MERIDA E MARTINEZ RODRIGUEZ | CALLE 7 G-6 | MONTE VERDE | | | TOA ALTA | PR | 00953 | |
| 1785940 | Merida Ortiz Ruiz | Urb. Villa Guadalupe | Calle 18 BB-11 | | | Caguas | PR | 00725 | |
| 1857325 | MERIDA PAGAN ACOSTA | 426 MARIA E VAZQUEZ URB MONTE SOL | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 924523 | Merida Pagan Acosta | Merida Pagan | 426 Maria E. Vazquez | URB Monte Sol | | J Diaz | PR | 00795 | |
| 924523 | Merida Pagan Acosta | PO Box 5 | | | | Juana Diaz | PR | 00795 | |
| 2097434 | Merida Rivera Baez | 126 Camino de las Palmas | Urb. Veredas | | | Gurabo | PR | 00778 | |
| 1951711 | Merida Rosa Quinones Arrigoit | HC-06 Box 13407 | | | | Hatillo | PR | 00659 | |
| 1635335 | Merida Silva Cruz | Paseo Cypres 3080 Urb Levittown | | | | Toa Baja | PR | 00949 | |
| 360416 | MERIDA SOSA HERNANDEZ | PO BOX 3041 | | | | GUAYAMA | PR | 00784 | |
| 1599220 | MERIDA TAPIA LOPEZ | URB VILLA COROLINA | CALLE 58 | BLOQUE 71 #22 | | CAROLINA | PR | 00985 | |
| 1686909 | Merida Tapia Lopez | Urb. Villa Carolina calle 58 Bloque 71 # 22 | | | | Carolina | PR | 00985 | |
| 1583675 | MERIDANIA RAMIREZ RIVERA | 454 PRADERAS DE NAVARRO | | | | GURABO | PR | 00778-9006 | |
| 1606584 | Meriela I. Aviles Ruiz | HC 4 Box 46905 | | | | Hatillo | PR | 00659 | |
| 1878918 | Merielle K Ortiz Gonzalez | Jardines Fagot Calle | Amaranta F-14 | | | Ponce | PR | 00716 | |
| 1766795 | MERIS NOELIA CARRASQUILLO RIVERA | P.O. BOX 316 | | | | CIDRA | PR | 00739 | |
| 1567945 | MERKELLY MINGUELA HERNANDEZ | HC2 BOX 16238 | | | | ARECIBO | PR | 00612 | |
| 1667955 | Merlis Rodriguez Colon | Carr. 143 Km 50.5 Bauta Arriba | | | | Orocovis | PR | 00720 | |
| 1667955 | Merlis Rodriguez Colon | Departamento de Educacion | Meastra | P.O. Box 161 | | Barranquitas | PR | 00794 | |
| 1634637 | Merlis Rodriguez Colon | P.O. Box 161 | | | | Barranquitas | PR | 00794 | |
| 2021072 | MERLY ROSA AROCHO | PO BOX 693 | | | | MOCA | PR | 00676 | |
| 1425420 | MERLY YANAIRA LUQUIS ALVAREZ | K-19 CALLE 11 | VILLA CARMEN | | | GURABO | PR | 00778 | |
| 1934762 | Mervin Burgos Brandi | HC-01 Box 4550 | | | | Juana Diaz | PR | 00795 | |
| 464743 | MERVIN ROCHE AMBERT | HC 01 BOX 6212 | | | | SANTA ISABEL | PR | 00757 | |
| 1878009 | MERVIN RODRIGUEZ RODRIGUEZ | HC-03 Box 12114 Collores | | | | Juana Diaz | PR | 00795 | |
| 1878009 | MERVIN RODRIGUEZ RODRIGUEZ | HC-03 Box 15046 | | | | Juana Diaz | PR | 00795 | |
| 852097 | MERY E. AYALA RUIZ | VIL OLIMPICA 296 PASEO 9 | | | | SAN JUAN | PR | 00924 | |
| 1735856 | Mia Yaznaz Padron Jimenez | Urbanizacion Villa Serena, Calle Isabel II, Casa K 5 | | | | Arecibo | PR | 00612 | |
| 2068262 | Miagros Gonzalez Rodriguez | #9 Calle Benigna Davila | | | | GUAYAMLLA | PR | 00656 | |
| 1752808 | Michael A. Bello Bello | Jardines de Carolina calle E E-19 | | | | Carolina | PR | 00987 | |
| 1752808 | Michael A. Bello Bello | Michael           A. Bello Bello      Jardines de Carolina   calle E E-19 | | | | Carolina | PR | 00987 | |
| 1810698 | Michael A. Gonzalez Vazquez | #19 Calle Yabucoa | Urb  Bonnebille Heights | | | Caguas | PR | 00727 | |
| 1794589 | Michael A. González Vazquez | #19, Calle Yabucoa | Urb. Bonneville Heights | | | Caguas | PR | 00727 | |
| 1799894 | Michael A. González Vazquez | #19, Calle Yabucoa | Urb. Bonneville Heights | | | Caguas | PR | 00727 | |
| 1061291 | Michael Andino Santana | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1061291 | Michael Andino Santana | Res. Luis Lloren Torres | Edf. 138 Apt. 2546 | | | San Juan | PR | 00913 | |
| 1448480 | MICHAEL BAEZ DIAZ | 39 VIRGINIA STREET | | | | SPRINGFIELD | MA | 01108 | |
| 2098143 | Michael Cadiz Vazquez | Urb. Casamia #4942 Zumbador | | | | Ponce | PR | 00728 | |
| 1527769 | Michael Calo-Colon | Administracion de Servicios Medicos de PR. | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1527769 | Michael Calo-Colon | Calle Monte Negro N-42 | Urbanizacion Parque Ecuestre | | | Carolina | PR | 00987 | |
| 2080736 | Michael Caraballo Salcedo | HC 02 Box 10063 | | | | Yauco | PR | 00698 | |
| 2160885 | Michael Colon Rivera | Calle Betarus #416 | Bo Coqui | | | Aguirre | PR | 00704 | |
| 141929 | Michael D Diaz Valentin | Ext. Sta. Teresita | 3641 Calle Sta. Juanita | | | Ponce | PR | 00730-4624 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907355 | Michael D. Diaz Valentin | 3641 Calle Sta Juanita Ext. Sta. Teresita | | | | Ponce | PR | 00730-4624 | |
| 858375 | MICHAEL DIAZ ROSARIO | HC 02 BOX 8184 | | | | SALINAS | PR | 00751 | |
| 124083 | MICHAEL E. DANUZ REYES | URB. VALLE VERDE 74 CORDOVA | | | | HATILLO | PR | 00659 | |
| 1972642 | Michael Harris | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | | San Juan | PR | 00924 | |
| 2064507 | MICHAEL HERNANDEZ COSME | APARTADO 806 | | | | JUANA DIAZ | PR | 00795 | |
| 1427910 | Michael I. Alvarez Gabriel | PMB 89 | PO BOX 144035 | | | ARECIBO | PR | 00614 | |
| 1117112 | MICHAEL JORGE RIVERA | CARR. 824 KM 2.4 BO GALATEO CENTRO | | | | TOA ALTA | PR | 00953 | |
| 1117112 | MICHAEL JORGE RIVERA | PO BOX 544 | | | | TOA ALTA | PR | 00954 | |
| 1117112 | MICHAEL JORGE RIVERA | RR-2 BOX 6193 | | | | TOA ALTA | PR | 00953 | |
| 1437588 | MICHAEL LOSURDO SR | 20 OWENS ROAD | | | | HACKENSACK | NJ | 07601 | |
| 1702774 | MICHAEL MORALES GONZALEZ | D-18 CALLE 10 | URB. FAIRVIEW | | | TRUJILLO ALTO | PR | 00926 | |
| 720132 | MICHAEL ORTIZ RODRIGUEZ | RR 01 BOX 3628 | | | | MARICAO | PR | 00606 | |
| 383463 | Michael Ortiz Rodriguez | RR 01 Buzon 3628 | | | | Maricao | PR | 00606 | |
| 720132 | MICHAEL ORTIZ RODRIGUEZ | URB VISTARDE SAB GRANDE 317 | | | | SABANA GRANDE | PR | 00637 | |
| 383463 | Michael Ortiz Rodriguez | Urb. Vistas de Sab Grande 317 | | | | Sabana Grande | PR | 00637 | |
| 395011 | MICHAEL PANZARDI OLIVERAS | PO BOX 6464 | | | | SAN JUAN | PR | 00914 | |
| 421392 | Michael Rajaballey Yisudas | Urb Riachuelo | 70 Plaza Sur | | | Trujillo Alto | PR | 00976 | |
| 2127245 | Michael Rodriguez | 8911 Tidewater Trl | | | | Tampa | FL | 33619 | |
| 720160 | MICHAEL SIERRA GOMEZ | URB. SIERRA BAYAMON | 41 7 CALLE 39 | | | BAYAMON | PR | 00961 | |
| 2061607 | MICHAIDA RIVERA ALVORADO | HC 2 Box: 9480 | | | | Orocovis | PR | 00720 | |
| 1580739 | Michalle Marrero Rodriguez | Apatado 26 | | | | Villalba | PR | 00766 | |
| 1671846 | MICHEL GONZALEZ GONZALEZ | URB. LOS PINOS | 143 AVE. PINO AUSTRALIANO | | | ARECIBO | PR | 00612 | |
| 1689653 | Michel M. Miranda Diaz | Urbanización Valle Escondido 199 | Calle Palma Real | | | Coamo | PR | 00769 | |
| 1628369 | Michele Pagan D'Arco | #33 Andromedas Ext. Los Angeles | | | | Carolina | PR | 00979 | |
| 393416 | MICHELE PAGAN PHILLIPS | HC 04 ST 6617 KM 0.9 | | | | MOROVIS | PR | 00687 | |
| 393416 | MICHELE PAGAN PHILLIPS | HC 4 BOX 53201 | | | | MOROVIS | PR | 00687 | |
| 1723682 | Michele Rodríguez Frontera | PO Box 1692 | | | | Boquerón | PR | 00622 | |
| 2030953 | Michelette Quinones Lopez | Urb. Lago Horizonte c/ Paseo Lago | Guayabal #7505 | | | Coto Laurel | PR | 00780 | |
| 1731249 | Michell Soto Montañez | HC-63 Box 3739 | | | | Patillas | PR | 00723 | |
| 16815 | MICHELLE ALONSO SELVA | MONTECASINO HEIGHTS | 78 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | |
| 1638831 | MICHELLE CALVO SANCHEZ | PARCELAS NIAGRAS | 25 B ALTOS | | | COAMO | PR | 00769 | |
| 134361 | Michelle Deliz Rivieria | Cond. Sky Tower | 3 Calle Hortensia Apt. 9N | | | San Juan | PR | 00926 | |
| 2002448 | Michelle Echevarria Lugo | PO Box 586 | | | | Penuelas | PR | 00624-0586 | |
| 146153 | MICHELLE ECHEVARRIA LUGO | PO BOX 586 | | | | PEÑUELAS | PR | 00624-0586 | |
| 1870395 | MICHELLE FEBLES TORRES | COND. LAS TORRES DE NAVEL | APTO 301A | | | YAUCO | PR | 00698 | |
| 1061498 | MICHELLE FELICIANO RAMOS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 | |
| 1825047 | MICHELLE GRANIELA LOYOLA | HC 03 BOX 12588 | | | | PENUELAS | PR | 00624 | |
| 2015581 | Michelle Haber Crespo | Palmares de Monte Verde | 94 Ramal 842 Apto. 151 | | | San Juan | PR | 00926 | |
| 1736018 | Michelle Haber Crespo | Palmares de Monteverde 94 Ramal 842 Apart. 151 | | | | San Juan | PR | 00926 | |
| 1748540 | Michelle Haber Crespo | Palmares de monteverde 94 Ramal 842 Apt.151 | | | | San Juan | PR | 00926 | |
| 1596399 | Michelle Heredia Rivera | Urbanizacion Las Vegas BB85 | Calle Demetrio Coello | | | Catano | PR | 00962 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1061514 | MICHELLE HERNANDEZ LOZADA | URB LAS GARDENIAS | 71 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 1467850 | Michelle I. Segui Babilonia | Bo. Naranjo Sect Lomas | Carr. 4419 | HC 01 Box 6289 | | Moca | PR | 00676 | |
| 1061522 | MICHELLE L PINOTT MOJICA | URB LOS MAESTROS A-8 | | | | HUMACAO | PR | 00791 | |
| 1497243 | Michelle M Lopez Guzman | #1194 Calle Monte Rodadero | Quintas de Altamira | | | Juana Diaz | PR | 00795 | |
| 2133720 | MICHELLE M ROCHE COLON | 5455 CALLE SAN EXPEDITO | URB. STA. TERESITA | | | PONCE | PR | 00730 | |
| 1664768 | Michelle M. Bonilla Goyco | 100C Callejon Los Martinez | | | | Cabo Rojo | PR | 00623 | |
| 331362 | MICHELLE M. FELICIANO RAMOS | POR DERECHO PROPIO | 18 CALLE LAJAS | URB. BONNEVILLE | | CAGUAS | PR | 00727 | |
| 1629553 | Michelle M. Mendez Seguinot | Urb. Jacaranda | Calle Amarilis 35143 | | | Ponce | PR | 00730 | |
| 1905784 | Michelle M. Rivera Castro | 7300 Gate House Cir Apt #12 | | | | Orlando | FL | 32807 | |
| 1702006 | Michelle Matos Alvarado | Urb. Las Antillas Calle PR #B22 | | | | Salinas | PR | 00751 | |
| 1728787 | MICHELLE NEGRON RIOS | BO. DOS BOCAS I | CARR 807 KM 5.1 | | | COROZAL | PR | 00783 | |
| 1728787 | MICHELLE NEGRON RIOS | HC 03 | BOX 12183 | | | COROZAL | PR | 00783 | |
| 720280 | Michelle Otero Martinez | Apartado 886 | | | | Villalba | PR | 00766 | |
| 720280 | Michelle Otero Martinez | HC 01 Box 3249 | | | | Villalba | PR | 00766-9701 | |
| 1673195 | Michelle Quinones | 1854 EXMORE AVE | | | | DELTONA | FL | 32725 | |
| 1657433 | Michelle Quinones Velazquez | 1854 Exmore Ave | | | | Deltona | FL | 32725 | |
| 2031804 | Michelle Quinones Velazquez | 1854 Exmore Ave | | | | Deltone | FL | 32725 | |
| 1643562 | Michelle Quintana Rivera | Valle de Andalucia | Calle Mojacar #3208 | | | Ponce | PR | 00728 | |
| 1687340 | Michelle Quintana Rivera | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 | |
| 1622348 | MICHELLE RAMIREZ PLAZA | JARDINES DEL CARIBE | CALLE 53 2A 15 | | | PONCE | PR | 00728 | |
| 1811638 | Michelle Rivera Santiago | Urbanizacion Reparto Flamingo | Calle Sabana del Palmar P4 | | | Bayamon | PR | 00959 | |
| 1699205 | Michelle Rodriguez Figueroa | PO Box 252 | | | | Isabela | PR | 00662 | |
| 1667660 | Michelle Rodriguez Lopez | Buzon R01 Box 3098 | | | | Maricao | PR | 00606 | |
| 1970682 | Michelle Sanchez Moreno | RR-1 BZN 2438 | | | | Anasco | PR | 00610 | |
| 1981582 | Michelle Santiago Santiago | 920 Nina Elizabeth Cir Apt 103 | | | | Brandon | FL | 33510 | |
| 2002567 | Michelle Sepulveda Vazquez | Calle Toa G2 | Urb. Las Haciendas | | | Caguas | PR | 00727-7749 | |
| 1604356 | MICHELLE SOTO SANTIAGO | COND LAGOS DEL NORTE | APT 1406 | | | TOA BAJA | PR | 00949 | |
| 1513332 | Michelle Torres Lopez | C/O Guillermo Ramos Luina | PO Box 22763, UPR Station | | | San Juan | PR | 00931-2763 | |
| 1474546 | Michelle Torres Rodriguez | Por Box #6 | | | | Villalba | PR | 00766 | |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | GLENVIEW GARDENS A6 CALLE ESCOVIA | | | | PONCE | PR | 00730-1617 | |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | URB GLENVIEW GARDENS | W24 BA6 | | | PONCE | PR | 00730 | |
| 855446 | MICHELLE VAZQUEZ OLIVIERI | URB GLENVIEW GARDENS A6 | CALLE ESCOCIA W24B | | | PONCE | PR | 00730 | |
| 1846236 | Micmary Rivera Vega | Urb. Glenview Gardens | S19 Elegancia | | | Ponce | PR | 00730 | |
| 1633798 | MIDALIA SOTO ACEVEDO | PO BOX 1265 | | | | MOCA | PR | 00676 | |
| 1722865 | Midayma Cruz Moreno | 501 Condominio San Maria II Calle | Modesta Apt 1101 | | | San Juan | PR | 00924-4526 | |
| 470273 | MIDDALY RODRIGUEZ FIGUEROA | PO BOX 1320 | | | | AGUAS BUENAS | PR | 00703 | |
| 1783509 | MIDGALIA LORENZO PEREZ | 5 CALLE MAYAGUEZ ESQUINA CIDRA EDIFICIO METRO CENT | HATO REY | | | SAN JUAN | PR | 00936-8376 | |
| 1783509 | MIDGALIA LORENZO PEREZ | P O BOX 250238 | | | | AGUADILLA | PR | 00604-0238 | |
| 1890670 | Midna Centeno Torres | Calle Rufina #18 | | | | Guayanilla | PR | 00656 | |
| 2001041 | MIDNA GONZALEZ DIAZ | H-C 43 BOX 11901 | | | | CAYEY | PR | 00736-9231 | |
| 1622978 | MIDRED IRIZARRY SUAREZ | 480 CALLE JAIME DREW | URB LOS MAESTROS | | | SAN JUAN | PR | 00923 | |
| 1636755 | Migadalia Gonzalez Cruz | Urb. Bella Vista B29 | Calle Violeta | | | Aibonito | PR | 00705 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1775615 | Migda E. Rodríguez Sánchez | PO Box 1367 | | | | Trujillo Alta | PR | 00977 | |
| 413666 | MIGDA R PRADO CARRILLO | P.O. BOX 5166 | CAMITAL ALTO | BO. CEIBA BAJA | | AGUADILLA | PR | 00605-5166 | |
| 1671808 | Migdalia Abrante Montes | Avenida Esteves 193 | | | | Utuado | PR | 00641 | |
| 1936502 | Migdalia Acevedo Corsino | O-2 Calle 9 | Urb. Colinas de Cupey | | | San Juan | PR | 00926 | |
| 2511 | MIGDALIA ACEVEDO LUCIANO | APARTADO 245 | | | | ANGELES | PR | 00611 | |
| 2031597 | Migdalia Adorno Rivera | 66-56 C/54 Carolina | | | | Carolina | PR | 00985 | |
| 2031597 | Migdalia Adorno Rivera | Urb. Tres Monjitos Calef Ave Tnte Cesar Gonz | | | | San Juan | PR | 00698 | |
| 2109451 | Migdalia Agosto Cruz | Carr 181 Urb.Los Caminos | Calle Alium #G39 | | | San Lorenzo | PR | 00754 | |
| 1647986 | Migdalia Agosto Cruz | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | | Humacao | PR | 00791 | |
| 1643741 | Migdalia Agosto Cruz | Cooperativa Oriental | Account 2305508 | Urb Buso PR 3 Frente Centro | Comercial las Palmas Hymacao | Humacao | PR | 00791 | |
| 1647986 | Migdalia Agosto Cruz | Departamento de Educación | Teniente cesar Gonzalez Esquina Calaf | | | San Juan | PR | 00919 | |
| 1647986 | Migdalia Agosto Cruz | Urb. Los Caminos Calle Alium # G-39 | | | | San Lorenzo | PR | 00754 | |
| 1117159 | MIGDALIA AGOSTO VAZQUEZ | LK-20 CALLE 35 VILLA DEL REY 5TH SEC | | | | CAGUAS | LR | 00727-6727 | |
| 1061646 | MIGDALIA AROCHO RAMIREZ | URB. ISABEL LA CATOLICA CALLE 3 E-25 | | | | AGUADA | PR | 00602 | |
| 2091362 | Migdalia Arroyo Negroni | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 | |
| 2091767 | Migdalia Arroyo Negroni | G EG #9 Urb. San Antonio | | | | Anasco | PR | 00610 | |
| 38323 | MIGDALIA AVILES ALICEA | BO SABANA | PO BOX 1054 | | | OROCOVIS | PR | 00720-0993 | |
| 2130269 | Migdalia Bauza Soto | HC - 02 Box 7990 | | | | Guayanilla | PR | 00656 | |
| 1676054 | Migdalia Benítez Rivera | HC-02 Box 9184 | | | | Aibonito | PR | 00705 | |
| 782094 | MIGDALIA BONILLA RIVERA | CALLE DOÑA ANA # 4 | | | | AIBONITO | PR | 00705 | |
| 1792204 | Migdalia Cales Pacheco | HC 02 | Box 5018 | | | Guayanilla | PR | 00656-9704 | |
| 1983484 | Migdalia Cales Pacheco | HC 2 Box 5018 | | | | Guayanilla | PR | 00656-9704 | |
| 2103817 | Migdalia Candelario Vidro | HC-09 Box 4083 | | | | Sabana Grande | PR | 00637 | |
| 2109667 | Migdalia Caraballo Morales | Segunda Ext Ste Etena Calle Girasol 3 | | | | GUAYANILLA | PR | 00656 | |
| 1976727 | Migdalia Caraballo Morales | Segunda Ext. Sta Elena | Calle 3 Girasol D7 | | | Guayanilla | PR | 00656 | |
| 1824959 | Migdalia Caraballo Nieves | Urb. San Joaquin #53 | | | | Adjuntas | PR | 00601 | |
| 1709690 | Migdalia Cardona | Urb Las Virtudes | 757 Calle Alegria | | | San Juan | PR | 00924 | |
| 2029182 | MIGDALIA CARRION CALO | CALLE 7 G 24 TOMAS DE TRUJILLO | | | | TRUILLO ALTO | PR | 00976 | |
| 1061681 | MIGDALIA CASTILLO COLON | HC 02 BOX 4764 | | | | VILLALBA | PR | 00766 | |
| 1879924 | Migdalia Castro Cotto | Apt. 403 Bo. Collores | | | | Jayuya | PR | 00664 | |
| 1584484 | Migdalia Castro Cruz | Conductor | Autoridad Metropoolitana De Auto Buses | 37 Calle De Diego Urb San Francisco | | San Juan | PR | 00927 | |
| 1584484 | Migdalia Castro Cruz | Vistas De Rio Grande I 351 | | | | Rio Grande | PR | 00745 | |
| 1946414 | Migdalia Cintron Hernandez | HC 64 Box 6841 | | | | Patillas | PR | 00723 | |
| 1061691 | MIGDALIA COLON ENCARNACION | 170 CALLE SOGITARIO BISTRO DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1061691 | MIGDALIA COLON ENCARNACION | SAN ISIDRO | 233 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 1769685 | MIGDALIA CORDERO CRESPO | 20610 ANDORRA HILLS LN | | | | KATY | TX | 77449 | |
| 1660062 | Migdalia Crespo Del Valle | Hc 30 Box 32710 | | | | San Lorenzo | PR | 00754 | |
| 1790125 | Migdalia Cruz Cotto | Urb. Bella Vista Gdns | G-56 Calle 11 A | | | Bayamon | PR | 00957 | |
| 2113716 | Migdalia Cruz Gonzalez | Ismael Gonzalez #16 | | | | Luquillo | PR | 00773 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591974 | Migdalia Cruz Martinez | PO Box 2078 | | | | Juncos | PR | 00777-2078 | |
| 1791131 | MIGDALIA CRUZ QUINONES | RR 18 BOX 1390 MSC 353 | | | | SAN JUAN | PR | 00926 | |
| 122444 | MIGDALIA CUYAR LUCCA | CALLE GARDENIA RG-18 | URB LA ROSALEDA II | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 122444 | MIGDALIA CUYAR LUCCA | Edificio Roosevelt Plaza | 185 Ave. Roosevelt | | | San Juan | PR | 00919 | |
| 122444 | MIGDALIA CUYAR LUCCA | EDIFICIO ROOSEVELT PLAZA 185 AVE. ROOSEVELT | | | | HATO REY | PR | 00916 | |
| 2105552 | Migdalia Daiule Colon | Apt. 2229 | | | | Juncos | PR | 00777 | |
| 1835839 | MIGDALIA DAVILA APONTE | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 | |
| 1909800 | Migdalia Davila Aponte | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 | |
| 1780320 | MIGDALIA DAVILA QUINONES | HC 02 BOX 5958 | | | | LOIZA | PR | 00772 | |
| 1931414 | Migdalia Davila Quinones | HC 2 Box 5958 | | | | Loiza | PR | 00772 | |
| 1799246 | Migdalia Dávila Sepúlveda | Urb. Borinquen Valley 2 | Calle Capuchino #476 | | | Caguas | PR | 00725 | |
| 1742518 | Migdalia De Jesús Berríos | E2 Calle 10 Bda. Polvorín | | | | Cayey | PR | 00736 | |
| 1742518 | Migdalia De Jesús Berríos | E2 Calle 30 Bda. Polvorín | | | | Cayey | PR | 00736 | |
| 1872696 | Migdalia Defendini Rivera | C-26 Calle 1 San Benito | | | | Patillas | PR | 00723 | |
| 1850934 | Migdalia Diaz Sullivan | BG-10 23 Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 141699 | MIGDALIA DIAZ SULLIVAN | RES BAIROA | BG10 CALLE 23 | | | CAGUAS | PR | 00725-1440 | |
| 2033891 | Migdalia Dominguez Bernier | Urb. Jardines de Santo Domingo | C-4 B-15 | | | Juana Diaz | PR | 00795 | |
| 1650019 | Migdalia Figueroa Irizarry | I-37 Paseo Zinnia Cond de Ponce | | | | Ponce | PR | 00730 | |
| 1659275 | Migdalia Figueroa Padilla | RR7 Box 7722 | | | | San Juan | PR | 00926 | |
| 1867345 | Migdalia Flores Cardona | PO Box 711 | | | | Juncos | PR | 00777 | |
| 1872386 | MIGDALIA FLORES MELENDEZ | PO BOX 586 | | | | COAMO | PR | 00769 | |
| 1808072 | MIGDALIA FLORES MELENDEZ | URB. JARDINES DE COAMO K-1 | P.O. BOX 586 | | | COAMO | PR | 00769 | |
| 1723122 | MIGDALIA FLORES VELAZQUEZ | ESPECIALISTA EN CONTRIBUCIONES | DEPARTAMENTO DE HACIENDA | HC 4 BOX 8604 | | AGUAS BUENAS | PR | 00703-8815 | |
| 1723122 | MIGDALIA FLORES VELAZQUEZ | HC01 BOX 8604 | | | | AGUAS BUENAS | PR | 00703-9725 | |
| 2080775 | Migdalia Fuentes Ruiz | B-8 Urb Pepino | | | | San Sebastian | PR | 00685 | |
| 1841816 | MIGDALIA GARAY RIVERA | PO BOX 155 | | | | SALINAS | PR | 00751 | |
| 1972930 | MIGDALIA GARCIA ORTIZ | URB ESTANCIAS DE SANTA ISABEL | 217 CALLE PERLA | | | SANTA ISABEL | PR | 00757-2091 | |
| 1694753 | Migdalia Gonzalez Arce | HC 7 Box 98522 | | | | Arceibo | PR | 00612 | |
| 1694753 | Migdalia Gonzalez Arce | Oficinista II | Departmento de Educacion | PO Box 1073 | | Hatillo | PR | 00659 | |
| 197860 | MIGDALIA GONZALEZ DAVILA | HC 1 BOX 4297 | | | | JUANA DIAZ | PR | 00795-9703 | |
| 2101640 | Migdalia Gonzalez Perez | Calle Girasolz Parcelas 80 HCI Box 3910 | | | | Salinas | PR | 00751 | |
| 1826188 | Migdalia Gonzalez Rios | J13 Calle 6 | Urb. Alturas De Yauco | | | Yauco | PR | 00698 | |
| 1850578 | Migdalia Gonzalez Santiago | HC 1 Box 7849 | | | | Villalba | PR | 00766 | |
| 1649336 | MIGDALIA GONZALEZ SANTIAGO | URB VISTA BELLA | A3 CALLE 4 | | | VILLALBA | PR | 00766 | |
| 1964101 | Migdalia Gonzalez Vega | #304 Emajagua Hacienda Borinquen | | | | Caguas | PR | 00725 | |
| 1810723 | Migdalia Goycochea Perez | HC 01  Box 6214 | | | | Santa Isabel | PR | 00757 | |
| 1906068 | MIGDALIA GUADALUPE HERNANDEZ | LL-5 22 VILLA GUADALUPE | | | | CAGUAS | PR | 00725 | |
| 1811223 | Migdalia Hernandez Balasquide | 63 Camino Las Riberas Colinas de Plata | | | | Toa Alta | PR | 00953 | |
| 2095776 | MIGDALIA HERNANDEZ DELIZ | B-12 CALLE 4 | URBINIZACION EL RETIRO | | | QUEBRADILLAS | PR | 00678-1604 | |
| 1257137 | MIGDALIA HERNANDEZ DELIZ | CALLE 4 B-12 | URBANIZACION EL RETIRO | | | QUEBRADILLAS | PR | 00678 | |
| 1967000 | Migdalia Hernandez Deliz | Calle 4 B-12 | Urb. El Retiro | | | Quebradillos | PR | 00678 | |
| 218310 | MIGDALIA HERNANDEZ GONZALEZ | URB.COLINAS | H-7 CALLE COLINA LA ROSA | | | TOA BAJA | PR | 00949 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1744852 | MIGDALIA HERNANDEZ LOPEZ | CALLE URUGUAY #117 | LAS MONJAS | | | SAN JUAN | PR | 00917 | |
| 1731773 | Migdalia I Garcia Quinones | 5545 Calle San Rogelio | Urb Santa Tersita | | | Ponce | PR | 00730 | |
| 2159319 | Migdalia I Garcia Quinones | Urb Santa Teresita 5545 | Calle San Rogelio | | | Ponce | PR | 00730 | |
| 1954316 | Migdalia I Ruiz Torres | Vista Alegre | 103 Calle Amapola | | | Villalba | PR | 00766-2900 | |
| 1925189 | Migdalia I. Garcia Quinones | 5545 Calle San Rogelio | Urb. Santa Teresita | | | Ponce | PR | 00730 | |
| 1958171 | Migdalia I. Garcia Quinones | 5545 San Rogelio | Santa Teresita | | | Ponce | PR | 00731 | |
| 1527491 | Migdalia I. Gonzalez Arroyo | Reparto Daguay Calle #1 E -11 | | | | Anasco | PR | 00610 | |
| 1980332 | Migdalia I. Ruiz Torres | PO Box 182 | | | | Villalba | PR | 00766 | |
| 1616707 | Migdalia Irizarry Sinigaglia | Calle Santoni G-8 | Urb. San Augusto | | | Guayanilla | PR | 00656 | |
| 1981770 | MIGDALIA IRIZARRY TORRES | P.O. BOX 819 | | | | FLORIDA | PR | 00650 | |
| 1823381 | MIGDALIA J NEGRON CRUZ | PO BOX 49 | | | | AIBONITO | PR | 00705 | |
| 1732932 | Migdalia J. Negron Cruz | APT.  49 | | | | AIBONITO | PR | 00705 | |
| 2148942 | Migdalia Jimenez Ortiz | Montesoria 2 Calle Arenas #41 | | | | Aguirre | PR | 00704 | |
| 1900645 | MIGDALIA LA TORRE RAMIREZ | URB. LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 | |
| 1967909 | Migdalia Laguna Oliveras | HC 1 Box 29030 | PMB 728 | | | Caguas | PR | 00725 | |
| 1896855 | Migdalia Lopez Cruz | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 | |
| 1777521 | MIGDALIA LOPEZ GOMEZ | URB TORRIMAR PATIO HILL L1A | | | | GUAYNABO | PR | 00966 | |
| 1515914 | Migdalia Lorenzo Mendez | P.O. Box 673 | | | | Rincon | PR | 00677 | |
| 1789704 | MIGDALIA LOZADA GONZALEZ | CALLE ALMENDRO 240 | URB. GRAND PALM II | | | VEGA ALTA | PR | 00692 | |
| 1815080 | MIGDALIA MACHIN FONSECA | URB. SANTA JUANITA | CALLE TORRECH SUR WB 22-A | | | BAYAMON | PR | 00956 | |
| 289714 | Migdalia Maisonet Ortiz | P.O. Box 2645 | Bo Gurabo Abajo Sector Reparto | Loma Alta A-17 Carr. 185 KM 15.8 | | Juncos | PR | 00777 | |
| 1117331 | MIGDALIA MALAVE ZAYAS | URB MIRADOR UNIVERSITARIO J12 CALLE 9 | | | | CAYEY | PR | 00736-3985 | |
| 1620669 | Migdalia Marrero Roca | PO Box 69 | | | | Corozal | PR | 00783 | |
| 1505539 | MIGDALIA MARRERO SANTIAGO | CONDOMINIO VILLAS DEL SOL | 191 CALLE PRINCIPAL 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 309349 | Migdalia Martinez Gonzalez | A-30 Calle Margarita | Urb. San Alfonso | | | Caguas | PR | 00725 | |
| 309349 | Migdalia Martinez Gonzalez | HC-03 Box 37987 | | | | Caguas | PR | 00725-9720 | |
| 1762011 | MIGDALIA MARTINEZ PINEIRO | PO BOX 7500 PMB217 | | | | CAYEY | PR | 00737 | |
| 1641085 | Migdalia Mas Cruz | URB. MONTE BELLO | CALLE PETIRROJO 772 | | | DORADO | PR | 00946 | |
| 1650846 | Migdalia Mas Cruz | URB. MONTE BELLO | CALLE PETIRROJO 772 | | | DORADO | PR | 00646 | |
| 2019197 | MIGDALIA MATEO RIVERA | BOX 2127 | | | | COAMO | PR | 00769 | |
| 1420531 | MIGDALIA MEDINA ALVERIO | #65 CALLE MENDEZ ALVAREZ | | | | SAN LORENZO | PR | 00754 | |
| 1420531 | MIGDALIA MEDINA ALVERIO | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ LOCAL 8A CARRETERA #3 | | | HUMACAO | PR | 00791 | |
| 1796613 | Migdalia Medina-Irizarry | S-19 Montreal | Caguas Norte | | | Caguas | PR | 00725-2238 | |
| 1697361 | Migdalia Melendez Correa | HC03 Box 10809 | | | | Juana Diaz | PR | 00795 | |
| 1584287 | MIGDALIA MENDEZ FIGUEROA | PO BOX 557 | | | | LAS MARIAS | PR | 00670 | |
| 2130353 | Migdalia Mercado Rivera | PO Box 737 | | | | Adjuntas | PR | 00601 | |
| 1652609 | Migdalia Mercado Sanchez | 23340 Calle Las Marias | | | | Quebradillas | PR | 00678 | |
| 1710723 | Migdalia Mercado Serrano | PO Box 1313 | | | | Cantano | PR | 00963 | |
| 1061863 | MIGDALIA MI HERNANDEZ | URB PASEOS REALES | 255 CALLE CONDESA | | | ARECIBO | PR | 00612 | |
| 1117375 | MIGDALIA MORALES RODRIGUEZ | HC 70 BOX 49125 | | | | SAN LORENZO | PR | 00754-9068 | |
| 347054 | MIGDALIA MORALES RODRIGUEZ | HC-70 BOX 49125 | | | | SAN LORENZO | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 983 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1834276 | MIGDALIA MORALES RODRIGUEZ | PO BOX 256 | | | | MERCEDITA | PR | 00715-0256 | |
| 347054 | MIGDALIA MORALES RODRIGUEZ | PO BOX 818 | | | | SAN LORENZO | PR | 00754-0818 | |
| 2106000 | Migdalia Morales Ruiz | Urb. Urbana 1 | A24 Callle Leo Sened | | | Hato Rey | PR | 00917 | |
| 1918101 | MIGDALIA MORELLES RIVERA | BO LOS POLLOS | PO BOX 3 | | | PATILLAS | PR | 00723 | |
| 1823007 | Migdalia Morelles Rivera | Bo Los Pollos Apt. 3 Correo General | | | | Patillas | PR | 00723 | |
| 1964860 | Migdalia Morelles Rivera | PO Box 3 | | | | Patillas | PR | 00723 | |
| 1823007 | Migdalia Morelles Rivera | PO Box 3 Correo General | | | | Patillas | PR | 00723 | |
| 1117376 | MIGDALIA MORENO CRUZ | URB LA MARINA | 28 CALLE DRAKO | | | CAROLINA | PR | 00979-4024 | |
| 1659598 | Migdalia Muniz Santiago | 25065 Calle Los Muñiz | | | | Quebradilla | PR | 00678 | |
| 1698359 | Migdalia Muniz Santiago | 25065 Calle Los Muniz | | | | Quebradillas | PR | 00678 | |
| 2031366 | Migdalia Negron Rivera | Urb. Las Flores, Calle 3 #C9 | | | | Juana Diaz | PR | 00795 | |
| 1640712 | MIGDALIA NIEVES ACEVEDO | JARDINES DE CAROLINA | CALLE D BLOQ D NUM 36 | | | CAROLINA | PR | 00983 | |
| 1667555 | Migdalia Nieves Acevedo | Urb Jardines de Carolina | calle D bloq. D num 36 | | | Carolina | PR | 00987 | |
| 1721186 | MIGDALIA NIEVES NIEVES | PO BOX 1149 | | | | CAMUY | PR | 00627 | |
| 1061885 | MIGDALIA NIEVES PENA | PO BOX 596 | | | | LAS PIEDRAS | PR | 00771 | |
| 1568214 | Migdalia Nieves Pena | PO Box 596 | | | | Las Piedras | PR | 00771-0596 | |
| 1710152 | MIGDALIA NUNEZ RODRIGUEZ | EDIFICIO FRANCISCO PAZ GRANELA | CALLE MAYAGUEZ 148 APTO. 1107 | | | SAN JUAN | PR | 00917 | |
| 1868781 | Migdalia Oritiz Rosado | Urb. las Alondras B-78 | | | | Villalba | PR | 00766 | |
| 1849349 | Migdalia Ortiz | Urb. Las Alandros B-78 | | | | Villalba | PR | 00766 | |
| 1864929 | Migdalia Ortiz | Urb. Las Alondras B-78 | | | | Villalba | PR | 00766 | |
| 377310 | MIGDALIA ORTIZ CARTAGENA | EXT FOREST HILLS | R649 CALLE URUGUAY | | | BAYAMON | PR | 00960 | |
| 1616365 | MIGDALIA ORTIZ ROSADO | CALLE MARGINAL 78 | LAS ALONDRAS | | | VILLALBA | PR | 00766 | |
| 2025635 | Migdalia Osorio Colon | PO Box 363292 | | | | San Juan | PR | 00936-3292 | |
| 2025635 | Migdalia Osorio Colon | Urb. El Remanso | K-1 Calle Mendoza | | | San Juan | PR | 00926 | |
| 1753202 | Migdalia Pacheco Rodriguez | Urb. Jaime C. Rodriguez G-7 Calle 1 | | | | Yabucoa | PR | 00767 | |
| 1587887 | MIGDALIA PAGAN KORTRIGHT | REPTO. VALENCIA CALLE AMAPOLA | F-46 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 2083334 | Migdalia Pagan Reyes | B-A 14 Jardines Lafayette | | | | Arroyo | PR | 00714 | |
| 720660 | MIGDALIA PEREZ ALVAREZ | CONDOMINIO  PARQUE ABOLICION | APTO. 404 CALLE SALUD 1337 | | | PONCE | PR | 00717 | |
| 1467187 | Migdalia Pérez García | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1467187 | Migdalia Pérez García | PO Box 399 | | | | Bajadero | PR | 00616 | |
| 1637272 | MIGDALIA PEREZ LAGARES | PMB 416, PO BOX 144035 | | | | ARECIBO | PR | 00614-4035 | |
| 2009261 | Migdalia Perez Merced | HC-5 Box 6603 | | | | Aguas Buenas | PR | 00703 | |
| 1632263 | Migdalia Pérez Ortiz | Avenida Laguna número 5 | Apartamento 6b | | | Carolina | PR | 00979 | |
| 1961217 | MIGDALIA PEREZ VELEZ | ZENO GANDIA | 45 CALLE HEROES | | | ARECIBO | PR | 00612 | |
| 1967361 | Migdalia Pérez Velez | Zeno Gandia 45 Calle Las Heroes | | | | Arecibo | PR | 00612 | |
| 1600226 | Migdalia Pérez Vélez | Urb. La Quinta Calle Escada #J9 | | | | Yauco | PR | 00698 | |
| 1061923 | MIGDALIA PLAZA CRUZ | EDIF. 2403 APT. 331 RIBERAS DEL BUCANA | AVE. TITO CASTRO | | | PONCE | PR | 00730 | |
| 2073367 | Migdalia Quinones Roman | PO Box 8388 | | | | Ponce | PR | 00732 | |
| 1593666 | Migdalia R Martinez Sierra | i-3 Calle B | Urb. El Rosario | | | Vega Baja | PR | 00693 | |
| 1721155 | Migdalia Ramos Cruz | Alturas de Monte Brisa C/2-B5 | | | | Gurabo | PR | 00778 | |
| 1941931 | Migdalia Ramos Cruz | C/2 BS Alturas de Monte Brisos | | | | Gurabo | PR | 00778 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331799 | MIGDALIA RAMOS CRUZ | HA-45 216 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 2101693 | Migdalia Ramos Fernandez | 1303 Borinken Park | | | | Caguas | PR | 00725 | |
| 1647139 | Migdalia Ramos Marrero | PO Box 475 | | | | Corozal | PR | 00783 | |
| 2094681 | Migdalia Raquel Rodriguez Figueroa | P.O. Box 902 | | | | Orocovis | PR | 00720 | |
| 1735624 | Migdalia Reyes Carrion | Calle 7 G24 Lomas de Trujillo | | | | Trujillo Alto | PR | 00976 | |
| 1863577 | MIGDALIA REYES CARRION | LOMAS DE TRUJILLO | G24 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 1061937 | MIGDALIA REYES GONZALEZ | Acreedor | CARR 111 R602 1.8 ANGELES | | | UTUADO | PR | 00611 | |
| 1061937 | MIGDALIA REYES GONZALEZ | ACREEDOR | CARR 111R-602 K 1.8 ANGELES | | | UTUADO | PR | 00611 | |
| 1061937 | MIGDALIA REYES GONZALEZ | PO BOX 351 | | | | ANGELES | PR | 00611 | |
| 2064078 | Migdalia Rios Rivera | Urb. San Martin E-19 | | | | Utuado | PR | 00641 | |
| 2020449 | Migdalia Rivera Figueroa | Migdalia Rivera Figueroa | 2J-25 Fresa | | | Bayamon | PR | 00956 | |
| 2020449 | Migdalia Rivera Figueroa | Migdalia Rivera Figueroa | RR8 Box 1995 PMB73 | | | Bayamon | PR | 00956-9825 | |
| 1720918 | Migdalia Rivera Fuentes | Calle Filipinas #868 | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1061963 | MIGDALIA RIVERA NIEVES | LEVITTOWN | AVE DOS PALMAS 1168 | | | TOA BAJA | PR | 00949 | |
| 2075485 | MIGDALIA RIVERA ORTIZ | URB MIRAFLORES | 20 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 1690546 | Migdalia Rivera Pedraza | P.O. Box 1091 | | | | Cidra | PR | 00739 | |
| 1600023 | Migdalia Rivera Quinones | Urb. Quintas del Sur Calle 0 j 13 | | | | Ponce | PR | 00728 | |
| 1630906 | Migdalia Rivera Quinones | Urb. Quintas del Sur Calle 8 J 13 | | | | Ponce | PR | 00728 | |
| 1630127 | Migdalia Rivera Quinones | Urb. Quintas del Sur calle 9 J 13 | | | | Ponce | PR | 00728 | |
| 1728654 | MIGDALIA RIVERA VALENTIN | HC 05 | BOX 57827 | | | MAYAGUEZ | PR | 00680 | |
| 816573 | MIGDALIA RIVERA VALENTIN | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 | |
| 1802863 | Migdalia Robles de la Paz | PO Box 1513 | | | | Las Piedras | PR | 00771 | |
| 1633888 | Migdalia Robles de Leon | PO Box 1227 | | | | Morovis | PR | 00687 | |
| 1633270 | Migdalia Robles de León | PO Box 1227 | | | | Morovia | PR | 00687 | |
| 1855306 | Migdalia Rodriguez Alvarado | HC-03 Box 15716 | | | | Coamo | PR | 00769 | |
| 1881383 | Migdalia Rodriguez Cruz | Apdo. 371751 | | | | Cayey | PR | 00737 | |
| 1639705 | Migdalia Rodríguez Diaz | Barrio Piñas Sector Las Vegas Ramal 827 km. 1 hm.2 | | | | Toa Alta | PR | 00954 | |
| 1639705 | Migdalia Rodríguez Diaz | P.O.Box 260 | | | | Toa Alta | PR | 00954 | |
| 1061981 | MIGDALIA RODRIGUEZ ORANGEL | 1RA EXT COUNTRY CLUB | 898 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 1983831 | Migdalia Rodriguez Rivera | Bo. Rabanal Buzon 2878 | | | | Cidra | PR | 00739 | |
| 1916298 | Migdalia Rodriguez Rodriguez | Barrio Susua Baja | | | | Yauco | PR | 00698 | |
| 1980591 | Migdalia Rodríguez Rodriguez | P.O. BOX 723 | | | | Yauco | PR | 00698 | |
| 1638805 | Migdalia Rodríguez Rodríguez | HC-07 Box 32544 | | | | Hatillo | PR | 00659 | |
| 1521085 | MIGDALIA RODRIGUEZ SANZ | URB FLAMINGO HLS | 265 CALLE 8 | | | BAYAMON | PR | 00957-1753 | |
| 1989288 | Migdalia Rodriguez Torres | Urb. La Arboleda Calle 22 #241 | | | | Salinas | PR | 00751 | |
| 1655249 | MIGDALIA RODRIGUEZ VELEZ | PO BOX 1915 | | | | UTUADO | PR | 00641 | |
| 1747852 | Migdalia Rosado Hernandez | HC 91 Buzon 9286 | | | | Vega Alta | PR | 00692 | |
| 1674680 | Migdalia Rosado Rosado | Calle Delcasse 20 | Condominio del Mar Apt. 1003 | | | San Juan | PR | 00907 | |
| 1737213 | Migdalia Rosario Quinones | i-i-3 Ave Flor del Valle | Urb Las Vegas | | | Catano | PR | 00962 | |
| 1760301 | Migdalia Rosario Torres | HC 01 Box 4488 | | | | Naguabo | PR | 00718 | |
| 498921 | MIGDALIA ROSARIO VELEZ | URB VILLAS DE LA PRADERA | CALLE PALOMA 12 | | | RINCON | PR | 00677 | |
| 2120280 | Migdalia Ruberte Gracia | Departamento de Educacion (jubilada) | Box 771 | | | Santa Isabel | PR | 00757 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2120280 | Migdalia Ruberte Gracia | HC 06 Box 4688 | | | | Coto Laurel | PR | 00780 | |
| 1834301 | Migdalia Ruiz Martinez | Comunidad Cristina | 90 Las Gladiolus | | | Juana Diaz | PR | 00795 | |
| 2084871 | Migdalia Ruiz Martinez | Comunidad Cristina 90 Las Gladiolas | | | | Juana Diaz | PR | 00795 | |
| 1781603 | Migdalia Ruiz Mendoza | PO Box 31 | | | | Rincon | PR | 00677 | |
| 924798 | MIGDALIA SANCHEZ GONZALEZ | HC 3 BOX 12743 | | | | PENUELAS | PR | 00624 | |
| 2019812 | Migdalia Santana Nuves | Urb. Hnas. Davila 205 Ave Betances | | | | Bayamon | PR | 00959 | |
| 2052293 | Migdalia Santiago Espada | P.O. Box 1299 | | | | Coamo | PR | 00769 | |
| 1672549 | Migdalia Santiago Rosa | HC 05 Box 13914 | | | | Juana Diaz | PR | 00795 | |
| 1803834 | Migdalia Sonera Rodriguez | 24835 Calle Montadero | | | | Quebradillas | PR | 00678 | |
| 1731346 | MIGDALIA SOTO RAMIREZ | BOX 371 | | | | CASTAÑER | PR | 00631 | |
| 1778225 | MIGDALIA TOLEDO PADUA | HC07 Box 32878 | Bo Bayaney | | | Hatillo | PR | 00659 | |
| 825861 | MIGDALIA TORRES COLON | APARTADO NUM. 88 | | | | VILLALBA | PR | 00766 | |
| 1934153 | MIGDALIA TORRES COLON | CON. TOA VACA # 195 | APARTADO NUM 88 | | | VILLALBA | PR | 00766 | |
| 1753224 | MIGDALIA TORRES CRUZ | Calla Caoba 348, Urb.Los Sauses | | | | Humacao | PR | 00791 | |
| 1799437 | Migdalia Torres Cruz | Calle Caoba 348 | Urb. Los Sauses | | | Humacao | PR | 00791 | |
| 1753224 | MIGDALIA TORRES CRUZ | Migdalia Torres Cruz   Director Escolar Departamento de Educacion  Calle Caoba 348, Urb. los Sauses , | | | | Humacao | PR | 00791 | |
| 1752150 | Migdalia Torres Mateo | PO Box 2315 | | | | Salinas | PR | 00751 | |
| 553785 | MIGDALIA TORRES MELENDEZ | PO BOX 166 | SALTOS CABRA | | | OROCOVIS | PR | 00072-0166 | |
| 1745904 | Migdalia Torrez Mateo | PO Box 2315 | | | | Salinas | PR | 00751 | |
| 1773214 | Migdalia Valentin Gonzalez | PO Box 900 | | | | Florida | PR | 00650 | |
| 1651619 | MIGDALIA VALENTIN LOPEZ | PO BOX 1210 VICTORIA STATION | | | | AGUADILLA | PR | 00603 | |
| 1612989 | MIGDALIA VALLE IZQUIERDO | ESTANCIAS DEL RIO | 2082 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 1593948 | MIGDALIA VALLE IZQUIERDO | ESTANCIAS DEL RIO | 2083 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 1759808 | Migdalia Vega Crespi | HC 02 Box 7796-1 | | | | Barceloneta | PR | 00617 | |
| 1859036 | Migdalia Vega Negron | HC #3 Buzon 12190 | | | | Juana Diaz | PR | 00795 | |
| 1588079 | Migdalia Velez Baez | Urb. La Concepcion 196 | Calle Nuestra Senora de Fatima | | | Guayanilla | PR | 00656 | |
| 1651964 | Migdalia Velez Muniz | J-19 Calle 8 Villas de Cafetal | | | | Yauco | PR | 00698 | |
| 1834127 | Migdalia Velez Muniz | J-19 Calle 8 Villas del Cafetal | | | | Yauco | PR | 00698 | |
| 1931220 | Migdalia Ventura Soto | Brisas Calle 8 #86 | | | | Ceiba | PR | 00735 | |
| 1727761 | MIGDALIA ZAPATA RAMIREZ | HC 01 BOX 4016 | | | | LAJAS | PR | 00667 | |
| 1534809 | Migdalia Zayas Rodriguez | Hc 02 Box 6345 | | | | Barranquitas | PR | 00794 | |
| 1750194 | Migdelina Diaz Ortiz | RR-01 Barrio Rabanal | Buzon 3227 Sector Federico Ramos | | | Cidra | PR | 00739 | |
| 1700621 | Migdia Estela Clemente Luzanaris | Box 57 | | | | Saint Just | PR | 00978 | |
| 1703146 | Migdia Estela Clemente Luzunaris | Box 57 | | | | Saint Just | PR | 00978 | |
| 1659734 | Migdia Estela Clemente Luzuranis | Box 57 | | | | Saint Just | PR | 00978 | |
| 1671840 | Migdoel Gomez Castillo | Box Palomas | Callejón Paseo #5 | | | Yauco | PR | 00698 | |
| 1666593 | Migdoel Gómez Castillo | Bo Palomas Callejón | Paseo # 5 | | | Yauco | PR | 00698 | |
| 1575297 | Migdoel Olmeda Figueroa | HC-01 Box 2466 | | | | Maunabo | PR | 00707 | |
| 1931765 | Migdonia Serrano Quinones | 309 Juan H Cintron | Urb Estancias Del Golf Club | | | Ponce | PR | 00730-0515 | |
| 2045077 | Migdonio Hernandez | P.O. Box 372561 | | | | Cayey | PR | 00737 | |
| 1914013 | Migna Ayala | P.O. Box 557 | | | | Anasco | PR | 00610 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1772331 | Migna B. Martir Torres | PO Box 1709 | | | | San Sebastian | PR | 00685 | |
| 1862607 | Migna Iris Centeno De Alvarado | Bo Juncos Sec Colinas | | | | Penuelas | PR | 00624 | |
| 1862607 | Migna Iris Centeno De Alvarado | HC-02 Box 6284 | | | | Guayanilla | PR | 00656 | |
| 1657455 | MIGNA L MALDONADO ORTIZ | PO BOX 335 | | | | OROCOVIS | PR | 00720-0335 | |
| 1691635 | MIGNA L. MALDONADO ORTIZ | PO BOX 335 | | | | OROCOVIS | PR | 00720 | |
| 1571984 | MIGNA M VELAZQUEZ DELGADO | URB LOS ANGELES | 7A CALLE A | | | YABUCOA | PR | 00767 | |
| 1809176 | MIGNA M. CORREA GONZALEZ | JARDINES DEL CARIBE | QQ16 CALLE 41 | | | PONCE | PR | 00728 | |
| 1578316 | MIGNA M. VELAZQUEZ DELGADO | 7-A CALLE A | | | | YABUCOA | PR | 00767 | |
| 505906 | MIGNA N. SALVA CAMACHO | #119 CALLE M RAMEY | | | | AGUADILLA | PR | 00603 | |
| 1612901 | MIGNA ORTIZ VILLALOBOS | CALLE ALMENDRO #622 | LOS COLOBOS PARK | | | CAROLINA | PR | 00987 | |
| 1672037 | Migna Ortiz Villalobos | Calle Almendro #622 | Urb. Los Colobos Park | | | Carolina | PR | 00987 | |
| 2061103 | Migna Perez Batista | Urb. Lomas Verdes 4458 Calle Pavona | | | | Bayamon | PR | 00956 | |
| 1062125 | MIGNA SALVA CAMACHO | #119 Calle M Ramey | | | | Aguadilla | PR | 00603 | |
| 1062125 | MIGNA SALVA CAMACHO | CALLE L 106 | PO BOX 250087 | | | AGUADILLA | PR | 00603 | |
| 1521638 | Miguel A. Vega Rivera | 56 1 Jard de Borinquen | | | | Carolina | PR | 00985 | |
| 1117609 | MIGUEL A A OROZCO TORRES | VILLA CAROLINA | 1299 CALLE 70 | | | CAROLINA | PR | 00985-5318 | |
| 1062140 | MIGUEL A ACEVEDO SANTIAGO | URB MONTE REAL | 22 CALLE SERRACANTES | | | COAMO | PR | 00769 | |
| 1605378 | Miguel A Aguayo Caballero | Urbanizacion Costas del Atalntico 101 calle Playera | | | | Arecibo | PR | 00612-5484 | |
| 1772603 | Miguel A Alonso Benique | Urb Brisas De Loiza | 225 Calle Libra | | | Canovanas | PR | 00729 | |
| 1062191 | MIGUEL A AVILA MOLINA | HC01 BOX 3926 | | | | BAJADERO | PR | 00616 | |
| 1117675 | MIGUEL A BAHAMUNDI RODRIGUEZ | HC 9 BOX 4501 | | | | SABANA GRANDE | PR | 00637-9450 | |
| 1563939 | MIGUEL A BARRETO VEGA | PO BOX 1748 | | | | AGUADILLA | PR | 00605-1748 | |
| 1473020 | Miguel A Birriel Arriaga | Quintas Del Boulevard | 22 Ave Memorial Drive | | | Bayamon | PR | 00957 | |
| 1062226 | MIGUEL A BONINI LAMADRID | JARD DE COUNTRY CLUB | CX 22 CALLE 163 | | | CAROLINA | PR | 00983 | |
| 1621203 | MIGUEL A BURGOS NIEVES | PO BOX 1192 | | | | AGUADILLA | PR | 00603 | |
| 1499437 | Miguel A Burgos Ortiz | BO. Mameyal | 58 Calle Central | | | Dorado | PR | 00646 | |
| 1882181 | MIGUEL A CASUL CABEZUDO | E-2 36 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 1752396 | Miguel A Collazo Rodriguez | Urb Mariani | 7656 Calle Manuel Zeno Gandia | | | Ponce | PR | 00717-0235 | |
| 1639085 | MIGUEL A COLON TORRES | URB SAN FRANCISCO | 67 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 721061 | Miguel A Cruz Rosa | Urb. Valle Tolima | Calle Jose I Quinton F-3 | | | Caguas | PR | 00725 | |
| 1888252 | Miguel A Davila Torres | Policia de Puerto Rico | Avenida Roosevelt | | | Hato Rey | PR | 00936 | |
| 1888252 | Miguel A Davila Torres | Urb Las Vegas A-8 | | | | CANOVANAS | PR | 00729 | |
| 332073 | MIGUEL A DE JESUS COLLAZO | PO BOX 1148 | | | | ARROYO | PR | 00714 | |
| 1763291 | Miguel A Diaz Santiago HC | Hc 02 Box 6293 | Bo.Pasto | | | Morovis | PR | 00687 | |
| 1916852 | Miguel A Diaz Torres | 2673 C. Clauelino, Los Coobos | | | | Ponce | PR | 00716-2730 | |
| 1932995 | Miguel A Figueroa Kilgore | A - 4 Hacienda Olivieri | Urb. Santa Maria | | | Guayanilla | PR | 00656 | |
| 332133 | Miguel A Garcia Albino | Com Santa Marta Calle 3 D10 | HC 5 Box 5995 | | | Juana Diaz | PR | 00795 | |
| 2001023 | Miguel A Garcia Villegas | Urb. Villa Nevarez 1034 Calle 19 | | | | San Juan | PR | 00927-5218 | |
| 2123760 | Miguel A Gonzales Colon | P.O. Box 207 | | | | Villalba | PR | 00766 | |
| 2123760 | Miguel A Gonzales Colon | PO Box 207 | | | | Villalba | PR | 00766 | |
| 1726015 | Miguel A Gonzalez Maysonet | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | |
| 1577915 | MIGUEL A HERNANDEZ ALVELO | HC-2 BOX 1947 | | | | BOQUERON | PR | 00622 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2149832 | Miguel A Jimenez Jimenez | HC-C-12918 | | | | San Sebastian | PR | 00685 | |
| 2098430 | Miguel A Leon Rodriguez | Apto 597 | | | | Santa Isabel | PR | 00757 | |
| 2145669 | Miguel A Lopes Plaza | HC02 Buson 8800 | | | | Juana Diaz | PR | 00795 | |
| 332208 | MIGUEL A LOPEZ BIRRIEL | URB SANTA PAULA | M 25 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 2144148 | Miguel A Lopez Lebron | Bo. Plaza Calle Robado J-A-4 | | | | Salinas | PR | 00751 | |
| 2082084 | Miguel A Lopez Lopez | PO Box 30,000 PMB 214 | | | | Canovanas | PR | 00729 | |
| 2112146 | MIGUEL A LOSA ROBLES | METROPOLIS | A 55 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 2144539 | Miguel A Maldonado Alvarado | Bo Playita Villa Sol #72 | | | | Salinas | PR | 00751 | |
| 1515923 | MIGUEL A MALDONADO GONZALEZ | PARCELAS NAVA 70 | CALLE A | | | ARECIBO | PR | 00612 | |
| 1629176 | MIGUEL A MARRERO GONZALES | 548 BROADWAY | | | | BETHLEHEM | PA | 18015 | |
| 1062627 | MIGUEL A MARTINEZ FONTANEZ | AUXILIAR DE EVALUACION Y AJUSTE | ADMINISTRACION DE REHABILITACION UOCACIONAL | TERRENO CENTRO MEDICO | | SAN JUAN | PR | 00601 | |
| 1062627 | MIGUEL A MARTINEZ FONTANEZ | URB VISTA MONTE | CALLE 2 D12 | | | CIDRA | PR | 00739 | |
| 1757746 | MIGUEL A MORALES SOTO | BOX 1291 | | | | UTUADO | PR | 00641 | |
| 1804196 | MIGUEL A MUNIZ ESTRADA | 1599 1850 URB LAS LOMAS | | | | SAN JUAN | PR | 00921-2020 | |
| 1804196 | MIGUEL A MUNIZ ESTRADA | COND BAHIA A | APT 401 | | | SAN JUAN | PR | 00907 | |
| 2168543 | Miguel A Nazario Rodriguez | Calle Papayo B2 103C | Barrio Maginas | | | Sabana Grande | PR | 00637 | |
| 1826185 | Miguel A Neris Y Nezia Aponte | Cuidad Masso F1 29 Calle 10 | | | | San Lorenzo | PR | 00754 | |
| 1826185 | Miguel A Neris Y Nezia Aponte | PO Box 758 | | | | San Lorenzo | PR | 00754 | |
| 1569753 | Miguel A Olivo Machuca | Box 1070 | | | | Sabana Seca | PR | 00952 | |
| 1582414 | Miguel A Ortiz Santiago | HC -01 Box 2254 | | | | Maunabo | PR | 00707 | |
| 721367 | MIGUEL A ORTIZ SANTIAGO | HC 1 BOX 2254 | | | | MAUNABO | PR | 00707 | |
| 1062779 | MIGUEL A ORTIZ SOSA | URB VISTA BELLA | D2 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 2107300 | Miguel A Perez Rivera | RR #4 1307 | | | | Bayamon | PR | 00956 | |
| 1932068 | MIGUEL A QUINONES CARRASQUILLO | URB VILLAS DE LOIZA | AC 47 CALLE 26 | | | CANOVANAS | PR | 00729 | |
| 1540051 | MIGUEL A RAMIREZ MORALES | HC 4 BOX 22203 | | | | LAJAS | PR | 00667 | |
| 2141945 | Miguel A Resto Sanchez | PO Box 1616 | | | | Santa Isabel | PR | 00757 | |
| 331950 | MIGUEL A RIOS FELICIANO | PO BOX 22 | | | | MARICAO | PR | 00606 | |
| 1889827 | Miguel A Rivera Alicea | Calle Las Flores #31 | Bda La Vega | | | Barranquitas | PR | 00794 | |
| 1722066 | MIGUEL A RIVERA RAMOS | CALLE 40 HH 25 VILLAS DE LOLIZA | | | | CANOVANAS | PR | 00729-4111 | |
| 1747734 | Miguel A Rivera Rivera | RES Jardines De Country Club | Edificio 4 Apt #15 | | | San Juan | PR | 00924 | |
| 2072921 | Miguel A Rivera Rodriguez | HC 1 Box 6351 | | | | Yauco | PR | 00698-9712 | |
| 1062953 | MIGUEL A RIVERA VARGAS | 37 LUIS QUINONES | | | | GUANICA | PR | 00653 | |
| 1480896 | Miguel A Robles Arroyo | Urb Villa Carolina | Calle 55 6810 | | | Carolina | PR | 00985 | |
| 1468141 | Miguel A Rodriguez Baralt | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1468141 | Miguel A Rodriguez Baralt | HC 5 Box 57387 | | | | Caguas | PR | 00725-9232 | |
| 1660606 | Miguel A Rodriguez Montalvo | Calle 414 bloq. 145-2 | 4ta Ext. Villa Carolina | | | Carolina | PR | 00985 | |
| 2053905 | Miguel A Rodriguez Rodriguez | Box 1422 | | | | Santa Isabel | PR | 00757 | |
| 1063003 | MIGUEL A RODRIGUEZ ROMAN | HC 1 BOX 3386 | | | | VILLALBA | PR | 00766-9702 | |
| 2147705 | Miguel A Rodriguez SotoMayor | P.O. Box 372 | | | | Hatillo | PR | 00659 | |
| 1715044 | MIGUEL A ROJAS REYES | CALLE BOBBY CAPO 33 | 2 PISO NORTE | | | COAMO | PR | 00769 | |
| 1666537 | MIGUEL A ROMAN VAZQUEZ | PO BOX 3501 APT 315 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1692307 | Miguel A Rosa Rivera | Sector Pajual Buzon P-2 | | | | Carolina | PR | 00983 | |
| 1712119 | Miguel A Rosado Lopez | HC  33  Box 5103 | | | | Dorado | PR | 00646 | |
| 1690122 | MIGUEL A ROSARIO MARRERO | JARDINES DE VEGA BAJA 101 | CALLE LOS MARREROS | | | VEGA BAJA | PR | 00693-3962 | |
| 1566251 | Miguel A Ruiz Hernandez | urb. Montemar  #6 | | | | Aguada | PR | 00602 | |
| 1588476 | MIGUEL A RUIZ TORREZ | URB LA MONSERRATE | 66 SANTA ROSA | | | SAN GERMAN | PR | 00683 | |
| 2000113 | Miguel A Sanchez Sanchez | 53 Calle FE Villa Esperanza | | | | Caguas | PR | 00727-7026 | |
| 2107368 | MIGUEL A SANCHEZ TORRES | PO BOX 1611 | | | | JUANA DIAZ | PR | 00795 | |
| 721601 | MIGUEL A SANTANA VALLES | Adanelly Pagan Mejias | Urb. Los Caobos | 2187 Calle Naranjo | | Ponce | PR | 00716 | |
| 721601 | MIGUEL A SANTANA VALLES | EXT SAN JOSE | T 7 CALLE 11 BUZON 337 | | | SABANA GRANDE | PR | 00637 | |
| 1519666 | Miguel A Santiago Ortiz | PO Box 593 | | | | Trujillo Alto | PR | 00977 | |
| 1991080 | Miguel A Santiago Torres | PO Box 3101 | | | | Caguas | PR | 00726-3101 | |
| 1912115 | Miguel A Santos Perez | Urb. Ferry Bananco | 108 Calle Pompones | | | Ponce | PR | 00730 | |
| 1063146 | Miguel A Siberon Maldonado | URB SAN TOMAS | 26 CALLE ANGEL GONZALEZ | | | PONCE | PR | 00716-8829 | |
| 858395 | MIGUEL A SIBERON MALDONADO | URB SAN TOMAS | B 26 CALLE ANGEL GONZALEZ | | | PONCE | PR | 00716-8829 | |
| 2054373 | MIGUEL A SOTO GONZALEZ | J6 CORALES | | | | HATILLO | PR | 00659 | |
| 1458602 | Miguel A Soto Jimenez | PO Box 1498 | | | | Isabela | PR | 00662 | |
| 1063182 | MIGUEL A TIRADO GONZALEZ | 1352 CALLE LUCHETTI | APT. 502 | | | SAN JUAN | PR | 00907 | |
| 1971785 | Miguel A Torres Feliciano | PO Box 396 | | | | Adjuntas | PR | 00601 | |
| 1945784 | MIGUEL A TORRES ROMERO | RES MANUEL J. RIVERA EDIFICIO 12 | APARTAMENTO 93 | | | COAMO | PR | 00769 | |
| 1549155 | Miguel A Torres Vazquez | PO Box 923 | | | | Adjuntas | PR | 00601 | |
| 1900021 | Miguel A Troche Pagan | HC 03 Box 14472 | | | | Yauco | PR | 00698 | |
| 1683532 | Miguel A Vargas Velez | Apartado 419 | | | | Aibonito | PR | 00705-0419 | |
| 1503790 | Miguel A Vega Rivera | Calle 1 Bloque a #56 Urb Jardines de | Borinquen | | | Carolina | PR | 00985 | |
| 1868542 | MIGUEL A VELAZQUEZ ARCE | HC 04  BOX  40769 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1898860 | MIGUEL A VELAZQUEZ ARCE | HC 4 BOX 40769 | BO PERCHAS | | | SAN SEBASTIAN | PR | 00685 | |
| 1556470 | Miguel A Velazquez Lebron | Res/as Casar Ed.33 | Apt 350 | | | San Juan | PR | 00915 | |
| 1118353 | MIGUEL A VELAZQUEZ NIEVES | PO BOX 522 | | | | SAN LORENZO | PR | 00754-0522 | |
| 2127949 | Miguel A Vives Heyliger | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 1672745 | MIGUEL A. ALVARADO JIMENEZ | COM. PUNTO DIAMANTE | CALLE RIAL # 2212 | | | PONCE | PR | 00731 | |
| 2022786 | Miguel A. Alvelo Rodriguez | PO Box 370477 | | | | Cayey | PR | 00737 | |
| 1585137 | Miguel A. Aponte Alicea | PMB 286 PO Box 7105 | | | | Ponce | PR | 00732-7105 | |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | CARRETERA 125 KM 13.6 | | | | MOCA | PR | 00676 | |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | HC 2 BOX 12400 | | | | MOCA | PR | 00676 | |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | SARGENTO | POLICIA DE PUERTO RICO | CARRETERA 125 K.M. 13.6 | BO CAPA AVILES | MOCA | PR | 00676 | |
| 2094293 | Miguel A. Arviles Rivera | Box 745 | | | | Guanica | PR | 00653 | |
| 1567357 | MIGUEL A. BARRETO HERNANDEZ | BOX 64 | BO. ANGELES | | | UTUADO | PR | 00617 | |
| 1666822 | MIGUEL A. BERDIEL RIVERA | Box 1061 | | | | Adjuntas | PR | 00601 | |
| 2157489 | Miguel A. Bermudz Cabera | Parcelas Cabazas Calle Betances | #422 BO Coqui | | | Aguirre | PR | 00704 | |
| 1618928 | MIGUEL A. BURGOS NIEVES | PO BOX 1192 | | | | AGUADILLA | PR | 00605 | |
| 1795389 | Miguel A. Caraballo Fred | 161 Calle Granito | Urb. Pedregales | | | Rio Grande | PR | 00745 | |
| 2063640 | MIGUEL A. CARDONA CRESPO | HC 02 BOX 20729 | | | | AGUADILLA | PR | 00603 | |
| 1604611 | Miguel A. Carrasquillo Rivera | P.O. Box 658 | | | | San Lorenzo | PR | 00754 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2129976 | Miguel A. Casiano Simonetti | 1110 Manuel Morin | Urb SanJose | | | Mayaguez | PR | 00680 | |
| 2118623 | Miguel A. Casillas | 2112 Calle Colina | Urb. Valle Alto | | | Ponce | PR | 00730 | |
| 1910229 | MIGUEL A. CINTRON CINTRON | ALMACIGO 901, PRADERAS DEL SUR | | | | SANTA ISABEL | PR | 00757-2070 | |
| 1861924 | MIGUEL A. CINTRON RIVERA | HC-03 BOX 14885 | | | | YAUCO | PR | 00698 | |
| 1743845 | Miguel A. Colon March | PO Box 1798 | | | | Guayama | PR | 00785 | |
| 2160946 | Miguel A. Cruz Martinez | HC-02 Box 4232 | | | | Villalba | PR | 00766 | |
| 1809199 | MIGUEL A. DELGADO MARIN | COLINAS DE SAN JUAN H-291 | | | | SAN JUAN | PR | 00924 | |
| 1633879 | Miguel A. Deya Acosta | Centro Sur Shooping Center | | | | Ponce | PR | 00731 | |
| 1633879 | Miguel A. Deya Acosta | Jard del Caribe | QQ-11 Calle 41 | | | Ponce | PR | 00731 | |
| 1942005 | Miguel A. Diaz Torres | 2673 C. Clavelino, Los Caobos | | | | Ponce | PR | 00716-2730 | |
| 2168528 | Miguel A. Diaz Valles | Calle Arizona 8 | Casa 48 | | | Arrojo | PR | 00714 | |
| 1941546 | Miguel A. Figueroa Kilgore | A-4 Hacienda Oliveri | Urb. Santa Maria | | | Guayanilla | PR | 00656 | |
| 2077992 | Miguel A. Figueroa Rivera | 594 San Lorenzo Apt. 594 | | | | San Lorenzo | PR | 00754 | |
| 1965512 | Miguel A. Figueroa Rodriguez | PO Box 236 | | | | Jayuya | PR | 00664 | |
| 1882678 | Miguel A. Garcia Cadiz | 7914 Bo. Daguao | | | | Naguabo | PR | 00718 | |
| 1660652 | Miguel A. Garcia Morales | Ext. San Jose 609 | | | | Sabana Grande | PR | 00687 | |
| 2047205 | Miguel A. Gonzalez Colon | P.O. Box 207 | | | | Villalba | PR | 00766 | |
| 1723438 | Miguel A. Gutierrez Oliveras | PO Box 1679 | | | | Yauco | PR | 00698 | |
| 1939856 | Miguel A. Guzman Marrero | Urb. San Martin C5 F38 Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 1580648 | Miguel A. Hernandez | Mans. Los Cednos | 170 Calle Guayacan | | | Cayey | PR | 00736 | |
| 1580328 | MIGUEL A. HERNANDEZ ALVELO | HC 02 BOX 2948 | | | | BOQUERON | PR | 00622-9732 | |
| 1898164 | Miguel A. Hernandez Borrero | 38B Calle Azucena | | | | Sabana Grande | PR | 00637 | |
| 1992308 | Miguel A. Hernandez Maygonet | 206 Bo. Pueblito | | | | Manati | PR | 00674-5858 | |
| 1629892 | Miguel A. Hernandez Mendez | Calle 4 G-1 Urb.Colinas Verdes | | | | San Sebastian | PR | 00685 | |
| 1785188 | Miguel A. Hernandez Valentin | Estancias de Borinquen # 85 | | | | Manati | PR | 00674 | |
| 2123001 | MIGUEL A. IRIZARRY SANCHEZ | URB. EXT LOS ROBLES | CEIBA CALLE C-15 | | | AGUADA | PR | 00602 | |
| 1496886 | MIGUEL A. IRIZARRY VEGA | PARC MAGINAS | 19 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637-2111 | |
| 1757993 | Miguel A. Jorge Rodriguez | Hc 38 Box 7209 | | | | Guanica | PR | 00653 | |
| 1933114 | Miguel A. Marquez Fuentes | Sector Villa Realidad | #209 Calle Reina | | | Rio Grande | PR | 00745 | |
| 1628936 | Miguel A. Marrero Gonzalez | 548 Broadway | | | | Bethlehem | PA | 18015 | |
| 1677744 | Miguel A. Martinez Centeno | PMB 6400 PO Box 364 | | | | Cayey | PR | 00737 | |
| 1679652 | MIGUEL A. MARTINEZ COLON | PO BOX 5465 | | | | CAGUAS | PR | 00726-5465 | |
| 1679652 | MIGUEL A. MARTINEZ COLON | URB. BONNEVILLE MANOR | A5-15 CALLE 46 | | | CAGUAS | PR | 00727 | |
| 2171562 | Miguel A. Masso Melendez | Com. Miramar Calle Camelia 744-52 | | | | Guayama | PR | 00784 | |
| 2129107 | Miguel A. Morales Febles | Ext Urb Punto Oro | 4636 La Nina | | | Ponce | PR | 00728 | |
| 1794836 | Miguel A. Morales Illas | Urb. Las Americas | Calle Venezuela #114 | | | Aguadilla | PR | 00603 | |
| 1952879 | Miguel A. Morales Rivera | RR-1-Box 2742 | | | | Cidra | PR | 00739 | |
| 1978714 | Miguel A. Moreno Irizarry | Y-7 Calle 21 Turabo Gardens | | | | Caguas | PR | 00727 | |
| 1733825 | Miguel A. Negron Aponte | Urb. La Vega Calle A #208 | | | | Villalba | PR | 00766 | |
| 1728157 | Miguel A. Negron Lopez | Condominio Torre Vista Apts 1506 | 210 Avenida Trio Vegabajeño | | | Vega Baja | PR | 00693 | |
| 1942217 | Miguel A. Nieves Curbelo | II-11 Calle 36 | Jardines Del Caribe | | | Ponce | PR | 00728 | |
| 2085180 | Miguel A. Nieves Hernandez | Urb. Kennedy Calle Pedro Hernandez #95 | | | | Quebrodillas | PR | 00678 | |
| 1731864 | Miguel A. Nieves Vargas | 41775 Carr. 483 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1559838 | MIGUEL A. OLIVERAS BAHAMUNDI | PEDRO P. RINALDI NUN, ATTORNEY | 609 AVE. TITO CASTRO SUITE 102 PBM 212 | | | PONCE | PR | 00716-0200 | |
| 1990358 | Miguel A. Ortiz Marrero | Urb. Haciendas del rio 183 | Calle Esperanza | | | Coamo | PR | 00769 | |
| 1062772 | MIGUEL A. ORTIZ MARTINEZ | PO BOX 487 | | | | ARROYO | PR | 00714 | |
| 1765139 | Miguel A. Ortiz Santos | 3021 Twin Leaf Ave. | | | | Deltona | FL | 32725 | |
| 1578100 | MIGUEL A. ORTIZ SOSA | HC 01 BOX 3824 | | | | VILLALBA | PR | 00766 | |
| 1951512 | Miguel A. Ortiz Torres | Qtas de Altamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | |
| 1948953 | Miguel A. Ortiz Torres | Qtas de Altamira | 1138 Cerro Las Pintas | | | Juana Diaz | PR | 00795 | |
| 2075521 | Miguel A. Pacheco Golderos | Urb. Sta. Elena | Calle 9 A-4 Almacigo | | | Guayanilla | PR | 00656 | |
| 2147047 | Miguel A. Perez Cintron | P.O. Box 332143 | | | | Ponce | PR | 00733 | |
| 401107 | MIGUEL A. PEREZ COLON | CALLE VERANO #194 | BRISAS DE GUAYANES | | | PENUELAS | PR | 00624 | |
| 2009475 | Miguel A. Perez Mercado | HC 8 Buzon 89121 | | | | San Sebastian | PR | 00685 | |
| 1062828 | MIGUEL A. PEREZ RAMOS | HC03 BOX 16857 | BELTOWN | | | QUEBRADILLAS | PR | 00678 | |
| 2019556 | Miguel A. Portalatin Torres | 309 Calle francisco Palau | Urb. San Jose | | | PONCE | PR | 00728-1908 | |
| 1722172 | MIGUEL A. QUIÑONES MALDONADO | APARTADO 5137 | BO. MARICAO | | | VEGA ALTA | PR | 00692 | |
| 1722172 | MIGUEL A. QUIÑONES MALDONADO | Miguel          A. Quiñones Maldonado   Encargado Almacen Municipio de Vega Alta   Apartado 1390 | | | | Vega Alta | PR | 00692 | |
| 1787054 | Miguel A. Quiros Gonzalez | 627 Robin Ln | | | | Kissimmee | FL | 54739-4920 | |
| 1934428 | Miguel A. Ramos Lozada | calle B-C1 Hrbanizacion las Algarrobos | | | | Guayama | PR | 00784 | |
| 1934428 | Miguel A. Ramos Lozada | P.O Box 1256 | | | | Guayama | PR | 00785 | |
| 2147162 | Miguel A. Ramos Rivera | 3738 n 9th St | | | | Philadelphia | PA | 19140 | |
| 2133602 | Miguel A. Ramos Rodriguez | HC 3 Box-15039 | | | | Juana Diaz | PR | 00795-9510 | |
| 2070272 | Miguel A. Ramos Ruiz | 2268 Calle Victor Gutierrez | | | | Ponce | PR | 00728 | |
| 1675864 | Miguel A. Ramos Torres | VISTA BELLA | Q-4 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 1957841 | Miguel A. Rivera Alicea | La Vega | Calle Las Flores | 31 | | Barranquitas | PR | 00794 | |
| 1891277 | Miguel A. Rivera Alicea | La Vega Calle Las Flores #31 | | | | Barrauguitas | PR | 00794 | |
| 1882037 | MIGUEL A. RIVERA CRUZ | CALLE GALLEGUS I 15 RIVIERE | | | | SAN JUAN | PR | 00926 | |
| 1790227 | MIGUEL A. RIVERA GONZALEZ | 22 CALLE SERENIDAD | PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 1738860 | Miguel A. Rivera Gonzalez | 22 Calle Serenidad | Paraiso Mayaguez | | | Mayaguez | PR | 00680 | |
| 1637387 | Miguel A. Rivera González | 1302 Almendro St | Los Colobos Park | | | Carolina | PR | 00987 | |
| 1586358 | MIGUEL A. RIVERA LEBRON | Carr 3 R 751 KM 0-2 Parcela # 3 | | | | Arroyo | PR | 00714 | |
| 1586358 | Miguel A. Rivera Lebron | HC 1 BOX 5730 | | | | ARROYO | PR | 00714-9795 | |
| 2044078 | Miguel A. Rivera Leon | 503 Salamanca | Villa del Carmen | | | Ponce | PR | 00716-2114 | |
| 1617308 | Miguel A. Rivera Melendez | 70 A Calle 9 Bda Murin | | | | Guayama | PR | 00784 | |
| 1600086 | MIGUEL A. RIVERA MELENDEZ | BDA MARIN | 70 A CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 1574084 | Miguel A. Rivera Rodriguez | HC 1 BOX 3021 | | | | VILLALBA | PR | 00766 | |
| 2147638 | Miguel A. Rodriguez Droz | HC 6 Box 4082 | | | | Ponce | PR | 00731-9609 | |
| 1778337 | Miguel A. Rodriguez Lassalle | Urbanización Vista Verde # 431 calle 12 | | | | Aguadilla | PR | 00603 | |
| 1969610 | Miguel A. Rodriguez Mateo | 10073 Carr. 150 | Villa Sta. Catalina | | | Coamo | PR | 00769-2982 | |
| 1739868 | Miguel A. Rosa Rivera | Bo. Pajuil Buzon P-2 | | | | Carolina | PR | 00983 | |
| 1645312 | MIGUEL A. ROSADO LOPEZ | CALLE 17 NUM 563 | SECTOR ARENAL BO. HIGUILLAR | | | DORADO | PR | 00646 | |
| 1690171 | Miguel A. Rosado Lopez | Departamento Educacion de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 991 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 496521 | Miguel A. Rosario Diaz | Hc 5 Box 7243 | | | | Guaynabo | PR | 00971 | |
| 1791178 | Miguel A. Rosello Ortiz | PO Box 2090 | | | | Aibonito | PR | 00705 | |
| 1965214 | MIGUEL A. RUIZ IRIZARRY | CARR. 3301 KM 2 4 INTERIOR | | | | CABO ROJA | PR | 00622 | |
| 1965214 | MIGUEL A. RUIZ IRIZARRY | HC 2 BOX 2739 | | | | BOQUERON | PR | 00622 | |
| 1974469 | Miguel A. Sanchez Caro | HC-60 Box 29010 | | | | Aguada | PR | 00602 | |
| 1825506 | MIGUEL A. SANCHEZ SANCHEZ | VILLA ESPERANZA | 53 CALLE FE | | | CAGUAS | PR | 00727-7026 | |
| 2012536 | Miguel A. Santiago Diaz | HC -3 | Box 9503 | | | Comerio | PR | 00782 | |
| 2147158 | Miguel A. Santiago Echevarria | HC-07 Box 5143 | | | | Juana Diaz | PR | 00795 | |
| 1830314 | Miguel A. Santiago Marti | Los Caobos | Calle Aceitillo #615 | | | Ponce | PR | 00716-2602 | |
| 2100048 | Miguel A. Santiago Santiago | Urb. Ext. Del Carmen C-6 E-8 | | | | Juana Diaz | PR | 00795 | |
| 2145965 | Miguel A. Santiago Torres | HC 01 Box 4438 | | | | Juana Diaz | PR | 00795 | |
| 2110812 | Miguel A. Santiago Vazquez | HC 01 | Box 4394 | | | Aibonito | PR | 00705 | |
| 1847763 | Miguel A. Segura Contreras | 638 Greenwood St | Summit Hills | | | San Juan | PR | 00920 | |
| 1760110 | Miguel A. Silva | Calle San Blas #46 | | | | Lajas | PR | 00667 | |
| 2023946 | Miguel A. Toro Gonzalez | C8 Calle 10 | Ext. La Milagrosa | | | Bayamon | PR | 00959-4827 | |
| 1896157 | Miguel A. Toro Morales | PO Box 668 | | | | Hormigueros | PR | 00660 | |
| 1614607 | Miguel A. Torrens Reyes | Box 218 | | | | Manati | PR | 00674 | |
| 1684134 | Miguel A. Torres Maldonado | P.O. Box 755 | | | | Morovis | PR | 00687 | |
| 1665748 | Miguel A. Torres Rasa | HC3 Box 4755 | | | | Adjuntas | PR | 00601 | |
| 1713041 | MIGUEL A. TORRES ROSA | HC3 BOX 4755 | | | | ADJUNTAS | PR | 00601 | |
| 1758904 | Miguel A. Torres Santo Domingo | RR-1 Box 13215 | | | | Orocovis | PR | 00720 | |
| 1899753 | Miguel A. Vazquez Lugo | 3235 Calle Mojacar | Valle de Andalucia | | | Ponce | PR | 00728 | |
| 1845455 | Miguel A. Vazquez Vazquez | Vistas del Oceano 8319 Belmonte Street | | | | Loiza | PR | 00772 | |
| 1573617 | Miguel A. Vega Acosta | HC 02 Box 4764 | | | | Villalba | PR | 00766 | |
| 2162198 | Miguel A. Vega Morales | P.O. Box 661 | | | | Arroyo | PR | 00714 | |
| 2134513 | Miguel A. Vega Pamblanco | 1275 Pedro Schuck, El Tuque | | | | Ponce | PR | 00728-4749 | |
| 2134917 | Miguel A. Vega Perez | 1275 Pedro Schuck, El Tuque | | | | Ponce | PR | 00728-4749 | |
| 2101320 | Miguel A. Vega Rivera | Bda Marin | Box HC-14516 | | | Arroyo | PR | 00714 | |
| 1664720 | Miguel A. Vega Rivera | De Diego 472 Green Village | 104-B | | | San Juan | PR | 00923 | |
| 1646235 | Miguel A. Velazquez Rodriguez | Urb. Valle Alto Calle Sabana 2234 | | | | Ponce | PR | 00730 | |
| 2017633 | Miguel A. Villegas Alvarez | N-34 Gloucester St. | Urb. Villa del Rey I | | | Caguas | PR | 00725 | |
| 1878199 | Miguel A. Woodson Alicea | Urb. Salimar | Calle 5 #D-8 | | | Salinas | PR | 00751 | |
| 1786763 | Miguel Alberto Lopez Cherena | HC 38 BOX 8660 | | | | Guanica | PR | 00653 | |
| 1548850 | Miguel Alvarado Centron | Ave Inte Cesar Gonzalez/Esq. Calaf #34/Urb. Tres M | | | | Hato Rey | PR | 00918 | |
| 1545262 | Miguel Alvarado Centron | Ave Tnte Cesar Gonzalez | Esq Juan #34 Tres Monjita | | | Hato Rey | PR | 00918 | |
| 1545262 | Miguel Alvarado Centron | Urb. Quenta del Rio L17 | | | | Bayamon | PR | 00961 | |
| 1548850 | Miguel Alvarado Centron | Urb. Quenta del Rio L-17 | APT 501 | | | Bayamon | PR | 00961 | |
| 19297 | MIGUEL ALVAREZ MIRANDA | URB COUNTRY CLUB | 1102 CALLE MARIA CADILLA | | | SAN JUAN | PR | 00924 | |
| 2147403 | Miguel Alvira Miranda | Box 89 | | | | Aguirre | PR | 00704 | |
| 1606222 | MIGUEL ANGEL ALMODOVAR LUGO | URB ESTANCIAS DE YAUCO | M3 CALLE ZIRCONIA | | | YAUCO | PR | 00698 | |
| 1640649 | Miguel Angel Asencio Betancourt | Urb. Santiago Calle B #15 | | | | Loiza | PR | 00772 | |
| 2142343 | Miguel Angel Baez Munoz | HC 03 Box 12541 | | | | Juana Diaz | PR | 00795-9508 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1567272 | MIGUEL ANGEL BARRETO HERNANDEZ | BOX 64 | BO. ANGELES | | | UTUADO | PR | 00611 | |
| 2145756 | Miguel Angel Beltran Correa | HC4 Box 22028 | | | | Juana Diaz | PR | 00795 | |
| 1972374 | Miguel Angel Borges Rodriguez | HW Santaella #44 | | | | Coamo | PR | 00769 | |
| 2132357 | Miguel Angel Camacho Hernandez | Urb Glenview Gardens | Casa A-16 Calle Escosia | | | Ponce | PR | 00730 | |
| 1858278 | Miguel Angel Castro Ruiz | Carretera 135 Km 80 Box Capaes | | | | Adjuntas | PR | 00601-9702 | |
| 1858278 | Miguel Angel Castro Ruiz | HC 01 Box 3113 | | | | Adjuntas | PR | 00601-9702 | |
| 1643670 | Miguel Angel Concepcion Ortiz | PO Box 4121 | | | | Aguadilla | PR | 00605 | |
| 1459412 | Miguel Angel Cortes Cruz | Conductor | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 1459412 | Miguel Angel Cortes Cruz | RR10 Box 10280 | | | | San Juan | PR | 00926 | |
| 2134679 | Miguel Angel Coss Martinez | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 | |
| 2166328 | Miguel Angel DeLeon Ruiz | HC 12 BOX 129134 | | | | Humacao | PR | 00791-9692 | |
| 1737974 | Miguel Angel Delgado Rivera | HC01 Buzon 6220 | | | | Yauco | PR | 00698 | |
| 1790810 | Miguel Angel Feliciano Quiros | PO BOX 1307 | | | | Yauco | PR | 00698 | |
| 1612747 | Miguel Angel Figueroa Medina | Urb. San Francisco #105 Calle San Juan | | | | Yauco | PR | 00698-2516 | |
| 1961493 | Miguel Angel Figueroa Perez | HC02 Box 6971 | | | | Las Piedras | PR | 00771 | |
| 1891500 | Miguel Angel Garcia Cruz | Paseo Hucar E8 Urb Estancias del Guayabal | | | | Juana Diaz | PR | 00795 | |
| 1891500 | Miguel Angel Garcia Cruz | Urb Estancias del Guayabal | 161 Pasco Flamboyan | | | Juana Diaz | PR | 00795 | |
| 2144036 | Miguel Angel Godineaux Rodriguez | HC-02 Box 6705 | | | | Santa Isabel | PR | 00757 | |
| 2140490 | Miguel Angel Gonzalez Castro | Bda. Claussells 362 | Callejon Los Novios | | | Ponce | PR | 00730 | |
| 2140490 | Miguel Angel Gonzalez Castro | Calle Colon Final #184 | Sector Los Chinos Interior | | | Ponce | PR | 00731 | |
| 1960366 | Miguel Angel Guadalupe Santiago | 5720 E15- Reparto Falencias | | | | Bayamon | PR | 00959 | |
| 1960366 | Miguel Angel Guadalupe Santiago | Calle Federico Acosto Final Sec. 3 Monlitas | | | | Hato Rey | PR | 00912 | |
| 1940287 | Miguel Angel Laureano Rivera | P.O. Box 102 | | | | San Lorenzo | PR | 00754 | |
| 2065491 | Miguel Angel Lebron Lebron | Urb Valle Alto | C-5-D-4 | | | Patillas | PR | 00723 | |
| 1940049 | Miguel Angel Lopez Ruiz | Urb. Sombras del Real #804 | | | | Coto Laurel | PR | 00780-2914 | |
| 1971193 | Miguel Angel Lopez Ruiz | Urb. Sombras del Real Calle El Caobo | #804 | | | Coto Laurel | PR | 00780 | |
| 1645957 | Miguel Angel Marquez Concepcion | Urb. Parque Ecuestre Calle 37 D-4 | | | | Carolina | PR | 00987 | |
| 1730693 | Miguel Ángel Martell Cruz | Departamento de Educación de Puerto Rico | 1842 Avenida las Américas | | | Ponce | PR | 00728 | |
| 1730693 | Miguel Ángel Martell Cruz | HC 07 box 3384 | | | | Ponce | PR | 00731-9654 | |
| 2147959 | Miguel Angel Melendez Green | Urb Monteso Rin 11-82 | | | | Aguirre | PR | 00704 | |
| 2148926 | Miguel Angel Montalvo Pitre | HC-05 Box 54830 | | | | San Sebastian | PR | 00685 | |
| 1979984 | Miguel Angel Morales Rivera | RR-1 Box 2742 | | | | Cidra | PR | 00739 | |
| 347948 | MIGUEL ANGEL MORALES TORRES | CALLE VIOLETA RJ-12 | ROSALEDA II | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 347948 | MIGUEL ANGEL MORALES TORRES | POLICIA DE PUERTO RICO | L-11 CALLE JULIO T MARTINEZ URB. JESUS M LAGO | | | UTUADO | PR | 00641 | |
| 1950445 | Miguel Angel Ofray Ortiz | PO Box 371829 | | | | Cayey | PR | 00737 | |
| 1574987 | Miguel Angel Pagan Rivera | PO Box 435 | | | | Arroyo | PR | 00714 | |
| 2145109 | Miguel Angel Perez Hernandez | HC-1 Box 4916 Bda Marin | | | | Arroyo | PR | 00714 | |
| 1951455 | Miguel Angel Ramos | G3 D | PO Box 73 | | | Maunabo | PR | 00707 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 993 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1954445 | Miguel Angel Rivera Alicea | #31 Las Flores | | | | Barranquitas | PR | 00794 | |
| 1710025 | Miguel Angel Rivera Rivera | Urb. Colina Verdes Calle 11-T-6 | | | | San Sebastian | PR | 00685 | |
| 1677221 | MIGUEL ANGEL RIVERA VARGAS | BDA ESPERANZA | 37 CALLE LUIS QUINONES | | | GUANICA | PR | 00653 | |
| 1592337 | MIGUEL ANGEL RIVERA VARGAS | LUIS QUINONES NUMBER 37 | | | | GUANICA | PR | 00653 | |
| 2042795 | Miguel Angel Rodriguez Cruz | C-8 Perugia Ext. Villa Capri | | | | San Juan | PR | 00924 | |
| 1896100 | MIGUEL ANGEL RODRIGUEZ GARCIA | EDIF. 2 APT 27 | RES. TORMOS DIEGO | | | PONCE | PR | 00730 | |
| 1648160 | Miguel Angel Rodriguez Ortiz | PO Box 208 | | | | Lajas | PR | 00667 | |
| 1904380 | Miguel Angel Samalot Chico | Comunidad Sonuco Calle Cidra 320 | | | | Isabela | PR | 00662 | |
| 1602191 | Miguel Angel Santiago | M12 Calle 10 Alta Vista | | | | Ponce | PR | 00716 | |
| 1954133 | Miguel Angel Santiago Monte | M-12 10 Alta Vista | | | | Ponce | PR | 00716 | |
| 1597073 | Miguel Angel Santiago Monte | M-12 Calle 10 Alta Vista | | | | Ponce | PR | 00716 | |
| 2081382 | Miguel Angel Santiago Santiago | Urb Ext Del Carmen C-6 E-8 | | | | Juana Diaz | PR | 00795 | |
| 1678557 | MIGUEL ANGEL TORRES ROSA | HC 3 BOX 4755 | | | | ADJUNTAS | PR | 00601 | |
| 1867467 | Miguel Angel Vazquez | C-51 AK-24 La Hacienda | | | | Guayama | PR | 00784 | |
| 1917810 | Miguel Angel Vega Pamblanco | Calle Pedro Schunk 1275 | | | | Ponce | PR | 00716 | |
| 1747705 | Miguel Angel Vega Perez | Calle Pedro Schunk 1275 Bo Tuque | | | | Ponce | PR | 00731 | |
| 1628742 | MIGUEL ANGEL VELASQUEZ PEREZ | BUZON 144 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1764738 | MIGUEL ANGEL VELAZQUEZ PEREZ | BUZON 144 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1952361 | MIGUEL ANGEL VELEZ SOTO | Apartado 1035 | | | | PENUELAS | PR | 00624 | |
| 1850431 | Miguel Antonio Alvarado Guzman | Urb Vista Alegre Calle Amapola C-8 Buzon 380 | | | | Villalba | PR | 00766 | |
| 1938876 | Miguel Antonio Marini Dominicci | HC 1 Box 6091 | | | | Guayanilla | PR | 00656 | |
| 1590502 | Miguel Antonio Pacheco Mercado | 217 Alturas de magueys | | | | Ensenada | PR | 00647 | |
| 1614831 | Miguel Antonio Pacheco Mercado | 217 Alturas De Magueys | | | | Esenada | PR | 00647 | |
| 1775297 | Miguel Arcangel Belen Gonzalez | PO Box 5840 | | | | Sabana Grande | PR | 00637 | |
| 1678273 | Miguel Arcangel Oliveras Bahamundi | Urb. La Quinta C-4 BZN 161 | | | | Sabana Grande | PR | 00637 | |
| 2106128 | Miguel Arcongel Serrano Arroyo | 21 Julia Ruiz | | | | San Sebastian | PR | 00685 | |
| 1630532 | Miguel Arroyo Martinez | URBANIZACION LOMAS VERDES | CALLE AZUCENA H-12 | | | BAYAMON | PR | 00956 | |
| 1573150 | Miguel A'santiago Burgos | PO Box 1664 | | | | Guayama | PR | 00785 | |
| 41091 | MIGUEL AYALA ROSALES | HC 2 BOX 16234 | | | | ARECIBO | PR | 00612 | |
| 1725545 | Miguel Baez Alvarado | 41998 Carr. 511 | | | | Coto Laurel | PR | 00780 | |
| 1930171 | Miguel Baez Alvarado | 41998 Carr. 511 | | | | Coto Laurel | PR | 00780-9000 | |
| 332751 | MIGUEL BAEZ ROSARIO | PARCELAS FALU | 158 C CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 332754 | MIGUEL BARRIERA PACHECO | PO BOX 1146 | | | | ADJUNTAS | PR | 00601-1146 | |
| 46779 | MIGUEL BEAUCHAMP RAMOS | URB PASEO LOS ROBLES | 1105 CALLE ETHEL MARIN | | | MAYAGUEZ | PR | 00680 | |
| 1943660 | Miguel Bonilla Robles | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | | Caguas | PR | 00727 | |
| 1701027 | Miguel Carrasquillo-Pagan | 135 Blast Furnace Way Apt 102 | | | | Stafford | VA | 22554-8564 | |
| 1118509 | MIGUEL CASTELLANO CASTRO | 6-15 FANAGAN ST | VILLA ANDALUCIA | | | SAN JUAN | PR | 00926-2513 | |
| 1118509 | MIGUEL CASTELLANO CASTRO | Miguel Angel Castellano-Castro | PO Box 41061, Minillas Sta. | | | San Juan | PR | 00940-1061 | |
| 1118509 | MIGUEL CASTELLANO CASTRO | MINILLAS STATION | PO BOX 41061 | | | SAN JUAN | PR | 00940-1061 | |
| 2142450 | Miguel Cruz Cadelano | Partillito Prieto Calle 2#64 | HC 06 Box 6391 | | | Juana Diaz | PR | 00795 | |
| 1968527 | Miguel Cruz Gonzalez | RR-8 Box 9603 | | | | Bayamon | PR | 00956 | |
| 1118590 | MIGUEL CRUZ SANTIAGO | HC-01-BOX 4637 | | | | JUANA DIAZ | PR | 00795-9706 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157063 | Miguel De Jesus Collozo | PO Box 1148 | | | | Arroyo | PR | 00714 | |
| 2167196 | Miguel Diaz Cruz | 167 Monte Alvernia St. | | | | Guayanilla | PR | 00656 | |
| 1952802 | MIGUEL DIAZ RODRIGUEZ | PO BOX 560307 | | | | GUAYANILLA | PR | 00656 | |
| 2146314 | Miguel Droz Ausua | H.C. 02 Box 8524 | | | | Juana Diaz | PR | 00795 | |
| 1601935 | Miguel E Cruz Soto | RR 36 Box 1424 | | | | San Juan | PR | 00926 | |
| 1601935 | Miguel E Cruz Soto | Supervisor de Servicios Clinicos | ASEM | PO Box 2129 | | San Juan | PR | 00922-2129 | |
| 1824458 | Miguel E. Selles Ortiz | Box 843 | | | | San Corenzo | PR | 00754 | |
| 1736524 | Miguel E. Selles Ortiz | Box 843 | | | | San Lorenzo | PR | 00754 | |
| 1867484 | Miguel E. Vazquez Borrero | Urb. Santa Teresito 6517 San Edmondo | | | | Ponce | PR | 00730-4408 | |
| 1786529 | Miguel Fco. Oliveras Del Toro | Via Cordillera F #23 Urb. La Vista | | | | San Juan | PR | 00924 | |
| 1715343 | Miguel Fernandez Vazquez | Calle San Raymundo K 195 | Urbanizacion Los Dominicos | | | Bayamon | PR | 00957 | |
| 1824443 | Miguel Figueroa Ortiz | Urb. Villa del Carmen C-43 | | | | Cabo Rojo | PR | 00623 | |
| 1970021 | MIGUEL FIGUEROA RIVERA | 1248 3 URB. MONTECARLO | | | | SAN JUAN | PR | 00924 | |
| 1970021 | MIGUEL FIGUEROA RIVERA | PO BOX 31248 | | | | SAN JUAN | PR | 00929-2248 | |
| 2079369 | Miguel G Sanchez Lopez | Sector El Batey B-12 | | | | Ensenada | PR | 00647 | |
| 2080982 | MIGUEL GARCIA CASTILLO | P.O. BOX 800033 | | | | COTO LAUREL | PR | 00780 | |
| 1443786 | MIGUEL GARCIA LUGO | URB PUERTO NUEVO | 1134 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 1549268 | MIGUEL GARCIA RAMOS | HC 3 BOX 8641 | | | | MOCA | PR | 00676 | |
| 188925 | MIGUEL GARCIA VAZQUEZ | MANSION DE SUR | SD 24 PLAZA 8 | | | TOA BAJA | PR | 00949 | |
| 1496422 | Miguel Hernanadez Vazquez | C 590 Estancias Maria Antonia | | | | Guanica | PR | 00653 | |
| 1828300 | Miguel Hernandez Figueroa | Mansiones de Camino Real | Calle Mansion Real 283 | | | Juana Diaz | PR | 00795 | |
| 1627032 | Miguel Hernandez Rodriguez | HC3 BOX 12502 | | | | PENUELAS | PR | 00624 | |
| 722050 | MIGUEL HERNANDEZ VAZQUEZ | C-590 ESTANCIAS MARIA ANTONIO | | | | GUANICA | PR | 00653 | |
| 1781179 | Miguel L Santiago Manto | Los Cabalos calle | Aceitillo #615 | | | Ponce | PR | 00716-2602 | |
| 2011030 | MIGUEL LABOY | HC 645 BOX 8347 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2060990 | MIGUEL LEBRON RODRIGUEZ | HC- 63 - BUZON 3336 | BO. CACAO ALTO | | | PATILLAS | PR | 00723 | |
| 1742466 | Miguel M. Julia Méndez | HC 3 Box 31494 | | | | San Sebastián | PR | 00685 | |
| 1876717 | MIGUEL MARQUEZ ESPINET | CONDOMINIO PONCIANA 9140 | CALLE MARINA APTO. 605 | | | PONCE | PR | 00717-2036 | |
| 1489649 | Miguel Martinez Rivera | 136 Calle Diamante | | | | Cabo Rojo | PR | 00623 | |
| 1063625 | MIGUEL MARTINEZ RIVERA | 136 CALLE DIAMANTO | | | | CABO ROJO | PR | 00623 | |
| 314227 | MIGUEL MARTORELL NIEVES | URB RIO CRISTAL | 5191 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 2171738 | Miguel Masso Melendez | 11 Medford St | | | | Binghamton | NY | 13903 | |
| 722135 | MIGUEL MATOS RIVERA | URB TERRAZAS DE CUPEY | 12 CALLE 3 | | | TRUJILLO ALTO | PR | 00976-3238 | |
| 1761428 | Miguel Mendez Martinez | Apartado 2224 | | | | San Sebastian | PR | 00685 | |
| 1766555 | MIGUEL MERCADO BAEZ | URB SANTA ELENA | KK-22 CALLE J | | | BAYAMON | PR | 00957 | |
| 1803070 | Miguel Mercado Baez | Urb. Santa Elena | Calle JKK-22 | | | Bayamon | PR | 00957 | |
| 1567268 | MIGUEL MERCADO GARCIA | PMB 421 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 1794398 | Miguel Montalvo Seda | HC 03 Box 27453 | | | | Lajas | PR | 00667 | |
| 2162908 | Miguel Montanez Garcia | Urb Mendez C-1 | | | | Yabucoa | PR | 00767 | |
| 1445221 | Miguel Montes Torres | Jardines de Caparra | AC-22 Colectora Central | | | Bayamón | PR | 00959 | |
| 1063690 | MIGUEL MORALES FIGUEROA | PO BOX 375 | | | | JUNCOS | PR | 00777 | |
| 2160846 | Miguel Navarro Alicea | HC # Box 7045 | | | | Yabucoa | PR | 00767 | |
| 1506719 | Miguel Nieves Collazo | HC2 Box 7059 | | | | Comerio | PR | 00782 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1063707 | MIGUEL NIEVES ROSARIO | 14505 DARWIN AVE | | | | CLEVELAND | OH | 44110-2009 | |
| 1945885 | Miguel O Riguarl Roubout | Departameta de Salud. ASSMLA | Villa del Carmen Calle Turabo #2332 | | | Ponce | PR | 00717 | |
| 1803049 | Miguel O Rodriguez Perez | HC 01 Box 9100 | | | | Cabo Rojo | PR | 00623 | |
| 205018 | MIGUEL O. GONZALEZ SANTIAGO | VALLE DE ANDALUCIA 2823 CALLE CADIZ | | | | PONCE | PR | 00728 | |
| 370895 | MIGUEL OLAZABAL BELLO | EXTENSION VICTOR BRAGGER | F-2 CALLE 10 | | | GUAYNABO | PR | 00966 | |
| 722200 | MIGUEL OLIVERAS BAHAMUNDI | URB LA QUINTA | C 4 BOX 161 | | | SABANA GRANDE | PR | 00637 | |
| 2148210 | Miguel Orlando Torres Nunez | Bdn Lopez PDA #16 Buzon 2515 | | | | Aguirre | PR | 00704 | |
| 2159181 | Miguel Ortiz Borrero | HC 05 Buzon 51850 | | | | San Sebastian | PR | 00685 | |
| 1754440 | MIGUEL ORTIZ RAMOS | BOMBERO, CUERPO DE BOMBEROS | PO BOX 928 | | | MOCA | PR | 00676 | |
| 1767621 | Miguel Ortiz Ramos | PO Box 928 | | | | Moca | PR | 00676 | |
| 1951045 | Miguel Ostolaza Torres | Urb Los Cerros C-30 | | | | Adjuntas | PR | 00601 | |
| 2128594 | MIGUEL PABON ORTIZ | CALLE DE LA CANDELARIA | 270 # 6156 | | | MAYAGUEZ | PR | 00680 | |
| 2157707 | Miguel Pagan Mateo | 26 Luis Munoz Rivera | Bo Coco Viejo | | | Salinas | PR | 00751 | |
| 2141670 | Miguel Perez | Central Mercedita, Calle Vigia #98 | | | | Mercedita | PR | 00715 | |
| 1573275 | Miguel Perez Colon | Urb. Brisas de Guayanes | Calle Verano #194 | | | Penuelas | PR | 00624 | |
| 1615843 | MIGUEL POGGIE RUIZ | URB COLINA DE VILLA ROSA | G19 | | | SABANA GRANDE | PR | 00637 | |
| 1576739 | Miguel Poggie Ruiz | Urb. Coline De Ville Rosa | G19 | | | Sabana Grande | PR | 00637 | |
| 1614776 | Miguel Prieto Rodriguez | URB University Gardens | 302 Calle Harvard | | | San Juan | PR | 00927-4016 | |
| 1709505 | MIGUEL QUINONES RIVERA | APARTADO 887 | | | | JUANA DIAZ | PR | 00795 | |
| 1119076 | MIGUEL QUINTANA RIVERA | URB FLAMBOYAN | E6 CALLE 3 | | | MANATI | PR | 00674-5421 | |
| 1572918 | Miguel Quintana Rodriguez | 1004 Calle Torres Nadal | | | | Ponce | PR | 00728-1949 | |
| 1572948 | Miguel Quintana Rodríguez | 1004, Calle Torres Nadal | | | | Ponce | PR | 00728-1949 | |
| 1615712 | MIGUEL R MENDEZ GONZALEZ | HC 5 BOX 11045 BO CUCHILLAS | | | | MOCA | PR | 00676 | |
| 1587913 | MIGUEL RAMOS NIEVES | URB BAYAMON GRDNS | L18 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 1566074 | MIGUEL REYES PACHECO | RR 1 BOX 4689 | | | | MARICAO | PR | 00606 | |
| 2146419 | Miguel Rivera Rosario | Extencion Cogui | L 207 Calle Guara Guao | | | Aguirre | PR | 00704 | |
| 1601322 | MIGUEL RIVERA VARGAS | BDA. ESPERANZA | LUIS QUIÑONES # 37 | | | GUANICA | PR | 00653 | |
| 1615575 | MIGUEL RIVERA VARGAS | BDA. ESPERANZA | LUIS QUINONES ST # 37 | | | GUANICA | PR | 00653 | |
| 1861270 | Miguel Roberto Murillo Perez | PO Box 560935 | | | | Guayanilla | PR | 00656 | |
| 1119161 | MIGUEL ROBLES ARROYO | CALLE 55 BLOQ 68-10 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1567623 | MIGUEL RODRIGUEZ VEGA | 131 CAMINO DE LAS VISTAS | | | | HUMACAO | PR | 00791 | |
| 2092240 | Miguel Rojas Candelario | Urb. Las Colinas Calle 3 | | | | Vega Alta | PR | 00692 | |
| 2160197 | Miguel Roman Medina | Urb Venturni Calle 5 E9 | | | | San Sebastian | PR | 00685 | |
| 1846677 | Miguel Rosado Cabna | H-15 Urb Nuevo Mameyes Domingo Lopez | | | | Ponce | PR | 00732 | |
| 1772281 | Miguel Rosario Jimenez | 134 Calle Colombia La Dolores | | | | Rio Grande | PR | 00745 | |
| 1573931 | Miguel S Ostolaze Torres | URB Los Cerros C-30 | | | | Anjuntos | PR | 00601 | |
| 1583195 | Miguel S. Ostolaze Tona | Urb Las Cerro C-30 | | | | ADJUNTAS | PR | 00601 | |
| 1552362 | Miguel Sanchez Rivera | JORGE IZQUIERDO SAN MIGUEL | 230 ARTERIAL HOSTOS, CAPITAL CENTER, TORRE SUR | PISO 10, OFICINA 1005 | | SAN JUAN | PR | 00918 | |
| 1657737 | Miguel Sanchez Valentin | HC 02 Box 5582 | | | | Rincon | PR | 00677 | |
| 1576075 | MIGUEL SANTANA SANCHEZ | BO HATO TEJAS | 8 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 1063886 | MIGUEL SANTANA VALLE | EXT SAN JOSE | BZN 337 BLQ T7 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1888115 | MIGUEL SELLES ORTIZ | BOX 97 | | | | SAN LORENZO | PR | 00754 | |
| 1888115 | MIGUEL SELLES ORTIZ | PO BOX 843 | | | | SAN LORENZO | PR | 00754 | |
| 826761 | MIGUEL TORRES RUIZ | SECTOR LA LOMA | #268 | | | MAYAGÜEZ | PR | 00683 | |
| 925620 | MIGUEL TORRES SANTIAGO | CALLE 4 F-7 | | | | JUANA DIAZ | PR | 00795 | |
| 1846300 | Miguel V Ortiz Zauala | 7643 - Calle Manuel Z Gandia Urb. Marioni | | | | Ponce | PR | 00717 | |
| 1697815 | Miguel V. Ortiz Zavala | 7643 Calle Manuel Z. Gandi a 7643 | Urb. Ma l - ioni | | | Ponce | PR | 00717 | |
| 1917379 | Miguel V. Ortiz Zavala | 7643 Calle Manuel Z. Gandia | Urb. Mariani | | | Ponce | PR | 00717 | |
| 1823488 | Miguel V. Ortiz Zavala | 7643-Calle Manuel Z. Gandia Urb. Marioni | | | | Ponce | PR | 00717 | |
| 1912110 | Miguel V. Ortiz Zavala | Urb. Mariani | 7643 Calle Dr. Manuel Z Gandia | | | Ponce | PR | 00717-0218 | |
| 573180 | MIGUEL VAZQUEZ RUIZ | PO BOX 1389 | | | | RINCON | PR | 00677 | |
| 333224 | MIGUEL VAZQUEZ SANTIAGO | BRISAS DE AIBONITO | CALLE TRINITARIA BOX 13 | | | AIBONITO | PR | 00705 | |
| 1063943 | MIGUEL VAZQUEZ SANTIAGO | URB BRISAS DE AIBONITO | BUZON 13 CTRINITARIA | | | AIBONITO | PR | 00705 | |
| 333230 | MIGUEL VEGA SANTIAGO | 3407 CALLE JUAN JULIO BURGOS | | | | PONCE | PR | 00728-4944 | |
| 1752915 | Miguel Velazquez Pacheco | Urb. Mariani Calle Manuel Z Gandia #7652 | | | | Ponce | PR | 00717 | |
| 1570949 | MIGUEL VELEZ MORALES | HC 3 BOX 15840 | | | | LAJAS | PR | 00667 | |
| 1836684 | MIGUELI FIGUEROA MARTINEZ | URB SANTA MARIA | B 107 PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637 | |
| 1894016 | Miguelina Colon Lefebre | B-10 Demetrio Rodriguez Ext. LaCarmen | | | | Salinas | PR | 00751 | |
| 1944641 | Miguelina Colon Navarro | 25 I | | | | Patillas | PR | 00723 | |
| 2034279 | MIGUELINA DE JESUS JUSINO | CG 7058 URB CAMINODEL MQR | | | | TOA BAJA | PR | 00949 | |
| 1983437 | Miguelina Jimenez | Res. Lopez Sicardo Edi 8 APT 63 | | | | San Juan | PR | 00923 | |
| 2014721 | Miguelina Paris Medina | Calle 3 Parc Martorell | Sector Borinquen | | | Yabucoa | PR | 00767 | |
| 2014721 | Miguelina Paris Medina | HC-5 Box 4917 | | | | Yabucoa | PR | 00767 | |
| 2087237 | MIGUELINA RULLAN COLONDRES | URB. BUENA VISTA ENSUENO 1082 | | | | PONCE | PR | 00716 | |
| 1881572 | Miguelina Seda Irizarry | 1748 Jazmin Urb. Villa Flores | | | | Ponce | PR | 00716-2931 | |
| 1755810 | Miguelina Vives Negron | P.O. Box 800176 | | | | Coto Laurel | PR | 00780 | |
| 2144223 | Miguelon Arocho Aranzamendi | HC 4 Box 8103 | | | | Juana Diaz | PR | 00795 | |
| 2134025 | Mika Olivera Caraballo | Bo Verdum Calle Golundrinas | #160 HC Boa 8314 | | | Guayanilla | PR | 00656 | |
| 1063998 | MIKE S MARRERO SANCHEZ | 69 C CARRION MADURO NORTE | | | | COAMO | PR | 00769 | |
| 1614463 | Milady Aragon Rodriguez | Calle 17 V35 | Urbanizacion Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 1658517 | Milady Bengochea Lucena | HC 04 Box 12477 | | | | Yauco | PR | 00698 | |
| 1642076 | MILADY CINTRON GUTIERREZ | CARRETERA #14 | | | | PONCE | PR | 00730-4135 | |
| 1642076 | MILADY CINTRON GUTIERREZ | URB VALLE ALTO | 1611 CALLE CIMA | | | PONCE | PR | 00730-3145 | |
| 2086697 | Milady Cintron Gutierrez | Urb. Valle Alto 1611 Calle Cma | | | | Ponce | PR | 00730-4135 | |
| 1582821 | MILADY VAZQUEZ ROSARIO | HC 10 BOX 8148 | | | | SABANA GRANDE | PR | 00637 | |
| 333313 | MILADYS ALVELO CAQUIAS | HC 2 BOX 6266 | | | | GUAYANILLA | PR | 00656-9708 | |
| 1651649 | Miladys Benitez Torres | 3 Calle Santa Maria | | | | Rincon | PR | 00677 | |
| 1656715 | Miladys Torres Rivera | Urb. Les Chalets Court Calle A #6 Cupey | | | | San Juan | PR | 00926 | |
| 1978230 | Miladys Velez Custodio | Urb. Alturas de Utuado #867 | | | | Utuado | PR | 00641 | |
| 1720638 | MILAGMOS BERMUDEZ ACEVEDO | PO BOX 1749 | | | | SAN LORENZO | PR | 00754 | |
| 2070104 | Milagritos Pena Gomez | AK-24 C-51 La Hacienda | | | | Guayama | PR | 00784 | |
| 1816459 | Milagritos Pena Gomez | C-51 AK-24 La Hacienda | | | | Guayama | PR | 00784 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1682167 | Milagro Colon Colon | Urb. Sabana Gardens | 9 35 Calle 13 | | | Carolina | PR | 00983 | |
| 1119499 | Milagros Acevedo Gutierrez | PO BOX 552 | | | | SAN GERMAN | PR | 00683-0552 | |
| 1821066 | MILAGROS ACEVEDO HERNANDEZ | E-14  EU-9 LUQUILLO LOMAS | | | | LUQUILLO | PR | 00773 | |
| 1761942 | Milagros Adorno Merced | HC 4 Box 5740 | | | | Guaynabo | PR | 00971 | |
| 1501030 | Milagros Alicea Ayala | Urb. Ext. El Comandante CalleVioleta 829 | | | | Carolina | PR | 00982 | |
| 1803753 | Milagros Aponte Torres | HC 01 Box 55341 | | | | Orocovis | PR | 00720 | |
| 1854953 | MILAGROS ARTURET RODRIGUEZ | HC 1 BOX 12999 | | | | RIO GRANDE | PR | 00745-9163 | |
| 1854953 | MILAGROS ARTURET RODRIGUEZ | J-14 8 Colinas de yunque | | | | Rio Grande | PR | 00745 | |
| 1941056 | Milagros Arulijon Arulijon | HC 07 Box 2394 | | | | Ponce | PR | 00731-9604 | |
| 2078141 | MILAGROS AVILES MENDEZ | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681-2159 | |
| 2078972 | Milagros Badillo Lopez | HC 57 Box 9337 | | | | Aguada | PR | 00602 | |
| 1601581 | Milagros Barneset Pacheco | HC04 Box 11765 | | | | Yauco | PR | 00698 | |
| 1601581 | Milagros Barneset Pacheco | Milagros Barneset Pacheco | Oficinista Mecanografa II | DE- Escuela Santiago Negroni | HC04 Box 11765 | Yauco | PR | 00698 | |
| 1892992 | Milagros Bermudez Acevedo | PO Box 1749 | | | | San Lorenzo | PR | 00754 | |
| 1917031 | Milagros Blasini Correa | Urb. Alturas de Penuelas II | Calle 20 W18 | | | Penuelas | PR | 00624 | |
| 1814739 | MILAGROS BOCACHICA COLON | URB VISTA ALEGRE | CALLE TRINITARIA 912 | BOX 4087 | | VILLALBA | PR | 00766 | |
| 1613363 | MILAGROS BULTRON GARCIA | CALLE E #35 | EXT. VILLA NAVARRO | | | MAUNABO | PR | 00707 | |
| 1562052 | Milagros Burgos Gonzalez | HC07 Box 38970 | | | | Aguadilla | PR | 00603-9454 | |
| 2048989 | MILAGROS BUSANET GREVI | CALLE TASITA H 1375 | | | | PONCE | PR | 00728 | |
| 1586078 | MILAGROS BUSANET GREVI | VILLA PARAISO | 1375 CALLE TACITA | | | PONCE | PR | 00728-3657 | |
| 1499067 | Milagros C Collazo Concha | Urb. Villa Fontana | Via 21 QL-8 | | | Carolina | PR | 00983 | |
| 1769329 | Milagros C. Maldonado Rivera | Urb Santa Juanita | EG 9 Calle Roble Sección 11 | | | Bayamón | PR | 00956 | |
| 1611567 | Milagros Cabrera Aviles | 2526 Calle Rubi | Urb Lago Horizonte | | | Coto Laurel | PR | 00780 | |
| 2053707 | Milagros Caraballo Rodriguez | 0-6 Calle Garnet Estancias Yauco | | | | Yauco | PR | 00698 | |
| 1832498 | MILAGROS CARABALLO RODRIGUEZ | O-6 CALLE GARNET ESTANCIAS | | | | YAUCO | PR | 00698 | |
| 1875739 | Milagros Caraballo Vecchioli | Urb Villa Caribe #31 | | | | Guayama | PR | 00784 | |
| 1674611 | MILAGROS CARMEN MELENDEZ GONZALEZ | REPARTO VALENCIANO | H3 CALLE C | | | JUNCOS | PR | 00777 | |
| 1903949 | Milagros Colon Colon | PO BOX 9 | | | | villalba | PR | 00766-9856 | |
| 1635522 | MILAGROS COLON CORREA | URBANIZACION MARIOLGA | CALLE SAN ONOFRE F36 | | | CAGUAS | PR | 00725 | |
| 1753184 | Milagros Colón Correa | Urbanización Mariolga Calle San Onofre F 36 | | | | Caguas | PR | 00725 | |
| 1740221 | Milagros Colon Santos | Urbanizacion Monte Sol A-5 Calle 4 | | | | Toa Alta | PR | 00953 | |
| 105585 | MILAGROS CORCHADO CRUZ | MA 15 CALLE 14 | URB. MEDINA | | | ISABELA | PR | 00662 | |
| 1619777 | Milagros Correa Allende | Po Box 1055 | | | | Canovanas | PR | 00729 | |
| 1913333 | MILAGROS CORTES GONZALEZ | PO BOX 8146 | | | | PONCE | PR | 00732-8146 | |
| 1561330 | Milagros Cruz Collazo | #822 c/ Sabalo | Ciudad Interamericana | | | Bayamon | PR | 00956 | |
| 1522392 | MILAGROS CRUZ COLLAZO | #822 C/ SABALO, CIUDAD INTERAMENCANA | | | | BAYAMON | PR | 00956 | |
| 1442523 | Milagros Cumbas Caro | 6 Calle Bosque | | | | Aguada | PR | 00602 | |
| 2109662 | Milagros De Jesus Ortiz | Apartado 574 | | | | Juana Diaz | PR | 00795 | |
| 1590219 | MILAGROS DE JESUS ORTIZ | P O BOX 574 | | | | JUANA DIAZ | PR | 00795 | |
| 1669722 | MILAGROS DE LOS A. FIGUEROA | PO BOX 58 | | | | CIALES | PR | 00638 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1839133 | Milagros de los Angeles Oquendo Figueroa | Calle Serafin Garcia #350 | Bda San Thomas | | | Cayey | PR | 00736 | |
| 1726604 | MILAGROS DEL BAEZ COLLAZO | URB. ALTURAS DEL ALBA 10926 | | | | VILLALBA | PR | 00766 | |
| 2080243 | Milagros del C. Monroig Velez | PO Box 182 | | | | San Sebastian | PR | 00685 | |
| 2008333 | Milagros del C. Vargas Bonilla | 133 Sagrado Corazon | Urb El Rosario | | | Yauco | PR | 00698 | |
| 1582284 | Milagros Del C. Vargas Bonilla | 133 Sagroado Corazon | URB El Rosario | | | Yauco | PR | 00698 | |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | PO BOX 11488 | | | | SAN JUAN | PR | 00910-1488 | |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | VILLA KENNEDY | E 2 APT. 19 | | | SAN JUAN | PR | 00915-2702 | |
| 722656 | MILAGROS DEL R RIVERA ALVAREZ | VILLA KENNEDY | EDIF 2 APT 19 | | | SAN JUAN | PR | 00915-1702 | |
| 1506781 | MILAGROS DEL R RIVERA ALVAREZ | VILLA KENNEDY | EDIF 2 APT 19 | | | SAN JUAN | PR | 00915-2702 | |
| 441511 | MILAGROS DEL RIVERA ALVAREZ | EDIF 2 APT 19 VILLA KENNEDY | | | | SAN JUAN | PR | 00915 | |
| 1750990 | MILAGROS DELGADO MARQUEZ | 122 CALLE A | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 137586 | MILAGROS DIAZ DIAZ | URB MUNOZ RIVERA | 1082 CALLE L | | | GUAYNABO | PR | 00969 | |
| 141666 | Milagros Diaz Soto | RR4 BOX 26282 | | | | Toa Alta | PR | 00953-9404 | |
| 1813484 | Milagros Ducos Martinez | PO Box 218 | | | | Guanica | PR | 00653-0218 | |
| 1779232 | Milagros E Vializ Ortiz | Calle Castilla #273Urb. Sultana | | | | Mayaguez | PR | 00680 | |
| 319734 | MILAGROS E. MEDINA MALDONADO | HC 02 BOX715 | | | | LAS PIEDRAS | PR | 00771 | |
| 319734 | MILAGROS E. MEDINA MALDONADO | PO BOX 400 | | | | LAS PIEDRAS | PR | 00771-0400 | |
| 1971872 | Milagros Echevarria Serna | P.O. Box 1200 | | | | Penuelas | PR | 00624 | |
| 1674515 | Milagros Elias Feliciano | 5 El Falansterio Apt E10 | | | | San Juan | PR | 00901-3257 | |
| 1758771 | Milagros Fernandez Carmona | Urb. Rosa Maria E25 Calle 4 | | | | Carolina | PR | 00985 | |
| 2045331 | MILAGROS FLORES-IZQUIERDO | AP-8 C/FLORENCIA CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 2111449 | MILAGROS FLORES-IZQUIERDO | AP-8C FLORENCIA CAGUAS NORLE | | | | CAGUAS | PR | 00725 | |
| 175943 | Milagros Fonseca Martinez | P.O. BOX 9604 | | | | CAGUAS | PR | 00727 | |
| 2086368 | Milagros Garcia | Urb Salamanca Calle Madrid 102 | | | | San German | PR | 00683 | |
| 1119659 | MILAGROS GARCIA GARCIA | HC 2 BOX 9589 | | | | JUANA DIAZ | PR | 00795-9784 | |
| 1969821 | MILAGROS GARCIA SAEZ | PUEBLITO NUEVO CALLE 4 #20 | | | | PONCE | PR | 00730 | |
| 1959830 | Milagros Goden Vazquez | P.O. Box 1083 | | | | Mayaguez | PR | 00681 | |
| 1732082 | Milagros Gonzales Carrion | M-24 Calle C URB. El Rosario | | | | Vega Baja | PR | 00693-5726 | |
| 2123699 | Milagros Gonzalez Alvarez | Calle 4 - D5 | Urb. El Retiro | | | Quebradillas | PR | 00678-1604 | |
| 1725743 | Milagros Gonzalez Betancourt | Colinas de Magnolia J #93 | | | | Juncos | PR | 00777 | |
| 1738762 | MILAGROS GONZALEZ CARRION | URB EL ROSARIO | M-24 CALLE C | | | VEGA BAJA | PR | 00693-5726 | |
| 2067515 | Milagros Gonzalez Perez | Calle Francisco Molina #4 | | | | San Sebastian | PR | 00685 | |
| 1773476 | Milagros Gonzalez Perez | Calle Jose de Diego # 30 | | | | Ciales | PR | 00638 | |
| 1940701 | Milagros Gonzalez Rodriguez | Bda Guaydia #9 Calle Benigno Davila | | | | Guayanilla | PR | 00652 | |
| 1943600 | Milagros Gonzalez Rodriguez | Bda. Guaydia #9 Calle Benigna Davila | | | | Guayanilla | PR | 00656 | |
| 2089409 | MILAGROS GONZALEZ RODRIGUEZ | BDA. GUAYDIA #9 CALLE BENIGNO DAVILA | | | | GUAYANILLA | PR | 00656 | |
| 839664 | Milagros Gonzalez Santiago | Urb. Culebriwas Calle Camasey P-1 | | | | San Sebastian | PR | 00685 | |
| 1974721 | Milagros Gonzalez Torres | HC1 Box 5841 | | | | Orocovis | PR | 00720 | |
| 1780648 | Milagros Gotay Ruiz | Edif. 3 Apt. 3F | Cond. Parques de Bonneville | | | Caguas | PR | 00725 | |
| 1788936 | MILAGROS GUZMAN MONTANEZ | R.R. # 6 BOX 10711 | | | | SAN JUAN | PR | 00926 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1979896 | Milagros Hernandez | C27 Aleli P.O. Box 1554 | | | | Juncos | PR | 00777 | |
| 1813070 | Milagros Hernandez Garcia | Villas de Caney Mabo J-5 | | | | Trujillo Alto | PR | 00976 | |
| 1983009 | Milagros Hernandez Gonzales | C-27 Aleli | | | | Juncos | PR | 00777 | |
| 1983009 | Milagros Hernandez Gonzales | C-27 Calle Aleli | | | | Juncos | PR | 00777 | |
| 2007355 | Milagros Hernandez Gonzalez | C 27 Calle Aleli PO 1554 | | | | Junos | PR | 00777 | |
| 1831100 | Milagros Hernandez Hernandez | HC 07 Box 2539 | | | | Ponce | PR | 00731-9663 | |
| 1697065 | Milagros Hernandez Hernandez | HC 6 Box 65449 | | | | Camuy | PR | 00627 | |
| 1971587 | Milagros Hernandez Morales | P.O. Box 206 | | | | Jayuya | PR | 00664 | |
| 1965583 | Milagros Hernandez Ramirez | PO Box 1761 | | | | Orocovis | PR | 00720 | |
| 2000355 | MILAGROS HORTENSIA SOTERO QUINONES | 2 MEJIA ST. | | | | YAUCO | PR | 00698 | |
| 2147717 | Milagros I. Dominguez Morales | Ext Las Marias H-38 Calle H | | | | Juana Diaz | PR | 00795-1704 | |
| 1704915 | Milagros I. Maisonet Castro | Urb. La Marina #33 Calle Eridano | | | | Carolina | PR | 00979 | |
| 2042596 | Milagros Irizarry Albino | HC-01 Box 5627 | | | | Guayanilla | PR | 00656 | |
| 1850691 | Milagros Irizarry Cruz | EH-38 6ta sec Rco. Amadeo | | | | Levittown Toa Baja | PR | 00949 | |
| 2080261 | Milagros Irizarry Cruz | EH38 6ta Sec. Calle Fco  Amadeo | Levittown | | | Toa Alta | PR | 00949 | |
| 1752899 | MILAGROS IRIZARRY DE JESUS | C CASTILLO  20 | | | | PONCE | PR | 00730 | |
| 2088535 | MILAGROS IRIZARRY SANTIAGO | C-29 SANTA RITA | | | | GUANICA | PR | 00653 | |
| 2088535 | MILAGROS IRIZARRY SANTIAGO | URB. MARIA ANTONIA A 785 | | | | GUANICA | PR | 00653 | |
| 2036636 | Milagros J Alier Matos | Comunidad 44 Caracoles 1 | | | | Penuelas | PR | 00624 | |
| 1064233 | MILAGROS J PEREZ RIVERA | PO BOX 1441 | | | | QUEBRADILLAS | PR | 00678 | |
| 1985688 | Milagros J. Alier Matos | comunidad 44 caracoles | | | | Penuelas | PR | 00624 | |
| 1567596 | Milagros Justiniano Rodriguez | HC-06 Bozon 60501 | | | | Mayaguez | PR | 00680-9500 | |
| 1573759 | Milagros Justiniano Rodriguez | HC-06 Buzon 60501 | | | | Mayaguez | PR | 00680-9500 | |
| 1592576 | MILAGROS L CARABALLO COREA | URB LA FABRICA | B20 BO COQUI | | | AGUIRRE | PR | 00704 | |
| 1586569 | MILAGROS L. CARABALLO CORREA | URB. LA FABRICA #B20 | BO.COQUI AGUIRRE | | | SALINAS | PR | 00704 | |
| 1668148 | MILAGROS LABOY RODRIGUEZ | PO BOX 164 | | | | VILLALBA | PR | 00766-0164 | |
| 1997186 | MILAGROS LARACUENTE RIVERA | URB. VILLA ALSA CALLE 10 H-6 | | | | SABANA GRANDE | PR | 00637 | |
| 2064765 | Milagros Lebron Martell | Carr. 106 K. 9.4 int | HC 04 Box 45560 | | | Mayaguez | PR | 00680 | |
| 1682947 | Milagros Lopez Abril | Urbanización Lomas Verdes | Calle Amapola S-48 | | | Bayamon | PR | 00956 | |
| 2087642 | Milagros M Lopez Cruz | PO Box 792 | | | | Quebradillas | PR | 00678 | |
| 1666664 | MILAGROS M MATOS BARRETO | HC 1 BOX 4072 | | | | HATILLO | PR | 00659 | |
| 848089 | MILAGROS M MATOS BARRETO | HC 1 BOX 4072 | | | | HATILLO | PR | 00659-9702 | |
| 1633754 | Milagros M Santiago | 7 Cannongate III | | | | Nashua | NH | 03063 | |
| 1978242 | Milagros M. Castro Ortiz | HC3 Box 13487 | | | | Yauco | PR | 00698 | |
| 1962262 | Milagros M. Garcia Rodriguez | La Rambla 1358 cl Castellana | | | | Ponce | PR | 00730-4054 | |
| 1557327 | Milagros M. Matos Barreto | HC - 01 Box 4072 | | | | Hatillo | PR | 00659-9702 | |
| 1655533 | MILAGROS M. MATOS BARRETO | HC 1 BOX 4072 Carrizales | | | | HATILLO | PR | 00659-9702 | |
| 1931698 | Milagros Maldonado Ayala | Urb. Villa Carolina | 178-14 Calle 439 | | | San Juan | PR | 00985 | |
| 1879116 | Milagros Maldonado-Otero | RR 3 Box 11611 | | | | Manati | PR | 00674 | |
| 1915028 | Milagros Mangual Boyet | Urb. Villa Grillasca | 1867 Cosmetizol | | | Ponce | PR | 00717-0504 | |
| 2107655 | Milagros Mangual Boyet | Urb. Villa Grillasca 1867 Calle Cosmetizol | | | | Ponce | PR | 00717 | |
| 1906251 | Milagros Margarita Ramos Montalvo | 392 Jerez 14 | | | | San Juan | PR | 00923 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305372 | Milagros Marrero Nieves | 604 Shady Oak Ln | | | | Beardstown | IL | 62618 | |
| 305372 | Milagros Marrero Nieves | Calle San Pedro D-6 | Notre Dame | | | Caguas | PR | 00725 | |
| 1598941 | Milagros Martinez Carmona | PO Box 102 | | | | Trujillo Alto | PR | 00977 | |
| 1064275 | MILAGROS MARTINEZ DEL | PO BOX 8187 | | | | HUMACAO | PR | 00792 | |
| 2122253 | Milagros Martinez Martinez | Calle 25 AF 3 Villa Universitaria | | | | Humacao | PR | 00791 | |
| 1867659 | Milagros Martinez Rivera | HC 01-30011 | | | | JUAN DIAZ | PR | 00795 | |
| 1867659 | Milagros Martinez Rivera | MACHUCHAL | Box 4 | | | Sabana Grande | PR | 00637 | |
| 1867659 | Milagros Martinez Rivera | PO BOX  1225 | | | | PATILLAS | PR | 00723 | |
| 1867659 | Milagros Martinez Rivera | URB COUNTRY CLUB | JM7 AVE EL COMANDANTE | | | CAROLINA | PR | 00982-2774 | |
| 1953380 | Milagros Martinez Sanchez | 134 Concepcion Gracia | | | | Mayagüez | PR | 00680 | |
| 1591680 | Milagros Melendez Vargas | Calle B C 16 Jardines de Ponce | | | | Ponce | PR | 00730 | |
| 1865630 | MILAGROS MELENDEZ VARGAS | URB. JARDINES DE PONCE | CALLE BC-16 | | | PONCE | PR | 00730 | |
| 1064291 | MILAGROS MENDEZ ARVELO | HC 2 BOX 6272 | | | | LARES | PR | 00669 | |
| 1722101 | Milagros Merced Rodriguez | PO Box 2764 | | | | Guaynabo | PR | 00970 | |
| 1843657 | MILAGROS MILLAN PACHECO | HC 9 BOX 3047 | | | | PONCE | PR | 00731-9728 | |
| 2149497 | Milagros Minier Malave ( Hija) | 1972 Walton Ave Apt 4K | | | | Bronx | NY | 10453 | |
| 1771771 | Milagros Miranda Santiago | HC 01 Box 7863 | | | | San German | PR | 00683 | |
| 337755 | MILAGROS MOJICA LAMOURT | HC-01 BOX 3344 | | | | LAS MARIAS | PR | 00670-9445 | |
| 2009152 | Milagros Montanez Dieppa | Escuela Josefina Sitiriche | | | | Gurabo | PR | 00778 | |
| 2009152 | Milagros Montanez Dieppa | P.O. Box 1211 | | | | Gurabo | PR | 00778 | |
| 1963452 | Milagros Morales DeJesus | Box 2523 Buena Vista | | | | Bayamon | PR | 00960 | |
| 1912154 | MILAGROS MORALES SEVILLA | F- 2 CALLE 9 | | | | TOA ALTA | PR | 00953 | |
| 1963298 | Milagros Morales Torres | Bo Tejas | | | | Humacao | PR | 00791 | |
| 1963298 | Milagros Morales Torres | PO Box 560046 | | | | Guayanilla | PR | 00656 | |
| 1568005 | MILAGROS MORENO CARABALLO | 1515 CALLE MARTIN TRAVIESO | | | | SAN JUAN | PR | 00911 | |
| 1962647 | MILAGROS MUNIZ BERDEGUEZ | URB HACIENDA FLORIDA | CALLE LIRIS 194 | | | YAUCO | PR | 00698 | |
| 1929762 | Milagros Muniz Berdeguez | Urb. Hacien Florida | Calle Lirio 194 | | | Yauco | PR | 00698 | |
| 1973040 | Milagros Muniz Berdeguez | Urb. Hacienda Florida | 194 Calle Lirio | | | Yauco | PR | 00698 | |
| 1934994 | Milagros Muniz Berdeguez | Urb. Hacienda Florida | Calle Livio 194 | | | Yauco | PR | 00698 | |
| 1950833 | Milagros Muniz Berdeguez | Urb. Hacienda Florida Calle Lirio 194 | | | | Yauco | PR | 00698 | |
| 1726957 | Milagros Navarro Feliciano | 303 Calle Monte De Oro | | | | Camuy | PR | 00627 | |
| 1786414 | Milagros Navarro Sandoval | PO Box 164 | | | | Corozal | PR | 00783 | |
| 1760837 | Milagros Navedo Oquendo | PO BOX 443 | | | | TOA BAJA | PR | 00951 | |
| 1858757 | MILAGROS NEGRON LOPEZ | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 1599185 | Milagros Nieves Rodriguez | Urb. Cabrera B29 | | | | Utuado | PR | 00641 | |
| 1992746 | Milagros Nuniz Berdeguez | Urb. Hecienda Florida Calle Lino 194 | | | | Yauco | PR | 00698 | |
| 1617922 | Milagros Ortiz Alvarez | Urbanización Estancias de Barceloneta | Calle aguja #190 | | | Barceloneta | PR | 00617 | |
| 1834705 | Milagros Ortiz Bonilla | HC-01 Box 5896 | | | | San German | PR | 00683 | |
| 1561976 | Milagros Ortiz Garcia | HC-01-6382 | | | | Arroyo | PR | 00714 | |
| 1966620 | Milagros Ortiz Garcia | HC-02 Box 3487 | | | | Santa Isabel | PR | 00757 | |
| 1836182 | MILAGROS ORTIZ MARRERO | 84 CALLE ABRAHAM | URB LA PROVIDENCIA | | | AIBONITO | PR | 00705 | |
| 2156301 | Milagros Ortiz Morales | PO Box 307 | | | | Guanica | PR | 00653 | |
| 1517618 | Milagros Ortiz Rivera | Urb. Santa Rosa | 401 Calle 22 | | | Bayamon | PR | 00959 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1791139 | Milagros Ortiz Rodriguez | Rexville Calle 39 BC-2 | | | | Bayamon | PR | 00957 | |
| 1777292 | Milagros Ortiz Rodriguez | Urb. Rexville | Calle 39 BC-2 | | | Bayamon | PR | 00957 | |
| 1754989 | Milagros Ortiz Salcedo | 419 Calle Flamboyan, Urb Los Sauces | | | | Humacao | PR | 00791-4910 | |
| 1983444 | Milagros Ortiz Sanfeliz | AN7 Rio Maravilla | | | | Bayamon | PR | 00961 | |
| 2078205 | Milagros Pabon Gonzalez | PO Box 1235 | | | | Jayuya | PR | 00664 | |
| 1746053 | Milagros Pacheco Rodriguez | PO Box 641 | | | | Guanica | PR | 00653 | |
| 1990161 | Milagros Pagan Rivera | Calle 3 - F-6 | Urb. Las Carolinas | | | Caguas 114 | PR | 00727 | |
| 2133615 | Milagros Pares Figueroa | 18 Camino Los Figueroa | | | | San Juan | PR | 00926-9544 | |
| 2051631 | Milagros Pastor Cortes | Condominio Ciudadela 1500 Calle Antonsanti APT. 1561 | | | | San Juan | PR | 00909 | |
| 2106677 | Milagros Pastor Cortes | Condominio Ciudadila | 1500 Calle Antonsanti | Apt. 1561 | | San Juan | PR | 00909 | |
| 1599017 | MILAGROS PASTRANA RIVERA | HC-61  BOX 5087 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1599017 | MILAGROS PASTRANA RIVERA | SUPERVISORA ENFERMERIA SALA DE EMERGENCIAS | ADMINISTRACION DE SERVICIOS MEDICOS | PO BOX 2129 | | SAN JUAN | PR | 00921-2129 | |
| 2064697 | Milagros Perez Alvarez | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 | |
| 2072347 | MILAGROS PEREZ AYALA | PO BOX 278 | | | | LOIZA | PR | 00772 | |
| 1723015 | Milagros Perez Cabassa | P O Box 1016 | | | | Cabo Rojo | PR | 00623-1016 | |
| 1979323 | Milagros Perez Cruz | Urb. Villas San Cristobal I | Calle Sauco P6 Buzon #151 | | | Las Piedras | PR | 00771 | |
| 1749769 | Milagros Perez Pizarro | Urb Santiago Calle C #41 | | | | Loiza | PR | 00772 | |
| 1976831 | Milagros Pérez Rivera | RR 7 Box 16619 | | | | Toa Alta | PR | 00953-8122 | |
| 1870812 | Milagros Quinones Irizarry | Urb. Borinas C-8 Calles 2 | | | | Yauco | PR | 00698 | |
| 1902797 | MILAGROS QUIRINDONGO PEREZ | HC 09 BOX 165 | | | | PONCE | PR | 00731 | |
| 1064390 | MILAGROS R SOLIS OCASIO | RR 7 BOX 7471 | | | | SAN JUAN | PR | 00926 | |
| 1064400 | MILAGROS RAMOS MERCADO | 4101 BRISAS DEL ATLANTICO | | | | ISABELA | PR | 00662 | |
| 1779757 | Milagros Ramos Velez | 15 Ramon Cosme | | | | Guaynabo | PR | 00971 | |
| 1909051 | Milagros Remedios Navas | 887-Calle Solis | | | | Ponce | PR | 00716 | |
| 434326 | MILAGROS REYES ESPINOSA | PO BOX 2070 | | | | ARECIBO | PR | 00613 | |
| 1854635 | Milagros Rios Cruz | Calle 7 Parcela 227 | | | | Guanica | PR | 00653 | |
| 1864684 | Milagros Rios Cruz | Calle 7 Parcele 227 | | | | Guanica | PR | 00653 | |
| 1864684 | Milagros Rios Cruz | HC-38 Box 8333 | | | | Guanica | PR | 00653 | |
| 1426981 | Milagros Rios Lopez | Urb Reparto Montellano | F 38 Calle B | | | Cayey | PR | 00736 | |
| 1758596 | Milagros Rios Rivera | BO Sabana Granda | | | | Utuado | PR | 00641 | |
| 1686558 | Milagros RIOS RIVERA | BO SABANA GRANDE | | | | UTUADO | PR | 00641 | |
| 1686558 | Milagros RIOS RIVERA | P.O BOX 747 | | | | UTUADO | PR | 00641 | |
| 1758596 | Milagros Rios Rivera | PO Box 747 | | | | Utado | PR | 00614 | |
| 441510 | MILAGROS RIVERA ALVAREZ | VILLA KENNEDY | APT 19 EDIF 2 | | | SAN JUAN | PR | 00915 | |
| 1740454 | MILAGROS RIVERA APONTE | P.O. BOX. 874 | | | | BARRANQUITAS | PR | 00794 | |
| 1816845 | Milagros Rivera Aponte | PO Box 1492 | | | | Yauco | PR | 00698-1492 | |
| 1920089 | Milagros Rivera de Baez | Urb. Las Delicias | 2156 J. Cortada Quintana | | | Ponce | PR | 00728-3829 | |
| 1885761 | Milagros Rivera Rubio | 2163 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1896947 | MILAGROS RIVERA VAZQUEZ | F-15 CRISANTEMO BAJO COSTO | | | | CATANO | PR | 00962 | |
| 1896947 | MILAGROS RIVERA VAZQUEZ | URB LAS VEGAS | L10 CALLE DALIA | | | CATANO | PR | 00962 | |
| 1064442 | Milagros Robledo Leon | Glenview Gardens | DD 37 Calle Edna | | | Ponce | PR | 00730-1640 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1676097 | Milagros Robledo Leon | Urb. Glenview Gardens | Calle Edna DD #37 | | | Ponce | PR | 00730-1640 | |
| 1891049 | Milagros Robledo Leon | Urb. Glenview Gardens | DD 37 Calle Edna | | | Ponce | PR | 00730-1640 | |
| 1746703 | Milagros Robles Torres | P.O. Box 593 | | | | Orocovis | PR | 00720 | |
| 1731257 | MILAGROS RODRIGUEZ CARRION | APTDO 39 | | | | LOIZA | PR | 00772 | |
| 1581927 | Milagros Rodriguez Colon | LCDO. Fredeswin Perez Caballero | PO Box 723 | | | Caguas | PR | 00726-0723 | |
| 1741070 | MILAGROS RODRIGUEZ COLON | MANS EN PASEO DE REYES | 165 CALLE REY FELIPE | | | JUANA DIAZ | PR | 00795-4018 | |
| 1691910 | MILAGROS RODRIGUEZ FELICIANO | 416 CALLE A CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670 | |
| 1931397 | Milagros Rodriguez Guzman | 2574 Calle Coloso | | | | Ponce | PR | 00717 | |
| 1064453 | MILAGROS RODRIGUEZ GUZMAN | CARR:179 | KM.14. HR47 | SECTOR PALMA SOLA | BO CARITE | GUAYAMA | PR | 00784 | |
| 1064453 | MILAGROS RODRIGUEZ GUZMAN | HC02 BOX 5171 | | | | GUAYAMA | PR | 00784 | |
| 1880707 | Milagros Rodriguez Hernandez | 1924 La Guadalupe | Calle La Milagrosa | | | Ponce | PR | 00730 | |
| 2087942 | MILAGROS RODRIGUEZ HERNANDEZ | 1924 URB. LA GUADALUPE | CALLE LA MILAGROSA | | | PONCE | PR | 00730 | |
| 1878151 | MILAGROS RODRIGUEZ HERNANDEZ | URB. LA GUADALUPE | 1924 CALLE LA MILAGROSA | | | PONCE | PR | 00730 | |
| 1823925 | Milagros Rodriguez Reyes | CB-24 Ulises Grant Barrio Jobos | | | | Isabela | PR | 00662 | |
| 2007040 | Milagros Rodriguez Sepulueda | HC 02 Box 6349 | | | | Guayanilla | PR | 00656 | |
| 2129179 | Milagros Rodriguez Valentin | Bzn #4044 | C Majestad | | | Hormigueros | PR | 00660 | |
| 1680630 | Milagros Rodriguez Vazquez | Carretera 3681-8 Interna | | | | Machuchel Sabana Grande | PR | 00637 | |
| 1578607 | Milagros Rodriguez Vazquez | Carreterra 368 1-8 Interior Machuchal | | | | Sabana Grande | PR | 00637 | |
| 1577156 | Milagros Rogue Cruz | HC 11 Box 47665 | | | | Caguas | PR | 00725 | |
| 1611564 | MILAGROS ROLON BENITEZ | PO BOX 1060 | | | | AIBONITO | PR | 00705 | |
| 1800533 | Milagros Roman Garcia | B-12 Calle Magnolia | Urb El Dorado | | | Guayama | PR | 00784 | |
| 1778389 | Milagros Romero Montalvo | PO Box 8258 | | | | Ponce | PR | 00732-8258 | |
| 490232 | MILAGROS ROQUE CRUZ | HC 11 BOX 47665 | | | | CAGUAS | PR | 00725 | |
| 1602391 | Milagros Rosa | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | |
| 2126553 | Milagros Rosa Cotto | HC9 Box 58869 | | | | Caguas | PR | 00725 | |
| 1564114 | MILAGROS RUIZ AVILES | URB MIFEDO | 435 CALLE CEMI | | | YAUCO | PR | 00698 | |
| 1684675 | Milagros Ruiz Santiago | Barrio Florida Parc48 Calle2 | | | | Naguabo | PR | 00718 | |
| 1852495 | MILAGROS RUPERTO GONZALEZ | HC 02 BOX 23706 | | | | MAYAGUEZ | PR | 00680 | |
| 1812361 | MILAGROS S BASORA RUIZ | HC 2 BOX 26812 | | | | CABO ROJO | PR | 00623-9723 | |
| 1822728 | Milagros S Munoz Sanchez | 237 Esmeralda | | | | Coto Laurel | PR | 00780-2816 | |
| 1903895 | Milagros Sabalier Rivera | K-3 Sta. Lucia | Urb Santa Maria | | | Toa Baja | PR | 00949 | |
| 1737389 | MILAGROS SALCEDO ACEVEDO | HC 7 Box 75791 | | | | San Sebastian | PR | 00685 | |
| 1700681 | MILAGROS SANCHEZ ROMAN | HC03 BOX 32139 | | | | AGUADA | PR | 00602 | |
| 2052803 | Milagros Sanchez Vives | #183 C/11, E4T Sta. Ana | | | | Salinas | PR | 00751 | |
| 1955882 | MILAGROS SANTANA DELGADO | PO Box 347 | | | | LAS MARIAS | PR | 00670 | |
| 1519691 | Milagros Santiago Medina | 2718 Calle Toledo | Urb. Villa del Carmen | | | Ponce | PR | 00716-2235 | |
| 722922 | MILAGROS SANTIAGO MEDINA | URB VILLAS DEL CARMEN | 2718 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 1064500 | MILAGROS SANTIAGO MEDINA | VILLA DEL CARMEN | 2718 TOLEDO | | | PONCE | PR | 00716-2235 | |
| 1633095 | Milagros Santiago Ramos | Calle Maruja AD-36 | 4ta. Sección Levittown | | | Toa Baja | PR | 00949 | |
| 1689549 | Milagros Santiago Ramos | Calle Maruja AD-36 | 4ta. Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 1765366 | Milagros Santiago Ramos | CALLE MARUJA AD-36 4TA SECCION | | | | TOA BAJA | PR | 00949 | |
| 1064505 | MILAGROS SANTIAGO SERRANO | CONDPUERTA DEL SOL | APTO610 | | | SAN JUAN | PR | 00926 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1965389 | Milagros Santiago Thillet | 2521 Calle BalBoa Urb La Providencia | | | | Ponce | PR | 00728-3140 | |
| 1064509 | MILAGROS SANTOS SANTIAGO | CALLE MADRID H-10VILLA CLEMENT | | | | GUAYNABO | PR | 00969 | |
| 1667992 | MILAGROS SANTOS SANTIAGO | VILLA CLEMENTINA | MADRID H10 | | | GUAYNABO | PR | 00969 | |
| 1120075 | MILAGROS SANTOS TORRES | HC 2 BOX 6425 | | | | GUAYANILLA | PR | 00656 | |
| 1717836 | Milagros Segarra Guadalupe | 4165 Ave. Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716-2100 | |
| 1974440 | Milagros Sepee Santiago | Box 561 | | | | Aguadilla | PR | 00605 | |
| 1915189 | Milagros Sierra Rivera | 21 Paseos Calle Principal Colinas Del Plata | | | | Toa Alta | PR | 00953 | |
| 1745360 | Milagros Solá Zayas | Urb. Villa Borinquen Calle Yaguez J-35 | | | | Caguas | PR | 00725 | |
| 2058934 | Milagros Sosa Nieves | Ave TNT Cesa Gonzalez | Equina Calle Juan Calaf | | | Hato Rey | PR | 00917 | |
| 2058934 | Milagros Sosa Nieves | PO Box 724 | | | | San Lorenzo | PR | 00754 | |
| 1880548 | Milagros Sosa Nieves | Urb. Tres Monjitos | Calle Juan Calaf | | | Hato Rey | PR | 00917 | |
| 1987120 | Milagros Soto Santiago | P.O. Box 236 | | | | Jayuya | PR | 00664 | |
| 1966028 | Milagros Toro Morales | PO Box 800566 | | | | Coto Laurel | PR | 00780 | |
| 2086281 | MILAGROS TORRES MARTINEZ | URB. VILLA PARAISO | 1432 CALLE TACITA | | | PONCE | PR | 00728-3640 | |
| 2032992 | Milagros Torres Mthez | Urb.Villa Paraiso 1432 Calle Facita | | | | Ponce | PR | 00728-3640 | |
| 2091470 | Milagros Torres Mtnez | Urb. Villa Paraiso 1432- Calle Tacita | | | | Ponce | PR | 00728-3640 | |
| 722952 | MILAGROS TORRES SAEZ | URB SAN FRANCISCO | 44 CALLE A | | | YAUCO | PR | 00698 | |
| 1894755 | Milagros Valle Jusino | Apartado 1722 | | | | Cidra | PR | 00739 | |
| 1810517 | Milagros Vargas Negrón | PO Box 82 | | | | Morovis | PR | 00687 | |
| 2112928 | MILAGROS VAZQUEZ CASASNOVAS | Calle De Pedro Albiza Campos #7 | | | | Lares | PR | 00669 | |
| 2112928 | MILAGROS VAZQUEZ CASASNOVAS | URB HACIENDAS DE BORINQUEN II | 2 CALLE CEIBA | | | LARES | PR | 00669 | |
| 1064548 | MILAGROS VAZQUEZ GONZALEZ | HC 3 BOX 10585 | | | | GURABO | PR | 00778 | |
| 1064548 | MILAGROS VAZQUEZ GONZALEZ | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00836 | |
| 1770342 | Milagros Vazquez Ortega | Urb. Repto Alhabra E-112 Asturias | | | | Bayamon | PR | 00957 | |
| 1064550 | Milagros Vazquez Velazquez | 368 Calle Bellevue | | | | San Juan | PR | 00915 | |
| 2166206 | Milagros Vega Cruz | Bda Santa Ana Calle C | #139-13 | | | Guayama | PR | 00784 | |
| 1778558 | Milagros Vega Toro | Box 2965 | | | | San German | PR | 00683 | |
| 1771114 | Milagros Vega Toro | Box 2965 | | | | San Germán | PR | 00683 | |
| 1064552 | MILAGROS VEGA VEGA | HC 01 BUZON 8637 | | | | MARICAO | PR | 00606 | |
| 1873303 | MILAGROS VELEZ MERCADO | URB LAS DELICES | CALLE ANTONIA | SAN #3318 | | PONCE | PR | 00728 | |
| 1744315 | Milagros Velez Ramos | HC 04 Box 46381 | | | | Morovis | PR | 00687 | |
| 1971393 | Milagros Velez Seda | 49 13 | | | | Guanica | PR | 00653 | |
| 1658480 | Milagros Ventura Roman | HC-02 | Box 11753 | | | Lajas | PR | 00667 | |
| 1750358 | Milagros Ventura Román | Hc 02 Box 11753 | | | | Lajas | PR | 00667 | |
| 583797 | MILAGROS VENTURA SANCHEZ | HC 01 BOX 4759 | | | | RINCON | PR | 00677 | |
| 830029 | MILAGROS VILLARINI IRIZARRY | URB. LOS CAOBOS | CALLE JAGUEY # 1515 | | | PONCE | PR | 00716 | |
| 2025215 | Milagros Zayas Oliver | P.O. BOX 1110 | | | | Santa Isabel | PR | 00757 | |
| 1986659 | Milaqros Velez Mercado | Urb Las Delious Clali Gutu Ig #3318 | Urb Las Delious Iowantonia Seg #3318 | | | Ponce | PR | 00728 | |
| 1743779 | Milard Lamboy Torres | PO Box 880 | | | | Adjuntas | PR | 00601 | |
| 1669526 | Milarys González | COND. COLINA REAL 2000 ACE | FELISA RINCON ART. 1302 | | | SAN JUAN | PR | 00926 | |
| 1783527 | Milca A. Ortiz Hernandez | P.O. Box 6004 PMB209 | | | | Villalba | PR | 00766 | |
| 1588287 | MILCA RIOS MARTINEZ | SUSUA BAJA | CALLE AZUCENA 79 | | | SABANA GRANDE | PR | 00637 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1572581 | Milca Ríos Martínez | Calle Azucena # 79 | Susúa Baja | | | Sabana Grande | PR | 00637 | |
| 1994103 | Milca V. Aviles Moreno | HC05 | Box 30381 | | | Camuy | PR | 00627 | |
| 1771213 | Milca Y Munoz Rios | PO Box 10007 | | | | Cidra | PR | 00739 | |
| 1780404 | Milcar Benyerre Ruiz Sanchez | PO Box 683 | | | | Cabo Rogo | PR | 00623 | |
| 1882122 | MILCAR BENYERRE RUIZ SANCHEZ | PO BOX 683 | | | | CABO ROJO | PR | 00623 | |
| 1981136 | MILDERD M. SIERRA PADRO | 20 REPARTO CURIEL | | | | MANATI | PR | 00674 | |
| 1675987 | MILDREA A. RIVERA NEGRON | CARR 141 | | | | JAYUYA | PR | 00664 | |
| 1675987 | MILDREA A. RIVERA NEGRON | CARR 144 KM. 0.08 | P.O. BOX #485 | | | JAYUYA | PR | 00664 | |
| 1672294 | Mildred A Ramos Diaz | Paseo Los Corales I | 680 Calle Mar Indico | | | Dorado | PR | 00646-4518 | |
| 1956691 | Mildred A. Correa Garcia | 134 Evaristo Vazquez Bda. Palvoren | | | | Cayey | PR | 00736 | |
| 2060949 | Mildred A. Ramirez Torres | 449 Calle Armando Collazo | S. Urb. Monte Sol | | | Juana Diaz | PR | 00795 | |
| 2105857 | Mildred Acevedo Santiago | P.O. Box 399 | | | | Penuelas | PR | 00656 | |
| 1633880 | MILDRED AGOSTINI SANTIAGO | HC-4 BOX 10048 | | | | UTUADO | PR | 00641 | |
| 1981078 | Mildred Aguilar Martinez | PO Box 561235 | | | | Guayanilla | PR | 00656 | |
| 1605660 | Mildred Angelita Ramos Diaz | Paseo Los Corales I, 680 Calle Mar Indico | | | | Dorado | PR | 00646-4518 | |
| 1753188 | Mildred Arroyo Padilla | Urb. Villa Universitaria Calle 2 G-43 | | | | Humacao | PR | 00791-4910 | |
| 1616973 | Mildred Bengochea Lucena | Box 614 | | | | Yauco | PR | 00698 | |
| 1728142 | MILDRED CAMPOS DE JESUS | URB BELLA VISTA | 4113 CALLE NUCLEAR | | | PONCE | PR | 00716 | |
| 1591502 | Mildred Carrasquillo Collazo | Calle San Marcos T13 Urb Est de San Pedro | | | | Fajardo | PR | 00738 | |
| 333750 | MILDRED CARRASQUILLO MARCANO | URB. EL VALLE APDO 311 | PASEO DEL FLAMBOYAN | | | CAGUAS | PR | 00727-3222 | |
| 1637579 | Mildred Casiano Rivera | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 | |
| 1602789 | Mildred Castro Lopez | P.B.M 131 Calle Marginal A 8 Forest Hills | | | | Bayamon | PR | 00959 | |
| 2120786 | MILDRED CASTRO MACHUCA | 225 CALLE PALACIOS VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 2035978 | Mildred Chamorro Colon | HC 08 Box 341 | Parc. Marueno | | | Ponce | PR | 00730 | |
| 1808843 | Mildred Colon Garcia | 929 Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4019 | |
| 2045731 | MILDRED CONCEPCION SANTOS | URB EL CAFETAL CALLE 8-25 | | | | YAUCO | PR | 00698 | |
| 2134551 | Mildred de Jesus San Miguel | PO Box 1405 | | | | Morovis | PR | 00687 | |
| 2103999 | MILDRED DEL A. MARTINEZ COLON | CALLE VICTORIA MATEO #36 | | | | SALINAS | PR | 00751 | |
| 2103273 | Mildred Diaz Torres | Calle I H-1 | | | | Caguas | PR | 00727 | |
| 1822064 | Mildred Diaz Torres | H-1 Calle i | | | | Caguas | PR | 00727 | |
| 2116021 | Mildred Diaz Torres | H-1 Calle i Jardines de Caguas | | | | Caguas | PR | 00727 | |
| 2085954 | Mildred E. Olivera Santiago | HC-01 Box 9320 | | | | Guayanilla | PR | 00656 | |
| 1884156 | MILDRED E. ORTIZ HERNANDEZ | 1525 CALLE SANTIAGO OPPENHEIMER | URB LAS DELICIAS | | | PONCE | PR | 00728 | |
| 1967826 | Mildred E. Ortiz Hernandez | 1525 Calle Stgo Oppenheimer | Urb Las Delicias | | | Ponce | PR | 00728 | |
| 1775030 | Mildred Echevarria Ortiz | HC 01 Box 3240 | | | | Villalba | PR | 00766 | |
| 1775030 | Mildred Echevarria Ortiz | HC 01 Box 3365 | | | | Villalba | PR | 00766 | |
| 1958757 | Mildred Echevarria Ortiz | HC 01 Box 3365 | | | | Villalba | PR | 00766-9778 | |
| 1901590 | MILDRED ELISA RENTAS ROJAS | URB. BELLOMONE CALLE 15 C-6 | | | | GUAYNABO | PR | 00969 | |
| 2035120 | Mildred Elisa Rentas Rojas | Urb. Bellomonte | Calle 15 C-6 | | | Guaynabo | PR | 00969 | |
| 1618202 | Mildred Elsa Reyes Sánchez | 23 S -16 | El Madrigal | | | Ponce | PR | 00730 | |
| 2048219 | Mildred Enid Perez Santiago | HC 01 Box 31269 | | | | Juan Diaz | PR | 00795 | |
| 1667511 | Mildred Ferrer Servia | HC-01 Box 9424 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1667511 | Mildred Ferrer Servia | HC-01 Box 9425 | | | | Guayanilla | PR | 00656 | |
| 2057358 | Mildred Figuero Quinones | Calle Mora # 12 | | | | Ponce | PR | 00730 | |
| 1745935 | MILDRED GALARZA MALDONADO | HC 04 BOX 7244 | | | | JUANA DIAZ | PR | 00795 | |
| 2041922 | MILDRED GALINDO SERRANO | CALLE GRANATE #16 | VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 1472794 | Mildred Garcia | 300 Ave. La Sierra Apt. 92 | Calle 9 A-5 La Sierra del Rio | | | San Juan | PR | 00926 | |
| 1597961 | Mildred Gomez Martinez | #350 CALLE PALUSTRIS | URB. BOSQUE LOS PINOS | | | BAYAMON | PR | 00956-9272 | |
| 1808898 | Mildred Gonzalez Rodríguez | PO Box 1462 | | | | San Sebastian | PR | 00685 | |
| 1783272 | Mildred González Rodríguez | PO Box 1462 | | | | San Sebastian | PR | 00685 | |
| 333786 | MILDRED GONZALEZ VELAZQUEZ | HC 05 BOX 10829 | | | | MOCA | PR | 00676 | |
| 333786 | MILDRED GONZALEZ VELAZQUEZ | HC-05 Box 105012 | | | | Moca | PR | 00676 | |
| 1683066 | MILDRED HERNANDEZ BURGOS | BOX 324 | | | | JUANA DIAZ | PR | 00795 | |
| 1899545 | Mildred Hernandez Colon | Ave Los Margaritas 452 La Ponderosa | | | | Rio Grande | PR | 00745 | |
| 1914335 | Mildred Hernandez Colon | Ave. Las Margaritas 452 | La Ponderosa | | | Rio Grande | PR | 00745 | |
| 1717361 | Mildred Hernandez Figueroa | 583 Eagle Ct | | | | Kissimmee | FL | 34759 | |
| 1064706 | MILDRED HERNANDEZ GONZALEZ | EXTENSION SANTA ANA | CALLE ONIX F15 | | | VEGA ALTA | PR | 00692 | |
| 1917555 | Mildred Hernandez Sanchez | F-3 Calle 5-Urb. Villa del Carmen | | | | Gurabo | PR | 00778 | |
| 848107 | MILDRED I RODRIGUEZ RIVERA | VALLE DE SAN LUIS | 313 VIA DE LA MONTANA | | | CAGUAS | PR | 00725 | |
| 1718566 | Mildred I. Elias Diaz | Praderas de Navarro 466 | Calle Amatista GG-01 | | | Gurabo | PR | 00778 | |
| 1905678 | Mildred I. Padilla Rodriguez | Urb. Alturas de Yauco | Calle 14-Q-19 | | | Yauco | PR | 00698 | |
| 1629145 | Mildred I. Rivera Sanchez | Urb. Valle Arriba B-1 | | | | Coamo | PR | 00769 | |
| 1064720 | MILDRED I. RODRIGUEZ RIVERA | VALLE SAN LUIS | 313 VIA DE LA MONTANA | | | CAGUAS | PR | 00725 | |
| 854782 | MILDRED I. RODRIGUEZ RIVERA | VALLE SAN LUIS 313 VIA DE LA MONTAÑA | | | | CAGUAS | PR | 00725 | |
| 1636624 | Mildred Irizarry Suarez | 480 Jaime Drew | Urb. Los Maestros | | | San Juan | PR | 00923 | |
| 1661494 | MILDRED J NIEVES ROBLES | BO. BEATRIZ | HC-71 BOX 7178 | | | CAYEY | PR | 00736-9122 | |
| 564381 | Mildred J Valentin Aponte | Calle13, Casa 70 | Victor Rojas #2 | | | Arecibo | PR | 00612 | |
| 564381 | Mildred J Valentin Aponte | Empleada Comedor (Prof. de Alimedo) | Departamento de Educacion | C/13 #70 Victor Rojas #2 | | Arecibo | PR | 00612 | |
| 1912788 | Mildred J. Nunez Zayas | Bo. Caonillas Abajo | Carr 150 Km 5.8 | | | Villalba | PR | 00766 | |
| 1631038 | Mildred J. Pabon Matos | HC02 Box 12620 | Bo. Paris | | | Lajas | PR | 00667 | |
| 2106255 | Mildred L. Baez Sanchez | Urb. Altaras del Alba | 6-3 10703 Calle Luna | | | Villalba | PR | 00766 | |
| 1936149 | MILDRED LABOY ABREU | CARR 909 K.6H.3 | | | | HUMACAO | PR | 00791 | |
| 1936149 | MILDRED LABOY ABREU | HC01 BOX 17126 BO. MARINA II | | | | HUMACAO | PR | 00791 | |
| 723130 | MILDRED LANGE VEGA | URB LA MARGARITA | C 20 CALLE C | | | SALINAS | PR | 00751 | |
| 1834547 | Mildred Lange Vega | Urb. La Maragrita Calle #C-20 | | | | Salinas | PR | 00751 | |
| 1969721 | MILDRED LOPEZ SOLARES | HC-02 BOX 4849 | | | | COAMO | PR | 00769 | |
| 2106047 | Mildred M Soler Rivera | PO Box 846 Barceloneta | | | | Barceloneta | PR | 00617 | |
| 1876659 | MILDRED M VAZQUEZ OLIVIERI | URB VILLAS DE JUAN 602 LADY PL | | | | PONCE | PR | 00716 | |
| 1629393 | Mildred M. Caban Martinez | Urb. Belmonte Calle Zaragoza #50 | | | | Mayaguez | PR | 00680 | |
| 1934751 | Mildred M. Rodriguez Vazquez | PO Box 970 | | | | Canovanas | PR | 00729 | |
| 1639507 | Mildred M. Sanchez Baez | P.O. Box 1841 | | | | Yauco | PR | 00698 | |
| 1684100 | Mildred M. Torres Castillo | HC 02 Apartado 16027 | | | | Juana Diaz | PR | 00795 | |
| 1841931 | Mildred M. Vazquez Olivieri | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 | |
| 1551887 | Mildred Maldonado Suarez | Urb. Ext. Guarico | Calle 9 T-11 | | | Vega Baja | PR | 00693 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2000220 | Mildred Marquez Matos | HC-01 Box 9199 | | | | Loiza | PR | 00772 | |
| 1588950 | Mildred Marrero Maldonado | PO Box 2068 | | | | Vega Alta | PR | 00692 | |
| 1907807 | Mildred Martinez Gonzalez | HC- 02 Box 8478 | | | | Juana Diaz | PR | 00795 | |
| 1938548 | Mildred Matos Rivera | PO Box 534 | | | | Toa Baja | PR | 00951-0534 | |
| 1676079 | Mildred Melendez Alvarado | HC-01 Box 5287 | | | | Orocovis | PR | 00720 | |
| 1906776 | MILDRED MELENDEZ QUINONES | CALLE HH #LL 13 URB.ALTURAS de V.B. | | | | VEGA BAJA | PR | 00693 | |
| 1904997 | Mildred Mercado Caraballo | HC-Box 6449 Bo Naranjo | | | | Yauco | PR | 00698 | |
| 926025 | MILDRED MI CARDONA | 28 BARRIO SANTA ROSA 3, | SECTOR LOS RIVERA CARRETERA 833, KM. 11.1 | | | GUAYNABO | PR | 00969 | |
| 926025 | MILDRED MI CARDONA | PO BOX 2093 | | | | GUAYNABO | PR | 00970 | |
| 1971956 | Mildred Milagros Vazquez Olivien | Urb. Villas de Juan 602 Lady Di | | | | Ponce | PR | 00716 | |
| 2041189 | Mildred Monoz Camaels | Hacienda Concordia c/rosa | #11235 | | | Santa Isabel | PR | 00757 | |
| 2117515 | Mildred Morales Figueroa | Po Box 682 | | | | Comerio | PR | 00782 | |
| 1584408 | Mildred Mulero Martinez | HC-03 Box 81340 | | | | Las Piedras | PR | 00771 | |
| 2130400 | Mildred Munoz Camacho | Hacienda Concordia c/Rosa | #11235 | | | Santa Isabel | PR | 00757 | |
| 1992732 | Mildred Navarro Ramos | PO BOX 8090 | | | | Ponce | PR | 00732-8090 | |
| 1992732 | Mildred Navarro Ramos | Urb. Los Caobos | 2077 Calle Moca | | | Ponce | PR | 00716 | |
| 806218 | Mildred Negron Toro | Ext. San Jose III | Calle 11 BB-1 BZN. 360 | | | Sabana Grande | PR | 00637 | |
| 1064808 | MILDRED NIEVES ANDINO | BARRIO PLAYETE CNC FIN | APTO. 914 | | | YABUCOA | PR | 00767 | |
| 333847 | Mildred Nieves Andino | P O Box 914 | | | | Yabucoa | PR | 00767 | |
| 333847 | Mildred Nieves Andino | PO Box 1378 | | | | Yabucoa | PR | 00767 | |
| 1843332 | Mildred Nieves Garcia | Urb. Mansiones de Monte Rey | Calle Madrid 553 | | | Yauco | PR | 00698 | |
| 333848 | MILDRED NIEVES GONZALEZ | PO BOX 901 | | | | AGUADA | PR | 00602 | |
| 1868490 | MILDRED OLIVA MARTINEZ TORRES | 4 Z URB. LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |
| 1800484 | MILDRED ORTIZ MARTINEZ | PO BOX 118 | | | | OROCOVIS | PR | 00720-0118 | |
| 1795429 | Mildred Ortiz Martinez | PO Box 118 | | | | Orovis | PR | 00720 | |
| 1818256 | MILDRED ORTIZ OJEDA | AQ-5 CALLE 30 | AL CORTIJO LA MERMAID LADO | | | BAYAMON | PR | 00956 | |
| 926036 | MILDRED ORTIZ OJEDA | AQ-5 CALLE 30 | | | | BAYAMON | PR | 00956 | |
| 1064820 | MILDRED ORTIZ ROSARIO | URB BAHIA VISTA MAR | K37 CALLE MARLIN | | | CAROLINA | PR | 00983 | |
| 1064823 | MILDRED OSORIO NIEVES | #100 BLVD MEDIA LONA APT | | | | CAROLINA | PR | 00987 | |
| 1064823 | MILDRED OSORIO NIEVES | HC 01 BOX 6814 | | | | LOIZA | PR | 00772 | |
| 2002537 | Mildred Oyola Cruz | Apartado 141853 | | | | Arecibo | PR | 00614 | |
| 1850239 | Mildred Pacheco Troche | HC-5 Box 7837 | | | | Yauco | PR | 0069809734 | |
| 2054969 | MILDRED PACHECO TROCHE | HC-5 BOX 7837 | | | | YAUCO | PR | 00698-9734 | |
| 1621733 | MILDRED PASTORIZA ROSARIO | DORADO SUR 3 2058 CALLE ADONIDIA D9 | | | | DORADO | PR | 00646 | |
| 2112678 | Mildred Perez Ramos | P.O. Box 115 | | | | Coamo | PR | 00769 | |
| 1563195 | Mildred Perez Santos | P.O. Box 667 | | | | Penulas | PR | 00624 | |
| 1565812 | Mildred Perez Santos | PO Box 667 | | | | Penuelas | PR | 00624 | |
| 1565219 | Mildred Perez Santos | PO Box 667 | | | | Penuelas | PR | 00624-0667 | |
| 1863944 | Mildred Pou Rodriguez | Villa Carolina 47-13 Calle 43 | | | | Carolina | PR | 00985 | |
| 1673557 | MILDRED R CARTAGENA MATEO | BOX 16542 | HC3 | | | COAMO | PR | 00769 | |
| 1712969 | Mildred Remigio Lopez | BOX 1019 | | | | TOA ALTA | PR | 00954 | |
| 1719241 | Mildred Remigio López | PO BOX 1019 | | | | TOA ALTA | PR | 00954 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1984239 | Mildred Reyes Merced | PO Box 1263 | | | | Aguas Buenas | PR | 00703 | |
| 439272 | MILDRED RIOS MERA | APT 664 | | | | VILLALBA | PR | 00766-0664 | |
| 1388221 | MILDRED RIVERA CANALES | 5TA EXT VILLA CAROLINA | 217 14 CALLE5 | | | CAROLINA | PR | 00985 | |
| 1703021 | Mildred Rivera Gonzalez | Calle Castilla 245 street | | | | Mayaguez | PR | 00680 | |
| 1681923 | MILDRED RIVERA GONZALEZ | URB. SULTANA CALLE CASTILLA 245 | | | | MAYAGUEZ | PR | 00680 | |
| 1976418 | Mildred Rivera Grau | Parque Isla Verde Calle Grus 307 | | | | Carolina | PR | 00979 | |
| 1120287 | MILDRED RIVERA MARTINEZ | ALTS DE YAUCO | Q5 CALLE 13 | | | YAUCO | PR | 00698-2744 | |
| 1808342 | Mildred Rivera Rodriguez | PO Box 2606 | | | | San German | PR | 00683 | |
| 1981686 | MILDRED RODRIGUEZ CASILLAS | PO BOX 191 | | | | GUAYAMA | PR | 00785-0191 | |
| 1981686 | MILDRED RODRIGUEZ CASILLAS | URB. VILLE NEAL | CALLE 81-14 | | | GUAYAMA | PR | 00785-0191 | |
| 2044900 | Mildred Rodriguez Martinez | 48 Camino Las Riberas | | | | Toa Alta | PR | 00953 | |
| 723228 | MILDRED RODRIGUEZ POMALES | P.O.B-129 | | | | SAINT ISABEL | PR | 00757 | |
| 723228 | MILDRED RODRIGUEZ POMALES | URB. LA ARBOLE DA-BO-6 CARRT-545 | | | | COAMO | PR | 00769 | |
| 1677559 | Mildred Rodriguez Rivas | 347 Julio Vizcarrondo Villa Palmeras | | | | San Juan | PR | 00915 | |
| 1564643 | Mildred Rodriguez Rivera | 4967 Calle Peltada | Jardines de Carib 5 | | | Ponce | PR | 00728 | |
| 1985829 | Mildred Rodriguez Rivera | 4967 Calle Peltada | | | | Ponce | PR | 00728 | |
| 2003340 | MILDRED ROLDAN RODRIGUEZ | URB. SAN ANTONIO #19 | | | | SABANA GRANDE | PR | 00637 | |
| 1689546 | Mildred Rosado Sanchez | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 1727135 | Mildred Rosado Sanchez | PO Box 1332 | | | | Las Piedras | PR | 00771 | |
| 1763912 | MILDRED SANCHEZ-OROZCO | 1123 WALT WILLIAMS RD. LOT #4 | | | | LAKELAND | FL | 33809 | |
| 1605042 | Mildred Sánchez-Orozco | 1123 Walt Williams Rd. Lot#4 | | | | Lakeland | Fl | 33809 | |
| 2087003 | Mildred Santiago Jirau | Calle Molino #23 Apartado 132 | | | | Lares | PR | 00669 | |
| 1778775 | Mildred Santos | R.R. 6 Box 4054 | | | | San Juan | PR | 00926 | |
| 1120316 | MILDRED SANTOS CRESPO | HC 4 BOX 11647 | | | | YAUCO | PR | 00698-9504 | |
| 1627104 | Mildred Sosa Rodriguez | Calle A BB-4 Hill Mansions | | | | San Juan | PR | 00926 | |
| 1621530 | Mildred Sosa Rodriguez | Calle A BB-4 Urb. Hill Mansions | | | | San Juan | PR | 00926 | |
| 1621530 | Mildred Sosa Rodriguez | Departamento de Educacion | Mildred Sosa Rodriguez | Calle Cesar Gonzalez | | San Juan | PR | 00919 | |
| 2135462 | Mildred Torres Quirindong | Urb. Estancias del Golf Club | #394 Calle Angel C. Garcia | | | Ponce | PR | 00730 | |
| 1856679 | Mildred Torres Quirindongo | #394 Calle Angel C. Garcia | Urb. Estancias Del Golf Club | | | Ponce | PR | 00730 | |
| 1902439 | Mildred Torres Quirindongo | Urb Estacias del Golf Club | #394 Calle Angel C- Garcia | | | Ponce | PR | 00730 | |
| 1914487 | MILDRED TORRES QUIRINDONGO | Urb Estancias del Golf Club | #394 Calle Angel C-Garcia | | | Ponce | PR | 00730 | |
| 1882619 | Mildred Torres Quirindongo | Urb Estancias del Golf Cub | #394 Calle Angel C. Garcia | | | Ponce | PR | 00730 | |
| 1683618 | Mildred Torres Ramos | 35 C/Hera URB. Monte Olivo | | | | Guayama | PR | 00784-6621 | |
| 1988675 | Mildred Torres Rivera | HC 43 Box 11740 | | | | Cayey | PR | 00736-0225 | |
| 1064917 | MILDRED VALENTIN CRUZ | SECTOR EL BOSQUE | 12 CALLE CENTRAL | | | SAN GERMAN | PR | 00683-3935 | |
| 1853877 | Mildred Valle Rodriguez | Box 2895 | | | | Mayaguez | PR | 00681 | |
| 1696987 | MILDRED VARGAS LORENZO | 43 CALLE MATIENZO CINTRON AMELIA | | | | GUAYNABO | PR | 00965 | |
| 1064918 | MILDRED VAZQUEZ DIAZ | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority | 37 Arc de Diego Monacillas | | San Juan | PR | 00927 | |
| 1064918 | MILDRED VAZQUEZ DIAZ | HC-50 BOX 22400 | | | | SAN LORENZO | PR | 00754 | |
| 1862736 | MILDRED VAZQUEZ RODRIGUEZ | URB VILLAS DE CANDELERO K-4 | CALLE GOLONDRINA | | | HUMACAO | PR | 00791 | |
| 1862736 | MILDRED VAZQUEZ RODRIGUEZ | URB. VILLAS DE CANDELERO #183 | CALLE GOLONDRINA | | | HUMACAO | PR | 00791 | |
| 1773220 | Mildred Vega Rivera | Calle Junin #75 Apto. 705 | | | | San Juan | PR | 00926 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1911104 | Mildred Vega Velez | PO Box 560776 | | | | Guayanilla | PR | 00656 | |
| 1549218 | Mildred Velazquez Torres | 102 21 Primera Seccion | | | | Ponce | PR | 00728-4435 | |
| 1648475 | MILDRED YOLANDA GARCIA VELEZ | HC 02 BOX 3028 | | | | SABANA HOYOS | PR | 00688 | |
| 2068203 | Mildred Z. Reyes Reyes | HC 02 Box 6428 | | | | Jayuya | PR | 00664-9604 | |
| 723281 | Mildred Zayas Martinez | 4 Villas de San Blas | | | | Coamo | PR | 00769 | |
| 1879064 | Mildred Zayas Vega | Urb. Valle Escondido 118 Calle | Maricao Verde | | | Coamo | PR | 00769 | |
| 1892389 | MILEA COLON SANCHEZ | COM. EL PARAISO | MARIA DEL CRISTAL F-14 | | | PONCE | PR | 00731 | |
| 1892389 | MILEA COLON SANCHEZ | HC07 BOX 3518 | | | | PONCE | PR | 00731-9669 | |
| 1064929 | MILEDYS Z BARBOSA SANJURJO | JARDINES DE LOIZA | B42 CALLE 3 | | | LOIZA | PR | 00772 | |
| 1729541 | Mileidy Perez Torres | PO Box 10,194 | | | | Ponce | PR | 00732 | |
| 1768695 | Mileysa Morales Rivera | HC 04 Box 4288 | | | | Humacao | PR | 00791 | |
| 1064946 | MILINES RODRIGUEZ MELENDEZ | BO. LINEA CAPO PARCELA | HC 02 BOX 4469 | | | GUAYAMA | PR | 00784 | |
| 1563429 | MILISA LOPEZ CARTAGENA | ESTANCIAS DE YIDOMAR | CALLE COMET II | | | YAUCO | PR | 00698 | |
| 1566595 | MILISA LOPEZ CARTAGENA | ESTANCIAS YIDOMAR C/COMET #11 | | | | YAUCO | PR | 00698 | |
| 1064948 | MILISA LOPEZ CARTAGENA | URB ESTANCIAS YIDOMAR | CALLE COMET #11 | | | YAUCO | PR | 00698 | |
| 1734327 | MILITZA LOPEZ PEREZ | P.O. BOX 157 | | | | QUEBRADILLAS | PR | 00678 | |
| 834069 | MILITZA MERCADO RIVERA | PALACIOS DEL RIO I | NUMERO 507 CALLE GUANAJIBO | | | TOA ALTA | PR | 00953 | |
| 1743122 | Militza Quiñones Hernández | 523 Fernando Calder | Los Ingenieros, | | | San Juan | PR | 00918 | |
| 1692038 | Militza Rodriguez Hernandez | Urb. Nueva Salamanca Calle Valencia | #204 | | | San German | PR | 00683 | |
| 1488562 | MILIXA CRUZ AYALA | HC 71 BOX 15420 | | | | BAYAMON | PR | 00956 | |
| 1641897 | MILIXA GONZALEZ GONZALEZ | BARRIO SAN ISIDRO PARCELAS 318 | CALLE 15 | | | CANOVANAS | PR | 00729 | |
| 2042880 | MILJAH ROSADO VICENTE | C-13 CALLE VIOLETA | URB. BELLA VISTA | | | AIBONITO | PR | 00705 | |
| 202732 | MILKA I GONZALEZ QUINONEZ | BO. INDIERA BAJA | RR-01 BOX 5750 | | | MARICAO | PR | 00606 | |
| 1064995 | MILKA I RODRIGUEZ ALEJANDRO | HC 4 BOX 5523 | | | | LAS PIEDRAS | PR | 00771 | |
| 1836532 | Milka L. Rivera Plass | 1431 Claridge Ave | | | | Halethorpe | MD | 21227 | |
| 1692635 | Milka L. Santos Zayas | Departamento de Educacion de Puerto Rico | K-9 Jerusalem, Caguas Norte | | | Caguas | PR | 00726 | |
| 1692635 | Milka L. Santos Zayas | P.O. Box 6813 | | | | Caguas | PR | 00726 | |
| 2049008 | MILKA M OJEDA RIVERA | APT 970 | | | | MOROVIS | PR | 00687 | |
| 1604668 | Milka M Olivieri Gonzalez | Hc 01 box 3317 | | | | Las Marias | PR | 00670 | |
| 1881160 | Milka M. Pagan Morales | H-2 Calle Onix | Urb. La Milagrosa | | | Sabana Grande | PR | 00637 | |
| 1728911 | Milka N Reyes Melendez | 654 Eastbrook Blvd. | | | | Winter Park | FL | 32792 | |
| 1658721 | Milka Socorro Vazquez Negron | Hogar Manuel Mediavilla | 119 calle Rosalinda Apt. 323 | | | Humacao | PR | 00791 | |
| 1706303 | Milka Troche Velez | HC 4 Box 41110 | | | | Mayaguez | PR | 00680 | |
| 192022 | MILLAN GILMARY COLLAZO | URB VALLE DEL TESORO Calle Agata #14 | | | | GURABO | PR | 00778 | |
| 334191 | MILLAN MUNIZ, MIRTA | URB VILLA ROSA | G 3 | | | SABANA GRANDE | PR | 00637 | |
| 334192 | Millan Muniz, Mirta M. | Urb. Villa Rosa | G-3 | | | Sabana Grande | PR | 00637 | |
| 1670158 | Millan Rabassa Madeline | C-16 Calle 3 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 334244 | MILLAN RIVERA, AUDRA | URB LOMAS DE TRUJILLO ALTO | F7 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 853691 | MILLAN RIVERA, AUDRA P. | URB LOMAS DE TRUJILLO ALTO F7 CALLE 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 334434 | MILLET COREANO, AIDELIZ | CALLE CUCHARILLA #211 | BO. PALMAS | | | CATANO | PR | 00962 | |
| 1652932 | MILLIAM NEGRON RODRIGUEZ | #14 LOMAS CUCHILLAS | | | | NARANJITO | PR | 00719-9709 | |
| 1901700 | Milliam Rodriguez Castro | Alt De Villalba | 228 Calle Paulita Gomez | | | Villalba | PR | 00766 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1745944 | MILLIE FRYE PINA | ARTURO O. RIOS ESCRIBANO | PO BOX 29146 | | | SAN JUAN | PR | 00929-0146 | |
| 1582506 | MILLIEL CRUZ SANABRIA | URB VALLE SERENO | CALLE ROCIO 25 | | | JUANA DIAZ | PR | 00769 | |
| 1727845 | Milly Ann Nieves Solis | Villa Carolina 94-59 | Calle 96 | | | Carolina | PR | 00985 | |
| 162566 | MILLY FELICIANO BAEZ | HC 01 BOX 7659 | | YAUCO | | San Juan | PR | 00698-9708 | |
| 1666033 | MILLY FELICIANO BAEZ | HC05 BOX 7641 | CARR 372 KM 77 | | | YAUCO | PR | 00698 | |
| 417887 | MILLY QUINONES PEREZ | URB ROUND HILL | 137 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 1703117 | Millyvel Mendez Rodriguez | 416 Calle A Cruz Zapata | | | | Las Marias | PR | 00670-2803 | |
| 1756943 | Milre Lopez Tenes | 221 calle Almendro | | | | Caguas | PR | 00725 | |
| 1756943 | Milre Lopez Tenes | PO Box 9154 | | | | Caguas | PR | 00726 | |
| 1507787 | MILSA CARDONA MERCADO | VISTA DEL ATLANTICO | 123 CALLE DELFIN | | | ARECIBO | PR | 00612 | |
| 1885760 | MILSA GLISEL MADERA ORTIZ | P.O. BOX 800074 | | | | PONCE | PR | 00780 | |
| 2157656 | Milsa Martinez Velez | Calle Cantera #177 | Bo Mte 6de | | | Cabo Rojo | PR | 00623 | |
| 1065044 | MILTA E BERMUDEZ GONZALEZ | 1641 CALLE DALIA | URB ROUND HILL | | | TRUJILLO ALTO | PR | 00976-2734 | |
| 1975624 | Milta M. Reyes Reyes | HC-02 Box 3047 | | | | Sabana Hoyos | PR | 00688 | |
| 1896372 | Milta Maldonado Marrero | 2479 Pajuil Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1963920 | Miltho Lady Munoz Cedeno | U#1 Calle Elegancia Urb Glenview Gardens | | | | Ponce | PR | 00730 | |
| 557069 | MILTO L TORRES RODRIGUEZ | HC01 | BOX 6308 | | | YAUCO | PR | 00698 | |
| 1868872 | Milton A Velez Pagan Fallecido | PO Box 31 | | | | Lajas | PR | 00667 | |
| 1776739 | Milton A. Viera Serrano | PO Box 224 | | | | Bajadero | PR | 00616 | |
| 1911723 | Milton Acosta Vincenty | 1223 C/Nicolas Aguayo | | | | San Juan | PR | 00924 | |
| 2103463 | Milton Acosta Vincenty | Calle Nicolas Aguayo 1223 | Urb El Comandante | | | San Juan | PR | 00924 | |
| 1720580 | Milton Adorno Maldonado | 382 Calle Sirena | Comunidad Los Ponce | | | Isabela | PR | 00662 | |
| 1905799 | Milton Caquelas Rodriguez | HC 02 Box 5776 | | | | Penuelas | PR | 00624 | |
| 1965996 | MILTON CAQUIAS RODRIGUEZ | HC 2 BOX 5776 | | | | PENUELAS | PR | 00624 | |
| 1857085 | Milton Caquios Rodriguez | HC 02 Box 5776 | | | | Penuelas | PR | 06424 | |
| 334557 | MILTON CONCEPCION RODRIGUEZ | HC 01 BOX 8756 | | | | CABO ROJO | PR | 00623 | |
| 1752250 | Milton Cruz Diaz | Hc02 Box 11169 | | | | Humacao | PR | 00791-9602 | |
| 1892091 | Milton D. Gonzalez Ortiz | PO Box 391 | | | | Barceloneta | PR | 00617 | |
| 1948993 | Milton D. Vega Vargas | HC 02 Box 10717 | | | | Las Marias | PR | 00670 | |
| 1959803 | Milton G. Acosta Luciano | HC 1 Box 11134 | | | | Penuelas | PR | 00624 | |
| 2119867 | Milton G. Rivera Torres | Calle Vista Davida 155 | Golden View EQF2 Apt 25 | | | Ponce | PR | 00728 | |
| 1604887 | Milton Gines Ayuso | Calle Cidra Bloque G-121 Lago Alto | | | | Trujillo Alto | PR | 00976 | |
| 1065107 | MILTON I ACOSTA ORTIZ | URB BUENA VENTURA | 3015 | | | MAYAGUEZ | PR | 00682 | |
| 1388229 | MILTON I. ACOSTA ORTIZ | URB BUENA VENTURA | 3015 | | | MAYAGUEZ | PR | 00682 | |
| 1989693 | Milton J. Lopez Miranda | Parc Sabana Eneas C/22 #589 | | | | San German | PR | 00683 | |
| 2046882 | Milton Jimenez Echevarria | PO Box 560212 | | | | Guayanilla | PR | 00656 | |
| 1878590 | Milton Junior Cintron Davila | HC 01 Box 4037 | | | | Villalba | PR | 00766 | |
| 1786267 | MILTON L SEDA RODRIGUEZ | BN-292 CALLE 64 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1786267 | MILTON L SEDA RODRIGUEZ | P.O. BOX 3275 | | | | RIO GRANDE | PR | 00745 | |
| 1982239 | Milton Luquias Rodriguez | HC 02 Box 5776 | | | | Penuelas | PR | 00624 | |
| 1626277 | Milton M. Velez Acosta | Hc 02 box 11227 | | | | Lajas | PR | 00667 | |
| 1120423 | Milton Malave Matos | 749 La Costa St | | | | Minneola | FL | 34715 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1403938 | MILTON MARTINEZ MUNOZ | CALLE LAS PALMAS D5 | PASEO DEL PRADO | | | SAN JUAN | PR | 00926 | |
| 1065136 | MILTON MARTINEZ MUNOZ | PASEO DEL PRADO | D 5 LAS PALMAS | | | SAN JUAN | PR | 00926 | |
| 1788416 | Milton O. Santana Martinez | Calle 65 Infanteria #22 | | | | Sabana Grande | PR | 00637 | |
| 1555820 | Milton Portalatin Perez | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 | |
| 858415 | MILTON R MARTINEZ MUNOZ | CALLE LAS PALMAS D5 | PASEO DEL PRADO | | | SAN JUAN | PR | 00926 | |
| 2005071 | Milton R. Ortiz Galaize | Urb. La Hauenda Calle 42 AJ 8 | | | | Guayama | PR | 00784 | |
| 1065136 | Milton R. Ortiz Galarza | Urb. La Hacienda | Calle 42 AJ-8 | | | Guayama | PR | 00784 | |
| 1950154 | Milton Ramirez Ortiz | Urb. Ext. Alturas de Penuelas II | Calle Esmeralda 213 | | | Penuelas | PR | 00624 | |
| 440450 | MILTON RIPOLL VAZQUEZ | VILLA FONTANA | VIA 22 TL-1 | | | CAROLINA | PR | 00983 | |
| 1120445 | Milton Rivera Muniz | HC 8 BOX 1174 | | | | PONCE | PR | 00731-9522 | |
| 1594056 | MILTON ROSAS GAUD | MONTOSO CARR 105 KM 22 | HC-01 BOX 8469 | | | MARICAO | PR | 00606 | |
| 1561918 | Milton S. Soto Torres | Urb. Pradera Diel Rio | 3075 Rio Guayabo | | | Toa Alta | PR | 00953 | |
| 1991745 | MILTON SANCHEZ MORALES | HC#1 BOX 4204 | | | | YABUCOA | PR | 00767 | |
| 1809777 | MILTON SANTANA MARTINEZ | 22 CALLE 65 INFANTERIA | | | | SABANA GRANDE | PR | 00637 | |
| 1120460 | Milton Torres Feliciano | PO Box 560688 | | | | Guayanilla | PR | 00656-3688 | |
| 1743078 | MILTON VALENTIN ROMAN | PO BOX 2026 | | | | AGUADA | PR | 00602 | |
| 1831683 | Milton Vazquez Velez | HC-3-33244 | | | | Mayaguez | PR | 00681-9112 | |
| 2143844 | Milton Vega Rodriguez | HC04 Box 7346 Com. Aguilida #178 | | | | Juana Diaz | PR | 00795 | |
| 2148796 | Milton Vidro Zayas | HC02 Box 9897 | | | | Juana Diaz | PR | 00795 | |
| 1715571 | Milva I Rico Rivera | calle 25 Julio #42 | | | | Yauco | PR | 00698 | |
| 1761192 | MILVA L. RODRIGUEZ RODRIGUEZ | PO BOX 308 | | | | JUANA DIAZ | PR | 00795 | |
| 1575946 | Milvia Y Archilla Rivera | Urb, Monte Mayor | Calle Flamenco #581 | | | Dorado | PR | 00646 | |
| 2044933 | Mina E Concepcion Sanchez | Bo Naranjo Secto El Verde | | | | Aguas Buenas | PR | 00703 | |
| 2044933 | Mina E Concepcion Sanchez | HC 01 Box 7380 | | | | Aguas Buenas | PR | 00703 | |
| 1990037 | Mina E Concepcion Sanchez | HC 1 BOX 7380 | Ba. Narranjo | | | AGUAS BUENAS | PR | 00703-9742 | |
| 2004554 | Mina E. Concepcion Sanchez | Bo Naranjo Sector El Verde Conciro | HC 01 Box 7380 | | | Aguas Buenas | PR | 00703 | |
| 1452708 | Mindy Falk | 14260 Vista Hills Drive | | | | Lakeside | CA | 92040 | |
| 1696707 | MINELA VELEZ SOTO | IDAMARIS GARDENS H-26 MIGUEL A GOMEZ | | | | CAGUAS | PR | 00727 | |
| 1817917 | Minelia Velez Soto | Idamaris Gardens | H-26 Miguel A. Gomez | | | Caguas | PR | 00727 | |
| 1757618 | Minellie Santiago Perez | Urb Lomas del Sol | #61 C/ Casiopea | | | Gurabo | PR | 00778 | |
| 2065293 | Minelly Moreno Galindo | Urb. Condada Moderno | Calle 1 A-31 | | | Caguas | PR | 00725 | |
| 1874576 | Mineroa Rivera Santiago | D-38 Calle 5 Urb. Villa del Rio | | | | Guayanilla | PR | 00656 | |
| 1539228 | Minerra Gonzalez Beltran | HC 04 BOX 13948 | | | | MOCA | PR | 00676 | |
| 1970051 | Minerva Alacan Saavedra | C-7 Fernando Urb Mansiones Reales | | | | San German | PR | 00683 | |
| 14112 | MINERVA ALICEA AMADOR | URB MONTAIN VIEW | J 27 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 1746544 | Minerva Alvarado | HC 01, Box 1844 | | | | Morovis | PR | 00687 | |
| 1662326 | Minerva Alvarado Figueroa | HC01 Box 5079 | | | | Orocovis | PR | 00720 | |
| 1683646 | MINERVA ALVARADO SANTOS | HC-02 BOX 6426 | | | | MOROVIS | PR | 00687 | |
| 1529796 | Minerva Aponte Cruz | PO Box 191954 | | | | San Juan | PR | 00919 | |
| 1521486 | MINERVA AVILES ORTEGA | HC 71 BOX 2477 | | | | NARANJITO | PR | 00719 | |
| 1521486 | MINERVA AVILES ORTEGA | HC 71 BOX 2490 | | | | NARANJITO | PR | 00719 | |
| 1812840 | Minerva Barreto Sanchez | PO Box 928 | | | | Moca | PR | 00676 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1938149 | Minerva Blanco Rivera | Box 597 | | | | Barranquitas | PR | 00794 | |
| 1782451 | Minerva Blanco Rivera | PO Box 597 | | | | Baranquitas | PR | 00794 | |
| 1975050 | Minerva Blanco Rivera | PO Box 597 | | | | Barranquitas | PR | 00794 | |
| 1595983 | MINERVA CLAUDIO MARTINEZ | HC-03 BOX 40582 | | | | CAGUAS | PR | 00725 | |
| 1734832 | Minerva Claudio Martinez | HC-3 BOX 40582 | | | | Caguas | PR | 00725-9736 | |
| 1580309 | Minerva Cruz Santana | PO Box 167 | | | | Rio Blanco | PR | 00744 | |
| 1545993 | Minerva Cruz Santania | PO Box 167 | | | | Rio Blanco | PR | 00744 | |
| 1869189 | Minerva Cuevas Roman | MN 29 Calle Paseo del Monte | Monte Claro | | | Bayamon | PR | 00961 | |
| 1885865 | Minerva Cuevas Roman | MN29 Paseo Del Monte | | | | Bayamon | PR | 00961 | |
| 1633285 | Minerva Diaz Garcia | HC- 02 Box 7174 | | | | Orocovis | PR | 00720 | |
| 1727390 | MINERVA GALVEZ CALCANO | P O BOX 1199 | | | | RIO GRANDE | PR | 00745 | |
| 1920191 | Minerva Garcia Torres | 2215 Repto Alt 1 | | | | Penuelas | PR | 00624 | |
| 1120541 | MINERVA GARCIA VDA ROMAN | PO Box 606 | | | | Fort Knox | KY | 40121 | |
| 1120541 | MINERVA GARCIA VDA ROMAN | PO BOX 933 | | | | FORT KNOX | KY | 40121-0933 | |
| 1065292 | MINERVA GONZALEZ GONZALEZ | HC 1 BOX 4590 | | | | LARES | PR | 00669 | |
| 1721722 | Minerva Gonzalez Rosa | PO Box 4180 | | | | Aguadilla | PR | 00605 | |
| 1891846 | MINERVA GUZMAN SERRANO | URB. VILLA EL ENCANTO | CALLE 4 D-17 | | | JUANA DIAZ | PR | 00795 | |
| 1883240 | MINERVA HERNANDEZ HERNANDEZ | PO BOX 392 | | | | SAN LORENZO | PR | 00754 | |
| 1972046 | MINERVA IBARRONDO AQUINO | HC-08 BZ 84616 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1065301 | MINERVA JIMENEZ TOLENTINO | VILLA UNIVERSITARIA | C 10 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 1509373 | Minerva López Escribano | Villa Carolina 184-31 Calle 519 | | | | Carolina | PR | 00985 | |
| 1649504 | Minerva Lopez Roman | Urb. Santa Maria | Calle 4 E-12 | | | San German | PR | 00683 | |
| 2040761 | Minerva Lorenzo Carrero | HC 60 Box 12457 | | | | Aguada | PR | 00602 | |
| 1790021 | Minerva Lorenzo Carrero-5771 | HC 60 BOX 12457 | | | | Aguada | PR | 00602 | |
| 1666004 | MINERVA LORENZO VERA | LOMAS VERDE CALLE ALEJANDRINA #266 | | | | MOCA | PR | 00676 | |
| 1731073 | Minerva Lorenzo Vera | Lomas Verde Calle Alejandrina #266 | | | | Moca | PR | 00676 | |
| 1659811 | MINERVA LORENZO VERA | LOMAS VERDES | CALLE ALEJANDRINA #266 | | | MOCA | PR | 00676 | |
| 1966175 | Minerva Maldonado Irizarry | Urb Alt. Penuelos 2 | Calle 3 # D-7 | | | Penuelas | PR | 00624 | |
| 1859658 | Minerva Maldonado Irizarry | Urb Altruas Penuelas 2 | Calle 3 # D-7 | | | Penuelas | PR | 00624 | |
| 1629940 | Minerva Maldonado Soto | Po Box 353 | | | | Castañer | PR | 00631 | |
| 2010938 | Minerva Manfredy Figueroa | Urb. Hnos. Santiago | 13 Hostos | | | Juana Diaz | PR | 00795 | |
| 1465731 | MINERVA MANZANO MELENDEZ | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1667568 | Minerva Martinez | 4901 Seminary Road Apt 410 | | | | Alexandria | VA | 22311 | |
| 1594304 | MINERVA MARTINEZ ALVAREZ | HC 1 BOX 4233 | | | | COROZAL | PR | 00783 | |
| 1065316 | MINERVA MARTINEZ FLORES | CRUBI F3 | URB LA MILAGROSA | | | SABANA GRANDE | PR | 00637 | |
| 1631344 | Minerva Medina | CALLE 19 #455 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 1631344 | Minerva Medina | P.O BOX 8412 | | | | HUMACAO | PR | 00792-8412 | |
| 2051373 | MINERVA MEDINA UBILES | PO BOX 8412 | | | | HUMACAO | PR | 00792-8412 | |
| 1813258 | Minerva Melendez Burgado | HC-73 Box 5625 | | | | Cayey | PR | 00736 | |
| 2004533 | MINERVA NARVAEZ QUINONES | JA-15 | CALLE 10 URB. CANA | | | BAYAMON | PR | 00957 | |
| 1787946 | Minerva Neris Galarza | PO Box 1804 | | | | Caguas | PR | 00726 | |
| 2051668 | Minerva Orozco Perez | B-13 Calle Guillermina | Urb. Ana Luisa | | | Cayey | PR | 00736 | |
| 1764936 | MINERVA ORTIZ ALVARADO | SERRACANTE #34 | URB. MONTE REAL | | | COAMO | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1946890 | Minerva Ortiz Alvorado | Serracante #34 | Urb. Monte Real | | | Coamo | PR | 00769 | |
| 926182 | MINERVA ORTIZ TORRES | 380 EXTENSION VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 1616087 | Minerva Ortiz Villalobos | Calle Bagur #466 San Jose | Rio Piedras | | | San Juan | PR | 00923 | |
| 1923013 | Minerva Pabon Gonzalez | 3441 Josefina Moll | | | | Ponce | PR | 00728 | |
| 1950402 | Minerva Perez Burgos | Alturas de villalba Calle Paulita Gomez #225 | | | | Villalba | PR | 00766 | |
| 403761 | MINERVA PEREZ MARTINEZ | RES DIEGO ZALDUONDO | EDIF9   APT 82 | | | LUQUILLO | PR | 00773 | |
| 2103474 | Minerva Perez Talavera | 219 Arrecife Camino del Sol | | | | Vega Baja | PR | 00693 | |
| 1906651 | Minerva Quinones Pacheco | 221 Windrose Drive | | | | Orlando | FL | 32824 | |
| 2026734 | Minerva Quinones Sanchez | 032 Calle Puerto Rico | Cafetal 2 | | | Yauco | PR | 00698 | |
| 1869151 | MINERVA QUINONES SANTIAGO | I-10 HACIENDA ANITA, URB. STA. MARIA | | | | GUAYANILLA | PR | 00656 | |
| 2028708 | MINERVA REYES REYES | APARTADO 43 | | | | COAMO | PR | 00769 | |
| 2004154 | Minerva Rivera Castro | 42 B Rio Gde. Hills | | | | Rio Grande | PR | 00745 | |
| 1687544 | Minerva Rivera Montañez | Urb. Las Leandras | Street 19 J - 9 | | | Humacao | PR | 00791 | |
| 1653633 | MINERVA RIVERA PEREZ | PO BOX 336323 | | | | PONCE | PR | 00733-6323 | |
| 1912594 | MINERVA RIVERA RIOS | AVENIDA FEDERAL A-6 | URB. QUINTAS DE MONSERRATE | | | PONCE | PR | 00730 | |
| 1874029 | Minerva Rivera Santiago | D-38 Calle 5 Urb. Villa del Rio | | | | Guayanilla | PR | 00656 | |
| 1987783 | Minerva Rodriguez Colon | HC 1 Box 5452 | | | | Orocovis | PR | 00720 | |
| 1777474 | Minerva Rodríguez Colón | 282 A Calle Alelí Bo. Pájaros | | | | Toa Baja | PR | 00949 | |
| 1777474 | Minerva Rodríguez Colón | PMB 432 PO Box 2400 | | | | Toa Baja | PR | 00951 | |
| 1594704 | Minerva Rodriguez Diaz | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | |
| 1890944 | Minerva Rodriguez Gonzalez | Box 7145 | HC 04 | | | Juana Diaz | PR | 00795 | |
| 1983937 | Minerva Rodríguez Soto | P.O. Box 232 | | | | Villalba | PR | 00766-0232 | |
| 1752949 | Minerva Rodríguez Vargas | Minerva Rodríguez  Acreedor    Urb. Paseos Reales #431 | | | | Arecibo | PR | 00612 | |
| 1752949 | Minerva Rodríguez Vargas | Urb. Paseos Reales número 431 | | | | Arecibo | PR | 00612 | |
| 1939821 | Minerva Roig Torres | 1719 Brisas del Prado Calle Garza | | | | Santa Isabel | PR | 00757 | |
| 1065373 | MINERVA ROSARIO RIVERA | APARTADO 40441 | | | | SAN JUAN | PR | 00940 | |
| 1065373 | Minerva Rosario Rivera | PO BOX 40441 | | | | SAN JUAN | PR | 00941 | |
| 1725800 | MINERVA ROSARIO RODRIGUEZ | PO BOX 1104 | | | | AGUAS BUENAS | PR | 00703 | |
| 2112600 | Minerva Ruiz de Jesus | 188 Flamboyan Gran Vista I | | | | Gurabo | PR | 00778-5023 | |
| 2050896 | Minerva Ruiz Dejesus | 188 Flamboyan Gran Vista I | | | | Gurabo | PR | 00778 | |
| 1761403 | Minerva Ruiz Mendoza | PO Box 31 | | | | Rincon | PR | 00677 | |
| 2114997 | Minerva S. Gonzalez Montes | 157 Guayanes Urb. Estancias Del Rio | | | | Hormigueros | PR | 00660 | |
| 1916425 | Minerva S. Ortiz Roche | H-C-1 Box 3425 | | | | Arroyo | PR | 00714 | |
| 1793313 | Minerva Santana Aviles | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 2081210 | Minerva Santiago Oguendo | G-13 Calle Nube, Urb. Bella Vista | | | | Ponce | PR | 00716 | |
| 2060393 | MINERVA SANTIAGO OQUENDO | URB BELLA VISTA | G13 CALLE NUBE | | | PONCE | PR | 00716 | |
| 1065381 | Minerva Santiago Rivera | HC 03 Box 15385 | | | | Quebradillas | PR | 00678 | |
| 1672388 | MINERVA SANTIAGO ROSARIO | 3 -1 CALLE SINGAPUR - APARTADO 235 | | | | ARROYO | PR | 00714 | |
| 1952814 | Minerva Sara Quinones Guadalupe | 691 Calle Los Pinos | | | | Ponce | PR | 00728 | |
| 1671962 | Minerva Seguí Juarbe | Ave. Agustin Ramos Calero 7513 | | | | Isabela | PR | 00662 | |
| 1671962 | Minerva Seguí Juarbe | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1837514 | Minerva Serra Laracuente | Urb. San Martin Calle A-11 | | | | Juana Diaz | PR | 00795-2037 | |
| 1965299 | Minerva Soto Rolon | HC-01 Box 3539 Coanilla | | | | AIBONITO | PR | 00705 | |
| 1120695 | Minerva Suarez Roman | HC 2 Box 4429 | | | | Guayama | PR | 00784 | |
| 1959418 | Minerva Torres Feliciano | Box 561087 | | | | Guayanilla | PR | 00656 | |
| 1806341 | Minerva Torres Marrero | HC 83 Buzon 6333 | | | | Vega Alta | PR | 00692 | |
| 1632438 | Minerva Torres Quirindongo | Urb. Las Delicias  425 Juan Davila | | | | Ponce | PR | 00728-3811 | |
| 2075765 | MINERVA TORRUELLA GARCIA | PO BOX 10376 | | | | PONCE | PR | 00732 | |
| 1360863 | Minerva Vega Colon | 253 Cristobal Cruet | | | | Cayey | PR | 00736 | |
| 1360863 | Minerva Vega Colon | PO Box 373505 | | | | Cayey | PR | 00737-3505 | |
| 1887338 | Minerva Velazquez Ortiz | HC-10 Box 17 | | | | Sabana Grande | PR | 00637 | |
| 1679114 | MINERVA VELEZ JUSINO | P O BOX 348 | | | | SAN GERMAN | PR | 00683 | |
| 2019292 | Minta Ivonne Rodriguez Burgos | HC 01 Box 5270 | | | | Juana Diaz | PR | 00795 | |
| 1884117 | Minverva (1981-2011) Medina Diaz | PO BOX 656 | | | | CIDRA | PR | 00739 | |
| 1886186 | Minverva Quinones Santiago | I-10 Hac. Anita | Urb. Santa Maria | | | Guayanilla | PR | 00656 | |
| 1065416 | MIOSOTIS PEREZ CARMONA | CALLE 7 VILLA CAROLINA | BLOQ 27 #29 | | | CAROLINA | PR | 00985 | |
| 790969 | MIOSOTY ESTREMERA RAMOS | BO. ACEUTUNAS | CARR 157 | | | VILLALBA | PR | 00766 | |
| 790969 | MIOSOTY ESTREMERA RAMOS | HC-1 BOX 7062 | BO ACEUTUNAS | | | VILLALBA | PR | 00766 | |
| 1065421 | MIQUEAS FELICIANO CALES | 80 5 Macona | | | | Guayanilla | PR | 00656 | |
| 1065421 | MIQUEAS FELICIANO CALES | HC 1 BOX 6748 | | | | GUAYANILLA | PR | 00656 | |
| 1700290 | Miram Rodriguez Nazario | 5156 Bo Daguao | | | | Naguabo | PR | 00718-2998 | |
| 335256 | MIRANDA DIAZ, GLORIA I. | LEVITTOWN | DF 14 LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 335468 | MIRANDA HERNANDEZ, PABLO | RES. CASTILLO EDIF 23 APT 32 | | | | SABANA GRANDE | PR | 00637 | |
| 335533 | MIRANDA LUGO, JOSE | URB LOS ANGELES | 11 CALLE ORION | | | CAROLINA | PR | 00979 | |
| 2090449 | Miranda Tirada Rafael | Bo. Palmas HC-1 Box 3410 | | | | Arroyo | PR | 00714 | |
| 1766236 | Miranda Tirado Rafael | #379 Guasimas | | | | Arroyo | PR | 00714 | |
| 1766236 | Miranda Tirado Rafael | Bo: Palmas Box 3410 Arroyo Pd | | | | Arroyo | PR | 00714 | |
| 336471 | MIRCA N. MALDONADO RIVERA | 200 PARK WEST APT. 105 | | | | BAYAMON | PR | 00961 | |
| 1725999 | Mircia M. López Caraballo | Urb. Monte Flores | 5 Flor de Maga | | | Coamo | PR | 00769 | |
| 1730781 | Mireille Sepulveda Arroyo | Carr. 181 Km 156 | | | | San Lorenzo | PR | 00754 | |
| 1730781 | Mireille Sepulveda Arroyo | PO Box 650 | | | | San Lorenzo | PR | 00754 | |
| 1787809 | Mireille Sepúlveda Arroyo | Carr. 181 Km 156 | | | | San Lorenzo | PR | 00754 | |
| 1787809 | Mireille Sepúlveda Arroyo | PO Box 650 | | | | San Lorenzo | PR | 00754 | |
| 1065455 | MIRELI ANN CORTES LOPEZ | URB TERRAZAS DE CUPEY | J15 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 1785290 | MIRELIE LOPEZ LAMBOY | HC-01 BOX 3886 | | | | ADJUNTAS | PR | 00601 | |
| 1770103 | MIRELLA ROSA RAMOS | COND PORTALES DE CAROLINA | APTO 213 | CALLE BERNARDO GARCIA 62 | | CAROLINA | PR | 00985 | |
| 2106194 | Mirella Salgado Mendoza | Reparto San Francisco 107 | | | | Mayaguez | PR | 00682 | |
| 2060633 | Mirella Salgado Mendoza | Reparto SanFrancisco 107 | Calle Raul Bellaflores | | | Mayaguez | PR | 00682 | |
| 2133684 | MIRELLA WALKER DIAZ | HC 4 BOX 11364 | | | | RIO GRANDE | PR | 00745 | |
| 459547 | MIRELLIE RIVERA SOTO | CALLE EUCALIPTO CD-1 | URB. RIO HONDO 3 | | | BAYAMON | PR | 00961 | |
| 1748000 | Mirellys De Jesus Rivera | #187 Garcia Lorca St | Jardines del Escorial | | | Toa Alta | PR | 00953 | |
| 2004516 | MIREYA HERNANDEZ ARROYO | 100 Calle F apto 2106 | | | | Bayamon | PR | 00956 | |
| 2004516 | MIREYA HERNANDEZ ARROYO | HC 02 BOX 6877 | | | | FLORIDA | PR | 00650 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1563427 | Mireya Ortiz Ortiz | 158 Sauce Street | El Valle | | | Lajas | PR | 00667 | |
| 1573887 | Mireya Plaza Hernández | HC01 Box 6622 | | | | Guayanilla | PR | 00656 | |
| 2069059 | Mireya Prado Ruiz | HC 1 Box 6351 | | | | Yauco | PR | 00698-9712 | |
| 1528780 | Miriam A David Torres | HC07 BOX 4955 | | | | JUANA DIAZ | PR | 00795 | |
| 2034552 | Miriam A Irizarry Guillen | 2107 Calle Colorado Rio Canas | | | | Ponce | PR | 00728-1824 | |
| 1601230 | MIRIAM A. FERNANDEZ ROSA | URB EL VIVERO | A13 CALLE 3 | | | GURABO | PR | 00778 | |
| 1809511 | Miriam A. Irizarry Guillen | Urb. Rio Canas-2107 Calle Colorado | | | | Ponce | PR | 00728-1824 | |
| 1969698 | Miriam A. Mavero Sanchez | Rept. Valenia 5 | | | | Bayamon | PR | 00959-3718 | |
| 1696460 | Miriam A. Ramos Rios | PO Box 2615 | | | | Arecibo | PR | 00613 | |
| 1120739 | MIRIAM A. SOTO DIAZ | URB VILLA BORINQUEN | 1349 CALLE DECATUR | | | SAN JUAN | PR | 00920-3737 | |
| 1589925 | Miriam Acevedo García | PMB 138 Ave. San Claudio 352 | | | | San Juan | PR | 00926 | |
| 1619917 | MIRIAM ACEVEDO PASTRANA | HC 02 BUZON 17962 | | | | RIO GRANDE | PR | 00745 | |
| 1665714 | Miriam Acevedo Pastrana | HC 02 Buzón 17962 | | | | Río Grande | PR | 00745 | |
| 1733709 | Miriam Adorno Negrón | Calle Aguila #136 | Urb. La Inmaculada | | | Vega Alta | PR | 00692 | |
| 1937589 | Miriam Aguilar Martinez | Urb Sierra Linda | Calle 1 A-9 | | | Cabo Rojo | PR | 00623 | |
| 1065508 | MIRIAM ALMODOVAR VAZQUEZ | PO BOX 331447 | | | | PONCE | PR | 00733 | |
| 1120751 | MIRIAM ALVARADO APONTE | PO BOX 210 | | | | SAN LORENZO | PR | 00754-0210 | |
| 17405 | MIRIAM ALVARADO CORREA | URB JARDINES DE COAMO | K-7 CALLE 6 | | | COAMO | PR | 00769 | |
| 1799167 | MIRIAM ANAYA DE LEON | 188 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 1683986 | Miriam Aponte Gonzalez | HC-02 Box 7084 | | | | Barranquitas | PR | 00794 | |
| 1762059 | Miriam Aponte Vega | HC 4 Box 2377 | Bo. Helechal | | | Barranquitas | PR | 00794 | |
| 1120753 | MIRIAM ARCE SANTIAGO | URB LEVITTOWN LAKES | FL3 CALLE JOSE PH HERNANDEZ | | | TOA BAJA | PR | 00949-2816 | |
| 1934754 | Miriam Aviles Martinez | RR4 Box 6925 | | | | Anasco | PR | 00610 | |
| 1752878 | Miriam B Bravo Alonso | Urb.Country Club 789 Calle Marquesa | | | | San Juan | PR | 00924-1770 | |
| 1744746 | Miriam Baez Roman | Brisas de Carraizo | Box 33 | | | San Juan | PR | 00926 | |
| 1739341 | Miriam Báez Roman | Brisas de Carrizo | Box 33 | | | San Juan | PR | 00926 | |
| 1837975 | Miriam Balles Suarez | A-15 Joneco | | | | Guayama | PR | 00784 | |
| 1721252 | Miriam Basem-Hassan Lombardi | B-15 Calle Robles | Urb. Villa Hucar | | | San Juan | PR | 00926 | |
| 1956638 | MIRIAM BORGOS NEGRON | COMUNIDAD SERRANO | | 9300 | | JUANA DIAZ | PR | 00795 | |
| 1120782 | MIRIAM C RAMIREZ HERNANDEZ | PO BOX 837 | | | | HORMIGUEROS | PR | 00660-0837 | |
| 1788832 | Miriam C Rivera Benet | PO Box 336785 | | | | Ponce | PR | 00733-6785 | |
| 1669256 | Miriam Capellito Gonzalez | Urb. San Felipe A-19 Calle 1 | | | | Arecibo | PR | 00612 | |
| 783666 | Miriam CARDONA PEREZ | HC 06 BOX 12810 | | | | SAN SEBASTIAN | PR | 00685 | |
| 91008 | Miriam Cintron Montalvo | HC 04 Box 12921 | | | | San German | PR | 00683 | |
| 2000060 | Miriam Cintron Montalvo | HC 4 Box 12921 | | | | San German | PR | 00683 | |
| 1752737 | Miriam Colon Colon | Apartado 286 | | | | Villalba | PR | 00766 | |
| 1594525 | MIRIAM COLON VAZQUEZ | BOX 5159 | AVE RAMON RIOS ROMAN | | | SABANA SECA | PR | 00952 | |
| 1659406 | Miriam Cruz Colon | Urb. El Valle | 420 Calle Azucena | | | Lajas | PR | 00667 | |
| 1902649 | Miriam D. Garcia Rivera | HC-02 Box 6776 | | | | Adjuntas | PR | 00601 | |
| 1748721 | Miriam D. Ruiz Aviles | PO Box 969 | | | | Manati | PR | 00693 | |
| 1633578 | Miriam de Jesus Lopez | RR 1 Box 2217 | | | | Cidra | PR | 00739 | |
| 1922158 | Miriam Del Carmen Lopez Rodriquez | Res. las Casas 394 | Edif. 33 | | | San Juan | PR | 00915 | |
| 1819282 | MIriam Diaz Ortiz | Paseo Horizonte 1 Apto 114 | | | | Salinas | PR | 00751 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1461600 | Miriam E Rosario Ortiz | Box 131 | | | | Cidra | PR | 00739 | |
| 1727381 | MIRIAM E SOTO MELENDEZ | URB.BRASILIA | E-21 CALLE-3 | | | VEGA BAJA | PR | 00693 | |
| 926304 | MIRIAM E. GONZALEZ APONTE | EXT. VALLE ALTO | 2379 CALLE LOMA | | | PONCE | PR | 00730 | |
| 1773285 | Miriam E. Hernandez Rivera | Urb. San Antonio | 1854 Blvd Luis A Ferre | | | Ponce | PR | 00728-1818 | |
| 1899448 | Miriam E. Padilla Cruz | Urb. Ext. Marbella 335 Calle Cadiz | | | | Aguadilla | PR | 00603 | |
| 1879444 | Miriam E. Ramirez Cruz | Urb Covadonga Calle Conde Toreno 2-C-22 | | | | Toa Baja | PR | 00949 | |
| 1696948 | MIRIAM E. SOTO MODESTI | PO BOX 2001 | | | | YABUCOA | PR | 00767 | |
| 1763687 | Miriam Elba Perez Colon | Urb Flamingo Terrace | G-10 Calle Margarita | | | Bayamon | PR | 00957-4347 | |
| 1596652 | MIRIAM EVELYN AYALA LUGO | SULSUA BAJA #240 GARDENIA | | | | SABANA GRANDE | PR | 00637 | |
| 1817872 | MIRIAM FELICIANO FIGUEROA | CARMEN M. FELICIANO FIGUEROA | URB ALTURAS DE FLORIDA A-11 | | | FLORIDA | PR | 00650 | |
| 1817872 | MIRIAM FELICIANO FIGUEROA | CO MARINES N BARBOSA MADERA | PO BOX 2000 | | | VEGA BAJA | PR | 00694-2000 | |
| 2133247 | Miriam Feliciano Velazquez | Calle Latimer #1409 | | | | San Juan | PR | 00907 | |
| 2133247 | Miriam Feliciano Velazquez | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133247 | Miriam Feliciano Velazquez | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2130030 | MIRIAM FERRER RIVERA | 4022 EL ARVAEZ PUNTO ORO | | | | PONCE | PR | 00728 | |
| 1932645 | Miriam Figueroa Feliciano | Urb. El Cafetal Calle Andres Stgo J-19 | | | | Yauco | PR | 00698 | |
| 1892849 | Miriam Galarza Claudio | HC - 60 Box 42705 | | | | San Lorenzo | PR | 00754 | |
| 1930997 | Miriam Galarza Sanchez | Bo. La Changa KM 28.7 | | | | Caguas | PR | 00725-9222 | |
| 1930997 | Miriam Galarza Sanchez | HC-05 Box 56106 | | | | Caguas | PR | 00725-9222 | |
| 1958143 | Miriam Garcia Seda | 427 urb,mifedo | | | | YAUCO | PR | 00698 | |
| 1753710 | Miriam Gonzales Delgado | Urb. Maria Antonia calle 3 k609 | | | | Guanica | PR | 00653 | |
| 2012422 | Miriam Gonzalez Bacetty | Calle 7 F-15 | Urb Villa Madrid | | | Coamo | PR | 00769 | |
| 2057236 | MIRIAM GONZALEZ BACETY | F-15 CALLE 7 | URB. VILLA MADRID | | | COAMO | PR | 00769 | |
| 1992922 | Miriam Gonzalez Negron | #18 Lehatti | | | | Villalba | PR | 00766 | |
| 2094001 | Miriam Gonzalez Negron | #18 Luchetti | | | | Villalba | PR | 00766 | |
| 2094001 | Miriam Gonzalez Negron | PO Box 917 | | | | Villalba | PR | 00766 | |
| 1802360 | Miriam Gonzalez Nuñez | 51 Urbanizacion Vista del Valle | | | | Manati | PR | 00674 | |
| 1801568 | Miriam Gonzalez Nuñez | 51 urbanización Vista del Valle | | | | Manati | PR | 00674 | |
| 2054117 | Miriam Gonzalez Rivera | Apartado 7109 | | | | Mayaguez | PR | 00680 | |
| 2003051 | Miriam González Rivera | Apartado 7109 | | | | Mayaguez | PR | 00680 | |
| 1580290 | MIRIAM GUILFU RAMOS | BARRIO JAGUAL | HC 63 BUZON 3437 | | | PATILLAS | PR | 00723 | |
| 1825609 | Miriam Guzman Vazquez | Apartado 253 | | | | Gurabo | PR | 00778 | |
| 1675327 | MIRIAM HERNANDEZ | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 1675327 | MIRIAM HERNANDEZ | VILLA CAROLINA | CALLE 14 BLOQUE 36 #2 | | | CAROLINA | PR | 00985 | |
| 1942718 | Miriam Hernandez Maldonado | Urb. Badovista 2812 Distritost | | | | Ponce | PR | 00728 | |
| 1065623 | MIRIAM I CASTELLANO RIVAS | MANSION DEL SOL | MS74 VIA PRIMAVERAL | | | SAN JUAN | PR | 00952 | |
| 1784507 | Miriam I Perez Nazario | Urb. Sabanera del Rio | Calle amapola #106 | | | Gurabo | PR | 00778 | |
| 1849783 | MIRIAM I. MENDOZA DIAZ | RES. TORMAS DIEGO | BLOG 3 APT.47 | | | PONCE | PR | 00730 | |
| 1647095 | Miriam I. Mendoza Diaz | Res. Tormas Diego 8103 | Apt 47 | | | Ponce | PR | 00730 | |
| 1861202 | Miriam I. Mendoza Diaz | Res. Tormos Diego | Bloque 3 Apt. 45 | | | Ponce | PR | 00730 | |
| 1964515 | MIRIAM I. ORTIZ TORO | BOX 66 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2099663 | MIRIAM I. TORRES RAMOS | APARTADO 97 | | | | AGUIVRE | PR | 00704 | |
| 1788263 | MIRIAM J SANTOS ARROYO | 5486 CALLE SURCO | HACIENDA LA MATILDE | | | PONCE | PR | 00728 | |
| 1779512 | MIRIAM J SANTOS ARROYO | HACIENDA LA MATILDE | 5486 CALLE SURCO | | | PONCE | PR | 00728 | |
| 1748799 | Miriam J. Gomez Ayala | HC 40 Box 46608 | | | | San Lorenzo | PR | 00754 | |
| 1737913 | Miriam J. Rodriguez Santiago | Urb. Hacienda Florida #786 | Calle Miramelinda | | | Yauco | PR | 00698 | |
| 239374 | MIRIAM JIMENEZ CASTANON | 2861 SE 18TH AVE | | | | GAINESVILLE | FL | 32641 | |
| 239374 | MIRIAM JIMENEZ CASTANON | VENUS GARDENS OESTE | C BC 11 | | | RIO PIEDRAS | PR | 00926 | |
| 2124845 | Miriam Jimenez Quintana | P.O Box 496 | | | | Adjunta | PR | 00601 | |
| 1996324 | Miriam Jorge Oquendo | PO Box 224 | | | | Mercedita | PR | 00715 | |
| 1729687 | Miriam L Rodriguez Cruz | P.O.Box 353 | | | | Juana Diaz | PR | 00795 | |
| 1749412 | Miriam L. Blanco Rivera | HC 02 | Box 11425 | | | Lajas | PR | 00667 | |
| 1509828 | Miriam L. Gonzalez Lopez | HC-02 Box 5302 | | | | Guayama | PR | 00784 | |
| 1772805 | Miriam L. Morales Alvarado | Bo. Saltos Cabras Box 991 | | | | Orocovis | PR | 00720 | |
| 1777189 | Miriam L. Morales Alvarado | P.O. Box 991 | | | | Orocovis | PR | 00720 | |
| 1914508 | Miriam L. Ortiz Santos | PO Box 1193 | | | | Coamo | PR | 00769 | |
| 1998179 | Miriam L. Rodriguez Oguendo | HC 02 Box 8197 | | | | Jayuya | PR | 00664-9612 | |
| 2114830 | Miriam L. Rodriguez Oquendo | HC 02 Box 8197 | | | | Jayuya | PR | 00664-9612 | |
| 1727420 | MIRIAM LATORRE ROMAN | HC-03  BOX 8076 | BO ESPINO | | | LARES | PR | 00669 | |
| 2029714 | MIRIAM LEBRON SOTO | BB-20 Guarionex Urb. Porque del Monte | | | | CAGUAS | PR | 00727-7710 | |
| 724052 | MIRIAM LEBRON SOTO | URB PARQUE DEL MONTE | BB 20 CALLE GUARIONEX | | | CAGUAS | PR | 00727-7710 | |
| 2053162 | MIRIAM LEBRON SOTO | URB PARQUE DEL MONTE | CALLE GUARIONEX BB 20 | | | CAGUAS | PR | 00727 | |
| 1739279 | Miriam Lopez | Brisas De Loiza Calle Sagitario 95 | | | | Canovanas | PR | 00729 | |
| 1994025 | Miriam Lopez Mercado | P.O. Box 2065 | | | | San German | PR | 00683 | |
| 1065667 | MIRIAM LOPEZ ORTEGA | URB BRISAS DEL MAR | B9 CALLE DRA IRMA I RUIZ PAGAN | | | LUQUILLO | PR | 00773 | |
| 1944868 | Miriam Lucila Ortiz Santos | PO Box 1193 | | | | Coamo | PR | 00769 | |
| 1666779 | Miriam Lugo | 6430 Metrowest Blvd | Apt 506 | | | Orlando | FL | 32835 | |
| 1737285 | Miriam Luz Blanco Rivera | Centro de Servicios Multiples | Paea Personas de Edad Avanzada | Enrique Ortiz Ortiz | Calle Union #121 Carr. 101 | Lajas | PR | 00667 | |
| 1737285 | Miriam Luz Blanco Rivera | Cooperativa de Ahorros y Creditos de Lajas | Centro de Servicios Para Personas de Edad Avanzada | Enrique Ortiz Ortiz | Calle Union #121 Carr. 101 | Lajas | PR | 00667 | |
| 1737285 | Miriam Luz Blanco Rivera | Miriam Luz Blanco Rivera | Coordinadora de Actividades | Calle Union # 121 Carr.101 | | Lajas | PR | 00667 | |
| 1968141 | Miriam Luz Garcia Roman | PO Box 367 | | | | Camuy | PR | 00627-0367 | |
| 2124861 | Miriam Luz Jimenez Quintona | PO Box 496 | | | | Adjuntas | PR | 00601 | |
| 1818454 | Miriam M Santiago Hernandez | B7 Calle 2 | Urb. Las Alondras | | | Villalba | PR | 00766 | |
| 1971675 | Miriam M. Garcia Ramos | HC 03 Box 57503 | | | | Hatillo | PR | 00659 | |
| 1641670 | Miriam M. Garcia Reyes | 3 Camino Maka | | | | Las Piedras | PR | 00771 | |
| 1896692 | MIRIAM M. MARTINEZ RODRIGUEZ | Blq 7 Apt 87 Res Dr. Pila | | | | Ponce | PR | 00731 | |
| 926331 | MIRIAM M. MERCADO CACERES | HC-2 BOX 2055 | | | | BOQUERON | PR | 00622 | |
| 1816190 | MIRIAM M. MERCADO CALERES | HE 2, BOX 2055 | | | | BOQUERON | PR | 00622 | |
| 1795006 | Miriam M. Rolon Machado | RR2 Buzon 5729 | | | | Cidra | PR | 00739 | |
| 2122655 | Miriam M. Velez Ortiz | Calles Las Parras #13 Barrio Toito | | | | Cayey | PR | 00736 | |
| 2122655 | Miriam M. Velez Ortiz | Miriam M. Velez Ortiz | P.O. Box 85 | | | Cayey | PR | 00737 | |
| 1847948 | Miriam Machin Medina | Box 804 | | | | San Lorenzo | PR | 00754 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847948 | Miriam Machin Medina | Jardines Calle 2 A-6 | | | | San Lorenzo | PR | 00754 | |
| 336690 | MIRIAM MAISONET ARZUAGA | URB COLINAS DE SAN AGUSTIN | 115 CALLE SAN CRISTOBAL | | | LAS PIEDRAS | PR | 00771 | |
| 1628463 | Miriam Maldonado | Miriam Maldonado Pagan | Calle Magdalena Parcela 464 | | | Manatí | PR | 00617 | |
| 1628463 | Miriam Maldonado | Po Box 1480 | | | | Barceloneta | PR | 00617 | |
| 2017787 | Miriam Maldonado Guzman | N-1 Calle D Gardens Arecibo | | | | Arecibo | PR | 00612-2841 | |
| 2017797 | MIRIAM MALDONADO GUZMAN | N-1 CALLE D JARDINES ARECIBO | | | | ARECIBO | PR | 00612-2841 | |
| 1504222 | Miriam Maldonado Romero | Manuel A. Ortiz Lugo | PO Box 3286 | | | Manati | PR | 00674 | |
| 1733854 | Miriam Marrero Garcia | 207 Evergreen II | | | | Vega Alta | PR | 00692 | |
| 1942439 | Miriam Martinez Lanausse | Bda: Carmen #153 | | | | Salinas | PR | 00751 | |
| 1764423 | MIRIAM MARTINEZ ORTIZ | 22 URB. JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 1669805 | MIRIAM MEDINA APONTE | URBANIZACION SAN MIGUEL | C 13 | | | SAN LORENZO | PR | 00754 | |
| 336709 | MIRIAM MELENDEZ RAMOS | URB TIBES | CALLE GIUAGNIA B2 | | | PONCE | PR | 00730 | |
| 2041107 | Miriam Melendez Reyes | HC 1 Box 3119 | | | | Arroyo | PR | 00714 | |
| 1786850 | MIRIAM MENDEZ GARCIA | CALLE 7 K-3 URB MARIA DEL CARMEN | | | | COROZAL | PR | 00783 | |
| 1786850 | Miriam Mendez Garcia | Calle Cesar Gonzalez Hato Rey | | | | San Juan | PR | 00936 | |
| 1752207 | Miriam Mendoza Diaz | Res. Tormo Diego Blog 3 Apt. 47 | | | | Ponce | PR | 00730 | |
| 2097742 | Miriam Molina Rolon | C/DC 12 Urb. Alturas de V.B | | | | Vega Baja | PR | 00693 | |
| 1774491 | MIRIAM MONSERRATE VELAZQUEZ | CALLE 27 3B3 | URB. TERRAZAS DEL TOA | | | TOA ALTA | PR | 00953 | |
| 1712903 | Miriam Morales Cardona | #5373 c/Bagazo Hada La Matilde | | | | Ponce | PR | 00728 | |
| 1699675 | Miriam Morales Ortiz | Hc03 Box 17078 | Santa Rosa | | | Lajas | PR | 00667 | |
| 1590182 | Miriam Morales Ortiz | Hc03 Box 17078 Lajas Puerto Rico 00 | Santa Rosa | | | Lajas | PR | 00667 | |
| 1723978 | Miriam Morales Santos | Calle 10 Interior H42A Parcelas Van Scoy | | | | Bayamon | PR | 00957 | |
| 1688853 | MIRIAM N MARRERO HUERTAS | URB. LA ESPERANZA | CALLE 16 S 26 | | | VEGA ALTA | PR | 00692 | |
| 1948285 | MIRIAM NEGRON IRIZARRY | EXT.ALTA VISTA VV-12 CALLE 25 | | | | PONCE | PR | 00716-4254 | |
| 1647571 | Miriam Nieves Roman | Miriam Nieves Roman | PO Box 67 | | | San Sebastián | PR | 00685 | |
| 1628097 | Miriam Nieves Roman | PO Box 67 | | | | San Sebastián | PR | 00685 | |
| 2103301 | Miriam Noemi Marrero Huertas | 526 Calle 16 | | | | Vega Alta | PR | 00692 | |
| 336726 | MIRIAM OROSCO RODRIGUEZ | URB JOSE SEBERO QUINONES | 188 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 2001754 | Miriam Ortiz Caraballo | 29 Domingo Laza St. | Urb. Batista | | | Caguas | PR | 00725 | |
| 1992998 | MIRIAM OSORIO SERRANO | HC 2 BOX 8765 | | | | OROCOVIS | PR | 00720-9410 | |
| 1753008 | MIRIAM PAGAN OTERO | CALLE 21 P23 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 1753008 | MIRIAM PAGAN OTERO | MIIAM PAGAN OTERO   ACREEDOR CALLE 21 P23 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 1900217 | MIRIAM PENA NEGRON | A42 SAN MARTIN | URB SAGRADO CORALON | | | GUANICA | PR | 00653 | |
| 2082710 | MIRIAM PEREZ ALVARADO | SANTIAGO APOSTOL G20 | CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 404081 | MIRIAM PEREZ MENDEZ | # 20 CALLE FLAMENCO | URB. JARDINES BAYAMONTE | | | BAYAMON | PR | 00956 | |
| 404081 | MIRIAM PEREZ MENDEZ | CALLE 49 BLQ 52 #9 | SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 1596026 | Miriam Perez Soto | 315 Calle Monte de Oro | | | | Camuy | PR | 00627 | |
| 1421092 | MIRIAM PEREZ SOTO | 315 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627-3309 | |
| 1599703 | MIRIAM PEREZ SOTO | CALLE MONTE ORO 315 | | | | CAMUY | PR | 00627 | |
| 1777651 | MIRIAM PEREZ SOTO | MIRIAM PEREZ SOTO (POR DERECHO PROPIO) | 315 CALLE MONTE DE ORO | | | CAMUY | PR | 00627-3309 | |
| 1846076 | Miriam Prieto Rodriguez | Calle Jose Yumet Mendez | FF45 Levittown | | | Toa Baja | PR | 00949 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417027 | MIRIAM QUINONES CRESPO | HC 01 BOX 3289 | | | | LAS MARIAS | PR | 00670-9704 | |
| 1760722 | Miriam Ramirez Irizarry | PO Box 763 | | | | Peñuelas | PR | 00624 | |
| 1651875 | Miriam Ramos Marrero | PO Box 475 | | | | Corozal | PR | 00783 | |
| 1712530 | Miriam Ramos Ortiz | Calle Eugenio Duarte #22 | Urb. Town Hills | | | Toa Alta | PR | 00953 | |
| 812940 | MIRIAM RAMOS RODRIGUEZ | C-33 CALLE 4 | LOMAS DE TRUJILLO | | | TRUJILLO ALTO | PR | 00976 | |
| 812940 | MIRIAM RAMOS RODRIGUEZ | Miriam Ramos Rodriguez | Calle Juan Calaf Ave. Tnte Cesar Gonzalez | | | Hato Rey | PR | 00917 | |
| 926375 | MIRIAM REQUENA FREYRE | PP3 CALLE 14 | | | | BAYAMON | PR | 00959 | |
| 1981065 | Miriam Rivera Figueroa | HC 02 Box 6296 | | | | Adjuntas | PR | 00601 | |
| 1880270 | Miriam Rivera Lopez | PO Box 8296 | | | | Ponce | PR | 00732-8296 | |
| 1673538 | Miriam Rivera Munoz | HC 6 Box 10678 | | | | Yabucoa | PR | 00767 | |
| 1905098 | Miriam Rivera Rodriguez | 821 URB Paraiso De Coamo | | | | Coamo | PR | 00769 | |
| 2107246 | Miriam Rivera Sanchez | PO Box 335624 | | | | Ponce | PR | 00733 | |
| 1861943 | Miriam Rodriguez | c/ Acerola 971 Los Caobos | | | | Ponce | PR | 00716 | |
| 1786411 | MIRIAM RODRIGUEZ CANCEL | BDA NICOLIN PEREZ | 11 CALLE A | | | LAJAS | PR | 00667 | |
| 1973923 | MIRIAM RODRIGUEZ COLON | 2110 CALLE COLINA VALLE ALTO | | | | PONCE | PR | 00730 | |
| 1796290 | Miriam Rodriguez Mercado | Urb. Camino del Sur | 383 Sabanera St | | | Ponce | PR | 00716 | |
| 1750410 | Miriam Rodriguez Nazario | 5156 Bo. Daguao | | | | Naguabo | PR | 00718-2998 | |
| 1859626 | Miriam Rodriguez Rivera | Calle3 y-9 Urb. Villa Nueva | | | | Caguas | PR | 00727-6910 | |
| 1121035 | MIRIAM RODRIGUEZ ROSADO | BO LA MESA CARRETERA 796 KM.2.H1 | | | | CAGUAS | PR | 00725 | |
| 1121035 | MIRIAM RODRIGUEZ ROSADO | PO BOX 3153 | | | | CAGUAS | PR | 00726-3153 | |
| 837388 | Miriam Rodriguez Velez | HC 01 Box 3156 | | | | Adjunta | PR | 00601 | |
| 485745 | MIRIAM ROLDAN SANCHEZ | HC-01 BOX 7599 | | | | GURABO | PR | 00778 | |
| 1819442 | Miriam Rolon | RR2 Buzon 5729 | | | | Cidra | PR | 00739 | |
| 858419 | MIRIAM ROMERO RAMIREZ | 340 FR GAUTIER 2101 | | | | SAN JUAN | PR | 00926 | |
| 1635828 | Miriam S Rodriguez Valentin | Villas de Carraizo | 191 Calle 45 | | | San Juan | PR | 00976-9178 | |
| 1635733 | MIRIAM S RODRIGUEZ-VALENTIN | 191 CALLE 45 VILLAS DE CARRAIZO | | | | SAN JUAN | PR | 00926-9178 | |
| 2101527 | Miriam Sanchez Martinez | Calle 4632 Villas del Carmen | | | | Ponce | PR | 00716 | |
| 1121056 | MIRIAM SANCHEZ RIVERA | URB CASAMIA | CALLE ZUMBADOR 5029 | | | PONCE | PR | 00728 | |
| 1906021 | Miriam Sanchez Rodriguez | #179 Calle 20 | | | | Salinas | PR | 00751 | |
| 1877198 | Miriam Sanchez Rodriguez | #179 Calle 20 | Urb La Arboleda | | | Salinas | PR | 00751 | |
| 1831308 | MIRIAM SANTIAGO AYALA | COND. RIVER PARK | 10 CALLE SANTA CRUZ APT. F 103 | | | BAYAMON | PR | 00961 | |
| 1065809 | MIRIAM SANTIAGO BERMUDEZ | HC 03 BOX 16591 | | | | UTUADO | PR | 00641 | |
| 1893464 | MIRIAM SANTIAGO JESUS | URB COSTA AZUL | N12 CALLE 24 | | | GUAYAMA | PR | 00784-6742 | |
| 1898484 | MIRIAM SANTIAGO LUCIANO | HC-01 BOX 7300 BARRIO PAPAYO | | | | LAJAS | PR | 00667 | |
| 1599742 | Miriam Santiago Soto | Urb.Ciudad Interamericana Calle Barracuda | Apdo 524 | | | Bayamon | PR | 00959 | |
| 1759699 | MIRIAM SANTIAGO VARGAS | CALLE MIRAMAR LA LOMA BUZON #18 | | | | ENSENADA | PR | 00647 | |
| 1759699 | MIRIAM SANTIAGO VARGAS | Calle Miramar La Loma Buzon #18 | | | | Guanica | PR | 00653 | |
| 528013 | MIRIAM SEPULVEDA MARTINEZ | P. O. BOX 311 | | | | SABANA GRANDE | PR | 00637 | |
| 2028019 | MIRIAM SERRANO GONZALEZ | BOX 685 | | | | GURABO | PR | 00778 | |
| 1844828 | Miriam Suto Ramirez | 3ra Ext. Santa Elena | Calle Immaculada, Anafrion #10 | | | Guayanilla | PR | 00656 | |
| 2073484 | MIRIAM T TORRES SANCHEZ | 1918 URB. ALTA VISTA | | | | PONCE | PR | 00716 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648503 | Miriam Torres Morales | HC 01 Box 5856 | | | | Camuy | PR | 00627 | |
| 2049133 | Miriam Torres Santiago | Carretera 718 | | | | Aibonito | PR | 00705 | |
| 1632234 | MIRIAM TRABAL GONZALEZ | PARCELAS CASTILLO | F2-1 CALLE PRINCESA | | | MAYAGUEZ | PR | 00682 | |
| 1702684 | MIRIAM V MELENDEZ CABRERA | URB. BELLA VISTA I-30 CALLE 7 | | | | BAYAMON | PR | 00957 | |
| 1899632 | Miriam V. Cruz Flores | C-11 Calle Golondrina Ext. Mansiones | | | | San German | PR | 00683 | |
| 1974500 | Miriam Valentin Perez | L-15 Calle 1 Urb. Rexmanor | | | | Guayama | PR | 00784 | |
| 1867740 | MIRIAM VAZQUEZ CARRASQUILLO | PLAZA 10 B E 7 | URB. BOSQUE DEL LAGO (ENCANTADA) | | | TRUJILLO ALTO | PR | 00976 | |
| 336829 | Miriam Vazquez Cruz | Box 4185 HC-72 | | | | Naranjito | PR | 00719 | |
| 336829 | Miriam Vazquez Cruz | HC-71 Box 4185 | | | | Narajito | PR | 00719 | |
| 1937086 | MIRIAM VEGA VEGA | PO BOX 1780 | | | | JUANA DIAZ | PR | 00795 | |
| 1649492 | Miriam Velazquez Velazquez | Urb. April Gardens | Calle 16 J-33 | | | Las Piedras | PR | 00771 | |
| 1649438 | Miriam Velazquez Velazquez | Urb. April Gurdinas Calle 16 J33 | | | | Las Piedras | PR | 00771 | |
| 724250 | MIRIAM VELEZ TORO | URB VILLA OLIMPIA | C 8 CALLE 3 | | | YAUCO | PR | 00698 | |
| 1857740 | Miriam Velez Torres | Bo Monte Grande | 139 Calle Margarita | | | Cabo Rojo | PR | 00623-3724 | |
| 1857740 | Miriam Velez Torres | PO Box 166 | | | | Cabo Rojo | PR | 00623 | |
| 1883649 | MIRIAM VICENTI SANCHEZ | PO BOX 309 | | | | YAUCO | PR | 00698 | |
| 1757798 | Miriam Viera Bosch | #2855 Calle San Antonio Urb, Constancia | | | | Ponce | PR | 00717 | |
| 1692491 | Miriam Viera Bosch | Urbanizacion Constancia | Calle San Francisco | #2855 | | Ponce | PR | 00717 | |
| 1757798 | Miriam Viera Bosch | Urbanizacon Constancia | Calle San Francisco # 2855 | | | Ponce | PR | 00717 | |
| 1782574 | Miriam Villa Torres | Lcdo Victor M. Bermudez Perez | Urb. Villa Andalucia | Calle Ronda #A-22 | | San Juan | PR | 00926 | |
| 1944944 | MIRIAM Y PADILLA GONZALEZ | URB MANSIONES 114 | | | | SABANA GRANDE | PR | 00637 | |
| 1614431 | Miriam Yolanda Renta Mateo | 40 Calle Frontispicio | | | | Ponce | PR | 00730-2925 | |
| 1677037 | Miriam Z. Chaves Nieves | 180 Monte Brisas | Box 4202 | | | San Juan | PR | 00926 | |
| 1904680 | Mirian Castillo Maldonado | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 | |
| 1904680 | Mirian Castillo Maldonado | PO Box 367544 | | | | San Juan | PR | 00936 | |
| 1886649 | Mirian Enid Rodriguez Perez | HC-03 Box 15350 | Bo. Negros | | | Corozal | PR | 00783 | |
| 1732050 | Mirian Feliz Feliz | 213 Merhoff Villa Palmeras | | | | San Juan | PR | 00915 | |
| 1499192 | Mirian M Ortiz Ortiz | HC 03 BOX 15720 | | | | Coamo | PR | 00769 | |
| 1574076 | MIRIAN M ORTIZ ORTIZ | HC-03 BOX 15720 | | | | COAMO | PR | 00760 | |
| 2008229 | Mirja I. Reyes Reyes | Urb. Bosque Real A16 Palma Real | | | | Cidra | PR | 00739 | |
| 2095677 | Mirka Lugo Torres | PO Box 1085 | | | | Patillas | PR | 00723 | |
| 498026 | MIRLA E ROSARIO RIVERA | CALLE 7 C-7 VILLAS DE SOL | | | | TRUJILLO ALTO | PR | 00976 | |
| 1872703 | MIRLA M. RODRIGUEZ MARIN | PO BOX 800726 | | | | COTO LAUREL | PR | 00780-0726 | |
| 50513 | MIRMA J BERRIOS FIGUEROA | BOQUERON PO BOX 733 | | | | LAS PIEDRAS | PR | 00771-0733 | |
| 2080419 | Mirme I. Ortiz Vazquez | HC-05 Box 13107 | | | | Juana Diaz | PR | 00795 | |
| 2037186 | Mirmi I Ortiz Vazquez | HC - 05 Box 13107 | | | | Juan Diaz | PR | 00795 | |
| 1567151 | Mirna Benitez Rios | Parc Hill Brothers 63A Calle 7 | | | | San Juan | PR | 00924 | |
| 1761562 | MIRNA CRUZ LOPEZ | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | |
| 1978578 | Mirna E. Collazo Torres | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | |
| 1876861 | Mirna E. Cruz Santiago | HC 01 Buzon 4260 | | | | Juana Diaz | PR | 00795 | |
| 2126398 | Mirna E. Santiago Pagan | HC-02 Box 7633 | | | | Camuy | PR | 00627 | |
| 1065907 | MIRNA I RODRIGUEZ BENITEZ | PO BOX 194758 | | | | SAN JUAN | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1020 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2028143 | MIRNA I. CRUZ ORTIZ | CALLE PEDRO PABLO COLON A-35 | | | | COAMO | PR | 00769 | |
| 1735682 | Mirna I. Matos Matos | Urb. Los Arboles 503 Verda del Lago | | | | Carolina | PR | 00987 | |
| 2115318 | Mirna I. Narvaez Pols | Carretera 132 #41 Bo. Angola | | | | Ponce | PR | 00728 | |
| 1989727 | Mirna Ines Cruz Ortiz | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | |
| 1831791 | Mirna Ivette Lopez Torres | HC-02 Box 4961 | | | | Villalba | PR | 00766 | |
| 1596571 | Mirna J. Robles Cirino | Urb. Villas de Loiza C-30 AG 11 | | | | Canóvanas | PR | 00729 | |
| 1065912 | Mirna L Batista Acevedo | RR 6 Box 11472 | | | | San Juan | PR | 00926 | |
| 1592078 | Mirna L Ruberte-Santiago | PO Box 21 | | | | Peñuelas | PR | 00624-0021 | |
| 1996814 | Mirna L. Aponte Alvarado | HC 03 Box 13659 | | | | Juana Diaz | PR | 00795 | |
| 1590439 | Mirna Leon Castrello | PO Box 18 | | | | Patillas | PR | 00723 | |
| 1590439 | Mirna Leon Castrello | Urb. San Benito Calle 1 A-30 | | | | Patillas | PR | 00723 | |
| 1588454 | Mirna León Castrello | PO Box 18 | | | | Patillas | PR | 00723 | |
| 1588454 | Mirna León Castrello | Urb. San Benito Calle 1 A-30 | | | | Patillas | PR | 00723 | |
| 1991756 | Mirna Morales Negron | HC 03 Box 12055 | | | | Juana Diaz | PR | 00795 | |
| 1620039 | Mirna N. Torres Vega | PO Box 756 | | | | Peñuelas | PR | 00624 | |
| 385129 | MIRNA ORTIZ VAZQUEZ | Bo Lo mes Arribo Corretere 149 Int. 570 | | | | Juana Diaz | PR | 00795 | |
| 385129 | MIRNA ORTIZ VAZQUEZ | HC 05 BOX 13107 | | | | JUANA DIAZ | PR | 00795 | |
| 1766606 | Mirnaliz Ortiz Rodriguez | PO Box 399 | | | | Cidra | PR | 00739 | |
| 2075445 | Mirne I Ortiz Vazquez | Hc-05 Box13107 | | | | Juana Diaz | PR | 00795 | |
| 1532588 | MIRNELIZ LOZADA RESTO | HC 05 BOX 6897 | | | | GUAYNABO | PR | 00971 | |
| 2155833 | Mirsa Bernier Colon | Urb Alquiobo Calle A B-8 | | | | Guayama | PR | 00784 | |
| 1784728 | Mirsa Malave Sanchez | HC 64 Box 8054 | | | | Patillas | PR | 00723 | |
| 1847593 | MIRTA ALVARADO | #7 PISCIS | | | | CAROLINA | PR | 00975 | |
| 1964313 | Mirta Alvarado Alicea | #7 Piscis | | | | Carolina | PR | 00979 | |
| 1755157 | MIRTA ALVARADO DE JESUS | URB LLANOS DE SANTA ISABEL | CALLE 2  E - 5 | | | SANTA ISABEL | PR | 00757 | |
| 1851897 | Mirta Alvarez de Jesus | PO Box 172 | | | | Coamo | PR | 00769 | |
| 1675855 | MIRTA ARROYO | PO BOX 1362 | | | | ANASCO | PR | 00610 | |
| 1787798 | MIRTA ARVELO CRESPO | URB VENUS GARDENS 680 CALLE OBREGON | | | | SAN JUAN | PR | 00926 | |
| 2022033 | Mirta Barrios Collazo | Carret. 718 Km. 2.7 Bo. Pasto | Aportado 94 | | | Aibonito | PR | 00705 | |
| 1880814 | Mirta Burgos Carabollo | HC 5 Box 7446 | | | | Yauco | PR | 00698 | |
| 2035553 | Mirta C. Feliciano Perez | Box 552 | | | | PENUELAS | PR | 00624 | |
| 1797007 | Mirta Cardona Adames | HC 01 Buzon 4048 | | | | Lares | PR | 00669 | |
| 1840200 | Mirta Damaris Alfonso Arroyo | Urb. Jardines de Santo Domingo | Calle 1 F16 | | | Juana Diaz | PR | 00795 | |
| 2080968 | Mirta del R Martinez Torres | Cond. Lagoplaya Apt. 2431 | | | | Toa Baja | PR | 00949 | |
| 1897203 | Mirta E. Rivera Rivera | Box 189 | | | | Angeles | PR | 00611 | |
| 1592985 | Mirta E. Rivera Rivera | P.O. Box 189 | | | | Angeles | PR | 00611 | |
| 1876339 | Mirta Feliciano Rosas | HC 02 Box 4866 | | | | Penticlas | PR | 00624 | |
| 2004273 | Mirta Feliciano Rosas | HC02 Box 4866 | | | | Penuelas | PR | 00624 | |
| 1618038 | MIRTA GARCIA ARCE | AMALIA MARIN 4448 CALLE PESCADILLA | | | | PONCE | PR | 00716-1026 | |
| 1757232 | Mirta Garcia Lopez | Box 734 | | | | Hormigueros | PR | 00660 | |
| 2014835 | Mirta Garcia Lopez | PO Box 1587 | | | | Cidra | PR | 00739 | |
| 1065977 | MIRTA GIBOYEAUX FEBRES | #31 CALLE GARDEL PDA 27 1/2 | | | | SAN JUAN | PR | 00919-1128 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1121213 | MIRTA GONZALEZ RIVERA | VILLA CAROLINA | 12518 CALLE 72 | | | CAROLINA | PR | 00985-5312 | |
| 2130483 | Mirta I Bermudez Martes | H.C. 03 Box 17265 | | | | Utuado | PR | 00641 | |
| 1963427 | Mirta I Feliciano Caraballo | Urb San Augusto | Calle Santoni G2 | | | Guayanilla | PR | 00656 | |
| 1873916 | Mirta I. Feliciano Caraballo | Elvis Oliveras Quiros | HC 01 Box 6792 | | | Guayanilla | PR | 00656 | |
| 1873916 | Mirta I. Feliciano Caraballo | Teacher Elementary | Departamento Education | Urb. San Augusto Calle Santoni G-2 | | Guayanilla | PR | 00656 | |
| 1702464 | Mirta I. Perez Plumey | HC 6 Box 19719 | | | | Arecibo | PR | 00612 | |
| 2132766 | Mirta I. Soto Echevarria | #3060 Paseo Sauri Urb. Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1849192 | Mirta I. Vega Velazquez | H.C. 03 Box 12674 | | | | Penuelas | PR | 00624 | |
| 1698206 | MIRTA IRIS SANCHEZ FELICIANO | CARR 128 KM 54.0 BO. MIRASOL SECTOR | | | | BOQUERON | PR | 00623 | |
| 1698206 | MIRTA IRIS SANCHEZ FELICIANO | HC 04 BOX 16921 | | | | LARES | PR | 00669 | |
| 1831452 | Mirta Ivonne Rodriguez Burgos | HC01 BOX 5270 | | | | Juana Diaz | PR | 00795 | |
| 255492 | MIRTA JULIA RIVERA | BANCO POPULAR DE PUERTO RICO | | | | PONCE | PR | 00717 | |
| 255492 | MIRTA JULIA RIVERA | URB. SANTA MARIA | CALLE NAZARET #7835 | | | PONCE | PR | 00731 | |
| 1933742 | Mirta Julia Rivera | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 | |
| 2088712 | Mirta L. Cotto Merced | P.O. Box 1236 | | | | Cidra | PR | 00739 | |
| 262433 | MIRTA LASPINA GARCIA | HC-09 BOX 1537 | | | | PONCE | PR | 00731-9747 | |
| 1985309 | Mirta M Mercado Crespo | Bo. Jaguas | HC-3 Box 9379 | | | Gurabo | PR | 00778 | |
| 1065995 | Mirta M Millan Muniz | Urb Millan Muniz | G3 | | | Sabana Grande | PR | 00637 | |
| 1786443 | Mirta M Negron Colon | Calle Pedro Pablo Colon A-39 | | | | Coamo | PR | 00769 | |
| 1761670 | Mirta M. Figueroa Gaston | 1173 Bambu Los Caobos | | | | Ponce | PR | 00716 | |
| 1910285 | MIRTA M. FIGUEROA GASTON | LOS CAOBOS | 1173 BAMBU | | | PONCE | PR | 00716 | |
| 1853665 | Mirta M. Figueroa Gastor | 1173 Bambu Los Caobes | | | | Ponce | PR | 00716 | |
| 2040690 | Mirta M. Oquendo Montero | Box 985 | | | | Utuado | PR | 00641 | |
| 2006569 | Mirta M. Ramos Velazquez | HC 63 Bzn 3265 | | | | Patillas | PR | 00723-3265 | |
| 1600568 | Mirta Maria Soler Caraballo | Urb. Los Cerros C-25 | | | | Adjuntas | PR | 00601 | |
| 1599409 | Mirta Matos Torres | Urbanizacion Marisol | Calle 4 B20 | | | Arecibo | PR | 00612 | |
| 1821832 | Mirta N. Velez Molina | HC03 Box 33797 | | | | Hatillo | PR | 00659 | |
| 1569777 | Mirta Padilla Marcial | HC 4 19584 | | | | Camuy | PR | 00627 | |
| 724414 | MIRTA PADILLA MARCIAL | HC 4 BOX 19584 | | | | CAMUY | PR | 00627 | |
| 1804021 | Mirta R Montijo Villalobos | PO BOX 1267 | | | | MOROVIS | PR | 00687 | |
| 1804021 | Mirta R Montijo Villalobos | Urb. Tajaomar Calle#1 B-5 | | | | Morovis | PR | 00687 | |
| 1875687 | Mirta Rios Rios | Urbanizacion Venturini Calle 4 C-15 | | | | San Sebastian | PR | 00685 | |
| 1621695 | Mirta Rodriguez | # 402 Calle Ardenas | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1994203 | Mirta S. Cortes Fonseca | C-1-D-15 Condado Moderno | | | | Caguas | PR | 00725 | |
| 1808329 | MIRTA S. PAGAN MENDEZ | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | | JUANA DIAZ | PR | 00795 | |
| 1804127 | MIRTA SOCORRO FIGUEROA GONZALEZ | P.O. BOX 786 | | | | OROCOUIS | PR | 00720 | |
| 1851781 | Mirta Socorro Figueroa Gonzalez | PO Box 786 | | | | Orocovis | PR | 00720 | |
| 2070202 | MIRTA T ROSARIO GARCIA | HC 01 BOX 5706 | ANTIGUO HOTEL BARRANQUITAS | | | BARRANQUITAS | PR | 00794 | |
| 2014061 | Mirta Toro Cruz | Urb. Monte Grande Diamante 151 | | | | Cabo Rojo | PR | 00623 | |
| 1789137 | Mirta Vega Velez | Calle Carmen Mercado #17 | | | | Moca | PR | 00676 | |
| 1121281 | MIRTALINA LUCCA VELAZQUEZ | 4907 GRANIZO BDA. BALDORIOTY | | | | PONCE | PR | 00728-2878 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2068844 | Mirtelina Burgos Garcia | Apartado 535 | | | | Juana Diaz | PR | 00795 | |
| 1786712 | Mirtelina O. Palacios | V-12 Dorado del Mar | | | | Dorado | PR | 00646 | |
| 554908 | Mirtelina Torres Ortiz | PO Box 914 | | | | Ensenada | PR | 00647-0914 | |
| 1966822 | Mirth L. De Jesus Rivera | 1619 Calle Navarra Ext. La Rambla | | | | Ponce | PR | 00730-4043 | |
| 1121297 | MIRTHA CASTRO CANALES | BO SAN ANTON | PO BOX 47I | | | CAROLINA | PR | 00987 | |
| 1793804 | Mirtha Cora Velázquez | PO BOX 1384 | | | | ARROYO | PR | 00714 | |
| 1733561 | Mirtha J. Santiago Sepulveda | Urb. Costa Sur | Calle Miramar F-11 | | | Yauco | PR | 00698 | |
| 1066033 | MIRTHA NEGRON RAMOS | HC-71 BOX 2935 | | | | NARANJITO | PR | 00719 | |
| 1867453 | Mirtha RODRIGUEZ MONTALVO | Departamento De Educacion de PR (Pensionado) | Avenida Teniente Cesar Fionzalez Esq | Calle Juan Cala | | Nato Rey | PR | 00917 | |
| 1867453 | Mirtha RODRIGUEZ MONTALVO | HC 02 Box 6224 | | | | Periuelas | PR | 00624 | |
| 1813868 | MIRTHA ROSARIO SANTIAGO | D-14 CALLE 3 | ALTS DE PENUELAS | | | PENUELAS | PR | 00624 | |
| 1772823 | MIRVELISES RIVERA ORTEGA | HC 02 BOX 6309 | | | | MOROVIS | PR | 00687 | |
| 1805480 | Mirvelisses Rivera Ortega | HC 02 Box 6309 | | | | Morovis | PR | 00687 | |
| 1856923 | MIRYAM E. RIVERA LISOJOS | HC 01-4292 | | | | LARES | PR | 00669 | |
| 1856923 | MIRYAM E. RIVERA LISOJOS | HC 1 BOX 4308 | | | | LARES | PR | 00669 | |
| 1686228 | MIrza E. Rentas Santiago | Mirza E. Rentas Santiago | F31 Calle 4 San Martin | | | Juana Diaz | PR | 00795 | |
| 1671730 | Mirza I Caban Gonzalez | PO Box 155 | | | | Ceiba | PR | 00735 | |
| 2083579 | Mirza I. Soto Vazquez | JJ-9 Calle 6 Urb. Las Americas | | | | Bayamon | PR | 00959 | |
| 1616828 | Mirza Ivelisse Rodriguez Roman | URB Villa  Olimpia Calle 6 C-26 | | | | Yauco | PR | 00698 | |
| 2059594 | MISAEL ANTONETTY GONZALEZ | APARTADO 475 | | | | SANTA ISABEL | PR | 00757 | |
| 1517022 | MISAEL CRUZ ESTRADA | HC-01 BOX 10354 | | | | PENUELAS | PR | 00624 | |
| 1654132 | Misael Cruz Gonzalez | Urb Baldorioty Calle Galope 3609 | | | | Ponce | PR | 00728 | |
| 2079543 | Misael Hernandez Rivera | Carr 140 KM 8.1 | Bo. Collares | | | Jayuya | PR | 00664-9612 | |
| 1843474 | Misael Hernandez Rivera | HC 02 Box 8187 | Carr 140 Km 8.1 | | | Jayuya | PR | 00664 | |
| 2063155 | MISAEL HERNANDEZ RIVERA | HC 02 BOX 8187 | | | | JAYUYA | PR | 00664-9612 | |
| 2062904 | MISAEL HERNANDEZ RIVERA | HC-02 BOX 8187 | CARR 140 KM 8.1 | BARRIO COLLORES | | JAYUYA | PR | 00664-9612 | |
| 1961696 | MISAEL HERNANDEZ RIVERA | HC-02 BOX 8187 | CARR 140 KM 8.1 | | | JAYUYA | PR | 00664-9612 | |
| 2079543 | Misael Hernandez Rivera | HC-02 Box 8187 | Carrillo KM 8.1 | | | Jayuya | PR | 00664-9612 | |
| 2041090 | Misael Hernandez Rivera | HC-02 Box 8187 Carr 140 Km 8.1 | Bo Collores | | | Jayuya | PR | 00664-9616 | |
| 1950915 | Misael Perez Nieves | HC 05 Box 10565 | | | | Moca | PR | 00676 | |
| 1753138 | Misael Ramos Mercado | Departamento de Recursos Naturales y Ambientales | HC 3 box 3409 | | | Florida | PR | 00650 | |
| 1753162 | Misael Ramos Mercado | Hc 3 box 3409 | | | | Florida | PR | 00650 | |
| 1964688 | Misael Vega Rodriguez | HC 09 Box 4512 Carr 367 | | | | Sabana Grande | PR | 00637 | |
| 1839328 | MISAEL VEGA RODRIGUEZ | HC 09 BOX 4512 CARR 367 | | | | SAB GRANDE | PR | 00637 | |
| 1886564 | Misael Vega Rodriquez | HC 09 Box 4512 Carr 367 | | | | Sabana Grande | PR | 00637 | |
| 337188 | Mitja Gonzalez, Josue | Urb. Santa Maria | A-7 Calle 21 | | | Guayanilla | PR | 00656 | |
| 1702730 | Mitzi Morales Morte | Urb. San Martin I C-2 D-4 | | | | Juana Diaz | PR | 00795 | |
| 1066153 | MITZIE OCASIO CARABALLO | PO BOX 1064 | | | | MOROVIS | PR | 00687 | |
| 1776314 | Mitzy Moyeno Miranda | HC 2 Box 3106 | | | | Sabana Hoyos | PR | 00688-9632 | |
| 1837429 | Mivian Torres Quirindongo | URB. La Estancia, 129 Via Pintada | | | | Caguas | PR | 00727 | |
| 1757900 | MODESTA GARCIA RIVERA | HC 91 BOX 9411 | | | | VEGA ALTA | PR | 00692-9380 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1693741 | Modesta Melendez Colon | HC-03 Box 11061 | | | | Juana Diaz | PR | 00795-9856 | |
| 1121393 | Modesta Montañez Morales | HC-5 Box 6525 | | | | Aguas Buenas | PR | 00703 | |
| 2094057 | Modesta Montery Morales | HC-5 Box 6525 | | | | Aguas Buenas | PR | 00703 | |
| 1757554 | Modesta Padilla Rosario | 516 12th Ave NE Apt 16 | | | | St. Petersburg | FL | 33701 | |
| 1792318 | MODESTA RIVAS RIVERA | MAYOR CANTERA | MAGDALENA #30 | | | PONCE | PR | 00731 | |
| 1665828 | Modesta Rodriguez Morales | Hc #4 Box 6932 | | | | Yabucoa | PR | 00767 | |
| 1974820 | Modesta Santiago Santiago | Bo. Lizas Sector Fantauzzi | Carretera 758 Km. 7.4 | | | Maunabo | PR | 00707 | |
| 1974820 | Modesta Santiago Santiago | P.O. Box 214 | | | | Maunabo | PR | 00707 | |
| 1941446 | Modesta Torres | 9263 Com Serrano | | | | Juana Diaz | PR | 00795 | |
| 1609619 | Modesta Velazquez Serrano | HC-6 Box 11843 Bo. Robles | | | | San Sebastian | PR | 00685 | |
| 2053983 | Modesto Alonso Fernandez | HC 71 7717 | | | | Cayey | PR | 00736 | |
| 1121429 | MODESTO COLON VIERA | HC 3 BOX 17434 | | | | COAMO | PR | 00769-9778 | |
| 1782912 | Modesto Cosme Rivera | Calle 24 CD 28 Rexville | | | | Bayamon | PR | 00957 | |
| 1785010 | Modesto Estrella Lopez | HC 1 Box 6293 | | | | Guaynabo | PR | 00971 | |
| 1598936 | Modesto Feliciano Velazquez | HC 05 Box 7299 | | | | Yauco | PR | 00698 | |
| 1066207 | MODESTO MALDONADO ESPINOSA | HC-02 BOX 119111 | | | | HUMACAO | PR | 00791 | |
| 1581293 | Modesto Maldonado Espinosa | HC-03 Box 119111 | | | | Humacao | PR | 00791 | |
| 1396435 | MODESTO MARCANO FLECHA | PO BOX 1750 | | | | LAS PIEDRAS | PR | 00771 | |
| 1841398 | Modesto Melendez Colon | HC03 Buzon 11061 | | | | Juana Diaz | PR | 00795-9856 | |
| 1581745 | MODESTO MELENDEZ VEGA | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 | |
| 1577260 | MODESTO MELENDEZ VEGA | HC01 BOX 4314 | | | | ARROYO | PR | 00714 | |
| 1945632 | MODESTO REYES TOLEDO | HC-12 BOX 7003 | | | | HUMACAO | PR | 00791-9209 | |
| 1809808 | MODESTO VARGAS MALAVE | HC08 BOX 436 | | | | PONCE | PR | 00731-9504 | |
| 1710599 | MOIRA I MALPICA RIVERA | CALLE SIERRA | 419 VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693 | |
| 2139736 | Moises Acevedo | 2949 Old Dixie Hwy | | | | Kissimme | FL | 34744 | |
| 1851803 | MOISES ARROYO VARGAS | APARTADO 560-504 | | | | GUAYANILLA | PR | 00656 | |
| 1785249 | Moises Caraballo Rodriguez | 90 Platt St Apt 318 | | | | Waterbury | CT | 06704 | |
| 97441 | Moises Colon Franceschi | Hc- 01 Box 3787 | | | | Villalba | PR | 00766 | |
| 1569587 | Moises Corchado Santiago | Urb. Buenaventura | Calle Pascua 9043 | | | Mayaguez | PR | 00680 | |
| 1564188 | Moises Corchado Santiago | Urb. Buenaventura 9043 | Calle Pascua 9043 May P. R 00680 | | | Mayaguez | PR | 00682 | |
| 1565392 | Moises Corchado Santiago | URB. Buena Ventura Calle Pascua 9043 | | | | Mayaguez | PR | 00680 | |
| 1633439 | Moises Deida Garcia | PMB P.O. Box 144035 | | | | Arecibo | PR | 00614 | |
| 1775095 | Moisés Díaz Pagan | 319 Ferrara | | | | Kissimmee | FL | 34758 | |
| 1683093 | Moises Feliciano Nieves | HC 03 Box 15815 | Bo. Guajataca | | | Quebradillas | PR | 00678 | |
| 1762962 | MOISES FUENTES ACEVEDO | URB BRISAS DEL MAR | #EF10 CALLE E2 | | | LUQUILLO | PR | 00773 | |
| 1598866 | MOISES GARCIA MERCADO | PO BOX 334433 | | | | PONCE | PR | 00733-4433 | |
| 1872730 | Moises Gonzalez Ocasio | Calle Zafiro 131 | Bo Pueblo Nuevo | | | San German | PR | 00683 | |
| 2020580 | Moises Hidalgo Soto | HC-1 Box 6155 | | | | Moca | PR | 00676 | |
| 2028491 | Moises Jimenez Batista | 8059 Parcelas Las Piedras | | | | Quebradillas | PR | 00678 | |
| 100334 | Moises L Colon Rivera | Capitan | Policia de Puerto Rico | Urb. Portal de la Reina C/3 #230 | | Santa Isabel | PR | 00757 | |
| 100334 | Moises L Colon Rivera | Hc 01 Box 3787 | | | | Villalba | PR | 00766 | |
| 1946060 | MOISES LEON MIRANDA | A23 CALLE 5 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1672043 | Moises M Mercado Galindo | Box 1583 | | | | San German | PR | 00683 | |
| 1066304 | MOISES MATOS HERNANDEZ | Carr 162 Bo. Lasto | | | | AIBONITO | PR | 00705 | |
| 1066304 | MOISES MATOS HERNANDEZ | PO Box 558 | | | | Aibonito | PR | 00705 | |
| 1888476 | MOISES MIRANDA LEON | A23 CALLE 5 | JARDINES SANTO DOMINGO | | | JUANA DIAZ | PR | 00795 | |
| 1592098 | Moises Paz Lopez | RR 3 Box 7132 | | | | Cidra | PR | 00739 | |
| 2101308 | Moises Perez Arroyo | 15 Calle B | Reparto Kennedy | | | Penuelas | PR | 00624-3515 | |
| 926644 | MOISES QUINONES FELIX | HC 05 BOX 7741 | | | | YAUCO | PR | 00698 | |
| 2149353 | Moises Ramos Nieves | Hc-7 Box 75103 | | | | San Sebastian | PR | 00685 | |
| 2044635 | Moises Rivera Rodriguez | HC 02 Box 5064 | | | | Villalba | PR | 00766 | |
| 1858393 | MOISES S. SEBESTIAN LOPEZ | CALLE 3 H 2 | DOS PINOS TOWNHOUS | | | SAN JUAN | PR | 00923 | |
| 1066354 | MOISES SANTANA | HC 01 BOX 11616 | | | | CAROLINA | PR | 00985 | |
| 2144156 | Moises Santiago Gonzalez | Bo Playita C-9 | | | | Salinas | PR | 00751 | |
| 1066359 | MOISES SEIN MORALES | URB. VILLA ALEGRIA TURQUEZA 287 | | | | AGUADILLA | PR | 00603 | |
| 1942281 | MOISES VALENTIN MIRANDA | HC-09 Box 3906 | | | | Sabana Grande | PR | 00637 | |
| 2092745 | Moises Velez Gonzalez | PO Box 882 | | | | Jayuya | PR | 00664 | |
| 337871 | MOJICA PENA, YAJAIRA | PO BOX 1507 | | | | JUNCOS | PR | 00777 | |
| 338035 | MOJICA TORRES, LIDUVINA | URB JARD DEL CARIBE | YY12 CALLE 55 | | | PONCE | PR | 00731-2675 | |
| 338276 | MOLINA CUEVAS, LISANDRA | Lisandra Molina | 6949 Axelrod Way | | | Wesley Chapel | FL | 33544 | |
| 338276 | MOLINA CUEVAS, LISANDRA | P O BOX 9653 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 338467 | Molina Lasalle, Domingo | Hc 05 Box 107111 | | | | Moca | PR | 00676 | |
| 1767679 | MOLINA MALDONADO, CARMEN M | COOPERATIVA JARDINES DE TRUJILLO ALTO | EDIFICIO G, 505 | | | TRUJILLO ALTO | PR | 00976 | |
| 338568 | MOLINA MOLINA, YOLANDA | PO BOX 140744 | | | | ARECIBO | PR | 00614 | |
| 338607 | MOLINA NEGRON, CARMEN S | PARCELAS MAGUEYES | 9 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617-3138 | |
| 1637451 | Molly I. Morales Valdés | PMB 114 | PO Box 4956 | | | Caguas | PR | 00726 | |
| 1853081 | Monestrate Feliberty Torres | C-14 Urb. Vista del Rio | | | | Anasco | PR | 00610 | |
| 1790880 | Monica A. Gonzalez Bonnin | Terralinda Court Box 3110 | | | | Trujillo Alto | PR | 00976 | |
| 1791715 | Mónica Berríos Lozada | HC-6 Box 13118 | | | | Corozal | PR | 00783 | |
| 59611 | MONICA BURGOS GARCIA | PO BOX 140283 | | | | ARECIBO | PR | 00614 | |
| 1601820 | Mónica Cedeño López | 1785 Ferrer y Ferrer | Cond. Millenia Park Apt. 901 | | | San Juan | PR | 00921 | |
| 1066424 | MONICA COLLAZO ROSADO | COND QUINTANA | APT A 614 | | | SAN JUAN | PR | 00917 | |
| 1629141 | Monica Concepcion Vargas | 2901 Jesters Ct | | | | Plano | TX | 75074-4024 | |
| 1749370 | Monica D Diaz Granados Gomez | Calle Higuerillo J4 | Urbanizacion La Arbolada | | | Caguas | PR | 00725 | |
| 1668708 | Monica Diazgranados Gomez | Calle Higuerillo J4 | Urbnizacion La Arbolada | | | Caguas | PR | 00725 | |
| 1723769 | Monica E. De Jesus Negron | Calle 8E-14 Urb. Sta. Catalina | | | | Bayamon | PR | 00957 | |
| 184405 | Monica Garcia Colon | BO Ceiba Norte-Calle 15 | Parcela 20 | P.O. Box 559 | | Juncos | PR | 00777 | |
| 1574373 | Monica Garcia Colon | P.O. Box 559 | | | | Juncos | PR | 00777 | |
| 1073102 | MONICA GONZALEZ FIGUEROA | PO BOX 3874 | | | | AGUADILLA | PR | 00605-3874 | |
| 1800335 | Monica H. Munoz | PO Box 1572 | | | | Vega Baja | PR | 00694 | |
| 1569596 | Monica I Torres Perez | HC-5 Box 55516 | | | | Hatillo | PR | 00659 | |
| 1650557 | MONICA L ALVAREZ CIFUENTES | 200 AVE. JESUS T. PINEIRO APT. 14-F | | | | SAN JUAN | PR | 00918-4156 | |
| 1650557 | MONICA L ALVAREZ CIFUENTES | PO BOX 195449 | | | | SAN JUAN | PR | 00919-5449 | |
| 2009406 | Monica Lopez Martinez | Barrio Rabanal | | | | Cidra | PR | 00739 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2009406 | Monica Lopez Martinez | Departamento de Educacion | PO Box 1944 | | | Cidra | PR | 00739 | |
| 1690725 | MONICA M VELEZ RODRIGUEZ | ESTANCIAS DEL GOLF CLUB #676 | | | | PONCE | PR | 00730 | |
| 1743571 | Mónica M Vélez Rodríguez | Estancias del Golf Club #676 | | | | Ponce | PR | 00730 | |
| 1735068 | MONICA MORALES PABON | BO. CORAZON CALLE PERPETUO SOCORRO # 83-9 | | | | GUAYAMA | PR | 00784 | |
| 1606811 | Mónica Morales Pabon | Bo. Corazón calle Perpetuo Socorro | #83-9 | | | Guayama | PR | 00784 | |
| 808853 | MONICA OTERO CRUZ | 4119 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 1548504 | Monica Perez Velez | URB Villa Flores | 2826 Calle Hibisces | | | Ponce | PR | 00716-2913 | |
| 1549893 | Monica Perez Velez | Urb. Villa Flores 2826 Hibiscus | | | | Ponce | PR | 00716-2913 | |
| 1794257 | MONICA REYES COLON | URB. JARDINES DE MONACO I | CALLE MANUEL JIMENEZ E-4 | | | MANATI | PR | 00674 | |
| 1597331 | Monica Rivera Rivera | PO Box 310 | | | | Comerio | PR | 00782 | |
| 1066476 | Monica Rodriguez Rivera | CHALETS DEL PARQUE | APT 50 AVE ALBOLOTE | | | GUAYNABO | PR | 00969 | |
| 858424 | MONICA RODRIGUEZ RIVERA | CHALETS DEL PARQUE APT 50 | AVE ARBOLOTE | | | GUAYNABO | PR | 00969 | |
| 478716 | MONICA RODRIGUEZ RIVERA | CHALETS DEL PARQUE BOX 50 | | | | GUAYNABO | PR | 00969 | |
| 479819 | MONICA RODRIGUEZ RODRIGUEZ | CHALESTS DEL PARQUE | BOX 50 | | | GUAYNABO | PR | 00969 | |
| 1913516 | Monica Ubinas Torres | HC 7 Box 38501 | | | | Aguadilla | PR | 00603 | |
| 2035800 | Monica Y. Rodriguez Rivera | Jardines del Caribe | calle 1 #209 | | | PONCE | PR | 00728 | |
| 1809944 | Monika Negron Carrasquillo | Urb Villas de Loiza | Calle 19 S-5 | | | Canaovana | PR | 00729 | |
| 1785443 | Monika Negron Carrasquillo | Urb Villas De Loiza | Calle 19 S-5 | | | Canovana | PR | 00729 | |
| 339662 | MONROIG JIMENEZ, JOSE A | APARTADO 692 | APARTADO 692 | | | ADJUNTAS | PR | 00601-9806 | |
| 1615433 | Monserate Gonzalez Mercado | Bo. Pesas Cerro Gordo | P.O. Box 281 | | | Ciales | PR | 00638 | |
| 1741135 | Monserrat Vazquez Martinez | HC 30 Box 33104 | | | | San Lorenzo | PR | 00764 | |
| 2106453 | Monserrat Berrios Colon | B-50 Calle 4 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 1648205 | Monserrate Bonilla Alicea | Urbanizacion Santa Maria J-23 | Calle Santa Lucia | | | Toa Alta | PR | 00949 | |
| 2005582 | Monserrate Carabello Rivera | 269 Balboa Bo. La Quinta | | | | Mayguez | PR | 00680 | |
| 1892436 | Monserrate Cedeno Rodriguez | 2968 Vannina | Urb. Constancia | | | Ponce | PR | 00717 | |
| 1752017 | Monserrate Collazo Barreto | Calle 2 S.E 1013 | | | | Puerto Nuevo SJ | PR | 00921 | |
| 339833 | Monserrate Feliberty Torres | C-14 URB VISTA DEL RIO | | | | ANASCO | PR | 00610 | |
| 1717383 | Monserrate Galarza Rodriguez | PO Box 1663 | | | | Moca | PR | 00676 | |
| 2011798 | Monserrate Garcia Torres | P.O. Box 9667 | | | | Cidra | PR | 00739 | |
| 2014227 | Monserrate Hernandez Figueroa | BO.Vequito Sector Caucabcu PO Box 455 | | | | Jayuya | PR | 00664 | |
| 1778860 | Monserrate Martinez | HC-01 Box 5382 | | | | Barranquitas | PR | 00794 | |
| 1768968 | Monserrate Martinez | Hc-1 box 5382 | | | | Barranquitas | PR | 00794 | |
| 1647949 | Monserrate Martinez Zayas | Hc 01 Box 5382 | | | | Barranquitas | PR | 00794 | |
| 1891565 | Monserrate Padilla Feliciano | HC- 27 Box 7782 | | | | Guanica | PR | 00653 | |
| 1882841 | Monserrate Padilla Feliciano | HC-37 Box 7782 | | | | Guanica | PR | 00653 | |
| 2084519 | Monserrate Perez Pamias | 4-D-20 Pompon | | | | Bayamon | PR | 00956 | |
| 2131169 | Monserrate Rivera Costos | Ahuras de Penuelas I | Calle 4 - F16 | | | Penuelas | PR | 00624 | |
| 1742541 | Monserrate Rivera-Rodríguez | PO BOX 347 | | | | Angeles | PR | 00611 | |
| 2110377 | Monserrate Rodriguez Torres | #38 Calle Ismael Rivera Parcelos Viejos | | | | Yauco | PR | 00698 | |
| 2110377 | Monserrate Rodriguez Torres | HC 3 Box 15398 | | | | Yauco | PR | 00698 | |
| 725064 | MONSERRATE SANCHEZ ROBLES | VALLE TOLIMA | M 13 CALLE ROBERTO RIVERA | | | CAGUAS | PR | 00725 | |
| 1696157 | Monserrate Santana Diaz | Urb. Oriente Calle Ramon Ortiz #287 | | | | Las Piedras | PR | 00771 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2116451 | MONSERRATE SOTO RODRIGUEZ | HC 2 BOX 5745 | | | | RINCON | PR | 00677-9350 | |
| 1981940 | Monserrate Vega Rosado | P.O. Box 131 | | | | Anasco | PR | 00610 | |
| 1066571 | MONSERRATE VEGA TORRES | PO BOX 977 | | | | CANOVANAS | PR | 00729 | |
| 1940439 | MONSERRATE VELEZ IRIZARRY | LIANA #6 | REPARTO SAN MIGUEL | | | MAYAGUEZ | PR | 00680 | |
| 1615033 | MONSITA FRATICELLI RIVERA | PO BOX 1262 | | | | YAUCO | PR | 00698 | |
| 804250 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | | PONCE | PR | 00780 | |
| 340448 | Montalvo Montalvo, Rafael J | Urb Santa Maria | D 17 Calle 4 | | | San German | PR | 00683 | |
| 340448 | Montalvo Montalvo, Rafael J | Urb. Villa alba I-24, Calle 11 | | | | Sabana Grande | PR | 00637 | |
| 341485 | MONTANEZ RUIZ, ALEXIS | HC 02 BOX 15196 | | | | AGUAS BUENAS | PR | 00703 | |
| 1121938 | MONTSERRAT BROSSA MEJIAS | 1029 JT Pinero Ave. | | | | San Juan | PR | 00920 | |
| 1121938 | MONTSERRAT BROSSA MEJIAS | URB EL VEDADO | 414 CALLE LA RABIDA | | | SAN JUAN | PR | 00918-3020 | |
| 1637186 | Moonyeen E. Vega Alvarado | Urb. Jardines de Humacao | Calle B Casa 3 | | | Humacao | PR | 00791 | |
| 1806005 | MORAIMA ARROYO NAVARRO | EXT SANTA ANA | I-27 CALLE DIAMANTE | | | VEGA ALTA | PR | 00692 | |
| 1806005 | MORAIMA ARROYO NAVARRO | MUNICIPIO DE VEGA ALTA | SECRETARIA | APARTADO 1390 | | VEGA ALTA | PR | 00692 | |
| 2164989 | Moraima Cancel Hernandez | H-C6 Box 133032 | | | | San Sebastian | PR | 00685 | |
| 1601198 | MORAIMA CORTES GALARZA | RIO HONDO IV | DH- 22 CALLE LLANURA | | | BAYAMON | PR | 00961-3309 | |
| 1721262 | MORAIMA DEL CARMEN MORALES RAIMUNDI | VILLA GEORGETTI 162 CALLE LOS CANOS | | | | BARCELONETA | PR | 00617-2821 | |
| 1984960 | Moraima Guzman Montaloo | HC-01 Box 7787 | | | | San German | PR | 00683 | |
| 1488142 | Moraima I Figueroa González | PO BOX 3044 | | | | Bayamon | PR | 00960 | |
| 1066628 | MORAIMA L. CRUZ BARRIENTOS | Calle 9 Num. 182 | Villa Palma Los Puertos | | | Dorado | PR | 00646 | |
| 1066628 | MORAIMA L. CRUZ BARRIENTOS | PO BOX 2022 | | | | TOA BAJA | PR | 00951 | |
| 1963940 | Moraima L. Segarra Torres | HC - 6 Box 17614 | | | | San Sebastian | PR | 00685 | |
| 1859421 | Moraima Laboy Morales | PO Box 8515 | | | | Caguas | PR | 00726-8515 | |
| 1933220 | MORAIMA LAMBOY MERCADO | APARTADO 127 | | | | SAN GERMAN | PR | 00683 | |
| 1933220 | MORAIMA LAMBOY MERCADO | URB LUCHETTI CALLE CAOBA F-6 | | | | YAUCO | PR | 00698 | |
| 1856943 | Moraima Leon Casillas | 28 C/ Ramos Elvira Santa Barbara | | | | Rio Piedras | PR | 00923 | |
| 1823589 | Moraima Negron Mojica | Box 2343 | | | | San German | PR | 00683 | |
| 2053472 | Moraima Ortiz Rodriguez | PO Box 631 | | | | Cajas | PR | 00667-0631 | |
| 1753049 | Moraima Padilla Beltrán | Hc 73 Box 4414 | | | | Naranjito | PR | 00719 | |
| 1696202 | Moraima Quinones Iglesia | #1617 Calle Cima | | | | Ponce | PR | 00730 | |
| 1572272 | Moraima Rosa Morales | 60 Carr. 474 | | | | Isabela | PR | 00662 | |
| 1561860 | MORAIMA ROSA MORALES | CARR. 474 | BO. MORA BZ. # 60 | | | ISABELA | PR | 00662 | |
| 1601977 | Moraima Saez Rodriguez | Urb. Reparto Hacienda Palmarito | Residencia Num 1 | | | Corozal | PR | 00783 | |
| 1605591 | MORAIMA SEPULVEDA MORALES | NUEVAS VILLAS DEL MANATI AVENIDA | LA PALMAS BUZON 104 | | | MANATI | PR | 00674 | |
| 1066651 | MORAIMA SILVA MAISONET | COND AVENTURA | APT 5601 | | | TRUJILLO ALTO | PR | 00976 | |
| 343194 | MORALES BENITEZ, JORGE | PO BOX 361293 | | | | SAN JUAN | PR | 00936 | |
| 343384 | Morales Caro, Jesus | HC - 03 Box 6577 | | | | Rincon | PR | 00677 | |
| 804634 | MORALES CINTRON, NANCY | URB. PASEO SOL Y MAR 582 | CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 343605 | MORALES COLON, ROSANA | #20 VILLA CAROLINA | C/410 BLQ 143 | | | CAROLINA | PR | 00987 | |
| 344116 | MORALES FALCON, LUIS | HC 1 BOX 4739 | | | | COMERIO | PR | 00782 | |
| 344206 | MORALES FIGUEROA, HEIDY | CON MIRAMAR | CALLE NARCISO 844-58 | | | GUAYAMA | PR | 00784 | |
| 344506 | MORALES GONZALEZ, IVELISSE | HC-02BO 6244 | | | | LARES | PR | 00669 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344869 | MORALES LEBRON, DEBORAH L | HC 1 BOX 5428 | | | | SALINAS | PR | 00751-9726 | |
| 344893 | MORALES LLANOS, GRICELA | CALLE 5 F-20 | URB. QUINTAS DE FAJARDO | | | FAJARDO | PR | 00738 | |
| 344903 | Morales Lopez, Alexis G. | HC-72 Box 3708 | | | | Naranjito | PR | 00719 | |
| 345527 | MORALES MORA, LUZ I. | HC-5 BOX 25444 | BO ZANJAS | | | CAMUY | PR | 00627 | |
| 1633032 | MORALES MORALES, JANETTE | PO BOX 624 | | | | YAUCO | PR | 00698 | |
| 345700 | MORALES MUIZ, PABLO | HACIENDA LA MATILDE | 5693 PASEO MOREL CAMPOS | | | PONCE | PR | 00728 | |
| 345700 | MORALES MUIZ, PABLO | PABLO A. MORALES MUNIZ | URB JARDINES DEL CARIBE CALLE 54,2A-46 | | | PONCE | PR | 00778 | |
| 1970089 | MORALES RAMOS, SHEILA | QUINTAS DE FAJARDO F33 CALLE 5 | | | | FAJARDO | PR | 00738 | |
| 347105 | MORALES RODRIGUEZ, SONIA M | CALLE 600 PP 16 | VILLA DE CASTRO | | | CAGUAS | PR | 00725 | |
| 805180 | MORALES SOTO, ANA | LA MONSERRATE | 337 LA COCEPCION | | | MOCA | PR | 00676 | |
| 348372 | MORALES, OBDULIO | HC-03 BOX 33803 | | | | HATILLO | PR | 00659 | |
| 1676184 | Morayma Del R Nieves Rivera | HC 08 Box 38862 | | | | Caguas | PR | 00725-9421 | |
| 2161230 | Morayma Guzman Fred | MSC 102 P.O. Box 6004 | | | | Villalba | PR | 00766 | |
| 1773772 | Morayma Vazquez Borrero | Urb. Puerto Nuevo | Apeninos 525 | | | San Juan | PR | 00920 | |
| 348577 | MORCIGLIO RODRIGUEZ, RODY | URB COSTA SUR | F-20 CALLE MIRAMAR | | | YAUCO | PR | 00698 | |
| 1397483 | MORENO TORRES, LITHETTE M. | URB. SAN ANTONIO | 2113 CALLE DRAMA | | | PONCE | PR | 00728-1700 | |
| 1463959 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | SImon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 | |
| 349258 | MORGANTI SALVA, WILFREDO | URB BASE RAMEY | 119 CALLE M | | | AGUADILLA | PR | 00603 | |
| 349276 | MORI RODRIGUEZ, ENID A | URB LAS ALONDRAS | A50 CALLE 3 | | | VILLALBA | PR | 00766-2311 | |
| 1848069 | MORRABAL SANTIAGO MARTA | JARDINES MONTE OLIVO | CALLE ATENEA 422 | | | GUAYAMA | PR | 00784 | |
| 1572841 | Muebleria La Unica | Israel Dominicci Lucca | Represente Autoridado | CPA Israel Dominicci & Co., P.S.C. | PO Box 2182 - 6 Calle Pablo Casacs | Mayaguez | PR | 00681 | |
| 1572841 | Muebleria La Unica | PO Box 335 | | | | Mayaguez | PR | 00681 | |
| 350868 | MUNIZ ALDEBOL, JOSE | CARR 787 KM 4.1 | | | | CIDRA | PR | 00739 | |
| 350868 | MUNIZ ALDEBOL, JOSE | RR 2 BOX 5870 | | | | CIDRA | PR | 00739 | |
| 351185 | Muniz Hernandez, Eva | Hc-05 Box 107928 | | | | Moca | PR | 00676 | |
| 805556 | MUNIZ ROSA, DAMARIS | HC-04 BOX 14175 | BO. PLATA BAJA | | | MOCA | PR | 00676 | |
| 351947 | Munoz Cedeno, Victor M | Bo.Sierra Bada,Carr.378 KM 4.1 | | | | Guayamilla | PR | 00656 | |
| 351947 | Munoz Cedeno, Victor M | Hc 01 Box 6031 | | | | Guayanilla | PR | 00656 | |
| 258828 | MUNTHER KHATIB FUAD | BRISAS DEL LAUREL | 703 AVE LOS ROBLES | | | COTO LAUREL | PR | 00780 | |
| 1907535 | Muriel C Escobar Ramos | HC 04 Box 5537 | | | | Coamo | PR | 00769 | |
| 1956845 | Murphy Mercado Raquel | Santa Rita I #303 | | | | Coto Laurel | PR | 00780 | |
| 1815283 | Muta Julia Rivera | Banco Popular de Puerto Rico | 209 Ave. Ponce de León | #Cuenta 328046243 | #Ruta 021502011 | San Juan | PR | 00918 | |
| 1815283 | Muta Julia Rivera | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 | |
| 1603140 | Muzmett Santiago | 1159 Antonia Martínez Country Club | | | | San Juan | PR | 00924 | |
| 2026344 | Myanell Orta Rosado | Urb. Los Maestros | 81138 Calle Sur | | | Ponce | PR | 00717-0261 | |
| 1592434 | Myleidy Ocasio Iglesia | Ext El Comandante | Calle Ducal 73 | | | Carolina | PR | 00982 | |
| 1797656 | Mylene Cintron Rosa | Calle 3 #66 Bo. Penuelas | | | | Santa Isabel | PR | 00757 | |
| 1797656 | Mylene Cintron Rosa | HC-02 Buzon 7959 | | | | Santa Isabel | PR | 00757 | |
| 1604547 | Myma Plumey Torres | HC 01 Box 9326 | | | | Hatillo | PR | 00659 | |
| 1785714 | MYNDA D. RAMOS RIVERA | PO BOX 1123 | | | | CIDRA | PR | 00739 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1854337 | Myra I. Ortiz Vizcarrondo | By-423 76 Jardines | | | | Rio Grande | PR | 00745 | |
| 2110103 | MYRA PAGAN BENITEZ | 987 HYPOLAIS | | | | COUNTRY CLUB | PR | 00924 | |
| 1961341 | Myraida Alicea Sepulveda | Apt. B-314 Calle Juan Baiz 1280 | | | | San Juan | PR | 00924 | |
| 1752955 | Myraida Cruz Torres | 10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 | |
| 1752955 | Myraida Cruz Torres | Myraida Cruz Torred  Asistente Administrativo  Administración Municipal de Lajad  Calle Victoria #5 | | | | Lajas | PR | 00667 | |
| 1752951 | Myraida Cruz Torres | Myraida Cruz Torres  Asistente Administrativo  Gobierno Municipal de Lajas  10075 Gate Parkway N 3014 | | | | Jacksonville | FL | 32246 | |
| 1784746 | Myrel Marin Cruz | URB. ESTANCIAS DEL TURABO | CALLE PRINCIPAL A6 | | | CAGUAS | PR | 00727-1070 | |
| 1578042 | Myrette Desuza Ramirez | Urb Buenoventura | C/ Aleli 5006 | | | Mayagüez | PR | 00680 | |
| 1745540 | Myriam A. Figueroa Arroyo | 2915 Calle Costa Coral | Urb. Perla del Sur | | | Ponce | PR | 00717 | |
| 1717110 | Myriam Adorno Negron | Calle Aguila #136 Urbanizacion La Inmaculada | | | | Vega Alta | PR | 00692 | |
| 1988722 | Myriam Agosto Sanchez | P.O. Box 1754 | | | | Corozal | PR | 00783 | |
| 1742348 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonso Rosario, Albin Alonso Rosario (Suc. Myriam Rosario Burgos) | Attn: Myriam de L. Alonzo | HC 3 Box 20656 | | | Arecibo | PR | 00612 | |
| 1757043 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonzo Rosario , Albin Alonzo Rosario (Suc. Myriam Rosario Burgos) | HC 03 Box 20656 | | | | Arecibo | PR | 00612 | |
| 1121983 | MYRIAM ARRUFAT RODRIGUEZ | 65 BLVD MEDIA LUNA APT 1905 | | | | CAROLINA | PR | 00987-5359 | |
| 1934475 | Myriam Aviles Ocasio | Comunidad Punta Diamante 2165 | Calle Siclo 2-19 | | | Ponce | PR | 00728 | |
| 1747681 | MYRIAM BERRIOS ORTIZ | P.O. BOX 400 | | | | COROZAL | PR | 00783-0400 | |
| 2107932 | MYRIAM BERROCALES BAEZ | URB EXT SAN JOSE | FF6 C15 BZN 602 | | | SABANA GRANDE | PR | 00637 | |
| 2094319 | Myriam C. Ortiz-Oliveras | 596 Aleli St. | Urb. Hacienda Florida | | | Yauco | PR | 00698 | |
| 1799972 | Myriam Camacho Aquino | P.O. Box 666 | | | | Ceiba | PR | 00735 | |
| 1765581 | Myriam Caraballo Cedeno | HC-1 Box 6058 | | | | Yauco | PR | 00698 | |
| 2112873 | Myriam Cardona Perez | HC-6 12810 | | | | San Sebastian | PR | 00685 | |
| 2078839 | Myriam Cardona Perez | HC-6 Box 12810 | | | | San Sebastian | PR | 00685 | |
| 2110680 | Myriam Cartagena Acosta | Avetnte Cesar Gonzalez | Esq. Calle Juan Calaf | | | San Juan | PR | 00919-0759 | |
| 2110680 | Myriam Cartagena Acosta | Box 2135 | | | | Aibonito | PR | 00705 | |
| 2103857 | Myriam Cintron Lopez | B Magas Abajo | | | | Guayanilla | PR | 00656 | |
| 1753086 | Myriam Colón Rodríguez | HC6 BOX 6597 | | | | Guaynabo | PR | 00971 | |
| 1948613 | MYRIAM CRUZ BURGOS | P.O. Box 612 | | | | Juana Diaz | PR | 00795 | |
| 1878080 | Myriam Cruz Burgos | PO Box 612 | | | | Juana Dirz | PR | 00795 | |
| 1782819 | MYRIAM CRUZ CRUZ | URB. ESTANCIAS DEL TURABO | CALLE PRINCIPAL A-6 | | | CAGUAS | PR | 00727 | |
| 1806268 | Myriam Fernandez Marrero | Calle DDEE #15 | Estancias de Tortuguero | | | Vega Baja | PR | 00963 | |
| 1754323 | MYRIAM FERREIRA GONZALEZ | URB BAIROA PARK | CALLE SANJURJO | 200000000000000 | | CAGUAS | PR | 00727 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1772497 | Myriam Flores Tirado | P.O Box 758 | | | | Juncos | PR | 00777 | |
| 1807985 | MYRIAM GOIRE PEDROSA | HC 01 BOX 6420 | | | | GUAYNABO | PR | 00971 | |
| 1759373 | Myriam González Galloza | 836 Paseo Rafael Quiñones Corchado | | | | Isabela | PR | 00662 | |
| 1761201 | Myriam Gonzalez Perez | Calle Serafin Mendez | | | | Moca | PR | 00676 | |
| 1774325 | Myriam Gonzalez Perez | Calle Serafin Mendez # 44 | | | | Moca | PR | 00676 | |
| 2134423 | Myriam Gonzalez Rodriguez | Urb. Santiago Apostol | Calle 4-G-19 | | | Santa Isabel | PR | 00757 | |
| 1886567 | Myriam Guzman Vazquez | Apartado 253 | | | | Gurabo | PR | 00778 | |
| 2116060 | Myriam H. Torres Rodriguez | Box 371142 | | | | Cayey | PR | 00737 | |
| 1690041 | Myriam Hiraldo Figueroa | Calle 611 Bloque     232 #21 | | | | Carolina | PR | 00985 | |
| 1066872 | MYRIAM I FIGUEROA PASTRANA | ALTURAS DEL PARQUE ECUESTRE | 338 CALLE Y CARO | | | CAROLINA | PR | 00987 | |
| 1787680 | Myriam I Lopez Amieiro | HC01Box:4461 | | | | Bajadero | PR | 00616 | |
| 1066881 | MYRIAM I VARGAS PESANTE | PO BOX 336757 | | | | PONCE | PR | 00733-6757 | |
| 171497 | MYRIAM I. FIGUEROA PASTRANA | URB ALTURAS DE PARQUE ECUESTRE | 338 YCARO | | | CAROLINA | PR | 00987 | |
| 1066884 | MYRIAM IRIZARRY LOPEZ | PO BOX 1039 | | | | PENUELAS | PR | 00624 | |
| 1937677 | MYRIAM IRIZARRY SAEZ | 713 RAFAEL RIVERA ESBRI | URB LAS DELICIAS | | | PONCE | PR | 00728 | |
| 1361420 | MYRIAM IRIZARRY SAEZ | URB DELICIAS | 713 CALLE RAFAEL RIVERA ESBRI | | | PONCE | PR | 00728 | |
| 1900034 | MYRIAM IRIZARRY SAEZ | URB LAS DELICIAS | 713 RAFAEL RIVERA ESBRI | | | PONCE | PR | 00728 | |
| 2094512 | Myriam Irizarry Zeda | P.O Box 634 | | | | Angeles | PR | 00611 | |
| 1666820 | Myriam Ivette Garcia Calderon | Bo. Brenas 2 Calle Gandul #72 | | | | Vega Alta | PR | 00692 | |
| 1766894 | Myriam J Barreras Garcia | PO Box 553 | | | | Vieques | PR | 00765-0553 | |
| 353181 | MYRIAM J FLORES SANTIAGO | URB PINERO D 10 | CALLE MEJICO APT 3 | | | SAN JUAN | PR | 00917 | |
| 1515281 | MYRIAM J FLORES SANTIAGO | URB PINERO D-10 CALLE MEJICO APT 3 | | | | HATO REY | PR | 00917 | |
| 1660404 | Myriam J Hernandez Pabon | Departamento De Educacion | Myriam Jannette Hernández Pabón | Maetra de Espanol Nivel Secundario | Bo. Tejas Carretera Núm. 908 Km. 4.6 | Humacao | PR | 00791 | |
| 1660404 | Myriam J Hernandez Pabon | HC 01 Box 17625 | | | | Humacao | PR | 00769 | |
| 1934843 | MYRIAM J RIVERA LOZADO | HC2 BOX 72001 | | | | LAS PIEDRAS | PR | 00771 | |
| 1598021 | Myriam Jimenez Colon | Calle Francia #11 | Jardines Monaco 2 | | | Manati | PR | 00674 | |
| 1582713 | MYRIAM L COSTA MALARET | 238 CALLE COCOPLUMASO | URB BOSQUE DE LAS PALMAS | | | BAYAMON | PR | 00956 | |
| 1795760 | MYRIAM L. RIVERA BELTRAN | URB BRAULIO DUENO COLON | J 22 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 1666989 | Myriam L. Rivera Beltran | Urb. Braulio Dueno Calle 4 J-22 | | | | Bayamon | PR | 00959 | |
| 1709578 | Myriam Lamboy Torres | HC 01 Box 3886 | | | | Adjuntas | PR | 00601 | |
| 1525972 | Myriam Lopez Feliciano | PO Box 2137 | | | | Aibonito | PR | 00705 | |
| 2046629 | Myriam Lopez Marrero | 101 Grand Plaza Drive Unit 6 | | | | Orange City | FL | 32763 | |
| 1864624 | Myriam Lopez Marrero | 101 Grand Plaza Drive Unit E-6 | | | | Orange City | FL | 32763 | |
| 1908043 | Myriam Lugo Rodriguez | HC 04 Box 10416 | | | | Utuado | PR | 00641 | |
| 2157106 | Myriam Lyzette Morales Valles | HC 1 Box 4752 | | | | Arroyo | PR | 00714 | |
| 1779311 | MYRIAM M BUSQUETS SCHROEDER | MANSIONES RIO PIEDRAS | 1158 CALLE HORTENCIA | | | RIO PIEDRAS | PR | 00926 | |
| 1443842 | Myriam M Torres Berrios | HC 01 Box 9500 | | | | Toa Baja | PR | 00951 | |
| 2097498 | Myriam M. Mercado Ortiz | Ext. Sta. Elena | T-7 Calle Jaguey | | | Guayanilla | PR | 00656 | |
| 1749999 | Myriam M. Morales Ramirez | Urb. Brisas del Guayanes | 155 Calle Primavera | | | Penuelas | PR | 00624 | |
| 1749999 | Myriam M. Morales Ramirez | Urb. Guayanes #17 | Calle Gilberto Concepcion de Gracia | | | Penuelas | PR | 00624 | |
| 2050653 | Myriam M. Perez Carrillo | HC-04, Box 5169 | | | | Humacao | PR | 00791-9519 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1808884 | Myriam Magenst Ramos | 16551 Cagan Crossings Blvd apt 308 | | | | Clermont | FL | 34714 | |
| 1963846 | MYRIAM MALAVE TORO | COND. EL MONTE NORTE | APT 416 | | | SAN JUAN | PR | 00918 | |
| 1730825 | Myriam Maldonado Maldonado | Cond. Torre del Parque | Apt. 1411 | Federico Montilla 1700 | | Bayamon | PR | 00956 | |
| 1741121 | Myriam Maldonado Maldonado | Cond. Torre del Parque Sur | Apt. 1411 | Federico Montilla 1700 | | Bayamon | PR | 00956 | |
| 1066919 | MYRIAM MARTINEZ ORTIZ | URBANIZACION VILLAS EL CAFETAL 2 | CALLE PUERTO RICO O 24 | | | YAUCO | PR | 00698 | |
| 2065482 | Myriam Mileida Tirado Santos | Urb. Hacienda Bonnquen | 705 Almendro St. | | | Caguas | PR | 00725 | |
| 1888850 | MYRIAM MILEIDA TIRADO SANTOS | URB. HACIENDA BORINQUEN | 705 ALMUNDO ST | | | CAGUAS | PR | 00725 | |
| 1545833 | MYRIAM MORALES MARTINEZ | PO BOX 1856 | | | | COROZAL | PR | 00783 | |
| 1770397 | Myriam O. Perez Reices | Urb. Paseos Reales | #136 Calle Iscar | | | San Antonio | PR | 00690 | |
| 1884152 | MYRIAM OROZCO RODRIGUEZ | URB JOSE SERRANO | CALLE 7 #188 | | | CAROLINA | PR | 00985 | |
| 1839554 | MYRIAM OROZCO RODRIGUEZ | URB JOSE SEVERO QUINONES | 188 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 1928480 | MYRIAM ORTIZ LOPEZ | URB SANTA MARIA | CALLE HACIENDA LA CONCEPCION I-1 | | | GUAYANILLA | PR | 00656 | |
| 1901480 | Myriam Ortiz Lopez | Urb. Santa Maria I-1 | Calle Hacienda La Concepcion | | | Guayanilla | PR | 00656 | |
| 1772360 | Myriam Ortiz Lopez | Urb. Santa Maria I-1 | Calle Hocienda Concepaion | | | Guaynilla | PR | 00656 | |
| 1902598 | Myriam Ortiz Lopez | Urb. Sonta Maria I-1 | Calle Hacienda La Concepcion | | | Guayanilla | PR | 00656 | |
| 1689544 | Myriam Ortiz Villalobos | 448 calle Bagur | | | | San Juan | PR | 00923 | |
| 1698032 | Myriam Ortiz Villalobos | Calle Bagur #448 | Urb. San Jose | | | San Juan | PR | 00923 | |
| 1747292 | Myriam Ortiz Villalobos | Calle Bagur #448 | Urb. San José | | | San Juan | PR | 00923 | |
| 1857371 | MYRIAM PAGAN MORALES | APT. 204 SERGIO CEUVAS BUSTAMANTE 675 | TORRE DEL CARDENAL | | | HATO REY | PR | 00919-4091 | |
| 2023437 | Myriam Panell Morales | II-24 Calle 40 Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 1722757 | Myriam Parrilla Ortiz | 269 Stony Hill Road | G1-107 | | | Wilbraham | MA | 01095 | |
| 1770532 | MYRIAM PEÑA HERNANDEZ | URB PARQUE FLAMINGO CALLE | ALEXANDRIA #26 | | | BAYAMON | PR | 00959 | |
| 1853172 | Myriam Quinones Romero | HC 2 Box 7317 | | | | Loiza | PR | 00772-9742 | |
| 1955864 | Myriam R Figueroa Davila | Apt 70 Paraiso | Encantada Urb Paraiso | | | Gurabo | PR | 00778 | |
| 1819996 | Myriam R. Figueroa Darila | #70 Calle Paraiso Encantado | Urb. Paraiso | | | Gurabo | PR | 00778 | |
| 1826463 | Myriam R. Figueroa Davila | #70 Urb. Paraiso Encantada Urb. Pariso | | | | Gurabo | PR | 00778 | |
| 1969841 | MYRIAM R. FIGUEROA DAVILA | APT 70 CALLE ENCANTADA PARAISO | | | | GURABO | PR | 00778 | |
| 1699836 | MYRIAM RIVERA MENDOZA | PO BOX 372742 | | | | CAYEY | PR | 00737-2742 | |
| 1642143 | MYRIAM RIVERA PÉREZ | 112 ACUARELA BOX 135 | | | | GUAYNABO | PR | 00969 | |
| 1898962 | Myriam Rivera Torres | PO Box 781 | | | | Orocovis | PR | 00720 | |
| 2083036 | Myriam Rivera Torres | PO Box 921 | | | | Toa Alta | PR | 00954 | |
| 1746698 | MYRIAM RIVERA VILLANUEVA | P.O BOX 791 | | | | TRUJILLO ALTO | PR | 00977-0791 | |
| 926840 | MYRIAM RIVERA VILLANUEVA | PO BOX 791 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1823715 | MYRIAM RODRIGUEZ SANTIAGO | NUEVO MAMEYES LA JOYA | Calle 1 D-9 | | | PONCE | PR | 00730 | |
| 1574414 | Myriam Rosa Garcia | HC61 Box 34285 | | | | Aguada | PR | 00602 | |
| 1788749 | Myriam Ruiz | po box 1480 valle arriba heights | | | | Carolina | PR | 00984-1480 | |
| 1898406 | Myriam Ruth Melendez Rosa | C/4 I 11 Urb. Jardines de Canovanas | | | | Canovanas | PR | 00929 | |
| 1066987 | Myriam Sanchez Fontan | 195 17th St apt 2 | | | | Brooklyn | NY | 11215-5311 | |
| 1753094 | Myriam Sánchez Ginés | B1 #6 Calle Urb. Alturas de VB | | | | Vega Baja | PR | 00693 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1753094 | Myriam Sánchez Ginés | Myriam Sánchez Ginés  Acreedor  Ninguna B1 #6 Calle Urb. Alturas | | | | Vega Baja | PR | 00953 | |
| 1627455 | Myriam Santana Nieves | Bo. maguayo adentro carr 659 km.06 | | | | Dorado | PR | 00646 | |
| 1627455 | Myriam Santana Nieves | Hc-46 Box 6054 maguayo | | | | Dorado | PR | 00646 | |
| 1761177 | MYRIAM SANTIAGO GONZALEZ | ALTURAS DE INTERAMERICANA | CALLE 14  BLOQUE T-15 | | | TRUJILLO ALTO | PR | 00976 | |
| 1818372 | Myriam Sosa Leon | HC 03 Buzon 11167 | | | | Juana Diaz | PR | 00795 | |
| 1947509 | Myriam Touset Rodriguez | HC-01 Box 9371 | | | | Guayanilla | PR | 00656 | |
| 350247 | MYRIAM VANNESSA MULERO TORRES | CALLE19 Q 78 | BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 1550952 | MYRIAM VAZQUEZ LAUREANO | P. O. BOX 1191 | | | | CIDRA | PR | 00739 | |
| 353252 | MYRIAM VEGA CAMACHO | URB VALLE DE ANDALUCIA | 3319 CALLE JAEN | | | PONCE | PR | 00728 | |
| 1923069 | Myriam Vega Camacho | Urb. Valle de Andalucia 3319 | | | | Ponce | PR | 00728 | |
| 1648434 | Myriam Vega Gonzalez | Ext. Villa Espana 219 Calle Barcelona | | | | Isabela | PR | 00662 | |
| 575225 | MYRIAM VEGA GONZALEZ | EXT.VILLA DE ESPANA | 219 CALLE BARCELONA | | | ISABELA | PR | 00662 | |
| 1763384 | Myriam Vega Gonzalez | Ext.Villa España 219 Calle Barcelona | | | | Isabela | PR | 00662 | |
| 1835537 | Myriam Vega Hernandez | PO Box 930 | | | | Penuelas | PR | 00624 | |
| 1745201 | MYRIAM W SANTOS TOUSET | CALLE INVIERNO 181 | BRISAS DEL GUAYANES | | | PENUELAS | PR | 00624 | |
| 1427916 | Myriam Wichy Sanchez | Calle 20 P44 Toa Alta Heights | | | | Toa Alta | PR | 00953 | |
| 1742747 | Myriam Yolanda Nieves Maldonado | PO Box 53 | | | | Garrochales | PR | 00652 | |
| 1700247 | Myrian Padua Soto | Urb. Jardines de Guatemala, A-16, Calle 7 | | | | San Sebastián | PR | 00685 | |
| 1539262 | MYRIANI MARIN RIVERA | URB FLAMBOYAN GARDENS | CALLE 9 G 13 | | | BAYAMON | PR | 00959 | |
| 1675713 | MYRLA TORRES RAMOS | URB.SYLVIA | CALLE-5 K-16 | | | COROZAL | PR | 00783 | |
| 1556686 | MYRLETTE J DE SUZA RAMIREZ | URB BUENAVENTURA | 5006 CALLE ALELI | | | MAYAGUEZ | PR | 00680 | |
| 135394 | Myrlette J Desuza Ramirez | C/ Buenaventura | C/ Aleli #5006 | | | Mayaguez | PR | 00680 | |
| 1544034 | Myrlette J. Desuza Ramirez | Urb. Buenaventura | c/ Aleli #5006 | | | Mayaguez | PR | 00680 | |
| 1583581 | Myrlette J. Desuza Ramírez | Urb. Buenaventura c/ Ateli #5006 | | | | Mayaguez | PR | 00688 | |
| 1610807 | Myrmaris Rodriguez Vega | Urb. Brisas del Mar #14 Calle Arena | | | | Guayama | PR | 00784 | |
| 926866 | Myrna A. Neris Flores | Urb. Melissa #2 | | | | Patillas | PR | 00723 | |
| 1815548 | Myrna Acosta Cruz | #644 La Palmita | | | | Yauco | PR | 00698 | |
| 2115137 | Myrna Arroyo Lopez | PO  Box 501 | | | | Cabo Rojo | PR | 00622-0501 | |
| 1930898 | Myrna Arroyo Lopez | PO Box 501 | | | | Boqueron | PR | 00622-0501 | |
| 2066459 | MYRNA ARROYO LOPEZ | PO.. Box 501 | | | | Boqueron | PR | 00622 | |
| 1713225 | Myrna Baez Rivera | PO Box 3224 | | | | Guaynabo | PR | 00970 | |
| 2060327 | MYRNA BAEZ TORRES | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 | |
| 1724336 | Myrna Borges Colon | HC 20 Box 25729 | | | | San Lorenzo | PR | 00754 | |
| 1701095 | Myrna C. Colon Hernandez | Urb. Villas de San Agustin | 18 St. W-6 | | | Bayamon | PR | 00959 | |
| 1694587 | Myrna C. Figueroa Figueroa | Hc 05 Box 13503 | | | | Juana Diaz | PR | 00795-9515 | |
| 1804047 | MYRNA CALDERON COLTO | CK15 REPARTO MONTELLANO | P.O. BOX 371663 | | | CAYEY | PR | 00737 | |
| 1864563 | Myrna Calderon Cotto | Calle K 15 Reparto M | | | | Cayey | PR | 00737 | |
| 1848036 | Myrna Calderon Cotto | P.O. Box 371663 | | | | Cayey | PR | 00737 | |
| 1912587 | Myrna Camacho Cruz | P.O. Box 778 | | | | Las Piedras | PR | 00771 | |
| 1952015 | Myrna Caro Caro | P.O. Box 633 | | | | Aguada | PR | 00602 | |
| 1510454 | Myrna Collado Mercado | Reparto Esperanza | Calle Paco Martinez L-3 | | | Yauco | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 101087 | MYRNA COLON ROSARIO | HC 4 BOX 19517 | | | | CAMUY | PR | 00627 | |
| 786664 | MYRNA CORDOVA UMPIERRE | BAYAMON GARDENS | CALLE 15 K-23 | | | BAYAMON | PR | 00957 | |
| 1748609 | MYRNA CRUZ SURILLO | CALLE 212-4 N 18 COLINAS DE FAIR VIEW | | | | TRUJILLO ALTO | PR | 00976 | |
| 1638840 | Myrna Cruz Torres | 35 Urb. Jacaguax Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1844895 | MYRNA DIAZ MORALES | 1944 SALIENTE | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2138 | |
| 1361493 | MYRNA DOMENECH NIEVES | URB SAN ANTONIO | 6 CALLE MARGINAL | | | SAN ANTONIO | PR | 00690 | |
| 725857 | MYRNA DOMENECH NIEVES | URB SAN ANTONIO | 6 CALLE MARGINAL | | | SAN ANTONIO | PR | 00690-1329 | |
| 1870002 | Myrna Doris Cortes Montalvo | Q8 Calle 23 Urb. El Madrigal | | | | Ponce | PR | 00730 | |
| 1950611 | Myrna E Firpi Solis | PO Box 1074 | | | | Patillas | PR | 00723 | |
| 1950611 | Myrna E Firpi Solis | Urb. Solimar Calle Dorado-P-10 | | | | Patillas | PR | 00723 | |
| 1648438 | Myrna E Marrero Mercado | Urb. Montecasino Heights Calle Río | Sonador 431 | | | Toa Alta | PR | 00953 | |
| 2074359 | Myrna E Perez Leon | Urba Las Alandras Calle 1 Casa A-8 | | | | Villalba | PR | 00766 | |
| 1984938 | MYRNA E RAMIREZ ANDUJAR | AUGUSTO CRUZ ZAPATA #1 INT. | MATIAS BRUGMAN | | | LAS MARIAS | PR | 00670 | |
| 1984938 | MYRNA E RAMIREZ ANDUJAR | BOX 345 | | | | LAS MARIAS | PR | 00670 | |
| 1524728 | Myrna E Robles Ramos | Po Box 401 | | | | Fajardo | PR | 00238 | |
| 1524728 | Myrna E Robles Ramos | PO Box 4122 | | | | Puerto Real | PR | 00740-4122 | |
| 1859971 | Myrna E Tricoche Garayua | Urb Vistas Del Mar | 2555 Calle Nacar | | | Ponce | PR | 00716 | |
| 2077474 | Myrna E Vargas | 1419 E Grace Ave | | | | Haines City | FL | 33844 | |
| 353320 | MYRNA E. ALFONSO VELEZ | URB. MONTE SOL 617 | CALLE MARTE | | | YAUCO | PR | 00698 | |
| 1067080 | Myrna E. Benitez Torres | Olimpic Ville | J5 Calle Roma Buzon 266 | | | Las Piedras | PR | 00771 | |
| 1903572 | Myrna E. Perez Leon | Urba. Las Alondras | Calle 1 Casa A-8 | | | Villalba | PR | 00766 | |
| 1731984 | Myrna E. Rivera Colon | 105 Paseo Del Principe # 105-8 | | | | Ponce | PR | 00716-2849 | |
| 1783666 | Myrna E. Santana Davila | 530 SPRING HAVEN LOOP | | | | SPRING HILL | FL | 34600-3400 | |
| 1745774 | MYRNA E. SANTANA DAVILA | COND. TORRE DEL MAR APT. 6-A | AVE. ASHFORD #1477 | | | SAN JUAN | PR | 00907 | |
| 1960022 | MYRNA ESCOBALES RUIZ | #88 CALLE BELEN URB. LOS REYES | | | | JUANA DIAZ | PR | 00795-2865 | |
| 1960022 | MYRNA ESCOBALES RUIZ | E21 CALLE 1 | URB EL MADRIGAL | | | PONCE | PR | 00731-1421 | |
| 1931682 | Myrna Esther Rivera Rivera | Box 581 | | | | Santa Isabel | PR | 00757 | |
| 1835947 | MYRNA ESTRADA POL | URB LAS DELICIAS | V38 CALLE STGO OPPENHEIMER | | | PONCE | PR | 00731 | |
| 1721994 | Myrna Feliciano-Rivera | #244 Calle Amapola | Ciudad Jardin | | | Carolina | PR | 00987 | |
| 1809164 | Myrna G. Alvarez Molina | Box 223 | | | | Utuado | PR | 00641 | |
| 1901697 | MYRNA G. COLLAZO MORINGLANE | P.O. BOX 54 | | | | ARROYO | PR | 00714 | |
| 1658918 | Myrna Giovanetti Justiniano | GPO Box 9165 | Cotto Extention | | | Arecibo | PR | 00613 | |
| 1597444 | Myrna Giovanetti Justiniano | GPO Box 9165 | Cotto Station | | | Arecibo | PR | 00613 | |
| 1734555 | MYRNA GONZALEZ RODRIGUEZ | HC-08 BOX 65147 | | | | ARECIBO | PR | 00612 | |
| 1586418 | MYRNA GUZMAN MARTINEZ | HC02 BOX 11313 | | | | HUMACAO | PR | 00791 | |
| 2003846 | Myrna Hernandez Cuevas | P.O. Box 5000 | PMB 548 | | | Camuy | PR | 00627 | |
| 1067120 | MYRNA I AVILES SOTO | PO BOX 446 | | | | AIBONITO | PR | 00705 | |
| 1775382 | Myrna I Baez Rivera | PO BOX 3224 | | | | Guaynabo | PR | 00970 | |
| 1732301 | Myrna I Rodriguez | Urb Las Begas D-14 | | | | Florida | PR | 00650 | |
| 2033050 | Myrna I Santiago Gonzalez | C-73 Hacienda Toledo | | | | Arecibo | PR | 00612 | |
| 1655901 | Myrna I Sastre Droz | 879 Acerola 4.b.Los Caobos | | | | Ponce | PR | 00716 | |
| 2141163 | Myrna I Velez Roche | P.O. Box 353 | | | | Mercedita | PR | 00715 | |
| 2004006 | Myrna I. Alvarado Miranda | Colinas de San Francisco | F-62 Calle Natalia | | | Aibonito | PR | 00705 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1666915 | Myrna I. Colon Rosario | Hc 04 Box 19517 | | | | Camuy | PR | 00627 | |
| 2089483 | Myrna I. Cruz Laboy | Urb. Reparto Horizonte | Calle 4 B-10 | | | Yabucoa | PR | 00767 | |
| 1634394 | Myrna I. Hernandez Torres | PO Box 7996 | | | | Caguas | PR | 00726 | |
| 1900224 | Myrna I. Lebredor | 49-37 Calle 24 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1561857 | MYRNA I. LUGO PADILLA | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 | |
| 1561857 | MYRNA I. LUGO PADILLA | P.O. BOX 1823 | | | | CABO ROJO | PR | 00623 | |
| 1794767 | Myrna I. Ortiz Morales | HC 3 Box 7584 | | | | Dorado | PR | 00646 | |
| 1941512 | Myrna I. Rodriguez Toro | #4 Reparto Delicias | | | | Hormigueros | PR | 00660 | |
| 1852055 | Myrna I. Sastre Droz | 879 Acerola Los Caobos | | | | Ponce | PR | 00716 | |
| 1720057 | Myrna I. Sotomayor Torres | P.O. Box 682 | | | | Jayuya | PR | 00664 | |
| 1965303 | Myrna Iris Hernandez Irizarry | G-26 Marginal Norte | | | | Ponce | PR | 00730 | |
| 1822000 | Myrna Iris Sostre Melendez | Urb Asomante #51 Via Grande | | | | Caguas | PR | 00727 | |
| 1944575 | Myrna Iris Sostre Melendez | Urb. Asonante | #51 Via Grande | | | Caguas | PR | 00727 | |
| 1996279 | Myrna Ithier Rodriguez | 803  Calle Abacoa Urb. Monterrey | | | | Mayaguez | PR | 00680 | |
| 926926 | MYRNA ITHIER RODRIGUEZ | 803 CALLE ABACOA | | | | MAYAGUEZ | PR | 00680 | |
| 1975149 | MYRNA ITHIER RODRIGUEZ | 803 CALLE ABACOA | URB MONTEREY | | | MAYAGUEZ | PR | 00680 | |
| 2065049 | Myrna Ivette Lugo Padilla | PO Box 1823 | | | | Cabo Rojo | PR | 00623 | |
| 1935378 | Myrna J Colon Bermudez | #26 Tomas C Madero | | | | Coamo | PR | 00769 | |
| 1618443 | Myrna J De Jesus Amaro | RR 1 BUZON 6817 | | | | GUAYAMA | PR | 00784 | |
| 1943652 | Myrna J. Colon Bermudez | #126 Momasc Maduro | | | | Coamo | PR | 00769 | |
| 1945019 | Myrna J. Colon Bermudez | #26N Tomas C. Maduro | | | | Coamo | PR | 00769 | |
| 1904418 | Myrna J. Colon Bernmudez | #26N Tomas C. Maduso | | | | Coamo | PR | 00769 | |
| 1948787 | Myrna Janet Torres Diaz | Urb. Venturini calle 4 casa C-10 | | | | San Sebastian | PR | 00685 | |
| 2124913 | Myrna L Berrios Williams | Baralt Calle 1-A-14 | | | | Fajardo | PR | 00738 | |
| 143385 | Myrna L Domenech Nieves | Urb. San Antonio | Calle 6 Marginal | | | San Antonio | PR | 00690 | |
| 1067183 | MYRNA L MIRANDA QUINONES | PO BOX 1746 | | | | TOA BAJA | PR | 00951-1746 | |
| 1935900 | Myrna L Ortiz Montanez | Hd-27 Domingo de Andino | Levittown | | | Toa Baja | PR | 00949 | |
| 1067193 | MYRNA L PEREZ HERRERA | URB LOIZA VALLEY | Z962 CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 1067204 | MYRNA L RODRIGUEZ AGUAYO | LOS ALMENDROS PLAZA I | CALLE EIDER 701 APT 9101 | | | SAN JUAN | PR | 00924 | |
| 1909714 | MYRNA L ROSA VAZQUEZ | CALLE SANTA CLARA D-14 | URB. SANTA ELVIRA | | | Caguas | PR | 00725-3425 | |
| 1909714 | MYRNA L ROSA VAZQUEZ | Clsta Clara | CL-14 Urb. sta. Elvira | | | Caquas | PR | 00725-3425 | |
| 1819098 | Myrna L Rosa Vazquez | Urb. Santa Elvira | D14 Calle Santa Clara | | | Caguas | PR | 00725-3425 | |
| 1067211 | Myrna L Sanchez De Jesus | HC 3 Box 12342 | | | | Carolina | PR | 00987 | |
| 848341 | Myrna L. Batista Acevedo | Centro Judicial | | | | San Juan | PR | 00918 | |
| 2086584 | MYRNA L. CASILLAS RODRIGUEZ | K44 12 URB. MONTE BRISAS 5 | | | | FAJARDO | PR | 00738 | |
| 1997996 | Myrna L. Colon Otero | Urb Ramos Antonini | 9 Calle A | | | Cidra | PR | 00739 | |
| 1881604 | Myrna L. Colon Tarrats | 105 Paseo Del Principe | | | | Ponce | PR | 00716-2849 | |
| 1727786 | Myrna L. Cubero Alers | PO Box 250583 | | | | Aguadilla | PR | 00604-0583 | |
| 1767994 | Myrna L. Morales | Las Vegas D-14 | | | | Florida | PR | 00650 | |
| 402937 | MYRNA L. PEREZ HERRERA | HC 2 BOX 15728 | | | | CAROLINA | PR | 00985 | |
| 1494023 | Myrna L. Rivera Amezquita | HC-01 Box 6138  Pajaros | | | | Toa Baja | PR | 00949 | |
| 1809102 | MYRNA L. TORRES HERNANDEZ | URB VICTORIA HEIGHTS | J3 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 1636729 | Myrna L. Velazquez Figueroa | HC 6 Box 12115 | | | | San Sebastian | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1643564 | Myrna L. Velázquez Figueroa | Hc 6 Box 12115 | | | | San Sebastián | PR | 00685 | |
| 1570979 | Myrna Laboy Nazario | PO Box 8556 | | | | Ponce | PR | 00732 | |
| 1067219 | MYRNA LAGUERRE ACEVEDO | HC 03 BOX 34452 | | | | MOCA | PR | 00676 | |
| 2003241 | Myrna Liz De Leon Perez | Urb. Colinas de Hatillo 15 Calle Colinas | | | | Hatillo | PR | 00659 | |
| 1755375 | Myrna Liz De leon Perez | Urb. Colinas Hatillo | 15 calle Colinas | | | Hatillo | PR | 00659 | |
| 1809905 | Myrna Luiña Cruz | HC3 Box 6670 | Bo. Espinosa | | | Dorado | PR | 00646 | |
| 1973836 | Myrna Luz Marcos Mendez | 30 Don Chemary | | | | Moca | PR | 00646 | |
| 1122418 | MYRNA M SOTO AVILES | PO BOX 446 | | | | AIBONITO | PR | 00705-0446 | |
| 1887412 | Myrna M. Broco Miranda | Urb. Santa Maria G-14 | Haceienda La Concepcion | | | Guaynilla | PR | 00656 | |
| 1922116 | Myrna M. Broco Miranda | Urb. Sta. Maria | G14 Hacienda La Concepcion | | | Guaynilla | PR | 00656 | |
| 2008267 | Myrna M. Martinez Muniz | HC 01 9317 | | | | Guayanilla | PR | 00656 | |
| 1621662 | MYRNA M. MATEO SANTOS | #11 URB BRISAS DE BARROS | | | | OROCOVIS | PR | 00720 | |
| 2107303 | Myrna M. Mojica Colon | Box 1158 | | | | Juncos | PR | 00777 | |
| 1980134 | Myrna M. Mojica Colon | Calle Basilia Velazquez | | | | Juncos | PR | 00777 | |
| 2107303 | Myrna M. Mojica Colon | Oficina Distito Juncos | Calle Basilia Velazquez | | | Juncos | PR | 00777 | |
| 2162179 | Myrna M. Santana | 954 # J-31 Com San Martin | | | | Guayama | PR | 00784 | |
| 1964933 | Myrna Maldonado Maldonado | QA-16 Calle 526 Urb Country Club | | | | Carolina | PR | 00982-2028 | |
| 2096645 | Myrna Mandia Gutierrez | Calle Jorge Larranaga 2017 Urb. May Terrace | | | | Mayaquez | PR | 00682 | |
| 1971973 | Myrna Martinez Acevedo | Urb. Mirador de Bairoa | 2X7 Calle 17 | | | Caguas | PR | 00725 | |
| 1778658 | Myrna Martinez Gonzalez | Calle Mar Negro 782 | Paseo Los Corarles II | | | Dorado | PR | 00646 | |
| 1810292 | Myrna Martinez Gonzalez | Paseo Los Corales II | Calle Mar Negro 782 | | | Dorado | PR | 00646 | |
| 1873604 | Myrna Miranda Pacheco | Calleza G14-Urb Santa Hacienda La Concepcion | | | | Guayanilla | PR | 00656 | |
| 1727010 | Myrna Miranda Pacheco | Urb. Santa Maria Calle 29 | G14 Hacendia La Conception | | | Guayanilla | PR | 00656 | |
| 1909855 | MYRNA MIRANDA PACHECO | URB. SANTA MARIA CALLE 29 G-14 | HACIENDA LA CONCEPCION | | | GUAYANILLA | PR | 00656 | |
| 726004 | MYRNA NEGRON ANTOSANTI | HC 5 BOX 7458 | | | | YAUCO | PR | 00698 | |
| 1967896 | Myrna O. Rivera Orsini | #38 Calle Gabriela | | | | Aibonito | PR | 00705 | |
| 1967896 | Myrna O. Rivera Orsini | Ave. Tnte. Cesar Gonzalez, Calle Calaf | Urb. tres Monjitas | | | Hato Rey | PR | 00919-0759 | |
| 389431 | MYRNA PABON TORO | HC 2 BOX 12340 | | | | LAJAS | PR | 00667 | |
| 1616273 | Myrna Pacheco Román | Urb. Villas del Cafetal II | P-11 Calle Villalobos | | | Yauco | PR | 00698 | |
| 1761827 | Myrna Pantojas Rivera | Calle 35 #503 Hill Brothers | | | | San Juan | PR | 00924 | |
| 1762156 | MYRNA PANTOJAS RIVERA | CALLE 35 #503 HILL BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 402895 | MYRNA PEREZ HERNANDEZ | RR-12 BOX 1118 | | | | BAYAMON | PR | 00956 | |
| 1747223 | Myrna R. Perez Santiago | PO Box 2641 | | | | Ponce | PR | 00732 | |
| 1677007 | Myrna R. Roman Arce | HC 3 Box 6764 | | | | Dorado | PR | 00646 | |
| 1885304 | MYRNA RAMOS BERNARD | URB APONTE | CALLE 5 F16 | | | CAYEY | PR | 00736 | |
| 1712225 | Myrna Ramos Rivera | Box 364 | | | | Hormigueros | PR | 00660 | |
| 1985648 | Myrna Rivera Acosta | 49-00-28 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1729642 | MYRNA RIVERA COLON | URB VALLE VERDE | 828 CALLE VEREDA | | | PONCE | PR | 00716 | |
| 1544064 | Myrna Rivera Garcia | Santa Elena | N-34 Calle B | | | Bayamon | PR | 00957 | |
| 2089843 | MYRNA RODRIGUEZ ARZOLA | URB SANTA MARIA | N5 HACIENDA LA CONCEPCION | | | GUAYANILLA | PR | 00656-1525 | |
| 2058854 | Myrna Rodriguez Baez | HC 07 Box 34186 | | | | Hatillo | PR | 00659 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1067301 | MYRNA ROMAN | DE DIEGO CHALETS | 474 CDE DIEGO APT 99 | | | SAN JUAN | PR | 00923-3137 | |
| 487415 | MYRNA ROMAN LAZEN | CALLE 4 R-3 URB. SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 487415 | MYRNA ROMAN LAZEN | URB JARDINES DE TOA ALTA | 161 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 1911128 | Myrna Rosado Camacho | PO Box 684 | | | | Guanica | PR | 00653 | |
| 1803275 | MYRNA S BENERO NATAL | CALLE MAGA D-5 | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | |
| 1765765 | Myrna S. Montañez Matta | Calle E S -29 urb. El Rosario | | | | Vega Baja | PR | 00693 | |
| 2018504 | Myrna S. Virella Morrabal | P.O. Box 1256 | | | | Arroyo | PR | 00714 | |
| 1582183 | Myrna Saez Rodriguez | HC-38 Box 6792 | | | | Guanica | PR | 00653 | |
| 1992950 | Myrna Sanabria Amely | HC-02 Box 10804 | | | | Lajas | PR | 00667-9712 | |
| 2035722 | Myrna Santana Ortiz | 61 c/4 Urb. Flamingo Hills | | | | Bayamon | PR | 00957 | |
| 1861594 | Myrna Santiago Rosario | 6 Victoria Mateo Campito | | | | Salinas | PR | 00751 | |
| 1954904 | Myrna Santiago Rosario | P.O. Box 315 | | | | Salinas | PR | 00751 | |
| 2083794 | MYRNA SANTIAGO ROSARIO | P.O. BOX 315 | | | | SALINAS | PR | 00751-0315 | |
| 1659373 | Myrna Santiago Rose | Box 1373 | | | | Anasco | PR | 00610 | |
| 1912194 | Myrna Sinigaglia Figueroa | Buzon HC-01-Box 7277 | | | | Guayanilla | PR | 00656 | |
| 1682640 | Myrna Soto Javier | Bo Espinal Buzon1459 | | | | Aguada | PR | 00602 | |
| 726072 | MYRNA TORO CRUZ | PO BOX 2525 | | | | SAN GERMAN | PR | 00638-2525 | |
| 1640757 | MYRNA TORO CRUZ | PO BOX 2525 | | | | SAN GERMAN | PR | 00683 | |
| 1856330 | Myrna Torres Borrero | 2444 Calle Turin V. del Carmen | | | | Ponce | PR | 00716-2222 | |
| 2081760 | Myrna Torres Lugo | Urb. Santa Maria | Calle 7 H-8 | | | San German | PR | 00683 | |
| 1715447 | Myrna Torres Plumey | Hc 01 Box 932 | | | | Hatillo | PR | 00659 | |
| 1728005 | Myrna Torres Plumey | Hc 01 Box 9326 | | | | Hatillo | PR | 00659 | |
| 2015441 | Myrna Torres Rodriguez | 2 Extencion Urbanizacion Lago Horizonte I-2 #10 | | | | Juana Diaz | PR | 00795 | |
| 2015441 | Myrna Torres Rodriguez | I-2 #10 Urb. Lago Horizante | | | | Juana Diaz | PR | 00795 | |
| 2015441 | Myrna Torres Rodriguez | PO Box 800080 | | | | Coto Laurel | PR | 00780 | |
| 1763361 | MYRNA V VICENS RIVERA | HC 2 BOX 9125 | | | | COROZAL | PR | 00783 | |
| 1773130 | Myrna V. Torres Correa | PO Box 560181 | | | | Guayanilla | PR | 00656 | |
| 1589937 | MYRNA VARGAS RAMOS | HC 2 BOX 23774 | | | | MAYAGUEZ | PR | 00680-9033 | |
| 2102881 | Myrna Velazquez Munoz | PO Box 203 | | | | Isabela | PR | 00662 | |
| 1811865 | MYRNA VELEZ | URB VILLA GRILLASCA 2023 | CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717 | |
| 1698286 | MYRNA VELEZ JIMENEZ | CALLE 27 AE 10 TOA ALTA HGTS | | | | TOA ALTA | PR | 00953 | |
| 1700545 | Myrna Velez Jiménez | Calle 27 AE 10 Toa Alta Hgts | | | | Toa Alta | PR | 00953 | |
| 1963030 | Myrna Villegas Vazquez | R-R-79 Camino Lourdes | | | | San Juan | PR | 00926 | |
| 1850675 | Myrna Violeta Torres-Hernandez | Urb. Notre Dame E-48 | | | | Caguas | PR | 00725 | |
| 1738569 | Myrna Violeta Vicens Rivera | HC 2 Box 9125 | | | | Corozal | PR | 00783 | |
| 1667399 | Myrna Violeta Vicéns Rivera | HC 2 BOX 9125 | | | | Corozal | PR | 00783 | |
| 1917869 | Myrna Y Soto Lebron | HC 63 Box 3299 | | | | Patillas | PR | 00723 | |
| 1966729 | Myrna Y Soto Torres | Calle Torres Nadal #978 | Urb Villa de Ro Canas | | | Ponce | PR | 00728 | |
| 1969062 | Myrna Y Soto Torres | Calle Torres Nadal #978 | Urb Villas De Rio Canas | | | Ponce | PR | 00728-1937 | |
| 2000824 | Myrna Y. Rosario Galarza | PO Box 792 | | | | Barceloneta | PR | 00617 | |
| 1728934 | Myrna Y. Soto Torres | Calle Torres Nadal | #978 Urb. Villas de Riolanas | | | Ponce | PR | 00728-1937 | |
| 1750655 | MYRNA Z. RIOS VELAZQUEZ | HC 6 BOX 11873 | | | | SAN SEBASTIAN | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648919 | Myrna Zoe Santiago | Urb. San Jose | 33 Duarte | | | Mayaguez | PR | 00682 | |
| 1067352 | MYRNELL AYALA MASSA | PO BOX 296 | | | | HORMIGUEROS | PR | 00660 | |
| 1648894 | Myrta A. Torres DeJesus | Urb. Las Flores Calle 4-I-4 | | | | Juana Diaz | PR | 00795 | |
| 2030146 | MYRTA A. TORRES FIGUEROA | 79 CALLE NUEVO NORTE | | | | PONCE | PR | 00730-3557 | |
| 2110390 | Myrta Cintron | 145-13 calle 416 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1951630 | Myrta Collet Medina | PO Box 293 | | | | Quebradillas | PR | 00678 | |
| 1777917 | Myrta Colón Mateo | PO Box 1176 | | | | Aibonito | PR | 00705 | |
| 1688869 | MYRTA CORDERO VEGA | DEPARTAMENTO DE EDUCACION | MAESTRA DE EDUCACION ESPECIAL | CALLE JUAN CALAF URB. INDUSTRIAL TRES MONJITAS | | HATO REY | PR | 00917 | |
| 1664986 | Myrta Cordero Vega | Urb Villa Del Rey 4ta Secc | Calle 10 x 13 | | | Caguas | PR | 00725 | |
| 1688869 | MYRTA CORDERO VEGA | UUB. VILLA DEL REY 4ta SECC. | CALLE 10 X 13 | | | CAGUAS | PR | 00725 | |
| 1676446 | MYRTA E. MARQUEZ | B34 URB CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 1651439 | Myrta E. Márquez | B-34 Urb. Ciudad Massó | | | | San Lorenzo | PR | 00754 | |
| 1067377 | MYRTA FABRE MARTINEZ | REPARTO ESPERANZA | H 11 CALLE MONSERRATE | | | YAUCO | PR | 00698 | |
| 353506 | MYRTA GONZALEZ DELIZ | HC 08 BOX 44972 | | | | AGUADILLA | PR | 00603 | |
| 1810650 | Myrta Guzman Rosales | 689 JC Arteaga St. Urn Villa Prades | | | | San Juan | PR | 00924-2221 | |
| 2136225 | Myrta I Coss Feliciano | Carr.181 8 KM O Int | | | | Gurabo | PR | 00778 | |
| 2136242 | Myrta I Coss Feliciano | Carr.181 Hm.8 Km O Int | | | | Gurabo | PR | 00778 | |
| 2136242 | Myrta I Coss Feliciano | HC 03 Box 4650 | | | | Gurabo | PR | 00778 | |
| 1575233 | Myrta I. Rodriguez Silva | 10 Villa de la Esperanza | | | | Juana Diaz | PR | 00795-9622 | |
| 251936 | MYRTA JOUBERT MARTINEZ | PO BOX 265 | | | | ARROYO | PR | 00714-0265 | |
| 1775743 | MYRTA L RODRIGUEZ PINEIRO | PO BOX 3212 | | | | LAJAS | PR | 00667-3212 | |
| 2035918 | Myrta L. Collazo Hernandez | Urb. Vista del Sol E-51 | | | | Coamo | PR | 00769 | |
| 1756134 | Myrta Leon Alvarez | 22008 Calle Ohio | Urb. Santa Merica | | | Coto Laurel | PR | 00780 | |
| 2008637 | Myrta Lopez Claudio | 1738 6.5.0. Urb. Las Lomas | | | | San Juan | PR | 00921 | |
| 1620923 | Myrta Lopez Claudio | Calle 6 SO 1738 | Urb. Las Lomas | | | San Juan | PR | 00921 | |
| 1917765 | Myrta Lopez Rodriguez | Box 2000 PMB 767 | | | | Mercedita | PR | 00715 | |
| 1982953 | MYRTA M LEON ALVAREZ | 22008 CALLE OHIO | URB SANTA AMERICA | | | COTO LAUREL | PR | 00780 | |
| 1786995 | Myrta M Martinez Diaz | 2215 Stonehedge Loop | | | | Kissimmee | FL | 34743 | |
| 1933133 | Myrta M Zayas Maldonado | HC 01 Box 3970 | | | | Villalba | PR | 00766-9710 | |
| 2090021 | Myrta M. Torres-Perez | 125 Mundy St | | | | Aguadilla | PR | 00603 | |
| 1777793 | MYRTA MORALES MELECIO | BO. ESPINOSA, CARR. #2 KM 25.5 | | | | DORADO | PR | 00646 | |
| 1777793 | MYRTA MORALES MELECIO | HC 3 BUZON 7584 | | | | DORADO | PR | 00646 | |
| 1756784 | Myrta N. Serrano Lopez | PO Box 1346 | | | | Arroyo | PR | 00714-1346 | |
| 1067402 | MYRTA PEREZ REYES | 100 ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 1845409 | Myrta Priscilla Velazquez Gaudino | P.O. Box 8775 | | | | Ponce | PR | 00732 | |
| 1968129 | Myrta Quinones Irizarry | 4250 El Sereno Pto Oro | | | | Ponce | PR | 00728 | |
| 8532 | MYRTA R AGUIRRE RIVERA | PO BOX 800066 | | | | COTO LAUREL | PR | 00780 | |
| 8532 | MYRTA R AGUIRRE RIVERA | PO BOX 801285 | | | | COTO LAUREL | PR | 00780 | |
| 2058591 | Myrta Ramirez Rivera | 2 Granate Vista Verde | | | | Mayaguez | PR | 00680 | |
| 2116326 | MYRTA REYES MATOS | RR-02 BOX 6414 | | | | CIDRA | PR | 00739 | |
| 1691004 | Myrtha Edith Rivera Perez | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738583 | Myrtha Edith Rivera Perez | Condominio Lagos del Norte | Apartamento 1001 | | | Toa Baja | PR | 00949 | |
| 1739727 | Myrtha Edith Rivera Pérez | Cond. Lagos del Norte, Apto. 1001 | | | | Toa Baja | PR | 00949 | |
| 1067421 | MYRTHA L PARIS FIGUEROA | ALTURAS DE RIO GRANDE | S995 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 1781365 | MYRTHA M ORTIZ MARTINEZ | HC 02 BOX 11099 | | | | YAUCO | PR | 00698 | |
| 1867826 | Myrtha V Santiago Rodriguez | Urb. sta. Teresita | 6336 c/ San Alfonso | | | Ponce | PR | 00730 | |
| 1956932 | Myrtha V. Santiago Rodriguez | 6336 Calle San Alfonso | Urb. Sta. Teresita | | | Ponce | PR | 00730-4457 | |
| 1956123 | Myrtha V. Santiago Rodriguez | 6336 Urb. Sta. Teresita | c/San Alfonso | | | Ponce | PR | 00730 | |
| 1874115 | Myrtha V. Santiago Rodriguez | Urb. Sta. Teresita | 6336 Calle San Alfonso | | | Ponce | PR | 00730 | |
| 1590465 | Myrthea Ivellisse Perez Ramos | Hc-01  Box 10263 | | | | Penuelas | PR | 00624 | |
| 1790927 | Myrtia H. Diaz Barreto | PO Box 379 | | | | Canovanas | PR | 00729 | |
| 2090244 | Myrtta Lucca Cruz | Apdo 294 | | | | Jayuya | PR | 00664 | |
| 1067428 | MYRZA E. BOCACHICA VEGA | HC 1 BOX 7814 | | | | VILLALBA | PR | 00766 | |
| 1678685 | NAARA PEREZ MARCIAL | SECT SAN ANTONIO DE LA TUNA | 523 CALLE GUAJATACA | | | ISABELA | PR | 00662 | |
| 1067435 | NACHELYN RIVERA COLON | PO BOX 550 | | | | CANOVANAS | PR | 00729 | |
| 1972188 | Nacima Ahmed Garcia | PO Box 1547 | | | | Yauco | PR | 00698 | |
| 1972188 | Nacima Ahmed Garcia | PO Box 560273 | | | | Guayanilla | PR | 00656 | |
| 35239 | Nadab A Arroyo Rosa | Hc 50 Box 21577 | | | | San Lorenzo | PR | 00754 | |
| 353595 | NADAB AMNER ARROYO ROSA | HC 50 BOX 21577 | | | | SAN LORENZO | PR | 00754 | |
| 1727013 | NADEIDA VIERA ORTIZ | A19 COLINAS DE GURABO | | | | GURABO | PR | 00778-9606 | |
| 1749279 | NADIA CASTANO RODRIGUEZ | CALLE 18 Z 10 | TURABO GARDENS | | | CAGUAS | PR | 00727 | |
| 1887329 | Nadia Enid Rivera Vega | Urb. Sta. Teresita | 5203 San Dionisio | | | Ponce | PR | 00730 | |
| 1815167 | Nadia I. Vega Mercado | Bo Pueblito Nuevo | Calle 5 #30 | | | Ponce | PR | 00730 | |
| 1816922 | Nadia M. Santiago Santana | HC 6 Box 4002 | | | | Ponce | PR | 00731-9600 | |
| 2096305 | NADIA MARGARITA ROQUE LERDO | PO BOX 422 | | | | TOA ALTA | PR | 00977 | |
| 2076478 | Nadiezhda Irizarry Cuadrado | Q-3 C/11 | Alturas de Interamericana | | | Trujillo Alto | PR | 00976 | |
| 1484077 | Nadira I Nazario Ortiz | PO Box 704 | | | | Ciales | PR | 00638 | |
| 1694325 | Nadya Fuentes Santiago | HC 01 Box 6624 | | | | Corozal | PR | 00783-9637 | |
| 2033417 | Nadya I. Pratts Nunez | 12 H19 Villa Nueva | | | | Cagnas | PR | 00727 | |
| 1723016 | Nadya M. Rivera Centeno | Amatista #30 Villa Blanca | | | | Caguas | PR | 00725 | |
| 1632001 | Nadya M. Rivera Centeno | Calle Amatista #30 Villa Blanca | | | | Caguas | PR | 00725 | |
| 1586501 | NAHIR A. SERRANO PEREZ | BOX 8211 | | | | PONCE | PR | 00732 | |
| 1748831 | Nahir Arce Olivieri | Urb. La Guadalupe | #1618 C/ Jardines Ponciana | | | Ponce | PR | 00730-4302 | |
| 1948899 | Nahir Arce Olivieri | Urb. La Guadalupe #1618 c/ Jardines Poncionia | | | | Ponce | PR | 00730-4302 | |
| 1949105 | Nahir Arce Olivieri | Urb. La Guadalupe #1618 c/Jardines Ponciona | | | | Ponce | PR | 00730-4302 | |
| 2014489 | Nahir Denisse Mercado Melendez | M-30 Calle 8 | Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 1872408 | Nahir E. Rosario Bones | HC 02 Box 3128 | | | | Santa Isabel | PR | 00757 | |
| 2083015 | NAHIR MERCADO CRUZ | 8B ABELARDO DIAZ LOIZA | | | | PONCE | PR | 00730 | |
| 1986637 | Nahir Mercado Cruz | 8B Abelardo Diaz Loiza | | | | Ponce | PR | 00730 | |
| 1783327 | Nahir Sanchez Colon | PO Box 127 | Urb. La Vega #44 | | | Villalba | PR | 00766-0127 | |
| 1758578 | Nahomi Romero Rivera | Urb. Mansión del Sur Calle Bavaria | SD-18 | | | Toa Baja | PR | 00949 | |
| 1796132 | NAIDA B. REYES RIVERA | #15 EL PARAISO SANTA BARBARA | | | | GURABO | PR | 00778 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1618381 | NAIDA CARMONA RODRIGUEZ | PO BOX 7317 | | | | CAROLINA | PR | 00986 | |
| 1477688 | Naida Costa Marcucci | 3362 Calle Riollano | Urb. Constancia | | | Ponce | PR | 00717-2238 | |
| 1477688 | Naida Costa Marcucci | Autoridad de Energia Electrica de Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00907 | |
| 468173 | Naida I Rodriguez Colon | La Cumbre Garden Apt 103 | | | | San Juan | PR | 00926-5437 | |
| 468173 | Naida I Rodriguez Colon | La Cumbre Gdns. | 200 Calle Santa Rosa 103 | | | San Juan | PR | 00926 | |
| 468173 | Naida I Rodriguez Colon | La Cumbre Gdns., 200 Calle Santa Rosa 103 | | | | San Juan | PR | 00926-5437 | |
| 353754 | NAIDA J SANTIAGO FLORES | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 | |
| 1067495 | NAIDA JIMENEZ GONZALEZ | HC 4 BOX 15168 | | | | CAROLINA | PR | 00987 | |
| 1067498 | NAIDA L MIRANDA SUAREZ | CALLE 5 DF-7 | URB. VILLA RICA | | | BAYAMON | PR | 00959 | |
| 1766035 | Naida M. Irizarry Torres | Carr. 303 km 12.1 Int. Las Palmas Bo. LLanos Costa | | | | Cabo Rojo | PR | 00623 | |
| 1766035 | Naida M. Irizarry Torres | P.O. Box 696 | | | | Boqueron | PR | 00622 | |
| 1967510 | NAIDA MUNIZ SERRANO | URB SOMBRAS DEL REAL 51.4 CALLE ROBLES | | | | COTO LAUREL | PR | 00780 | |
| 1850768 | Naida Rivera Guzman | PO Box 2097 | | | | Coamo | PR | 00769 | |
| 1809713 | Naida Robles Rivera | Bo Palo Alto 66 | | | | Manati | PR | 00674 | |
| 1841799 | Naida Rodriguez Torres | Villa del Carmen | Calle Salerno #1026 | | | Ponce | PR | 00716-2130 | |
| 1819037 | Naida Rodriguez Torres | Villa del Carmen-Calle Salernd #1026 | | | | Ponce | PR | 00716 | |
| 1630161 | Naida Rodriguez Torres | Villadel Carmen.Calle Salerno | #1026 | | | Ponce | PR | 00716 | |
| 1465068 | NAIDA SANTIAGO FLORES | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 | |
| 726308 | NAIDA SANTIAGO FLORES | PO Box 8017 | | | | Mayaguez | PR | 00681-8017 | |
| 1801159 | Naidaly Rivera Santos | HC 5 Box 11281 | | | | Corozal | PR | 00783 | |
| 1815594 | NAILYN COLLAZO RODRIGUEZ | URB. PRADERAS DEL SUR | CALLE CAOBOS #326 | | | SANTA ISABEL | PR | 00757 | |
| 1837753 | Nailyn Collazo Rodriguez | Urb. Praderas Del Sur Calle Caobas # 326 | | | | Santa Isabel | PR | 00757 | |
| 1456555 | Naiomy Pastrana Moctezuma | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1456555 | Naiomy Pastrana Moctezuma | P.O. Box 9769 Plaza Station | | | | Carolina | PR | 00988-9769 | |
| 1122772 | NAIR BUONOMO SANTIAGO | COND TROPICANA C | 5894 CALLE TARTAK APT C707 | | | CAROLINA | PR | 00979-5941 | |
| 1951238 | Naira M. Melendez Torres | Urb. La Guadalupe calle Amapola 847 | | | | Ponce | PR | 00730 | |
| 1597862 | Naisy I Mercado Gonzalez | HC 02 Box 16366 | | | | Arecibo | PR | 00612 | |
| 1575982 | Naisy Mercado González | HC 02 Box 16366 | | | | Arecibo | PR | 00612 | |
| 1951670 | Naldy M Plaza Rivera | Calle Jesus T. Pinero #14 | | | | San Sebastian | PR | 00685 | |
| 1585918 | Nalissa J Navedo Garcia | Urb Santa Ana Calle-11 K-11 | | | | Vega Alta | PR | 00692 | |
| 1067538 | NALIVETTE RIVERA ALVARADO | HC 02 BOX 8053 | | | | SANTA ISABEL | PR | 00757 | |
| 2130732 | Nalix Colon Alvarado | PO Box 536 | | | | Juana Diaz | PR | 00795 | |
| 1678310 | Nancy A. Ocasio Acevedo | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 9517 | NANCY ALABARCES LOPEZ | CALLE JERUSALEM #86 | BARRIADA SAN LUIS | | | AIBONITO | PR | 00705 | |
| 1067554 | NANCY ALERS MARQUEZ | P.O. BOX 10007 | SUITE 363 | | | GUAYAMA | PR | 00785 | |
| 1790111 | Nancy Arguinzoni Alejandro | Departamento de Salud Hospital Pediatrico | Comunidad la Milagrosa #106 | | | Cidra | PR | 00739 | |
| 1790111 | Nancy Arguinzoni Alejandro | RR 01 Box 2527 | | | | Cidra | PR | 00739 | |
| 1067562 | NANCY BADILLO GONZALEZ | HC 1 BOX 14949 | | | | AGUADILLA | PR | 00603-9255 | |
| 1788397 | NANCY BANREY APONTE | HC-23 | BOX 6725 | | | JUNCOS | PR | 00777-9718 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1039 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1067567 | NANCY BARRIOS ORTIZ | P.O. BOX 89 | | | | VILLALBA | PR | 00766 | |
| 1929682 | Nancy C. Diblin Planas | 400 Grand Blvd. 36101 Armonia Los Prados | | | | Caguas | PR | 00727 | |
| 1734802 | Nancy Cafiero Baez | 1900 27th NE Drive Wilton Manors | | | | Fortlaudardale | FL | 33306 | |
| 1717683 | Nancy Cafiero Baez | 1900 NE 27th Drive | | | | Wilton Manors | FL | 33306 | |
| 1646838 | Nancy Cafiero Baez | 1900 NE 27th Drive Wilton Manors | | | | Fort Lauderdale | FL | 33306 | |
| 2129251 | Nancy Cappa Delgado | PO Box 336433 | | | | Ponce | PR | 00733-6433 | |
| 1977962 | Nancy Cappa Delgado | PO Box 336433 | | | | Ponce | PR | 00799-6433 | |
| 1888237 | Nancy Caraballo Albertorio | #42 #2 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1851577 | Nancy Caraballo Albertorio | #42 2calle Urb. del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1824152 | Nancy Caraballo Albertorio | #42 Calle 2 | Urb Del Carmen | | | Juana Diaz | PR | 00795 | |
| 1751687 | Nancy Cardoan Pedrosa | HC 5 Box 52689 | | | | San Sebastian | PR | 00685 | |
| 69993 | Nancy Cardona Alvarez | Po Box 1044 | | | | Juncos | PR | 00777 | |
| 77509 | NANCY CARMONA OLIVERAS | BDA SAN JOSE | 7 CALLE C | | | MANATI | PR | 00674-0000 | |
| 77509 | NANCY CARMONA OLIVERAS | URB VILLA BARCELONA EXT. 2 EE-22 | | | | BARCELONETA | PR | 00617 | |
| 2054114 | Nancy Carrasquillo Hernandez | PO Box 578 | | | | Gurabo | PR | 00778 | |
| 1660852 | Nancy Carrasquillo Hernández | PO Box 578 | | | | Gurabo | PR | 00778 | |
| 1696011 | Nancy Carrion Boria | Calle 115 #BP15 Urb. Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 1755947 | Nancy Chaluisant Guzman | Urbanizacion Hermanos Santiago | Calle 3 # 37 | | | Juana Diaz | PR | 00795 | |
| 1768430 | Nancy Cintrón De Jesús | Urb. La Vega | Calle A #155 | | | Villalba | PR | 00766 | |
| 1067598 | Nancy Colon Cancel | MCS 112 PO Box 5103 | | | | Cabo Rojo | PR | 00623 | |
| 1999788 | Nancy Colon Lopez | L-14 Caturra Cafetal #2 | | | | Yauco | PR | 00698 | |
| 1831727 | Nancy Conde Feliu | Urb. Paseo Costa C-2 Buzon 119 | | | | Aguirre | PR | 00704 | |
| 1768320 | Nancy Cruz | HC 02 Box 7541 | | | | Hormigueros | PR | 00660 | |
| 1774554 | Nancy Cruz Alicea | RR 1BOX 4328 | | | | CIDRA | PR | 00739 | |
| 1067608 | NANCY CRUZ DE JESUS | PO BOX 3913 | | | | CAROLINA | PR | 00984 | |
| 1646722 | Nancy D Hernandez Delgado | HC-01 Box 3595 | | | | Morovis | PR | 00687 | |
| 1460599 | Nancy D. Miller | Po Box 1015 | | | | Boulder | CO | 80306 | |
| 2099972 | Nancy Dastas Troche | HC-5 BOX 7401 | | | | Yauco | PR | 00698 | |
| 1988932 | Nancy David Santiago | PMB 137 P.O. Box 3502 | | | | Juana Diaz | PR | 00795 | |
| 1744221 | NANCY DAVILA COLON | PO BOX 7105 PMB 655 | | | | PONCE | PR | 00732-7105 | |
| 129075 | Nancy De Jesus Valentin | Urb Monaco 2 | 1 Calle Brazil | | | Manati | PR | 00674 | |
| 927105 | NANCY DESSUS RENTA | APARTADO 716 | | | | JUANA DIAZ | PR | 00795 | |
| 2167224 | Nancy Diaz | Bo Mosquito Bz 2011 Aguirre | | | | Salinas | PR | 00704 | |
| 1641998 | Nancy Domenech Hernandez | Carr. 125 KM 14 | | | | San Sebastian | PR | 00685 | |
| 1641998 | Nancy Domenech Hernandez | PO Box 709 | | | | San Sebastian | PR | 00685 | |
| 143665 | NANCY DOMINGUEZ FERNANDEZ | URB. VILLA CRIOLLO | I-3 CALLE ACEROLA | | | CAGUAS | PR | 00725 | |
| 1592284 | NANCY E CARTAGENA MUÑOZ | REPTO METROPOLITANO | 1260 CALLE 38 SE | | | SAN JUAN | PR | 00921-2643 | |
| 1122813 | NANCY E E GONZALEZ COLON | P O BOX 2283 | | | | COAMO | PR | 00769 | |
| 1842747 | Nancy E Ghigliotty Rivera | Urb La Lula | Calle 8 I-18 | | | Ponce | PR | 00731-1517 | |
| 1639486 | Nancy E Torres Diaz | 50 Rocio Paseo de las Brumas | | | | Cayey | PR | 00736 | |
| 1678629 | Nancy E. Ghigliotty Rivera | Urb. La Lula Calle 8I-18 | | | | Ponce | PR | 00731-1577 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2099683 | Nancy E. Gonzalez Colon | P.O. Box 2283 | Calle Federico Cortes | | | Coamo | PR | 00769 | |
| 2098558 | NANCY E. GONZALEZ COLON | PO BOX 2283 | | | | COAMO | PR | 00769 | |
| 1673118 | Nancy E. Gonzalez Sanchez | Calle 6 Bloq 2 #11 Sabana Gardens | | | | Carolina | PR | 00983 | |
| 2012923 | Nancy E. Hernandez Roig | HC-02 Box 5094 | | | | Guayama | PR | 00784 | |
| 1962492 | Nancy E. Lugo Feliciano | Urb. Santa Elena | B-13 Calle Orquidea | | | Sabana Grande | PR | 00637 | |
| 2112286 | NANCY E. TORRES DIAZ | ROCIO 50 PASEO DE LAS BRUMAS | | | | CAYEY | PR | 00736 | |
| 1717878 | NANCY ESQUILIN FIGUEROA | PO BOX 424 | | | | RIO GRANDE | PR | 00745 | |
| 1599253 | Nancy Fernandez Matos | Jard de Trujillo A23 Calle 1 | | | | Trujillo Alto | PR | 00976 | |
| 1697223 | Nancy Fernandez Matos | Jardín de Trujillo A23 Calle1 | | | | Trujillo Alto | PR | 00976 | |
| 1768334 | Nancy Fernández Matos | Jardín de Trujillo A23 Calle 1 | | | | Trujillo Alto | PR | 00976 | |
| 1067657 | NANCY FERNANDEZ RAMOS | HC-20 | BOX 25512 | | | SAN LORENZO | PR | 00754 | |
| 1805213 | Nancy Fernandez Torres | HC01 Box 5296 | | | | Santa Isabel | PR | 00757 | |
| 1122827 | NANCY FERRER VILA | URB VICTOR BRAEGER | G3 CALLE 8 | | | GUAYNABO | PR | 00966-1612 | |
| 1682884 | Nancy Figueroa del Toro | HC01 Box 7081 | | | | Aguas Buenas | PR | 00703 | |
| 1551389 | Nancy Flores Rivera | BO Nueva Vida El Taque Calle K R8 | | | | Ponce | PR | 00728 | |
| 1884819 | NANCY FONTAN BERMUDEZ | F20 CALLE 1 | | | | JUANA DIAZ | PR | 00795 | |
| 1776031 | Nancy Fontan Bermudez | F20 Calle 1 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1804250 | NANCY FONTAN BERMUDEZ | VILLA EL ENCANTO | F20 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 1956520 | Nancy Fontanez Otero | HC # 3 Box 12395 | | | | Yabucoa | PR | 00767 | |
| 1638532 | Nancy G Cruet | Urb. Vista Mar A-6 Calle1 | | | | Guayama | PR | 00774 | |
| 1647283 | Nancy G. Cruet | Urb. Vista Mar A-6 Calle 1 | | | | Guayama | PR | 00784 | |
| 1577304 | NANCY Gaiarza Escobar | HC-01 Box 6684 | | | | Las Presda Ferming | PR | 00771 | |
| 1560229 | Nancy Galarza Escobar | HC 01 Box 6684 | | | | Las Piedras Fermina | PR | 00771 | |
| 1864638 | NANCY GARCIA ORTIZ | HC 01 BOX 5055 | | | | SANTA ISABEL | PR | 00757 | |
| 1783159 | NANCY GIAPARRO MURPHY | AH-7 RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 1990899 | Nancy Gonzalez | HC 57-Box 15497 | | | | Aguada | PR | 00602 | |
| 726447 | NANCY GONZALEZ | VILLA FONTANA | 4 R N 30 VIA ISABEL | | | CAROLINA | PR | 00983 | |
| 1786148 | Nancy Gonzalez Cruz | PO Box 613 | Pueblo Station | | | Carolina | PR | 00985 | |
| 1857375 | Nancy Gonzalez Cuba | Urb. Levittown Lakes | Calle Mireya H-8 | | | Toa Baja | PR | 00949 | |
| 1067684 | NANCY GONZALEZ LOPEZ | P.O. BOX 1801 | | | | LARES | PR | 00669 | |
| 927129 | Nancy GONZALEZ OLIVER | 4 RN 30 VIA ISABEL | | | | CAROLINA | PR | 00983 | |
| 2106202 | NANCY GONZALEZ ROSARIO | HC 57- BOX 15497 | | | | AGUADA | PR | 00602 | |
| 1566972 | NANCY GUTIERREZ VALENTIN | HC-01 BOX 6052 | | | | MOCA | PR | 00676 | |
| 1559796 | Nancy Gutiérrez Valentín | Hc-01, Box 6052 | | | | Moca | PR | 00676 | |
| 1811500 | Nancy Heredia Serrano | 2026 Hudson Ave Apt 55 | | | | Rochester | NY | 14617 | |
| 1811500 | Nancy Heredia Serrano | 2026 Hudson Ave Apt 65 | | | | Rochester | NY | 14617 | |
| 1122847 | NANCY HERNANDEZ JIMENEZ | VILLA CAROLINA | 1299 CALLE 70 | | | CAROLINA | PR | 00985-5318 | |
| 1865728 | NANCY HERNANDEZ OCASIO | GREEN VALLEY | E 9  CALLE 3 | TOA ALTA | | TOA ALTA | PR | 00953 | |
| 1594127 | NANCY HERNANDEZ SOTO | CALLE 4 #25 | URBANIZACION DORILINDA | BO ARENA | | LA PIEDRAS | PR | 00771 | |
| 1640902 | Nancy Hernandez Soto | Calle 4 #25 | Urbanización Dorilinda | Bo. Arena | | Las Piedras | PR | 00771 | |
| 1594127 | NANCY HERNANDEZ SOTO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | NANCY HERNANDEZ SOTO, MAESTRA DE ESCUELA ELEMENTAL | TENIENTE CESAR GONZALEZ,ESQUINA CALAF | | SAN JUAN | PR | 00919 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640902 | Nancy Hernandez Soto | Departamento de Educación de Puerto Rico | Teniente César González, Esquina Calaf | | | San Juan | PR | 00919 | |
| 1640902 | Nancy Hernandez Soto | P.O. Box 194 | | | | Las Piedras | PR | 00771 | |
| 1647589 | Nancy Hernández Soto | Calle 4 #25 | Urbanización Dorilinda | Bo. Arena | | Las Piedras | PR | 00771 | |
| 1647589 | Nancy Hernández Soto | Maestra de Escuela Elemental | Departamento de Educación de Puerto Rico | Teniente César González, Esquina Calaf | | San Juan | PR | 00919 | |
| 1669695 | Nancy Heyer Taveras | HC 1 Box 5223 | | | | Toa Baja | PR | 00949 | |
| 157120 | Nancy I Espada Rios | PO Box 850 | | | | Aibonito | PR | 00705 | |
| 1067712 | NANCY I GARCIA-FIGUEROA | HC 61 BOX 4356 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2081632 | Nancy I Gonzalez Carrero | E39 - Calle 7 | Urb Colinas del Oeste | | | Hormigueros | PR | 00660 | |
| 222207 | Nancy I Hernandez Tirado | Rr O3 | Box 11956 | | | Anasco | PR | 00610 | |
| 2008743 | Nancy I Hovey Martell | 939 Carmen Hernandez | | | | San Juan | PR | 00924 | |
| 1067123 | NANCY I MELENDEZ TORRES | PO BOX 1933 | | | | GUAYNABO | PR | 00970 | |
| 1067723 | NANCY I MELENDEZ TORRES | REHAVILITACION VOCACIONAL | CENTRO MEDICO | | | SAN JUAN | PR | 00919 | |
| 2159607 | Nancy I Otero Abreu | Urb Sans Souci | Z-3 Calle 18 | | | Bayamon | PR | 00957 | |
| 1960639 | Nancy I Perez Arroyo | urb campo lago #31 | | | | cidra | PR | 00739 | |
| 1807875 | Nancy I Rivera Aviles | PO BOX 561625 | | | | Guayanilla | PR | 00656 | |
| 1067723 | NANCY I RIVERA DAVILA | 15375 CAMINO EL PARAISO | | | | BAYAMON | PR | 00956 | |
| 726480 | NANCY I RODRIGUEZ CORTES | SAN LORENZO VALLEY | 104 CALLE ROBLES | | | SAN LORENZO | PR | 00754 | |
| 1593976 | Nancy I Rodriguez Ramos | PO BOX 339 | | | | JUANA DIAZ | PR | 00795 | |
| 2054710 | Nancy I. Acevedo Gonzalez | Ext. Sta. Teresite 4513 Calle Sta Rita | | | | Ponce | PR | 00730 | |
| 1986850 | Nancy I. Lopez Cruz | Urb Las Flores | Calle 4 H27 | | | Juana Diaz | PR | 00795 | |
| 2061591 | Nancy I. Lopez Cruz | Urb, Las Flores Calle H27 | | | | Juana Diaz | PR | 00795 | |
| 271419 | Nancy I. Lopez Cruz | Urb. Las Flores Calle 4 #27 | | | | Juana Diaz | PR | 00795 | |
| 1935920 | Nancy I. LOPEZ CRUZ | URB. LAS FLORES CALLE 4#27 | | | | JUANA DIAZ | PR | 00795-9724 | |
| 1725118 | Nancy I. Lopez Mateo | Apartado 959 | | | | Aibonito | PR | 00705 | |
| 1666253 | Nancy I. Miranda Rodriguez | HC01 Box 11402 | | | | Coamo | PR | 00769 | |
| 1753080 | Nancy I. Morales Roman | Nancy I. Morales Roman      P.O. Box 401 | | | | Canovanas | PR | 00729 | |
| 1805410 | Nancy I. Morales Roman | PO Box 401 | | | | Canovanas | PR | 00729 | |
| 1859802 | Nancy I. Ortiz Irizarry | Apartado 632 | | | | Villalba | PR | 00766 | |
| 380473 | NANCY I. ORTIZ MATOS | P.O. BOX 252 | | | | COMERIO | PR | 00782 | |
| 1680705 | NANCY I. QUIRINDONGO MILANES | HC 1 BOX 6702 | | | | GUAYANILLA | PR | 00656-9720 | |
| 1593798 | NANCY I. RIVERA MAYMI | CALLE GUANINA A20 | VILLA BORINQUEN | | | CAGUAS | PR | 00725 | |
| 1765822 | Nancy I. Rivera-Rivera | RR5 Box 4999 PMB 118 | | | | Bayamon | PR | 00956 | |
| 1825495 | Nancy I. Torres Martinez | Parc. Velazquez #2 Aptdo 1498 | | | | Santa Isabel | PR | 00757 | |
| 2114648 | Nancy I. Torres Rodriguez | Urb Camino del sol calle Camino Estrella 522 | | | | Vega Baja | PR | 00693 | |
| 2130600 | Nancy Ivette Hernandez Irizarry | G-26 Marginal Norte - El Madrigal | | | | Ponce | PR | 00730 | |
| 1067727 | NANCY IVETTE RIVERA AVILES | PO BOX 561625 | | | | GUAYANILLA | PR | 00656 | |
| 1915039 | NANCY IVETTE RODRIGUEZ RAMOS | URB.LAS MARIAS BOX 339 | | | | JUANA DIAZ | PR | 00795 | |
| 1674010 | NANCY IVETTE ROSADO RIVERA | #450 CALLE PASEO CLARO | | | | VEGA BAJA | PR | 00693 | |
| 1973868 | NANCY J RIVERA MEDINA | BALCONES DE MONTE REAL A604 | | | | CAROLINA | PR | 00987 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1042 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547092 | NANCY J TIRADO SOTO | PO BOX 2613 | | | | MAYAGUEZ | PR | 00681-2613 | |
| 1717948 | Nancy J. Rodríguez Vega | Calle Perrea 4 Q31 Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 2136316 | Nancy Johnson | 676 Sallyport St | | | | Fort Buchanan | PR | 00934 | |
| 1694571 | NANCY L PAGAN RESTO | HC 05 BOX 56384 | | | | CAGUAS | PR | 00725-9224 | |
| 1758141 | Nancy L Rivera Torres | PO Box 7042 | | | | Carolina | PR | 00986 | |
| 1766931 | Nancy L. Ortiz Rivera | Bo. Certenejas carr 172 km 7.5 | | | | Cidra | PR | 00739 | |
| 1857985 | Nancy L. Ortiz Rivera | Bo. Certenejas Carr 172 Km 7.5 | Sector San Jose Bzn. 53 | | | Cidra | PR | 00739 | |
| 2145704 | Nancy Laboy Negron | Santa Rita IV | 2011 San Andres | | | Juana Diaz | PR | 00795 | |
| 1122863 | NANCY LABOY NEGRON | URB SANTA RITA IV | 2011 CALLE SAN ANDRES | | | JUANA DIAZ | PR | 00795 | |
| 1907805 | Nancy Laboy Negron | Urb. Santa Rita III Calle San Andres #2011 | | | | Juana Diaz | PR | 00795 | |
| 2145729 | Nancy Laboy Negron | Urb. Santa Rita IV | 2011 San Andres | | | Juana Diaz | PR | 00795 | |
| 2113790 | Nancy Laboy Negron | Urb. Santa Rita, Calle San Andres # 2011 | | | | Juana Diaz | PR | 00795 | |
| 1832692 | Nancy Lago Escalet | PO Box 10615 | | | | Ponce | PR | 00732 | |
| 1832692 | Nancy Lago Escalet | PO Box 331709 | | | | Ponce | PR | 00733-1709 | |
| 2110814 | Nancy Lee Justiniano Carbonell | P.O. Box 1479 | | | | San German | PR | 00683 | |
| 1984911 | NANCY LUGO SANABRIA | HC 01 BOX 3492 | | | | ADJUNTAS | PR | 00601 | |
| 1612727 | NANCY M MIRANDA ECHEVARRIA | URB SAN MARTIN | E-2 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 1754738 | Nancy M Torres-Robles | Calle H # N-2 | Nueva Vida, El Tuque | | | Ponce | PR | 00728-6725 | |
| 927167 | NANCY M VAZQUEZ ROSARIO | 25 CALLE MORELIA | | | | COAMO | PR | 00769 | |
| 1122876 | NANCY M VAZQUEZ ROSARIO | URB HACIENDAS MONTERREY | 25 CALLE MORELIA | | | COAMO | PR | 00769 | |
| 1497108 | Nancy M. Atanacio Falcon | HC 67 Box 13306 | | | | Bayamon | PR | 00956 | |
| 848383 | NANCY M. FORRODONA MONTALVO | PO BOX 116 | | | | SABANA GRANDE | PR | 00637 | |
| 1630497 | Nancy M. Rivera Aviles | PO Box 502 | | | | Orocovis | PR | 00720 | |
| 1716466 | Nancy M. Santiago Torres | Urb. Los Caobos | 625 Calle Aceitilllo | | | Ponce | PR | 00716-2602 | |
| 2134730 | Nancy M. Torres Gonzalez | A - 31 - Urb. Villa Oriente | | | | Humacao | PR | 00791 | |
| 2134712 | Nancy M. Torres Gonzalez | A-31 - Urb. Villa Oriente | | | | Humacao | PR | 00791 | |
| 1896931 | Nancy M. Torres Santiago | 2430 Turin Urb Villa de Carmen | | | | Ponce | PR | 00716-2222 | |
| 1875936 | NANCY MABEL SANCHEZ VALENTIN | HC-56 BOX 4540 | | | | AGUADA | PR | 00602 | |
| 1899849 | Nancy Madera Garcia | HC 07 Box 3611 | | | | Ponce | PR | 00731 | |
| 1701708 | Nancy Maldonado Rivera | #15 Pueblito Nuevo | Calle Genjibre | | | Ponce | PR | 00730 | |
| 1583385 | Nancy Maldonado Rivera | #15 Pueblito Nuevo Calle Genjibre | | | | Ponce | PR | 00731 | |
| 1634273 | NANCY MARRERO GONZALEZ | HC-03 BOX 11878 | | | | COROZAL | PR | 00783 | |
| 1740318 | NANCY MARTINEZ DEL VALLE | AVE. BARBOSA #306 | | | | SAN JUAN | PR | 00901 | |
| 1740318 | NANCY MARTINEZ DEL VALLE | URB CUIDAD JARDIN BAIROA | 227 C AVILA | | | CAGUAS | PR | 00727-1365 | |
| 1067804 | NANCY MARTINEZ GIRAL | H11 CALLE PALMAR | URB. COSTA SUR | | | YAUCO | PR | 00698 | |
| 1650513 | Nancy Martinez Ojeda | HC-37 Box 7573 | | | | Guanica | PR | 00653 | |
| 1810946 | Nancy Matos Leon | urb los Caobos 1925 Guayabo | | | | Ponce | PR | 00795 | |
| 1940245 | Nancy Matos Leon | Urb. Los Caobos 1925 Guayabo | | | | Ponce | PR | 00716 | |
| 2059757 | Nancy Matos Ramos | 1 Calle Lima Box 146 | | | | Carolina | PR | 00987 | |
| 1814528 | Nancy Medina Santiago | P.O.Box 1057 | | | | Manatí | PR | 00674 | |
| 1702427 | Nancy Melendez Ramos | PO Box 1078 | | | | Maunabo | PR | 00707 | |
| 1661627 | Nancy Melendez Winandy | Country Club Calle 227 JA 31 | | | | Carolina | PR | 90824 | |
| 2068413 | Nancy Mendez Acevedo | A039 c/Irene Villa Rica | | | | Bayamon | PR | 00959 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1939441 | NANCY MENDEZ ACEVEDO | CALLE IRENE AO-39 | VILLA RICA | | | BAYAMON | PR | 00959 | |
| 1863333 | Nancy Mendez Cordero | HC 03 BOX 15805 | | | | QUEBRADILLAS | PR | 00678 | |
| 1701728 | NANCY MERCADO FRANCO | 114 CALLE CIPRES | | | | JUANA DIAZ | PR | 00795-2825 | |
| 1701728 | NANCY MERCADO FRANCO | Barrio Tierra Santa Carr. 149 | | | | Villalba | PR | 00766 | |
| 1865462 | NANCY MERCADO FRANCO | URB. ESTANCIAS DE JUANA DÍAZ | CALLE CIPRÉS #114 | | | JUANA DIAZ | PR | 00795-2825 | |
| 2038560 | Nancy Mercado Roman | 1729 Calle Adam Summit Hills | | | | San Juan | PR | 00920 | |
| 2121901 | NANCY MOJICA FALCON | URB PALACIOS REALES CALLE RICARDI H23 | | | | TOA ALTA | PR | 00953 | |
| 1952419 | NANCY MOJICA RIVERA | F-9 CALLE 16 EXT. CAMPO ALEGRE | | | | BAYAMON | PR | 00956 | |
| 1914161 | NANCY MONTANEZ GONZALEZ | 81 CALLE 4 JARDINES DE GURABO | | | | GURABO | PR | 00778 | |
| 1914161 | NANCY MONTANEZ GONZALEZ | 81 CALLE 4 URB. JARDINES DE GURABO | | | | GURABO | PR | 00778 | |
| 1454278 | Nancy MONTERO PAGAN | ESTANCIAS DEL GOLF | 452 JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 1609593 | Nancy Montes Colón | PO Box 455 | | | | Añasco | PR | 00610 | |
| 1634343 | Nancy Morales Justiniano | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 | |
| 2076392 | Nancy Morales Ortiz | 4691 Ave Constancia | Villa del Carmen | | | Ponce | PR | 00716-2262 | |
| 351272 | NANCY MUNIZ MALDONADO | 1303 N MAIN ST # 314 | | | | JACKSONVILLE | FL | 32206-4921 | |
| 1654952 | Nancy Narvaez Cortes | Apartado 283 | Bo Angeles | | | Angeles | PR | 00611-0283 | |
| 1654952 | Nancy Narvaez Cortes | DEPR Carrewra Magisterial | Maestra Escuela Elemental K-3 | PO BOX 283 | | Angeles | PR | 00611-0283 | |
| 1789269 | Nancy Nieves Garcia | 12001 Ashton Manor Way apt. 3-101 | | | | Orlando | FL | 23838 | |
| 1122906 | NANCY NIEVES VIERA | PO BOX 165 | | | | RIO GRANDE | PR | 00745 | |
| 1808403 | Nancy Olavarria Cuevas | PO Box 1158 | | | | Utuado | PR | 00641 | |
| 1615317 | Nancy Ortiz | Department of Education | P.O. Box 190759 | | | San Juan | PR | 00910-0759 | |
| 1615317 | Nancy Ortiz | Urb. Maleza Gardens | Calle Gardenia #115 | | | Aguadilla | PR | 00603 | |
| 1067854 | NANCY ORTIZ BAEZ | HC6 BOX 6754 | | | | GUAYNABO | PR | 00971 | |
| 1571811 | NANCY ORTIZ PELLOT | P O BOX 1214 | | | | JUNCOS | PR | 00777 | |
| 1972916 | Nancy Osorio Medero | HC-03 Box 12331 | | | | Carolina | PR | 00987 | |
| 1577248 | NANCY OSTOLAZA RODRIGUEZ | HC-05 BOX 6995 | | | | GUAYNABO | PR | 00971-9576 | |
| 1122906 | Nancy Otero Quinones | Urb. La Esperanza, U-11 Calle18 | | | | Vega Alta | PR | 00692-6837 | |
| 2097000 | Nancy Pagan Zambrang | Urb.Colinas Verde Azul | Calle Venecia #70 | | | Juana Diaz | PR | 00795 | |
| 354025 | NANCY PANETO CAMACHO | 8 CALLE HIGUERO | | | | YAUCO | PR | 00698 | |
| 1651705 | Nancy Pardo Velez | 709 Pincon Ln | | | | Kissimmee | FL | 34759 | |
| 2032146 | Nancy Perez Diaz | P.O. Box 27 | | | | Comerio | PR | 00782 | |
| 1755504 | NANCY PEREZ MERCADO | PO BOX 1256 | | | | ISABELA | PR | 00662-1256 | |
| 1491728 | NANCY PEREZ SANTIAGO | BO. CUEVAS | CARR 390 INT. | P.O. BOX 1236 | | PENUELAS | PR | 00624 | |
| 1585548 | Nancy Perez Velazquez | Urb. Verde Mar. | Calle Topacio Dorado #135 | | | Punta Santiago | PR | 00741 | |
| 1748329 | Nancy Perez Vera | HC 57 Box 11855 | | | | Aguada | PR | 00602 | |
| 1959869 | Nancy Quiles Sepulveda | A-5 JM Andino | | | | Adjuntas | PR | 00601 | |
| 1615218 | NANCY QUIRINDONGO MILANES | HC-01 BUZON 10413 | | | | PENUELAS | PR | 00624 | |
| 1833538 | Nancy R Colon Vazquez | Estudio Laboral, LLC | Apartado 1211 | | | Las Piedras | PR | 00771-1211 | |
| 1833538 | Nancy R Colon Vazquez | Urb. Country Club | Calle Durbec 963 | | | San Juan | PR | 00924-3343 | |
| 2062420 | Nancy Ramirez Sanchez | HC-01 Box 2232 | | | | Maunabo | PR | 00707 | |
| 1973810 | NANCY RAMIREZ VAZQUEZ | AR-13 CALLE 30 BAIROA | | | | CAGUAS | PR | 00725 | |
| 1670188 | NANCY RAMOS RAMOS | HC-01 BOX 6151 | BO. CARRIZALES | | | HATILLO | PR | 00659 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1890642 | Nancy Ramos Soto | 24 Villa Jamaca | | | | Santa Isebel | PR | 00757 | |
| 1832440 | Nancy Ramos Soto | 24 Villa Janca | | | | Santa Isabel | PR | 00757 | |
| 1854966 | Nancy Ramos Soto | 24 Villa Jauca | | | | Santa Isabel | PR | 00757 | |
| 1994599 | Nancy Rivera Luna | Parcelas Gandaras I Apartado 740 | | | | Cidra | PR | 00739 | |
| 1915960 | Nancy Rivera Luna | Parcelas Gandaras I Boarenas | Apartado 740 | | | Cidra | PR | 00739 | |
| 1889695 | Nancy Rivera Muniz | 1575 Ave. Munoz Rivera PMB 230 | | | | Ponce | PR | 00717-0211 | |
| 1841405 | NANCY RIVERA SANTOS | URB GUAYANES | 10 CALLE G CONCEPCION | | | PENUELAS | PR | 00624-1314 | |
| 1745086 | Nancy Rivera Torres | Ext. Forest Hills  I  217 Calle Buenos Aires | | | | Bayamon | PR | 00959 | |
| 1751755 | NANCY RIVERA TORRES | EXT. FOREST HILLS CALLE BUENOS AIRES I217 | | | | BAYAMON | PR | 00959 | |
| 1067907 | NANCY RIVERA VALENTIN | URB RAFAEL BERMUDEZ | A 14 CALLE IRENE | | | FAJARDO | PR | 00738 | |
| 468488 | NANCY RODRIGUEZ CORTES | C/ ROBLES #104 | SAN LORENZO VALLEY | | | SAN LORENZO | PR | 00754 | |
| 2123644 | Nancy Rodriguez Figueroa | Calle Martin Azul #49 | | | | Vega Baja | PR | 00693 | |
| 927212 | Nancy Rodriguez Oliveras | Cond. Malaga Park C14 Juan M Box 72 | | | | Guaynabo | PR | 00971 | |
| 927212 | Nancy Rodriguez Oliveras | RR 7 Box 7324 | | | | San Juan | PR | 00926 | |
| 1559344 | Nancy Rodriguez Perez | Hacienda del Rio 136 Calle | | | | Carabali Coamo | PR | 00769 | |
| 485194 | NANCY ROJAS VERGARA | CALLE DEL PARQUE #177 | APTO. # 5 | | | SAN JUAN | PR | 00911 | |
| 1694714 | Nancy Rolon Morales | Reparto Robles A 70 Esmeralda | | | | Aibonito | PR | 00705 | |
| 1674704 | Nancy Rolón Morales | Reparto Robles | A70 | | | Aibonito | PR | 00705 | |
| 487081 | NANCY ROMAN FERNANDEZ | HC 4 BOX7301 | | | | JUANA DIAZ | PR | 00795 | |
| 1544966 | NANCY ROSADO MATOS | PO BOX 574 | | | | MAYAGUEZ | PR | 00681 | |
| 1745017 | NANCY ROSARIO LOPEZ | CONDOMINIO LOS ALMENDROS PLAZA 1 | 701 CALLE EIDER APT 504 | | | SAN JUAN | PR | 00924 | |
| 354081 | NANCY ROSARIO TORRES | HC 2 BOX 9228 | | | | AIBONITO | PR | 00705 | |
| 1792304 | Nancy Ruiz Rivera | Urb. Venturini calle 2 A 9 | | | | San Sebastian | PR | 00685 | |
| 1651918 | Nancy Ruiz Vazquez | PMB 412 HC 1 | Box 29030 | | | Caguas | PR | 00725-8900 | |
| 1629486 | NANCY SANCHEZ DE COSTE | C/LOS ALPES #224 | EXT. EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 1845294 | NANCY SANTIAGO MARTINEZ | PO BOX 1810 | PMB 767 | | | MAYAGUEZ | PR | 00681 | |
| 1770149 | NANCY SANTIAGO PLAZA | HC-2 BUZON 1898 | | | | BOQUERON | PR | 00622-0000 | |
| 1724620 | Nancy Santiago Rivera | HC 71 Box 2272 Loncas Valles | | | | Naranjito | PR | 00719 | |
| 1601459 | Nancy Santiago Rivera | Hc71- Box 2272 | | | | Naranjito | PR | 00719 | |
| 1805374 | Nancy Santiagom Palermo | Apartado 995 | | | | Lajas | PR | 00667 | |
| 1595685 | Nancy Santos Rivera | Carr 156 Km 30.7 Sec La Loma | | | | Comerio | PR | 00782 | |
| 1595685 | Nancy Santos Rivera | HC 04 Box 6204 | | | | Comerio | PR | 00782-9701 | |
| 1964143 | NANCY SANTOS RIVERA | HC 4 BOX 7914 | | | | JUANA DIAZ | PR | 00795 | |
| 1555930 | NANCY SEDA VEGA | Avenue Pedro Albizee Campos | Box 212 | | | Maricao | PR | 00606 | |
| 1555930 | NANCY SEDA VEGA | BUZON 21 CALLE PACHIN MARIN | | | | MARICAO | PR | 00606 | |
| 1752501 | Nancy Soto Figueroa | Monte Casino 2 | Zorzal 506 | | | Toa Alta | PR | 00953 | |
| 1067915 | NANCY SOTO LOPEZ | HC 5 BOX 50010 | | | | CAMUY | PR | 00627 | |
| 1954260 | Nancy Soto Munoz | HC 2 Box 5382 | | | | Rincon | PR | 00677 | |
| 1067917 | Nancy Soto Ortiz | HC 3 BOX 8573 | | | | DORADO | PR | 00646 | |
| 1870205 | Nancy Torres Garcia | Villa del Carmen | Calle Segovia #264 | | | Ponce | PR | 00716-2107 | |
| 1931980 | NANCY TORRES MARTINEZ | HC-37 BOX 7565 | | | | GUANICA | PR | 00653 | |
| 1673750 | NANCY TORRES ROBLES | PO BOX 707 | | | | OROCOVIS | PR | 00720 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 827643 | NANCY VARGAS GONZALEZ | HC-03 BOX 3187 | | | | FLORIDA | PR | 00650 | |
| 858967 | NANCY VAZQUEZ ROSARIO | URB HACIENDAS MONTERREY | 25 CALLE MORELIA | | | COAMO | PR | 00769 | |
| 2095927 | Nancy Velazquez Padilla | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | | | Guaynabo | PR | 00966 | |
| 1976286 | NANCY VELAZQUEZ PADILLA | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00969 | |
| 579951 | NANCY VELEZ ALICEA | HC 1 BOX 5578 | | | | GURABO | PR | 00778-9526 | |
| 829318 | NANCY VELEZ CUEVAS | URB. EL MADRIGAL | N-25 CALLE MARGINAL NORTE | | | PONCE | PR | 00730 | |
| 1068008 | NANCY VELEZ PADILLA | PO BOX 1134 | | | | CABO ROJO | PR | 00623 | |
| 1122986 | NANCY VELEZ YAMBO | 7215 SAN MIGUEL DR | | | | PORT RICHEY | FL | 34668-5030 | |
| 2098612 | Nancy Vinas | Ext. Jardines de Arroyo | Calle R P-10 | | | Arroyo | PR | 00714-2228 | |
| 2103627 | NANCY VINAS | EXTENSION JARDINES DE ARROYO | CALLE R-P-10 | | | ARROYO | PR | 00714-2228 | |
| 1793990 | NANCY Y. MIRANDA FLORES | AVENIDA TENIETE CESAR GONZALEZ CALLE CALAF | | | | HATO REY | PR | 00919 | |
| 1793990 | NANCY Y. MIRANDA FLORES | HC 63 BOX 3275 | | | | PATILLAS | PR | 00723 | |
| 1504478 | Nancy Yadira Garcia Diaz | Villa Carolina | Calle 23 Bloq. 15 # 23 | | | Carolina | PR | 00985 | |
| 19042 | NANCY Z ALVAREZ GONZALEZ | APT 508 COND TORRES ANDALUCIA II | | | | SAN JUAN | PR | 00926 | |
| 1797422 | Nancy Zapata Lugo | 100 Calle Marginal Nadal Box 137 | | | | Guaynabo | PR | 00969 | |
| 1068020 | NANETTE BENITEZ MONLLOR | 1316 BLVD LAS AMERICAS | VILLAS DE LAUREL II | | | COTO LAUREL | PR | 00780 | |
| 1939174 | Nanette Chaluisant Camacho | Urb Valle Alto Calle Colina 2141 | | | | Ponce | PR | 00730 | |
| 1677945 | Nanette Chaluisant Camacho | URB Valle Atto | Calle Colina 2141 | | | Ponce | PR | 00730 | |
| 1878685 | Nanette Chaluisant Camacho | Urb. Valle Alto Colina 2141 | | | | Ponce | PR | 00730 | |
| 2047838 | Nanette Hernandez Mestey | Po Box 883 | | | | Florida | PR | 00650 | |
| 1742718 | Nanette J García Aponte | Urb. Monte Verde Calle Monte Ararat | #510 | | | Manatí | PR | 00674 | |
| 1800213 | Nanette L. Lopez Torres | PO Box 1162 | | | | Yauco | PR | 00698 | |
| 1945008 | Nanette T. Igartua Irizarry | 18 Alegria | | | | Isabela | PR | 00662 | |
| 553290 | NANETTE TORRES MALDONADO | P.O. BOX 1443 | | | | CABO ROJO | PR | 00623-1443 | |
| 553290 | NANETTE TORRES MALDONADO | P.O. BOX 628 | | | | BOQUERON | PR | 00622 | |
| 1795809 | NANETTE VERDUGA FERNANDEZ | C/O RODRIGUEZ LOPEZ LAW OFFICES, PSC | ATTN: LCDO. JUAN R. RODRÍGUEZ | PO BOX 7693 | | PONCE | PR | 00732-7693 | |
| 354158 | NANETTE VERDUGA FERNANDEZ V ELA | 2192 AVE LAS AMERICAS VILLA GRILLASCA | | | | PONCE | PR | 00715 | |
| 354158 | NANETTE VERDUGA FERNANDEZ V ELA | Juan R. Rodriguez | P.O. Box 7693 | | | PONCE | PR | 00732-7693 | |
| 354157 | NANETTE VERDUGA FERNANDEZ V ELA | LCDO. JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 2132257 | Nanneth Morales Cruz | PO Box 21 | | | | Jayuya | PR | 00664 | |
| 354161 | Nannete Abadia Munoz | Cond El Verde Sur | A2 Calle D Apt 5 D | | | Caguas | PR | 00725 | |
| 1068045 | NANNETTE M ABADIA MUNOZ | COND. EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 | |
| 1970225 | NANNETTE MARIE VAZQUEZ CARABALLO | Urb. Villa Carmen 4271 Ave Constancia | | | | Ponce | PR | 00716 | |
| 1875671 | Nannette Morales Cruz | Bo Rio Grande | Carretera 141 Km 1.5 Interior | | | Jayuya | PR | 00664 | |
| 1547540 | Nannette Morales Cruz | Departamento de Educacion Puerto Rico | Bo Rio Grande Carretera 141 Km 1.5 Interior | | | Jayuya | PR | 00664 | |
| 1875671 | Nannette Morales Cruz | PO Box 21 | | | | Jayuya | PR | 00664 | |
| 1785892 | Nannette Muniz Jimenez | HC 1 Box 5892 | | | | Camuy | PR | 00627 | |
| 1590089 | Nannette Ortiz Amaro | Cond. Vista Verde1200 Carr.849 Apto.235 | | | | San Juan | PR | 00924 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1629922 | NANNETTE RODRIGUEZ MARQUEZ | PO BOX 9 | | | | BOQUERON | PR | 00622 | |
| 1641161 | Nannette Velez Medina | PO Box 11434 | | | | San Juan | PR | 00910 | |
| 1897837 | NANTHAN PINZON BILBRAUT | AVE BARBOSA | | | | HATO REY | PR | 00916 | |
| 1897837 | NANTHAN PINZON BILBRAUT | G-9 YAISA URB. CANEY | | | | TRUJILLO ALTO | PR | 00976 | |
| 726760 | Naomi Félix Vázquez | HC 02 Box 12505 | | | | Vieques | PR | 00765 | |
| 1769238 | Naomi Rivera Mercado | Po Box 54 | | | | La Plata | PR | 00786 | |
| 1781513 | NARA M. MATIAS CANINO | URB JARDINES DE DORADO | H 30 CALLE MIOSOTIS | | | DORADO | PR | 00646 | |
| 2143063 | Narciso Burgos Rodriguez | Calle San Remo 5517 | | | | Santa Isabel | PR | 00757 | |
| 1889064 | NARCISO ORTIZ NEGRON | 71 EXT. MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 | |
| 1068093 | NARDA L MARQUEZ RODRIGUEZ | P O BOX 736 | | | | RIO GRANDE | PR | 00745 | |
| 1470358 | NARMO LUIS ORTIZ | 7513 VIA GRANDE | | | | BOYNTON BEACH | FL | 33437 | |
| 805763 | NARVAEZ SALGADO, PAMELA | 9 CALLE RUISEÑOR | VALLE VERDE BAIROA | | | CAGUAS | PR | 00727 | |
| 2167455 | Nasario Martinez Rivera | PO Box 5001 | | | | Yabucoa | PR | 00767 | |
| 110713 | Nashka I Cotto Acevedo | Calle Pavana 4Y6 | Lomas Verdes | | | Bayamon | PR | 00956 | |
| 354550 | NATACHA SUAREZ CARLO | COND THE TERRACE | 2306 CALLE LAUREL APT 12D | | | SAN JUAN | PR | 00913 | |
| 1068124 | NATALIA COLON AGOSTO | PO BOX 550 | | | | CANOVANAS | PR | 00729 | |
| 1549026 | Natalia Figueroa Medina | Po Box 5 | | | | Rincon | PR | 00677 | |
| 1769891 | Natalia Gonzalez Perez | Calle Serafin Mendez # 44 | | | | Moca | PR | 00676 | |
| 1890648 | Natalia Ines Colon Rivera | Urb. Hacienda del Rio 67 | Calle Sotomayor | | | Coamo | PR | 00769-6331 | |
| 1678133 | Natalia M. Díaz-Soler Vega | PO Box 22133 | UPR | | | San Juan | PR | 00926-7033 | |
| 2021984 | Natalia Milagros Zambrana Quintana | El Vigia #5 | | | | Ponce | PR | 00730 | |
| 1712159 | NATALIA RIVERA RIVERA | URB VILLA ESPERANZA | 2304 CALLE LUMINOSA | | | PONCE | PR | 00716-3654 | |
| 1767020 | NATALIA RIVERA RIVERA | URB. VILLA ESPERANZA | 2304 CALLE LUMINOSA | | | PONCE | PR | 00716-3645 | |
| 1750291 | Natalia Rivera Rivera | Urbanizacion villa Esperanza 2304 calle | | | | Luminosa Ponce | PR | 00716-3645 | |
| 1786163 | Natalia Rodriguez Santiago | HC 3 Box 10523 | | | | San German | PR | 00683 | |
| 1983421 | Natalie J. Perez Luna | 1085 c/Francia | Urb. Plaza de los Funtes | | | Toa Alto | PR | 00953 | |
| 2088933 | Natalie J. Perez Luna | 1085 Francia | Urb. Plaza de Lus Fuentes | | | Toa Alta | PR | 00953 | |
| 2108424 | NATALIE J. PEREZ LUNA | URB. PLAZA DE LAS FUENTES | C/ FRANCIA #1085 | | | TOA ALTA | PR | 00953 | |
| 1649845 | Natalie Torres Rivera | Buzon 34 Cond Bosque Del Rio | | | | Trujillo Alto | PR | 00976 | |
| 1719171 | Natanael Alicea Rios | P.O. Box 53 | | | | Garrochales | PR | 00625 | |
| 1697041 | Natanael Cintrøn Quiñones | 836 paseo Rafael Quiñones Corchado | | | | Isabela | PR | 00662 | |
| 1840794 | NATANAEL SANTANA RIVERA | PO BOX 812 | | | | BARRANQUITAS | PR | 00794 | |
| 2018792 | Natanael Vargas | Apartado 2681 | | | | San German | PR | 00683 | |
| 1768301 | Nataneal Fonseca | PO 9023223 | | | | San Juan | PR | 00902 | |
| 195402 | Natasha A Gomez Soto | 7 Lisa Robyn Cir Apt 213 | | | | Lakewood | NJ | 08701 | |
| 195402 | Natasha A Gomez Soto | HC 02 Box 5152 | X | | | Guayama | PR | 00785 | |
| 1788517 | Natasha E. Acevedo Cruz | 663 Calle Vista Mar | | | | Quebradillas | PR | 00678 | |
| 1565711 | Nathalia Algarin Rodriguez | P.O. Box 590 | | | | Juncos | PR | 00777 | |
| 1738311 | Nathaly Escalera Santiago | Calle Granada #267 Vistamar | | | | Carolina | PR | 00983 | |
| 1484339 | Nathanael Alvarez Pesante | PO Box 2194 | | | | Anasco | PR | 00610 | |
| 1499230 | NATHANAEL MEDINA RIOS | HC 02 BOX 13419 | | | | GURABO | PR | 00778 | |
| 1068210 | NATHANAEL MEDINA RIOS | HC 2 BOX 13419 | | | | GURABO | PR | 00778 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1646924 | Nathanael Rivera Rivera | I/C/O Jorge Izquierdo San Miguel, Essq. | 239 Arterial-Hostos, Capital Center, Torre Sur | Piso 10, Oficina 1005 | | San Juan | PR | 00918 | |
| 45414 | NATHANIEL BARRIOS FUENTES | HC 2 BOX 16103 | | | | ARECIBO | PR | 00612 | |
| 1771085 | Nathaniel Benitez Delgado | Apartado 90 | | | | Rio Blanco | PR | 00744 | |
| 1957521 | Nathaniel Cordero Caban | Estancias Paraiso #102 calle Granado | | | | Isabela | PR | 00662 | |
| 1424608 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | 2307 SHELBY AVENUE | | | | ANN ARBOR | MI | 48103 | |
| 1512513 | National Building Maintenance Corp | 1350 Euclid Avenue | Suite 1600 | | | Cleveland | OH | 44115 | |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 79715 | FRANCISCO J OLIVENCIA | CPA | Olivencia Velazquez CPAs PSC | CAROLINA | PR | 00984 | |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 8301 | | | | ST LOUIS | MO | 63132 | |
| 1755621 | Natisha Marin Fernandez | Urb. Reparto Universidad Calle #10 B-4 | | | | San German | PR | 00683 | |
| 1676410 | Natividad Almodovar Montalvo | 231 Linden Park Lane | | | | Cary | NC | 27519 | |
| 2103036 | Natividad Bermudez Baez | H-C 44 Box 12546 | | | | Cayey | PR | 00736 | |
| 1974854 | Natividad Berrios Vazquez | C/ Caridad 726 Las Virtudes | | | | San Juan | PR | 00924 | |
| 1843153 | Natividad Calderon Marrero | Barrio Cantera | Sector Reparto Garcia #15 | | | Manati | PR | 00674 | |
| 1649958 | Natividad E. Torre | B #184 Flamingo Hills | | | | Bayamon | PR | 00957 | |
| 1847082 | Natividad Gonzalez Rosado | Urb. La Arboleda Calle 18 #190 | | | | Salinas | PR | 00751 | |
| 1776453 | Natividad Morales Lugo | Box 339 | | | | Sabana Hoyos | PR | 00688 | |
| 1721930 | Natividad Morales Lugo | PO Box 339 | | | | Sabana Hoyos | PR | 00688 | |
| 2143599 | Natividad Moreno Sanchez | HC01 Box 3895 | | | | Santa Isabel | PR | 00757 | |
| 2041155 | Natividad Nieves Rivera | Urb Sta. Juanita | c/Torrech Sur WB 23A | | | Bayamon | PR | 00956 | |
| 2127242 | Natividad Perez Montes | 3267-Toscania-Villa Del Carmen | | | | Ponce | PR | 00716-2255 | |
| 2127538 | NATIVIDAD PEREZ MONTES | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 | |
| 1936917 | Natividad Ramos Aponte | Departamento Educacion | | | | San Juan | PR | 00705 | |
| 1977311 | Natividad Romero Rosario | C-4 Calle Gaviota Urb. Ciudad Univecitaria | | | | Guayama | PR | 00784 | |
| 1977311 | Natividad Romero Rosario | D16 Calle I Urb. Villa Rosa III | | | | Guayama | PR | 00784 | |
| 1845920 | Natividad Ruiz Perez | P.O. Box 1728 | | | | Aguada | PR | 00602 | |
| 1772405 | NATIVIDAD TOMEI SORRENTINI | CALLE 15 MANUEL RODRIGUEZ SERRA | COND. GRAND ATRIUM APTO. 12 | | | SAN JUAN | PR | 00907-1482 | |
| 2146561 | Natividad Torres Gonzalez | PO Box 777 | | | | Juana Diaz | PR | 00795 | |
| 1361984 | NATIVIDAD TORRES MARTINEZ | PO BOX 777 | | | | JUANA DIAZ | PR | 00795 | |
| 1737430 | Natividad Vazquez Martinez | Hc 07 Box 3498 | | | | Ponce | PR | 00731-9668 | |
| 1740760 | NATIVIDAD VAZQUEZ MARTINEZ | HC 7 BOX 3498 | | | | PONCE | PR | 00731-9668 | |
| 1677464 | NATIVIDAD VAZQUEZ MARTINEZ | HC 7 BOX 3498 | | | | PONCE | PR | 00731-9868 | |
| 1649668 | Natividad Vázquez Martinez | Hc 7 Box 3498 | | | | Ponce | PR | 00731-9668 | |
| 1636993 | Natos Melendez Jannette | HC02 PO Box 28415 | | | | Cabo Rojo | PR | 00623 | |
| 1637718 | Naury G Alvarez Rivera | Urb. Floral Park | 155 Betances | | | San Juan | PR | 00917 | |
| 1397618 | NAVARRO FERNANDEZ, JOSE M. | URB. VILLA DEL CARMEN | 1121 CALLE SACRA | | | PONCE | PR | 00716 | |
| 355893 | NAVAS RODRIGUEZ, MARISOL | NUM 55 AVE LOPATEGUI | VILLAS DE PARKVILLE II BOX 277 | | | GUAYNABO | PR | 00969 | |
| 1656582 | Nayda A. Santiago Nunez | 4904 E Michigan St. Apt 6 | | | | Orlando | FL | 32812-5417 | |
| 1781109 | NAYDA A. VILLAMIL MORALES | URB. PASEO DEL SOL | CALLE LEDA #264 | | | DORADO | PR | 00646 | |
| 1961210 | NAYDA ACEVEDO BARRETO | HC-9 BOX 90174 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1696361 | NAYDA AYALA LOPEZ | URB EL MADRIGAL | CALLE 140, 9 | | | PONCE | PR | 00730 | |
| 1652247 | NAYDA CARMONA RODRIGUEZ | PO BOX 7317 | | | | CAROLINA | PR | 00986-7317 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1048 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639843 | Nayda E Morales Diaz | Urb Villa Hilda | C3-Calle 6 | | | Yabucoa | PR | 00767-3519 | |
| 2079900 | NAYDA E. ORTIZ RIVERA | CALLE X B-4 JARD. | | | | ARROYO | PR | 00714 | |
| 1789721 | Nayda E. Rodriguez Sanchez | HC 64 Box 7816 | | | | Patillas | PR | 00723 | |
| 1928846 | Nayda E. Sanchez Ramos | HC-05 Box 50530 | | | | Mayaguez | PR | 00680 | |
| 1964107 | Nayda E. Zayas Negron | Urb. Jardines de Santa Isabel Calle # 7-y12 | | | | Santa Isabel | PR | 00757 | |
| 1807516 | Nayda F Velez Colon | Box 1637 | | | | Corozal | PR | 00783 | |
| 1631909 | NAYDA G CORDERO NIEVES | HC 03 Box 31795 | | | | Aguada | PR | 00602 | |
| 1880715 | Nayda G. Ramos Rivera | Urb. Monte Sol 388 | | | | Juana Diaz | PR | 00795 | |
| 1856400 | Nayda G. Ramos Rivera | Urb. Monte Sol 388- Amelia Mercado | | | | Juana Diaz | PR | 00795 | |
| 1980674 | Nayda Garcia Roman | Cerro Gonzalo Bzn 621-A | | | | Aguadilla | PR | 00603 | |
| 2083475 | Nayda Hernandez Lorenzo | HC 1 Box 11928 | | | | Aguadilla | PR | 00603-9319 | |
| 1657316 | Nayda I Medina | Calle Lirios #621 La Ponderosa | | | | Rio Grande | PR | 00745 | |
| 1953933 | Nayda I Morales Rosario | Urb April Gardens #2A5 21 | | | | Las Piedras | PR | 00771 | |
| 1598887 | Nayda I. Concepcion Moreda | PO Box 684 | | | | Sabana Hoyos | PR | 00688 | |
| 1861507 | Nayda I. Diaz Montes | 12 Ave. Albolote Box 136  Cond. Chalets del Parque | | | | Guaynabo | PR | 00969 | |
| 2001729 | Nayda I. Lebron Rivera | Bo. Guardarraya | | | | Patillas | PR | 00723 | |
| 1999733 | Nayda I. Medina Rodriguez | 621 Lirios La Ponderosa | | | | Rio Grande | PR | 00745 | |
| 1879793 | Nayda I. Roman Martinez | 205-11 Santana | | | | Arecibo | PR | 00612 | |
| 1974422 | NAYDA IVETTE MEDINA FLORES | CALLE CRISTO REY #427 BO. OLIMPO | | | | GUAYAMA | PR | 00784 | |
| 797609 | NAYDA JUARBE VEGA | MIRAFLORES | #18 BLOQ.13 CALLE-25 | | | BAYAMON | PR | 00957 | |
| 1068338 | NAYDA L REYES MIR | SABANA GARDENS | BLQ 65 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 1885945 | Nayda L. Rodriguez | HC-01 Box 23317 | | | | Caguas | PR | 00725 | |
| 583920 | NAYDA L. VERA GONZALEZ | CALLE 45 SS-19 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 727286 | Nayda Laboy Maldonado | BOX 564 | | | | VILLALBA | PR | 00766 | |
| 1727704 | Nayda Luz Concepcion Perez | Bo. Higuillar San Antonio #22C | | | | Dorado | PR | 00646 | |
| 1683911 | Nayda Luz Reyes Pimentel | P.O. Box 10,000 P.M.B. 550 | | | | Canovanas | PR | 00729 | |
| 1659623 | NAYDA M. MARQUEZ DAVILA | 124 CALLE ESPIRITU SANTO | BARRIOS LAS CUEVAS | | | LOIZA | PR | 00772 | |
| 1631160 | Nayda M. Rosario Ortiz | 138 Calle Moca | Estancias de Juana Diaz | | | Juana Diaz | PR | 00795-2828 | |
| 1987985 | Nayda Maldonado Ramos | 9 Santa Ana | | | | Adjuntas | PR | 00601 | |
| 1754623 | Nayda Milagros Rosario Ortiz | 138 Calle Moca | Estancias de Juana Diaz | | | Juana Diaz | PR | 00795-2828 | |
| 1988431 | Nayda Nelly Nieves Cotto | R.R. #16 Box 3481 | | | | San Juan | PR | 00926 | |
| 1646802 | Nayda Nieves Peluyera | P.O. BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 1955736 | NAYDA NIEVES SILVESTRINI | N5 LUZ OESTE | | | | TOA BAJA | PR | 00949 | |
| 1788062 | Nayda P. Ortiz Ortiz | Apartado 269 | | | | Humacao | PR | 00792 | |
| 1788062 | Nayda P. Ortiz Ortiz | Bo. Mariana | | | | Humacao | PR | 00791 | |
| 818010 | NAYDA R RODRIGUEZ MELENDEZ | P.O.BOX 5718 | URB MANSIONES PARAISO | FELICIDAD NUM.D-58 | | CAGUAS | PR | 00725 | |
| 1862096 | Nayda R. Gonzalez Rios | 3103 Caimito St. Los Cabos | | | | Ponce | PR | 00716 | |
| 2139016 | Nayda R. Nieves Reyes | PO Box 162 | | | | Comeno | PR | 00782 | |
| 1934916 | Nayda R. Nieves Reyes | PO Box 162 | | | | Comerio | PR | 00782 | |
| 2112825 | Nayda Rivera Collazo | PO Box 404 | | | | Villalba | PR | 00766 | |
| 2092948 | Nayda Rodriguez Hernandez | HC 2 Box 4874 | | | | Villalba | PR | 00766 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1965097 | Nayda Rodriguez Velazquez | Box 285 | | | | Penuelas | PR | 00624 | |
| 1934383 | Nayda Rodriguez Velazquez | Box 285 | | | | Penulas | PR | 00624 | |
| 1794111 | Nayda Rodriguez Velazquez | Box 285 | Tallaba Saliente KM4 | | | Penuelas | PR | 00624 | |
| 2012741 | Nayda Rodriguez Velazquez | PO Box 285 | | | | Penuelas | PR | 00624 | |
| 1954565 | Nayda Rodriguez Velazquez | Talloba Saliente | | | | Penuelas | PR | 00624 | |
| 1925554 | Nayda Rodriguez Velazquez | Tallaba Saliente | Box 285 | | | Penuelas | PR | 00624 | |
| 1965097 | Nayda Rodriguez Velazquez | Talloba Saliente Km 4 | | | | Penuelas | PR | 00624 | |
| 1682949 | Nayda Torres De Leon | PO Box 3928 | | | | Mayaguez | PR | 00681 | |
| 727313 | NAYDA VELEZ CASTRO | J K 17 CALLE JOSE LAZA | | | | TOA BAJA | PR | 00949 | |
| 1740138 | Naydalis Chimelis Rivera | #16 Calle Obrero | | | | Ciales | PR | 00638 | |
| 1795334 | Naydamar Vargas Montalvo | #366 Calle Catleya Los Pinos II | | | | Arecibo | PR | 00612 | |
| 1999507 | Nayde I Roman Martinez | 205-11 Santana | | | | Arecibo | PR | 00612 | |
| 1377123 | NAYELI M TAPIA CINTRON | URB PALACIOS DEL MONTE | 1616 F 26 CALLE DENALIS | | | TOA ALTA | PR | 00953 | |
| 1678328 | Nayla M. Garcia Delgado | HC 01 Box 8499 | | | | Hatillo | PR | 00659 | |
| 1557302 | Naylef A. Perez Montalvo represented by her mother Janneffer Montalvo | Jorge M. Izquierdo Esq. | 239 Arterial Hostos | Capital Center | Torre Sur, 10th Floor Suite 1005 | San Juan | PR | 00918 | |
| 1653949 | NAYRA LOAIZA MARIN | CALLE CAGUANA #294 | VILLA TABAIBA | | | PONCE | PR | 00716 | |
| 1377124 | NAYSHA TAPIA CINTRON | E-3 Calle 2 Terranova | | | | Guaynabo | PR | 00969 | |
| 1377124 | NAYSHA TAPIA CINTRON | URB TERRANOVA | CALLE 2E3 | | | GUAYNABO | PR | 00969 | |
| 1571376 | Naysy Ann Cuevas Montijo | HC-3 Box 16406 | | | | Utuado | PR | 00641 | |
| 1756244 | Naytza I González Machicote | PMB #404 PO Box 2510 | | | | Trujillo Alto | PR | 00977 | |
| 1716241 | Naytza I Gonzalez Machicote | PMB #404 PO Box 2510 | | | | Trujillo Alto | PR | 00977 | |
| 1869984 | NAZARIA RIVERA OLMEDA | HC 45 BOX 13694 | | | | CAYEY | PR | 00736 | |
| 1859093 | Nazario Colon Lesbia | Barrio Vacas Sector Sierrita | Buzon 7005 | | | Villalba | PR | 00766 | |
| 356364 | NAZARIO DE MALDONADO, BRENDA | URB. LAS DELICIAS | 3230 URSULA CARDONA | | | PONCE | PR | 00717 | |
| 805896 | NAZARIO FIGUEROA, JENIFER G | HC 02 BOX 12878 | | | | LAJAS | PR | 00667 | |
| 2136035 | NAZARIO SEGARRA, MARGARITA | PO BOX 7418 | | | | MAYAGUEZ | PR | 00681-7418 | |
| 540560 | NEAL STEHLING | 748 PARK AVE | | | | TERRACE PARK | OH | 45174 | |
| 1933942 | Neannette Milagros Acosta Torres | Urbanizacion San Francisco | Calle San Miguel #67 | | | Yauco | PR | 00698 | |
| 1589348 | Necmar Y Sierra Huguet | URB Villa Carolina | Calle 73 #116-41 | | | Carolina | PR | 00985 | |
| 1849075 | NECTOR SOTO RODRIGUEZ | PO BOX 43 | | | | LARES | PR | 00669 | |
| 1643171 | Nedlis Otero Robles | Barrio Obrero | 425 Calle William | | | San Juan | PR | 00915 | |
| 1711716 | Neelka L Hernandez Villafane | Villa Carolina | 31-9 Calle 10 | | | Carolina | PR | 00985-5433 | |
| 2060937 | Neff Amid Moreno Ruiz | Bo. Ensenada | Carr 413 Km03 | | | Rincon | PR | 00677 | |
| 2060937 | Neff Amid Moreno Ruiz | PO Box 18 | | | | Rincon | PR | 00677 | |
| 2138885 | Neftali Baez Santiago | Bo. Frailes | Carr 366-G-7 | | | Maricao | PR | 00606 | |
| 2138885 | Neftali Baez Santiago | R.R.-01-6275 | | | | Janco | PR | 00606 | |
| 1581337 | Neftali Bonilla Diaz | Departamento de Correccion | Calle Borinquen #87 Barrio Indus | | | Guayanilla | PR | 00656 | |
| 1587486 | Neftali Bonilla Diaz | HC-02 Box 8700 | | | | Guayanilla | PR | 00656 | |
| 1513287 | Neftali Hernandez Perez | Hc - 03 Box 9352 | | | | Moca | PR | 00676 | |
| 1068472 | Neftali Hernandez Perez | HC 3 BOX 9352 | | | | MOCA | PR | 00676-9287 | |
| 1938237 | Neftali Irizarry Colon | HC 3 Box 24052 | | | | San German | PR | 00683 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1903376 | Neftali Maldonado Rosado | Casa #58C | Calle Felix Rosado | BO Parcelas Vazquez | | Salinas | PR | 00751 | |
| 1903376 | Neftali Maldonado Rosado | HC-02 Box 7974 | | | | Salinas | PR | 00751 | |
| 1680219 | Neftali Mangual | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | |
| 1736399 | Neftali Mangual Lopez | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | |
| 2024860 | Neftali Mejias Mendez | HC 1 Box 3807 | | | | Lares | PR | 00669 | |
| 1992751 | Neftali Ortiz Garcia | HC 0-1 Box 7364 | | | | Guayanilla | PR | 00656 | |
| 1994315 | NEFTALI ORTIZ ORTIZ | RR 1 BOX 6418 | | | | GUAYAMA | PR | 00784-9609 | |
| 1741740 | Neftali Rivera Agosto | 209 Praderas del Río Flores | | | | Sabana Grande | PR | 00637 | |
| 1641879 | Neftali Rivera Roman | PO Box 366891 | | | | San Juan | PR | 00936-6891 | |
| 1510496 | Neftali Rodriguez Melendez | 146 Calle Parque | | | | Toa Baja | PR | 00949 | |
| 1973981 | Neftali Torres Rivera | 773  23 50 Las Lomas | | | | San Juan | PR | 00921 | |
| 1955997 | Neftali Torres Rivera | 773 23 SO Las Lomas | | | | San Juan | PR | 00921 | |
| 826817 | NEFTALI TORRES SANTIAGO | BO MACANA DEL RIO | HC1 BOX 10903 | | | GUAYANILLA | PR | 00656 | |
| 826817 | NEFTALI TORRES SANTIAGO | CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 1945552 | Neftali Valentin Fred | J185 Calle Santo Tomas de Aquino | Urb Los Dominicos | | | Bayamon | PR | 00957-5923 | |
| 2070716 | NEFTALI VEGA PINA | CALLE 7 BUZON 308 | | | | PENUELAS | PR | 00624 | |
| 357117 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | | Villalba | PR | 00766 | |
| 358347 | NEGRON NIEVES, WALBERT | URB SANTA RITA | XV6 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 2066826 | Negron Sanchez Pastor | 55 YY-12 | Jard. dul Caribe | | | Ponce | PR | 00731 | |
| 359030 | NEGRON SANTIAGO, ERVIN | BO MAGINAS | 108 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 1631201 | NEHEMIAS GARCIA ROLON | COND. LOS ALMENDROS PLAZA 2 | APTO. 701 | | | SAN JUAN | PR | 00924 | |
| 1642098 | Neida A Rivera Collazo | Urb. Las Gaviotas | E - 18 calle Real | | | Toa Baja | PR | 00949 | |
| 1606672 | NEIDA A. RIVERA COLLAZO | URB. LAS GAVIOTAS | E-18 CALLE REAL | | | TOA BAJO | PR | 00949 | |
| 2063154 | NEIDA ALVAREZ RUIZ | 17 CALLE PADILLA INTERIOR | | | | JAYUYA | PR | 00664-1454 | |
| 1659527 | Neida Burgos Collazo | P.O Box 2296 | | | | Coamo | PR | 00765 | |
| 1840911 | NEIDA BURGOS COLLAZO | PO BOX 2296 | | | | COAMO | PR | 00769 | |
| 1932286 | Neida de la Vega Diez | FM-31 Antonio N. Blanco | Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 2044381 | Neida E Reyes Serra | AN 2C Viena Urb Caguas Norte | | | | Caguas | PR | 00725 | |
| 1625072 | Neida I. Rivera Pachecho | HC-01 Box 3335 | | | | Adjuntas | PR | 00601-9703 | |
| 1662308 | Neida L. Perez Marrero | HC 4 BOX 5489 | | | | Guaynabo | PR | 00971 | |
| 727518 | NEIDA LIZ OSORIO LANDRAU | URB METROPOLIS | A 74 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 727518 | NEIDA LIZ OSORIO LANDRAU | URB. VILLA FONTANA PARK SEE 23 C/PARQUE MARIA LUIS | | | | CAROLINA | PR | 00983 | |
| 1491657 | Neida Luz Otero Concepción | Apartamento 2722 Chalets de Bayamón | | | | Bayamon | PR | 00960 | |
| 1491657 | Neida Luz Otero Concepción | P.O. Box 604 | | | | Bayamón | PR | 00960-0604 | |
| 1863114 | Neida N Sotero Jacome | Urb. San Francisco II #354 | | | | Yauco | PR | 00698-2563 | |
| 1696939 | Neida Nixza Cedeno Caraballo | Villas del Cafetal | G13 Calle 8 | | | Yauco | PR | 00698-3434 | |
| 1777953 | NEIDA ORTIZ SANTOS | REPARTO SABANETAS | CALLE 4 G 12 | | | PONCE | PR | 00716 | |
| 2078506 | Neida Rojas Ramirez | P.O. Box 2002 | | | | Orocovis | PR | 00720 | |
| 1836269 | Neida Soto Echevarria | 924 Dolores Marchand | | | | Ponce | PR | 00728 | |
| 1836269 | Neida Soto Echevarria | Neida Soto Echerarria | PO Box 10157 | | | Ponce | PR | 00732 | |
| 1123485 | NEIDA VIERA MUNIZ | PARQUE DE TERRANOVA | 1 CALLE ORQUIDEA APT 14 | | | GUAYNABO | PR | 00969-5441 | |
| 1783282 | Neidalina Silva | PO Box 10007 Suite 286 | | | | Guayama | PR | 00785 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1582611 | Neidy Cintron Medina | PO Box 876 | | | | Yabucoa | PR | 00767 | |
| 191657 | NEIL GILBERT | 2323 9TH AVE SW APT. 7-102 | | | | OLYMPIA | WA | 98502 | |
| 2129557 | NEIL HERNANDEZ ESPADA | PO BOX 560948 | | | | GUAYMILLA | PR | 00656 | |
| 1957877 | Neil Javier Oliver Bonet | C/19 Calle Rufino Rodriguez Urb | Villa Clementina este | | | Guaynabo | PR | 00969 | |
| 456312 | NEILL RIVERA RIVERA | CARR 140 K21 | | | | UTUADO | PR | 00641 | |
| 456312 | NEILL RIVERA RIVERA | HC-01 BOX 4101 | | | | UTUADO | PR | 00641 | |
| 1626926 | Nelaida Ruberte Ruiz | Nelaida Ruberte Ruiz | Urb. Alturas ISI calle 11 k 17 | | | Peñuelas | PR | 00624 | |
| 1626926 | Nelaida Ruberte Ruiz | Urbanización Alturas II calle 11 k 17 | | | | Peñuelas | PR | 00624 | |
| 1973497 | Neldie Perez Pacheco | 148 Ciudad del Lago | | | | Triujillo Alto | PR | 00976 | |
| 1823035 | Neldys E. Cruz Figueroa | Box 531 | | | | Penuelas | PR | 00624 | |
| 1786473 | Neldys E. Cruz Figueroa | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 | |
| 1582639 | Nelia Del Carmen Llana Viera | 3418 Lafitte Ponto Oro | | | | Ponce | PR | 00728-2018 | |
| 2070933 | Nelia Gonzalez de Irizarry | 51 Altos Munoz Rivera | PO BOX 741 | | | Rincon | PR | 00677 | |
| 1068645 | NELIA GUZMAN VILLANUEVA | P.O. BOX 396 | | | | LAS PIEDRAS | PR | 00771 | |
| 1668293 | NELIDA ACEVEDO SANTIAGO | 1175 CALLE BAMBU | | | | PONCE | PR | 00716-2623 | |
| 1817881 | Nelida C. Velez Laboy | Urb. Jardines del Caribe | St. 35 #HH21 | | | Ponce | PR | 00728 | |
| 1961423 | Nelida Candanedo Colon | HC-01 Box 10363 | | | | Coamo | PR | 00769 | |
| 1634942 | Nelida Cardona Ramirez | Departamento Educacion | PO Box 190759 | | | San Juan | PR | 00676-0959 | |
| 1123538 | NELIDA CARDONA RAMIREZ | DEPTO. EDUCACION | BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 1634942 | Nelida Cardona Ramirez | PO Box 1353 | | | | Moca | PR | 00676 | |
| 1819199 | Nelida Cruz Miranda | Ext. Las Delicias | c/ Josefina Moll | | | Ponce | PR | 00728 | |
| 1564895 | NELIDA DAVILA AYALA | URB CAPARRA TERRACE | 1423 CALLE 16  S O | | | SAN JUAN | PR | 00921 | |
| 1899995 | Nelida Echevarria de Pagan | Ext Alta vista | Calle 27 w-w-5 | | | Ponce | PR | 00716 | |
| 1565401 | NELIDA FIGUEROA RODRIGUEZ | URB MONTE BRISAS III | 3K36 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 1759437 | Nelida Flores Velazquez | 2 Calle Quijote | | | | Caguas | PR | 00727-2376 | |
| 1930111 | NELIDA HERNANDEZ CRUZ | HC-03 BOX 36541 | | | | CAGUAS | PR | 00725 | |
| 1752870 | Nélida Inés Díaz Sierra | HC 3 Box 7840 | | | | Barranquitas | PR | 00794 | |
| 1752870 | Nélida Inés Díaz Sierra | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1512537 | Nelida Jimenez Velazquez | 465 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966-8710 | |
| 1673831 | Nelida Lopez Miranda | HC 2 Box 9492 | | | | Orocovis | PR | 00720 | |
| 1123603 | Nelida Marrero Rodriguez | HC 2 BOX 4763 | | | | Villalba | PR | 00766-9799 | |
| 1298050 | NELIDA MOLINA QUINTERO | PO BOX 244 | | | | VEGA ALTA | PR | 00692 | |
| 1123615 | NELIDA MOLINA RAMIREZ | PO BOX 244 | | | | VEGA ALTA | PR | 00692 | |
| 351160 | NELIDA MUNIZ GONZALEZ | PO BOX 1038 | | | | MOCA | PR | 00676 | |
| 1944315 | Nelida Muniz Maldonado | PO Box 670 | | | | Penuelas | PR | 00654 | |
| 1881734 | Nelida Olivera Feliciano | Urb Flamboyanes 1622 Callelilas | | | | Ponce | PR | 00716-4612 | |
| 1766306 | Nelida Ortiz Espada | HC 4 Box 2251 | | | | Barranquitas | PR | 00794 | |
| 382455 | NELIDA ORTIZ RAMOS | APARTADO 902 | | | | CIDRA | PR | 00739 | |
| 1455514 | Nelida Osorio Vargas | Po Box 562 | | | | Carolina | PR | 00986 | |
| 1956981 | Nelida Padilla Zayas | BB-25 C-13 - Urb. Villa | Del Rey - 4 tasec. | | | Caguas | PR | 00727 | |
| 1572214 | Nelida Pagan Medina | Urbanizacion Glenview Gardens | Calle Elegancia U5 | | | Ponce | PR | 00731 | |
| 1624747 | Nelida Perez Torres | PO Box 1074 | | | | Adjuntas | PR | 00601 | |
| 927522 | NELIDA POMALES ROSA | PO BOX 129 S | | | | SANTA ISABEL | PR | 00757 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1731229 | NELIDA R RAMOS SANTIAGO | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 | |
| 1731843 | NELIDA R. MARTINEZ COLON | PO BOX 1064 | | | | BARRANQUITAS | PR | 00794 | |
| 1948561 | Nelida Ramirez Ortiz | HC-01 Box 6101 | | | | Orocovis | PR | 00720 | |
| 1960575 | Nelida Ramirez Ortiz | HC-01 Box 6101 | | | | Orucovis | PR | 00720 | |
| 1712521 | Nelida Reyes Nogue | Calle Summer LL17 | Buzon 107 | Hacienda Primavera | | Cidra | PR | 00739 | |
| 1639857 | Nelida Reyes-Casellas | PO Box 922 | | | | Bayamon | PR | 00960 | |
| 1654673 | Nelida Rios Cervantes | 10 Calle Carlos Feria | | | | Anasco | PR | 00610 | |
| 727633 | NELIDA RIVERA GONZALEZ | CAPARRA TERRACE | 1336 CALLE 20 SO | | | SAN JUAN | PR | 00921 | |
| 2055777 | Nelida Rivera Ocasio | HC-01 Box 5197 | | | | Ciales | PR | 00638 | |
| 1609057 | Nelida Rivera Rodriguez | Aptdo 5179 Barrio Maricao | | | | Vega Alta | PR | 00692 | |
| 1690914 | Nelida Rivera Rodriguez | Aptdo. 5179, Bo. Maricao | | | | Vega Alta | PR | 00692 | |
| 2074948 | Nelida Rodriguez De Jesus | P.O. Box 1789 | | | | Juana Diaz | PR | 00795 | |
| 1930193 | Nelida Rodriguez Ramos | 3228 Ave Roosevelt Urb. | | | | Ponce | PR | 00728 | |
| 1900611 | Nelida Rodriguez Ramos | 3228 Ave. Roosevelt | Urb. Baldorioty | | | Ponce | PR | 00728 | |
| 2134533 | Nelida Rodriquez Ruiz | HC 2 BOX 10235 | | | | Yauco | PR | 00698 | |
| 1820560 | Nelida Romero Perez | ME 25 404 St. Country Club | | | | Carolina | PR | 00982 | |
| 1726262 | NELIDA ROSA RAMOS SANTIAGO | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 | |
| 1958365 | Nelida Ruiz Ortiz | Correo Villa PMB 220 Ave. Tejas AA2 | | | | Humacao | PR | 00791 | |
| 1813311 | Nelida Santos Santos | Urb. Santa Maria Calle 7 G-31 | | | | San German | PR | 00683 | |
| 1796756 | Nelida Serrano Cruz | Calle 24 T-44 | Urbanizcion Villa Nueva | | | Caguas | PR | 00727-6958 | |
| 1771566 | Nélida Torres Fontán | P.O. Box 893 | | | | Morovis | PR | 00687 | |
| 1868684 | Nelida Torres Perez | 531 Calle 10 | Urb. Estancias del Bosque | | | Cidra | PR | 00739 | |
| 1880540 | Nelida Torres Perez | 531 Urb. Estancias del Bosque | | | | Cidra | PR | 00739 | |
| 2011869 | NELIDA VARGAS SOTO | HC-03 BOX 34912 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1123712 | NELIDA VAZQUEZ ZAYAS | PO BOX 139 | | | | SABANA HOYOS | PR | 00688 | |
| 1994104 | Nelida Vega Burgos | Urb Las Alondras | Calle 1 G#10 | | | Villalba | PR | 00766 | |
| 2135365 | Nelida Viera Abrams | PO Box 285 | | | | Quebradillas | PR | 00678 | |
| 1068772 | NELISSA SANTIAGO VELAZQUEZ | MUNICIPIO DE MOCA | AUDITOR | CALLE CALAZAN LASSALLE | | MOCA | PR | 00676 | |
| 1068772 | NELISSA SANTIAGO VELAZQUEZ | PO BOX 7004 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1609589 | Nelitza O. Rivera Castro | Urb. Senderos de Juncos | 124 Calle Lima | | | Juncos | PR | 00777 | |
| 2004723 | Nelka Liz Morales Velazquez | 6357 POrthole Lane | | | | Fort Worth | TX | 76179 | |
| 2004723 | Nelka Liz Morales Velazquez | 6357 POrthole LN | | | | Fort Worth | TX | 76170-2008 | |
| 858435 | NELLGE DECLET MARTINEZ | PO BOX 3710 | | | | VEGA ALTA | PR | 00692 | |
| 1855049 | NELLIANN LEON ROJAS | HC 2 BOX 4363 | | | | COAMO | PR | 00769 | |
| 1599001 | Nellie Barrios Jimnez | Villa Real Calle 8 J-16 | | | | Vega Baja | PR | 00693 | |
| 2022096 | Nellie Cardona Luciano | Urb. Villas Piedras Blancas | 555 Zafiro | | | San Sebastian | PR | 00685 | |
| 2035518 | NELLIE CLASS GARCIA | URB VILLA DEL RIO CALLE CEAYUCA F-11 | | | | GUAYAMA | PR | 00656-1111 | |
| 2060073 | Nellie del R. Tirado Rodriguez | Urb. Terrazas de Bönigen 50 Calle Angeletos | | | | Caguas | PR | 00725 | |
| 1911785 | Nellie E. Santiago Velez | G-40 5 Urb. Alt. del Madrigal | | | | Ponce | PR | 00730 | |
| 1924354 | Nellie E. Santiago Velez | G-40 Calle 5A | Urb. Alt. del Madrigal | | | Ponce | PR | 00730 | |
| 1068786 | Nellie E. Wharton Garcia | Villa Carolina | 809 Calle 83 | | | Carolina | PR | 00985 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1737191 | Nellie Gonzalez Trinidad | Hc 02 Buzon 6274 Bo. Sabana | | | | Luquillo | PR | 00773 | |
| 2039063 | NELLIE ITHIER MORALES | 1215 Samoa St Villa del Carmen | | | | Ponce | PR | 00716 | |
| 2077715 | NELLIE ITHIER MORALES | CALLE SAMOA 1215 | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1779960 | Nellie L Torres Toro | C/6 H-34 Urb. Lagos de Plata | | | | Levittown | PR | 00949 | |
| 1944774 | Nellie M. Serrano Cruz | HC 02 Box 5240 | | | | Comerio | PR | 00782 | |
| 359621 | NELLIE MONTERO MARQUEZ | VALENCIA | AD 27 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 359624 | NELLIE OLIVERAS MERCADO | LOS ANGELES | 80 CALLE PASEO | | | CAROLINA | PR | 00979 | |
| 359624 | NELLIE OLIVERAS MERCADO | URB LOS ANGELES | CALLE PISCIS 77 | | | CAROLINA | PR | 00979 | |
| 1758757 | Nellie Rivera Echevarría | Urb. Mirador de Bairoa | calle 17 2Q7 | | | Caguas | PR | 00727 | |
| 1648078 | Nellie Rodriguez De Jesus | HC-01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 | |
| 1883245 | Nellie Rosario Marcano | HC 8 Box 44693 | | | | Aguadilla | PR | 00603 | |
| 1704912 | Nellie Sanchez Nazario | HC-07 BOX 32148 | | | | Juana Diaz | PR | 00795 | |
| 1704912 | Nellie Sanchez Nazario | Urb. Estancia del Sur I-25 | | | | Juana Diaz | PR | 00795 | |
| 1750773 | NELLIE Y. TORRES ALVAREZ | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | |
| 1750773 | NELLIE Y. TORRES ALVAREZ | URB. LA ARBOLEDA | CALLE 16 #314 | | | SALINAS | PR | 00757 | |
| 1554528 | Nelly C Torres Huertas | B 47 Calle 6 | Urb Jardines de Cerro Gordo | | | San Lorenzo | PR | 00754 | |
| 1645838 | NELLY C. TORRES HUERTAS | URB. JARDINES DE CERRO GORDO | CALLE 6 B-47 | | | SAN LORENZO | PR | 00754 | |
| 1918207 | Nelly Castro Colon | 2236 Calle Parana Rio Canas | | | | Ponce | PR | 00728 | |
| 1869876 | Nelly Castro Colon | 2236 Parana-Rio Canas | | | | Ponce | PR | 00728 | |
| 1986539 | Nelly D. Valentin Hernandez | Carr 181 K 15.2 | Santa Rita | | | Gurabo | PR | 00778 | |
| 1986539 | Nelly D. Valentin Hernandez | Nelly D. Valetnin Hernandez | HCO1 Box 8554 | | | Gurabo | PR | 00778 | |
| 1902737 | Nelly Delgado Ramos | Edy Medical Emporium 351 Ave | Hostos Ste 401 | | | Mayaguez | PR | 00680-1504 | |
| 2134433 | Nelly Delgado Ramos | Edy Medical Emporman | 351 Avenue Hostos Cute 401 | | | Mayaguez | PR | 00680 | |
| 2130109 | Nelly Delia Colon Luciano | Urb Villla Grillasca C.J | 1646 Calle Julio Artiaga | | | Ponce | PR | 00717 | |
| 1591082 | NELLY E NEGRON FELIBERTY | URB. BORINQUEN | J-8 CALLE RENE MARQUES | | | CABO ROJO | PR | 00623 | |
| 1665273 | Nelly E. Gonzalez Aviles | Urbanización Vista Azul Calle 34 EE1 | | | | Arecibo | PR | 00612 | |
| 2147640 | Nelly E. Santiago Colon | B9 Calle 6 | | | | Santa Isabel | PR | 00757 | |
| 1753088 | Nelly E. Santiago Colon | Urb. Jardines de Santa Isabel d-9 | | | | Santa Isabel | PR | 00757 | |
| 1847608 | Nelly Enid Serrano Colon | 1515 Calle Jagaey Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1797834 | Nelly Enid Serrano Colon | 1515 Calle Jaguey Urb. Los Cachos | | | | Ponce | PR | 00716 | |
| 1588460 | Nelly Esquilin Allende | Urb Villa Fontana | Via 54-3 MS #9 | | | Carolina | PR | 00983 | |
| 1123805 | NELLY FALERO CASTRO | URB CAGUAS NORTE | A8 CALLE ATENAS | | | CAGUAS | PR | 00725-2208 | |
| 727750 | NELLY FALERO DE MILLAN | URB CAGUAS NORTE | A 8 CALLE ATENAS | | | CAGUAS | PR | 00725 | |
| 1123806 | NELLY FALERO MILIAN | URB CAGUAS NORTE | A8 CALLE ATENAS | | | CAGUAS | PR | 00725-2208 | |
| 1068836 | NELLY FLORES SERRANO | URB VILLAS DE CASTRO | I 3 A CALLE 6 | | | CAGUAS | PR | 00725 | |
| 1545423 | Nelly Gutierrez Fernandez | PO Box 1253 | | | | Caguas | PR | 00726 | |
| 1362214 | NELLY GUTIERREZ RODRIGUEZ | PO BOX 1188 | | | | JAYUYA | PR | 00664 | |
| 2103588 | Nelly Hernandez Rodriguez | 3044 Ave Emilio Fagot - Urb Sta Clara | | | | Ponce | PR | 00716-4117 | |
| 1871173 | Nelly I. Madera Ortiz | 52 Francis St. | | | | Willimantic | CT | 06226 | |
| 1645855 | Nelly I. Torres Rodriguez | PO Box 1457 | | | | Morovis | PR | 00687 | |
| 1644938 | Nelly J Sepulveda Pagan | PO Box 560075 | | | | Guayanilla | PR | 00656 | |
| 1644938 | Nelly J Sepulveda Pagan | Urb. Santa Elena C/7  F-9 | | | | Guayanilla | PR | 00656 | |
| 77313 | NELLY JO CARMONA BASORA | URB BALDRICH | 203 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2135326 | Nelly Lopez Rojas | Maestra Educacion Especial | Departamento de Educacion | Segunda Unidad Sumidero | Esc. Carmen D. Ortiz Ortiz, Region de Caguas | Aguas Buenas | PR | 00703 | |
| 2135332 | Nelly Lopez Rojas | PO Box 1361 | | | | Aguas Buenas | PR | 00703 | |
| 2135322 | Nelly Lopez Rojas | Segunda Unidad Sumidero | Esc. Carmen D Ortiz Ortiz, Region de Caguas | | | Aguas Buenas | PR | 00703 | |
| 2135332 | Nelly Lopez Rojas | Sigunda Munidad Sumiden/ ESC Carmen D. Ortiz Oaiz | Region de Caguas | | | Aguas Buenas | PR | 00703 | |
| 281575 | NELLY LUGO ROSARIO | VILLAS DEL CAFETAL 1 | J-16 CALLE 8 | | | YAUCO | PR | 00698 | |
| 109994 | NELLY M COSME CONDIT | V-463 OKLAHOMA | URB. ROLLING HILLS | | | CAROLINA | PR | 00987-7036 | |
| 1915984 | Nelly M Rivera Delgado | HC-5 Box 6084 | | | | Juana Diaz | PR | 00795-9723 | |
| 1740474 | NELLY M RODRIGUEZ PACHECO | RR4 BOX 27150 | | | | TOA ALTA | PR | 00953 | |
| 1645184 | Nelly M. Garcia | Jardines de Fagot | Calle 3 B-5 | | | Ponce | PR | 00716 | |
| 727782 | NELLY MACHIN RIVERA | PO BOX 1033 | | | | CAGUAS | PR | 00726-1033 | |
| 1834940 | NELLY MARGARITA RIVERA DELGADO | HC-5 BOX 6084 | | | | JUANA DIAZ | PR | 00795-9723 | |
| 1068870 | NELLY QUINONES OQUENDO | HC 91 BUZON 9456 | | | | VEGA ALTA | PR | 00692 | |
| 1787023 | Nelly Quiñones Oquendo | Hc 91 Buzon 9456 | | | | Vega Alta | PR | 00692 | |
| 1815470 | Nelly Quinones Pagan | 510 Calle Madrid | Mansiones de Monterrey | | | Yauco | PR | 00698 | |
| 1733571 | Nelly R. López Márquez | PO Box 9977 | | | | Carolina | PR | 00988 | |
| 1898003 | Nelly Ramirez Oliveras | PBM 372 PO Box 5103 | | | | Cabo Rojo | PR | 00623 | |
| 1799541 | Nelly Ramirez Torres | 836 Calle Salico | Ext. del Carmen | | | Ponce | PR | 00716-2146 | |
| 1843270 | Nelly Ramirez Torres | 836 Calle Sauco | Ext. Del Carmen | | | Ponce | PR | 00716-2146 | |
| 1936817 | Nelly Ramirez Torres | A8 Urb. Santa Maria | | | | Cabo Rojo | PR | 00623 | |
| 433207 | NELLY RESTO RIVERA | MONTECASINO | 246 MONTE PINO | | | TOA ALTA | PR | 00953 | |
| 1716790 | Nelly Rijos Borelli | 655 R.H. Todd Ave | PMB 16 | | | San Juan | PR | 00907 | |
| 1716790 | Nelly Rijos Borelli | 655 RH Todd Ave 190 PMB | | | | San Juan | PR | 00907 | |
| 2017472 | Nelly Rivera Freytes | Urb. Parque Del Sol Calle 2 B-3 | | | | Patillas | PR | 00723 | |
| 1805888 | NELLY RIVERA GONZALEZ | URB LEVITTOWN | C 3 J 8 VALPARAISO | | | TOA BAJA | PR | 00950 | |
| 2016265 | Nelly Rodriguez Rivera | P.O. Box 862 | | | | Caguas | PR | 00725 | |
| 2075324 | NELLY SOSA SANTIAGO | HC8 BOX 46085 | | | | AGUADILLA | PR | 00603 | |
| 1939384 | Nelly Torres Canaballo | U-5 C-7 Urb. Alt. de Penuelas II | | | | Penuelas | PR | 00624 | |
| 2071812 | Nelly Torres Caraballo | Urb Alt de Penuelas II U-5 C-7 | | | | Penuelas | PR | 00624 | |
| 1949130 | NELLY TORRES CARABALLO | URB ALTURAS DE PENUELAS II | U-5 CALLE 7 | | | PENUELAS | PR | 00624 | |
| 2060355 | Nelly Torres Caraballo | Urb. Alt de Penuelas U-5 C-7 II | | | | Penuelas | PR | 00624 | |
| 1603771 | NELLY TORRES PAGAN | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | | ADJUNTAS | PR | 00601 | |
| 1635929 | Nelly Torres Santiago | PO Box .3502 | Suite 1161 | | | Juana Díaz | PR | 00795 | |
| 1661419 | NELLY TORRES SANTIAGO | PO BOX 3502 | SUITE 1161 | | | JUANA DIAZ | PR | 00795 | |
| 1998321 | Nelly Vargas Feliciano | Hc-01 Box 8345 | | | | Hormigueros | PR | 00660 | |
| 1696092 | Nelly Vazquez Heredia | Urb. Mansiones de Monte Casino #2 | Calle Colibrí #533 | | | Toa Alta | PR | 00953-2251 | |
| 1904527 | Nelly Velazquez Velazquez | HC02 Box 7103-1 | | | | Las Piedras | PR | 00771 | |
| 1904527 | Nelly Velazquez Velazquez | Maestra de Educ. Especial, Sist. Retiro de Maestro | Avenida Hostos | | | San Juan | PR | 00918 | |
| 1870014 | NELLY VELEZ VELEZ | 9 CALLE BALDORIOTY APT. 3 | | | | SABANA GRANDE | PR | 00637 | |
| 1727763 | NELLY VILARINO RODRIGUEZ | URB VALLE VERDE | CALLE PASEO REAL 1068 | | | PONCE | PR | 00716 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2051965 | Nelly Y. Blanco Rivera | HC-01 Box 5846 | | | | Orocovis | PR | 00720-9703 | |
| 1835613 | Nelly Yordan Centeno | HC-01 Box 7380 | | | | Guayanilla | PR | 00656 | |
| 1875598 | Nelly Yordan Centeno | HC-01 Box 9380 | | | | Guayanilla | PR | 00656 | |
| 1719401 | Nellye Garay Melendez | 364 Calle Acerola | Urb. Los Arboles | | | Rio Grande | PR | 00745 | |
| 1726238 | Nellye Garay Meléndez | 364 Calle Acerola | Urb Los Arboles | | | Rio Grande | PR | 00745 | |
| 1801143 | NELLYS M. RODRIGUEZ GRACIA | HC 72 BOX 3364 | CEDRO ABAJO | | | NARANJITO | PR | 00719 | |
| 1124618 | NELSIDA E TORRES COLON | PO BOX 642 | | | | JUANA DIAZ | PR | 00795 | |
| 1878671 | Nelsida E. Torres Colon | PO Box 642 | | | | Juan Diaz | PR | 00795 | |
| 1820170 | NELSIDA L TORRES PEDROGO | BO SANTA CATALINA | PO BOX 1057 | | | COAMO | PR | 00769 | |
| 1915413 | Nelsida L. Torres Pedrogo | PO Box 1057 | | | | Coamo | PR | 00769 | |
| 1068910 | NELSIDA ORTIZ PEREZ | PASEO GUAINIA | 4637 CALLE LUNA  APT 212 | | | PONCE | PR | 00717 | |
| 1873573 | NELSIDA TORRES COLON | PO BOX 642 | | | | JUANA DIAZ | PR | 00795 | |
| 1956492 | Nelsie L. Reyes Ramos | 5906 San Isaac Sta. Teresita | | | | Ponce | PR | 00730 | |
| 359738 | NELSON A CANDELARIO ROSADO | 210 AVE JOSE OLIVER | COND NEW CENTER PLAZA APTO 1211 | | | SAN JUAN | PR | 00918 | |
| 1751348 | Nelson A De Gracia Rosado | Calle 1 #23 Urb. Jardines de Toa Alta | | | | Toa Alta | PR | 00953 | |
| 1068921 | NELSON A DELIZ CARABALLO | SENDEROS DE GURABO | 96 CALLE VELA | | | GURABO | PR | 00778 | |
| 1734316 | NELSON A. ARBELO RAMOS | HC 01 BOX 9046 | | | | BAJADERO | PR | 00616 | |
| 1755584 | Nelson A. Arbelo Ramos | HC 02 Box 9046 | | | | Bajadero | PR | 00616 | |
| 2030087 | Nelson A. Rodriguez Torres | HC 01 Box 7366 | | | | Guayanilla | PR | 00656 | |
| 1853090 | Nelson Acosta Figueroa | Urb. Santa Teresita 4710 Santa Genoveva | | | | Ponce | PR | 00730 | |
| 1604057 | NELSON AGOSTO CORDERO | JARDINES DE RIO GRANDE | BP 269 CALLE 62 | | | RIO GRANDE | PR | 00745 | |
| 1858003 | Nelson Alexis Maldonado Hernandez | #14208 HC-04 | | | | Moca | PR | 00676 | |
| 1455292 | Nelson Antonio Alicea Vizcarrondo | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455292 | Nelson Antonio Alicea Vizcarrondo | Calle 14 A-23 Vance Scoy | | | | Bayamon | PR | 00957 | |
| 1513381 | NELSON ARNAU AGUILAR | URBANIZACION LOS ROSALES | CALLE MARGINAL #11 | | | MANATI | PR | 00674 | |
| 1864840 | NELSON ARROYO SANTOS | ALT DE PENUELAS II | Q1 CALLE 15 | | | PENUELAS | PR | 00624-3605 | |
| 1456670 | Nelson Baez Hernandez | Autoridad Metropolitana de Autobuses | 37 Ave De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1456670 | Nelson Baez Hernandez | HC 6 Box 6758 | | | | Guaynabo | PR | 00971 | |
| 1493925 | Nelson Barreto Ruiz | PO Box 10 | | | | San Antonio | PR | 00690 | |
| 1716418 | NELSON CAMPOS GARCIA | RR1 BOX 7714 | | | | GUAYAMA | PR | 00784 | |
| 1782950 | NELSON CINTRON RODRIGUEZ | URB BRISAS DEL MAR II CALLE PALMERA 0 20 | | | | GUAYAMA | PR | 00733-6533 | |
| 1503803 | NELSON CIURO | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 1501000 | NELSON CIURO REYES | URB PORTAL DE LOS PINOS | D63 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 1668778 | Nelson Clavell Baez | 4108 Spring Glen Rd. | | | | Jacksonville | FL | 32207 | |
| 1856022 | NELSON COLON MIRANDA | HC-02, BOX 4654 | | | | COAMO | PR | 00769 | |
| 1537768 | Nelson Colon Serrano | 636 Domingo Cuaz | | | | San Juan | PR | 00924-2112 | |
| 1953461 | NELSON COLON VEGA | CALLE ELEUTERIO RAMOS #6 | | | | BARRIADA NUEVA CAYEY | PR | 00736 | |
| 2003492 | Nelson Concepcion Garcia | HC-46 Box 5424 | | | | Dorado | PR | 00646 | |
| 1565033 | NELSON CORREA NEGRON | HC 03 BOX 9529 | 325 | | | VILLALBA | PR | 00766 | |
| 1455220 | Nelson Cruz Rivera | # 37 Ave de Diego, Barric Monpoillos | | | | San Juan | PR | 00919 | |
| 1455220 | Nelson Cruz Rivera | Urb Loma Alta Calle 1-b-24 | | | | Carolina | PR | 00982 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1658337 | Nelson Cruz Vazquez | HC 4 Box 11961 | | | | Yauco | PR | 00698-9608 | |
| 122163 | NELSON CUPELES ARROYO | PO BOX 2679 | | | | SAN GERMAN | PR | 00683 | |
| 1630456 | Nelson D. Lopez Esguerdo | Urbanización San Souci | Calle 20, AA-24 | | | Bayamon | PR | 00957 | |
| 2015661 | Nelson D. Lugo Hernandez | 112 Calle Gladiolas Urb. Villa Deloamit | | | | Moca | PR | 00676-4021 | |
| 727937 | NELSON DAVID LUGO HERNANDEZ | URB. VILLA DELOAMIT | 112 CALLE GLADIOLAS | | | MOCA | PR | 00676-4021 | |
| 1913323 | Nelson Davila Davila | HC01 Box 6029 | | | | Arroyo | PR | 00714 | |
| 1634012 | Nelson De Jesus Perez | C-5 Calle 6 | | | | Coamo | PR | 00769 | |
| 1069056 | NELSON DIAZ CARRASQUILLO | P.O. BOX 7047 | | | | CAROLINA | PR | 00986 | |
| 1586146 | NELSON DIAZ MERCADO | URB LOS COLOBOS PARK | 173 CALLE ROBLES | | | CAROLINA | PR | 00987 | |
| 1069061 | NELSON DIAZ OSORIO | SANTA JUANITA SEC 10 | DI11 CALLE CATALUNA | | | BAYAMON | PR | 00956 | |
| 1971059 | Nelson Diaz Vargas | Hc 02 Box 6621 | | | | Jayuya | PR | 00664 | |
| 1971746 | NELSON E. RIVERA FUENTES | AVE BARBOZA #602 | | | | MOTO REY | PR | 00936 | |
| 1971746 | NELSON E. RIVERA FUENTES | HC 1 BOX 3780 | | | | LOIZA | PR | 00772 | |
| 466962 | NELSON F RODRIGUEZ CALDERON | BO PASTO | HC 02 BOX 6334 | | | MOROVIS | PR | 00687-9733 | |
| 1569904 | Nelson F. Correa Rivera | PO Box 1164 | | | | Isabela | PR | 00662-1164 | |
| 1456016 | Nelson Figueroa Andujar | 351 Calle Barajas Doraville | | | | Dorado | PR | 00646 | |
| 1456016 | Nelson Figueroa Andujar | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1936318 | Nelson Figueroa Pena | 3443-ST- Tropical- Urb. Villa Del Carmen | | | | Ponce | PR | 00732 | |
| 1988213 | NELSON FIGUEROA VEGA | HC10 BOX 7551 | | | | Sabana Grande | PR | 00637 | |
| 1695548 | Nelson Fred Ramos | Departamento de Educacion | Escuela Rafael de Jesus | Calle Principal | | Rio Grande | PR | 00745 | |
| 1695548 | Nelson Fred Ramos | Ubr. del Maestro #A6 | | | | Rio Grande | PR | 00745 | |
| 1576521 | Nelson G. Gonzalez Quinones | Calle Ucar #82 Urb. Paseola Ceiba | | | | Hormigueros | PR | 00660 | |
| 1720209 | Nelson G. Jimenez Rodriguez | P.O. Box 1845 | | | | Juana Diaz | PR | 00795 | |
| 1974671 | Nelson Garcia Bareto | C/Gallo Jr H-20 Urb. Pougue Ecuestre | | | | Carolina | PR | 00987 | |
| 1999286 | Nelson Garcia Barreto | H-20 Calle Galgo Jr | Urb. Parque Ecuestre | | | Carolina | PR | 00987 | |
| 1684504 | Nelson Garcia Perez | Box 469 | | | | Castaner | PR | 00631 | |
| 1940266 | Nelson Garcia Rivera | B-32 calle 8 Urb Jardines sta. Isabel | | | | Santa Isabel | PR | 00757 | |
| 1776522 | NELSON GONZALEZ | CALLE CRISANTEMO 11 GOLDEN HILLS | | | | BAYAMON | PR | 00956 | |
| 1737026 | Nelson Gonzalez Lopez | Calle Crisantemo 11 | Golden Hills | | | Bayamon | PR | 00955 | |
| 1520203 | Nelson Guzman Velazquez | 7 Camino Los Cotto | | | | San Juan | PR | 00926-8700 | |
| 1859855 | Nelson H Vazquez Bandas | #34 Calle 2 URB Jacaguay | | | | Juana diaz | PR | 00795 | |
| 1793089 | Nelson Huertas Buyat | 7 Hernandez Usera | | | | Ciales | PR | 00638 | |
| 2041423 | Nelson I. Rojas | PO Box 1837 | | | | Coamo | PR | 00769 | |
| 1496544 | Nelson J Coll Vargas | Urb Levittown | Calle Lizzie Graham Ju-11 | | | Toa Baja | PR | 00949 | |
| 1580752 | NELSON J HERNANDEZ RIVERA | URB TERRAZAS DE CUPEY | K-6 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 1725356 | Nelson J Rodriguez Carrero | CALLE MANO SICO #526 | | | | MAYAGUEZ | PR | 00680 | |
| 1069202 | NELSON J RODRIGUEZ MARIN | URB. VILLAS DEL CAFETA | CALLE 13 I 94 | | | YAUCO | PR | 00698 | |
| 239580 | Nelson Jimenez Echevarria | 14517 S Juniper Shade Dr. | | | | Herriman | UT | 84096 | |
| 1807074 | NELSON L AYBAR MENDEZ | PO BOX | | | | CAMUY | PR | 00627-0676 | |
| 1744241 | Nelson L Benitez Mendez | Box 1211 | | | | Trujillo Alto | PR | 00977 | |
| 1744241 | Nelson L Benitez Mendez | Carr. 181 km. 4 Barriada San Nicolas | | | | Trujillo Alto | PR | 00977 | |
| 2093447 | Nelson L Rentas Rodriguez | HC 9 Box 1424 | | | | Ponce | PR | 00731 | |
| 2015592 | NELSON L. GUASP TORRES | P.O. Box 731 | | | | Trujillo Alto | PR | 00977 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1929430 | Nelson L. Rivera Vega | Bda Los Lirios 117-D | | | | Adjuntas | PR | 00601 | |
| 1837773 | NELSON LABOY RODRIGUEZ | BDA: COOPERATIVA PO BOX 164 | | | | VILLALBA | PR | 00766 | |
| 1912189 | Nelson Liboy Jusino | R. 39 5 (Urb. Alturas de Yauco) | | | | Yauco | PR | 00698 | |
| 1787604 | Nelson Lopez Villanueva | PO Box 733 | | | | Aguada | PR | 00602 | |
| 359973 | NELSON LUGARO PAGAN | LCDA. JOSELYN RIVERA TORRES | PO Box 10427 | | | PONCE | PR | 00732 | |
| 1556357 | NELSON LUGO AVILES | URB COLINAS VERDES CALLE: 9 H-14 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2158995 | Nelson Luis Morales Baez | HC#104 Box 17282 | | | | Yabucoa | PR | 00767 | |
| 1647535 | Nelson Luis Robles Martinez | PO Box 777 | | | | Yabucoa | PR | 00767 | |
| 1785713 | Nelson M Rodriguez Diaz | Calle Ensenada A41 Villa Marina | | | | Gurabo | PR | 00778 | |
| 1973006 | Nelson M. Gaston | Urb. Valle Huerras #28 Calle Palomar | | | | Juana Diaz | PR | 00795 | |
| 1750933 | Nelson M. Rodriguez Diaz | Urbanizacion VIlla Marina Calle | Ensenada A41 | | | Gurabo | PR | 00778 | |
| 1720761 | Nelson Machado Maldonado | 603 Arena | | | | Ponce | PR | 00731 | |
| 1920896 | NELSON MACHADO MALDONADO | 66 ARENA | | | | PONCE | PR | 00731 | |
| 1849649 | Nelson Machado Maldonado | 66 Avena | | | | Ponce | PR | 00731 | |
| 1716884 | NELSON MARTE CAMACHO | HC 05 PO BOX  26012 | | | | UTUADO | PR | 00641 | |
| 1905437 | NELSON MATEO FRANCO | AVE LUIS M MARIN # 138 | | | | COAMO | PR | 00769 | |
| 359999 | NELSON MERCADO BONETA | 4210 URB VILLA DEL CARMEN | | | | PONCE | PR | 00730 | |
| 1801388 | NELSON MERCADO FELICIANO | URB. PASEO SOL Y MAR 515 CALLE SIRENITA | | | | JUANA DIAZ | PR | 00795 | |
| 1580311 | Nelson Mercado Feliciano | Urb. Paseo Sol y Mar 515c/Sirenita | | | | Juana Diaz | PR | 00795 | |
| 2144852 | Nelson Millan Santiago | #26 Jose de Diego | | | | Coto Laurel | PR | 00780 | |
| 2159220 | Nelson Moreno Maldonado | Comunidad Miramar C/Tulipan | #800 - 53 | | | Guayam | PR | 00784 | |
| 1069326 | NELSON MUNIZ TUBENS | P.O BOX 1106 | | | | MOCA | PR | 00676 | |
| 1601225 | Nelson Nazario Alameda | PO Box 320 | | | | Lajas | PR | 00667 | |
| 361770 | NELSON NIEVES BORDOY | HC 05 BOX 56718 | | | | AGUADILLA | PR | 00603 | |
| 1069342 | NELSON NIEVES BORDOY | HC 5 BOX 56718 | | | | AGUADILLA | PR | 00603 | |
| 2155878 | NELSON NIEVES REYES | P.O. BOX 384 | | | | AGUIRRE | PR | 00704 | |
| 1069346 | NELSON NIEVES SANTIAGO | # A-16 CALLE 9 | NUEVA VIDA | | | PONCE | PR | 00728 | |
| 1069346 | NELSON NIEVES SANTIAGO | CARR #2 K12200 EL TUQUE | | | | Ponce | PR | 00728 | |
| 1952274 | Nelson Ortiz Marcano | 923 Calle Ciadya El Enanto | | | | Juncos | PR | 00777-7761 | |
| 1835096 | Nelson Ortiz Marcano | 923 Urb. El Encanto Calle Cindya | | | | Juncos | PR | 00777-7761 | |
| 2132723 | Nelson Ortiz Ramirez | HC -01 Box 6101 | | | | Orocovis | PR | 00720 | |
| 2060731 | Nelson P. Acevedo Cruz | P.O. Box 67 | | | | Angeles | PR | 00611 | |
| 1722967 | NELSON PACHECO RAMOS | PO BOX 1761 | | | | YAUCO | PR | 00698 | |
| 1722215 | Nelson Peña Velez | Nelson Peña Velez   Enfermero practico ASSMCA  PO Box  6850 Marina Station | | | | Mayagüez | PR | 00681 | |
| 1722215 | Nelson Peña Velez | PO Box 6850 Marina Station | | | | Mayagüez | PR | 00681 | |
| 2158842 | Nelson Perez Diaz | Apt 803 Calle Juan Guilbe | | | | Ponce | PR | 00716 | |
| 1768934 | Nelson Perez Santiago | 1069 Comunidad Caracoles # 3 | | | | Penuelas | PR | 00624-2612 | |
| 1854224 | Nelson Questell Cruz | 38 Calle Union | | | | Santa Isabel | PR | 00757 | |
| 1854224 | Nelson Questell Cruz | 38 Calle Union Box 102 | | | | Santa Isabel | PR | 00757 | |
| 1867142 | Nelson Questell Cruz | 38 Union | | | | Santa Isabel | PR | 00757 | |
| 1968389 | NELSON QUINONES ACEVEDO | P.O. BOX 3267 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1399099 | NELSON QUINONES RIVERA | HC 15 BOX 16070 | | | | HUMACAO | PR | 00791 | |
| 1961950 | Nelson Quirindongo Soto | Hillcrest village  7030 paseo de la loma | | | | ponce | PR | 00916-7034 | |
| 1069416 | NELSON R LOPEZ RIVERA | PO BOX 312 | | | | AGUAS BUENAS | PR | 00703 | |
| 2026632 | NELSON R. PEREZ RODRIGUEZ | PO BOX 802 | | | | JUNCOS | PR | 00777 | |
| 1581606 | NELSON RAMOS ROMERO | 225 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 2140727 | Nelson Rios Davila | Bda: Boringuen Calle A-2 #26 | | | | Ponce | PR | 00730 | |
| 1502772 | NELSON RIVERA | BELLA VISTA B10 | | | | UTUADO | PR | 00641 | |
| 1069450 | NELSON RIVERA AVILES | RR01 BZN 3968 | | | | MARICAO | PR | 00606 | |
| 1908600 | Nelson Rivera Manso | PMB 277 Box 1981 | | | | Loiza | PR | 00772 | |
| 927770 | Nelson Rivera Manso | PO Box 1981 PMB 277 | | | | Loiza | PR | 00772 | |
| 1539422 | NELSON RIVERA NEGRON | HC 01 BOX 8025 | | | | VILLALBA | PR | 00766 | |
| 2093823 | Nelson Rivera Roman | RR 02 Box 2018 | | | | Toa Alta | PR | 00953 | |
| 1987920 | NELSON ROBINSON RIVERA | BLOQUE 4 NUM 8 CALLE 31 | | | | CAROLINA | PR | 00985 | |
| 1069478 | NELSON RODRIGUEZ APONTE | PO BOX 561 | | | | LAJAS | PR | 00667 | |
| 1952144 | NELSON RODRIGUEZ CARABALLO | HC-01 BOX 7367 | | | | GUAYANILLA | PR | 00656 | |
| 1787037 | NELSON RODRIGUEZ ECHEVARRIA | PUNTO ORO | 3312 CALLE LA CAPITANA | | | PONCE | PR | 00728 | |
| 2096151 | Nelson Rodriguez Rivera | #19 Calle Telaviv Promised Land | | | | Naguabo | PR | 00718-2839 | |
| 1414623 | NELSON RODRIGUEZ RODRIGUE | HC 02 BOX 9541 | | | | AIBONITO | PR | 00705 | |
| 1069489 | NELSON RODRIGUEZ RODRIGUEZ | HC02 | BOX 9541 | | | AIBONITO | PR | 00705 | |
| 1547916 | Nelson Rodriguez Torres | Hc 01 Box 3305 | | | | Villalba | PR | 00766 | |
| 1414624 | NELSON RODRIGUEZ USET | HC06 BOX 4790 | | | | COTO LAUREL | PR | 00780-9646 | |
| 1069497 | NELSON RODRIGUEZ VEGA | BOX 303 | | | | ARROYO | PR | 00714 | |
| 2156063 | Nelson Rodz Torres | Box 5961 | | | | Penuelas | PR | 00624 | |
| 1678749 | NELSON RONDA RIVERA | RES URB VALPARAISO CALLE 10 E 25 APT | | | | TOA BAJA | PR | 00949 | |
| 495237 | Nelson Rosado Santos | 2719 Dodds Ln | | | | Kissimmee | FL | 34743-6075 | |
| 1124187 | Nelson Rosado Velazquez | RR 1 Box 11113 | | | | Orocovis | PR | 00720-9615 | |
| 1712262 | NELSON ROSARIO RODRIGUEZ | P O BOX 270 | | | | OROCOVIS | PR | 00720 | |
| 1702968 | Nelson Rosario Rodríguez | P.O. Box 270 | | | | Orocovis | PR | 00720 | |
| 728244 | NELSON ROSARIO SANTANA | HC 2 Box 7443 | | | | LAS PIEDRAS | PR | 00771 | |
| 1766019 | Nelson Ruiz | PO Box 107 | | | | Trujillo Alto | PR | 00977-0107 | |
| 1771425 | NELSON RUIZ MEDINA | HC 6 BOX 12035 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1069525 | NELSON SANABRIA CRUZ | PO BOX 347 | | | | JUNCOS | PR | 00777 | |
| 2143811 | Nelson Sanchez Ayala | HC 2 Box 3678 | | | | Santa Isabel | PR | 00757 | |
| 360138 | NELSON SANCHEZ BURGOS | 2861 SE 18TH AVE | | | | GAINESILLE | FL | 32641-1016 | |
| 360138 | NELSON SANCHEZ BURGOS | COND QUINTA VALLE | CALLE ACUARELA, BOX 55 | | | GUAYNABO | PR | 00969 | |
| 2172366 | Nelson Sanchez Cruz | HC 02-Box 8849 | | | | Yabucoa | PR | 00767-9602 | |
| 1888763 | NELSON SANTANA MONTALVO | #227 C/VISTA LINDA | URB VISTAS DE SABANA GRANDE | | | SABANA GRANDE | PR | 00637 | |
| 360141 | NELSON SANTANA MONTALVO | C-23 C/ VISTA LINDA | URD VISTAS DE SABANA GRANDE | | | SABANA GRANDE | PR | 00637 | |
| 360141 | NELSON SANTANA MONTALVO | URB VISTAS DE SABANA GRANDE | 227 CALLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 | |
| 1888763 | NELSON SANTANA MONTALVO | URB VISTAS DE SABANA GRANDE | C-23 CALLE VISTA LINDA | | | SABANA GRANDE | PR | 00637 | |
| 1897331 | NELSON SANTIAGO MEJIAS | URB SANTA MARIA | CALLE 6 G-8 | | | SAN GERMAN | PR | 00683 | |
| 1722360 | Nelson Santiago Rentas | HC-3 Box 5269 | | | | Adjuntas | PR | 00601 | |
| 1722234 | Nelson Santiago Reutas | HC-3 Box 5269 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1069543 | NELSON SANTIAGO VARGAS | BOX 8671 | | | | MARICAO | PR | 00606 | |
| 1585481 | Nelson Santiago Vargas | Box 8671 | | | | Movicao | PR | 00606 | |
| 1540715 | Nelson Soto Santos | Bda Borinquez | 10 Calle A 1 | | | Ponce | PR | 00731 | |
| 1540715 | Nelson Soto Santos | Urb. El Modrigal B-5 Calle 1 | | | | PONCE | PR | 00730 | |
| 1845868 | Nelson Toro Morales | HC 3 Box 10683 | | | | JUANA DIAZ | PR | 00795 | |
| 1914124 | Nelson Torres Rodriguez | 1 Dona Ana | | | | Aibonito | PR | 00705 | |
| 2143424 | Nelson Torres Velez | Parcela Iaoca #482 Calle 5 | | | | Santa Isabel | PR | 00757 | |
| 1822879 | Nelson V Cruz Santiago | Calle Doctor Loyola | Numero 611 | | | Penuelas | PR | 00624 | |
| 1822359 | Nelson Vadi Soto | #30 Calle Clavel Urb. Victoria | | | | Aguadilla | PR | 00603 | |
| 1948496 | Nelson Vadi Soto | Urb. Victoria | #30 Calle: Clavel | | | Aguadilla | PR | 00603 | |
| 2166449 | Nelson Vazquez Soto | Bda Santa Ana Calle A-389-Buzon 3 | | | | Guayama | PR | 00784 | |
| 2143295 | Nelson Vega Rodriguez | HC-04 Box 7346 | | | | Juana Diaz | PR | 00795 | |
| 1801618 | Nelson Velazquez Santiago | Calle Luis Quiñones #4 Barriada | Esperanza | | | Guánica | PR | 00653 | |
| 1950561 | Nelva Pons Perez | PO Box 567 | | | | Penuelas | PR | 00624 | |
| 927824 | NELVIS M RIVERA ECHANDY | N 6 CALLE 27 | | | | CAROLINA | PR | 00983 | |
| 2043621 | Nelyn E Ortiz Morales | K-6 Calle 10 Urb Altauras Penuelas 2 | | | | Penuelas | PR | 00624 | |
| 1753566 | Nemecio Galarza Rosario | 73211 calle Marbella | | | | Isabela | PR | 00662 | |
| 1880122 | Nemesio Quintana Salas | P.O. Box 1181 | | | | Isabela | PR | 00662 | |
| 1069626 | NEMIAS PRATTS ACEVEDO | HC 3 BOX 12436 | | | | CAROLINA | PR | 00987 | |
| 2108070 | Nemuel A. Rosas Lebron | Urb. San Antonio #7 | | | | Sabana Grande | PR | 00637 | |
| 1616578 | NEPHTALY BORERO LEON | 2246 CALLE PARANA | URB RIO CANAS | | | Ponce | PR | 00728 | |
| 1616578 | NEPHTALY BORERO LEON | NEPHTALY BORRERO LEON | ACREEDOR | 2246 CALLE PARANA URB RIO CANAS | | Ponce | PR | 00728-1833 | |
| 1625122 | NEPHTALY BORRERO LEON | 2246 CALLE PARANA | URB RIO CANAS | | | PONCE | PR | 00728-1833 | |
| 1637345 | Nerberto Torres Rodriguez | HC-01 Box 4086 | | | | Villalba | PR | 00766 | |
| 1637222 | Nerberto Torres Rodriguez | HC-CL Box 4086 | | | | Villalba | PR | 00766 | |
| 2043651 | NERCIE OCANA ALEMAN | L 2 CALLE MONTE MEMBRILLO | URB LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 1069640 | NERCIE OCANA ALEMAN | URB LOMAS DE CAROLINA | L2 CALLE EL MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 1712623 | Nerdy Velez Ramos | HC-52 Box 2957 Garrochales | | | | Arecibo | PR | 00652 | |
| 1606506 | NEREIDA ALICEA COSME | HC 1 BOX 9369 | | | | TOA BAJA | PR | 00949 | |
| 1784439 | Nereida Almodovar Ortiz | Apartado 1220 | | | | Lajas | PR | 00667 | |
| 1722183 | Nereida Arroyo Vargas | Departamento de Educacion de Puerto Rico | 440 Almirante Urb.Alturas de Mayaguez | | | Mayaguez | PR | 00682 | |
| 1722183 | Nereida Arroyo Vargas | Urb.Alturas de Mayaguez | 440 Almirante | | | Myaguez | PR | 00682 | |
| 1594218 | NEREIDA BERRIOS CINTRON | P.O. BOX 1114 | | | | BARRANQUITAS | PR | 00794 | |
| 1776269 | NEREIDA BURGOS RUIZ | Apartado 40 | | | | Humacao | PR | 00792 | |
| 1776269 | NEREIDA BURGOS RUIZ | PO BOX 40 | | | | HUMACAO | PR | 00792 | |
| 1656569 | Nereida Colon | Hc 61 Box 4903 | | | | Trujillo Alto | PR | 00976 | |
| 1872785 | Nereida Colon Rivera | PO Box 674 | | | | Aibonito | PR | 00705 | |
| 1894579 | Nereida Cortes Reyes | 2 Calle Los Tanques | | | | Juana Diaz | PR | 00795-2336 | |
| 1759757 | Nereida Cruz Colon | Urb. Paseo del Parque calle Acacia #722 | | | | Juana Diaz | PR | 00795 | |
| 2167280 | Nereida Cruz Lugo | P.O. Box 463 | | | | Yabucoa | PR | 00767 | |
| 1589365 | Nereida Encarnacion Lebron | P.O. Box 116 | | | | Barceloneta | PR | 00617 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1749598 | Nereida Estrada Pena | RR-1 Box 13215 | | | | Orocovis | PR | 00720 | |
| 1957927 | Nereida Figueroa Colon | Urb. Alturas Del Encanto Calle 9 N-4 | | | | Juana Diaz | PR | 00795 | |
| 1987823 | NEREIDA FIGUEROA MALDONADO | COMUNIDAD SERRANO | CALLE 7-B | BOX 1686 | | JUANA DIAZ | PR | 00795 | |
| 1943639 | Nereida Gabriel Morales | Calle 143 #CH14 | URB JARDINES De Contra Club | | | Carolina | PR | 00985 | |
| 1613040 | Nereida Gelabert Cardoza | Carr. 311 KM 5.8 Sector Cerrillos | | | | Cabo Rojo | PR | 00623 | |
| 1613040 | Nereida Gelabert Cardoza | HC 02 BOX 28224 | | | | Cabo Rojo | PR | 00623 | |
| 2178577 | Nereida Gomez Ortiz | Urb Rio Grande Estate C/e 27 Blg X-17 | | | | Rio Grande | PR | 00745 | |
| 2178614 | Nereida Gomez Ortiz | Urb. Rio Grande Estate | Calle 27 Bloque X-17 | | | Rio Grande | PR | 00745 | |
| 2178618 | Nereida Gomez Ortiz | Urb. Rio Grande Estate c/e 27 Blq X-17 | | | | Rio Grande | PR | 00745 | |
| 1844735 | NEREIDA GONZALEZ COLON | URB LA VEGA | 27 CALLE C | | | VILLALBA | PR | 00766 | |
| 1740519 | Nereida Hernandez Colon | Urb. Alturas Villa del Rey | Calle Chipre F54 | | | Caguas | PR | 00725 | |
| 1857247 | Nereida I Burgos Matos | Estancia Santa Rosa #21 Calle Robles | | | | Villalba | PR | 00766 | |
| 1733540 | Nereida I. Burgos Matos | Estancia Santa Rosa #21 Calle Roble | | | | Villalba | PR | 00766 | |
| 1957967 | NEREIDA IVELISSE DELGADO VEGA | 41-45, 52 URB. MIRA FLORES | | | | BAYAMON | PR | 00956 | |
| 1768548 | Nereida Ivette Perez Silva | HC 1 Box 6481 | | | | San German | PR | 00683 | |
| 1584031 | NEREIDA LAGUNA SANTOS | PASEO LOS CORALES II | 731 CALLE MAR DE BENGAL | | | DORADO | PR | 00646-3248 | |
| 1800038 | Nereida Lopez Chanza | PO Box 199 | | | | Angeles | PR | 00611 | |
| 1477275 | NEREIDA LOZADA CARABALLO | VILLA DEL CARMEN | CALLE 9 I23 | | | GURABO | PR | 00778 | |
| 1767180 | Nereida Lozada Caraballo | Villa del Carmen Calle 9 I 23 | | | | Guarabo | PR | 00778 | |
| 1638555 | NEREIDA MELENDEZ RODRIGUEZ | 0-35 VIOLETA URB. JARD. CAYEYZ | | | | CAYEY | PR | 00736-4229 | |
| 1639030 | Nereida Melendez Rodriguez | D-35 Calle Violeta | Urb. Jardines de Cayey 2 | | | Cayey | PR | 00736-4229 | |
| 1877281 | Nereida Melendez Rodriguez | D-35 Calle Violeta Urb. Jard Cayey 2 | | | | Cayey | PR | 00736-4229 | |
| 1989796 | Nereida Mendoza Cardona | Bzn 592 Barrio Carrizales | | | | Aguada | PR | 00602 | |
| 2024665 | Nereida Mercado Cruz | 141 Calle Nardo Estancia de La Fuente | | | | Toa Alta | PR | 00953 | |
| 2028440 | Nereida Mercado Cruz | 141 Nardo Estancias de la Fuente | | | | Toa Alta | PR | 00953 | |
| 1810563 | Nereida Milagros Heredia Muniz | P.O. Box 330125 | | | | Ponce | PR | 00733-1025 | |
| 1921123 | Nereida Molina Melendez | urb. Vista Alegre | 130 A Amapola | | | Villalba | PR | 00766 | |
| 1835175 | Nereida Morales Pabon | PO Box 1377 | | | | Hormigueros | PR | 00660 | |
| 1594621 | Nereida N. Rodriguez Olan | I-26, Calle 5 | | | | Juana Diaz | PR | 00795 | |
| 1692727 | NEREIDA NEGRON MARTINEZ | BOX 493 | URB LA INMACULADA | | | LAS PIEDRAS | PR | 00771 | |
| 1069726 | NEREIDA NIEVES AYALA | BO. SAN JOSE | CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 1069726 | NEREIDA NIEVES AYALA | CALLE CALAF | | | | HATO REY | PR | 00739 | |
| 1069726 | NEREIDA NIEVES AYALA | HC 01 BOX 5163 | | | | TOA BAJA | PR | 00949 | |
| 389610 | NEREIDA PACHECO CARABALLO | P.O.BOX 1492 | | | | YAUCO | PR | 00698-1492 | |
| 1659560 | Nereida Pagan Torres | PO BOX 1952 | | | | GUAYAMA | PR | 00785 | |
| 1947968 | Nereida Paredes Morales | HC 04 Box 4554 | | | | Humacao | PR | 00791 | |
| 1069735 | NEREIDA PEREZ CAMACHO | HC 08 BOX 42 | | | | PONCE | PR | 00731-9701 | |
| 728485 | NEREIDA PEREZ CAMACHO | HC 8 BOX 42 | | | | PONCE | PR | 00731-9701 | |
| 1687406 | NEREIDA PEREZ CAMACHO | URB RIO HONDO II | AH4 CALLE RIO INGENIO | | | BAYAMON | PR | 00961 | |
| 1695553 | NEREIDA PEREZ CAMACHO | URB RIO HONDO II | AH4 RIO INGENIO ST | | | Bayamon | PR | 00961 | |
| 728510 | Nereida Portalatin Padua | BO TANAMA | HC 1 BOX 3460 | | | ADJUNTAS | PR | 00601 | |
| 2171804 | Nereida Prado Rodriguez | HC-1 Box 4155-1 | | | | Naguabo | PR | 00718-9704 | |
| 2032345 | Nereida Ramos Morales | 1141 Toscania Villa Capri | | | | Rio Piedras | PR | 00924-1111 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2088167 | NEREIDA RAMOS TOLEDO | URB. GLENVIEW GARDENS | AVE. GLEN V 3 | | | PONCE | PR | 00731 | |
| 1976451 | NEREIDA RIVERA ARROYO | EXT SANTA TERESITA | 3705 SANTA SUZANA | | | PONCE | PR | 00730 | |
| 1907003 | Nereida Rivera Arroyo | Ext Santa Teresite 3705 Santa Suzana | | | | Ponce | PR | 00730 | |
| 2022798 | Nereida Rivera Arroyo | Ext. Santa Teresita 3705 | Santa Susana | | | Ponce | PR | 00730 | |
| 1977850 | Nereida Rivera Burgos | 3 Calle Jose Vega | | | | Comerio | PR | 00782 | |
| 1823913 | Nereida Rivera de Jesus | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 | |
| 1069752 | NEREIDA RIVERA FELICIANO | PO BOX 1102 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 2145807 | Nereida Rivera Jordon | 7 Rincon | | | | Coto Laural | PR | 00780 | |
| 1977179 | Nereida Rivera Morales | Po Box 269 | | | | Yauco | PR | 00698-0269 | |
| 1684037 | Nereida Rivera Ocasio | Bo. Cacao Centro K4 HO Carr 858 | | | | Carolina | PR | 00987 | |
| 1684037 | Nereida Rivera Ocasio | HC 4 Box 15367 | | | | Carolina | PR | 00987 | |
| 1901311 | Nereida Rivera Ortiz | 0 10 Coeste | Ciudad Universitavia | | | Trujillo Alto | PR | 00976 | |
| 2118085 | Nereida Rivera Ortiz | Calle 1 A-8 Villa Verde | | | | Bayamon | PR | 00959 | |
| 1069758 | NEREIDA RIVERA RUIZ | RESIDENCIAL EL TOA | EDIF 7 APT 38 | | | TOA BAJA | PR | 00949 | |
| 1651493 | NEREIDA RIVERA TORRES | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 | |
| 2091757 | Nereida Robles Cosme | Carr. 510 Int. 14 | Bo. Tijeras #282 | | | Juana Diaz | PR | 00795 | |
| 2091757 | Nereida Robles Cosme | P.O. Box 180 | | | | Juana Diaz | PR | 00795 | |
| 1124497 | NEREIDA ROBLES RUIZ | URB TOWN PK | D36 CALLE TREVI | | | SAN JUAN | PR | 00924 | |
| 360368 | NEREIDA RODRIGUEZ | HC 01 BOX 8908 | | | | PENUELAS | PR | 00624 | |
| 728511 | NEREIDA RODRIGUEZ COLON | 816 LUIS R MIRANDA | URB. VILLA PRADES | | | SAN JUAN | PR | 00924 | |
| 728511 | NEREIDA RODRIGUEZ COLON | AVE HOSTAS CAPITAL CENTER | | | | SAN JUAN | PR | 00918 | |
| 1843293 | Nereida Rodriguez Colon | URB. VILLA PRADES | CALLE LUIS R MIRANDA 816 | | | SAN JUAN | PR | 00924 | |
| 1885575 | Nereida Rodriguez Olivieri | HC 02 Box 4125 | | | | Coamo | PR | 00769 | |
| 2037958 | NEREIDA RODRIGUEZ PABON | P.O. BOX 1107 | | | | VILLALBA | PR | 00766 | |
| 2030787 | NEREIDA RODRIGUEZ SAEZ | PO Box 876 | | | | BARRANQUITAS | PR | 00794-9604 | |
| 1875297 | Nereida Rosado Garcia | HC 6 Box 2140 | | | | Ponce | PR | 00731-9611 | |
| 2023775 | Nereida Rosario Santos | P.O. Box 1280 | Carr #155 KM 32-2 | | | Orocovis | PR | 00720 | |
| 1548905 | Nereida Ruiz De La Torre | Calle F Num 11 Vista Alegre | | | | Bayamon | PR | 00959 | |
| 2083351 | NEREIDA SANCHEZ BONILLA | DORADO DEL MAR | JJ 19 ROSA DE LOS VIENTOS | | | DORADO | PR | 00646 | |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | HC64 BUZON 6796 | | | | PATILLAS | PR | 00723 | |
| 1876046 | Nereida Santiago Cordova | HC 01 Box 4230 | | | | Corozal | PR | 00783 | |
| 1994298 | Nereida Soto Rosario | Calle 53 Bloq. 65 #2 V.C. | | | | Carolina | PR | 00985 | |
| 2002315 | Nereida Toro Casiano | HC 01 Box 8470 | | | | San German | PR | 00683 | |
| 1662176 | Nereida Torres Rosado | Villa Carolina | 159-16 Calle 426 | | | Carolina | PR | 00985 | |
| 360397 | NEREIDA VEGA DE JESUS | 8 ANTONIO R BARCELO | | | | MAUNABO | PR | 00707-2109 | |
| 2081913 | NEREIDA VELAZQUEZ REYES | PO BOX 813 | | | | SAINT JUST | PR | 00978-0813 | |
| 1986283 | NEREIDA VILLANUEVA CENTENO | URB SAN FELIPE | CARR MUNICIPAL L - 7 | | | ARECIBO | PR | 00612 | |
| 2077967 | NERELYN I NATAL ORTIZ | #11 CARRETERA 702 | VILLAS DE SAN BLAS | | | COAMO | PR | 00769 | |
| 1971529 | Nerelyn Natal Ortiz | 11 Villa de San Blas | | | | Coamo | PR | 00769 | |
| 2065811 | Nerelyn Y Natal Ortiz | 11 Villa De San Blas | | | | Coamo | PR | 00769 | |
| 1571872 | Nereyda Laboy Rivera | P.O Box 256 | | | | Juana Diaz | PR | 00795 | |
| 1124592 | NERI VELEZ PEREZ | PO BOX 712 | | | | PENUELAS | PR | 00624 | |
| 1614418 | NERIAN VAZQUEZ MONTANEZ | VAN SCOY | CALLE 13 K25 | | | BAYAMON | PR | 00957 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360411 | NERIDA FUENTES MARTINEZ | 2119 CARROLL CREEK VIEW COURT | | | | FREDERICK | MD | 21702 | |
| 2111398 | Nerida Gonzalez Cedeno | hc 02 box 6294 | | | | Guayanilla | PR | 00656 | |
| 2090309 | Nerida Malave Mercado | 362 Los Pinas | | | | Ponce | PR | 00728 | |
| 2090309 | Nerida Malave Mercado | Parcelas Magueyes | | | | Ponce | PR | 00728 | |
| 1922090 | Nerida Melendez Santiago | #478-Calle Jazmin-Llanos del Sur | | | | Coto Laurel | PR | 00780 | |
| 1785248 | NERIDA O ORTIZ LOPEZ | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | PONCE | PR | 00716-3614 | |
| 1757835 | Nerida O Ortiz Lopez | Urb. Jardines De Fagot 2626 | C/Pontevedra | | | Ponce | PR | 00716-3614 | |
| 1650270 | Neris D. Munoz Roman | Urb. Jardines del Caribe | Calle 17 #121 | | | Ponce | PR | 00728 | |
| 1650270 | Neris D. Munoz Roman | Urb. Villa Grillasca | 1869 Calle Cosmetisol | | | Ponce | PR | 00717 | |
| 1793053 | NERIXA ARROYO CRUZ | HC 4 BOX 11695 | | | | YAUCO | PR | 00698 | |
| 1716509 | Nermarie Torres Linares | Carr. 141 Km 12.5 Interior | HC 02 Box # 6429 | | | Jayuya | PR | 00664 | |
| 1720556 | Nermaris E Velez Medina | 11613 Principe Alberto Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1720556 | Nermaris E Velez Medina | Urb. Rio Grande Estates | c/ Principe Alberto #11613 | | | Rio Grande | PR | 00745 | |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | HC 02 BOX 4040 | | | | LUQUILLO | PR | 00773 | |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | RE: SAMUEL QUINONES | P.O. BOX 21308 | U.P.R. STATION | | SAN JUAN | PR | 00931-1308 | |
| 360500 | NERY FARTHAN RODRIGUEZ | COOPERATIVE CARIBE COOP | 021583276 (RUTA) 110180 (CUENTA) | | | GUAYANILLA | PR | 00656 | |
| 360500 | NERY FARTHAN RODRIGUEZ | HC 01 BOX 4876 | | | | VILLALBA | PR | 00766 | |
| 2136209 | NERY L LABOY TORRES | 606 CALLE LADY DI 606 | | | | PONCE | PR | 00731 | |
| 1865152 | NERY L LABOY TORRES | 606 CALLE LADY DI VILLA DE JUAN | | | | PONCE | PR | 00716 | |
| 2136209 | NERY L LABOY TORRES | 606 VILLA DE JUAN | | | | PONCE | PR | 00731 | |
| 1676424 | Nery Landrua Rivas | Calle Santa Ana María M-9 | Urb. Santa María | | | Toa Baja | PR | 00949 | |
| 2074975 | NERY N PEREZ TORRES | EXT SAN JOSE 3 | BUZON 376 | | | SABANA GRANDE | PR | 00637 | |
| 2074975 | NERY N PEREZ TORRES | Urb. Ext San Jose III Buzon 376 | | | | Sabana Grande | PR | 00637 | |
| 1636469 | Nery Rivera | PO Box 823 | | | | Ciales | PR | 00638 | |
| 1643667 | Nery Rivera Colon | HC03 Box 10577 | | | | Juana Diaz | PR | 00795-9501 | |
| 1680024 | NERYS A. FILPO URENA | HC 3 | BOX 4185 | | | GURABO | PR | 00778 | |
| 1680024 | NERYS A. FILPO URENA | HC 3 BOX 4186 | | | | GURABO | PR | 00778 | |
| 2010935 | Nerys L. Reyes Rodriguez | HC01- BOX 12065 | | | | HATILLO | PR | 00659 | |
| 1583648 | NERYS REYES RODRIGUEZ | HC01 Boc 12065 | | | | Hatillo | PR | 00659 | |
| 1583648 | NERYS REYES RODRIGUEZ | PO BOX 142326 | | | | ARECIBO | PR | 00614 | |
| 1745649 | Nester O. Torre Zenquis | Bo Martorell Calle 8 | HC5 Box 4662 | | | Yabucoa | PR | 00767 | |
| 1745649 | Nester O. Torre Zenquis | Weilo Orlando Torres | Trabojado - Social | Depto. de le Familia | Carr. 905 Fm. 1.1 | Bo Yabucoa | PR | 00761 | |
| 1632609 | Nestor A de Jesus Chompre | HC 07 Box 2443 | | | | Ponce | PR | 00731 | |
| 2071636 | NESTOR A ORTIZ MONTERO | 3699 PONCE BYP | | | | PONCE | PR | 00728-1500 | |
| 1069857 | NESTOR A ORTIZ MONTERO | PO BOX 332144 | ATOCHA STA | | | PONCE | PR | 00733-2144 | |
| 2130919 | NESTOR A PLA MARTINEZ | BOX 527 | | | | ANGELES | PR | 00611 | |
| 835063 | Nestor A Rodrguez-Marty | 5347 Isla Verde Ave | Apt 1214 | | | Marbella Oeste Carolina | PR | 00979 | |
| 1435674 | Nestor A Rodriguez Marty | 5347 Ave. Isla Verde auto 1214 | Cond. Marbella Oeste | | | Carolina | PR | 00979 | |
| 1960626 | Nestor A. Abreu Fargas | AX 11 Calle 2 | Praderas del Norte | | | Toa Baja | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1063 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630798 | Nestor A. Bones Cora | Urb. Parque de Guasima | Calle Almendro #60 | | | Arroyo | PR | 00714 | |
| 1804881 | Nestor Antonio Perez Rodriguez | 1016 Calle Estrella Com. Los Pinos | | | | Isabela | PR | 00662 | |
| 1069874 | NESTOR BATIZ GULLON | EXT VALLE ALTO | 2240 CALLE SABANA | | | PONCE | PR | 00730 | |
| 186781 | NESTOR E GARCIA ORTEGA | CALLE MONTE COQUI 3151 | URB. MONTE VERDE | | | MANATI | PR | 00674 | |
| 1604935 | NESTOR FERNANDEZ APARICIO | CALLE 44 #AZ-112 | URB JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1764714 | Nestor Gonzalez Gonzalez | 3196 Calle Andalucia Urb. Islazal | | | | Isabela | PR | 00662 | |
| 1519369 | Nestor Gonzalez Gonzalez | P.O. Box 1534 | | | | Trujillo Alto | PR | 00976 | |
| 204313 | NESTOR GONZALEZ ROMAN | URB GUARICO C9 CALLE 1 | | | | VEGA BAJA | PR | 00693 | |
| 1431808 | Nestor Guevara Fernandez | Urb. Rio Canas | 2729 Calle Mississippi | | | Ponce | PR | 00728 | |
| 1670115 | NESTOR H. GONZALES PENA | PO BOX 652 | | | | CULEBRA | PR | 00775-0652 | |
| 1604197 | NESTOR HERNANDEZ PEREZ | URB. OCEAN VIEW | CALLE 3 E8 | | | ARECIBO | PR | 00612 | |
| 2088367 | NESTOR IRIZARRY ALBINO | HC-01 BOX 6068 | | | | Guayanilla | PR | 00656 | |
| 2064176 | Nestor Juan Rosa Perez | Bo. Mediania Alta Haijo | | | | Loiza | PR | 00772 | |
| 258445 | NESTOR KERCADO QUINONEZ | PO BOX 3231 | | | | CAROLINA | PR | 00984 | |
| 1637821 | Nestor L Cortes Collazo | Ext. Vista Bella C 8 Calle 1 | | | | Bayamon | PR | 00956 | |
| 360597 | NESTOR L HERNANDEZ PEREZ | URB OCEAN VIEW | E 8 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 1731336 | Nestor L Muriel Castro | 99-8 calle 92 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1810210 | Nestor L. Lopez Reyes | 6 Ta Seccion Levittown | Fg 11 Calle Nemecio Canales | | | Toa Baja | PR | 00949 | |
| 1810210 | Nestor L. Lopez Reyes | Urb Levittown FG 11 Calle Nemesio Canales | | | | Toa Baja | PR | 00949 | |
| 1592016 | Nestor L. Muriel | 68 Fordham Street | | | | Springfield | MA | 01104 | |
| 1905575 | Nestor L. Vega Hernandez | HC-01 Box 6624 | | | | Guayanilla | PR | 00656-1451 | |
| 1124742 | NESTOR LOPEZ REYES | URB LEVITTOWN LAKES | FG11 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949-2761 | |
| 1069970 | NESTOR M APONTE OFARRILL | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE DE DIEGO URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00919 | |
| 1069970 | NESTOR M APONTE OFARRILL | PMB 2510 PO BOX 352 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2141975 | Nestor Matos Vargas | HC 2 Box 8834 | | | | Juana Diaz | PR | 00795 | |
| 927990 | Nestor Mendez Juarbe | 159 Calle Domenech | | | | Isabela | PR | 00662 | |
| 728727 | NESTOR MERCADO PAGAN | DEPARTAMENTO DE EDUCACION | URB. JARDINES FAGOT CALLE 6 A-30 | | | PONCE | PR | 00716 | |
| 728727 | NESTOR MERCADO PAGAN | JARDINES FAGOT | A30 CALLE AMARANTA | | | PONCE | PR | 00716 | |
| 1589139 | NESTOR NUNEZ ORTA | BOX 925 | | | | ADJUNTAS | PR | 09601 | |
| 1814603 | NESTOR O TORRE ZENQUIS | Carr 905 Bo. Jugeni | | | | Yabucoa | PR | 00707 | |
| 1814603 | NESTOR O TORRE ZENQUIS | HC05 BOX 4662 | | | | YABUCOA | PR | 00767 | |
| 559538 | Nestor O Torres Zenqui | HC 02 Box 6339 | | | | Yabucoa | PR | 07767 | |
| 1786115 | NESTOR O TORRES ZENQUIS | HC 05 BOX 4662 | | | | YABUCOA | PR | 00767 | |
| 559538 | Nestor O Torres Zenqui | HC 5 Box 4662 | | | | Yabucoa | PR | 00767 | |
| 2116027 | Nestor O. Reyes Reyes | HC-1 Box 14676 | | | | Coamo | PR | 00769 | |
| 1789775 | NESTOR OLMEDA OLMEDA | HC 15-052 BO MABU | | | | HUMACAO | PR | 00791 | |
| 1722279 | Nestor Oritz matos | HC 1 Box 3555 | | | | Loiza | PR | 00772 | |
| 403964 | Nestor Perez Medina | P.O.Box 361294 | | | | San Juan | PR | 00936-1294 | |
| 2005359 | Nestor R Moyet De Leon | 6 Nobleza Villa Esperanza | | | | Caguas | PR | 00727 | |
| 1768536 | NESTOR R. MOYET DE LEON | VILLA ESPERANZA | 6 NOBLEZA | | | CAGUAS | PR | 00725 | |
| 1971580 | Nestor R. Rodriguez Bachier | Morse #84 | Box 1046 | | | Arroyo | PR | 00714 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1064 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 814089 | NESTOR RIVERA ANDINO | CALLE 25 V -17 URB VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 728755 | NESTOR RIVERA ROBLES | HC 1 BOX 6668 | | | | GUAYANILLA | PR | 00656 | |
| 1714999 | Nestor Rivera Vega | PO Box 623 | | | | San German | PR | 00683 | |
| 1498396 | Nestor Robles Garcia | P.O Box 1727 | | | | Bayamon | PR | 00960 | |
| 1994557 | Nestor Robles Matos | 3810 Canterbury Lane | | | | Metairie | LA | 70001 | |
| 2074756 | Nestor Roman Gonzalez | 44 CALLE LEON | | | | AGUADILLA | PR | 00603 | |
| 1877577 | Nestor Saez Rodriguez | 102 Ramon Rdz | | | | Guayanilla | PR | 00656-1228 | |
| 1866286 | Nestor Saez Rodriguez | 102 Ramon Rodriguez | | | | Guayanilla | PR | 00656-1228 | |
| 2168196 | Nestor Tirado Vazquez | HC #6 Box 11411 | | | | Yabucoa | PR | 00767 | |
| 1665314 | Nestor Torres Marcucci | Urb Sagrado Corazon Calle Amor 925 | | | | Penuelas | PR | 00624 | |
| 1999718 | Nestor Torres Medina | HC 02 Box 6827 | | | | Jayuya | PR | 00664 | |
| 1646713 | NESTOR VAZQUEZ LOPEZ | EXT. SANTA TERESITA | 3911 CALLE SANTA ALODI | | | PONCE | PR | 00730 | |
| 1613215 | NESTOR VEGA APONTE | HC 1 BOX 11133 | | | | SAN SEBASTIAN | PR | 00685-6769 | |
| 1124824 | NESTOR VELEZ VAZQUEZ | HC 10 BOX 8433 | | | | SABANA GRANDE | PR | 00637 | |
| 1124824 | NESTOR VELEZ VAZQUEZ | PO BOX 264 | | | | SABANA GRANDE | PR | 00637 | |
| 1459737 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 | |
| 1459737 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1459737 | Netwave Equipment Co. | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1459737 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1489786 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1489786 | Netwaves Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1442868 | NEVADO INSURANCE SERVICES, INC | ALTURAS DEL BOSQUE | 350 CARR 844 APT 2601 | | | SAN JUAN | PR | 00926 | |
| 2067867 | Neveida Troche Vargas | 102 Urb. Valle de Anasco | | | | Anasco | PR | 00610-9625 | |
| 1471248 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1629233 | Neycha L Terson Cartagena | Miradores Del Yunque Apartamento 214 | | | | Rio Grande | PR | 00745 | |
| 1362647 | NEYCHA REYES PADIN | 32 MALDEN ST | | | | SPRINGFIELD | MA | 01108 | |
| 1709556 | Neyda Crespo Castro | 8181 Residencias del Palmar | | | | Vega Alta | PR | 00692 | |
| 361117 | NEYDA HERNANDEZ NORIEGA | HC 02 BOX 20536 | | | | AGUADILLA | PR | 00603 | |
| 2045683 | NEYDA L RAMOS BERNARD | H-C-02 BOX 32050 | | | | CAGUAS | PR | 00727-9454 | |
| 1733613 | Neyda L. Martinez Vega | 4310 Bay Brook Drive | | | | Kissimmee | FL | 34746 | |
| 1070083 | NEYDA RIVERA FELICIANO | HC03 BOX 3756 | | | | FLORIDA | PR | 00650 | |
| 1616539 | NEYL ROSADO BARRETO | HC 01 BOX 1819 | | | | MOROVIS | PR | 00687 | |
| 1717988 | Neyla N. Díaz Rivera | Urbanización San Cristobal | Calle #3 B12-A | | | Barranquitas | PR | 00794 | |
| 1738766 | Neylan Ortiz Vargas | 30 Estancias de Lajas | Calle La Loma | | | Lajas | PR | 00667 | |
| 1738766 | Neylan Ortiz Vargas | Apt. 910 | | | | Lajas | PR | 00667 | |
| 1678078 | Neysa Echevarria Nieves | Clausells Calle Soledad # 1 | | | | Ponce | PR | 00730 | |
| 1571600 | Neysa Enid Merle Rodriguez | PO Box 535 | | | | Guayama | PR | 00785 | |
| 1070099 | Neysa Jove Gonzalez | Apt 1006 | Cond Parque San Ramon | | | Guaynabo | PR | 00969 | |
| 1554891 | Neysa M Jove Gonzalez | 3415 Ave. Alejandrino Apt. 1006 | | | | Guaynabo | PR | 00969 | |
| 1554891 | Neysa M Jove Gonzalez | CONDOMINIO PARQUE SAN RAMON | APT 1006 | | | GUAYNABO | PR | 00969 | |
| 1070101 | Neysa Miranda Rosario | PO Box 1889 | | | | Corozal | PR | 00783 | |
| 1918280 | Neysa Nelly Montanez Lopez | Box 487 | | | | Las Manas | PR | 00670 | |
| 1855144 | NEYSA ROSARIO GARCIA | URB SAN FRANCISCO SAN JUAN #163 | | | | YAUCO | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1070105 | NEYSA ROUBERT SANTIAGO | URB LOS CAOBOS | 3061 CALLE CAIMITO | | | PONCE | PR | 00716-2740 | |
| 1599372 | NEYSHA M. REYES GONZALEZ | D32 CALLE VICENTE ORTIZ COLON | URB. LA MONSERRATE | | | SALINAS | PR | 00751 | |
| 1693760 | NICANOR CARO DELGADO | BO OBRERO STATION | PO BOX 7142 | | | SAN JUAN | PR | 00916 | |
| 1983192 | Nicanor Lugo | Urb. Villa Olimpia | c15 Calle 3 | | | Yauco | PR | 00698 | |
| 770769 | NICHOLAS ORTEGA ALVARA | INSTITUCION GUAYAMA 500 | GUAYAMA PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 770769 | NICHOLAS ORTEGA ALVARA | SR. NICHOLAS ORTEGA ALVARA | INSTITUCIÓN CORRECCIONAL MÁXIMA SEGURIDAD | GUAYAMA 1000 | PO BOX 10009 | GUAYAMA | PR | 00785 | |
| 1453912 | Nicky Calderon Rodriguez | 37 Ave de Diego Barlic Monacillos | | | | San Juan | PR | 00919 | |
| 1453912 | Nicky Calderon Rodriguez | HC-3 Box 7811 Lomas Coles | | | | Canovanas | PR | 00729 | |
| 2143461 | Nicolas Albertico Santiago Diaz | HC 4 Box 581 Bario Cayan | | | | Coamo | PR | 00769 | |
| 2147259 | Nicolas Alvarado Cardenales | Juan Morel Campo .#92-A Coco Viejo | | | | Salinas | PR | 00751 | |
| 1124888 | NICOLAS CANTRES CORREA | LOS CANTIZALES | 1 LOS CANTIZALES APT 1K | | | SAN JUAN | PR | 00926-2545 | |
| 2164841 | Nicolas Cordero Cruz | HC #1 Box 3350 | | | | Yabucoa | PR | 00767 | |
| 2145458 | Nicolas Feliciano Ruberte | Brisas de Maravilla | Calle Bella Vista J40 | | | Mercedita | PR | 00715 | |
| 1909893 | Nicolas J. Soto Hernandez | HC 02 Box 9615 Comunidad Singapur | | | | Juana Diaz | PR | 00795 | |
| 1695902 | Nicolas J. Soto Hernández | HC-02 Box 9615 Comunidad Singapur | | | | Juana Díaz | PR | 00795 | |
| 1774996 | Nicolas Martinez Rivera | URB San Miguel A-18 | | | | Santa Isabel | PR | 00757 | |
| 1737899 | Nicolás Reyes Nieves | 3201 Parkside Ct | | | | Winter Park | FL | 32792 | |
| 839714 | Nicolas Trinidad Quinones | PO Box 353 | | | | Yauco | PR | 00698 | |
| 2147174 | Nicolasa Cora Suarez | Urb. Costa Azul Calle 14 HH23 | | | | Guayama | PR | 00784 | |
| 856010 | Nicolasa Maisonet Echevarria | Urb Jardines de Monaco III | Calle Grace 461 | | | Manati | PR | 00674 | |
| 173157 | NICOLE FIGUEROA VILA | URB TINTILLO GARDENS | G47 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 1634698 | Nicole M. Rosa Rosas | Calle Burgos #379 | | | | San Juan | PR | 00923 | |
| 1997064 | Nicole Torres Rosa | Portales de La Piedras | 610 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771 | |
| 1822510 | Nicole Torres Rosa | Portales de Las Piedras 610 Calle Maria Yaboneyto | | | | Las Piedras | PR | 00771 | |
| 1678347 | Nicomedes Ramon Marina Rivera | PO BOX 2610 | | | | Arecibo | PR | 00613 | |
| 2061616 | Nicsi M. Gonzalez Bacetty | Calle 7 F-15 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 2055588 | Nidia Claudio Martinez | Bo Tomas de Castro #2 | | | | Caguas | PR | 00725-9736 | |
| 172634 | NIDIA E FIGUEROA SANTIAGO | 2066 CALLE FORTUNA | URB. CONSTANCIA | | | PONCE | PR | 00717-2233 | |
| 1125066 | NIDIA E ROVIRA ORTIZ | PO BOX 1336 | | | | VEGA ALTA | PR | 00692-1336 | |
| 1665533 | Nidia E Sanchez Carrion | Calle Almendro 603 | Los Colobos Park | | | Carolina | PR | 00987 | |
| 1796320 | Nidia Ester Guzman Cartagena | HC 2 Box 6104 | | | | Barranquitas | PR | 00794 | |
| 1866910 | Nidia Gonzalez Mercado | 68 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 2065521 | NIDIA HERNANDEZ GARCIA | URB LOS LIRIOS | 112 C/ALELI | | | JUNCOS | PR | 00777-3912 | |
| 2014790 | NIDIA HERNANDEZ GARCIA | Urb. Los Lirios 112 Cl Aleli | | | | Juncos | PR | 00777-3912 | |
| 1861281 | Nidia I Reyes Rentas | HC-01 Box 31190 | | | | Juana Diaz | PR | 00795 | |
| 1636181 | Nidia Ivette Mateo Hernandez | Urb. Toon Houses R2-8 | | | | Coamo | PR | 00769 | |
| 2014665 | Nidia Ivette Mateo Hernandez | Urb. Town Houses R2-8 | | | | Coamo | PR | 00769 | |
| 1497130 | Nidia M Navarro Huertas | 180 - 8 Calle 440 Urb. Villa Carolina | | | | Carolina | PR | 00985 | |
| 1866880 | NIDIA M NIEVES AREVALO | PARQUE MONTE BAY II-EDIF. 150 | APT. 223 | | | PONCE | PR | 00731 | |
| 1909509 | Nidia Perez Romero | Box 3164 | | | | Carolina | PR | 00984 | |
| 1984311 | Nidia Rodriguez Feliciano | PO Box 560224 | | | | Guayanilla | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1066 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1070281 | NIDIA VALLES AMARO | PO BOX 230 | | | | PATILLAS | PR | 00723 | |
| 778054 | NIDSA ACOSTA ACOSTA | REPARTO MORALES | #7 | | | CABO ROJO | PR | 00623 | |
| 778054 | NIDSA ACOSTA ACOSTA | URB. HERSON MORALES #7 | | | | Cabo Rojo | PR | 00623 | |
| 1593642 | NIDYVETTE LUGO BEAUCHAMP | 45 SAN JOSE | | | | MAYAGUEZ | PR | 00682 | |
| 1586160 | NIDYVETTE LUGO BEAUCHAMP | CALLE JULIO N MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 | |
| 1586184 | NIDYVETTE LUGO BEAUCHAMP | CJULIO R MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 | |
| 1644119 | NIDYVETTE LUGO BEAUCHAMP | SAN JOSE | 45 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 1586119 | NIDYVETTE LUGO BEAUCHAMP | URB SAN JOSE | 45 CALLE DULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 1814942 | Nidza Cecilia Henriquez Valazquez | 4308 Ave Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 1860992 | Nidza Cecilia Henriquez Velazquez | 4303 Ave.Constancia,Urb.Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1860992 | Nidza Cecilia Henriquez Velazquez | Urb. Villa Del Carmen Ave | Constancia 4308 | | | Ponce | PR | 00716 | |
| 2000413 | NIDZA CECILIA HENRIQUEZ-VELAZQUEZ | 4308 AVE. CONSTANCIA | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 2007424 | Nidza Elena Soto Roman | Reparto Montellano | Calle C G-25 | | | Cayey | PR | 00736 | |
| 1981915 | Nidza Elena Soto Roman | Reparto Montellano C G-25 | | | | Cayey | PR | 00736 | |
| 1730475 | Nidza Iris Rivera Suarez | Urb. Las Aguilas F-12 Calle 4 | | | | Coamo | PR | 00769 | |
| 1858249 | Nidza Ivette Diaz Marrero | 5042 Ave. Ext. RR Roman | | | | Sabana Seca | PR | 00952 | |
| 2063361 | Nidza L. Santiago Lizardi | H-12 Calle 8 Urb. San Antonio- Villa Blanca | | | | Caguas | PR | 00725 | |
| 2081551 | Nidza Muniz Alvarado | 2708 Chelin Urb. la Providencia | | | | Ponce | PR | 00728-3147 | |
| 361479 | NIETO MERCADO, ADABEL | HC-03 BOX 33571 | | | | HATILLO | PR | 00659 | |
| 1980765 | Nievelyn Ruth Marrero Pena | P.O.Box 1772 | | | | Orocovis | PR | 00720-1772 | |
| 361603 | NIEVES ALVAREZ, ELMER | HC-02 BOX 11011 | | | | YAUCO | PR | 00698 | |
| 362238 | NIEVES DIAZ, GELSY | URB RIVER VALLEY PARK | 68 CALLE GUAYANES | | | CANOVANAS | PR | 00729-9609 | |
| 362501 | NIEVES GARCIA, ZORAIDA | HC 02 BOX 8699 | BO. CIBUCO | | | COROZAL | PR | 00783 | |
| 2016896 | NIEVES GONZALEZ PEREZ | #956 CALLE F | PARCELAS SALEDAD | | | MAYAGUEZ | PR | 00680 | |
| 362613 | NIEVES GONZALEZ, RAQUEL M. | MANSIONES VISTAMAR MARINA | 1416 CALLE MARBELLA | | | CAROLINA | PR | 00983 | |
| 1770105 | Nieves Guillermo Santana | Urb. Colinas de Bayaja A-5 | | | | Cabo Rojo | PR | 00683 | |
| 362691 | Nieves Hernandez, Gilfredo | Bo. Llanadas | 1152 C/ Inglaterra | | | Isabela | PR | 00662 | |
| 1746325 | Nieves M Collazo Perez | P.O Box  8591 | | | | Ponce | PR | 00732 | |
| 363264 | Nieves Muller, Angel | HC 03 Box 14490 | | | | Aguas Buenas | PR | 00703 | |
| 363264 | Nieves Muller, Angel | Policia de Puerto Rico | PO Box 70166 | | | San Juan | PR | 00936-8166 | |
| 1772618 | NIEVES ROBLES, MILDRED J | BO. BEATRIZ | HC 71 BOX 7178 | | | CAYEY | PR | 00736-9122 | |
| 364136 | NIEVES RODRIGUEZ, YDALIS | P.O. BOX 6224 | MACANA | | | PENUELAS | PR | 00624-9609 | |
| 1702712 | NIEVES SANTIAGO, MAGDA I. | PO BOX 912 | | | | MOCA | PR | 00676 | |
| 1572889 | NIGDA L BENITEZ GERARDINO | ESTANCIAS DEL GOLF CLUB | 762 PADRE MATEO | | | PONCE | PR | 00730-0547 | |
| 1563795 | Nigda L. Benitez Gerardino | 762 Calle Padre Mateo | | | | Ponce | PR | 00730 | |
| 1690471 | Nigda L. Benitez Gerardino | Estancias del Golf Club | 762 Calle Padre Mateo | | | Ponce | PR | 00730-0547 | |
| 1671445 | Nigda Martinez Santiago | 2104 Calle Clio Alta Vista | | | | Ponce | PR | 00716 | |
| 1903935 | Nigda Martinez Santiago | 2104 Clio Alta Vista | | | | Ponce | PR | 00716 | |
| 1756126 | Nigsa Ivette Sanabria Garcia | 18 Villa de las Brisas | | | | Coamo | PR | 00769-9200 | |
| 1901204 | NILBIA E CANCEL CUEVAS | URB VISTA AZUL | C21 CALLE 12 | | | ARECIBO | PR | 00612-2545 | |
| 1896081 | Nilbia E. Cancel Cuevas | Calle 12-C-21- Urb. Vista Azul | | | | Arecibo | PR | 00612-2545 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1914571 | Nilcza Santiago Boyrie | P.O. Box 751 | | | | Gauyama | PR | 00785 | |
| 1865364 | Nilda A. Jirau Toledo | HC 2 Box 43841 | | | | Arecibo | PR | 00612 | |
| 1748046 | Nilda Acosta Angelucci | 1035 Ave. Ashford Cond. Mirador del Condado 1101 | | | | San Juan | PR | 00907 | |
| 1825058 | Nilda Agostini Reyes | Clavsells Calle Santander 17 | | | | Ponce | PR | 00730 | |
| 1701389 | NILDA AVILA ORTIZ | HC 67 BOX 13182 | | | | BAYAMON | PR | 00956 | |
| 1603733 | Nilda Ballester Aviles | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1603733 | Nilda Ballester Aviles | HC-01 Box 2648 | | | | Jayuya | PR | 00664 | |
| 1557604 | NILDA BENCTANCOURT | PO BOX 2510 PMB 291 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2116644 | Nilda C. Ortez Lugo | Avenida Padre Noel #184 | Bo Playu | | | Ponce | PR | 00716-7474 | |
| 1915764 | Nilda C. Pagan Lugo | #19 Suite 1 | Calle 65 Infanteria Sur | | | Lajas | PR | 00667 | |
| 1899311 | Nilda Carrillo Camacho | HC-01 Box 6211 | | | | Guaynabo | PR | 00971 | |
| 1945434 | Nilda Catalina Pagan Lugo | #19 Suite 1 Calle 65 Infanteria Sue | | | | Lajas | PR | 00667 | |
| 1679377 | NILDA COLON RIVERA | HC 1 BOX 4073 | | | | JUANA DIAZ | PR | 00795-9702 | |
| 1934026 | Nilda Colon Rivera | HC-01 Box 7208 | | | | Villalba | PR | 00766-9856 | |
| 1679377 | NILDA COLON RIVERA | HC-01 BOX 7208 | | | | VILLAALBA | PR | 00766-9856 | |
| 1870031 | Nilda Corchado Colon | Carr. 474 | RMO. 6 Sector Felipe Mendez | Bo. Mora | | Isabela | PR | 00662 | |
| 1676064 | Nilda Corchado Colon | Carr. 474 Kmo.6 Sector Felipe Mendez | Bo. Mora | | | Isabela | PR | 00662 | |
| 1870031 | Nilda Corchado Colon | PO Box 1921 | | | | Isabela | PR | 00662-1921 | |
| 1904585 | Nilda Cruz Santiago | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1628469 | Nilda De Jesus Vazquez | Urbanizacion Jardines 2 | Calle orquidea B22 | | | Cayey | PR | 00736 | |
| 1362810 | NILDA DEL C ORTIZ ALFARO | URB VENUS GARDENS OESTE | BF 6 CALLE F | | | SAN JUAN | PR | 00926 | |
| 1947067 | NILDA DIAZ ROMERO | 400 Ave. Pennsylvania #408 | | | | Salinas | PR | 00751 | |
| 1722207 | NILDA DORIS RAMOS FONT | URB PUERTO NUEVO | 528 CALLE ARDENAS | | | SAN JUAN | PR | 00920-4136 | |
| 1260822 | NILDA DRUET PEREZ | URB LOS MAESTROS | 7740 CALLE DR TOMSRAYAC | | | PONCE | PR | 00717 | |
| 1984856 | Nilda Druet Perez | Urb. Los Maestros | 7740 Calle Dr. Tommayrac | | | Ponce | PR | 00717 | |
| 1914115 | Nilda Druet Perez | Urb. Los Maestros | 7740 Dr. Tommayrac | | | Ponce | PR | 00717 | |
| 1747325 | NILDA E AYALA FERREIRA | CALLE 11 J20 MAGNOLIA GARDENS | | | | BAYAMON | PR | 00956 | |
| 1733606 | Nilda E Cruz Laureano | G4 Ave del Rio | Bo Jerusalen | | | Fajardo | PR | 00738 | |
| 1646853 | NILDA E GARCIA MORALES | 1A CARR 144 | BDA STA CLARA | | | JAYUYA | PR | 00664-1516 | |
| 1815415 | Nilda E Garcia Morales | I-A Carr. 144 | Bda. Sta. Clara | | | Jayuya | PR | 00664-1516 | |
| 1125269 | Nilda E Garcia Vazquez | Enfermera | Departamento de salud | Centro Medico Norte | Calle Periferial Interior | Bo. Monacillos Rio Piedras | PR | 00714 | |
| 1125269 | Nilda E Garcia Vazquez | PO Box 778 | | | | San German | PR | 00683-0778 | |
| 1940336 | Nilda E Rios Candelaria | PO Box 2340 | | | | Arecibo | PR | 00613-2340 | |
| 1070412 | NILDA E ROMAN DIAZ | LOPE HORMAZABAL  31 | URB. MADRID BOX 274 | | | JUNCOS | PR | 00777 | |
| 1980915 | Nilda E. Candelario Nazario | Box 33 | | | | Catano | PR | 00963 | |
| 1644003 | NILDA E. CRUZ AVILES | P.O. BOX 1485 | | | | CIALES | PR | 00638 | |
| 1758271 | Nilda E. Cruz Aviles | P.O.Box 1485 | | | | Dorado | PR | 00646 | |
| 1817918 | Nilda E. Garcia Morales | 1-A Carr 144 | | | | Jayuya | PR | 00664-1516 | |
| 1617502 | Nilda E. Garcia Morales | I-A Carr. 144 | | | | Jayuya | PR | 00664-1516 | |
| 2115468 | Nilda E. Hernandez Ramos | HC 04 BOX 19055 | | | | CAMUY | PR | 00627 | |
| 1738842 | Nilda E. Marrero Rodriguez | Box 1799 | | | | Juana Diaz | PR | 00795 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2001080 | Nilda E. Mateo Rivera | HC 01 Box 4268 | | | | Coamo | PR | 00769 | |
| 1704853 | NILDA E. MUNIZ NEGRON | URB. GDNS H-9 CALLE ESTADIA | | | | PONCE | PR | 00730-1777 | |
| 2093876 | Nilda E. Ortiz Hernandez | Cond. Balcones De San Pedro | Apt. E-145 | | | Guaynabo | PR | 00969 | |
| 1125278 | NILDA E. PEREZ MOLINA | PO BOX 474 | | | | JUANA DIAZ | PR | 00795 | |
| 1732699 | Nilda E. Pintado Diaz | HC-74 Box 5297 | Bo. Guadiana Alto | | | Naranjito | PR | 00719 | |
| 1734947 | Nilda E. Ramos Vázquez | Urb. Pradera Calle 15  AP-7 | | | | Toa Baja | PR | 00949 | |
| 2079292 | NILDA E. RIVERA GONZALEZ | P.O. BOX 943 | | | | JAYUYA | PR | 00664-0943 | |
| 1837957 | Nilda E. Rivera Lugo | Urb.lomas manatuabon c/ urayoan 76 | | | | Manati | PR | 00674 | |
| 2075356 | NILDA E. RODRIGUEZ COLON | Condominio Las Americas | Apt 304 | | | Ponce | PR | 00731 | |
| 1362828 | NILDA E. SASTRE BURGOS | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 2035871 | Nilda E. Sastre Burgos | Urb San Martin I Calle 3 B-11 | | | | Juana Diaz | PR | 00795 | |
| 1932063 | NILDA E. SASTRE BURGOS | URB. SAN MARTIN 1 CALLE 3 B-11 | | | | JUANA DIAZ | PR | 00795 | |
| 1934047 | NILDA ELLIS RIVERA GARCIA | PO BOX 212 | | | | HUMACAO | PR | 00792 | |
| 1125511 | Nilda Enid Muniz Negron | Urb Glenview Gardens | H-9 Calle Estadia | | | Ponce | PR | 00730-1777 | |
| 2119471 | Nilda Esther Goden Vazquez | Q-6 Urb. Vista del Rio II | | | | Anasco | PR | 00610 | |
| 2127453 | Nilda Estrella Santiago Hernandez | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1601213 | NILDA FALCON OLIVERAS | URB BRISAS DE CANOVANAS | 100 CALLE RUISENOR | | | CANOVANAS | PR | 00729 | |
| 2057309 | Nilda Fontan Santiago | HC01 Box 25211 | | | | Vega Baja | PR | 00693 | |
| 1857981 | Nilda G. Velez Lugo | Calle Manuel Rodriguez #22 | | | | Lajas | PR | 00667 | |
| 202216 | NILDA GONZALEZ PAGAN | B6 CALLE 1 | JARDINES DE COAMO | | | COAMO | PR | 00769-0000 | |
| 1872024 | NILDA GUZMAN TORRES | 48 CALLE PRINCIPAL | URB. LA VEGA | | | VILLALBA | PR | 00766 | |
| 218590 | NILDA HERNANDEZ HERNANDEZ | RR 1 BOX 6261 | | | | GUAYAMA | PR | 00784 | |
| 2051950 | Nilda Hernandez Lopez | HC 56 Box 4982 | | | | Aguada | PR | 00602 | |
| 220686 | NILDA HERNANDEZ RAMOS | HC 1 Box 8366 | | | | AGUAS BUENAS | PR | 00703-9722 | |
| 19571 | Nilda I Alvarez Ramos | 879 NW 126 Drive | | | | Coral Springs | FL | 33071 | |
| 1612604 | Nilda I Cancel Avarado | 3 Villa Paraiso | | | | Coamo | PR | 00769 | |
| 1612604 | Nilda I Cancel Avarado | PO Box 1745 | | | | Coamo | PR | 00769 | |
| 1762559 | NILDA I DIAZ GONZALEZ | PO BOX 468 | | | | TOA BAJA | PR | 00951 | |
| 1942384 | Nilda I Domenech Cancel | S-1 21 | | | | Ponce | PR | 00716 | |
| 1618788 | Nilda I Figueroa Torres | Barrio Macana de Guayanilla | Carretera 382 KM1.3 Sector Lopez | | | Guayanilla | PR | 00656 | |
| 1618788 | Nilda I Figueroa Torres | HC01 Box 9357 | | | | Guayanilla | PR | 00656 | |
| 1892810 | Nilda I Garcia Garcia | Urb Alturas De Yauco | M-44 Calle 9 | | | Yauco | PR | 00698 | |
| 1633806 | Nilda I Hernandez Bianchi | Carr 144 KM 2.0 Interseccion Santa Barbara | | | | Jayuya | PR | 00664 | |
| 1827187 | NILDA I HERNANDEZ BIANCHI | CARR ESTATAL #144 HI.I BOX 876 | | | | JAYUYA | PR | 00664 | |
| 1633806 | Nilda I Hernandez Bianchi | PO Box 876 | | | | Jayuya | PR | 00664 | |
| 1070469 | NILDA I MERCADO SOTO | HC 04 BOX 19639 | | | | CAMUY | PR | 00627 | |
| 423478 | NILDA I RAMIREZ VARELA | URB LAS GAVIOTAS | A-5 CALLE REINA | | | LEVITTOWN | PR | 00949 | |
| 1070476 | Nilda I Ramirez Varela | Urb las Gaviotas | A5 Calle Reina | | | Toa Baja | PR | 00949 | |
| 1752822 | NILDA I ZAYAS ZAYAS | CARR 771 KM 7.9 INTERIOR | | | | BARRANQUITAS | PR | 00794 | |
| 1752822 | NILDA I ZAYAS ZAYAS | HC 02 BOX 6793 | | | | BARRANQUITAS | PR | 00794 | |
| 2105324 | Nilda I. Aguila Rivera | PO Box 250180 | | | | Aguadilla | PR | 00604-0180 | |
| 1853308 | NILDA I. BERMUDEZ NEGRON | STA TERESITA 5507 | SAN ROGELIS | | | PONCE | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1660676 | Nilda I. Colon Arocho | HC 04 Box 17537 | | | | Camuy | PR | 00627 | |
| 1638579 | Nilda I. Colon Mandry | 99 Juniper Trail Loop | | | | Ocala | FL | 34480 | |
| 1953968 | NILDA I. DOMENECH CANCEL | URB ALTA VISTA | S-1 CALLE 21 | | | PONCE | PR | 00716-4283 | |
| 1897812 | Nilda I. Domenech Cancel | Urb. Alta Vista | S-1 21 | | | Ponce | PR | 00716 | |
| 1733973 | Nilda I. Febus Aponte | RR7 Box 16572 | | | | Toa Alta | PR | 00953 | |
| 1606998 | Nilda I. Gonzalez Santiago | Pmb 137 Apartado 819 | | | | Lares | PR | 00669 | |
| 1944326 | Nilda I. Hernandez Rivera | Urb. Alturas 11 Calle 11 L-1 | | | | Penuelas | PR | 00624 | |
| 1917674 | Nilda I. Hernandez Rivera | Urb. Alturas 2 Calle 11 L-1 | | | | Penuelas | PR | 00624 | |
| 1792141 | Nilda I. Luna Colon | PO Box 8761 | | | | Bayamon | PR | 00960 | |
| 2078919 | Nilda I. Rivera Lopez de Victoria | Urb. Villas de Rio Grande | Calle 30 AK-24 | | | Rio Grande | PR | 00745 | |
| 1936974 | NILDA I. SEPULVEDA ARZOLA | HC-01 Box 6624 | | | | Guayanilla | PR | 00656 | |
| 2087182 | Nilda I. Vega Rosario | PO Box 622 | | | | Penuelas | PR | 00624 | |
| 1914391 | Nilda Iris Hernandez Rivera | Urb. Alturas | 2 Calle 11 L-1 | | | Peñuelas | PR | 00624 | |
| 1715050 | Nilda Iris Laboy Santiago | Calee 50-A Bloque 3#15 Urb. | Royal Town | | | Bayamon | PR | 00956 | |
| 1943597 | Nilda Ivette Santiago Barriera | P. O. Box 1056 | | | | Penuelas | PR | 00624 | |
| 1857889 | Nilda J de Jesus Vega | Urb. El Penon | 3 Paseo Reina del Mar | | | Penuelas | PR | 00624 | |
| 1539781 | Nilda J. Vega Suarez / Angel A. Isidro Carrion | 1342 Calle Don Quieste | Costa Caribe Resort | | | Ponce | PR | 00716 | |
| 1795780 | Nilda Judith Rivera Valdes | Apartado 5764 | | | | Caguas | PR | 00726-5754 | |
| 2009191 | Nilda L Amill Rivera | C-11 A Jardines Lafayette | | | | Arroyo | PR | 00714 | |
| 125076 | NILDA L DAVILA ALVAREZ | 500 ROBERTO H.TODD | PO BOX 8000 | | | SANTURCE | PR | 00910 | |
| 1791629 | Nilda L Davila Garcia | PO Box 1633 | | | | Dorado | PR | 00646 | |
| 1632344 | Nilda L Garcia Olmo | HC-5 Box 58608 | | | | Hatillo | PR | 00659 | |
| 1125392 | Nilda L Irizarry Perez | JARDINES DEL CARIBE | 222 CALLE 15 | | | PONCE | PR | 00728-4424 | |
| 1125408 | NILDA L MERCADO CAMACHO | URB FLAMBOYANES | 1714 CALLE LIMA APT 2 | | | PONCE | PR | 00716-4617 | |
| 2067416 | Nilda L. Amill Rivera | C-11 A-Jards. Lafayette | | | | Arroyo | PR | 00714 | |
| 2130710 | Nilda L. Colon Negron | G-6 Calle Gaudi | Quintas de Monserrate | | | Ponce | PR | 00730-1725 | |
| 1517014 | Nilda L. Medina Alvarado | 2147 c/ Trigo Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1666590 | Nilda L. Rosado Vazquez | RR 2 Box 6272 | | | | Toa Alta | PR | 00953-7125 | |
| 1796699 | Nilda L. Rosario Garcia | Urb. Santa Isidra 3 | H-9 Calle D | | | Fajardo | PR | 00738 | |
| 2109164 | Nilda L. Ruiz Vega | D32 Calle 4 | Urb. del Carmen | | | Camuy | PR | 00627 | |
| 1989573 | Nilda L. Sanchez Vega | HC5 Box 46707 | | | | Vega Baja | PR | 00693 | |
| 1848260 | Nilda L. Santos Loyo | Chalets Las Muesas | 5184 Ave Miguel de Muesas | | | Cayey | PR | 00736 | |
| 1848260 | Nilda L. Santos Loyo | Departamento de Educacion | P.O. Box 190759 | Ave. Tnte. Cesar Gonzalez Ubr. Tres Monjitas | | Hato Rey | PR | 00917 | |
| 1726145 | NILDA LASEN CIRINO | HC 1 BOX 2603 | URBANIZACION EL CABO | | | LOIZA | PR | 00772-9707 | |
| 1759907 | Nilda Lopez Rivera | REPARTO TERESITA | L2 C 9 | | | BAYAMON | PR | 00961 | |
| 1590860 | Nilda López Robles | PO Box 1423 | | | | Coamo | PR | 00769 | |
| 1590724 | Nilda Luz Esquilín Gómez | River Garden 414 Flor de Otoño | | | | Canóvanas | PR | 00729 | |
| 1914839 | NILDA LUZ MALDONADO RODRIGUEZ | A-82 VILLA GRENADA EL PLANTIO | | | | TOA BAJA | PR | 00949 | |
| 1980176 | Nilda Luz Merced Morales | HC 5 Box 6918 | | | | Aguas Buenas | PR | 00703 | |
| 1632256 | Nilda M Carona Rosa | HC 5 Box 52686 | Bo. Pozas | | | San Sebastian | PR | 00685 | |
| 2111784 | NILDA M GONZALEZ CRUZ | URB. LOS CAOBOS | CALLE COJOVA #2803 | | | PONCE | PR | 00731-2735 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1949686 | Nilda M Morales Guzman | HC-06 BOX 69897 | | | | CAMUY | PR | 00627 | |
| 1125465 | NILDA M NEGRON MARTINEZ | HC 02 BOX 40905 | | | | VEGA BAJA | PR | 00693 | |
| 2041439 | Nilda M. Colon Bonilla | P.O. Box 325 | | | | Juana Diaz | PR | 00795 | |
| 2132315 | Nilda M. Crespo Torres | HC 02 Box 7726-2 | | | | Ciales | PR | 00638 | |
| 1860612 | Nilda M. Lebron Arroyo | PO Box 1162 | | | | Las Piedras | PR | 00771-1162 | |
| 1628345 | Nilda M. Moyett Saldana | Villas de Buenaventura, 314 Guarionex | | | | Yabucoa | PR | 00767 | |
| 1617541 | Nilda M. Negron Lopez | PO Box 1653 | | | | Manati | PR | 00674-1653 | |
| 2111591 | Nilda Ma. Gonzalez Cortes | B. Tallaboa Ponionte Can 384 | | | | Penuelas | PR | 00624 | |
| 1937576 | Nilda Ma. Gonzalez Cortes | Bo Tallaboa Poniente Com. 384 km 3.2 | | | | Penuelas | PR | 00624 | |
| 1918432 | NILDA MALDONADO RODRIGUEZ | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 | |
| 1070562 | NILDA MALDONADO RODRIGUEZ | URB JARDINES DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00730 | |
| 1941043 | NILDA MARIA RIVERA TOLEDO | URB. ALTAVISTA ST.13 K-1 | | | | PONCE | PR | 00716-4297 | |
| 1790131 | Nilda Martinez Ayala | Blq.193 #21 526 Street | Villa Carolina | | | Carolina | PR | 00985-3103 | |
| 1592761 | NILDA MEDINA TORRES | EXT EL PRADO | 63 CALLE JOSEFA BAEZ | | | AGUADILLA | PR | 00603 | |
| 1885487 | NILDA MERCADO FELICIANO | PO BOX 54 | | | | ARECIBO | PR | 00613 | |
| 2098289 | Nilda Milagros Bermudez Gonzalez | Calle 1 D11 Urb La Riviera | | | | Arroyo | PR | 00714 | |
| 2098289 | Nilda Milagros Bermudez Gonzalez | Oficinista Dactilografo II | Departamento de la Familia | Centro de Gobierno | | San Juan | PR | 00714 | |
| 2076886 | Nilda N Perez Garcia | PO Box 583 | | | | Canovanas | PR | 00729 | |
| 2119197 | Nilda N Ramos Colon | Calle 11 J-19 | | | | Cidra | PR | 00739 | |
| 1754712 | Nilda Negron Negron | Sierra Bayamon Calle 70  8712 | | | | bayamon | PR | 00961 | |
| 1658904 | Nilda Nieves Oquendo | Calle San Francisco #18 | | | | Utuado | PR | 00641 | |
| 1690671 | NILDA OCASIO COLON | DEPARTAMENTO DE EDUCACION | AVE. TNTE. CESAR GONZALEZ ESQ. | CALLE JUAN CALAF | URB. INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 | |
| 1720112 | Nilda Ocasio Colon | Nilda Ocasio Colón | Ave. Tnte. César González,esq. | Calle Juan Calaf, Urb. Industrial Tres Monjitas | | Hato Rey | PR | 00917 | |
| 1720112 | Nilda Ocasio Colon | PO Box 852 | | | | Aguas Buenas | PR | 00703 | |
| 1587504 | Nilda Olga Rodriguez Millan | PO Box 162 | | | | Guanica | PR | 00653 | |
| 1526609 | Nilda Ortiz Perez | 154 - Cond. Capitol Hill, Apt A-1 | Calle San Agustin | | | San Juan | PR | 00901 | |
| 1877354 | Nilda Pabon Acosta | Box 392 | | | | Lajas | PR | 00667 | |
| 1125547 | NILDA PAGAN MARTINEZ | REGISTRO DEMOGRAFICO MOCA | PO BOX 94 | | | MOCA | PR | 00676-0094 | |
| 1653034 | Nilda Pérez Díaz | Urb Los Maestros 5 Calle Dr. Fernando Rodríguez | | | | Adjuntas | PR | 00601 | |
| 2020654 | Nilda Perez Maldonado | Calle 65 de Infanteria #200 | | | | Penuelas | PR | 00624 | |
| 1472164 | Nilda Pons | 526 Calle Riera | | | | San Juan | PR | 00909-1903 | |
| 1362928 | NILDA QUILES PARRILLA | 4812 FORT STEVENS ST APT 812 | | | | ORLANDO | FL | 32822 | |
| 2054093 | NILDA QUINONES ROMERO | 44 CALLE B | URB SANTIAGO | | | LOIZA | PR | 00772-1815 | |
| 1956064 | Nilda R Perez de Santiago | Urb. Los Cerros D-1 | | | | Adjuntas | PR | 00601 | |
| 1834318 | NILDA R VICENTE AMARO | II-12 CALLE 18 | URB. VILLA GUADALUPE | | | CAGUAS | PR | 00725 | |
| 1070613 | NILDA R VICENTE AMARO | URB VILLA GUADALUPE | I I12 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 584741 | NILDA R VICENTE AMARO | VILLA GUADALUPE | II-12 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 1592049 | Nilda R. Burgos Alvarado | P.O. Box 1188 | | | | Orocovis | PR | 00720 | |
| 1841676 | Nilda R. Castrodad | PO Box 339 | | | | Cidra | PR | 00739 | |
| 1992629 | NILDA R. FLORES BORGES | A-29 CALLE PEDRO PABLO COLON | | | | COAMO | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634178 | NILDA R. GONZALEZ MALDONADO | HC02 BOX 6703 | | | | UTUADO | PR | 00641 | |
| 2013168 | Nilda R. Santiago Seda | Urb. San Antonio | 8-A Calle 2-A | | | Aguas Buenas | PR | 00703 | |
| 1845900 | NILDA R. VELEZ PLUMEY | CARR 129 RANAL 635 | CUCHI I | | | ARECIBO | PR | 00612 | |
| 1845900 | NILDA R. VELEZ PLUMEY | HC3 | BOX 20595 | | | ARECIBO | PR | 00612 | |
| 2090204 | Nilda Reyes Ortiz | Turabo Gardens | Calle 10 N-2 | | | Caguas | PR | 00727 | |
| 1962365 | Nilda Reyes Ortiz | Urb. Turabo Gardens | Calle 10 N-2 | | | Caguas | PR | 00727 | |
| 1932931 | NILDA RIVERA BURGOS | HC 63 BOX 3303 | | | | PATILLAS | PR | 00723-9608 | |
| 1125624 | NILDA RIVERA SANTANA | 209 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2850 | |
| 460638 | NILDA RIVERA TORRES | VEREDAS | 567 CAMINO DE LOS JAZMINES | | | GURABO | PR | 00778 | |
| 1421479 | NILDA RIVERA TROCHE | WILSON CRUZ RAMIREZ | 120 A CALLE CARBONELL | | | CABO ROJO | PR | 00623 | |
| 1943613 | Nilda Rodrigues Nieves | Villa Dos Rios 3128 Calle Portugues | | | | Ponce | PR | 00730-4521 | |
| 1644062 | Nilda Rodriguez Nieves | Villa Dos Rios | 3128 C.Portugues | | | Ponce | PR | 00731 | |
| 1959790 | Nilda Rodriguez Nieves | Villa Dos Rios 3128 C. Portugues | | | | Ponce | PR | 00730-4521 | |
| 1823228 | Nilda Rodriguez Nieves | Villa Dos Rios 3128 Calle Portugues | | | | Ponce | PR | 00731 | |
| 2050923 | Nilda Rodriguez Valldejuly | 35 Calle Luis M.  Rivera | | | | Santa Isabel | PR | 00757 | |
| 1535491 | Nilda Rogue Maldonado | Urb La Estancia C/Tamarando #82 | | | | Las Piedras | PR | 00791 | |
| 1541866 | Nilda Rogue Maldonado | Urb La Estancia C/Tamarindo #82 | | | | Los Piedras | PR | 00771 | |
| 1545664 | Nilda Rogue Maldonado | Urb La Estancia Calle Tamannto #82 | | | | Las Piedas | PR | 00771 | |
| 1656261 | Nilda Rojas Rojas | Ext Forest Hills | K-378 Calle Ecuador | | | Bayamón | PR | 00959 | |
| 488706 | NILDA ROMAN SANTIAGO | VALLE ARRIBA HEIGHTS | U2 CALLE GRANADILLA | PO BOX 10026 | | CAROLINA | PR | 00983 | |
| 1973316 | Nilda Rosa Martinez Rivera | HC-01 Box 3131 | | | | Comerio | PR | 00782 | |
| 1820388 | Nilda Rosa Ortiz Gonzalez | Urb. To mag Carrion Maduro | 37 Calle 4 | | | JUANA DIAZ | PR | 00795 | |
| 1840042 | NIlda Rosa Ortiz Gonzalez | Urb. Tomas Carrion Maduro 37 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 1835232 | Nilda Rosa Ortiz Gonzalez | Urb. Tomas Corrion Maduro 37 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 820647 | NILDA ROSARIO GARCIA | HC 10 BOX 8705 | | | | SABANA GRANDE | PR | 00637 | |
| 2090786 | Nilda Rosario Golderos Roig | 1305 Condillara | | | | Ponce | PR | 00730 | |
| 365196 | NILDA RUIZ RIVERA | 2DA EXT SANTA ELENA | C 15 CALLE GIRASOL | | | GUAYANILLA | PR | 00656 | |
| 1519353 | Nilda Ruiz Ruiz | 331 c/ Cecilia Raldiris | Urb. Villas De Felisa | | | Mayaguez | PR | 00680-7315 | |
| 1518756 | Nilda Ruiz Ruiz | 331 Calle Cecilda Raldiris Urb Villas de Felish | | | | Mayaguez | PR | 00680-7315 | |
| 1519345 | Nilda Ruiz Ruiz | 331 Calle Cecilia Raldiris | Urb-Villas De Felisa | | | Mayaguez | PR | 00680-7315 | |
| 1556450 | Nilda Ruiz Ruiz | 331 calle Cecilia Raldiris | Urb. Villas De Felisa | | | Mayaguez | PR | 00680-7315 | |
| 1518801 | Nilda Ruiz Ruiz | Villas de Felisa Calle Cecilia Raldiris 331 | | | | Mayaz | PR | 00680-7315 | |
| 1722208 | Nilda S. Santiago Lebrón | 400 Cond. Torres de Carolina | Apart.ment 302, 848 Street | | | Carolina | PR | 00987-6825 | |
| 1812898 | Nilda Sanchez Santiago - Sebastian Delgado Sanchez | PO Box 8265 | | | | San Juan | PR | 00910 | |
| 1779359 | Nilda Sanchez Santiago- Dario Delgado Sanchez | PO BOX 8265 | | | | San Juan | PR | 00910 | |
| 1879429 | Nilda Santaella Serrano | PO Box 800615 | | | | COTO LAUREL | PR | 00780 | |
| 1914649 | Nilda Santaella Serrano | PO Box 800615 | | | | Coto Laurel | PR | 00780-0615 | |
| 1666501 | Nilda Santana Rodríguez | Urb Mifedo | 408 Calle Caney | | | Yauco | PR | 00698 | |
| 1822264 | NILDA SANTIAGO CUEVAS | BOX HC-73-BOX 5767 | | | | NARANJITO | PR | 00719 | |
| 1846388 | Nilda Santiago Rivera | HC 05 Box 13140 | | | | Juana Diaz | PR | 00795 | |
| 2035846 | Nilda Santiago Serrano | JF-17 Monserrate Deliz | Urb. Levittown Lakes | | | Tao Baja | PR | 00949 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1830639 | Nilda Santos Rodriquez | PO Box 560533 | | | | Guayonilla | PR | 00656 | |
| 1786838 | Nilda Santos Serrano | Nilda Santos Serrano | Urb: La Lula Calle 12 N 18 | | | Ponce | PR | 00730 | |
| 1889024 | Nilda Sierra Irizarry | P.O. Box 10305 | | | | Ponce | PR | 00732-0305 | |
| 1125676 | NILDA SOLER QUIRINDONGO | URB. VILLA DEL CARMEN | 3223 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 | |
| 2126833 | Nilda T Berrios Martinez | Barrio Pasto | HC 4 | Box 8554 | | Coamo | PR | 00769 | |
| 1929022 | Nilda T. Berrios Martinez | Barrio Posto HC4 Box 8554 | | | | Coamo | PR | 00769 | |
| 1070667 | NILDA TEJERO ORTIZ | APARTADO 971 | | | | SANTA ISABEL | PR | 00757 | |
| 545042 | NILDA TEJERO ORTIZ | P.O. BOX 398 | Calle 3 #70 | | | SANTA ISABEL | PR | 00757 | |
| 1070667 | NILDA TEJERO ORTIZ | P.O. Box 398 C-3 # 70 Playa | | | | Santa Isabel | PR | 00757 | |
| 549625 | NILDA TORRES BERROCAL | PO Box 142763 | | | | ARECIBO | PR | 00614-2763 | |
| 1845074 | NILDA TOUCET SANTOS | P.O. BOX 346 | | | | PENUELAS | PR | 00624 | |
| 1699245 | NILDA VAZQUEZ CANCEL | URB. COVADONGA | 1-B-7 ASTURIAS 9 | | | TOA BAJA | PR | 00759 | |
| 1980073 | Nilda Vega Santiago | HC 2 Box 10211 | | | | Yauco | PR | 00698 | |
| 1634462 | Nilda Velazquez Souchet | Luis Munoz Rivera #131 | | | | Guayanilla | PR | 00656-0203 | |
| 1634462 | Nilda Velazquez Souchet | PO Box 560203 | | | | Guayanilla | PR | 00656-0203 | |
| 2078355 | Nilda Velezquez Rodriguez | HC-02 Box 8307 | | | | Guayanilla | PR | 00656 | |
| 1648502 | NILDA Y MANDES DAVILA | URB LOS ALGARROBOS | B6 CALLE A | | | GUAYAMA | PR | 00784 | |
| 1797233 | Nilia E. Díaz Ríos | 1 Calle11, Apto. 807 | Panorama Plaza | | | San Juan | PR | 00926-6043 | |
| 1795891 | Nilka D. Cruz Berrios | Urb. Sabanera #172 Camino Las Pomarrosas | | | | Cidra | PR | 00739 | |
| 1787290 | Nilka E Muñoz Santiago | 403 Guadarrama Miradero Hills | | | | Mayagüez | PR | 00682 | |
| 2066264 | Nilka I. Cintron Alvarado | Bo. Jagueyes 513 KM 3 Hm3 | | | | Villalba | PR | 00766 | |
| 274030 | NILKA LOPEZ MUNIZ | CALLE E #104 | | | | AGUADILLA | PR | 00604 | |
| 274030 | NILKA LOPEZ MUNIZ | URB ISLAZUL | 3156 CALLE CORALITO | | | ISABELA | PR | 00662 | |
| 1788901 | NILKA M CASTRO PIERLUISSI | PO BOX 116 | | | | JAYUYA | PR | 00664 | |
| 1792232 | Nilka Pizarro Solis | HC 1 Box 3301 | | | | Loíza | PR | 00772 | |
| 1979148 | Nilka Viera Garcia | Bairoa Park | Parque Del Lucero L44 | | | Caguas | PR | 00725 | |
| 1836249 | NILLIAM CRUZ SANTIAGO | URB SANTA JUANA 2 | CALLE 5 B 5 | | | CAGUAS | PR | 00725 | |
| 1890374 | Nilma A. Perez Diaz | Calle A #178 | Urb. La Vega | | | Villalba | PR | 00766 | |
| 1734897 | Nilma E. Colon Santiago | HC-01 Box 3942 | | | | Villalba | PR | 00766-9710 | |
| 1735905 | NILMA QUILES MARTINEZ | COLINAS DE MONTECARLO | STREET 20 #1381 | | | SAN JUAN | PR | 00924 | |
| 1745271 | Nilma Rivera Serrano | 12 Calle Concordia | | | | Adjuntas | PR | 00601 | |
| 1771235 | NILMA SALAMO JIMENEZ | Urb. Reparto La Hacienda 13 | | | | Santa isabel | PR | 00757 | |
| 1585597 | NILMA VAZQUEZ QUINONES | HC 4 BOX 11876 | | | | YAUCO | PR | 00698-9691 | |
| 1780268 | Nilmarie Gonzalez Torres | 2858 Calle Distrito Sector Clausells | | | | Ponce | PR | 00730-5400 | |
| 1762223 | Nilmarie Traverzo Perez | # 17 Calle Pablo Guzman | | | | San Sebastian | PR | 00685 | |
| 816134 | NILMARIS RIVERA RODRIGUEZ | BO.PUEBLITO DEL RÍO PARCELAS NUEVAS | PO BOX 630 | | | LAS PIEDRAS | PR | 00771 | |
| 2091401 | Nilsa A Santiago Nieves | 199 Calle Guarani | Villa Tabaiba | | | Ponce | PR | 00716 | |
| 2091401 | Nilsa A Santiago Nieves | Carr # 14 Bo Machielo | | | | Ponce | PR | 00731 | |
| 2105650 | Nilsa A. Jimenez-Colon | Box 226 | | | | Juana Diaz | PR | 00795 | |
| 2041541 | NILSA ABRAHANTE GONZALEZ | EDIFICIO 79 APT. 1500 LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 2086780 | Nilsa Aidee Jimenez Colon | Box 226 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1676944 | Nilsa Amparo Torres Guzman | RR #16 Box 3285 | | | | San Juan | PR | 00926 | |
| 1802146 | Nilsa Antonia Collazo Ramos | HC 64 Box 8280 | | | | Patillas | PR | 00723 | |
| 1689294 | NILSA ANTONIA SANTIAGO NIEVES | 199 GUARANI VILLA TABAIBA | | | | PONCE | PR | 00716 | |
| 1125760 | NILSA ARROYO CRUZ | HC 2 BOX 5672 | | | | PENUELAS | PR | 00624-9697 | |
| 1821875 | Nilsa B. Rivera Masso | #85 Este | | | | Guayama | PR | 00784 | |
| 1821875 | Nilsa B. Rivera Masso | #85 Este Enrique Gonzalez | | | | Guayama | PR | 00789 | |
| 2023793 | Nilsa C. Velazquez | Bo. Mariana Carr. 905 | Int. 909 K.5 - H.6 | | | Humacao | PR | 00791-9236 | |
| 2023793 | Nilsa C. Velazquez | Bo. Mariana HC-01 Box 17148 | | | | Humacao | PR | 00791-9236 | |
| 1974067 | Nilsa Caraballo Torres | 107 Calle 12 Nueva Vida El Tuque | | | | Ponce | PR | 00728 | |
| 1982987 | NILSA CARABALLO TORRES | CALLE 12  107 | NUEVA VIDA EL TUQUE | | | PONCE | PR | 00728 | |
| 1654799 | Nilsa Carrasquillo Flores | 41 5 Urb. Jacaguay | | | | Juana Diaz | PR | 00795 | |
| 1804253 | Nilsa Castro Gonzalez | Carretera 189 | Caminito 14 Apt. 1404 | | | Gurabo | PR | 00778 | |
| 1676991 | Nilsa Colon Santiago | Urb. Jardines de Escorial | 237 calle Cervantes | | | Toa Alta | PR | 00953 | |
| 1567551 | NILSA COLON SANTIAGO | VALLE HUCARES | 168 CALLE EL FLAMBOYAN | | | JUANA DIAZ | PR | 00795-2819 | |
| 1601403 | Nilsa D Otero Cordero | Banco First Bank de Puerto Rico | #Account 8020000087 | Carr. #3 Km 6.8 Lote  1 1-11 | | Carolina | PR | 00987 | |
| 1601403 | Nilsa D Otero Cordero | Departamento de Educacion | Ayudante Especial de Educacion | Teniente Cesar Gonzalez Esquina Calaf | | San Juan | PR | 00919 | |
| 1601403 | Nilsa D Otero Cordero | Parque de la Vista 1 Apart. 308 A | Calle Juan batiz 1280 | | | San Juan | PR | 00924 | |
| 1536322 | Nilsa D Perez Nazario | Urb Hacienda La Cima 12 | | | | Cidra | PR | 00739 | |
| 1502017 | Nilsa D Perez Nazario | Urb Hacienda La Cima 12 | | | | Cudra | PR | 00739 | |
| 1955915 | Nilsa D Rentas Guzman | Apartado 652 | | | | Juan Diaz | PR | 00795 | |
| 1643631 | Nilsa D. Otero Cordero | Carr. #3 Km 6.8 Lote 1 1-11 | | | | Carolina | PR | 00987 | |
| 1622337 | Nilsa D. Otero Cordero | Parque de la Vista 1 Apart. 308 A | Calle Juan Baiz 1280 | | | San Juan | PR | 00924 | |
| 1643631 | Nilsa D. Otero Cordero | Parque de la Vista 1 Apart.308A | 1280 Calle Juan Baiz | | | San Juan | PR | 00924 | |
| 1643631 | Nilsa D. Otero Cordero | Teniente Cesar Gonzalez Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1780037 | NILSA DAMARIS RENTAS GUZMAN | PO BOX 652 | | | | JUANA DIAZ | PR | 00795 | |
| 1656196 | Nilsa De la Cruz Lopez | Bo. Guayabos Las 3T Calle Malagueta 69 | | | | Isabela | PR | 00662 | |
| 1637249 | Nilsa Doris Orengo Torres | Ext.Lago Horizonte Paseo | Lago Garza 5506 | | | Cotto Laurel | PR | 00780 | |
| 1070774 | NILSA E DIAZ ALICEA | RR 1 BOX 6448 | | | | GUAYAMA | PR | 00784 | |
| 1647310 | Nilsa E Monserrate Vicens | Calle E-27 Calle-2 | | | | Humacao | PR | 00791 | |
| 1070780 | NILSA E MUNOZ ALVAREZ | PO BOX 1716 | | | | CAGUAS | PR | 00726 | |
| 1070784 | NILSA E RAMIREZ VELEZ | URB VILLAS DE FELISA | 318 CCECILIA RALDIRIS | | | MAYAGUEZ | PR | 00680-7312 | |
| 1627435 | NILSA E. ASTACIO JAIME | URB. RAMON DEL RIVERO DIPLO | CALLE 4 # A-10 | | | NAGUABO | PR | 00718 | |
| 1752897 | Nilsa E. Cruz Candelaria | Hc 05 Box 31561 | | | | Hatillo | PR | 00659 | |
| 1998523 | Nilsa E. Lozada Cruz | HC 5 | Box 46739 | | | Vega Baja | PR | 00693 | |
| 1898006 | Nilsa E. Monserrate Vicens | Calle 2 Casa E-27 | | | | Humacao | PR | 00791 | |
| 1725838 | Nilsa E. Morales | C 26 Calle 6 Urb. Cibuco | | | | Corozal | PR | 00783 | |
| 1580121 | Nilsa E. Negron Garced | Condominio Torres Del  Parque Apt. 1607-N | | | | Bayamon | PR | 00956-3063 | |
| 1578017 | Nilsa E. Negron Garced | Condominio Torres del Parque | Apt 1607-N | 1500 Calle Federico Montilla | | Bayamon | PR | 00956-3063 | |
| 2067981 | Nilsa E. Rivera Quiles | HC 02 Box 6130 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 482598 | NILSA E. RODRIGUEZ TORRES | QUINTA REAL | EDIF. 9 APT. # 202 | CALLE REY DAVID | | TOA BAJA | PR | 00949 | |
| 1668886 | Nilsa E. Sanchez Rosa | B-10 Urb. Monte Real | | | | Guayama | PR | 00784 | |
| 1668886 | Nilsa E. Sanchez Rosa | PO.Box 845 | | | | Arroyo | PR | 00714 | |
| 1895863 | NILSA EDITH GONZALEZ ROMAN | 73 CALLE PONCE | | | | SAN JUAN | PR | 00917 | |
| 1778553 | Nilsa Enid Rivera Rodriguez | PO Box 375094 | | | | Cayey | PR | 00737-5094 | |
| 1778580 | NILSA ENID RIVERA RODRIGUEZ | PO BOX 375094 | | | | CAYEY | PR | 00737-5094 | |
| 729645 | NILSA FERNANDEZ OTERO | BRAULIO DUE O COLON | D44 CALLE 3 URB BRAULIO DUENO | | | BAYAMON | PR | 00959 | |
| 1537024 | NILSA FIGUEROA GARCIA | URB. BRISAS DEL MAR | N-17 CALLE 4 | | | LUQUILLO | PR | 00773 | |
| 1427075 | NILSA FORD | PO BOX 9372 | | | | CAGUAS | PR | 00726 | |
| 1825963 | Nilsa Franceshi Gonzalez | HC -01 Box 4084 | | | | Juana Diaz | PR | 00795 | |
| 1846427 | Nilsa Gonzalez | 73 Calle Ponce | | | | San Juan | PR | 00917 | |
| 2012317 | Nilsa H Ortiz Troche | PO Box 13141 Sauturce St. | | | | San Juan | PR | 00908 | |
| 2052032 | Nilsa H. Ortiz Troche | P.O. Box 13141 Santunce St. | | | | San Juan | PR | 00908 | |
| 1675561 | Nilsa I Cintrón Santiago | HC-01 Box 3691 | | | | Villalba | PR | 00766-9707 | |
| 1582422 | NILSA I HERNANDEZ OLIVIERI | PO BOX 1222 | | | | GUAYAMA | PR | 00785 | |
| 1635235 | Nilsa I Morera Rivera | 144 Campobello | | | | Cidra | PR | 00739-1550 | |
| 1762304 | Nilsa I Ortiz Melendez | HC 5 BOX 6048 | | | | Juan Diaz | PR | 00795 | |
| 1628785 | Nilsa I Santiago Montalvo | HC 10 Box 8064 | | | | Sabana Grande | PR | 00637 | |
| 1884902 | Nilsa I Santiago Velazquez | Beparto Kennedy # 40 | | | | Penuelas | PR | 00624 | |
| 1679151 | Nilsa I. Cinton Santiago | HC-01 Box 3691 | | | | Villaba | PR | 00766-9707 | |
| 1690184 | NILSA I. CINTRON SANTIAGO | HC-01 BOX 3691 | | | | VILLALBA | PR | 00766-9707 | |
| 1551823 | Nilsa I. Collazo Marin | 121 Urb. Quintas Las Americas | | | | Caguas | PR | 00725 | |
| 1551823 | Nilsa I. Collazo Marin | ASEM | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1823334 | Nilsa I. Colon Medina | PO Box 1315 | | | | Guayama | PR | 00785 | |
| 1720621 | Nilsa I. Hernandez Gerena | HC05 Box 10773 | | | | Moca | PR | 00676 | |
| 281567 | Nilsa I. Lugo Rosado | 350 Calle La Rosa | | | | Coto Laurel | PR | 00780 | |
| 2035107 | NILSA I. MORALES SANCHEZ | HC 02 BOX 9913 | | | | HORMIGUEROS | PR | 00660 | |
| 1948973 | Nilsa I. Morera Rivera | 144 Ave Campo Bello | | | | Cidra | PR | 00739-1550 | |
| 1948973 | Nilsa I. Morera Rivera | Universidad Puerto Rico | Ave Barcelo | | | Cayey | PR | 00736 | |
| 1577579 | Nilsa I. Perez-Franceschini | 424 Calle Cemi | | | | Yauco | PR | 00698 | |
| 1570122 | Nilsa I. Perez-Franceschini | 424 Calle Cemi | | | | Yamco | PR | 00698 | |
| 1978300 | Nilsa I. Sanchez Guzman | Calle Valladolid Bzn 313 | | | | Aguadilla | PR | 00603 | |
| 1653355 | NILSA I. VILLAFANE | 42 c/ Majestad Urb. Ciudad Senorial | | | | San Juan | PR | 00966 | |
| 1653355 | NILSA I. VILLAFANE | URB VILLA FONTANA PARK | 5 V 33 C/PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| 1935918 | Nilsa Ivette Ortiz Baez | PO Box 2181 | | | | San German | PR | 00683 | |
| 1874416 | Nilsa J. Benero Rossy | Bo. Cedro Carr. 738 28829 | | | | Cayey | PR | 00736-9473 | |
| 2091283 | Nilsa J. Galarza Salcedo | HC-7 Box 75904 | | | | San Sebastian | PR | 00685 | |
| 1860057 | Nilsa Janette Torres Ortiz | Urb. Jardines Coamo | Calle 8 # G-17 | | | Coamo | PR | 00769 | |
| 1827562 | NILSA KUILAN PEREZ | PO BOX 1191 | | | | JUNCOS | PR | 00777-1191 | |
| 1757723 | NILSA LACEN QUINONES | 72A TERRACE DR APT 8 | | | | LEOMINSTER | MA | 01453 | |
| 1757723 | NILSA LACEN QUINONES | CO NYDIA E MARTINEZ RODRIGUEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 2113747 | NILSA LEON RIVERA | CALLE BENJAMIN MARTINEZ #5 PO BOX 373188 | | | | CAYEY | PR | 00737 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2038416 | Nilsa Leon Rivera | P.O.Box 373188 | | | | Cayey | PR | 00737 | |
| 1741025 | Nilsa Lozada Alvarado | HC-01 Box 6091 | | | | Aibonito | PR | 00705 | |
| 729700 | Nilsa M Jusino De Morales | Urb Camino Del Mar | 9542 Calle Plaza Del Mar | | | Toa Baja | PR | 00949 | |
| 1125840 | NILSA M JUSINO RODRIGUEZ | URB CAMINO DEL MAR | 9542 PLAZA DEL PALMAR | | | TOA BAJA | PR | 00949-4384 | |
| 328942 | NILSA M MERCADO NEGRON | URB COSTA SUR | C9 CALLE C | | | YAUCO | PR | 00698-4007 | |
| 1860752 | Nilsa M Texidor Mangual | Hc - 6 Box 6204 | | | | Juana Diaz | PR | 00795 | |
| 1649058 | Nilsa M. Aponte Muñoz | Calle Julian Collazo #14 | | | | Coamo | PR | 00769 | |
| 1516003 | NILSA M. CABAN TORRES | A-23 CALLE 5 | Urb. Jard Santo Domingo | | | JUANA DIAZ | PR | 00795 | |
| 1946553 | Nilsa M. Torres Fernandez | HC-01 Box 7781 | | | | Aguas Buenas | PR | 00703 | |
| 1858457 | Nilsa M. Vega Echevarria | HC 56 Box 4646 | | | | Aguada | PR | 00602 | |
| 2017752 | NILSA MALDONADO FEBLES | 1523 ALTURA VALLE ALTO | | | | PONCE | PR | 00730 | |
| 1967072 | Nilsa Martinez Torres | Urb. San Augusto | D-13 Hacienda La Eliza | | | Guayanilla | PR | 00656 | |
| 1719711 | Nilsa Martir Rosa | URB. OLIVENCIA CALLE JULIA RUIZ #2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1621222 | Nilsa Medina Lebron | Ave. Galicia 924 Urb. Vistamar | | | | Carolina | PR | 00983 | |
| 1900079 | Nilsa Mercado Santos | La Providencia | 2635 Calle Lempira | | | Ponce | PR | 00728 | |
| 2063069 | Nilsa Milagros Cintron Torres | HC 01 Box 1547 | | | | Juana Diaz | PR | 00995 | |
| 1769021 | Nilsa Morales Caraballo | HC5 Box 7669 | | | | Yauco | PR | 00698 | |
| 1753283 | NILSA N. MELENDEZ OTERO | AGENTE DE LA POLICIA DE PR | NEGOCIADO DE LA POLICIA DE PR | CALLE PORFIRIO RIVERA 207 PUGNADO ADENTRO | | VEGA BAJA | PR | 00693 | |
| 1753246 | NILSA N. MELENDEZ OTERO | AGENTE DE LA POLICIA DE PR | NEGOCIADO DE LA POLICIA DE PR | CALLE PORFIRIO RIVERA 207 PUGNADO AFUERA | | VEGA BAJA | PR | 00693 | |
| 1753246 | NILSA N. MELENDEZ OTERO | CALLE PORFIRIO RIVERA 207 | PUGNADO AFUERA | | | VEGA BAJA | PR | 00693 | |
| 1753283 | NILSA N. MELENDEZ OTERO | CALLE PORFIRIO RIVERA 207 PUGNADO ADENTRO | | | | VEGA BAJA | PR | 00693 | |
| 1814490 | NILSA NUNEZ TORRES | PO BOX 1055 | | | | CIDRA | PR | 00739 | |
| 944168 | NILSA OCASIO ROSADO | 17A Calle Cisne | | | | Parcelas Carmen, Vega Alta | PR | 00692-5811 | |
| 944168 | NILSA OCASIO ROSADO | CO ENID T RIVERA MENDEZ | MR PROFESSIONAL OFFICES | 700 CARRETERA 2 SUITE 101 | | VEGA ALTA | PR | 00692 | |
| 1934669 | Nilsa Oliveras Borrero | M-10 calle 6 Urb. Alturas de Yauco | | | | Yauco | PR | 00698 | |
| 1613017 | Nilsa Ortiz Molina | HC-01 BOX 5595 | | | | Orocovis | PR | 00720 | |
| 1594124 | Nilsa Osorio Vazquez | PO Box 702 | | | | Haines City | FL | 33845-0702 | |
| 1125871 | NILSA OTERO GARCIA | JARD DE DORADO | C17 CALLE TRINITARIAS | | | DORADO | PR | 00646-5105 | |
| 2077852 | Nilsa Pacheco Rodriguez | 196 Calle Juan Arzola | | | | Guayanilla | PR | 00656 | |
| 2063432 | Nilsa Pacheco Rodriguez | 196-Calle Juan Avzola | | | | Guayanilla | PR | 00656 | |
| 2042221 | NILSA PAGAN RIVERA | P.O BOX 1518 | | | | CAROLINA | PR | 00984 | |
| 1807176 | Nilsa Pellot Cardona | HC 8 Box 46094 | | | | Aguadilla | PR | 00603 | |
| 1851351 | Nilsa Quinones Cornier | D-18 Calle Noble | Bella Vista | | | Ponce | PR | 00716 | |
| 1604469 | Nilsa R. Fuentes Fragoso | PO Box 5534 | | | | Caguas | PR | 00726 | |
| 365390 | NILSA RIVERA ALMODOVAR | PO BOX 1235 | | | | MAYAGUEZ | PR | 00681-1235 | |
| 2049359 | Nilsa Rivera Rolon | Ext Carmen | Calle Agustin Colon Pacheco | D-5 | | Salinas | PR | 00751 | |
| 1860141 | Nilsa Roman Perez | P.O. Box 1240 | | | | Aguada | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1076 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690313 | Nilsa Salgado Meléndez | Comunidad Arenales 2 Calle | Escambrón numero 1016 | | | Dorado | PR | 00646 | |
| 1691118 | NILSA SOTO RODRIGUEZ | RIO CANAS ARRIBA HC 01 | BOX 31315 | | | JUANA DIAZ | PR | 00795 | |
| 1070947 | NILSA V LOPEZ MATIAS | PO Box 1000 | | | | Lajas | PR | 00667 | |
| 1070947 | NILSA V LOPEZ MATIAS | PO BOX 3283 | | | | LAJAS | PR | 00667 | |
| 2009063 | Nilsa Vargas Torres | 76 Ammi | Urb. Los Caminos | | | San Lorenzo | PR | 00754 | |
| 1820257 | NILSA VEGA ECHEVARRIA | HC 56 Box 4646 | | | | Aguada | PR | 00602 | |
| 1860102 | Nilsa Velazquez Lozada | Apartado 968 | | | | Las Piedras | PR | 00771 | |
| 1970748 | Nilsa Velazquez Santiago | P.O. Box 1311 | | | | Las Piedras | PR | 00771-1311 | |
| 1883516 | Nilsa W. Perez Irizarry | Urb. Villa Sonsire #103 | | | | Mayaguez | PR | 00682 | |
| 99557 | NILSA Y COLON OTERO | URB. RAMOS ANTONINI #9 | | | | CIDRA | PR | 00739 | |
| 1522627 | Nilsaliz M. Roman Santiago | HC3 Box 9850 | | | | Lares | PR | 00669 | |
| 1921271 | Nilsida Lagares Velazquez | 1329 Cordillera | Urb. Valle Alto | | | Ponce | PR | 00730 | |
| 2031643 | Nilso Aidee Jimenez Colon | Box 226 | | | | Juan-Diaz | PR | 00798 | |
| 1931524 | Nilva L. Irizarry Alicea | HC 04 Box 44470 | | | | San Sebastian | PR | 00685 | |
| 1630021 | Nilza Doris Orengo Torres | Ext. Lago Horizonte Paseo | Lago Garza #5506 | | | Coto Laurel | PR | 00780 | |
| 2114800 | Nilza E. Moret Velazquez | A-9 Jonico Ur. Villa Mar | | | | Guayama | PR | 00784 | |
| 1687825 | Nilza Guzman Perez | Jardines De Bayamonte | Calle Colibri #72 | | | Bayamon | PR | 00956 | |
| 1648122 | NILZA GUZMAN PEREZ | JARDINES DE BAYAMONTE | CALLE COLIBRÍ # 72 | | | BAYAMÓN | PR | 00956 | |
| 1752620 | Nilza I. Fuentes Cintron | 373 Casia, Ciudad Jardin III | | | | Toa Alta | PR | 00953 | |
| 1901821 | Nilza M. Nazario Lopez | 17 Res. La Torre | | | | Sabana Grande | PR | 00637 | |
| 1588189 | NILZA MONTALVO RODRIGUEZ | P.O. BOX 850 | | | | BOQUERON | PR | 00622-0850 | |
| 1588000 | Nilza Santiago Rivera | HC 72 Box 3386 | | | | Naranjito | PR | 00719 | |
| 2012159 | Nimia Berrios Colon | 8 Luis Lugo | Urb. Fernandez | | | Cidra | PR | 00739 | |
| 1722212 | Nimia Ferrer Sanjurjo | HC 01 Box 4211 | | | | Loiza | PR | 00772 | |
| 1880288 | Nimia L. Rivera Melendez | PO Box 23 | | | | Santa Isabel | PR | 00757 | |
| 1847765 | Nimia Santana Vega | HC03 Buzon 12530 | | | | Juana Diaz | PR | 00795-9508 | |
| 1983074 | Nimia Socorro Marrero Santiago | HC.01 Box 5572 | | | | Orocovis | PR | 00720-9702 | |
| 1884212 | Nimia Torres Colon | P. O. Box 585 | | | | Salinas | PR | 00751-0585 | |
| 2109958 | Nimio Rivera Mercado | P.O Box 426 | | | | Barranquitas | PR | 00794 | |
| 362730 | Nimrod Nieves Hernandez | Hc-1 Box 7230 | | | | Luquillo | PR | 00773 | |
| 365438 | NIMRUD NIEVES HERNANDEZ | HC 1 BOX 7230 | | | | LUQUILLO | PR | 00773 | |
| 1635815 | Nina M. Torres Zayas | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 | |
| 1635815 | Nina M. Torres Zayas | DSCA Actualmente A.S.S.M.C.A. | Terreno Hospital San Lucas II Final | | | Ponce | PR | 00949 | |
| 1793158 | Nirelys E Lopez Vázquez | Calle 19 L-6 Urb Magnolia Gardens | | | | Bayamon | PR | 00956 | |
| 1071008 | NIRMA M MERCADO APONTE | URBANACION LAS MARIAS CALLE | B NUMERO 10 | | | JUANA DIAZ | PR | 00795 | |
| 1804125 | Nirma Rivera Mangual | Urb Villa El Encanto | Calle 5 F-4 | | | Juana Diaz | PR | 00795 | |
| 878900 | NIRSA L VEGA MENENDEZ | 427 CALLE ESPANA | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 1598240 | Nirvia M. Rosario Torres | Urb Las Delicias 3463 Josefina Moll | | | | Ponce | PR | 00728 | |
| 1940503 | Nirza M. Degro Leon | PO Box 801461 | | | | Coto Laurel | PR | 00780 | |
| 1725479 | NISHKA M MIRANDA CARTAGENA | TERRAZAS DEL TOA III | CALLE 25 3C-12 | | | TOA ALTA | PR | 00953 | |
| 1549436 | Nishka Quinones Reyes | Paseo Angel 2538 | | | | Toa Baja | PR | 00949 | |
| 2008454 | Nitsa Roque Torres | P.O. Box 84 | | | | Camuy | PR | 00627 | |
| 729829 | NITSALIZ SANTANA HERNANDEZ | PO BOX 1087 | | | | JUNCOS | PR | 00777 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795224 | Nitxidia Torres Martinez | #195 Ave. Alterial Hosto Apt. 6025 | | | | San Juan | PR | 00918 | |
| 1743792 | Nitza Caquias Arroyo | Urb. Santa Elena 3 | Calle Santa Fe #140 | | | Guayanilla | PR | 00656 | |
| 1766717 | Nitza Celeste Aquino Rondon | Coordinadora de actividades | Municipio Autonomo de Guaynabo | PO Box 3641 | | Guaynabo | PR | 00970 | |
| 1740111 | Nitza Cordova Rolon | Cuevillas 609 Apt. 12-A | | | | San Juan | PR | 00907 | |
| 1791000 | Nitza Cosme Rodriguez | Calle 24 CD 28 Rexville | | | | Bayamon | PR | 00957 | |
| 1569728 | Nitza Cotay Hays | 317 Calle Los Olivos | Urb. Canas Housing | | | Ponce | PR | 00728 | |
| 1569728 | Nitza Cotay Hays | Oficina Correccional Depart. De Correccion | Ave. Tito Castro Carr.14 | | | Ponce | PR | 00778 | |
| 1752875 | NITZA D COLON CINTRON | LF 8, Calle 32 5ta seccion Villa del Rey | | | | Caguas | PR | 00725 | |
| 1752875 | NITZA D COLON CINTRON | VILLAS DEL REYLF8 CALLE 32 | | | | CAGUAS | PR | 00725 | |
| 928417 | NITZA E GOTAY HAYS | 317 CALLE LOS OLIVOS | CANAS HOUSING | | | PONCE | PR | 00728 | |
| 1672159 | Nitza E Marrero Martinez | PO Box 1475 | | | | Lathrop | CA | 95330 | |
| 1760519 | NITZA E MEDINA MORALES | B15 ESTANCIAS DE CIBUCO | | | | COROZAL | PR | 00783 | |
| 1910070 | Nitza E Rivera Cruz | PO Box 23 | | | | Trujillo Alto | PR | 00977 | |
| 1882942 | NITZA E. FLORES SEPULVEDA | CALLE CAMPANILLA | P-3 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 1631804 | Nitza E. Santiago Maldonado | HC 01 box 6271 | | | | Guaynabo | PR | 00971 | |
| 1535672 | Nitza Elena Rodriguez Cuevas | Calle C B 13 URB Las Vegas | | | | Canovanas | PR | 00729 | |
| 1785548 | NITZA FIGUEROA BONILLA | CALLE EL MONTE PARCELA 150 | BO. CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 1804382 | Nitza Fonseca Resto | #108 calle las flores catano | | | | Pueblo | PR | 00962 | |
| 1767562 | NITZA HERNANDEZ COLON | URB VILLA NAVARRA | 625 CALLE CABO FELIPE RODRIGUEZ | | | SAN JUAN | PR | 00924 | |
| 2004373 | Nitza Hernandez Miranda | #10 Calle Rigel Urb. Los Angels | | | | Carolina | PR | 00979 | |
| 2111399 | Nitza I Pietri Figueroa | Departamento de Educacion | PO Box 866 | | | Jayuya | PR | 00664 | |
| 1883336 | NITZA I ROSADO RIVERA | HC 4 BOX 17553 | | | | COMERIO | PR | 00782 | |
| 1824812 | Nitza I Viera Garcia | Box 838 | | | | Gurabo | PR | 00778 | |
| 1634356 | Nitza I. Cortes Vazquez | Urb. Jardines de Bubao E-7 | | | | Utuado | PR | 00641 | |
| 1994707 | Nitza I. Pietri Figueroa | PO Box 866 | | | | Jayuya | PR | 00664 | |
| 1758003 | Nitza I. Santos Lopez | RR-4 Box 2825 | | | | Bayamon | PR | 00956 | |
| 1803173 | Nitza Ivette Santos Lopez | RR'4 Box 2825 | | | | Bayamon | PR | 00956 | |
| 803555 | NITZA J MERCADO RODRIGUEZ | VALLE ALTO | 1225 C/PRADERA | | | PONCE | PR | 00730 | |
| 1759820 | NITZA LOPEZ NEGRON | CALLE 11 A-16 URB. PRADERA ALMIRA | | | | BAYAMON | PR | 00949 | |
| 853433 | NITZA LUNA SANTIAGO | P.O. BOX 5 | | | | LA PLATA | PR | 00786 | |
| 1995797 | Nitza M Rios Malave | Urb Villa Borinquen | C7 Calle Guanina | | | Caguas | PR | 00925 | |
| 1930353 | Nitza M. del Valle Soto | RR 7 Box 17156 | | | | Toa Alta | PR | 00953 | |
| 1925724 | Nitza M. Rivera Torres | Flamboyan Gardens | G15 Calle 9 | | | Bayamon | PR | 00959 | |
| 1751443 | Nitza M. Rivera Torres | Urb. Flamboyan Gardens | G 15 Calle 9 | | | Bayamon | PR | 00959 | |
| 2000939 | Nitza M. Santiago Serrano | Urb. Los Caobos 2575 Calle Bambu | | | | Ponce | PR | 00716-2724 | |
| 1659322 | NITZA MARENGO MARENGO | BOX 1675 | | | | UTUADO | PR | 00641 | |
| 1702882 | Nitza Medina Colon | Cond Jardin Sereno Apto 202 | | | | Carolina | PR | 00985 | |
| 1683371 | NITZA MELENDEZ VAZQUEZ | RR-02 BUZON 7912 | | | | CIDRA | PR | 00739 | |
| 1683371 | NITZA MELENDEZ VAZQUEZ | RR-04 BUZON 7912 | | | | CIDRA | PR | 00739 | |
| 803489 | NITZA MERCADO MIRANDA | PO BOX 1134 | | | | SABANA GRANDE | PR | 00637 | |
| 803489 | NITZA MERCADO MIRANDA | PO BOX 1137 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1680174 | Nitza Miranda Martínez | Calle Cuarzo 312 | Urb. Alturas de Coamo | | | Coamo | PR | 00769 | |
| 1753267 | Nitza Miranda Martínez | Calle Cuarzo 312 Urbanización | | | | Alturas de Coamo Coamo | PR | 00769 | |
| 1573651 | Nitza Montalvo | Calle Alcira #56 Cuidad Real | | | | Vega Baja | PR | 00693 | |
| 1126021 | Nitza Orsini Acosta | 101 Spencer Ln | | | | Lady Lake | FL | 32159 | |
| 729900 | NITZA ORTEGA RIVERA | SECTORMOGOTE | CALLE C #6 | | | CAYEY | PR | 00736 | |
| 729908 | NITZA RIOS MALAVE | URB VILLA BORINQUEN | C7 CALLE GUANICA | | | CAGUAS | PR | 00725 | |
| 1797060 | NITZA RODRIGUEZ COLON | CALLE 24 CD 28 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 1742528 | Nitza Rosario Ferreira | Urb. Santa Juanita Calle Líbano DS-29 | | | | Bayamon | PR | 00956 | |
| 1711592 | Nitza Soto Alvarez | PO Box 8238 | | | | Ponce | PR | 00732 | |
| 1462369 | Nitza Torres Perez | 25 Calle Hermandad Bo Amelia | | | | Guaynabo | PR | 00965 | |
| 1462369 | Nitza Torres Perez | 37 Ave. De Diego, Monacillos | | | | San Juan | PR | 00927 | |
| 1997792 | Nitza V Acevedo Cruz | 123 Flamboyan St. | Urb. Estancias Del Rios | | | Canovanas | PR | 00729 | |
| 365646 | Nitza Vega Rodriguez | HC-04 Box 7346 | | | | Juana Diaz | PR | 00795-9602 | |
| 2074901 | Nitza Vega Rodriguez | Parc. Aguilita Calle Korea #178 | | | | Juana Diaz | PR | 00795 | |
| 365646 | Nitza Vega Rodriguez | Parque Aguilita Calle Korea #178 | | | | Juana Diaz | PR | 00795 | |
| 583906 | Nitza Vera Garcia | PO Box 838 | | | | Gurabo | PR | 00778 | |
| 1693692 | NITZIA A. RIVERA CRUZ | HC 05 BOX 31561 | | | | HATILLO | PR | 00659 | |
| 2053932 | Nitzo Janet Pagan Ocosio | HC 01 Box 3502 | | | | Jayuyo | PR | 00664 | |
| 1620030 | Niulca I Davila Correa | Urb Villas de Loiza AR-12 | Calle 23 | | | Canovanas | PR | 00729 | |
| 1892734 | Niurca V Rivera Ramos | HC 2 Box 4756 | Bo Jagueyes | | | Villalba | PR | 00766 | |
| 1918222 | NIURCA V RIVERA RAMOS | HC-02 BOX 4756 | | | | VILLALBA | PR | 00766 | |
| 815809 | Niurca V. Rivera Ramos | Bo Jagueyes | HC-02 Box 4756 | | | Villalba | PR | 00766 | |
| 1949869 | Niurca V. Rivera Ramos | HC-02 Box 4756 | | | | Villalba | PR | 00766-9716 | |
| 815809 | Niurca V. Rivera Ramos | Urb Valle Sereno | Calle 5 D-4 | | | JUANA DIAZ | PR | 00795 | |
| 365660 | NIURKA I ARCE TORRES | REPTO SABANETAS | A18 CALLE 3 | | | PONCE | PR | 00716-4200 | |
| 261292 | NIURKA LAMB MONTANEZ | LA MILAGROSA APARTADO 37 C2 | | | | ARROYO | PR | 00714 | |
| 1504272 | Niurka Lamb Montanez | PO Box 37 | | | | Arroyo | PR | 00714 | |
| 928488 | NIVEA CRUZ DE JESUS | RR-8 BOX 9100 | | | | BAYAMON | PR | 00956 | |
| 1363163 | NIVEA E BAEZ MUNIZ | PO BOX 8982 | | | | PONCE | PR | 00732 | |
| 1891094 | NIVEA M. MARRERO TORRES | 48 CALLE PRINCIPAL URB LA VEGA | | | | VILLALBA | PR | 00766 | |
| 1794795 | Nivia C. Rivera Martinez | 18 Baldrioty | | | | Sabana Grande | PR | 00637 | |
| 1959359 | Nivia Celeste Rivera Martinez | 18 Baldrioty | | | | Sabana Grande | PR | 00637 | |
| 1834429 | Nivia Colon Vazquez | HC02 BOX 4934 | | | | VILLALBA | PR | 00766 | |
| 2101617 | Nivia E. Cruz Vargas | Carr 477 Buzon 1698 Cacao | | | | Quebradillas | PR | 00678 | |
| 1531958 | Nivia E. Reyes Rivera | Calle Rafael Hernandez JP-9 | Levittown | | | Toa Baja | PR | 00949 | |
| 1671757 | Nivia I Rodriguez Ramos | PO Box 4208 | | | | Aguadilla | PR | 00605 | |
| 1980578 | Nivia I. Rodriguez Rosado | HC-02 Box 5094 | | | | Villalba | PR | 00766 | |
| 1828685 | NIVIA IVELISSE ALVARADO GONZALEZ | 1210 CALLE PEDRO MENDEZ | URB. VILLAS DE RIO CANAS | | | PONCE | PR | 00728-1936 | |
| 1850586 | NIVIA IVELISSE ALVARADO GONZALEZ | 1210 CALLE PEDRO MENDEZ URB. VILLAS DE RIO CANAS | | | | PONCE | PR | 00728 | |
| 1841960 | Nivia J Maldonado Vargas | Ave. Munoz Rivera | 1575 PMB 1399 | | | Ponce | PR | 00717-0211 | |
| 2062587 | Nivia J. Maldonado Vargas | Ave. Munoz Rivera 1575 PMB 139 | | | | Ponce | PR | 00717-0211 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2111248 | NIVIA J. VELEZ BRACERO | 1512 CALLE ALTURA URB. VALLE ALTO | | | | PONCE | PR | 00730-4132 | |
| 1729332 | Nivia M. Catala Marcano | HC 04 Box 5952 | | | | Corozal | PR | 00783 | |
| 1957567 | Nivia Marrero Davila | Box 543 | | | | Aibonito | PR | 00705 | |
| 1716076 | NIVIA MARTINEZ VIDAL | CALLE LOMA B-7 | | | | YAUCO | PR | 00698 | |
| 1715368 | Nivia Martinez Vidal | Colinas De Yauco | Calle Loma B-7 | | | Yauco | PR | 00698 | |
| 1706193 | NIVIA RODRIGUEZ MELENDEZ | REXVILLE | BL-13 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 1930348 | Nivia Rosario Velazquez | Urb. Jardines del Caribe | Calle 4 #203 | | | Ponce | PR | 00728 | |
| 1747492 | Nixa I Cedeño Marcano | HC 01 Box 4353 | | | | Naguabo | PR | 00718-9712 | |
| 2079915 | NIXA M JIMENEZ ORTIZ | 206 G W/9 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1696474 | Nixida Sanchez Ortiz | P.O. Box 616 | | | | San Sebastián | PR | 00685 | |
| 1979876 | Nixsa Molina Pagan | HC01 Box 2720 | | | | Jayuya | PR | 00604 | |
| 2066678 | Nixsa Molina Pagan | HC-01 Box 2720 | | | | Jaquay | PR | 00664 | |
| 1786935 | NIXZALIZ REYES CASTRODAD | RR01 BOX 2050 | | | | CIDRA | PR | 00739 | |
| 196795 | NIZIDA GONZALEZ CANOVAS | 9079-A SW 133 COURT | | | | MIAMI | FL | 33186 | |
| 2022621 | Noangel Velazquez Montalvo | Box 2508 | | | | Guaynabo | PR | 00970 | |
| 2022621 | Noangel Velazquez Montalvo | Carr 173 Km 5.9 Hato Nuevo | | | | Guaynabo | PR | 00970 | |
| 365768 | NOBEL A. CUEVAS PEREZ | HC 01  4591  BO PUEBLO | | | | LARES | PR | 00669 | |
| 1879709 | NODIA E. RODRIGUEZ RAMIREZ | URB. GLENVIEW CALLE FLORENCIA BB 8 | | | | PONCE | PR | 00730 | |
| 2081403 | NOE LUGO ACOSTA | URB. MANSIONES 28 | | | | SABANA GRANDE | PR | 00637-1517 | |
| 2007327 | Noe Lugo Rivera | K-4 Jaguey | | | | Guayanilla | PR | 00656 | |
| 1726597 | NOE LUGO SUAREZ | 29 NELSON AVE | | | | WATERBURY | CT | 06705 | |
| 1815577 | Noe Lugu Suarez | 29 Nelson Ave | | | | Waterbury | CT | 06705 | |
| 1672371 | Noe Vazquez Rodriguez | HC 04 Box 22656 | | | | Lagas | PR | 00667 | |
| 1855362 | Noe Vazquez Rodriguez | HC 04 Box 22656 | | | | Lajas | PR | 00667 | |
| 1502207 | Noefebdo Ramirez Toro | Calle Segundo Ruiz Belvis #2 | Altos | | | Hormigueros | PR | 00660 | |
| 383147 | NOEL A ORTIZ RODRIGUEZ MD | METRO MEDICAL CENTER | 1995 CARR NO 2 | TORRE A STE 205 | | BAYAMON | PR | 00959 | |
| 2074919 | Noel A Roman Torres | 34 Juan de Jesus Lopez La Monserate | | | | Jayuya | PR | 00664-1209 | |
| 1982042 | Noel A. Roman Torres | 34 Juan de Jesus Lopez La Monserrate | | | | Layaya | PR | 00664-1209 | |
| 1583842 | Noel A. Rovira Oliveras | Urb. Las Flores c/Marginal A#2 | | | | Vega Baja | PR | 00693 | |
| 1653592 | Noel A. Saez Torres | HC 5 BOX 7997 | | | | Yauco | PR | 00698 | |
| 2057277 | Noel A. Vega Chaparro | P.O. Box 736 | | | | Aguada | PR | 00602 | |
| 1702518 | Noel Acevedo Valentin | Hc 5 Box 10614 | | | | Moca | PR | 00676 | |
| 1999716 | NOEL ALBERTO SANCHEZ RODRIGUEZ | HC 2 BOX 8191 | | | | SALINAS | PR | 00751 | |
| 1071327 | NOEL BAYRON RAMOS | URB. VILLAS DE FELISA | URB. ALEMANY # 11 LEOP | | | MAYAGUEZ | PR | 00680 | |
| 1456104 | NOEL CASTRO RIVERA | PIRECIO BARIO CAMPO | RICO SECTOR LOMA DEL | VICTO CARR 185 INT 954 | RM. 45 | CANOVANAS | PR | 00729 | |
| 1456104 | NOEL CASTRO RIVERA | PMB 125 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 2011577 | Noel Cordero Fernandez | 8735 Callejon los Gonzalez | | | | Qnebradillas | PR | 00678 | |
| 365859 | NOEL D NIEVES GARCIA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 2065202 | NOEL DEL PILAR PEREZ | # 24835 CALLE MONTADERO | | | | QUEBRADILLAS | PR | 00678 | |
| 1987764 | Noel Del Pilar Perez | #24835 Calle Nontadero | | | | Quebradillas | PR | 00678 | |
| 1850155 | Noel Diaz Hernandez | 112 Calle Flamboyan | | | | Moca | PR | 00676 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1071372 | NOEL E MATTEI GONZALEZ | P.O. BOX 6699 | | | | SAN JUAN | PR | 00914-6699 | |
| 1126140 | NOEL E MATTEI PAOLI | URB BALDRICH | 260 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918-4022 | |
| 99135 | Noel E. Colon Negron | Hc 01 Box 2932 | | | | Jayuya | PR | 00664 | |
| 99135 | Noel E. Colon Negron | Hc-02 Box 4218 | | | | Villalba | PR | 00266-9711 | |
| 1720059 | NOEL ESMURRIA TORRES | HC-02 BOX 9748 | | | | JUANA DIAZ | PR | 00795 | |
| 1510001 | Noel Estrada Sanchez | Myrna Coss Garcia | Residencial Hato Grande | Edificio 15 Apt 100 | | San Lorenzo | PR | 00754 | |
| 1495326 | Noel Estrada Sanchez | Myrna Coss García | Residencial Hato Grande | Edificio 15 Apt 100 | | San Lorenzo | PR | 00754 | |
| 1510001 | Noel Estrada Sanchez | Residencial Hato Grande | Edificio 15 Apt 100 | | | San Lorenzo | PR | 00754 | |
| 1495326 | Noel Estrada Sanchez | Residencial Hato Grande | Edificio 15 Apt 100 | | | San Lorenzo | PR | 00771 | |
| 2144704 | Noel Gonzalez Nazario | apto 1113 | | | | Santa Isabel | PR | 00757 | |
| 2146856 | Noel Guzman Green | Apartado 521 | | | | Salinas | PR | 00751 | |
| 1610792 | Noel Hernandez Perez | HC1 Box 4135 | | | | Lares | PR | 00669 | |
| 1584514 | NOEL INOSTROZA ARROYO | URB VILLA ORIENTE | 74 CALLE E | | | HUMACAO | PR | 00791 | |
| 1973595 | Noel Lugo Rivera | K-4 Saguey | | | | Guayama | PR | 00650 | |
| 1745498 | NOEL M. CEDENO SANTANA | P.O. BOX. 273 | | | | CABO ROJO | PR | 00623 | |
| 1590175 | Noel M. Cedeño Santana | P.O. Box 273 | | | | Cabo Rojo | PR | 00623-0273 | |
| 1945960 | NOEL MARTINEZ FELIBERTY | EST DEL RIO BUZON 2031 | | | | SABANA GRANDE | PR | 00637 | |
| 1505126 | Noel Martir Arcelay | Urb Monte Rio | 54 calle Tallaboa | | | Cabo Rojo | PR | 00623 | |
| 1859670 | Noel Meletiche Peres | PO Box 1517 | | | | Santa Isabel | PR | 00757 | |
| 326366 | Noel Mendez Orengo | Urb Villa Fontana | PR28 Via 18 | | | Carolina | PR | 00983 | |
| 1816976 | NOEL MONTALVO MONTALVO | URB VILLA ALBA | I 24 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 1645634 | NOEL MORALES GARCIA | PO BOX 671 | | | | VILLALBA | PR | 00766 | |
| 362490 | NOEL NIEVES GARCIA | CALLE FERNANDO CALDER 457 | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 2147192 | Noel O. Rivera Rosa | Bz. 752 8 Urb. Las Trinitarias | | | | Aguirre | PR | 00704 | |
| 1453676 | Noel Omar Ortiz Andino | #37 Ave de Diego Barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1967776 | Noel Ortiz Lopez | Calle Colina Las Pinas R-3 | | | | Toa Baja | PR | 00949-4931 | |
| 1497873 | Noel Ortiz Vargas | Alturas de Yauco | Calle 7 A-12 | | | Yauco | PR | 00698 | |
| 1689925 | Noel Pagan Reyes | PO BOX 561859 | | | | GUAYANILLA | PR | 00656 | |
| 365941 | NOEL PEREZ CRESPO | HC-56 BOX 4399 | | | | AGUADA | PR | 00602 | |
| 1071493 | NOEL QUINONEZ RIVERA | URB BARINAS | F22 CALLE 3 | | | YAUCO | PR | 00698 | |
| 418803 | NOEL QUINONEZ RIVERA | URB. BARINAS CALLE 3 F22 | | | | YAUCO | PR | 00698-2732 | |
| 1686586 | Noel R. Vargas Perez | PO Box 285 | | | | Mayaguez | PR | 00681 | |
| 2147470 | Noel Ramirez Irizarry | Ext. Rilla Rita Calle 25 AA-2 | | | | San Sebastian | PR | 00685 | |
| 1574458 | NOEL RAMOS SANTIAGO | P O BOX  450 | | | | PENUELAS | PR | 00624 | |
| 2008546 | NOEL RIVERA SANTOS | H.C. 01 BOX 8795 | | | | MARICAO | PR | 00606 | |
| 1649375 | Noel Rivera Santos | HC-1 Buzon 8796 | | | | Maricao | PR | 00606 | |
| 1786608 | Noel Rodriguez Torres | 9870 Carr 560 Bo. Camarones | | | | Villalba | PR | 00766 | |
| 1774238 | Noel Rogriguez Quiñonez | HC 02 Box 21896 | | | | Aguadilla | PR | 00603 | |
| 2131892 | Noel Rosa Rivera | Carr 111 R-600 Km 7.8 | Bo. Santa Isabel | | | Utado | PR | 00641 | |
| 2131892 | Noel Rosa Rivera | PO Box 3000 Suite 27 | | | | Angeles | PR | 00611-3000 | |
| 1935838 | Noel Rosado Sanabria | PO Box 871 | | | | Villalba | PR | 00766 | |
| 1071530 | NOEL RUIZ TORRES | HC 6 BOX 45017 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 1554762 | Noel Salvat Rivera | Apartado 83 | | | | Adjuntos | PR | 00601 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1596733 | NOEL SANCBRIA CINTRON | URB.SAN FRANCISCO 226 CALLE YAUCO | | | | SAN ANTONIO | PR | 00698 | |
| 1656342 | Noel Sanclovis Cintron | Urb. San Francisco 226 Calle San Antonio | | | | Yauco | PR | 00698 | |
| 1742222 | Noel Santiago Negron | HC-01 Box 2209 | Bo. Perchas | | | Morovis | PR | 00687 | |
| 1526928 | NOEL SANTIAGO SANTIAGO | BDA BLONDET A-320 | | | | GUAYAMA | PR | 00784 | |
| 1071543 | NOEL SANTOS CARBONELL | BO MANI | 492C JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00681 | |
| 1992422 | Noel Santuche Rodriguez | HC 04 Box 22071 | | | | Juana Diaz | PR | 00795 | |
| 1548072 | NOEL TOLEDO SOSA | BO CELADA | HC 03 BOX 10585 | | | GURABO | PR | 00778 | |
| 1842684 | NOEL TOLODO SOSA | CELUDA HC-03 BOX 10585 | | | | GORABO | PR | 00778 | |
| 1540298 | Noel Toro Irizarry | Carr. 117 KM1.3 Ba. Santa Rosa | | | | Latas | PR | 00667 | |
| 1540298 | Noel Toro Irizarry | PO Box 1466 | | | | Latas | PR | 00667-1466 | |
| 2143832 | Noel Torres Gonzalez | Residencial Kennedy Bloque 2 Apt10 | | | | Juana Diaz | PR | 00795 | |
| 1657264 | NOEL TORRES MARTINEZ | HC-02 BOX 5092 | | | | VILLALBA | PR | 00766 | |
| 1616596 | Noel Torres Negron | Est. de Yauco C28 Zafiro | | | | Yauco | PR | 00698 | |
| 575136 | Noel Vega Garcia | Barrio Higuero | HC-02 Box 4449 | | | Villalba | PR | 00766 | |
| 581395 | NOEL VELEZ MARTINEZ | HAPPY TAX CORP. | RANDALL L. RAMOS, ACCOUNTANT | PO BOX 79405 | | CAROLINA | PR | 00984 | |
| 581395 | NOEL VELEZ MARTINEZ | URB LOS ANGELES | 20 CALLE ARIES | | | CAROLINA | PR | 00979 | |
| 18383 | NOELIA ALVARADO TORRES | BO. PLAYITA | CALLE A-106-A | | | SALINAS | PR | 00751 | |
| 1071568 | NOELIA ALVARADO TORRES | PLAYITA | A106 A | | | SALINAS | PR | 00751 | |
| 1784557 | NOELIA APONTE RODRIGUEZ | HC 02 BOX 8954 | | | | OROCOVIS | PR | 00720 | |
| 1657275 | Noelia Astacio Jaime | Sector El Triunfo Carr. 192 KM 1.2 | | | | Naguabo | PR | 00718 | |
| 1510603 | Noelia Colon Carrasquillo | Apartado1761 | | | | CAROLINA | PR | 00984 | |
| 1874778 | Noelia Colon Merced | RR-01 Box 3589 | | | | Cidra | PR | 00739 | |
| 1992095 | Noelia Crespo Figueroa | JWC-6 Calle 242 | | | | Carolina | PR | 00982 | |
| 2087910 | Noelia Cruz Rosario | HC 63 Box 3870 | | | | Patillas | PR | 00723 | |
| 2002905 | Noelia E. Rivera Rodriguez | #12 Jose de Diego | | | | Coto Laurel | PR | 00780 | |
| 1748840 | Noelia Freytes Rivas | PO BOX 504 | | | | Vega Alta | PR | 00692 | |
| 1796787 | Noelia Garcia Rivera | Departamento de Educación | HC 03 Box 19748 | | | Juana Diaz | PR | 00795-9502 | |
| 1796787 | Noelia Garcia Rivera | HC Box 10748 | | | | Juana Diaz | PR | 00795-9502 | |
| 1796787 | Noelia Garcia Rivera | Urb Rexville | Calle 15 A | G2 4 | | Bayamon | PR | 00957 | |
| 1803521 | Noelia Lopez del Valle | Carr Km 25 AMo (Interiror) (Sector Valle Verde) | (Hta)(izq.) (Despues bajadita) | | | Juncos | PR | 00777 | |
| 1803521 | Noelia Lopez del Valle | PO Box 1141 | | | | Gurabo | PR | 00778-1141 | |
| 1634553 | Noelia Lopez del Valle | PO Box 1144 | | | | Gyrabo | PR | 00778-1141 | |
| 1704941 | Noelia Lopez Rivera | Box 358 | | | | Jayuya | PR | 00664 | |
| 1704941 | Noelia Lopez Rivera | Carr 141 KM 7.6 Bo Mameyes | | | | Jayuya | PR | 00664 | |
| 212O511 | NOELIA MALDONADO ROSARIO | RR #7 BOX 7137 | | | | SAN JUAN | PR | 00926 | |
| 1968341 | NOELIA MARTINEZ ORTIZ | RJ 31 C/ANTONIO PEREZ | URB. LA ROSALDA II | | | TOA BAJA | PR | 00949 | |
| 1969059 | Noelia Mercado Valentin | HC 01 Box 8555 | | | | Hatillo | PR | 00659 | |
| 1954429 | NOELIA MONTALVO AMILL | P.O. BOX 2808 | | | | GUAYNABO | PR | 00970 | |
| 366045 | NOELIA ORTEGA FIGUEROA | PO BOX 1796 | | | | OROCOVIS | PR | 00720-0857 | |
| 1798005 | Noelia Ortiz Velez | HC 02 Box 12107 | | | | Moca | PR | 00676 | |
| 1603208 | NOELIA PONCE NIEVES | 541 BAILEY ST | | | | SAGINAW | TX | 76179 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2032985 | Noelia Ramirez Casiano | PO Box 525 | | | | Orocovis | PR | 00720 | |
| 1712707 | Noelia Ramos Molina | PO Box 381 | | | | Aguas Buenas | PR | 00703 | |
| 1700949 | Noelia Ramos Molina | POBOX 784 | | | | Aguas Buenas | PR | 00703 | |
| 1786642 | Noelia Robles Garcia | Bo. Daguao Buzon 177-1 | | | | Naguabo | PR | 00718 | |
| 1901828 | Noelia Roldan Perez | 1352 Calle Ianglaterra | | | | ISABELA | PR | 00662 | |
| 1936238 | Noelia Roldan Perez | 1352 Calle Inglaterra | | | | Isabela | PR | 00662 | |
| 1126281 | Noelia Sanchez Reyes | HC-06 Box 10885 | | | | Yabucoa | PR | 00767-9738 | |
| 1942021 | Noelia Santana Morales | 5A Calle Almacigo | | | | Guayanilla | PR | 00656 | |
| 1940444 | Noelia Santana Morales | A5 Calle Almacigo | Urb. Sta. Elena | | | Guayanilla | PR | 00656 | |
| 1947531 | Noelia Santana Morales | A5 Calle Almacijo Urb. Sta. Elena | | | | Guayanilla | PR | 00654 | |
| 1673937 | Noelia Santana Santana | SECT PIEDRA AZUL | 17458 C ARR 905 | | | YABUCOA | PR | 00767 | |
| 2069982 | Noelia T. Burgos Ortiz | HC01 Box 12220 | | | | Coamo | PR | 00769 | |
| 552317 | NOELIA TORRES GONZALEZ | BOX 94 | | | | CASTANER | PR | 00631-0094 | |
| 1649588 | Noelia Torres Ortiz | 253 Marcial Bosch | | | | Cayey | PR | 00780 | |
| 1649377 | Noelia Torres Ortiz | 253 Marcial Busch | | | | Cayey | PR | 00736 | |
| 826818 | NOELIA TORRES SANTIAGO | URB. ALTURAS SABANERAS C-55 | | | | SABANA GRANDE | PR | 00637 | |
| 1947775 | Noelia Valles Soto | #110 Calle 5 Bda Buena Vista | | | | San Juan | PR | 00917 | |
| 1591872 | NOELIA Y. ROSA JAIME | PARQUE DE TORRIMAR CALLE 7 D-2 | | | | BAYAMON | PR | 00959 | |
| 1923411 | Noelia Zayas Moro | Extension del Carmen | Calle 6 G10 | | | Juana Diaz | PR | 00795 | |
| 1495650 | NOELIMAR LIMARES | BOX 1015 | | | | SABANA GRANDE | PR | 00637 | |
| 878902 | NOELYS MORALES RIVERA | PO BOX 1832 | | | | GUAYNABO | PR | 00970 | |
| 878902 | NOELYS MORALES RIVERA | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2203 | |
| 1641260 | Noema Garcia Morales | 2639 Gold Dust Cir | | | | Kissimmee | FL | 34744 | |
| 1730103 | Noemaris A Rios Jumenez | Calle 9 N22, Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 1639294 | Noemaris Ambrosia Rios Jimenez | CALLE 9 N22 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1874292 | Noemi Acevedo Acevedo | Carr. 106 KM 15.5 | | | | Mayaguez | PR | 00681 | |
| 1874292 | Noemi Acevedo Acevedo | PO Box 6726 | | | | Mayaguez | PR | 00681 | |
| 2006774 | Noemi Anaya Crespo | P.O. Box 2431 | | | | Guayama | PR | 00785 | |
| 31052 | NOEMI AQUINO MERCADO | BO. QUEBRADA  LARGA | BOX 18 | | | ANASCO | PR | 00610 | |
| 35434 | Noemi Arroyo Torres | Urb. Caparra Terrace | 1361 Calle Diepa | | | San Juan | PR | 00920 | |
| 1832080 | Noemi Borrero Sanchez | HC-01 Box 6038 | | | | Yauco | PR | 00698 | |
| 1854581 | Noemi Caraballo Lopez | Calle Granite | #4 Urb. Pedey | | | Rio Grande | PR | 00745 | |
| 80331 | NOEMI CARRION ROSA | HC 01 BZN 7479 | | | | LUQUILLO | PR | 00773 | |
| 1766850 | Noemi Claudio Rodriguez | 178 Calle Paraguay Bda Israel | | | | San Juan | PR | 00917 | |
| 1766850 | Noemi Claudio Rodriguez | Calle Federico Costa #150 | | | | San Juan | PR | 00919 | |
| 1834206 | Noemi Colon Rodriguez | B-16 Calle Magnolia | Urb. El Dorado | | | Guayama | PR | 00784 | |
| 1634430 | NOEMI CONCEPCION MALDONADO | PMB 250 | PO BOX 3080 | | | GURABO | PR | 00778 | |
| 1826399 | NOEMI CORREA PEDROGO | HC 01 BOX 3906 | | | | SANTA ISABEL | PR | 00757 | |
| 1753101 | Noemi de Jesús López | Hacienda los Recreos Calle Delicias A-1 | | | | Guayama | PR | 00784 | |
| 1753101 | Noemi de Jesús López | Noemi de Jesus López  Acreedor  Ninguna Hacienda los Recreos Calle Delicias A-1 | | | | Guayama | PR | 00784 | |
| 2041205 | Noemi Del G. Bosques Serrano | Calle 5 D-6 Jard. Guatemala | | | | San Sebastian | PR | 00685 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1910573 | NOEMI FALCON PAGAN | HC 44 BOX 12920 | | | | CAYEY | PR | 00736 | |
| 2063258 | Noemi Figueroa Guisao | Urb. Calimano 154 | | | | Maunabo | PR | 00707 | |
| 1845531 | Noemi Flores Rivera | 9306 Watchet Way | | | | Orlando | FL | 32825 | |
| 1586366 | NOEMI FONTANEZ CASTILLO | DEPTO DE LA FAMILIA Y DEPTO DE LA FAMILIA (ASUME) | URB SAN JOSE | 359 CALLE BLANES | | SAN JUAN | PR | 00923 | |
| 1750435 | Noemi Gandia Perez | P.O. Box 563 | | | | Jayuya | PR | 00664 | |
| 1871301 | Noemi Garcia Algarin | Calle 2 A-49 Urb. Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 1906653 | Noemi Garcia Cardona | Suite 226 PO Box 10,000 | | | | Cayey | PR | 00737 | |
| 1658596 | Noemi Garcia Ruiz | 323 Calle Gardenia | Llanos del Sur | | | Cotto Laurel | PR | 00728 | |
| 1071717 | NOEMI GARCIA VELEZ | VILLA CAROLINA 5TA SECCION | 204 21 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 1744455 | Noemi González Cabán | Carr 638 Bar. Arenalejos Urb. Mansiones Aztecs | Calle Merida casa 4 | | | Arecibo | PR | 00616 | |
| 1744455 | Noemi González Cabán | P.O. Box 1205 | | | | Bajadero | PR | 00616 | |
| 1766529 | Noemi Gonzalez Gonzalez | 34 Sector Roman | | | | Isabela | PR | 00662 | |
| 1126385 | Noemi Guzman Serrano | Urb Las Cumbres | 632 Calle Hoover | | | San Juan | PR | 00926 | |
| 1731019 | Noemi Hernandez Felix | HC 01 Box 6330 | | | | Las Piedras | PR | 00771-9707 | |
| 1071728 | NOEMI HERNANDEZ MELENDEZ | 20360 CARR 480 | | | | QUEBRADILLAS | PR | 00678-7205 | |
| 1474060 | Noemi Hernandez Melendez | 20360 Carr 480 | | | | Quesbradillas | PR | 00678 | |
| 1984904 | Noemi Hiraldo Santiago | PO Box 542 | | | | Rio Grande | PR | 00745 | |
| 1876397 | Noemi Irizarry Sosa | PO Box 921 | | | | Rincon | PR | 00677 | |
| 1765206 | Noemi Lopez Ramirez | Urb. Santa Ana | calle 6 B-13 | | | Vega Alta | PR | 00692 | |
| 2034059 | Noemi Lorenzo Gonzalez | HC 57 Box 12156 | | | | Aguada | PR | 00602 | |
| 2030059 | Noemi Lugo Morales | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | | Anasco | PR | 00610 | |
| 2030059 | Noemi Lugo Morales | PO Box 9412 | | | | Anasco | PR | 00610 | |
| 2038372 | Noemi Lugo Morales | RR3 Box 9412 | | | | Anasco | PR | 00610 | |
| 366145 | NOEMI MALDONADO ROSARIO | CALLE 259 HD-103 | 3RA EXTENSION COUNTRY CLUB | | | CAROLINA | PR | 00982-0000 | |
| 1939225 | NOEMI MARTINEZ GARCIA | P.O. BOX 548 | | | | JUANA DIAZ | PR | 00795 | |
| 1939765 | Noemi Mendez-Irizarry | Calle A. Sanchez D-27 | Urb. Cabrera | | | Utuado | PR | 00641 | |
| 1933345 | Noemi Montalvo Casiano | Urb San Jose # 108 | | | | Sabana Grande | PR | 00637 | |
| 1892516 | NOEMI MONTANEZ RIVERA | P.O. BOX 235 | | | | DORADO | PR | 00646 | |
| 1701176 | Noemí Montoyo Robles | HC 01 Box 2601 | | | | Florida | PR | 00650-9501 | |
| 1666638 | NOEMI MORALES RODRIGUEZ | HC 01 BOX 6361 | | | | YAUCO | PR | 00698 | |
| 1071755 | NOEMI MORALES RODRIGUEZ | HC 1 BOX 6361 | | | | YAUCO | PR | 00698 | |
| 1647149 | NOEMI MORALES RODRIGUEZ | URB VISTA DE RIO GRANDE 1 | 177 | | | RIO GRANDE | PR | 00745 | |
| 2053337 | Noemi Nazario Rivera | E-38 Closar Collazo Urb. El Rosario | | | | Vega Baja | PR | 00693 | |
| 366169 | NOEMI OCASIO TERRON | CALLE F 1327 JAREALITOS | | | | ARECIBO | PR | 00612 | |
| 1747570 | Noemi Oliver Roman | HC 2 Box 23827 | | | | San Sebastian | PR | 00685 | |
| 1071700 | NOEMI ORTIZ CRUZ | LAS AMERICAS | | | | SAN JUAN | PR | 00921 | |
| 384881 | NOEMI ORTIZ TORRES | CARR. 862 K.M. 2.9 | # 65A BO. PAJAROS | HATO TEJAS | | BAYAMON | PR | 00959 | |
| 1744806 | NOEMI PADILLA GONZALEZ | PO BOX 820 | | | | JAYUYA | PR | 00664 | |
| 1997911 | Noemi Padilla Reyes | PO Box 1599 | | | | Carolina | PR | 00984 | |
| 366181 | NOEMI PENA ALVARADO | PO BOX 1227 | | | | OROCOVIS | PR | 00720 | |
| 366181 | NOEMI PENA ALVARADO | PO BOX 3665 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2084785 | Noemi Quiles Soto | Apartado 407 | | | | San Sebastian | PR | 00635 | |
| 56058 | Noemi Quiros Orengo | HC 1 BOX 6656 | | | | Guayanilla | PR | 00656-9717 | |
| 1956935 | Noemi Quiros Orengo | HC-01 Box 6656 | | | | Guayanilla | PR | 00656 | |
| 2047872 | Noemi Quiros Orengo | HC-01 Box 6656 | | | | Guayanilla | PR | 00656-9768 | |
| 1644054 | Noemi Ramos Viera | Urb. Alturas de Florida | Calle 3 D-6 | | | Florida | PR | 00650 | |
| 1363380 | NOEMI RAMOS Y GUILLERMO JIMENEZ | LOS MAESTROS 8168 CALLE SUR | | | | PONCE | PR | 00731 | |
| 444210 | Noemi Rivera Colon | Urb Mirador De Bairoa | 2Q-1 Calle 17 #24-1 | | | Caguas | PR | 00727 | |
| 1690238 | Noemi Rivera Ortiz | Hc 3 Box 19048 | | | | Rio Grande | PR | 00745 | |
| 1470271 | Noemi Rodriguez Carrasquillo | C/ 444 NC-25 4 la Ext. | Country Club | | | Carolina | PR | 00982 | |
| 1847972 | Noemi Rodriguez Carrasquillo | C/ 444 NC-25 4ta Ext. Country Club | | | | Carolina | PR | 00982 | |
| 1692910 | Noemi Rodriguez Cirilo | HC 5 Box 9156 | | | | Rio Grande | PR | 00745 | |
| 2110624 | Noemi Rodriguez Lopez | Apartado 663 | | | | Luquillo | PR | 00773 | |
| 2117209 | Noemi Rodriguez Rico | P.O. Box 88 | | | | Anasco | PR | 00610 | |
| 1497754 | NOEMI RODRIGUEZ RODRIGUEZ | PO BOX 473 | | | | SAN ANTONIO | PR | 00690 | |
| 2061865 | Noemi Rodriguez Velez | Urb. Villa Milagro | #42 Calle Rene Alfonso | | | Yauco | PR | 00698 | |
| 1613548 | NOEMI ROMAN COLLAZO | PO BOX 511 | | | | HUMACAO | PR | 00792 | |
| 1126491 | NOEMI RONDON RIVERA | LOIZA STATION | PO BOX 6301 | | | SAN JUAN | PR | 00914-6301 | |
| 1817703 | NOEMI ROSARIO DIAZ | C8 403 BLQ. 138 | | | | CAROLINA | PR | 00985 | |
| 2139187 | Noemi Rosario Diaz | Calle 403, Blq. 138 c.8 | | | | Carolina | PR | 00985 | |
| 1768668 | Noemi Rosario Diaz | Casa #8 403 Bldg 138 | | | | Carolina | PR | 00985 | |
| 1746963 | Noemi Rosario Nieves | HC 01 Box 9135 | | | | Guayanilla | PR | 00656 | |
| 2040363 | NOEMI RUBERTE MELENDEZ | URB. LOS CAOBOS | 3293 CALLE CAOBA | | | PONCE | PR | 00716-2744 | |
| 2126036 | Noemi Ruberto Melendez | 3293 Calle Caoba Urb Los Caobos | | | | Ponce | PR | 00716-2744 | |
| 1976781 | Noemi Sanabria Amely | 844 Cerrillos Urb. Estancias del Rio | | | | Hormigueros | PR | 00660-9813 | |
| 1660436 | Noemi Sanabria Amely | Urb  Estancias del Rio | Calle Cerrillos 844 | | | Hormigueros | PR | 00660 | |
| 1811454 | NOEMI SANCHEZ GONZALEZ | PARC. JAUCA | #492 | | | SANTA ISABEL | PR | 00757 | |
| 1891330 | NOEMI SANTIAGO BONELO | F #017 FELICIANO DELGADO EL TUQUE | | | | PONCE | PR | 00728 | |
| 2083205 | Noemi Santiago Cabrera | Urb Los Reyes | #54 Calle Estrella | | | Juana Diaz | PR | 00765 | |
| 1874647 | Noemi Santiago Colon | 3997 Miguel Gonzalez | | | | Ponce | PR | 00728 | |
| 2039159 | NOEMI SANTIAGO MARTINEZ | PO BOX 27 | | | | LA PLATA | PR | 00786 | |
| 2167192 | Noemi Santiago Torres | 3ra Extn Sta Elena | 167 Calle Monte Alvernia | | | Guayanilla | PR | 00656 | |
| 2167192 | Noemi Santiago Torres | Municipio Guayanilla | Calle Barbosa #3 | | | Guayanilla | PR | 00656 | |
| 1726458 | NOEMI SANTOS SANTIAGO | VENUS GARDENS OESTE | BF1 CALLE F | | | RIO PIEDRAS | PR | 00926 | |
| 535975 | NOEMI SOSA GONZALEZ | HC 02 BOX 12095 | CAPA CHIMBI | | | MOCA | PR | 00676 | |
| 1363399 | NOEMI SOSA GONZALEZ | HC 02 BOX 12095 | | | | MOCA | PR | 00676 | |
| 1512119 | NOEMI SOTO | E 16 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 1848807 | NOEMI SOTO RUIZ | 91 MERCURIO | | | | PONCE | PR | 00730-2827 | |
| 2080011 | Noemi Torres | PO Box 1256 | | | | Cabo Rojo | PR | 00623 | |
| 1895980 | Noemi Torres Cabezudo | 401 34 Parc Nuevas | | | | Gurabo | PR | 00778 | |
| 2124380 | Noemi Torres Caraballo | Urb. Alta de Penuelas | 2 Calle 7 U-8 | | | Penuelas | PR | 00624 | |
| 2124384 | Noemi Torres Caraballo | Urb. Alts de Penuelas | 2 Calle 7 U-8 | | | Penuelas | PR | 00624 | |
| 2124615 | Noemi Torres Caraballo | Urb. Alturas de Penuelas 2 Calle 7 U-8 | | | | Penuelas | PR | 00624 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1758953 | Noemi Torres Rosado | HC-01 Box 6068 | | | | Guaynabo | PR | 00971 | |
| 1710120 | Noemi Vazquez Martinez | HC 75 Box 1357 | | | | Naranjito | PR | 00719 | |
| 1126524 | NOEMI VAZQUEZ MARTINEZ | HC 75 BOX 1357 | | | | NARANJITO | PR | 00719-9529 | |
| 1772180 | Noemi Velazquez Cruz | PO Box 886 | | | | Las Piedras | PR | 00771 | |
| 1676844 | Noemi Velez Hernandez | Urb. Baldorioty Avenida Parque #4608 | | | | Ponce | PR | 00728 | |
| 1561363 | NOEMIA GARCIA MONTANEZ | HC40 BOX 46615 | | | | SAN LORENZO | PR | 00754-9902 | |
| 806731 | NOGUE SANTOS, MARIELY I | Carr. 156 KM. 30.7 Sec. La Loma | | | | Comerio | PR | 00782 | |
| 806731 | NOGUE SANTOS, MARIELY I | HC 4 BOX 6204 | | | | COMERIO | PR | 00782 | |
| 2001770 | Nohel Rosado Ramos | Ave. Teniente Cesar Gonzalez | ESQ. Calle Juan Calaf | | | Hato Rey | PR | 00917 | |
| 2001770 | Nohel Rosado Ramos | PO Box 871 | | | | Villalba | PR | 00766 | |
| 1585525 | Nohemi Vidro Alicea | Calle Parque #58 Barrio Susua | | | | Baja Sabana Grande | PR | 00637 | |
| 413020 | NOLAN S. PORTALATIN CEPEDA | PO BOX 1402 | | | | RIO GRANDE | PR | 00745 | |
| 1656297 | Nolgie Hernandez Santiago | 1854 Exmore Ave | | | | Deltona | FL | 32725 | |
| 1588185 | NOLVA J. GONZALEZ LOPEZ | PO BOX 3152 | | | | LAJAS | PR | 00667 | |
| 1922279 | NOMAR SAEZ RIVERA | PO BOX 7868 | | | | PONCE | PR | 00732 | |
| 2123786 | Nombre Y Apellidos de Maestro | Leanar Todos Los Espacios Correspondientes | Aptd 37-1182 | | | Cayey | PR | 00737-1182 | |
| 1860428 | Nombre Y Apellidos de Maestro Diana Melendez Rivera | Leanar Todos Los Espacios Correspondientes | Aptd 37-1182 | | | Cayey | PR | 00737-1182 | |
| 928764 | NOMY MASSARI AQUINO | HC 2 BOX 10860 | | | | LAS MARIAS | PR | 00670 | |
| 2106941 | NONA E. RONNA RUDON | 1653 CALLE MARQUESA | URB VALLE REAL | | | PONCE | PR | 00716-0503 | |
| 1765007 | NORA CRUZ ROQUE | 186 CALLE E URB. VIVES | | | | GUAYAMA | PR | 00784 | |
| 1567731 | NORA E BEAUCHAMP MENDEZ | SIERRA DEL SOL | 100 AVE LAS SIERRAS APT J 153 | | | SAN JUAN | PR | 00926-4322 | |
| 730517 | NORA E BEAUCHAMP MENDEZ | SIERRA DEL SOL | 100 AVE LAS SIERRAS APT J 153 | | | SAN JUAN | PR | 00926 | |
| 1809213 | Nora E Gracia Peña | HC-01 Box 6354 | | | | Arroyo | PR | 00714 | |
| 1887492 | Nora E Lugo Octaviani | HC2 Box 10301 | | | | Yauco | PR | 00698 | |
| 1781403 | NORA E MERCADO MERLE | P.O. BOX 602 | BO. JACABOA | | | PATILLAS | PR | 00723 | |
| 1656052 | Nora E Ortiz Camacho | PMB 1063, 243 Calle París | | | | San Juan | PR | 00917 | |
| 488582 | NORA E ROMAN RUDON | 1653 CALLE MAIQUESA | URB VALLE REAL | | | PONCE | PR | 00716-0503 | |
| 1986815 | Nora E Roman Rudon | Urb. Valle Real | 1653 Calle Marquesa | | | Ponce | PR | 00716-0503 | |
| 2027202 | NORA E. ROMAN RUDON | 1653 CALLE MARQUESA | VALLE REAL | | | Ponce | PR | 00716-0503 | |
| 2028601 | Nora E. Roman Rudon | 1653 Calle Marquesa Urb. Valle Real | | | | Ponce | PR | 00716-0503 | |
| 1756448 | NORA E. VERDEJO SANCHEZ | VIA 27 4JN#3 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1726460 | Nora Edith Roman Rudon | Urb Valle Real 1653 Calle Marguesa | | | | Ponce | PR | 00716-0503 | |
| 1828174 | Nora Elsie Prospere Serrano | H-C 65 Box 6426 | | | | Patillas | PR | 00723 | |
| 1928755 | NORA EMIL TIRADO VILLEGAS | 617 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00915 | |
| 2004187 | NORA EMIL TIRADO VILLEGAS | CALLE SAN ANTONIO #617 | | | | SAN JUAN | PR | 00915 | |
| 1867203 | Nora Fe Torregrosa Sanchez | PO Box 986 | | | | Salinas | PR | 00751 | |
| 366456 | NORA G SANTIAGO ANDUJAR | P O BOX 665 | | | | SABANA HOYOS | PR | 00688 | |
| 1947220 | Nora H. Class Martinez | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 | |
| 2000775 | NORA H. MALDONADO HERNANDEZ | 212 Mille Maldonado Granjas | | | | Vega Baja | PR | 00693 | |
| 1797713 | Nora H. Maldonado Hernandez | 212 Millo Maldonado Granjas | | | | Vega Baja | PR | 00693 | |
| 1746633 | Nora Hilda Velazquez-Morales | Ext. San Antonio 2553 | Calle Damasco | | | Ponce | PR | 00728-1804 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1616458 | Nora I Rivera Gomez | 3318 Calle Jaen | Urb. Valle de Andalucía | | | Ponce | PR | 00728-3128 | |
| 1966182 | NORA I. ESCRIBANO FONTANEZ | HC 02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 | |
| 1792334 | Nora I. Escribano Fontanez | HC-02 Box 12102 | | | | Aquas Buenas | PR | 00703 | |
| 2166114 | Nora I. Gual Ocasio | #277 Calle A, Bda Sta Ana | | | | Guayama | PR | 00784 | |
| 1573118 | NORA I. RIVERA GOMEZ | 3318 CALLE JAEN | URB VALLE DE ANDALUCIA | | | PONCE | PR | 00728-3128 | |
| 1597374 | Nora I. Rivera Gomez | 3318 Calle Jean | Urb. Valle de Andalucia | | | Ponce | PR | 00728-3128 | |
| 1573195 | Nora I. Rivera Gomez | Urb. Valle de Andalucía | 3318 Calle Jean | | | Ponce | PR | 00728-3128 | |
| 1573202 | NORA I. RIVERA GÓMEZ | 3318 CALLE JAEN | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728-3128 | |
| 1591511 | Nora I. Torres Morales | Calle Sandy HH10 | Urb. Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 1676422 | Nora Ivelisse Rosario Medina | PO Box 248 | | | | Manati | PR | 00674 | |
| 1071930 | Nora J. Alomar Aponte | COOP JARDINES DE VALENCIA | APT 1409 | | | SAN JUAN | PR | 00923 | |
| 1930271 | Nora J. Maldonado Carrion | HC-3 Box 32400 | | | | Morovis | PR | 00687 | |
| 1781833 | NORA J. RAMIREZ ZENONI | Urb. Alturas de Bucarabones | Calle 4435#55 | | | Toa Alta | PR | 00953 | |
| 1582874 | Nora L Garcia Collazo | 157 Calle Flamboyanes | | | | Coto Laurel | PR | 00780 | |
| 1975811 | Nora Leida Nater Lopez | Calle Flamingo 163 | | | | Vega Baja | PR | 00693 | |
| 2105299 | Nora Leon Rivera | F - 8 Jardines II P. Box 373188 | | | | Cayey | PR | 00737 | |
| 2092832 | NORA LEON RIVERA | P.O. BOX 373188 | | | | CAYEY | PR | 00737 | |
| 2068763 | Nora Luz Reyes Reyes | 1226 Calle Santa Lucia | Urb Las Fuentes | | | Coamo | PR | 00769 | |
| 1570898 | Nora Luz Roman Torres | Estanuas del Golf Club | c/Miguel River Texidor #132 | | | Ponce | PR | 00728-3711 | |
| 1730821 | NORA LUZ TORRES | URB ESTANCIAS DEL GOLF | 132 CALLE MIGUEL RIVERA T | | | PONCE | PR | 00728 | |
| 1837641 | Nora M Maiz Olivera | Urb Santa Elona Calle Juguey T - 8 | | | | Guayanilla | PR | 00656 | |
| 928783 | NORA M PENA QUINTERO | Nora M Pena Quintero | P.O. Box 806 | | | Catano | PR | 00963 | |
| 928783 | NORA M PENA QUINTERO | PO BOX 270 | | | | CATANO | PR | 00963 | |
| 1685010 | NORA M. COUVERTIER | HC 3 BOX 6770 | | | | DORADO | PR | 00646-9529 | |
| 1721816 | Nora M. Quiñones Rodríguez | Reparto Márquez Calle 4 F-8 | | | | Arecibo | PR | 00612 | |
| 1605160 | NORA MACHUCA GARCIA | URB ALTAGRACIA | P9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949-2452 | |
| 2079676 | NORA RIVERA VALENCIA | BOX 1065 | | | | BARRANQUITAS | PR | 00794 | |
| 1881551 | Nora Rivera Valencia | PO Box 1065 | | | | Barranquitas | PR | 00794 | |
| 1960368 | Nora Silva Cintron Mendez | Box 126 | | | | Angeles | PR | 00611 | |
| 2111553 | Nora Silva Mariam | Rpto Esperanza M-14 Caf Pav Mt | | | | Yauco | PR | 00698 | |
| 1965493 | Norabeth Lopez Marcucci | HC-02 Box 4964 BO. Sto. | Dgo2 #273 | | | Penuelas | PR | 00624 | |
| 132704 | NORAIDA DELGADO DECLET | HC01 BOX 2333 | | | | MOROVIS | PR | 00687 | |
| 1720256 | Noraima Betancourt Guadalupe | Hc 645 Box 6309 | | | | Trujillo Alto | PR | 00976 | |
| 1870968 | NORAIMA GOMEZ CARRASQUILLO | PO BOX 962 | | | | SAN LORENZO | PR | 00754 | |
| 1609438 | Noralmi Rivera Jimenez | Calle Castiglioni G-33 | Urb Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 1770465 | Noralmil Rivera Jimenez | Calle Castiglioni G-33 Urb Bayamón Gardens | | | | Bayamón | PR | 00957 | |
| 2084955 | Noralyz Lamboy Lopez | HC-01 Box 3865 | | | | Adjuntas | PR | 00601 | |
| 1760485 | Norana Maldonado Figueroa | La Olimpia A-7 | | | | Adjuntas | PR | 00601 | |
| 1602992 | Norangelly Santiago Ramirez | Calle Bobby Capo #114 | | | | Coamo | PR | 00769 | |
| 1491010 | Norbelto D Diaz | Cond. Patios Sevillanos 475 | Carr. 8860 Box 2167 | | | Trujillo Alto | PR | 00976 | |
| 1788275 | Norbert Torres-Roc | PO Box 996 | | | | Corozal | PR | 00783-0996 | |
| 2005661 | NORBERTA RIVERA MATOS | URB IDAMARIS GDNS | C68 CALLE SALUSTIANA COLON | | | CAGUAS | PR | 00727 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1072012 | NORBERTA SANCHEZ SERRANO | PO BOX 1742 | | | | JUNCOS | PR | 00777 | |
| 1072015 | NORBERTO ACEVEDO VALES | PO BOX 279 | | | | CAMUY | PR | 00627 | |
| 2148044 | Norberto Anaya Valdespino | 2181 Bo San Felipe | | | | Aguirre | PR | 00704 | |
| 1869054 | Norberto Arroyo Alicea | Calle G D 27 A Nueva Vida | El Tuque | | | Ponce | PR | 00728 | |
| 1681977 | NORBERTO BARRETO HERNANDEZ | DEPARTAMENTO DE LA VIVIENDA | CALLE LIRIO #111 CANTERA | | | SAN JUAN | PR | 00915 | |
| 1681977 | NORBERTO BARRETO HERNANDEZ | URB. EL CONQUISTADOR M-8 | AVE.  DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 730636 | NORBERTO CRUZ LINARES | D 34 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 856044 | Norberto David Nieves Hernandez | HC 3 Box 16896 | | | | Quebradillas | PR | 00678 | |
| 366599 | NORBERTO DEL VALLE ARROYO | URB VILLA NUEVA H 45 | CALLE 10 | | | CAGUAS | PR | 00725 | |
| 730651 | NORBERTO LINARES ORTIZ | PO BOX 1015 | | | | SABANA GRANDE | PR | 00637 | |
| 1454009 | NORBERTO LUGARDO ROSADO | HC 3 BOX 37910 | | | | SAN SEBASTIAN | PR | 00685-7616 | |
| 928842 | NORBERTO LUGO RAMIREZ | PO BOX 759 | | | | HORMIGUEROS | PR | 00660 | |
| 2160058 | Norberto Lugo Rodriguez | RRI Box 6757 Puerto de Jobos | | | | Guayama | PR | 00784 | |
| 1072079 | NORBERTO LUGO TORO | HC 3 BOX 14456 | | | | YAUCO | PR | 00698 | |
| 1814960 | Norberto Marin Gonzalez | HC 01 Box 2833 | | | | Guayuya | PR | 00664 | |
| 1994116 | Norberto Marin Gonzalez | HC-01 Box 2833 | | | | Jayuya | PR | 00664 | |
| 1966161 | Norberto Martinez Rodriguez | Apartado 264 | | | | Maricao | PR | 00606 | |
| 2034722 | Norberto Montalvo Martinez | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | | Toa Alta | PR | 00953 | |
| 1612440 | NORBERTO MORALES TORRES | HC 02 BOX 6019 | | | | PENUELAS | PR | 00624 | |
| 1614404 | Norberto Morales Torres | Hc 02 Box 6019 | | | | Peñuelas | PR | 00624 | |
| 1556691 | Norberto Nieves Izquierdo | Apto 2285 | | | | Bayamon | PR | 00960 | |
| 1691253 | NORBERTO ORTIZ COTTO | Auditor | Oficina del Contralor | Bo. Cuyon, Carretera 162K.m. 1.7 | | Aibonito | PR | 00705 | |
| 1691253 | NORBERTO ORTIZ COTTO | HC-01 BOX 6351 | | | | AIBONITO | PR | 00705 | |
| 2141991 | Norberto Ortiz Montalvo | Campo Alegre Calle Sagitario Res: I46 | | | | Ponce | PR | 00716 | |
| 1674562 | Norberto Ortiz Ortiz | Urb. Las Delicias 3226 | Ursula Cardona St. | | | Ponce | PR | 00728 | |
| 1072110 | NORBERTO PEREZ ONEILL | VILLA CAROLINA | 201-15 CALLE 531 | | | CAROLINA | PR | 00985-3120 | |
| 415843 | NORBERTO QUIANES NIEVES | CALLE 30 AB 48 | URB. PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 1126724 | NORBERTO RIVERA JIMENEZ | PO BOX 300 | | | | COMERIO | PR | 00782-0300 | |
| 2000668 | Norberto Robles Carrion | Urb. Ciara Del Sol | #1 Calle Ciara Del Sol | | | Vega Baja | PR | 00693 | |
| 944178 | NORBERTO RODRIGUEZ | PO BOX 5333 | | | | YAUCO | PR | 00698 | |
| 2101049 | NORBERTO RODRIGUEZ FIGUEROA | CAFETAL II CALLE ANDRES M | SANTIAGO J-21 | | | YAUCO | PR | 00698 | |
| 2101049 | NORBERTO RODRIGUEZ FIGUEROA | HC 2 BOX 5051 | | | | GUAYANILLA | PR | 00656 | |
| 2091488 | Norberto Rosario Burgos | P O Box 1062 | | | | Morovis | PR | 00687 | |
| 366682 | Norberto Ruiz Santana | RR 01 BOX 3402 | | | | Maricao | PR | 00606 | |
| 1717065 | Norberto Saez Rios | HC 02 Box 10427 | | | | Aibonito | PR | 00705 | |
| 1574653 | NORBERTO SANTIAGO SANCHEZ | RR 02 BOX 3830 | | | | ANASCO | PR | 00610 | |
| 1513623 | Norberto Santiago Sanchez | RR 02 Box 3830 | | | | Anasco | PR | 00618 | |
| 2173964 | Norberto Santiago Valentin | PO Box 657 | | | | Hormigueros | PR | 00660 | |
| 1872950 | Norberto Sierra Hernandez | #220 Calle Vives | | | | Ponce | PR | 00730-3513 | |
| 1570793 | Norberto Sierra Hernandez | #220 Vives | | | | Ponce | PR | 00730-3513 | |
| 1825870 | Norberto Sierra Hernandez | 200 cALLE vIVES | | | | Ponce | PR | 00730-3513 | |
| 1873679 | Norberto Sierra Hernandez | 220 Calle Vives | | | | Ponce | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635751 | Norberto Sierra Hernandez | Norberto Sierra Hernandez | 220 Calle Vives | | | Ponce | PR | 00730 | |
| 2141564 | Norberto Torres Perez | Curva Turpo #36 | | | | Mercedita | PR | 00715 | |
| 366691 | NORBERTO TORRES RODRIGUEZ | BOX 4086 | HC 01 | | | VILLALBA | PR | 00766 | |
| 1637330 | Norberto Torres Rodriguez | HC-01 Box 4086 | | | | Villalba | PR | 00766 | |
| 1575108 | Norberto Torres Rodz | HC-01 Box 4086 | | | | Villalba | PR | 00766 | |
| 1126758 | NORBERTO VALENTIN VALENTIN | HC 01 BOX 2915 | | | | FLORIDA | PR | 00650 | |
| 1756634 | NORBERTO VALLADARES CRESPO | URB. BUENAVENTURA | CALLE MAGNOLIA 1251 | | | MAYAGUEZ | PR | 00682 | |
| 1733545 | Norberto Valladares Crespo | Urb. Buenaventura 1251 | Calle Magnolia | | | Mayaguez | PR | 00682 | |
| 1757653 | Norca Calderon Lanzo | Hc 01 Box 3838 | | | | Loiza | PR | 00772 | |
| 1757653 | Norca Calderon Lanzo | Norca Calderon | Calle 1 Solar 5 Parcelas Suarez | | | Loiza | PR | 00772 | |
| 256677 | NOREEN JUSINO MORALES | EXT EL VALLE  2 | 530 CALLE GIRASOL | | | LAJAS | PR | 00667 | |
| 2129474 | Noreen Wiscovitch-Rentas | 400 Calle Juan Calaf, PMB 136 | | | | San Juan | PR | 00918 | |
| 1633048 | Noreida Rodriguez Cruz | Urb Villa Del Sol C-11 | Calle Luis Bartolomei | | | Juana Diaz | PR | 00795 | |
| 366719 | NORELIE MONROIG QUINONES | PO BOX 963 | | | | MOCA | PR | 00676 | |
| 2127296 | Norelsic Nieves Ramirez | P.O. Box 561888 | | | | Guayanilla | PR | 00656 | |
| 2127957 | Norelsie Nieves Ramirez | PO Box 561888 | | | | Guayanilla | PR | 00656 | |
| 1752804 | Norgie I. Ayala-Pérez | Administración de Servicios Médicos de Puerto Rico  P.O. Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1752804 | Norgie I. Ayala-Pérez | Urb. Jardines de Country Club Calle 161 CW-32 | | | | Carolina | PR | 00983 | |
| 2097514 | Noria I. Morales Rivera | Urb Los Robles Calle | Calle Cedro #180 | | | Moca | PR | 00676 | |
| 1984100 | Noriann Aponte Rivera | 135 Paseo Tone Alta | | | | Barranquitas | PR | 00794 | |
| 1986998 | NORIANN APONTE RIVERA | 135 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |
| 1628200 | NORIEL I. COLON LOPEZ | APARTADO 621 | | | | SALINAS | PR | 00751 | |
| 1887601 | Noris A. Perez Toledo | P.O. Box 143065 | | | | Arecibo | PR | 00614 | |
| 2037991 | Noris A. Rodriguez Santiago | HC-2 Box 3616 | | | | Santa Isabel | PR | 00757 | |
| 1852789 | Noris Burgos Orana | Apartado 362 | | | | Aibonito | PR | 00705 | |
| 1849543 | Noris Burgos Orona | Apartado 362 | | | | Aibonito | PR | 00705 | |
| 91617 | NORIS E CINTRON SOTO | P O BOX 364 | | | | NAGUABO | PR | 00718 | |
| 91617 | NORIS E CINTRON SOTO | Urb. Jardin Del Este #8 Calle | Almendrillo | | | Naguabo | PR | 00718 | |
| 1858194 | NORIS JOFRE | SKY TOWER II APTO 7 J | | | | SAN JUAN | PR | 00926 | |
| 2069382 | NORIS MONTANEZ RIVERA | HC-38 BOX 7819 | | | | GUANICA | PR | 00653 | |
| 1789312 | Noris N Leon Martinez | Bello Horizonte | A5 Calle 1 | | | Guayama | PR | 00784 | |
| 1515157 | Noris Pérez Toledo | BO 143075 | | | | Arecibo | PR | 00614 | |
| 1595547 | Noris Rodriguez Felix | Estancia | Plaza 5 D35 | | | Bayamon | PR | 00961 | |
| 2056613 | Norka A. Marrero Pena | Ext. Jardines De Coamo | | | | Coamo | PR | 00769 | |
| 1614738 | Norka Hernandez Colon | Bo. Saltos | Carretera 155 Ramal 566 | | | Orocovis | PR | 00720 | |
| 1935367 | NORKA M DIAZ COTO | URB SAN AGUSTIN | 1230 CALLE 7 | | | SAN JUAN | PR | 00926-1830 | |
| 1761689 | Norka M. Jimenez Gonzalez | Urb. Alturas de Vega Baja | Calle S T - 14 | | | Vega Baja | PR | 00693 | |
| 1970605 | Norka M. Lugo Rios | 3143 Ave. Emilio Fagot - La Rambla | | | | Ponce | PR | 00730 | |
| 2110056 | Norka Rolon Toledo | #12114 Calle Rey Constantino | | | | Rio Grande | PR | 00745 | |
| 2081287 | Norlyana Enith Velazquez Apmte | Ext. Alturas Penuelas II C/Diamante 323 | | | | Penuelas | PR | 00624 | |
| 1880175 | NORMA C. QUINONES RODRIGUEZ | PO BOX 58 | | | | RINCON | PR | 00677 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1072239 | NORMA COLON DOMENECH | PO BOX 2909 | | | | CAROLINA | PR | 00984 | |
| 1556806 | NORMA COLON ORTIZ | COND LA FLORESTA | 1000 CARR 831 APT 252 | | | BAYAMON | PR | 00956 | |
| 1563073 | NORMA CORCHADO PEREZ | BO ARENALES BAJOS | 434 CARR 112 | | | ISABELA | PR | 00662-6042 | |
| 2136578 | Norma Cordero Ramos | Urb. Country Club | 893 - Halcon | | | San Juan | PR | 00924 | |
| 2116861 | Norma Correa Rivera | Bo. Sierra Baja | HC 01 Box 6032 | | | Guayanilla | PR | 00656 | |
| 1877343 | Norma Cruz Hernandez | HC-1 Box 5195 | | | | Bajadero | PR | 00616 | |
| 1909699 | NORMA CRUZ MIRANDA | RIVERA DE BUCANA | | | | PONCE | PR | 00733 | |
| 1765262 | Norma del C Rosado Vazquez | 239 Calle 4 Saint Just | | | | Trujillo Alto | PR | 00976 | |
| 1918099 | Norma del C Rosado Vazquez | Saint Just 239 Calle 4 | | | | Trujillo Alto | PR | 00976 | |
| 1963403 | Norma del C. Soto Serrano | HC-5 BOX 52696 | | | | San Sebastian | PR | 00685 | |
| 1788024 | Norma Diana Garcia Galan | Reparto Marquez Calle 7E22 | | | | Arecibo | PR | 00612-3910 | |
| 2118287 | Norma E Cruz-Ortiz | Calle 7 | Urb. Corales de Hatillo B-28 | | | Hatillo | PR | 00659 | |
| 2047093 | Norma E Diaz Torres | C/M abril FL-35 Lewittown | | | | Toa Baja | PR | 00949 | |
| 1909784 | Norma E Mercado Martinez | P.O. Box 1022 | | | | GUANICA | PR | 00653 | |
| 1909784 | Norma E Mercado Martinez | P.O. Box 191879 | | | | San Juan | PR | 00919-1879 | |
| 1902430 | Norma E Rivera Diou | Calle Dalias 425 Los Pinos | | | | Yauco | PR | 00698 | |
| 1984986 | Norma E. Gonzalez Acevedo | Calle San Fransico #280 | | | | Aguada | PR | 00602 | |
| 1924887 | NORMA E. GUERRA CUEVAS | Calle #1 Casa U-20 Ubr. Colinas Verdes | | | | San Sebastian | PR | 00685 | |
| 2105714 | Norma E. Ortiz Rodriguez | Urb. Vista Azul J28 | | | | Arecibo | PR | 00612 | |
| 1797443 | Norma E. Rodriguez Rivera | Calle 5 D14 Rincon Espanol | | | | Trujillo Alto | PR | 00976 | |
| 1850403 | Norma E. Rojas Reyes | Urb. Vista del Sol | Calle D #9 | | | Coamo | PR | 00769 | |
| 1753215 | Norma E. Ruiz Vargas | #5 Urb. Sixto Nieto Bo. Pozo Hondo | | | | Añasco | PR | 00610 | |
| 1753215 | Norma E. Ruiz Vargas | Norma                    E. Ruiz  Acreedor  Ninguna  #5 Urb. Sixto Nieto  Bo. Pozo Hondo | | | | Añasco | PR | 00610 | |
| 1586144 | NORMA E. SANTIAGO EMMANUELLI | ALTURAS DE PENUELAS | CALLE 13 L12 | | | PENUELAS | PR | 00624 | |
| 1590967 | Norma E. Santiago Emmanuelli | HS.Penuelas 2 Calle 13 L 12 | | | | Penuelas | PR | 00624 | |
| 1942334 | Norma E. Sarriera Ruiz | Union #153 | | | | Ponce | PR | 00730 | |
| 2007764 | Norma E. Torres Lugo | 2702 Juan D. Conde | Urb. Las Delicias | | | Ponce | PR | 00728-3825 | |
| 1580634 | Norma E. Torres Ruiz | Avenida Esteves 171 | | | | Utuado | PR | 00641 | |
| 1784321 | Norma Enid Rivera Santiago | Urb. San Carlos A9 Circulo San Jose | | | | Aguadilla | PR | 00603 | |
| 1565339 | NORMA ENID TARDI GONZALEZ | H.C 37 BOX 4601 | | | | GUANICA | PR | 00653 | |
| 1779237 | NORMA ESTHER ORTIZ SANTIAGO | URB ESTANCRAS DE VILLA ALBA 106 | CALLE 10 | | | SABANA GRANDE | PR | 00637 | |
| 1725482 | NORMA FIGUEROA TORRES | BORINQUEN GARDEN | DD 20 CALLE JAZMIN | | | SAN JUAN | PR | 00926 | |
| 1655548 | Norma G Morales Lopez | PO Box 2184 | | | | Moca | PR | 00676 | |
| 1688901 | Norma G. Rivera Arreaga | Hc-01 Box 5378 | | | | Barranquitas | PR | 00794 | |
| 1892279 | NORMA GOGLAD COLON | HC 5 BOX 11361 | | | | JUANA DIAZ | PR | 00795-9513 | |
| 1994130 | Norma Gomez Marquez | Bda. El Polvorin | #3 Calle 12 | | | Cayey | PR | 00736 | |
| 1464801 | NORMA GONZALEZ ACOSTA | URB SANTA CLARA | 37 CALLE A | | | GUANICA | PR | 00653 | |
| 1498639 | Norma González del Valle | Urb.Terranova | E2 Calle2 | | | Guaynabo | PR | 00969 | |
| 1869214 | NORMA GONZALEZ RODRIGUEZ | PMB 591 P.O. BOX 7105 | | | | PONCE | PR | 00732-7105 | |
| 730887 | Norma Gonzalez Torres | PO Box 923 | | | | Juana Diaz | PR | 00795 | |
| 1969248 | Norma Guerra de Jesus | P.O. Box 1187 | | | | Canovanas | PR | 00729 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1945818 | Norma Haydee Leon Gonzalez | E5 Calle 5 Urb. San Martin 1 | | | | Juana Diaz | PR | 00795-2030 | |
| 1783534 | NORMA HERNANDEZ LOPEZ | PO BOX 921 | | | | CAMUY | PR | 00627 | |
| 1930376 | NORMA I AMAEZ RIOS | COMUNIDAD ESTELLA | 2830 CALLE 13 | | | RINCON | PR | 00677-2537 | |
| 1976849 | NORMA I CALES CRUZ | P.O. BOX 177 | | | | PENUELAS | PR | 00624-0177 | |
| 1072328 | Norma I Carrasquillo Gonzalez | Brisas De Canovanas | Calle Reinita 8 | | | Canovanas | PR | 00729-3021 | |
| 1752116 | Norma I Castro Cepero | Urb Palacios del Sol 228 Calle Coral | | | | Humacao | PR | 00791 | |
| 99789 | NORMA I COLON PEREZ | COUNTRY CLUB | MQ-29 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 1072342 | NORMA I CORNIER CRUZ | CEUGENIO SANCHEZ LOPEZ 28 | | | | YAUCO | PR | 00698 | |
| 1588906 | NORMA I COTTO SANTIAGO | PO BOX 257 | | | | GUAYNABO | PR | 00970-0257 | |
| 2177552 | Norma I de Jesus Soto | HC 63 Buzon 3116 | | | | Patillas | PR | 00723 | |
| 1950462 | Norma I Felix Veguilla | HC-10 Box 49235 | | | | Caguas | PR | 00725 | |
| 1667622 | Norma I Figueeoa | Urbanizacion Cupey Gardens D-11 C/5 | | | | San Juan | PR | 00926 | |
| 1683924 | Norma I Garrastegui Pacheco | Departamento de Education | Norma Iris Garrastegui Pacheco | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1683924 | Norma I Garrastegui Pacheco | HC 3 Box 14892 | | | | Yauco | PR | 00698 | |
| 1949748 | Norma I Gaudia Minguela | Calle Calaf | | | | Hato Rey | PR | 00918 | |
| 1978460 | Norma I Gaudia Minguela | PO Box 9300430 | | | | San Juan | PR | 00926 | |
| 366939 | NORMA I GONZALEZ TORRES | PO BOX 1185 | | | | PENUELAS | PR | 00624 | |
| 366940 | NORMA I GONZALEZ Y CRUCITA DEL VALLE | URB TERRANOVA | E 2 CALLE 2 | | | GUAYNABO | PR | 00969-5427 | |
| 1505073 | NORMA I GONZALEZ Y ZORIMAR CONCEPCION | URB TERRANOVA | E 2 CALLE 2 | | | GUAYNABO | PR | 00969-5427 | |
| 1727339 | Norma I Guzman Morales | PO Box 2184 | | | | Moca | PR | 00676 | |
| 1978510 | Norma I Hernandez Zayas | P.O. Box 6342 | | | | Caguas | PR | 00726 | |
| 1910326 | Norma I Jimenez Morales | 115 1 Bo. La Luna | | | | Guanica | PR | 00653 | |
| 1910326 | Norma I Jimenez Morales | HC 37 Box 3737 | | | | Guanica | PR | 00653 | |
| 1690279 | Norma I Marinez Zayas | 138 Calle Capitan Correa | | | | Bayamon | PR | 00959 | |
| 1957444 | Norma I Martinez Tejera | PO Box 1573 | | | | Hatillo | PR | 00659 | |
| 1837283 | NORMA I MARTINEZ TOUCET | #4443 CALLE SANITA LUISA | SANTA TERESITA | | | PONCE | PR | 00730-4640 | |
| 1850105 | NORMA I MARTINEZ TOUCET | URB. SANTA TERESITA | 4443 SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| 366959 | NORMA I MOLINA FONTANEZ | P O BOX 8962 | | | | HUMACAO | PR | 00792 | |
| 1868897 | Norma I Munoz Rodriguez | PO Box 749 | Parcelas Navarro | | | San Lorenzo | PR | 00754 | |
| 1656541 | Norma I Munoz Varela | Calle 8 M-25 | Santa Ana | | | Vega Alta | PR | 00692 | |
| 1793460 | Norma I Ortiz Rodriguez | Bo. Algarrobo #7015 | Calle Pedro Nater | | | Vega Baja | PR | 00693-4738 | |
| 1772609 | Norma I Pabon Ayala | Calle Lealtad | R-27, Levittown | | | Toa Baja | PR | 00949 | |
| 1793979 | NORMA I QUINONES SOTO | PO BOX 73 | | | | LARES | PR | 00669-0073 | |
| 1915974 | Norma I Ramos Sanchez | PO Box 254 | | | | Corozal | PR | 00783 | |
| 1777954 | Norma I Rivera Cruz | Calle Santiam F 22, Urb. Town Park | | | | San Juan | PR | 00924 | |
| 1906881 | NORMA I RIVERA ORTIZ | URB BUENOS AIRES A-65 | | | | SANTA ISABEL | PR | 00757 | |
| 1981438 | Norma I Rivera Rodriguez | Urb Valle Alto Calle 6B-28 | | | | Patillas | PR | 00723 | |
| 1721949 | Norma I Rodriguez Hernandez | HC03 Box 10942 Yeguada | | | | Camuy | PR | 00627 | |
| 1804990 | Norma I Rodriguez Negron | 1018 Ashford Ave | Apt 6D | | | San Juan | PR | 00907 | |
| 366997 | Norma I Roig Alicea | URB Jard De San Lorenzo | F 8 A Calle 4 | | | San Lorenzo | PR | 00754 | |
| 1757473 | NORMA I RUIZ PEREZ | HC-4 BOX 46905 | | | | HATILLO | PR | 00659 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1948435 | Norma I Santiago Vega | Calle Comercio #143 | Apartamento El Dorado Apt 25 | | | Juana Diaz | PR | 00795 | |
| 1687500 | NORMA I SERRANO RODRIGUEZ | 433 HAMITON PARK | | | | ST. CLOUD | FL | 34769 | |
| 1072508 | NORMA I SERRANO RODRIGUEZ | PO BOX 1300 | | | | SABANA HOYOS | PR | 00688 | |
| 1072534 | NORMA I VEGA LEON | RR 6 BOX 9924 | | | | SAN JUAN | PR | 00926 | |
| 1617600 | Norma I Velez Rodriguez | HC 2 Box 6547 | | | | Lares | PR | 00669 | |
| 1556019 | Norma I Vicenty Lugo | PO Box 173 | | | | Maricao | PR | 00606 | |
| 1863657 | Norma I Villap | Villa del Carmen Turabo 2321 | | | | Ponce | PR | 00716 | |
| 1799486 | Norma I Villaplana Santos | 2321 Turabo | Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1954014 | Norma I. Alicea Cintron | 72 Calle J.D. Jordan | Urb. Guaydia | | | Guayanilla | PR | 00656 | |
| 18531 | Norma I. Alvarez Alicea | 48 Calle Midas | Cuidad Atlantis | | | Arecibo | PR | 00612 | |
| 18531 | Norma I. Alvarez Alicea | Vista Azul | Calle 32 LL 2 | | | Arecibo | PR | 00612 | |
| 2087466 | NORMA I. AVILES DIAZ | URBANIZACION JARDINES AVILA | CALLE #1 CASA #60 | | | CEIBA | PR | 00735 | |
| 1770768 | Norma I. Butler Lebron | PO Box 1072 | | | | San Sebastian | PR | 00685 | |
| 1996075 | Norma I. Cartagena Burgos | Hc-01 Box 14695 | | | | Coamo | PR | 00769 | |
| 2060443 | NORMA I. COLLAZO CARABALLO | K23 CALLE TRINITARIA | | | | CAROLINA | PR | 00985 | |
| 1072339 | NORMA I. CONCEPCION PENA | URB. BARALT | G-19 AVE. PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 1072339 | NORMA I. CONCEPCION PENA | URB. BARALT | G19 CALLE PRINCIPAL | | | HORMIGUEROS | PR | 00738-3774 | |
| 1527904 | Norma I. Cruz Miranda | Apt Riberas Bucons 2407 apt 10n | | | | Ponce | PR | 00730 | |
| 1606986 | Norma I. Cruz Torres | Urb. San Martin II E-1 Calle 5 | | | | Juana Diaz | PR | 00795 | |
| 1990281 | Norma I. Diaz Rodriguez | RR I Box 3006 | | | | Cidra | PR | 00739-9896 | |
| 1654497 | Norma I. Feliciano Ayala | HC - 01 Box 3301 | | | | Loiza | PR | 00772 | |
| 2044598 | NORMA I. FIGUEROA HERNANDEZ | URB. BALDONOTY #3510 GALENA | | | | PONCE | PR | 00728 | |
| 1811256 | NORMA I. FIGUEROA RIVERA | HC 02 BOX 7709 | | | | CIALES | PR | 00638 | |
| 1981784 | Norma I. Gandia Minguela | PO Box 9300430 | | | | San Juan | PR | 00930 | |
| 2016512 | Norma I. Gaudia Minguela | Calle Calaf | | | | Hato Rey | PR | 00917 | |
| 1937147 | NORMA I. GAUDIA MINGUELA | MAESTRA RETIRADA | DEPTO EDUC | CALLE CALAF | | HATO REY | PR | 00920 | |
| 2016512 | Norma I. Gaudia Minguela | PO Box 9300430 | | | | San Juan | PR | 00930 | |
| 1850907 | Norma I. Gaudin Mingula | PO Box 9300430 | | | | San Juan | PR | 00930 | |
| 1614176 | NORMA I. GONZALEZ GONZALEZ | APARTADO 791 | | | | LARES | PR | 00669 | |
| 1979317 | Norma I. Gonzalez Rivera | HC 43 Box 11855 | | | | Cayey | PR | 00736 | |
| 2076111 | Norma I. Gonzalez Rodriguez | Ext. Villa Rita | Calle 32 KK-3 | | | San Sebastian | PR | 00685 | |
| 1948558 | Norma I. Guzman Santos | 11 Street Y-3 | Jardines de Cantano | | | Catano | PR | 00962 | |
| 221933 | NORMA I. HERNANDEZ SANTIAGO | EXT MONSERRATE # A4 | | | | SALINAS | PR | 00751 | |
| 2099313 | Norma I. Leon Santiago | 10 Luchetti | | | | Villalba | PR | 00766 | |
| 1671414 | Norma I. Luciano Jimenez | Norma I. Luciano Jimenez | Y-1 Calle 19 Urb. Lomasde Country Club | | | Ponce | PR | 00730-1459 | |
| 1816178 | Norma I. Luciano Jimenez | Y-1 Calle 19 | Urb. Lomas de Country Club | | | Ponce | PR | 00730-1459 | |
| 1609334 | Norma I. Marquez Rivera | Estancias Evelyn Mar | Calle Palmera #210 | | | Salinas | PR | 00751 | |
| 1862333 | Norma I. Martinez Mateo | HC-01 Box 10351 | | | | Coamo | PR | 00769 | |
| 2117570 | Norma I. Medina Lorenzo | B8 Calle 1 Urb Calinas Verdes | | | | San Juan | PR | 00924 | |
| 1595701 | Norma I. Mercado Caraballo | PO Box 681 | | | | Yauco | PR | 00698 | |
| 336351 | NORMA I. MIRANDA VARGAS | URB. LA ESPERANZA | F-11 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 1961506 | Norma I. Mojica Cruz | Urb. Verde Mar | Calle Turmalinas #459 | | | Humacao | PR | 00741 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343225 | NORMA I. MORALES BERRIOS | HC 02  BOX 11727 | | | | SAN GERMAN | PR | 00683 | |
| 343225 | NORMA I. MORALES BERRIOS | P.O. BOX 663 | | | | SAN GERMAN | PR | 00683 | |
| 1850058 | Norma I. Munoz Rodriguez | P.O. Box 749 | | | | San Lorenzo | PR | 00754 | |
| 2020347 | Norma I. Natal Rodriguez | HC 02 Box 6357 | | | | Utuado | PR | 00641 | |
| 1735462 | NORMA I. NEGRON FONTAN | CALLE TRINITARIA BUZON 100 | SECTOR LA ALIANZA | | | MOROVIS | PR | 00687 | |
| 1762761 | Norma I. Negron Fontan | Calle Trinitaria Buzón 100 Sector La | Alianza | | | Morovis | PR | 00687 | |
| 1718170 | Norma I. Negrón Fontán | Calle Trinitaria Buzón 100 Sector La Alianza | | | | Morovis | PR | 00687 | |
| 1609645 | Norma I. Nieves Montanez | Bo. San Isidro | Calle 12 Casa 44-B | | | Canovanas | PR | 00729 | |
| 1617669 | Norma I. Nieves Montanez | Bo. San Isidro | Calle 12, Casa 44-B | | | Canóvanas | PR | 00729 | |
| 1884854 | Norma I. Ortiz Alvarado | Urb. Sabanera Prado 353 | | | | Cidra | PR | 00739 | |
| 1896951 | NORMA I. ORTIZ ARROYO | HC 1 BOX 4466 | | | | ADJUNTAS | PR | 00601-9418 | |
| 2117226 | Norma I. Ortiz Diaz | RR-1-Box 2777 | | | | Cidra | PR | 00739 | |
| 1668617 | Norma I. Ortiz Perez | 535 Cond. Vizcaya, Edf 1 | Apto 1-24 | | | Carolina | PR | 00985 | |
| 1832898 | Norma I. Portela Marcano | PO Box 218 | | | | Puerto Real | PR | 00740-0218 | |
| 1849081 | Norma I. Quinones Pacheco | Urb. Costa Sur | Calle Miramar FF-25 | | | Yauco | PR | 00698 | |
| 2094035 | Norma I. Ramos Rivera | HC 02 Box 8053 | | | | Jayuya | PR | 00664 | |
| 1758067 | Norma I. Rentas Colon | PO Box. 1796 | | | | Juana Diaz | PR | 00795-5503 | |
| 1785723 | Norma I. Rivera Cruz | PO Box 350 | | | | Patillas | PR | 00723 | |
| 1940851 | NORMA I. RODRIGUEZ RANGEL | 2DA EXT. PUNTO ORO | 6233 CALLE LA NINA | | | PONCE | PR | 00728-2404 | |
| 1937820 | Norma I. Rodriguez Ruiz | HC 4 Box 44470 | | | | San Sebastian | PR | 00685 | |
| 1883697 | Norma I. Roman Campos | Villa Carolina 203 #34 Calle 533 | | | | Carolina | PR | 00985 | |
| 1803088 | Norma I. Roman Roman | HC6 Box 61620 | Camuy Arriba | | | Camuy | PR | 00627 | |
| 1685841 | NORMA I. ROSADO ALICEA | CALLE 8 G-24 URB. CIUDAD MASSO | | | | SAN LORENZO | PR | 00754 | |
| 2037086 | Norma I. Rosario Rosario | HC-01 Box 5283 | | | | Orocovis | PR | 00720 | |
| 2099628 | Norma I. Sala Seda | Calle 5 | Urb Sardines de Anasco | | | Anasco | PR | 00610 | |
| 1962008 | Norma I. Sanchez Castro | #62 Calle Guarienep | Urb. Ciudad Centro | | | Carolina | PR | 00987 | |
| 1580632 | NORMA I. SANFIORENZO RODRIGUEZ | P.O. BOX 1810 PMB 799 | | | | MAYAGUEZ | PR | 00681 | |
| 1576669 | Norma I. Sanfiorenzo Rodriguez | PO Box 1810 PMB 799 | | | | Mayaguez | PR | 00681 | |
| 1968498 | Norma I. Santiago Robles | Villa Machuelo H3 | | | | Ponce | PR | 00730 | |
| 1755202 | Norma I. Serrano Rodriguez | 433 Hamilton Park | | | | St. Cloud | FL | 34769 | |
| 1732141 | Norma I. Serrano Rodríguez | 433 Hamilton Park | | | | St. Cloud | FL | 34769 | |
| 1814303 | Norma I. Tirado Rodriguez | Calle 6 N-4 Villa Del Rey 4ta Seccion | | | | Caguas | PR | 00727 | |
| 1867540 | Norma I. Torres Colon | HC-01 Box 4028 | | | | Villalba | PR | 00766 | |
| 1560353 | Norma I. Torres Ortiz | C-84 Calle 10 Urb Villa Verde | | | | Bayamon | PR | 00959 | |
| 2061034 | Norma I. Torres Ramos | Urb Ext Valle de Arryo | Box 908 | | | Arroyo | PR | 00714 | |
| 1945201 | Norma I. Torres Santos | Quintas de Monserrate | Zurbarran E2 | | | Ponce | PR | 00731 | |
| 1832099 | Norma I. Torres Santos | Zurbarran E2 Quintas de Monserrate | | | | Ponce | PR | 00731 | |
| 1942100 | Norma I. Valle Padilla | HC-01 Box 4745 | | | | Rincon | PR | 00677 | |
| 1770597 | Norma I. Vega Ortiz | HC 01 Box 6560 | | | | Las Piedras | PR | 00771 | |
| 1862666 | NORMA I. ZAYAS SOTOMAYOR | 1677 NUEVO LAREDO URB. VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1806974 | Norma Iris Berrios David | HC 02 Box 15607 | | | | Aibonito | PR | 00705 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1751190 | Norma Iris Castro Cepero | Urbanización Palacios del Sol #228 calle | | | | Coral Humacao | PR | 00791 | |
| 1907097 | Norma Iris Charlotten Cruz | 3108 Calle Espada | Urb. Vista del Mar | | | Ponce | PR | 00716 | |
| 2046581 | Norma Iris Colon Santiago | BO Bajos Sector Lamboglia | PO Box 1205 | | | Patillas | PR | 00723 | |
| 1833013 | Norma Iris Colon Torres | 2433 Calle Pendu la Urb. Los Caobas | | | | Ponce | PR | 00716-2718 | |
| 1948959 | Norma Iris Colon Torres | 2433 Calle Pendula Urb. los Coobes | | | | Ponce | PR | 00716-2718 | |
| 1851533 | Norma Iris Cruz Aguirre | #1039 Bo. Cemillo - Ent. Bronce | | | | Ponce | PR | 00780 | |
| 1631524 | Norma Iris Cruz Aguirre | Norma Iris Cruz Aguirre | #103-A Bo. Cerrillo Ent. Bronce | | | Ponce | PR | 00731 | |
| 1631524 | Norma Iris Cruz Aguirre | Norma Iris Cruz Aguirre | PO Box 800435 | | | Coto Laurel | PR | 00780 | |
| 1851533 | Norma Iris Cruz Aguirre | PO Box 800435 | | | | Coto Laurel | PR | 00780 | |
| 1719696 | NORMA IRIS CUEVAS GONZALEZ | PO BOX 665 | | | | ANASCO | PR | 00610 | |
| 2045998 | Norma Iris Diaz Rodriguez | RR-1 Box 3006 | | | | Cidra | PR | 00739-9896 | |
| 2012410 | Norma Iris Figueroa Cintron | Barrio Barinas | Callejon Los Corderos | HC 03 Box 13061 | | Yauco | PR | 00698 | |
| 1962434 | Norma Iris Figueroa Colon | Urb. Villa Alba C-17 | | | | Villalba | PR | 00766 | |
| 1910032 | Norma Iris Gomez Gonzalez | #55 Calle Nueva | | | | San Lorenzo | PR | 00754 | |
| 2017551 | Norma Iris Gonzalez Torres | Urb.Brisas del Valle Calle Serena F8 | | | | Juana Diaz | PR | 00795 | |
| 1681546 | Norma Iris Meléndez de León | P.O Box 786 | | | | Patillas | PR | 00723 | |
| 1893011 | Norma Iris Morales Colon | Hc - 03 Box 15455 | | | | Juana Diaz | PR | 00795 | |
| 1753533 | Norma Iris Morales Santana | Calle 5-03 Urbanización Las Vegas | | | | Cataño | PR | 00962 | |
| 2013479 | Norma Iris Negron Santiago | 14 Parc Amadeo Ave Armaez | | | | Vega Baja | PR | 00693 | |
| 1909408 | Norma Iris Nunez Falcon | Urb. Villa Blanca | Calle Jose Garrido 5 | | | Caguas | PR | 00725 | |
| 1784602 | Norma Iris Ocasio Maldonado | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 | |
| 1848014 | Norma Iris Rivera Andujar | 402 Urb. La Alborada | | | | Sabana Grande | PR | 00637 | |
| 1816896 | Norma Iris Rivera Gonzalez | HC 74 Box 5849 | | | | Naranjito | PR | 00719 | |
| 2105919 | Norma Iris Rivera Perez | HC 06 Box 4465 | | | | Coto Laurel | PR | 00780 | |
| 2068981 | Norma Iris Rivera Renta | PO Box 6576 | | | | Ponce | PR | 00733-6576 | |
| 1524435 | NORMA IRIS ROIG ALICEA | URB JARDINES DE SAN LORENZO | 8A CALLE 4F | | | SAN LORENZO | PR | 00754 | |
| 2048511 | NORMA IRIS ROMERO FIGUEROA | CALLE FAJARDO C5A VILLA PALMERAS | | | | SAN JUAN | PR | 00915 | |
| 1999232 | Norma Iris Rosado Nieves | Apartado 480 | Greenville Hato Nuevo | | | Guaynabo | PR | 00970 | |
| 2137240 | NORMA IRIS ROSADO NIEVES | BOX 480 | | | | GUAYNABO | PR | 00970 | |
| 2137240 | NORMA IRIS ROSADO NIEVES | GREENVILLE, GUAYNABO | | | | HATO NUEVO | PR | 00970 | |
| 1690923 | NORMA IRIS SANCHEZ COLON | BOX 995 | | | | AIBONITO | PR | 00705 | |
| 1844056 | NORMA IRIS SANCHEZ GARCIA | BOX 10,000 SUITE 180-E CAYEY | | | | CAYEY | PR | 00737 | |
| 1866449 | Norma Iris Sanchez Garcia | Box 10000 | Suite 180- E | | | Cayey | PR | 00737 | |
| 1858921 | Norma Iris Torres Cartagena | 3505 N. 9th ST. | | | | Philadelphia | PA | 19140 | |
| 2078992 | Norma Iris Torres Colon | Urb. San Martin II Calle 5 E-4 | | | | Juana Diaz | PR | 00795 | |
| 1654264 | NORMA IVETTE CRUZ MIRANDA | APT RIBERA BUCONA CALLE ESCUDO 2402 APT 107 | | | | PONCE | PR | 00730 | |
| 2098307 | Norma Ivette Davila Gonzalez | Urb Quintas de Altamira #1152 | | | | Juana Diaz | PR | 00795 | |
| 1538600 | Norma Ivette Guzman Garcia | P.O. Box 752 | | | | Puerto Real | PR | 00740 | |
| 1641519 | Norma Ivette Nieves Torres | HC 2 Box 7266 | | | | Comerio | PR | 00782 | |
| 1767681 | Norma Ivis Figerora Colon | Ub Villa Alba C -17 | | | | Villaba | PR | 00766 | |
| 1634616 | Norma J. Pica Brenes | S 17 10 Urb. Valles de Guayama | | | | Guayama | PR | 00784 | |
| 1597628 | Norma Juarbe Torres | Urb Paseos Reales 67 | Calle Atienza | | | San Antonio | PR | 00690-1410 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1855598 | NORMA L. MARTINEZ TOUCET | #4443 C/SANTA LUISA URB.SANTA TERESITA | | | | PONCE | PR | 00730-4640 | |
| 2114081 | Norma L. Rivera Ortiz | Urb. Highland Park | Calle Cactus 716 | | | Rio Piedras | PR | 00924 | |
| 1990630 | Norma L. Rosado Diaz | Urb. Los Maestros #35 | | | | Anasco | PR | 00610 | |
| 1910399 | Norma L. Ruiz Medina | 562 Calle Marylillo Apt. 303 | | | | Ensenada | PR | 00647 | |
| 1947018 | Norma L. Ruiz Rosado | RR #4 Box 6927 | | | | Anasco | PR | 00610 | |
| 1898454 | Norma Liliana Rivera Ortiz | Urb. Las Delicias | 2514 Calle Jose Benitez | | | Ponce | PR | 00728-3821 | |
| 267772 | Norma Linares Ortiz | PO BOX 297 | | | | SABANA GRANDE | PR | 00637 | |
| 1598979 | Norma Luna Ortiz | P. O. Box 482 | | | | Salinas | PR | 00751 | |
| 2071367 | NORMA LUZ CORA ALICEA | PO BOX 1505 | | | | ARROYO | PR | 00714-1505 | |
| 2008605 | Norma Luz Rivera Perez | Apartado 21 | | | | Aguas Buenas | PR | 00703 | |
| 2008605 | Norma Luz Rivera Perez | Carr. 174 Km 21.4 Interior | Bo. Mula Sector Minillas | | | Aguas Buenas | PR | 00703 | |
| 1072592 | NORMA M RAMOS CUEBAS | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | | GURABO | PR | 00778 | |
| 1991606 | Norma M Sepulveda | 83 Juan Arzola | | | | Guayanilla | PR | 00656 | |
| 1823153 | Norma M Zambrana Torres | Urb Jardines de Sta Isabel | Calle 6 D-6 | | | Santa Isabel | PR | 00757 | |
| 1701404 | NORMA M. COLON GONZALEZ | HC-02 | BOX 4816 | | | COAMO | PR | 00769 | |
| 2105541 | Norma M. Nunez Figueroa | HC 01 Box 7583 | | | | Ciales | PR | 00638-9720 | |
| 1981810 | Norma M. Nunez Figueroa | HC 02 Box 7583 | | | | Ciales | PR | 00638-9720 | |
| 1829990 | Norma M. Torres Diaz | Urb. La Plata c/Turqueza B-18 | | | | Cayey | PR | 00736 | |
| 1929347 | Norma Mendez Rios | PO Box 2146 | | | | Aguadilla | PR | 00605 | |
| 2028938 | Norma Milagros Rodriguez Ortiz | 2839 Amazonas | | | | Ponce | PR | 00728-1721 | |
| 1724256 | Norma Montaloo Casiano | CALLE RAFAEL DE MILAN #24 | | | | SABANA GRANDE | PR | 00637 | |
| 1946517 | Norma Montalvo Casiano | Calle Rafael de Milan #24 | | | | Sabana Grande | PR | 00637 | |
| 1729790 | NORMA MONTERO MORALES | URB MOREL CAMPOS | 16 AUSENCIA | | | PONCE | PR | 00731 | |
| 1127314 | NORMA MORALES MORALES | 12668 ILLINOIS WOODS LN | | | | ORLANDO | FL | 32824-8679 | |
| 1936123 | NORMA N. FIGUEROA CORREA | URB DLANOS CALLE 5 H-5 | | | | SANTA ISABEL | PR | 00757 | |
| 929110 | NORMA NEGRON LOPEZ | 84 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 1684287 | Norma Negron Martinez | HC4 Box 119030 | | | | Yauco | PR | 00698 | |
| 1072624 | NORMA NO HERNANDEZ | 405 A AMERICA HUISELA APT  509A | | | | SAN JUAN | PR | 00927 | |
| 1072624 | NORMA NO HERNANDEZ | URB VILLA NEVAREZ | 509A CALLE 32 COOP LOS ROBLES | | | SAN JUAN | PR | 00927 | |
| 1961940 | NORMA OLMEDA CORCHADO | HC 77 BOX 7913 | | | | VEGA ALTA | PR | 00692 | |
| 1943430 | Norma Ortiz Padua | Urb. El Madrigal | Calle 3 E 35 | | | Ponce | PR | 00730 | |
| 1849522 | Norma Ortiz Rodriguez | RR-01 Bzn 2291 | | | | Cidra | PR | 00739 | |
| 1899696 | Norma P Rodriguez Miranda | 2 Calle Celis Aguilera | | | | Santa Isabel | PR | 00757-2622 | |
| 731203 | NORMA PEREZ COLON | URB FLAMBOYAN | 1610 CALLE LILA | | | PONCE | PR | 00716-4612 | |
| 2122594 | Norma Perez Moreno | PO Box 703 | | | | Villalba | PR | 00766 | |
| 1072636 | NORMA PEREZ MUNOZ | URB JARDINES SANTA ISABEL | I2 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 2077885 | Norma Quiles Rodriguez | HC4 44004 | | | | Lares | PR | 00669 | |
| 2130856 | Norma Quiles Santiago | Bo. Los Lirios #79 | | | | Adjuntas | PR | 00601 | |
| 1896296 | NORMA RAMIREZ ESCAPPA | HC 3 BOX 12200 | | | | CABO ROJO | PR | 00623 | |
| 1668447 | Norma Raquel Perez Ocasio | Ext Villas De Loiza | Calle 42-A, BLQ JJ-34 | | | Canovanas | PR | 00729 | |
| 1695029 | NORMA RIOS VAZQUEZ | APARTADO 1 | CEDRO ABAJO | | | NARANJITO | PR | 00719 | |
| 1852184 | Norma Rivera Cartagena | HC-43 | BOX 11299 | | | CAYEY | PR | 00736 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1853074 | NORMA RIVERA SANCHEZ | URB GLENVIEW GARDENS | C/ELVIRA H3 | | | PONCE | PR | 00730 | |
| 1590623 | Norma Rivera Sánchez | Urb, Glenview Gardens | C/ Elvira H-3 | | | Ponce | PR | 00730 | |
| 1598454 | Norma Rodriguez Albizu | HC 06 Box 4636 | | | | Coto Laurel | PR | 00780 | |
| 1599779 | Norma Rodriguez Cintron | Urb. Las Flores | 1-8 Calle 4 | | | Juana Diaz | PR | 00795 | |
| 1657350 | Norma Roman Roman | HC 6 Box 61620 | Camuy Arriba | | | Camuy | PR | 00627 | |
| 1601239 | Norma Roman Torres | Villa del Carmen Constanas 4366 | | | | Ponce | PR | 00716 | |
| 1597637 | Norma Roman Torres | Villa del Carmen Constances 4306 | | | | Ponce | PR | 00716 | |
| 1945687 | NORMA ROMERO GONZALEZ | Carr. 129 Km 28 | | | | Lares | PR | 00069 | |
| 2114475 | Norma Romero Gonzalez | H-C 2 Box 6268 | | | | Laves | PR | 00669 | |
| 1945687 | NORMA ROMERO GONZALEZ | HC-2 Box 6268 | | | | Lares | PR | 00669 | |
| 1919967 | Norma Romero Gonzalez | Urb La Margarita | B 10A | | | Salinas | PR | 00751 | |
| 1868011 | Norma Romero Mejias | Box 296 | | | | Marirao | PR | 00606 | |
| 1976485 | Norma Roque Ortiz | NN-4 Calle 18 | | | | Caguas | PR | 00727 | |
| 1615943 | NORMA SANTA GUZMAN | VILLA DEL CARMEN | 14 O10 | | | GURABO | PR | 00778 | |
| 1588787 | Norma Santiago Figueroa | PO Box 252 | | | | Juana Diaz | PR | 00795 | |
| 1761337 | NORMA SANTOS SERRANO | PO BOX 335015 | | | | PONCE | PR | 00733-5015 | |
| 1738412 | Norma Sostre Rosario | RR05 Buzon 9311 | | | | Toa Alta | PR | 00953 | |
| 1914506 | Norma Tirado Hernandez | Reina de los Angeles | D-15 Calle 9 | | | Gurabo | PR | 00778 | |
| 1896753 | NORMA TORRES COLLAZO | HC-45 BOX 14203 | | | | CAYEY | PR | 00736 | |
| 1831044 | Norma Vega Lugo | P.O.Box 694 | | | | Ensenada | PR | 00647 | |
| 1914354 | Norma Velazquez Mercado | Alturas de Penuelas #2 | Calle 12 F1 | | | Penuelas | PR | 00624 | |
| 1657095 | Norma Velez | I-2 Calle 7, Sans Souci | | | | Bayamon | PR | 00957 | |
| 2018364 | Norma Velez Ramos | P.O.Box 1866 | | | | COAMO | PR | 00769 | |
| 1800351 | Norma Vélez Vega | Urbanización Las Américas | #979, Calle Puerto Príncipe | | | San Juan | PR | 00921 | |
| 1678427 | Norma Zayas San Miguel | 7 Alborada Park | Calle Acacia | | | Santa Isabel | PR | 00757 | |
| 1834652 | Norman E Lopez Feliciano | 525 Urbanizacion Santa Elena | Calle Guayacan | | | Guayanilla | PR | 00656 | |
| 1651326 | NORMAN E PAGAN RAMOS | PO BOX 561255 | | | | GUAYANILLA | PR | 00656 | |
| 1796874 | NORMAN MORALES NUNCI | PO BOX 771 | | | | LAJAS | PR | 00667 | |
| 441251 | NORMAN RIVERA ALEMAN | PO BOX 33 | | | | ADJUNTAS | PR | 00601-0033 | |
| 1689599 | Norman Rivera Casanova | Calle Andres Aruz 54 Este | | | | Carolina | PR | 00985 | |
| 834995 | Norman S Morales Irizarry | Box 981 | | | | Lajas | PR | 00667 | |
| 1803707 | NORMAN SANTIAGO ORTEGA | ADMINISTRACION DE CORRECCION | OFICIAL DE CUSTODIA 1 | #34 AVE. TENT CESAR GONZALEZ ESQUINA CALAF | | HATO REY | PR | 00936 | |
| 1803707 | NORMAN SANTIAGO ORTEGA | URB EL CULEBRINAS | M 1 CALLE CEIBA | | | SAN SEBASTIAN | PR | 00685 | |
| 532173 | NORMAN SIERRA RODRIGUEZ | VILLAS DE CIUDAD JARDIN | BUZON 9771 | | | CANOVANAS | PR | 00729 | |
| 1585403 | Norman Torrens Pizarro | Urb. Luguillo Mar C/A Casa AA-28 | | | | Luquillo | PR | 00773 | |
| 2007529 | Normans Roman Rodriguez | #30 Calle Juan de Jesus Lopez | Urb. La Monserate | | | Jayuya | PR | 00664 | |
| 1771553 | NORMARIE HERNANDEZ SANTINI | PO BOX 1633 | | | | COAMO | PR | 00769 | |
| 367249 | NORMARILIS MONTERO LUGO | HC 04 BOX 9774 | | | | UTUADO | PR | 00641 | |
| 367249 | NORMARILIS MONTERO LUGO | URB. CABRERA B-43 | | | | UTUADO | PR | 00641 | |
| 1998521 | Normaris Roman Rodriguez | 30 Calle Juan de Jesus Lopez | Urb la Monserrate | | | Jayuya | PR | 00664 | |
| 1763721 | Normitza Sepulveda Velazquez | PO Box 1561 | | | | Yabucoa | PR | 00767 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1679985 | Normitza Sepulveda Velazquez | PO BOX 1561 | | | | YABUCOA | PR | 00791 | |
| 2074928 | Norval Llaurador Llaurador | Urb. El Romersio 80 Calle Espiritu Santo | | | | Yauco | PR | 00698-4410 | |
| 2074928 | Norval Llaurador Llaurador | Urb. El Rosario 80 calle Espiritu Santo | | | | Yauco | PR | 00698 | |
| 1591513 | Norvin Alvarado Pagan | Bo Magas Arriba Calle 353 KO 4 | | | | Guayanilla | PR | 00656 | |
| 1825670 | NORVIN ALVARADO PAGAN | HC 2 BOX 9096 | | | | GUAYANILLA | PR | 00656 | |
| 1448649 | Norvin G Shuster and Debra J Lee | 16734 NW Waterford Way | | | | Portland | OR | 97019 | |
| 1784397 | Norys A. Gonzalez Velez | El Paraiso Tiber 1607 | | | | San Juan | PR | 00926 | |
| 1877381 | Noyra Lee Adorno Serrano | 132 Marte Urb. Wonderville | | | | Trujillo Alto | PR | 00976 | |
| 1753111 | Nubia Donado Vergara | Nubia Donado Vergara      759 Fray Ángel Vázquez | | | | San Juan | PR | 00924 | |
| 1753111 | Nubia Donado Vergara | Urb. Country club  759 Fray Ángel Vázquez | | | | San Juan | PR | 00924 | |
| 1664774 | Nubia Mar Font Cruz | #53 Oeste | Calle Muñoz Rivera | | | Rincón | PR | 00677 | |
| 1767309 | Nubia Mar Font Cruz | #53 Oeste Calle Muñoz Marín | | | | Rincón | PR | 00677 | |
| 1746586 | Nubia Mar Font Cruz | #53 Oeste Calle Muñoz Rivera | | | | Rincón | PR | 00677 | |
| 1825397 | Nuncia Ruiz Ruiz | Repto. Esperanza | P-18 Calle Monserrate Pacheco | | | Yauco | PR | 00698-3137 | |
| 1549670 | Nunez E Lopez Carlos | Calle C5 Enfueten Visa #66 | | | | Sabana Grande | PR | 00637 | |
| 1794822 | NUNEZ VAZQUEZ REMIGIO | URB LAS MONJITAS | 184 CALLE FATIMA | | | MARICAO | PR | 00730-3905 | |
| 1458313 | NUSTREAM COMMUNICATIONS INC | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 | |
| 1458313 | NUSTREAM COMMUNICATIONS INC | PO BOX 9065080 | | | | SAN JUAN | PR | 00901 | |
| 1680187 | Nyda M. Fuentes Martinez | Ninguna | Acreedor | Carretera 119 Km. 5.6 Barrio Puente | | Camuy | PR | 00627 | |
| 1680187 | Nyda M. Fuentes Martinez | PO Box 747 | | | | Camuy | PR | 00627 | |
| 2029153 | Nydia A. Lebron Barbosa | Bo Guangyibo | Camino Oscar Barbosa | HC-01 Box 5775 | | Hormigueros | PR | 00660 | |
| 1914823 | Nydia Alicea Pinero | 769 Watkins Rd | | | | Gastonia | NC | 28054-0276 | |
| 1771715 | Nydia Amador Gonzalez | Nydia Amador Gonzalez | J-10 Calle 9 Ext Villa Rica | | | Bayamon | PR | 00959 | |
| 2044637 | Nydia Amalia Lozano Lozano | Urb. Villa Pinares 524 Paseo Concordia | | | | Vega Baja | PR | 00693 | |
| 1963665 | Nydia Annie Medina Rivera | Departamento de Educacion Publica, P.R. | Ave. Tnte. Cesar Gonzalez, esq. Calle Calaf | Urb. Ind. Tres Monjitas | | Hato Rey, San Juan | PR | 00917 | |
| 1627360 | NYDIA ANNIE MEDINA RIVERA | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1963665 | Nydia Annie Medina Rivera | P.O. Box 5397 | | | | Caguas | PR | 00726 | |
| 33744 | Nydia Arocho Rios | HC 05 Box 56704 | | | | Hatillo | PR | 00659 | |
| 1072800 | NYDIA C FIGUEROA FIGUEROA | PO BOX 29921 | 65 TH INF STA | | | SAN JUAN | PR | 00929 | |
| 101466 | NYDIA C. COLON SANTIAGO | HC-01 BOX 3681 | | | | BARRANQUITAS | PR | 00794 | |
| 1819902 | Nydia C. Ortiz Muriel | 2105 Marzo Cabrera | | | | Ponce | PR | 00717 | |
| 1888779 | NYDIA C. RUIZ CRUZ | E-1 CALLE 2 JARD. DEL CARIBE | | | | CAYEY | PR | 00736-4404 | |
| 1968223 | Nydia C. Ruiz Cruz | E-1 Calle 2 Jard. del Caribe | | | | Cayey | PR | 00736-8952 | |
| 1909489 | Nydia C. Ruiz Cruz | E-1 Calle 2 Jardi del Caribe | | | | Cayey | PR | 00736-4404 | |
| 2076689 | Nydia Carmona Cantres | 4296 Carr. 867 | | | | Sabana Seca | PR | 00952 | |
| 731514 | NYDIA CATALA DE JESUS | HC 01 BOX 6478 | | | | GUAYNABO | PR | 00971-9555 | |
| 1771686 | Nydia Cruz Baez | Calle Granada urb. Doraville 231 | | | | Dorado | PR | 00646 | |
| 1654621 | Nydia Davila Rosario | Calle Ruiz Belvis 307 | Villa Palmeras | | | San Juan | PR | 00915 | |
| 1530561 | NYDIA DEL C. FONTANEZ TORRES | PO BOX 8913 | | | | HUMACAO | PR | 00792 | |
| 1127624 | NYDIA DELGADO CANALES | PO BOX 510 | | | | CAROLINA | PR | 00986 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634545 | NYDIA DIAZ RODRIGUEZ | 4138 CALLE MARSELLA | URB. PUNTO ORO | | | PONCE | PR | 00728 | |
| 1633651 | Nydia Diaz Rodriguez | 4138 Marsella Urb. Punto Oro | | | | Ponce | PR | 00728 | |
| 1769493 | Nydia E Ayala Chaparro | Montecasino Heights | 472 Calle Rio Grande | | | Toa Alta | PR | 00953 | |
| 1744563 | NYDIA E AYALA CHAPARRO | MONTECASINO HEIGHTS | 472 CALLE RIO GRANDE | | | TOA ALTA | PR | 00953-3705 | |
| 2010836 | NYDIA E CASTRO PINEIRO | 100 GRAN BOLEVAR PASEOS | SUITE 112-225 | | | SAN JUAN | PR | 00926-5955 | |
| 1717142 | NYDIA E FEBO VAZQUEZ | PO BOX 31080 | | | | SAN JUAN | PR | 00929 | |
| 2096228 | Nydia E Leon Cruz | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 | |
| 2104722 | NYDIA E MALDONADO PAGAN | URB JARD MONACOZ0-CALLELTOLANDE 12 | | | | MANATI | PR | 00674 | |
| 1746803 | NYDIA E RODRIGUEZ ROMAN | CALLE TOMAS ORTIZ M16 | URB VILLA SAN ANTON | | | CAROLINA | PR | 00987 | |
| 1072852 | NYDIA E SERRANO SANTIAGO | HC 3 BOX 40668 | | | | ANGELES | PR | 00725-9769 | |
| 1720658 | Nydia E Vargas Gonzalez | Carretera 119 Km 7.7 | Barrio Camuy Arriba Sector Palomar | | | Camuy | PR | 00627 | |
| 1720658 | Nydia E Vargas Gonzalez | Urb. del Carmen Calle 2 B-8 , | | | | Camuy | PR | 00627 | |
| 1789627 | Nydia E Vega Lugo | Calle Guanabana 3707 | | | | Coto Laurel | PR | 00780 | |
| 1649319 | NYDIA E VELAZQUEZ HERNANDEZ | 126 AMERICO MIRANDA | | | | MOCA | PR | 00676 | |
| 1975203 | Nydia E. Maldonado Pagan | Urb. Jard. Monoco 2 | Calle Holanda 12 | | | Manati | PR | 00674-6636 | |
| 1826283 | Nydia E. Morales Vargas | HC 2 Box 20676 | | | | Aguadilla | PR | 00603 | |
| 2122320 | NYDIA E. PIZARRO TRINIDAD | BOX 3164 | | | | Carolina | PR | 00984 | |
| 2134999 | Nydia E. Urdas Hernandez | Urb. Vista Azul Calle | 12- C36 | | | Arecibo | PR | 00612 | |
| 2135009 | Nydia E. Urdaz Hernandes | Urb. Vista Azul Calle | 12 C-36 | | | Arecibo | PR | 00612 | |
| 2135007 | Nydia E. Urdaz Hernandez | Urb. Vista Azul Calle 12 C-36 | | | | Arecibo | PR | 00612 | |
| 1602081 | Nydia E. Vega Lugo | Callle Guanabana 3707 | | | | Coto Laurel | PR | 00780 | |
| 1755331 | Nydia E. Vega Rosario | P.O. Box 8852 | | | | Ponce | PR | 00732 | |
| 2051440 | Nydia E. Velez Sepulveda | 840 Virgilio Biaggi Ave. | | | | Ponce | PR | 00717 | |
| 2077458 | Nydia Edith Santos Santiago | Urb. Jardines del Caribe | 2A17 calle 53 | | | Ponce | PR | 00728 | |
| 1615071 | Nydia Esther Marrero Figueroa | HC 02 Box 5835 | | | | Morovis | PR | 00687 | |
| 2102134 | NYDIA ESTRADA LEBRON | 31 CALLE REYMUNDO FERNANDEZ | | | | PATILLAS | PR | 00723 | |
| 1472534 | NYDIA F. MORALES | 8169 CONCORDIA ST. | SUITE 102 | | | PONCE | PR | 00717 | |
| 1640492 | Nydia Figueroa Nieves | Po Box 906 | | | | Corozal | PR | 00783 | |
| 2141242 | Nydia G Ruiz Pacheco | Vallas Torres #158A | | | | Mercedita | PR | 00715 | |
| 1968404 | Nydia G. Torres Sierra | PO Box 265 | | | | Penuelas | PR | 00624 | |
| 1890858 | Nydia Guzman Ortiz | PO Box 6400 PMB 225 | | | | Cayey | PR | 00737 | |
| 1689094 | NYDIA I BERRIOS VINAS | OC-13 CALLE 504 | URB.COUNTRY CLUB 4TA EXT. | | | CAROLINA | PR | 00982 | |
| 92321 | NYDIA I CLASS CANDELARIA | APARTADO 1076 | | | | HATILLO | PR | 00659 | |
| 2094338 | NYDIA I DIAZ TORRES | URB LA ALBOLEDA CALLE 19 #177 | | | | SALINAS | PR | 00751 | |
| 1871351 | NYDIA I IRIZARRY GONZALEZ | JARDINES DEL CARIBE CALLE 51 XX-1 | | | | PONCE | PR | 00728 | |
| 1763250 | Nydia I Lebron Cruz | PO Box 887 | | | | Maunabo | PR | 00707 | |
| 2117483 | Nydia I Mercado Martinez | Urb Las Marias Calle D#36 | | | | Juana Diaz | PR | 00795 | |
| 1754717 | NYDIA I TORRES COLON | PO BOX 26 | | | | MERCEDITA | PR | 00715 | |
| 1754717 | NYDIA I TORRES COLON | XX-27 CA26 EXT ALTA VISTA | | | | PONCE | PR | 00716-4268 | |
| 1989317 | Nydia I. Collazo Morales | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 1765574 | Nydia I. Cortes Sandoz | PO Box 1182 | | | | Ceiba | PR | 00735 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 195499 | Nydia I. Gomez Velez | Urb. Brisas Del Mar 2 | Calle Buzo K-4 | | | Guayama | PR | 00784 | |
| 2064899 | Nydia I. Gonzalez Molina | PO Box 1844 | | | | Aibonito | PR | 00705 | |
| 1676598 | NYDIA I. JAIME ROMAN | P.O. BOX 81 | | | | HUMACAO | PR | 00792 | |
| 1676598 | NYDIA I. JAIME ROMAN | URBANIZACION SAN ANTONIO A 13 CALLE 3 | | | | HUMACAO | PR | 00791 | |
| 1675051 | Nydia I. Lopez Colon | Num. 87 Calle Begonia Barrio Ojo de Agua | | | | Vega Baja | PR | 00693 | |
| 1527764 | Nydia I. Lopez Vega | Urb. Victona Calle Camelia #133 | | | | Aguadilla | PR | 00603 | |
| 1651266 | Nydia I. Lopez Vega | Urb. Victoria Calle Camelia 133 | | | | Aguadilla | PR | 00603 | |
| 1880077 | Nydia I. Marquez Rivera | HC 63 Box 3890 | | | | Patillas | PR | 00723 | |
| 1810476 | NYDIA I. MARTINEZ RODRIGUEZ | ALTURAS DE SAN BENITO | 60 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 | |
| 2110497 | Nydia I. Santiago Vazquez | HC 01 Box 4352 | | | | Aibonito | PR | 00705 | |
| 929298 | NYDIA I. TORRES OCASIO | URB. COSTA AZUL | CALLE 15 H-32 | | | GUAYAMA | PR | 00784 | |
| 1631912 | Nydia I. Trinidad Pabón | RR 6 Box 9654 | | | | San Juan | PR | 00926 | |
| 1073064 | Nydia I. Yejo Rosado | Urb Alturas Del Madrigal | G41 Calle 5 A | | | Ponce | PR | 00730 | |
| 1699461 | Nydia Ivette Guzman Diaz | H3 Calle 8 | | | | Villalba | PR | 00766-2320 | |
| 1696188 | Nydia Ivette Núñez Oquendo | 211 -Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1942115 | Nydia Ivette Salgado Crespo | Calle Camelia #19 | | | | Vega Baja | PR | 00693 | |
| 1948467 | Nydia Ivette Santiago Perez | PO Box 2149 | | | | Aguada | PR | 00602 | |
| 1760393 | Nydia Ivette Vega Gerena | P.O. Box 361022 | | | | San Juan | PR | 00936-1022 | |
| 1839201 | Nydia Ivonne Cruz Leon | Urb. Valle Arribu | Calle Flamboyan #162 | | | Coamo | PR | 00769-3647 | |
| 91124 | NYDIA J CINTRON ORTIZ | PALOMAS | HC02 BOX 5679 | | | COMERIO | PR | 00782 | |
| 1652623 | NYDIA JANNETTE MELENDEZ REYES | VISTA MONTE | URB VISTA MONTE CALLE 2 A 25 | | | CIDRA | PR | 00739 | |
| 2067628 | Nydia L Fontanez Ortiz | P.O. Box 372440 | | | | Cayey | PR | 00737 | |
| 1690776 | Nydia L Rodriguez Ojeda | RR 5 Box 4999 | PMB37 | | | Bayamon | PR | 00956 | |
| 1742936 | NYDIA L TORRES ALVARADO | HC 01 BOX 5830 | | | | OROCOVIS | PR | 00720 | |
| 1739907 | Nydia L Torres Giron | Estancias Del Golf | 544 Calle Wito Morales | | | Ponce | PR | 00730 | |
| 1751326 | Nydia L. Del Valle Rodriguez | HC 03 Box 11303 | | | | Comerio | PR | 00782 | |
| 1985147 | Nydia L. Oqueudo Caballero | Calle # 7 D-13 | | | | Trujillo Alto | PR | 00976 | |
| 2043478 | Nydia L. Santana Garcia | Barrio Jagueyes | Carr 3, Ruta 908 | | | Yabucoa | PR | 00762 | |
| 2043478 | Nydia L. Santana Garcia | PO Box 641 | | | | Humacao | PR | 00792 | |
| 2025867 | Nydia L. Sepilveda Molina | Bo Saltillo Section Condeneas | | | | Adjustas | PR | 00601 | |
| 2025867 | Nydia L. Sepilveda Molina | P.O. Box 615 | | | | Adjustas | PR | 00601 | |
| 1604656 | Nydia L. Torres Alvardo | HC - 01 Box 5830 | | | | Orocovis | PR | 00720 | |
| 1766171 | NYDIA L. TORRES RODRIGUEZ | VILLA RICA CALLE X AR 2 | | | | BAYAMON | PR | 00959 | |
| 1948083 | NYDIA LARACUENTE SANCHEZ | URB VALLE ALTO | CALLE LLANURA 1812 | | | PONCE | PR | 00730-4144 | |
| 1977639 | NYDIA LARACUENTE SANCHEZ | URB. VALLE ALTO 1812 C/LLANURA | | | | PONCE | PR | 00730 | |
| 1899866 | NYDIA LARACUENTE SANCHEZ | URB. VALLE ALTO 1812 CALLE LLANURA | | | | PONCE | PR | 00730-4144 | |
| 1672987 | Nydia Lugo Duprey | Gran Ausubo 401 Ciudad Jardin III | | | | Toa Alta | PR | 00953 | |
| 1736375 | Nydia Luz Rodriguez Perez | HC03 Box 9315 | | | | Comerío | PR | 00782 | |
| 1862274 | Nydia M Diaz Rosado | Urb. Reparto Horizonte | B-13 Calle 4 | | | Yabucoa | PR | 00767 | |
| 1696926 | Nydia M Garcia Figueroa | 33 Parentesis urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 803986 | NYDIA M MOCTEZUMA MALDONADO | APARTADO 9025 | | | | HUMACAO | PR | 00792 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803986 | NYDIA M MOCTEZUMA MALDONADO | PO BOX 9025 | | | | Humacao | PR | 00792 | |
| 14563 | NYDIA M. ALICEA GUZMAN | HC-3 BOX 55060 | PARC CIENAGUETA ESPERANZA | 103  CALLE 2 | | ARECIBO | PR | 00612 | |
| 1614712 | Nydia M. Diaz - Perez | 7132 Divina Providencia St | | | | Ponce | PR | 00717 | |
| 1618737 | Nydia M. Diaz Perez | 7132 Divina Providencia | | | | Ponce | PR | 00717 | |
| 1729291 | Nydia M. Montalvo Aviler | HC- 01 Box 4607 | | | | Lajas | PR | 00667 | |
| 1783501 | Nydia M. Ramos Ramos Roman | Departamento de Salud | PO Box 135 | | | Aguada | PR | 00602 | |
| 1783501 | Nydia M. Ramos Ramos Roman | PO Box 145 | | | | Aguada | PR | 00602 | |
| 1801499 | Nydia M. Ramos Roman | PO BOX 135 | | | | Aguada | PR | 00602 | |
| 447077 | Nydia M. Rivera Garcia | Po Box 1223 | | | | Toa Baja | PR | 00951 | |
| 1553755 | NYDIA M. RIVERA RIVERA | P.O. BOX 692 | | | | COROZAL | PR | 00783-0692 | |
| 1936323 | Nydia M. Rivera Suazo | Apartado 20279 | | | | San Juan | PR | 00928-0279 | |
| 1804703 | Nydia M. Rodriguez Rivera | Urb. Rexville | Calle 29 DF 8 | | | Bayamon | PR | 00957 | |
| 1983319 | Nydia M. Vega Cintron | Calle A-3 | P.O. Box 360 | | | Humacao | PR | 00792 | |
| 1983319 | Nydia M. Vega Cintron | Urb. Los Maestros | Calle A #3 | | | Humacao | PR | 00792 | |
| 1906475 | Nydia Mana Torres Arce | #5022 Calle Lorencita Ferre | El Tuque | | | Ponce | PR | 00728 | |
| 1915279 | Nydia Maria Flores Rivera | 2135 Drama | Urb. San Antonio | | | Ponce | PR | 00728 | |
| 1910350 | Nydia Maria Torres Arce | #5022 Calle Lorencita Ferre | El Tuque | | | Ponce | PR | 00728 | |
| 1899943 | Nydia Maria Torres Arce | 5022 Calle Lorencita Ferre | | | | El Turque-Ponce | PR | 00728 | |
| 1899919 | NYDIA MARIA TORRES ARCE | CALLE #5022 LORENCITA FERRE | | | | EL TUQUE- PONCE | PR | 00728 | |
| 1660780 | NYDIA MEDINA ARGUINZONI | 120 PICO CENTER AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 802806 | NYDIA MELENDEZ MALDONADO | #D8 CALLE 3 | VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 | |
| 1809470 | Nydia Mercedes Eliza Colón | HC 5 Box 5997 | | | | Yabucoa | PR | 00767-9407 | |
| 1925701 | Nydia Nieves Vazquez | Calle 7 | E-19 San Fernando | | | Toa Alta | PR | 00953 | |
| 1593772 | NYDIA O FARGAS FIGUEROA | 1430 Cindy Circle NE | | | | Palm Bay | FL | 32905 | |
| 1593772 | NYDIA O FARGAS FIGUEROA | URB PESEO DE SANTA BARBARA | 215 CALLE PERLA | | | GURABO | PR | 00778 | |
| 1837811 | Nydia Ortiz Rodriguez | 138 Valles De Santo Olays | | | | Bayamon | PR | 00956 | |
| 1769121 | Nydia Osorio Cepeda | HC 2 Box 6963 | | | | Loiza | PR | 00772 | |
| 1720592 | Nydia Otero Del Valle | Hc 73 Box 5045 | | | | Naranjito | PR | 00719 | |
| 1983275 | Nydia Padilla Claudio | PO Box 560578 | | | | Guayanilla | PR | 00656 | |
| 1878393 | Nydia Pagan Colon | 5122 Chalets las Muesas | | | | Cayey | PR | 00736 | |
| 1746304 | Nydia Pagan Colon | calle Asia #3 Urb Monaco 2 | | | | Manati | PR | 00674 | |
| 368463 | NYDIA RIVERA GARCIA | PO BOX 1223 | | | | TOA BAJA | PR | 00951 | |
| 1127824 | NYDIA RIVERA NEGRON | APARTADO 1040 VILLALBA B. VACAS SECTOR | | | | MOGOTE | PR | 00766 | |
| 2046819 | Nydia Rivera Vazquez | HC 91 Box 9179 | | | | VEGA ALTA | PR | 00692 | |
| 1715420 | Nydia Rosa Cintron De Jesus | Carr.718 j.m, 2.o | | | | Aibonito | PR | 00705 | |
| 1996733 | NYDIA ROSADO TORRES | PO Box 5000-243 | | | | San German | PR | 00653 | |
| 1996733 | NYDIA ROSADO TORRES | URB LA MILAGROSA | F 31 CALLE JADE | | | SABANA GRANDE | PR | 00637 | |
| 1854371 | Nydia S. Rosario Rodriguez | PO Box 1373 | | | | Aguas Buenas | PR | 00703 | |
| 1778563 | Nydia Soberal Del Valle | 138 Calle Gorrion | | | | Caguas | PR | 00727-1271 | |
| 1627563 | Nydia Soberal Del Valle | 138 Calle Gorrión | | | | Caguas | PR | 00727 | |
| 1824397 | NYDIA TORRES COLON | PO BOX 26 | | | | MERCEDITA | PR | 00715 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 825864 | NYDIA TORRES COLON | xx-27 c. 26 ext. alta vista | | | | Ponce | PR | 00716-4268 | |
| 2101801 | Nydia V. Colon Malavet | P.O. Box 591 | | | | Juana Diaz | PR | 00795 | |
| 1980394 | Nydia Villanueva Rolon | Calle Frontera Final | EdF-I-Apt1 Park-Court La Misma | | | San Juan | PR | 00926 | |
| 1590672 | Nydia Yejo Rosado | Urb Alturas del Madrigal G41 Calle 5A | | | | Ponce | PR | 00730 | |
| 2101611 | Nydiabel Martorell Gonzalez | Flor del Valle #2 Calle 1 | | | | Mayaguez | PR | 00680 | |
| 1839427 | Nydsy Santiago Rivera | #58 Calle E | | | | Santa Isabel | PR | 00757 | |
| 1834980 | Nylda G. Candelario Pina | 1625 Calle Lilas | | | | Ponce | PR | 00716-4613 | |
| 1127874 | NYLDA ORTIZ CARRASQUILLO | 15 CALLE MAR BALTICO | EXT VILLAMAR | | | CAROLINA | PR | 00979-6353 | |
| 1752630 | Nylma C Rivera Escalera | 8150 Calle Tulipán | Urb. Vistas el Océano | | | Loiza | PR | 00772 | |
| 1761539 | Nylma C. Rivera Escalera | 8150 Calle Tulipan Vistas Del Oceano | | | | Loiza | PR | 00772 | |
| 1908620 | Nylma I. Gonzalez Montalvo | Urb. Vista Bella | Calle 5, D-6 | | | Villalba | PR | 00766 | |
| 1127881 | NYLSA GARCIA AYALA | CENTRO JUDICIAL | | | | GUAYAMA | PR | 00683-0778 | |
| 1127881 | NYLSA GARCIA AYALA | HC 1 BOX 6641 | | | | AIBONITO | PR | 00705-9715 | |
| 1917738 | NYLSA M. GONZALEZ RIVERA | URB MINIMA CALLE A-H7 | | | | ARROYO | PR | 00714 | |
| 1914297 | Nylsa Y. Gomez Garcia | H Bo. Palmas Sector Sunset Park #7 | | | | Arroyo | PR | 00714 | |
| 1914297 | Nylsa Y. Gomez Garcia | HC-1 Box 3436 | | | | Arroyo | PR | 00714 | |
| 1970243 | Nylsa Yolanda Gomez Garcia | Departamento de Educacion | Nylsa Yolanda Gomez, Maestra | Bo. Palmas Sector Sunset Park #7 | | Arroyo | PR | 00714 | |
| 1970243 | Nylsa Yolanda Gomez Garcia | HC-1 Box 3436 | | | | Arroyo | PR | 00714 | |
| 1815820 | Nyra E Torres Sierra | Box 384 | | | | Jayma | PR | 00664 | |
| 1843891 | Nyra E. Torres Sierra | Box 384 | | | | Jayuya | PR | 00664 | |
| 2001239 | Nyree George Negron | 3344 Calle Jaen | | | | Ponce | PR | 00728 | |
| 1967912 | Nyree George Negron | 3344 Calle Jean | | | | Ponce | PR | 00728 | |
| 1258138 | NYRMA CRUZ RUIZ | PO BOX 816 | | | | MANATI | PR | 00674 | |
| 1592998 | Nyrma Elisa Jordan Ramos | CALLE CANDELARIA #78 | BO. CRAZON | | | GUAYAMA | PR | 00784 | |
| 2066743 | Nyrma Laboy Vazquez | PO Box 1296 | | | | Patillas | PR | 00723 | |
| 1073093 | NYRMA M DIAZ NAVEIRA | EXT JARDINES DE HUMACAO | C-C-1 | | | HUMACAO | PR | 00791 | |
| 1940543 | NYRMA TORRES FERNANDEZ | HC 04 BOX 8806 | | | | COMENIO | PR | 00782 | |
| 1949177 | Nyrma Torres Fernandez | HC 04 Box 8806 | | | | Comerio | PR | 00782 | |
| 1940348 | Nysla M Gonzalez Rivera | Urb. Minima #7 | | | | Arroyo | PR | 00714 | |
| 558065 | NYURKA TORRES SANTIAGO | PO BOX 1487 | | | | VEGA BAJA | PR | 00694 | |
| 1776168 | NYVIA I MARTINEZ RODRIGUEZ | ALTURAS DE SAN BENITO | 60 CALLE ARCA DE ALIANZA | | | HUMACAO | PR | 00791 | |
| 1954652 | Nyvia R Perez Figueroa | Urb. El Maestro Casa # 28 | | | | Gurabo | PR | 00778 | |
| 1944636 | Obadia Ramirez Rivera | Ave. Chardon Esquina Calaf | | | | San Juan | PR | 00986 | |
| 1944636 | Obadia Ramirez Rivera | MD-18 Calle 402 | | | | Carolina | PR | 00982 | |
| 1725158 | Obdulfo Pagan Reyes | RR-4 | Box 703 | | | Bayamon | PR | 00956 | |
| 1127893 | OBDULIA ALICEA DAPENA | HC 3 BOX 15441 | | | | JUANA DIAZ | PR | 00795-9866 | |
| 1732443 | Obdulia Alvarado Delgado | 19 Las Parras | | | | Cayey | PR | 00736 | |
| 1999791 | Obdulia Mateo Santiago | Carr. 5556 K26 | | | | Coamo | PR | 00769 | |
| 1999791 | Obdulia Mateo Santiago | PO Box 709 | | | | Coama | PR | 00769 | |
| 1842823 | Obdulia Mateo Santiago | Po Box 709 | | | | Coamo | PR | 00769 | |
| 1837458 | Obdulio Alvarado Delgado | 19 Las Parras | | | | Cayey | PR | 00736 | |
| 1073136 | OBED A MARTINEZ VICTORIA | 102 ESTANCIAS DE SANTA MARIA | | | | MANATI | PR | 00674 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1934841 | Obed A Montalvo Gaudino | 2da Ext Punto Oro Pacifico 6379 | | | | Ponce | PR | 00728 | |
| 1818291 | OBED LEON RODRIGUEZ | HC 2 Box 7319 | | | | Salinas | PR | 00751 | |
| 1073158 | OBED RAMOS CORREA | HC2 BOX 4718 | | | | SABANA HOYOS | PR | 00688 | |
| 1724723 | Obed Rivera Colon | 57 A Parabueyon Int | | | | Cabo Rojo | PR | 00623 | |
| 1458725 | OBED SANCHEZ ROSARIO | AUTORIDAD METROPOLITAN DE AUTOBUSES | BO MONACILLO AVE DE DIEGO 37 | | | SAN JUAN | PR | 00921 | |
| 1458725 | OBED SANCHEZ ROSARIO | CAIMITO BAJO | BO COREA 485 JOSE F. DIAZ | APT #8 | | SAN JUAN | PR | 00926 | |
| 1458725 | OBED SANCHEZ ROSARIO | H85 JOSE F. DIAZ APT #8 | | | | SAN JUAN | PR | 00926 | |
| 1127951 | OBEIDA ALICEA MUNIZ | ALT. DE MAYAGUEZ | 1221 CALLE PICACHOS | | | MAYAGUEZ | PR | 00682-6225 | |
| 1578127 | OCASIO GARCÍA, ROBERTO | POR DERECHO PROPIO | PO BOX 9213 | | | HUMACAO | PR | 00726 | |
| 806971 | OCASIO MARRERO, CARMEN | PMB 251 | P.O. BOX 6017 | | | LOÍZA | PR | 00984 | |
| 2008218 | OCASIO SALGADO, DANIEL | I-10, RAMON QUINONES | LA CERAMICA | | | CAROLINA | PR | 00983 | |
| 1431358 | OCASIO VELAZQUEZ, EVELYN | URB. HACIENDA MATILDE | 5152 CALLE TRAPICHE | | | PONCE | PR | 00728-2425 | |
| 1656036 | OCTAVIA ORTIZ ORTIZ | PO BOX 1771 | | | | COAMO | PR | 00769 | |
| 1894917 | Octavia Rivera Leon | Campo Primavera 2013 | | | | Cidra | PR | 00739 | |
| 2149459 | Octavio Alvarez Flores | HC5 Apartado 52906 | | | | San Sebastian | PR | 00685 | |
| 1127977 | OCTAVIO CORDOVA HERNANDEZ | URB JARDINES DE VEGA BAJA | 384 CALLE JARDINES DE VERSALLES | | | VEGA BAJA | PR | 00693 | |
| 1795288 | OCTAVIO CRUZ CANDELARIO | PO BOX 1247 | | | | SALINAS | PR | 00751 | |
| 1127978 | OCTAVIO CRUZ CANDELARIO | PO BOX 1247 | | | | SALINAS | PR | 00751-1247 | |
| 1802997 | Octavio Gonzalez Rivera | Calle Salvador Lugo #31 | Urbanizacion Los Maestros | | | Adjuntas | PR | 00601 | |
| 1614342 | OCTAVIO H. GIERBOLINI HOYOS | P.O. BOX 557 | | | | COAMO | PR | 00769 | |
| 369995 | OCTAVIO J CAPO | P O BOX 173 | | | | MERCEDITA | PR | 00715-0173 | |
| 1803617 | Octavio Jusino Rivera | Bda. Esperanza Calle # 1 case # 25 | | | | Guanica | PR | 00653 | |
| 1628306 | Octavio Mendez Mendoza | HC 58 13700 | | | | Aguada | PR | 00602 | |
| 1813486 | OCTAVIO MENDEZ MENDOZA | HC 58 BOX 13700 | | | | AGUADA | PR | 00602 | |
| 1753050 | OCTAVIO MENDEZ MENDOZA | OCTAVIO MENDEZ MENDOZA   ACREEDOR NINGUNA  HC 58 BOX 13700 | | | | AGUADA | PR | 00602 | |
| 1753022 | OCTAVIO MENDEZ MENDOZA | OCTAVIO MENDEZ MENDOZA   ACREEDOR NINGUNA  OCTAVIO MENDEZ MENDOZA | | | | AGUADA | PR | 00602 | |
| 1073212 | Octavio Nieves Lebron | Hc3 Box 32089 | | | | San Sebastian | PR | 00685 | |
| 1073212 | Octavio Nieves Lebron | P.O. Box 2542 | | | | San Sebastian | PR | 00685 | |
| 2100369 | Octavio Pena Rodriguez | B-17 PUERTO RICO ST. URB HAS AWTILLAS | | | | SALINAS | PR | 00751 | |
| 2057350 | Octavio Sosa Arzuaga | Carr 176 K5 H3 Camino Don Diego | Cupey Alto | | | San Juan | PR | 00926-9740 | |
| 2057350 | Octavio Sosa Arzuaga | RR-9 Buzon | 1620 Cupey Alto | | | San Juan | PR | 00926-9740 | |
| 2048113 | ODA L. SANABRIA LOPEZ | HC 6 BOX 4141 | | | | COTO LAUREL | PR | 00780 | |
| 1636388 | Odalis Collazo Alayón | Mansines Paseo de Reyes E 78 | | | | Juana Díaz | PR | 00795 | |
| 1793690 | Odalis Gonzalez Bou | HC-04 BOX 7321 | | | | COROZAL | PR | 00783 | |
| 1600147 | Odalis Pagan Garcia | HC-2 Box 7095 | | | | Adjuntas | PR | 00601-9614 | |
| 5294 | ODALISSE ACEVEDO ORTIZ AND MIGUEL A ACEVEDO | URB MONTE REAL | 22 C/ SERRACANTES | | | COAMO | PR | 00769 | |
| 1656697 | ODALIZ LEON RODRIGUEZ | PO BOX 1342 | | | | COAMO | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1965665 | Odalys Rivera Perez | HC 4 BOX 46910 | | | | HATILLO | PR | 00659 | |
| 1752699 | ODAMARIS RIVERA RIVERA | #17 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 | |
| 1585799 | Odette D Torres Gonzalez | P O Box 1268 | | | | Las Piedras | PR | 00771 | |
| 1719291 | ODETTE M. BAEZ ARROYO | 803 COM CARACOLES 1 | | | | PENUELAS | PR | 00624 | |
| 1567636 | ODETTE OCASIO HORNEDO | P O BOX 2494 | | | | VEGA BAJA | PR | 00694-2494 | |
| 2034985 | ODETTE ORTIZ RIVERA | BRISAS DELLAUREL CALLE RUBLES 71S | | | | COTO LAUREL | | 00780 | |
| 1073278 | ODETTE POLA MALDONADO | JARDINES DEL CARIBE | 2C 6 CALLE 56 | | | PONCE | PR | 00728 | |
| 586867 | ODETTE VIGO GARCIA | URB ROSA RIA | B 21 PABLO VELAZQUEZ | | | CAROLINA | PR | 00985 | |
| 2109695 | Odila Vazquez Perez | B23 Urb. San Ramon | | | | San German | PR | 00683 | |
| 1754173 | ODLAN IGLESIAS ACOSTA | PO BOX 556 | | | | CABO ROJO | PR | 00623 | |
| 1908532 | Odlan Iglesias Austa | PO Box 556 | | | | Cabo Rojo | PR | 00623 | |
| 1452173 | ODNIEL GONZALEZ MONTALVO | SAN RAFAEL STATES | 263 CALLE BEGONIA | | | BAYAMON | PR | 00959 | |
| 2127888 | Odra Yamilla Velez Chetrangolo | C-8 Pengia Ext Villa Capri | | | | San Juan | PR | 00924 | |
| 2093849 | Odra Yamilla Velez Chetrangolo | C-8 Perugia | | | | San Juan | PR | 00924 | |
| 2101165 | OERD J RUIN CINTRO | PO BOX 1883 | | | | MAYAGUEZ | PR | 00681 | |
| 1795124 | Ofelia Garcia Baez | PO Box 114 | | | | Guaynabo | PR | 00970 | |
| 1984815 | OFELIA GARCIA QUINONES | 501 ANGEL RIVERO MENDEZ | CUIDAD CENTRAL II | | | CAROLINA | PR | 00987 | |
| 684579 | Ofelia Robles Maldonado | HC 01  Box 10315 | | Bo. Macana | | Guayanilla | PR | 00656 | |
| 1979268 | Ofelia Robles Maldonado | HC 01 Box 10315 | | | | Guayanilla | PR | 00656 | |
| 1489550 | Ofelia Yelitza Lagarez Agueda | Urb Corales de Hatillo | Calle 10 E11 | | | Hatillo | PR | 00659 | |
| 1543925 | Offrett Ortiz Laracuente | Alturas de San Blas | 17 Calle Canarias Urbanizacion | | | Lajas | PR | 00667 | |
| 1575538 | OFFRETT ORTIZ LARAWANTE | ALTURAS DE SAN BLAS | 17 CALLE ACACIAS URBANIZACION | | | LAJAS | PR | 00667 | |
| 1478823 | Oficina Dental Dr. David J. Busquets | Suite 810, La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | | San Juan | PR | 00918 | |
| 1913786 | Oguendo Muniz Providencia | Edificio Campeche Apt 43 | Esquina Buenos Aires 857 | | | Ponce | PR | 00717 | |
| 1750987 | Ohmar A. Urbina Sánchez | Urb. Vistas Del Morro | Calle Ruiseñor A32 | | | Catano | PR | 00962 | |
| 1669456 | Ohmayra Aviles Cardona | PO Box 1204 | | | | Orocovis | PR | 00720 | |
| 1799411 | Ohmayra Avilés Cardona | P.O. Box 1204 | | | | Orocovis | PR | 00720 | |
| 1560889 | Ohvett Ortiz Laracveak | 17 Calle Canarias Urbanizacion Alturas de San Blas | | | | Lajas | PR | 00667 | |
| 2027957 | Oilado Diaz Sola | HC 11 Box 11112 | | | | Humacao | PR | 00791 | |
| 370778 | Olan Almodovar, Gerardo | Mans De Monterrey | 533 Madrid | | | Yauco | PR | 00698 | |
| 1567586 | OLBAN DE JESUS HERNANDEZ | 803 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | |
| 1561174 | Olfrett Ortiz Laracueate | 17 Calle Canarias San Blas. Urbanizacion Alturas de | | | | Lajas | PR | 00667 | |
| 1618833 | OLGA A QUINTANA NIEVES | COND. SAN ANTONIO APT. 301 | 1768 CALLE DONSELLA | | | PONCE | PR | 00728-1625 | |
| 732119 | OLGA A RAMOS RIVERA | EXT. LA CARMEN G-2 CALLE TERRER ATILANO | | | | SALINAS | PR | 00751 | |
| 1810939 | OLGA A. LORA CRUZ | PO BOX 2625 | | | | JUNCOS | PR | 00777 | |
| 2044643 | Olga A. Nieves Carrucini | Q-18 c/ Aragon, Villa del Rey | | | | Caguas | PR | 00725 | |
| 1998795 | Olga A. Parrilla Sotomayor | 601 Calle Apeninos | Puerto Nuero | | | San Juan | PR | 00920 | |
| 2108500 | Olga A. Parrilla Sotomayor | 601 Calle Apeninos | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1981348 | Olga A. Parrilla Sotomayor | 601 Calle Apeninos Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1751315 | OLGA ALSINA MELENDEZ | RR5 BOX 5420 | | | | TOA ALTA | PR | 00953-8937 | |
| 2044658 | Olga Alvarado Figueroa | Calle Pedro Alvarado #4 | P.O. Box 725 | | | Penuelas | PR | 00624 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2079315 | Olga Amaoilis Parrilla Sotomayor | 601 Calle Apeninos | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2057775 | Olga Amarilis Parrilla Sotomayor | 601 Calle Apeninos, Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1589031 | Olga Astacio Jaime | Urb. Juan Mendoza Calle 5 Casa #58 | | | | Naguabo | PR | 00718 | |
| 1983261 | Olga B. Ortiz Colon | 427 Calle 2 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1764002 | Olga C Díaz Martínez | AC 12 CALLE 24 | Villas De Rio Grande | | | Rio Grande | PR | 00745 | |
| 1775477 | OLGA C DÍAZ MARTÍNEZ | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | | RÍO GRANDE | PR | 00745 | |
| 1784561 | Olga C. Crespo-Rivera | Calle Ursula Cardona 3269 | | | | Ponce | PR | 00728 | |
| 1740487 | Olga C. Crespo-Rivera | Urb. Las Delicias 3269 | Calle Ursula Cardona | | | Ponce | PR | 00728 | |
| 1757919 | OLGA C. DIAZ MARTINEZ | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | | RÍO GRANDE | PR | 00745 | |
| 1591307 | Olga Cabanellas Roman | Jardines del Caribe | Calle 35 JJ20 | | | Ponce | PR | 00728-2620 | |
| 1782741 | OLGA CARRASQUILLO DAVILA | P.O. BOX 2489 | | | | JUNCOS | PR | 00777 | |
| 1591890 | OLGA CARRERO CASTILLO | CARR.RIO HONDO 707 | LA MISMA | | | MAYAGUEZ | PR | 00680 | |
| 1772562 | Olga Cedeño Martínez | Hc-05 Box 7421 | | | | Yauco | PR | 00698-9707 | |
| 1673663 | Olga Cividanes Romero | Villas Del Madrigal | B-3 Calle 1 | | | Carolina | PR | 00987 | |
| 1628009 | Olga Colon Hernandez | Carr 143 km 50.0 | Int Barrio Hayales | | | Coamo | PR | 00769 | |
| 1597904 | Olga Colon Hernandez | Carr. 143 Km 50.0 Barrio Hayales | | | | Coamo | PR | 00770 | |
| 1628009 | Olga Colon Hernandez | HC2 Box 4649-4 | Barrio Hayales | | | Coamo | PR | 00769 | |
| 1502446 | OLGA COLON PADILLA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 1073375 | OLGA COSME QUILES | HC74 BOX 6169 | | | | NARANJITO | PR | 00719 | |
| 1910636 | Olga Cotto Ortiz | 611 Noqales | Estancias Del Basque | | | Cidra | PR | 00739 | |
| 1128173 | OLGA CRESPO MARCHAND | MANS DEL NORTE | NE3 CAMINO DE LA RANADA | | | TOA BAJA | PR | 00949-4846 | |
| 1128173 | OLGA CRESPO MARCHAND | MANSION DEL RIO, NE-3 CAMINO DELA RANADA | | | | LEVITTOWN, TOA BAJA | PR | 00949 | |
| 1128173 | OLGA CRESPO MARCHAND | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| 117003 | OLGA CRUZ MELENDEZ | URB VALLE PIEDRA | 218 CALLE EUGENIO LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 1992558 | Olga D Orengo Burgos | PO Box 1532 | | | | Tao Alta | PR | 00954 | |
| 1986258 | OLGA D. CARMONA CANTRES | BOX 854 | | | | SABANA SECA | PR | 00952 | |
| 1903944 | OLGA DELGADO GUIDICELLY | HC06 BOX 8616 | | | | JUANA DIAZ | PR | 00795 | |
| 1639865 | Olga E Agusty Reyes | Vilomar B 605 Beachside Dr | Apto B-13 | | | Luquillo | PR | 00773 | |
| 1128200 | OLGA E AROCHO HERNANDEZ | URB. COLINAS VERDES | CALLE 1 R11 | | | SAN SEBASTIAN | PR | 00685 | |
| 1604811 | OLGA E CUSTODIO CRUZ | CARRETERA # 14 PARCELA 137 | | | | COTO LAUREL PONCE | PR | 00780 | |
| 2002552 | OLGA E GONZALEZ SANTIAGO | URB EXT ALTS DE PENUELAS II | 417 CALLE ZAFIRO | | | PENUELAS | PR | 00624 | |
| 1867066 | Olga E Matos Rongel | Gautier Bonity #5 | | | | Coto Laurel | PR | 00780 | |
| 2078109 | Olga E Montes | PO Box 729 | | | | Anasco | PR | 00610 | |
| 1073432 | OLGA E SANTIAGO ROBLES | URN GLENVIEW GARDENS | T15 CALLE EUCALIPTO | | | PONCE | PR | 00730 | |
| 1730373 | Olga E Valentin Nazario | Urb. Santa Maria | Calle Francisco de Acosta C-24 | | | Sabana Grande | PR | 00637 | |
| 2067955 | OLGA E VELAZQUEZ NIEVES | HC 2 BOX 11671 | | | | MOCA | PR | 00676 | |
| 1801440 | Olga E. Custodio Cruz | P. O. Box 800127 | | | | Coto Laurel | PR | 00780 | |
| 1762923 | Olga E. Fuentes Perez | Box 336 | | | | Loiza | PR | 00772 | |
| 1762923 | Olga E. Fuentes Perez | Calle 5 D-41 Urb. Reparto El Cabo | | | | Loiza | PR | 00772 | |
| 1763979 | Olga E. Gonzalez Santiago | Urb. Ext. Alturas de Penuelas II | 417 Calle Zafiro | | | Penuelas | PR | 00624 | |
| 797989 | Olga E. Laureano Martinez | PO Box 1221 | | | | Gurabo | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1104 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 797989 | Olga E. Laureano Martinez | PO Box 1221 | | | | Gurabo | PR | 00778 | |
| 2065856 | Olga E. Lugo Arroyo | P.O. Box 586 | | | | Penuelas | PR | 00624-0586 | |
| 1789226 | Olga E. Oritz Rodriguez | PO Box 445 | | | | Barranquitas | PR | 00794 | |
| 2096009 | OLGA E. PAGAN SALGADO | P.O. BOX 335561 | | | | PONCE | PR | 00733-5561 | |
| 1738443 | Olga E. Rivera Ramos | 208 Joneal Rd | | | | Phoenixville | PA | 19460 | |
| 2082978 | Olga Edni Sanchez Sanchez | P.O BOX 10624 | | | | San Juan | PR | 00922 | |
| 1073438 | Olga Esteves Esteves | HC 6 BOX 12134 | | | | San Sebastian | PR | 00685 | |
| 1821357 | OLGA ESTHER CORDERO RODRIGUEZ | HC 04 BOX 22893 | | | | LAJAS | PR | 00667 | |
| 1819576 | Olga Feliciano Acevedo | 3087 Cofresi | | | | Ponce | PR | 00728 | |
| 1819576 | Olga Feliciano Acevedo | PunTO ORO | | | | Ponce | PR | 00728 | |
| 1612870 | OLGA FELICIANO RIOS | HC-57 BOX 9481 | | | | AGUADA | PR | 00602 | |
| 166429 | OLGA FERNANDEZ MILAN | CALLE 8, CASA 226 | BO. PALMAREJO | HC-01, BOX. 4727 | | COROZAL | PR | 00783 | |
| 732226 | OLGA FERNANDEZ MILAN | HC 01 BOX 4727 | | | | COROZAL | PR | 00783 | |
| 1686158 | Olga Figueroa Cruz | Urbanización Heavenly View 44, calle HV | | | | Guardo | PR | 00778 | |
| 1694519 | Olga Figueroa Rodriguez | Calle a lora #311 | Ciudad Real | | | Vega Baja | PR | 00693 | |
| 1699515 | Olga Flores Villalongo | PO BOX 842 | | | | Canovanas | PR | 00729 | |
| 1128260 | OLGA FUENTES SANCHEZ | 521 RISING SUN AVE | | | | PHILADELPHIA | PA | 19140-3324 | |
| 1128260 | OLGA FUENTES SANCHEZ | 8846 BRADFORD ST | | | | PHILADELPHIA | PA | 19115 | |
| 1128267 | Olga GARCIA RODRIGUEZ | PO BOX 425 | | | | MERCEDITA | PR | 00715-0425 | |
| 2057599 | Olga Gisela Lopez Gonzalez | La Torre Miramao 709 Ave | Miramar Apt. 8-C | | | San Juan | PR | 00907 | |
| 2069038 | Olga Gisela Lopez Gonzalez | La Torre Miramar 709 Ave. Miramar Apto. 8-C | | | | San Juan | PR | 00907 | |
| 1695053 | OLGA GRACIA MORALES | HC 72 BOX 3374 | CEDRO ABAJO | | | NARANJITO | PR | 00719 | |
| 1998342 | OLGA HERNANDEZ QUINONES | BOX 5180 | | | | JUNCOS | PR | 00777 | |
| 2007699 | Olga Hernandez Quinones | HC. Box 5180 | | | | Juncos | PR | 00777 | |
| 1990593 | OLGA HERNANDEZ RIVERA | APARTADO 1034 | BO.MARIAS CARRET 417 | | | AGUADA | PR | 00602 | |
| 1975067 | OLGA HERNANDEZ SOSA | 97 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00911 | |
| 1586557 | Olga Herrera Carrasguillo | Box 582 | | | | Luquillo | PR | 00773 | |
| 1586557 | Olga Herrera Carrasguillo | Calle Dajao # 155 | | | | Panta Santiago | PR | 00741 | |
| 1849842 | Olga I Alvarado Alvarado | 1235 Calle Santa Lucia Urb. La Fuentes | | | | Coamo | PR | 00769 | |
| 1482784 | Olga I Barreto Aldarondo | Calle Brillante 1863 | Pueblo Nuevo | | | Isabela | PR | 00662 | |
| 56340 | OLGA I BORRES NAZARIO | EXT. TORRECILLAS #5 CALLE-8 | | | | MOROVIS | PR | 00687 | |
| 60062 | Olga I Burgos Ortiz | Cond. Caminito Apt 2502 Carr 189 | | | | Gurabo | PR | 00778-3082 | |
| 60062 | Olga I Burgos Ortiz | HC 01 Box 6597 | | | | Gurabo | PR | 00778-9739 | |
| 2132892 | OLGA I CRUZ RAMOS | BO. HATILLO HC 02 BOX 5407 | | | | VILLALBA | PR | 00766 | |
| 1837802 | Olga I del Valle Rivera | C-18 San Francisco | Urb. Mariolga | | | Caguas | PR | 00725 | |
| 1788311 | OLGA I FOOSSE CARRION | RR-02 BZN. 4058 | | | | ANASCO | PR | 00610 | |
| 1802551 | OLGA I FOOSSE CARRION | RR-02 BZN. 4058 | | | | AÑASCO | PR | 00610 | |
| 929470 | OLGA I GARCIA ACOSTA | P 1 CALLE MOSCU | | | | CAGUAS | PR | 00725 | |
| 1364102 | OLGA I GONZALEZ ARCE | URB EXT ALTURAS 2 | 102 CALLE TOPACIO | | | PENUELAS | PR | 00624 | |
| 2106520 | OLGA I GONZALEZ BACETY | F-15 Calle7 Urb Villa Madrid | | | | Coamo | PR | 00769 | |
| 1791612 | Olga I Gonzalez Diaz | HC 02 Box 6250 | | | | Jayuya | PR | 00664 | |
| 1668002 | Olga I Hernandez Decoz | 210 Haciendas de Camuy | | | | Camuy | PR | 00627 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668002 | Olga I Hernandez Decoz | Carretera 119 K6 H3 Barrio Puente | | | | Camuy | PR | 00627 | |
| 2119678 | Olga I Maldonado Burgos | 2 Sector Achiote | La Misma | | | Villalba | PR | 00766 | |
| 1845193 | OLGA I MANSO CASANOVA | URB RIO GRANDE ESTATES | F37 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 1777093 | OLGA I MELENDEZ RODRIGUEZ | 211 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716 | |
| 1804026 | OLGA I MENDEZ NIEVES | CALLE 1 # A-19 URB COLINAS VERDE | | | | SAN JUAN | PR | 00924 | |
| 1747944 | Olga I Montalvo Padilla | Bo Quebrajas | PO Box 560454 | | | Guayanilla | PR | 00656 | |
| 1682418 | Olga I Ortiz Acosta | Urb. Los Cems A-22 | | | | Adjuntes | PR | 00601 | |
| 1732100 | OLGA I PLAZA TOLEDO | URB SANTA TERESITA | 6503 CALLE SAN EDMUNDO | | | PONCE | PR | 00730-4408 | |
| 1742258 | Olga I Pratts Ruiz | Urbanizacion Medina calle 12m6 | | | | Isabela | PR | 00662 | |
| 1639482 | Olga I Rivera Rosario | Calle Gardenia G 20 Las Vegas | | | | Cataño | PR | 00962 | |
| 1902062 | Olga I Rodriguez Constantino | Urb Lago Horizonte | Calle Robi 2529 | | | Coto Laurel | PR | 00780 | |
| 1738589 | Olga I Rodriguez Constantino | Urb. Lago Horizonte | 2529 Calle Rubi | | | Coto Laurel | PR | 00780 | |
| 1934288 | Olga I Rodriguez Espada | V-1 Calle Higuero Quintas de Villamar | | | | Dorado | PR | 00646 | |
| 1597684 | Olga I Rodriguez Quesada | Urb. Vistalago 75 Calle Guajataca | | | | Gurabo | PR | 00778 | |
| 1634688 | Olga I Roman Collazo | P.O. Box 560 | | | | Moca | PR | 00676 | |
| 2114838 | OLGA I ROSADO RODRIGUEZ | E-17 URB. VISTA MONTE | | | | CIDRA | PR | 00739 | |
| 1841520 | OLGA I TAVAREZ GUZMAN | RES VISTA MAR 19 | | | | ISABELA | PR | 00662 | |
| 1807082 | OLGA I VAZQUEZ ROSADO | BOSQUE DE LOS PINOS | 361 CALLE SEROTINA | | | BAYAMON | PR | 00956 | |
| 732345 | OLGA I VELAZQUEZ CARABALLO | BO MAGINAS | 105 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 1930281 | Olga I. Alicea Rodriguez | PO BOX 1440 | | | | AGUAS BUENAS | PR | 00703 | |
| 929452 | OLGA I. ALVARADO ALVARADO | 1235 CALLE SANTA LUCIA | URBANIZACION LAS FUENTES | | | COAMO | PR | 00769 | |
| 929452 | OLGA I. ALVARADO ALVARADO | 35 SAINT LUCIA | | | | COAMO | PR | 00769 | |
| 1955429 | Olga I. Bruno Roldan | Urb. Los Lirios 105 Calle Aleli | | | | Juncos | PR | 00777 | |
| 2030438 | Olga I. Class Rivera | Calle Cipress 129 | | | | Morovis | PR | 00687 | |
| 1628990 | Olga I. David Negrón | HC-02 Box 8324 | | | | Aibonito | PR | 00705 | |
| 2101116 | Olga I. Diaz Martin | Urb. Villa del Carmen | 3443 Tropical | | | Ponce | PR | 00716 | |
| 1610047 | Olga I. Espinosa Mendez | Urb. Veve Calzada Calle 29 #186 | | | | Fajardo | PR | 00738 | |
| 1917183 | Olga I. Figueroa Ortiz | Urb. Villa Del Carmen | Samaria 932 | | | Ponce | PR | 00716-2127 | |
| 183565 | Olga I. Garcia Acosta | Calle Moscu P1 | Urb. Caguas Norte | | | Caguas | PR | 00725 | |
| 2045065 | Olga I. Garcia Rivera | HC 03 Buzon 15013 | | | | Juana Diaz | PR | 00795 | |
| 2082524 | OLGA I. LUGO JIMENEZ | CALLE REY LUIS #12 | MANSIONES PASEO DE REYES | | | JUANA DIAZ | PR | 00795 | |
| 1701348 | Olga I. Marte Marin | Urb. Nueva # 32 | | | | Barceloneta | PR | 00617 | |
| 1629960 | Olga I. Mendez Nieves | Calle 1 # A-19 | Urb Colinas Verde | | | San Juan | PR | 00923 | |
| 1979135 | Olga I. Merced Santos | HC 5 Box 6825 | | | | Aguas Buenas | PR | 00703 | |
| 1911428 | Olga I. Molina Fuentes | Calle 5 Parcelas Suarez | 246 Madiania Baja | | | Loiza | PR | 00772 | |
| 1961648 | Olga I. Montalvo Padilla | P.O. Box 560454 Bo Quebradas | | | | Guayanilla | PR | 00656 | |
| 1978132 | Olga I. Montalvo Padilla | PO. Box 560454 | | | | Guayanilla | PR | 00656 | |
| 1751112 | Olga I. Negron Acevedo | B-26 Calle 13 | Urb Sans Souci | | | Bayamon | PR | 00957 | |
| 1853102 | Olga I. Negron Acevedo | B-26 Calle 13 Sans Souci | | | | Bayamon | PR | 00957 | |
| 1871628 | Olga I. Nieves Perez | Apdo. 1334 | | | | Aguas Buenas | PR | 00703 | |
| 2097244 | Olga I. Pagan Pagan | 1685 Ca. Guayacan Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1775287 | Olga I. Pereira Cotto | Villas de Loiza | AC27 Calle 25 | | | Canovanas | PR | 00729 | |
| 2055534 | Olga I. Pizarro Guerra | Apt. 2287 | | | | Rio Grande | PR | 00745 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1975527 | Olga I. Quinones Figueroa | Urb. Quintas de Dorado Ave. Boulu/ Nogal #54 | | | | Dorado | PR | 00646 | |
| 2095137 | Olga I. Ribas Alfonzo | Urb. El Dorado | Calle C D-14 | | | San Juan | PR | 00926 | |
| 1714990 | Olga I. Rivera Garcia | M-19 Calle7 | Urb. Royal Town | | | Bayamon | PR | 00956 | |
| 1759303 | Olga I. Rivera Mayoli | HC03 Box 14656 | | | | Utuado | PR | 00641 | |
| 2122280 | Olga I. Rivera Miranda | C-24 Calle San Carlos Mariolga | | | | Caguas | PR | 00725 | |
| 1701948 | Olga I. Rivera Romero | Olympic Ville | 299 Calle Moscu K-6 | | | Las Piedras | PR | 00771 | |
| 1814849 | Olga I. Rivera Romero | Olympic Ville 299 Calle Moscu | | | | Las Piedras | PR | 00771 | |
| 1629058 | Olga I. Robles Torres | HC3 Box 8607 | Sector Jacana | | | Dorado | PR | 00646 | |
| 2078328 | Olga I. Rodriguez Cintron | Bo Palamas Nueva Vido | PO Box 2072 | | | Yauco | PR | 00698 | |
| 2075436 | Olga I. Rodriguez Cintron | Bo. Palomas Nueva Vida | P.O. Box 2072 | | | Yauco | PR | 00698 | |
| 1945123 | Olga I. Rodriguez Constantino | Urb. Lago Honzonte Calle Rubi 2529 | | | | Coto Laurel | PR | 00780 | |
| 1954338 | Olga I. Rodriguez Constantino | Urb. Lago Horizonte | Calle Rubi 2529 | | | Coto Laurel | PR | 00780 | |
| 2077440 | Olga I. Roman Rivera | Calle De Diego 43 Oeste | | | | Mayaguez | PR | 00680 | |
| 2077440 | Olga I. Roman Rivera | Sector Vega Alegre | Buzon 573 | | | Cabo Rojo | PR | 00623 | |
| 1791780 | Olga I. Rosado Rodriguez | Ba.Bajura Sector Cachete | Hc 77 Buzon 8561 | | | Vega Alta | PR | 00692 | |
| 1791780 | Olga I. Rosado Rodriguez | Bo. Bajura Sec. Cachete Carr 675 K1 Hc. 0 | | | | Vega Alta | PR | 00692 | |
| 1792111 | Olga I. Rosado Rodriguez | Bo. Bajura Sector Cachete | Hc 77 Buzon 8561 | | | Vega Alta | PR | 00692 | |
| 1792236 | Olga I. Rosado Rodriguez | Bo. Bajuras Sec. Cachete | Hc77 Buzon 8561 | | | Vega Alta | PR | 00692 | |
| 1792111 | Olga I. Rosado Rodriguez | Olga I. Rosado Rodriguez | Empleado de CUstodia | Departamento de Educacion | P.O. Box 190759 | San Juan | PR | 00919-0759 | |
| 1694746 | Olga I. Santana Rabel | Calle Unión #19 | | | | Vega Alta | PR | 00692 | |
| 1983515 | Olga I. Santiago Figueroa | P.O. Box 372454 | | | | Cayey | PR | 00737 | |
| 1819112 | Olga I. Tavarez Guzman | RES. VISTA MAR #19 | | | | Isabela | PR | 00662-0000 | |
| 1633931 | Olga I. Torres Burgos | 8 Salida a Coamo | | | | Orocovis | PR | 00720 | |
| 1641747 | Olga I. Traverso Vázquez | PO Box 413 | | | | Aguada | PR | 00602 | |
| 371112 | Olga I. Vargas Osorio | 513 Manzanillo F4 | Urb. Los Arboles | | | Rio Grande | PR | 00745 | |
| 371112 | Olga I. Vargas Osorio | PO Box 2190 | | | | Rio Grande | PR | 00745 | |
| 1766887 | Olga I. Vazquez Santiago | HC3 Box 11827 | | | | Corozal | PR | 00783 | |
| 1824635 | OLGA I. VEGA LUGO | PO BOX 593 | | | | ADJUNTES | PR | 00601 | |
| 1511774 | Olga I. Velazquez Caraballo | Calle Papayo #105 | Parcelas Magincas | | | Sabana Grande | PR | 00637 | |
| 1966972 | Olga I. Velez Orta | HC02 Box  8373 | | | | Lares | PR | 00669 | |
| 1974665 | Olga I. Velez Padilla | P.O. Box 372464 | | | | Cayey | PR | 00737-2464 | |
| 1073608 | OLGA I. VELEZ VALENTIN | CALLE BILBAU 117 | HAC TOLEDO | | | ARECIBO | PR | 00612 | |
| 1982775 | Olga Ins Burgos Ortiz | Carr 189 Cond caminito Apt. 2502 | | | | Gurabo | PR | 00778-3082 | |
| 1994871 | OLGA IRIS ALAMO NIEVES | #38 BR TUABO GARDENS | | | | CAGUAS | PR | 00727 | |
| 2051661 | Olga Iris Alamo Nieves | #38 BR Turabo Gardens | | | | Caguas | PR | 00727 | |
| 1825180 | Olga Iris Burgos Ortiz | Carr 189 Cond. Caminito Apt. 2502 | | | | Gurabo | PR | 00778 | |
| 2055726 | Olga Iris Cruz Ramos | P.O. BOX 296 | | | | Coamo | PR | 00769 | |
| 1992193 | OLGA IRIS DORTA ADORNO | HC 05 BOX 55200 | | | | HATILLO | PR | 00659 | |
| 2110642 | Olga Iris Lara Burgos | HC 04 Box 44957 | | | | Caguas | PR | 00725 | |
| 1825010 | Olga Iris Lliteras Batista | PO Box 183 | | | | Manati | PR | 00674-0183 | |
| 732354 | OLGA IRIS MAYSONET MARTINEZ | QUINTAS DE CANOVANAS II | 883 CALLE TOPACIO | | | CANOVANAS | PR | 00729 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1892657 | Olga Iris Merced Santos | HC 5 Box 6825 | | | | Aguas Buenas | PR | 00703 | |
| 2161631 | Olga Iris Montanez | HC# 5 Box 16808 | | | | Yabucoa | PR | 00767-9696 | |
| 2075084 | Olga Iris Morales Cruz | HC 02 Box 16982 | Bo. Hato Arriba Sector Juncos | | | Arecibo | PR | 00612 | |
| 2075084 | Olga Iris Morales Cruz | HC02 16982 | | | | Arecibo | PR | 00612 | |
| 1764322 | Olga Iris Pizarro Guerra | Apartado 2287 | | | | Río Grande | PR | 00745 | |
| 1739273 | Olga Iris Rivera Perez | Calle 203 G516 Country Club | | | | Carolina | PR | 00982 | |
| 1917431 | Olga Iris Roman Rivera | Calle De Diego 43 Oesto | | | | Mayaguez | PR | 00680 | |
| 1917431 | Olga Iris Roman Rivera | Sector Vega Alegre | Bzn 573 | | | Cabo Rojo | PR | 00623 | |
| 1655562 | Olga Iris Soto Figueroa | Urb. San Benito | Calle A 14 | Apartado 624 | | Patillas | PR | 00723 | |
| 2015512 | Olga Isaac Canales | Ruta Rural #1 Box 35E | | | | Carolina | PR | 00983 | |
| 1664649 | Olga J. Colon Cosme | Carr #156 Km.48.3 | | | | Aguas Buenas | PR | 00703 | |
| 1664649 | Olga J. Colon Cosme | P.O. Box 525 | | | | Aguas Buenas | PR | 00703 | |
| 1599049 | OLGA L CRUZ COLLAZO | PO BOX 5644 | | | | CAGUAS | PR | 00726 | |
| 371140 | OLGA L GARCIA PEREZ | P0 BOX 962 | | | | JAYUYA | PR | 00664 | |
| 1631589 | Olga L Garcia Perez | PO Box 962 | | | | Jayuya | PR | 00664 | |
| 2055379 | OLGA L LOPEZ DAVILA | URB. CIUDAD JARDIN ALAMO 25 | | | | LOIZA | PR | 00729 | |
| 1564218 | Olga L Mattei Rodriguez | HC-02 Box 10533 | | | | Yauco | PR | 00689 | |
| 1575209 | Olga L Millan Viera | Urb. V. del Carmen | 2744 Toleda | | | Ponce | PR | 00716-2235 | |
| 1746492 | Olga L Otero Nieves | A-9 Marginal | Urb. Las Flores | | | Vega Baja | PR | 00693 | |
| 2048016 | Olga L Rosado Soto | Buz 22234 Barrio Guavate | | | | Cayey | PR | 00736 | |
| 2048016 | Olga L Rosado Soto | Edic. Gubernamental 4 Piso Region Educativa | | | | Cagua | PR | 00725 | |
| 1924294 | OLGA L SANTANA LOPEZ | CALLE D E-13 | URBANIZACION TORREMOLINOS ESTE | | | GUAYNABO | PR | 00969 | |
| 1752571 | Olga L. Arroyo Garcia | PO Box 2122 | | | | Moca | PR | 00676 | |
| 2033120 | OLGA L. BOSQUES SERRANO | HC 7 BOX 7524208 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1645450 | Olga L. Cruz Velazquez | P.O. Box 1387 | | | | Naguabo | PR | 00718 | |
| 2094873 | Olga L. Justiniano Justianiano | Carr 119 KM 16.5 Interior Rio Canas | | | | Las Marias | PR | 00670 | |
| 2094873 | Olga L. Justiniano Justianiano | HC 01 4544 Rio Canas | | | | Las Marias | PR | 00670 | |
| 1712170 | Olga L. Lopez Davila | Urb. Ciudad Jardin, Alamo 25 | | | | Canovanas | PR | 00729 | |
| 2025395 | Olga L. Lozada Ramos | Los Flamboyanes Maga 278 | | | | Gurabo | PR | 00778 | |
| 1744409 | Olga L. Mattei Rodriguez | HC-02 Box 10533 | | | | Yauco | PR | 00698 | |
| 1659087 | Olga L. Mora Parreno | 161 Calle Taft | | | | San Juan | PR | 00911 | |
| 1659087 | Olga L. Mora Parreno | Corporacion Publica para la Supervision y Seguros | | P.O Box 195449 | | San Juan | PR | 00919-5449 | |
| 1695993 | Olga L. Morales Rodriguez | calle Gaviota 961, Country Club | | | | San Juan | PR | 00924 | |
| 1750462 | Olga L. Nieves Valle | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1750462 | Olga L. Nieves Valle | HC 01 BOX 3443 | Sector Piedra Gorda | | | Camuy | PR | 00627 | |
| 1990571 | Olga L. Ramos Zayas | PP26 Calle 900 | Urb. Alt. del Turabo | | | Caguas | PR | 00725 | |
| 1670171 | OLGA L. SIERRA ROSA | VALLE DE CERRO GORDO | C/RUBI Z-3 | | | BAYAMON | PR | 00957 | |
| 1650297 | Olga L. Sierra Rosa | Valle de Cerro Gordo | C/Rubí Z-3 | | | Bayamón | PR | 00957 | |
| 1743414 | Olga L. Torres Medina | PO Box 74 | | | | Vega Alta | PR | 00692 | |
| 1797229 | Olga L. Vazquez Rivera | Country Club Calle 538 QP-9 | | | | Carolina | PR | 00982 | |
| 1599222 | Olga Lagares Maldonado | PMB 416, PO BOX 144035 | | | | ARECIBO | PR | 00614 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1870496 | OLGA LOPEZ MARTINEZ | 10-L-8 URB APONTE | | | | CAYEY | PR | 00736 | |
| 1840856 | Olga Lopez Martinez | H-8 Calle 10 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 2049183 | Olga Lopez Velez | 65 Infanteria #10 | | | | Yauco | PR | 00698 | |
| 1980663 | Olga Lozano Mattos | Calle 11 L-9 | | | | Humacao | PR | 00791 | |
| 1612549 | Olga Lugo Domiani | Box 7973 | | | | Ponce | PR | 00732-7973 | |
| 2076367 | Olga Lugo Rodríguez | P O Box 1051 | | | | Yauco | PR | 00698 | |
| 929529 | Olga M Castellano Rivera | PO Box 761 | | | | Cidra | PR | 00739 | |
| 929529 | Olga M Castellano Rivera | RR-02 Buzin 5735 | B Beatriz | | | Cidia | PR | 00739 | |
| 1776746 | Olga M Correa Martinez | HC 02 Box 9216 | | | | Guaynabo | PR | 00971 | |
| 1869861 | Olga M Galarza Hernandez | PO Box 1022 | | | | Moca | PR | 00676-1022 | |
| 1720799 | Olga M Guzmán | HC 04 Box 48620 | | | | Aguadilla | PR | 00603 | |
| 1720799 | Olga M Guzmán | Retired Teacher | Department of Educacion | Po Box 190759 | | San Juan | PR | 00919-0759 | |
| 1727821 | Olga M Jimenez Ocasio | AB-5 calla Ana Villa Rica | | | | Bayamon | PR | 00959-4968 | |
| 2136312 | Olga M Llanos Llanos | PO Box 5191 | | | | Carolina | PR | 00984 | |
| 335224 | OLGA M MIRANDA DE JESUS | URB COUNTRY CLUB | 984 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924-2329 | |
| 1128508 | OLGA M ORTIZ PEREZ | HC 63 BOX 5749 | BO REAL | | | PATILLAS | PR | 00723 | |
| 1712702 | OLGA M ORTIZ-DE JESUS | PO BOX 437 | | | | OROCOVIS | PR | 00720 | |
| 1861556 | Olga M Perez Melendez | Apartado 1833 | | | | Guayama | PR | 00785 | |
| 2068249 | OLGA M PEREZ TOLEDO | PO BOX 385 | | | | HATILLO | PR | 00659-0385 | |
| 1753264 | Olga M Riefkohl Rivera | Juan Martin adentro | Calle del fuego | Camino Nuevo | | Yabucoa | PR | 00767 | |
| 1753264 | Olga M Riefkohl Rivera | PO Box 801 | | | | Yabucoa | PR | 00767 | |
| 1794879 | OLGA M RIVERA | HC 46 BOX 5646 | | | | PUERTO DORADO | PR | 00646 | |
| 1794879 | OLGA M RIVERA | MAESTRA | DEPARTAMENTO DE EDUCACION | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1849407 | Olga M Rivera Adames | Urb. Villa Rita Calle 2 B-4 | | | | San Sebastian | PR | 00685 | |
| 1792239 | OLGA M RIVERA MARTINEZ | 2329 CALLE TABONUCO | URB. LOS CAOBOS | | | PONCE | PR | 00716 | |
| 1680492 | Olga M Rodriguez Collazo | Calle Canario #59 | | | | Aibonito | PR | 00705 | |
| 518168 | OLGA M SANTIAGO MELENDEZ | 1532 SANTIAGO OPPENHEIMER | URB. LAS DELICIAS | | | PONCE | PR | 00728-3900 | |
| 732466 | OLGA M TORRES ROSARIO | URB SABANA DEL PALMAR | 301 CALLE GUAYACAN | | | COMERIO | PR | 00782 | |
| 1750122 | Olga M. Colon Velazquez | Urb. Bella Vista | Calle Nube G15 | | | Ponce | PR | 00176-2552 | |
| 1903891 | Olga M. Cruz Melendez | N/45 Urb. Camino del Sol II | | | | Manati | PR | 00674-4869 | |
| 1897688 | Olga M. Feliciano Negron | 2-D-3 56 | | | | Ponce | PR | 00728 | |
| 1673802 | Olga M. Guzmán | Department of Education | PO Box 190759 | | | San Jaun | PR | 00919-0759 | |
| 1673802 | Olga M. Guzmán | HC 4 Box 48620 | | | | Aguadilla | PR | 00603 | |
| 797469 | OLGA M. JIMENEZ OCASIO | AB-5 CALLE ANA VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 1677943 | Olga M. Jiménez Ocasio | AB-5 calle Ana Villa Rica | | | | Bayamón | PR | 00959-4968 | |
| 1892824 | OLGA M. MARTINEZ RIVERA | 10073 CARR. 150 VILLA STA CATALINA | | | | COAMO | PR | 00769-2982 | |
| 1758613 | Olga M. Mejias Vargas | HC -01 Box 6225 | | | | Hatillo | PR | 00659 | |
| 1758613 | Olga M. Mejias Vargas | HC-01 Box 46904 | Acfreedor | EstadoLibre Asociado/Commonwealth of Puerto Rico | Departamento de Educacion | Hatiilo | PR | 00659 | |
| 1881395 | OLGA M. RIVAS GONZALEZ | HC-4 BOX 14175 | | | | ARECIBO | PR | 00612 | |
| 1616468 | Olga M. Rivera Rubin | HC-1 Box 17405 | | | | Humacao | PR | 00791 | |
| 1692122 | OLGA M. RODRIGUEZ TORRES | PO BOX 308 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1758764 | Olga M. Rosa | Urb. City Palace 911 C/La Kamila | | | | Naguabo | PR | 00718 | |
| 1954071 | Olga M. Rosado Rivera | Box 548 | | | | Aibonito | PR | 00705 | |
| 1966601 | Olga M. Torres Quesada | Ext. Jardin De Coamo Calle 15 AN | | | | Coamo | PR | 00749 | |
| 2110771 | Olga Machuca Garcia | Calle 5 #329 Barrio Juan Sanchez Dirrecion Residensial | | | | Bayamon | PR | 00960 | |
| 2110771 | Olga Machuca Garcia | P.O. Box 1531 | | | | Bayamon | PR | 00960 | |
| 1747232 | Olga Magali Torres Padilla | HC 2 Box 71300 | | | | Comerío | PR | 00782 | |
| 1980201 | Olga Maldonado Febles | 1523 Calle Alturo Valle Alto | | | | Ponce | PR | 00731 | |
| 295139 | OLGA MANZANO PACHECO | MANZANO PACHECO, OLGA | URB VALLE HERMOSO SUR | SZ-5 CALLE CIRCULO MAGICO | | HORMIGUEROS | PR | 00660 | |
| 1073689 | Olga Maria Castellano Rivera | PO Box 761 | | | | CIDRA | PR | 00739 | |
| 1073689 | Olga Maria Castellano Rivera | RR-02 Buzon 5735 Bo. Beatriz | | | | Cidra | PR | 00739 | |
| 1839781 | Olga Maria Rivera Martinez | #2329 Tabonucci urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1942407 | Olga Maria Rivera Martinez | #2329 Tabonuco-Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1931919 | Olga Maria Rivera Martinez | #2329 Urb. Los Caobos Calle Tabonuco | | | | Ponce | PR | 00716 | |
| 1615980 | Olga Maria Rodriguez Ortiz | PO Box 4445 | | | | Las Piedras | PR | 00771 | |
| 1615980 | Olga Maria Rodriguez Ortiz | PO Box 445 | | | | Las Piedras | PR | 00771 | |
| 1616529 | Olga María Rodriguez Ortiz | P.O Box 445 | | | | Las Piedras | PR | 00771 | |
| 1932414 | Olga Maria Saez Almodivar | Urb Villa Milagro #4 Jose Rodriguez | | | | Yauco | PR | 00698 | |
| 1661646 | Olga Maria Santiago Melendez | Urb. Las Delicias 1532 c/ stgo. Oppenheimer | | | | Ponce | PR | 00728 | |
| 1748136 | Olga Martínez Avilés | Maestra | Departamento de Educación | Calle César González | | San Juan | PR | 00919-0759 | |
| 1748136 | Olga Martínez Avilés | P.O. Box 3237 | | | | Vega Alta | PR | 00692 | |
| 1599137 | Olga Martinez de Jesus | H-C-1 5215 | | | | Arroyo | PR | 00714 | |
| 1911043 | Olga Martinez Santiago | P.O. Box 561286 | | | | Guayanilla | PR | 00656 | |
| 1953732 | Olga Martinez Soto | RR 4 Box 26933 | | | | Toa Alta | PR | 00953 | |
| 2043308 | Olga Mercedes Soto Ramirez | PO Box 2675 | | | | Mayaguez | PR | 00681 | |
| 1844355 | OLGA MONTES | PO BOX 729 | | | | ANASCO | PR | 00610 | |
| 2083117 | Olga Morales Ortiz | #41 Ricardo Balazquidez Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 1852955 | Olga Morell Martell | 897 Capitanejo carr 1 Km. 116 | | | | Juana Diaz | PR | 00795 | |
| 1990086 | Olga N Garcia Torres | PO Box 864 | | | | Jayuya | PR | 00664-0864 | |
| 798259 | OLGA N LEON HERNANDEZ | PO BOX 258 | | | | JUANA DIAZ | PR | 00795 | |
| 2128616 | Olga N Medina Cortes | HC-04 Box 15135 | | | | Arecibo | PR | 00612 | |
| 1575402 | Olga N Mercado Medina | Urb Caguas Milenio | Calle La Via 107 | | | Caguas | PR | 00725 | |
| 1073783 | OLGA N SEPULVEDA GARCIA | PO BOX 240 | | | | JUANA DIAZ | PR | 00795 | |
| 371223 | OLGA N SEPULVEDA GARCIA | PO BOX 240 | | | | JUANA DIAZ | PR | 00795-0240 | |
| 2042742 | OLGA N SEVILLA ECHEVARRIA | PO BOX 2630 | | | | GUAYNABO | PR | 00970-2630 | |
| 1655866 | Olga N. Hernandez Hernandez | Urbanizacion El Pedregal 128 Calle Lajas | | | | San German | PR | 00683 | |
| 1705071 | Olga N. Rodriguez Padua | Urb. Estancias del Gulf | 337 Calle Juan H. Cintron | | | Ponce | PR | 00730 | |
| 2093378 | Olga N. Sevilla Echevarria | P.O. BOX 2630 | | | | GUAYNABO | PR | 00970 | |
| 1898842 | OLGA NAZARIO SANTIAGO | XX24 CALLE25 EXT. ALTA VISTA | | | | PONCE | PR | 00716 | |
| 1641512 | Olga Nieves Rivera | M-19 Calle 8, Urb. Santa Ana | | | | Vega Alta | PR | 00692 | |
| 1650683 | Olga Nieves Rivera | M-19 Calle 8, Urbanizacion Santa Ana | | | | Vega Alta | PR | 00692 | |
| 2084232 | Olga Ocasio Collazo | F 13 Calle 4 | Urb. Las Alondras | | | Villalba | PR | 00766 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2094118 | Olga Orama Medina | HC03 Box 17253 | | | | Utuado | PR | 00641 | |
| 2037989 | Olga Ortiz Clas | Bo. Cedro Abajo, H.C. 71, Box 2925 | | | | Naranjito | PR | 00719 | |
| 1472890 | Olga Ortiz Mendez | C/O Charles M Briere | Briere Law Offices, PSC | PO Box 10360 | | Ponce | PR | 00732 | |
| 1739984 | Olga Ortiz Pastrana | Hc 4 Box 9152 | | | | Canovanas | PR | 00729 | |
| 1909810 | Olga Ortiz Rivera | 527 Ext Sur | | | | Dorado | PR | 00646 | |
| 1834138 | Olga Pagan Gonzalez | 2116 Mario Canales | El Tuque | | | Ponce | PR | 00728-4816 | |
| 1073801 | OLGA PAGAN GONZALEZ | EL TUQUE | 2116 CALLE MARIO CANALES | | | PONCE | PR | 00728-4816 | |
| 1128655 | OLGA PARIS PEREZ | URB TURABO GDNS | R913 CALLE H | | | CAGUAS | PR | 00727-5941 | |
| 1631413 | Olga Quinones Ruiz | Sector Rio Loco | HC - 4 Box 12021 | | | Yauco | PR | 00698 | |
| 1654348 | Olga Quirós Feliciano | HC-01 Box 6351 | | | | Yauco | PR | 00698 | |
| 1987860 | OLGA RAMOS CRUZ | HC 71 BOX 7195 | | | | CAYEY | PR | 00736 | |
| 1725933 | Olga Rivera Garcia | M-19 Calle 7 | Urb. Royal Town | | | Bayamon | PR | 00956 | |
| 2081150 | Olga Rivera Medina | 754 Calle Los Menchara | | | | Utuado | PR | 00641 | |
| 1128729 | Olga Rivera Rodriguez | PO Box 745 | | | | Ceiba | PR | 00735-0745 | |
| 1388603 | OLGA RODRIGUEZ FIGUEROA | 37 AVE. DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 | |
| 1388603 | OLGA RODRIGUEZ FIGUEROA | URB LEVITTOWN 3RA EXT | 3055 PASEO CALAMAR | | | TOA BAJA | PR | 00949 | |
| 1864413 | OLGA RODRIGUEZ LOZADA | RF-14 BAHIA GUANICA, MARINA BAHIA | | | | CATAÑO | PR | 00962 | |
| 1580625 | OLGA RODRIGUEZ VELEZ | HC 70 BOX 48808 | | | | SAN LORENZO | PR | 00754 | |
| 1703130 | Olga Roman Cabanella | Jardines del Caribe 35 Street JJ 20 | | | | Ponce | PR | 00728-2620 | |
| 1128768 | OLGA ROSA OLIVARES | URB LAS GARDENIAS | 7 CALLE AZUCENA | | | MANATI | PR | 00674 | |
| 1499151 | Olga Rosario Maldonado | Casa 2267 Paseo Amapola Lerietlowem | | | | TOA BAJA | PR | 00949 | |
| 1816067 | Olga Ruiz Munoz | HC 01 Box 6621 | | | | Guayanilla | PR | 00656 | |
| 1628351 | Olga S. Chinea Rivera | RR 12 Box 10379 Buena Vista | | | | Bayamon | PR | 00956 | |
| 1734992 | Olga S. Colon Rodriguez | Apotado 439 Aguirre | | | | Aguirre | PR | 00704 | |
| 2046234 | Olga Silva Rivera | 2251 Calle Jose Pares Borahona | | | | Morovis | PR | 00687 | |
| 1635950 | OLGA SOTO TORRES | EXT HNAS DAVILA M16 AVE BETANCES | | | | BAYAMON | PR | 00959 | |
| 1564543 | Olga Torres | 4182 Bedford Rd | | | | Sanford | FL | 32773-0477 | |
| 1128884 | OLGA VELEZ VEGA | PO BOX 3157 | | | | AGUADILLA | PR | 00605-3157 | |
| 1666174 | Olga W Rodriguez Cruz | Urb. Parque de Candelero | 131 Calle Caracol | | | Humacao | PR | 00791 | |
| 1614125 | Olga Y Soto Ponce De Leon | 4302 Calle 58 Marginal | JDN Del Caribe | | | Ponce | PR | 00728-1165 | |
| 1948206 | Olga Y. Ponce de Leon Berio | 672 Luis A Morales Estancias Del Golf Club | | | | Ponce | PR | 00730 | |
| 1948533 | OLGA Y. PONCE DE LEON BERIO | 672 LUIS A. MORALES | ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00731 | |
| 1850141 | Olga Yolanda Santana Garcia | P.O Box 1899 | | | | Juncos | PR | 00777 | |
| 1581078 | Olga Z. Ramos Velez | HC 7 Box 32837 | | | | Hatillo | PR | 00659 | |
| 1364305 | OLGARIZA OL CONCEPCION | PO BOX 20256 | | | | SAN JUAN | PR | 00928 | |
| 1986299 | Olgo I. Maldonado Burgos | 2 Sector Achiote | | | | Villalba | PR | 00766 | |
| 1785315 | Olimpia Canales Osorio | PO Box 1981 PMB 103 | | | | Loiza | PR | 00772 | |
| 1605943 | Olimpia Canales Osorio | Villas de Minimini 152 Calle 7 | | | | Loiza | PR | 00772 | |
| 1726576 | Olimpia Canales Osorio | Villas dé Miñimiñi 152 Calle7 | | | | Loiza | PR | 00772 | |
| 1964988 | Olimpio Albertario Matos | P.O. Box 3501-191S | | | | Juana Diaz | PR | 00795 | |
| 1965091 | OLIVAN ORTIZ ROSARIO | HC02 Box 7549 | | | | Penuelas | PR | 00624 | |
| 2025449 | Oliver Irizarry Vidal | Urb. Jardin del Caribe C/2 #307 | | | | Ponce | PR | 00728-4462 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2087504 | Oliver Irizarry Vidal | Urb. Jardines Del Caribe | C/2 #307 | | | Ponce | PR | 00728-4462 | |
| 1073891 | OLIVER MEDINA CARABALLO | HC 3 BOX 15150 | | | | LAJAS | PR | 00667 | |
| 1882628 | Olivera Rivera Maria del Rosario | Calle Rufina #1 | | | | Guayanilla | PR | 00656 | |
| 371811 | OLIVERAS DIAZ, FRANCES | CALLE ARIES #4 | URBANIZACION BRISAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 372107 | OLIVERO ASTACIO, IVONNE | AMAPOLA 3D46 | LOMAS VERDE | | | BAYAMON | PR | 00619 | |
| 1831840 | Olivia Beltran Caraballo | Calle Valle 6-2 | Urb. Colinas de Yauco | | | Yauco | PR | 00698 | |
| 1866478 | OLIVIA CORTES CARDMA | HC 03 BOX 33291 | | | | AGUADA | PR | 00602 | |
| 372399 | Olivo Ortiz, Pedro | Cond Vista Real 2 | Edf S  Apt 204 | | | Caguas | PR | 00725 | |
| 372584 | OLMEDA POVENTUD, ZULAIMA | P.O. BOX 1497 | | | | GUAYAMA | PR | 00785-1497 | |
| 372584 | OLMEDA POVENTUD, ZULAIMA | URB COSTA AZUL | CALLE 12 HH 7 | | | GUAYAMA | PR | 00784 | |
| 1781639 | OLVIN AULET MALDONADO | HC 1 BOX 2455 | | | | FLORIDA | PR | 00650 | |
| 1781639 | OLVIN AULET MALDONADO | PO Box 1046 | | | | Manati | PR | 00674 | |
| 1073919 | OLVIN FELICIANO ROSA | URB SANTO THOMAS | CALLE SAN ANTONIO 136 | | | NAGUABO | PR | 00738 | |
| 1941865 | Omalis Morales Ramos | 23401 Calle Lopez Vegas I | | | | Cayey | PR | 00736 | |
| 1364334 | OMAR A. LUGO SOTO | URB FERRY BARRANCA | CALLE LA ROSA 208 | | | PONCE | PR | 00730 | |
| 1894181 | Omar A. Quirindengo Garcia | E-25 Calle 2 Urb Monte Real | | | | Guayama | PR | 00784 | |
| 1690591 | OMAR A. RODRIGUEZ FIGUEROA | PMB 168 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 1967943 | OMAR ALEXIS MIRANDA RIVERA | 239 URB. HACIENDA FLORIDA | | | | YAUCO | PR | 00698 | |
| 1515633 | Omar Alexis Zayas Veguilla | Bda Polvorin | calle 17 #28 | | | Cayey | PR | 00736 | |
| 1515633 | Omar Alexis Zayas Veguilla | Calle 12 #28 Bda Polvorin | | | | Cayey | PR | 00736 | |
| 1650839 | Omar Alonso Marrero Gonzalez | HC 06 Box 12448 | | | | Corozal | PR | 00783 | |
| 1074000 | Omar Baez Vazquez | Urb Vista de Luquillo II Calle Esmealda | #516 Luquillo | | | Liquillo | PR | 00773-2676 | |
| 1074000 | Omar Baez Vazquez | Villa Flores | F4 Calle 2 | | | Ceiba | PR | 00735 | |
| 1993397 | Omar C. Negron Monserrate | 555 Northlake Blvd #5 | | | | Altamonte Springs | FL | 32701 | |
| 1561934 | Omar Carrasquillo Martinez | Calle Montenegro P-3 Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 1654077 | Omar Colombani Pagan | Urb. Los Arboles | Calle Mamey 414 | | | Rio Grande | PR | 00745 | |
| 1525173 | Omar Cruz Soto | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 1525173 | Omar Cruz Soto | C Lirios #220 San Rafael Estates II | | | | Bayamon | PR | 00959 | |
| 1791884 | Omar D. Santos Gonzalez | Calle Ruby w 23 Valle de Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1841098 | Omar F. Irizarry Gonzalez | HC-01 Box 2973 | | | | Jayuya | PR | 00664 | |
| 1520218 | Omar Flores Diaz | 26 Carr. 833 | La Villa Garden Apto. 101 | | | Guaynabo | PR | 00970 | |
| 1511483 | Omar Flores Maldonado | 6000 Mayoral | Apto 19 | | | Villalba | PR | 00766 | |
| 732769 | OMAR FLORES MALDONADO | 6000 MAYORAL APARTMENT | APT 19 | | | VILLALBA | PR | 00766 | |
| 1578206 | OMAR FLORES MALDONADO | 6000 MAYORAL APARTMENT | APT 19 | | | VILLALBA | PR | 00766-9701 | |
| 2131221 | Omar Francisco Rapale Serbia | 4418 Calle Guacamayo | Urb. Ville Delicias | | | Ponce | PR | 00728 | |
| 1458581 | Omar Fuentes Torres | Med. Baja Hc - 01 Box 3102 | | | | Loiza | PR | 00772 | |
| 1458581 | Omar Fuentes Torres | Metropolitan Bus Authority | 37 Fre de Drego Monacillos | | | San Juan | PR | 00927 | |
| 1074079 | OMAR GARCIA ONEILL | URB JARDINES DE CAPARRA | CALLE 9 B 39 | | | BAYAMON | PR | 00959 | |
| 1677284 | Omar Gonzalez Velez | Calle D119 Ramey | | | | Aguadilla | PR | 00603 | |
| 2066654 | Omar Hernandez Martinez | #37 Ave De Diego Bo. Mowalillo | | | | San Juan | PR | 00926 | |
| 2066654 | Omar Hernandez Martinez | Cupey Garden | Calle 10 M-8 | | | San Juan | PR | 00926 | |
| 1489043 | Omar Ivan Gerardo Figueroa Cay | Urb. Villa Universitaria Calle 24 R-24 | | | | Humacao | PR | 00791 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1659506 | Omar J. Gutierrez Rodriguez | PO Box 407 | | | | Gurabo | PR | 00778 | |
| 1963366 | OMAR LEON DIAZ | PO BOX 157 | | | | LOIZA | PR | 00772 | |
| 2036085 | Omar Leon Diaz | PO Box 157 | | | | Lora | PR | 00772 | |
| 1516366 | Omar Lopez Gonzalez | P.O. Box 116 | | | | Bajadero | PR | 00616-0116 | |
| 1516366 | Omar Lopez Gonzalez | Parc Buena Vista | Bo. Bajaclero | | | Areabo | PR | 00612 | |
| 1516261 | Omar Lopez Gonzalez | Parc Buena Vista Bo. Bajadero | | | | Arecibo | PR | 00612 | |
| 1915846 | OMAR LUGO CINTRON | BARRIO ALMACIGO ALTO SECTOR CALEZ HC-02 Box 10705 | | | | YAUCO | PR | 00698 | |
| 1778436 | Omar M. Delgado Guzmán | 1174 Calle Esmeralda | Las Praderas | | | Barceloneta | PR | 00617 | |
| 1583835 | Omar M. Hernandez Belen | Urb. Hacienda La Matilde de Paseo Morell Campos 5679 | | | | Ponce | PR | 00728 | |
| 1908435 | OMAR PADILLA PADILLA | URB SANTA MARINA | 92 CALLE SOFIA 92 | | | QUEBRADILLA | PR | 00678 | |
| 1958691 | OMAR PEREZ TORRES | #37 CALLE PEPITO FIGUEROA | | | | COTO LAUREL | PR | 00780-2126 | |
| 1074169 | OMAR QUINONES SUAREZ | RR 1 BOX 12762 | | | | TOA ALTA | PR | 00953 | |
| 1074201 | OMAR R PACHECO VELEZ | ALTS DE YAUCO | N23 CALLE 11 | | | YAUCO | PR | 00698-2738 | |
| 1573028 | OMAR R. PACHECO VELEZ | URB. ALTURAS DE YAUCO CALLE 11N-23 | | | | YAUCO | PR | 00698 | |
| 1729059 | OMAR RIVERA COLON | URBANIZACION JARDINES DE COAMO | CALLE-2 E-1 | | | COAMO | PR | 00769 | |
| 1640202 | OMAR ROBLES PIZARRO | HC-01 BOX 6416 | | | | LOIZA | PR | 00772 | |
| 464810 | OMAR ROCHE MOLINA | URB. VALENCIA 1 | CALLE RAFAEL ALGARIN NUM. 113 | | | JUNCOS | PR | 00777 | |
| 1547764 | OMAR ROMAN RIOS | HC-4 BOX 43407 | | | | LARES | PR | 00669 | |
| 732849 | OMAR ROSADO MEDINA | HC 03 BOX 16423 | | | | QUEBRADILLA | PR | 00678-9818 | |
| 1074244 | OMAR SANTANA DIAZ | HC 61 BOX 4845 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1548168 | OMAR SANTIAGO DUCOS | COND TORRUELLA | 2235 AVE LAS AMERICAS APTO 503 | | | PONCE | PR | 00731 | |
| 732857 | OMAR SANTIAGO QUILES | VILLAS DE LOIZA | DD 19 CALLE 45 A | | | CANOVANAS | PR | 00729 | |
| 732859 | OMAR SERRANO RIVERA | P O BOX 1014 | | | | JAYUYA | PR | 00664 | |
| 1074254 | OMAR SOTO GONZALEZ | CALLE LAGO GURZAZ DD 6 | URB  LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 | |
| 1538795 | OMAR SOTO GONZALEZ | URB LEVITTOWN | DD 6 CALLE LAGO GARZAS | | | TOA BAJA | PR | 00949 | |
| 1749829 | Omar Tavarez Gonzalez | 516 Ave. Baltazar Jimenez Mendez | | | | Camuy | PR | 00627 | |
| 1804231 | OMAR VAZQUEZ FIGUEROA | MODESTO FERRER #6 | | | | CIDRA | PR | 00739 | |
| 2067974 | OMARIS PLAZA TOLEDO | HC-1 BOX 3605 | | | | ADJUNTAS | PR | 00601 | |
| 1668442 | Omar-Sharriff Guadalupe | Calle 4 f 16 Villa Cooperativa | | | | Carolina | PR | 00985 | |
| 1636530 | Omar-Sharriff Guadalupe Ortiz | Calle 4 F 16 Villa Cooperativa | | | | Carolina | PR | 00985 | |
| 1074295 | OMAYRA ALVARADO MOLINA | P-23 CALLE 5 | URB. SANTA MONICA | | | BAYAMON | PR | 00957 | |
| 1756009 | OMAYRA ARZUAGA RESTO | HC-01 BOX 5436 | | | | JUNCOS | PR | 00777-9704 | |
| 1475517 | Omayra Avila Lopez | HC 07 Box 31944 | | | | Hatillo | PR | 00659 | |
| 1588505 | OMAYRA BELEN AVILES | BOX 4017 | | | | MARICAO | PR | 00606 | |
| 1577123 | Omayra Belén Avilés | Box 4017 | | | | Maricao | PR | 00606 | |
| 1074302 | OMAYRA COLON PEREZ | HC 09 BOX 3030 | | | | PONCE | PR | 00731 | |
| 1718518 | Omayra Cruz Aponte | HC 83 Bzn 6390 | | | | Vega Alta | PR | 00692 | |
| 1962642 | Omayra Cuevas Torres | 19 Ramon De Jesus | | | | Lares | PR | 00669 | |
| 373189 | OMAYRA FELICIANO SAEZ | PO BOX 9201 | | | | ARECIBO | PR | 00613 | |
| 1074326 | OMAYRA GOMEZ HUERTAS | HC 02 BOX 13597 | | | | GURABO | PR | 00778 | |
| 1753016 | OMAYRA GONZÁLEZ BOSQUES | HCO4 Box 14237 | | | | Moca | PR | 00676 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1113 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1074335 | OMAYRA HERNANDEZ GONZALEZ | HC 01 BOX 9620 | | | | PENUELAS | PR | 00624 | |
| 1677624 | Omayra I Ortiz Vazquez | Apartamento 18G El Alcazar | | | | San Juan | PR | 00923 | |
| 1902916 | Omayra I. Ruiz Figueroa | P. O. Box 712 | | | | Rincon | PR | 00677 | |
| 1750645 | Omayra J Ortiz Pinero | Urbanización Alturas de Río Grande | c/16 Q-867 | | | Río Grande | PR | 00745 | |
| 1750645 | Omayra J Ortiz Pinero | Urbanización Parque Escuestre | | | | Carolina | PR | 00692 | |
| 1991742 | Omayra J. Toyos Gonzalez | Bo. Mariana Buzon 977 | | | | Naguabo | PR | 00718 | |
| 1755395 | Omayra L. Rivera Agostini | Omayra L. Rivera Agostini | Urb Vega Linda | 1 Sidney W Edwards | | Jayuya | PR | 00664 | |
| 1642217 | Omayra Malave Hernandez | Calle Cesar Gonzalez Condominio | Plaza Antillana Apartamento 201 | | | San Juan | PR | 00918 | |
| 1962751 | OMAYRA OLIVIERI HERNANDEZ | BO. ASOMANTE | CARR-14 KM 46-2 INT | | | AIBONITO | PR | 00705 | |
| 1962751 | OMAYRA OLIVIERI HERNANDEZ | DEPARTAMENTO DE EDUCACION | APARTADO 1163 | | | AIBONITO | PR | 00705 | |
| 2074005 | Omayra Ortiz De jesus | Urb. Jaime L. Drew calle 3 #300 | | | | Ponce | PR | 00730 | |
| 1646749 | Omayra Pena Gonzalez | 628 Koala Ct | | | | Kissimmee | FL | 34759 | |
| 1074373 | OMAYRA PEREZ NAVARRO | RR06 BOX 4025 | | | | SAN JUAN | PR | 00926 | |
| 1505806 | OMAYRA ROBLES TIRADO | CARR. 2 KM 42.5 BO. ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 1503340 | Omayra Robles Tirado | Negociado Policia de Puerto Rico | Agente en Cargo | Avenida Franklin D Roosvelt 601, Hato Rey | | San Juan | PR | 00907 | |
| 1493923 | OMAYRA ROBLES TIRADO | OMAYRA ROBLES TIRADO | P.O. BOX 1664 | | | MANATI | PR | 00674 | |
| 1505806 | OMAYRA ROBLES TIRADO | P.O. BOX 1664 | | | | MANATI | PR | 00674 | |
| 1664998 | OMAYRA RODRIGUEZ HERNANDEZ | PO BOX 143575 | | | | ARECIBO | PR | 00614-3575 | |
| 1725285 | Omayra Santiago Albino | Urb. San Francisco | 30 San Luis | | | Yauco | PR | 00698 | |
| 514473 | OMAYRA SANTIAGO ALMODOVAR | URB ESTANCIAS DE LAJAS CALLE RADIANTE 7 | | | | LAJAS | PR | 00667 | |
| 514627 | OMAYRA SANTIAGO ARCE | HC 3 BOX 21408 | | | | ARECIBO | PR | 00612 | |
| 1734729 | Omayra Santiago Santiago | Estancias de Yauco | L-1 Calle Zirconia | | | Yauco | PR | 00698 | |
| 2037260 | Omayra Torres Ruiz | 34 A-N-2 Villas | | | | Rio Grande | PR | 00745 | |
| 732996 | OMAYRA VEGA MALDONADO | BO ASOMANTE CARR 162 | BOX 177 | | | AIBONITO | PR | 00705 | |
| 732996 | OMAYRA VEGA MALDONADO | HC-02 BOX 9335 | | | | AIBONITO | PR | 00705 | |
| 1592782 | Omayra Vidal Colon | Calle 11 K 32 Urb. | Vista Azul | | | Arecibo | PR | 00612 | |
| 1575445 | Omy Arthuro Feliciano Serrano | URB LLANOS DEL SUR CALLE LAS FLORES | BOX 105 | | | COTO LAUREL | PR | 00780 | |
| 1574238 | Omy Arthuro Feliciano Serrano | Urb. Llanos del Sur | Calle Las Flores Box 105 | | | Cato Laurel | PR | 00780 | |
| 2034547 | OMY FELICIANO SERRANO | URB. LLANOS DEL SUR | CALLE LAS FLORES BOX 105 | | | COTO LAUREL | PR | 00780 | |
| 1592277 | Omyra Ramos Rodriguez | Sureña 61 Via del Sol 686 | | | | Caguas | PR | 00727 | |
| 1797732 | Oneida Hernandez Lopez | 1293 Calle Espana | Plaza de las Fuentes | | | Toa Alta | PR | 00953 | |
| 1984567 | Oneida Lopez Guzman | 4559 Calle Natacion | Urb. Villa Delicias | | | Ponce | PR | 00728-3717 | |
| 1975396 | ONEIDA LOPEZ GUZMAN | VILLA DELICIAS | 4559 CALLE NATACION | | | PONCE | PR | 00728-3717 | |
| 1650499 | ONEIDA M. RODRIGUEZ ROMAN | URB JARDINES DE GUAMANI | CALLE 4 G-20 | | | GUAYAMA | PR | 00784 | |
| 2095474 | ONEIDA PONS RUIZ | 175 CALLE PRINCIPAL BO LA CUARTA | | | | MERCEDITA | PR | 00715 | |
| 2148174 | Oneida Quinones Albino | PO Box 561153 | | | | Guayanilla | PR | 00656 | |
| 1635503 | ONEIDA RIVERA PEREZ | CALLE AMAPOLA #42 | URB. JARDS. DE ADJUNTAS | | | ADJUNTAS | PR | 00601 | |
| 1588915 | ONEIDA SANCHEZ CRUZ | HC-05 BOX 57507 | | | | HATILLO | PR | 00659-9750 | |
| 1509985 | Oneida Vazquez Isaac | 507 c/ Antonio Valcarces | Urb. Reparto America | | | San Juan | PR | 00923 | |
| 1974715 | Oneida Velazquez Santos | Urb Starlight | Calle Lucero #3941 | | | Ponce | PR | 00731-1484 | |
| 1658583 | Oneil De Jesus Orengo | PO Box 219 | | | | Penuelas | PR | 00624 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1114 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373423 | O'NEILL QUINONEZ, RAFAELA | CALLE 1 # F-11 | CONDADO MODERNO | | | CAGUAS | PR | 00725 | |
| 2122359 | Oneitta Bengochea | 1368 Calle Salud | | | | Ponce | PR | 00717 | |
| 1988232 | Onel Santiago Martinez | HC-5 Box 6084 | | | | Juana Diaz | PR | 00795-9723 | |
| 1681871 | Onelia Bermudez Reyes | Urb. Vista del Sol | Calle D-10 | | | Coamo | PR | 00769 | |
| 1964441 | Onelia Caraballo Oliveras | H.C. 05 Box 7612 | | | | Yauco | PR | 00698 | |
| 1833016 | Onelia Cedeno Maldonado | 2009 Guadalquivir Urb Rio Canas | | | | Ponce | PR | 00728 | |
| 1863255 | ONELIA CEDENO MALDONADO | URB.RIO CANAS | CALLE GUADARQUIBIR 2009 | | | PONCE | PR | 00728 | |
| 1726850 | Onelia Diaz Lugo | #2966 Calle Vannina | Urb. Constancia | | | Ponce | PR | 00717 | |
| 1786971 | Onelia Saez Hernandez | Box 1150 | Batas | | | Barranquitas | PR | 00794 | |
| 1841978 | Onelia Saez Hernandez | Box 1150 | | | | Batas | PR | 00794 | |
| 1800198 | Onelia Saez Hernandez | P.O. Box 1150 | | | | Barranquitas | PR | 00794 | |
| 1852720 | Onelia Saez Hernandez | P.O. Box 1150 | | | | Batas | PR | 00794 | |
| 1833154 | Onelia Saez Itdez | Box 1150 | | | | Batas | PR | 00794 | |
| 1878920 | Onelia Vicente Olmeda | Elinelia Rivera Vicente | Hija De Acredor | Ninguna | 471 Pond St. Apt 301A | Woonsocket | RI | 02895 | |
| 1878920 | Onelia Vicente Olmeda | Urb.Estancias De Evelymar Calle Cipre #1013 | | | | Salinas | PR | 00751 | |
| 1806301 | Onelly Diaz Ramos | Urb. Royal Town | calle 1 AI 9 | | | Bayamon | PR | 00956 | |
| 465487 | Onil Rodriguez Alicea | Hacienda La Matilde | 5387 Calle Bagazo | | | Ponce | PR | 00728 | |
| 1497421 | Onix Rosario Morales | Urb. Hacienda Paloma 2 | Calle Bravia 203 | | | Luquillo | PR | 00773 | |
| 2074934 | Onix Torres Calvo | D-20 Calle 12 | | | | Yauco | PR | 00698 | |
| 1739494 | Onnette M. Salaberrios Morales | Policia De Puerto Rico, Policia | PO Box 70166 | | | San Juan | PR | 00936-8166 | |
| 1739494 | Onnette M. Salaberrios Morales | Urb. Reparto Maquez | Calle 8 Casa D-15 | | | Arecibo | PR | 00622 | |
| 351491 | ONOFRE E. MUNIZ PEREZ | C20 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| 2094885 | ONOFRE SANTIAGO RIVERA | BO. MONTELLANO | KM 1.6 CARR 173 | PO BOX 1992 | | CIDRA | PR | 00739 | |
| 1950465 | Onofre Santiago Rivera | Bo. Moutellano Km 1.6 Carr 173 PO Box 1992 | | | | Cidra | PR | 00739 | |
| 1877805 | Onofre Santiago Rivera | Bo. Moutellano KM 106 Carr 173 | PO Box 1992 | | | Cidra | PR | 00739 | |
| 1775182 | Oquendo Muniz Providencia | Edificio Campeche Apt 43 | Esq. Buenos Aires 857 | | | Ponce | PR | 00717 | |
| 2035468 | Oquendo Muniz Providencia | Edificio Campeche Apt 43 | Esquina Buenos Aires 857 | | | Ponce | PR | 00717 | |
| 1696437 | Oquendo Providencia Muniz | Edificio Campeche Apt 43 | Esq. Buenos Aires 857 | | | Ponce | PR | 00717 | |
| 1884959 | Oquie De Jesus Vega | Calle Lidice #36 | | | | Ponce | PR | 00731 | |
| 374223 | ORAMA BORRERO, YARLIN | HC-01  4021 | BO. CALLEJONES | | | LARES | PR | 00669 | |
| 1508237 | Orealis Mendoza Ruiz | Urb. La Riviera | 1267 c/54 SE | | | San Juan | PR | 00921 | |
| 374453 | ORENGO CRUZ, WILFREDO | HC-02  BOX 4460 | | | | VILLALBA | PR | 00766-9713 | |
| 30766 | ORFA M APONTE VAZQUEZ | CALLE 8 81B | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 2132395 | Oria Ivette Rivera Ortiz | PO Box 158 | | | | Patillas | PR | 00723-0158 | |
| 2079350 | Oriali Lopez Gonzalez | #43 Dario Villafane | | | | Jayuya | PR | 00664 | |
| 1720987 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | attn: Sandra Davila Zapata | PO Box 195115 | | | San Juan | PR | 00919-5115 | |
| 1720987 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | attn: William Santiago Sastre | PO Box 79552 | | | Carolina | PR | 00984 | |
| 1846156 | Oriol Vazquez Torres | Ado 1023 | | | | Villalba | PR | 00766 | |
| 1512153 | Orlando A Morales Torres | Calle 37 E-38 Turabo Gardens | | | | Caguas | PR | 00727 | |
| 1737948 | Orlando A Rivera Carrion | Parques de Bonneville | Edificio 4 Apt 2C Degetau Final | | | Caguas | PR | 00725 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2088333 | Orlando A. Izquierdo Santiago | A9 Fdez. Juncos | Urb. Villa del Sol | | | Juana Diaz | PR | 00795 | |
| 2101222 | Orlando A. Izquierdo Santiago | Dept. de Justicia | A9, Fdez. Juncos, Urb. Villa del Sol | | | Juana Diaz | PR | 00795 | |
| 1583458 | Orlando A. Santiago Woyeno | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1583458 | Orlando A. Santiago Woyeno | HC 01 Box 6484 | | | | Guaynabo | PR | 00971 | |
| 1938031 | Orlando Acevedo Roldan | HC 03 Box 31536 | | | | Aguadilla | PR | 00603 | |
| 1973700 | Orlando Acosta Vincenty | PO Box 962 | | | | Mayaguez | PR | 00681 | |
| 11053 | ORLANDO ALBO MARTINEZ | BOX 493 | | | | LAS PIEDRAS | PR | 00771 | |
| 1129044 | ORLANDO ALMODOVAR LOPEZ | URB. COLINAS METROPOLITANAS | CALLE LA SANTA F-6 | | | GUAYNABO | PR | 00969 | |
| 1614321 | Orlando Alnoris Flores Cortes | PO Box 800783 | Cotto Laurel | | | Ponce | PR | 00780 | |
| 1747128 | Orlando Aponte Ortiz | Urb. Villa Borinquen | Calle Yaguez J-35 | | | Caguas | PR | 00725 | |
| 1568510 | ORLANDO ARRAYO HERNANDEZ | HC-12 BOX 5679 | | | | HUMACAO | PR | 00791 | |
| 1074577 | ORLANDO ARROYO HERNANDEZ | HC-12 BOX 5679 | | | | HUMACAO | PR | 00791 | |
| 1074584 | ORLANDO BAEZ PEREZ | RR 2 BOX 5671 | | | | TOA ALTA | PR | 00953 | |
| 1522529 | ORLANDO BOFFIL NEGRON | CALLE A 233 | JAIME L DREW | | | PONCE | PR | 00731 | |
| 2072909 | Orlando Bonilla Ortiz | Box 220 | | | | Coamo | PR | 00769 | |
| 733311 | ORLANDO CANCEL PUENTE | 178A CALLE LORENZA BIZO | | | | PONCE | PR | 00716 | |
| 733311 | ORLANDO CANCEL PUENTE | 78A CALLE LORENZO BIZO | | | | PONCE | PR | 00716 | |
| 1524252 | Orlando Caraballo Fraticelli | HC 10 Box 7364 | Bo La Maquina | | | Sabana Grande | PR | 00637 | |
| 1564191 | Orlando Caraballo Fraticelli | HC 10 Box 7364 Bo. La Maquina | | | | Sabana Grande | PR | 00637 | |
| 1074611 | ORLANDO CARABALLO FRATICHELLI | BO LA MAQUINA | HC 10 BOX 7364 | | | SABANA GRANDE | PR | 00637 | |
| 929814 | ORLANDO CARDONA FLORES | HC 1 Box 7272 | | | | LUQUILLO | PR | 00773 | |
| 1074655 | ORLANDO COTTO ALAMO | APARTADO 8 | | | | CAROLINA | PR | 00986-0008 | |
| 1074655 | ORLANDO COTTO ALAMO | PARQUE ECUESTRE N-67 MADRILENA | | | | CAROLINA | PR | 00987 | |
| 1511924 | Orlando Cotto Aponte | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1511924 | Orlando Cotto Aponte | Urb Los Dominicos A-8C | | | | San Mateo Bay | PR | 00957 | |
| 1799412 | ORLANDO COTTY MAS | RR-01 BOX 16249 | | | | TOA ALTA | PR | 00953 | |
| 1693525 | Orlando Cruz Diaz | HC-2 Box 5861 | Bo Palomas | | | Comerio | PR | 00782 | |
| 1971628 | Orlando Custodio Hernandez | P.O. Box 1408 | | | | Hatillo | PR | 00659 | |
| 1754403 | Orlando De Jesus Garcia | 6015 villa maria sector cercadillo | bo vivi abajo | | | utuado | PR | 00641 | |
| 1588395 | ORLANDO DE JESUS VERA | URB. COLINAS DEL PRADO 297 | CALLE REY CARLOS #49 | | | JUANA DIAZ | PR | 00795 | |
| 1716520 | ORLANDO DEL VALLE RODRIGUEZ | HC 1 BOX 17597 | CARRETERA 908 KM 4.6 | | | HUMACAO | PR | 00791 | |
| 1716520 | ORLANDO DEL VALLE RODRIGUEZ | HC 1 BOX 17597 | | | | HUMACAO | PR | 00791 | |
| 1504801 | Orlando Deleon Rivera | Orlando Deleon Rivera | Sgto Policia de Puerto Rico | Calle Tomas Boyle | | Humacao | PR | 00791 | |
| 1504801 | Orlando Deleon Rivera | Urb Reparto Horizona | Calle 4-B 33 | | | Yabucoa | PR | 00767 | |
| 733361 | ORLANDO DIAZ AVILES | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | |
| 374782 | ORLANDO FELICIANO CONCEPCION | PARC GARROCHALES | 28 CALLE FELICITA AGUILAR | | | BARCELONETA | PR | 00617-2982 | |
| 1866256 | ORLANDO GONZALEZ COLON | APTO 207 | | | | VILLALBA | PR | 00766 | |
| 1781422 | Orlando González Figueroa | Pastillo 51 Carr. 132 | | | | Ponce | PR | 00731 | |
| 201439 | ORLANDO GONZALEZ MORENO | CAGUANA | HCO3BOX14343 | | | UTUADO | PR | 00641-6518 | |
| 1453722 | Orlando Gordillo Velez | 37 Ave de Diego Monacillo | | | | San Juan | PR | 00927 | |
| 1453722 | Orlando Gordillo Velez | HC02 Box 5276 | | | | Luquillo | PR | 00773-9882 | |
| 1538858 | Orlando Guzman | PO Box 1609 | | | | Orocovis | PR | 00720 | |
| 374811 | ORLANDO HERNANDEZ BATISTA | PO BOX 305 | | | | CAMUY | PR | 00627-0305 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1995656 | Orlando Hernandez Fragoso | 405 Americo Miranda | Coop Los Robles 509 A | | | San Juan | PR | 00927 | |
| 1995656 | Orlando Hernandez Fragoso | Norma Hernandez | 405 Ave Americo Miranda Apt 509A | | | San Juan | PR | 00927 | |
| 1955411 | Orlando Irizarry Mendez | HC 2 Box 5155 | | | | Guayanilla | PR | 00656 | |
| 1570437 | Orlando J Montano Gomez | Urb. Santa Juana | Calle 14 R4 | | | Caguas | PR | 00725 | |
| 858474 | Orlando Jrodriguez Morales | HC 01 BOX 4009 | | | | SALINAS | PR | 00751 | |
| 1725754 | ORLANDO L PEREZ ROBLES | URB. VILLA GRILLASCA | 1887  CALLE COSME TIZOL | | | PONCE | PR | 00717-0504 | |
| 1570173 | Orlando L. Ferrer Camacho | RR-4 Box 27164 | | | | Toa Alta | PR | 00953 | |
| 1514146 | ORLANDO L. MELENDEZ SERRANO | HC 2 BOX 7531 | | | | LAS PIEDRAS | PR | 00771-9317 | |
| 374851 | ORLANDO L. RIVERA BELBRU | LOS MARTINEZ #41 CANTERA | | | | PONCE | PR | 00731 | |
| 1557917 | Orlando L. Vazquez Ortega | HC 1 Box 7216 | Sector Los Díaz | | | Toa Baja | PR | 00949 | |
| 1956066 | Orlando Lopez Figueroa | Avila 1117 La Rambla | | | | Ponce | PR | 00730 | |
| 1878956 | Orlando Lopez Figueroa | Avilla 1117 La Rambla | | | | Ponce | PR | 00730 | |
| 1768159 | ORLANDO LOPEZ FIGUEROA | URB LA RAMBLAR | 1117 CALLE AVILA | | | PONCE | PR | 00730 | |
| 374867 | ORLANDO LOPEZ LEBRON | HC 5 BOX 59150 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2007324 | Orlando Luis Rivera Belbra | Las Martines # 41 Cantera | | | | Ponce | PR | 00731 | |
| 1962438 | ORLANDO LUIS RIVERA BELBRU | LAS MARTINEZ #41 CANTERA | | | | PONCE | PR | 00731 | |
| 1460264 | Orlando Luis Rivera Torres | Bo Rio Hondo carr 156 R 776 | Km 0.6 INT | | | Comerio | PR | 00782 | |
| 1460264 | Orlando Luis Rivera Torres | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1676973 | Orlando M Carmona | HC - 02 Box 6206 | | | | Jayuya | PR | 00664 | |
| 2015006 | Orlando Maldonado Ortiz | Calle Molino #31 | | | | Lares | PR | 00669 | |
| 1605898 | ORLANDO MALDONADO RIVERA | REPARTO HORIZONTE | A 31 CALLE 5 | | | YABUCOA | PR | 00767 | |
| 1602329 | Orlando Maldonado Rivera | Rept Horizonte | A 31 Calle 5 | | | Yabucoa | PR | 00767 | |
| 2094922 | ORLANDO MALDONADO SERRANO | BOX 681 | | | | TOA BAJA | PR | 00951 | |
| 1564819 | Orlando Marrero Rivera | Apartado 395 | | | | Las Marias | PR | 00670 | |
| 733475 | ORLANDO MARRERO RIVERA | PO BOX 395 | | | | LAS MARIA | PR | 00670 | |
| 1806481 | Orlando Marrero Torres | Maestro | Departamento de educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1806481 | Orlando Marrero Torres | PO Box 317 | | | | Villalba | PR | 00766 | |
| 2143463 | Orlando Martinez Torres | 521 N 6 s/a | | | | Allentown | PA | 18102 | |
| 374903 | ORLANDO MELENDEZ MELENDEZ | HC 44 BOX 13419 | BO CERCADILLA CARR 715 KM 5.0 | | | CAYEY | PR | 00736 | |
| 2141362 | Orlando Melendez Sanchez | Bo: Vallas Torres #68 | | | | Mercedita | PR | 00715-2117 | |
| 2116680 | Orlando Mendez Rivera | HC03 Box 17395 | | | | Quebradillas | PR | 00678 | |
| 1740534 | Orlando Mercado Del Toro | Urb. Estancias Del Lago #191 | | | | Caguas | PR | 00725 | |
| 2145119 | Orlando Millan Santiago | PO Box 800 882 | | | | Coto Laurel | PR | 00780 | |
| 2056198 | Orlando Montero Fernandez | P.O Box 1130 | | | | Jayuya | PR | 00664 | |
| 1766307 | ORLANDO MONTERO RAMOS | C-25 URB. MENDEZ | | | | YABUCOA | PR | 00767-3907 | |
| 1675178 | Orlando Morales | DE-10 Calle 15A Bairoa | | | | Caguas | PR | 00725 | |
| 1943661 | Orlando Olivencia de Jesus | 57 Urb. Kennedy | Calle Felipe Ruiz | | | Quebradillas | PR | 00678 | |
| 1719342 | Orlando Oliveras Rivera | P.O. Box 5000-147 | | | | San German | PR | 00683 | |
| 1634740 | Orlando Ortiz Rodriguez | Hc-04 Box 44605 | | | | Mayaguez | PR | 00680 | |
| 1876292 | Orlando Ortiz Soto | Urb. Las Aguiles | Calle 2 C-10 | | | Coamo | PR | 00769 | |
| 1854093 | ORLANDO PANTOJA HERNANDEZ | COND BOSQUE DEL RIO | BOX 151 | | | TRUJILLO ALTO | PR | 00976 | |
| 2013620 | ORLANDO PENA LOPEZ | APTDO. 707 | | | | LUQUILLO | PR | 00773 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1512446 | Orlando Perez Ortiz | Calle Miramelinda #51 | Urb. Estancias de Monte Rio | | | Cayey | PR | 00736 | |
| 1780479 | Orlando Perez Perez | HC 02 Box 7982 | | | | Camuy | PR | 00627 | |
| 2050954 | ORLANDO RAMOS GONZALEZ | PO BOX 222 | | | | CASTANER | PR | 00631-0222 | |
| 1674344 | ORLANDO RAMOS NARVAEZ | 203 CALLE MONTE IDILIO | URB. JARDINES DE MONTELLANO | | | MOROVIS | PR | 00687 | |
| 1752934 | ORLANDO RAMOS NARVAEZ | 203 CALLE MONTE IDILIO | URB. JARDINES DE MONTELLANO | | | MOROVIS | PR | 00687 | |
| 1752934 | ORLANDO RAMOS NARVAEZ | ORLANDO RAMOS NARVAEZ   TENIENTE DE LA POLICIA DE PUERTO RICO   NEGOCIADO DE LA POLICIA DE PUERTO RICO  203 CALLE MONTE IDILIO URB. JARDINES DE MONTELLANO | | | | MOROVIS | PR | 00687 | |
| 1854379 | Orlando Rentas Vargas | PMB 137 PO Box 6004 | | | | VILLALBA | PR | 00766 | |
| 438191 | Orlando Rios Santiago | Orlando Rios Cortés | 870 Gladstone St. | | | Datroit | MI | 48202 | |
| 438191 | Orlando Rios Santiago | PO.Box.1545 | | | | Arecibo | PR | 00613 | |
| 1651546 | ORLANDO RIVAS RIVERA | HC 1 BOX 2351 | NO MOROVIS SUR | | | MOROVIS | PR | 00687 | |
| 1581749 | ORLANDO RIVERA ABOLAFIA | HCO 1 BOX 10712 | | | | ARECIBO | PR | 00612 | |
| 1621677 | ORLANDO RIVERA ALVARADO | HC 06 BOX 2224 | | | | PONCE | PR | 00731-9612 | |
| 375007 | ORLANDO RIVERA CRUZ | BO AMELIA | 28 CALLE COLL Y TOSTE | | | GUAYNABO | PR | 00965 | |
| 375007 | ORLANDO RIVERA CRUZ | BO MONACILLO CENTRO MEDICO | | | | SAN JUAN | PR | 00981 | |
| 2147951 | Orlando Rivera Diaz | Calle Reinita Buzon #428 | | | | Aguirre | PR | 00704 | |
| 1498857 | Orlando Rivera Diaz | Residencial Villa Kennedy | Edif 9 Apto 111 | | | San Juan | PR | 00915 | |
| 1918199 | Orlando Rivera Figueroa | 171 Calle Los Olmo | Estancias del Guayabal | | | Juana Diaz | PR | 00795 | |
| 1961606 | Orlando Rivera Figueroa | 171 Calle Los Olmos | Estancias del Guayabal | | | Juana Diaz | PR | 00795 | |
| 1937552 | Orlando Rivera Figueroa | 171 calle los olmos Est. del Guayabal | | | | Juana Diaz | PR | 00795 | |
| 1851758 | Orlando Rivera Figueroa | 171 Calle los olmos Est. del Guyabal | | | | Juana Diaz | PR | 00795 | |
| 1892780 | Orlando Rivera Figueroa | 171 calles los olmos, Estancion del Guayabul | | | | Juana Diaz | PR | 00795 | |
| 1775999 | Orlando Rivera Lebron | FF-16 Calle Caguax | Parque del Monte | | | Caguas | PR | 00727 | |
| 1845766 | Orlando Rivera Mangual | Urb. del Carmen C. 4 #58 | | | | Juana Diaz | PR | 00795 | |
| 1648126 | Orlando Rivera Martinez | Apartado 592 | | | | Juana Diaz | PR | 00795 | |
| 1643133 | ORLANDO RIVERA MARTINEZ | Departamento de Educacion de Puerto Rico | Apartado 592 | | | Juana Diaz | PR | 00795 | |
| 1648126 | Orlando Rivera Martinez | PO Box 1679 | | | | Juana Diaz | PR | 00795 | |
| 1647927 | Orlando Rivera Martínez | Apartado 592 | | | | Juana Diaz | PR | 00795 | |
| 1075032 | ORLANDO RIVERA OTERO | URB. PUERTO NUEVO | 762 CALLE 41 SE | | | SAN JUAN | PR | 00921 | |
| 1981415 | Orlando Rivera Perez | Apartado 216 | | | | Penuelas | PR | 00624 | |
| 1583371 | Orlando Rivera Pomero | Urbabizacion Santa Juana 4 | Calle 11 Y-2 | | | Caguas | PR | 00725-2084 | |
| 1690112 | ORLANDO RIVERA QUINONES | 1500 Avenida Los Romeros Apto 310 | | | | San Juan | PR | 00926-7012 | |
| 1690112 | ORLANDO RIVERA QUINONES | PO BOX 231 | | | | COTO LAUREL | PR | 00780 | |
| 1887473 | Orlando Rivera Rivera | K-27 1 Valparaiso | | | | Toa Baja | PR | 00949 | |
| 2143730 | Orlando Rivera Velazquez | 120 25 De Julio | | | | Ponce | PR | 00716-4521 | |
| 464077 | ORLANDO ROBLES MOJICA | CALLE MILAGROS CABEZA A-11 | CAROLINA ALTA | | | CAROLINA | PR | 00987 | |
| 464077 | ORLANDO ROBLES MOJICA | P.O BOX 944 | | | | CAROLINA | PR | 00986 | |
| 1487839 | Orlando Rodriguez Adorno | PO Box 215 | | | | Morovis | PR | 00687 | |
| 1461235 | ORLANDO RODRIGUEZ BERRIOS | 50 EXT. ROIG | | | | HUMACAO | PR | 00791 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1897219 | Orlando Rodriguez Castillo | 50 Calle Las Flores Urb. Llanos del Sur | | | | Coto Laurel | PR | 00780-2803 | |
| 1075052 | Orlando Rodriguez Esparra | 111 CALLE BALDORIOTY | | | | Aibonito | PR | 00705 | |
| 472761 | ORLANDO RODRIGUEZ LOPEZ | MONTE CARLO | 907 CALLE 6 | | | SAN JUAN | PR | 00924 | |
| 375041 | ORLANDO RODRIGUEZ MORALES | HC 01 BOX 4009 | | | | SALINAS | PR | 00751 | |
| 1570253 | Orlando Rodriguez Morales | PO Box 2894 | | | | Guayama | PR | 00785 | |
| 1561945 | ORLANDO RODRIGUEZ REYES | 2DA EXT PUNTO ORO | 5708 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2422 | |
| 1820716 | Orlando Roldan Venancio | 32 Calle Rubi | Villa Blanca | | | Caguas | PR | 00725 | |
| 1799850 | ORLANDO ROLON CASTILLO | B-31 14 ST | MOUNTAUN VIEW | | | CAROLINA | PR | 00987 | |
| 1770041 | ORLANDO ROLON CASTILLO | B-31 14 ST MOUNTAIN VIEW | | | | CAROLINA | PR | 00987 | |
| 1981787 | Orlando Rosario Ramirez | HC-09 Box 6015 | | | | Sabana Grande | PR | 00637 | |
| 2140955 | Orlando Ruiz Santiago | 2513 Gerdenia | Urb Villa Flores | | | Ponce | PR | 00716 | |
| 1564174 | ORLANDO SANCHES LUYANDO | Hc-01box 2518 | | | | MAUNABO | PR | 00707 | |
| 1537503 | ORLANDO SANCHEZ LUYANDO | HC-01 BOX 2518 | | | | MAUNABO | PR | 00707 | |
| 1772534 | Orlando Sanchez Martinez | Calle Claudino Colon #27 | Barriada Olivencia | | | San Sebastian | PR | 00685 | |
| 2143943 | Orlando Santiago | HC04 Box 22160 | | | | Juana Diaz | PR | 00795 | |
| 1577093 | Orlando Santiago Borrero | BO Maconia Guayuillon Calle 5 Final | HC-01 Box 10897 | | | Guayonilla | PR | 00656 | |
| 1803739 | ORLANDO SANTIAGO HERNANDEZ | BO CEDRO ARRIBA KM 13.0 | | | | NARANJITO | PR | 00719 | |
| 1803739 | ORLANDO SANTIAGO HERNANDEZ | HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 1974905 | Orlando Santiago Molina | Bo. Mogote Aptdo #371 | | | | Villalba | PR | 00766 | |
| 2078826 | Orlando Santiago Torres | Calle 28 bloque 10 Casa #6 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1908944 | ORLANDO SANTINI VAZQUEZ | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00759 | |
| 2067001 | ORLANDO SILVA SOTO | BOX 744 | | | | PATILLAS | PR | 00723 | |
| 1897878 | ORLANDO SILVA SOTO | PO BOX 744 | | | | PATILLAS | PR | 00723 | |
| 1129282 | ORLANDO SOTO RAPPA | VISTA DEL ATLANTICO | 73 CALLE SIERRA | | | ARECIBO | PR | 00612-2918 | |
| 1505709 | ORLANDO SOTO-GONZALEZ | URB. SANTA ELENA | CALLE G BB 12 | | | BAYAMON | PR | 00957 | |
| 1820384 | Orlando Sotomayor Dominguez | Hc 01 Box 3366 | | | | Villalba | PR | 00766 | |
| 1820384 | Orlando Sotomayor Dominguez | HC 01 Box 3425 | | | | Villalba | PR | 00766 | |
| 2167415 | Orlando Tirado Lugo | HC #2 Box 8014 | | | | Yabucoa | PR | 00767 | |
| 375099 | ORLANDO TIRADO TIRADO | HC 1 BOX 4750 | | | | RINCON | PR | 00677 | |
| 2084511 | ORLANDO TORRES ORTIZ | ESTANCIES DEL TURABO A-9 | | | | CAGUAS | PR | 00727 | |
| 1758354 | Orlando V. Lamourt Baez | HC 3 Box 33415 | | | | San Sebastian | PR | 00685 | |
| 1075184 | ORLANDO VAZQUEZ VILLALONGO | BARR. LA CENTRA URB. USUBAL CASA #4 | | | | CANOVANOS | PR | 00729 | |
| 1075184 | ORLANDO VAZQUEZ VILLALONGO | URB EL USUBAL BO LA CENTRAL | 4 CALLE JUPITER | | | CANOVANAS | PR | 00729 | |
| 575139 | ORLANDO VEGA GARCIA | HC-01 BOX 6191 | | | | VIEQUES | PR | 00765 | |
| 1747065 | Orlando Vega Suarez | RR 3 Buzon 10161 | | | | Anasco | PR | 00610 | |
| 1457891 | Orlando Velazquez Conty | P.O. Box 476 | | | | Moca | PR | 00676 | |
| 1774612 | Orlando Velazquez Correra | 924 Calle Muñoz Rivera | | | | Peñuelas | PR | 00624 | |
| 1075197 | ORLANDO VELAZQUEZ SANCHEZ | HC 2 BOX 8756 | COM COMUNA BO AGUACATE | | | YABUCOA | PR | 00787 | |
| 930004 | ORLANDO VELEZ OSORIO | #148 C/ AGUAS VIVAS | | | | LUQUILLO | PR | 00773 | |
| 1388659 | ORLANDO VELEZ OSORIO | ESTANCIAS ATLANTICO | 148 C AGUAS VIVAS | | | LUQUILLO | PR | 00773 | |
| 2035442 | Orlando Velez Rodriguez | PO Box 709 | | | | San German | PR | 00683 | |
| 1886207 | Orlando Villarrubia Sanchez | PO Box 633 | | | | Aguada | PR | 00602 | |
| 2149687 | Orlando Zayas Colon | Urb Los Caobos C/Yagrumo #2013 | | | | Ponce | PR | 00716-2647 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1563868 | Orlando Zayas Roche | PO Box 572 | | | | Villalba | PR | 00766 | |
| 2117434 | Orpha Torres Borrero | E17A Juan Martinez, Campo Alegre | | | | Ponce | PR | 00716-0943 | |
| 1901605 | Orquidea A. Gomez Ravelo | Urb. Jard. de Country Club | Calle 133 #BZ-21 | | | Carolina | PR | 00983 | |
| 375358 | ORSINI CANDAL, MARIA I. | COND. LA LORUNA 2023 | CARR 177 APT 2603 | | | GUAYNABO | PR | 00969 | |
| 375481 | ORTA MIRANDA, SONIA E. | HC 22 BOX 9182 | | | | JUNCOS | PR | 00777 | |
| 807510 | ORTEGA COSME, MARIA | PO BOX 583 | BO. ACHIOTE | | | NARANJITO | PR | 00719 | |
| 376107 | Ortega Sabat, Delia E | Calle Ceramica 217 | | | | San Juan | PR | 00918 | |
| 376334 | ORTIZ AGUIRRE, MARISEL | ESTANCIAS DEL GOLF CLUB | 329 JUAN H CINTRON | | | PONCE | PR | 00730-0515 | |
| 377637 | ORTIZ COLON, JORGE A. | EXT. DEL CARMEN | CALLE #6 E-12 | | | JUANA DIAZ | PR | 00795 | |
| 2082487 | ORTIZ CRUZ, CARMEN Z | HC 72 BOX 4060 | | | | NARANJITO | PR | 00719 | |
| 807790 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | |
| 378755 | ORTIZ FIGUEROA, MARCEL | PO BOX 1507 | | | | CAGUAS | PR | 00726 | |
| 378778 | ORTIZ FIGUEROA, STEPHANIE | PO BOX 30798 | | | | SAN JUAN | PR | 00929-1798 | |
| 379405 | ORTIZ HERNANDEZ, ALEXANDER | PO BOX  547 | | | | COAMO | PR | 00769 | |
| 381072 | ORTIZ MURIEL, MARIA E | URB. SANTA TERESITA | #4215 CALLE SANTA MONICA | | | PONCE | PR | 00730-4623 | |
| 381198 | ORTIZ NIEVES, LILLIAM I. | URB. ALTURAS DE RIO GRANDE | CALLE 14 L222 | | | RIO GRANDE | PR | 00745 | |
| 1750360 | ORTIZ ORTIZ, ISABEL | 40 CALLE ARENAS URB PALMAS REALES | | | | HUMACAO | PR | 00791 | |
| 1823317 | Ortiz Ortiz, Jose Javier | Box 1132 | | | | Cidra | PR | 00739 | |
| 858886 | ORTIZ ORTIZ, JOSE LUIS | HC 74 BOX 6869 | | | | CAYEY | PR | 00736 | |
| 382016 | ORTIZ PEREIRA, MARTHA | BRISAS DEL MAR | 901 CALLE DRA IRMA I RUIZ PAGAN PMB 31 | | | LUQUILLO | PR | 00773 | |
| 1420936 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 382301 | ORTIZ RAMIREZ, ANGEL | URB GLENVIEW GARDENS | AA9 CALLE N16 | | | PONCE | PR | 00730 | |
| 382340 | ORTIZ RAMIREZ, SANDRA I. | URB. SANTA MARIA | 34 D | | | SABANA GRANDE | PR | 00637 | |
| 382418 | ORTIZ RAMOS, JESSICA | BUZON 3679 | RINCON, SEC. CANDELAS | | | CIDRA | PR | 00739 | |
| 382443 | ORTIZ RAMOS, MARISELY | 66 CALLE ESTRELLA | BRISAS DEL MAR | | | GUAYAMA | PR | 00784 | |
| 382443 | ORTIZ RAMOS, MARISELY | URB. BRISAS DEL MAR CALLE ESTRELLA I-7 | | | | GUAYAMA | PR | 00784 | |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | VILLA MATILDE C/6 F-22 | | | | TOA ALTA | PR | 00953 | |
| 383610 | Ortiz Roldan, Ismael J | Hc 06 Box 66738 | | | | Aguadilla | PR | 00603 | |
| 383915 | ORTIZ RUIZ, SIOMARA | PO BOX 336 | | | | MARICAO | PR | 00606 | |
| 383915 | ORTIZ RUIZ, SIOMARA | Urb Vistas de sabana grade | #108 Calle Montebello | | | Sabana Grade | PR | 00637 | |
| 1465869 | ORTIZ SANTIAGO, AWILDA | HC02 BOX10261 | BARRIO | | | LAS MARIAS | PR | 00670 | |
| 384354 | ORTIZ SANTIAGO, WILSON | COND LA ALBORADA | 2201 APT 11301 | | | COTO LAUREL | PR | 00780 | |
| 384380 | ORTIZ SANTOS, ELSIE M | EDIF 9 APT 67 | MANUEL J RIVERA | | | COAMO | PR | 00769 | |
| 384955 | ORTIZ VALENTIN, DIANA | PAR FALU | 297C CALLE 36 | | | SAN JUAN | PR | 00924 | |
| 384955 | ORTIZ VALENTIN, DIANA | RR-7 C/47 Box 121 Villas de Carraizo | | | | San Juan | PR | 00926 | |
| 385335 | ORTIZ VELEZ, NOELIA | HC 02 Box 12107 | | | | Moca | PR | 00676 | |
| 385372 | ORTIZ VIDAL, CARLOS | PO BOX 1839 | | | | GUAYAMA | PR | 00970 | |
| 1771936 | ORTOS D GUTIERREZ COLON | VALLE ARRIBA HGTS, BM1 CALLE 116 | | | | CAROLINA | PR | 00983-3313 | |
| 1767965 | Oscar A. Santana Nieves | Forest View B64 Batavia | | | | Bayamon | PR | 00956 | |
| 1900572 | Oscar Alvarez Hernandez | 1377 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 54135 | Oscar Bonano Rexach | 2207 S.W. 55th Street | | | | Lawton | OK | 73505 | |
| 1075373 | Oscar Casas Alicea | RR 7 Box 16566 | Villas de Toa Alta | | | Toa Alta | PR | 00953 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1661475 | Oscar Chaves Segui | PO Box 128 | | | | Morovis | PR | 00687 | |
| 2015180 | OSCAR COLON SOSA | PO BOX 227 | | | | VILLALBA | PR | 00766-0227 | |
| 1508087 | Oscar Cordero Hernandez | PO Box 328 | | | | Isabela | PR | 00662 | |
| 1518495 | Oscar Cordero Hernandez | PO Box 328 | | | | Isabela | PR | 00662 | |
| 1650812 | OSCAR CRUZ LUGO | ALTURAS DE BELGICA CALLE SAN JOSE #399 | HC 37 BOX 7609 | | | GUANICA | PR | 00653 | |
| 1649849 | OSCAR CRUZ LUGO | CALLE SAN JOSE #399 | | | | GUANICA | PR | 00653 | |
| 1845697 | Oscar D Lopez Merced | PO Box 157 | | | | Santa Isabel | PR | 00757 | |
| 1589345 | Oscar E. Bonilla Quinones | HC02 Box 10487 | | | | Yauco | PR | 00698 | |
| 1694860 | Oscar E. del Toro Rosa | Carr. 155 KM-55.1 Bo.Barahona | | | | Morovis | PR | 00687 | |
| 1694860 | Oscar E. del Toro Rosa | PO Box 374 | | | | Morovis | PR | 00687 | |
| 1075416 | OSCAR G GONZALES RIVERA | URB LOS CACIQUES | 299 CALLE URAYON | | | CAROLINA | PR | 00985 | |
| 930079 | OSCAR G GONZALEZ RIVERA | 299 CALLE URAYON | | | | CAROLINA | PR | 00985 | |
| 1451888 | OSCAR G GONZALEZ RIVERA | URB LOS CACIQUES 299 CALLE URAYOAN | | | | CAROLINA | PR | 00985 | |
| 385735 | OSCAR GONZALEZ ROMAN | HC 02 BOX 12355 | | | | MOCA | PR | 00676 | |
| 1665919 | Oscar H. Gonzalez Gonzalez | Urb. Glenview Gardens | Calle Fortaleza #P-4 | | | Ponce | PR | 00730 | |
| 2019215 | Oscar Hernandez Chiques | Depto Educacion | Carr 787 3.4 Bo Bayamon | | | Cidra | PR | 00739 | |
| 2019215 | Oscar Hernandez Chiques | PO Box 454 | | | | Cidra | PR | 00739 | |
| 221532 | OSCAR HERNANDEZ ROMAN | HC 1  BOX 2434 | | | | MAUNABO | PR | 00707 | |
| 1660783 | Oscar I Rodriguez Silva | Urb Glenview Gardens M-33 Ave | | | | Federal Ponce | PR | 00730-1768 | |
| 733895 | OSCAR J COLON RODRIGUEZ | URB APOLO | 32 CALLE ORFEO | | | GUAYNABO | PR | 00969 | |
| 1075438 | OSCAR J COLON RODRIGUEZ | URB APOLO | 32 CALLE ORFEO | | | GUAYNABO | PR | 00969-5034 | |
| 2068452 | Oscar J. Irizarry Molina | Jardines del Caribe TT-20 Calle 46 | | | | Ponce | PR | 00728 | |
| 2121146 | OSCAR J. IRRIZARY MOLINA | JARDINES DEL CARIBE | TT-20 CALLE 46 | | | PONCE | PR | 00728 | |
| 2104155 | OSCAR LUIS RODRIGUEZ PEREZ | 63 CALLE CANAS | | | | ADJUNTAS | PR | 00601 | |
| 2046189 | Oscar Luis Rodriguez Perez | 63 Calle Canos | | | | Adjuntas | PR | 00601 | |
| 1075460 | OSCAR MALDONADO CANDELARIO | 987 RIDGEGLEN WAY | | | | CLERMONT | FL | 34715-0019 | |
| 1677990 | OSCAR MARRERO DIAZ | P.O. BOX 303 | | | | COROZAL | PR | 00783-0303 | |
| 1756124 | Oscar Marrero Díaz | P.O. BOX 303 | | | | Corozal | PR | 00783-0303 | |
| 1581545 | OSCAR MEDINA PEREZ | URB  CULEBRINAS CEDRO J-31 | | | | SAN SEBASTIAN | PR | 00685 | |
| 330761 | OSCAR MESORANA VALENTIN | ALTURAS DE TORRIMAR | CALLE 8 BLQ 16 NO 8 | | | GUAYNABO | PR | 00969 | |
| 1603189 | OSCAR ORTIZ COLON | PO BOX 1317 | | | | SALINAS | PR | 00751 | |
| 2149019 | Oscar Ortiz Martinez | Ext. La Carmen Calle Atonio Ledez # E-1 | | | | Salinas | PR | 00751 | |
| 381713 | OSCAR ORTIZ ORTIZ | HC-75 BOX 1647 | BARRIO ANONES | | | NARANJITO | PR | 00719 | |
| 1599965 | Oscar Padilla | P.O Box 1527 | | | | Cabo Rojo | PR | 00623 | |
| 1519657 | Oscar Perez Ayala | HC-1 Box 6504 | | | | Loiza | PR | 00772 | |
| 1915117 | Oscar R Ortis Burgos | 195 Calle Gladiola | Urb Jardines de Jayuya | | | Jayuya | PR | 00664-1611 | |
| 2031500 | Oscar R Ortiz Burgos | Urb. Jardines de Jayuya | 195 Calle Gladiola | | | Jayuya | PR | 00664-1611 | |
| 2102279 | Oscar R. Ortiz Burgos | 195 Calle Gladiola | | | | Jayuya | PR | 00664-1611 | |
| 1564690 | OSCAR RAMOS OLIVARES | 16 C/ ISAAC DIAZ | | | | MAYAGUEZ | PR | 00680 | |
| 1075545 | OSCAR RIVERA DE LEON | BO MAMEY | HC 65 BUZON 6108 | | | PATILLAS | PR | 00723 | |
| 1498846 | OSCAR RIVERA RIVERA | URB. BRISAS DEL RÍO #139 CALLE CIBUCO | BO. UNIBON | | | MOROVIS | PR | 00687-3959 | |
| 1672835 | OSCAR RIVERA ROSADO | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1757113 | OSCAR RODRIGUEZ GONZALEZ | URB BELLA VISTA | S 139 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 2048862 | Oscar Rodriguez Rodriguez | Buzon 356 Comunidad Caracoles | | | | Penuelas | PR | 00624 | |
| 1641707 | Oscar Santiago Martinez | Carr. 677 Km 2.1 | Bo. Maricao | | | Vega Alta | PR | 00692 | |
| 2144844 | Oscar Santiago Reyes | Hc-01 Box 4631 J.D | | | | Juan Diaz | PR | 00795 | |
| 2035172 | Oscar Torres Len | Apt 443 | | | | Juana Diaz | PR | 00795 | |
| 2082031 | Oscar Torres Navarro | 23 Calle Angel S. Lugo | Urb. Los Maestros | | | Adjuntas | PR | 00601 | |
| 1567940 | Oscar Torres Ruiz | 1000 West Shore Dr | | | | Edgewood | MD | 21040 | |
| 1730854 | OSCAR VALENTIN TORRES | HC-46 BOX 6152 | | | | DORADO | | 00646 | |
| 827450 | OSCAR VALENTIN TORRES | HC-46 BOX 6152 DORADO | CARR.659 KM.1.2 CALLE JAZMIN BARRIO SANTA ROSA | | | DORADO | PR | 00646 | |
| 1364772 | Oscar Velazquez Rodriguez | HC 9 Box 2083 | | | | Ponce | PR | 00731-9700 | |
| 1453933 | Osiris Talaba Santana | C5-005 Urb. | | | | Cara Bay | PR | 00957 | |
| 1453933 | Osiris Talaba Santana | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1506290 | OSMARA MOLINA ROSARIO | PO BOX 1062 | | | | UTUADO | PR | 00641 | |
| 1846995 | Osoaldo E. Alfonzo Diaz | Box 22 | | | | Juana Dliaz | PR | 00795 | |
| 1455343 | Osuacdo Martinez Lopez | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455343 | Osuacdo Martinez Lopez | S-40 Cipress | | | | Bayamon | PR | 00956 | |
| 1647708 | Osualdo Perez Gonsalez | Apartado 614 | | | | Adjuntas | PR | 00601 | |
| 1537088 | Osval E. Martinez Pizarro | Oficinista III | Departamento de la Familia | Industrial Villa 11835 Calle B Suite 3 | | Carolina | PR | 00983 | |
| 1537088 | Osval E. Martinez Pizarro | Urb. Villa Fontana Via 21 Sl2 | | | | Cardina | PR | 00983 | |
| 1075651 | Osvaldo Acevedo Soto | Carr 404 R44 Bo Naranjo | | | | Moca | PR | 00676 | |
| 1075651 | Osvaldo Acevedo Soto | HC01 Box 6070 | | | | Moca | PR | 00676 | |
| 1075656 | OSVALDO ALBARRAN VILLAFANE | Autoridad Metropolitana de Autobuses | Conductor - Regela | 37 Ave De Diego Monacillos | | San Juan | PR | 00927 | |
| 1075656 | OSVALDO ALBARRAN VILLAFANE | PMB 196 | PO BOX 3000 | | | CANOVANAS | PR | 00729 | |
| 1971018 | Osvaldo Alvarez Morales | Box 685 | | | | Hatillo | PR | 00659 | |
| 1075664 | OSVALDO AMALBERT SANCHEZ | #37 AVE. DE DIEGO BARRIO MONACILLOS | | | | San Juan | PR | 00927 | |
| 1075664 | OSVALDO AMALBERT SANCHEZ | URB SIERRA LINDA | CC32 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 1614822 | Osvaldo Aponte Melendez | 102 Calle Willie Rosario | | | | Coamo | PR | 00769 | |
| 386505 | OSVALDO AROCHO SALTAR | BO ESPINAL | 97 SECTOR HOYO FRIO | | | AGUADA | PR | 00602 | |
| 1997350 | OSVALDO AVAZUELA MENDOZA | CASA F-9 CALLE 15-A | | | | SAN JUAN | PR | 00924 | |
| 84242 | OSVALDO CASTRO RIVERA | URB. BUNKER CALLE PANAMA | CALLE PANAMA #218 | | | CAGUAS | PR | 00725 | |
| 1299306 | OSVALDO CATINCHI BETANCOURT | EXT EL VIGIA | 58 SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| 1299306 | OSVALDO CATINCHI BETANCOURT | REINALDO OSVALDO CATINCHI | CALLE FERNANDO DE ROJAS 2067, EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 1917564 | OSVALDO COLLADO RIVERA | PO BOX 2176 | | | | SAN GERMAN | PR | 00683 | |
| 1515727 | Osvaldo Cruz Allende | PO Box 68 | | | | Loiza | PR | 00772 | |
| 1515710 | Osvaldo Cruz Alleude | PO Box 68 | | | | Loiza | PR | 00772 | |
| 1792017 | Osvaldo Diaz Morales | Urb Victoria | 4 Calle Amapola | | | Aguadilla | PR | 00603 | |
| 1792017 | Osvaldo Diaz Morales | Urb.covadonga calle #9 Asturias 1-d-3 | | | | Toa Baja | PR | 00949 | |
| 2148079 | Osvaldo Figueroa Rios | HC3 Box 34838 | | | | San Sebastian | PR | 00685 | |
| 1590000 | OSVALDO GALAIZA TORRES | PO BOX 2602 | | | | GUAYAMA | PR | 00785 | |
| 930185 | OSVALDO GONZALEZ BERRIOS | P O Box 500 | | | | VILLALBA | PR | 00766 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565870 | Osvaldo J. Ortiz, by Jose O. Fernandez, Executor | 2053 Ponce by Pass | Suite 201 | | | Ponce | PR | 00717-1308 | |
| 1571489 | Osvaldo L. Merced Lopez | B-10 Calle 11 Jard. Guamani | | | | Guayama | PR | 00784 | |
| 2149810 | Osvaldo L. Pedrogo Cabrera | Calle 9 Buzon 4874 | Barrio Las Mareas | | | Salinas | PR | 00751 | |
| 1426633 | Osvaldo Lopez Rosado | 1818 150st | | | | WHITESTONE | NY | 11357 | |
| 1668058 | OSVALDO M SERBIA MONTES | RESIDENCIAL FERNANDO LUIS GARCIA | EDIFICIO 3 APARTAMENTO 19 | | | UTUADO | PR | 00641 | |
| 386593 | OSVALDO MERCADO MIRANDA | COM SAN ROMUALDO SUR | 167 CALLE M | | | HORMIGUEROS | PR | 00660 | |
| 1837278 | Osvaldo Merced Clemente | 121-14 - Forest Hill | | | | Bayamon | PR | 00959 | |
| 1075791 | Osvaldo Monclova Rivera | Urb Rivieras de Cupey Calle | P1 Calle Flamboyan | | | San Juan | PR | 00928 | |
| 1779219 | Osvaldo Nieves Nieves | Urb San Carlos 124 | Calle San Francisco | | | Aguadilla | PR | 00603-5836 | |
| 1753222 | Osvaldo Osorio Osorio | Departamento de Educacion | CALLE  JUAN CALAF   URB. Industrial Tres Monjitas | | | San Juan | PR | 00917 | |
| 1753222 | Osvaldo Osorio Osorio | PO BOX 276 00772 | | | | San Juna | PR | 00917 | |
| 1877207 | Osvaldo Pérez Garcia | Urb. Jard. Sta Isabel | Calle 8 B-35 | | | Santa Isabel | PR | 00757 | |
| 1643927 | Osvaldo Perez Gonzalez | Apartado 614 | | | | Adjuntas | PR | 00601 | |
| 734214 | OSVALDO PEREZ GONZALEZ | PO BOX 614 | | | | ADJUNTAS | PR | 00601 | |
| 2147045 | Osvaldo Perez Rivera | P.O. Box 332143 Ponce | | | | Ponce | PR | 00733 | |
| 1618335 | Osvaldo Quinones Medina | Urb. Jardines del Caribe | Calle 33; FF 20 | | | Ponce | PR | 00728 | |
| 1943117 | Osvaldo R. Alvarado Bermudez | Box 476 | | | | Santa Isabel | PR | 00757 | |
| 1943117 | Osvaldo R. Alvarado Bermudez | C/Roma A80 Urb. Colinas Vende Axel | | | | Juana Diaz | PR | 00795 | |
| 1469453 | Osvaldo Reyes Rodriguez | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1959635 | OSVALDO RIVERA DOMINGUEZ | HC 03 BOX 10746 | | | | JUANA DIAZ | PR | 00795 | |
| 1896005 | Osvaldo Rivera Rivera | HC-01 Box 6671 | | | | Orocovis | PR | 00720 | |
| 1632593 | Osvaldo Rodriguez Colon | Calle Julian Collazo #1 | | | | Coamo | PR | 00769 | |
| 2091004 | Osvaldo Rosa Cruz | PO Box 220 | | | | Penuelas | PR | 00624 | |
| 493886 | OSVALDO ROSADO LOPEZ | URB. LOS ROSALES 2 55 | 6TA AVENIDA | | | MANATI | PR | 00674 | |
| 1575481 | OSVALDO SANTANA SANTIAGO | HC 04 BOX 44591 | | | | MAYAGUEZ | PR | 00680 | |
| 930247 | OSVALDO SOTO GARCIA | PO BOX 194286 | | | | SAN JUAN | PR | 00919 | |
| 1834808 | Osvaldo Torres Garcia | Hillcrest Village Paseo de la Loma 7054 | | | | Ponce | PR | 00716-7037 | |
| 386656 | OSVALDO TORRES JIMENEZ | 7401 LA SANCHE | | | | UTUADO | PR | 00641 | |
| 2146840 | Osvaldo Torres Quinones | Calle Lorencita Ferre #4959, El Toque | | | | Ponce | PR | 00728 | |
| 561558 | Osvaldo Tubens Mendez | San Antonio | EH5 Calle H | | | Anasco | PR | 00610 | |
| 2149221 | Oswaldo Rodriquez Rentas | H.C. # 2 Box 8761 | | | | Juana Diaz | PR | 00795 | |
| 2147973 | Oswaldo Sanchez Cartagena | PO Box 59 | | | | Aguirre | PR | 00704 | |
| 386698 | OTANO VAZQUEZ, DIANA I. | ESPITIRU SANTO | A3 APT | | | AGUAS BUENAS | PR | 00703 | |
| 386820 | OTERO BURGOS, MARIA V | PO BOX 554 | | | | OROCOVIS | PR | 00720 | |
| 1491012 | Otero Lopez Waldemal | PO BOX 29958 | | | | San Juan | PR | 00929 | |
| 387434 | OTERO ORTIZ, CARLOS J | URB. ESTANCIAS DEL MAYORAL | CALLE GUAJANA # 12013 | | | VILLALBA | PR | 00766 | |
| 387451 | OTERO ORTIZ, ROSALBA | HC-4 BOX 42503 | | | | MOROVIS | PR | 00687 | |
| 387451 | OTERO ORTIZ, ROSALBA | PO BOX 1327 | | | | MOROVIS | PR | 00687 | |
| 930261 | OTHONIEL LOPEZ MEDINA | PO BOX 114 | | | | ISABELA | PR | 00662 | |
| 1631312 | Othoniel Ramos Santos | Condominio Plaza de Torrimar 1 | Apartamento 2103 | | | Bayamon | PR | 00959 | |
| 1568512 | OTILIA H SABATER RIVERA | C-48 FLAMBOYAN GARDEAS | | | | MAYAGUEZ | PR | 00680 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1568584 | OTILIA H. SABATAR RIVERA | C-48 FLAMBOYAN GARDEAS | | | | MAYAGUEZ | PR | 00680 | |
| 1570453 | Otilia H. Sabater Rivera | C-48 Flambiyai Gardens | | | | Mayaguez | PR | 00680 | |
| 1568385 | Otilia H. Sabater Rivera | C-48 Flamboyan Gardens | | | | Mayaguez | PR | 00668 | |
| 1633408 | Otilia López Maldonado | G8 San Alejo Street Mariolga | | | | Caguas | PR | 00725 | |
| 2108677 | Otilia Maldonado Garcia | Edif. 8 Apt 169 Villa Kennedy | | | | San Juan | PR | 00915 | |
| 1751673 | Otilia Rodriguez | HC 01 Box 5301 | | | | Santa Isabel | PR | 00757 | |
| 1781503 | Otilia Sanchez Torres | 12 Nazario St | | | | Caguas | PR | 00725 | |
| 1129762 | OTILIA SANTOS VELEZ | HC 08 BOX 233 | BARRIO MARUENO | | | PONCE | PR | 00731 | |
| 1600262 | Otilia Santos Velez | HC 08 Box 233 | Bo/Barrio Marueno | | | Ponce | PR | 00731 | |
| 2049724 | Otilio Borrero Valentin | Urb Hacienda La Matilde Paseo Mlovell Campos #5685 | | | | Ponce | PR | 00728 | |
| 1940079 | Otilio Borrero Valentin | Urb. Hacienda La Maltilde Paseo Morell Campos #5685 | | | | Ponce | PR | 00728 | |
| 1694283 | Otilio Borrero Valentin | Urb. Hacienda La Matilde, Paseo Morell Campos, 5685 | | | | Ponce | PR | 00728 | |
| 1129772 | OTILIO CRUZ CRUZ | HC 1 BOX 4638 | | | | JUANA DIAZ | PR | 00795 | |
| 1129804 | Otman Perez Almeyda | Carr 132 Km. 7-1 Bo. Santo Domingo | | | | Penuelas | PR | 00624 | |
| 1129804 | Otman Perez Almeyda | PO BOX 564 | | | | PENUELAS | PR | 00624-0564 | |
| 1876544 | Ottmar J Muniz Zapata | Jardines de Anasco A-8 | | | | Anasco | PR | 00610 | |
| 1855980 | OTTMAR J MUNIZ ZAPATA | JARDINES DE ANASCO A-8 | CALLE NICOLAS SOTO RAMOS | | | ANASCO | PR | 00610 | |
| 1584852 | OTTO MIGUEL BUSTELO GARREIA, JUANA MARIA ARRECHEA TARRANAGA | 613 PONCE DE LEON AVE APT 903 | | | | SAN JUAN | PR | 00907-3160 | |
| 1536900 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Lananaga | Cond Water View Mans Apt 903 | 613 Ponce De Leon Ave | | | San Juan | PR | 00907-3100 | |
| 1634522 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA | 613 PONCE DE LEON AVE | APT. 903 | | | SAN JUAN | PR | 00907-3160 | |
| 1546419 | Otto Miguel Bustelo Garriga, Juana Maria Arrechea | 613 Ponce de Leon Ave.,Apt 903 | | | | San Juan | PR | 00907-3160 | |
| 1874537 | Oved Eliezer Irizarry Seda | Residencial Los Americas edtz apt 72 | | | | Lajas | PR | 00667 | |
| 2063284 | Overt Elena | HC 38 Box 7425 | | | | Guanica | PR | 00653 | |
| 1129831 | OVIDIO GONZALEZ ROBLES | HC 3 BOX 4698 | CARR 131 INT 525 | | | ADJUNTAS | PR | 00601 | |
| 1508422 | Ovidio Irizarry Rodríguez | HC2 Box 6227 | | | | Guayanilla | PR | 00656 | |
| 1129838 | OVIDIO MEJIAS RODRIGUEZ | URB LLANOS DEL SUR | 45 CALLE LAS FLORES | | | COTO LAUREL | PR | 00780-2803 | |
| 388202 | OYOLA CRUZ, JUAN A | URB VILLA BLANCA | N1 CALLE ZAFIRO | | | CAGUAS | PR | 00725-0000 | |
| 1559448 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1559448 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 1839788 | P.R.M.E | Carmen A. Santos Aray | 215 com. Caracoles 1 | | | Penuelas | PR | 00624 | |
| 1505481 | PABLO A MEDINA TORRES | BDA. NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1845232 | PABLO A RODRIGUEZ SALAS | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 481411 | PABLO A RODRIGUEZ SANTIAGO | CALLE 5 #1 APTDO.591 | BDA.LA PLATA | | | COMERIO | PR | 00782 | |
| 2091259 | Pablo A Velez Valedon | Urb. Santa Elena #2 Calle Orquidea C-2 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1606833 | PABLO ABDIEL MAYSINET VALLE | URBANIZACION CIUDAD REAL CALLE ALICANTE #127 | | | | VEGA BAJA | PR | 00693 | |
| 1606833 | PABLO ABDIEL MAYSINET VALLE | URBANIZACION CIUDAD REAL CALLE ALICANTE #710 | | | | VEGA BAJA | PR | 00693 | |
| 1643267 | Pablo Abdiel Maysonet Valle | Urbanizacion Ciudad Real | Calle Alicante 127 | | | Vega Baja | PR | 00693 | |
| 1671538 | PABLO AYALA AMARO | HC 1 BOX 4423 | | | | MAUNABO | PR | 00707 | |
| 1671538 | PABLO AYALA AMARO | URB BENSAG DE EMAPAGUA 1 C/O 5 E-13 | | | | MAUNABO | PR | 00707 | |
| 1809047 | PABLO BERRIOS ROBLES | 369 CALLE DEL REY | | | | ARECIBO | PR | 00612 | |
| 1453203 | Pablo Casiano Labrador | HC 02 Box 8994 | | | | Aibonito | PR | 00705 | |
| 1453203 | Pablo Casiano Labrador | Material Hander | Baxter | P. O. Box 1389 | | Aibonito | PR | 00705 | |
| 1760539 | Pablo Colon Ramos | Apartado 1139 | | | | Patillas | PR | 00723 | |
| 1760539 | Pablo Colon Ramos | Pablo Colon Ramos | Bo. Mamey, Carr 757, Km 9.3 interior | | | Patillas | PR | 00723 | |
| 1076122 | PABLO CORREA ROSADO | HC-03 BOX 17655 | | | | COAMO | PR | 00769 | |
| 1833200 | Pablo Correa Rosado | HC-3, Box 17655 | | | | Coamo | PR | 00769 | |
| 1615175 | PABLO COTTO CASTRO | HC 02 BOX 6281 | | | | GUAYANILLA | PR | 00656 | |
| 1778104 | Pablo Cotto Castro | HC 2 Box 6281 | | | | Guayanilla | PR | 00656-9708 | |
| 1778104 | Pablo Cotto Castro | Pensionado del Gobierno de Puerto Rico | Retiro Central | # 133 Calle San Juan Urb. San Francisco I | | Yauco | PR | 00698 | |
| 1615175 | PABLO COTTO CASTRO | RETIRO CENTRAL | #133 CALLE SAN JUAN | URB SAN FRANCISCO I | | YAUCO | PR | 00698 | |
| 1778310 | Pablo Crespo Claudio | Urb Hacienda San Jose #1436 | Cond Puerta del Parque Apt B-04 | | | Caguas | PR | 00725 | |
| 1968058 | Pablo Cruz | #123 Rosalba Irizarry | Urb. San Pedro | | | Tao Baja | PR | 00949 | |
| 113928 | Pablo Cruz Betancourt | Paseo De San Lorenzo | 405 C/esmeralda | | | San Lorenzo | PR | 00754 | |
| 1575545 | PABLO CRUZ BETANCOURT | URB PASEO DE SAN LORENZO | 405 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754 | |
| 1076137 | Pablo Cuadrado Ares | HC01 Box 6330 | | | | Las Piedras | PR | 00771-9707 | |
| 2140798 | Pablo Diaz Soez | 1058 San Miguel | | | | Coto Laurel | PR | 00780 | |
| 1701257 | Pablo E. Pérez Viñales | P 1A Calle 9 | | | | Dorado | PR | 00646 | |
| 566745 | PABLO E. QUINTANA GONZALEZ | PO BOX 4093 | | | | AGUADILLA | PR | 00605 | |
| 2031599 | Pablo E. Roque Santos | HC 08 Box 331 Bo. Marueno | | | | Ponce | PR | 00731-9704 | |
| 2148819 | Pablo Emilio Ramirez Irizarry | Comunidad Gonzalez #20 Calle Felipe Calose | | | | San Sebastian | PR | 00685 | |
| 1129991 | Pablo F Bonelli Ortiz | PO Box 517 | | | | Guayama | PR | 00785-0517 | |
| 1129991 | Pablo F Bonelli Ortiz | URB COSTA AZUL | F16 CALLE 10 | | | GUAYAMA | PR | 00784-6722 | |
| 1076173 | Pablo F Rosado Font | Comision Industrial de Puerto Rico | Po Box 4466 | | | San Juan | PR | 00936 | |
| 1773216 | Pablo F Rosado Font | URB. Villa Auxerre | 115 Calle Irma | | | San German | PR | 00683 | |
| 734630 | PABLO FELICIANO GARCIA | HC 37 BOX 7086 | | | | GUANICA | PR | 00653-1159 | |
| 734630 | PABLO FELICIANO GARCIA | HC 38 BOX 7122 | | | | GUANICA | PR | 00653 | |
| 1584265 | Pablo G. LaTorre Rodriguez | Calle Cheto Roman #113 | | | | Adjuntas | PR | 00601 | |
| 734642 | PABLO GERALDO LATORRE RODRIGUEZ | 121 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 1512478 | PABLO GONZALEZ SCHETTINI | URB. JESUS M LAGO A-3 | CALLE SEBASTIAN MORFI | | | UTUADO | PR | 00641 | |
| 1463973 | Pablo H Montaner | PO Box 9021725 | | | | San Juan | PR | 00902 | |
| 1463973 | Pablo H Montaner | Richard Burgos,  Attorney | P.O. Box 8448 | | | San Juan | PR | 00910 | |
| 1579166 | PABLO I RIVERA DIAZ | PO BOX 521 | | | | MERCEDITA | PR | 00715 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1426776 | PABLO ILLAS MORALES | 453 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 1750576 | Pablo J Barbosa Miranda | Urb. Santa Juana Calle 5 B4 | | | | Caguas | PR | 00725 | |
| 1769084 | Pablo J Betancourt Andrades | 24 Camino Gabino Rodriguez | | | | San Juan | PR | 00926 | |
| 1076217 | Pablo J Fontanez Figueroa | 103 Paseo Torre Alta | | | | Barranquitas | PR | 00794 | |
| 1803485 | PABLO J GARCIA LOPEZ | URB VILLAS DEL PRADO CALLE LAS VISTAS | #637 | | | JUANA DIAZ | PR | 00795 | |
| 1851488 | Pablo J Oquendo Garcia | Calle 45 #221 B Parcelos Falu | | | | San Juan | PR | 00924 | |
| 1721587 | Pablo J Pérez Pratts | HC02 Box 21672 | | | | San Sebastián | PR | 00686 | |
| 1683121 | Pablo J. Cotto Castro | HC 02 Box 6281 | | | | Guayanilla | PR | 00656 | |
| 2077323 | Pablo J. Cotto Lozada | 26 Aguas Buenas | Bonneville Heights | | | Caguas | PR | 00727 | |
| 1666673 | PABLO J. COTTO REYES | DEPARTAMENTO DE CORRECCION Y REHABILITACION | PABLO J. COTTO REYES | P.O. Box 71308 | | San Juan | PR | 00936 | |
| 1666673 | PABLO J. COTTO REYES | HC - 01 BOX 15231 | | | | COAMO | PR | 00769 | |
| 1899094 | Pablo J. Gomez Mendez | HC- 02 Bzn 15702 Santa Barbara | | | | Gurabo | PR | 00778 | |
| 1986177 | Pablo J. Lopez Cortes | Calle Retiro 860 | | | | Guayama | PR | 00784 | |
| 1730034 | Pablo J. Perez Velez | HC 1 Box 3421 | | | | Lajas | PR | 00667 | |
| 1957494 | Pablo Javier Rodriguez Loyola | Urb. Alt. Penuelas II | Q-9 Calle 15 | | | Penuelas | PR | 00624 | |
| 2080366 | Pablo Javier Rodriquez Loyola | URB. Alts Penuelas II | #Q9 Calle 15 | | | Penuelas | PR | 00624 | |
| 1952907 | Pablo Jimenez Colon | PO Box 306 | | | | Barranquitas | PR | 00794 | |
| 1691038 | Pablo Jimenez Flores | Calle 5 L-8 Jardines | | | | Canovanas | PR | 00729 | |
| 388716 | Pablo Jose Seary Diaz | Calle 502 bloq. 18#14  Villa Carolina | | | | Carolina | PR | 00985 | |
| 1751185 | Pablo Julian Serpa Ocasio | Carr 6617 Km 2.9 BO Patron | | | | Morovis | PR | 00687 | |
| 1664804 | PABLO JULIAN SERPA OCASIO | CARR. 6617 KM 2.9 BO. PATRON | MOROVIS  PO. BOX 1576 | | | MOROVIS | PR | 00687 | |
| 1751185 | Pablo Julian Serpa Ocasio | PO Box 1576 | | | | Morovis | PR | 00687 | |
| 259061 | Pablo Kitay | 121 Crandon Blvd Apt. 250 | | | | Key Biscayne | FL | 33149 | |
| 259061 | Pablo Kitay | Nube Group LLC | 1413 Ave Ponce de Leon Suite 400 | | | San Juan | PR | 00907 | |
| 1670174 | Pablo L Leon Dominguez | HC 02 Box 8475 | | | | Juana Diaz | PR | 00795 | |
| 1453746 | Pablo L Melendez Torres | 1059 CalleM Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |
| 1453746 | Pablo L Melendez Torres | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1581260 | Pablo L. Cardona Perez | HC 08 Box 84150 | | | | San Sebastian | PR | 00685 | |
| 2074917 | Pablo L. Rodriguez Sanchez | HC 02 Box 14000 Bo. Navarro | | | | Gurabo | PR | 00778 | |
| 1076259 | Pablo La Torre | 113 Calle Chelo Roman | | | | Adjuntas | PR | 00601 | |
| 264786 | PABLO LECTORA SOTO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | |
| 1869182 | PABLO LOZADA MANGUAL | URB. JARDINES DE GUAMANI 3-D-19 | | | | GUAYAMA | PR | 00784 | |
| 1876258 | Pablo Lugo Pagan | PO Box 771 | | | | Hormigueros | PR | 00660 | |
| 2142290 | Pablo M. Quiles Pabron | 733 Calle Clavelos Llanos del Sur | | | | Coto Laurel | PR | 00780 | |
| 2009074 | Pablo M. Ramirez Ortiz | HC 01 Box 6850 | | | | Orocovis | PR | 00720 | |
| 2105490 | Pablo Malave Cruz | RR 04 P.O. Box 4808  Bo Sud Arriba | | | | Cidra | PR | 00739 | |
| 2105490 | Pablo Malave Cruz | Urb. Ramos Antonini | 40 Calle B | | | Cidra | PR | 00739 | |
| 1886901 | Pablo Marrero Ortiz | P.O Box 314 | | | | Barranquitas | PR | 00794 | |
| 1506047 | PABLO MEDINA TORRES | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1885193 | Pablo Miranda | HC 10 Box 8151 | | | | Sabana Grande | PR | 00637 | |
| 1597475 | PABLO MIRANDA BERRIOS | HC10 BOX 8345 | | | | SABANA GRANDE | PR | 00637 | |
| 1989013 | Pablo Moctezuma Candelario | HC 70 Box 49126 | | | | San Lorenzo | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1130137 | PABLO MOLINA HERNANDEZ | URB RIVER VW | K6 CALLE 11A | | | BAYAMON | PR | 00961-3825 | |
| 1638771 | PABLO MONSERRATE | ALTURAS DE SAN PEDRO | G 1 SAN MATEO | | | FAJARDO | PR | 00738 | |
| 1909924 | Pablo Morales Diaz | Apartado 97 | | | | Aguirre | PR | 00704 | |
| 1433779 | Pablo Morales Melendez | Condominio Sky Tower III | Apt. 2-O | 3 Calle Hortensia | | San Juan | PR | 00926 | |
| 2144513 | Pablo Moreno Sanchez | HC03 Box 16446 | | | | Coamo | PR | 00769 | |
| 2148204 | Pablo Navarro Marquez | PMB 158 PO Box 70344 | | | | San Juan | PR | 00936-8344 | |
| 734775 | PABLO OCASIO NIEVES | Barrio Cacao Centro K.4.0 | HC 02 BOX 15332 | | | CAROLINA | PR | 00987 | |
| 2140913 | Pablo Quinones Gonzalez | Calle Pabonaslianos | 251 Del Sur | | | Coto Laurel | PR | 00780 | |
| 358438 | PABLO R NEGRON ORTIZ | URB VILLA ROSALES G2 | PO BOX 979 | | | Aibonito | PR | 00705 | |
| 1679070 | Pablo R Pluguez Alvarado | Urb. Las Palmas 287 C/ Palma Real | | | | Moca | PR | 00676 | |
| 1130236 | PABLO RIVERA RIVAS | VILLA EL RECREO | H1 CALLE 1 | | | YABUCOA | PR | 00767-3445 | |
| 2156303 | Pablo Rivera Valentin | Urb El Bosque 814 Calle Laurel | | | | Los Marias | PR | 00670 | |
| 470291 | PABLO RODRIGUEZ FIGUEROA | CALLE 15 Q 9 | URB ALT DE PENUELAS | | | PENUELAS | PR | 00624 | |
| 2018124 | Pablo Rodriguez Figueroa | Q-9 Calle 15 | Urb. Alt. Penuelas II | | | Penuelas | PR | 00624 | |
| 1954063 | Pablo Rodriguez Figueroa | Urb Alt Penuelas II | Q-9 Calle 15 | | | Penuelas | PR | 00624 | |
| 2068859 | Pablo Rodriguez Figueroa | Urb. Alturas de Penuelas II | Q-9 Calle 15 | | | Penuelas | PR | 00624 | |
| 1130259 | PABLO RODRIGUEZ GERMAIN | #77 CALLE DEL MONTE URB VILLAS DE PRADO | | | | JUANA DIAZ | PR | 00795 | |
| 1130259 | PABLO RODRIGUEZ GERMAIN | #77 CALLE DEL MONTE URB VILLAS DE PRADO | PO BOX 656 | | | JUANA DIAZ | PR | 00795 | |
| 1130259 | PABLO RODRIGUEZ GERMAIN | #77 CALLE DEL MONTE URB. VILLAS DEL PRADO | | | | JUANA DIAZ | PR | 00795 | |
| 1520164 | PABLO RODRIGUEZ GERMAIN | PO BOX 656 | | | | JUANA DIAZ | PR | 00795 | |
| 1520164 | PABLO RODRIGUEZ GERMAIN | POLICIA DE PUERTO RICO | #77 CALLE DEL MONTE | URB VILLAS DEL PRADO | | JUANA DIAZ | PR | 00795 | |
| 2143807 | Pablo Rodriguez Martinez | PO Box 800004 | | | | Coto Laurel | PR | 00780 | |
| 1810631 | Pablo Rodriguez Martinez | PO Box 800004 | | | | Coto Laurel | PR | 00780-0004 | |
| 1757410 | Pablo Rodriguez Martinez | PO Box 800004 | | | | Cotto Laurel | PR | 00780-0004 | |
| 1810631 | Pablo Rodriguez Martinez | Retirado | Extension Agricola | Parcelas Nuevas Agulita calle 1 #340 | | Juana Diaz | PR | 00795 | |
| 1700962 | Pablo Rodriguez Quiñonez | HC 02 BOX 5859 | | | | pEñUELAS | PR | 00624 | |
| 1817251 | Pablo Rodriguez Ramos | 188 Dr.Veve | | | | Mayaguez | PR | 00680 | |
| 734844 | PABLO RODRIGUEZ RAMOS | PARC AMALIA MARIN | 5228 CALLE ANGUILA | | | PONCE | PR | 00716-1376 | |
| 1680123 | PABLO RUIZ SOTO | P.O. BOX 16 | | | | ANASCO | PR | 00610-0016 | |
| 1935681 | Pablo Sagardia Castro | Apt 560796 | | | | Guayanilla | PR | 00656 | |
| 1990947 | Pablo Sanchez Cordero | P.O. Box 1885 | | | | Moca | PR | 00676 | |
| 1905748 | Pablo Santiago Cruz | Jardines Sto. Domingo C-4B18 | | | | Juana Diaz | PR | 00795 | |
| 1669467 | Pablo Santiago Gonzalez | FLAMBOYAN GARDENS | X - 8 CALLE 9 | | | BAYAMON | PR | 00959-5815 | |
| 1744425 | PABLO SANTIAGO GONZALEZ | FLAMBOYAN GARDENS | CALLE 9 X-8 | | | BAYAMON | PR | 00959-5815 | |
| 2096473 | Pablo Santiago Rosado | F-6 Calle 10 Sans Souci | | | | Bayamon | PR | 00957 | |
| 2140973 | Pablo Santiago Santiago | Urb El Laurel 409 | Paseo Ruisenor | | | Coto Laurel | PR | 00780 | |
| 2141625 | Pablo Santiago Vives | 15 Bethlehem St Lowr | | | | Lackawanna | NY | 14218 | |
| 2077997 | Pablo Savier Rodriguez Loyola | Urb. Alt. Penuelas II | Q-9 Calle 15 | | | Penuelas | PR | 00624 | |
| 848967 | PABLO SERRANO JIMENEZ | PO BOX 491 | | | | CAGUAS | PR | 00726 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 848967 | PABLO SERRANO JIMENEZ | URB TURABO GARDENS | R9- #8 CALLE H | | | CAGUAS | PR | 00725 | |
| 1581690 | PABLO VALENTIN DIAZ | URB JDNS DE GUAMANI | G10 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 388866 | PABLO VEGA VENGUILLA | BO GUAVATE | 21808 SECT MALUA | | | CAYEY | PR | 00736 | |
| 2130661 | Pablo Velazquez | Calle 3 #98 Parcelas Mandri | | | | Coto Laurel | PR | 00780 | |
| 389041 | PABON GONZALEZ, ANGEL | EXT JARDINES DE COAMO | CALLE C-11 H-34 | | | COAMO | PR | 00769 | |
| 389041 | PABON GONZALEZ, ANGEL | URB. VALLE ABAJO | #313 CALLE MAGA | | | COAMO | PR | 00769 | |
| 809054 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | | CAGUAS | PR | 00727 | |
| 389753 | PACHECO GARCIA, MARISOL | CALLE 8 G-8 | VILLAS DEL CAFETAL | | | YAUCO | PR | 00698 | |
| 1752960 | Pacheco Garcia, Vidalina | HC 37 Box 5262 | | | | Guanica | PR | 00653 | |
| 1752960 | Pacheco Garcia, Vidalina | Vidalina Pacheco Garcia     HC 37 Box 5262 | | | | Guanica | PR | 00653 | |
| 390191 | Pacheco Ruiz, Israel | Urb Maria Antonia | Calle 3  H 634 | | | Guanica | PR | 00653 | |
| 1660581 | PACIFICO ROBLES ALBARRAN | P.O. BOX 3059 | | | | VEGA ALTA | PR | 00692-3059 | |
| 391102 | PADILLA QUILES, CARLOS | G-12 VISTAS DEL RIO | | | | ANASCO | PR | 00610 | |
| 391318 | Padilla Ruberte, Domingo | Urb Punto Oro | 3322 Calle La Capitana | | | Ponce | PR | 00728 | |
| 391392 | PADILLA SIERRA, SAMUEL | CALLE 30 AD 3 | TERESITA | | | BAYAMON | PR | 00619 | |
| 391602 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | | QUEBRADILLAS | PR | 00678 | |
| 2113734 | PAGAN CARABALLO, BENJAMIN | URB. TURABO GARDENS | CALLE C - R14 - 6 | | | CAGUAS | PR | 00725 | |
| 392525 | PAGAN FANTAUZZI, ANTUANETTE | URB COUNTRY CLUB | QL9 CALLE 533 | | | CAROLINA | PR | 00982 | |
| 392949 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | | LAJAS | PR | 00667 | |
| 393048 | Pagan Mendez, Carlos J | HC 03 Box 11682 | | | | Juana Diaz | PR | 00795 | |
| 393048 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | | Juana Diaz | PR | 00795 | |
| 393352 | PAGAN PAGAN, MANUEL | PO BOX 267 | | | | JUNCOS | PR | 00777 | |
| 1787418 | Pagani Rivera Ana Ires | 23 Calle Mercurio | | | | Ponce | PR | 00730 | |
| 394327 | PAGANI RIVERA, ANA INES | Mercurio 23 | | | | PONCE | PR | 00730 | |
| 734969 | PAINE WEBBER INCORPORATED | 1200 HARBOR BLVD. | | | | WEEHAWKEN | NJ | 07087 | |
| 734969 | PAINE WEBBER INCORPORATED | GWEN JORDAN | 245 EAST 54TH STREET | | | NEW YORK | NY | 10022 | |
| 1879346 | PALERMO RODRIGUEZ, JOSE A. | 22 URB MARTY | | | | CABO ROJO | PR | 00623 | |
| 1957548 | Palmira Cruz Torres | 27-A Urb. Bahia | | | | Guanica | PR | 00653 | |
| 1937686 | PALMIRA GONZALEZ SANTIAGO | HC5 BOX 13491 | CALLE 5 873 BO GUAYABAL | | | JUANA DIAZ | PR | 00795-9515 | |
| 1880825 | Palmira Pinero Sanchez | Ave. Tres Monjites, Ave. TNT Cesar Gonzalez | Calle Juan Calaf | | | Hato Rey | PR | 00917 | |
| 1880825 | Palmira Pinero Sanchez | HC-04 42413 | | | | Las Piedras | PR | 00771 | |
| 2012880 | Paloma Ortiz Rojas | Urb. Vista del Sol Calle D #9 | | | | Coamo | PR | 00769 | |
| 1675675 | PAMARIS RODRIGUEZ ARROYO | HC 02 BOX 5859 | | | | PENUELAS | PR | 00624 | |
| 1715538 | Pamaris Rodriguez Arroyo | HC 02 BOX 5859 | | | | Peñuelas | PR | 00624 | |
| 1693950 | Pamaris Rodriguez Arroyo | HC 02 Box 5859 | | | | Renuelas | PR | 00624 | |
| 1653474 | Pamela Kristine Rosa Mercado | Calle Emilio Castelar 312 | | | | San Juan | PR | 00912 | |
| 2045736 | Pamira Pinero Sanchez | Ave. TNT Cesar Gonzalez esquina | Calle Juan Calef | Urb. Tres Monjitas | | Hato Rey | PR | 00917 | |
| 2045736 | Pamira Pinero Sanchez | HC-04 42413 | | | | Las Piedras | PR | 00771 | |
| 394734 | PANET DIAZ, NORMA E | CALLE 522 OS-11 4TA EXT. | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 394739 | PANETO ACOSTA, SYLVIA | URB. SAN JOSE | 465 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 394742 | PANETO CAMACHO, NANCY | 8 CALLE HIGÜERO | | | | YAUCO | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 930513 | PAOLA ADORNO GAMEZ | URB EL CORTIJO | CALLE 18 P-43 | | | BAYAMON | PR | 00956 | |
| 1076542 | PAOLA ADORNO GAMEZ | URB EL CORTIJO | P43 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 1792761 | Paola C. Santiago Matos | 18 Calle Tagore Apt. 1022 | | | | San Juan | PR | 00926 | |
| 100472 | PAOLA COLON RIVERA | HC 5 BOX 6174 | | | | AGUAS BUENAS | PR | 00703 | |
| 1427390 | PAOLA FIGUEROA ALEMANY | URB VILLA VERDE | CALLE A A7 | | | GUAYNABO | PR | 00966 | |
| 1427390 | PAOLA FIGUEROA ALEMANY | Villa Verde AA7 | | | | Guaynabo | PR | 00966 | |
| 1630171 | Paola L. Aponte Torres | Urb. Venus Gardens | Calle Piedras Negras AT21 | | | San Juan | PR | 00926 | |
| 1076550 | PAOLA MALDONADO CRUZ | BO CAMPANILLA | 386 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 1948529 | Paoli De Jesus Clemente | Ciudad Universitaria | K-13 Calle 5 | | | Trujillo Alto | PR | 00976 | |
| 1977856 | Paquita Alvarado Rodriguez | 2008 Calle Duquesa | Urb.Valle Real | | | Ponce | PR | 00716 | |
| 1955093 | PAQUITA ALVARADO RODRIGUEZ | URB VALLE REAL | 2008 CALLE DUQUESA | | | PONCE | PR | 00716 | |
| 1877033 | Pascal Cruz Ramirez | Edf. Medical Empirum 3J Ave Hostos | Suite 401 | | | Mayaguez | PR | 00680-1504 | |
| 1436968 | PASCUAL BARALT, CARLOS | PARQUE SENORIAL B4 | CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 1875380 | Pascual Cruz Ramey | Edy. Med. Emporium 351 Ave. Hostos Suite 401 | | | | Mayaguez | PR | 00680-1504 | |
| 1875380 | Pascual Cruz Ramey | Pascual Cruz Ramirez | Urb. Santa Elena B-18 Calle 2 | | | Sabana Grande | PR | 00637 | |
| 2122528 | Pascual Padilla Ramos | Bo. Rio Jueyes 15 | HC Box 17725 | | | Coamo | PR | 60769 | |
| 1598031 | PASCUAL QUIJANO VARGAS | BOX 292 | | | | QUEBRADILLAS | PR | 00678-2000 | |
| 1076553 | PASCUAL QUIJANO VARGAS | P.O. BOX 292 | | | | QUEBRADILLAS | PR | 00678 | |
| 1575276 | Pascual Santiago Borrero | PO box 1023 | | | | Peñuela | PR | 00624 | |
| 1932630 | Pastor F. Rios Mendez | CALLE 41 BLOQUE BL | #R5 REXVILLE | | | BAYAMON | PR | 00957 | |
| 2064849 | PASTOR LOPEZ RODRIGUEZ | P O BOX 1499 | | | | YAUCO | PR | 00698 | |
| 2059699 | PASTOR NEGRON SANCHEZ | URB JARD DEL CARIBE | YY 12 CALLE 55 | | | PONCE | PR | 00731 | |
| 1617790 | Patria A Berrios Cintron | PO Box 511 | | | | Barranquitas | PR | 00794 | |
| 1993492 | PATRIA CORDOVA ZAYAS | 14 EAST OCEAN DRIVE | URB BAY VIEW | | | CATANO | PR | 00962 | |
| 1667035 | Patria Cordova Zayas | Ocean Drive St. #14 | Bay View | | | Catano | PR | 00962 | |
| 1986648 | Patria F. Borrero Vazquez | PO Box 826 | | | | Adjuntas | PR | 00601 | |
| 735474 | PATRIA I RODRIGUEZ HERNANDEZ | HC 2 BOX 4713 | | | | SABANA HOYOS | PR | 00688 | |
| 1638264 | Patria I. López Matos | Reparto Metropolitano | 936 C/11 SE | | | San Juan | PR | 00921 | |
| 1604015 | PATRIA IVELISSE RAMOS TORRES | HC 02-27009 | | | | GUAYANILLA | PR | 00651 | |
| 2023370 | PATRIA IVELISSE RAMOS TORRES | HC 03 27009 | | | | GUAYANILLA | PR | 00656 | |
| 1654855 | Patria Ivelisse Ramos Torres | HC02-27009 | | | | Guayanilla | PR | 00656 | |
| 1930988 | PATRIA L. SOTO VELAZGUEZ | 86 CONDOMINIO LOMAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 1930988 | PATRIA L. SOTO VELAZGUEZ | K-2202 CONDOMINIO LOMAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 1076621 | PATRIA N OCANA ORTIZ | 1 VILLAMILL | | | | SAN JUAN | PR | 00907 | |
| 1076621 | PATRIA N OCANA ORTIZ | PO BOX 9544 | | | | SAN JUAN | PR | 00908-0544 | |
| 1871140 | Patria N Rodriguez Cortiz | Urb. Sta Maria 27-g-7 | | | | Guayanilla | PR | 00656 | |
| 1831877 | Patria Rivera Mercado | Cafetal 2 Calle Onelio Torres J-23 | | | | Yauco | PR | 00698 | |
| 1618383 | PATRIA Y. COLON ALGARIN | BOX 643 | | | | PATILLAS | PR | 00723 | |
| 1618383 | PATRIA Y. COLON ALGARIN | L-10 CALLE | 21 URBANIZACION COSTA AZUL | | | GUAYAMA | PR | 00784 | |
| 781397 | PATRICIA BENIQUE BADILLO | HC-61 BOX 35336 | | | | AGUADA | PR | 00602 | |
| 1781749 | Patricia Martinez Marques | PMB C/ Paris 243 1699 | | | | San Juan | PR | 00917 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2096337 | Patricia Mayol Fernandez | 239 Hacienda Florida | | | | Yauco | PR | 00698 | |
| 1444839 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | |
| 1766599 | PATRICIA OLMO COLLAZO | CALLE 12 FINAL LOTE A-D BO. CAROLA (HATO CANDAL) | | | | RIO GRANDE | PR | 00745 | |
| 1766599 | PATRICIA OLMO COLLAZO | P.O. BOX 450 | | | | PALMER | PR | 00721 | |
| 1589931 | Patricia Pabon Ramirez | Box 304 | | | | Boqueron | PR | 00622 | |
| 1580699 | PATRICIA RIVERA FIGUEROA | URB VILLA DEL CARMEN | 255 CALLE SEGOVIA | | | PONCE | PR | 00716-2108 | |
| 2127856 | Patricia Serra Colon | Calle Mar A-38 Urb. Altamira | | | | Fajardo | PR | 00738 | |
| 1701943 | Patricio German Willmer Vicencio | PO Box 1981 | | | | Loiza | PR | 00772 | |
| 1492336 | Patsy Forrest | 5228 Duncraig Rd | | | | Edina | MN | 55436-2019 | |
| 1130663 | PATSY MARTINEZ ROMAN | COND EL CORDOVES | J14 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4502 | |
| 735592 | PATSY MARTINEZ ROMAN | COND EL CORDOVES APT 7 D | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 1614654 | PAUL COLON | 223 CALLE AZAMA | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 1633152 | Paul R. Cedeno Rosas | Box 7099 | | | | Mayaguez | PR | 00680 | |
| 1753160 | PAUL S MILLAN CAMACHO | PAUL SAMUEL MILLAN CAMACHO creditor COND. VILLAS DE PARQUE ESCORIAL 70 BLVD MEDIA LUNA APT. 2105 | | | | CAROLINA | PR | 00985 | |
| 1753160 | PAUL S MILLAN CAMACHO | PO BOX 192624 | | | | San Juan | PR | 00919 | |
| 1872345 | Paula Bonilla Colon | 3 Sector Jobito Abajo | | | | Villalba | PR | 00766-4000 | |
| 1792474 | Paula Bruno Breton | Urbanizacion Reparto Sevilla Calle Paganini #944 | | | | San Juan | PR | 00924 | |
| 1591726 | PAULA C. CRUZ FLORES | HC 02 BOX 4785 | | | | COAMO | PR | 00769 | |
| 1936900 | Paula H. Rosa Padilla | A-6 Calle Jonico | | | | Guayama | PR | 00784 | |
| 1936900 | Paula H. Rosa Padilla | PO Box 2 | | | | Guayama | PR | 00785 | |
| 1669868 | Paula I. Lopez Salgado | HC-46 Box 5818 | | | | Dorado | PR | 00646 | |
| 1934866 | Paula I. Santiago Ramos | PO Box 274 | | | | Peñuelas | PR | 00624 | |
| 1834488 | Paula La Torre Ramirez | Bo. Guayabal - Las Margaritas #2 | HC-01-Buzon H329 | | | Juana Diaz | PR | 00795 | |
| 2014291 | PAULA LOPEZ LOPEZ | PO BOX 639 | | | | ANASCO | PR | 00610-0639 | |
| 1958217 | PAULA LOPEZ OTERO | HC 7 BOX 26278 | | | | MAYAGUEZ | PR | 00680 | |
| 1970774 | PAULA MATOS ORTIZ | HC 8 BOX 38814 | | | | CAGUAS | PR | 00725 | |
| 1942509 | PAULA ORTIZ SANTIAGO | Q8 CALLE HALCON | URB VISTA DEL MORRO | | | CATANO | PR | 00962-4525 | |
| 1721613 | Paula R. Cordero Adorno | 10 Calle Bella Vista | | | | Morovis | PR | 00687-8922 | |
| 1755468 | PAULA REYES ALVERIO | HC 2 BOX 13597 | | | | GURABO | PR | 00778-9751 | |
| 1758200 | Paula Rodriguez Rodriguez | Calle Guama E - 6 Urb. Villa Criollo | | | | Caguas | PR | 00726 | |
| 1897170 | Paula Rosario De Jesus | HC 06 Box 70132 | | | | Caguas | PR | 00725-9502 | |
| 1950148 | PAULA SANTIAGO CINTRON | REPTO LAS MARIAS | 49 CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 1960405 | Paula Santiago Mateo | D 10 Urb. Vista del Sol | | | | Coamo | PR | 00769 | |
| 2047359 | Paula Vazquez Vega | HC 2 Box 7778 | | | | Aibonito | PR | 00705 | |
| 1592898 | Paulette Casiano Rodriguez | Urb. Santa Teresita 3506 | Calle Santa Juanita | | | Ponce | PR | 00730 | |
| 735736 | Paulina De Jesus Davila | BDA CLAUSELL | 91 CALLE COLON | | | PONCE | PR | 00730 | |
| 1365247 | PAULINA DE JESUS DE JESUS | HC 1 BOX 11940 | | | | COAMO | PR | 00769 | |
| 1076797 | PAULINA I PAGAN PEREZ | 575 N WILLIAMSON BLVD APT 113 | | | | DAYTONA BEACH | FL | 32114-8161 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1076797 | PAULINA I PAGAN PEREZ | URB PUNTO ORO 4215 | CALLE EL CHARLES | | | MARICAO | PR | 00728 | |
| 2036241 | Paulina Laboy Sanchez | PO Box 589 | | | | Arroyo | PR | 00714 | |
| 2128581 | Paulina Montanez Suarez | P.O. Box 548 | | | | Aguirre | PR | 00704 | |
| 1748332 | PAULINA MORALES RIVERA | PO BOX 491 | | | | PATILLAS | PR | 00723 | |
| 1645905 | Paulina Santos Portalatin | Calle Silivo Santos 201 Bda. Sandin | | | | Vega Baja | PR | 00693 | |
| 2001244 | Paulina Sepulveda Laboy | HC-04 Box 7241 | | | | Yabucoa | PR | 00767-9504 | |
| 1775720 | Paulino Hernandez Perez | PO Box 9427 | Cotto Station | | | Arecibo | PR | 00612 | |
| 1739424 | Paulino Hernández Pérez | PO Box 9427 | Cotto Station | | | Arecibo | PR | 00612 | |
| 1671564 | Paulita Garcia Reyes | HC-70 Box 30816 | | | | San Lorenzo | PR | 00754 | |
| 1808124 | Paulita Pagan Crespo | Town Park Siracusa B7 | | | | San Juan | PR | 00924 | |
| 2012453 | Paulita V. Martinez Rodriguez | D-20 Gardenia Urb Jardines II | | | | Cayey | PR | 00736-4224 | |
| 1593397 | PAYASO CHAMAKO | URB SIERRA BAYAMON | 38-10 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 445485 | PEBBLES RIVERA DELGADO | 523 CALLE AMAPOLA | URB. VEREDAS | | | GURABO | PR | 00778 | |
| 47506 | Pedro A Beltran Rodriguez | Box 772 | | | | Manati | PR | 00674 | |
| 1429834 | Pedro A Casiano Ayala | HC 2 Box 5126 | | | | Coamo | PR | 00769-9682 | |
| 1639293 | Pedro A Colon | Urb. La Esperanza Calle 6 L 13 | | | | Vega Alta | PR | 00692 | |
| 1874242 | PEDRO A DIAZ CAMACHO | PEDRO A. DIAZ CAMACHO | HC2 BOX 5040 | | | VILLALBA | PR | 00766 | |
| 1494875 | Pedro A Dohnert Olivieri | Las Lomas | 1783 Calle 2 SO | | | San Juan | PR | 00921 | |
| 858493 | PEDRO A GONZALEZ SILVA | 18 CALLE TAGORE APT. 1514 | | | | SAN JUAN | PR | 00926 | |
| 1773992 | Pedro A Hernandez Rodriguez | HC 4 Box 3002 | | | | Barranquitas | PR | 00794 | |
| 2149365 | Pedro A Jimenez Jimenez | HC07 Box 71772 | | | | San Sebastian | PR | 00685 | |
| 1703662 | PEDRO A LOPEZ VERA | BARRIO ESPINBO BUZON HC 03 9369 | | | | LARES | PR | 00669 | |
| 1963123 | PEDRO A MONTES ALVARADO | HC 1 BOX 3647 | | | | VILLALBA | PR | 00266 | |
| 1488279 | Pedro A Morales Mari | C-8  28 St. Villa del Rey V | | | | Caguas | PR | 00727-6701 | |
| 1752893 | Pedro A Pabon Pantoja | Asda Deparatmento de Agricultura | HC 05 Box 46863 | | | Vega Baja | PR | 00693 | |
| 1752893 | Pedro A Pabon Pantoja | HC 5 Box 46863 | | | | Vega Baja | PR | 00693 | |
| 1444351 | PEDRO A RODRIGUEZ RAMOS | HC 4 BOX 6888 | | | | YABUCOA | PR | 00767-9510 | |
| 930716 | PEDRO A SOTO GONZALEZ | PO BOX 1019 | | | | CAMUY | PR | 00627 | |
| 1801749 | Pedro A Vazquez Suarez | Starlight Calle Hidra | | | | Ponce | PR | 00717 | |
| 396896 | PEDRO A VAZQUEZ SUAREZ | URB STARLIGHT | 3642 CALLE HIDRA | | | PONCE | PR | 00717 | |
| 1501756 | Pedro A Velez Alvarez | PO Box 2150 | | | | Anasco | PR | 00610 | |
| 1493276 | Pedro A Villodas Colon | Villa Carolina | 206-14 Calle 514 | | | Carolina | PR | 00985 | |
| 1498115 | Pedro A. Ayala Gomez | 160 Calle Duffaut | | | | San Juan | PR | 00907 | |
| 2144729 | Pedro A. Correa Rodriguez | Villa Camarero 2 Calle Defensona 5582 | | | | Santa Isabel | PR | 00757 | |
| 1919934 | Pedro A. Diaz Camacho | HC 2 Box 5040 | | | | Villalba | PR | 00766 | |
| 1665500 | Pedro A. Diaz Comacho | HC-2 5040 | | | | Villalba | PR | 00766 | |
| 2123735 | Pedro A. Feliciano Vega | C-578 Calle 13 Urb. Maria Antonia | | | | Guanica | PR | 00653 | |
| 2080680 | Pedro A. Feliciano Vega | Urb. Maria Antonia | Calle 13 #C578 | | | Guanica | PR | 00653 | |
| 2123735 | Pedro A. Feliciano Vega | Urb. Maria Antonia | Calle 1 #C-578 | | | Guanica | PR | 00653 | |
| 2148731 | Pedro A. Figueroa Mendez | 1332 58 St N | | | | St. Petersburg | FL | 33710 | |
| 2092390 | Pedro A. Gonzalez Santiago | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 | |
| 1525383 | PEDRO A. GONZALEZ SILVA | CALLE TAGORE 18 APT 1514 | PARQUES DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 1763453 | Pedro A. Malave Velazquez | PO Box 145 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2077382 | PEDRO A. MAYOL REYES | ECKMAN #11 | | | | JUANA DIAZ | PR | 00795 | |
| 1960511 | Pedro A. Montes Alvarado | HC-1 Box 3647 | | | | VILLALBA | PR | 00766 | |
| 1990353 | Pedro A. Muniz Diaz | HC-7 Box 33892 | | | | Aguadilla | PR | 00603 | |
| 2044076 | Pedro A. Ortiz Santiago | #17 Calle Guadalupe | | | | Ponce | PR | 00730 | |
| 2007273 | Pedro A. Ortiz Soto | D-1 Jardines de San Blas | | | | Coamo | PR | 00769 | |
| 1880662 | Pedro A. Pagan Ortiz | HC-02 BOX 9216 | | | | Orocovis | PR | 00720 | |
| 1572507 | Pedro A. Quinones Camacho | 424 Calle Cemi | | | | Yauco | PR | 00698 | |
| 1076941 | Pedro A. Quinones Camacho | 424 Calle Cemi | | | | Yauco | PR | 00698-0698 | |
| 1753252 | Pedro A. Rios Matias | Matias PO Box 2050 | | | | Ciales | PR | 00638 | |
| 1753252 | Pedro A. Rios Matias | PO Box 2050 | | | | Ciales | PR | 00638 | |
| 1753252 | Pedro A. Rios Matias | Policía de Puerto Rico | PO Box 2050 | | | Ciales | PR | 00639 | |
| 2100566 | Pedro A. Rios Ruiz | PO Box 1701 | | | | Yauco | PR | 00698 | |
| 1655987 | PEDRO A. RODRIGUEZ MORALES | URB. SANTA ELENA CALLE GUAYACAN J-15 | | | | GUAYANILLA | PR | 00656 | |
| 1754605 | Pedro A. Ruiz Torres | HC 01 Box 9180 | | | | Guayanilla | PR | 00656 | |
| 1980162 | Pedro A. Ruiz Torres | HC 1 Box 9180 | | | | Guayanilla | PR | 00656 | |
| 1752943 | Pedro A. San MIguel Torres | Pedro A. SAn MIguel Torres   Retirado   PO Box 167 | | | | Ciales | PR | 00638 | |
| 1752943 | Pedro A. San MIguel Torres | PO Box 167 | | | | Ciales | PR | 00638 | |
| 2003002 | Pedro A. Vargas Perez | Islotez Calle 21 # 372 | | | | Arecibo | PR | 00612 | |
| 1845694 | Pedro A. Vazquez Suarez | Starlight Calle Hidra 3642 | | | | Ponce | PR | 00717 | |
| 1849504 | Pedro A. Vega Torres | HC 08 Box 237 | | | | Ponce | PR | 00731-9442 | |
| 1575124 | Pedro Acevedo Rodriguez | HC - 01 Box 5120 | | | | Hormigoro | PR | 00660 | |
| 1583713 | Pedro Acevedo Rodriguez | HC 01 Box 5120 | | | | Hormigueros | PR | 00660 | |
| 1634149 | PEDRO ACEVEDO RODRIGUEZ | HC 1 BOX 5120 | | | | HORMIGUEROS | PR | 00660 | |
| 1575036 | Pedro Acevedo Rodriguez | HC-01 Box 5120 | | | | Hormijuris | PR | 00660 | |
| 1808984 | Pedro Ayala Romero | Calle 47 AN 24 | Santa Juanita | | | Bayamon | PR | 00956 | |
| 2162214 | Pedro Baez Acevedo | Calle 2 K 25 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2143323 | Pedro Baez Guzman | 9 Parc Jauca | | | | Santa Isabel | PR | 00757-2716 | |
| 1752485 | PEDRO BENIQUEZ BENIQUEZ | CALLE 11 # 134 | BDA. ISRAEL | | | SAN JUAN | PR | 00919 | |
| 2040333 | Pedro Blanco Fernandez | PO Box 180 | | | | Orocovis | PR | 00720-0180 | |
| 1542625 | PEDRO C ORTIZ RODRIGUEZ | HILL MARRIOUS | BG6 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 1131202 | PEDRO C RAMOS ORTIZ | 127 A Calles Bo. Duque | | | | Naguabo | PR | 00718-3909 | |
| 1131202 | PEDRO C RAMOS ORTIZ | 12A.A CALLE 9 | | | | NAGUABO | PR | 00718-3909 | |
| 1131202 | PEDRO C RAMOS ORTIZ | 2141 BO DUQUE | | | | NAGUABO | PR | 00718-3909 | |
| 1950674 | PEDRO C. LUGO MARRERO | URB.VILLA EL ENCANTO C-5 #I-16 | | | | JUANA DIAZ | PR | 00795 | |
| 1967312 | Pedro C. Rodriguez Ponce de Leon | 3 Ext. Baco | | | | Ensenada | PR | 00647 | |
| 65503 | PEDRO CAMACHO RODRIGUEZ | BDA OBRERA | CALLE DIEPPA NUM 4 | | | HUMACAO | PR | 00791 | |
| 396977 | PEDRO CASTILLO IBANEZ | URB JARDINES DE TOA ALTA | 165 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 1876811 | Pedro Castillo Sabater | #47 Clausells Calle Colon | | | | Ponce | PR | 00730 | |
| 2040419 | Pedro Cintron Sierra | Bo Mamey Carretera 757 km.9.4 | | | | Patillas | PR | 00723 | |
| 2040419 | Pedro Cintron Sierra | P.O. Box 591 | | | | Patillas | PR | 00723 | |
| 1762673 | Pedro Cintrón Sierra | Carr. 757 Km 9.4 | Bo. Mamey | | | Patillas | PR | 00723 | |
| 1762673 | Pedro Cintrón Sierra | P.O. BOX 591 | | | | Patillas | PR | 00723 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736085 | PEDRO COLON | CALLE 80 B/Q 111-32 | URB VILLA | | | CAROLINA | PR | 00985 | |
| 736085 | PEDRO COLON | CALLE 80 BLQ 111-32 | URB VILLA | | | CAROLINA | PR | 00985 | |
| 736085 | PEDRO COLON | Tegaeuos Centro Medico Bo. Monocillos | (Aportado 191681) | | | San Juan | PR | 00919-1681 | |
| 736085 | PEDRO COLON | URB METROPOLIS | 2R10 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 95782 | PEDRO COLON APONTE | PO BOX 1545 | | | | JUANA DIAZ | PR | 00795 | |
| 1988065 | PEDRO COLON CARDONA | PO BOX 621 | | | | SALINAS | PR | 00751 | |
| 2160282 | Pedro Cordero Malaue | Urb. Villa Retiro Norte B-16 | | | | Santa Isabel | PR | 00757 | |
| 736110 | Pedro Cosme Rosado | Georgetti # 43 | PO Box 606 | | | Naranjito | PR | 00719-0606 | |
| 2142264 | Pedro Crespo Cruz | Central Mercedita Buzon #856 | | | | Mercedita | PR | 00715-1304 | |
| 1874348 | Pedro Cruz Carrion | # 41 Calle 2 Arb.Del Carmen | | | | Junie Diaz | PR | 00795 | |
| 1665635 | Pedro Cruz Carrion | #41 Calle 2 | | | | Juana Diaz | PR | 00795 | |
| 1752720 | Pedro Cruz Carrion | #41 Calle 2 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1131302 | PEDRO CRUZ VARGAS | PO BOX 683 | | | | MERCEDITA | PR | 00715-0683 | |
| 1752801 | Pedro Daniel Romero Centeno | BO.COCO VIEJO | CALLE PRINCIPAL #20 | | | SALINAS | PR | 00751 | |
| 2167284 | Pedro Davila Rivera | RR1 6524-A Bo Cimarona-16 | | | | Guayama | PR | 00784 | |
| 1131332 | PEDRO DIAZ RIVERA | HC04 BOX 43611 | CAPAES | | | HATILLO | PR | 00659 | |
| 837392 | Pedro Diaz Velez | PO Box 1285 | | | | Sabana Hoyos | PR | 00688-1285 | |
| 1752938 | Pedro Diaz-Aponte | 2828 Hammock Grove Rd | | | | Groveland | FL | 34736 | |
| 1975450 | Pedro E Rodriguez Velez | HC-01 Box 7876 | | | | Luquillo | PR | 00773 | |
| 1975450 | Pedro E Rodriguez Velez | Urb Baralt | 3 Calle 2 | | | Fajardo | PR | 00738 | |
| 1675348 | Pedro E Valle Valentin | 5 Estacias De Miradero | | | | Mayaguez | PR | 00682-7490 | |
| 1863399 | Pedro E. Barriera Colon | Calle Amopola 848 | Urb la Guadelupe | | | Ponce | PR | 00730 | |
| 1657591 | Pedro E. Carrasquillo Maldonado | Ext. Sanchez Calle A #22 | | | | Vega Alta | PR | 00692 | |
| 1518807 | PEDRO E. JIMENEZ COLON | CALLE 32 AA12 CIUDAD UNIVERCITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1943584 | Pedro E. Rodriguez Barbosa | Calle Atabey #104 Bo. Sabalos | | | | Mayaguez | PR | 00680 | |
| 930816 | Pedro E. Rodriguez Velez | HC 1 Box 7876 | | | | Luquillo | PR | 00773 | |
| 397059 | Pedro E. Sierra | P.O. Box 142 | | | | Guaynabo | PR | 00970 | |
| 1604066 | Pedro E. Valle Valentin | 5 Estancias de Miradero | | | | Mayaguez | PR | 00682-7490 | |
| 1968139 | PEDRO EDGARDO SANTIAGO MALDONADO | PO BOX 190759 | CALLE FEDERICO COSTES | | | SAN JUAN | PR | 00919-0759 | |
| 1968139 | PEDRO EDGARDO SANTIAGO MALDONADO | URB JARDINES DE COAMO | CALLE 2 #13 | | | COAMO | PR | 00769 | |
| 1077231 | PEDRO F JIMENEZ CRUZ | URB LOS ARBOLES | 470 CALLE BUCARE | | | RIO GRANDE | PR | 00745 | |
| 1725414 | PEDRO FALERO LOPEZ | RR 1 BOX 12311 | | | | TOA ALTA | PR | 00953 | |
| 164056 | Pedro Feliciano Suarez | BO. Rucio Carr 391 | KM. 3.8 CC-01 BZN 8778 | | | Penuelas | PR | 00624 | |
| 1916558 | Pedro Fernandez Gonzalez | Urb. Alturas del alba | Calleatardear 10122 | | | Villaiba | PR | 00766 | |
| 1794988 | PEDRO FORNES MORALES | BO. BARREAL SECTOR FELIPE QUINONES | | | | PENUELAS | PR | 00624 | |
| 1794988 | PEDRO FORNES MORALES | HC 02 BOX 3751 | | | | PENUELAS | PR | 00624 | |
| 1641620 | PEDRO G REYES MORALES | Cond. Veredas Del Mar | Apt 5-305 | | | VEGA BAJA | PR | 00694 | |
| 1641620 | PEDRO G REYES MORALES | Pedro G. Reyes Morales | P.O. Box 4244 | | | Vega Baja | PR | 09694 | |
| 736240 | PEDRO G RUIZ SANCHEZ | URB  JARDINES DE GUANAJIBO | 214 CALLE NOGAL | | | MAYAGUEZ | PR | 00680-1353 | |
| 2176932 | Pedro G. Marrero Oritz | HC#2 Box 8686 | | | | Yabucoa | PR | 00767-9304 | |
| 1724191 | Pedro G. Reyes Morales | PO. Box. 4244 | | | | Vega Baja | PR | 00694 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1582615 | Pedro Garcia Nadal | Res Sabalos Gardens | Edif 13 Apt 78 | | | Mayaguez | PR | 00680 | |
| 944255 | PEDRO GONZALEZ FELICIANO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 1077298 | PEDRO GONZALEZ RODRIGUEZ | COND BAHIA PDA 15 | EDF A APT 1009 | | | SAN JUAN | PR | 00909 | |
| 1630918 | PEDRO GONZALEZ SANTIAGO | PO BOX 5185 | | | | YAUCO | PR | 00698 | |
| 2112849 | Pedro Granell Lopez | Carr 352 KM 44 Bo Legucomo | HC 6 Box 61740 | | | Mayaguez | PR | 00680 | |
| 2102899 | PEDRO GUZMAN SANTIAGO | ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 1833935 | PEDRO GUZMAN SANTIAGO | URB ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 1823060 | PEDRO H VAZQUEZ SUAREZ | 3642 HIDRE STARLIGHT | | | | PONCE | PR | 00717 | |
| 218599 | PEDRO HERNANDEZ HERNANDEZ | RR 1 BOX 12075 | | | | TOA ALTA | PR | 00953 | |
| 2061542 | Pedro Hernandez Medina | P.O. Box 1320 Ave. Noel Estrada | | | | Isabela | PR | 00662 | |
| 1824853 | PEDRO HERNANDEZ MEDINA | PO BOX 1320 | AVE. NOEL ESTRADA | | | ISABELA | PR | 00662-1320 | |
| 1701870 | Pedro I Serrano Mendez | 2439 Oak Mill Dr | | | | Kissimmee | FL | 34744 | |
| 1729197 | Pedro I. Hernández Morales | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 | |
| 2096551 | Pedro I. Morales Figueroa | HC 3 Box 100 436 | | | | Comerio | PR | 00782 | |
| 1655210 | Pedro I. Rodriguez Velez | Urb. Santa Maria | Calle Francisco de Acosta c-24 | | | Sabana Grande | PR | 00637 | |
| 1890725 | Pedro I. Santos Rivera | HC 01 Box 4466 | | | | Villalba | PR | 00766 | |
| 1131524 | PEDRO INOSTROIZA ARROYO | URB VILLA ORIENTE | 74 CALLE E | | | HUMACAO | PR | 00791 | |
| 804552 | PEDRO IVAN MORALES AGOSTO | Maestro de Educacion Fisica | Departamento de Educacion | #13 calle 1 Villas de San Martin | | Cidra | PR | 00739-9554 | |
| 804552 | PEDRO IVAN MORALES AGOSTO | RR 2 BOX 6419 | | | | CIDRA | PR | 00739-9554 | |
| 1567993 | Pedro Ivan Rivera Mateo | Coamo Housing | Edf # 9  Apt # 71 | | | Coamo | PR | 00769 | |
| 1748059 | Pedro J Benetti Bonaparte | Urb. Bella Vista | Calle 29  Y-33 | | | Bayamon | PR | 00957 | |
| 1508589 | Pedro J Bonilla Laboy | PO Box 2070 | | | | Guayama | PR | 00785 | |
| 397197 | PEDRO J CARTAGENA MARTINEZ | 500 AVE WEST MAIN | STE 126 | | | BAYAMON | PR | 00961 | |
| 1077415 | PEDRO J CORREA FILOMENO | HC 1 BOX 6062 | | | | CANOVANAS | PR | 00729 | |
| 1834723 | Pedro J Figueroa Fernandez | 6249 C/ San Andres, Urb.Stu Teresita | | | | Ponce | PR | 00730 | |
| 849084 | PEDRO J GIERBOLINI CRUZ | HC 2 BOX 7066 | | | | BARRANQUITAS | PR | 00794 | |
| 849084 | PEDRO J GIERBOLINI CRUZ | URB LAS CUMBRES | 539 CALLE KENNEDY | | | RIO PIEDRAS | PR | 00926-5611 | |
| 200454 | Pedro J Gonzalez Maldonado | Hc 04 Buzon 10090 | | | | Utuado | PR | 00641-9536 | |
| 1466039 | Pedro J Marte Baez | L-21 Calle Topacio | | | | Toa Baja | PR | 00953 | |
| 1466039 | Pedro J Marte Baez | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | | San Juan | PR | 00927 | |
| 736419 | PEDRO J MARTINEZ BELLAVISTA | 500 Ave sj Pineiro | Apt. 1403 Sur | | | San Juan | PR | 00918 | |
| 736419 | PEDRO J MARTINEZ BELLAVISTA | COND PARQUE DE LOYOLA | APTO 1403 | | | SAN JUAN | PR | 00918 | |
| 1077516 | PEDRO J MONTANEZ DE LEON | 3RA EST COUNTRY CLUB | HH5 CALLE 232 | | | CAROLINA | PR | 00982 | |
| 1729364 | Pedro J Muñoz Torres | Hc 02 Box 4323 | | | | Coamo | PR | 00769 | |
| 1560016 | PEDRO J OCASIO VAZQUEZ | C/O ELIZABETH OCASIO CARBALLO | ATTORNEY AT LAW | P.O. BOX 330344 | | PONCE | PR | 00733-0344 | |
| 1560016 | PEDRO J OCASIO VAZQUEZ | PO BOX 330110 | | | | PONCE | PR | 00733-0110 | |
| 1726897 | PEDRO J PEDRAZA NIEVES | VILLA NUEVA | I1 CALLE 10 | | | CAGUAS | PR | 00727-6928 | |
| 2143738 | Pedro J Rivera Rivera | Urb Villa El Erecaneto Calle C GL | | | | Juana Diaz | PR | 00795 | |
| 2145277 | Pedro J Rosado Ruiz | HC 03 Box 12603 | | | | Juana Diaz | PR | 00795 | |
| 1967991 | Pedro J Ruiz De Jesus | 7I1 Turabo gardens | | | | caguas | PR | 00727 | |
| 1471006 | Pedro J Soto Velazquez | 4154 NW 41st Dr. | | | | Coconut Creek | FL | 33073 | |
| 1746736 | Pedro J Toro Lopez | Apt 651 | | | | Camuy | PR | 00627 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746736 | Pedro J Toro Lopez | Sector 102 Bo Membrillo | | | | Camuy | PR | 00627 | |
| 2143891 | Pedro J. Baez Rivera | HC 02 Box 4658 | | | | Villalba | PR | 00766 | |
| 1629432 | PEDRO J. CASTRO GONZALEZ | PO BOX 719 | | | | SALINAS | PR | 00751 | |
| 1590444 | PEDRO J. CASTRO GONZALEZ | URB. LAS MARIAS | B-16 | | | SALINAS | PR | 00751 | |
| 1886002 | Pedro J. Cruz Colon | 4809 Sirio Urb Starlight | | | | Ponce | PR | 00717 | |
| 1780069 | PEDRO J. DIAZ MARTINEZ | 29 RIVIERA EXT. EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 1934517 | Pedro J. Diaz Morales | 40 A St. DM-4 Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 1871394 | Pedro J. Figueroa Fernandez | 6249 Calle San Andres | Urb. Sta. Teresita | | | Ponce | PR | 00730 | |
| 1852366 | PEDRO J. FIGUEROA FERNANDEZ | 6249 CALLE SAN ANDRES | URB SANTA TERESITA | | | PONCE | PR | 00730 | |
| 1785433 | Pedro J. Fontan Nieves | 20 Calle Manuel Cacho | Bo. Barahona | | | Morovis | PR | 00687 | |
| 2078383 | Pedro J. Jimenez Echevarria | P.O. Box 561017 | | | | Guayanilla | PR | 00656 | |
| 1764683 | PEDRO J. LOPEZ LEON | PO BOX 370186 | | | | CAYEY | PR | 00737 | |
| 1995477 | Pedro J. Lopez Leon | PO Box 370186 | | | | Cayey | PR | 00737-0186 | |
| 2145792 | Pedro J. March Colon | PO Box 399 | | | | Santa Isabel | PR | 00757 | |
| 307731 | Pedro J. Martinez Bellavista | Cond. Parque de Loyola | Apt. 1403 | Ave. Jesus T. Pinero | | San Juan | PR | 00918 | |
| 307731 | Pedro J. Martinez Bellavista | Dianna Soler, Esq. | 500 Ave J. T. Pineiro, 1403 Sur | | | San Juan | PR | 00918 | |
| 2050879 | Pedro J. Martinez Pabon | Urb. Las Alondras | Calle #8-G-6 | | | Villalba | PR | 00766 | |
| 2113781 | Pedro J. Morales Colon | HC 04 Box 46681 | | | | Caguas | PR | 00727 | |
| 1737719 | Pedro J. Munoz Torres | HC 02 Box 4323 | | | | Coamo | PR | 00769 | |
| 736442 | PEDRO J. ORTIZ COLON | URB VALLE REAL | 1639 CALLE MARQUESA | | | PONCE | PR | 00716-0502 | |
| 1609530 | Pedro J. Ortiz Gallio | Urb. Villa Universitaria | Calle 2 G-43 | | | Humacao | PR | 00791-4910 | |
| 396726 | Pedro J. Pedraza Nieves | Urb. Villa Nueva | I-1 Calle 10 | | | Caguas | PR | 00725 | |
| 1675786 | PEDRO J. PLATA ORTIZ | CALLE 2 #313 | URB. JAIME L. DREW | | | PONCE | PR | 00730 | |
| 2178319 | Pedro J. Rivera Viera | Urb. Rio Grande Estate | Calle 27 Bloque X-17 | | | Rio Grande | PR | 00745 | |
| 397319 | PEDRO J. RODRIGUEZ COLON | PO BOX 719 | | | | GUANICA | PR | 00653 | |
| 2093285 | Pedro J. Rodriguez Mendoza | Urb. Canas 669 | Calle Los Robles | | | Ponce | PR | 00728-1925 | |
| 1753208 | Pedro J. Roman Cuadrado | PO Box 848 | | | | Gurabo | PR | 00778 | |
| 2141381 | Pedro J. Rosas Velazquez | BDA Baldorioty Calle Dilenia 3929 | | | | Ponce | PR | 00728 | |
| 1816059 | Pedro J. Santiago Antuna | Bo. Mamey HC 65 Buzon 6113 | | | | Patillas | PR | 00723 | |
| 1596917 | Pedro J. Sarraga Ramirez | PO Box 281 | | | | Lares | PR | 00669 | |
| 1628720 | Pedro J. Soto Ortiz | HC 38 7103 | | | | Guanica | PR | 00653 | |
| 2131302 | Pedro J. Torres Caraballo | Urb. Santa Elena | Calle Guagaur | | | Guayanilla | PR | 00656 | |
| 2131311 | Pedro J. Torres Caraballo | Urb. Sta. Elena Calle Guayacon I-12 | | | | Guayanilla | PR | 00656 | |
| 1813511 | Pedro J. Torres Ferrer | HC 03 Box 12591 | Bo Talla Boa Panien Lo | | | Penuelas | PR | 00624-9716 | |
| 2144733 | Pedro J. Torres Ortiz | 9310 Com. Servano | | | | Juana Diaz | PR | 00795 | |
| 1576366 | PEDRO J. TORRES RIVERA | URB COLINAS | H4 CALLE PRADO | | | YAUCO | PR | 00698 | |
| 2149703 | Pedro J. Vazquez Gonzalez | HC - 04 Box 8111 | | | | Juana Diaz | PR | 00795-9604 | |
| 1519827 | Pedro J. Vega Cruz | HC 06 Box 4251 | | | | Coto Laurel | PR | 00780-9567 | |
| 1661443 | Pedro J. Veliz Velazquez | PO Box 6977 | | | | Caguas | PR | 00726 | |
| 2148155 | Pedro Jaime Bonilla Bones | HC 02 Box 3502 | | | | Santa Isabel | PR | 00757 | |
| 1077670 | PEDRO JIMENEZ ROSAS | 109 CALLE LOS TAINOS | | | | MAYAGUEZ | PR | 00682-6351 | |
| 240696 | PEDRO JIMENEZ ROSAS | LOS TAINOS 109 | | | | MAYAGUEZ | PR | 00680 | |
| 1455694 | Pedro Joel Santana Guzman | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1455694 | Pedro Joel Santana Guzman | Carr. 842 KM. 5.4 Caimito Alto | | | | San Juan | PR | 00926 | |
| 1849715 | Pedro Jose Figueroa Fernandez | 6249 Calle San Andres Urb Sta. Teresita | | | | Ponce | PR | 00730-4422 | |
| 1647022 | PEDRO JOSE LOPEZ MOLINARY | HC9 BOX 12180 | | | | AGUADILLA | PR | 00603 | |
| 2131013 | Pedro Juan Berrios Santiago | P.O. Box 482 | | | | Villalba | PR | 00766 | |
| 2142157 | Pedro Juan Colon Munoz | HC-01 Box 31070 | | | | Juana Diaz | PR | 00795-9740 | |
| 1455002 | Pedro Juan Correa Filomeno | HC-01 Box 6062 | | | | Canovanas | PR | 00729 | |
| 1455002 | Pedro Juan Correa Filomeno | Metropolitan Bus Authority | Mesajero Conductor | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 | |
| 1755974 | Pedro Juan Delgado Santos | PO Box 1067 | | | | Cidra | PR | 00739 | |
| 2072516 | PEDRO JUAN HERRERA COTAL | URB. LOS MAESTROS | 8131 CALLE SUR | | | PONCE | PR | 00717-0262 | |
| 1851269 | Pedro Juan Herrera-Cotal | 8131 Calle Sur | Urb. Los Maestres | | | Ponce | PR | 00717 | |
| 1863527 | Pedro Juan Herrera-Cotal | 8131 Calle Sur | Urb. Los Maestres | | | Ponce | PR | 00717-0262 | |
| 1939886 | Pedro Juan Laureano | P.O. Box - 27 | | | | Comerio | PR | 00782 | |
| 1819240 | Pedro Juan Laureano Montalvo | P.O. Box - 27 | | | | Comerio | PR | 00782 | |
| 1871112 | Pedro Juan Leon Rodriguez | B28 Calle 8 | Jardines Sta Isabel | | | Santa Isabel | PR | 00757 | |
| 1864083 | Pedro Juan Lopez Rodriguez | P.O. Box 3501 PMB 285 | | | | Juana Diaz | PR | 00795 | |
| 1460380 | Pedro Juan Maisonet Machado | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1460380 | Pedro Juan Maisonet Machado | Calle 401 173-20 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1676570 | Pedro Juan Marrero Soto | PO Box 236 | | | | Morovis | PR | 00687 | |
| 1501789 | PEDRO JUAN MORALES-GONZALEZ | P. O. BOX 3093 | | | | LAJAS | PR | 00667-3093 | |
| 2160007 | Pedro Juan Santiago Cotto | HC2 Box 7905 | | | | Santa Isabel | PR | 00757 | |
| 2161445 | Pedro Julio Miller Castro | HC #2 Box - 8626 | | | | Yabucoa | PR | 00767 | |
| 2166291 | Pedro Julio Ortiz Martinez | Ext Villas de Buena Ventura | 536 Calle Rubi | | | Yabucoa | PR | 00767 | |
| 1388765 | PEDRO L CAMACHO RODRIGUEZ | 4 CALLE DIEPPA | BDA OBRERA | | | HUMACAO | PR | 00791 | |
| 1724311 | Pedro L Hernandez Torres | PO Box 1623 | | | | Corozal | PR | 00783 | |
| 1131740 | PEDRO L L PACHECO ROMERO | CIUDAD JARDIN | 137 CALLE AZUCENA | | | CAROLINA | PR | 00987-2210 | |
| 1581640 | PEDRO L LEON LEBRON | 2 COND SARDINES DE SAN FRANCISCO | APT 407 | | | SAN JUAN | PR | 00927 | |
| 1475788 | Pedro L Maldonado Mendez | hc 08 box 346 | | | | ponce | pr | 00731 | |
| 1077742 | Pedro L MATOS FORTUNA | BO CASTILLO | BZN D1 CALLE JARDINES | | | MAYAGUEZ | PR | 00680 | |
| 1669701 | PEDRO L MORALES COLON | PO BOX 365 | | | | CIDRA | PR | 00739 | |
| 1131750 | PEDRO L MORALES RIVERA | HC 3 BOX 9313 | | | | COMERIO | PR | 00782 | |
| 1854484 | Pedro L Negron Rosado | Bo Jovito Carr 560 | HC01 Box 3256 | | | Villalba | PR | 00766-3256 | |
| 1571619 | PEDRO L ORTIZ SANTOS | 1018 CALLE 17 SE | | | | SAN JUAN | PR | 00921-3115 | |
| 1752817 | PEDRO L PEREZ MEDINA | AGENTE DE LA POLICIA DE PUERTO RICO NEGOCIADO DE LA POLICIA DE PUERTO RICO | PO. BOX 120 | SABANA HOYOS | | BARCELONETA | PR | 00617 | |
| 1752816 | PEDRO L PEREZ MEDINA | PEDRO                L PEREZ MEDINA   AGENTE DE LA POLICIA DE PUERTO RICO   NEGOCIADO DE LA POLICIA DE PUERTO RICO   PO. BOX 120 SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 1803208 | Pedro L Perez Medina | PO Box 120 | | | | Sabana Hoyos | PR | 00688 | |
| 2143252 | Pedro L. Aviles Torres | PO Box 199 | | | | Salinas | PR | 00751 | |
| 1836665 | Pedro L. Colon Rodriguez | 1012 Hacienda La Ponderosa | | | | Yauco | PR | 00698-3141 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2143826 | Pedro L. Cordero | PO Box 706 | | | | Santa Isabel | PR | 00757 | |
| 2107781 | Pedro L. Irizarry Matos | P.O. Box 708 | | | | Penuelas | PR | 00624 | |
| 1813536 | Pedro L. Mercado Martinez | Po Box 1055 | | | | Quebradillas | PR | 00678 | |
| 1952948 | Pedro L. Montalban Roman | PO Box 4068 | | | | PUERTO REAL | PR | 00740 | |
| 340447 | PEDRO L. MONTALVO MONTALVO | H-20 CALLE BAMBIE UNIVERSITY GARDENS | | | | ARECIBO | PR | 00612 | |
| 1912483 | Pedro L. Negion Rosado | Bo. Jouito Carr 560 HC-01 Box 3250 | | | | Villalba | PR | 00766-3256 | |
| 2054220 | PEDRO L. ORTIZ BIGAY | BOX 313 | | | | VILLALBA | PR | 00766 | |
| 1961900 | Pedro L. Perez Pagan | Carr. 198 Bo Ceiba Sur Km 15.7 | BO BOX 1052 | | | Juncos | PR | 00777 | |
| 1536200 | Pedro L. Rivera Aponte | D-2 Calle Aurora | | | | GURABO | PR | 00778 | |
| 2143563 | Pedro L. Rivera Rosario | HC2 Box 6924 | | | | Santa Isabel | PR | 00757 | |
| 2124903 | Pedro L. Rodz Tobal | Calle Principal #44 | Bo. Jacagua | | | Juana Diaz | PR | 00795 | |
| 2124903 | Pedro L. Rodz Tobal | HC 03 Box 15605 | | | | Juana Diaz | PR | 00795 | |
| 1823695 | Pedro L. Santos Diaz | HC-01 Box 5681 | | | | Salinas | PR | 00751-9731 | |
| 2147588 | Pedro L. Semidey Cintron | 159 Calle Laguna Barrio Montesoria I | Apt 236 | | | Aguirre | PR | 00704 | |
| 1630890 | PEDRO L. VELAZQUEZ NIEVES | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 | |
| 1460209 | Pedro Laracuente Vazquez & Providencia Rivera Pagan | Pedro Laracuente Vazquez | PO Box 548 | | | Mayaguez | PR | 00681-0548 | |
| 1077812 | PEDRO LASTRA CALDERON | BOSQUE DEL LAGO | BE25 PLAZA 13 | | | PONCE | PR | 00976-6049 | |
| 1746173 | PEDRO LOPEZ RUIZ | BOX 769 | | | | HATILLO | PR | 00659 | |
| 2127503 | PEDRO LUGO CRUZ | HC 4 BOX 7714 | | | | JUANA DIAZ | PR | 00795-9818 | |
| 2054840 | PEDRO LUGO SOTERO | 5 Calle Mariano Lugo | Bo. Indios | | | Guayanilla | PR | 00656 | |
| 2054840 | PEDRO LUGO SOTERO | HC 2 BOX 8001 | | | | GUAYANILLA | PR | 00656-9734 | |
| 1851466 | Pedro Lugo Torres | Urb. Las Delicias 1611 Santiago Openheimer | | | | Ponce | PR | 00728 | |
| 1825055 | Pedro Lugo Torres | Urb. Las Delicias 1611 Santiago Oppenheimer | | | | Ponce | PR | 00728 | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Pedro Luis Casasnovas Balado | Washington Street #57 Apt. #4 | | | San Juan | PR | 00907 | |
| 1700834 | Pedro Luis Collet Estremera | PO Box apartado 1572 | | | | Utuado | PR | 00641 | |
| 1795531 | Pedro Luis Cruz Rodriguez | HC-01 Box 4442 | | | | Juana Diaz | PR | 00795-9705 | |
| 2142133 | Pedro Luis Lopez Lopez | HC03 Box 11111 | | | | Juana Diaz | PR | 00795 | |
| 1077738 | PEDRO LUIS MALDONADO MENDEZ | 210 SABANETAS IND. PARK | | | | MERCEDITA | PR | 00715 | |
| 1077738 | PEDRO LUIS MALDONADO MENDEZ | BO MAGUEYES CALLE ACUAMARINE 67 | | | | PONCE | PR | 00731 | |
| 1077738 | PEDRO LUIS MALDONADO MENDEZ | HC08 BOX 346 | | | | PONCE | PR | 00731 | |
| 1554812 | Pedro Luis Ostolaza Leon | HC-03 Box 11319 | | | | Juana Diaz | PR | 00795 | |
| 2149202 | Pedro Luis Sanabria Campos | Box 391 | | | | Aguirre | PR | 00704 | |
| 2145444 | Pedro Luis Santiago Santiago | Parciela Jauca Calle 2 | No 87 | | | Santa Isabel | PR | 00757 | |
| 2157033 | Pedro Luis Torres Aviles | HC 03 Box 10828 | | | | Juana Diaz | PR | 00795 | |
| 1657820 | Pedro Luis Torres Jimenez | Barrio Caonillas Abajo | Apartado 578 | | | Villalba | PR | 00766 | |
| 1957139 | Pedro Luis Torres Moreno | #3117 Portugues Villa Dos Rios | | | | Ponce | PR | 00730 | |
| 1962437 | Pedro Luis Vega Vega | P. O. Box 561239 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1078290 | Pedro Luis Velazquez Rodriguez | Controlador Centro Communicaciones | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 1078290 | Pedro Luis Velazquez Rodriguez | PMB 366 PO BOX 29005 | | | | SAN JUAN | PR | 00929 | |
| 2140743 | Pedro Luis Velez Acosta | 3 Principal | | | | Juana Diaz | PR | 00795 | |
| 2140743 | Pedro Luis Velez Acosta | HC-02 Box 8438 | | | | Juana Diaz | PR | 00795 | |
| 1605574 | Pedro M Perez Murguia | Apto 1501- Sur | Cond Torres del Parque | | | Bayamon | PR | 00956 | |
| 1131853 | PEDRO M TORRES HERNANDEZ | HC 3 BOX 13124 | | | | CAROLINA | PR | 00987-9616 | |
| 1785226 | Pedro M Verdeguez Bocachica | 4138 Calle Colombia | Bda Belgiza | | | Ponce | PR | 00717 | |
| 1853221 | Pedro M Verdeguez Bocachica | 4138 Calle Columbia | Bda Belgica | | | Ponce | PR | 00717 | |
| 1509769 | Pedro M. Soto Melendez | Box 1011 | | | | Coamo | PR | 00769 | |
| 1873418 | Pedro M. Verdeguez Bocachica | 4138 Calle Colombia | Bda. Belgica | | | Ponce | PR | 00717 | |
| 1891337 | Pedro M. Verdeguez Bocachica | 4138 Calle Colombio | Bda. Belgica | | | Ponce | PR | 00717 | |
| 1840569 | Pedro M. Verdeguez Bocachica | Bda. Belgica | 4138 Calle Colombia | | | Ponce | PR | 00705 | |
| 2034439 | Pedro Maldonado Carrion | #53 Calle Jerusalem | | | | Aibonito | PR | 00705 | |
| 1512591 | Pedro Maldonado Mendez | 9 Calle Julia de Burgos Parcela Marueño | | | | Ponce | PR | 00731-9448 | |
| 1512591 | Pedro Maldonado Mendez | HC 8 Box 348 | | | | Ponce | PR | 00731-9448 | |
| 1077879 | PEDRO MALDONADO TORRES | URB ESTANCIAS DE YAUCO | I39 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 1547290 | PEDRO MARCUCCI RIVERA | URB LA RAMBLA | CALLE CLARISAS 1257 | | | PONCE | PR | 00717 | |
| 301918 | PEDRO MARIN GUADARRAMA | URB VICTOR ROJAS 1 | 265 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 736746 | PEDRO MARIN GUADARRAMA | VICTOR ROJAS UNO | 265 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 1991783 | Pedro Marrero Morales | P.O Box 996 | | | | Garrochales | PR | 00652 | |
| 1942977 | Pedro Marti Colon | P.O Box 372248 | | | | Cayey | PR | 00737 | |
| 1734523 | Pedro Martinez Cruz | Urb. Valle Verde 1909 Calle Laguna | | | | Ponce | PR | 00716 | |
| 2148001 | Pedro Masso Melendez | Com: Miramar - Calle Margarita #665-49 | | | | Guayama | PR | 00784 | |
| 1501076 | Pedro Medina Torres | HC 05 Box 55942 | | | | Aguadilla | PR | 00603 | |
| 1778076 | Pedro Medina Vázquez | PO Box 1626 | | | | Las Piedras | PR | 00771 | |
| 1077915 | PEDRO MELENDEZ TORRES | D9 CALLE 3 VEGA BAJA LAKES | | | | VEGA BAJA | PR | 00693 | |
| 325836 | PEDRO MENDEZ GONZALEZ | HC 04 BOX 42671 | | | | MAYAGUEZ | PR | 00680 | |
| 2167272 | Pedro Merced Rodriguez | P.O. Box 1591 | | | | Guayama | PR | 00785 | |
| 2094965 | Pedro Miguel Negron Martinez | 8621 Carr 514 k.m 1.7 | | | | Villalba | PR | 00766 | |
| 1883472 | PEDRO MIGUEL RIVERA JONES | HC 3 BOX 15236 CALLE 6 # 68 REPARTO BAYOAN JACAQUAS | | | | JUANA DIAZ | PR | 00795 | |
| 1972166 | Pedro Miguel Rivera Torres | HC3 Box 15236 Calle 6 | #68 Reparto Bayoan Jacaguas | | | Juana diaz | PR | 00795 | |
| 1631090 | Pedro Miguel Sanabria Campos | Apartado 391 | | | | Aguirre | PR | 00704 | |
| 1873665 | Pedro MORELL LOPEZ | URB. SANTA TERESITA | 6520 CALLE SAN EDMUNDO | | | PONCE | PR | 00730-4411 | |
| 736818 | PEDRO NAZARIO ZEGARRA | 194 NORTH 15TH ST | | | | BLOOMFIELD | NJ | 07003 | |
| 736818 | PEDRO NAZARIO ZEGARRA | HAVIER NAZARIO | 1004 BROAD STREET | APT 302 | | NEWARK | NJ | 07102 | |
| 1822836 | Pedro Negron Rosado | B20 Calle Principal Urb Las Lomas | | | | Juana Diaz | PR | 00795 | |
| 2035002 | Pedro Negron Rosado | C3 Los Noble Urb Bella Vista | | | | Ponce | PR | 00716 | |
| 2106622 | Pedro Nunez Correa | HC-02 15325 | | | | Carolina | PR | 00985 | |
| 1545392 | Pedro Olmeda Lopez | #90 Calle Papayo Bo. Maginos | | | | Sabana Grande | PR | 00637 | |
| 374195 | PEDRO OQUENDO VIZCAYA | PO BOX 40022 | | | | SAN JUAN | PR | 00940 | |
| 1670317 | Pedro Osvaldo Maitio Guwara | PO Box 573 | | | | Isabela | PR | 00662 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1670561 | Pedro Osvaldo Martir Guevara | P.O. Box 573 | | | | Isabela | PR | 00662 | |
| 1869417 | Pedro Osvaldo Moitir Guwara | PO Box 573 | | | | Isabela | PR | 00662 | |
| 2013856 | Pedro P Castillo Torres | Bo. Jagueyez Arriba | Carr. 513 K. 17 | | | Villaba | PR | 00766 | |
| 2013856 | Pedro P Castillo Torres | HC 2 Box 4764 | | | | Villalba | PR | 00760 | |
| 1853038 | Pedro P Quinones Santiago | Camino Real | 40 Costa Real St. | | | Juana Diaz | PR | 00795 | |
| 1747579 | Pedro Pablo Santiago | URB JARDINES DE CEIBA CALLE 2 | F24 | | | CEIBA | PR | 00735 | |
| 1804122 | Pedro Pagan Franqui | Box 415 | | | | Camuy | PR | 00627 | |
| 1752068 | Pedro Pastrana Serrano | PO Box 30271 | | | | San Juan | PR | 00929-1271 | |
| 2140965 | Pedro Perez Munoz | 421 Palmarejo | | | | Coto Laurel | PR | 00780 | |
| 2141870 | Pedro Perez Ortiz | Rivera del Bucanal III | Edificio 2408 AP160 | | | Ponce | PR | 00731 | |
| 1516997 | Pedro Plaza Canales | HC-1 Box 2304 | | | | Loiza | PR | 00772 | |
| 1398928 | Pedro Ponce De Leon Gonzalez | Qtas De Cupey | A-3 Calle 14 | | | San Juan | PR | 00927 | |
| 397695 | Pedro Quiles Lopez | LCDA. Nora Cruz Molina | PO BOX 2795 | | | Arecibo | PR | 00613-2795 | |
| 1941760 | Pedro R. Gonzalez Perez | Calle Colina 2124 | Urb. Valle Alto | | | Ponce | PR | 00730-4125 | |
| 2112866 | Pedro R. Maldonado Torres | FD-19 C/Aries | | | | Bayamon | PR | 00956 | |
| 1806387 | Pedro Rafael Martinez Negron | 107 Barrio Asomonte | | | | Aibonito | PR | 00705 | |
| 1629331 | Pedro Rafael Martinez Negron | 107 Barrio Asomante | | | | Aibonito | PR | 00705 | |
| 2158541 | Pedro Ramos Rodriguez | Apto. 741 | | | | Yabucoa | PR | 00767 | |
| 1257386 | PEDRO RAMOS VELEZ | HC 03 BOX 16699 | | | | QUEBRADILLAS | PR | 00687 | |
| 1645452 | PEDRO RAUL SANTANA TORRES | JOSE S. QUINONES | CALLE 7 #180 | | | CAROLINA | PR | 00985 | |
| 2158698 | Pedro Regaldo Vaillant Perez | HC 02 Box 7619 | | | | Yabucoa | PR | 00767 | |
| 1581890 | PEDRO REYES | URB RIO GRANDE ESTATES | 12203 CREINA MARGARITA | | | RIO GRANDE | PR | 00745 | |
| 435147 | PEDRO REYES MOLINA | URB. JARDINES DE COUNTRY CLUB | BOX 27 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 2167698 | Pedro Rivas Texidor | 239-08 Calle B Santa Ana | | | | Guayama | PR | 00784 | |
| 1733681 | Pedro Rivera Escalera | HC_01 Box 3827 | | | | Loiza | PR | 00772 | |
| 1735681 | Pedro Rivera Escalera | HC-01 Box 3827 | | | | Loiza | PR | 00772 | |
| 2034608 | Pedro Rivera Gonzalez | Bo. Borinquen #21, Bx. 234 | | | | Villalba | PR | 00766 | |
| 1586235 | Pedro Rivera Marin | Carr #31 KM 14 H4 Bo. Lijas | | | | Las Piedras | PR | 00771 | |
| 460910 | Pedro Rivera Valentin | Pedro Rivera Valentin | Agente | Policia Puerto Rico | Carr 4109 Km 3.6 Bo Cerro Gordo | Anasco | PR | 00610 | |
| 460910 | Pedro Rivera Valentin | Rr 04 Box 13393 | Bo Cerro Gordo | | | Anasco | PR | 00610 | |
| 2094706 | Pedro Rodriguez Hernandez | J27 B Repto. Montellano | | | | Cayey | PR | 00736 | |
| 1132319 | PEDRO RODRIGUEZ NUNEZ | HC 43 BOX 10641 | | | | CAYEY | PR | 00736-9639 | |
| 2160667 | Pedro Rodriguez Reyes | HC #5 Box 5967 | | | | Yabucoa | PR | 00767-9404 | |
| 1590673 | Pedro Rodriguez Rivera | 75 BLVD Media Luna | Villas de Parque Escorial | J-2508 | | Carolina | PR | 00987 | |
| 1808044 | Pedro Rodriguez Sanchez | Comunidad Serrano Calle B #613 | | | | Juana Diaz | PR | 00795 | |
| 1808044 | Pedro Rodriguez Sanchez | HC 02 Box 9974 | | | | Juana Diaz | PR | 00795 | |
| 1132347 | PEDRO RODRIGUEZ SANTIAGO | 9 CALLE SOTO ALMODOVAR | | | | SABANA GRANDE | PR | 00637-1932 | |
| 1652617 | PEDRO ROSA SALAS | 1151 CALLE 14 URB. PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1652617 | PEDRO ROSA SALAS | URB. PUERTO NUEVO | CALLE 14 NE # 1161 | | | SAN JUAN | PR | 00920 | |
| 1534983 | Pedro Rosario-Ramos | Administracion de Servidios Medicos de PR | PO Box 2129 | | | San Jaun | PR | 00922-2129 | |
| 1534983 | Pedro Rosario-Ramos | Buzon 5010-2 | | | | Cidra | PR | 00739 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1078186 | PEDRO S SANTOS ECHEVARRIA | URB RIVERSIDE | D 5 CALLE 3 | | | PENUELAS | PR | 00624 | |
| 1676249 | Pedro S. Ortiz Colon | P.O. Box 814 | | | | Villalba | PR | 00766 | |
| 1676249 | Pedro S. Ortiz Colon | PO Box 0759 | | | | San Juan | PR | 00919-0759 | |
| 1769287 | Pedro S. Ortiz Colón | P.O. Box 814 | | | | Villalba | PR | 00766 | |
| 1602472 | Pedro S. Ortiz Colon | PO Box 0759 | | | | San Juan | PR | 00919 | |
| 1769287 | Pedro S. Ortiz Colón | PO Box 0759 | | | | San Juan | PR | 00919-0759 | |
| 2032942 | Pedro S. Santiago Rivera | 401. Ave Americo Miranda | Apt. 803B | | | San Juan | PR | 00927 | |
| 2032942 | Pedro S. Santiago Rivera | Ave Tnte Cesar Gonzalez Calle Calaf # 34 | | | | Hato Rey | PR | 00918 | |
| 1584510 | PEDRO S. SANTOS ECHEVARRIA | URB RIVERSIDE CALLE 3 D 5 | | | | PENUELAS | PR | 00624 | |
| 1585722 | Pedro S. Santos Echevarria | Urb. Riverside Calle 3 D-5 | | | | Penielas | PR | 00624 | |
| 1078188 | Pedro S. Villanueva | P.O. Box 1516 | | | | Rincon | PR | 00677 | |
| 1899600 | Pedro Santiago Rios | Calle Betances #31 | | | | Coamo | PR | 00769 | |
| 2146484 | Pedro Santiago Torres | HC01- 4476 | | | | Juana Diaz | PR | 00795 | |
| 1436573 | Pedro Santos | 188 E. Crystal Lake Ave. | Unit 332 | | | Lake Mary | FL | 32746 | |
| 1132469 | PEDRO SERRANO AYALA | 2439 OAK MILL DR | | | | KISSIMMEE | FL | 34744 | |
| 1444980 | PEDRO SOTO MELENDEZ | RUBELINI 83 | PALMAS ROYALE | | | LAS PIEDRAS | PR | 00771 | |
| 1675603 | Pedro Suarez Andino | Hc #5 Box 5508 | | | | Yabucoa | PR | 00767 | |
| 2178445 | Pedro Torres Castro | PO Box 407 | | | | Lynn | MA | 01905 | |
| 1549830 | PEDRO TORRES FELICIANO | #913 calle Antonio de los Reyes | | | | San Juan | PR | 00924 | |
| 1549830 | PEDRO TORRES FELICIANO | PO BOX 1045 | | | | BAYAMON | PR | 00960 | |
| 1857663 | PEDRO TORRES SANTIAGO | 336 LAS ROSAS | | | | COTO LAUREL | PR | 00780-2822 | |
| 2172112 | Pedro Troala Cora | Bannio Antigua | | | | Arroyo | PR | 00714 | |
| 1993754 | PEDRO V PAGAN TANTAO | CALLE DANIELA | 2322 | | | PONCE | PR | 00728-1706 | |
| 1764370 | PEDRO VALCARCEL MARQUEZ | PO BOX 924 | | | | PENUELAS | PR | 00624 | |
| 1464325 | PEDRO VAZQUEZ CABRERA | RR 1 BOX 1514 | | | | ANASCO | PR | 00610 | |
| 2162065 | PEDRO VAZQUEZ CASERES | HC # 5 BOX 5122 | | | | YABUCOA | PR | 00767 | |
| 1132562 | PEDRO VELAZQUEZ GONZALEZ | HC 4 BOX 44299 | | | | CAGUAS | PR | 00727-9605 | |
| 1672219 | PEDRO VELAZQUEZ NIEVES | HC 1 BOX 10802 | | | | GUAYANILLA | PR | 00656-9526 | |
| 1132574 | PEDRO VELEZ MOYA | HC 52 BOX 2466 | | | | GARROCHALES | PR | 00652-9218 | |
| 1739874 | Pedro Vergara Trinidad | RR-3 Box 4365 | | | | San Juan | PR | 00926 | |
| 397890 | PEDRO ZAMORA SANTOS | AQ20 CALLE RIO SONADOR | URB VALLE VERDE 1 | | | BAYAMON | PR | 00961 | |
| 397890 | PEDRO ZAMORA SANTOS | DEPARTAMENTO DE LA FAMILA / DETERMINACION DE INCAP | P.O Box 11398 | | Hato Rey | SAN JUAN | PR | 00910 | |
| 1787992 | Peggy Cruz Rivera | Urb. Méndez D 64 | | | | Yabucoa | PR | 00767 | |
| 2100912 | Peggy Pagan Melendez | Calle Robert Mojica | Urb. Villa Ana B 16 | | | Juncos | PR | 00777 | |
| 1078325 | PELEGRIN PENA VELEZ | CARR. 487 RM 23 BO POZAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 1078325 | PELEGRIN PENA VELEZ | PO BOX 1392 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1610453 | PELEGRIN VAZQUEZ MONTES | HC 4 BUZON 11924 | | | | YAUCO | PR | 00698 | |
| 398076 | PELEGRINA GALARZA RUIZ | HC 4 BOX 15410 | | | | LARES | PR | 00669 | |
| 398128 | Pellicier Martinez, Glendalis | Bo. La Quinta | Calle Justiniano 153 | | | Mayaguez | PR | 00680 | |
| 398261 | PELLOT RODRIGUEZ, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 | |
| 398401 | PENA CARABALLO, DEBORAH | HC 5 BOX 7827 | | | | YAUCO | PR | 00698 | |
| 1464634 | PENA VALENZUELA, MARICELIS | HC 74 BOX 30010 | | | | CAYEY | PR | 00736-9657 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 399317 | PERALES GONZALEZ, NELLY | CALLE 20 R - 33 | URB. EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 1778242 | Percychel Torres Rivera | Est. de los Artesanos | #100 Calla Hamaca | | | Las Piedras | PR | 00771 | |
| 1794479 | Percychel Torres Rivera | Est. de los Artesanos 100 Calle Hamaca | | | | Las Piedras | PR | 00771 | |
| 399491 | PERDOMO RIVERA, JOSE L | C/ALTAMAR 75 | URB.LAS VISTA | | | CABO ROJO | PR | 00623 | |
| 1719729 | Peregrina Hernaiz Delgado | Rr 10 Box 5020 | | | | San Juan | PR | 00926 | |
| 399708 | PERELEZ SERRANO, ADRIELLE | URB VILLA DEL REY 4TA | RR-12 CALLE 16 A | | | CAGUAS | PR | 00725 | |
| 1566334 | PEREZ ABNER RODRIGUEZ | PO BOX 399 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 400138 | Perez Arce, Marisol | Carr.400 KM 0.5 Bo. Rio Grande | | | | Rincon | PR | 00677 | |
| 400138 | Perez Arce, Marisol | HC 1 Box 4995 | | | | Rincon | PR | 00677 | |
| 400741 | PEREZ CARCADOR, BRENDA | CONDOMINIO REXVILLE PARK | 200 CALLE 17A APT S238 | | | BAYAMON | PR | 00957 | |
| 400905 | PEREZ CEDENO, MAYRA | SECT TOCONES | 246 CALLE LA FE | | | ISABELA | PR | 00662 | |
| 810287 | PEREZ CRESPO, LUIS A | 135 CALLE SANTA FE | URB. SANTA ELENA III | | | GUAYANILLA | PR | 00656 | |
| 401312 | Perez Crespo, Ramon | Hc 56 Box 4396 | | | | Aguada | PR | 00602 | |
| 401379 | PEREZ CRUZ, EMMA M | URB. SAN FELIPE | UE-14 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 401585 | PEREZ DE LA ROSA, BIRMANIA | PO BOX 16376 | | | | SAN JUAN | PR | 00908 | |
| 1518503 | PEREZ FIGUEROA, JAVIER | RR 9 BOX 1717 | | | | SAN JUAN | PR | 00926 | |
| 854161 | PEREZ HERRERA, MYRNA L. | URB LOIZA VALLEY Z962 CALLE ALMENDRO | | | | CANOVANAS | PR | 00729 | |
| 1398790 | PEREZ LAMOURT, CARLOS (HIJO) | HC 03 BOX 37584 | | | | SAN SEBASTIAN | PR | 00685 | |
| 403942 | Perez Medina, Jose O | HC 07 Box 33112 | Bo. Aibonito | | | Hatillo | PR | 00659 | |
| 404195 | PEREZ MIELES, ANA D | PO BOX 65 | | | | ARECIBO | PR | 00613-0065 | |
| 404293 | PEREZ MOLINARY, LYNETTE | URB.LOS ROBLES 141 CALLE ALMENDRO | | | | MOCA | PR | 00676 | |
| 404626 | PEREZ NIEVES, CARMEN LUZ | PO BOX 9022516 | | | | SAN JUAN | PR | 00902-2516 | |
| 405056 | Perez Otero, Olga | 122 Interior | Calle Pepe Diaz | | | San Juan | PR | 00917 | |
| 810766 | PEREZ PADILLA, RAQUEL A. | PO BOX 689 | | | | AIBONITO | PR | 00705 | |
| 405295 | PEREZ PEREZ, EMERITA | HC 01 BOX 6413 | | | | AIBONITO | PR | 00705 | |
| 405987 | PEREZ REYES, WANDA | PO BOX 3407 | | | | JUNCOS | PR | 00777 | |
| 1971047 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 | |
| 810909 | PEREZ RIVERA, MILAGROS J | P.O. BOX 1441 | | | | QUEBRADILLAS | PR | 00678 | |
| 1730812 | PEREZ RODRIGUEZ, REBECCA M | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | | PEÑUELAS | PR | 00624 | |
| 407910 | PEREZ TIRADO, HARRISON | HC-090 BOX 5819 | | | | SABANA GRANDE | PR | 00637 | |
| 931286 | PEREZ VALENTIN YDALMI | SEA BEACH COLONY | SEA BEACH DRIVE #19 | | | RINCON | PR | 00677 | |
| 408653 | PEREZ VERA, ZORAYA | HC-33 BOX 4563 | | | | DORADO | PR | 00646 | |
| 2144690 | Perfecto Colon | Apartado 482 | | | | Aguirre | PR | 00704 | |
| 1078442 | Perfecto Cruz Rosario | HC 63 BOX 3868 | | | | PATILLAS | PR | 00723 | |
| 1078451 | PERFECTO ROSARIO LOPEZ | BAMO. JACABOA | | | | PATILLAS | PR | 00723 | |
| 1976982 | PERLA M. HERNANDEZ RODRIGUEZ | HC-05 BOX 5551 | | | | JUANA DIAZ | PR | 00795 | |
| 1595925 | PERSIDA ALVAREZ CANDELARIA | PO BOX 1584 | | | | ARECIBO | PR | 00613-1584 | |
| 1765989 | Peter Ávila Natal | Parcela Calderonas | Calle 4 #7162 | | | Ceiba | PR | 00735 | |
| 1457797 | Peter Collotta & Darla Witmer | PO Box 594 | | | | Stowe | VT | 05672 | |
| 1513233 | Peter Gonzalez Rivera | HC 3 Box 6590 | | | | Rincon | PR | 00627 | |
| 1579848 | Peter Gonzalez Rivera | HC 3 Box 6590 | | | | Rincon | PR | 00677 | |
| 1444398 | Peter J & Susan J Deschenes JT TEN | 136 Holly Pt. | | | | Littleton | NC | 27850 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1874125 | Peter J. Zambrana | C-1 #88 Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1862925 | Peter Joel Zambrana Ortiz | C-1 #88 Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1796977 | PETER NIEVES MALDONADO | URB VILLAS DE RIO GRANDE | C25 CALLE JUAN MONGE | | | RIO GRANDE | PR | 00745 | |
| 1596125 | Peter Valle Colón | Urbanización Venus Gardens | Cupido 695 | | | San Juan | PR | 00926 | |
| 1881417 | Petra A. Warington Cruz | PO Box 279 | | | | Guanica | PR | 00653 | |
| 1759105 | Petra Calderon Rodriguez | Lcdo. Victor M Bermudez Perez | Urb Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 1617415 | Petra Camacho Lozada | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 1971016 | Petra Costas Arroyo | P.O. Box 861 | | | | Penuelas | PR | 00624 | |
| 1699703 | Petra E. Jusino | PO Box 493 | | | | Morovis | PR | 00687 | |
| 1764537 | Petra Fuentes Cosme | 10350 Dylan St Apt 1117 | | | | Orlando | FL | 32825 | |
| 1132765 | PETRA GONZALEZ COTTO | PO BOX 1797 | | | | CIDRA | PR | 00739-1797 | |
| 1759168 | Petra I. Pizarro Manso | Bo. Mediania Baja Sector Jobos | HC01 Box 3127 | | | Loiza | PR | 00772 | |
| 1078532 | PETRA M. MARTINEZ RIVERA | URB. JARDINES DE COAMO | CALLE 8 G 12 | | | COAMO | PR | 00769 | |
| 2148103 | Petra Montes Alicea | Urb La Arboleda 17 Casa 255 | | | | Salinas | PR | 00751 | |
| 1826410 | Petra Montes Alicea | Urb. La Arboleda Calle 17 3959255 | | | | Salinas | PR | 00751 | |
| 2118964 | Petra N Ruiz Gonzalez | HC-02 Box 3947 | | | | Penuelas | PR | 00674 | |
| 2047794 | PETRA N RUIZ GONZALEZ | HC-02 BOX 3947 | | | | PENUELAS | PR | 00624 | |
| 1974781 | Petra Pagan Perez | Urb Palacios Del Rio II | 794 Calle Tallaboa | | | Toa Alta | PR | 00953-5125 | |
| 931362 | Petra Quinones Velazquez | HC 1 Box 9537 | | | | Penuelas | PR | 00624-9742 | |
| 2032151 | PETRA RAMONA RODRIGUEZ GARCIA | BOX 162 | | | | TOA ALTA | PR | 00954 | |
| 1851055 | Petra Reyes Gonzalez | Calle 12 L-18 | Urbanizacion Condado Moderno | | | Caguas | PR | 00725-2441 | |
| 1365876 | PETRA RIVERA RIVERA | PO BOX 8130 | | | | HUMACAO | PR | 00792-8130 | |
| 1132866 | PETRA RIVERA TORRES | PO BOX 586 | | | | CIDRA | PR | 00739-0586 | |
| 1767765 | Petra Rodríguez Morales | HC 04 Box 7065 | | | | Yabucoa | PR | 00767-9514 | |
| 2136288 | Petrita Sanchez Llanos | 156 Hunts Park Rd | | | | Farmington | NY | 14425 | |
| 1667231 | Petrona Candelario Rodriguez | 7714 Calle El Mango | | | | Sabana Seca | PR | 00952 | |
| 1794372 | Petronila Davila | Box 216 | | | | Dorado | PR | 00646 | |
| 1458936 | Philip D. Marano | 4608 E. 94th St. | | | | Tulsa | OK | 74137 | |
| 521071 | PHILIP SANTIAGO ROUBERT | CALLE SIMON MADERA #315 | BO. VILLA ANGELICA | | | MAYAGUEZ | PR | 00680 | |
| 1612766 | PHILIP SANTIAGO ROUBERT | VILLA ANGELICA | CALLE SIMON MADERA 315 | | | MAYAGUEZ | PR | 00680 | |
| 1428264 | PHILLIP MORSTAD | 500 PLANTATION DR. STE 1 | | | | DORADO | PR | 00646 | |
| 489101 | PHILLIP ROMANO CAQUIAS | HC 2 BOX 6726 | | | | SANTA ISABEL | PR | 00757 | |
| 489102 | Phillip Romano Guzman | Bo. Jauca | Calle 5 Num. 506 | | | Santa Isabel | PR | 00757 | |
| 489102 | Phillip Romano Guzman | HC 2 Box 6726 | | | | Santa Isabel | PR | 00757 | |
| 737602 | PHOENIX INDUSTRIAL SALES INC | PO BOX 363336 | | | | SAN JUAN | PR | 00936-3336 | |
| 1480059 | Phyllis & Bernard Devoronine JTW | 8 Tyler Brook Road | | | | Kennebunkport | ME | 04046 | |
| 2101566 | Pia Crespo Rodriguez | Departamento de Educacion de Puerto Rico | Profesional de Servicios de Alimento I | Esc. Maria Cruz Buitrago Carr181 Rama 745 KM 12 | Bo. Espino | San Lorenzo | PR | 00754 | |
| 2101566 | Pia Crespo Rodriguez | HC 30 Box 32364 Barrio Espino | | | | San Lorenzo | PR | 00754 | |
| 1712465 | PIA M BENITEZ SANCHEZ | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | | TRUJILLO ALTO | PR | 00976 | |
| 534640 | PIERO SOLIGO ORTIZ | URB JOSE SEVERO QUINONES | GG-9 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 | |
| 409686 | PIETRI MONTERO, GALY | ALTURAS DE FLORIDA | G1 CALLE 2 | | | FLORIDA | PR | 00650 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795179 | Pilar Cruz Belen | 71 Prudencio Rivera Martinez | | | | San Juan | PR | 00917 | |
| 1875605 | Pilar M Caldero Marrero | Carr 159 KM 16.9, Carozal | | | | Carozal | PR | 00783 | |
| 1728384 | Pilar Maldonado Laboy | PO Box 1385 | | | | Jayuya | PR | 00664 | |
| 1133021 | PILAR SANTAMARIA RODRIGUEZ | URB EL REMANSO | K8 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 | |
| 1716959 | PILAR SOTOMAYOR | URB ROOSEVELT | 304 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 409975 | PINA QUINONES, CARMEN | HC 1 BOX 8200 | | | | PENUELAS | PR | 00624-9701 | |
| 1656985 | Pino Gomez Claudio | Urb. Hacienda Borinquen | 1229 Calle Hiedra | | | Caguas | PR | 00725 | |
| 410462 | PINO SOTO, ZAIDA M | PP 9  CALLE 600 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 410601 | PINTO VALDES, MARIA | URB. PARKVILLE | L-21 AVE LINCOLN | | | GUAYNABO | PR | 00969 | |
| 411400 | PIZARRO VAZQUEZ, YANIRA | URB BRISAS DE CANOVANAS | 157 CALLE GAVIOTA | | | HATO REY | PR | 00729 | |
| 1790188 | Placido Vazquez Toro | HC-02 8470 | | | | Hormigueros | PR | 00660 | |
| 811509 | PLANADEBALL COLON, RICARDO | BDA. NICOLIN PEREZ #5 | CALLE BERNARDINO FELICIANO | | | LAJAS | PR | 00667 | |
| 811509 | PLANADEBALL COLON, RICARDO | CALLE B # 5 | BARRIADA NICOLIN PEREZ | | | LAJAS | PR | 00667 | |
| 1645653 | Playa Azul, CRL | Attn: Edgardo Munoz | Attorney for Claimant | 364 Lafayette | | San Juan | PR | 00917-3113 | |
| 1645653 | Playa Azul, CRL | PO BOX 270036 | | | | San Juan | PR | 00928-2836 | |
| 1536095 | Plaza Las Americas, Inc | G. Carlo-Altieri Law Offices | 254 Calle San Jose | Third Floor | | San Juan | PR | 00901 | |
| 1536095 | Plaza Las Americas, Inc | Plaza Las American, Inc. | P.O. Box 364249 | | | San Juan | PR | 00936-4249 | |
| 411818 | PLAZA QUINONES, GLORIA | VILLA FONTANA | VIA 17 CR-9 | | | CAROLINA | PR | 00983 | |
| 1805360 | POC for Estado Libre Asociado de PR | Adalberto Vega Rivera | 7016 Hudson River Dr. | | | Tampa | FL | 33619 | |
| 1733883 | Pollyanna Massanet Cosme | Lake View Estates Suite #77 4000 Ave | | | | Caguas | PR | 00726 | |
| 412332 | POMALES ALVARADO, MADELINE | HC-08 BOX 169 | | | | PONCE | PR | 00731-9703 | |
| 1425707 | POMALES ROSA, EVELYN | PO BOX 157 | | | | SANTA ISABEL | PR | 00757-0157 | |
| 2077486 | Pons Irizarry Luis | Box.1766 | | | | Yaucu | PR | 00698 | |
| 1661612 | Porfiria Colon Morales | Calle Jazmin 424 | | | | Coto Laurel | PR | 00780 | |
| 1632364 | Porfiria Colon Morales | Calle Jazmin 624 | | | | Coto Laurel | PR | 00780 | |
| 2149699 | Porfirio Peña Rodriguez | P.O. Box 1729 | | | | San Sebastian | PR | 00685 | |
| 56686 | POULLETTE BOURET ECHEVARRIA | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 | |
| 56686 | POULLETTE BOURET ECHEVARRIA | PO BOX 159 | | | | TOA BAJA | PR | 00951 | |
| 1465174 | Power Technologies Corp. | Edilberto Berrios Perez, Esq. | Capitol Center Bldg, Suite 900 | Arterial Ave. Hostos #239 | | San Juan | PR | 00918-1400 | |
| 1465174 | Power Technologies Corp. | P.O. Box 337 | | | | Caguas | PR | 00726 | |
| 413631 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 1631540 | Prieto Feliciano Santiago | PO Box 272 | | | | Culebra | PR | 00775 | |
| 414101 | PRIETO SANTIAGO, RICARDO | CALLE PRINCIPAL NUM 24 BARRIADA CLAUSELL | | | | PONCE | PR | 00730 | |
| 2178610 | Primitiva Colon | 15 Girard Ave | Apt 306 | | | Springfiled | MA | 01109 | |
| 2170242 | Primitiva Colon Ortiz | 15 Girard Ave. Apt 306 | | | | Springfield | MA | 01109 | |
| 2041680 | Primitiva De Jesus De Jesus | HC-01 Box 11934 | | | | Coamo | PR | 00709 | |
| 2031885 | Primitivo Irizarry Flores | P.O. Box 1 | | | | Hormigueros | PR | 00660 | |
| 1689081 | Primitivo Irizarry Rodriguez | Box 71308 | | | | San Juan | PR | 00936 | |
| 1689081 | Primitivo Irizarry Rodriguez | HC-03 | Box 14857 | | | Yauco | PR | 00698 | |
| 1868951 | PRIMITIVO NAZARIO MONTALVO | HC 08 BOX 2716 | | | | SABANA GRANDE | PR | 00687 | |
| 1958449 | Primitivo Nazario Montalvo | HC 08 Buzon 2716 | | | | Sabana Grande | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2088062 | Primitivo Torres Perez | Bo. Tallaboa Alta | H.C. 01 Box 9751 | | | Penuelas | PR | 00624-9706 | |
| 2112404 | Primitivo Vera Valle | 163 Calle Munoz Rivera | | | | Quebradillas | PR | 00678 | |
| 1133237 | PRISCILA GONZALEZ CRUZ | 10215 BO BAJURAS | | | | ISABELA | PR | 00662-2127 | |
| 1133237 | PRISCILA GONZALEZ CRUZ | 10221 Bo Bajuras | | | | Isabela | PR | 00662 | |
| 1500569 | Priscila Medina Perez | URB Sans Souci | D12 Calle 13 | | | Bayamon | PR | 00957-4334 | |
| 1816657 | Priscila Morales Velez | HC-2 Box 10774 | | | | Yauco | PR | 00698 | |
| 1668497 | Priscila Ortiz Perales | P.O Box 74 | | | | Punta Santiago | PR | 00741 | |
| 1967033 | Priscila Perez Talavera | HC-8 Box 24540 | | | | Aguadilla | PR | 00603-9646 | |
| 931462 | PRISCILA RIVERA ROSADO | RR 2 BOX 5801 | | | | CIDRA | PR | 00739 | |
| 2051133 | Priscila Soto Lebron | HC 63 Bzn 3322 | | | | Patillas | PR | 00723 | |
| 1936081 | Priscila Vazquez Figueroa | Haciendas Constancia Estancia 706 | | | | Hormigueros | PR | 00660 | |
| 1944686 | Priscila Calderin Vila | Urb. Montecarlo #857 | Calle 20 | | | San Juan | PR | 00924 | |
| 1760931 | Priscila Calvente Narvaez | Urb. Vlla Barceloneta D7 calle 3 | | | | Barceloneta | PR | 00617 | |
| 1133267 | PRISCILLA DIAZ GOMEZ | Terreno Hospital Distrito Ponce | Carretera 14 | | | PONCE | PR | 00705-9715 | |
| 1133267 | PRISCILLA DIAZ GOMEZ | Terreno Hospital Distrito Pone Carnetera 14 | | | | PONCE | PR | 00705-9715 | |
| 1133267 | PRISCILLA DIAZ GOMEZ | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 | |
| 2083867 | PRISCILLA FELICIANO CAQUIAS | 3612 EL CADEMUS | | | | PONCE | PR | 00728 | |
| 1659770 | Priscilla Feliciano Natal | PO Box 1528 | | | | Dorado | PR | 00646 | |
| 2035860 | Priscilla I. Millan Valette | Calle Estrella #1436 Apto. 201 | | | | San Juan | PR | 00907 | |
| 2035860 | Priscilla I. Millan Valette | PO Box 192092 | | | | San Juan | PR | 00919-2098 | |
| 1820588 | PRISCILLA LOPEZ RAMOS | Ave Fite Ceson Grasola | Calle Cala #34 | Urb. Triangulos | | Alto Rey | PR | 00936 | |
| 1820588 | PRISCILLA LOPEZ RAMOS | URB VILLAS DEL SOL | BOX 186 1 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 1605428 | Priscilla Mena Diaz | PO Box 143183 | | | | Arecibo | PR | 00614-3183 | |
| 1594090 | PRISCILLA NEGRON TORO | HC 1 | BOX 4217 | BO PALMAREJO | | COROZAL | PR | 00783 | |
| 2090291 | PRISCILLA RAMIREZ RODRIGUEZ | P.O. BOX 3376 | | | | RIO GRANDE | PR | 00745-3376 | |
| 2125240 | Priscilla Rivera Colon | Apartado 430 | Bo. Llanos | | | Aibonito | PR | 00705 | |
| 1851513 | PRISCILLA RUIZ RIOS | RR-7 BOX 6378 | | | | SAN JUAN | PR | 00926 | |
| 1878969 | Priscilla Salinas Torres | 21 Ave. E. Urb. Jaime L. Drew | | | | Ponce | PR | 00731 | |
| 1584865 | PRISCILLA SANTIAGO MARTINEZ | PO BOX 124 | | | | VILLALBA | PR | 00766 | |
| 1426815 | Priscilla Semidey Blanes | Urb Mansiones De Romany | A-16 Calle Las Colinas | | | San Juan | PR | 00926 | |
| 2017705 | Priscilla Zayas Romero | 7 Ave Laguna Apt 3-C | | | | Carolina | PR | 00979 | |
| 738582 | PRODUCTOS DE CANTERA, INC | PO BOX 844 | | | | JUANA DIAZ | PR | 00795 | |
| 2118769 | Proidencia Gonzalez Reyes | 7077 Camino A Roman | | | | Quebradillas | PR | 00678 | |
| 1676359 | Providencia A. Sanchez Pasols | Urb. San Agustin | Calle 2 #440 | | | San Juan | PR | 00926 | |
| 1690640 | Providencia Alicea Alicea | Alturas De San Benito | 33 Calle Estrella | | | Humacao | PR | 00791 | |
| 1133313 | PROVIDENCIA CABRERA AQUINO | HC 4 BOX 44105 | | | | LARES | PR | 00669-9444 | |
| 2027223 | Providencia Correa Rivera | P.O Box 370218 | | | | Cayey | PR | 00737-0218 | |
| 1880098 | PROVIDENCIA CORREA RIVERA | POB BOX 370218 | | | | CAYEY | PR | 00737-0218 | |
| 1078785 | PROVIDENCIA COTTO SUAREZ | CALLE 1 - E-16 | URB SAN ANTONIO | | | COAMO | PR | 00769 | |
| 2080726 | Providencia Gonzalez Reyes | 7077 Callejon A Roman | | | | Quebradillas | PR | 00678 | |
| 1591396 | Providencia Hernandez Santos | Urb. Metropolis | Calle 46 2T19 | | | Carolina | PR | 00987 | |
| 1983327 | PROVIDENCIA JORGE DE LEON | # D - 1A Azaba | Urb. Torremolinos | | | Guaynabo | PR | 00969 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1666293 | Providencia Luciano Cruz | P.O Box 867 | Bo. Guilarte Carr.131 km 1 Hct 0 | | | Adjuntas | PR | 00601 | |
| 1658294 | Providencia Luciano Cruz | P.O. Box 867 | | | | Adjuntas | PR | 00601 | |
| 1658294 | Providencia Luciano Cruz | P.O. Box 867 | Carr.131 Km 1.3 Hct 0 | | | Adjuntas | PR | 00601 | |
| 1997555 | Providencia Malave Malave | H-12 Calle 4 Urb. Brisasde Anasco | | | | Anasco | PR | 00610 | |
| 1826256 | Providencia Morales Torres | 2607 CLOUDY MDW | | | | SAN ANTONIO | TX | 78222-3422 | |
| 1904516 | Providencia Oquendo Muniz | Edificio Campeche Apt 43 | Esquina Buenos Aires 857 | | | Ponce | PR | 00717 | |
| 2076980 | Providencia Ramos Inostroza | HC # 3 Box 12687 | | | | Yabucoa | PR | 00767 | |
| 1811502 | PROVIDENCIA RODRIGUEZ BIZALDI | 2619 CALLE TETUAN | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1851229 | Providencia Rodriguez Bizaldi | 2619 Tetuan | | | | Ponce | PR | 00731 | |
| 1862221 | Providencia Rodriguez Bizaldi | 2619 Tetuan | Urb Villa del Carmen | | | Ponce | PR | 00716 | |
| 1949328 | Providencia Rodriguez Bizaldi | 2619 Tetuon | | | | Ponce | PR | 00731 | |
| 1985404 | PROVIDENCIA RODRIGUEZ QUINONES | HC 4 BOX 7232 CAR. 908 K8 H7 | | | | YABUCOA | PR | 00767-9516 | |
| 1618083 | Providencia Rosario Izquierdo | 61 Calle Jose G Padilla | | | | Mayaguez | PR | 00682 | |
| 2051628 | Providencia Rosario Vega | P.O. Box 265 | | | | Rio Grande | PR | 00745 | |
| 1640240 | Providencia Sanchez Rodriguez | HC 01 Box 2474 | | | | Florida | PR | 00650 | |
| 931512 | PROVIDENCIA SOTO TORRES | 12 CALLE ANA GALARZA | | | | MOCA | PR | 00676 | |
| 1133428 | PROVIDENCIA SOTO TORRES | 12 CALLE ANA GALARZA | | | | MOCA | PR | 00676-5100 | |
| 1078822 | PROVIDENCIA VALENTIN SEGUINOT | PO BOX 888 | | | | ANASCO | PR | 00610 | |
| 2111463 | PROVIDENCIO VEGA VELAZQUEZ | 74 CALLE MENDEZ VIGO | | | | PONCE | PR | 00730-2980 | |
| 2092248 | Prudencio Maldonado Coban | PO Box 254 | | | | Villalba | PR | 00766 | |
| 2049909 | Prudencio Maldonado Colon | P.O. Box 254 | | | | Villalba | PR | 00766 | |
| 1813808 | PRUDENCIO MALDONADO COLON | PO BOX 254 | | | | VILLALBA | PR | 00766-0254 | |
| 1851067 | Prudencio Maldonado Colon | Prudencio Maldonado Laboy | Bo. Camarones 1011-Carr.560 | | | Villalba | PR | 00766-9115 | |
| 1797171 | PRUDENCIO NIEVES RIVERA | PO BOX 861 | | | | SANTA ISABEL | PR | 00757 | |
| 1677278 | Prudencio Vazquez Lopez | Estancias De Yauco | Calle Esmeralda C8 | | | Yauco | PR | 00698 | |
| 1775215 | Puerto Rico Land Administration | 171 Ave. Carlos Chardon, Suite 101 | | | | San Juan | PR | 00918 | |
| 1775215 | Puerto Rico Land Administration | 419 De Diego St., Ste. 301 | | | | San Juan | PR | 00923 | |
| 1647341 | Puerto Rico Wire Group | Corujo Industrial Park | Road 866 | | | Bayamon | PR | 00961 | |
| 1557666 | Puerto Rico Wire Products, Inc. | Po Box 363167 | | | | San Juan | PR | 00936-3167 | |
| 2045608 | Pura A. Matos | HC - 57 Box 15649 | | | | Aguada | PR | 00602 | |
| 2098606 | PURA C DIAZ SOBRINO | EXT. LA MILAGROSA | CALLE 7 N-12 | | | BAYAMON | PR | 00959 | |
| 1906901 | Pura C Diaz Sobrino | N-12 Calle 7 Ext La Milagrosa | | | | Bayamon | PR | 00959 | |
| 1986514 | Pura C. Diaz Sobrino | Calle 7N-12 | Ext. La Milagrosa | | | Bayamon | PR | 00959 | |
| 1078853 | PURA E FELIX DIEPPA | HILL BROTHERS | 151 CALLE B | | | SAN JUAN | PR | 00924 | |
| 1133515 | PURA R BRETANA LOPEZ | PO BOX 181 | | | | SAN LORENZO | PR | 00754-0181 | |
| 1886416 | Puscual Piazza Plaza | Urb. Alturas de Adjuntas #207 | | | | Adjuntas | PR | 00601 | |
| 739266 | QUEBRADA ARRIBA COMMUNITY INC | Lydia Torres Torres | Bo.Ada Arriba Box 488 | | | Padilas | PR | 00723 | |
| 739266 | QUEBRADA ARRIBA COMMUNITY INC | PO BOX 488 | | | | PATILLAS | PR | 00723 | |
| 1614056 | QUEBRADA BONITA CRL | P.O. Box 270036 | | | | SAN JUAN | PR | 00928-2836 | |
| 1614056 | QUEBRADA BONITA CRL | RE: EDGARDO MUNOZ | 364 LAFAYETTE | | | SAN JUAN | PR | 00917-3113 | |
| 2010991 | QUECSIE RODRIGUEZ GARCIA | HC 2 BOX 5654 | | | | PENUELAS | PR | 00624 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1824612 | Quesada Rosalina Genes | PO Box 866 | | | | Coamo | PR | 00769 | |
| 1678563 | Quetcy Cedeno | 9318 ew Heritage Road | Apt 101 | | | Orlando | FL | 32825-3700 | |
| 416029 | QUILES CARDE, AWILDA | PO BOX 1524 | | | | SAN SEBASTIAN | PR | 00685 | |
| 416142 | QUILES GIOVANNTTI, FLORECITA | 410 CALLE MENDEZ VIGO STE 203 | | | | DORADO | PR | 00646 | |
| 1862631 | QUINONES CRESPO, MIRIAM | HC 01 BOX 3289 | | | | LAS MARIAS | PR | 00670-9704 | |
| 417058 | QUINONES CRUZ, LUZ | HC20 BOX 26542 | | | | SAN LORENZO | PR | 00754 | |
| 417612 | QUINONES MERCADO, LOURDES | P.O. BOX 960 | | | | FLORIDA | PR | 00650-0960 | |
| 417613 | QUINONES MERCADO, LYDIA | REPARTO KENNEDY 80 | | | | PENUELAS | PR | 00624-1291 | |
| 418472 | QUINONES TROCHE, CLARA IVETTE | URB. ALTURAS DE YAUCO | CALLE 6 L-1 | | | YAUCO | PR | 00698 | |
| 418483 | QUINONES VARELA, JOSE | JOSE A. QUINONES VARELA | 196 VALLE DE STA. OLAYA | | | BAYAMON | PR | 00956-9468 | |
| 418483 | QUINONES VARELA, JOSE | PO BOX 2452 | | | | ARECIBO | PR | 00613 | |
| 418504 | QUINONES VAZQUEZ, DAISY | URB EL CAFETAL II | L 21 CALLE CATURRA | | | YAUCO | PR | 00698 | |
| 418528 | QUINONES VELAZQUEZ, FELICITA | RUTA 2 BUZON 434 | | | | PENUELAS | PR | 00624 | |
| 1425720 | QUINTANA RAMOS, GRISELLE | DEPARTAMENTO DE LA FAMILIA | #4160 AVE. ARCADIO ESTRADA SUITE 400 | | | SAN SEBASTIAN | PR | 00685 | |
| 1425720 | QUINTANA RAMOS, GRISELLE | RR 1 BOX 45160 | BO GUACIO | | | SAN SEBASTIAN | PR | 00685 | |
| 419227 | Quintana Santiago, Jelian J. | Carr 159 km 2.3 bo. Montellanos | | | | Morovis | PR | 00687 | |
| 419227 | Quintana Santiago, Jelian J. | Hc-4 Box 45300 | | | | Morovis | PR | 00687 | |
| 2059029 | Quintin Borges Garua | 6635 Fort King Rd. Apt. 424 | | | | Zephyrhills | FL | 33542 | |
| 2059029 | Quintin Borges Garua | HC-71 Box 73082 | | | | Cayey | PR | 00736 | |
| 1933791 | Quintina Rivera Montanez | PO Box 1856 | | | | Guayama | PR | 00786-1856 | |
| 419593 | QUIROS ALONSO, LUZ N | HC-01 BOX 6792 | BO BARRERO | | | GUAYANILLA | PR | 00656 | |
| 419630 | QUIROS ORTIZ, BRENDA I | HC-04 | BOX 7150 | | | JUANA DIAZ | PR | 00795 | |
| 419641 | QUIROS SANTIAGO, ANA L. | HC 01 BOX 5611 | | | | GUAYANILLA | PR | 00656 | |
| 1882249 | QUITERIA MERCADO BONETA | 4541 CALLE NATACION | URB. VILLA DELICIAS | | | PONCE | PR | 00716-3717 | |
| 1942166 | Quiteria Mercado Boneta | 4541 Calle Natacion | Villa Delicias | | | Ponce | PR | 00728 | |
| 1952028 | Qurora Cuadrado Del Valle | HC-05 Box 55694 | | | | Caguas | PR | 00725-9217 | |
| 1441448 | R Hughes & J Hughes TTEE Hughes Family Trust | 10957 SW 82nd Ter | | | | Ocala | FL | 34481 | |
| 313247 | RABSSARYS MARTINEZ SOTO | PO BOX  720 | | | | VEGA BAJA | PR | 00694 | |
| 1598713 | Rachelly Figueroa Santos | 441Calle Cemi B-21 | Urb .Brisas de Montecasino | | | Toa Alta | PR | 00953 | |
| 1078955 | RADAI DE LA CRUZ LOPEZ | COM LOS PINOS | 39 C LAS VEGAS | | | ISABELA | PR | 00662 | |
| 1910574 | RADAMES A RIOS ROSARIO | #1423 C/LUISA CAPETILO | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 1910574 | RADAMES A RIOS ROSARIO | URB. SANTIAGO IGLESIAS | 1774 RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 1864078 | Radames Burgos Montes | PO BOX 1751 | | | | YAUCO | PR | 00698 | |
| 1902401 | Radames Cintron Morales | Calle Guanajibo | 154 Urb Provincio del Rio | | | Coamo | PR | 00769 | |
| 1949062 | Radames De Leon Arroyo | 3612 Calle Lola Rod de Tro | | | | Ponce | PR | 00728 | |
| 1624666 | Radames F Vega Ortiz | Urb. Quintas de Monserrates | Calle A # B-3 | | | Ponce | PR | 00731 | |
| 1962187 | Radames Feliciano Perez | PO Box 397 | | | | Penuelas | PR | 00624 | |
| 2128297 | Radames Feliciano Torres | PO Box 397 | | | | Penuelas | PR | 00624 | |
| 931578 | RADAMES MARTINEZ CAQUIAS | COMUNIDAD CARACOLES 3 | RUTA 2 BZN 1297 | | | PENUELAS | PR | 00624 | |
| 2134622 | Radames Morales Medina | HC 01 Box 6656 | | | | Guayanilla | PR | 00656 | |
| 1832507 | RADAMES MORALES MEDINA | HC 1 BOX 6656 | | | | GUAYANILLA | PR | 00656-9717 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1079001 | RADAMES NADAL RODRIGUEZ | PO BOX 1799 | | | | JUANA DIAZ | PR | 00795 | |
| 1442939 | Radames Nunez Vega | Demandante Por Derecho Propio | Industrial Luchetti | 50 Carr 5 Unit 501-1-C | | Bayamon | PR | 00961 | |
| 1990361 | Radames Pagan Santana | HC 5 Box 25748 | | | | Lajas | PR | 00667 | |
| 1693734 | RADAMES PEREZ RUIZ | 105 Calle Heraclio Ramos Bajos | | | | Arecibo | PR | 00612 | |
| 1721271 | Radames Ponce Bracero | Carr. 3311 Km. 2.9, Bo. Bajura | | | | Cabo Rojo | PR | 00623 | |
| 1843571 | Radames Ponce Bracero | PO Box 767 | | | | Cabo Rojo | PR | 00623 | |
| 1843571 | Radames Ponce Bracero | Radames Ponce Bracero | Carr. 3311, Km. 2.9 Bo. bajura | | | Cabo Rojo | PR | 00623 | |
| 1657059 | RADAMES RAMIREZ MONTANEZ | RESIDENCIAL SABALOS VIEJO | ED. 25 APT 128 | | | MAYAGUEZ | PR | 00680 | |
| 1575319 | RADAMES RIVERA ACOSTA | CALLE SOL #223-A PARE BETANCES | | | | CABO ROJO | PR | 00623 | |
| 1633244 | Radames Rivera Acosta | Calle Sol 223-A | Parcelas Betances | | | Cabo Rojo | PR | 00623 | |
| 2080061 | Radames Rodriguez Cruz | Apartado 172 | | | | Rio Blanca | PR | 00744 | |
| 2162413 | Radames Rodriguez Perez | Apartado 163 | | | | Villalba | PR | 00766 | |
| 2141286 | Radames Rodriguez Santiago | Llanos del Sur Calle Gladiola 691 | Ponce | | | Coto Laurel | PR | 00780 | |
| 1079044 | Radames Ruiz Rodriguez | Coto Laurel | 13 Pepito Figueroa | | | Ponce | PR | 00780 | |
| 1655141 | Radames Toro Rodriguez | 207 Castilla Urb Sultana | | | | Mayaguez | PR | 00680 | |
| 1621259 | Radamés Toro Rodriguez | 207 Castilla Urb Sultana | | | | Mayaguez | PR | 00680 | |
| 1598919 | RADAMES TORRES CRUZ | HC 2 BOX 4969 | | | | VILLALBA | PR | 00766-9718 | |
| 1804459 | Radames Travieso García | Condominio Parque de Arco Iris | Apto. 202 | | | Trujillo Alto | PR | 00976 | |
| 1846731 | RADAMES VEGA CRUZ | URB. TOWN HOUSES R-74 | | | | COAMO | PR | 00769 | |
| 2178534 | Radames Vega Soto | HC 02 - Box 11146 | | | | Humarao | PR | 00791 | |
| 1615156 | RADAMES VELEZ MARTINEZ | HC 1 BOX 6010 | | | | YAUCO | PR | 00698 | |
| 2147602 | Radamos Leon Gonzalez | Montesorin T. Calle Laguna Buzon 835 | | | | Aguirre | PR | 00704 | |
| 1543242 | Radamos Nazario Vega | HC 4 Box 22950 | | | | Lajas | PR | 00667 | |
| 43339 | RADHAMES BAEZ SANCHEZ | PO BOX 192616 | | | | SAN JUAN | PR | 00919 | |
| 1878572 | Radoika Mercado Rosario | HC 01 9206 | | | | Bajadero | PR | 00616 | |
| 1869774 | Rafael A Cancel Irizarry | PO Box 725 | | | | Lajas | PR | 00667 | |
| 1996010 | RAFAEL A LOPEZ CARABALLO | PO BOX 4956 PMB 466 | | | | CAGUAS | PR | 00726-4956 | |
| 1862847 | RAFAEL A OFARRILL GARCIA | LOMAS DE CAROLINA | 2C8 CALLE 52A | | | CAROLINA | PR | 00987-8048 | |
| 1484128 | Rafael A Quinones Soto | F1 Trebol Urb Jard de Ponce | | | | Ponce | PR | 00730-1845 | |
| 1769516 | RAFAEL A RIVERA LOPEZ | 48A FLAMBOYAN BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 1892847 | RAFAEL A RIVERA RENTA | URB SAN MARTINI | CALLE 3 NUM C-3 | | | JUANA DIAZ | PR | 00795 | |
| 1848910 | Rafael A Rivera Renta | Urb. San Martin 1 | Calle 3 Num. C-3 | | | Juana Diaz | PR | 00795 | |
| 1775325 | RAFAEL A SOBRINO ENRIQUEZ | PO BOX  656 | | | | GUAYAMA | PR | 00785 | |
| 1826398 | Rafael A Terron Quinones | 644 int Genaro Soto Bo Puente Pena | | | | Camuy | PR | 00627 | |
| 2120718 | Rafael A Velazquez Luciano | 8667 Calle Jon Los Gonzales | | | | Quebradillas | PR | 00678 | |
| 2120718 | Rafael A Velazquez Luciano | Departamento de Educacion | Ave. TNTE Cesar Gonzalaez | | | Hato Rey | PR | 00917 | |
| 931688 | RAFAEL A VELAZQUEZ PEREZ | PO BOX 546 | | | | CAROLINA | PR | 00986 | |
| 1650182 | RAFAEL A VELEZ AYALA | CAMINO LAS RIBERAS 309 | COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | |
| 2098957 | Rafael A. Alvarado Rivera | Urb. Las Alondras Calle 5 B #42 | | | | Villalba | PR | 00766 | |
| 1998910 | Rafael A. Carranza Arroyo | URB. CATALINA B-3 CALLE 9 | | | | BARCELONETA | PR | 00617 | |
| 420038 | Rafael A. Carrasquillo Nieves | Calle Armonia #5  Urb Los Suenos | | | | Gurabo | PR | 00778-7800 | |
| 420038 | Rafael A. Carrasquillo Nieves | PO Box 1384 | | | | Carolina | PR | 00986 | |
| 1779038 | Rafael A. Castro Santiago | Paseo De Los Artesanos 174 | | | | Las Piedras | PR | 00771 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603981 | RAFAEL A. CIORDIA SEDA | DEPARTAMENTO DE SEGURIDAD PUBLICA(PPR) | 235 Ave. Arterial Hostos | Capital Center | Torre Norte | Hato Rey | PR | 00918 | |
| 1598977 | RAFAEL A. CIORDIA SEDA | HC-01, BOX 6227 | | | | HORMIGUEROS | PR | 00660 | |
| 1603981 | RAFAEL A. CIORDIA SEDA | HC-O1 BOX 6227 | | | | HORMIGUEROS | PR | 00660 | |
| 2103552 | Rafael A. Fonseca Rodriguez | Urb. Villas de Cambalache I. | 74 C/ Ceiba | | | Rio Grande | PR | 00745 | |
| 1544248 | Rafael A. Lopez Rivera | C/Majagua B.21 Urb Villas de Carry | | | | Trujillo Alto | PR | 00976 | |
| 2114845 | Rafael A. Martinez Garcia | Calle Dorado 208 Urb Villa | Los Descados | | | Vega Baja | PR | 00693 | |
| 1594547 | Rafael A. Pozzi Rodriguez | HC 05 Box 25070 | | | | Utuado | PR | 00641 | |
| 1848632 | Rafael A. Rivera Gonzalez | BB-25. C-13. Urb. Villa del Rey- utcsec. | | | | Caguas | PR | 00727 | |
| 1858703 | RAFAEL A. RIVERA RENTA | CALLE 3 NUM C-3 | URB. SAN MARTIN 1 | | | JUANA DIAZ | PR | 00795 | |
| 1715811 | Rafael A. Rivera Renta | URB San Martin Calle 3 Num C-3 | | | | Juana Diaz | PR | 00795 | |
| 1819923 | Rafael A. Rivera Renta | Urb. San Martin | Calle 3 #C-3 | | | Juana Diaz | PR | 00795 | |
| 1581845 | Rafael A. Rodriguez Munoz | HC-03 Box 11961 | | | | Juana Diaz | PR | 00795-9503 | |
| 1588446 | Rafael A. Rodriguez Munoz | HC-03 Box 11961 | | | | Juana Diaz | PR | 00795-9505 | |
| 1572251 | RAFAEL A. SANTIAGO | URB. RIVERSIDE | A 1 CALLE 2 | | | PENUELAS | PR | 00624 | |
| 2021800 | Rafael A. Velez Duque | Calle Florida Buzon 206 | | | | Isabela | PR | 00662 | |
| 1403089 | RAFAEL A. VELEZ GONZALEZ | HACIENDA FLORIDA | 823 CALLE MAGNOLIA | | | YAUCO | PR | 00698 | |
| 1966349 | Rafael A. Velez Medina | Carr 412 | KM 2.4 Int | Bo. Cruces | | Rincon | PR | 00677 | |
| 1966349 | Rafael A. Velez Medina | HC 03 Box 6403 | | | | Rincon | PR | 00677 | |
| 1888993 | Rafael Acevedo Ruiz | HC-56 Box 5093 | | | | Aguada | PR | 00602 | |
| 1712911 | Rafael Acosta Leon | Los Hucares F2 | HC02 Box 8451 | | | Juana Diaz | PR | 00795 | |
| 1455714 | Rafael Adorno Mercado | Paseo A #54 Alturas de Bayamon | | | | Bayamon | PR | 00956 | |
| 1455714 | Rafael Adorno Mercado | Rafael Adorno Mercado | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 1892623 | Rafael Alvares Medina | Villa Dos Rios 3128 Calle Portugues | | | | Ponce | PR | 00731-4521 | |
| 1934150 | Rafael Alvarez Medina | Villa Del Rios Calle Portuges #3128 | | | | Ponce | PR | 00731-4521 | |
| 1808841 | RAFAEL ALVAREZ MEDINA | VILLA DOS RIOS | 3128 C. PORTUGUES | | | PONCE | PR | 00730-4521 | |
| 23845 | RAFAEL ANDINO REYES | Corr 812 Km 5-0 Bo. Dajaos | | | | Bayamon | PR | 00956 | |
| 23845 | RAFAEL ANDINO REYES | RR 8 BOX 9352 | | | | BAYAMON | PR | 00956 | |
| 2118420 | Rafael Angel Felix | 6401 Laquas Apt #D | | | | Caguas | PR | 00726 | |
| 1651064 | Rafael Angel Flores Aponte | Calle 8 Casa 56 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |
| 258304 | RAFAEL ANGEL MEJIAS FELIX | P.O. BOX 1142 | | | | SAN LORENZO | PR | 00754 | |
| 1544094 | Rafael Angel Ramirez Melendez | Jardines de Country Club | CD 9 Calle 135 | | | Carolina | PR | 00983 | |
| 1604805 | Rafael Antonio Feliciano Arroyo | Calle Sur #3 | | | | Vega Alta | PR | 00692 | |
| 1456484 | Rafael Antonio Nadal | Calle Meditacion Oficina 7A | | | | Mayaguez | PR | 00680 | |
| 1796262 | RAFAEL ANTONIO RIVERA LOPEZ | 48A FLAMBOYAN BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 | |
| 1626881 | Rafael Aponte Aponte | Apartaclo 945 | | | | Coamo | PR | 00769 | |
| 1802613 | Rafael Aponte Aponte | Apartado 945 | | | | Coamo | PR | 00769 | |
| 839706 | Rafael Arias Valentin | HC 3 Box 17821 | | | | Quebradillas | PR | 00678 | |
| 1079365 | RAFAEL AROCHO DE LEON | CALLE MARGARITA F 24 L | | | | CATANO | PR | 00962 | |
| 931727 | RAFAEL AVILES BELTRAN | PO BOX 159 | | | | SALINAS | PR | 00751 | |
| 1079373 | Rafael Ayala Gonzalez | Ave Canapo Rico Sextor Lomas Del Viento | Carr. 185 K.M. 4.6 | | | Canovanas | PR | 00729 | |
| 1079373 | Rafael Ayala Gonzalez | HC 02 Box 6531 | | | | Canovanas | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1148 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1079374 | RAFAEL AYALA PABON | BARRIO COLLORES | CARR. 144 KM. 7.1 | APARTADO 1 | | JAYUYA | PR | 00664 | |
| 1079374 | RAFAEL AYALA PABON | DEPARTAMENTO DE EDUCACION | ESC. ANTONIA SERRANO GONZALEZ | BARRIO MAMEYES | Carr 141 Km 11 Hm 1 | JAYUYA | PR | 00664 | |
| 1956776 | Rafael Barre Melendez | 269 Calle Leon | | | | San Juan | PR | 00926 | |
| 1449772 | RAFAEL BAUCAGE ESPINOSA | URB LOS ARBOLES | 107 CALLE CUPEY | | | ANASCO | PR | 00610-9474 | |
| 1958538 | Rafael Becerra Santiago | 8925 NW 33 CT. RD | | | | Miami | FL | 33147 | |
| 2145815 | Rafael Bolorin Lopez | Virgenmina Bolorin Cartagena | A-11 Ext. LaCarmen | | | Salinas | PR | 00751 | |
| 1079411 | RAFAEL BRIALES CANELA | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1079411 | RAFAEL BRIALES CANELA | CALLE MURCIA 228 VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 1990973 | RAFAEL BURGOS SANTOS | A3-8 CALLE 43 | URB BONNEVILLE MANOR | | | CAGUAS | PR | 00727 | |
| 2119666 | Rafael Burgos Santos | A3-8 Calle 43 | Urb.  Bonneville Manor | | | Caguas | PR | 00727-4840 | |
| 2085905 | Rafael Burgos Santos | A3-8 Calle 43 | Urb. Bonn. Manor | | | Caguas | PR | 00727-4840 | |
| 1649559 | RAFAEL CABA GONZALEZ | SANTA TERESITA 3618 | URB. SANTA JUANITA | | | PONCE | PR | 00730 | |
| 1676174 | RAFAEL CABA GONZALEZ | SANTA TERESITA 3618 CALLE SANTA JUANITA | | | | PONCE | PR | 00730 | |
| 1586871 | RAFAEL CALDERON ACEVEDO | URB EL VIGIA | 67 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| 2161405 | Rafael Camacho Cabrera | Calle 10-A-3 Urb. Santa Elena | | | | Yabucoa | PR | 00767 | |
| 1988533 | Rafael Caraballo Guzman | HC 1 Box 7269 | | | | Guayanilla | PR | 00656 | |
| 1079435 | RAFAEL CARMONA MARRERO | AVE. REXACH 2324 INT. BO. OBRERO | | | | SANTURCE | PR | 00915 | |
| 1079435 | RAFAEL CARMONA MARRERO | PO BOX 7811 | | | | SAN JUAN | PR | 00916 | |
| 1486483 | Rafael Cavo Santoni | Urb. El Rocio, 25 Calle Madveselva | | | | Cayey | PR | 00736-4879 | |
| 1859073 | RAFAEL CENTENO ALVARADO | E38 CALLE 8 | ALTURAS DE PENUELAS III | | | PENUELAS | PR | 00624 | |
| 1582829 | RAFAEL CHACON MACEIRA | CALLE CUESTA #4 | | | | RINCON | PR | 00677 | |
| 931767 | RAFAEL CINTRON BREA | 458 CALLE 12 | | | | SAN JUAN | PR | 00915 | |
| 1133987 | RAFAEL CINTRON BREA | BO OBRERO | 458 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 1592171 | RAFAEL CLEMENTE IRIZARRY | 92-47 CALLE 90 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1611562 | RAFAEL CLEMENTE IRIZARRY | 96-47 CALLE 90 | | | | CAROLINA | PR | 00985 | |
| 1079466 | RAFAEL COLON | HC 4 BOX 6084 | | | | COAMO | PR | 00769 | |
| 1578874 | Rafael Colon Espack | Box 1570 | | | | Arbonito | PR | 00705 | |
| 1575242 | Rafael Colon Espada | Box 1570 | | | | Aibonito | PR | 00705 | |
| 1993285 | RAFAEL CONCEPCION BARBOSA | URB. PASEO DE ALHAMBRA | CALLE CORDOBA #18 | | | CAROLINA | PR | 00987 | |
| 113688 | Rafael Cruz Arocho | Hc 02 Box 21695 | | | | San Sebastian | PR | 00685 | |
| 1134059 | RAFAEL CRUZ AROCHO | HC 2 BOX 21691 | | | | SAN SEBASTIAN | PR | 00685-9237 | |
| 1777368 | RAFAEL CRUZ MORALES | HC-5 Box 25376 | | | | LAJAS | PR | 00667 | |
| 1134075 | RAFAEL CRUZ ORTIZ | HC 2 BOX 30276 | | | | CAGUAS | PR | 00727-9405 | |
| 931803 | RAFAEL CRUZ ORTIZ | HC-02 BOX 30276 | | | | CAGUAS | PR | 00727-9405 | |
| 2119880 | RAFAEL CRUZ RIVERA | NO. 158 CALLE 16 URB LA ARBOLEDA | | | | SALINAS | PR | 00751 | |
| 2117708 | Rafael Cruz Rivera | W.158 Calle 16 | Urb. La Arboleda | | | Salinas | PR | 00751 | |
| 2114508 | Rafael Cuesta Pena | Jose De Jossiu | 961 Comandante | | | San Juan | PR | 00924 | |
| 1134091 | RAFAEL CUEVAS CALDERON | P.O. BOX 1223 | | | | FAJARDO | PR | 00738-1223 | |
| 121818 | Rafael Cuevas Plaza | Pmb 225 #1 | Munoz Rivera | | | Lares | PR | 00669 | |
| 1725688 | RAFAEL D. MOLINARY | PO BOX 428 | | | | AGUADILLA | PR | 00605 | |
| 2093317 | Rafael De Jesus La Santa | P.O. Box 667 | | | | Morovis | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1079543 | RAFAEL DE JESUS MARTINEZ | URB VILLA DE JUAN | 613 CALLE LADY DI | | | PONCE | PR | 00716 | |
| 2084888 | RAFAEL DELGADO PEREZ | URB LOS CERROS D 15 | | | | ADJUNTOS | PR | 00601 | |
| 1980948 | Rafael Diaz Lopez | Apartado 604 | | | | Coamo | PR | 00769 | |
| 1528589 | Rafael Diaz Sanchez and Rafaela Sanchez Rodriguez | P.O Box 1548 | | | | Dorado | PR | 00646-1548 | |
| 931845 | RAFAEL DIAZ SANTOS | P.O. BOX 9991 | | | | CIDRA | PR | 00739 | |
| 1841808 | RAFAEL E E IRIZARRY RODRIGUEZ | ANA M RODRIGUEZ BURGOS TUTORA | PO BOX 505 | | | VILLALBA | PR | 00766 | |
| 1848477 | Rafael E Nieves Rodriguez | 23665 Calle Juan Espinoza | | | | Quebradillas | PR | 00678 | |
| 1567068 | Rafael E Rivera Rodriguez | 659 Calle Claudes | | | | Coto Laurel | PR | 00780 | |
| 1690045 | Rafael E Sepúlveda Rivera | 227 Avenida Los Veteranos | Urb. El Valle | | | Lajas | PR | 00667-2508 | |
| 1446943 | RAFAEL E VARGAS GASCOT | CALLE ROSA A-11 RPTO VALENCIA | | | | BAYAMON | PR | 00959 | |
| 2066092 | Rafael E. Irizarry Soto | #584 Julio C Arteaga Villa Prades | | | | San Juan | PR | 00924 | |
| 1788490 | RAFAEL E. QUILES FALU | URB COUNTRY CLUB | GD43 CALLE 418 | | | CAROLINA | PR | 00982 | |
| 1834407 | Rafael E. Rivera Zaragoza | 67N Calle San Antonio | | | | Guayama | PR | 00784 | |
| 1766797 | Rafael Encarnacion Davila | Urb Los Eucaliptos V-5 Stewart Drive | | | | Canovanas | PR | 00729 | |
| 2148773 | Rafael Enrique Cabrero Lamboy | Ave Emevito Estrada Rivera #1631 | | | | San Sebastian | PR | 00685 | |
| 157346 | RAFAEL ESPINAL ROHENA | HACIENDA CANOVANAS | BUZON 614 | | | CANOVANAS | PR | 00729 | |
| 157346 | RAFAEL ESPINAL ROHENA | HACIENDAS DE CANOVANAS | CALLE RUISENOR #15 | BUZON 614 | | CANOVANAS | PR | 00729 | |
| 1660532 | Rafael Feliciano Astacio | PO BOX 181 | | | | NAGUABO | PR | 00718 | |
| 1643921 | Rafael Feliciano Nieves | 430 Calle La Ceiba | | | | Camuy | PR | 00627 | |
| 1667209 | RAFAEL FELIX GONZALEZ | CARR #172M KM 1.6 | | | | CAGUAS | PR | 00727-9412 | |
| 2116904 | Rafael Felix Gonzalez | Rusas del Monte Calle Aura #12 Caguas | | | | Caguas | PR | 00727-9412 | |
| 165435 | RAFAEL FELIZ ACOSTA | URB VALLE COSTERO | 3867 CALLE ALGAS | | | SANTA ISABEL | PR | 00757-3220 | |
| 420486 | Rafael Figueroa Ortiz | Urb Santiago | Box 28 Calle B | | | Loiza | PR | 00772 | |
| 1483932 | Rafael Figueroa Perez | HC-05 Box 10826 | | | | Moca | PR | 00676 | |
| 1079720 | RAFAEL FLORES RODRIGUEZ | HC 05 BOX 5352 | | | | JUANA DIAZ | PR | 00795 | |
| 1615617 | Rafael Flores Santiago | 100 Urb. Colinas del Prado | Calle Príncipe Harry | | | Juana Díaz | PR | 00795 | |
| 740282 | RAFAEL FLORES ZAYAS | PO BOX 84 | | | | JUANA DIAZ | PR | 00795 | |
| 1463843 | Rafael Francisco Viust Quinones | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1463843 | Rafael Francisco Viust Quinones | C. Betdina #51 | San Just | | | Trojillo Alto | PR | 00976 | |
| 1794712 | Rafael Garcia Garcia | PO Box 1888 | | | | Corozal | PR | 00783 | |
| 185366 | RAFAEL GARCIA GARCIA | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 1445279 | Rafael Garcia Perez | Marina Bahia | Plaza 31 MG - 54 | | | Catano | PR | 00962 | |
| 1134289 | Rafael Garica Burgos | PO BOX 40907 | | | | SAN JUAN | PR | 00940-0907 | |
| 1751429 | Rafael Giovanni Rodríguez Ramo | HC 6 Box 10549 | | | | Guaynabo | PR | 00971 | |
| 1718353 | Rafael Gonzalez Monge | Calle Patillas #160 Urb. Lago Alto | | | | Trujillo Alto | PR | 00976 | |
| 1443758 | Rafael Gonzalez Picorelly | Calle Castol Final | Secc 12 Coop Vivienda la Hacienda | Apt 713 | | Bayano | PR | 00956 | |
| 1443758 | Rafael Gonzalez Picorelly | PO Box 195349 | | | | San Juan | PR | 00919 | |
| 204239 | RAFAEL GONZALEZ ROLON | PO BOX 40441 | MINILLAS STATION | | | HATO REY | PR | 00940 | |
| 1134360 | RAFAEL GONZALEZ SOTO | PO BOX 94 | | | | MOCA | PR | 00676-0094 | |
| 1512416 | Rafael Guilbe Colón | Urb. Alturas Villa del Rey | C/ Portugal P-8 | | | Caguas | PR | 00727 | |
| 1079791 | RAFAEL GUTIERREZ QUEZADA | DEPARTAMENTO DE CORRECCION Y REHABILITACION | D 7 CALLE D  REPARTO CONTEMPORANEO | | | SAN JUAN | PR | 00926 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740372 | RAFAEL GUTIERREZ QUEZADA | EVALUADOR DE CONDICIONES DE RIESGOS | DEPARTMENT DE CORRECCION Y REHABILITACION | 937 CALLE DURBEC APT. 1 | | SAN JUAN | PR | 00924 | |
| 1079791 | RAFAEL GUTIERREZ QUEZADA | URB COUNTRY CLUB | 937 CDURBEC APT 1 | | | SAN JUAN | PR | 00924 | |
| 740372 | RAFAEL GUTIERREZ QUEZADA | URB VALENCIA | 304 CALLE GERONA | | | SAN JUAN | PR | 00930 | |
| 1079798 | RAFAEL H TORRES VEGA | URB MONTE VERDE | 1223 C MONTE GRANDE | | | MANATI | PR | 00674 | |
| 1833292 | Rafael Haddock Dominguez | 3202 Arbor Court | | | | Rowlett | TX | 75088 | |
| 1583019 | Rafael Hernandez Rodriguez | Urb Camino del Mar Calle Via Gaviota 8043 | | | | Toa Baja | PR | 00949 | |
| 1548308 | Rafael I. Garcia Serrano | Jardin Central 8 Calle Coloso | | | | Humacao | PR | 00791-1000 | |
| 1718431 | RAFAEL I. RAMOS RODRIGUEZ | HC-2 BOX 6140 | | | | BARRANQUITAS | PR | 00794 | |
| 1554400 | Rafael Ibanez Galarza | Calle Cal Ledonia #69 Lomas Verdes | | | | Moca | PR | 00676 | |
| 1837985 | Rafael Irizarry Rodriguez | PO Box 505 | | | | Villalba | PR | 00766 | |
| 1775608 | RAFAEL IZQUIERDO RODRIGUEZ | PO BOX 3501-134 | | | | JUANA DIAZ | PR | 00795 | |
| 1470048 | Rafael J Jimenez | PO Box 1793 | | | | Las Piedras | PR | 00771-1793 | |
| 1606517 | RAFAEL J MERCADO GOTAY | GD 13 CALLE 201 COUNTRY CLUB CAROLINA | | | | CAROLINA | PR | 00982 | |
| 2016884 | RAFAEL J MONTALVO MONTALVO | URB VILLA ALBA | I 24 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 1835285 | Rafael J. Burgos Santiago | A-88 urb. San Miguel | | | | Santa Isabel | PR | 00757 | |
| 1464525 | Rafael J. Jimenez CSP | PO Box 1793 | | | | Las Piedras | PR | 00771-1793 | |
| 740444 | RAFAEL J. MERCADO GRACIA | URB COLINAS VERDES | CALLE 2 C 11 | | | SAN JUAN | PR | 00924 | |
| 2060868 | Rafael J. Ramos Miranda | PO Box 370122 | | | | Cayey | PR | 00737-0122 | |
| 1471124 | RAFAEL JIMENEZ BARRERAS AND ANABEL FIGUEROA | PO BOX 1793 | | | | LAS PIEDRAS | PR | 00771-1793 | |
| 1780574 | Rafael Jose Gautier Ruiz | Calle Ceiba  L 43 | VIllas de Cambalache I | | | Rio Grande | PR | 00745 | |
| 1837127 | RAFAEL JOSE ZAYAS TIRU | APARTADO 1274 | | | | YAUCO | PR | 00698 | |
| 2047371 | Rafael Jose Zayas Tiru | P.O. Box 1274 | | | | Yauco | PR | 00698 | |
| 1439279 | RAFAEL KORTRIGHT SANTAELLA | URB IDAMARIS GARDENS | 54 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00727 | |
| 1079885 | RAFAEL L BARRETO TOLEDO | HC03 BOX 12731 | | | | CAROLINA | PR | 00985 | |
| 1729573 | Rafael L Pizarro | Urb. Villa Carolina | 214-23 Calle 503 | | | Carolina | PR | 00985 | |
| 1876263 | Rafael Llonos Sanjuujo | PO Box 446 | | | | Rio Grande | PR | 00745 | |
| 272494 | RAFAEL LOPEZ GUERRA | CASAS YOYO-448 | CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 1848245 | Rafael M Acosta Almodovar | HC-01 Box 6492 | | | | San German | PR | 00683 | |
| 1848245 | Rafael M Acosta Almodovar | Urb. Riverside Calle k2 | | | | San German | PR | 00683 | |
| 2124283 | Rafael Malave Ramos | HC2 Box 10060 | | | | Yauco | PR | 00698 | |
| 1594008 | RAFAEL MALDONADO MUNOZ | 7000 CARR 844 | BOX 173 | | | SAN JUAN | PR | 00926 | |
| 2090633 | Rafael Manuel Rivera Torres | PO Box 7566 | | | | Ponce | PR | 00732 | |
| 1657486 | Rafael Marrero Figueroa | RR-05 Box 7776 | | | | Toa Alta | PR | 00953 | |
| 2058859 | Rafael Marrero Lucret | 213 Diego Colon | | | | Mayaguez | PR | 00682-6037 | |
| 1079966 | RAFAEL MARTINEZ LUCERNA | CALLE 34 BLOQUE 26 CASA 3 VILLA ASTURIAS | | | | CAROLINA | PR | 00983 | |
| 2141472 | Rafael Martinez Morales | Urb. Llanos del Sur | 329 Calle las Rosas | | | Coto Laurel | PR | 00780-2822 | |
| 1426814 | RAFAEL MARTINEZ PLANELL | PO BOX 6239 | | | | MAYAGUEZ | PR | 00681 | |
| 2072544 | Rafael Martinez Ruiz | 121 Villa | | | | Ponce | PR | 00731 | |
| 2072544 | Rafael Martinez Ruiz | PO Box 334247 | | | | Ponce | PR | 00733 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1488868 | Rafael Matos Diaz | 327 Benítez Castaño | | | | Santurce | PR | 00912 | |
| 1952861 | Rafael Matos Garcia | Urbanizacion Toa Alta Heights Calle 29 AC2 | | | | Toa Alta | PR | 00953 | |
| 1621616 | RAFAEL MEDINA | CALLE THE KID L-21 URB | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 1963776 | Rafael Medina Lopez | PO Box 144 | | | | Aguas Buenas | PR | 00703 | |
| 1781507 | Rafael Melendez Burgos | Urb. Jardines De Country Club | Calle 125 Bw-7 | | | Carolina | PR | 00983 | |
| 1697340 | RAFAEL MENDEZ MARTINEZ | URB JESUS M LAGO | B14 | | | UTUADO | PR | 00641 | |
| 420753 | RAFAEL MENDEZ MUNIZ | HC 04 BOX 11128 | | | | MOCA | PR | 00676 | |
| 1687854 | Rafael Mendez Quinones | Urbanizacion Brisas de Camuy I-9 | | | | Camuy | PR | 00627 | |
| 1738787 | RAFAEL MENDEZ RIOS | HC 1 BOX 4728 | | | | LARES | PR | 00669 | |
| 1861663 | Rafael Mendez Santiago | 405 Miramelinda | | | | Cidia | PR | 00739 | |
| 1848130 | Rafael Mendez Santiago | Departamento Educacion - Region Caguas | Edif. Gubernamental Calle Rafael Cordero | Apt. 398 | | Caguas | PR | 00725 | |
| 1666391 | Rafael Mendez Santiago | Urb. Sabanera | 405 Calle Miramelinda | | | Cidra | PR | 00739 | |
| 1848130 | Rafael Mendez Santiago | Urb. Sabanera | 405 Miramelinda | | | Cidra | PR | 00739 | |
| 1080048 | RAFAEL MORALES ACEVEDO | HC01 BOX 6521 | BO NARANJO | | | MOCA | PR | 00676 | |
| 2077879 | Rafael Morales Dilan | C-6 Gardenia Urb. Dorado | | | | Guayama | PR | 00784 | |
| 1911678 | Rafael Morales Ramos | 3612 Pine Cone Circle | | | | Clearwater | FL | 33760 | |
| 1874191 | RAFAEL MORENO DIAZ | A23 CALLE D | | | | SAN JUAN | PR | 00926 | |
| 1460845 | Rafael Nebrow Gomila | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1460845 | Rafael Nebrow Gomila | Calle Petunia U-19 | | | | Carolina | PR | 00985 | |
| 740681 | RAFAEL NEGRON PAGAN | PO BOX 127 | | | | JAYUYA | PR | 00664 | |
| 1635092 | Rafael Negron Perez | 2019 Fay Drive | | | | Parma | OH | 44134 | |
| 1567589 | Rafael Negron Rivera | F17 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 1722458 | Rafael O. Malave Ramos | Ciudad Primavera, Calle Asuncion 1410 | | | | Cidra | PR | 00739 | |
| 1761479 | Rafael O. Vendrell Rosa | Calle10 G-3 Sans Souci | | | | Bayamon | PR | 00957 | |
| 1780470 | Rafael Oliveras Rosario | Hc01 Box 5184 Bo Jaguas Santa Clara | | | | Ciales | PR | 00638 | |
| 1952489 | Rafael Ortiz Rodriguez | PO Box 560044 | | | | Guayanilla | PR | 00656-0044 | |
| 1584881 | Rafael Osorio Lugo | HC 2 Box 6805 | | | | Utuado | PR | 00641 | |
| 1599571 | RAFAEL OSORIO LUGO | HC BOX 6805 | | | | UTUADO | PR | 00641 | |
| 2145796 | Rafael Pabor Rodriguez | Pmb 132 PO Box 3501 | | | | Juana Diaz | PR | 00795 | |
| 1134795 | RAFAEL PACHECO CEDEYO | VILLA OLIMPIA | C8 CALLE 3 | | | YAUCO | PR | 00698-4304 | |
| 932102 | RAFAEL PAGAN MENDEZ | PO BOX 481 | | | | ARROYO | PR | 00714 | |
| 1572951 | Rafael Pagán Méndez | PO Box 481 | | | | Arroyo | PR | 00714 | |
| 1134819 | RAFAEL PARES RUIZ | HC 3 BOX 37680 | | | | MAYAGUEZ | PR | 00680-9351 | |
| 1678488 | Rafael Pastrana Colón | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 | |
| 2051559 | RAFAEL PASTRANA FERRER | REPT. METROPOLITANO | 1140 CALLE 52 SE | | | SAN JUAN | PR | 00921-2700 | |
| 1746876 | Rafael Pena Feliciano | Valle del Tesoro Turquesa 38 | | | | Gurabo | PR | 00778 | |
| 1134862 | RAFAEL PEREZ ROSA | BO TABLONAL | BUZON RURAL 1073 | | | AGUADA | PR | 00602 | |
| 407378 | RAFAEL PEREZ SANCHEZ | URB HACIENDA SAN JOSE | 413 CALLE VIA CAMPINA | | | CAGUAS | PR | 00727 | |
| 407378 | RAFAEL PEREZ SANCHEZ | VILLA CARIBE 218 VIA CAMPINA | | | | CAGUAS | PR | 00727 | |
| 1845843 | RAFAEL PIRIS ARROYO | PO BOX 6017 | PMB 251 | | | CAROLINA | PR | 00984-6017 | |
| 1134875 | RAFAEL QUINONES ALAMO | Apt 1911 | Condominio LagoPlaya | | | Toa Baja | PR | 00949 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1134875 | RAFAEL QUINONES ALAMO | PO BOX 829 | | | | TOA BAJA | PR | 00951-0829 | |
| 1982540 | Rafael Quinones Ayala | Urb. Dorado Del Mar | P 20 Calle Sirena | | | Dorado | PR | 00646 | |
| 1134878 | RAFAEL QUINONES MANAUTOU | 390 CARR 853 STE 1 PMB 113 | | | | CAROLINA | PR | 00987-8799 | |
| 418567 | Rafael Quinones Valez | PO Box 846 | | | | Moca | PR | 00676 | |
| 1945064 | Rafael Quintana Figueroa | Calle Ramon R Velez #44 Playa | | | | Ponce | PR | 00716-8121 | |
| 1777582 | Rafael Quintana Figueroa | Condominio Parque Terranova Suite 22 | | | | Guaynabo | PR | 00969 | |
| 172368 | RAFAEL R FIGUEROA ROSA | CALLE 5 # 7 | BO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 | |
| 1952838 | Rafael Ramirez Cruz | Calle Padre Perez #55 | | | | Anasco | PR | 00610 | |
| 1518965 | RAFAEL RAMIREZ PADILLA | PMB 284 405 ESMERALDA STE 102 | | | | GUAYNABO | PR | 00969 | |
| 1080267 | RAFAEL RAMOS RIVERA | HC 3 BOX 7566 | | | | MOCA | PR | 00676-9209 | |
| 1703347 | Rafael Ramos Vargas | Com Mantilla Calle 8-A #18 | | | | Isabela | PR | 00662 | |
| 2141792 | RAFAEL RENTAS | JOSEY A. RODRÍGUEZ TORRES | P.O. BOX 310121 | | | MIAMI | FL | 33231 | |
| 1752876 | RAFAEL RENTAS | Josey A. Rodríguez, Attorney at Law  , JRT Attorney at Law | 609 Tito Castro Ave Ste 102 PMB 504 | | | Ponce | PR | 00716 | |
| 2152421 | Rafael Rentas | Josey A. Rodriguez, Esq. | PO Box 310121 | | | Miami | FL | 33231 | |
| 2149944 | Rafael Rentas | Josey Ann Rodriguez | P.O. Box 310121 | | | Miami | FL | 33231 | |
| 2149942 | Rafael Rentas | Josey Ann Rodriguez Torres,Esq. | 609 Ave Tito Castro Suite 102, | PMB504 | | Ponce | PR | 00716 | |
| 2149942 | Rafael Rentas | Josey Ann Rodriguez, Creditors Attorney | JRT Attorney at Law | P.O. Box 310121 | | Miami | FL | 33231 | |
| 1752876 | RAFAEL RENTAS | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 | |
| 2141792 | RAFAEL RENTAS | LCDA. JOSEY A. RODRIGUEZ | P.O. BOX 310121 | | | MIAMI | FL | 33231 | |
| 2141773 | Rafael Rentas | Lcda. Josey A. Rodriguez Torres | P.O. Box 310121 | | | Miami | FL | 33231 | |
| 1958101 | RAFAEL REYES JAVIER | M-11 31A | URB BAIROA | | | CAGUAS | PR | 00725 | |
| 1993215 | RAFAEL REYES JAVIER | M-11 31A BAIROA | | | | CAGUAS | PR | 00725 | |
| 434717 | RAFAEL REYES JAVIER | M-11 31-A BAIROA | | | | CAGUAS | PR | 00725-0000 | |
| 2062252 | Rafael Reyes Lopez | HC-7 Box 32033 | | | | Juana Diaz | PR | 00795 | |
| 436617 | RAFAEL REYES VELEZ | PO BOX 366731 | | | | SAN JUAN | PR | 00936 | |
| 1134922 | RAFAEL RIOS DIAZ | URB VISTAS DE LUQUILLO | D 7 CALLE V 1 | | | LUQUILLO | PR | 00773 | |
| 1614815 | Rafael Rivera | Box 452 | | | | Salinas | PR | 00751 | |
| 2133833 | Rafael Rivera | P.O. Box 367225 | | | | San Juan | PR | 00936 | |
| 1763770 | Rafael Rivera Colon | BOX 1046 | | | | UTUADO | PR | 00641 | |
| 1973669 | Rafael Rivera Flores | Urb. Passo Sta Barbara | c/Emeralda 123 | | | Gurabo | PR | 00778 | |
| 2039188 | RAFAEL RIVERA JUSINO | URB: COSTA AZUL | CALLE 10 E-1 | | | GUAYAMA | PR | 00784 | |
| 1466468 | Rafael Rivera Rivera | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1466468 | Rafael Rivera Rivera | Calle 850 1573 | Caparra Terrace | | | San Juan | PR | 00921 | |
| 1548729 | Rafael Rivera Rivera | Urb. Santiago Calle C Núm. 3 | | | | Loiza | PR | 00772 | |
| 932179 | RAFAEL RIVERA RODRIGUEZ | LLANOS DEL SUR | 659 CCLAVELES | | | COTO LAUREL | PR | 00780 | |
| 1761570 | Rafael Rivera Rodriguez | Urb. El Conquistador M-8 | Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976-6429 | |
| 1586477 | RAFAEL RODRIGUEZ COLON | URB VILLAS DEL CAFETAL | CALLE 13 I-105 | | | YAUCO | PR | 00698 | |
| 1553967 | Rafael Rodriguez Garcia | HC-12 Box 5562 | | | | Humacao | PR | 00791 | |
| 1872161 | Rafael Rodriguez Gonzalez | HC-9 Box 59732 | | | | Caguas | PR | 00725-9257 | |
| 2121102 | Rafael Rodriguez Hernandez | Urb. La Marina 16 Calle Estrella | | | | Carolina | PR | 00979-4039 | |
| 474430 | RAFAEL RODRIGUEZ MOJICA | PO BOX 128 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1664557 | RAFAEL RODRIGUEZ ORTIZ | BOX 711 | | | | BARRANQUITAS | PR | 00794 | |
| 476146 | Rafael Rodriguez Otero | Negociado Policia Puerto Rico | Urb. Boriquir Valley Calle Carreto 304 | | | Caquas | PR | 00728 | |
| 476146 | Rafael Rodriguez Otero | URB. VILLA BLANCA | CALLE DIAMANTE NUM. 35 | | | Caguas | PR | 00725 | |
| 1967700 | Rafael Rodriguez Rivera | Apdo 61 | | | | Aibonito | PR | 00705 | |
| 740959 | RAFAEL RODRIGUEZ ROLDAN | PO BOX 7814 | | | | CAGUAS | PR | 00726-7814 | |
| 2160272 | Rafael Rodriguez Velazquez | HC-1 6454 | | | | Arroyo | PR | 00714 | |
| 421054 | RAFAEL ROLON ORTIZ | HC 1 BOX 6431 | | | | AIBONITO | PR | 00705 | |
| 498037 | RAFAEL ROSARIO RIVERA | S-26 CALLE 12 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 | |
| 944294 | RAFAEL ROSARIO TORRES | CO NORA MOLINA CRUZ | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 1487268 | Rafael Salas Colon | HC 2 Box 11590 | | | | Moca | PR | 00676 | |
| 932234 | RAFAEL SANCHEZ BURGOS | P.O. BOX 290 | | | | AGUIRRE | PR | 00704 | |
| 2126329 | Rafael Sanchez Hernandez | 1626 Calle San Lucas | | | | Ponce | PR | 00780 | |
| 421100 | RAFAEL SANCHEZ SANCHEZ | D-77 BO LA CUARTA | | | | MERCEDITA | PR | 00715 | |
| 1776120 | Rafael Santana Morales | Urb. Condado Moderno C/11 L12 | | | | Caguas | PR | 00725 | |
| 2145125 | Rafael Santiago | Box 541 | | | | Salinas | PR | 00751 | |
| 1850694 | Rafael Santiago Cavoni | Estoncia de Yauco | | | | Yauco | PR | 00698 | |
| 2129584 | Rafael Santiago Colon | Urb Villa Sonsire #103 | | | | Mayaguez | PR | 00682 | |
| 1080491 | RAFAEL SANTIAGO QUINONES | HC 3 BOX 13411 | | | | YAUCO | PR | 00698 | |
| 1564709 | RAFAEL SANTIAGO SEGARRA | URB RIVERSIDE | CALLE 2 A1 | | | PENUELAS | PR | 00624 | |
| 1461296 | Rafael Seijo Diaz | 284 Hector Salaman | | | | San Juan | PR | 00918 | |
| 1080508 | RAFAEL SERRANO COLON | BOX 55011 | | | | BAYAMON | PR | 00960 | |
| 1513845 | RAFAEL SERRANO COLON | PO BOX 55011 | | | | BAYAMON | PR | 00960 | |
| 1080515 | RAFAEL SILVA BETANCOURT | PO BOX 8936 | | | | HUMACAO | PR | 00792 | |
| 1483402 | Rafael Solas Colon | HC 2 Box 11590 | | | | Moca | PR | 00676 | |
| 1748215 | Rafael Soto Pagan | 22 Entrada Arenas | | | | Jayuya | PR | 00664 | |
| 1696325 | RAFAEL SUAREZ RIVERA | URB SANTA ANA | E6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | |
| 1615143 | Rafael T Rivera Velez | Res Candelaria EdF - 12 | Apt 121 | | | Mayaguez | PR | 00680 | |
| 1602851 | Rafael T Rivera Velez | Res Candelaria Edif 12 | Apt 121 | | | Mayaguez | PR | 00680 | |
| 1568270 | Rafael T Rivera Velez | Res. Candiloria Edf 12 | Apt 121 | | | Mayaquez | PR | 00680 | |
| 2144273 | Rafael Torres Bermudez | Parcelas Jauca 281 calle 4 | | | | Santa Isabel | PR | 00757 | |
| 551497 | RAFAEL TORRES FAJARDO | PO BOX 362266 | | | | SAN JUAN | PR | 00936 | |
| 1721141 | Rafael Torres Gonzalez | HC 02 Box 8116 | | | | Guayanilla | PR | 00656 | |
| 1675605 | Rafael Torres Gonzalez | Po Box 166 | | | | Las Piedras | PR | 00771 | |
| 1485829 | Rafael Torres Irizarry | Urb Santa Ritas 2 | Cotolaurel | | | Ponce | PR | 00780 | |
| 1496833 | RAFAEL TORRES LOPATEGUI | URB PALACIOS REALES | 280 CALLE MINIVE | | | TOA ALTA | PR | 00953 | |
| 1080556 | RAFAEL TORRES MISLA | AVE NOEL ESTRADA CARR 113 | PARC COTO BZN 432 | | | ISABELA | PR | 00662 | |
| 1080556 | RAFAEL TORRES MISLA | OFICIAL DE CUSTODIA | ADMINISTRACION DE CORRECION | #34 JUAN CALAF | | SAN JUAN | PR | 00917 | |
| 1806685 | RAFAEL TORRES RIVERA | HC-07 BOX 2539 | | | | PONCE | PR | 00731-9663 | |
| 1796961 | Rafael Trinidad | 2211 Villa Drive | | | | Valrico | FL | 33594 | |
| 2064707 | Rafael V. Munoz Aponte | Carretera 183 Km 7.6 | Bo Hato | | | San Lorenzo | PR | 00754 | |
| 2064707 | Rafael V. Munoz Aponte | P.O. Box 91 | | | | San Lorenzo | PR | 00754 | |
| 2149053 | Rafael Valentin Velazquez | HC 7 Box 76624 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1830300 | Rafael Valle Cruz | PO Box 138 | | | | San Sebastian | PR | 00685 | |
| 1631233 | RAFAEL VASSALLO MIRANDA | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 | |
| 2011805 | Rafael Vazquez Munoz | Mirador Bairoa C-17 2Q9 | | | | Caguas | PR | 00725 | |
| 1666424 | RAFAEL VAZQUEZ RODRIGUEZ | HC 04 13199 | DUEY ALTO | | | SAN GERMAN | PR | 00683 | |
| 1671231 | Rafael Vazquez Rodriguez | HC 4 13199 Parcelas | Carolina Duey Alto | 2.8 int. | | San German | PR | 00683 | |
| 1857397 | Rafael Vega Ramirez | Box 1426 | | | | Lajas | PR | 00667 | |
| 1079307 | Rafael Vega Ramirez | PO Box 1426 | | | | Lajas | PR | 00667-1426 | |
| 1721087 | Rafael Velázquez Morales | HC 6 Box 61332 | | | | Camuy | PR | 00627 | |
| 1910289 | RAFAEL VELAZQUEZ PAGAN | HC 1 BOX 6751 | | | | GUAYANILLA | PR | 00656 | |
| 1135362 | RAFAEL VELAZQUEZ PAGAN | HC-01 BOX 6751 | | | | GUAYANILLA | PR | 00656 | |
| 582453 | RAFAEL VELEZ ROCA | URB. MELENDEZ B-11 | | | | FAJARDO | PR | 00738 | |
| 2072597 | Rafael Villegas Figueroa | Urb. Hillside | C/rafael Villegas #5 | | | San Juan | PR | 00926 | |
| 1135382 | Rafael Visbal Cajigas | Bo Espinal | PO Box 1258 | | | Aguada | PR | 00602-1258 | |
| 1135385 | RAFAEL W ORTIZ DIAZ | PO BOX 3999 | | | | GUAYNABO | PR | 00970 | |
| 1135385 | RAFAEL W ORTIZ DIAZ | URB MUNOZ RIVERA | 13 CALLE SONATA | | | GUAYNABO | PR | 00969-3708 | |
| 2003748 | Rafaela A. Vazquez Lopez | 570 Calle Pontevedra | Urb. Valencia | | | San Juan | PR | 00923 | |
| 1135396 | RAFAELA ALMODOVAR HERNANDEZ | URB STARLIGHT | 3904 CALLE LUCERO | | | PONCE | PR | 00717-1486 | |
| 1728231 | Rafaela Done Navarro | Jardines De Borinquen | Aleli K 11 | | | Carolina | PR | 00985 | |
| 2110191 | Rafaela Franco Leon | 1757 Marquesa Valle Real | | | | Ponce | PR | 00716 | |
| 1931651 | Rafaela Garcia Irizarry | HC-1 Box 9262 | | | | Guayanilla | PR | 00656 | |
| 741214 | RAFAELA GONZALEZ NEVAREZ | URB BAYAMON GARDENS | AA6 CALLE C | | | BAYAMON | PR | 00957 | |
| 1888776 | Rafaela Jimenez Cordero | K-120 Paloma | | | | Aibonito | PR | 00705 | |
| 1824292 | Rafaela Llorens Velazquez | Urb. Santa Elena Calle Ucar 0-5 | | | | Guayanilla | PR | 00656 | |
| 1981702 | RAFAELA MARQUEZ ROLDAN | CALLE 34 # 714 COMUNIDAD CELADA (PARC. NUEVA) | | | | GURABO | PR | 00778 | |
| 1734071 | Rafaela Mojica Rodríguez | HC3 Box 9031 | | | | Dorado | PR | 00646 | |
| 2140006 | Rafaela Nadal Rabassa | Barrio La Plena | Calle Bella Vista J23 | | | Mercedita | PR | 00715 | |
| 1865496 | Rafaela Nieves Torres | A5 Call Orguidea | | | | Guayanilla | PR | 00656 | |
| 1936984 | Rafaela Nieves Torres | A5 Calle Orquidea | Sta. Elena 2 | | | Guayanilla | PR | 00656-1449 | |
| 1444147 | Rafaela O'Neill Quinones | Condado Moderno | F 11 Calle 1 | | | Caguas | PR | 00725 | |
| 1080661 | RAFAELA ONEILL QUINONEZ | URB CONDADO MODERNO | F11 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 1992108 | Rafaela Pagan Cosme | RR 2 BZN 6410 | | | | Manatí | PR | 00674 | |
| 1844240 | Rafaela Pagan Cosme | RR2 BZN 6410 | | | | Monate | PR | 00674 | |
| 1963384 | Rafaela Pantoja Acuna | 128 Calle Julio Alvarado | URB Frontera | | | Bayamon | PR | 00961 | |
| 1752843 | Rafaela Perez Martinez | Calle 4 F-3 urb San Felipe | | | | Arecibo | PR | 00612 | |
| 1752843 | Rafaela Perez Martinez | Rafaela Perez Martinez  Maestra Departamento de educacion  Calle 4 F-3 Urbanizacion San Felipe | | | | Arecibo | PR | 00612 | |
| 2085309 | Rafaela Quinones Cervera | Urb. Santa Clara | 3048 Avenida Emilio Fagot | | | Ponce | PR | 00716 | |
| 1965998 | RAFAELA QUINONES CERVERA | URB. SANTA CLARE | 3048 AREMIDA EMILIO FAGOT | | | PONCE | PR | 00716 | |
| 2059921 | Rafaela Quinonez Cervere | 3048 Ave. Emilio Fagot | Urb. Santa Clara | | | Ponce | PR | 00716 | |
| 1890542 | Rafaela Ramírez Pantoja | F-14  C-8 | | | | Vega Alta | PR | 00692 | |
| 1783718 | RAFAELA RODRIGUEZ JIMENEZ | Carretera 483 | Bo.San Antonio | | | Quebradillas | PR | 00678 | |
| 1760254 | Rafaela Rodriguez Santos | Hc 04 Box 5652 | | | | Corozal | PR | 00783 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2011908 | Rafaela Rosario Guzman | Urb. Levittown, Paseo Dulcemar 1508 I Secc. | | | | Toa Baja | PR | 00949 | |
| 741262 | RAFAELA VAZQUEZ SANTIAGO | A-14 HACIENDA OLIVIERI | | | | Adjuntas, Guayanilla | PR | 00601 | |
| 2023414 | Rafaela Vazquez Santiago | A-14 Hacienda Olivieri | | | | Guayanilla | PR | 00656 | |
| 2023414 | Rafaela Vazquez Santiago | Urb Sta Maria | A 14 Calle 21 | | | Guayanilla | PR | 00656 | |
| 1753034 | Rafaela Velez Rodriguez | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | |
| 2145052 | Rafaelito Munoz Gonzalez | Apartado 1559 | | | | Santa Isabel | PR | 00757 | |
| 2152435 | Rafeal Rentas | Josey A. Rodriguez, Esq | P.O. Box 310121 | | | Miami | FL | 33231 | |
| 1520140 | Rafiel Angel Myias Felix | PO Box 1142 | | | | SAN JUAN | PR | 00754 | |
| 1817788 | Raiel Gonzalez Ortiz | Departamento Correccion Rehabilitacion | HC-02 Box 4452 | | | Villalba | PR | 00766 | |
| 2148946 | Raimundo Hernandez Cruz | HC 7 Box 76801 | | | | San Sebastian | PR | 00685 | |
| 1080701 | RAIMUNDO LOPEZ PAGAN | EST DE LA CEIBA | 23 CALLE FLAMBOYAN | | | HATILLO | PR | 00659 | |
| 274633 | RAIMUNDO LOPEZ PAGAN | ESTANCIAS DE LA CEIBA 23 CALLE FAMBOYAN | | | | HATILLO | PR | 00659 | |
| 1080709 | RAIMUNDO VELEZ ARCE | PO BOX 401 | | | | AGUADILLA | PR | 00605 | |
| 1927160 | Rainier Manuel Torres Rivera | HC 05 Box 13804 | | | | Juana Diaz | PR | 00795-9518 | |
| 1594163 | Raisa Texidor Ruiz | Calle Luis Munoz Rivera #D-2 Urb. Martorell | | | | Dorado | PR | 00646 | |
| 1594163 | Raisa Texidor Ruiz | PO Box 61 | | | | Dorado | PR | 00646-0061 | |
| 1857030 | Raiza Baez Mamero | HC-06 Box 21581 | | | | Ponce | PR | 00731 | |
| 1925735 | Raiza Baez Maneno | HC 06 Box 21581 | | | | Ponce | PR | 00731 | |
| 1914887 | Raiza Baez Marrero | HC 06 Box 21581 | | | | Ponce | PR | 00731 | |
| 1476491 | RAIZA ELIZ HERNANDEZ RAMIREZ | CALLE RAFAEL ALONZO TORREZ #1411 | | | | SAN JUAN | PR | 00921 | |
| 1476491 | RAIZA ELIZ HERNANDEZ RAMIREZ | METROPOLITAN BUS AUTHORITY | 37 AVE DE DIEGO MONACILLIS | | | SAN JUAN | PR | 00927 | |
| 1080746 | RALPH MELENDEZ | URB VILLA FLORES | E1 CALLE 3 | | | CEIBA | PR | 00735 | |
| 1461331 | RALPH ZARUMBA | 736 CENTRAL ST | | | | EVANSTON | IL | 60201 | |
| 1521490 | Ralphis Montalvo Rojas | carretera 369 km0.5 la pica | | | | Sabana Grande | Pr | 00637 | |
| 1521490 | Ralphis Montalvo Rojas | Hc 9 Box 5520 | | | | Sabana Grande | Pr | 00637 | |
| 1514983 | Ralphis Montalvo Rojas | Maestro | Departamento de Educacion | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 94193 | RAMBI COLLAZO ARROYO | HC 05 BOX 93623 | | | | ARECIBO | PR | 00612 | |
| 2042689 | Ramilda Rodriguez Delgado | HC7 Box 33892 | | | | Aquadilla | PR | 00603 | |
| 1944851 | Ramilda Rodriguez Delgado | HC 7 Box 33892 | | | | Aguadilla | PR | 00603 | |
| 2167200 | Ramir L. Conde Gonzalez | Urb Del Carmen Calle 2 #37 | | | | Juana Diaz | PR | 00795 | |
| 422131 | RAMIREZ FRIAS, CANDIDO | COLINAS DE FAIR VIEW 4F-26 CALLE 203 | | | | TRUJILLO ALTO | PR | 00976 | |
| 422131 | RAMIREZ FRIAS, CANDIDO | KRESTON PR, LLC. | FABIOLA COLLADO. CONTADOR | PO BOX 193488 | | SAN JUAN | PR | 00919-3488 | |
| 422581 | RAMIREZ MONTALVO, JOSE DAVID | URB INTERAMERICANA | AA22 CALLE 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 422703 | RAMIREZ ORONA, WANDA | CALLE 6 #474 | URB. VISTA VERDE | | | AGUADILLA | PR | 00603 | |
| 422703 | RAMIREZ ORONA, WANDA | PO BOX 1810 | | | | ANASCO | PR | 00610 | |
| 423123 | Ramirez Rodriguez, Winibeth | Urb Paseo Del Parque | NUM.22 | | | Aguadilla | PR | 00603 | |
| 423134 | RAMIREZ ROJAS, RAMON | COND JARDINES DE QUINTANA | B APT 6 | | | SAN JUAN | PR | 00917 | |
| 423134 | RAMIREZ ROJAS, RAMON | Ramon Luis Ramirez | 7 Calle Irlanda Jard Quintana Apt B6 | | | San Juan | PR | 00917 | |
| 423555 | RAMIREZ VELEZ, IRIS Z. | URB. GUANAJIBO GARDENS | CALLE NENE COLE # 109 | | | MAYAGUEZ | PR | 00683 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1994022 | Ramiro Burgos Suarez | HC-63 Box 3821 | | | | Patillas | PR | 00723-9637 | |
| 1135650 | RAMIRO GIRAU GONZALEZ | URB FAIRVIEW | J24 CALLE 16 | | | SAN JUAN | PR | 00926-8123 | |
| 1847402 | RAMIRO RODRIGUEZ GONZALEZ | BOX 435 | | | | SANTA ISABEL | PR | 00757 | |
| 1453712 | Ramiro Torres Lopez | #37 Ave de Diego, Barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1453712 | Ramiro Torres Lopez | 21 V12 1136 Fl Luras de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 932393 | RAMITO SEDA OLIVERA | URB SANTA MARIA | H-20 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 472277 | Ramon & Madeleine Rodriguez | 9242 Ridgegate Pkwy | | | | Lone Tree | CO | 80124 | |
| 472277 | Ramon & Madeleine Rodriguez | Los Arcos En Suchville | 80 Calle 3 Apt 110 | | | Guaynabo | PR | 00966 | |
| 1629867 | RAMON A ALICEA RUIZ | URB. VILLA NUEVA | Z38 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 70190 | Ramon A Cardona Dosal | Urb Cupey Gardens | K 12 Calle 6 | | | Rio Piedras | PR | 00926 | |
| 1762041 | Ramón A Collazo de la Rosa | Urb. Vistas del Atlantico Buzón 71 | | | | Arecibo | PR | 00612 | |
| 1882798 | Ramon A Cruz Medina | Calle Dr. Muniz #7 | Urb. Los Alamos | | | San Sebastian | PR | 00685 | |
| 1080879 | Ramon A Garcia Lebron | HC 1 BOX 2637 | | | | MAUNABO | PR | 00707 | |
| 2167685 | Ramon A Martinez De Jesus | Bo Corazon Calle San Judas #185 P12 | | | | Guayama | PR | 00784 | |
| 1552406 | RAMON A PAGAN GONZALEZ | URB LOS REYES | CALLE ORO 36 | | | JUANA DIAZ | PR | 00795 | |
| 1901735 | Ramon A Quinones Torres | PO Box 728 | | | | Yauco | PR | 00698-0728 | |
| 2131468 | Ramon A Rodriguez Rodriguez | Urb. Alta Vista Calle 24 T26 | | | | Ponce | PR | 00716 | |
| 1135776 | RAMON A ROSA ORTIZ | URB CAPARRA TERR | 829 CALLE 18 SE | | | SAN JUAN | PR | 00921-2206 | |
| 1565166 | Ramon A Ruiz Martinez | Apt. 374 | | | | Juana Diez | PR | 00795 | |
| 1812218 | Ramon A Torres Lopez | Urb. San Cristobal | #4 Calle N | | | Barranquitas | PR | 00794 | |
| 1513711 | Ramon A Torres Molina | PO Box 157 | | | | Utuado | PR | 00641 | |
| 1080966 | RAMON A TORRES MOLINA | PO BOX 157 | | | | UTUADO | PR | 00641-0157 | |
| 2021852 | Ramon A Velazquez Alvarez | PO Box 5156 | | | | Carolina | PR | 00984-5156 | |
| 2132881 | Ramon A. Arroyo Santiago | PO Box 6165 | | | | Ponce | PR | 00733 | |
| 2091406 | RAMON A. BENIQUEZ RAMOS | 24 JESUS T. PINERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 1900998 | Ramon A. Collazo De La Rosa | Urb Vistas Del Atlantico Buzon 71 | | | | Arecibo | PR | 00612 | |
| 2147740 | Ramon A. Cruz Martinez | HC01 5095 | | | | Santa Isabel | PR | 00757 | |
| 116935 | RAMON A. CRUZ MEDINA | CALLE DR. MUNIZ #7 | URBANIZACION LOS ALAM0S | | | SAN SEBASTIAN | PR | 00685 | |
| 1722176 | Ramón A. Falcón Ramos | Condominio Torrecillas Edificio B Apartamento 15 | | | | Carolina | PR | 00983 | |
| 1489447 | Ramon A. Figueroa Mauiso | Autoridad Metropolitan de Autobuses | 37 Ave de Diego Monacillos | | | San Juan | PR | 00919 | |
| 1489447 | Ramon A. Figueroa Mauiso | Calle Francia #525 | Apt 206 | | | San Juan | PR | 00917 | |
| 1938959 | Ramon A. Gonzalez Lugo | Calle Lirio #1 | Urb Steva | | | Guayanilla | PR | 00656 | |
| 1960323 | Ramon A. Gonzalez Lugo | Calle Livio #1 Urb. Stella | | | | Guayanilla | PR | 00656 | |
| 1972396 | Ramon A. Lopez Alvarado | 10 Calle Rufina | | | | Guayanilla | PR | 00656 | |
| 1599392 | Ramon A. Nazario Davila | 104 Calle Andres Narvaez | | | | Morovis | PR | 00687 | |
| 1654009 | Ramon A. Pabon Martinez | Barrio Cantera Num. 172 | | | | Manati | PR | 00674 | |
| 1666357 | RAMON A. RIVERA SUAREZ | PO Box 243 | | | | Coamo | PR | 00769 | |
| 2144174 | Ramon A. Riveras Cruz | HC01 Box 4594 | | | | Juana Diaz | PR | 00795 | |
| 1723951 | Ramon A. Rodriguez Nieves | Calle 44 #696 Fair View | | | | San Juan | PR | 00926 | |
| 1620653 | Ramon A. Rodriguez Rodriguez | A-7 Callo Central Aquirre Urb. Villa Universitavia | | | | Guayama | PR | 00784 | |
| 1851120 | Ramon A. Rodriguez Rodriguez | Alta Vista Calle 24 T-26 | | | | Ponce | PR | 00716 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2073682 | Ramon A. Rodriguez Rodriguez | T-26 Calle 24 | | | | Ponce | PR | 00716 | |
| 2131499 | Ramon A. Rodriguez Rodz | Urb. Alta Vista, Calle 04 T-26 | | | | Ponce | PR | 00716 | |
| 1950880 | Ramon A. Roman Vazquez | P.O. Box 7813 | | | | Ponce | PR | 00732 | |
| 2146821 | Ramon A. Santiago Lebron | HC-02 Box #3476 | | | | Santa Isabel | PR | 00757 | |
| 2147632 | Ramon A. Serrano Jimenez | HC-7 Box 76786 | | | | San Sebastian | PR | 00685 | |
| 2144563 | Ramon A. Vazquez Vazquez | HC-05 Box 5780 | | | | Juana Diaz | PR | 00795 | |
| 1746165 | RAMON A. VEGA RAMIREZ | HC 1 BOX 6481 | | | | SAN GERMAN | PR | 00683 | |
| 1790438 | RAMON A. VEGA SANTIAGO | APARTADP 616 | | | | JUANA DIAZ | PR | 00795 | |
| 2045034 | Ramon A. Velazquez Bermudez | 6 Calle 1 Ext. Jacaguax | | | | Juana Diaz | PR | 00795-1506 | |
| 1621128 | RAMON A. VELEZ SINDO | #701 C/EIDER LOS ALMENDROS PLAZA | APT. 702-1 | | | SAN JUAN | PR | 00924 | |
| 1968094 | Ramon Acevedo Gonzalez | 251 Calle El Castillo | | | | Aguadilla | PR | 00603 | |
| 1928809 | Ramon Acevedo Gonzalez | 251 Calle El Castillo | | | | Aquadilla | PR | 00603 | |
| 2159426 | Ramon Alberto Ledee Tiredo | 224 A Calle 2 | | | | Guayama | PR | 00784 | |
| 1807933 | Ramon Alberto Lopez Nieves | Calle 10 #267 Bo Magas Arriba | | | | Guayanilla | PR | 00656 | |
| 1807933 | Ramon Alberto Lopez Nieves | HC 02 Box 6293 | | | | Guayanilla | PR | 00656 | |
| 1876268 | RAMON ALMODAVAR ANTONGIORGI | 5190 TRAPICHE | HODA LA MATILDE | | | PONCE | PR | 00728-2426 | |
| 1869471 | Ramon Almodovar Antongiorgi | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 | |
| 1595989 | Ramon Alomar Burgos | Zayas Pedrogo 19 | | | | Santa Isabel | PR | 00757 | |
| 1615769 | Ramon Andres Vega Ramirez | HC 1 Box 6481 | | | | San German | PR | 00683 | |
| 1906738 | Ramon Antonio Manso Rivera | PO Box 250 | | | | LOIZA | PR | 00772 | |
| 2141916 | Ramon Antonio Martinez Millan | HC2 Box 9430 | | | | Juana Diaz | PR | 00795-9676 | |
| 1951346 | RAMON ANTONIO PEREZ ORTIZ | PO BOX 985 | | | | OROCOVIS | PR | 00720 | |
| 1781956 | Ramon Antonio Toro Cedeno | Urb. Santa Teresita  6332 Calle San Alonso | | | | Ponce | PR | 00730 | |
| 1723974 | Ramon Arnaldo Vazquez | URB. VILLA ORIENTE | A-50 | | | HUMACAO | PR | 00792 | |
| 1135860 | RAMON ARROYO REYES | URB DORADO DEL MAR | JJ25 CALLE MIRAMAR | | | DORADO | PR | 00646-2316 | |
| 1081002 | Ramon Ayala Melendez | HC 02 Box 23568 | | | | Mayaguez | PR | 00680 | |
| 423837 | RAMON AYALA MELENDEZ | HC 2 BOX 23568 | | | | MAYAGUEZ | PR | 00680 | |
| 1081002 | Ramon Ayala Melendez | HC-02 Box 23196 | | | | Mayaguez | PR | 00680 | |
| 423837 | RAMON AYALA MELENDEZ | RAMON AYALA MELENDEZ | HC-02 BOX 23196 | | | MAYAGUEZ | PR | 00680 | |
| 1683146 | RAMON BELTRAN VELAZQUEZ | HC 4 BOX 7224 | | | | YABUCOA | PR | 00767 | |
| 1678146 | RAMON BELTRAN VELAZQUEZ | HC4 BOX 7224 | | | | YABUCOA | PR | 00767-9515 | |
| 1869380 | Ramon Berrios Pizarro | HC-01 Box 4560 | | | | Loiza | PR | 00729 | |
| 1955543 | Ramon Borrero Oliveras | Autoridad de Carreterasy Transportacion de PR | T-5 Yagrumo - Ext. Urb. Santa Elena | | | Guayanilla | PR | 00656 | |
| 1955543 | Ramon Borrero Oliveras | PO Box 560361 | | | | Guayanilla | PR | 00656 | |
| 1599340 | Ramon Burgos Ortiz | RR-1 Box 10322 | | | | Orocovis | PR | 00720 | |
| 858537 | RAMON C FELICIANO PEREZ | HC 02 BOX 6390 | | | | PENUELAS | PR | 00624-0000 | |
| 1531721 | Ramon C Feliciano Perez | HC-02 Box 6390 | | | | Peñuelas | PR | 00624 | |
| 1081025 | RAMON C RIVERA MORALES | 277 TRUJILLO ST | LAS CUMBRES EL LAUREL | | | SAN JUAN | PR | 00926 | |
| 1135918 | RAMON CAMACHO VELAZQUEZ | HC 9 BOX 59461 | | | | CAGUAS | PR | 00725-9275 | |
| 1135929 | RAMON CARABALLO RODRIGUEZ | EST DEL RIO | 867 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660-9815 | |
| 1674676 | Ramon Castrillon Berrios | PO Box 343 | | | | Bayamon | PR | 00960 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156224 | Ramon Centeno Torres | Apt. 362 Salinas P.R. | | | | Salinas | PR | 00751 | |
| 2149574 | Ramon Cintron Davila | HC-01 Box 7223 | | | | Santa Isabel | PR | 00757 | |
| 1437230 | RAMON CINTRON RODRIGUEZ | JARD DE SANTO DOMINGO | H9 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 1748832 | Ramon Concepcion-Alejandro | Administracion de Servios Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1748832 | Ramon Concepcion-Alejandro | Calle 23 Bloque 36 #3 Urb. Santo Rosa | | | | Bayamon | PR | 00959 | |
| 1571767 | RAMON CORA ROMERO | RR1 BOX 6487 | | | | GUAYAMA | PR | 00784 | |
| 2149399 | Ramon Cristobal Sanchez Santiago | Riberas del Bucana III | Edif. 2408, Apt. 451 | | | Ponce | PR | 00731 | |
| 1081095 | RAMON CRUZ DE JESUS | HC 2 BOX 14538 | | | | CAROLINA | PR | 00987 | |
| 2098160 | Ramon David Ortiz Morales | HC 02 Box 4903 | | | | Penuelas | PR | 00624 | |
| 1896454 | Ramon De Jesus Santana Rodriguez | BO. Palomas Calle 9#1 | | | | Yauco | PR | 00698 | |
| 1658668 | Ramon De Jesus Torres | Urb.Santa Maria 7168 | Calle Divina Providencia | | | Ponce | PR | 00717-1018 | |
| 1081127 | RAMON DELGADO MENDEZ | PO BOX 1204 | | | | NAGUABO | PR | 00718 | |
| 142143 | RAMON DIAZ VIERA | PROMISE LAND | 75 CALLE NAZARETH | | | NAGUABO | PR | 00718 | |
| 1974733 | Ramon Donato Velez Ramirez | HC 04 Box 11819 | | | | Yauco | PR | 00698 | |
| 741781 | RAMON DORTA REYES | HC 04 BOX 49705 | | | | HATILLO | PR | 00659 | |
| 1585097 | RAMON E CRUZ LOPEZ | 620 ALTOS CARR GUAYANILLA | | | | PONCE | PR | 00717-1784 | |
| 423961 | Ramon E Morales | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 1584714 | Ramon E Muniz Rivera | P.O. Box 1810 PMB 324 | | | | Mayaguez | PR | 00681 | |
| 1819109 | Ramon E Rios Bonaparte | Urb. Miraflores | 31102 Calle Miramelinda | | | Dorado | PR | 00646 | |
| 1788005 | Ramon E. Acevedo Rivera | P.O. Box 1675 | | | | Cabo Rojo | PR | 00623 | |
| 1484520 | Ramon E. Alvarez Rivera | PO Box 1054 | | | | Moca | PR | 00676 | |
| 2094609 | Ramon E. Cruz Cruz | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 1584100 | Ramon E. Muniz Rivera | PMB 324 PO Box 1810 | | | | Mayaguez | PR | 00681 | |
| 1772615 | Ramón E. Rivera Cáliz | Urbanización Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | |
| 1540468 | Ramon Elias Reyes Gonzalez | HC-12 Box 111 | | | | Humacao | PR | 00791 | |
| 1484024 | Ramon Enrique Alvarez Rivera | PO Box 1054 | | | | Moca | PR | 00676 | |
| 1843008 | Ramon Enrique Ortiz Zayas | HC 03 Box 15217 | | | | Juana Diaz | PR | 00795-9521 | |
| 1765529 | Ramon Ernesto Nazario Pasail | Apdo 560339 | | | | Guayanilla | PR | 00656 | |
| 1977918 | Ramon Ernesto Nazario Pasaul | Apto 560339 | | | | Guayanilla | PR | 00656 | |
| 1775848 | Ramon Ernesto Nazario Pascual | Apdo 560339 | | | | Guayanilla | PR | 00656 | |
| 1081193 | RAMON ESCOBAR ESCOBAR | PO BOX 1221 | | | | MANATI | PR | 00674 | |
| 1804774 | RAMON ESTEBAN RIVERA CALIZ | 2323 CALLE TABONUCO | URB LOS CAOBOS | | | PONCE | PR | 00716-2712 | |
| 2008869 | Ramon Estela Oliveras | 614 Calle 6 Barrio Obrero | | | | San Juan | PR | 00915 | |
| 2161878 | Ramon Eulogio Castro Davila | HC # 5 Box 5988 | | | | Yabucoa | PR | 00767 | |
| 417349 | Ramon F Quinones Hernandez | Box 709 | | | | Anasco | PR | 00610 | |
| 568685 | RAMON F VARGAS SEMIDEY | BO BARROS | P.O. BOX 1863 | | | OROCOVIS | PR | 00720 | |
| 568685 | RAMON F VARGAS SEMIDEY | Teacher | Departamento de Educacion | HC 02 Box 7124 | | Orocovis | PR | 00720 | |
| 2122776 | Ramon F. Lopez Rivera | 12 H14 Villa Nueva | | | | Caguas | PR | 00727 | |
| 1136163 | RAMON F. LOPEZ RIVERA | H14 CALLE 12 | VILLA NUEVA | | | CAGUAS | PR | 00727-6932 | |
| 2147724 | Ramon F. Ruiz Serrano | Urb Villa Rita Calle 3 P-2 | | | | San Sebastian | PR | 00685 | |
| 1659048 | RAMON FERNANDEZ DAVILA | CARR. #2 KM 24.1 PARC. 34 BO. | ESPINOSA SECT. JACANA | | | DORADO | PR | 00646 | |
| 1633917 | RAMON FERNANDEZ DAVILA | CARR. #2 KM 24.1 PARC. 34 BO. | ESPINOSA SECT | | | JACANA DORADO | PR | 00646-9524 | |
| 1659048 | RAMON FERNANDEZ DAVILA | HC-3 BOX. 8550 | | | | DORADO | PR | 00646 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1523969 | Ramon Figueroa Serrano | Urb Usubal Buzón 138 | | | | Canovanas | PR | 00729 | |
| 1136197 | RAMON FIGUEROA VAZQUEZ | HC 4 BOX 22013 | | | | JUANA DIAZ | PR | 00795 | |
| 1900344 | Ramon G Gracia Morales | P.O. Box 1448 | | | | Arroyo | PR | 00714 | |
| 1731791 | Ramon Galindo Estronza | Urb El Real | Calle Baron 225 | | | San German | PR | 00683 | |
| 2147829 | Ramon Garcia Rodriguez | UV Montesovia I | Casa 225 N | | | Aguirre | PR | 00704 | |
| 1635655 | Ramon Gonzalez Chevere | PO Box 251 | | | | Vega Alta | PR | 00692 | |
| 1635655 | Ramon Gonzalez Chevere | Urb. Santa Rita | H-12 Calle 9 | | | Vega Alta | PR | 00692 | |
| 2148365 | Ramon Gonzalez Suarez | Bo Coqui Parcelas Viejas #46 | | | | Aguirre | PR | 00704 | |
| 207318 | Ramon Gracia Vega | Hc 04 Box 21783 | | | | Lajas | PR | 00667-9505 | |
| 424050 | RAMON GRAFALS MEDINA | BO CAMASEYES | HC 9 BOX 12574 | | | AGUADILLA | PR | 00603 | |
| 1743656 | Ramon H. Gonzalez Hernandez | Urb. San Gerardo | 305 Nebraska St. | | | San Juan | PR | 00926-3311 | |
| 1848610 | Ramon Heriberto Flores Vega | 454 Calle Libertad Bo. Lavadero | | | | Hormigueros | PR | 00660 | |
| 2097723 | Ramon Hernandez | Parc Nueva Vida, 99 A Calle 12 | | | | Ponce | PR | 00716 | |
| 2097723 | Ramon Hernandez | Parc. Nueva Vida, 99 A Calle 12 | | | | Ponce | PR | 00728 | |
| 1518943 | Ramon Hernandez Acosta | HC 04 Box 19633 | | | | Camuy | PR | 00627 | |
| 1136285 | RAMON HERNANDEZ CASTRO | JARD DE VEGA BAJA | 190 JARDIN DE PARAISO | | | VEGA BAJA | PR | 00693-3973 | |
| 1081293 | RAMON HERNANDEZ RIVERA | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 1719716 | Ramon Hernandez Rodriguez | Calle Perla 202 | Urb. Villa Alegria | | | Aguadilla | PR | 00603 | |
| 1136300 | RAMON HERNANDEZ VELAZQUEZ | URB LA PATAGONIA | 1 CALLE VICTORIA | | | HUMACAO | PR | 00791-4046 | |
| 1627140 | RAMON I. ALFONSO COLON | URB. LAS ALONDRAS CALLE 1 G 9 | | | | VILLALBA | PR | 00766 | |
| 1499716 | Ramón J Morales Bourdon | P. O. Box 1437 | | | | Corozal | PR | 00783 | |
| 1522389 | Ramon J. Morales Bourdon | P.O. Box 1437 | | | | Corozal | PR | 00783 | |
| 1753180 | Ramón J. Morales González | Ramón J. Morales González  Oficinista Municipio de Patillas  Calle Muñoz Rivera | | | | Patillas | PR | 00723 | |
| 1753180 | Ramón J. Morales González | Urb. Melissa #11 | | | | Patillas | PR | 00723 | |
| 1907750 | Ramon Jaime Rivera Torres | Urb. Villas de Rio Canas | 1118 Carlos E. Chardon | | | Ponce | PR | 00728 | |
| 2147283 | Ramon Jimenez Ortiz | #140 Aguirre Ave. Vista Mar | | | | Aguirre | PR | 00704 | |
| 1702661 | RAMON JOEL ALEMAN MARQUEZ | PO BOX 1005 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1753056 | Ramón Joel Miranda Santos | Cond. Astralis 9550 Calle Díaz Way Apt. 317 | | | | Carolina | PR | 00979-1484 | |
| 1081351 | RAMON L CABRERA RIVERA | JARD DE BORINQUEN | R36 CALLE JAZMIN | | | CAROLINA | PR | 00985 | |
| 1081351 | RAMON L CABRERA RIVERA | P.O. BOX 195349 | | | | SAN JUAN | PR | 00919-5349 | |
| 1817750 | Ramon L Cotto Centeno | I-11 Calle Areca | | | | Guaynabo | PR | 00969 | |
| 1553785 | Ramon L Delgado Mendez | PO  Box 1204 | Urb Jardides de la Via F-121 | | | Naguabo | PR | 00718 | |
| 1676815 | Ramon L Lampon Fernandez | Urbanizacion Palacios del | Monte 1653 Calle Los Aples | | | Bayamon | PR | 00953 | |
| 932646 | RAMON L LLANOS ARBOLEDA | PO BOX 533 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 364728 | Ramon L Nieves Vazquez | Villa Matilde | Calle 6 F 24 | | | Toa Alta | PR | 00953 | |
| 424184 | RAMON L RAMIREZ | 7 CALLE IRLANDA JARD QUINTANA APT B6 | | | | SAN JUAN | PR | 00917 | |
| 424184 | RAMON L RAMIREZ | RES JARD DE QUINTANA | EDIF B APTO 6 | | | SAN JUAN | PR | 00917 | |
| 1776741 | Ramon L Rodriguez Vega | 124 Calle Roman | | | | Isabela | PR | 00662 | |
| 1081514 | RAMON L ROSA TORRES | HC 2 BOX 4422 | | | | VILLALBA | PR | 00766 | |
| 1930488 | Ramon L Rosario Medina | 2HR-713 Via 5 | Villa Fontana | | | Carolina | PR | 00983 | |
| 1081516 | RAMON L RUBIO MAURA | COND. QUINTANA | EDIFICIO A  APT. 208 | | | HATO REY | PR | 00917 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742136 | Ramon L Santiago Cruz | 566 Parc Jauca | | | | Santa Isabel | PR | 00757 | |
| 2065407 | Ramon L Toro Torres | Urb Llanos del Sur 699 | Calle Gladiola | | | Coto Laurel | PR | 00780 | |
| 1402901 | RAMON L VAZQUEZ ROJAS | 109 CALLE COSTA RICA  APT. 5D | | | | SAN JUAN | PR | 00917-2420 | |
| 1729011 | Ramon L Velez Gonzalez | Urb. Valle Verde # 6 | Calle Esperanza | | | Jayuya | PR | 00664 | |
| 2013205 | Ramon L Villegas Villegas | D-38 6 Urb Sylvia | | | | Corozal | PR | 00783 | |
| 1871991 | Ramon L. Ayala Medina | Valle de Andalucia C. Huelva 3008 | | | | Ponce | PR | 00728 | |
| 1872411 | Ramon L. Ayala Medina | Valle de Andalvcia Calle Hueiva 3008 | | | | Ponce | PR | 00728 | |
| 2141147 | Ramon L. Correa Perez | Bo Vallas Torres #222 | | | | Mercedita | PR | 00915 | |
| 1698324 | RAMON L. DE JESUS ASENCIO | P.O. BOX 913 | | | | SAN GERMAN | PR | 00683 | |
| 1081407 | RAMON L. GONZALEZ GOMEZ | PO BOX 730 | | | | SAINT JUST | PR | 00978 | |
| 2132727 | Ramon L. Lazu Colon | Urb. Santa Elena | Calle 13 - A - 158 | | | Yabucoa | PR | 00767 | |
| 1770986 | Ramon L. Ocasio Rodriguez | Apartado 164 | | | | Juana Diaz | PR | 00795 | |
| 2144138 | Ramon L. Oppenheimer Garay | Parcelas Iauca Calle A #315 | | | | Sta Isabel | PR | 00757 | |
| 2166468 | Ramon L. Ortiz Leon | HC 02 Box 3506 | | | | Maunabo | PR | 00707 | |
| 2075917 | RAMON L. PAGAN MONTALVO | P.O. BOX 973 | | | | PENUELAS | PR | 00624-0973 | |
| 2099239 | Ramon L. Pagan Montalvo | PO Box 973 | | | | Peñuelas | PR | 00624-0973 | |
| 2100461 | RAMON L. RENTAS LOPEZ | HC 01 BOX 4652 | | | | VILLALBA | PR | 00766 | |
| 2100461 | RAMON L. RENTAS LOPEZ | URB. ALTURAS DEL ALBA 10201 | CALLE AMANECER B-1 | | | VILLALBA | PR | 00766 | |
| 1588407 | Ramon L. Rivera Hernandez | HC 09 BOX 1740 | | | | Ponce | PR | 00731-9745 | |
| 2140773 | Ramon L. Rivera Lugo | Apt. 800 346 | | | | Coto Laurel | PR | 00780 | |
| 2028366 | Ramon L. Rodriguez Quinones | P.O. Box 534 | | | | Trujillo Alto | PR | 00977 | |
| 1540534 | Ramon L. Rodriguez Vazquez | Autoridad Metropolitana de Autobuses | P.O. Box 195349 | | | San Juan | PR | 00919-5349 | |
| 1540534 | Ramon L. Rodriguez Vazquez | Loma Alta Village Fralte 801 | Apto 2602 | | | Carolina | PR | 00987 | |
| 1808501 | RAMON L. SEMIDEI DELGADO | HC 03 BOX 15590 | | | | YAUCO | PR | 00698 | |
| 527651 | RAMON L. SEMIDEI DELGADO | HC-3 BOX 15590 | | | | YAUCO | PR | 00698 | |
| 527651 | RAMON L. SEMIDEI DELGADO | PO Box 331709 | | | | Ponce | PR | 00733-1709 | |
| 1945248 | Ramon L. Sierra Velazquez | Paseo del Puerto Ed 2 | Apt 306 | | | Ponce | PR | 00716 | |
| 2145966 | Ramon L. Torres | P.O Box 487 | | | | Santa Isabel | PR | 00757 | |
| 1763749 | Ramon L. Torres Pagan | Hc-02 Box 7486 | | | | Orocovis | PR | 00720 | |
| 2143455 | Ramon L. Vargas Alicea | HC 04 Box 7915 | | | | Juana Diaz | PR | 00795 | |
| 1884948 | Ramon L. Vazquez Santiago | #F20 Calle 1 | | | | Juana Diaz | PR | 00795 | |
| 1798762 | Ramon L. Vazquez Santiago | Urb. Villa El Emanto | F20 Calle 1 | | | Juana Diaz | PR | 00795 | |
| 1081563 | RAMON LEON DIAZ | HC 45 BOX 9814 | | | | CAYEY | PR | 00736-9612 | |
| 2048020 | Ramon Lopez Cruz | 67 Cecilia Dominguez Este | | | | Guayama | PR | 00784 | |
| 1532482 | Ramon Lopez-Parrilla | Box 293 Villas de Cambalache II | | | | Rio Grande | PR | 00745 | |
| 1532482 | Ramon Lopez-Parrilla | PO BOX 2129 | | | | San Juan | PR | 00922 | |
| 2141566 | Ramon Luis Aguirre Ramos | HC-07 Box 3607 | | | | Ponce | PR | 00731 | |
| 2146383 | Ramon Luis Arroyo Torres | 5 Res Leonardo Santiago, Apt 62 | | | | Juana Diaz | PR | 00795 | |
| 2158382 | Ramon Luis Camacho Rivera | HC Box #3 12078 | | | | Yabucoa | PR | 00767 | |
| 1589930 | Ramon Luis de Jesus Cruz | PO Box 3502 | PMB 1194 | | | Juana Diaz | PR | 00795 | |
| 1589930 | Ramon Luis de Jesus Cruz | Urb. Estancias Del Guayabal Calle 4 F-3 | | | | Juana Diaz | PR | 00795 | |
| 1511220 | Ramon Luis Flores Jorge | 418 Calle Daguao Apt 1008 | | | | Carolina | PR | 00918 | |
| 1490585 | Ramón Luis Flores Jorge | 418 Calle Daguao | Apt 1008 | | | Carolina | PR | 00918 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1950031 | Ramon Luis Gomez Rodriguez | 2684 Calle Tetuan Urb. Villa del Carmen | | | | Ponce | PR | 00716-2225 | |
| 1950031 | Ramon Luis Gomez Rodriguez | Ave. Teniente Cesar Ginzalez Esq Calle Juan Calaf | | | | Hato Rey | PR | 00917 | |
| 1945910 | Ramon Luis Juarez Velazquez | Calle 2 E10 Urb Bello Horizonte | | | | Guayama | PR | 00784 | |
| 2140861 | Ramon Luis Millan Martinez | HC6 Box 4036 | | | | Ponce | PR | 00731-9687 | |
| 1807129 | Ramon Luis Montalvo Olivera | Consejo Alto Cerr 377 | | | | Guayanilla | PR | 00656 | |
| 1775659 | RAMON LUIS MONTALVO OLIVERA | CONSEJO ALTO CORR 377 | | | | GUAYANILLO | PR | 00656 | |
| 1968677 | RAMON LUIS O'FARRILL ENCARNACION | 21-14 CALLE 15 URB. SABANA GARDENS | | | | CAROLINA | PR | 00983 | |
| 1641924 | Ramon Luis Ramos Luna | Bo. Corazon | Sector Candelaria | #440-20 | | Guayama | PR | 00784 | |
| 2136907 | Ramon Luis Rodriguez Lugo | HC 02 Box 7932 | | | | Santa Isabel | PR | 00757 | |
| 1649027 | RAMON LUIS RODRIGUEZ OTERO | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | |
| 1972014 | Ramon Luis Rodriquez Lugo | HC 02 Box 7932 | | | | Santa Isabel | PR | 00757 | |
| 2134450 | Ramon Luis Rosa | HC 02 PO Box 4422 | | | | Villalba | PR | 00766 | |
| 2129289 | Ramon Luis Rosa Torres | HC02 PO Box 4422 | | | | Villalba | PR | 00766 | |
| 1764203 | RAMON LUIS ROSARIO ARRIAGA | HACIENDA VISTA DEL PLATA | CORDILLERA BUZON #10 | | | CAYEY | PR | 00737 | |
| 2119212 | Ramon Luis Santiago Cruz | 566 Parcelas Jauca | | | | Santa Isabel | PR | 00757 | |
| 2138866 | Ramon Luis Soto Melendez | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 | |
| 1634021 | Ramon Luis Torres Pagan | Empleado custodio | HC-02 Box 7486 | | | Orocovis | PR | 00720 | |
| 1634021 | Ramon Luis Torres Pagan | HC-02 Box 7486 | | | | Orocovis | PR | 00720 | |
| 1936268 | Ramon Luis Torres Perez | HC07 Box 35869 | | | | Aguadilla | PR | 00603 | |
| 2149170 | Ramon Luis Valdivieso Serrano | Calle 1-F 25-35 Poente Jobos Guayama | | | | Guayama | PR | 00784 | |
| 1629500 | RAMON LUIS VELEZ COLON | RES. BARINAS CALLE 2 F3 | | | | YAUCO | PR | 00698 | |
| 1689767 | Ramon Luis Velez Colon | Urb Barinas | Calle 2 F 3 | | | Yauco | PR | 00698 | |
| 1665754 | RAMON M HIRALDO | VL 1654 VILLA BORINQUEN | | | | CANOVANAS | PR | 00729 | |
| 1677487 | RAMON MARQUEZ ALMESTICA | URB. BRISAS DE CARRAIZO | #5000 BOX 23 CARR. 845 | | | SAN JUAN | PR | 00926 | |
| 424272 | RAMON MARRERO CARABALLO | HC 03 BOX 11790 | | | | JUANA DIAZ | PR | 00795-9573 | |
| 424272 | RAMON MARRERO CARABALLO | HC 3 BOX 12136 | | | | JUANA DIAZ | PR | 00795-9507 | |
| 1590868 | Ramon Marrero Paoli | HC 02 Box 6050 | | | | Lares | PR | 00669 | |
| 1651334 | Ramon Matos Cortes | Urb. Quintas de Country Club Calle 1 B-18 | | | | Carolina | PR | 00982-2030 | |
| 1895040 | RAMON MEDINA GALINDO | BOX 1646 | | | | SAN GERMAN | PR | 00683 | |
| 1491054 | Ramon Mendez Laracuente | 61 Calle Mendez Vigo | Apartamento 5 | | | Ponce | PR | 00730 | |
| 2148880 | Ramon Mendez Muniz | HC-6 Buzon 13048 | | | | San Sebastian | PR | 00685 | |
| 2146488 | Ramon Miranda Lebron | Calle Segunda #232 | | | | Aguirre | PR | 00704 | |
| 1081653 | RAMON MIRO TORRES | URB LA ESPERANZA | N-8 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 2171206 | Ramon Moctezuma Aponte | HC 5 Box 5182 | | | | Yabucoa | PR | 00767 | |
| 1944272 | RAMON MONCHE COLON | D #53 F | | | | JUANA DIAZ | PR | 00785-1701 | |
| 742292 | Ramon Montanez Lopez | Box 107 | | | | Las Marias | PR | 00670 | |
| 1933728 | Ramon Montanez Lopez | PO Box 107 | | | | Las Marias | PR | 00670 | |
| 1979303 | Ramon Morales Negron | HC01 Box 3295 | | | | Villalba | PR | 00766-9771 | |
| 742302 | RAMON MORALES PAGAN | HC 2 BOX 23774 | | | | MAYAGUEZ | PR | 00680 | |
| 742302 | RAMON MORALES PAGAN | P.O. BOX 6687 | | | | MAYAGUEZ | PR | 00681 | |
| 1593633 | Ramon Morales Rivera | HC 4 Box 16479 | | | | Moca | PR | 00676 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1162 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424329 | RAMON MUNIZ MARTINEZ | P O BOX 1047 | | | | CABO ROJO | PR | 00622 | |
| 351291 | Ramon Muniz Martinez | P.O. Box 1047 | Boqueron | | | Cabo Rojo | PR | 00622-1047 | |
| 1136631 | RAMON MUNIZ MARTINEZ | PO BOX 1047 | | | | BOQUERON | PR | 00622-1047 | |
| 2142347 | Ramon Nazario Velez | Estancias del Laurel 4160 Calle Caimito | | | | Coto Laurel | PR | 00780 | |
| 1738816 | Ramón Negrón Rodríguez | HC 2 BOX 8821 | | | | COROZAL | PR | 00783-6122 | |
| 1753066 | Ramon Nieves Aponte | 101 Mountainside Way | | | | Greenville | SC | 29609 | |
| 1753066 | Ramon Nieves Aponte | Ramon Nieves Aponte      101 Mountainside Way | | | | Greenville | SC | 29609 | |
| 2004630 | Ramon Nunez Camilo | PO Box 2916 | | | | Rio Grande | PR | 00745 | |
| 1136699 | RAMON ORTIZ LUGO | VILLA DEL CARMEN | 4201 AVE CONSTANCIA | | | PONCE | PR | 00716-2121 | |
| 1871514 | RAMON ORTIZ SANTIAGO | Q17 CALLE 23 | URB MADRIGAN | | | PONCE | PR | 00730 | |
| 2011489 | Ramon Oscar Bermudez Ortega | Urb. Jacaguax | Calle 5 # 44 | | | Juana Diaz | PR | 00795 | |
| 2070287 | Ramon Oscar Reyes Cosme | HC-02 Box 5063 | | | | Villalba | PR | 00766 | |
| 1934740 | Ramon Otero Concepcion | Calle 10 #64 | Urb. San Vicente | | | Vega Baja | PR | 00693 | |
| 2113129 | Ramon Oyola Rivera | 2102, Paseo ALFA | | | | Toa Baja | PR | 00949 | |
| 2144533 | Ramon Pabon Suren | Bo. Playita B11 | | | | Salinas | PR | 00751 | |
| 1583975 | RAMON PACHECO LOPEZ | URB MONTE VISTA | J6 CALLE 5 | | | FAJARDO | PR | 00738-3640 | |
| 1081728 | RAMON PASTRANA VALENTIN | HC01 BOX 16549 | | | | AGUADILLA | PR | 00603 | |
| 424400 | RAMON PEREZ CRESPO | HC 56 BOX 4396 | | | | AGUADA | PR | 00602 | |
| 2148777 | Ramon Perez Maestre | Urb Villa Rita Calle 3 G8 | | | | San Sebastian | PR | 00685 | |
| 1679031 | RAMON PEREZ MEDINA | CALLE MANUEL RODRIGUEZ #40 | SECPIEDRAS BLANCAS | | | LAJAS | PR | 00667 | |
| 1679031 | RAMON PEREZ MEDINA | MUNICIPIO DE LAJAS | APARTADO 910 | | | LAJAS | PR | 00667 | |
| 1609068 | Ramón Ponce Salvarrey | Urb La Cumbre 325 Calle Loiza | | | | San Juan | PR | 00926 | |
| 1844204 | Ramon Quinones Maldonado | H-C-01 Box 9846 | | | | Penuelas | PR | 00624 | |
| 1844204 | Ramon Quinones Maldonado | HC-03 Box 9846 | | | | Penuelas | PR | 00624 | |
| 1081750 | RAMON QUINONEZ MALDONADO | HC 3 BOX 9846 | | | | PENUELAS | PR | 00624 | |
| 1869271 | Ramon R Almodovar Lebron | Y7 7 Lomas Country Club | | | | Ponce | PR | 00730 | |
| 1577497 | RAMON RAMON SALGADO | P O BOX 3201 | | | | BAYAMON | PR | 00958 | |
| 2118918 | RAMON RAMOS GARICA | HC07 BOX 3324 | | | | PONCE | PR | 00731-9654 | |
| 1780081 | Ramon Ramos Hernandez | HC 77 8549 Bajura | | | | Vega Alta | PR | 00692 | |
| 2077010 | Ramon Ramos Torres | HC-6 Box 62803 | Carret 352 k-0.9 | | | Mayaguez | PR | 00680 | |
| 451435 | RAMON RIVERA MORALES MD | URB MUÑOZ RIVERA | 45 TROPICAL | | | GUAYNABO | PR | 00969 | |
| 1136917 | Ramon Rivera Rosa | PO Box 403 | | | | Arroyo | PR | 00714 | |
| 1081816 | RAMON RIVERA TORRES | 1107 Calle Magnolia | Urbanizacion Buenaventura | | | Mayaguez | PR | 00682-1284 | |
| 1081816 | RAMON RIVERA TORRES | URB BUENAVENTURA | 1107 C MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 2141830 | Ramon Robles Lopez | HC 06 Box 6295 | | | | Juana Diaz | PR | 00795 | |
| 464098 | RAMON ROBLES MORALES | 16 A URB. MONTE BRISAS | | | | GURABO | PR | 00778-4000 | |
| 464098 | RAMON ROBLES MORALES | 8 B URB. MONTE BRISAS | | | | GURABO | PR | 00778-4023 | |
| 464098 | RAMON ROBLES MORALES | HC 2 BOX 13584 | | | | GURABO | PR | 00778 | |
| 2140951 | Ramon Rodriguez Cruz | HC4 8308 | | | | Juana Diaz | PR | 00795 | |
| 1996163 | Ramon Rodriguez Figueroa | A-20 | Urb. Bahia | | | Guanica | PR | 00653 | |
| 1136968 | RAMON RODRIGUEZ MALAVE | HC 3 BOX 11742 | | | | JUANA DIAZ | PR | 00795-9570 | |
| 1578007 | Ramon Rodriguez Mateo | HC 1 Box 13470 | | | | Coamo | PR | 00769-9731 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2145050 | Ramon Rodriguez Rivera | Bo. Coco Nuevo #62 Calle Fco. Sanchez | | | | Salinas | PR | 00751 | |
| 2140749 | Ramon Rodriguez Rivera | HC 06 Box 4626 | | | | Coto Laurel | PR | 00780 | |
| 932826 | RAMON RODRIGUEZ SANCHEZ | 407 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 | |
| 1753238 | Ramon Rodriguez Silva | Calle 4SO1588 Caparra Terrace | | | | San Juan | PR | 00921 | |
| 1753238 | Ramon Rodriguez Silva | Ramon Rodriguez Silva  Auxiliar de Carreteras  Autoridad deCarreteras  Calle 4SO1588 Caparra Terrace | | | | San Juan | PR | 00921 | |
| 1974535 | Ramon Rojas Benitez | Caimito Bajo RR 3 Box 5172 | | | | San Juan | PR | 00926-9678 | |
| 1918168 | Ramon Roman Santiago | Ave. San Patrizio Cerca de San Patrizio y Conal 4 | | | | Guaynabo | PR | 00968 | |
| 1918168 | Ramon Roman Santiago | RR-16 Box 3692 | | | | San Juan | PR | 00926 | |
| 1081856 | RAMON ROSA RAMOS | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | | AGUADILLA | PR | 00603 | |
| 1766983 | Ramon Rosado Hernandez | Jardines de Monte Alto | 325 Calle 1 Apt 111 | | | Trujillo Alto | PR | 00976 | |
| 1679521 | RAMON ROSADO LEDEE | URB COSTA AZUL R4 CALLE 29 | | | | GUAYAMA | PR | 00784 | |
| 424503 | Ramon Rosario Montalvo | URB SANTA TERESITA | 3913 CALLE SANTA ALODIA | | | PONCE | PR | 00730 | |
| 1497532 | Ramon Ruiz | Ramon Ruiz Nieves | PO Box 1717 | | | Lares | PR | 00669 | |
| 1961529 | RAMON SAEZ COLON | CHALETTE LAS  MUESAS 5200 | AVE. MIGUEL DE DUESAS | | | CAYEY | PR | 00736 | |
| 2143021 | Ramon Sanchez Ortiz | La Cuarta, Calle-C #251 | | | | Mercedita | PR | 00715 | |
| 1465074 | Ramon Sanchez Perez | Sector Tocones | 3317 Calle Damesa Ramos Quinones | | | Isabella | PR | 00662 | |
| 2081259 | RAMON SANTANA ALVARADO | HC 04 BOX 21356 | | | | LAJAS | PR | 00667 | |
| 1765319 | Ramon Santiago | Gubelado (Ketusado) Policia de PR | Policia de Purto Rico | HC-02 Box 4422 | | Ceillalba | PR | 00766 | |
| 1765319 | Ramon Santiago | HC 02 Box 4422 | | | | Villalba | PR | 00766 | |
| 1429765 | RAMON SANTIAGO | HC 2 BOX 9545 | | | | AIBONITO | PR | 00705 | |
| 2144922 | Ramon Santiago Cintron | HC 1 Box 5280 | | | | Juana Diaz | PR | 00795 | |
| 1738441 | Ramon Santiago Mendez | Urb. Pradera Real Calle los Ucares | #1158 | | | Isabela | PR | 00662 | |
| 1870186 | Ramon Santiago Torres | 1790 Calle Cruzado Punta Diamante | | | | Ponce | PR | 00728-2334 | |
| 1913405 | Ramon Santiago Torres | P.O. Box 514 | | | | Orocovis | PR | 00720 | |
| 2147936 | Ramon Santos Rodriguez | HC2 Box 7928 | | | | Salinas | PR | 00751 | |
| 1137133 | RAMON SANTOS VEGA | HC 8 BOX 180 | | | | PONCE | PR | 00731-9433 | |
| 1580875 | RAMON SANTOS VEGA | HC 8 BOX 180 | | | | PONCE | PR | 00731 | |
| 619257 | RAMON SILVA & INES M FRADERA | PO BOX 880 | | | | GUAYNABO | PR | 00970-0880 | |
| 1259688 | RAMON SOTO RODRIGUEZ | PO BOX 1337 | | | | ANASCO | PR | 00610 | |
| 1636961 | Ramon Suarez Sanchez | Urb. Villas de Laurel II Num 1414 Boulevard Santiago Street Coto Laurel | | | | Coto Laurel | PR | 00780 | |
| 1636707 | Ramon Suarez Sanchez | Urb. Villas de Laurel II Num. 1414 | Boulevard Santiago Street Coto Laurel | | | Ponce | PR | 00780 | |
| 1715379 | RAMON T. CARRION GONZALEZ | 74 RUBI VILLA BLANCA | | | | CAGUAS | PR | 00725 | |
| 549429 | RAMON TORRES AYALA | MONTE BRISAS | 4H-30 CALLE 4-10 | | | FAJARDO | PR | 00738 | |
| 424556 | RAMON TORRES CORTES | BO CORRAL VIEJO | HC 8 BOX 9028 | | | PONCE | PR | 00731 | |
| 424556 | RAMON TORRES CORTES | Ramon Torres Cortes | HC 08 Buzon 1004 | | | Ponce | PR | 00731 | |
| 1718302 | RAMON TORRES GARCIA | PO BOX 141936 | | | | ARECIBO | PR | 00614-1936 | |
| 1771536 | Ramon Torres Pagan | HC-02 Box 7486 | | | | Orocovis | PR | 00720 | |
| 560473 | RAMON TREVINO MENDEZ | CALLE 25 BE-17 | URB BAIROA | | | CAGUAS | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1972018 | Ramon Vargas Artiery | 2469 Calle Vistamar | | | | Rincon | PR | 00677 | |
| 2129197 | Ramon Vega Vargas | Barrio San Felipe #10 | | | | Ponce | PR | 00731 | |
| 932889 | Ramon Velazquez Perez | Urb Alborada Park | 66 Calle Ceiba | | | Santa Isabel | PR | 00757 | |
| 1826261 | RAMON W. PEREZ BABIN | 7195 CARR 485 | | | | QUEBRADILLAS | PR | 00678-9711 | |
| 1840474 | Ramon W. Perez Babin | 7195 Carr 485 | | | | Quebradillas | PR | 00678-9711 | |
| 2115579 | Ramon W. Rodriguez-Medina | Calle Isidro Camacho #19 | | | | Lajas | PR | 00667 | |
| 2141614 | Ramon Zayas Colon | H.C. 06 Box 8666 | | | | Juana Diaz | PR | 00795 | |
| 1944924 | Ramona A. Mercedes De Rivera | c/Monserrate # 632 Apt 2 | | | | San Juan | PR | 00907 | |
| 1819954 | Ramona Aray Ortiz | PO Box 560308 | | | | Guayanilla | PR | 00656 | |
| 1873196 | RAMONA CARABALLO VARGAS | 23 ANGEL S. LUGO | | | | ADJUNTAS | PR | 00601 | |
| 1654699 | Ramona Claudio Figueroa | HC 70 Box 30964 | | | | San Lorenzo | PR | 00754 | |
| 1755910 | RAMONA CLAUDIO FIGUEROA | HC 70 BOX 30964 | | | | SAN LORENZO | PR | 00754-9700 | |
| 2134476 | Ramona Cruz Gonzalez | Urb. San Thomas Andres | Pages Belmont F-17 Playa | | | Ponce | PR | 00716 | |
| 1874600 | Ramona del R. Sanchez Irizarry | 257 17 Urb La Arboleda | | | | Salinas | PR | 00751 | |
| 2147186 | Ramona del R. Sanchez Irizarry | Urb La Anboleda Calle 17 #257 | | | | Salinas | PR | 00751 | |
| 2073934 | Ramona Gonzalez- Borges | 15 Ana Maria | | | | Camuy | PR | 00627-2821 | |
| 1845407 | Ramona H. Medina Guerrero | Calle Cedro A-13 | Urb. Estancias del Parra | | | Lajas | PR | 00667 | |
| 1845407 | Ramona H. Medina Guerrero | P.O Box 3478 | | | | Lajas | PR | 00667 | |
| 480988 | RAMONA H. RODRIGUEZ SANCHEZ | PO BOX 6668 | | | | BAYAMON | PR | 00960 | |
| 1945767 | Ramona Jimenez Velazquez | Urb. Villa Rita Calle 2B-6 | | | | San Sebastian | PR | 00685 | |
| 1137496 | RAMONA LEBRON LEON | EXT COTTO MABU | D16 CALLE 6 | | | HUMACAO | PR | 00791-3102 | |
| 1614648 | Ramona Lopez Flores | HC02 5064 | | | | Penuelas | PR | 00624 | |
| 1759623 | Ramona M Ruiz Nieves | HC 2 Box 6160 | | | | Lares | PR | 00669 | |
| 1833082 | Ramona Maldonado Munoz | 320 Int. C Del Camren Pda. 25 Santurce | | | | San Juan | PR | 00912 | |
| 1875979 | RAMONA MALDONADO MUNOZ | C/Del Carmen Pda.25A Santurce | | | | San Juan | PR | 00912 | |
| 2020862 | Ramona Matos Colon | Urb. Sta. Joaquina A12 | P.O. Box 877 | | | Coamo | PR | 00769 | |
| 1605925 | Ramona Molina Carmona | Calle F-80 | Urb.Monte Mar | | | Fajardo | PR | 00738 | |
| 1891687 | Ramona Morales Morales | Apartado 352 | | | | Las Marias | PR | 00670 | |
| 1960658 | Ramona Nieves Reyes | HC-03 Box 70300 | | | | Comerio | PR | 00782 | |
| 2114907 | RAMONA OCASIO ALAMO | HC 4 Box 15333 | | | | Carolina | PR | 00987 | |
| 2055010 | Ramona Paulino Peralta | Paseo Duque 1030 1st Secc. Levittown | | | | Toa Baja | PR | 00949 | |
| 1772525 | Ramona Perez Lopez | HC04 Box 44601 | | | | Lares | PR | 00669 | |
| 1137618 | Ramona Perez Rivera | Ext. Las Delicias | 3617 C.Lola Rodz. de Tio | | | Ponce | PR | 00728 | |
| 1137624 | RAMONA PONCE PEREZ | URB MARIANI | 7928 CALLE DR JOSE J HENNA | | | PONCE | PR | 00717-0217 | |
| 812018 | RAMONA QUINONES TIRADO | 26 CALLE RIGEL | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 1678724 | Ramona Rios Lopez | Urb Los Maestros | Calle Salvador Lugo #34 | | | Adjuntas | PR | 00601 | |
| 1989125 | Ramona Rivera Reyes | PO Box 1257 | | | | Vega Alta | PR | 00692 | |
| 1082095 | RAMONA RODRIGUEZ DELGADO | HC 01 BOX 7788 | | | | SAN GERMAN | PR | 00683 | |
| 1744873 | RAMONA RODRIGUEZ RAMOS | URB. BRISAS DE CANOVANAS 5 | CALLE NIDO | | | CANOVANAS | PR | 00729-3020 | |
| 1574332 | Ramona Rodriguez | HC 06 Box 2253 | | | | Ponce | PR | 00731-9603 | |
| 1593203 | Ramona Rosado Rosario | Urb. Villas del Norte | Calle Esmeralda 305 | | | Morovis | PR | 00687 | |
| 1699630 | Ramona Rosario Garrido | Urb. Turabo Gardens Calle 11 N13 | | | | Caguas | PR | 00727 | |
| 1888054 | Ramona Santos Velazquez | Calle 5 apartado 263 | | | | Loiza | PR | 00772 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1137810 | RAMONA VELEZ PEREZ | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 | |
| 1594820 | RAMONA ZAYAS OLIVERA | PO BOX 746 | | | | PENUELAS | PR | 00624 | |
| 2166426 | Ramond L Ortiz Leon | HC 02 Box 3506 | | | | Maunabo | PR | 00707 | |
| 1809243 | Ramonita Alicea Vega | Brisas del Caribe | Burtn #266 | | | Ponce | PR | 00728 | |
| 1809243 | Ramonita Alicea Vega | Brisas del Caribe Calle 15 #394 | | | | Ponce | PR | 00728 | |
| 1585061 | Ramonita Ayala Irazarry | Virgen del Pozo Apartment Edic. E | Apt. 515 | | | Sabana Grande | PR | 00637 | |
| 1586081 | Ramonita Ayala Irizarry | Virgen del Pozo Apartment Edif. E | Apt. 515 | | | Sabana Grande | PR | 00637 | |
| 1814977 | Ramonita Baez Figueroa | 42 Ricardo R Balazguide | Ext. Guaydia | | | Guayanille | PR | 00656 | |
| 1811465 | Ramonita Baez Figueroa | 42 Ricardo R Balazguide | Ext. Guaydis | | | Guayanilla | PR | 00656 | |
| 1814514 | Ramonita Baez Figueroa | 42 Ricardo R. Balazguide | Ext. Guaydia | | | Guayanilla | PR | 00656 | |
| 2041964 | Ramonita Carrion Rodriguez | P.M. B. 111 PO Box 2510 | | | | Trujillo Alto | PR | 00977-2510 | |
| 1953385 | Ramonita Cordero Acevedo | E-22 Urbanizacion Isabel la Catolica | | | | Aguada | PR | 00602 | |
| 1967537 | Ramonita Cordero Acevedo | Urb. Isabel La Catolica E-22 | | | | Aguada | PR | 00602 | |
| 1082141 | RAMONITA CORREA MEJIAS | Calle 529 Urb. Villa Carolina 196 #37 | | | | Carolina | PR | 00985 | |
| 1082141 | RAMONITA CORREA MEJIAS | VILLA CAROLINA | BLOQUE 19637 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 2053628 | Ramonita Cruz Galarza | San Felipe 4 | P. O. Box 168 | | | Jayuya | PR | 00664-0168 | |
| 1674335 | Ramonita Del S Roman Feliciano | # 133 Calle San Juan Urb. San Fransisco I | | | | Yauco | PR | 00698 | |
| 1674335 | Ramonita Del S Roman Feliciano | HC 02 Box 6281 | | | | Guayanilla | PR | 00656 | |
| 2086625 | RAMONITA FIGUEROA COLON | CALLE 8 C 20 EXT. DEL CARMEN | | | | JUANA DIAZ | PR | 00795-2535 | |
| 2077417 | RAMONITA FIGUEROA COLON | CALLE 8 C. 20 | EXT. DEL CARMEN | | | JUANA DIAZ | PR | 00795 | |
| 1823757 | Ramonita Figueroa Colon | Calle 8 C. 20 Extension Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1994156 | RAMONITA FIGUEROA COLON | CALLE 8 C20 | EXT DEL CARMEN | | | JUAUA DIAZ | PR | 00795 | |
| 2046895 | RAMONITA FIGUEROA COLON | EXT DEL CARMEN | C20 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| 2133641 | Ramonita Figueroa Colon | Ext del Carmen | C20 Calle 8 | | | Juana Diaz | PR | 00795-2535 | |
| 1974449 | RAMONITA FLORES ROLDAN | 705 CALLE SAN ANTONIO | URB BRISAS DEL PARQUE 2 | | | CAGUAS | PR | 00725 | |
| 1914415 | Ramonita Flores Roldan | 705 Calle San Antonio Urb. Brisasdel Pargue 2 | | | | Caguas | PR | 00725 | |
| 1922328 | Ramonita Garcia Garcia | Apt 602 Barrio Higuero | | | | Villalba | PR | 00766 | |
| 1082163 | RAMONITA GARCIA GARCIA | PO BOX 602 | | | | VILLALBA | PR | 00766 | |
| 1640046 | Ramonita Garcia Torres | Calle Sirena E-9 Urb Costa Sur | | | | Yauco | PR | 00698 | |
| 1137909 | RAMONITA GOMEZ HERNANDEZ | 550 CALLE BOURET | | | | SAN JUAN | PR | 00912-3943 | |
| 1610009 | Ramonita González Alvarez | Urb. Santa Elena | Calle Nogal # E 10 | | | Guayanilla | PR | 00656 | |
| 1843190 | RAMONITA GONZALEZ ORTIZ | URB SANTA MARIA F-8 | CALLE HACIENDA CASANOVA | | | GUAYANILLA | PR | 00656 | |
| 1727247 | RAMONITA GONZALEZ ORTIZ | URB SANTA MARIZA F-8 CALLE HACIENDO CASANOVA | | | | GUAYANILLA | PR | 00656 | |
| 1082166 | RAMONITA GONZALEZ ROBLES | PO BOX 11784 | | | | SAN JUAN | PR | 00910 | |
| 1933177 | RAMONITA HERNANDEZ OCASIO | PO BOX 127 | | | | QUEBRADILLAS | PR | 00678-0127 | |
| 1760045 | Ramonita Huertas Bonilla | P.O. Box 43001 | Apt. 384 | | | Rio Grande | PR | 00745 | |
| 1847982 | Ramonita Irizarry Irizarry | Urb. Arbolada c/ Tabonuco F2 | | | | Caguas | PR | 00727 | |
| 1680148 | RAMONITA LABOY MARTINEZ | URBANIZACION JARDINE DE ESCORIAL | CALLE CERVANTES #230 | | | TOA ALTA | PR | 00953 | |
| 2075289 | Ramonita Lapia Ramos | H-4 12st Urb. Jardin de Layey I | | | | Cayey | PR | 00736-4017 | |
| 1771951 | Ramonita Leandry Martinez | Apt. 3402 Condominio Plaza Antillana | | | | San Juan | PR | 00918 | |
| 1744167 | Ramonita Lopez Diaz | Urb. Delgado | Calle13 L-23 | | | Caguas | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1863984 | RAMONITA LOPEZ NAVARRO | URB EL MADRIGAL | G-6 CALLE 5 | | | PONCE | PR | 00731 | |
| 1137936 | RAMONITA LORENZO BONET | HC 60 BOX 29304 | | | | AGUADA | PR | 00602 | |
| 1928981 | RAMONITA MALDONADO BERMUDEZ (MAESTRA RETIRADA) | C/O RAMONITA MALDONADO | C 21 CALLE 3 | URB MONTE VERDE | | TOA ALTA | PR | 00953 | |
| 2128543 | Ramonita Milian de Jesus | P.O. Box 192 | | | | Patillas | PR | 00723 | |
| 1082180 | RAMONITA MILIAN DE JESUS | PO BOX 605 | | | | PATILLAS | PR | 00723 | |
| 1988957 | Ramonita Millan | HC 02 Box 02231762 | | | | Caguas | PR | 00725 | |
| 2131025 | Ramonita Millan | HC 02 Box 231762 | | | | Caguas | PR | 00725 | |
| 1777048 | RAMONITA MILLAN RIVERA | URB GLENVIEW GARDENS | CASA A-16 CALLE ESCOCIA | | | PONCE | PR | 00730 | |
| 1753847 | RAMONITA MILLAN RIVERA | URB GLENVIEW GARDENS | CASA A-16 | CALLE ESCOSIA | | PONCE | PR | 00730 | |
| 1585735 | RAMONITA MONTALVO BAEZ | PO BOX 136 | | | | GUAYAMA | PR | 00785-0136 | |
| 1702693 | Ramonita Morales Casiano | 28 Calle Santa Rosa | | | | Guanica | PR | 00653 | |
| 1873896 | Ramonita Morales Muniz | HC 9 Box 3075 | | | | Ponce | PR | 00731-9709 | |
| 1082187 | RAMONITA MORALES RODRIGUEZ | 215 URB. ALTAMIRA | CALLE #10 J-7 | | | LARES | PR | 00669 | |
| 1082187 | RAMONITA MORALES RODRIGUEZ | URB BUENA VISTA | B23 | | | LARES | PR | 00669 | |
| 1839664 | Ramonita Ortiz Colon | Bo Amuelas Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 | |
| 1925775 | Ramonita Ortiz Colon | HC 5 BOX 6087 | | | | Juana Diaz | PR | 00795 | |
| 1769583 | RAMONITA ORTIZ LUGO | URB SANTA MARIA | 7824 CALLE NAZARETH | | | PONCE | PR | 00717 | |
| 1858419 | RAMONITA ORTIZ NEGRON | CALLE MISOTI 11173 | HACIENDA CONCORDIA | | | SANTA ISABEL | PR | 00757 | |
| 1696895 | RAMONITA PEREZ AYALA | HC-02 | BOX 9524 | BO. LLANOS CARRETERA | | AIBONITO | PR | 00705 | |
| 1602672 | Ramonita Perez Ayala | Hc-02 | Box 9524 | Bo. Llanos Carretera | | Aibonito | PR | 00725 | |
| 1638698 | Ramonita Pérez Rivera | Urb. Villas del Cafetal Calle 1 A 10 | | | | Yauco | PR | 00698 | |
| 1791116 | Ramonita Plaza González | P. O. Box 1668 | | | | Lares | PR | 00669 | |
| 1843993 | Ramonita Ramos Quintana | PO Box 142526 | | | | Arecibo | PR | 00614 | |
| 1989430 | Ramonita Ramos Santo | R R H6 Box 9793 | | | | San Juan | PR | 00926 | |
| 1933190 | Ramonita Ramos Torres | H1664 Calle Jardin Provencia | | | | Ponce | PR | 00730-4302 | |
| 1655065 | Ramonita Resto de Jesús | Sector Maguelles | 83 Sur Calle 4 | | | Guayama | PR | 00784 | |
| 1739842 | Ramonita Reyes Negron | Calle de Diego 404 Condominios | Balcones de San Juan Apartado 61 | | | San Juan | PR | 00923 | |
| 442069 | RAMONITA RIVERA AYALA | HC 02 BOX 13405 | | | | AGUAS BUENAS | PR | 00703-9605 | |
| 1775776 | Ramonita Rivera Colon | 501 calle Tito Rodríguez | | | | San Juan | PR | 00915 | |
| 1138054 | RAMONITA RIVERA MALDONADO | SAINT MARYS PLAZA APT 8012 | 1485 AVENIDA ASHFORD | | | SAN JUAN | PR | 00907 | |
| 2006253 | Ramonita Rivera Rodriguez | 17 Calle Benito Fred | | | | San Sebastian | PR | 00685 | |
| 1813990 | Ramonita Rodríguez | Urb. El Plantio C15B Calle Jaguey | | | | Toa Baja | PR | 00949 | |
| 1580970 | RAMONITA RODRIGUEZ COLON | HC-01 BOX 4090 | | | | COAMO | PR | 00769 | |
| 1747647 | Ramonita Rodriguez Lopez | Calle picua #264 Urb sandemetri | | | | Vega Baja | PR | 00693 | |
| 1747647 | Ramonita Rodriguez Lopez | PO Box #602 | | | | Vega baja | PR | 00694 | |
| 1872644 | Ramonita Rodríguez Mercado | PO Box 573 | | | | Hormiguens | PR | 00660 | |
| 1974351 | Ramonita Rodriguez Mercado | PO Box 573 | | | | Hormigueros | PR | 00660 | |
| 1768123 | Ramonita Roman Feliciano | HC 02 Box 6281 | | | | GUAYANILLA | PR | 00656 | |
| 1814211 | Ramonita Roman Padilla | #1116 Carlos E. Chardon | Urb. Villas de Rio Canas | | | Ponce | PR | 00728-1931 | |
| 1799879 | RAMONITA ROMAN PADILLA | #1116 CARLOS E. CHARDON URB.VILLA S DE RIO CANAS | URB.VILLA S DE RIO CANAS | | | PONCE | PR | 00728-1931 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1706123 | Ramonita Roman-Rodriguez | A-2 Calle Rodriguez Sanchez Urb. San Ramon | | | | HATILLO | PR | 00659 | |
| 1637319 | Ramonita Roman-Rodriguez | P.O. Box 233 | | | | Halito | PR | 00659 | |
| 1706123 | Ramonita Roman-Rodriguez | P.O. Box 233 | | | | Hatillo | PR | 00659 | |
| 1920911 | Ramonita Rosado Miranda | HC 04 Bzn 16302 | | | | Lares | PR | 00669 | |
| 1721279 | Ramonita Ruiz Betances | Urbanizacion Monte Grande | Calle Esmeralda A 51 | | | Cabo Rojo | PR | 00623 | |
| 2016366 | Ramonita Santiago Fontanez | 2433 Calle Nilo | Urb Rio Canas | | | Ponce | PR | 00728-1716 | |
| 2005636 | Ramonita Santiago Fontanez | Urb. Rio Canas Calle Nilo 2433 | | | | Ponce | PR | 00728-1716 | |
| 1880758 | Ramonita Santini Morales | C-3 17 Ext. Jardines de Coamo | | | | Coamo | PR | 00769 | |
| 1844004 | Ramonita Santini Morales | C-3 Calle 17 Ext. Jardines de Cacrno | | | | Coamo | PR | 00769 | |
| 1082226 | RAMONITA SANTINI MORALES | EXT JARDINES DE COAMO | C3 CALLE 17 | | | COAMO | PR | 00769 | |
| 1880758 | Ramonita Santini Morales | PO Box 10163 | | | | San Juan | PR | 00908-1163 | |
| 2032037 | Ramonita Sophia Ramos | H-4 12st. Urb. Jardines de Cayey I | | | | Cayey | PR | 00736-4017 | |
| 2108989 | Ramonita Texidor Cordero | 9115 Comercidad Serrano | | | | Juana Diaz | PR | 00795-9410 | |
| 1867502 | Ramonita Tirado | 339 Bolusiella St | | | | Arecibo | PR | 00612 | |
| 1938538 | Ramonita Torres Cintron | Pado 1023 | | | | Villalba | PR | 00766 | |
| 2052966 | RAMONITA VAZQUEZ SOTO | 2511 CALLE INABON URB. RIO CANAS | | | | PONCE | PR | 00728-1718 | |
| 2059684 | Ramonita Vazquez Soto | 2511 Calle Inubon Urb. Rio Canas | | | | Ponce | PR | 00728-1718 | |
| 1814627 | Ramonite Baez Figueroa | 42 Ricardo R. Balazguide | Ext. Guaydia | | | Guayanilla | PR | 00656 | |
| 1823594 | Ramonta Figueroa Colon | Calle 8 C 20 Ext del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1597169 | RAMONY CARABALLO FERNANDEZ | A41 CALLE YUISA | | | | TRUJILLO ALTO | PR | 00976 | |
| 1752838 | RAMOS AMARO, AUREA D | BOX 685 LAS MERCEDES #32 | | | | ARROYO | PR | 00714 | |
| 425134 | RAMOS BARRIOS, RAFAEL | 1000 MINDA DRIVE | | | | AUSTIN | TX | 78758 | |
| 425134 | RAMOS BARRIOS, RAFAEL | URB SANTA PAULA | A27 CALLE 8 | | | GUAYNABO | PR | 00969 | |
| 425654 | RAMOS CORREA, IRAN | PO BOX 846 | | | | PENUELAS | PR | 00624 | |
| 426514 | RAMOS GONZALEZ, MERARY | ESTANCIAS VELAZQUEZ | CALLE MIRAMAR 61 | | | ISABELA | PR | 00662 | |
| 812686 | RAMOS LOZADA, CARMEN | URB. VILLA ROSA III | CALLE C-4 | | | GUAYAMA | PR | 00784 | |
| 1985105 | RAMOS MORALES JOSE CARLOS | APARTADO 51025 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 428108 | RAMOS PEREZ, MARIA E | SABANA YEGUAS | HC 01 BOX 3435 | | | LAJAS | PR | 00667-9703 | |
| 428553 | RAMOS RIVERA, EDWIN | HC 01 BOX 13431 | | | | PENUELAS | PR | 00624 | |
| 428592 | RAMOS RIVERA, IRIS V | TIERRA ALTA II | GOLONDRINAS F 27 | | | GUAYNABO | PR | 00969 | |
| 429164 | Ramos Rosado, Yashua | Urb Las Praderas | 1130 Calle Rubi | | | Barceloneta | PR | 00617 | |
| 429457 | Ramos Santiago, Noel | P O Box 450 | | | | Penuelas | PR | 00624 | |
| 1766125 | RAMOS SERANO SAYLY | URB EXT SANTA ANA | J10 CALLE AMATISTA | | | VEGA ALTA | PR | 00692 | |
| 429832 | RAMOS VALENTIN, ASTRID | HC 2 BOX 5430 | | | | RINCON | PR | 00677 | |
| 429959 | RAMOS VAZQUEZ, MIRIAM | CARR. 159 | BO. QUEBRADA ARENAS | APARTADO 1230 | | TOA ALTA | PR | 00954 | |
| 430194 | RAMOS ZAYAS, OLGA L | PP26 CALLE 900 | ALT. DEL TURABO | | | CAGUAS | PR | 00725 | |
| 1593857 | Ramses Miranda Santiago | Bosque Llano | 517 C/Caoba | | | San Lorenzo | PR | 00754-9857 | |
| 1763351 | RANDOLPH RODRIGUEZ BURGOS | BO. AGUILITA | CALLE 15 #299 | | | JUANA DIAZ | PR | 00795 | |
| 1720824 | Randolph Rodriguez Burgos | Departamento de Corrección y Rehabilitación | Gobierno, Puerto Rico | BO. Aguilita calle 15 #299 | | Juana Diaz | PR | 00795 | |
| 1720824 | Randolph Rodriguez Burgos | HC 04 Box 8015 | | | | Juana Diaz | PR | 00795 | |
| 1763351 | RANDOLPH RODRIGUEZ BURGOS | HC 4 | BOX 8015 | | | JUANA DIAZ | PR | 00795 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1621220 | Randy Arroyo Belen | HC4 Box 11503 | | | | Yauco | PR | 00698 | |
| 430344 | RANDY RIVERA MARTE | HC 03 BOX 11809 | | | | UTUADO | PR | 00641 | |
| 449919 | RANDY RIVERA MARTE | HC 3 BOX 11809 | | | | UTUADO | PR | 00641 | |
| 1782130 | Randy Rivera Marte | Hc-03 Box 11809 | Caguana Cayuco | | | Utuado | PR | 00641 | |
| 1985821 | Rangel Padilla Harry | Urb. Bella Vista | 2924 Calle Paisaje | | | Ponce | PR | 00716 | |
| 1559655 | Raphael Pabon Bada | 234 Calle La Loma | | | | Mayaguez | PR | 00680 | |
| 1544888 | Raphael Pabon Seda | 234 Calle La Loma | | | | Mayaguez | PR | 00680 | |
| 933100 | RAPHAEL PABON SEDA | 234 SECTOR LA LOMA | | | | MAYAGUEZ | PR | 00680 | |
| 430430 | RAQUEL A BELVIS VAZQUEZ | PO BOX 2732 | | | | SAN GERMAN | PR | 00683 | |
| 1921052 | Raquel A Pagani Padilla | 171 Norte | | | | Dorado | PR | 00646 | |
| 2099943 | Raquel A. Rodriguez Luliermo | Urb Calle San Jose #104 | | | | Yauco | PR | 00698 | |
| 1621653 | Raquel Alamo-Feliciano | L19 Parque Del Rey | Urb. Bairoa Park | | | Caguas | PR | 00727 | |
| 1729478 | Raquel Alvarez Cruz | H6BO Carr 111 Angeles | | | | Utuado | PR | 00611 | |
| 1729478 | Raquel Alvarez Cruz | PO Box 275 | | | | Angeles | PR | 00611 | |
| 2136606 | Raquel Amill Cruz | Urb Ferry Barranca Calle Cipress 425 | | | | Ponce | PR | 00730 | |
| 1745949 | Raquel Aponte | Urb. Velomas #63 | Central Cambalache | | | Vega Alta | PR | 00692 | |
| 1931092 | Raquel Arroyo Mendre | PMB-212 Box 4002 | | | | Vega Alta | PR | 00692 | |
| 1876199 | Raquel Ballester Guerra | Calle 6 G#27 Urb. Mar Azul | | | | Hatillo | PR | 00659 | |
| 1665247 | Raquel Bruno Gonzalez | Bo. Espinosa Fortuna Carr 679 Km 2.3 Int., | | | | Vega Alta | PR | 00692 | |
| 1665247 | Raquel Bruno Gonzalez | P.O. Box 3667 | | | | Vega Alta | PR | 00692 | |
| 2093384 | Raquel Burgos Vazquez | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | |
| 2093384 | Raquel Burgos Vazquez | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | |
| 933110 | RAQUEL CAEZ LOPEZ | URB SANTA CECILIA | C/SANTISIMA TRINIDAD 58 | | | CAGUAS | PR | 00725 | |
| 1634803 | Raquel Carcorze Lopez | 1024 calle Aramana | Urb. Monte Rey | | | Mayaguez | PR | 00680 | |
| 1615789 | RAQUEL CRUZ RIVAS | CARR. 155 RAMA 634 INT. BO. FRANQUEZ | | | | MOROVIS | PR | 00687 | |
| 1615789 | RAQUEL CRUZ RIVAS | PO BOX 271 | | | | MOROVIS | PR | 00687 | |
| 1668894 | Raquel De Jesus Torres | PO Box 2166 | | | | Bayamon | PR | 00960-2166 | |
| 1631891 | RAQUEL DEL MAR SANCHEZ GARCIA | PMB 523 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-0200 | |
| 1940746 | Raquel Del Mar Sanchez Garcia | PMB 523 609 Ave Tito Castro Ste.102 | | | | Ponce | PR | 00716-0200 | |
| 1082402 | RAQUEL E CAPARROS GONZALEZ | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. BOX 398 | | | CAGUAS | PR | 00726 | |
| 1082402 | RAQUEL E CAPARROS GONZALEZ | URB VILLA BORINQUEN | J 19 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| 790841 | Raquel E. Espiet Rivera | PO Box 507 | | | | Jayuya | PR | 00664 | |
| 1703640 | RAQUEL ERAZO BURGOS | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | | RIO PIEDRAS | PR | 00926 | |
| 1738667 | Raquel Erazo Burgos | Urb. Antigua Via Bloque 20 Apt. T-5 | Cupey Bajo | | | Río Piedras | PR | 00926 | |
| 1912634 | Raquel Escobales Alicea | 14 Fogos | | | | Ponce | PR | 00730-7807 | |
| 430479 | RAQUEL FIGUEROA ANDRADES | PO BOX 2127 | | | | CAROLINA | PR | 00984-2127 | |
| 1082416 | RAQUEL FREYTES MALDONADO | VILLA ALEGRIA | 155 CALLE ZAFIRO | | | AGUADILLA | PR | 00603-5637 | |
| 1669924 | RAQUEL GALARZA MADERA | HC-2 BOX 379 | | | | YAUCO | PR | 00698 | |
| 1639853 | Raquel Garcia Roman | P.O. Box 56 | | | | Vega Alta | PR | 00692 | |
| 1835056 | Raquel Gaud Muniz | 2326 Calle Dr. Santaella | Urb. Mariani | | | Ponce | PR | 00717-0210 | |
| 1816839 | Raquel Gaud Muniz | Urb. Mariani | 2326 Calle Dr. Santaella | | | Ponce | PR | 00717-0210 | |

Exhibit A

Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1456923 | Raquel Gonzalez Rivera | Calle Santa Eduviges 1704 | Urb. Sagrado Corazon | | | San Juan | PR | 00926 | |
| 1456923 | Raquel Gonzalez Rivera | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1456923 | Raquel Gonzalez Rivera | PO Box 367378 | | | | San Juan | PR | 00936-7378 | |
| 1876629 | RAQUEL GONZALEZ VELAZQUEZ | BO MAMBICHE BLANCO | HC 03 BOX 6537 | | | HUMACAO | PR | 00791-9546 | |
| 1679005 | Raquel I Caban Ferrer | Hc 02 Box 12526 | | | | Moca | PR | 00676 | |
| 1605707 | Raquel I. Santiago Sanchez | Urb Hnas Davila 0-12 Calle 8 | | | | Bayamon | PR | 00959-5151 | |
| 1611215 | RAQUEL I. SANTIAGO SANCHEZ | URB HNAS DAVILA O-12 CALLE 8 | | | | BAYAMON | PR | 00959-5151 | |
| 1917288 | RAQUEL IRIGOYEN APONTE | PO BOX 800553 | | | | COTO LAUREL | PR | 00780-0553 | |
| 1917288 | RAQUEL IRIGOYEN APONTE | URB. EL LAUREL 612 PASEO | SAN PEDRITO | | | COTO LAUREL | PR | 00780 | |
| 1939850 | RAQUEL LOPEZ PEREZ | PO Box 112 | | | | Maricao | PR | 00606 | |
| 1880811 | Raquel M Dominguez Ramos | Mansiones de Cabo Rojo | Calle Bahia H116 | | | Cabo Rojo | PR | 00623 | |
| 1909815 | Raquel M Velez Ruiz | HC-10 B2 6715 | | | | Sabana Grande | PR | 00637 | |
| 2039523 | Raquel M. Abreu Melendez | Carr 129 Ave. | San Luis (hacia Lares) | | | Arecibo | PR | 00612 | |
| 2020049 | Raquel M. Abreu Melendez | Q31 St 20 | Urb. Vista Azul | | | Arecibo | PR | 00612 | |
| 2039523 | Raquel M. Abreu Melendez | St. 20 Q 31 | Urb. Vista Azul | | | Arecibo | PR | 00612 | |
| 1678726 | Raquel M. Colon-Rodriguez | 37 Ave. De Diego | | | | San Juan | PR | 00927 | |
| 1678726 | Raquel M. Colon-Rodriguez | 686 Cancer | | | | San Juan | PR | 00926 | |
| 1767042 | RAQUEL M. DIAZ RIOS | 1190 MANUEL GUERRA | URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 1902326 | Raquel M. Vicens Gonzalez | Bo. Qda. Honda Km.9 Hm.5 | Apartado 1152 | | | San Lorenzo | PR | 00754 | |
| 1971551 | Raquel Maria Caliz Ramirez | PP61 Calle 41 Jardines Caribe | | | | Ponce | PR | 00728 | |
| 316062 | RAQUEL MATOS GOMEZ | P.O. Box 335275 | | | | PONCE | PR | 00733-5275 | |
| 316062 | RAQUEL MATOS GOMEZ | Sta. Teresiat calle Santa Anasacia 3401 | | | | Ponce | PR | 00730 | |
| 316062 | RAQUEL MATOS GOMEZ | STA. TERESITA | CALLE Q CU-42 PONCE 00731 | P.O. BOX 5275 | | PONCE | PR | 00733 | |
| 1602211 | RAQUEL MATTEI MATOS | HC 2 BOX 10254 | | | | YAUCO | PR | 00698 | |
| 1082453 | RAQUEL MATTEI MATOS | HC02 PO BOX 10254 | | | | YAUCO | PR | 00698 | |
| 1752722 | Raquel Maysonet Baba | Box 61 | | | | Catano | PR | 00963 | |
| 1848442 | Raquel Mercado Hernandez | #32 Calle Americo Rodriguez | | | | Adjuntas | PR | 00601 | |
| 1850731 | Raquel Mercado Hernandez | #32 Calle Americo Rodriguez | | | | Adjuntos | PR | 00601 | |
| 1863389 | Raquel Mercado Hernandez | #32 Calle Americo Rodriquez | | | | Adjuntas | PR | 00601 | |
| 1602040 | Raquel Mercado Lopez | #20 Las Brujas | | | | Ensenada | PR | 00647 | |
| 1809851 | RAQUEL MERCADO RAMIREZ | HC02 BOX 10981 | | | | MAYAGUEZ | PR | 00680 | |
| 1529617 | Raquel Monge Plaza | Quintas de Canovanas 2 Calle Zafiro 911 | | | | Canovanas | PR | 00729 | |
| 1892747 | Raquel Murphy Mercado | Santa Rita I #303 | | | | Coto Laurel | PR | 00780 | |
| 1735115 | Raquel Murphy Mercado | Santa Rita I #303 | | | | Coto Laurel | PR | 00780 | |
| 849576 | RAQUEL N SANTIAGO GONZALEZ | 45 B ROLANDO CABAÑAS | | | | UTUADO | PR | 00641 | |
| 1908412 | RAQUEL N. SANTIAGO GONZALEZ | 45B ROLANDO CABA---AS VALLS | | | | UTUADO | PR | 00641 | |
| 2033895 | Raquel Nieves Centeno | Calle Damasco D-B-7 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 1740601 | Raquel Ortiz Bonilla | Urb Monte Carlo | calle 12 #847 | | | San Juan | PR | 00924 | |
| 1979764 | Raquel Ortiz Figueroa | HC 10 Box 7726 | | | | Sabana Grande | PR | 00637 | |
| 1739252 | Raquel Ortiz Jimenez | P.O Box 1783 | | | | Morovis | PR | 00687 | |
| 1675676 | Raquel Osorio Allende | Po Box 454 | | | | Loiza | PR | 00772 | |
| 1689798 | Raquel Pagan Rosa | Departamento de Educación de Puerto Rico | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689798 | Raquel Pagan Rosa | P.O. Box 566 | | | | Río Blanco | PR | 00744 | |
| 1745081 | Raquel Perez Acevedo | 4017 El Anaez Punto Oro | | | | Ponce | PR | 00728-2033 | |
| 1821731 | RAQUEL PEREZ ACEVEDO | CALLE EL ANAEZ #4017 | URB PUNTO ORO | | | PONCE | PR | 00728-2033 | |
| 1817584 | Raquel Perez Perez | HC 07 Box 2700 | | | | Ponce | PR | 00731 | |
| 1687840 | Raquel Ramos Correa | Calle Guarionex #157, Los Caciques | | | | Carolina | PR | 00987 | |
| 1999383 | Raquel Ramos Rivera | HC 2 Box 5498 | | | | Comerio | PR | 00782 | |
| 428722 | RAQUEL RAMOS RIVERA | RR-5 BUZON 7963 | REPARTO ROSARIO | | | BAYAMON | PR | 00956 | |
| 1739474 | RAQUEL REYES REYES | RR-11 BOX 5829 PMB 95 | | | | BAYAMON | PR | 00956 | |
| 1138332 | RAQUEL RIVERA LIMA | PO BOX 298 | | | | CEIBA | PR | 00735 | |
| 1959135 | Raquel Rivera Rivera | PMB 116 PO Box 3000 | | | | Coamo | PR | 00769-6000 | |
| 1837358 | Raquel Rivera Santiago | 45-22 24 Santa Rosa | | | | Bayamon | PR | 00959 | |
| 1715148 | Raquel Rivera Santiago | Calle 24 45-22 | Santa Rosa | | | Bayamòn | PR | 00959 | |
| 1715282 | Raquel Rivera Santiago | Calle 24 45-22 Santa Rosa | | | | Bayamon | PR | 00959 | |
| 1784533 | Raquel Rivera Torres | P.O.Box 9022413 | | | | San Juan | PR | 00902-2413 | |
| 1979207 | Raquel Rodriguez Diaz | PO Box 5217 | | | | Caguas | PR | 00726 | |
| 1499102 | Raquel Rodriguez Gutierrez | Urb Calle San Jose #104 | | | | Yauco | PR | 00698 | |
| 2141157 | Raquel Rodriguez Laviera | Vallas Torres #224 | | | | Mercedita | PR | 00715 | |
| 2065885 | Raquel Rodriguez Lebron | C/ Toronto D-4 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1944491 | RAQUEL RODRIGUEZ RIVERA | HC 01 BOX 13962 | | | | COAMO | PR | 00769 | |
| 484719 | RAQUEL ROJAS DAVILA | HC-2 BOX 6776 | | | | YABUCOA | PR | 00767-9502 | |
| 1807167 | Raquel Romero Martinez | PO Box 1333 | | | | Salinas | PR | 00751 | |
| 1367548 | Raquel Rosa | 14501 SW 88th Street Apt # H-403 | | | | Miami | FL | 33186 | |
| 1367548 | Raquel Rosa | Urb Vistamar | 206 Calle Aragon | | | Carolina | PR | 00983 | |
| 1082518 | RAQUEL ROSA RUIZ | URB ALTAMESA | 1661 CALLE SANTA MONICA | | | SAN JUAN | PR | 00921-4320 | |
| 492573 | RAQUEL ROSA RUIZ | URB ALTAMESA 1661 | CALLE SANTA MONICA | | | SAN JUAN | PR | 00921 | |
| 1082523 | RAQUEL ROSARIO VILLEGAS | RR 8 BOX 9623 | | | | BAYAMON | PR | 00956 | |
| 933174 | RAQUEL ROSA-RUIZ | 1661 CALLE SANTA MONICA | | | | SAN JUAN | PR | 00921 | |
| 821772 | RAQUEL SANCHEZ DEL VALLE | URB. LOMA ALTA | CALLE-13 G-11 | | | CAROLINA | PR | 00983 | |
| 1677968 | RAQUEL SANCHEZ PAGAN | P.O. BOX 1197 | | | | CIALES | PR | 00638 | |
| 515189 | RAQUEL SANTIAGO CARRASQUILLO | BANCO GUBERNAMENTAL DE FOMENTO DE PR | AV. DE DIEGO | | | SAN JUAN | PR | 00907 | |
| 515189 | RAQUEL SANTIAGO CARRASQUILLO | COND ARCOS DE CUPEY | EDIFICIO 4 650 CALLE CECILIANA APT 404 | | | SAN JUAN | PR | 00926 | |
| 1581822 | RAQUEL SANTIAGO CORTES | URB REGIONAL | CALLE 3 M4 | | | ARECIBO | PR | 00612 | |
| 1138384 | Raquel Sein Figueroa | HC 6 BOX 2191 | | | | PONCE | PR | 00731-9681 | |
| 1138384 | RAQUEL TANTAO ECHEVARRIA | URB SAN ANTONIO | 2322 CALLE DANIELA | | | PONCE | PR | 00728-1706 | |
| 1082543 | RAQUEL TORRES OLIVERA | HC03 BOX 9936 | | | | SAN GERMAN | PR | 00683-9764 | |
| 1946623 | Raquel Vargas Nieves | HC-3 Espinosa  Box 8566 | | | | Dorado | PR | 00646 | |
| 1715391 | RAQUEL VAZQUEZ LAUREANO | REPARTO METROPOLITANO 1041 CALLE 9 SE | | | | SAN JUAN | PR | 00921 | |
| 1731744 | RAQUEL VAZQUEZ LUGO | PO BOX 731 | | | | SABANA GRANDE | PR | 00637 | |
| 1891131 | Raquel Vazquez Rivera | URB Santa Teresita | 4345 Calle Santa Cecilia | | | Ponce | PR | 00730-0628 | |
| 1920573 | RAQUEL VAZQUEZ RIVERA | URB SANTA TERESITA | 4345 CSANTA CECILIA | | | PONCE | PR | 00730-0628 | |
| 1494092 | RAQUEL VEGA ANTONGIORGI | PARC MAGINAS | 19 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637-2111 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093246 | Raquel Vega De Jesus | P.O. Box 643 | | | | Luguillo | PR | 00773 | |
| 1596931 | Raquel Vélez Pellicia | Urb. Costa Sur Calle Miramar F 12 | | | | Yauco | PR | 00698 | |
| 1743596 | Raquel Vizcaya Ruiz | 1000 Ocean Plaza Dr | Apt 903 | | | Luquillo | PR | 00773-4010 | |
| 1904201 | Raquel Zaragoza Burgos | Urb. Hnos. Santiago | Calle 2 #23 | | | Juana Diaz | PR | 00795 | |
| 1777966 | Rashida Santana Toro | P.O. Box 3502 | | | | Lajas | PR | 00667 | |
| 1879448 | Raul A Armstrong-Mayoral | PO Box 7333 | | | | Ponce | PR | 00732-7333 | |
| 1910342 | RAUL A BENNETT PEREZ | SANTA TERESOTA 3656 | CALLE STA JUANITA | | | PONCE | PR | 00731 | |
| 1815520 | Raul A Rodriguez Martinez | P.O. Box 38 | | | | Villalba | PR | 00766 | |
| 1636155 | Raul A. Gonzalez Bermudez | Bo. Cantera 15317 | | | | Manati | PR | 00674 | |
| 1765950 | RAUL A. GONZALEZ BERMUDEZ | BO. CANTERAS 15317 | | | | MANATI | PR | 00674 | |
| 1870504 | Raul A. Martinez Garcia | V24 Calle Alaska Parkville | | | | Guaynabo | PR | 00969 | |
| 430673 | RAUL A. ROSA MARIN | URB SANTA JUANA 2 | M 9 CALLE 13 | | | CAGUAS | PR | 00725-2040 | |
| 2064375 | Raul A. Rosado Cruz | HC 01 Box 9428 | | | | Penuelas | PR | 00624 | |
| 1511230 | Raul A. Rosado Reyes | Calle Ledru 811 | 2 da ext Country Club | | | San Juan | PR | 00924 | |
| 1709688 | Raul Abreu Mercado | Urb Sol y Mar | Calle Arena Num 36 | | | Isabela | PR | 00662 | |
| 2083722 | Raul Acosta Luciano | 27 W 27 Jardines Del Caribe | | | | Ponce | PR | 00728 | |
| 2039662 | Raul Acosta Luciano | Calle 27 w 27 Jardines Del Caribe | | | | PONCE | PR | 00728 | |
| 18194 | RAUL ALVARADO RODRIGUEZ | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 18194 | RAUL ALVARADO RODRIGUEZ | SAN MARIN | CALLE 4 F 12 | | | JUANA DIAZ | PR | 00795 | |
| 1633242 | Raul Antonio Bayona Santiago | HC 02 Box 8474 | | | | Juana Diaz | PR | 00795 | |
| 1082619 | RAUL ARROYO CHINEA | EXT HNAS DAVILA | L29 CALLE RITA | | | BAYAMON | PR | 00959 | |
| 1891768 | RAUL BARRIOS ORTIZ | 268 MODESTO MELENDEZ | 2DA EXT | | | VILLALBA | PR | 00766 | |
| 1981069 | Raul Barrios Ortiz | 268 Modesto Melendez | | | | Villaba | PR | 00766 | |
| 1579986 | Raul Bello Ortiz | 1035 Vertena | | | | Ponce | PR | 00728 | |
| 1767691 | Raul Bigio Gonzalez | RR 10 BOX 10235 | | | | SAN JUAN | PR | 00926 | |
| 2161697 | Raul Bruno Guzman | HC #4 Box 7277 | | | | Yabucoa | PR | 00767 | |
| 1701569 | RAUL CAMACHO PERAZZA | REPARTO ESPERANZA | CALLE AMAURY VERAY L9 | | | YAUCO | PR | 00698 | |
| 1617606 | Raul Camacho Rodriguez | Reparto Esperanza Calle Amaury Veray L-9 | | | | Yauco | PR | 00698 | |
| 2159601 | Raul Cintron Rivera | Urb Jaime C. Rodriguez | C-6 L-17 | | | Yabucoa | PR | 00767 | |
| 2130843 | Raul Cintron Velazquez | P.O. Box 562 | | | | Santa Isabel | PR | 00757 | |
| 1138505 | RAUL COLON RODRIGUEZ | URB SABANERA DEL RIO | 346 CAMINO DE LOS LIRIOS | | | GURABO | PR | 00778-5249 | |
| 1903368 | Raul Crespo Fuentes | PO Box 182 | | | | Aguadilla | PR | 00605 | |
| 2144640 | Raul Cruz Burgos | HC-01 4296 | | | | Juana Diaz | PR | 00795 | |
| 1918805 | Raul D Ramos Maldonado | PO Box 500 | | | | Castaner | PR | 00631 | |
| 2129268 | Raul De Jesus Rosa | 1110 Carlos Chardon | Villas Rio Canas | | | Ponce | PR | 00728 | |
| 1428376 | Raul Diaz Ortiz | 3045 SW 41st LN | | | | Ocala | Fl | 34474 | |
| 1604363 | Raul E Colon Torres | Departado de Educacion | Raul Esteban Colon Torres,Superintendente Auxiliar | Calle Teniente Cesar Gonzalez, Esquina Calaf | | San Juan | PR | 00919 | |
| 1604363 | Raul E Colon Torres | Urb. Las Cascadas | 1419 Calle Aguas Buenas | | | Toa Alta | PR | 00953 | |
| 1646922 | Raúl E Colón Torres | Superintendente Auxiliar de Escuelas | Departamento de Educación | Teniente César gónzalez, Calle Calaf | | San Juan | PR | 00919 | |
| 1646922 | Raúl E Colón Torres | Urb. Las Cascadas | 1419 calle Aguas Buenas | | | Toa Alta | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1172 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849589 | RAUL E GARCIA LAMOUTTE | URB VENUS GDNS | 739 CALLE ACUARIO | | | SAN JUAN | PR | 00926-4901 | |
| 1082706 | Raul E Gonzalez Olivera | Urb. Villa del Rio Calle Coayuco F1 | | | | Guayanilla | PR | 00656 | |
| 1720864 | Raul E Gonzalez Rivera | Calle Jardin de Girasoles | Urb. Jardines de Vega Baja | | | Vega Baja | PR | 00693 | |
| 1720864 | Raul E Gonzalez Rivera | Departamento de Education | Calle Cesar Gonzalez Hato Rey | | | San Juan | PR | 00918 | |
| 1886559 | Raul E Ruiz Rodriguez | Yagueca #7 | | | | Rincon | PR | 00677 | |
| 1668611 | Raul E. Rivera Gonzalez | Calle Jardin de Girasoles 150 | Urb. Jardines de Vega Baja | | | Vega Baja | PR | 00963 | |
| 430802 | RAUL GARCIA COLON | SAN LORENZO VALLEY | 142 CALLE ALMENDRO | | | SAN LORENZO | PR | 00754 | |
| 2141498 | Raul Garcia Ventura | Urb La Lula Calle 12 M-38 | | | | Ponce | PR | 00730-1525 | |
| 2160975 | Raul Gonzalez Cintron | HC#2 Box 8022 | | | | Yabucoa | PR | 00767-9580 | |
| 1835350 | RAUL GONZALEZ ORTIZ | HC-02 BOX 4452 | | | | VILLALBA | PR | 00766 | |
| 1753268 | Raul Gonzalez Pratts | Departamento de Educacion de Puerto Rico | HC 3 Box 35438 | | | Mayaguez | PR | 00680 | |
| 1872277 | RAUL GONZALEZ PRATTS | HC 3 BOX 35438 | | | | MAYAGUEZ | PR | 00680 | |
| 1727408 | Raul Gonzalez Pratts | HC 3 Box 35438 | | | | Mayaguez | PR | 00681 | |
| 1784339 | Raul Hernandez Gonzalez | 312 Calle Navarra | | | | San Juan | PR | 00923 | |
| 1784446 | Raul Hernandez Gonzalez | Urb Valencia | 312 Calle Navarra | | | San Juan | PR | 00923 | |
| 1459436 | Raul Hernandez Rivera & Rosalina Arroyo De Hernandez | PO Box 3991 | | | | Aguadilla | PR | 00605-3991 | |
| 1852976 | RAUL HERNANDEZ VALLADARES | PO BOX 898 | | | | FLORIDA | PR | 00650 | |
| 1773503 | RAUL I COLON RODRIGUEZ | URB SABANERA DEL RIO | 346 CAMINO LOS LIRIOS | | | GURABO | PR | 00778 | |
| 1138628 | RAUL IRIZARRY VELAZQUEZ | JARD DE COUNTRY CLUB | AS10 CALLE 1 | | | CAROLINA | PR | 00983-1610 | |
| 1518817 | Raúl J Estrada Silva | Administración Para el Sustento de Menores | PO Box 11745 | | | San Juan | PR | 00910 | |
| 1518817 | Raúl J Estrada Silva | Urb Villa Lissette | A6 calle Benitez | | | San Juan | PR | 00969 | |
| 1491591 | RAUL J. ESTRADA SILVA | URB VILLA LISSETTE | A6 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 1861533 | Raul J. Ramos Perez | HC 03 Box 9514 | | | | Moca | PR | 00676 | |
| 1569517 | RAUL JAVIER COLON GUILES | URB. LA ARBOLEDA CALLE 15 #331 | | | | SALINAS | PR | 00751 | |
| 1534881 | Raul Javier Colon Guilez | Urb. La Grboleda Calle 15 #331 | | | | Salinas | PR | 00751 | |
| 2102859 | Raul Justiniano Marrero | Calle 348 K3 H9 Aubade Grande | | | | Mayaguez | PR | 00680 | |
| 2102859 | Raul Justiniano Marrero | HC 02 Box 23431 | | | | Mayaguez | PR | 00680 | |
| 263302 | RAUL LAUZARDO CORNEJO | PO BOX 1726 | | | | SAN JUAN | PR | 00919 | |
| 1636688 | Raul LeBron LeBron | PO Box 92 | | | | Patillas | PR | 00723 | |
| 1748656 | RAUL LOPEZ ALLENDE | RUTA RURA.! BOX 331 | | | | CAROLINA | PR | 00983 | |
| 1761090 | Raúl López Allende | Ruta Rural 1 Box. 331 | | | | Carolina | PR | 00983 | |
| 1942473 | Raul Lopez de Victoria | Calle 27 Bloque 3B-B | La Providencia | | | Toa Alta | PR | 00953 | |
| 1753534 | Raul Lopez Laureano | Hc 70 Box 26047 | Bo Cayaguas | | | San Lorenzo | PR | 00754 | |
| 281052 | RAUL LUGO MELENDEZ | PO BOX 294 | | | | CABO ROJO | PR | 00623 | |
| 1908985 | Raul Lugo Rosado | PO Box 719 | | | | Penuelas | PR | 00624 | |
| 2159327 | Raul Maldonado Torres | HC01 Box 5033 | | | | Santa Isabel | PR | 00757 | |
| 2031577 | Raul Marquez Roldan | HC 02 Box 12066 | | | | Gurabo | PR | 00778 | |
| 1525311 | Raul Martinez Perez | Calle Cronos A20 Vilas de Buena Vista | | | | Bayamon | PR | 00956 | |
| 1669950 | Raul Matos Nieves | A.A.A. | P.O. Box 1824 | | | Fajardo | PR | 00738 | |
| 1669950 | Raul Matos Nieves | Comdominum Vista Real Apt 05 | Ed. 10 | | | Fajardo | PR | 00738 | |
| 1881129 | Raul Matos Rodriguez | 3134 Calle Tamesis Rio Canas | | | | Ponce | PR | 00728 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1173 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1585980 | Raul Medina Medina | HC03 Box 33811 | | | | Hatillo | PR | 00659-9611 | |
| 2084866 | Raul Medina Orsini | P.O Box 540 | | | | Rincon | PR | 00677 | |
| 2160076 | Raul Melendez Cabrera | 140 S Queen St Apt 3 | | | | Lancaster | PA | 17603 | |
| 325838 | RAUL MENDEZ GONZALEZ | EXT SAN JOSE | 14 CALLE A | | | GURABO | PR | 00778 | |
| 1918730 | Raul Montalvuo Nieves | HC-02 Box 5404 | | | | Penuelas | PR | 00624 | |
| 2070056 | Raul Morales Rivera | Ext Tord de Coamo Calle 15 A 14 | | | | Coame | PR | 00769 | |
| 1791075 | Raul Morales Torres | Calle Luis Pales Matos | ER 26 | | | Levittown | PR | 00949 | |
| 1791075 | Raul Morales Torres | PO Box 2129 | | | | San Juan | PR | 00922 | |
| 1853447 | Raul Moreno Vega | Urb. Santa Teresita | 6105 Calle San Claudio | | | Ponce | PR | 00730-4452 | |
| 2148237 | Raul Nicolas Melendez Rosario | P.O. Box 402 | | | | Aguirre | PR | 00704 | |
| 2167725 | Raul Nieves Jimenez | Calle I B-15 Urb Jaime C Rodriguez | | | | Yabucoa | PR | 00767 | |
| 1653594 | Raul O Hernandez Gonzalez | Urb Valencia | 312 Navarra | | | San Juan | PR | 00923 | |
| 1700969 | Raul O. Quinones Benitez | Box HC 3 Box 12311 | | | | Carolina | PR | 00987-9619 | |
| 1554460 | Raul Orlando Acosta Pabon | PO Box 891 | | | | Lajas | PR | 00667-0891 | |
| 1082890 | RAUL ORTEGA RAMIREZ | PO BOX 171 | | | | TOA ALTA | PR | 00953 | |
| 1984011 | Raul Ortiz Acevedo | Box 1015 | | | | Aguas Buenas | PR | 00703 | |
| 1531359 | Raul Ortiz Rodriguez | PO Box 1807 | | | | Aibonito | PR | 00705 | |
| 1762536 | Raul Pomales Cruz | Ext. Jardines De Coamo | Calle 25 P 1 | | | Coamo | PR | 00769 | |
| 1762536 | Raul Pomales Cruz | Urb. Las Alondras | C/ 5 F30 | | | Villalba | PR | 00766 | |
| 1785843 | Raul Ramirez Ayala | HC-3 Box 12113 | | | | Rincon | PR | 00677 | |
| 1138756 | RAUL RAMOS FERNANDEZ | RR 8 BOX 1760 | | | | BAYAMON | PR | 00956 | |
| 1583304 | Raul Rello Ortiz | 1035 Verbana | | | | Ponce | PR | 00728 | |
| 432634 | RAUL RENTAS MARTINEZ | HC 01 BOX 10582 | | | | PENUELAS | PR | 00624 | |
| 1456459 | Raul Rivas Berdecia | Bloque 5V1 Calle Parque Central | Villa Fontana Pak | | | Carolina | PR | 00983 | |
| 1456459 | Raul Rivas Berdecia | Metropolitan Bus Authority | 37 Ave de Diego Barrio Monacillos | | | San Juan | PR | 00919 | |
| 1822360 | Raul Rivera Galarza | Apartado 212 | | | | Yabucoa | PR | 00767 | |
| 1747211 | Raul Rivera Rodriguez | HC-1 Box 6841 | | | | Guayanilla | PR | 00656 | |
| 2147343 | Raul Robles | 22 Allyn St | | | | Holyoke | MA | 01040 | |
| 1866727 | Raul Roche Negron | Calle Lirios #202 | | | | Juana Diaz | PR | 00795 | |
| 1771243 | Raul Rodriguez | Calle 3 h2 rep valenciano | | | | Juncos | PR | 00777 | |
| 1492065 | RAUL RODRIGUEZ COSME | URB JARDINES DE LA FUENTE | 285 CALLE LOPE DE VEGA | | | TOA ALTA | PR | 00953 | |
| 1501477 | Raúl Rodriguez Cosme | Urb Jardines de la Fuente | 285 Calle Lope de Vega | | | Toa Alta | PR | 00953 | |
| 2141930 | Raul Rodriguez Cruz | HC-04 Box 7141 | | | | Juana Diaz | PR | 00795 | |
| 1722432 | Raul Rodriguez Diaz | Urbanizacion Las Mercedes Calle | Anoranza B9 | | | Caguas | PR | 00725 | |
| 469912 | Raul Rodriguez Febus | 48 Fabregas | Sabalos | | | Mayaguez | PR | 00680 | |
| 1659104 | Raul Rodriguez Gonzalez | HC 4 box 12687 | | | | Rio Grande | PR | 00745 | |
| 2108891 | Raul Rodriguez Morales | PO Box 9475 | | | | Caguas | PR | 00726 | |
| 1456310 | Raul Rodriguez Rios | Calle Bambu B-5 Rivieras de Cupey | | | | San Juan | PR | 00926 | |
| 1681982 | Raul Rodriguez Rodriguez | Apartado 1029 | | | | Salinas | PR | 00751 | |
| 2140863 | Raul Rodriguez Vazquez | Urb Sta Teresitas | San St Claudio 6107 | | | Ponce | PR | 00730 | |
| 1483746 | RAUL ROSA CALDERON | HC4 BOX 47145 | | | | AGUADILLA | PR | 00603 | |
| 2143992 | Raul Rosario Gonzalez | Sector Campito #4 Calle Manzanet Oquendo | | | | Salinas | PR | 00751 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2146832 | Raul Rosario Martinez | Calle Luis Munoz Rivera | #38 Coco Viejo | | | Salinas | PR | 00751 | |
| 1946170 | Raul Sanchez Negron | P.O. Box 621 | | | | Ensenada | PR | 00647-0621 | |
| 1737783 | Raul Sanchez Negron | PO Box 621 | | | | Eusenada | PR | 00647-0621 | |
| 1540965 | Raul Santana Galarza | Portales de los pierdas | #600 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771-3612 | |
| 1555281 | Raul Santana Vega | Portales de Las Piedras #600 Calle Maria yaboneyto | | | | Las Piedras | PR | 00771 | |
| 1865974 | Raul Santiago Melendez | 432 Calle Cesar Gonzalez | | | | San Juan | PR | 00918-2629 | |
| 1835048 | Raul Santiago Ortiz | URB. Jardines 45 55 23 | | | | Ponce | PR | 00728 | |
| 1915856 | Raul Santiago Resto | Villa Madrid X-7 | | | | Coamo | PR | 00769 | |
| 2171759 | Raul Santiago Rodriguez | HC 5 Box 4897 | | | | Yabucoa | PR | 00767 | |
| 522553 | RAUL SANTIAGO VERGARA | HC 5 BOX 6589 | | | | AGUAS BUENAS | PR | 00703 | |
| 1649037 | Raul Serrano Gonzalez | Urb. Vista de Camuy Calle 757 | | | | Camuy | PR | 00627 | |
| 1138848 | RAUL SOTO AYALA | HC 2 BOX 4713 | | | | SABANA HOYOS | PR | 00688 | |
| 1657829 | Raúl Suarez Cornier | PO Box 560045 | | | | Guayanilla | PR | 00656-0045 | |
| 579582 | RAUL VELAZQUEZ TORRES | Carretera 2 Sect.Las Cucharas | | | | Ponce | PR | 00716 | |
| 579582 | RAUL VELAZQUEZ TORRES | URB VALLE DE ALTAMIRA | 333 CALLE ROSA | | | PONCE | PR | 00728 | |
| 1784531 | Rayda T Maldonado Fernandez | Urb.La Rambla | 1688 Calle Navarra | | | Ponce | PR | 00730-4003 | |
| 1972728 | Rayda W De Jesus Fuentes | Carrt. 187 Km 19.9 Km 19.9 | | | | Loiza | PR | 00772 | |
| 1972728 | Rayda W De Jesus Fuentes | P.O. Box 314 | | | | Loiza | PR | 00778 | |
| 431108 | Raymi Ruiz Ruiz | HC 4 Box 47605 | | | | Hatillo | PR | 00659 | |
| 485566 | RAYMON D. ROLDAN LEBRON | BO CIENAGA | SECT PALOMAR | HC-01 BOX 4797 | | CAMUY | PR | 00627 | |
| 2156883 | Raymond A. Cruz Cruz | HC02 Box 12630 Bo Paris | | | | Lajas | PR | 00667 | |
| 1759306 | RAYMOND CASTILLO SOSTRE | PO BOX 1456 | | | | BARCELONETA | PR | 00617 | |
| 2171218 | Raymond Colon Alvarado | Urb Villa Madrid Calle 47 #0-22 | | | | Coamo | PR | 00769 | |
| 1758882 | Raymond Cordero Laracuente | VILLA FLORES | 2660 FLAMBOYAN | | | PONCE | PR | 00716 | |
| 138847 | Raymond Diaz Maldonado | Urb Lourdes | 780 Calle Gave | | | Trujillo Alto | PR | 00976 | |
| 144104 | RAYMOND DONES DEL VALLE | PORTAL DEL SOL | 20 CALLE ECLIPSE | | | SAN LORENZO | PR | 00754 | |
| 1723255 | RAYMOND FERRER SILVA | RR-5 CALLE 29 | | | | CANOVANAS | PR | 00729 | |
| 1570903 | Raymond Garcia Cruz | Calle 4 B-14 Urb. El Cafetal | | | | Yacuos | PR | 00698 | |
| 1570903 | Raymond Garcia Cruz | Negociado de la Policia de PR | B-14 Calle 4 Urb. El Cafetal | | | Yacuos | PR | 00698 | |
| 431160 | RAYMOND GARCIA CRUZ | URB EL CAFETAL | B 14 CALLE 4 | | | YAUCO | PR | 00698 | |
| 1559890 | Raymond Gonzalez Soseoa | HC 03 Box 4073 | | | | Gurabo | PR | 00878 | |
| 1842742 | Raymond L. Rodriguez Figueroa | Jardines del Mamey K-19 Calle 7 | | | | Patillas | PR | 00723 | |
| 294125 | RAYMOND MANGUAL PEREZ | PO BOX 1074 | | | | ISABELA | PR | 00662 | |
| 1761950 | Raymond Marrero Santiago | 2322 Honey Drive | | | | Lakeland | FL | 33801 | |
| 1555788 | Raymond O Plaza DeJesus | Milton Portaletin | PO Box 9021803 | | | San Juan | PR | 00902-1803 | |
| 1555788 | Raymond O Plaza DeJesus | Res Luis Llorens Torres Edif 81 | Apt 1555 | | | San Juan | PR | 00913 | |
| 1854280 | Raymond Ramirez Quinones | 502 Urb. Llanos de Gurabo | | | | Gurabo | PR | 00778 | |
| 1892761 | Raymond Ramirez Quinonez | 502 Urb. Llanos de Gurabo | | | | Gurabo | PR | 00778 | |
| 446493 | Raymond Rivera Figueroa | URB VILLAS DE CARRAIZO | 342 CALLE 48 | | | SAN JUAN | PR | 00926 | |
| 1763247 | Raymond Rivera Troche | Urb. Quinto Centenario | 310 Santa Fe | | | Mayaguez | PR | 00680 | |
| 1863578 | Raymond Rivera Troche | Urb. Quinto Centenario 310 | Santa Fe | | | Mayaguez | PR | 00680 | |
| 2043562 | Raymond Rodriguez Cordero | Calle Bartolo Rodriguez #385 | | | | Yauco | PR | 00698 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1488293 | Raymond Rodríguez Morales | 7325 Parc Calderonas | | | | Ceiba | PR | 00735 | |
| 1593974 | Raymond Rodriguez Rodriguez | Bario Fuig | HC38 Box 8623 | | | Guanica | PR | 00653 | |
| 1874652 | RAYMOND RUIZ JIMENEZ | 914 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 1875185 | Raymond Ruiz Jimenez | PO Box 250383 | | | | Aguadilla | PR | 00604 | |
| 1083214 | Raymond Sanchez | Bo San Isidro | Calle 2 138A | | | Canovanas | PR | 00729 | |
| 1138936 | RAYMOND SANTIAGO BERRIOS | RR 1 BOX 6111 | | | | GUAYAMA | PR | 00784-3511 | |
| 431222 | RAYMOND SANTIAGO BERRIOS | RR 1 BOX 6111 | | | | GUAYAMA | PR | 00785 | |
| 1764904 | Raymond Santiago Ramos | 24 Camino del Río | Urb. Colinas de Plata | | | Toa Alta | PR | 00953 | |
| 1507629 | RAYMOND TIRADO RIVERA | P.O. BOX 258 | | | | BAJADERO | PR | 00616 | |
| 2141252 | Raymond Torres Planes | P.O. Box 208 | | | | Mercedita | PR | 00715 | |
| 1555972 | Raymond Velez Gonzalez | Calle Zaragosa # 4563 | | | | Isabela | PR | 00662 | |
| 1897370 | Raysa E. Harrigan Martinez | C/100 Juaquina Coop Torres Carolina Edf A 613 | | | | Carolina | PR | 00979 | |
| 1083260 | RAYSEL DIAZ MIRANDA | CALLE PRINCIPAL #75 | | | | MOROVIS | PR | 00687 | |
| 1509318 | RDA LEGAL, PSC | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 | |
| 1734753 | Rebeca Acosta Perez | Apt. 101 Condominio Cordoba Park | Bo. Tortugo 400 | | | San Juan | PR | 00926 | |
| 1594790 | Rebeca Arbelo Barlucea | PO Box 8092 | | | | Arecibo | PR | 00613 | |
| 1589477 | REBECA E ORTIZ SANCHEZ | PO BOX 279 | | | | BARCELONETA | PR | 00617 | |
| 1563692 | Rebeca E. Ortiz Sanchez | PO Box 279 | | | | Barcelooneta | PR | 00617 | |
| 1787045 | Rebeca Gonzalez Gonzalez | HC 05 Box 57821 | | | | Mayaguez | PR | 00680 | |
| 1731349 | Rebeca I Soto De Jesus | PO Box 1075 | | | | Gurabo | PR | 00778 | |
| 1763451 | Rebeca M. Rodriguez Zequeira | Valle Arriba Heights C/146 CY1 | | | | Carolina | PR | 00983 | |
| 1529771 | Rebeca Maldonado Velez | Urbanización Hacienda Toledo | Calle Rotonda o-230 | | | Arecibo | PR | 00612 | |
| 320620 | REBECA MEDINA ROQUE | URB RIO CRISTAL | CALLE BALBINO TRINTA 9232 | | | MAYAGUEZ | PR | 00680 | |
| 1737944 | Rebeca Munoz Gonzalez | Calle Joaquina #200 | Cooperativa Torres De Carolina | Apt 108-B | | Carolina | PR | 00979 | |
| 1819848 | REBECA NIEVES PASTRANA | RR #17 BOX 11207 | | | | SAN JUAN | PR | 00926 | |
| 1819848 | REBECA NIEVES PASTRANA | RR 6 BOX 11207 | | | | SAN JUAN | PR | 00926 | |
| 1083302 | REBECA ORTIZ SANCHEZ | PO BOX 279 | | | | BARCELONETA | PR | 00617 | |
| 1834990 | Rebeca Prestamo Aguilo | St. 11-XX-6 Alta Vista | | | | Ponce | PR | 00716 | |
| 2087560 | Rebeca Rivera Negron | P.O. Box 132 | | | | Villalba | PR | 00766 | |
| 1083308 | REBECA RODRIGUEZ CLAUDIO | CALLE 9  I 25 | VILLA DEL CARMEN | | | GURABO | PR | 00778 | |
| 1602022 | Rebeca Santos Diaz | Calle C J16 | Urb Santa Elena | | | Bayamon | PR | 00957-1662 | |
| 1726103 | REBECA VEGA GARCIA | EXT STA TERESITA CALLE SANTA ALODIA 3851 | | | | PONCE | PR | 00730 | |
| 581014 | REBECA VELEZ LABOY | C/ROBERTO CLEMENTE #45 | | | | ENSENADA | PR | 00647 | |
| 1629497 | REBECCA BERRIOS FIGUEROA | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 1629497 | REBECCA BERRIOS FIGUEROA | URB SAN JOSE D-16 | | | | AIBONITO | PR | 00705 | |
| 1606916 | REBECCA CARRASQUILLO MARCANO | URB QUINTAS DE FLAMINGO | CALLE 3 D-5 | | | BAYAMON | PR | 00959-4854 | |
| 1083340 | REBECCA DE JESUS CINTRON | HC 6 BOX 2459 | | | | PONCE | PR | 00731-9606 | |
| 1951535 | REBECCA E ROMAN MORALES | 7902 Ext. Moriani Dr. Jose J-Hena | | | | PONCE | PR | 00717 | |
| 1777476 | Rebecca Felicia Velazquez Rivera | 201 Calle Loto Urb. Reparto Suris | | | | San German | PR | 00683-9000 | |
| 1820923 | Rebecca I. Soto | 83 Calle Mango | Urb. Senderos | | | Juncos | PR | 00777 | |
| 1820923 | Rebecca I. Soto | PO Box 1075 | | | | Gurabo | PR | 00778 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1176 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1892054 | Rebecca Ileana Torres De Jesus | Jardines de Quintana | Apt. C-29 | | | San Juan | PR | 00917 | |
| 1892054 | Rebecca Ileana Torres De Jesus | Jardines de Quintana Apt. C-34 | | | | San Juan | PR | 00917 | |
| 1613778 | REBECCA IRIZARRY PLAZA | PMB 070 | PO BOX 8901 | | | HATILLO | PR | 00659 | |
| 1866692 | Rebecca J. Madera Ortiz | #1601 Calle San Lucas | | | | Coto Laurel | PR | 00780 | |
| 1705889 | REBECCA M PEREZ RODRIGUEZ | URB ALTURAS DE PEÑUELAS II | Q 22 CALLE 16 | | | PEÑUELAS | PR | 00624 | |
| 1717071 | Rebecca M Perez Rodriguez | URB ALTURAS DE PENUELAS II Q 22 CALLE 16 | | | | PENUELAS | PR | 00624 | |
| 1647981 | REBECCA M. LOPEZ MIRANDA | PO BOX 154 | | | | YAUCO | PR | 00698 | |
| 1647981 | REBECCA M. LOPEZ MIRANDA | URB. VEREDAS DE YAUCO 110 CALLE SENDERO | | | | YAUCO | PR | 00698 | |
| 1612394 | Rebecca Martinez Martinez | Calla Datilera E-39 Urb.Vega Dorada | | | | Vega Alta | PR | 00692 | |
| 1875770 | Rebecca Nazario Burgos | HC-04 Box 14956 | | | | Moca | PR | 00676 | |
| 1910149 | Rebecca Reyes Alonso | HC 01 Box 5625 | | | | Guayanilla | PR | 00656 | |
| 1738128 | REBECCA RIVERA JIMENEZ | CALLE 1 AT1 | URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983-0000 | |
| 1083377 | REBECCA RIVERA RAMOS | 2DA EXT URB COUNTRY CLUB | 1154 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 1719641 | Rebecca Rodriguez | Calle 14 DD5 Urb Sierra Linda | | | | Bayamon | PR | 00957 | |
| 1774773 | Rebecca Rodriguez | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1703047 | REBECCA RODRIGUEZ ZAPATA | 80 COND BALCONES DE MONTE REAL | APT 8202 | | | CAROLINA | PR | 00987 | |
| 1790002 | Rebecca Rojas Pagán | HC01 Box 10371 | | | | Arecibo | PR | 00612 | |
| 488049 | REBECCA ROMAN PEREZ | QUINTAS DE DORADO | H-51 AVE BOULEVARD | | | DORADO | PR | 00646 | |
| 1702991 | REBECCA TEITELBAUM MARTINEZ | P.O. BOX 584 | | | | YABUCOA | PR | 00767-0584 | |
| 2038726 | Rebecca Torres Cruz | 841-Calle Cambeche Apto 205 | | | | Ponce | PR | 00717-1677 | |
| 2014694 | Rebecca Valle Bello | 525 Calle Ext. Sur | | | | Dorado | PR | 00646 | |
| 1609048 | Rebecca Y Gomez Pellot | Urb Levittown | CM#3 Dr Salvador Carbonell | | | Toa Baja | PR | 00949 | |
| 1573422 | Rebeccca Reyes Colon | HC 2 Box 8023 | | | | Yabucoa | PR | 00767-9580 | |
| 1601863 | REBOLLO OYOLA, DORELIS | HC 645 BOX 8094 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1970064 | REGINA ALMODOVAR PABON | CALLE SANTA MARGARITA T-12 | | | | CAGUAS | PR | 00725 | |
| 1736342 | Regina C. Camacho Vargas | Hc 3 Box 14201 | | | | Utuado | PR | 00641 | |
| 1868698 | REGINA M. CARDONA RUIZ | PO BOX 2002 | | | | MAYAGUEZ | PA | 00680 | |
| 1659042 | Regina Negron Zayas | Ext. Alta Vista Calle 25 V V 6 | | | | Ponce | PR | 00716 | |
| 1915467 | Regina Osorio Garcia | A-4 Vistas de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 1678005 | REGINA OSORIO GARCIA | VISTAS DE SAN LORENZO A4 | | | | SAN LORENZO | PR | 00754 | |
| 1139203 | Reginaldo Pacheco Rodrigues | RR 3 BOX 10167 | | | | TOA ALTA | PR | 00953-8006 | |
| 744062 | REGINO AQUINO CANALES | RR 6 BOX 9482 | | | | SAN JUAN | PR | 00926 | |
| 2147150 | Reginoda Jesus Gomez | Calle 1. Buzon | 6311 B4 Bernan C4 | | | Guayama | PR | 00784 | |
| 1823216 | Reicarlo Rodriguez Rodz | No 3 Calle A Urb Villa-Alba | | | | Villalba | PR | 00766 | |
| 1823216 | Reicarlo Rodriguez Rodz | Urb Villa Alba A-3 | | | | Villalba | PR | 00766 | |
| 1639003 | Reimundo Quiles Moreno | Urb. Los Caobos calle Aceitillo 537 | | | | Ponce | PR | 00716-2600 | |
| 2065754 | Reimundo Quinones Costa | Calle Diana A23 | | | | Caguas | PR | 00723 | |
| 1083349 | Reina Bajandas Figueroa | URB VISTA HERMOSA | CALLE 2 B4 | | | HUMACAO | PR | 00791 | |
| 1600482 | REINA BERROCALES VAZQUEZ | HC 09 BOX 4526 | | | | SABANA GRANDE | PR | 00637 | |
| 1591901 | Reina Berrocales Vazquez | HC 9 BOX 4526 | | | | SABANA GRANDE | PR | 00637 | |
| 1837241 | Reina Centeno Ortiz | Urb. Jacaguax | 10 Calle 2 | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 933538 | REINA CRESPO TORRES | RR 2 BOX 3048 | | | | ANASCO | PR | 00610-9395 | |
| 1636494 | Reina Davis Perez | PO Box 661 | | | | Mercedita | PR | 00715 | |
| 1733472 | Reina Ivelisse Montanez Rivera | Calle 20 N.O 1367 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1431149 | Reina Luz Zayas Esterás | 299 Calle Sauce | Urb. Fajardo Gardens | | | Fajardo | PR | 00738 | |
| 1745858 | Reina M Torres Soto | HC 8 BOX 89229 | | | | San Sebastian | PR | 00685 | |
| 1631792 | Reina M. Calderon Berrios | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 1678907 | Reina Nieves Collazo | Via Placida Le-65 | La Estancia | | | Caguas | PR | 00725 | |
| 1766530 | REINA RIVERA PACHECO | 4G 35 CALLE TULIPAN | URB LOMAS VERDES | | | BAYAMON | PR | 00959 | |
| 1758907 | Reinaldo Alvarado Rivera | HC 72 Box 3407 | | | | Naranjito | PR | 00719 | |
| 1521553 | Reinaldo Álvarez Camacho | 956 Altos Calle Asturia | Urb Villa Granada | | | San Juan | PR | 00923 | |
| 1747047 | Reinaldo Arroyo Ortiz | Urb Villa Evangelina | Calle 2 E-11 | | | Manati | PR | 00674 | |
| 398555 | Reinaldo Augusto Pena Fort | URB. MOUNTAIN VIEW | CALLE 4A  G2 | | | CAROLINA | PR | 00987 | |
| 1992880 | Reinaldo Baerger Torres | 13 Calle Ausencia | Urb Morell Campos | | | Ponce | PR | 00730 | |
| 1796381 | Reinaldo Baez Santiago | Barriada Tomei Calle A #15 | | | | Lajas | PR | 00667 | |
| 49719 | REINALDO BERMUDEZ VIDAL | PASEO HORIZONTE 2 | 200 AVE PENNSYLVANIA APT 24 | | | SALINAS | PR | 00751 | |
| 1978034 | Reinaldo Cancel Soto | Urb. Sagrado Corazon #10 Santa Cecilia | | | | Guanica | PR | 00653 | |
| 1586352 | Reinaldo Collazo Davila | Calle 10 | O-58 Villas De San Agustin II | | | Bayamon | PR | 00959 | |
| 2083805 | Reinaldo Colon Montanez | PMB 223 Box 4956 | | | | Caguas | PR | 00725 | |
| 2009962 | Reinaldo Colon Montanez | PMB 223 Box 4956 | | | | Caguas | PR | 00725-4956 | |
| 2031612 | Reinaldo Cruz Rivera | HC1 Box 4010 | | | | Utuado | PR | 00641 | |
| 1083534 | REINALDO DELFI DE JESUS | COM. VILLODA | RR1 BOX 7205 | | | GUAYAMA | PR | 00784 | |
| 933569 | REINALDO DIAZ ALICEA | C/ MALAGUETA 154 CIUDAD JARDIN III | | | | TOA ALTA | PR | 00953 | |
| 933569 | REINALDO DIAZ ALICEA | PO BOX 2209 | | | | BAYAMON | PR | 00960 | |
| 139139 | REINALDO DIAZ MELENDEZ | URB. JARDINES DE GUAMANI | CALLE 9 C-8 | | | GUAYAMA | PR | 00784 | |
| 2083108 | Reinaldo E Suarez Rivera | 12 VILLAS DE MONTESOL | | | | CAYEY | PR | 00736 | |
| 1615935 | REINALDO FERNANDEZ SANTIAGO | URB VERDE MAR | CALLE 8 #169 | | | PUNTA SANTIAGO | PR | 00741 | |
| 1537580 | REINALDO GONZALEZ AMADOR | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACELLOS | | | SAN JUAN | PR | 00927 | |
| 1537580 | REINALDO GONZALEZ AMADOR | URB LEVITTOWN 7MA SECC | JN18 CRAFAEL HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 2037574 | Reinaldo Gonzalez Gonzalez | HC-01 Box 2480 | | | | Jayuya | PR | 00664 | |
| 1083566 | REINALDO GONZALEZ MALDONADO | CALLE JUAN CABRERA WUL 1572 | | | | PONCE | PR | 00728 | |
| 1638337 | REINALDO GUTIERREZ RIVERA | BDA JUDEA 250 | | | | UTUADO | PR | 00641 | |
| 1083576 | REINALDO IGLESIAS GONZALEZ | 204 LINNMOORE ST | | | | HARTFORD | CT | 06114 | |
| 1083576 | REINALDO IGLESIAS GONZALEZ | URB VALLE ARRIBA | 56 CALLE CAOBA | | | COAMO | PR | 00769-3636 | |
| 2031353 | Reinaldo Irizarry Rodriguez | RR 03 Box 9094 | | | | Anasco | PR | 00610 | |
| 797227 | REINALDO IRIZARRY RUIZ | RR 04 BUZON #16060 | | | | ANASCO | PR | 00610 | |
| 1443430 | Reinaldo Javariz Gonzalez | PO Box 2023 | | | | Aguadilla | PR | 00605 | |
| 933583 | REINALDO JIMENEZ PADRO | 301 CALLE REINJOE | | | | GARROCHALES | PR | 00652 | |
| 240274 | REINALDO JIMENEZ PADRO | URB LOS JARDINES | 301 CALLE RAINJOE | | | GARROCHALES | PR | 00652 | |
| 1083586 | REINALDO JIMENEZ PADRO | URB LOS JARDINES | 301 CALLE REINJOE | | | GARROCHALES | PR | 00652 | |
| 839683 | Reinaldo Jimenez Vargas | Buzon 199 Calle 12 Parcelas Terranova | | | | Quebradillas | PR | 00678 | |
| 1987341 | Reinaldo Lugo Oquendo | HC-02 Box 8127 | | | | Guayanilla | PR | 00696 | |
| 1597197 | REINALDO MARTINEZ ALVAREZ | HC 05 BOX 25444 | | | | CAMUY | PR | 00627 | |
| 1600212 | REINALDO O CATINCHI PADILLA | URB EL SENORIAL | 2067 CALLE F DE ROJAS | | | SAN JUAN | PR | 00926-6928 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1513185 | Reinaldo Oyola Martinez | 8314 Belmonte Vistas del Oceano | | | | Loiza | PR | 00772 | |
| 1513185 | Reinaldo Oyola Martinez | Autoridad Energia Electrica De Puerto Rico | 1110 Avenida Ponce De Leon, Parada 16 1/2 | | | San Juan | PR | 00908 | |
| 1849459 | Reinaldo Perez Figueroa | Calle Albizia 1133 | | | | Ponce | PR | 00716 | |
| 1851264 | Reinaldo Perrony Lugo | HC 02 Box 10330 | | | | Mayaguez | PR | 00680 | |
| 1669210 | Reinaldo Ramos Alicea | HC 04 Box 7220 | | | | Juana Diaz | PR | 00795 | |
| 1083674 | REINALDO RAMOS ORTIZ | HC 1 BOX 4715 | | | | JUANA DIAZ | PR | 00795 | |
| 1083677 | REINALDO RE MENDEZ | HC 04 BOX 18147 | | | | CAMUY | PR | 00627 | |
| 1890708 | REINALDO RIVERA RAMOS | URB COSTA SUR | I 23 CALLE VELERO | | | YAUCO | PR | 00698-4584 | |
| 1864034 | Reinaldo Rivera Ramos | Urb. Costa Sur Calle Velero I23 | | | | Yauco | PR | 00698 | |
| 458814 | REINALDO RIVERA SANCHEZ | CALLE VICTORIA 1416 | CANTERA | | | SANTURCE | PR | 00915 | |
| 1493958 | Reinaldo Rivera Santos | 43 Colinas de San Jose | | | | Utuado | PR | 00641 | |
| 2067739 | Reinaldo Roman Torres | NN-4 Calle 18 | | | | Caguas | PR | 00727 | |
| 1605192 | Reinaldo Rosa Cirilo | Urb Brisas del Mar A-21 calle Dra Iyma Ruig Papan | | | | Luquillo | PR | 00773 | |
| 933628 | REINALDO ROSADO CINTRON | HC-1 BOX 3324 | | | | VILLALBA | PR | 00766-9701 | |
| 933629 | REINALDO ROSADO VEGA | 2A9 CALLE 45 | | | | PONCE | PR | 00728 | |
| 1740331 | Reinaldo Ross Bracero | Urb. Parque Real | Calle Zafiro P-5 | | | Lajas | PR | 00667 | |
| 502880 | Reinaldo Ruiz Santana | Manuel Rodriguez | 32 Calle | | | Lajas | PR | 00667-1981 | |
| 2140929 | Reinaldo Santiago Franco | Santa Rita III | Calle San Lucas 1601 | | | Coto Laurel | PR | 00780 | |
| 1083737 | REINALDO SANTIAGO GONZALEZ | RR 1 BOX 12057 | | | | MANATI | PR | 00674 | |
| 1778378 | Reinaldo Santiago Morales | Calle Daria J 23 | Urb. Caribe Garden | | | Caguas | PR | 00725 | |
| 1697902 | Reinaldo Sosa Civilo | Urb. Brisas Del Mar A-21 Calle Dra. Irma Ruiz Pagan | | | | Luquillo | PR | 00773 | |
| 541667 | REINALDO SUAREZ RIVERA | 12 CALLE VILLAS DE MONTESOL | | | | CAYEY | PR | 00736 | |
| 1562900 | Reinaldo T. Santiago Ortiz | Hc 15 | Po Box  16546 | | | Humacao | PR | 00791-9769 | |
| 1562900 | Reinaldo T. Santiago Ortiz | Oficinista II | Policia Puerto Rico | Carr. 908 Km 39 Bo. Tejas | | Humacao | PR | 00791-9749 | |
| 1139324 | REINALDO TOLLENTS ORTIZ | PO BOX 941 | | | | MAUNABO | PR | 00707-0941 | |
| 1083756 | REINALDO TORRES OLIVERAS | C SANTO THOMAS 11A | | | | MAYAGUEZ | PR | 00680 | |
| 2010412 | Reinaldo Torres Urbina | 21272 Jardin Dorado | | | | Dorado | PR | 00646 | |
| 1083760 | REINALDO TORRES VEGA | HC 02 BOX 10769 | | | | YAUCO | PR | 00698 | |
| 1771545 | Reinaldo Torres Vega | Urb. Monte Sol Ave. | Angel Figueroa Reyes #360 | | | Juana Diaz | PR | 00795 | |
| 2147616 | Reinaldo Vargas Alvira | Urb Paseo Costa Del Sur R65 | #2 Box 106 | | | Aguirre | PR | 00704 | |
| 2136280 | Reinaldo Vega Perez | Calle Amatisda # 604 | Brisas del Laurel | | | Coto Laurel | PR | 00780 | |
| 1796008 | Reinaldo Vega Santiago | HC-5 BOX 13796 | | | | Juana Diaz | PR | 00795 | |
| 1857122 | Reinaldo Velazquez Garcia | HC -02 BOX 2552 COTO MATO | | | | PENUELAS | PR | 00624 | |
| 1883750 | Reinaldo Velazquez Garcia | HC-02 Box 2552 | Bo. Coto Mato | | | Penuelas | PR | 00624 | |
| 1791464 | Reinaliz Miranda Montes | PO Box 1101 | | | | Ciales | PR | 00638 | |
| 1791464 | Reinaliz Miranda Montes | PO Box 1408 | | | | Ciales | PR | 00638 | |
| 2003299 | REINEIRO LOPEZ RUIZ | HC 60 BOX 29185 | | | | AGUADA | PR | 00602 | |
| 1915470 | Reinerio Lugo Velez | Urb. La Guadalupe | 1930 Calle La Milagrosa | | | Ponce | PR | 00730 | |
| 1845016 | Reinerio Perez Perez | H.C. 08 Box 807 Bo Marueno | | | | Ponce | PR | 00731-9754 | |
| 1821437 | Reinilda Santiago Merlo | Urb Jardi De Monteblanco | Calle Bambu B43 | | | Yauco | PR | 00698 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1849530 | Reinilda Santiago Merlo | Urb. Jard. de Monteblanco | Calle Bambu B43 | | | Yauco | PR | 00698 | |
| 1857774 | REINILDA SANTIAGO MERLO | URB. JORD. DE MONTEBLANCO | CALLE BAMBIE B43 | | | YAUCO | PR | 00698 | |
| 1918239 | Reisa M. Vargas Caballero | PO Box 185 | | | | Barceloneta | PR | 00617 | |
| 2148165 | Reivauso Luis Quinones Hernandez | HC-01 Box 6327 | | | | Santa Isabel | PR | 00757 | |
| 839870 | Reiwaldo Santos Quiles | HC-2 Box 6514 | | | | Jayuya | PR | 00664 | |
| 2114527 | Remi Montalvo Nieves | Bombero -/ Maestro | Curpode Bomberos | Dept. Educacion | | San Juan | PR | 00936 | |
| 1083801 | RENALDO ORTIZ LARACUENTE | URB HILLCREST VILLAGE | 7060 PASEO DE LA LOMA | | | PONCE | PR | 00716 | |
| 1900147 | RENAN A SOTO MATOS | URB. BAIROA PARK | CALLE PARQUE COLON  C-3 | | | CAGUAS | PR | 00727-1240 | |
| 432258 | RENAUD JIMENEZ, JOYCE | LAS COLINAS 44 | URB SANTA PAULA | | | GUAYNABO | PR | 00969 | |
| 1083813 | RENE A FELIU RAMIREZ | HC 10 BOX 7525 | | | | SABANA GRANDE | PR | 00637-9710 | |
| 432279 | RENE A FELIU RAMIREZ | HC 10 BOX 7525 | | | | SABANA GRANDE | PR | 00637-9680 | |
| 164589 | RENE ANTONIO FELIU RAMIREZ | BO. SANTANA SECTOR LA MAQUINA | CARR. 363 KO H9 | HC-10 BOX 7525 | | SABANA GRANDE | PR | 00637-9710 | |
| 164589 | RENE ANTONIO FELIU RAMIREZ | HC-10 BOX 7525 | | | | SABANA GRANDE | PR | 00637-9680 | |
| 45205 | RENE BARRETO RODRIGUEZ | CALLE  68 BLOQ. 81   25 | SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 118780 | Rene Cruz Rivera | Urb Jardines de Salinas | 134 Calle Julito Martinez | | | Salinas | PR | 00751 | |
| 2144740 | Rene Dejesus Rodriguez | HC 02 #8966 Barrio Capitane | | | | Juana Diaz | PR | 00795 | |
| 174084 | RENE FLORES CARRASQUILLO | BOX 673 | | | | JUNCOS | PR | 00777 | |
| 180549 | Rene Fuentes Mercado | Urb Colinas Del Gigante | A-1  Calle La Rosa  A-1 | | | Adjuntas | PR | 00601 | |
| 1979528 | RENE GOMEZ CRESPO | HC 65 BOX 6553 | | | | PATILLAS | PR | 00723-9368 | |
| 1759126 | Rene Gonzalez Febres | HC 4 Box 15184 | | | | Carolina | PR | 00987 | |
| 1753211 | Rene Gonzalez Santiago | HC3 BOX 8620 | | | | Barranquitas | PR | 00794 | |
| 1598471 | René I Colón Aponte | Mans. En Paseo de Reyes 40 | Calle Reina Alexandra | | | Juana Díaz | PR | 00795-4004 | |
| 1641225 | Rene L Santiago Gonzalez | Calle 6 D 12 | Urb Alturas de Flamboyan | | | Bayamon | PR | 00959-0000 | |
| 1616338 | Rene Labarca Bonnet | Urb Baldrich | 213 Larrinaga | | | Hato Rey | PR | 00918 | |
| 1537104 | Rene Luquis Aponte | 1110 Ave. Ponce De Leon | Parada 16 1/2 | | | San Juan | PR | 00936 | |
| 1537104 | Rene Luquis Aponte | Jose Armando Garcia Rodriguez | Asociacion Empleados Gerenciales AEE | Apartado 9831-Santurce Station | | Santurce | PR | 00908 | |
| 1537104 | Rene Luquis Aponte | Urb. Ext. San Antonio | C / 4 R-10 | | | Caguas | PR | 00725 | |
| 1648158 | RENE MALPICA ORTIZ | HC 91 BUZON 8962 | BO. BAJURA | | | VEGA ALTA | PR | 00692 | |
| 1648158 | RENE MALPICA ORTIZ | MUNICIPIO DE VEGA ALTA | APARTADO 1390 | | | VEGA ALTA | PR | 00692 | |
| 2160903 | Rene Marria Rivera | HC 06 Box 6226 | | | | Juana Diaz | PR | 00795 | |
| 1946451 | Rene Martinez Betancourt | 5024 Aleli | Urb. Buenaventura | | | Mayaguez | PR | 00682 | |
| 310713 | RENE MARTINEZ MORALES | VILLA SULTANITA | 775 CALLE J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680 | |
| 744509 | RENE MORELL RIVERA | PARC MAGINAS | 271 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637 | |
| 2025118 | Rene Morell Rivera | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 | |
| 1931434 | RENE MORELL RIVERA | Res La Torre C calle 3 casa F4 | | | | Sabana Grande | PR | 00637 | |
| 1996054 | Rene O. Correa Rivera | 152 Calle Guayacan | Urb. Valle Arriba | | | Coamo | PR | 00769 | |
| 1996054 | Rene O. Correa Rivera | Apartado 422 | | | | Coamo | PR | 00769 | |
| 2040042 | Rene Ortiz Contreras | Bo. Caguitas Sector Camino Verde | | | | Aguas Buenas | PR | 00703 | |
| 2098966 | Rene Ortiz Contreras | HC-02 Box 12290 | | | | Aguas Buenas | PR | 00703 | |
| 1978636 | René Ortiz Correa | Urb. Jard. Sto. Domingo C5 A13 | | | | Juana Diaz | PR | 00795 | |
| 1083938 | RENE PABON VICENTY | PO BOX 120 | | | | ANASCO | PR | 00610 | |
| 1595250 | Rene R Pomales Hernandez | Urb La Concepcion 260 Calle del Pilar | | | | Guayanilla | PR | 00656 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2120729 | Rene R. Silva Benoy | Apt. 26-D Cond. Santa Ana | Ave Luis Vigoreaux 1026 | | | Guaynabo | PR | 00966 | |
| 1083955 | RENE RIVERA BETANCOURT | AUTORIDAD TRASPORTE MARITIMO | 100 PLAYA PUERTO REAL | | | FAJARDO | PR | 00740 | |
| 1083955 | RENE RIVERA BETANCOURT | URB PARQUE ECUESTRE | AA1 C CAMARERO | | | CAROLINA | PR | 00987 | |
| 1898284 | Rene Rivera Leon | HC 3 BOX 11986 | | | | JUANA DIAZ | PR | 00795 | |
| 1741897 | Rene Rivera Pineiro | Parc Cotto | 33 Calle Vista Mar | | | Isabela | PR | 00662 | |
| 1744071 | Rene Rodriguez Delgado | Urb. Santa Elena Calle Ausubo F-12 | | | | Guayanilla | PR | 00656 | |
| 1825216 | RENE RODRIGUEZ FORTIS | HC 4 BOX 18446 | BO MAMEY | | | GURABO | PR | 00778-8820 | |
| 1490215 | Rene Rodriguez Sanfeliz | PO BOX 1096 | | | | COROZAL | PR | 00783 | |
| 1546000 | RENE ROSARIO ARIAS | 518 CALLE 19 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 1983522 | Rene Ruiz Soto | PO Box 16 | | | | Anasco | PR | 00610 | |
| 1728909 | Rene Santiago Lugo | PMB 224 PO BOX 30500 | | | | MANATI | PR | 00674 | |
| 1827573 | Rene Semidei Velez | Calle Antonio Rodriguez Z#5 | Urb. Los Almendros | | | Yauco | PR | 00698 | |
| 1886619 | RENE SEMIDEI VELEZ | CALLE ANTONION RODRIGUEZ Z#5 | URB.LOS ALMENDROS | | | YAUCO | PR | 00698 | |
| 933725 | RENE SOSA LOPEZ | HC 02 Box 19635 | | | | GURABO | PR | 00778 | |
| 1566919 | Rene Sosa Lopez | Hc-o2 Box 19635 | | | | Gurabo | PR | 00778 | |
| 1083994 | RENE TORO SANTIAGO | HC 01 BOX 2802 | | | | BOQUERON | PR | 00622 | |
| 1083994 | RENE TORO SANTIAGO | RENE JR. TORO | POLICIA DE PUERTO RICO | CARR. 3301 KM. 0.5 EL COMBATE | | CABO ROJO | PR | 00622 | |
| 1880275 | RENE TORRES FERNANDEZ | HC 4 BOX 8806 | | | | COMERIO | PR | 00782 | |
| 1728764 | Rene Torres Rivera | HC - 04 Box 10080 | | | | Utuado | PR | 00614 | |
| 1783184 | Rene Torres Rivera | HC-04 Box 10080 | | | | Utuado | PR | 00641 | |
| 1758025 | Rene Troche Vélez | P.O. Box 1023 | | | | Yauco | PR | 00698 | |
| 1745148 | Rene Vazquez Vazquez | HC-1 Bo. 6577 | | | | Arroyo | PR | 00714 | |
| 1788281 | RENE VELAZQUEZ MALDONADO | HC 01 | BOX 6799 | | | GUAYANILLA | PR | 00656 | |
| 1747690 | René Zamot Rojas | Parcelas 8299 | Bo. Cocos | | | Quebradillas | PR | 00678 | |
| 2117575 | RENEE PAGAN SANTANA, YSABEL FLORIAN | EMILIO SOLER RAMIREZ | EDIF COBIANS PLAZA | 1607 AVE | PONCE DE LEON STE 213 | SAN JUAN | PR | 00909 | |
| 1720850 | RENEE REYES RODRIGUEZ | PMB 168 PO BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 1733580 | RENIA RAMOS BERNARD | PO BOX 453 | | | | Adjuntas | PR | 00601 | |
| 1669371 | Renier O. Torres Calvo | Estancias del Turabo 9-A | | | | Caguas | PR | 00725 | |
| 1781779 | Renier Orlando Torres Calvo | Estancias del Turabo 9-A | | | | Caguas | PR | 00725 | |
| 432509 | Renta Perez, Edgardo L | Comandancia Area de Aibonito | | | | Aibonito | PR | 00705 | |
| 432509 | Renta Perez, Edgardo L | Urb. Los Llanos De Sta Isabel | Calle 3 F-5 | | | Santa Isabel | PR | 00757 | |
| 432645 | RENTAS MERCADO, CARLOS A. | URB. LAS MONJITAS | 324 CALLE NOVICIA | | | PONCE | PR | 00730 | |
| 813131 | RENTAS MONTALVO, BRENDA | 11081 VALLE ESCONDIDO | BARRIO TIERRA SANTA | | | VILLALBA | PR | 00766 | |
| 1639044 | Reonaldo Santiago Morales | Calle Dalia J-23 | Urb. Caribe Garden | | | Caguas | PR | 00725 | |
| 432768 | REOYO HERNANDEZ, SANDRA | K-G 11 VERDE SUR | | | | CAGUAS | PR | 00725 | |
| 432901 | RESTITUTO HERNANDEZ GONZALEZ | PO BOX 923 | | | | MOCA | PR | 00676 | |
| 1502182 | RETIRO DE MAESTROS | RE: MARISOL FELICIANO SOTO | 203 #22 CALLE 515 | VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 2109190 | Reuben Aponte Cruz | HC 645 Box 6422 | | | | Trujillo Alto | PR | 00976 | |
| 1738083 | Reuben Torres Marquez | HC 02 Box 12597 | | | | Aguas Buenas | PR | 00703 | |
| 1980003 | Reveca Rivera Colon | Amastista M-16 Madelaine | | | | Toa Alta | PR | 00953 | |
| 1996029 | Reveca Rivera Colon | Amatista M-16 Madelaine | | | | Toa Alta | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1181 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1453637 | Revocable Trust of Joel Barry Brown 10/20/2006; Joel Barry Brown, Trustee | 2 Henlopen Court | | | | Lewes | DE | 19958-1768 | |
| 1874421 | Rewel Acosta Padilla | Urb. Vista Azul | Calle 17-N-2 | | | Arecibo | PR | 00612 | |
| 1834627 | Rex Cruz Sotomayor | P.O. BOX 56 | | | | JUANA DIAZ | PR | 00795 | |
| 1683518 | Rey A. PENA DUMAS | Calle Paris 243 PMB 1110 | | | | SAN JUAN | PR | 00917 | |
| 1627486 | Rey D. Torres Rodriguez | PO Box 9650 | | | | Cidra | PR | 00739 | |
| 1720870 | Rey D. Torres Rodríguez | PO Box 9650 | | | | Cidra | PR | 00739 | |
| 306669 | REY F MARTE CASTRO | HC-02 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 1519301 | Rey F. Torres Medina | Palacios reales | 241 Barberini | | | Toa Alta | PR | 00953-4920 | |
| 1084084 | REY MARTE CASTRO | HC #2 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 2076702 | REYES ALBERT MEDINA | HC 7 BOX 2516 | | | | PONCE | PR | 00731 | |
| 433721 | REYES ARTACHE, MANUELITA | PO BOX 933 | | | | CAGUAS | PR | 00726-0933 | |
| 1597996 | Reyes B. Barreto Osorio | PO Box 201 | | | | Loiza | PR | 00772 | |
| 1611112 | REYES BERRÍOS, NOHELIZ | 1 EST DE BEATRIZ | | | | CAYEY | PR | 00736-3250 | |
| 434039 | REYES COLON, MAYRA E | P.O. BOX. 9655 | | | | CIDRA | PR | 00739 | |
| 434355 | REYES FELICIANO, ZOILO | BO. LAS PINAS PARC #197 | | | | JUNCOS | PR | 00777-0848 | |
| 434355 | REYES FELICIANO, ZOILO | P.O. BOX 848 | | | | JUNCOS | PR | 00777 | |
| 1599115 | Reyes M Melendez Rentas | HC 06 Box 21583 | | | | Ponce | PR | 00731 | |
| 2088537 | Reyes Maldonado Perez | Box 1073 | | | | Adjuntas | PR | 00601 | |
| 2093459 | Reyes Maldonado Perez | PO Box 1073 | | | | Adjuntas | PR | 00601 | |
| 1049081 | REYES MARCELINO TORRES | HC 2 BOX 4777 | BO JAGUEYES | | | VILLALBA | PR | 00766 | |
| 435021 | REYES MASCARO, ILKA I | CALLE FLAMBOYAN # 28 | URB. PEREZ MATOS | | | UTUADO | PR | 00641 | |
| 435021 | REYES MASCARO, ILKA I | PO BOX 765 | | | | UTUADO | PR | 00641 | |
| 435215 | REYES MOYET, RAMON H | BO. QUEBRADA | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 1729492 | REYES NIEVES CRUZ | PO BOX 1885 | | | | JUANA DIAZ | PR | 00795 | |
| 435296 | REYES NIEVES, MARIA DEL C. | PALACIOS DE MARBELLA | CALLE CRISTOBAL COLON # 1118 | | | TOA ALTA | PR | 00953 | |
| 1509946 | Reyes Pagan Perez | Ext. La Fe 22406 c/ San Andres | | | | Juana Diaz | PR | 00795-8909 | |
| 435729 | REYES REYES, JOSE MIGUEL | PO BOX 674 | MERCEDITA | | | PONCE | PR | 00715 | |
| 2110432 | Reyes Rivera Irizarry | 514 Valle Altamira Calle Jazmin | | | | Ponce | PR | 00728 | |
| 1084170 | REYMUNDO RIVERA VIERA | URB SANTA ROSA | 401 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 2073704 | Reynaldo Alicea Alicea | P.O. Box 561860 | | | | Guayanilla | PR | 00656 | |
| 38584 | REYNALDO AVILES FRANCO | HC 1 BOX 6717 | | | | MOCA | PR | 00676 | |
| 1435302 | Reynaldo Aviles Franco | HCI BOX 6717 | | | | MOCA | PR | 00676 | |
| 2030844 | Reynaldo Garcia Figueroa | 37 Calle Koppisch Urb. Ramirez e Are Nano | | | | Mayaguez | PR | 00682 | |
| 1524730 | REYNALDO GRIFFITH CEDENO | 5163 RAMON RIOS | | | | SABANA SECA | PR | 00952 | |
| 1698193 | Reynaldo Hernandez Alvelo | HC 02 Box 1944 | | | | Boqueron | PR | 00622 | |
| 1575822 | Reynaldo L. Perez Lugo | Mans en Paseo de Reyes | D-51 Calle Reina Alexandra | | | Juana Diaz | PR | 00795 | |
| 2102233 | Reynaldo M. Jimenez de Jesus | Urb. Ext. El Comandante | San Carlos 445 | | | Carolina | PR | 00982 | |
| 344254 | REYNALDO MORALES FIGUEROA | URB. EL TORITO | CALLE 2 A-7 | | | CAYEY | PR | 00736 | |
| 1628516 | REYNALDO NEGRON LOPEZ | URB VILLA CAROLINA | 194  43 CALLE  527 | | | CAROLINA | PR | 00985 | |
| 441961 | REYNALDO RIVERA AVILES | VILLAMAYOR | 665 CALLE UNION APT 3A | | | SAN JUAN | PR | 00907 | |
| 1084282 | Reynaldo Rodríguez Navarrete | Urb Villa Del Carmen | A5 Calle Manuel Alcaide | | | Hatillo | PR | 00659 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1084292 | Reynaldo Saldana Gonzalez | Hc 05 Box 5957 | | | | Juana Diaz | PR | 00795 | |
| 1564202 | Reynaldo Santiago Ortiz | HC 15 Box 16546 | | | | Humacao | PR | 00791 | |
| 436872 | REYNALDO VILLANUEVA MORALES | 504 CALLE OBISBATE | | | | MAYAGUEZ | PR | 00682 | |
| 436872 | REYNALDO VILLANUEVA MORALES | HC 02 BOX 5715 | | | | RINCON | PR | 00677 | |
| 1737729 | Reynold Rodriguez Abad | Calle Esperanza | Edif. 17 Apto 6 | | | San German | PR | 00683 | |
| 436887 | REYNOSA, JOE | 4633 AVE ISLA VERDE STE 1102 | | | | CAROLINA | PR | 00979 | |
| 2060830 | Rhenna Lee Santiago Castro | #2C7 C/52 A Lomas Carolas | | | | Carolina | PR | 00985 | |
| 1664357 | RIBOBERTO JIMENEZ HUERTAS | APARTADO 1298 SAN SEBASTIAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 1947411 | Ricarda Ortiz Cotto | 198 Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 1943869 | Ricarda Ortiz Cotto | Calle Invierno FF8 | Hacienda Primavera | | | Cida | PR | 00739 | |
| 1947411 | Ricarda Ortiz Cotto | FF8 Calle Invierno | | | | Cidra | PR | 00739 | |
| 2035067 | Ricarda Rosado Rivera | P.O. Box 1433 | | | | Guanica | PR | 00653 | |
| 1804642 | Ricarda Toro Irizarry | Calle Ozquidia Casa 223A | Bo Olivares | | | Lajas | PR | 00667 | |
| 1656479 | Ricarda Toro Irizarry | HC02 10849 Barrio Olivares | | | | Lajas | PR | 00667 | |
| 1832646 | Ricardita Rivera Cruz | BO Canaboncito KM 4 | Buzon 31544 | | | Caguas | PR | 00725 | |
| 1966547 | Ricardo A Rivera Maisonet | PO Box 153 | | | | Luquillo | PR | 00773 | |
| 1601653 | Ricardo A. Perez-Rullan | 804 North End Street | | | | Saint Augustine | FL | 32095 | |
| 2050423 | Ricardo A. Reillo Rodriguez | Carr. 183 int 916 KM. 4 Barrio Cerro Gordo | | | | San Lorenzo | PR | 00754 | |
| 2050423 | Ricardo A. Reillo Rodriguez | Urb. Senderos de Gurabo #15 | | | | Gurabo | PR | 00778-9824 | |
| 1487701 | Ricardo A. Vega Castillo | #2 Calle Pino | | | | San Antonio | PR | 00690 | |
| 437034 | RICARDO ABREU CASALS | URB CITY PALACE | 306 CALLE LA MINERVA | | | NAGUABO | PR | 00718 | |
| 1084382 | RICARDO ACOSTA ACOSTA | URB VALLE ANDALUCIA | 3434 CORDOVA | | | PONCE | PR | 00728-3131 | |
| 1084389 | RICARDO AGUIRRE VELAZQUEZ | BO BARREZO | HC01 BOX 6751 | | | GUAYANILLA | PR | 00656 | |
| 1852100 | Ricardo Aguirre Velazquez | Urb. Parque Miramonte e/p | | | | Penuelas | PR | 00624 | |
| 745179 | RICARDO ALMODOVAR RODRIGUEZ | URB VILLA GRILLASCA | 812 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717-0568 | |
| 1823083 | Ricardo Almodovar Rodriguez | Urb Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 | |
| 1652374 | RICARDO ASENCIO ALVAREZ | HC 1 BOX 7080 | | | | CABO ROJO | PR | 00623-9725 | |
| 1547279 | Ricardo Burgos | HC-01 Box 5807 | | | | Juana Diaz | PR | 00795 | |
| 1642066 | Ricardo Burgos Crespo | Urb Laurel Sur 7005 Calle Turca Cotto | | | | Laurel | PR | 00780-5022 | |
| 1684206 | RICARDO CARABALLO PACHECO | URB LOS CAOBOS | 2003 CALLE GUAYACAN | | | PONCE | PR | 00716-2646 | |
| 1427506 | Ricardo Catarino | 1810 1st Street | | | | Neptune Beach | FL | 32266 | |
| 1721211 | Ricardo Chaulizant | RR 4 Box 7314 | | | | Anasco | PR | 00610 | |
| 1721211 | Ricardo Chaulizant | Urb Estancias Santa Maria | Casa C 4 | | | Anasco | PR | 00610 | |
| 1755830 | Ricardo Chaulizant Martinez | RR 4 Box 7314 | | | | Anasco | PR | 00610 | |
| 1755830 | Ricardo Chaulizant Martinez | Urb. Estancias Santa Maria casa C-4 | | | | Anasco | PR | 00610 | |
| 89281 | RICARDO CHIESA CHIESA | PO BOX 375414 | | | | CAYEY | PR | 00737 | |
| 1485445 | Ricardo Colon Morciglio | Urb Los Caobos | Aceitillos #573 | | | Ponce | PR | 00716 | |
| 1586115 | Ricardo Cruz Cruz | Calle 11 #218 Rio Canas Juana Diaz | HC-01 Box 31005 | | | Juana Diaz | PR | 00795-9736 | |
| 1595072 | Ricardo Cruz Cruz | Calle 11 #218 Rio Canas Juana Diaz | HC-01 Box 31005 | | | Juana Diaz | PR | 00795 | |
| 745255 | RICARDO CRUZ PEREZ | PO BOX 86 | | | | GARROCHALES | PR | 00652 | |
| 1824119 | Ricardo Cruz Torres | P.O. Box 354/Tallaboa Alta Sector La Moca | carr 520 km 1.5 | | | Penuelas | PR | 00624 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1084473 | Ricardo Cuprill Laracuente | 78 Calle Mejias | | | | Yauco | PR | 00698 | |
| 1639535 | Ricardo Delgado Fernández | Calle Mimosa 55 Urb El Rocío | | | | Cayey | PR | 00736 | |
| 1954109 | Ricardo Diaz Gomez | P.O. Box 2555 | | | | Juncos | PR | 00777 | |
| 1995116 | Ricardo Donatiu Berrios | Urb. Terrazas Demajagua II 204 Calle Diamante | | | | Fajardo | PR | 00738 | |
| 1648721 | Ricardo E Badillo Sosa | Barrio Voladora Moca Carr 125 Km 9.1 | San Antonio Box 294 | | | Aguadilla | PR | 00690 | |
| 854209 | RICARDO E. PEREZ SANTIAGO | PO BOX 1033 | | | | GUAYNABO | PR | 00970-1033 | |
| 1084506 | Ricardo E. Umanas Perez | HC 5 Box 58206 | | | | Hatillo | PR | 00659 | |
| 1084506 | Ricardo E. Umanas Perez | HC 5 Box 92457 | | | | Arecibo | PR | 00612 | |
| 745290 | RICARDO ESTRADA TORRES | URB LAS DELICIAS A 1 | | | | BARCELONETA | PR | 00617 | |
| 1862883 | RICARDO F SANTANA CHARRIEZ | EST DE MIRAMAR | 119 CALLE TENERIFE | | | CABO ROJO | PR | 00623 | |
| 1725075 | RICARDO F SANTANA CHARRIEZ | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 2114029 | RICARDO FIGUEROA COLLAZO | 1 SECTOR ACHOTE | | | | VILLALBA | PR | 00766 | |
| 1932539 | RICARDO FRANCISCO SANTANA CHARRIEZ | Administracion Rehabilitacion Vocacional | Edificio Medical Emporium 351 | Ave Hostos Suite 401 | | Mayaguez | PR | 00680-1504 | |
| 1937952 | Ricardo Francisco Santana Charriez | Edificio Medical Emporium | 351 Ave Hostos Suite 401 | | | Mayaguez | PR | 00680-1504 | |
| 1937952 | Ricardo Francisco Santana Charriez | Est De Miramar | 119 Calle Tenerife | | | Cabo Rojo | PR | 00623 | |
| 1932539 | RICARDO FRANCISCO SANTANA CHARRIEZ | EXT DE MIRAMAR | 119 CALLE TENERIFE | | | CABO ROJO | PR | 00623 | |
| 1706227 | Ricardo Fuentes Rodríguez | Hc 4 Buzón 50616 | | | | Morovis | PR | 00687 | |
| 1517386 | RICARDO GARCIA ACCEVEDO | PO BOX 5000 | PMB 848 | | | CAMUY | PR | 00627 | |
| 185987 | RICARDO GARCIA LUGO | CROWN HILL | 186 CALLE CARIBE | | | SAN JUAN | PR | 00926 | |
| 1139738 | RICARDO GARCIA MORALES | COND CITY VIEW TOWER | 2002 CALLE LAS VIOLETAS APT 304C | | | SAN JUAN | PR | 00915-3544 | |
| 1834898 | Ricardo Gonzalez Cruz | PO Box 206 | | | | Sabana Hoyos | PR | 00688 | |
| 1456210 | Ricardo Gonzalez Pagan | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1456210 | Ricardo Gonzalez Pagan | Calle 27 Blog 2 G 12 | | | | April Gardens Las Piedras | PR | 00771 | |
| 1672365 | Ricardo Gordils Bonilla | Urb. Santa Monica Calle 7 H-6 | | | | San Cermon | PR | 00683 | |
| 1584862 | RICARDO GRIFFITH CEDENO | 5159 AVE RAMON RIOS | | | | SABANA SECA | PR | 00952-4250 | |
| 2119182 | Ricardo Guadalupe Falero | Urb. Luquillo Mar CC 7b Calle C | | | | Luquillo | PR | 00773 | |
| 554241 | RICARDO H TORRES MORALES | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 | |
| 2097010 | Ricardo H. Torres Morales | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 1669163 | Ricardo Haddock Torres | P.O. Box 30941 | | | | San Juan | PR | 00929-1941 | |
| 745337 | RICARDO HENRIGUEZ ROSARIO | URB SAN JOSE | 1260 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 1813754 | Ricardo Hernandez De Luna | 290 Calle Segovia | | | | Ponce | PR | 00716 | |
| 1861898 | RICARDO HERNANDEZ DE LUNA | VILLA DEL CARMEN | 290 CALLE SEGOVIA | | | PONCE | PR | 00716 | |
| 1980101 | Ricardo Hernandez Pecunia | Carr 4488 kmo 8 Bo. Abrahonda | | | | Camuy | PR | 00627 | |
| 1980101 | Ricardo Hernandez Pecunia | HC-05 Box 25811 | | | | Camuy | PR | 00627 | |
| 1902304 | Ricardo Ivan Burgos | Com Sta Marta Calle 3-C36 | | | | Juana Diaz | PR | 00795 | |
| 1902304 | Ricardo Ivan Burgos | HC 05 Box 5718 | | | | Juana Diaz | PR | 00795 | |
| 1449428 | RICARDO J CHIPI MILLARES | PO BOX 193497 | | | | SAN JUAN | PR | 00919-3497 | |
| 1449428 | RICARDO J CHIPI MILLARES | URB TORRIMAR MALAGA 911 | | | | GUAYNABO | PR | 00966 | |
| 858564 | RICARDO J ROMERO RAMIREZ | PO BOX 837 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2062317 | Ricardo J Rosario Rosado | C13 Calle Violeta | Urb Bella Vista | | | Aibonito | PR | 00705 | |
| 1703006 | Ricardo J. Massanet Cruz | BO Ancones Altos | 5 Calle De Diego | | | San German | PR | 00683 | |
| 2078035 | Ricardo J. Massanet Cruz | Urb. El Real 400 Calle Reina | | | | San German | PR | 00683 | |
| 2024014 | Ricardo Jimenez Colon | Box 226 | | | | Juana Diaz | PR | 00795 | |
| 1753227 | Ricardo Jiménez Díaz | 16 Sector Barranco | | | | Caguas | PR | 00725 | |
| 1912827 | RICARDO JUSINO QUIROS | BDA. ESPERANZA CALLE #1 CASA #25 | | | | GUANICA | PR | 00653 | |
| 1505069 | Ricardo L Negron | Calle Estancia 605 | Caparra Height | | | San Juan | PR | 00920 | |
| 1084647 | RICARDO LARACUENTE TORRES | URB VILLA DEL CARMEN | 259 CALLE SEGOVIA | | | PONCE | PR | 00716 | |
| 1736391 | Ricardo Lebron Irizarry | PMB 265, PO Box 70344 | | | | San Juan | PR | 00936 | |
| 1943813 | Ricardo Lopez Lopez | 40 Calles | Urb. Jacaguax | | | Juana Diaz | PR | 00795 | |
| 278134 | RICARDO LORENZO | #22 CALLE BAHIA URB. ATLANTIC VIEW | | | | AGUADILLA | PR | 00603 | |
| 278134 | RICARDO LORENZO | PO BOX 485 | | | | MOCA | PR | 00676 | |
| 1775282 | Ricardo M Rivera Colon | PO Box 1081 | | | | Salinas | PR | 00751 | |
| 1632174 | RICARDO MARRERO MATOS | COND. BOSQUE DEL RIO 410 CARR. 876 #124 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1778131 | RICARDO MARTINEZ NATAL | JARDINES DE MONACA 1 | CALLE 3D-5 MANUEL JIMENEZ | | | MANATI | PR | 00674 | |
| 312045 | Ricardo Martinez Rodriguez | Hc 04 Box 11378 | Almacito Alto | | | Yauco | PR | 00698 | |
| 437337 | RICARDO MARTINEZ VELEZ | HC 02 BOX 361 | | | | YAUCO | PR | 00698 | |
| 1652708 | Ricardo Medina Rodriguez | HC 3 Box 3287 | | | | Florida | PR | 00650-9653 | |
| 1640471 | Ricardo Mercado Gonzalez | 11 Notthingham Ct. | | | | Reading | PA | 19601 | |
| 1813958 | Ricardo Mercado Rivera | Comunidad La Prra | 44083 | | | Manati | PR | 00674 | |
| 437352 | RICARDO MOLINA LUNA | PO BOX 1068 | | | | BARRANQUITAS | PR | 00794 | |
| 2105428 | Ricardo Montalvo Nieves | HC-02 Box 6451 | | | | Guayanilla | PR | 00656-9714 | |
| 1583501 | Ricardo Morales Morales | #1070 Ave. Santitos Colon Urb. Rio Cristal | | | | Mayaguez | PR | 00680 | |
| 1584091 | Ricardo Morales Morales | Ave. Santitos Colon #1070 | Urb. Rio Cristal | | | Mayaguez | PR | 00680 | |
| 1482378 | Ricardo Morales Morales | Urb. Rio Cristal Ave. Satitos Colon #1070 | | | | Mayaguez | PR | 00680 | |
| 2160961 | Ricardo Morales Rivera | Box 1014 | | | | Patillas | PR | 00723 | |
| 2079341 | Ricardo Morales Rivera | Urb. San Martin Calle 3 #51 | | | | Patillas | PR | 00723 | |
| 745479 | RICARDO NIEVES CARDONA | HC 3 BOX 17471 | | | | QUEBRADILLAS | PR | 00678 | |
| 1892909 | Ricardo Olivencia de Jesus | 57 Felipe Ruiz | | | | Quebradillas | PR | 00678 | |
| 1458452 | Ricardo Omar Aguino Valle | Metropolitan Bus Authority | | | 37 Ave. de Diego Monacillos | San Juan | PR | 00927 | |
| 1458452 | Ricardo Omar Aguino Valle | Via 49 4HS #3 Villa Fontana | | | | Carolina | PR | 00983 | |
| 2093726 | RICARDO ORTIZ RODRIGUEZ | CARRETARA 720 KM 0.3 INT. | BO. PALOHIN CODO | | | BARRANQUITAS | PR | 00794 | |
| 2093726 | RICARDO ORTIZ RODRIGUEZ | HC-03 BOX 8319 | | | | BARRANQUITAS | PR | 00794 | |
| 387183 | RICARDO OTERO HUERTAS | URB REPARTO DAVILA | 6 CALLE DAVILA | | | BAYAMON | PR | 00959 | |
| 1084756 | RICARDO PACHECO PADILLA | 29 C7 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 | |
| 1084756 | RICARDO PACHECO PADILLA | 37 AVE. DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1084759 | RICARDO PEDRAZA MARTINEZ | BO BAYAMON | BUZON 6135 | | | CIDRA | PR | 00639 | |
| 1084759 | RICARDO PEDRAZA MARTINEZ | HACIENDA VISTA PLATA 13 CALLE LACIMA | | | | CAYEY | PR | 00736 | |
| 2013065 | RICARDO PEREZ TALAVERA | 463 AVENIDA VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 2013065 | RICARDO PEREZ TALAVERA | HC-8 BOX 24540 | | | | AGUADILLA | PR | 00603-9646 | |
| 745519 | RICARDO R RODRIGUEZ TORRES | 63 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1996879 | RICARDO RAFAEL RIVERA SANCHEZ | URB.LOS ROBLES CALLE 4 F14 | | | | GUARBO | PR | 00778 | |
| 1702149 | Ricardo Ralat Colon | Barrio Coqui Parcelas Viejas 81 A | | | | Aguirre | PR | 00704 | |
| 1965048 | Ricardo Rentas Serrano | Urb. Villa del Carmen | 936 Calle Samaria | | | Ponce | PR | 00716-2127 | |
| 2123854 | Ricardo Reyes Guzman | Bo Real Anon Carr 511 KM 3.4 | | | | Ponce | PR | 00780 | |
| 2123854 | Ricardo Reyes Guzman | HC 06 Box 4379 | | | | Coto Laurel | PR | 00780-9523 | |
| 1084819 | RICARDO RIOS NIEVES | BOX 3045 | | | | JUNCOS | PR | 00777 | |
| 1585030 | Ricardo Rivera Astacio | P.O. COMONDONCIO - CUARTEL GENERAL | PO Box 1394 | | | Salinas | PR | 00751 | |
| 1585030 | Ricardo Rivera Astacio | Po Box 146 | | | | Salinas | PR | 00751 | |
| 442103 | RICARDO RIVERA BADILLO | 307 A CRUZ ZAPATA | URB EL BOSQUE | | | LAS MARIAS | PR | 00670 | |
| 1944987 | Ricardo Rivera Cordero | 16T 8 Urb. Lomas Country Clumb | | | | Ponce | PR | 00730 | |
| 1991522 | Ricardo Rivera Reyes | C-11 A Jardines Lafayette | | | | Arroyo | PR | 00714 | |
| 2079079 | Ricardo Rivera Reyes | C-11 A Jards. Lafayette | | | | Arroyo | PR | 00714 | |
| 745549 | RICARDO RIVERA RODRIGUEZ | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 | |
| 745549 | RICARDO RIVERA RODRIGUEZ | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 | |
| 1982884 | Ricardo Rivera Rosa | HC #01 Box 3232 | | | | Yabucoa | PR | 00767 | |
| 1722220 | RICARDO RIVERA ROSA | HC 77 BUZON 8714 | | | | VEGA ALTA | PR | 00692 | |
| 1722220 | RICARDO RIVERA ROSA | RICARDO RIVERA ROSA  OFICINISTA DE CONTABILIDAD II  MUNICIPIO DE VEGA ALTA  APARTADO 1390 | | | | VEGA ALTA | PR | 00692 | |
| 1084851 | RICARDO RIVERA VAZQUEZ | 10 URB. VILLA FLORES | | | | SABANA GRANDE | PR | 00637 | |
| 1451660 | Ricardo Rivera Vazquez | 10 Villa Flores | BO Santana | | | Sabana Grande | PR | 00637 | |
| 1722631 | Ricardo Robles De Jesus | P.O. Box 1495 | | | | Morovis | PR | 00687 | |
| 1597970 | Ricardo Robles Ortiz | 61 Calle Otono | Praderas De Morovis Sur | | | Morovis | PR | 00687 | |
| 1718366 | Ricardo Robles Ortiz | 61 Calle Otoño | Praderas de Morovis Sur | | | Morovis | PR | 00687 | |
| 1084868 | RICARDO RODRIGUEZ PINTO | 37 CALLE DE DIEGO URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 1084868 | RICARDO RODRIGUEZ PINTO | COOP TORRES DE CAROLINA | 609B | | | CAROLINA | PR | 00979 | |
| 1871631 | Ricardo Rodriguez Rodriguez | K-167 Alturas Sabaneras | | | | Sabana Grande | PR | 00637 | |
| 1871940 | Ricardo Rodriquez Medina | BO. BORRERO CARR INT. 131 K.0.7 | | | | GUAYANILLA | PR | 00656 | |
| 1139854 | RICARDO ROJAS SANTIAGO | PO BOX 476 | | | | SAN LORENZO | PR | 00754 | |
| 1631838 | Ricardo Rosado Rios | Urb. Valencia Calle Guipuzcoa Num. 319 Alto | | | | San Juan | PR | 00923 | |
| 1748050 | RICARDO ROSARIO ROMAN | COND.RIVER PARK EDIFICIO P | APT.P207 | | | BAYAMON | PR | 00961 | |
| 745595 | RICARDO ROVIRA TIRADO | 286 CALLE LAS UVAS | | | | ISABELA | PR | 00662 | |
| 1605308 | Ricardo Santana Jiménez | Naranjo BD-5 | Valle Arriba HTS | | | Carolina | PR | 00983 | |
| 1850361 | Ricardo Santana Ramos | P.O. Box 1104 | | | | San German | PR | 00683 | |
| 934032 | RICARDO SANTIAGO COLLAZO | REPARTO FENNEDY #88 | | | | PENUELAS | PR | 00624 | |
| 546774 | RICARDO TIRADO MAYSONET | URB. LEVITTOWN | AQ 10 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 2087301 | Ricardo Torres Aviles | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 1489645 | Ricardo Torres Delgado | 108 C/Principal Buenaventura | | | | Carolina | PR | 00987 | |
| 2069835 | RICARDO TORRES ROBLES | P.O Box 12 | | | | Penuelas | PR | 00624 | |
| 1462804 | Ricardo Torres Roman | Calle Paris 243 PMB 1225 | | | | San Juan | PR | 00917 | |
| 1462804 | Ricardo Torres Roman | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1848916 | RICARDO TORRES TORRES | 36 CALLE DIAMANTE | | | | PONCE | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1929975 | Ricardo Torruella Rivera | Urb. Villa del Carmen | Calle Toscania #3251 | | | Ponce | PR | 00716 | |
| 437562 | RICARDO VAZQUEZ | URB SANTA ISIDRA III | A 22 CALLE B | | | FAJARDO | PR | 00738 | |
| 1786405 | Ricardo Viera Sanchez | PO BOX 575 | | | | Carolina | PR | 00986 | |
| 1702621 | Ricardo Viera Sanchez | PO BOX 575 | | | | Carolina | PR | 00986 | |
| 1722962 | Ricardo Villannero Cortes | HC 59 BZN 5761 | | | | Aguada | PR | 00602 | |
| 1848745 | RICARDO VILLANUEVA CORTES | HC 59 BLN 5761 | | | | AGUADA | PR | 00602 | |
| 1925427 | Ricardo Villanueva Cortes | HC-59 BZN 5761 | | | | Aguada | PR | 00602 | |
| 1840708 | Ricasol Cruz Martinez | HC-02 Box 11081 | | | | Lajas | PR | 00667 | |
| 437588 | RICE DILME, ELIZABETH | URB MANSIONES DE ESMERALDA A 10 | 277 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 1084995 | Richard A Barada Pellot | 1024 Valencia Vista Way, Apt 302 | | | | Orlando | FL | 32825-4765 | |
| 291917 | Richard A Maldonado Martinez | PO Box 363 | | | | Rio Grande | PR | 00745 | |
| 43341 | Richard A. Baez Sanchez | Policia de P.R. | Ave. Roosevelt Cuavtel General Policia | | | Hato Rey | PR | 00918 | |
| 43341 | Richard A. Baez Sanchez | Urb La Quinta | Calle 1  A-6 | | | Yauco | PR | 00698 | |
| 1461323 | RICHARD ACEVEDO VEGA | REPARTO OLIVERAS | 36 BO MIRADERO CALLE VENUS | | | CABO ROJO | PR | 00623 | |
| 1512471 | Richard and Susan Hannash | 258 Meadowbrook Country Club Estates | | | | Ballwin | MO | 63011 | |
| 1515516 | Richard Burgos Ortiz | Apto 898 | | | | Orocuvis | PR | 00720 | |
| 1427124 | Richard Carrasquillo Feliz | URB O REILLY | 112 CALLE 5 | | | GURABO | PR | 00778 | |
| 1786952 | Richard Cruz Irizarry | Urbanización Mifedo | Buzón 442 Yararí | | | Yauco | PR | 00698-4157 | |
| 1890849 | Richard D. Lugo De Jesus | 135 Paseo Rocio Mansion del Sol | | | | Sabana Seca | PR | 00952 | |
| 1744443 | RICHARD ESTREMERA RUIZ | BO GUAYABAL SECTOR LAJITAS | HC-05 BOX 13853 | | | JUANA DIAZ | PR | 00795 | |
| 745728 | RICHARD FELICIANO VEGA | BOX 294 | | | | MARICAO | PR | 00606 | |
| 1085059 | RICHARD FELICIANO VEGA | PO BOX 294 | | | | MARICAO | PR | 00606 | |
| 1732180 | Richard Fret Hernandez | Carr. 155 Bo Gato | | | | Orocovis | PR | 00720-9216 | |
| 1768326 | Richard Garcia Jimenez | Urb. Valle de Andalucia 333 | | | | Ponce | PR | 00728 | |
| 1911118 | Richard Garcia Jimenez | Urb. Valle de Andalucia 3333 | | | | Ponce | PR | 00728 | |
| 2121952 | Richard Gonzalez | Res. Monte Hatillo | EDF-39 Apt-474 | | | San Juan | PR | 00924 | |
| 206185 | Richard Gonzalez Vega | PO Box 1554 | | | | Orocovis | PR | 00720 | |
| 1618898 | RICHARD JIMENEZ MOLINA | CIUDAD JARDIN III | 415 CALLE VERBENA | | | TOA ALTA | PR | 00953 | |
| 437680 | RICHARD KILGORE RODRIGUEZ | HC 1 BOX 8261 | | | | PENUELAS | PR | 00624 | |
| 1466252 | Richard Negron Velez | Calle 7 #294 Urb. Jardines de Toa Alta | | | | Toa Alta | PR | 00954 | |
| 2132997 | Richard Ortiz Cruz | Calla Castillo # 20 | | | | Ponce | PR | 00730 | |
| 2132896 | RICHARD ORTIZ CRUZ | CALLE CASTILLO #20 | | | | PONCE | PR | 00730 | |
| 745791 | RICHARD PACHECO COLLAZO | PARC SABANETA | 75 PROGRESO | | | MERCEDITA | PR | 00715 | |
| 1899204 | RICHARD QUINONES GARAY | 600 BRISAS DE PANORAMA | APT 241 | | | BAYAMON | PR | 00957 | |
| 1517108 | Richard R. Flores Martínez | P.O. Box 1052 | | | | Yauco | PR | 00698 | |
| 1590191 | Richard Ramirez Medina | HC 4 Box 142087 | | | | Moca | PR | 00676 | |
| 1518359 | Richard Ramos Laboy | HC-15 Box 15679 | | | | Humacao | PR | 00791 | |
| 1724153 | RICHARD RIOS LINARES | PO BOX 1261 | | | | SABANA GRANDE | PR | 00637 | |
| 1510850 | RICHARD RIOS RAMIREZ | HC 01 BOX 3228 | | | | HORMIGUEROS | PR | 00660 | |
| 934102 | RICHARD RIVERA CORTES | URB LOS FLAMBOYANES | 44 CALLE SAUCE | | | GURABO | PR | 00778 | |
| 1601555 | RICHARD RIVERA RIVERA | 42 CALLE MANUEL A. NEGRON | | | | YAUCO | PR | 00698 | |
| 2077663 | Richard Rodriguez Hernandez | P.O Box 562 | | | | Las Marias | PR | 00670 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1581301 | Richard Rodriguez Torres | 9 Dorcas Ave | | | | Florence | KY | 41018 | |
| 493817 | RICHARD ROSADO JIMENEZ | ROUTE HC-02 BOX 7337 | | | | LARES | PR | 00669 | |
| 1447361 | RICHARD S WEINBERG & EILEEN E WEINBERG JT-TEN | RICHARD WEINBERG | 241 IRONWOOD CIR | | | ELKINS PARK | PA | 19027 | |
| 1559345 | Richard Santiago Maldonado | PO Box 984 | | | | Catano | PR | 00963 | |
| 1474892 | Richard Stewart | 2701 Hampton Circle N | | | | Delray Beach | FL | 33445 | |
| 1751084 | Richard Torres De Jesus | #264 Calle Pesante | | | | Santurce | PR | 00912 | |
| 1545536 | Richard Torres Nunez | HC-05 Box 13260 | | | | Joana Diaz | PR | 00795 | |
| 1569550 | RICHARD TORRES NUNEZ | HC-05 BOX 13260 | | | | JUANA DIAZ | PR | 00795 | |
| 1085206 | RICHARD TORRES NUNEZ | HC5 BOX 13260 | | | | JUANA DIAZ | PR | 00795 | |
| 567379 | Richard Vargas Cruz | BO SUSUA BAJA | 120- C CALLE CLAVEL | | | SABANA GRANDE | PR | 00637 | |
| 568497 | RICHARD VARGAS RODRIGUEZ | 18 CALLE 65 DE INFANTERIA | | | | GUANICA | PR | 00653-2721 | |
| 1085212 | RICHARD VELAZQUEZ DAVILA | 5205 VILLA ROSA AVE. | | | | SAINT CLOUD | FL | 34771 | |
| 1085212 | RICHARD VELAZQUEZ DAVILA | CONTRY CLUB | CALLE 243 JJ5 | | | CAROLINA | PR | 00982 | |
| 934125 | RICHIE CORREA DELGADO | HC-01 BOX 6106 | | | | GUAYANILLA | PR | 00656 | |
| 1542357 | Rickerme Muñoz Muñoz | Urb Alturas De Yauro M-1 Calle 6 | | | | Yauco | PR | 00698 | |
| 1624729 | RICKERME MUÑOZ MUÑOZ | URB. ALTURAS DE YAUCO M-1 CALLE 6 | | | | YAUCO | PR | 00698 | |
| 1085229 | RICKI N MATOS REYES | HC57 BOX 11004 | BO CRUCES | | | AGUADA | PR | 00602 | |
| 1609467 | Ricky Pamblanco Rodriguez | Urb. Santa Teresita 6329 Calle San Alfonso | | | | Ponce | PR | 00730 | |
| 1139972 | RICKY RODRIGUEZ VEGA | BO MAGINAS | 232 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 1634334 | Ricky Torres Marrero | P.O. Box 197 | | | | Villalba | PR | 00766 | |
| 1399532 | RIEFKOHL, ALEXY G | URB LOS FAROLES | 500 CARR 861 APT 43 | BAYAMON | | BAYAMON | PR | 00956 | |
| 2052870 | Riehard A. Feliciano Vega | PO Box 294 | | | | Marcoa | PR | 00606 | |
| 2030215 | Rigoberto Dominicci Turell | HC 02 Box 6651 | | | | Jayuya | PR | 00664 | |
| 1757586 | RIGOBERTO FIGUEROA BAEZ | HC 71 BOX 7228 | | | | CAYEY | PR | 00736 | |
| 1786143 | Rigoberto Guilloty Borges | HC 01 3835 | Callejones | | | Lares | PR | 00669 | |
| 1810765 | RIGOBERTO GUILLOTY BORGES | HC 01 BOX 3835 | CALLEJONES | | | LARES | PR | 00669 | |
| 1571469 | Rigoberto Jimenez Huertas | Apartment 1298 | | | | San Sebastian | PR | 00685 | |
| 1571469 | Rigoberto Jimenez Huertas | Departmento de la Familia | 4160 Ave Emerito Estrada | Suite 400 | | San Sebastian | PR | 00605 | |
| 1552139 | RIGOBERTO JIMENEZ HUERTAS | PO Box 1298 | | | | San Sebastian | PR | 00685 | |
| 243296 | RIGOBERTO JORDAN FELICIANO | ALFREDO PALMIERI # 19 | | | | ADJUNTAS | PR | 00601 | |
| 1609565 | Rigoberto Lucca Irizarry | J-10 Calle 9 Ext Villa Rica | | | | Bayamon | PR | 00959 | |
| 2132249 | RIGOBERTO OCASIO NAZARIO | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 | |
| 2132289 | Rigoberto Ocasio Nazario | PO Box 5609398 | Urb San Francisco | Calle San Miguel #78 | | Guaynilla | PR | 00656 | |
| 745920 | RIGOBERTO OCASIO NAZARIO | URB. SAN FRANASCO #78 | CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 2132156 | RIGOBERTO OCASIO NAZARIO | URB. SAN FRANCISCO | CALLE SAN MIGUEL #78 | | | YAUCO | PR | 00698 | |
| 1969678 | Rigoberto Ocasio Torres | P.O. Box 560398 | | | | Guayanilla | PR | 00656 | |
| 2054072 | Rigoberto Olmeda Olmeda | HC 15 Box 15597 | | | | Humacao | PR | 00791-9480 | |
| 2171464 | Rigoberto Ortiz Cruz | Residencial Edificio #8 Apartamento | Jardines de Oriente #150 | | | Humacao | PR | 00791 | |
| 1787951 | Rigoberto Ramierz Cruz | PO Box 551 | | | | Penuelas | PR | 00624 | |
| 1085278 | RIGOBERTO RIVERA TORRES | HC 06 BOX 20632 | | | | PONCE | PR | 00731-9602 | |
| 1800716 | Rigoberto Roman Irizarry | PO Box 159 | | | | Angeles | PR | 00641 | |

Exhibit A

Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1741676 | Rigoberto Rondon Maldonado | 125 Calle Piedra Luna | Urb. Colinas 2 | | | Hatillo | PR | 00659 | |
| 2141612 | Rigoberto Santiago Colon | 20 Calle Pepito Figueroa | | | | Coto Laurel | PR | 00780 | |
| 1667841 | Rigoberto Soto Irizarry | HC 02 Box 6407 | | | | Guayanilla | PR | 00656 | |
| 559388 | RIGOBERTO TORRES VELEZ | APARTADO 1173 | | | | ADJUNTAS | PR | 00601 | |
| 559388 | RIGOBERTO TORRES VELEZ | BOX 1173 | | | | ADJUNTAS | PR | 00601 | |
| 1485986 | Rigoberto Vega Gonzalez | 2 Ext Puntuoro Calle Pacifico | 6399 | | | Ponce | PR | 00928 | |
| 1945288 | RIMA N RAMOS GARCIA | PO BOX 727 | | | | Aguada | PR | 00602 | |
| 1494662 | RINA G. CRUZ RIVERA | URB. JARDINES DE SALINAS | CALLE E #33 | | | SALINAS | PR | 00751 | |
| 2131005 | RINA R. RODRIGUEZ MORELL | HC-06 BOX 8590 | | | | JUANA DIAZ | PR | 00795-9610 | |
| 438392 | RIOS BURGOS, JESUS | PARCELAS AMADEO | 20 CALLE A-3 | | | VEGA BAJA | PR | 00693 | |
| 813745 | RIOS HEREDIA, VANESSA | PARC EL GUANO A | HC 4 BOX 10063 | | | UTUADO | PR | 00641 | |
| 439256 | RIOS MENDEZ, ARNET | HC-03  BOX  17945 | | | | QUEBRADILLAS | PR | 00662 | |
| 439256 | RIOS MENDEZ, ARNET | P.O. Box 1123 | | | | Hatillo | PR | 00659 | |
| 439666 | RIOS RAMIREZ, RICHARD | HC-01 BOX 3228 | | | | HORMIGUEROS | PR | 00660 | |
| 1651306 | Risalina Ramos Valentin | PO Box 2282 | | | | Guayama | PR | 00785 | |
| 1786541 | Risela B. Ferrer Santiago | Box 775 | | | | Utuado | PR | 00641 | |
| 791695 | RISELA B. FERRER SANTIAGO | PO BOX 775 | | | | UTUADO | PR | 00641 | |
| 1883554 | Rissela Berrocales Pagan | HC 08 Box 3005 | | | | Sabana Grande | PR | 00637 | |
| 1883554 | Rissela Berrocales Pagan | PO Box 10163 | | | | San Juan | PR | 00908-1163 | |
| 1648050 | RITA BERMUDEZ MARTINEZ | 23 CALLE CRISTIANO FIGUEROA BO. COQUI | | | | AGUIRRE | PR | 00704 | |
| 1896833 | Rita E Cruz Silva | PO Box 2309 | | | | San German | PR | 00683 | |
| 1815643 | RITA E. ALVARADO HERNANDEZ | BO BERNEJALES | PO BOX 226 | | | OROCOVIS | PR | 00720 | |
| 1817696 | Rita E. Alvarado Hernandez | Bo. Bermejales | P.O. Box 226 | | | Orocovis | PR | 00720 | |
| 2037730 | Rita Laracuente Diaz | 31 Borinquen | | | | Villalba | PR | 00766-1924 | |
| 1822197 | Rita Lina Ramos Cruz | Urb. Las Marias | Calle C #39 | | | Juana Diaz | PR | 00795 | |
| 1140074 | RITA M CANALS BERRIOS | PO BOX 528 | | | | QUEBRADILLAS | PR | 00678-0528 | |
| 1598614 | Rita M Lopez Figueroa | Condominio El Atlantico 1105 | | | | Toa Baja | PR | 00949 | |
| 1785954 | Rita M Negron Correa | Calle Pedro Flores | Urb. Monticielo 162 | | | Caguas | PR | 00725 | |
| 2026249 | Rita M Rivera Figueroa | HC 6 Box 6167 | | | | Juana Diaz | PR | 00795 | |
| 1783394 | Rita M. Negron Correa | Calle Pedro Flores | Urb. Monticiello 162 | | | Caguas | PR | 00725 | |
| 1691925 | Rita M. Rivera Miranda | Calle Juan Baiz #1280 | Apt. B-316 | Con. Parque de la Vista I | | San Juan | PR | 00924 | |
| 1859125 | Rita M. Torres Ortiz | Barrio Limon | Apt 224 | | | Villalba | PR | 00766 | |
| 1906770 | Rita M. Torres Ortiz | Carr. 151 Km.8.4 Apt. 224 | | | | Villalba | PR | 00766 | |
| 1851689 | Rita M. Torres Ortiz | Carr.151 KM 8.4 | Apt.224 | | | Villalba | PR | 00766 | |
| 1928974 | Rita Maria Carreras Coello | 164 Calle Rey Fernando Coto Laurel | | | | Ponce | PR | 00780 | |
| 1748939 | Rita María Negrón Correa | 164 Calle Pedro Flores Urb Monticielo | | | | Caguas | PR | 00725 | |
| 1631744 | Rita Martinez Lebron | 13-21 Calle 25 Urb. | | | | Miraflores Bayamon | PR | 00957 | |
| 1793387 | Rita T Estevez | Urb. Colinas de Cupey C14 C/3 | | | | San Juan | PR | 00926 | |
| 1845931 | Rita T Lamonica Schlapp | P.O. Box 190759 - Calle Federico Costas | | | | San Juan | PR | 00919-0759 | |
| 1845931 | Rita T Lamonica Schlapp | Villa Delicias 4557 Natacion | | | | Ponce | PR | 00728 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 813985 | RIVAS MORALES, CARMEN | ESTANCIAS NITO MARTY, BO. MONTE GRANDE | 305 ESTANCIAS NITO MARTY | | | CABO ROJO | PR | 00623 | |
| 814073 | RIVERA ALVARADO, IDA M | HELECHAL | HC 04 BOX 2244 | | | BARRANQUITAS | PR | 00794 | |
| 441581 | RIVERA ANDINO, HERMINIO | CIUDAD UNIVERSITARIA | K13 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-3126 | |
| 441718 | RIVERA APONTE, YVONNE | HC-02 BOX 13879 | BARRIO NAVARRO 329 C/12 | | | GURABO | PR | 00778-9617 | |
| 1421334 | RIVERA ASTACIO, YASHIRA M. | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 442044 | RIVERA AYALA, MADELINE | A 31 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 | |
| 442438 | RIVERA BERRIOS, IGDANIA | GARDENIA E-2 | LAS VEGAS | | | CATAQO | PR | 00962 | |
| 442954 | RIVERA CAMACHO, MYRNA E. | BOX 3441 | | | | BAYAMON | PR | 00958 | |
| 1896158 | RIVERA CAMARGO, EVELYN | PARCELAS INDIOS | CALLE BORINQUEN # 87 | HC-02 BOX 8700 | | GUAYANILLLA | PR | 00656 | |
| 443093 | RIVERA CARABALLO, LISANDRA | URB EXT SANTA TERESITA | 3433 CALLE ANASTACIA | | | PONCE | PR | 00730 | |
| 443631 | RIVERA CINTRON, ALBERTO | URB SIERRA BERDECIA | C-2 CALLE DOMENECH | | | GUAYNABO | PR | 00969 | |
| 444082 | RIVERA COLON, JUANA | COND EL MONTE SUR | SEC 180 APT B517 | | | SAN JUAN | PR | 00918 | |
| 444337 | RIVERA CONCEPCION, VILMA | URB COLINAS DE FAIRVIEW | K26 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 444789 | RIVERA CRUZ, JOEL | CALLE CENTRAL PARCELA 19-C BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 814520 | RIVERA CRUZ, SANTIAGO | URB. SANTIAGO | #34 CALLE C | | | LOIZA | PR | 00772 | |
| 445057 | RIVERA CUEVAS, EVA | PO BOX 1452 | | | | HORMIGUEROS | PR | 00660 | |
| 1834579 | RIVERA FLORES, MARITZA | PO BOX 5274 | | | | CAYEY | PR | 00737-5274 | |
| 447137 | RIVERA GARNICA, MARIA | LCDA. NATALIA VARGAS NAZARIO | VELEZ & VARGAS LAW SERVICES | PSC | PO BOX 3697 | SAN SEBASTIAN | PR | 00685 | |
| 447419 | RIVERA GONZALEZ, EDWIN | PO BOX 1105 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 448074 | RIVERA HERNANDEZ, DANIEL | PO BOX 770 | | | | ADJUNTAS | PR | 00601 | |
| 448255 | RIVERA HERNANDEZ, SALVADOR | PO BOX 761 | | | | JUNCOS | PR | 00777-0761 | |
| 448704 | RIVERA LATIMER, ZORAIDA | BUENA VISTA | 5A CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 815036 | RIVERA LOPEZ, KARLA | BO. PASTO VIEJO | HC 44 BOX 12987 | | | CAYEY | PR | 00736 | |
| 449254 | RIVERA LOPEZ, WILLIAM | HC 65 BOX 6437 | | | | PATILLAS | PR | 00723 | |
| 449626 | RIVERA MALDONADO, SHARDAY | 500 PASEO MONACO | APTO 59 | | | BAYAMON | PR | 00956 | |
| 449837 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | | GUAYNABO | PR | 00966 | |
| 450045 | RIVERA MARTINEZ, EVELYN | PO BOX 814 | | | | PENUELAS | PR | 00624-0814 | |
| 450194 | RIVERA MARTINEZ, MICHAEL A. | PO BOX 1936 | | | | GUAYNABO | PR | 00970 | |
| 1586048 | Rivera Martinez, Rosa M.Y Otros | C/O LCDO, Francisco Sanchez Rodriguez | Apartado 801175 Coto Laurel | | | Ponce | PR | 00780-1175 | |
| 450451 | RIVERA MATOS, ZILMARIE | URB REPARTO ESPERANZA | CALLE ALELI 15 | | | GUAYNABO | PR | 00969 | |
| 450459 | RIVERA MATTA, ROSA JULIA | C-10 O-58 | VILLAS DE SAN AGUSTIN II | | | BAYAMON | PR | 00959 | |
| 2113806 | RIVERA MEDINA, ADELA | URB SAN MARTIN | E-30 | | | UTUADO | PR | 00641 | |
| 450917 | RIVERA MENENDEZ, RAUL | URB BARALT | C-20 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 1085496 | RIVERA MERCADO JANETTE | HC 1 BOX 3042 | | | | VILLALBA | PR | 00766-9701 | |
| 451014 | RIVERA MERCADO, NAOMI | BOX 54 | | | | LA PLATA | PR | 00786 | |
| 451295 | RIVERA MONTALVO, GERMAN | CARR. 123 KM. 46 INT. | HC-04 BOX 9948 | | | UTUADO | PR | 00641 | |
| 452578 | RIVERA ORSINI, MYRNA O | # 38 CALLE GABRIELA | | | | AIBONITO | PR | 00705 | |
| 452578 | RIVERA ORSINI, MYRNA O | DEPTO DE EDUCACION | AVE INTE. CESAR GONZALEZ | CALLE CALAF, URB TRES MONJITAS | | AUTO REY | PR | 00919-0759 | |
| 454032 | RIVERA PEREZ, OTONIEL | PO BOX 120 | | | | LOIZA | PR | 00772 | |
| 454113 | RIVERA PIBERNUS, ELVIN | 24 SECTOR LOS TANQUES | | | | JUANA DIAZ | PR | 00795 | |
| 454739 | RIVERA RAMOS, NESTOR | PO BOX 764 | | | | MAUNABO | PR | 00707 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 455373 | RIVERA RIVERA, AWILDA | HC-01 BOX 6791 | | | | OROCOVIS | PR | 00720 | |
| 455532 | RIVERA RIVERA, DIANA | PO BOX 1684 | | | | GUAYNABO | PR | 00970 | |
| 455817 | RIVERA RIVERA, JEANETTE | PO BOX 1902 | | | | GUAYNABO | PR | 00970 | |
| 456564 | RIVERA RIVERA, VILMARIE | VILLA NUEVA | P4 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 457661 | RIVERA RODRIGUEZ, ZOILA | URB GUANAJIBO HOMES | 855 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00682 | |
| 816333 | RIVERA SANTIAGO, DILIA | #150-ROLANDO CRUZ QUIÑONEZ | JARDINES DE SALINAS | | | SALINAS | PR | 00751 | |
| 816347 | RIVERA SANTIAGO, LIONEL | PMB 152 | 1575  AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 816413 | RIVERA SERRANO, MISAEL | HC 5 BOX 72258 | | | | GUAYNABO | PR | 00971 | |
| 460166 | RIVERA TORO, VERONICA | HC 1 BOX 4442 | | | | YABUCOA | PR | 00767 | |
| 1571818 | RIVERA TORRES SONIA EDITH | 486 CALLE VILLA FINAL | | | | PONCE | PR | 00731 | |
| 460974 | RIVERA VARGAS, BRUNILDA | BO CRISTY | 114 CALLE MIGUEL SANCHEZ RIVERA | | | MAYAGUEZ | PR | 00680 | |
| 816662 | RIVERA VELEZ, MELVIN I | 15 ALTURAS DEL ROBLEGAL | | | | UTUADO | PR | 00641 | |
| 462204 | RIVERA, VIRGINIA | G14 CALLE RUBI | URB LA PLATA | | | CAYEY | PR | 00736-4842 | |
| 1954352 | Rixa E. Davila Rosado | 1306 Ave Montecarlo Portal de la Reina 222 | | | | San Juan | PR | 00924 | |
| 2147597 | Robbie Santiago Colon | Urb La Albolada Calle 15 #305 | | | | Salinas | PR | 00751 | |
| 1943527 | Robert Anthony Hagman Escabi | 4955 Zumbador | Urb. Casamia | | | Ponce | PR | 00728 | |
| 1453654 | Robert Arnold Mott | 309 N Market #2621 | | | | Brenham | TX | 77833 | |
| 1940269 | Robert Arriaga Torres | Buzon 8513 | | | | Villalba | PR | 00766 | |
| 1480304 | Robert B. Faber | 19 Robin Circle | | | | Stoughton | MA | 02072 | |
| 48237 | ROBERT BENITEZ ORTIZ | AUTORIDAD METROPOLITAN DE AUTOBUSES | CALLE DE DIEGO URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00927 | |
| 1455206 | ROBERT BENITEZ ORTIZ | CALLE DE DIEGO URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 48237 | ROBERT BENITEZ ORTIZ | MILLENIA PARK I | 1785 CALLE FERRER Y FERRER | APT 902 | | SAN JUAN | PR | 00921 | |
| 1455206 | ROBERT BENITEZ ORTIZ | PMB 374 | PO BOX 29029 | | | SAN JUAN | PR | 00929 | |
| 837394 | Robert Cruz Soto | HC-01 8072 | | | | Hatillo | PR | 00659 | |
| 837394 | Robert Cruz Soto | Urbanizacion Brisas De Camuy A-9 | | | | Camuy | PR | 00627 | |
| 2076769 | Robert Diaz Montalvo | PO Box 4153 | | | | Aguadilla | PR | 00605 | |
| 1719387 | Robert Ernest Roman Perez | HC02 Box 7314 | | | | Lares | PR | 00669 | |
| 1463554 | Robert F and Janis L Kazimour | 321 Nassau St. SE | | | | Cedar Rapids | IA | 52403 | |
| 1463554 | Robert F and Janis L Kazimour | Morgan Stanley | Lisa A. Tesar | 600 3rd Ave. SE, Suite 100 | | Cedar Rapids | IA | 52401 | |
| 1585753 | Robert F Padilla Rivera | PO Box 840 | | | | Aibonito | PR | 00705 | |
| 1631696 | Robert F. Padilla Rivera | PO Box 840 | | | | Abonito | PR | 00705 | |
| 2059489 | ROBERT GAUTIER MORALES | CALLE FERPIEL 208 ALT DEL PARQUE | | | | CAROLINA | PR | 00987 | |
| 1717018 | Robert J Hernandez Aponte | Rpto Anaida Palma Real E8 | | | | Ponce | PR | 00716 | |
| 1685198 | Robert Jose Santiago Ortiz | Urb Verde Mar Calle Piedra Luna casa 911 | | | | Punta Santiago | PR | 00741 | |
| 345468 | ROBERT MORALES MOLINA | HC 72  BOX 3933 | | | | NARANJITO | PR | 00719 | |
| 345468 | ROBERT MORALES MOLINA | P.O. BOX 1915 | | | | CIDNA | PR | 00739 | |
| 746255 | ROBERT OSORIA OSORIA | HC-04  BOX  43202 | | | | HATILLO | PR | 00659 | |
| 1455199 | Robert Reyes Aponte | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455199 | Robert Reyes Aponte | HC2 Box 15319 | | | | Rio Grande | PR | 00745 | |
| 1815774 | ROBERT RIVERA TIRADO | PO BOX 921 | | | | RINCON | PR | 00677 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 503567 | ROBERT RUPPERT | PO BOX 856 | | | | RINCON | PR | 00677 | |
| 1584331 | Robert Santiago Cato | Urb Verde Mar Calle Piecho Luna | Casa 911 | | | Punta Santiago | PR | 00741 | |
| 1464199 | Robert Wong | P.O. Box 1276 | | | | Rockville | MD | 20849-1276 | |
| 1739682 | Roberta Colon Molina | HC 01 Box 6614 | | | | Orocovis | PR | 00720 | |
| 798942 | ROBERTHA LOPEZ OCASIO | PO BOX 10283 | | | | PONCE | PR | 00732 | |
| 1920321 | Roberto A Ginorio Bonilla | PO Box 1352 | | | | Aibonito | PR | 00705 | |
| 1679224 | Roberto A Ponce Salvarrey | Reparto Costa Del Sol | 48 B Calle Marte | | | Rio Grande | PR | 00745 | |
| 1661223 | Roberto A. Figueroa Lebron | 200 Calle Orquidea | La Costa Gardens Homes | | | Fajardo | PR | 00738 | |
| 1469851 | Roberto Alvarez Ayala | Conductor | Autoridad Metropolitana de Autobuses | 37 Ave De Diego, Monacillos | | San Juan | PR | 00927 | |
| 1469851 | Roberto Alvarez Ayala | Suite 53-1980 | | | | Loiza | PR | 00772 | |
| 2159480 | Roberto Arroyo Martinez | 351 Calle Maria Capilla | Jardes de Oriente | | | Las Piedras | PR | 00771 | |
| 746373 | ROBERTO AVILES VELEZ | HC 01 BOX 1593 | | | | BOQUERON | PR | 00622 | |
| 1085825 | ROBERTO BERRIOS RODRIGUEZ | TURABO GARDENS | E 3 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 1085825 | ROBERTO BERRIOS RODRIGUEZ | VILLA NUEVA | Y 4 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 782142 | Roberto Borges Carrillo | CONDOMINIO ALBORADA CARR. #2 | APT. 2321 | | | BAYAMON | PR | 00959 | |
| 746403 | ROBERTO C ABREU HERNANDEZ | PO BOX 286 | | | | QUEBRADILLAS | PR | 00678 | |
| 1140241 | Roberto Camacho Colberg | Fountainbleu Plaza | 3013 Ave. Alejandrino, Apt 2101 | | | Guaynabo | PR | 00969-7042 | |
| 1493557 | Roberto Cano Rodriguez | Israel Roldan Gonzalez | 49 Betances St. | | | Aguadilla | PR | 00603 | |
| 2091113 | ROBERTO CAQUIAS ALVAREZ | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 2091113 | ROBERTO CAQUIAS ALVAREZ | URB BELLO HORIZONTE CALLE BERBENA | BUZON 1075 | | | PONCE | PR | 00728 | |
| 1887580 | Roberto Caraballo Garcia | Urb. Costa Sur Mar Caribe E-35 | | | | Yauco | PR | 00698 | |
| 1140248 | ROBERTO CARDONA ALDARONDO | 496 CARR 112 | | | | ISABELA | PR | 00662-6043 | |
| 1549518 | ROBERTO CASIANO PEREZ | PO BOX 1415 | | | | CABO ROJO | PR | 00623 | |
| 1085895 | ROBERTO CASIANO PEREZ | URB EXT ELIZABETHE | 5118 CALLE CANTARES | | | CABO ROJO | PR | 00623 | |
| 1549512 | Roberto Casiano Pevez | P.O Box 1415 | | | | Cabo Rojo | PR | 00623 | |
| 1793260 | Roberto Castro Marquez | Barrio Daguao Buzon 96 | | | | Naguabo | PR | 00718 | |
| 1949583 | ROBERTO CASTRO RAMIREZ | PO BOX 331387 | | | | PONCE | PR | 00733-1387 | |
| 1085906 | ROBERTO CENTENO HERNANDEZ | ROOSEVELT #161 COCO NUEVO | | | | SALINAS | PR | 00751 | |
| 1903263 | Roberto Centeno Vazquez | HC-37 Box 7565 | | | | Guanice | PR | 00653 | |
| 1807722 | Roberto Ciaro Torres | PO Box 3501 PMB 306 | | | | Juana Diaz | PR | 00795 | |
| 1909916 | Roberto Cioro Torres | P.O Box 3501 PMB 306 | | | | Juana Diaz | PR | 00795 | |
| 1912304 | Roberto Colon Lopez | Urb. La Margarita | D 6 Calle C | | | Salinas | PR | 00751 | |
| 1584150 | Roberto Cosmo Colon | HC  06 | BOX 2499-2 | | | PONCE | PR | 00231-9606 | |
| 2157517 | Roberto Cotton Alicea | Comunidad Miramar | Calle Villeta 764 Panel 59 | | | Guayama | PR | 00784 | |
| 1507842 | Roberto Cruz Cortes | PO Box 81 | | | | Quebradillas | PR | 00678 | |
| 1582793 | Roberto Cruz Diaz | PO Box 1288 | | | | Hatillo | PR | 00659 | |
| 1582729 | Roberto Cruz Sanchez | P.O. Box 1232 | | | | Santa Isabel | PR | 00757 | |
| 1085976 | ROBERTO DE JESUS CARINO | COND. SAN JOSE | EDIF. 4 APT. 9 CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 | |
| 1502537 | ROBERTO DE JESUS CARIÑO | COND. SAN JOSE EDIF. 4 APT. 9 | CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 | |
| 263624 | ROBERTO DE JESUS LEAL GONZALEZ | 1110 AVE PONCE DE LEON | PARADA 16 1/2 | | | SAN JUAN | PR | 00636 | |
| 263624 | ROBERTO DE JESUS LEAL GONZALEZ | URB SANTIAGO IGLESIAS | 1386 CALLE JOSE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 1667724 | Roberto Delgado Delgado | PO BOX 1168 | | | | Hatillo | PR | 00659 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1086009 | ROBERTO DIAZ RIVERA | HC 2 BOX 13863 | | | | AGUAS BUENAS | PR | 00703-9609 | |
| 1140333 | Roberto Dominguez Amill | 1111 Munter Ct | | | | Kissimmee | FL | 34759 | |
| 2162850 | Roberto Dones Sanchez | 10606 Manor Drive | | | | St. John | IN | 46373 | |
| 1826080 | ROBERTO E. SAMPAYO MORENO | CAPARRA TERRACE | CALLE 16 SO  1301 | | | SAN JUAN | PR | 00921 | |
| 2102404 | Roberto E. Velez Diaz | Villas de Rio Canas | 1413 Emilio Pasarell | | | Ponce | PR | 00728 | |
| 1906548 | Roberto Emilio Lopez Lamadrid | U-26 Leila Urb Levittown Lakes | | | | Toa Baja | PR | 00949 | |
| 1773230 | Roberto Escandon Figueroa | PO Box 8860 | | | | Ponce | PR | 00732 | |
| 1538481 | Roberto Feliciano Caguies | HC 02 Box 3941 | | | | Penuelas | PR | 00624 | |
| 1542911 | ROBERTO FELICIANO CAQUICS | HC 08 BOX 3941 | | | | PENUELAS | PR | 00624 | |
| 1515916 | Roberto Feliciano Rosado | PO BOX 673 | | | | Rincon | PR | 00677 | |
| 2146725 | Roberto Feliciano Ruberte | Campo Alegre Calle Cancer H-7 | | | | Ponce | PR | 00716 | |
| 1556489 | Roberto Felicino Lorenzo | PO Box 673 | | | | Rincon | PR | 00677 | |
| 1748958 | ROBERTO FERRER CORDERO | P.O. BOX 511 | | | | ISABELA | PR | 00662 | |
| 1645676 | Roberto Figueroa Muñoz | PO Box 560972 | | | | Guayanilla | PR | 00656 | |
| 174459 | Roberto Flores Garriga | HC-02 Box 9576 | | | | Juana Diaz | PR | 00795 | |
| 1564442 | Roberto Fraticelli Martinez | PO Box 427 | | | | Penuelas | PR | 00624 | |
| 1564442 | Roberto Fraticelli Martinez | Urb. Sagrado Corazon Calle Amistad C-5 | | | | Perurlas | PR | 00624 | |
| 1468742 | Roberto Frontera | PO Box 970 | | | | Mayaguez | PR | 00681 | |
| 1719384 | ROBERTO GALINDEZ VILLEGAS | JARDINES DE ESCORIAL | CALLE CERVANTES 230 | | | TOA ALTA | PR | 00953 | |
| 1542835 | ROBERTO GARCIA PEREZ | URB. BELLOMONTE | CALLE 15 C-2 | | | GUAYNABO | PR | 00969 | |
| 1851244 | ROBERTO GARCIA TORRES | PO BOX 955 | | | | SALINAS | PR | 00751 | |
| 1820206 | ROBERTO GOMEZ VELAZQUEZ | URB VILLA ALBA | I22 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 1900699 | ROBERTO GONZALEZ | 2361 PENDULA LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 1593939 | ROBERTO GONZALEZ GONZALEZ | URB. LOS CAOBOS | 2361 CALLE PENDULA | | | PONCE | PR | 00716 | |
| 205052 | Roberto Gonzalez Santiago | Urb Sierra Bayamon | 62-23 Calle 54 | | | Bayamon | PR | 00961 | |
| 934415 | ROBERTO GUERRERO PEREZ | A1 CALLE 11 | | | | BAYAMON | PR | 00957 | |
| 1786170 | ROBERTO HERNANDEZ GONZALEZ | HC 1 BOX 4190 | | | | ADJUNTAS | PR | 00601 | |
| 1595876 | Roberto Hernandez Miranda | 2 COND GARDENS V W APT 10 | | | | CAROLINA | PR | 00985 | |
| 1582133 | ROBERTO J VARGAS PEREZ | BO SUSUA | 28 A CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| 1820599 | ROBERTO J. SANTOS GORRITZ | PO BOX 1651 | | | | Trujillo Alto | PR | 00977 | |
| 1782162 | Roberto L Muler Rivera | 44 Calle Barcelo | | | | Cidra | PR | 00739 | |
| 1831017 | Roberto L Reyes Negron | Box 312 | | | | Utuado | PR | 00641 | |
| 1722256 | Roberto L Suarez Rodriguez | Urb. Jardines de Gurabo | #158 calle 6 | | | Gurabo | PR | 00778 | |
| 1650447 | ROBERTO L. NARVAEZ LINDER | HC 3 BOX 3351 | | | | FLORIDA | PR | 00650 | |
| 1940663 | Roberto L. Toro Rivera | 511 Calle del Rio Villa del Prado | | | | Juana Diaz | PR | 00795 | |
| 263654 | ROBERTO LEANDRY MARTINEZ | 4025 CALLE DORADO | PARCELAS AMALIA MARIN | | | PONCE | PR | 00716 | |
| 2147709 | Roberto Lebron Marvelt | Bo Mosquito = Buzon 1566 | | | | Aquirre | PR | 00704 | |
| 1496436 | Roberto Lopez Ortiz | AE 5 Street 1 Urb. Pradera Almira | | | | Toa Baja | PR | 00949 | |
| 1999911 | Roberto Lopez Torres | HC 02 Box 6400 | | | | Penuelas | PR | 00624 | |
| 1856394 | Roberto Luis De Jesus Santiago | Calle Arena #B-28 | | | | Ponce | PR | 00730 | |
| 2101189 | Roberto Madera Borrero | PO Box 312 | | | | Penuelas | PR | 00624 | |
| 1766990 | Roberto Martin Figueroa | 271 Calle 13 N.O Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2142429 | Roberto Martinez Loon | HC02 Box 8832 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1427494 | Roberto Martinez Rodriguez | PO Box 6184 | | | | Caguas | PR | 00726 | |
| 1740782 | ROBERTO MATIAS FELICIANO | APARTADO 49 | | | | AGUADA | PR | 00602 | |
| 1850964 | Roberto Matos Torres | HC 2 Box 4773 | | | | Villalba | PR | 00766 | |
| 325162 | ROBERTO MENA HERNANDEZ | VILLAS DE LOIZA | G18 CALLE 3A | | | CANOVANAS | PR | 00729 | |
| 1532606 | ROBERTO MENDEZ GONZALEZ | HC 1 BOX 5881 | | | | MOCA | PR | 00676 | |
| 1532606 | ROBERTO MENDEZ GONZALEZ | HC-2 BOX 13361 | | | | MOCA | PR | 00676 | |
| 1568477 | ROBERTO MERCADO TORRES | HC5 BOX 25012 | | | | LAJAS | PR | 00667 | |
| 1863704 | Roberto Miranda Ortiz | Apartado 881 | | | | Coamo | PR | 00769 | |
| 1584767 | ROBERTO MONTALVO GONZALEZ | CALLE CEDRO CASA J-31 | URB. EL CULEBRINAS | | | SAN SEBASTIAN | PR | 00685 | |
| 1600856 | Roberto Montalvo González | Bda Tabla Estilla 68 Calle Quinceano Ortiz | | | | San Sebastian | PR | 00685 | |
| 1796534 | Roberto Morales Rosado | Calle 1 #/A-22 De Bralio Dueño Colon | | | | Bayamon | PR | 00959 | |
| 2075619 | Roberto Moreno Lopez | Cond. Lagos del Norte Apt. 812 | | | | Toa Baja | PR | 00949 | |
| 2148789 | Roberto Munoz Rios | HC06 Box 4690 co | | | | Coto Laurel | PR | 00780 | |
| 746876 | ROBERTO NAVARRO LUGO | HC-15 BOX 16233 | | | | HUMACAO | PR | 00791 | |
| 746876 | ROBERTO NAVARRO LUGO | URB EL RECREO | C 6 | | | HUMACAO | PR | 00791 | |
| 1578545 | ROBERTO NEGRON VELAZQUEZ | PO BOX 135 BOQUERON | | | | CABO ROJO | PR | 00622 | |
| 1554730 | Roberto Nieves Lebron | HC-5 Box 51739 | | | | San Sebastian | PR | 00685 | |
| 1086386 | Roberto Nunez Montanez | PO BOX 40022 | | | | SAN JUAN | PR | 00940 | |
| 1140618 | ROBERTO OCASIO GARCIA | PO BOX 1464 | | | | COROZAL | PR | 00783-1464 | |
| 2030365 | Roberto Olan Nieves | 6512 Cripton Urb Punto Oro | | | | Ponce | PR | 00728 | |
| 372482 | ROBERTO OLLET LAMAS | 19110 NW 50TH CT | | | | MIAMI | FL | 33055 | |
| 1593502 | Roberto Oquendo Rivera | HC 04 Box 8217 | | | | Juan Diaz | PR | 00795 | |
| 1785083 | Roberto Ortiz Cruz | HC  01 Box 5461 | | | | Salinas | PR | 00751 | |
| 1086401 | ROBERTO ORTIZ DAVID | APARTADO 1685 | | | | COAMO | PR | 00769 | |
| 1563744 | Roberto Padilla Solivan | PO Box 787 | | | | Arroyo | PR | 00714 | |
| 1466202 | Roberto Pagan | Vistas Del Convento | 2B49 Calle 3 | | | Fajardo | PR | 00738 | |
| 1641395 | ROBERTO PAGAN RUIZ | EXT. SANTA TERESITA | 4201 CALLE SANTA MONICA | | | PONCE | PR | 00730 | |
| 1764041 | Roberto Pagan Ruiz | Ext. Santa Teresita | 4201 Calle Santa Mónica | | | Ponce | PR | 00730 | |
| 463130 | Roberto Pagan Salgado | 4214 Santa Monica Ext. Santa Teresita | | | | Ponce | PR | 00730-4622 | |
| 1600179 | Roberto Pagan Salgado | Ext Santa Teresita | 4214 Sta Monica | | | Ponce | PR | 00730-4622 | |
| 1598729 | Roberto Perez Lopez | HC 01 9317 | | | | Guayanilla | PR | 00656 | |
| 2020873 | ROBERTO PEREZ MARTINEZ | HC-01 BOX 7291 | | | | GUAYANILLA | PR | 00656 | |
| 1784770 | Roberto Perez Santiago | Calle Aleli 1414 Round Hill | | | | Trujillo Alto | PR | 00976 | |
| 2014317 | ROBERTO QUINONES DE JESUS | T-1 GUANABANA | | | | CATANO | PR | 00962 | |
| 1721072 | ROBERTO QUINTANA REYES | 106 CALLE LOS MILAGROS PARC | VIEJAS BO CORTES | | | MANATI | PR | 00674 | |
| 1721072 | ROBERTO QUINTANA REYES | HC 01 Box 2835 | | | | FLORIDA | PR | 00650 | |
| 1140695 | ROBERTO QUINTERO SANTIAGO | HACIENDA CONCORDIA | 11170 CALLE MIOSOTI | | | SANTA ISABEL | PR | 00757-3119 | |
| 1475650 | Roberto Rafael Fuertes and Esther Mudafort | Urb. Puerto Nuevo | 265 de Diego Ave. | | | San Juan | PR | 00920 | |
| 1857162 | Roberto Ramirez Medina | 3881 Calle Santa Alodia | Ext. Santa Teresita | | | Ponce | PR | 00730 | |
| 1581667 | Roberto Ramirez Rivera | 246 Calle Atenas Urb Zeno Gondia | | | | Arecibo | PR | 00612 | |
| 1584535 | ROBERTO RAMIREZ RIVERA | CALLE ATERAS 246 URB. ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 1626477 | Roberto Rijos Rodriguez | Box 39 Barrio Barcelona | | | | Palmer | PR | 00721 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2015641 | ROBERTO RIOS SEPULVEDA | L10 CALLE 8 | | | | CAYEY | PR | 00736 | |
| 2143137 | Roberto Rivas Gonzales | 1 Cond Egida Vistas Del Rio Apt 501 | | | | Coamo | PR | 00769 | |
| 2144461 | Roberto Rivera Cruz | PO Box 2179 | | | | Orocovis | PR | 00720 | |
| 463219 | ROBERTO RIVERA GONZALEZ | PO BOX 2893 | | | | ARECIBO | PR | 00613-2893 | |
| 2091956 | Roberto Rivera Lopez | HC - 01 Box 5453 | | | | Orocovis | PR | 00720 | |
| 1740279 | Roberto Rivera Lopez | PO Box 9652 | | | | Cidra | PR | 00739 | |
| 2149748 | Roberto Rivera Martinez | HC 06 Box 2482 | | | | Ponce | PR | 00731 | |
| 1758931 | Roberto Rivera Molina | PO Box 246 | | | | Bajadero | PR | 00616 | |
| 1568061 | ROBERTO RIVERA RIOS | RR 2 BOX 2909 | | | | ANASCO | PR | 00610 | |
| 934600 | ROBERTO RIVERA SANTOS | 364 CALLE GUIPUZCOA | | | | SAN JUAN | PR | 00923 | |
| 1086564 | ROBERTO RIVERA SANTOS | PO BOX 2139 | | | | JUNCOS | PR | 00777-2139 | |
| 2142266 | Roberto Robledo Garcia | HC-01 Box 31125 | | | | Juana Diaz | PR | 00795 | |
| 2142309 | Roberto Robledo Rivera | HC 06 Box 4299 | | | | Coto Laurel | PR | 00780 | |
| 1717563 | Roberto Robles Rosario | Urb. Las Delicias 2051 | Juan Ortiz de la Renta | | | Ponce | PR | 00728-3828 | |
| 1702608 | Roberto Rodríguez | Mans Camino Real 216 Calle Pase Real | | | | Juana Diaz | PR | 00795 | |
| 1951482 | Roberto Rodriguez Amaro | C-5 Calle 3 Urb. Villa Recreo | | | | Yabucoa | PR | 00767 | |
| 1839586 | Roberto Rodriguez Hernandez | 208 Calle E Bu. La Lucila | | | | Ponce (Mercedita) | PR | 00715 | |
| 1735930 | Roberto Rodriguez Hernandez | Calle Pandano w881 Urb Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1902112 | Roberto Rodriguez Marcucci | 2073 Repto Alteras I | | | | Penuelas | PR | 00624 | |
| 1605819 | ROBERTO RODRIGUEZ MARTINEZ | CAMPO ALEGRE | F12 CALLE TAURO | | | PONCE | PR | 00716 | |
| 1837743 | Roberto Rodriguez Pérez | Apartado 190759 | | | | San Juan | PR | 00936-0759 | |
| 1837743 | Roberto Rodriguez Pérez | Urb. Alturas Del Cafetal | D-21 Calle Orquidia | | | Yauco | PR | 00698 | |
| 1533328 | Roberto Rodriguez Ramos | HC 03 Box 15554 | | | | Yauco | PR | 00798 | |
| 1896987 | Roberto Rodriguez-Hernandez | 208 Calle E Bo.La Quarta | | | | Ponce (Mercedita) | PR | 00715 | |
| 1460606 | ROBERTO ROLON GUAL | BO CEIBA | RR 4 BOX 7926 | | | CIDRA | PR | 00739 | |
| 2060579 | Roberto Roman Acevedo | 2250 Dr Canlos Lugo | | | | Aguadilla | PR | 00690 | |
| 2068169 | Roberto Ruiz Martinez | Buzon 5354 | | | | Rincon | PR | 00677 | |
| 1086676 | ROBERTO RUIZ TORRES | PO BOX 967 | | | | SAN GERMAN | PR | 00683 | |
| 463300 | ROBERTO SALAS MENDEZ | PO BOX 2324 | | | | MOCA | PR | 00603 | |
| 1086679 | Roberto Salas Mendez | PO Box 2324 | | | | Moca | PR | 00676 | |
| 1652586 | ROBERTO SALGADO RODRIGUEZ | Carr # 2 | Casa Alcaldia | | | Bayamon | PR | 00960 | |
| 1727106 | ROBERTO SALGADO RODRIGUEZ | Carr #2 Casa Alcadia | | | | Bayamon | PR | 00960 | |
| 1727106 | ROBERTO SALGADO RODRIGUEZ | PO BOX 2875 | | | | BAYAMON | PR | 00960 | |
| 1652586 | ROBERTO SALGADO RODRIGUEZ | PO BOX 2875 | | | | BAYAMON | PR | 00960-2875 | |
| 1086691 | ROBERTO SANCHEZ GONZALEZ | BO VILLA BORINQUEN | APT 1142 | | | VIEQUES | PR | 00765 | |
| 508585 | Roberto Sanchez Gonzalez | Box 1142 | | | | Vieques | PR | 00765 | |
| 1851524 | Roberto Sanchez Perez | HC-3 Box 9077 | | | | Villalba | PR | 00766 | |
| 2177219 | Roberto Sanchez Roja | Urb La Arboleda C/18 #198 | | | | Salinas | PR | 00751 | |
| 2102565 | Roberto Santana Diaz | E-9 Urb Villas de Laurel 7 | Blvd San Luis | | | Coto Laurel | PR | 00780-0771 | |
| 2102565 | Roberto Santana Diaz | PO Box 800771 | | | | Coto Laurel | PR | 00780-0771 | |
| 463318 | ROBERTO SANTIAGO JUSINO | HC 4 BOX 23175 | | | | LAJAS | PR | 00667-9434 | |
| 1638127 | Roberto Santiago Quiñones | PO Box 1544 | | | | Yauco | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638127 | Roberto Santiago Quiñones | Policia de Puerto Rico | 642B Barriada Lluberas | Calle Jón José Troche Fratichelli | | Yauco | PR | 00698 | |
| 1961194 | ROBERTO SANTIAGO SANCHEZ | HC 61 BOX 34132 | | | | AGUADA | PR | 00602 | |
| 1621527 | ROBERTO SANTIAGO TRINIDAD | 4405 SANTA LUISA EXT SANTA TERESITA | | | | PONCE | PR | 00730 | |
| 1140900 | Roberto Santiago Trinidad | Ext Santa Teresita | Calle Sta Luisa #4405 | | | Ponce | PR | 00730 | |
| 1086750 | ROBERTO SOTO ROSARIO | HC 03 BOX 8159 | BO CENTRO | | | MOCA | PR | 00676 | |
| 1765837 | Roberto Stuart Collazo | Urb. La Alhambra calle obispado 2520 | | | | Ponce | PR | 00717 | |
| 1730219 | Roberto Torres Borrero | Los Colobos Park 118 Calle Almendro | | | | Carolina | PR | 00987 | |
| 1086756 | ROBERTO TORRES CASANOVA | 2056 W 22ND PL 1 | | | | CHICAGO | IL | 60608-4114 | |
| 2117870 | ROBERTO TORRES CRUZ | HC 7 BOX 5022 | num 1 calle-2 | | | JUANA DIAZ | PR | 00795 | |
| 2073620 | ROBERTO TORRES CRUZ | HC 7 BOX 5022 | NUM. 1 CALLE 2 | | | JUANA DIAZ | PR | 00795-9726 | |
| 2138933 | Roberto Torres Nicot | P.O. Box 335133 | | | | Ponce | PR | 00733-5133 | |
| 1582614 | Roberto Torres Rivera | Bo. Higuero Aptdo 775 | | | | Villalba | PR | 00766 | |
| 565400 | ROBERTO VALENTIN ROMAN | 114 CALLE BERNAZAR | | | | ANASCO | PR | 00610 | |
| 1577941 | ROBERTO VARGAS PEREZ | 28 A C/ALGARROBO | | | | SABANA GRANDE | PR | 00637 | |
| 1577556 | ROBERTO VARGAS PEREZ | CALLE ALGARROBO 28-A | BO SUSUA | | | SABANA GRANDE | PR | 00637 | |
| 1614813 | ROBERTO VARGAS RAMIREZ | PO BOX 693 | | | | LAJAS | PR | 00667 | |
| 1476991 | Roberto Vega Roman | Urb. Corchado Calle Pascua #55 | | | | Isabela | PR | 00662 | |
| 582666 | ROBERTO VELEZ ROMAN | URB SAN ANTONIO DONCELLA 1724 | | | | PONCE | PR | 00728 | |
| 1140977 | ROBERTO VERA | PO BOX 286 | | | | TOA ALTA | PR | 00954-0286 | |
| 1578080 | Robin Torres Castro | 229 Calle Escarlata S-30 | Urb Llano del Sur | | | Coto Laurel | PR | 00780 | |
| 747276 | ROBIN TORRES CASTRO | LLANOS DEL SUR | 229 CALLE ESCARLATA S 30 | | | COTO LAUREL | PR | 00780 | |
| 1641758 | ROBIN TRILLO | 182 CALLE | TRINITARIA PARCELAS OLIVARES | | | LAJAS | PR | 00667 | |
| 1641758 | ROBIN TRILLO | P.O. BOX 349 | | | | LAJAS | PR | 00667 | |
| 1765024 | Robinson Nieves Cruz | Calle Buena Suerte #5 Cucharrillas Bo. Palmas | | | | Cataño | PR | 00962 | |
| 1675273 | Robinson T. Montalvo Laracuente | Cond. America 1414 | Calle Americo Salas | Apt. 902 | | San Juan | PR | 00909 | |
| 2143416 | Robinson Torres De Jesus | #377 Calle #5 Parcelos Jauca | | | | Santa Isabel | PR | 00757 | |
| 1875276 | Robustino Rodriguez Soto | Sector La Vega Calle 1 Numero 22 | | | | Yauco | PR | 00698 | |
| 1086883 | ROCELYS PIZARRO BONILLA | DPTO. EDUCACION COMEDORES ESCOLARES | PSA1 | BO. PADILLA CARR 568 KM 29.1 | | COROZAL | PR | 00783 | |
| 1086883 | ROCELYS PIZARRO BONILLA | PO BOX 1224 | | | | COROZAL | PR | 00692 | |
| 464820 | ROCHE NEGRON, ENID | PO BOX 7814 | | | | PONCE | PR | 00732 | |
| 2003308 | Rochelie Sanchez Gonzalez | HC 645 Box 6661 | | | | Trujillo Alto | PR | 00976 | |
| 1086887 | ROCHELLE CASTRO OYOLA | VILLA CARMEN | M 50 CALLE HUMACAO | | | CAGUAS | PR | 00725 | |
| 1481895 | Rochelli Jorge Monge | 750 Calle Piedras Negras, #2 | | | | San Juan | PR | 00926 | |
| 464881 | ROCHELLY SANCHEZ MELENDEZ | CONDOMINIO MONTERREY ESTATES | 9 AVE LAGUNA APTO F-18 | | | CAROLINA | PR | 00979 | |
| 464881 | ROCHELLY SANCHEZ MELENDEZ | DISABILITY DETERMINATION SERVICES / FAMILY & CHILD | P.O. Box 71301 | | | SAN JUAN | PR | 00936-8401 | |
| 780967 | Rochely Baez Sanchez | Urb Monte Trujillo | A 13 C/ Carite | | | Trujillo Alto | PR | 00976 | |
| 2005297 | Rochely Santana Ortiz | F12 La Olimpia | | | | Adjuntas | PR | 00601 | |
| 2166478 | Rocio Rivera Arroyo | Carr #390 P.O. Box 81 | | | | Penuelas | PR | 00624 | |
| 1589640 | Roddy Couret Orengo | Urb Villas Del Cafetal | M-15 Calle 10-A | | | Yauco | PR | 00698 | |
| 1589640 | Roddy Couret Orengo | Villas Del Caftal M-15 Calle 10-A | | | | Yauco | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1086936 | RODNEY RUIZ MUNIZ | Bo indios Sector Cortorra Palle 335 Km | | | | Guayanilla | PR | 00656 | |
| 1086936 | RODNEY RUIZ MUNIZ | HC 2 BOX 8144 | | | | GUAYANILLA | PR | 00656 | |
| 1086939 | RODOBERTO LOPEZ VEGA | URB VILLA BORINQUEN | 337 CALLE 2 B 7 | | | LARES | PR | 00669 | |
| 858583 | RODOLFO COLON PADILLA | CALLE DR PADILLA CP14 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1086954 | RODOLFO COLON PADILLA | URB LEVITTOWN | CP14 CDR PADILLA | | | TOA BAJA | PR | 00949 | |
| 1759266 | Rodolfo Gonzalez Vazquez | PO Box 60 | | | | Guaynabo | PR | 00970 | |
| 1779259 | Rodolfo J. Maldonado Velez | La Olimpia A-7 | | | | Adjuntas | PR | 00601 | |
| 1532927 | Rodolfo Llanos Garcia | 932 Calle Zafiro | Qtas Can | | | Canovanas | PR | 00729 | |
| 1817526 | Rodolfo Mendez Fernandez | 10 K 8 | | | | Ponce | PR | 00730 | |
| 1571122 | Rodolfo Morales Rodriguez | Carr 124 Int. 408 K 34 | | | | Las Marias | PR | 00670-9040 | |
| 1570645 | Rodolfo Morales Rodriguez | HC 2 #10224 | | | | Las Marias | PR | 00670 | |
| 1571122 | Rodolfo Morales Rodriguez | HC-2 10224 | | | | Las Marias | PR | 00670-9040 | |
| 1674939 | RODOLFO PAGAN BONILLA | HC -03 BOX 6582 | | | | HUMACAO | PR | 00791 | |
| 1648817 | Rodolfo Pena Pena | HC 06 Box 13081 | | | | San Sebastian | PR | 00685 | |
| 2141268 | Rodolfo Rivera Cola | Mercedita Box 122 007R5 #189 | | | | Ponce | PR | 00715 | |
| 944379 | RODOLFO ROMAN ROMAN | HC 01 BOX 31083 | | | | JUANA DIAZ | PR | 00795 | |
| 1823971 | Rodolfo Torres Perez | PO Box 1145 | | | | Rincon | PR | 00677 | |
| 1649832 | Rodolfo Valentin Soto | C-584 Urb. Maria Antonia | | | | Guanica | PR | 00653 | |
| 1141056 | RODRIGO FREYTES DEL RIO | JOSE IGNACIO FREYTES GONZALEZ | PO  BOX 55646 | | | HOUSTON | TX | 77255-5646 | |
| 1141056 | RODRIGO FREYTES DEL RIO | PO BOX 365091 | | | | SAN JUAN | PR | 00936-5091 | |
| 1670472 | RODRIGO MALDONADO VELEZ | PO BOX 1165 | | | | ADJUNTAS | PR | 00601 | |
| 465580 | RODRIGUEZ ALVARADO, HILDA | COND TOWN HOUSE | 500 CALLE GUAYANILLA APT 806 | | | SAN JUAN | PR | 00923 | |
| 466900 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-2808 | |
| 466900 | RODRIGUEZ CABRERA, LIANA T | PUENTE | PO BOX 547 | | | CAMUY | PR | 00627-0547 | |
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | URB METROPOLIS | B 35 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 467650 | RODRIGUEZ CHERENA, BETHZAIDA | HC 37 BOX 5671 | | | | GUANICA | PR | 00653 | |
| 467882 | RODRIGUEZ COLON, ALBA | PO BOX 10171 | | | | PONCE | PR | 00732 | |
| 467905 | RODRIGUEZ COLON, ARIEL | PO BOX 2278 | | | | FAJARDO | PR | 00738 | |
| 1461458 | RODRIGUEZ COLON, JEANETTE | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | #500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL | ASSOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 SANTURCE STATION | SANTURCE | PR | 00908 | |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | VILLAS DE CARRAIZO 305 CALLE 44 | | | | SAN JUAN | PR | 00926 | |
| 468494 | RODRIGUEZ CORTES, WANDA | CALLE EMAJAGUILLA #386 | LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 817359 | RODRIGUEZ CRUZ, EVELYN | URB. STARLIGHT | CALLE NOVA 3017 | | | PONCE | PR | 00717 | |
| 1507890 | RODRIGUEZ CRUZ, YAMILETTE | BOX 3418 | BAYAMON GARDENS STA | | | BAYAMON | PR | 00958 | |
| 1655683 | RODRIGUEZ DELGADO, IVELISSE | PALOMAS CALLE 4 NUMERO 1 | | | | YAUCO | PR | 00698 | |
| 469827 | RODRIGUEZ ESTELA, CARMEN | BO. SEMIL | APARTADO 298 | | | VILLALBA | PR | 00766-0000 | |
| 470626 | RODRIGUEZ GARCIA MD, JESUS | PO BOX 547 | | | | CAMUY | PR | 00627 | |
| 470799 | RODRIGUEZ GARCIA, PURA | CALLE LIZZIE GRAHAM JR 12 | | | | TOA BAJA | PR | 00949 | |
| 470818 | RODRIGUEZ GARCIA, SHEILA | URB LAUREL SUR | 1210 CALLE TORDO | COTTO LAUREL | | PONCE | PR | 00780 | |
| 470896 | Rodriguez Germain, Pablo | PO Box 656 | | | | Juana Diaz | PR | 00795 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470896 | Rodriguez Germain, Pablo | Policía de Puerto Rico | #77 Calle Del Monte Urb. Villas del Prado | | | Juana Diaz | PR | 00795 | |
| 471042 | RODRIGUEZ GONZALEZ, CLARIBEL | PO BOX 288 | | | | SAN ANTONIO | PR | 00690 | |
| 471963 | RODRIGUEZ HORTA, VIDAL | PO BOX 6658 | | | | MAYAGUEZ | PR | 00681 | |
| 1427260 | RODRIGUEZ LOPEZ, DIOMARI | 7 SECTOR RODRIGUEZ | | | | CIDRA | PR | 00739 | |
| 472758 | RODRIGUEZ LOPEZ, OMAR | CALLE LUIS M. ALFARO #13 | | | | OROCOVIS | PR | 00720 | |
| 472758 | RODRIGUEZ LOPEZ, OMAR | PO BOX 49 | | | | OROCOVIS | PR | 00720 | |
| 817868 | RODRIGUEZ LORENZO, MARILU | PO BOX 969 | | | | RINCON | PR | 00677 | |
| 473449 | RODRIGUEZ MARTINEZ, GLORIA E | PO BOX 736 | | | | SABANA GRANDE | PR | 00637 | |
| 1918220 | RODRIGUEZ MENAY, ABELARDO | REPARTO ESPERANZA | L - 17 AMAURY VERAY | | | YAUCO | PR | 00698 | |
| 474540 | RODRIGUEZ MONTANEZ, MAGALY | CALLE 3 OO-17 | URB CANA | | | BAYAMON | PR | 00957 | |
| 474769 | RODRIGUEZ MORALES, RAFAEL | HC 2 BOX 3682 | | | | NARANJITO | PR | 00719 | |
| 475088 | RODRIGUEZ NAZARIO, MIRIAM | BO. DAGUAO | BUZON 5156 | | | NAGUABO | PR | 00718-9708 | |
| 475346 | RODRIGUEZ NORMANDIA, ABRAHAM | URB MIRAFLORES | 13 CALLE 4 BLOQUE 3 | | | BAYAMON | PR | 00957 | |
| 477230 | RODRIGUEZ QUINONEZ, LUIS E | URB VILLA ESPERANZA | 54 CALLE FE | | | CAGUAS | PR | 00725 | |
| 1589737 | Rodriguez Ramos Iris Debbie | El Encanto Fressia 805 | | | | Juncos | PR | 00777 | |
| 477715 | RODRIGUEZ REYES, DIDUVINA | COLLORES | HC 02 BOX 8033 | | | JAYUYA | PR | 00664-9611 | |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | JARDINES DEL CARIBE CALLE 1 # 209 | | | | PONCE | PR | 00728 | |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | URB. JARDINES DEL CARIBE | CALLE 48 YY-37 | | | PONCE | PR | 00731 | |
| 478826 | RODRIGUEZ RIVERA, ROLANDO | HC 71  BOX 7122 | | | | CAYEY | PR | 00736 | |
| 1087152 | RODRIGUEZ RO CRUZ | C/84 BLQ. 78 H-8 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 479436 | RODRIGUEZ RODRIGUEZ, IRENE | ROYNE TOWN | V49 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 479460 | RODRIGUEZ RODRIGUEZ, IVETTE | PARQUE DEL MONTE | LL-19 CALLE URAYOAN | | | CAGUAS | PR | 00726 | |
| 479709 | RODRIGUEZ RODRIGUEZ, MAGDA | HC 06 BOX 4632 | | | | COTTO LAUREL | PR | 00780 | |
| 479765 | RODRIGUEZ RODRIGUEZ, MARILUZ | PO BOX 732 | | | | CIDRA | PR | 00739 | |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | 31 Mario Braschi | | | | Juana Diaz | PR | 00295 | |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | URB. VILLA DEL SOL D-1 | | | | JUANA DIAZ | PR | 00795 | |
| 480276 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | | GUAYANILLA | PR | 00656 | |
| 1882444 | RODRIGUEZ ROSADO, CAROL J | PO BOX 125 | | | | JUANA DIAZ | PR | 00795 | |
| 480719 | RODRIGUEZ RUIZ, NELSON | PO BOX 560461 | | | | GUAYANILLA | PR | 00656 | |
| 480785 | RODRIGUEZ SALAS, PABLO A | BOX  893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 481875 | RODRIGUEZ SOLER, BLANCA S | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT 14J | | | SAN JUAN | PR | 00924 | |
| 481923 | RODRIGUEZ SOTO, ADA | HC 3 BOX 52400 | | | | HATILLO | PR | 00659 | |
| 1710776 | RODRIGUEZ STGO, BRENDALIZ | NUMERO 1513 CALLE K | PARCELAS SOLEDAD | | | MAYAGUEZ | PR | 00680 | |
| 2077807 | RODRIGUEZ TORRES, MARGIE | C/O RAMON MORENO BERRIOS | 1506 PASEO FAGOT SUITE 3 | | | PONCE | PR | 00716 | |
| 1769112 | RODRIGUEZ TORRES, WILNA | 3015 Eduardo Ruberte Ext. San Antonio | | | | Ponce | PR | 00728-1807 | |
| 1769112 | RODRIGUEZ TORRES, WILNA | EXT. SAN ANTONIO 3015 | AVE. EDUARDO RUBERTE | | | PONCE | PR | 00728-1807 | |
| 482992 | Rodriguez Vargas, Luis A | Los Robles | 170 Calle Cedro | | | Moca | PR | 00676 | |
| 483149 | RODRIGUEZ VAZQUEZ, JULIO | URB LAS AMERICAS | 987 CALLE SAN SALVADOR | | | SAN JUAN | PR | 00921 | |
| 483425 | Rodriguez Vega, Ramon L. | Calle Roman 124 | | | | Isabela | PR | 00662 | |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | 172 Majagua Ciudad Jardin 3 | | | | Toa Alta | PR | 00953 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | RR 03 | BOX 10873 | | | TOA ALTA | PR | 00953-9711 | |
| 864434 | RODRIGUEZ-ORTIZ, JAIME R | VILLA CAROLINA 3RA EXT | 122-B6 CALLE A | | | CAROLINA | PR | 00962 | |
| 582285 | ROGEL VELEZ REYES | BOX 8206 | | | | Ponce | PR | 00732 | |
| 582285 | ROGEL VELEZ REYES | C102 CALLE GARDENIA | COLINAS DE PENUELAS | | | PENUELAS | PR | 00624 | |
| 1141074 | ROGELIA NEGRON CANCEL | URB VILLAS DEL SENORIAL | C3 VILLA 10 | | | SAN JUAN | PR | 00926 | |
| 1664417 | ROGELIO A ROSAS AVILES | 100 BOSQUE SERENO | APT 213 | | | BAYAMON | PR | 00957 | |
| 1817973 | ROGELIO ACEVEDO BAEZ | URB EL PRADO | 54 CALLE ANA ACOSTA | | | AGUADILLA | PR | 00603 | |
| 1606238 | ROGELIO CAMPOS ROMAN | 302 LEOPOLDO ROMANACH ALTURAS DE BORINQUEN GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1606238 | ROGELIO CAMPOS ROMAN | PO BOX 8962 | | | | CAGUAS | PR | 00726-0000 | |
| 2146503 | Rogelio Cruz Cruz | HC-01 Box 4283 | | | | Juana Diaz | PR | 00795-9703 | |
| 1863431 | Rogelio Montalvo Figueroa | 1226 Blvd San Luis | Villa de Laurel | | | Coto Laurel | PR | 00780-2245 | |
| 1689031 | Rogelio Negron de Jesus | PO Box1539 | | | | Morovis | PR | 00687 | |
| 1866822 | Rogelio Negron Lugo | HC 3 Box 11680 | | | | Juana Diaz | PR | 00795 | |
| 1594460 | ROGELIO RODRIGUEZ TORRES | HC-03 BOX 5041 | | | | ADJUNTAS | PR | 00601 | |
| 1630736 | ROGELIO RODRÍGUEZ TORRES | HC 3 BOX 5041 | BARRIO GUILARTE | CARR.131 KM7.5 INTERIOR | | ADJUNTAS | PR | 00601 | |
| 1087254 | ROGELIO SANTANA VAZQUEZ | BO PARAISO | BUZON 9009 | | | FAJARDO | PR | 00738 | |
| 1820876 | Rogelio Torres Carmona | Vista Alegre | 1914 Calle Fortuna | | | Ponce | PR | 00717-2301 | |
| 1617175 | Rogelio Torres Carmona | Vista Alegre 1914 Calle Fortona | | | | Ponce | PR | 00717-2301 | |
| 126419 | ROGER DE ALMEIDA FELIX | 675 OVERLOOK RD | | | | SIMI VALLEY | CA | 93065 | |
| 1875787 | ROGER LUIS MENDOZA TORRES | J-8 CALLE STA ISABEL | URB SANTA ELVIRA | | | CAGUAS | PR | 00725 | |
| 1787100 | Roger Luis Mendoza Torres | Urb. Santa Elvira | Santa Isabel J-8 | | | Caguas | PR | 00725 | |
| 1562486 | Roger M. Bermudez Rodriguez | P.O. Box 574 | | | | Mayaguez | PR | 00681 | |
| 1676663 | Roig Berrios Hernandez | HC-01 Box 4560 | | | | Loiza | PR | 00772 | |
| 819346 | ROJAS FLORES, DOMININA | PO BOX. 944 | | | | JUNCOS | PR | 00777 | |
| 485138 | Rojas Santiago, Ricardo | Po Box 476 | | | | San Lorenzo | PR | 00754 | |
| 1555185 | Roland D. Ortiz De Jesus | Pasco Real 33 Calle Reina Ana | | | | Coamo | PR | 00769 | |
| 1786511 | Rolando A. Perez Nieves | Calle Crisol #2614 | | | | Isabela | PR | 00662 | |
| 1564629 | Rolando Alexis Pagan Rosa | Urb Los Jardines 274 calle Petalo | | | | Garrochales | PR | 00652 | |
| 1564629 | Rolando Alexis Pagan Rosa | Urbanizacion Oneill, calle C2 AA4 | | | | Manati | PR | 00674 | |
| 2102377 | Rolando Alvarado Cruz | HC-3 Box 4738 | | | | Adjuntas | PR | 00601 | |
| 1577311 | Rolando Antonio Merced Berrios | HC-05 Box 6995 | | | | Guaynabo | PR | 00971-0928 | |
| 2069864 | Rolando Benedetty Rosano | PO Box 3305 | | | | Aguadilla | PR | 00605 | |
| 1716836 | Rolando Burgos Boyre | HC-01 Box 5092 | | | | Sta. Isabel | PR | 00757 | |
| 1894873 | ROLANDO BURGOS BOYRIE | H-01 BOX 5092 | | | | SANTA ISABEL | PR | 00757 | |
| 1766464 | ROLANDO COLON MONTANEZ | HC 65 BOX 6455 | | | | PATILLAS | PR | 00723 | |
| 1499069 | Rolando Colon Rosario | HC 2 Box 7451 | | | | Orocovis | PR | 00720 | |
| 2141512 | Rolando Cosme Santiago | P.O. Box 732 | | | | Mercedita | PR | 00715 | |
| 1586809 | Rolando Davila Santiago | P.O. Box 3109 | | | | Juncos | PR | 00777 | |
| 1723236 | Rolando De La Cruz Velez | Ruta 4, Buzon 220 | | | | Isabela | PR | 00662 | |
| 139290 | ROLANDO DIAZ MONTES | 3527 CALLE LINARES D-12 | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728-3132 | |
| 790002 | ROLANDO DIAZ MONTES | DEPARTAMENTO DE EDUCACION | 3527 LINARES ST | | | PONCE | PR | 00728 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 790002 | ROLANDO DIAZ MONTES | VALLE DE ANDALUCIA | APT 3527 | | | PONCE | PR | 00728 | |
| 158267 | ROLANDO ESTEVEZ GUERRERO | URB SAN  SOUCI | A1 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 1078894 | ROLANDO F QUINONES AYALA | PO BOX 30812 | | | | SAN JUAN | PR | 00929 | |
| 2043817 | Rolando Flores Zayas | Box 84 | | | | Juana Diaz | PR | 00795 | |
| 1500572 | ROLANDO GIERBOLINI | CALLE HARDING V7 | PARKVILLE | | | GUAYNABO | PR | 00969 | |
| 1087356 | ROLANDO IRIZARRY ALBINO | BO. VERDAN | 194 9 PO BOX 561229 | | | GUAYANILLA | PR | 00656 | |
| 1702493 | Rolando Irizarry Fraticelly | PO Box 561229 | | | | Guayanilla | PR | 00656 | |
| 1822086 | Rolando J Garcia Rosario | Hc 5 Box 10322 | | | | Moca | PR | 00676 | |
| 1798599 | ROLANDO JUARBE ALVARADO | ESTANCIAS DE ARECIBO | 51 CALLE BREVE | | | ARECIBO | PR | 00612 | |
| 1537063 | Rolando Pagan Soto | Mensajero Conductor | Municipio Catano | Ave Las Nereidas #96 | | Catano | PR | 00962 | |
| 1537063 | Rolando Pagan Soto | URB La Provideucia | Calle 7 IJ2 | | | Toa Alta | PR | 00953 | |
| 1978769 | Rolando Perez Garcia | HC-3 Box 36633 | | | | Caguas | PR | 00725 | |
| 1756994 | Rolando Perez Nieves | Calle Crisol # 2614 | | | | Isabela | PR | 00662 | |
| 1768223 | Rolando R. Cappas De Jesus | Calle Jose I. Quinton #140 | | | | Coamo | PR | 00769 | |
| 426927 | Rolando Ramos Lopez | CALLE LOS MILLONARIOS | P.O. BOX 222 | | | CASTANER | PR | 00631 | |
| 1815626 | Rolando Reyes Colon | Calle B Buzon 203 Santa Rosa | | | | Hatillo | PR | 00659 | |
| 1796240 | Rolando Rivas | 25 Calle Dr. Umpierre | | | | Orocovis | PR | 00720 | |
| 444249 | Rolando Rivera Colon | PO Box 1432 | | | | Santa Isabel | PR | 00757 | |
| 1719675 | ROLANDO RIVERA GONZALEZ | CARR. 6617 KM 2.9 BO. PATRON | | | | MOROVIS | PR | 00687 | |
| 1717652 | Rolando Rivera Gonzalez | PO Box 76 | Carr.6617 Km 2.9 BO Patron | | | Morovis | PR | 00687 | |
| 1719675 | ROLANDO RIVERA GONZALEZ | PO BOX 76 | | | | MOROVIS | PR | 00687 | |
| 1717652 | Rolando Rivera Gonzalez | Sargento de la Policia de Puerto Rico | Negociado de la Policia de Puerto Rico | PO Box 76 Bo. Patron | | Morovis | PR | 00687 | |
| 2079034 | Rolando Rivera Rivera | HC 03 Box 6229 | | | | Aguas Buenas | PR | 00703 | |
| 485339 | ROLANDO RIVERA ROMAN | HC-7 BOX 32928 | | | | HATILLO | PR | 00659-9613 | |
| 747703 | ROLANDO ROBLES GARCIA | FF#3 28 URB. CASTELLANA | | | | CAROLINA | PR | 00983 | |
| 1532068 | Rolando Rodriguez Rivera | HC 71 Box 7122 | | | | Cayey | PR | 00736 | |
| 1586437 | ROLANDO RODRIGUEZ RODRIGUEZ | CALLE ALELI #1443 | URB. ROUND HILL | | | TRUJILLO ALTO | PR | 00976-2727 | |
| 1650638 | Rolando Rodriguez Vazquez | Tulipan d 175 Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1968949 | Rolando Roldan Morales | Hc-02 Box 9440 | | | | Juana Diaz | PR | 00795 | |
| 1757304 | Rolando Rosado Silva | HC10 Box 7929 | | | | Sabana Grande | PR | 00637 | |
| 1970945 | Rolando Rosario Colon | 100 Carmen Hills Dr | Apt 135 | | | San Juan | PR | 00926 | |
| 1546538 | Rolando Ventura Rivera | 425 Bechara | | | | Mayaguez | PR | 00680-7016 | |
| 1538261 | ROLDAN FLORES, YVONNE MARIE | P O BOX 762 | | | | JUNCOS | PR | 00777 | |
| 486002 | ROLON GONZALEZ, NERIEL | VILLA GUADALUPE FF-42 | CALLE 19 | | | CAGUAS | PR | 00725 | |
| 1464410 | Rolondo Revera Ruiz | 37 Ave. De Diego, Monacillos | | | | San Juan | PR | 00927 | |
| 1464410 | Rolondo Revera Ruiz | Urb. Rio Plantercion Calle 8 NVM 47 | | | | Bayamon | PR | 00961-2520 | |
| 2140788 | Roman A. Santiago Ruiz | 309 Palmarejo | | | | Coto Laurel | PR | 00780-2209 | |
| 486468 | ROMAN AHORRIO, ANDY | Carr 129km 13-8 interior | | | | Hatillo | PR | 00659-9619 | |
| 486468 | ROMAN AHORRIO, ANDY | HC-07  BOX 32816 | | | | HATILLO | PR | 00659 | |
| 486594 | ROMAN BATISTA, FELIX | URB SAN AGUSTIN | 427 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 1087489 | ROMAN CLASS ORTIZ | HC 01 BZN 12702 | | | | GUAYANILLA | PR | 00656 | |
| 1841502 | Roman Mendoza Lisvette | RR-1 Box 1742 Bo. Hatillo | | | | Anasco | PR | 00610 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 858923 | ROMAN MIRO, GLADYS ANA | 1658 CALLE AMARILLO URB. | REPARTO DE DIEGO | | | SAN JUAN | PR | 00926 | |
| 858923 | ROMAN MIRO, GLADYS ANA | COND. PARADISE COURT II | APT. 201 PARANA 1605 | | | SAN JUAN | PR | 00926 | |
| 854861 | ROMAN MORALES, LISENIA I. | PO BOX 400 | | | | GUAYNABO | PR | 00970 | |
| 487896 | ROMAN OLIVIERI, JEFFREY | URB.CIUDAD JARDIN | 99 CALLE AZALEA | | | TOA ALTA | PR | 00953 | |
| 1953996 | Roman Omar Rivera Mercado | HC 38 Box 7155 | | | | Guanica | PR | 00653 | |
| 2177662 | Roman Pastrana Sandoral | RR6 Box 11143 | Bo Cupoy Alto | | | San Juan | PR | 00926 | |
| 2177668 | Roman Pastrana Sandoval | R.R.6 Box 11143 | Bo.Cupay Alto | | | San Juan | PR | 00996 | |
| 2177666 | Roman Pastrana Sandoval | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 | |
| 488163 | ROMAN RAMOS, VANESSA | URB QUINTO CENTENARIO | CALLE DIEGO COLON #242 | | | MAYAGUEZ | PR | 00680 | |
| 488163 | ROMAN RAMOS, VANESSA | VANESSA ROMAN RAMOS | PO BOX 452 | | | RINCON | PR | 00677-0452 | |
| 2140810 | Roman Suez Ruiz | Soto Corea 34 | Box Palmejo, 531 Palmerazo | | | Coto Laurel | PR | 00760 | |
| 747786 | ROMANA VAZQUEZ PICA | BO CORAZON | 394-7 SECTOR CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 747786 | ROMANA VAZQUEZ PICA | PO BOX 1023 | | | | ARROYO | PR | 00714 | |
| 1576621 | ROMAYRA SEDA LUGO | URB LA ALBORADA | C10 CALLE 2 BZN 270 | | | SABANA GRANDE | PR | 00637 | |
| 489191 | Romero Bonilla, Eneida | HC 2 Box 7560 | | | | Loiza | PR | 00772 | |
| 489191 | Romero Bonilla, Eneida | Urb Bella Vista Garden | N 18 Calle 17 | | | Bayamon | PR | 00957 | |
| 489599 | ROMERO PEREZ, CATALINA | CALLE VIOLETA Y-5 | JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 | |
| 1087539 | Romery Silvera Diaz | Urb University Gdns | 772 Geogetown Apt 3 | | | San Juan | PR | 00927 | |
| 1992163 | ROMIN ROMOS TORRES | CARR ET 352 K 0 9 | | | | MAYAGUEZ | PR | 00680 | |
| 1992163 | ROMIN ROMOS TORRES | HC 6 BOX 62803 | | | | MAYAGUEZ | PR | 00680 | |
| 1660488 | Romualdo Betancourt Collazo | PO Box 1629 | | | | Juana Diaz | PR | 00795 | |
| 1578031 | ROMUALDO MORALES MALDONADO | 8582 CALLE 514 | | | | VILLALBA | PR | 00766 | |
| 1808723 | Romualdo Polanco Colon | RR-1 Box 10591 | | | | Orocovis | PR | 00720 | |
| 2143109 | Romualdo Reyes Cruz | BO Guayabal Sector Cuevas | HC 01 Box 4614 | | | Juana Diaz | PR | 00795 | |
| 1891679 | Romulo Otero Figueroa | 505 Ave William Jones | | | | San Juan | PR | 00915 | |
| 1141227 | ROMULO OTERO SOSTRE | HC-75 BOX 1551 BOL ANONES | | | | NARANJITO | PR | 00719 | |
| 1986868 | Ronald Baez Sanchez | A-6 Lauren | Urb. La Quinta | | | Yauco | PR | 00698 | |
| 186630 | RONALD GARCIA NAVARRO | HC 01 BOX 5995 | | | | GUAYNABO | PR | 00971 | |
| 1715554 | Ronald L. Henderson Lozada | Urb. Paradise Hills | 148 Calle Trinity | | | San Juan | PR | 00926 | |
| 934868 | Ronald Rodriguez Rodriguez | HC 2 Box 11269 | | | | Yauco | PR | 00698 | |
| 1634371 | RONESI ALCOCER RODRIGUEZ | CALLE 1 A-13 | URB. CONDADO MODERNO | | | CAGUAS | PR | 00725 | |
| 1510038 | Rongjia Tao | 21 W High Ridge Road | | | | Cherry Hill | NJ | 08003 | |
| 490196 | ROQUE ALICEA, NILDA I. | URB. HIPODROMO | CALLE SAN RAFAEL 1469 | | | SANTURCE | PR | 00909 | |
| 1674397 | Roque Díaz Tizol | P.O. Box 10 | | | | Yabucoa | PR | 00767 | |
| 490426 | Rosa A Berrios Vega | 105 Marginal Ave FD Roosevelt | Apt 504 Condominio Carribean Sec | | | San Juan | PR | 00917-2739 | |
| 490426 | Rosa A Berrios Vega | Cond Caribbean Sea Apt 504 | | | | San Juan | PR | 00917 | |
| 1087641 | ROSA A COLON ORTIZ | HC 02 BOX 4690 | | | | GUAYAMA | PR | 00784 | |
| 1515752 | Rosa A Díaz Cabezudo | HC 50 Box 21159 | | | | San Lorenzo | PR | 00754 | |
| 1766786 | Rosa A Gonzalez Diaz | Urb Vegas de Florida # F-3 | | | | Florida | PR | 00650 | |
| 1614039 | ROSA A HERNANDEZ ALFONSO | #6 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 | |
| 1471332 | Rosa A Irizarry Morales | PO Box 26 | | | | Hormigueros | PR | 00660 | |
| 1990413 | ROSA A JIMENEZ PEREZ | PO BOX 168 | | | | CIDRA | PR | 00739 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1087655 | ROSA A LOPEZ LAGO | VILLA NEVAREZ | 1032 CALLE 18 | | | SAN JUAN | PR | 00927-5113 | |
| 281692 | ROSA A LUGO SEGARRA | AZUCENA 429 2DA EXT | URB EL VALLE | | | LAJAS | PR | 00667 | |
| 1712734 | Rosa A Nieves | 15512 Hidden Lake Circle | | | | Clermont | FL | 34711 | |
| 1533080 | ROSA A QUINONES FRED | PO BOX 464 | | | | RIO GRANDE | PR | 00745-0464 | |
| 1141295 | ROSA A RAMOS | 14A CLINTON AVENUE | | | | LOWELL | MA | 01854 | |
| 443754 | ROSA A RIVERA CLASS | P.O.BOX 446 | | | | MOROVIS | PR | 00687 | |
| 1875745 | ROSA A ROMAN SEGARRA | URB. SANTA TERESITA | CALLE STA NARUSA 3350 | | | PONCE | PR | 00730 | |
| 1879708 | Rosa A Ruiz Rivera | P.O. Box 1801 | | | | Mayaguez | PR | 00681 | |
| 99492 | ROSA A. COLON ORTIZ | HC 2 BOX 4690 | | | | GUAYAMA | PR | 00784 | |
| 1831421 | Rosa A. Green Vazquez | HC-04 Box 7727 | | | | Juana Diaz | PR | 00795 | |
| 2044956 | Rosa A. Lugo Segarra | 429 Calle Azucena | Ext El Valle 2 | | | Lajas | PR | 00667 | |
| 1683442 | Rosa A. Mattei Camacho | Almacigo Bajo Parcelas 77 | | | | Yauco | PR | 00698 | |
| 1683442 | Rosa A. Mattei Camacho | HC-02 Box 10581 | | | | Yauco | PR | 00698 | |
| 2050891 | Rosa A. Molina Martinez | PO Box 602 | | | | Penuelas | PR | 00624 | |
| 1658330 | Rosa A. Negron Salas | Urb. Sanata Marta G-9 | | | | San German | PR | 00683 | |
| 1956713 | Rosa A. Ortiz Martinez | HC 2 Box 11099 | | | | Yauco | PR | 00698 | |
| 1652212 | Rosa A. Perez Massas | P.O. Box 8891 | | | | Humacao | PR | 00792 | |
| 1745865 | Rosa A. Queveda Torres | Apto. 323 | | | | Coamo | PR | 00769 | |
| 1840409 | Rosa A. Quevedo Torres | Apto 323 | | | | Coamo | PR | 00769 | |
| 2128115 | Rosa A. Ruiz Rivera | P.O. Box 1801 | | | | Mayaguez | PR | 00681-1801 | |
| 1822541 | Rosa A. Sepulveda Avzola | Hc-01 Box 7207 | | | | Guayanilla | PR | 00656 | |
| 1840247 | ROSA A. TORRES RODRIGUEZ | URB. VILLA- ALBA B# 30 | | | | VILLALBA | PR | 00766 | |
| 2053156 | Rosa A. Zavala Martinez | Calle 29 LC10 Urb.Villa del Rey | | | | Caguas | PR | 00727 | |
| 1429053 | ROSA ACEVEDO GONZALEZ | Alexis W Rosado Pellot | Contador | HC 5 Box 57612 | | Aguadilla | PR | 00603 | |
| 1429053 | ROSA ACEVEDO GONZALEZ | HC 5  BOX 57594 | | | | AGUADILLA | PR | 00603 | |
| 1141310 | ROSA ACEVEDO GONZALEZ | PO BOX 793 | | | | SAN SEBASTIAN | PR | 00685-0793 | |
| 1738950 | ROSA AGNERIS NEGRON SALAS | URB. SANTA MARTA G-9 | | | | SAN GERMAN | PR | 00683 | |
| 1141322 | ROSA ALEJANDRO DIAZ | URB VISTAMAR 3 | C28 CALLE 1 | | | GUAYAMA | PR | 00784-6414 | |
| 1933660 | Rosa Amalia Carrasquillo Perez | Bo. Carruzos | HC01 | Box 11623 | | Carolina | PR | 00987 | |
| 1824363 | Rosa Angeles Loyola Torres | Hc 2 Box 4598 | | | | Penuelas | PR | 00624 | |
| 747998 | ROSA ANGELES TORRES RODRIGUEZ | URB VILLA ALBA | B 30 | | | VILLALBA | PR | 00766 | |
| 1464962 | Rosa Annette Diaz deFortuno | 1352 Luchetti St., Apt. 601 | | | | San Juan | PR | 00907 | |
| 1544713 | Rosa Aracelis Marquez Pabon | PO Box 5376 | | | | San Sebastian | PR | 00685 | |
| 51356 | ROSA B BERRIOS SANTIAGO | URB VILLAS DE CIBUCO | B-9  CALLE 1 | | | COROZAL | PR | 00783 | |
| 1588800 | ROSA B CINTRON SERRANO | URBANIZACION VILLAS DE CANDELERO | 37 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9628 | |
| 1855384 | Rosa B. Albino Vazquez | #42 Calle Baldorioty | | | | Sabana Grande | PR | 00637 | |
| 1947805 | Rosa B. Matheu Delgado | T-14 calle 26 Urb Villa Universitara | | | | Humacao | PR | 00791 | |
| 1630265 | ROSA B. MORALES CASIANO | EXTENSION ONEILL  C2 JIA | | | | MANATI | PR | 00674 | |
| 1141355 | ROSA B. RESTO LOPEZ | HC-04 BOX 6659 | | | | COMERIO | PR | 00782-9703 | |
| 2059543 | ROSA BELEN RAMOS | PO BOX 507 | | | | ENSENADA | PR | 00647 | |
| 1141381 | ROSA BERRIOS VEGA | COND CARRIBEAN SEA | 105 MARGINAL AVE FD ROOSEVELT | APT 504 | | SAN JUAN | PR | 00917-2739 | |
| 59439 | ROSA BURGOS CRUZ | BO PITHAYA #87 | BOX 303 | | | ARROYO | PR | 00714 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1809284 | ROSA C RENTAS OTRIZ | BO LA JULITA CARR. 149 KM 46 HM. 3 | | | | VILLALBA | PR | 00766 | |
| 2014421 | Rosa C. Cintron Santiago | A5 B Jard. Lafayette | | | | Arroyo | PR | 00714 | |
| 490662 | ROSA CAMACHO REYES | CALLE BARONESA 4004 | URB. MONTE BELLO | | | HORMIGUEROS | PR | 00660 | |
| 490662 | ROSA CAMACHO REYES | PO BOX 190759 | AVE. TNTE. CESAR GONZALES ESQ CALLE JUAN CALAF. | URB TRES MONJITAS HATO REY | | SAN JUAN | PR | 00917 | |
| 1681575 | ROSA CAMACHO SANTANA | Carr 679 Int Km.27 H.0 Barrio Espinosa Adentro Sec | | | | Vega Alta | PR | 00692 | |
| 1681575 | ROSA CAMACHO SANTANA | P.O. BOX 51 | | | | VEGA ALTA | PR | 00692 | |
| 1681575 | ROSA CAMACHO SANTANA | P.O. BOX 735 | | | | VEGA ALTA | PR | 00692 | |
| 2079361 | Rosa Camelia Vazquez Rivera | A-31 Mendoza | | | | Mayaguez | PR | 00681 | |
| 2079361 | Rosa Camelia Vazquez Rivera | Box 295 | | | | Mayaguez | PR | 00681 | |
| 1141411 | ROSA CAMPOS COLLAZO | 5873 JACINTO GUTIERREZ | BO. BELGICA | | | PONCE | PR | 00717 | |
| 1141411 | ROSA CAMPOS COLLAZO | BDA BELGICA | 5140 CALLE CUBA | | | PONCE | PR | 00717-1782 | |
| 1689954 | Rosa Carrion Dones | PO Box 523 | | | | Dorado | PR | 00646 | |
| 490754 | ROSA COLON BEVERAGGI | URB VISTA MAR | A 19 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 1848086 | Rosa Correa Cardona | HC Box 21151 | | | | San Lorenzo | PR | 00754-9404 | |
| 490808 | ROSA COSS, JACQUELINE | Myrna Coss Garcia | Residencial Hato Grande | Edificio 15 Apt 100 | | San Lorenzo | PR | 00754 | |
| 490808 | ROSA COSS, JACQUELINE | URB. APRIL GARDENS | CALLE 29 2M-3 | | | LAS PIEDRAS | PR | 00771 | |
| 490821 | ROSA CRESPO, EDWIN | URB  ALTAMIRA | D-33 CALLE OCEANO | | | FAJARDO | PR | 00738 | |
| 1990505 | Rosa D. Lassalle Bosques | PO Box 1163 | | | | Rincon | PR | 00677 | |
| 2114233 | ROSA DE FATIMA RODRIGUEZ MARTINEZ | HC 07 BOX 3371 | | | | PONCE | PR | 00731 | |
| 2122848 | Rosa de Fatima Rodriguez Martinez | HC 07 Box 3371 | | | | Ponce | PR | 00731-9654 | |
| 1490760 | Rosa De Jesus Mendez | URB SAN JOSE | 426 CALLE FINISTEROL | | | RIO PIEDRAS | PR | 00924 | |
| 1907150 | Rosa Del Pilar Cotto Colon | Urb. 5 las de Guasimas Calle T-C-13 | | | | Arroyo | PR | 00714 | |
| 1087774 | ROSA E ACEVEDO REYES | BO SANTA ROSA | BUZON 76 CALLE D | | | HATILLO | PR | 00659 | |
| 1596887 | ROSA E ACEVEDO REYES | BO SANTA ROSA | 76 CALLE D | | | HATILLO | PR | 00659 | |
| 1087787 | ROSA E COLON BEVERAGGI | URB VISTAMAR | A19 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 2079744 | Rosa E Jorge Ortiz | 5140 Calle Reniforme Urb. Jardines del Caribe | | | | Ponce | PR | 00728-3523 | |
| 1087845 | ROSA E RAMIREZ FIGUEROA | 17 Clinton St. | | | | Manchester | CT | 06040-6129 | |
| 1087845 | ROSA E RAMIREZ FIGUEROA | HC02 BOX 14727 | | | | LAJAS | PR | 00667 | |
| 1816890 | Rosa E Rivera Betancourt | AJ-8 Yogrumo | Valle Arriba Heights | | | Carolina | PR | 00983 | |
| 2080269 | ROSA E RODRIGUEZ MARTINEZ | PO. BOX #30 | URB. VISTA ALEGRE CALLE ISABEL II | | | VILLALBA | PR | 00766 | |
| 1728600 | Rosa E Rodriguez Rodriguez | Urb Los Reyes Calle Belen #82 | | | | Juana Diaz | PR | 00795-2865 | |
| 1635968 | Rosa E Rodriguez Valentin | Urb Villa Rosa II Calle A  B-5 | | | | Guayama | PR | 00784 | |
| 483666 | ROSA E RODRIGUEZ VELEZ | PO BOX 913 | | | | YAUCO | PR | 00698-0913 | |
| 1997290 | Rosa E Santiago Sepulueda | HC01 Box 2630 | | | | Adjuntas | PR | 00601 | |
| 1761372 | ROSA E SEGARRA PAGAN | PO BOX 991 | | | | LARES | PR | 00669 | |
| 491032 | ROSA E VALERA NIEVES | APARTADO 2056 | | | | ISABELA | PR | 00662 | |
| 1087875 | ROSA E VARELA NIEVES | APARTADO 2056 | | | | ISABELA | PR | 00662 | |
| 1963854 | Rosa E. Abreu Pellot | PO Box 1771 | | | | Isabela | PR | 00662 | |
| 1905203 | Rosa E. Cruz Correa | A-10 Urb. Villa Del Sol | | | | Juana Diaz | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1203 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1720016 | Rosa E. Franco Bermudez | HC 04 Box 46333 | | | | Caguas | PR | 00727 | |
| 1753169 | Rosa E. Franco Bermudez | Hc 04 Box 46333 | | | | Caguas | PR | 00727 | |
| 1749441 | ROSA E. LIRIANO RODRIGUEZ | HC 04 BOX 44150 | | | | LARES | PR | 00669 | |
| 1626358 | Rosa E. Mejias Lebron | HC-7 Box 71032 | | | | San Sebastian | PR | 00685 | |
| 1764966 | Rosa E. Oliveras Caraballo | Urb. Santa Elena | calle Flamboyan o-7 | | | Guayanilla | PR | 00656 | |
| 1767752 | Rosa E. Perez Agosto | 8 Lirio St. | Apt. 5D | Cond. Mar Azul | | Carolina | PR | 00979 | |
| 1701417 | Rosa E. Ramos Torres | 186A Calle Laguna A Bda. Israel | | | | San Juan | PR | 00917 | |
| 1763769 | ROSA E. RAMOS TORRES | 186A LAGUNA A | BDA. ISRAEL | | | SAN JUAN | PR | 00917 | |
| 2037873 | Rosa E. Rios Moran | Calle Tigris # 248 | | | | Hatillo | PR | 00659 | |
| 1687817 | ROSA E. RIVERA | URB MONTE BRISAS | CALLE H M 12 | | | FAJARDO | PR | 00738 | |
| 1565067 | Rosa E. Rivera Gonazalez | P.O. Box 435 | | | | Aguada | PR | 00602 | |
| 1902251 | Rosa E. Rivera Ramos | Box 1952 | | | | San German | PR | 00683 | |
| 1752517 | Rosa E. Rivera Rivera | Urb.Monte Brisas | Calle Hm12 | | | Fajardo | PR | 00738 | |
| 934993 | ROSA E. RODRIGUEZ CEPEDA | APT. 62 C/ 110 MARGINAL NORTE | | | | BAYAMON | PR | 00959 | |
| 1590472 | Rosa E. Rodriguez Velez | Box 913 | | | | Yauco | PR | 00698 | |
| 1800309 | ROSA E. ROSADO PEREZ | CALLE 3 # 155 URBANIZACION LAS COLINAS | | | | VEGA ALTA | PR | 00692 | |
| 1800284 | Rosa E. Rosado Perez | Calle 3#155 Urbanización Las Colinas | | | | Vega Alta | PR | 00692 | |
| 1701665 | ROSA E. ROSARIO HERNANDEZ | HC07 BOX 5163 | BO RIO CANAS ABAJO | | | JUANA DIAZ | PR | 00795-9714 | |
| 505008 | ROSA E. SALAS SOTO | Urb. Montemar #51 | | | | Aguada | PR | 00602 | |
| 505008 | ROSA E. SALAS SOTO | Urb. Montemar #51 | | | | HATO REY | PR | 00919 | |
| 1748189 | Rosa E. Sepulveda Mandia | 1068 Calle Rafeal Velez Ba. Cuba | | | | Mayaguez | PR | 00682 | |
| 1679173 | ROSA E. SOTO CARO | 36 URB SOL Y MAR | | | | ISABELA | PR | 00662 | |
| 1757692 | Rosa E. Torres Rosado | HC 01 Box 9427 | | | | Penuelas | PR | 00624 | |
| 1756103 | Rosa E. Torres Rosado | HC 01 Box 9427 | | | | Peñuelas | PR | 00624 | |
| 2111207 | Rosa E. Vargas Hernandez | 5416 Surco | | | | Ponce | PR | 00728-2438 | |
| 2062819 | ROSA E. VEGA PEREZ | HC-04 BOX 7987 | | | | JUANA DIAZ | PR | 00795 | |
| 748219 | ROSA E. VELEZ CORREA | HC 02 BOX 3126 | | | | LUQUILLO | PR | 00773 | |
| 2006173 | Rosa Elba Pieve Torres | 26 Salvador Lugo | | | | Adjuntas | PR | 00601 | |
| 1861445 | Rosa Elena Arzola Rodrigues | Macana Del Rio | HC 01 Box 6846 | | | Guayanilla | PR | 00656 | |
| 1834711 | Rosa Elena Arzola Rodriguez | HC 01 6846 Macana del Rio | | | | Guayanilla | PR | 00656 | |
| 1799544 | Rosa Elena Perez Quirindongo | Ruta 2 Box 5023 | | | | Penuelas | PR | 00624 | |
| 1141637 | Rosa Enchautegui Montanez | URB Horizonte | A5 Calle Boreal | | | Gurabo | PR | 00778-4027 | |
| 1717862 | Rosa Eneida Rivera Montalvo | PO Box 41 | | | | Sabana Grande | PR | 00637 | |
| 1841794 | Rosa Enid Del Valle Quintana | El Tuque Calle Angelito | Lugo I F29 | | | Ponce | PR | 00728 | |
| 2045819 | Rosa Enid Gonzalez Velazquez | HC 3 Box 6516 | | | | Humacao | PR | 00791 | |
| 1980700 | Rosa Enid Ortiz Maldonado | Condominio Villa Del Parque 3 F | | | | San Juan | PR | 00909 | |
| 1656049 | Rosa Enid Perez Medina | Urb. Puerto Nuevo #1044 Calle Alesia | | | | San Juan | PR | 00920-4022 | |
| 1950113 | Rosa Enid Velazquez Suren | Urb. Valles de Guayana | X-10 Calle 17 | | | Guayana | PR | 00784 | |
| 1910113 | Rosa Enid Velazquez Suren | X-10 Calle 17 Urb.Valles de Guayana | | | | Guayama | PR | 00784 | |
| 156794 | ROSA ESCRIBANO VELEZ | URB. EL CORTIJO | CALLE 14  L-26 | | | BAYAMON | PR | 00956 | |
| 2110456 | Rosa Esther Cruz Codeno | PO Box 704 | | | | Santa Isabel | PR | 00757 | |
| 2034576 | Rosa Esther Leon Torres | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1873860 | Rosa Esther Ramirez Miranda | HC-01 Box 1923 | | | | San German | PR | 00683 | |
| 1910007 | Rosa Esther Ramirez Miranda | HC-01 Box 7923 | | | | San German | PR | 00683 | |
| 1633996 | Rosa Esther Rodriguez Caraballo | HC 01 Box 7091 | | | | Yauco | PR | 00698-9718 | |
| 1753002 | Rosa Fajardo Loayza | Calle Arcángel 321 Villa Gerena | | | | Mayagüez | PR | 00682-7140 | |
| 1827372 | Rosa Feliciano Albino | HC 01 Bz. 6658 | | | | Guayanilla | PR | 00656 | |
| 1700146 | Rosa Feliciano Albino | HC-01 Buzon 6658 | | | | Guayanilla | PR | 00656 | |
| 2095527 | ROSA FELICIANO CALES | HC 2 BOX 2132 | | | | GUAYANILLA | PR | 00656 | |
| 1772950 | ROSA FELICIANO OQUENDO | BO SABANA GRANDE | HC 2 BOX 6418 | | | UTUADO | PR | 00641-9509 | |
| 1581639 | Rosa Figueroa Torres | Hc-05 Box 27441 | | | | Utuado | PR | 00641 | |
| 1793244 | Rosa Figueroa Vega | HC 63 box 5284 | | | | Patillas | PR | 00723 | |
| 1141692 | ROSA G MOLINA GONZALEZ | URB COUNTRY CLUB | HD73 CALLE 223 | | | CAROLINA | PR | 00982-2645 | |
| 1819192 | Rosa G Perez Lacen | HC 2 Box 5751 | | | | Loiza | PR | 00772 | |
| 1864539 | Rosa Galloza Santiago | Est de Valle Verde 29 Calle Valle Verde | | | | Anasco | PR | 00610 | |
| 1834941 | Rosa Galloza Santiago | Est. Valle Verde 29 Calle Valle Verde | | | | Anasco | PR | 00610 | |
| 1592755 | Rosa Garcia Rodriguez | 1010 Avenida Luis Vigoreaux Buzon 47 | | | | Guaynabo | PR | 00966 | |
| 1681878 | Rosa García Rodríguez | 1010 Ave Luis Vigoreaux | Buzon 47 | | | Guaynabo | PR | 00969 | |
| 935029 | Rosa Guzman Roman | HC03 Box 59060 | | | | Arecibo | PR | 00612 | |
| 91267 | Rosa H Cintron Rios | Carretera San Jose 87-A | | | | Manati | PR | 00674 | |
| 1962866 | Rosa H. Gonzalez Ortiz | PO Box 560856 | | | | Guayanilla | PR | 00656 | |
| 1420265 | ROSA H. LUGO CABAN | HC 04 BOX 43797 BO. PILETAS | | | | LARES | PR | 00669 | |
| 1732525 | Rosa H. Martinez Camacho | Avenida Arenales Calle 1 | | | | Vega Baja | PR | 00693 | |
| 1999980 | ROSA H. MARTINEZ GARCIA | RR 8 BOX 9131 | | | | BAYAMON | PR | 00956-9650 | |
| 1999454 | Rosa H. Martinez Garcia | RR-8 Box 9131 | | | | Bayamon | PR | 00956 | |
| 1808840 | Rosa H. Martinez Miranda | HC-02 BOX 7471 | | | | Orocovis | PR | 00720 | |
| 1633079 | Rosa H. Montes Morales | Carr. 149, Bo. Pesas | Sector Tortuguero | | | Ciales | PR | 00368 | |
| 1633079 | Rosa H. Montes Morales | P.O. Box 15 | | | | Ciales | PR | 00368 | |
| 1861975 | Rosa H. Ramos Lopez | Departamento Educacion | BO. Romero Carretera 149 | | | Villalba | PR | 00766 | |
| 1861975 | Rosa H. Ramos Lopez | Urb. Colenview Gardens | H8 Calle Estadia | | | Ponce | PR | 00730-1777 | |
| 2000390 | ROSA H. RIOS PUJOLS | #757 SELLES SOLA | | | | RIO PIEDRAS | PR | 00923 | |
| 2120299 | ROSA H. SILVA VELEZ | HC - 09 BOX 4813 | | | | SABANA GRANDE | PR | 00637 | |
| 2107170 | Rosa Hayde de Jesus Reen | 962 Yaboa Real | | | | San Juan | PR | 00924 | |
| 1740470 | Rosa Herminia Perez Perez | Calle Gibraltar 412 | | | | San Juan | PR | 00923 | |
| 1818036 | ROSA HERMINIA SILVA VELEZ | HC 09 BOX 4813 | | | | SABANA GRANDE | PR | 00637 | |
| 1990902 | Rosa Hicela Colon Pacheco | BP-7 Calle Alfa  Santa Juanita | | | | Bayamon | PR | 00956 | |
| 2080711 | Rosa Hilda Santana Rodriguez | 169 Gladiola URB Sardines | | | | Jayuya | PR | 00664 | |
| 2110617 | Rosa Hilda Santana Rodriguez | 169 Gladiola Urb. Jardines | | | | Jayuya | PR | 00664 | |
| 1087965 | ROSA I CABAN BONET | PO BOX 1012 | | | | SABANA HOYOS | PR | 00688 | |
| 1087965 | ROSA I CABAN BONET | POLICIA DE PUERTO RICO | CARR. 664 L4 SECTOR ROMAN BO. SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 1913498 | Rosa I Colon Villot | Estancias De Juana Diaz | Roble 166 | | | Juana Diaz | PR | 00795 | |
| 935052 | ROSA I CRUZ GARCIA | CG-6 CALLE 141 | | | | CAROLINA | PR | 00983 | |
| 1787797 | Rosa I Diaz De Jesus | 1050 Lorlyn Cir. Apt 1 | | | | Batavia | IL | 60510 | |
| 491368 | ROSA I FERRER REYES | HC 2 BOX 22615 | | | | AGUADILLA | PR | 00603 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1087999 | ROSA I GUZMAN GONZALEZ | ROSA I. GUZMAN GONZALEZ | 4 CALLE LEON | | | CAYEY | PR | 00736 | |
| 1087999 | ROSA I GUZMAN GONZALEZ | URB SAN MARTIN | 31 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00737 | |
| 1724754 | Rosa I Otero Flores | Departamento de Educacion de Puerto Rico | Maestra de Educacion Especial | carretera 346 km 0.8 Barrio Jaguitas | | Hormigueros | PR | 00660 | |
| 1724754 | Rosa I Otero Flores | P O box 332 | | | | Hormigueros | PR | 00660-0332 | |
| 1602440 | Rosa I Pabón Pellot | Via 25, GL 14 | Villa Fontana | | | Carolina | PR | 00983 | |
| 1911152 | ROSA I PEDROSA NIEVES | HC-02 BOX 12164 | | | | GURABO | PR | 00778 | |
| 1986427 | Rosa I Pena Brito | Urb. Flamboyan Gardens | Q-10 Calle 16 | | | Bayamon | PR | 00959 | |
| 1637752 | ROSA I PENA SANTOS | HC-01 BOX 3266 | | | | VILLALBA | PR | 00766 | |
| 1637752 | ROSA I PENA SANTOS | P.O. Box 0759 | | | | SAN JUAN | PR | 00919-0759 | |
| 935080 | ROSA I RIOS LOPEZ | Buzon HC03-9367 | Bario Espana Ceiba | | | Lares | PR | 00669 | |
| 491393 | Rosa I Rios Lopez | Buzon HC03-9367 | Bario Espiozo Ceiba | | | Lares | PR | 00669 | |
| 1641203 | Rosa I Rivera Cruz | HC 02 Box 11137 | | | | Yauco | PR | 00698 | |
| 2115413 | ROSA I ROSADO RODRIGUEZ | VILLA ALBA | 31 CALLE B | | | VILLALBA | PR | 00766 | |
| 1615242 | ROSA I SANTANA MARCANO | HATO TEJAS | 8 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 2088970 | Rosa I Soler Caraballo | HC-1 Box 3638 | | | | Adjuntas | PR | 00601 | |
| 554942 | ROSA I TORRES ORTIZ | URB VILLA EL ENCANTO | CALLE 3 D5 | | | JUANA DIAZ | PR | 00795 | |
| 1088073 | ROSA I TORRES ORTIZ | VILLA EL ENCANTO | D5 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 1959940 | Rosa I. Alvarez Menendez | 404 Calle Camino Real | Urb. Camino Del Sol | | | Vega Baja | PR | 00693 | |
| 1799446 | Rosa I. Alvarez Menendez | c/ Camino Real 404 Camino del sol | | | | Vega Baja | PR | 00693 | |
| 1657901 | ROSA I. BRACERO MARCANO | HC-71 BOX 2496 | | | | NARANJITO | PR | 00719 | |
| 1745604 | Rosa I. Canales Berrios | RR 16 Box 3452 | | | | San Juan | PR | 00926 | |
| 2040587 | Rosa I. Castro Gracia | Naestra | Depto de Educacion | | | San Juan | PR | 00731 | |
| 2040587 | Rosa I. Castro Gracia | P.O. Box 792 | | | | Maricao | PR | 00606 | |
| 1785371 | Rosa I. Chimelis Ortega | PO Box 324 | | | | Ciales | PR | 00638 | |
| 1746564 | Rosa I. Diaz Diaz | Reparto Metropolitano | 1155 calle 48SE | | | San Juan | PR | 00921 | |
| 1087991 | ROSA I. FERNANDEZ MORALES | EXT VILLA MARINA | 98 B C7 | | | GURABO | PR | 00778 | |
| 1505258 | Rosa I. Franco Gonzalez | HC-1-Box 40702 | | | | Comerio | PR | 00782 | |
| 1638801 | ROSA I. LABOY SANTIAGO | VIA 17 LR-12 URB. VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1593219 | Rosa I. Mercado Davila | 111 Dundee Cv | | | | Clinton | MS | 39056 | |
| 1671245 | Rosa I. Pabon Pellot | Via 25 GL 14, Villa Fontana | | | | Carolina | PR | 00983 | |
| 1667947 | Rosa I. Pena Santos | HC 01 3266 | | | | Villalba | PR | 00766 | |
| 1667947 | Rosa I. Pena Santos | PO Box 0759 | | | | San Juan | PR | 00766 | |
| 1541178 | Rosa I. Perez Torres | 396 Bda. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 2067351 | Rosa I. Ramirez Santiago | P.O. Box 2065 | | | | Aguada | PR | 00602 | |
| 2015245 | Rosa I. Ramos Paz | Box 183 | | | | Rio Grande | PR | 00745 | |
| 935081 | ROSA I. RIOS LOPEZ | 300 Ave Hostos | | | | ARECIBO | PR | 00612 | |
| 935081 | ROSA I. RIOS LOPEZ | Buzon HC03-9367 Bario Espino Ceiba | | | | Lares | PR | 00669 | |
| 935081 | ROSA I. RIOS LOPEZ | c/o Maya C. Gonzelez Vargas | P.O. Box 875 | | | Yabucoa | PR | 00767-0875 | |
| 1504729 | Rosa I. Ruiz Rivera | Apartado 805 | | | | Cidra | PR | 00739 | |
| 1746781 | Rosa I. Vazques Golarzo | Urb. Villa Alba #18 | | | | Sabana Grande | PR | 00637 | |
| 1658465 | Rosa Idalia Diaz Diaz | Reparto Metropolitano | 1155 calle 48SE | | | San Juan | PR | 00921 | |
| 1724779 | Rosa Iris Colon Villot | Estancis Juana Diaz | Roble 166 | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1715990 | Rosa Iris Morales Rivera | PO Box 2625 | | | | San German | PR | 00683 | |
| 2142491 | Rosa Iris Nazario Velez | SD19 Sauce Urbanizacion Va 16 Hermoso | | | | Hormigueros | PR | 00660 | |
| 439077 | Rosa Iris Rios Lopez | Buzon HC 03 9367 | Bo Espino Ceiba | | | Lares | PR | 00669 | |
| 2000164 | Rosa Iris Soto Laracuente | HC02 Box 7498 | | | | Penuelas | PR | 00624 | |
| 1848889 | ROSA IRIZARRY IRIZARRY | URB. EL VALLE, CALLE NARDOS #62 | | | | LAJAS | PR | 00667 | |
| 1931769 | Rosa Ivelisse Bennazar Alcover | Bo. Yahuecas Box 3936 | | | | Adjuntas | PR | 00601 | |
| 1744743 | Rosa Ivette Matta Santiago | PO BOX 54 | | | | Naguabo | PR | 00718 | |
| 1378009 | ROSA IVETTE RODRIGUEZ DIAZ | URB RIO GRANDE ESTATES | FF32 CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| 1775427 | Rosa Ivettet Gonzalez Acevedo | PO Box 2233 | | | | San Sebastian | PR | 00685 | |
| 1919946 | Rosa J Alvarado Torres | HC 2 Box 5040 | | | | Villalba | PR | 00766 | |
| 1503661 | ROSA J CALDERON GONZALEZ | BO BUENA VISTA | 18 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 2010694 | Rosa J Candelaria Gonzalez | HC 2 Box 7101 | | | | Rincon | PR | 00677 | |
| 1088102 | ROSA J PEREZ CORCHADO | 135 RUTA 5 | | | | ISABELA | PR | 00662 | |
| 442750 | ROSA J RIVERA BURGOS | 497 #8 | | | | VILLALBA | PR | 00766 | |
| 442750 | ROSA J RIVERA BURGOS | P.O. BOX 219 | COM. TOA VACA | | | VILLALBA | PR | 00766 | |
| 2019598 | Rosa J Rodriguez Ortiz | Barriada Carmen Calle Antonio Semidey #18 | | | | Salinas | PR | 00751 | |
| 1832471 | Rosa J Vargas Mercado | PO Box 1171 | | | | Lajas | PR | 00667-1171 | |
| 2005124 | Rosa J. Candelario Nido | PO Box 85 | | | | Arroyo | PR | 00714 | |
| 416365 | ROSA J. QUILES PRATTS | 911 PASEO LAS COLINAS | | | | MAYAGUEZ | PR | 00680 | |
| 1757487 | Rosa J. Vega Saez | P. O. Box 138 | | | | Sabana Grande | PR | 00637 | |
| 1850128 | Rosa Jannet Rosario Maldonado | HC-01 Box 6461 | | | | Orocovis | PR | 00720 | |
| 2077013 | Rosa Julia Medina Figueroa | Bo. Jajua Tuna | Calle 5 Parcela #70 | | | Guayanilla | PR | 00656 | |
| 2077013 | Rosa Julia Medina Figueroa | HC-2 Box 6568 | | | | Guayanilla | PR | 00656 | |
| 1816302 | Rosa Julia Melendez Rivera | Calle Puerto Rico | Urb. Las Antillas E-27 | | | Salinas | PR | 00751-1606 | |
| 831961 | Rosa Julia Mir | 5553 Tafoya Circle | | | | West Jordan | UT | 84081 | |
| 2148950 | Rosa Julia Suarez Martinez | 1311 Hilton St. | | | | Bethlehem | PA | 18017 | |
| 1865493 | Rosa L Benique Ruiz | HC 56 Box 4679 | | | | Aguada | PR | 00602 | |
| 491480 | ROSA L CORNIER ALBARRAN | HC 02 BOX 5884 | | | | LARES | PR | 00669 | |
| 748449 | ROSA L LOPEZ DIAZ | HC 01 BOX 17312 | | | | HUMACAO | PR | 00791 | |
| 1759377 | Rosa L Martin Baez | Villas de Felisa #5004 | Mona Marti | | | Mayaguez | PR | 00680 | |
| 1746810 | ROSA L MARTIN BAEZA | VILLAS DE FELISA #5004 MONA MARTI | | | | MAYAGUEZ | PR | 00680 | |
| 1614009 | Rosa L Martinez Ortega | Parcelas Amadeo Calle D14 | | | | Vega Baja | PR | 00693 | |
| 1088151 | ROSA L RIVERA ORTIZ | URB VERSALLES | CALLE CARBONELL P17 | | | BAYAMON | PR | 00959 | |
| 1424351 | Rosa L Rivera-Ortiz | Carbonell P17, Versalles | | | | Bayamon | PR | 00959 | |
| 1470235 | Rosa L Soto Morales | Calle B #135 | Base Ramey | | | Aguadilla | PR | 00603 | |
| 1737036 | Rosa L Velez Medina | Mansiones del Caribe Calle Topacio #356 | | | | Humacao | PR | 00792 | |
| 1732894 | Rosa L Velez Medina | Urb Mansiones Del Caribe | Calle Topacio # 356 | | | Humacao | PR | 00792 | |
| 1745647 | ROSA L. MEDINA DE JESUS | P.O.BOX 1253 | | | | SAN LORENZO | PR | 00754 | |
| 491497 | ROSA L. MONTANEZ DE JESUS | HC-30 BOX 38001 | | | | SAN LORENZO | PR | 00754 | |
| 1965486 | Rosa L. Rodriguez Castillo | HC-1 Box 17655 | | | | Humacao | PR | 00791 | |
| 1907130 | ROSA L. SOTO MORALES | HC-05 BOX 11043 | BO. CUCHILLAS-SECTOR SABANA | | | MOCA | PR | 00676 | |
| 1637377 | Rosa L. Toro Garcia | 6082 Catalpa Ave. | | | | Ridgewood | NY | 11385 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1865357 | Rosa L. Vazquez Torres | HC 2 Box 23943 | | | | Mayaguez | PR | 00680 | |
| 1983489 | Rosa Laura Lopez Silvestriz | 135 Colibri | Paseo Palma Real | | | Juncos | PR | 00777 | |
| 2081116 | Rosa Laura Lopez Silvestriz | Paseo Palma Real | 135 Colibri | | | Juncos | PR | 00777 | |
| 2011355 | Rosa Lissette Beauchamp Gonzalez | HC-01 Box 3571 | | | | Las Marias | PR | 00670 | |
| 1957533 | ROSA LOPEZ DE JESUS | HC-01 BOX 3355 | | | | VILLALBA | PR | 00766 | |
| 2005568 | Rosa Lydia Ocasio de Leon | HC - 03 Box 36052 | | | | Caguas | PR | 00725 | |
| 1677476 | Rosa Lydia Santana Melendez | Calle B 38 Urb Hermanas Davila | | | | Bayamon | PR | 00959 | |
| 1731053 | Rosa M Almo Lopez | PO Box 305 | | | | Toa Alta | PR | 00954 | |
| 1847013 | Rosa M Amalbert Millan | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | | Caguas | PR | 00727-3248 | |
| 1088183 | ROSA M ARROYO SANTIAGO | PO BOX 7568 | | | | PONCE | PR | 00732 | |
| 1649760 | Rosa M Benitez Melendez | Cond Titular | Jardines de Valencia | Apt 403 Calle Pereira Leal | | San Juan | PR | 00921 | |
| 1948514 | Rosa M Bunker Soto | 19 calle eclipse portal del sol | | | | San Lorenzo | PR | 00754 | |
| 1836471 | Rosa M Colon Garcia | Urb. Vista Real | #13 Cocoplumosa St. | | | Yauco | PR | 00698 | |
| 1697601 | Rosa M Fernandez Maldonado | HC 5 Box 7531 | | | | Guaynabo | PR | 00971 | |
| 1697601 | Rosa M Fernandez Maldonado | Urb. Tres Monjitas Calle Teniente Cesar Gonzalez E | | | | Hato Rey | PR | 00919 | |
| 1824682 | Rosa M Garcia Nieves | HC 03 Box 14750 | | | | Aguas Buenas | PR | 00703 | |
| 1745030 | Rosa M Gonzalez Rodriguez | A-K8 Calle Valladolid | Urb. Villa Franca Palmas del Mar | | | Humacao | PR | 00791-9370 | |
| 1745030 | Rosa M Gonzalez Rodriguez | HC 02 Box 13429 | | | | Humacao | PR | 00791-9370 | |
| 1991731 | ROSA M KING ROSALES | 739 DR. AUGUSTO PEREA | GUANAJIBO HOMES | | | MAYAGUEZ | PR | 00680-0000 | |
| 1749529 | Rosa M Marquez Lopez | Res Lagos De Blasina Edif 9 Aprt 110 | | | | Carolina | PR | 00985 | |
| 1626495 | Rosa M Marrero Piñeiro | Bo Pueblo Nuevo | Calle 9A #71 | | | Vega Baja | PR | 00693 | |
| 491655 | ROSA M MARTINEZ GONZALEZ | PO BOX 10604 | | | | PONCE | PR | 00732 | |
| 1088327 | ROSA M MATIAS CARRION | HC-1 BOX 11432 | | | | TOA BAJA | PR | 00949 | |
| 1088327 | ROSA M MATIAS CARRION | PO BOX 725 | | | | TOA BAJA | PR | 00951 | |
| 491664 | ROSA M MELENDEZ | BO VEGA CARR 743 | BZ 26014 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 | |
| 342045 | ROSA M MONTES FIGUEROA | 3616 EL CADEMUS | URB PUNTO ORO | | | PONCE | PR | 00728-2000 | |
| 1787275 | Rosa M Mora Solano | Paseo Deleite 1121 Levittown | | | | Toa Baja | PR | 00949 | |
| 1867794 | Rosa M Moreno Valentin | HC-03 Box 15490 | | | | Corozal | PR | 00783 | |
| 858589 | ROSA M MUNOZ BISONO | VILLA CAROLINA | 98-30 CALLE 92 | | | CAROLINA | PR | 00985 | |
| 1776956 | Rosa M Padilla Rivera | P5 Calle Jesus Allende | Villa San Anton | | | Carolina | PR | 00987 | |
| 1088364 | ROSA M PAGAN TEXIDOR | PUERTO REAL | 943 CALLE URAYOAN | | | CABO ROJO | PR | 00623 | |
| 1918255 | ROSA M PENA RIVERA | #26-2 6 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1778637 | Rosa M RAMIREZ ALVAREZ | ESTANCIAS CHALETS | CALLE TORTOSA | APARTADO 25 | | SAN JUAN | PR | 00926 | |
| 1522765 | Rosa M Reyes Ayala | Apartado 372 | | | | Gayuya | PR | 00664 | |
| 1521944 | Rosa M Reyes Ayala | Apartado 372 | | | | Jayuya | PR | 00664 | |
| 1632048 | ROSA M RIVERA TORRES | 609 AVE TITO CASTRO STE 102 PMB 426 | | | | PONCE | PR | 00716-2232 | |
| 1573162 | ROSA M RIVERA VAZQUEZ | BRAULIO DUENO COLON | 2 CALLE PEDRO MARCANO | | | BAYAMON | PR | 00959 | |
| 466727 | Rosa M Rodriguez Bracetty | Urb. Praderas Del Plata 49 | | | | Cayey | PR | 00736 | |
| 1142337 | ROSA M RODRIGUEZ GONZALEZ | VILLA TABAIBA | 207 CALLE GUARANI | | | PONCE | PR | 00716-1305 | |
| 1513703 | ROSA M RODRIGUEZ LUGO | EITON ARROYO MUNIZ, ABOGADO | 153 CALLE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| 1513703 | ROSA M RODRIGUEZ LUGO | PO BOX 505 | | | | ANASCO | PR | 00610 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637545 | Rosa M Rodriguez Marquez | HC 04 Bzn 11385 Bo 3T | | | | Rio Grande | PR | 00745 | |
| 2063393 | Rosa M Ruiz Vazquez | Calle 12 | 2 Urb Las Mercedes | | | Salinas | PR | 00757 | |
| 503243 | ROSA M RUIZ VAZQUEZ | URB. LAS MERCEDES | CALLE 12 #2 | | | SALINAS | PR | 00751 | |
| 2073892 | Rosa M Santoni Lopez | P.O. Box 5000 Suite 705 | | | | Aguada | PR | 00602-7003 | |
| 534569 | ROSA M SOLER ROSA | 493 CALLE 27 | PAR FALU | | | SAN JUAN | PR | 00924 | |
| 537330 | ROSA M SOTO GARCIA | TOA ALTA HEIGHTS CALLE 24 AB 8 | | | | TOA ALTA | PR | 00953 | |
| 1872274 | Rosa M Soto Santini | Bo. Rio Jueyes Parc Nuevas 149 | | | | Coamo | PR | 00769 | |
| 1872274 | Rosa M Soto Santini | HC 03 18561 | | | | Coamo | PR | 00769 | |
| 2027058 | Rosa M Torres Narvaez | Parcela Villa del Rio | Calle 7-A Num 208 | | | Liquillo | PR | 00773 | |
| 2027058 | Rosa M Torres Narvaez | RR 01 Box 13691 | | | | Toa Alta | PR | 00953 | |
| 2075559 | Rosa M Tozo Gaud | Buron 1102 | | | | Mayaguez | PR | 00682 | |
| 2075559 | Rosa M Tozo Gaud | Carr. 108  2.5 | | | | Mayaguez | PR | 00682 | |
| 1088460 | ROSA M VEGA VEGA | PO BOX 1015 | | | | SABANA GRANDE | PR | 00637 | |
| 1872124 | Rosa M Velazquez Lopez | H 02 Box 4803 | | | | Penuelas | PR | 00624 | |
| 1876595 | Rosa M Velazquez Lopez | HC02 Box 4803 | | | | Penuelas | PR | 00624 | |
| 1767279 | Rosa M Velez Lebron | PMB 10 PO box 8901 | | | | Hatillo | PR | 00659 | |
| 1772017 | Rosa M. Acevedo Burgos | Urb. Venus Gardens | Calle Cefiro #1734 | | | San Juan | PR | 00926 | |
| 1757250 | ROSA M. ACEVEDO BURGOS | URB. VENUS GARDENS | CALLE CAFIRO | #1734 | | SAN JUAN | PR | 00926 | |
| 1669685 | Rosa M. Acosta Oliveras | PO Box 1026 | | | | Yauco | PR | 00698 | |
| 1822764 | Rosa M. Aguayo Pacheco | 1232 Calle Calma Urb. Buena Vista | | | | Ponce | PR | 00717-2512 | |
| 1809209 | Rosa M. Aleman Aleman | P.O. Box 327 | | | | Trujillo Alto | PR | 00977 | |
| 2086406 | Rosa M. Amalbert Millan | Condominio | Los Prados 400 Guard Blvd. | | | Caguas | PR | 00727-3248 | |
| 2047404 | Rosa M. Amalbert Millan | Condominio Armonia | Los Prados - 400 Grand Blvd. | | | Caguas | PR | 00727-3248 | |
| 1836312 | Rosa M. Amalbert Millan | Condominio Armonia Los Prados | 2100 Grand Blvd. | | | Caguas | PR | 00727-3248 | |
| 2086406 | Rosa M. Amalbert Millan | Departamento de Educacion | Sistema Retiro | | | Hato Rey | PR | 00766-0991 | |
| 1668079 | ROSA M. AMARO ORTIZ | BDA. SANTA ANA | CALLE A 372-04 | | | GUAYAMA | PR | 00784 | |
| 1996406 | Rosa M. Barbosa Lugo | KK-12 Urayoan | Urb Parque del Monte | | | Caguas | PR | 00725 | |
| 2049824 | Rosa M. Batista Cancel | Calle Jose Sabater 1901 | | | | Mayaguez | PR | 00682-7909 | |
| 1942686 | ROSA M. CARABELLO VARGAS | 29 CALLE LA TROCHA | | | | YAUCO | PR | 00698 | |
| 1932638 | ROSA M. CARDONA SOTO | APTO 348 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1852168 | ROSA M. COLON GUIO | CALLE CIMA 1435 URB VALLE ALTO | | | | PONCE | PR | 00730 4131 | |
| 100495 | Rosa M. Colon Rivera | PMB-88 | PO Box 1000 | | | Garrochales | PR | 00652 | |
| 2031965 | Rosa M. Colon Vargas | 909-29 Calle L San Martin | | | | Guayama | PR | 00784 | |
| 1671092 | Rosa M. Cosme Mercado | HC 7 Box 10195 | | | | Juana Diaz | PR | 00795 | |
| 1644948 | Rosa M. Danas Burgos | Paseo De La Costa #2 | | | | Ceiba | PR | 00735 | |
| 1678675 | Rosa M. Davila Adorno | Bo. Candelaria Sector Fatima Carr 620 | | | | Vega Alta | PR | 00692 | |
| 1678675 | Rosa M. Davila Adorno | PO Box 2166 | | | | Vega Alta | PR | 00692 | |
| 1641497 | Rosa M. England Sarraga | AL-14 Urb. Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 1668348 | Rosa M. England Sárraga | Al-14 Urb. jardines de Country Club | | | | Carolina | PR | 00983 | |
| 1893405 | Rosa M. Garcia Colon | Urb. Vista Real | #13 Calle Cocoplumosa | | | Yauco | PR | 00698 | |
| 1727397 | Rosa M. Gines Senchez | 942 Calle Gavilan Com. Capiro | | | | Isabela | PR | 00662 | |
| 204141 | Rosa M. Gonzalez Rodriguez | HC-04 PMB 44374 | MSC 1124 | | | Caguas | PR | 00727-9606 | |
| 1774748 | Rosa M. Hernaiz Trinidad | HC 03 Box 11111 | | | | Camuy | PR | 00627 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2086304 | Rosa M. King Rosales | PO Box 1804 | | | | Mayaguez | PR | 00681 | |
| 1088302 | ROSA M. KING ROSALES | URB. GUANAJIBO HOMES | 739 CDR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | |
| 2009573 | ROSA M. LOPEZ BONILLA | URB. LA GUADALUPE 1607 CALLE JARDIN PONCIANA | | | | PONCE | PR | 00730 | |
| 1396030 | ROSA M. LOPEZ SOBA | VILLA TABAIBA | AVE HUNGRIA #276 | | | PONCE | PR | 00716-1331 | |
| 2121729 | Rosa M. Lopez Vega | CALLE ARANJUEZ 535 | SAN JOSE CASAS YOYO | | | SAN JUAN | PR | 00923 | |
| 2049942 | Rosa M. Marin Perez | Carr 518 km5.4 | Bo. Vocas Saltillo | | | Adjuntas | PR | 00601 | |
| 2032413 | Rosa M. Marin Perez | Carr. 518 KM 5.4 Bo. Vacas Saltillo | | | | Adjuntas | PR | 00601 | |
| 2049942 | Rosa M. Marin Perez | P.O.Box 899 | | | | Adjuntas | PR | 00601 | |
| 1701201 | Rosa M. Marrero Laureano | Urb. Hermanas Dávila 347 calle Joglar | | | | Herrera Bayamón | PR | 00959 | |
| 1615324 | Rosa M. Marrero Pineiro | Bo Pueblo Nuevo | Calle 9A #71 | | | Vega Baja | PR | 00693 | |
| 1587858 | Rosa M. Marrero Piñeiro | Bo Pueblo Nuevo | Calle 9A 71 | | | Vega Baja | PR | 00963 | |
| 1582685 | Rosa M. Martinez Bemudez | RR2 Box 7836 | | | | Cidra | PR | 00739 | |
| 491657 | ROSA M. MARTINEZ NAZARIO | JARD DE DORADO C\CRISANTEMOS C-3 | | | | DORADO | PR | 00646 | |
| 1984607 | Rosa M. Melendez Luna | Urb. Treasure Valley #0-11 C-6 | | | | Cidra | PR | 00739 | |
| 1685055 | Rosa M. Mendez Figueroa | PO Box 512 | | | | Quebradillas | PR | 00678 | |
| 1893165 | Rosa M. Mercado Ortiz | P.O. Box 9403 | | | | Bayamon | PR | 00960 | |
| 1692638 | Rosa M. Morales Arizmendi | Urb. Colinas Verdes | Calle 8 E-1 | | | San Juan | PR | 00924 | |
| 1819974 | Rosa M. Munoz Bonet | PO Box 885 | | | | Rincon | PR | 00677 | |
| 1715799 | Rosa M. Nieves Perdomo | HC-02 Box 14001 | | | | Gurabo | PR | 00778 | |
| 1954167 | Rosa M. Padilla Rivera | P5 Jesus Allende | Urb. Villa San Anton | | | Carolina | PR | 00987 | |
| 2005416 | Rosa M. Perez Santiago | Brisas de Maravile | Calle Los Almendros K-21 | | | Mercedita | PR | 00715 | |
| 1996534 | Rosa M. Perez Santiago | Calle Los Almendros K-21 | Brisas de Maravilla | | | Mercedita | PR | 00715 | |
| 1634591 | Rosa M. Ramos Flores | Urb. El Valle | Calle Robles 77 | | | Lajas | PR | 00667 | |
| 1941182 | Rosa M. Ramos Ramos | 9 Santa Ana | | | | Adjuntas | PR | 00601 | |
| 1794352 | Rosa M. Reyes Martinez | Jard de Cayey II | A36 Paseo de la Rosa | | | Cayey | PR | 00736 | |
| 1656081 | Rosa M. Rivera | 15 El Paraiso | Santa Barbara | | | Gurabo | PR | 00778 | |
| 2094183 | Rosa M. Rivera Bermudez | B-11 C/Alameda (4seccion) | | | | Bayamon | PR | 00956 | |
| 1820188 | Rosa M. Rivera Cardenales | PO Box 506 | | | | Barranquitas | PR | 00794 | |
| 1521281 | Rosa M. Rivera Reveron | PO Box 11692 | | | | San Juan | PR | 00910 | |
| 1702785 | Rosa M. Rodriguez Figueroa | LL-12 Calle 9 Urbanización | Alturas de Cana | | | Bayamon | PR | 00957 | |
| 1711731 | Rosa M. Rodriguez Figueroa | LL-12 Calle 9 Urbanizacion Altura de Cana | | | | Bayamon | PR | 00957 | |
| 1635838 | Rosa M. Rodriguez Gonzalez | HC 3 Box 16028 | | | | Aguas Buenas | PR | 00703 | |
| 1984538 | Rosa M. Rodriguez Lozada | 347 Calle Ilan -Tlan | Cuidad Jardin | | | Toa Alta | PR | 00953 | |
| 1982244 | Rosa M. Rodriguez Perez | F9 Calle 6 | Urb. Rex Manor | | | Guayama | PR | 00784 | |
| 1676074 | Rosa M. Rodriguez Rivera | Lcdo. Victor M. Bermudez Perez | Urb. Villa Andalucia | #A-22 Calle Ronda | | San Juan | PR | 00926 | |
| 2129835 | Rosa M. Ruiz Diaz | Urb Villas de Patillas | 75 Calle Tapacto | | | Patillas | PR | 00723 | |
| 2129904 | Rosa M. Ruiz Diaz | Urb Villas de Patillas | 75 Calle Topacto | | | Patillas | PR | 00723 | |
| 1908459 | Rosa M. Ruiz Vazquez | Calle 12 #2 | | | | Salinas | PR | 00751 | |
| 1970323 | Rosa M. Santiago Galarza | HC 8 Box 39068 | | | | Caguas | PR | 00725 | |
| 2073819 | Rosa M. Santoni Lopez | P.O. Box 5000 | PMB 705 | | | Aguada | PR | 00682-7003 | |
| 944390 | ROSA M. SANTONI LOPEZ | PO BOX 5000 | PMB 705 | | | AGUADA | PR | 00602-7003 | |
| 2002702 | Rosa M. Santos Gonzalez | Quintas De Dorado | K-5 Calle Caoba | | | Dorado | PR | 00646 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2094913 | Rosa M. Tebles Gonzalez | Bo Magueyes 319 Ave. Rochdale | | | | Ponce | PR | 00728 | |
| 1726607 | Rosa M. Trujillo Mojica | HC01 11381 | | | | Carolina | PR | 00987 | |
| 580998 | ROSA M. VELEZ GONZALEZ | RUTA 2 BUZON 67 | | | | PENUELAS | PR | 06245 | |
| 1654176 | Rosa M. Vélez Lebrón | PMB 10 PO Box 8901 | | | | Hatillo | PR | 00659 | |
| 1888432 | ROSA M. VERA TORRES | P.O. BOX 111 | | | | JUANA DIAZ | PR | 00795 | |
| 1560069 | Rosa M. Virola Figueroa | Urb. Palacios del Prado O-32 | | | | Juana Diaz | PR | 00795 | |
| 1141317 | ROSA MARIA AGUAYO PACHECO | 1232 CALLE CALMA URB BUENA VISTA | | | | PONCE | PR | 00717-2512 | |
| 1675101 | Rosa Maria Flores Melendez | Ave. Muñoz Rivera 505 | | | | Hato Rey | PR | 00919 | |
| 1675101 | Rosa Maria Flores Melendez | Urb. Villa Carmen | Arecibo I-9 | | | Caguas | PR | 00725 | |
| 1543306 | Rosa Maria Gomez Irizarry | Estancias Del Laurel Calle Corazon 4341 | | | | Coto Laurel | PR | 00780 | |
| 1867905 | Rosa Maria Lugo Pacheco | HC02 Box 6460 | | | | Guayanilla | PR | 00656 | |
| 1743254 | Rosa Maria Machuca Garcia | Bda. Los Angeles | 465 Calle Comerío Unidad 7 | | | Bayamon | PR | 00957-2026 | |
| 1617750 | Rosa Maria Morales Pabon | Calle Alcañiz Edif 39 Apto 933 | San Jose | | | San Juan | PR | 00923 | |
| 1813045 | Rosa Maria Morales Pabon | Calle Alcañiz Edif 39 Apto. 933 | | | | San Jose | PR | 00923 | |
| 2051420 | ROSA MARIA MUNOZ LEBRON | BO. ESPINO KM 12 H.C. 70 BOX 30943 | | | | SAN LORENZO | PR | 00754 | |
| 1658205 | Rosa Maria Nevarez Diaz | Urb La Esperanza | Calle 2 F23 | | | Vega Alta | PR | 00692 | |
| 1719759 | ROSA MARIA OSORIO VELASQUEZ | Carr 187, Barrio Mediania Alta, Sector Las Carrera | | | | Loiza | PR | 00772 | |
| 1719759 | ROSA MARIA OSORIO VELASQUEZ | P.O Box 183 | | | | LOIZA | PR | 00772 | |
| 1603505 | Rosa María Riera Camacho | Calle Robusta Q 1 | Urb. Cafetal II | | | Yauco | PR | 00698 | |
| 1824813 | Rosa Maria Rodrigues Bracetty | Urb Pradoras del Plata 49 | | | | Cayey | PR | 00739 | |
| 1709634 | Rosa Maria Rodriguez Figueroa | LL-12 Calle 9 | Urbanizacion Alturas de Cana | | | Bayamon | PR | 00957 | |
| 1658392 | ROSA MARIA ROSA FIGUEROA | CALLE 8  F-39 | URB. TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953 | |
| 1547678 | Rosa Maria Soto | Calle 48 4418 Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 1537065 | Rosa Maria Velazquez Alicea | Jarding Del Caribe | Calle 38 KK-29 | | | Ponce | PR | 00728 | |
| 1549651 | Rosa Maria Velazquez Alicea | Jardins Del Caribe Calle 38 KK-29 | | | | Ponce | PR | 00728 | |
| 1721883 | Rosa María Velázquez Batista | PO Box 254 | | | | Coamo | PR | 00769 | |
| 1694665 | Rosa Marie Aguayo Pacheco | 1232 Calle Calona | Urb Buena Vista | | | Ponce | PR | 00717-2512 | |
| 1088482 | ROSA MARIN RODRIGUEZ CASTILLO | PO BOX 6574 | | | | BAYAMON | PR | 00960 | |
| 2006730 | Rosa Medina Ocasio | Liceo #221 Bo. Cern Las Mesas | | | | Mayaguez | PR | 00680 | |
| 2070398 | Rosa Medina Ocasio | Liceo #221 Bo. Cern Las Mesas | | | | Mayaguez | PR | 00682 | |
| 491867 | ROSA MELENDEZ | BO. VEGAS CARR.743 C/GREGORIO RIOS BZN 26014 | | | | CAYEY | PR | 00736 | |
| 1543946 | Rosa Melendez Burgado | BO Vegas | 26014 Calle Gregorio Rios | | | Cayey | PR | 00736-9454 | |
| 2132309 | ROSA MERCEDES HIRALDO VELAZQUEZ | #4 B.O. CAMBUTE SECT. PALMA REAL | | | | CAROLINA | PR | 00986 | |
| 2132309 | ROSA MERCEDES HIRALDO VELAZQUEZ | P. O. BOX. 8164 | | | | Carolina | PR | 00986 | |
| 1889250 | Rosa Milagros Blasini Rodriguez | E-8 C-Jazmin 2nda Ext. Sta. Elena | | | | Guayanilla | PR | 00656 | |
| 2068265 | ROSA MILAGROS RODRIGUEZ SANTIAGO | BOX 450 | | | | ARROYO | PR | 00714 | |
| 2068265 | ROSA MILAGROS RODRIGUEZ SANTIAGO | Calle Santa Teresa #23 | | | | Arroyo | PR | 00714 | |
| 2091180 | Rosa Morain | Calle Rocio | B2.459 | | | Vega Alta | PR | 00692 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1930595 | Rosa Morales De Jesus | G-10 Calle Monte Membrillo | Urb. Lomas de Carolina | | | Carolina | PR | 00987 | |
| 1652641 | Rosa Morales Gonzalez | PO Box 688 | | | | Ensenada | PR | 00647 | |
| 347311 | ROSA MORALES ROSARIO | EDIF. A-9  APT.99 | RES. MANUEL A. PEREZ | SANTURCE STATION | P.O. BOX 10172 | SAN JUAN | PR | 00908 | |
| 935258 | ROSA MORALES ROSARIO | P.O.BOX 10172 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 1763278 | ROSA MORAN HERNANDEZ | COMUNIDAD MANANTIAL CALLE ROCIO | BUZON 459 | | | VEGA ALTA | PR | 00692 | |
| 1718375 | ROSA MORENO RODRIGUEZ | PO BOX 1813 | | | | LAS PIEDRAS | PR | 00771 | |
| 1605924 | Rosa Munero Torres | HC-5 Box 13932 | | | | Juana Diaz | PR | 00795-9519 | |
| 1820723 | Rosa Muniz Montalvo | HC 3 Box 15381 | | | | Yauco | PR | 00698-9822 | |
| 1752950 | Rosa Myriam Romero Lugo | PO Box 2684 | | | | San Sebastian | PR | 00685 | |
| 1678013 | ROSA N DEL VALLE NUNEZ | URB VILLA CAROLINA | CALLE 408 BLOQUE 149 #8 | | | CAROLINA | PR | 00985 | |
| 1697114 | Rosa N Del Valle Nuñez | Departamento de Educación de Puerto Rico, Oficinis | Calle César González, Esquina Calaf | | | San Juan | PR | 00919 | |
| 1606854 | ROSA N TORRES CRUZ | H-C-02- BOX 4969 | BO ROMERO | | | VILLALBA | PR | 00766 | |
| 1769298 | Rosa N. Couret Valazquez | Urb Los Pinos Calle Dalian #423 | | | | Yauco | PR | 00698 | |
| 1722794 | Rosa N. Del Valle Nuñez | Calle 408 149 #8 | Urb. Villa | | | Carolina | PR | 00985 | |
| 1722794 | Rosa N. Del Valle Nuñez | Oficinista Mecanografo II | Departamento de Educación de Puerto Rico | Calle César González, Esquina Calaf | | San Juan | PR | 00919 | |
| 1739144 | Rosa N. Ortiz Rodriguez | PO Box 640 | | | | Orocovis | PR | 00720-0640 | |
| 1723119 | Rosa N. Rivera Ramirez | Calle 3 E 1 | Urb. Villas Linares | | | Vega Alta | PR | 00692 | |
| 1921021 | Rosa Nazario Colon | Vista Alegre | 711 Calle Lirio | | | Villalba | PR | 00766 | |
| 1752764 | Rosa Negron Torres | Calle 6 Este M-12 Van Scoy | | | | Bayamon | PR | 00957 | |
| 1759273 | Rosa Negron Torres | Calle 6 M-12 Vanscoy | | | | Bayamon | PR | 00957 | |
| 1842035 | Rosa Nelida Miranda Miranda | HC - 61 Box 36700 | | | | Aguada | PR | 00602 | |
| 1820321 | Rosa Nelly Miranda Rodriguez | 2713 Calle Altamisa Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 1940487 | Rosa Nilda Caraballo Rodriguez | P.O. Box 232 | | | | Calebra | PR | 00775 | |
| 1884464 | ROSA NILDA CARABALLO RODRIGUEZ | PO BOX 232 | | | | CULEBRA | PR | 00775 | |
| 1587901 | ROSA NILDA FERNANDEZ ORTIZ | A29 CALLE 9 URB. BELLO | HORIZONTE | | | GUAYAMA | PR | 00784 | |
| 1867043 | Rosa Norey Rivera Quinones | 3016 Calle Danubio Urb Rio Canas | | | | Ponce | PR | 00728 | |
| 2149041 | Rosa O. Ramos Burgos | P.O. Box 273 | | | | Aguirre | PR | 00704 | |
| 372489 | ROSA OLMEDA AVILES | URB VILLA DEL REY | L-D-4 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 377524 | ROSA ORTIZ COLLAZO | URB GLENVIEW GARDEN | CALLE FORESTAL N21 | | | PONCE | PR | 00730 | |
| 1997162 | Rosa Ortiz Reyes | #47 AVE RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 1797811 | Rosa P. Colon Rivera | Box 3315 | | | | Guaynabo | PR | 00970 | |
| 1525276 | Rosa Pagan Acevedo | Departamento de la familia | P.O Box 11398 | | | Hato Rey | PR | 00910 | |
| 1525276 | Rosa Pagan Acevedo | PO Box 1278 | | | | Trujillo | PR | 00977-1278 | |
| 1855796 | Rosa Perez Capielo | 4513 C La Golondrina | Punto Oro | | | Ponce | PR | 00728-2050 | |
| 1489351 | Rosa Perez Nieves | Paseos de Aguadilla | HC 4 Box 42764 | | | Aguadilla | PR | 00603 | |
| 1470797 | ROSA PRADO DE LAUREANO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1930561 | ROSA QUINONES PEREZ | 7842 NAZARETH | URB. STA. MARIA | | | PONCE | PR | 00717 | |
| 1660066 | Rosa Ramos Feliciano | CD-20 Dr. Agustin Stahl | Levttown 5ta Seccion | | | Toa Baja | PR | 00949 | |
| 1088563 | ROSA REYES DIAZ | URB VILLA MADRID | LL4 CALLE 9 | | | COAMO | PR | 00769 | |
| 1508131 | Rosa Reyes Gonzalez | 471 Calle Paloma  Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 1142693 | ROSA RIVERA BORRERO | EXT VILLA DEL CARMEN | 840 CALLE SAUCO | | | PONCE | PR | 00716-2146 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1212 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2130132 | Rosa Rivera Heredia | HC 3 Box 16051 | | | | Utuado | PR | 00641 | |
| 935325 | ROSA RODRIGUEZ CEPEDA | COND PARQUE SAN FRANCISCO | APART 62 C/110 MARGINAL NORTE | | | BAYAMON | PR | 00959 | |
| 2055911 | Rosa Rodriguez Matos | HC 2 Box 5271 | | | | Comerio | PR | 00782 | |
| 1653023 | ROSA RODRIGUEZ NIVES | PO BOX 1142 | | | | PATILLAS | PR | 00723 | |
| 1845940 | ROSA RODRIGUEZ SANTIAGO | 4982 CALLE PELTADA | URB. JAROL DEL CARIBE | | | PONCE | PR | 00731 | |
| 1598970 | Rosa Rodríguez Santiago | 4982 Calle Peltada | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1590381 | Rosa Rodríguez Santiago | Urb. Jardines del Caribe | Calle Peltada 4982 | | | Ponce | PR | 00728 | |
| 2079982 | Rosa Rodriguez Villafane | HC-02 Buzon 5167 | Bo Playa | | | Guayanilla | PR | 00656 | |
| 1580187 | ROSA ROMAN VALLE | 2053 AVE PA CAMPOS | SUITE 2 | PMB 268 | | AGUADILLA | PR | 00603 | |
| 1580278 | Rosa Roman Valle | 2053 Ave PA Campos | Suite 2 PNB 268 | | | Aejuadilla | PR | 00603 | |
| 1595936 | Rosa Romi Valk | 2053 Ave PA Compos | Suite 2 PNB 268 | | | Aguadilla | PR | 00603 | |
| 1142831 | ROSA RONDON MALDONADO | PO BOX 7653 | | | | CAROLINA | PR | 00986 | |
| 510956 | ROSA SANCHEZ TIRADO | HC 1 BOX 4197 | | | | NAGUABO | PR | 00718 | |
| 1787329 | Rosa Santiago | P.O. Box 2146 | | | | Salinas | PR | 00751 | |
| 1088604 | ROSA SANTIAGO DELGADO | APARTADO 642 | | | | ARROYO | PR | 00714 | |
| 516017 | ROSA SANTIAGO DELGADO | PO BOX 642 | | | | ARROYO | PR | 00714 | |
| 517737 | Rosa Santiago Maldonado | Urb Levittown | W5 Calle Dalia | | | Toa Baja | PR | 00949 | |
| 1748762 | Rosa Santiago Mojica | 1712 Calle Lima | Urb. Flamboyanes | | | Ponce | PR | 00716-4617 | |
| 1511033 | ROSA SANTIAGO SANTIAGO | PO BOX 725 | | | | VILLALBA | PR | 00766 | |
| 1952200 | Rosa Soto Gonzalez | P.O. Box 250 | | | | Juana Diaz | PR | 00795 | |
| 538842 | ROSA SOTO RIVERA | URB THE VILLAGE AT THE HILL | 72 CALLE MEDIA LUNA | | | CEIBA | PR | 00735 | |
| 2002656 | Rosa Soto Santiago | P.O. Box 1038 | | | | Orocovis | PR | 00720 | |
| 2027090 | Rosa Tatiana Vazquez Cotto | 1 Cond Jom Apt. 124 | | | | Caguas | PR | 00725 | |
| 1848881 | Rosa Torres Diaz | Urb. La Plata Calle Esmeralda C-8 | | | | Cayey | PR | 00736-4818 | |
| 1877162 | Rosa Torres Tricoche | Bo. San Anton | Estacion Postal Buzon 64 | | | Ponce | PR | 00717 | |
| 854903 | ROSA TORRES, MARIA J. | EXT VILLAS DE LOIZA HH18 CALLE 40 | | | | CANOVANAS | PR | 00729 | |
| 202258 | Rosa V Gonzalez Paulino | Po Box 164 | | | | Angeles | PR | 00611 | |
| 1993640 | Rosa V Montalvo Juarbe | PO Box 4153 | | | | Aguadilla | PR | 00605 | |
| 1965785 | Rosa V Montalvo Juarbo | PO Box 4153 | | | | Aguadilla | PR | 00605 | |
| 492768 | ROSA V SANTOS TORRES | URB VISTA MAR | 502 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 1817333 | Rosa V Torres Rodriguez | 4731 Pitirre St. Casamia | | | | Ponce | PR | 00728-3417 | |
| 2053073 | Rosa V. Valentin Villafane | C/ Ensueno A-21 Cr | Urb. San-Alfonso | | | Caguas | PR | 00725 | |
| 1791347 | Rosa Valdes Garcia | Bo Mariana Buzon 274 | | | | Naguabo | PR | 00718 | |
| 1915609 | Rosa Valentin De Jesus | PO Box 1025 | | | | Aguada | PR | 00602 | |
| 1472058 | Rosa Valentin Roldan | HC 4 Box 47393 | | | | Aguadilla | PR | 00603 | |
| 1616563 | Rosa Vargas Rodriguez | Cipriano Armentero | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1763793 | Rosa Vargas Rodriguez | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1763793 | Rosa Vargas Rodriguez | HC 01 Box 8625 | | | | Bajadero | PR | 00627 | |
| 1481936 | Rosa Vega Padro | 750 Calle Piedras Negras | #2 | | | San Juan | PR | 00926 | |
| 829379 | ROSA VELEZ GONZALEZ | CALLE 2 | 67 COMUNIDAD CARACOLES 1 | | | PEÑUELAS | PR | 00624 | |
| 1943511 | Rosa Vergara Roman | HC #4 Box 6817 | | | | Yabucoa | PR | 00767-9509 | |
| 935378 | Rosa Vicente Quinones | PO BOX 9300275 | | | | SAN JUAN | PR | 00928 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2124885 | Rosa Virginia Quinones Ortiz | Po Box 63 | | | | Fajardo | PR | 00738 | |
| 1824752 | ROSA Y RAFFUCCI LORENZO | PO BOX 141 | | | | RINCON | PR | 00677 | |
| 1637958 | Rosa Y Roman Martinez | Condominio Parque San Agustin Box 10 | | | | San Juan | PR | 00923 | |
| 1752223 | Rosa Yamil Santiago Massol | HC-02 Box 7076 | | | | Adjuntas | PR | 00601-9614 | |
| 1738599 | Rosa Yolanda Roman Martinez | Condominio Parque San Agustin | Box 10 | | | San Juan | PR | 00923 | |
| 1996751 | Rosa Z. Feliciano Rodriguez | PO Box 1333 | | | | San Sebastian | PR | 00685 | |
| 598542 | ROSA ZAYAS GRAVE | N-21  V-32 | GLENVIEW GARDENS | | | PONCE | PR | 00730-1665 | |
| 1143019 | ROSA ZEDA VARGAS | VISTA AZUL | GG16 CALLE 32 | | | ARECIBO | PR | 00612-2652 | |
| 1831775 | Rosabel Avenaut Levante | Box 8894 | | | | Ponce | PR | 00732 | |
| 1864332 | Rosabel Avenaut Levante | Box 8894 | | | | Ponce | PR | 00931 | |
| 1864332 | Rosabel Avenaut Levante | F19 CALLE AMATANTA JARDINES LAGOT | | | | Ponce | PR | 00716 | |
| 1088652 | ROSABEL BORGES GUZMAN | BOX 14758 HC 01 | | | | COAMO | PR | 00769 | |
| 1088652 | ROSABEL BORGES GUZMAN | EDIF.GUBERNAMENTAL 3ER PISO | | | | SANTA ISABEL | PR | 00757 | |
| 1573053 | ROSABEL NIEVES ALMODOVAR | PO BOX 1210 | | | | GUANICA | PR | 00653 | |
| 1640748 | Rosabel Reyes Garcia | A-26 #1 Urb Las Agondras | | | | Villalba | PR | 00766 | |
| 493026 | ROSADO APONTE, EDGARDO | 1421 SW 27TH AVE APT 506 | | | | Ocala | FL | 34471-2077 | |
| 493026 | ROSADO APONTE, EDGARDO | PO BOX 371000 | | | | CAYEY | PR | 00737 | |
| 493425 | ROSADO CRUZ, MARIA | C/ YUQUIBO M-5 | URB. VILLAS DE CAREY | | | TRUJILLO ALTO | PR | 00976 | |
| 820288 | ROSADO GALARZA, EMMANUEL | URB. VALPARAISO | J-23 CALLE-4 | | | TOA BAJA | PR | 00949-4022 | |
| 493879 | ROSADO LOPEZ, MARIA | HC 83 BOX 7379 | | | | VEGA ALTA | PR | 00692 | |
| 493988 | Rosado Medina, Angel M | Hc-02 Box 6711 | | | | Jayuya | PR | 00664 | |
| 1506624 | ROSADO PEREZ, MAYRA | 1130 CALLE RUBI | URB. LAS PRADERAS | | | BARCELONETA | PR | 00617-2946 | |
| 494822 | ROSADO RODRIGUEZ, ISABEL | CALLE 26 XX-44 | EXT. ALTA VISTA | | | PONCE | PR | 00716-4608 | |
| 495080 | ROSADO SAAVEDRA, ISARE | HC 50 BOX 40580 | | | | SAN LORENZO | PR | 00754 | |
| 495169 | ROSADO SANTIAGO, IRIS J | EXT. FOREST HILL | T604 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 1905935 | Rosael Alvarado | HC-02 Box 4970 | | | | Villalba | PR | 00766 | |
| 1979373 | ROSAEL COLON NEGRON | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 | |
| 1901872 | Rosael Colon Negron | 1424 Saliente Villa del Carmen | | | | Ponce | PR | 00716-2131 | |
| 1956135 | Rosael Colon Negron | Villa Del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 | |
| 1820072 | Rosael Jaiman Colon | Urb Lago Horizonte | Calle Rubi 2521 | | | Coto Laurel | PR | 00780 | |
| 1088686 | ROSAEL MARTINEZ ORTIZ | 3930 Calle Aurora | Apt. 204 | | | Ponce | PR | 00717 | |
| 1088686 | ROSAEL MARTINEZ ORTIZ | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |
| 1568421 | ROSAEL MELENDEZ ALVARADO | HC I BOX #5529 | | | | OROCOVIS | PR | 00720 | |
| 1830685 | Rosael Rodriguez Alvarado | HC-01 Box 6525 | | | | Orocovis | PR | 00720 | |
| 1871185 | ROSAEL ROMERO GONZALEZ | 2354 SEA ISLAND CIR. S | | | | LAKELAND | FL | 33810 | |
| 1921120 | Rosael Santana Colon | HC 03 Box 15022 | | | | Juana Diaz | PR | 00795 | |
| 1677041 | Rosaida Cruz Garcia | Hc 01 Box 31127 | | | | Juana Diaz | PR | 00795 | |
| 1733303 | Rosaida Moreno Perales | Urb. Villa Granada  Teruel 487 | | | | Rio Piedra | PR | 00923 | |
| 1962782 | ROSAIRA ROSA RAMOS | HC-1 BOX 16975 | | | | AGUADILLA | PR | 00603 | |
| 748995 | ROSALBA OTERO ORTIZ | HC-4 Box 42503 | | | | MOROVIS | PR | 00687 | |
| 1850567 | Rosalba Santana Cruz | Urb. Sabana Calle Santo | Domingo C-10 | | | Sabana Grande | PR | 00637 | |
| 2073790 | Rosalba Serrano Rodriguez | HC 20 BOX 10891 | | | | Juncos | PR | 00777 | |
| 1559970 | ROSALI MIRANDA APONTE | E 23 JARDINES DE COAMO | | | | COAMO | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2115924 | ROSALIA ACEVEDO PEREZ | HC-61 BOX 34216 | | | | AGUADA | PR | 00602 | |
| 1582642 | ROSALIA CARABALLO APONTE | PARC LAS LUISA, CALLE OPALO #5 | | | | MANATI | PR | 00674 | |
| 1821909 | Rosalia Carrion Carrion | Apt. 23 | | | | Canovanas | PR | 00729 | |
| 1856941 | Rosalia Diaz Gomez | PO Box 1154 | | | | Gurabo | PR | 00778 | |
| 1961316 | Rosalia Martinez Santiago | Rosalia Martinez Santiago | Las Pelas Calle D42 | | | Yauco | PR | 00698 | |
| 1879957 | Rosalia Mendez Rodriguez | HC-4 Box 16231 | | | | Moca | PR | 00676-9664 | |
| 1866151 | Rosalia Mojer Diaz | RR2 Box 441 | | | | San Juan | PR | 00926 | |
| 1703296 | Rosalia Mójer Díaz | RR 2 Box 441 | | | | San Juan | PR | 00926 | |
| 2016310 | Rosalia Montanez Figueroa | HC 30 Box 34333 | | | | San Lorenzo | PR | 00754 | |
| 1592743 | ROSALIA MORALES VELEZ | APARTADO 253 | | | | LARES | PR | 00669 | |
| 357529 | Rosalia Negron Davila | BDA. RIVERA | 51 CALLE C | | | LAS PIEDRAS | PR | 00771 | |
| 1143101 | ROSALIA NIEVES RODRIGUEZ | C JULIAN PESANTE | 235 APTO 302 | | | SAN JUAN | PR | 00912 | |
| 1591227 | Rosalia Perez Ocasio | PO Box 2256 | | | | Arecibo | PR | 00613 | |
| 468862 | ROSALIA RODRIGUEZ CRUZ | APARTADO 296 | | | | JAYUYA | PR | 00664 | |
| 468862 | ROSALIA RODRIGUEZ CRUZ | Urb. La Monserrata Calle | | | | Jayuya | PR | 00664 | |
| 1580728 | ROSALIA RODRIGUEZ GALARZA | URB VILLAS DEL RIO | E29 CALLE 6 | | | GUAYANILLA | PR | 00656 | |
| 1676881 | ROSALIA RODRIGUEZ GONZALEZ | Calle Baldoriaty #45- oeste | | | | Guayama | PR | 00784 | |
| 1656591 | Rosalia Rodriguez Gonzalez | Calle Baldority #45 - oeste | | | | Guayama | PR | 00784-5336 | |
| 1669397 | Rosalia Rodríguez Gonzalez | Calle Baldority # 45- oeste | | | | Guayama | PR | 00784 | |
| 1088750 | ROSALIA RODRIGUEZ ORSINI | URB. SANTA MARIA | 124 MIMOSA | | | SAN JUAN | PR | 00927-6213 | |
| 749038 | ROSALIA ROMERO MEDINA | BO GUAVATE | 21808 SECT MOLINA | | | CAYEY | PR | 00736 | |
| 1088752 | ROSALIA ROMERO MEDINA | BO GUAVATE 21808 | SECTOR MALUA | | | CAYEY | PR | 00736 | |
| 1983051 | Rosalia Rosario Rivas | Po Box 1028 | | | | Orocoris | PR | 00720 | |
| 2046080 | Rosalia Torres Torres | Urb. Villa Andalucia | c/Tudela # 0-14 | | | San Juan | PR | 00926 | |
| 1088762 | ROSALIA TORRES TORRES | VILLA ANDALUCIA | O 14 CALLE TUDELA | | | SAN JUAN | PR | 00926 | |
| 1752932 | ROSALIDA RIVERA SEGARRA | 1059 BERKELEY DR | | | | KISSIMMEE | FL | 34744-8557 | |
| 1752932 | ROSALIDA RIVERA SEGARRA | ROSALIDA RIVERA SEGARRA   CREDITOR 1059 BERKELEY DR | | | | KISSIMMEE | FL | 34744-8557 | |
| 1585766 | Rosalie Alvarado Sotomayor | B 52 Urb El Eden | | | | Coamo | PR | 00769 | |
| 1960179 | Rosalina Abreu Gonzalez | HC-01 Box 17126 | | | | Humacao | PR | 00791 | |
| 1841167 | Rosalina Acevedo Gonzalez | PO Box 1357 | | | | Aguada | PR | 00602 | |
| 1987955 | Rosalina Alvarado Figueroa | Calle Pedro Alvarado #5 Int. | PO Box 309 | | | Penuclas | PR | 00624 | |
| 2019913 | Rosalina Alvarado Figueroa | Calle Pedro Alvarado 5 Int. | PO Box 309 Penuelas | | | Penuelas | PR | 00624 | |
| 1764836 | Rosalina Garcia Hernandez | Los Colobos Park | 512 Roble | | | Carolina | PR | 00985-9653 | |
| 1764193 | ROSALINA GARCIA ROMAN | # 950 URB HIPODROMO AVELINO VICENTE | CALLE AIBONITO | | | SAN JUAN | PR | 00909-2171 | |
| 1748654 | Rosalina Garcia Roman | #950 Urb. Hiipodromo Avelino Vicente | Calle Aibonito | | | San Juan | PR | 00909-2171 | |
| 2010689 | Rosalina Genes Quesada | PO Box 866 | | | | Coamo | PR | 00769 | |
| 1715978 | ROSALINA GONZALEZ NIEVES | HC01 BOX 4291 | | | | LARES | PR | 00669 | |
| 2069131 | Rosalina Gonzalez Roig | PO Box 37-2795 | | | | Cayey | PR | 00737 | |
| 1640051 | Rosalina Hernandez Garcia | Los Colobos Park 512 Calle Roble | | | | Carolina | PR | 00987 | |
| 1915173 | Rosalina Marrero Torres | 12 Calle Luchetti | | | | Villalba | PR | 00766 | |
| 1992992 | Rosalina Martinez Amaro | Box 2307 Bo Rabanal | | | | Cidra | PR | 00739 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2066053 | Rosalina Mercado Lopez | Box 247 | | | | La Plata | PR | 00786 | |
| 1605041 | ROSALINA NAZARIO VARGAS | URB ALTURAS DE YAUCO | G 14 CALLE 5 | | | YAUCO | PR | 00698 | |
| 1726943 | Rosalina Pacheco Barreto | Reparto Esperanza | K-2 Monserrate Pacheco | | | Yauco | PR | 00698 | |
| 2131664 | Rosalina Perez Lopez | P.O. Box 248 | | | | Yauco | PR | 00698 | |
| 1621736 | ROSALINA QUINTANA | CHINTO RODON E2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1519669 | Rosalina Rosario Rodriguez | Calle 4 #1023 | Urb. Jose Severo Quiñones | | | Carolina | PR | 00985 | |
| 1685825 | Rosalina Santiago Rodriguez | Res Santa Catalina Edif 27 | Apto 166 | | | Yauco | PR | 00698 | |
| 1678194 | Rosalina Santiago Rodríguez | Res. Santa Catalina | Edificio. 27 Apto 166 | | | Yauco | PR | 00698 | |
| 1954409 | Rosalina Vazquez Diaz | D-18 C-2 Urb.Villa Hilda | | | | Yabucoa | PR | 00767 | |
| 1572363 | Rosalina Velez Martin | HC - 1 Box 5943 | | | | Las Marias | PR | 00685 | |
| 1572363 | Rosalina Velez Martin | TASF - II / Dept La Familia | #4160 Ave Arcadio Estrada Suite 400 | | | San Sebastin | PR | 00685 | |
| 1775456 | Rosalina Zeda Domenech | Urb. Palacios del Rio 1 | 400 Calle Ingenio S-1 | | | Toa Alta | PR | 00953 | |
| 1088813 | Rosalind Lopez Garcia | PO Box 561015 | | | | Guayanilla | PR | 00656-3015 | |
| 1088815 | ROSALIND RODRIGUEZ CAMACHO | URB METROPOLIS | B 35 C 11 | | | CAROLINA | PR | 00987 | |
| 2006597 | ROSALINDA DEL TORO GARCIA | CALLE NARANJO A-7 | URB. EXT. ALTS-YAUCO | | | YAUCO | PR | 00698 | |
| 1571897 | ROSALINDA LOPEZ LAZARINI | HC37 BOX 4649 | | | | GUANICA | PR | 00653 | |
| 1088842 | ROSALY M MERCADO SANCHEZ | URB ALTAGRACIA | K10 CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| 1779775 | Rosaly M Mercado Sanchez | Urb. Altagracias K-10 Paloma | | | | Toa Baja | PR | 00949 | |
| 1620894 | ROSALY M. MERCADO SANCHEZ | URB. ALTAGRACIA | CALLE PALOMA | K 10 | | TOA BAJA | PR | 00949 | |
| 1795477 | Rosaly Rivera Rodriguez | Urb Miradero Camino de las Vistas #76 | | | | Humacao | PR | 00791 | |
| 1786120 | Rosaly Rivera Rodríguez | Urb. Miradero Camino de las Vistas #76 | | | | Humacao | PR | 00791 | |
| 800249 | ROSALYN MALDONADO PACHECO | JARDIN DEL ESTE | 118 CALLE ORTEGON | | | NAGUABO | PR | 00718 | |
| 1993168 | Rosalyn Mariel Morales Hernandez | K-4 I. Urb. Ext. Jardines de Arroyo | | | | Arroyo | PR | 00714 | |
| 1837556 | Rosalyn Ruiz Gonzalez | HC 64 Buzon 8557 | | | | Patillas | PR | 00723 | |
| 1768684 | ROSAMALI CORTES GONZALEZ | JARDINES DE ARECIO | CALLE O Q2 | | | ARECIBO | PR | 00612 | |
| 1786316 | ROSAMAR TRUJILLO PLUMEY | TIERRA DEL SOL C/1 APT.122 | | | | HUMACAO | PR | 00791 | |
| 1870972 | ROSANA M SILVA PIAZZA | JARDINES DE QUINTANA | EDIFICIO B APARTAMENTO 5 | | | HATO REY | PR | 00917 | |
| 1870972 | ROSANA M SILVA PIAZZA | PO BOX 2749 | | | | JUNCOS | PR | 00777-2749 | |
| 349257 | ROSANA NANET MORGANTI SALVA | BASE RAMEY | 119 CALLE M | | | AGUADILLA | PR | 00603-1403 | |
| 749171 | ROSANA OQUENDO MONTERO | B 47 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 1088871 | ROSANA OQUENDO MONTERO | URBCABRERA B47 | | | | UTUADO | PR | 00641 | |
| 1499767 | Rosana Perez Carrasquillo | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 | |
| 1511841 | Rosana Perez Carrasquillo | HC Box 32091 | | | | Juana Diaz | PR | 00795 | |
| 1511841 | Rosana Perez Carrasquillo | Urb.Estancias del sur calle Flamboyan #F 16 | | | | Juana Diaz | PR | 00795 | |
| 1804128 | Rosanell Rosario Melendez | 123 calle Rubi Urb. Freire | | | | Cidra | PR | 00739 | |
| 1852845 | Rosanell Rosario Melendez | Urb. Freire Calle Rubi 123 | | | | Cidra | PR | 00739 | |
| 1824616 | ROSANETH RIVERA SANTIAGO | HC 02 BOX 5941 | | | | GUAYANILLA | PR | 00656 | |
| 1637702 | Rosangela Carrasquillo Castro | Urb. Vistas del Oceano | Calle Madreselva #8102 | | | Loiza | PR | 00772-9700 | |
| 1885165 | Rosani Perez Martinez | 159 Casimar Urb. Villa Tabaiba | | | | Ponce | PR | 00716 | |
| 1678056 | Rosani Perez Martinez | Urb. Laurel Sur | Calle Cervera 9008 | | | Coto Laurel | PR | 00780 | |
| 2013110 | Rosanic Delgado Sevilla | Jardines Caparra | V 9 Calle 23 | | | Bayamon | PR | 00959 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1902367 | Rosannie Rivera Rosario | # 804 Calle 43 s/o, Urb las lamas | | | | SAN JUAN | PR | 00921 | |
| 495814 | Rosanyeli Rivera Santos | PO Box 2139 | | | | Juncos | PR | 00777 | |
| 2107284 | Rosario Bravo Guma | 42 Calle onix Urb.Lamela | | | | Isabela | PR | 00662 | |
| 2107284 | Rosario Bravo Guma | P.O. BOX 18 | | | | Isabela | PR | 00662 | |
| 2132910 | ROSARIO C DAVIS PEREZ | 745 AUGUSTO PEREA GUANAJIBO HOMES | | | | MAYAGUEZ | PR | 00682 | |
| 1848042 | Rosario C Davis Perez | 745 Augusto Perea Guarajibo Homes | | | | Mayaguez | PR | 00682 | |
| 1909314 | Rosario C Davis Perez | 745 Augusto Purea Guanajibo Homes | | | | Mayaguez | PR | 00682 | |
| 105506 | ROSARIO CORALIS MENENDEZ | URB ONEILL C18 | | | | MANATI | PR | 00674 | |
| 496623 | ROSARIO FIGUEROA, GERARDO | PO BOX 7356 | | | | MAYAGUEZ | PR | 00681-7356 | |
| 1665234 | ROSARIO GONZALEZ FELICIANO | 898 URANETA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 1661817 | Rosario Hernandez Nieves | HC61 Box 5417 | | | | Trujillo Alto | PR | 00976 | |
| 1818381 | Rosario Irizarry Ortiz | PO Box 1929 | | | | San German | PR | 00683 | |
| 497090 | ROSARIO LUQUE, ANTONIO N | HC-01 BOX 7350 | | | | AGUAS BUENAS | PR | 00703 | |
| 1915249 | Rosario Machado Maldonado | 603 Aceihilo | Los Caobos | | | Ponce | PR | 00716-2602 | |
| 1820981 | ROSARIO MACHADO MALDONADO | 603 ACEITILLO, LOS CABOS | | | | PONCE | PR | 00716-2602 | |
| 1638427 | ROSARIO MARGARITA ORTIZ MALDONADO | 502 CALLE 12 | | | | SAN JUAN | PR | 00915 | |
| 2008816 | ROSARIO MEDINA ARROYO | EE-35 St. 30 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728-2607 | |
| 1758224 | ROSARIO MELENDEZ RAMOS | NUM. 1702 | CALLE VICTORIA | | | SAN JUAN | PR | 00909 | |
| 497262 | ROSARIO MELENDEZ, JOSE | AU-12 Calle z URB Pradera | | | | Toa Alta | PR | 00949 | |
| 497262 | ROSARIO MELENDEZ, JOSE | CALLE ZARAGOZA D- 83 | VILLA ESPAÑA | | | BAYAMON | PR | 00961 | |
| 497280 | ROSARIO MENDEZ, IRIS M | #8 | TERRAZAS DE CARRAIZO | | | SAN JUAN | PR | 00926 | |
| 2079544 | ROSARIO ORTIZ ACOSTA | BDA. RULLAN #24 | | | | ADJUNTAS | PR | 00601 | |
| 1796838 | ROSARIO PAGAN CASTILLO | APARTADO 910 | | | | LAJAS | PR | 00667 | |
| 1796838 | ROSARIO PAGAN CASTILLO | HC 01 BOX 8232 | CUESTA BLANCA | | | LAJAS | PR | 00667 | |
| 2073045 | ROSARIO PLAZA ROSADO | 11 PABELLONES | | | | PONCE | PR | 00730 | |
| 497920 | ROSARIO RIVERA, BENITO | HC 08 BOX 1185 | | | | PONCE | PR | 00731 | |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | Departamento de Educación | P.O. Box 1116 | | | Orocovis | PR | 00720 | |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | P.O. BOX 1116 | | | | OROCOVIS | PR | 00720 | |
| 1856195 | Rosario Rosa Figueroa | 2674 C/ Tetuan Villa del Carmen | | | | Ponce | PR | 00716 | |
| 498338 | ROSARIO ROSARIO, JONATAN | URB JESUS MARIA LAGO | 03 CALLE I | | | UTUADO | PR | 00641 | |
| 1752226 | Rosario Ruiz Rodriguez | Aceitillo 555 Los Caobos | | | | Ponce | PR | 00716-2600 | |
| 1629143 | Rosario Ruiz Rodriguez | Urb .Los Caobos Aceitillo 555 | | | | Ponce | PR | 00716-2600 | |
| 1909947 | Rosario Seda Irizarry | P.P.I 25 Ext Alta Vista | | | | Ponce | PR | 00716-4042 | |
| 1903857 | Rosario Seda Irizarry | P.P.I 25 Ext. Alta Vista | | | | Ponce | PR | 00716-4042 | |
| 1790554 | ROSARIO TORRES TORRES | 26 BARBARA STREET | | | | TRENTON | NJ | 08618 | |
| 498739 | ROSARIO TORRES, MARTA | VALLE DORADO | 30106 CALLE VALLE DEL NORTE | | | DORADO | PR | 00646 | |
| 1950781 | Rosario Vazquez Astacio | Calle 4 #442B Hill Brothers | | | | San Juan | PR | 00924 | |
| 2046878 | ROSARIO VAZQUEZ ASTACIO | PARC HILL BROTHERS | 442B CALLE 4 | | | SAN JUAN | PR | 00924-3948 | |
| 498828 | ROSARIO VAZQUEZ, JOHAN F | 60 CALIFORNIA ALTA | | | | MANATI | PR | 00674 | |
| 2021545 | Rosario Verdejo Santana | Urb. Sonas Davila 205 Betances Ave. | | | | Bayamon | PR | 00959 | |
| 1743306 | ROSARIO VICENTE ZAMBRANA | 16 CALLE VENUS BDA.SANDIN | | | | VEGA BAJA | PR | 00693 | |
| 1590129 | Rosario Villafane Vega | Urb. Ramon Del Reviero Diplo | Calle 4 # B-8 | | | Naguabo | PR | 00718 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1719539 | ROSARIO VILLANUEVA BRAVO | PO. BOX-18 | | | | ISABELA | PR | 00662 | |
| 210833 | ROSARITO GUZMAN ALONZO | HC-03 BOX 21873 | BO ESPERANZA | | | ARECIBO | PR | 00612 | |
| 1089004 | Rosarito Irizarry Ortiz | Urb. Santa Teresita | 6328 Calle San Alfonso | | | Ponce | PR | 00730-4457 | |
| 499048 | ROSAS AMOROS, LUIS | SAN ANTONIO | F-38 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 1759607 | Rosaura Anador de la Paz | PO Box 9960 | | | | San Juan | PR | 00908 | |
| 1979844 | Rosaura Bayon Perez | L-37 17 Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1788876 | Rosaura Calderón Sánchez | HC03 Box 9313 | | | | Dorado | PR | 00646 | |
| 1957626 | Rosaura Cruz Rivera | #26 Urb. Las Mercedes | Apartado 234 | | | San Lorenzo | PR | 00754 | |
| 1720890 | Rosaura Dasta Lugo | 4997 Cason Cove Dr Apt 111 | | | | Orlando | FL | 32811-6371 | |
| 1874271 | Rosaura del C Rosado Santiago | c/ Guayacan #103 Urb Valle Hucares | | | | Juana Diaz | PR | 00795 | |
| 1733617 | Rosaura Figueroa Rodriguez | HC- 6 Box 6385 | | | | Juana Diaz | PR | 00795 | |
| 1805738 | Rosaura González Vélez | Urb. Jesús M. Lago | A-43 | | | Utuado | PR | 00641 | |
| 1757658 | Rosaura Gorritz Ayala | HC 3 Box 10634 | | | | Comerio | PR | 00782 | |
| 1779643 | Rosaura Gorritz Ayala | Hc3box 10634 | | | | Comerio | PR | 00782 | |
| 1143404 | ROSAURA GUERRA SILVA | URB JARDINES DE RINCON | D2 CALLE 2 | | | RINCON | PR | 00677-2616 | |
| 2068024 | ROSAURA JIMENEZ ACEVEDO | H-C 56 BOX 5008 | | | | AGUADA | PR | 00602 | |
| 1812668 | ROSAURA NEGRON RODRIGUEZ | HC 71 | Box 3125 | | | Naranjito | PR | 00719-9713 | |
| 1745530 | Rosaura Ortiz Negron | Agente Orden Publico | Policía de Puerto Rico | Urb Cerromonte Calle 4 F-6 | | Corozal | PR | 00783 | |
| 1745530 | Rosaura Ortiz Negron | Hc 01 Box 3317 | | | | Corozal | PR | 00783 | |
| 408625 | ROSAURA PEREZ VELEZ | CALLE CAMBODIA C-24 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1089038 | ROSAURA PEREZ VELEZ | URB SANTA JUANITA | C24 CALLE CAMBODIA | | | BAYAMON | PR | 00956 | |
| 1892711 | Rosaura Quinones Irizarry | HC 4 Box 11697 | | | | Yauco | PR | 00698 | |
| 1814726 | Rosaura Reyes Ramos | HC 2 Box 38246 | | | | Arecibo | PR | 00612 | |
| 2039863 | Rosaura Rivera Franco | HC 03 Box 11239 | | | | Juana Diaz | PR | 00795 | |
| 2121087 | ROSAURA ROJAS ITHIER | PARQUE CENTRO C24 ALELI | | | | SAN JUAN | PR | 00919 | |
| 1776499 | Rosaura Rosado Munoz | PO BOX 972 | | | | Rincon | PR | 00677 | |
| 1759551 | Rosauro Mendez Cruz | Urb Venturini | A10 Calle 2 | | | San Sebastian | PR | 00685-2713 | |
| 1632418 | Rose A Betancourt Negron | H C 03 Box 7570 | | | | Canovanas | PR | 00729 | |
| 1089055 | ROSE ALAMEDA MARTINEZ | CARR. BOQUERON #278 | | | | CABO ROJO | PR | 00623 | |
| 1910190 | Rose Aponte Garcia | PO Box 6674 | | | | Caguas | PR | 00726 | |
| 2056663 | Rose Gilbert Márquez | #3 Inés Dávila Semprit | | | | Bayamón | PR | 00961 | |
| 1143480 | ROSE HERNANDEZ MELENDEZ | HC 5 BOX 6794 | | | | AGUAS BUENAS | PR | 00703-9020 | |
| 1904864 | Rose J Martinez Feliciano | HC 02 Box 3711 | | | | Santa Isabel | PR | 00757 | |
| 1753277 | Rose M Alameda Martinez | Carr.Boqueron #278 | | | | Cabo Rojo | PR | 00623 | |
| 1673874 | Rose M Rivera Velez | HC-61 | Box 6059 | | | Trujillo Alto | PR | 00976 | |
| 1793793 | Rose M. Ayala Morales | J-38  Cafetal II, C. Andres M. Santiago | | | | Yauco | PR | 00698 | |
| 219386 | Rose M. Hernandez Melendez | BO. MULITAS | HC 5 BOX 6794 | | | AGUAS BUENAS | PR | 00703 | |
| 1638640 | Rose M. Pizarro Rivera | Urb. Villas de Rio Canas | 972 Luis Torres Nadal | | | Ponce | PR | 00728 | |
| 1769167 | Rose M. Rivera Vasquez | 184 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | |
| 1724641 | ROSE M. ROMAN PEREIDA | HC 01 BOX 4883 | | | | CAMUY | PR | 00627 | |
| 2004141 | Rose Margaret Sanchez | #144 Calle 13 | | | | Salinas | PR | 00751 | |
| 1800008 | Rose Marie Garcia Flores | Hc 10 box 49382 | | | | Caguas | PR | 00725 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1805981 | Rose Marie Garvia Flores | Hc 10 Box 49282 | | | | Caguas | PR | 00725 | |
| 1634493 | Rose Mary Hernandez Torres | Ext. F Hills G-79 | Calle Atenas | | | Bayamon | PR | 00959 | |
| 494501 | Rose Mary Rosado Perez | Urb. Est. Membrillo 2 Box 611 | | | | Camuy | PR | 00627 | |
| 1640704 | Rose Mary Trinidad-Lugo | 46 Extension Corchado | | | | Ciales | PR | 00638 | |
| 1759290 | Rose Pizarro Rivera | Urb Villas de Rio Canas Calle Luis | Torres Nadal 972 | | | Ponce | PR | 00730 | |
| 119147 | ROSEANN CRUZ RODRIGUEZ | URB LOS REYES | CALLE 5 #82 | | | JUANA DIAZ | PR | 00795 | |
| 1738620 | Roseanne Medina Miranda | Po Box 88 | | | | Aguirre | PR | 00704 | |
| 1719702 | Rosedim J Morales Rullán | 16 Alts de Roblegal | | | | Utuado | PR | 00041-9705 | |
| 1795360 | Rosedim J. Morales Rullán | 16 Alts De Roblegal | | | | Utuado | PR | 00641-9703 | |
| 1780109 | Rosedim J. Morales Rullán | 16 ALTS DE ROBLEGAL | | | | Utuado | PR | 00641-9705 | |
| 1769102 | Rosefim J Morales Rullan | 16 ALTS DE ROBLEGAL | | | | UTUADO | PR | 00641-9705 | |
| 1782300 | Rosefim J. Morales Rullán | 16 ALTS DE ROBLEGAL | | | | Utuado | PR | 00641-9705 | |
| 1988282 | ROSELINDA GUZMAN SANTIAGO | PO BOX 1168 | | | | BARCELONETA | PR | 00617 | |
| 1551876 | Roseline Diaz Santiago | P.O. Box 68 | | | | Loiza | PR | 00772 | |
| 1636398 | Roseline M. Velez Rodriguez | PO Box 819 PMB 146 | | | | Lares | PR | 00669 | |
| 1772697 | ROSELISA FEBUS DE JESUS | URB LAS DELICIAS | 3325 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728-3910 | |
| 1586861 | ROSELLE ESTRELLA PIERLUISI | URB URB PALMA ROYALE | 70 CALLE RUBELINI | | | LAS PIEDRAS | PR | 00771 | |
| 93058 | ROSELYN CLAVELL RIVERA | URB COSTA AZUL | M3 CALLE 21 | | | GUAYAMA | PR | 00784-6739 | |
| 1902560 | Roselyn Mercado Garcia | #950 Calle Aibonito | | | | San Juan | PR | 00909 | |
| 126465 | Rosemarie De Blasio Madera | PO Box 2844 | | | | Guayama | PR | 00785-2844 | |
| 1604278 | Rosemarie Lorenzo Perez | Calle San Jose #276 | | | | Aguada | PR | 00602 | |
| 1627809 | Rosemarie Sabtiago Marcano | Urb. Jardines de Country Club | Calle 17 #K-7 | | | Carolina | PR | 00983 | |
| 1634924 | Rosemary De Los Angeles Rodriguez Perez | Urb. San Salvador A-31 Calle Victor | Pares Collazo | | | Manati | PR | 00674 | |
| 1968620 | Rosemary Perez Rivera | PO Box 1645 | | | | Coamo | PR | 00769 | |
| 1683723 | ROSEMARY RONDON GONZALEZ | 125 CALLE PIEDRA LUNA | URB. COLINAS 2 | | | HATILLO | PR | 00659 | |
| 1580592 | Rosendo Colon Rosado | HC 1 Box 13470 | | | | Coamo | PR | 00769-9731 | |
| 1548654 | Rosendo Ignacio Santana Mota | Calle 34 AN-13 | Jardines de Country Club | | | Carolina | PR | 00983 | |
| 1628668 | ROSEY E. ORTIZ JIMENEZ | BO LLANADAS | P.O. BOX 842 | | | ISABELA | PR | 00662 | |
| 1759779 | Rosguely Quinones Girona | 17808 Aleppo Pine Trl. | | | | Elgin | TX | 78621 | |
| 352739 | Rosi Munoz Nieves | 321 Via La Mansion | Mansiones del Lago | | | Toa Baja | PR | 00949 | |
| 1853330 | Rosie D. Ramirez Orona | P.O. Box 7899 | | | | Ponce | PR | 00732 | |
| 1849633 | ROSIE I LOPEZ MARIN | P.O. Box 8467 | | | | Ponce | PR | 00732 | |
| 1895583 | Rosimar Figueroa Rivera | P.O. Box 800816 | | | | Coto Laurel | PR | 00780 | |
| 1597265 | ROSITA CINTRON TORRES | BO. PALMAS | HC 1 BOX 3732 | | | ARROYO | PR | 00714 | |
| 1756524 | Rosita Cintron Torres | HC 1 Box 3732 | | | | Arroyo | PR | 00714 | |
| 1745343 | Rosita Diaz Claudio | PO Box 1197 | | | | Yabucoa | PR | 00767 | |
| 1756851 | ROSITA DÍAZ CLAUDIO | PO BOX 1197 | | | | YABUCOA | PR | 00767 | |
| 1843561 | Rosita Feliciano Echevarria | HC-03 Box 31252 | | | | Aguada | PR | 00602 | |
| 2131613 | Rosita Lopez Olan | Urb. Las Delicias 2241 Juan J Cartagena | | | | Ponce | PR | 00728-3834 | |
| 2065061 | ROSITA MUNIZ CARDONA | HC-03 BUZON 17044 | | | | QUEBRADILLAS | PR | 00678 | |
| 2088503 | ROSITA REYES RODRIGUEZ | CALLE SANTOS P. AMADEO FINAL | | | | Salinas | PR | 00751 | |
| 2088503 | ROSITA REYES RODRIGUEZ | D-7 ST. #5 URB. SALIMAR | | | | SALINAS | PR | 00751 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901851 | Rosita Reyes Rodriguez | Urb. Salimar calle 5 D-7 | | | | Salinas | PR | 00757 | |
| 1670788 | Rosita Rivera Duran | Urb. Villa Rita calle 10 H-2 | | | | San Sebastian | PR | 00685 | |
| 2110008 | Rosita Rosario Morales | Alturas de Penuelas II Calle 2 Topacio 305 | | | | Penuelas | PR | 00624 | |
| 1685838 | Rosita Saldana Reyes | 1256 Muhlemberg St. | | | | Reading | PA | 19602 | |
| 1741639 | Rossael Colón Ponce | Urb. Jaime C. Rodriguez | Calle 2 B-41 | | | Yabucoa | PR | 00767 | |
| 1631206 | ROSSANA ACOSTA DELGADO | 37 TORRE CIELO | PARQUE DE CANDELERO | | | HUMACAO | PR | 00791 | |
| 1544547 | Rossana Colon Lopez | Carretera 156 km 487 Bo Sumidero | | | | Aguas Buenas | PR | 00703 | |
| 1089223 | ROSSANA GONZALEZ VELAZQUEZ | VILLA DEL CARMEN | CALLE TENDAL 2042 | | | PONCE | PR | 00716 | |
| 1676728 | Rosselyn Cruz Santiago | HC 52 Box 2772 | | | | Garrochales | PR | 00652 | |
| 1490209 | Rossimar Morales Velez | C-8 28 St. Villa del Rey V | | | | Caguas | PR | 00727-6701 | |
| 1780126 | ROSSYVETH REY BERRIOS | URB SUMMIT HILLS | 553 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 1778953 | Rousy E. Morales Feliciano | Box 425 | | | | Las Marias | PR | 00670 | |
| 934852 | ROWINA PONCE ORENGO | URB ESTANCIAS DEL PARRA | C39 CALLE CONCORD | | | LAJAS | PR | 00667 | |
| 1650234 | ROXANA CASIANO MALDONADO | HC1 BOX 4076 | | | | JUANA DIAZ | PR | 00795 | |
| 1942986 | Roxana Davila Garcia | RJ-19 C/Jazmin Rosaleda ll | Levittown | | | Toa Baja | PR | 00949 | |
| 1797452 | Roxana Domenech Manso | Calle 42 A KH 1 Extension Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 1686058 | Roxana Domenech Manso | Extension Villas de Loíza | Calle 42 A KH 1 | | | Canovanas | PR | 00729 | |
| 1786462 | Roxana Gorritz Ayala | HC 3 BOX 7505 | | | | Comerio | PR | 00782 | |
| 1502928 | Roxana L Torres Fraticelli | Condominio Flamboyanes Edf 3 Apto 125 | | | | Ponce | PR | 00716 | |
| 1630384 | Roxana l. Torres Villalobos | Urbanizacion Praderas de Morovis Sur | 64 Calle Otoño | | | Morovis | PR | 00687 | |
| 1668331 | Roxana Lopez Henrricy | 10 calle vergel apt 2140 | | | | Carolina | PR | 00987 | |
| 352287 | ROXANA MUNOZ MORALES | PO BOX 818 | | | | SAN LORENZO | PR | 00754 | |
| 1761038 | ROXANA SANTIAGO RODRIGUEZ | VILLA TABAIBA | 621 CALLE TAINO | | | PONCE | PR | 00716-1316 | |
| 1519035 | Roxanna Marquez Embree | HC 06 BZN 11922 | | | | San Sabastian | PR | 00685 | |
| 1570770 | Roxanna Marquez Embree | HC-06 BZN 11922 | | | | San Sebastian | PR | 00685 | |
| 1089289 | ROXANNA RIVERA NEGRON | PMB 643 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 177511 | ROXANNE M FRANCESCHINI LAJARA | BOX 962 | BO. VIVI ABAJO | | | UTUADO | PR | 00641 | |
| 1509983 | Roy Alfredo Acosta Alemany | Olivos 605 | Urb. Summit Hills | | | San Juan | PR | 00920 | |
| 2066534 | Roy Valle Ojeda | P.O. Box 2027 | | | | San German | PR | 00683 | |
| 1554881 | Rsalyn Garcia Pstora | URB Fuertebella 1545 Calle Tonne | | | | Toa Alta | PR | 00953 | |
| 499913 | RUBBER & GASKET CO OF PR | 381 ANGEL BOUNOMO ST | | | | SAN JUAN | PR | 00918-1308 | |
| 499913 | RUBBER & GASKET CO OF PR | PO BOX 29045 | | | | SAN JUAN | PR | 00929-0045 | |
| 1590973 | Rubelisse Roman Otero | Apt.546 | | | | Morovis | PR | 00687 | |
| 1089322 | Ruben A. Colon Perez | PO Box 1035 | | | | Moca | PR | 00676 | |
| 1752996 | RUBEN A. SOTO | FLORENCIA C-9 EXTENSION VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 1752996 | RUBEN A. SOTO | RUBEN ANTONIO SOTO      C-9 FLORENCIA EXTENSION VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 1860093 | Ruben Albert Medina | HC 07 Box 2516 | | | | Ponce | PR | 00731 | |
| 1089357 | RUBEN ALSINA MELENDEZ | HC 2 BOX 6946 | | | | SALINAS | PR | 00751 | |
| 1143631 | RUBEN AMARO HERNANDEZ | PO BOX 212 | | | | MAUNABO | PR | 00707 | |
| 1684308 | Ruben Antonio Rivera Zayas | Urb. Santa Marta A-28 Ave. Los Atleticos | | | | San German | PR | 00683 | |
| 2141478 | Ruben Arzola Cosme | 9168 Comunidad Serrano #12 | | | | Juana Diaz | PR | 00795-9422 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2167778 | Ruben Baez Valentin | HC#6 Box 10117 | | | | Yabucoa | PR | 00767 | |
| 1856797 | Ruben Blanco Torres | HC 01 Box 3924 | | | | Villalba | PR | 00766 | |
| 1143651 | RUBEN CABAN CARDONA | PO BOX 3399 | | | | AGUADILLA | PR | 00605 | |
| 1647874 | RUBEN CABRERA ROMAN | HC 05 BOX 54834 | | | | HATILLO | PR | 00659 | |
| 2075926 | Ruben Castro Rivera | 24 1 Alturas de Caida | | | | Gurabo | PR | 00778-9766 | |
| 1975531 | Ruben Castro Rivera | 24 1 Alturas de Relada | | | | Gurabo | PR | 00778-9766 | |
| 2075926 | Ruben Castro Rivera | H-C3 Box 34473 | | | | Gurabo | PR | 00778-9766 | |
| 2075926 | Ruben Castro Rivera | Policia Puerto Rico | Inspector | Ave. Roosevelt, Hato Rey | | San Juan | PR | 00936 | |
| 1824847 | Ruben Colon Bonilla | Box 1102 | | | | Aibonito | PR | 00705 | |
| 2094043 | Ruben Cortes Mendoza | Urb Villas de la Pradera #27 | | | | Rincon | PR | 00677 | |
| 1742669 | Ruben Cruz Leon | urb. Maria Antonia Calle 4 G671 | | | | Guanica | Pr | 00653 | |
| 1647848 | Ruben Cruz Vargas | HC-03 Box 11373 | | | | Juana | PR | 00795 | |
| 935655 | RUBEN D. NAZARIO OSORIO | HC 20 | BOX 11515 | | | JUNCOS | PR | 00777-9611 | |
| 1762200 | Ruben D. Vega Diaz | 1886 Hickory Bluff Rd | | | | Kindred | FL | 34744 | |
| 1617434 | RUBEN DEL TORO ROSADO | HC 37 BOX 4588 | | | | GUANICA | PR | 00653-8448 | |
| 1852800 | Ruben Delgado Leon | Apt 978 | | | | Villalba | PR | 00766 | |
| 1594296 | RUBEN DIAZ DIAZ | URB. LA GRANJA | CALLE CRISTINO RODRIGUEZ | D7 | | CAGUAS | PR | 00725 | |
| 1458152 | Ruben Diaz Rodriguez | 783 Pampero | | | | San Juan | PR | 00924 | |
| 1458152 | Ruben Diaz Rodriguez | Conductor, Autoridad Metropolitana de Autobuses | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1805184 | Ruben Dones Perez | HC 20 Box 11112 | | | | Juncos | PR | 00777 | |
| 1089454 | Ruben E Valentin Figueroa | PO Box 500 | | | | Juncos | PR | 00777 | |
| 1547395 | Ruben E. Lamberty Aldea | Condominio Verde Luz Apartamento 202 | | | | Vega Alta | PR | 00692 | |
| 1849816 | RUBEN FIGUEROA ORTIZ | PO BOX 1171 | | | | OROCOVIS | PR | 00720-1171 | |
| 2076740 | Ruben Figueroa Vega | PO Box 372454 | | | | Cayey | PR | 00737 | |
| 1660077 | RUBEN FLORES VAZQUEZ | HC 71 BOX 7475 | | | | CAYEY | PR | 00736 | |
| 1856955 | RUBEN FRANCESCHINI COLON | HC-2 BOX 6268 | | | | GUAYANILLA | PR | 00656 | |
| 1943021 | RUBEN G. TORRES PIZARRO | C3 C33 | URB JARDINES DE LOIZA | | | LOIZA | PR | 00772 | |
| 2101458 | RUBEN HERNANDEZ ROSARIO | G-4 CALLE 7 | URB VILLA DEL CARMEN | | | CIDRA | PR | 00739 | |
| 1753063 | Ruben Hernandez | P.O BOX 3637 | | | | Aguadilla | PR | 00605-3854 | |
| 1988087 | Ruben Hernandez Rivera | HC-56 Box 4305 | Bo. Guanabano | | | Aguada | PR | 00602 | |
| 2059643 | Ruben J Ortiz Montero | 720 Calle Acacia, Paseo del Parque | | | | Juana Diaz | PR | 00795 | |
| 1668336 | RUBEN J. HERNANDEZ MIRANDA | HC 56 BOX 4972 | | | | AGUADA | PR | 00602 | |
| 1748303 | RUBEN LEBRON CRUZ | HC 7 BOX 7524208 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1627781 | Ruben Lebron Leon | Calle Gerona # 13 | Las Quintas de Altamira | | | Canovanas | PR | 00729 | |
| 1510085 | RUBEN LECLEC CINTRON | C/ JR GARCIA C-19 | URB. BRISAS DE HATILLO | | | HATILLO | PR | 00659 | |
| 1515003 | RUBEN LECLERC CINTRON | C/ JR GARCIA C-19 | URB. BRISAS DE HATILLO | | | HATILLO | PR | 00659 | |
| 1974503 | Ruben Lucena Cruz | P.O. Box 557 | | | | Lares | PR | 00669 | |
| 1993976 | Ruben Martinez Fontanez | Urb. Jardines de Guamani | CC-24 17 | | | Guayama | PR | 00784 | |
| 1772935 | Ruben Martinez Jusino | Urb Constancia | Calle San. Francisco #2855 | | | Ponce | PR | 00717 | |
| 1089550 | Ruben Martinez Nazario | PO BOX 254 | | | | HORMIGUEROS | PR | 00660 | |
| 1988557 | Ruben Maysonet Benitez | Barrio Mameyal | Parc 24-A C/ Kennedy | | | Dorado | PR | 00646 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460620 | Ruben Medina Lopez | Metropolian Bus Authority | #37 Ave. De Diego Barric Monacillos | | | San Juan | PR | 00919 | |
| 1460620 | Ruben Medina Lopez | P.O. Box 11353 | | | | Homacao | PR | 00791 | |
| 2157705 | Ruben Melendez Cabrera | Bo Mosquito Pda 7 Buzon 1711 | | | | Aguirre | PR | 00704 | |
| 1089568 | Ruben Mojica Montanez | Ciudad Centro | Guarionex 80 | | | Carolina | PR | 00987 | |
| 1805466 | Ruben Mojica Rivera | Departamento de Education | Calle 30 AL 27 Villas de, Rio Grande | | | Rio Grande | PR | 00745 | |
| 1805466 | Ruben Mojica Rivera | PO Box 612 | | | | Canovanas | PR | 00729 | |
| 2146795 | Ruben Morales | HC 01 Box 3303 | | | | Salinas | PR | 00751 | |
| 1565719 | Ruben Morales Gantauzzi | BO Boringuea- Anex017 | | | | Aguadilla | PR | 00603 | |
| 1842818 | Ruben Morales Rodriguez | Res-La Ceiba Bq.18 Apt.146 | | | | Ponce | PR | 00716 | |
| 1793142 | Ruben Morales Santiago | 1851 WELLS RD | | | | DUDEE | PR | 48131-3706 | |
| 2148861 | Ruben Negron Rodriguez | Bo Sabanotas Calle Clovell #9 | | | | Ponce | PR | 00716-4418 | |
| 1439935 | Ruben Nieves Lugardo & Carmen Felix Mendez | PO Box 2442 | | | | Canovanas | PR | 00729-2442 | |
| 1603779 | RUBEN O BOBET QUILES | PO BOX 173 | | | | MARICAO | PR | 00606 | |
| 2099694 | Ruben O. Gonzalez Velez | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | |
| 1143888 | RUBEN ORTIZ DIAZ | 39 URB MENDEZ | | | | YABUCOA | PR | 00767-3920 | |
| 1426213 | RUBEN ORTIZ LOPEZ | 64 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 1656594 | Ruben Padilla Lopez | Urb Metropolis | D-26 Calle 9 | | | Carolina | PR | 00987 | |
| 1427046 | Ruben Pagan Loyola | Urb Mansion Del Norte | NF3 Calle Camino De Velarde | | | Toa Baja | PR | 00949 | |
| 1722364 | RUBEN PERAZA PEREZ | HC 4 BOX 21989 | | | | LAJAS | PR | 00667 | |
| 1089641 | Ruben Rivera Astacio | 1058 Linda Ln 1 | | | | Vineland | NJ | 08360-5814 | |
| 1911335 | Ruben Rivera Beltran | Urb. Luqillo Mar CC 76 Calle C | | | | Luquillo | PR | 00773 | |
| 1089644 | RUBEN RIVERA CHEVERE | 1061 CALLE LEALTAD | | | | SAN JUAN | PR | 00907 | |
| 1143933 | RUBEN RIVERA GINORIO | URB LA LULA | B7 CALLE 1 | | | PONCE | PR | 00730-1563 | |
| 1942171 | RUBEN RIVERA GONZALEZ | HC-02 BZN 22747 | BO. HATO ARRIBA | | | SAN SEBASTIAN | PR | 00685 | |
| 2141587 | Ruben Rivera Pabon | Villa Del Parque | Bloque 13 Apt 80 | | | Juana Diaz | PR | 00795 | |
| 2141558 | Ruben Rivera Rivera | Urb Alta Vista | Calle 18-t6 | | | Mercedita | PR | 00716 | |
| 2141653 | Ruben Rivera Santana | 112 2 Parcelas Mandry | | | | Ponce | PR | 00780-9505 | |
| 2141653 | Ruben Rivera Santana | HC-06 Box 4304 | | | | Coto Laurel | PR | 00780-9505 | |
| 1767066 | Rubén Rivera Vega | Carretera 149 km. 20.5 Interior | Bo. Pesas Sector La Cuarta | | | Ciales | PR | 00638 | |
| 1767066 | Rubén Rivera Vega | PO Box 888 | | | | Ciales | PR | 00638 | |
| 1616486 | Ruben Rodriguez Matos | Box 1893 | | | | Juana Diaz | PR | 00795 | |
| 1676482 | Rubén Rodríguez Pabón | Maestro | Depto. de Educación | P.O. Box 0759 | | San Juan | PR | 00766 | |
| 1676482 | Rubén Rodríguez Pabón | P.O. Box 819 | | | | Villaba | PR | 00766 | |
| 1860105 | Ruben Rojas Cumming | 1566 Calle Stgo Oppenheimer | Urb. Las Delicias | | | Ponce | PR | 00728-3900 | |
| 1961731 | Ruben Roman Guag | PO Box 560197 | | | | Guayanilla | PR | 00656 | |
| 1915473 | Ruben Roman Guay | PO Box 560197 | | | | Guayanilla | PR | 00656 | |
| 2129185 | Ruben Roman Rosario | HC 2 Box 5305 | | | | Penuelas | PR | 00624 | |
| 508706 | RUBEN SANCHEZ HERNANDEZ | BO GUANIQUILLA 353 | CALLE M | | | AGUADA | PR | 00602 | |
| 500221 | Ruben Sanchez Hernandez | Bzn A  353 | Bo Guaniquilla | | | Aguada | PR | 00602 | |
| 508706 | RUBEN SANCHEZ HERNANDEZ | CARR 441 KM 1-3 INT | CALLE M A-353 | | | AGUADA | PR | 00602 | |
| 500221 | Ruben Sanchez Hernandez | Policia de Puerto Rico | Carr 441 Km 13 Int. Calle M A-353 | | | Aguada | PR | 00602 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1991495 | Ruben Santiago Perez | PO Box 368062 | | | | San Juan | PR | 00936 | |
| 2145299 | Ruben Santiago Roche | 11-C-2 Box 7221 | | | | Santa Isabel | PR | 00757 | |
| 2145634 | Ruben Santiago Torres | HC 02 Box 7968 | | | | Santa Isabel | PR | 00757 | |
| 1482635 | Ruben Serrano Acosta | P.O. Box 53 | | | | Boqueron | PR | 00622 | |
| 935783 | RUBEN SERRANO CRUZ | URB CAGUAS NORTE | A-14 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 1595490 | RUBEN TIRADO MUNOZ | HC 03 BOX 13430 | | | | YAUCO | PR | 00698 | |
| 2111024 | Ruben Torres Ruiz | 552 Bo. Guaniquilla | | | | Aguada | PR | 00602 | |
| 1902102 | Ruben Torres Toucet | Bo Barines Sector Limas | HC-3 Box 13877 Carr 335 | | | Yauco | PR | 00698 | |
| 1820778 | Ruben Vazquez Melendez | 2M-44  Calle 56 | | | | Carolina | PR | 00987 | |
| 2082582 | Ruben Vazquez Padro | Bda la PRRA # 10 | | | | Manati | PR | 00674 | |
| 2110696 | Ruben Velazquez Crispin | San Bartolome C-7 | Urb. Motre Dame | | | Cagaus | PR | 00725 | |
| 1466583 | RUBEN VELAZQUEZ RODRIGUEZ | 5337 PARCELAS NIAGARAS | | | | COAMO | PR | 00769 | |
| 1468277 | RUBEN VELAZQUEZ SANTIAGO | HC-01 BOX 4500 | | | | COAMO | PR | 00769 | |
| 1677073 | Ruben Zayas Miranda | P.O. Box 50 | | | | Ciales | PR | 00638 | |
| 1677073 | Ruben Zayas Miranda | Puerto Rico Department of Education | Teacher | 64 Palmer | | Ciales | PR | 00638 | |
| 1973610 | Rubenedith Rodriguez Reillo | Carr. 4485 7441 | | | | Quebradillas | PR | 00678 | |
| 1973610 | Rubenedith Rodriguez Reillo | Carr. 485 K3 H5 Int Bo San Jose Sector Jayuya | | | | Quebradillas | PR | 00678 | |
| 1683572 | RUBI GONZALEZ RAMOS | 68 CALLE SAN JUAN N | | | | CAMUY | PR | 00627 | |
| 1775852 | Rubiel Colon Aquino | HC 6 Box 17404 | | | | San Sebastian | PR | 00685 | |
| 1584254 | Rubien Tirado Munoz | HC 03 Box 13430 | | | | Yauco | PR | 00698 | |
| 2012598 | Rubimar L Miranda Romero | 2109 Calle Monaco | Apt. 207-C | | | Ponce | PR | 00716-3925 | |
| 2147658 | Rubin Leon Oquendo | HC 6 Box 4088 | | | | Ponce | PR | 00731-9608 | |
| 1089796 | RUBINETTE NORMANDIA RODRIGUEZ | RR 1 BOX 13593 | | | | TOA ALTA | PR | 00953 | |
| 1700551 | RUBMARY MARQUEZ LOPEZ | PO BOX 519 | | | | RÍO BLANCO | PR | 00744-0519 | |
| 1635108 | RUBY GARCIA GOMEZ | URB. BONN HEIGHTS 5 CALLE BARRANQUITOS | | | | CAGUAS | PR | 00727 | |
| 1753140 | Ruddy Rodríguez Ortiz | Urb. Praderas del Sur # 914 | | | | Santa Isabel | PR | 00757 | |
| 1606100 | Ruddy S. Reyes-Gonzalez | 200 c/ Dr. Clemente Fernandez Box 109 | | | | Carolina | PR | 00985 | |
| 1989197 | Rudencindo Colon Nieves | urb brusas de guayas calle otio 147 | | | | Penuelas | PR | 00624 | |
| 1540378 | Rudercindo Caraballo Rodriguez | Bo. Diego Hernandez - Sector Cotui - HC | | | | Yauco | PR | 00698 | |
| 1540378 | Rudercindo Caraballo Rodriguez | HC-5 Bzn 7983 | | | | Yauro | PR | 00698 | |
| 1584364 | Rudersindo Rivera Camacho | HC 2 Box 6218 | | | | Penuelas | PR | 00624 | |
| 1771669 | Rudy Nelson Velazquez Colon | HC 01 Box 93150 | | | | Guayanilla | PR | 00656 | |
| 413654 | Rudy Pradilla Vazquez | HC-01 BOX 3026 | | | | Maunabo | PR | 00707 | |
| 1849426 | RUEBEN G. TORRES PIZARRO | CALLE 3 C33 | JARDINES DE LOIZA | | | LOIZA | PR | 00772 | |
| 1144118 | Rufino Lebron Monclova | Bo Obrero | 722 Calle Argentina | | | San Juan | PR | 00915-4072 | |
| 500746 | RUIZ ARRIETA, CHRISTIAN | 430 Torrelagona | | | | San Juan | PR | 00923 | |
| 500746 | RUIZ ARRIETA, CHRISTIAN | CALLE FERROL 457 | EMBLSE SAN JOSE | | | RIO PIEDRAS | PR | 00923 | |
| 501319 | RUIZ FIGUEROA, ANGIE | PO BOX 280 | | | | SAINT JUST STATION | PR | 00978 | |
| 501319 | RUIZ FIGUEROA, ANGIE | URB EXT SAN AGUSTIN | 359 CALLE 6 | | | RIO PIEDRAS | PR | 00926 | |
| 501905 | RUIZ MENDEZ, MARIA JOSE | PO BOX 173 | | | | MERCEDITA | PR | 00715 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 501905 | RUIZ MENDEZ, MARIA JOSE | URB CAMINO DEL SUR | 402 CALLE PELICANO | | | PONCE | PR | 00716 | |
| 1753203 | RUIZ MORALES, EDDIE | EDDIE          S. RUIZ MORALES  ACREEDOR    URB. PASEOS DEL VALLE CALLE SERENO F-3 | | | | SAN GERMAN | PR | 00683 | |
| 1753203 | RUIZ MORALES, EDDIE | PASEOS DEL VALLE  86 CALLE SENDERO | STE. F3 | | | SAN GERMAN | PR | 00683 | |
| 502091 | RUIZ NOGUERAS, ADONIS | URB MONTE MAR | 3 CALLE B | | | FAJARDO | PR | 00738 | |
| 503077 | Ruiz Torres, Ana C. | Urb Villa Auxerre | 127 Calle Irma | | | San German | PR | 00683 | |
| 503077 | Ruiz Torres, Ana C. | Urb. La Monserrate | C/ Sta. Rosa # 66 | | | San German | PR | 00683 | |
| 503126 | Ruiz Torres, Miguel A | Villa Turabo | C-17 Calle Laurel | | | Caguas | PR | 00725 | |
| 503200 | RUIZ VARGAS, LYDIA M | HC 2 BOX 11285 | | | | YAUCO | PR | 00698-9606 | |
| 503325 | RUIZ VIDAL, ALIDA | PO BOX 812 | | | | FAJARDO | PR | 00738 | |
| 1748772 | Ruperta Pizarro Gonzalez | Villa Carolina | #14 Bloque 188 Calle 521 | | | Carolina | PR | 00985 | |
| 1836799 | Ruperto Antonio Rios Nieves | S16 12 | #155 Nueva Vida | El Tuque | | Ponce | PR | 00728 | |
| 1089882 | RUPERTO AYALA DIAZ | BDA. ESPERANZA CALLE D #5 | | | | GUANICA | PR | 00653 | |
| 1734302 | Ruperto Berrios Rivera | PO Box 712 | | | | Barranquitas | PR | 00794 | |
| 2148011 | Ruperto Rodriguez Rodriguez | #02 Box 7124 | | | | Juana Diaz | PR | 00795 | |
| 487469 | RUSMILDY ROMAN LOPEZ | VISTA DEL HORIZONTE | 4127 | | | ISABELA | PR | 00662 | |
| 1585945 | RUSSELL BORONA | URB SABANERA DEL RIO | 428 CAMINO DE LAS MAGAS | | | GURABO | PR | 00778 | |
| 2134253 | Russell Martorell | P.O. Box 1936 | | | | Barceloneta | PR | 00617-1936 | |
| 1887260 | Rut M. Villalobos Colon | 4124 Calle Iglesia Cristiana | | | | Sabana Seca | PR | 00952 | |
| 1635250 | Rut Torraca Vega | PO Box 336162 | | | | Ponce | PR | 00733-6162 | |
| 175237 | Ruth A Flores Rodriguez | Jardnes Monte Blanco B16 Calle | | | | Yauco | PR | 00698 | |
| 175237 | Ruth A Flores Rodriguez | Luis Munoz Rivera #53 | | | | San Juan | PR | 00637 | |
| 1937723 | Ruth A Pacheco Giudicelli | F-11 Ausubo | | | | Guayanilla | PR | 00656-1411 | |
| 1635716 | Ruth A Santana Marquez | Jardines de Ceiba | K7 Calle 10 | | | Ceiba | PR | 00735 | |
| 1773016 | Ruth A. Carrion Esquilin | PO Box 300 | | | | Canovanas | PR | 00729 | |
| 1866366 | Ruth A. Diaz Lopez | P.O. BOX 800847 | | | | COTO LAUREL | PR | 00780 | |
| 1755998 | Ruth A. Diaz Lopez | P.O. Box 800847 | | | | Coto Laurel | PR | 00780-0847 | |
| 440947 | RUTH A. RIVAS VAZQUEZ | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 302 | | | SAN JUAN | PR | 00912 | |
| 1717635 | Ruth Adorno Negron | C/ Julia de Burgos #4B18 | Urb. Alturas de covadonga | | | Toa Baja | PR | 00949 | |
| 1617120 | Ruth Alfonso Valle | Ave. Jobos Bzn. 8701 | | | | Isabela | PR | 00662 | |
| 935871 | Ruth Almestica Batista | 410 CALLE 4 | | | | CANOVANAS | PR | 00729 | |
| 1089922 | RUTH ALMESTICA BATISTA | QUINTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 1946931 | Ruth Antongiorgi Ortiz | 11B Rockview Circle | | | | New Haven | CT | 06515 | |
| 1089933 | RUTH B DIAZ CARRASQUILLO | PO BOX 8190 | | | | HUMACAO | PR | 00792-8190 | |
| 2177205 | Ruth B. Rivera Reyes | H 11 Jardines Lafayette | | | | Arroyo | PR | 00714 | |
| 1144202 | RUTH CAMACHO ORTIZ | URB. ALTURAS DE RIO GRANDE | CALLE 25 Z-1398 | | | CANOVANAS | PR | 00745 | |
| 503661 | RUTH CARRION PEREZ | HC 77 BOX 9578 | | | | VEGA ALTA | PR | 00692 | |
| 1144208 | RUTH CASTRO CASTELLANOS | REPTO METROPOLITANO | 1031 CALLE 13 SE | | | SAN JUAN | PR | 00921-3120 | |
| 2126912 | Ruth Cedeno Guzman | 529 Calle Miosotis PO Box 335066 | | | | Ponce | PR | 00733 | |
| 2126892 | Ruth Cedeno Guzman | 529 Calle Mosotis | PO Box 335066 | | | Ponce | PR | 00733 | |
| 2007784 | Ruth Celenia Perez Fildago | Bo. Ceiba Norte | Paseo la Ceiba Bz. 318 | Calle Eucalipto Casa C-6 | | Juncos | PR | 00777 | |
| 1711397 | Ruth Colon Torres | Las Delicias 2235 Calle Juan J Cartagena | | | | Ponce | PR | 00728-3538 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1224 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1758198 | Ruth Colon Torres | Urb. Las Delicias | L 43 calle Juan Cartagena 2235 | | | Ponce | PR | 00728-3835 | |
| 1144213 | Ruth Cortes Acevedo | Victor Lopez Tutor | PO Box 111 | | | Moca | PR | 00676-0111 | |
| 1750903 | Ruth Cruz Ortiz | Calle 6 G13 Urb. Los Robles | | | | Gurabo | PR | 00778 | |
| 1876179 | Ruth D Gomez Perez | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 942058 | RUTH D ZAYAS GUZMAN | CALLE BETONIA 50A | BO. SAINT LOS | | | TRUJILLO ALTO | PR | 00976 | |
| 1954637 | Ruth D. Berrios Rodriguez | HC-08 Box 38709 | | | | Caguas | PR | 00725 | |
| 1595582 | Ruth D. Lopez Caraballo | Urb. Costa Sur A-19 | Calle Brisas del Mar | | | Yauco | PR | 00698 | |
| 2103625 | Ruth D. Lopez Caraballo | Urb. Costa Sur A-19, Calle B | | | | Yauco | PR | 00698 | |
| 1580647 | RUTH D. MARTINEZ VELEZ | PMB 506 609 AVE. TITO CASTRO | | | | PONCE | PR | 00716-0200 | |
| 1580647 | RUTH D. MARTINEZ VELEZ | PO BOX 6387 | | | | PONCE | PR | 00733-6387 | |
| 1839202 | Ruth D. Rivera Figueroa | Box 1122 | | | | Las Piedros | PR | 00771-1122 | |
| 1987030 | Ruth Dalia Luisa Martinez Velez | JMB 506 609Ave Tito Castro Suite 102 | | | | Ponce | PR | 00716 | |
| 1940136 | Ruth Dalia Luisa Martinez Velez | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1727496 | Ruth Davila Rodriguez | HC 01 Box 4026 | | | | Villalba | PR | 00766 | |
| 2135151 | RUTH DELIN RAMIREZ GARAN | APARTADO 681 | | | | PENUELAS | PR | 00624 | |
| 2135162 | RUTH DELIN RAMIREZ GARCIA | APARTADO 681 | | | | PENUELAS | PR | 00624 | |
| 1509027 | RUTH E AGOSTO ROSARIO | EMBALSE SAN JOSE | 465 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 1985175 | Ruth E Bermudez Rivera | Mansiones Los Cedros | Calle Guama 1 | | | Cayey | PR | 00736 | |
| 1945272 | Ruth E Hereida Negron | HC-03 Box 11740 | | | | Juana Diaz | PR | 00795 | |
| 1090031 | RUTH E PIZARRO BERNABE | PO BOX 740 | | | | GUAYNABO | PR | 00970-0740 | |
| 1560152 | RUTH E PIZARRO CARABALLO | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 | |
| 1563460 | Ruth E Pizarro Garaballo | BC 21 Calle 31 | Urb. Villa Universitana | | | Humacao | PR | 00791 | |
| 1800344 | RUTH E ROBLES RAMOS | RR 2 BOX 6147 | | | | MANATI | PR | 00674 | |
| 1603802 | Ruth E Toledo Rodriguez | 9 Villas De La Esperanza | | | | Juana Diaz | PR | 00795-9622 | |
| 935915 | RUTH E TORRES VELLON | 42 CALLE TORRECIELO | | | | HUMACAO | PR | 00791 | |
| 1702413 | Ruth E. Cruz Perez | Lomas Verdes | Calle Miosotis 3F 4 | | | Bayamon | PR | 00956 | |
| 1999779 | RUTH E. HEREDIA NEGRON | HC-03 BOX 11740 | | | | JUANA DIAZ | PR | 00795 | |
| 2026255 | Ruth E. Lozada Martinez | PO Box 8200 | | | | Humacao | PR | 00792 | |
| 1851059 | RUTH E. MARTINEZ RAMIREZ | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656 | |
| 1697018 | Ruth E. Nazario Rivera | Urb: Altura de V.B. Calle: B1- L22 | | | | Vega Baja | PR | 00693 | |
| 1968339 | RUTH E. PAGAN GARCIA | RR #6 BOX 9315 | | | | SAN JUAN | PR | 00926 | |
| 1647235 | RUTH E. RODRIGUEZ RODRIGUEZ | BOX 1670 | | | | CAROLINA | PR | 00984 | |
| 2051458 | Ruth E. Ronda Santiago | Urb. Rio Cristal #405 Jose Cesani | | | | Mayaguez | PR | 00680 | |
| 819996 | RUTH E. ROSA BERBERENA | HC 01 BOX 6859 | | | | LAS PIEDRAS | PR | 00771 | |
| 2047447 | RUTH E. RUIZ AVILES | HC-61 BOX 35790 | | | | AGUADA | PR | 00602 | |
| 2102511 | Ruth E. Torres Borrero | H22 Mireya Oeste | | | | Levittown | PR | 00949 | |
| 503724 | RUTH EILEEN PIZARRO CARABALLO | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 | |
| 1870529 | Ruth Evelyn Cedeno Pinero | MM1 Calle 22 | Jard de Caparra | | | Bayamon | PR | 00959 | |
| 1843097 | Ruth Evelyn Cedeno Pintero | Urb Jardines del Caparra MM1 C/22 | | | | BAYAMON | PR | 00959 | |
| 935921 | RUTH FLORES MELENDEZ | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00918 | |
| 935921 | RUTH FLORES MELENDEZ | HC 1 BOX 11769 | | | | CAROLINA | PR | 00987 | |
| 200023 | RUTH GONZALEZ LEBRON | HC 01 BOX 4221 | | | | LARES | PR | 00669 | |
| 200864 | RUTH GONZALEZ MEDINA | URB LEVITTOWN | M11 CALLE LUISA ESTE | | | TOA BAJA | PR | 00949 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1518647 | Ruth Grajales Hernandez | PO Box 2355 | | | | Isabela | PR | 00662 | |
| 1144283 | RUTH GUZMAN BRUNO | VILLA DEL REY 4 | NN8 CALLE 19 | | | CAGUAS | PR | 00727-6857 | |
| 1982749 | Ruth H. Santiago Morales | #64 c/ Virgo | Urb Quintas de Coamo | | | Coamo | PR | 00769 | |
| 1763183 | Ruth I Jimenez Morales | Urb. Country Club Calle Verderon #957 | | | | San Juan | PR | 00924 | |
| 2105519 | Ruth I Lopez Sanchez | 5 Calle Genesis, Villa Natalia | | | | Salina | PR | 00751 | |
| 1836067 | Ruth I Montalvo Nieves | Urb Vista Bahia # 158 | | | | Penuelas | PR | 00624 | |
| 1090070 | RUTH I SOTO MELENDEZ | 196 VALLE DE STA. OLAYA | | | | BAYAMON | PR | 00956-9468 | |
| 1090070 | RUTH I SOTO MELENDEZ | URB VALLES DE SANTA OLAYA | CALLE 8 K196 | | | BAYAMON | PR | 00959 | |
| 1830368 | Ruth I. Montalvo Nieves | #158 Urb. Vista Bahia | | | | Penuelas | PR | 00624 | |
| 1977494 | Ruth I. Ortiz Santiago | MANSIONES MONTECASINO I | 306 CALLE GOLONDRINA | | | TOA ALTA | PR | 00953 | |
| 1672215 | Ruth I. Rodriguez-Saez | P.O. Box 1772 | | | | Aibonita | PR | 00705 | |
| 227123 | RUTH INCHAUSTY COLON | PO BOX 370196 | | | | CAYEY | PR | 00737 | |
| 1877629 | Ruth Iraida Rivera | 1802 Portales del Monte | | | | Coto Laurel | PR | 00780 | |
| 230094 | RUTH IRIZARRY NEGRON | URB UNIVERSITY GARDENS | 201  APTO 1B CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 1499443 | Ruth J. Perez Miranda | PO Box 3034 | | | | Arecibo | PR | 00613 | |
| 1583892 | RUTH J. VALLADARES REYES | PO BOX 235 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 1841014 | RUTH JANIL MARTINEZ HERNANDEZ | HC -5  BOX 4640 | | | | LAS PIEDRAS | PR | 00771 | |
| 1920200 | RUTH L VARGAS VELEZ | Apartado 419 | | | | Aibonito | PR | 00705 | |
| 2056485 | RUTH L VARGAS VELEZ | PO BOX 419 | | | | AIBONITO | PR | 00705-0419 | |
| 1684223 | Ruth L. Vargas Velez | Apartado 419 | | | | Aibonito | PR | 00705-0419 | |
| 1676477 | RUTH LLADO DIAZ | HC 67 133 | SIERRA BAYAMON | | | BAYAMON | PR | 00956 | |
| 270583 | RUTH LOPEZ BIRRIEL | 964 C/ HALCON | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 270583 | RUTH LOPEZ BIRRIEL | COND SAN IGNACIO APT 6-D | | | | SAN JUAN | PR | 00921-9214 | |
| 1370255 | RUTH LOPEZ DEL VALLE | 9725 S COMMERCIAL | | | | CHICAGO | IL | 60661 | |
| 1651995 | Ruth Loubriel Maldonado | 1675 Cuernavaca | | | | San Juan | PR | 00926 | |
| 1933675 | Ruth M Cardona Cardona | Urb. Wonderville | 57 Jupiter | | | Trujillo Alto | PR | 00976 | |
| 1758240 | Ruth M Correa Perez | HC 02 Box 14404 | | | | Carolina | PR | 00987 | |
| 1770692 | Ruth M Fernandez Perez | Urb.Parque Ecuestre C/Camarero B-19 | | | | Carolina | PR | 00987 | |
| 1806811 | Ruth M Garcia Cedeno | Box 404 | | | | Gurabo | PR | 00778 | |
| 1806811 | Ruth M Garcia Cedeno | Carr. 943 Km 10 Bo. Celeda | | | | Gurabo | PR | 00778 | |
| 1902386 | Ruth M Garcia Cedeno | Depto. de Policia de PR | Carr. 943 Km. 1.0 Bo. Celeda | | | Gurabo | PR | 00778 | |
| 2099719 | Ruth M Lopez Santiago | 6200 Pershing Ave #158 | | | | Fort Worth | TX | 76116 | |
| 1755524 | RUTH M RODRIGUEZ RODRIGUEZ | P.O. BOX 844 | | | | PATILLAS | PR | 00723 | |
| 1738491 | Ruth M Santana Salcedo | HC 03 Box 5186 | | | | Adjuntas | PR | 00601 | |
| 2058014 | Ruth M Torres Marquez | 363 Colony Court | | | | Kissimmee | FL | 34758-3039 | |
| 1908791 | Ruth M. Isona Benitez | P.O. Box 370861 | | | | Cayey | PR | 00737 | |
| 1621262 | Ruth M. Martinez Novoa | D38 Villa Seral | | | | Lares | PR | 00669 | |
| 1972537 | Ruth M. Melindez Vazquez | HC03 Box 3538 | | | | Florida | PR | 00650 | |
| 1933401 | Ruth M. Mercado Quinones | HC 02 Box 3501 | | | | Penuelas | PR | 00624 | |
| 1755377 | Ruth M. Navedo Boria | P.O. Box 1485 | | | | Dorado | PR | 00646 | |
| 1736862 | Ruth M. Rivera Molina | HC 06 BOX 13821 | | | | COROZAL | PR | 00783 | |
| 2126860 | Ruth M. Sanchez Arroyo | Calle 1 #450 Urb. Monte Sol | | | | Juana Diaz | PR | 00795 | |
| 1631827 | Ruth M. Soler Garcia | Urbanizacion San Vicente Calle #13 | Casa #229 | | | Vega Baja | PR | 00693 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1727462 | Ruth M. Velez Parrilla | PMB 174 | PO Box 20000 | | | Canovanas | PR | 00729 | |
| 1675744 | RUTH MALDONADO PINA | URB VILLAS DE SOL | CALLE 1 F5 | | | TRUJILLO ALTO | PR | 00976 | |
| 1800933 | Ruth Maldonado Pina | Urb. Villas del Sol | calle 1 F5 | | | Trujillo Alto | PR | 00976 | |
| 1643002 | RUTH MALDONADO RODRIGUEZ | 1675 CUERNAVACA VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1090147 | RUTH MARRERO BONET | SAN JUAN PARK II | EDIF BB APT 309 | | | SAN JUAN | PR | 00909 | |
| 1834503 | Ruth Mary Colon Rodriguez | HC 63 Box 5352 | | | | Patillas | PR | 00723 | |
| 1634880 | Ruth Mary Rosa Romero | BOX 3072 | | | | BAYAMON | PR | 00960 | |
| 1144348 | RUTH MENDEZ MENDEZ | HC 1 BOX 5382 | | | | MOCA | PR | 00676-9050 | |
| 944422 | RUTH MENDEZ MENDEZ | NESTOR GONZALEZ GONZ TUTOR | URB. ISLAZUL | 3196 ANDALUCIA | | ISABELA | PR | 00662 | |
| 2024963 | Ruth Miriam Perez Maldonado | Urb Mansion Real | #146 Calle Rey Fernando | | | Cotto Laurel | PR | 00780 | |
| 1728646 | Ruth MKL Jensen Davila | Calle Paraíso J-8 | Urb. Horizontes | | | Gurabo | PR | 00778 | |
| 1699508 | Ruth MKL Jensen Davila | Calle Paraiso J-8 Urb. Horizontes | | | | Gurabo | PR | 00778 | |
| 1701210 | RUTH MOJICA FONTANEZ | HC 04 BOX 44841 | | | | CAGUAS | PR | 00725-9610 | |
| 2110781 | Ruth N Rivera Amaro | 141 calle cerazo forest plantation | | | | Canovanas | PR | 00729 | |
| 1901352 | Ruth N Vazquez Sanchez | HC-01 Box 5120 | | | | Jayuya | PR | 00664 | |
| 2051876 | Ruth N. Elias Valles | 775 NW 72 Terrace | | | | Margate | FL | 33063 | |
| 1786535 | Ruth N. Gonzalez Figueroa | HC 61 Box 4593 | | | | Trujillo Alto | PR | 00976 | |
| 935969 | RUTH N. ISAAC PEMBERTON | 161 CALLE ROBLES | APT 304 | | | SAN JUAN | PR | 00925 | |
| 1858054 | RUTH N. LOPEZ ORTIZ | 32 RAFAEL COCA NAVAS | URB. LAS MUESAS | | | CAYEY | PR | 00736 | |
| 1931485 | Ruth N. Lopez Ortiz | Urb. Las Muesas 32 Rafael C. Navas | | | | Cayey | PR | 00736 | |
| 1755694 | Ruth N. Maldonado Sierra | Apartado 781 | | | | Adjuntas | PR | 00601 | |
| 1826422 | RUTH N. MATEO-RIVERA | CALLE ANDALUCIA | D77 APTO. 3 | URB. ALHAMBRA | | BAYAMON | PR | 00957 | |
| 1744447 | Ruth N. Mateo-Rivera | D77 C/Andalucia Apto. 3 | Urb. Alhambra | | | Bayamon | PR | 00975 | |
| 1955653 | Ruth N. Mateo-Rivera | D77 Calle Andalucia Apto 3 | Urb. Alhambra | | | Bayamon | PR | 00957 | |
| 2058088 | Ruth N. Rivera Colon | 55 Domingo Cabrera urb | | | | San Juan | PR | 00929 | |
| 1793503 | Ruth N. Santaella Bernabe | Calle Poppy B71 | Urbanization Parque Forestal | | | San Juan | PR | 00926 | |
| 1978711 | Ruth N. Velazquez Zayas | Box 736 | | | | Penuelas | PR | 00624 | |
| 1738803 | RUTH NATAL SALGADO | D-5 Manuel Jimenez | Jardines de Monaco I | | | Manati | PR | 00674 | |
| 2093753 | RUTH NILDA SOTO CASTRO | HC01 BOX 5855 | CARR 404 KIN I9 | | | MOCA | PR | 00676 | |
| 1783737 | Ruth Noemi Feliciano Santiago | HC 4 Box 49112 | | | | Hatillo | PR | 00659 | |
| 1679121 | Ruth Noemi Miranda Quinones | Urb. Santa Maria C- Santa Barbara | | | | Toa Baja | PR | 00949 | |
| 1799974 | RUTH ORTIZ SANTIAGO | 14566 GRASSY COVE CIR | | | | ORLANDO | FL | 32824 | |
| 1930881 | RUTH PARILLA | 054 Calle Aquila Urb. Bosque Ver de | | | | Caguas | PR | 00727 | |
| 1790311 | Ruth Parrilla | Urb. Bosque Verde | Calle Aquila 054 | | | Caguas | PR | 00727 | |
| 1949733 | Ruth Parrilla | Urb. Bosque Verde Dallo Aquila 54 | | | | Caguas | PR | 00727 | |
| 1090208 | RUTH PEREZ VALDEZ | PMB 138 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 1090210 | RUTH QUILES OLMO | RR 01 BOX 13613 | | | | TOA ALTA | PR | 00953 | |
| 2114798 | Ruth R Saez Saez | Carr 328 Bo Rayo Guaras | K.M 4.5 | | | Sabana Grande | PR | 00637 | |
| 2114798 | Ruth R Saez Saez | PO Box 723 | | | | Sabana Grande | PR | 00637 | |
| 504534 | Ruth R. Saez Saez | BO. RAYO GUARAS | CARR 328 KM 4-5 | | | SABANA GRANDE | PR | 00637 | |
| 1957417 | Ruth Ramirez Robles | W-10 Calle Opalo | Villa Blanca | | | Caguas | PR | 00725 | |
| 1836049 | Ruth Ramirez Rosles | W-10 C/Opalo | Villa Blanca | | | Caguas | PR | 00725 | |
| 2085729 | RUTH REYES RAMOS | BOX 692 | | | | PATILLAS | PR | 00723 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2046992 | RUTH REYES RAMOS | PO BOX 692 | | | | PATILLAS | PR | 00723 | |
| 1730059 | RUTH RIVERA COLON | URB. SANTA JUANITA | EE 17 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 1793248 | Ruth Rivera Feliciano | HC 01 Box 2594 | | | | Florida | PR | 00650 | |
| 1144404 | RUTH RODRIGUEZ MUNOZ | HC 01 BOX 66032 | | | | GUAYANILLA | PR | 00656 | |
| 1980213 | RUTH ROSADO GARCIA | HC 06 BOX 2140 | | | | PONCE | PR | 00731-9611 | |
| 2095646 | Ruth Rosario Rivera | Via del Parque 161 | Parque del Rio | | | T. Alto | PR | 00976 | |
| 1606635 | Ruth S Segarra Cruz | Camino Del Mar | Plaza Cangrejo 5014 | | | Toa Baja | PR | 00949 | |
| 2012619 | RUTH S. CASTILLO VARGAS | SAN ROMUALDO CALLE JP11 | | | | HORMIGUEROS | PR | 00660 | |
| 2098960 | RUTH S. CASTILLO VARGAS | URB. SAN ROMUALDO | CALLE JPII | | | HORMIGUEROS | PR | 00660 | |
| 1090232 | RUTH SANTANA ROSA | PO BOX 236 | | | | BARRANQUITAS | PR | 00794 | |
| 1144423 | RUTH SANTIAGO AGOSTO | 950 CALLE JUAN BORIA | | | | DORADO | PR | 00646-5046 | |
| 1834856 | Ruth Santiago Diaz | PO Box 1215 | | | | Toa Alta | PR | 00954 | |
| 503882 | RUTH SANTIAGO VALENTIN DE CARABALLO | 221 DICKINSON ST | | | | TRENTON | NJ | 08638 | |
| 1676479 | Ruth Torres Herndez | RR 4 Box 3021-L | | | | Bayamon | PR | 00956 | |
| 1800476 | RUTH UBILES MESTRE | URB. MANCIONES DEL CARIBE | 250 CALLE AGATA K-12 | | | HUMACAO | PR | 00791 | |
| 1090241 | Ruth V Turull-Arroyo | 1875 Diego Salcedo | Urb. Fair View | | | San Juan | PR | 00926 | |
| 2035482 | Ruth V. Morales Perez | HG. 43 Monsita Ferrer 7 mon secc Levittown | | | | Toa Baja | PR | 00949 | |
| 1597473 | Ruth Valladares Reyes | PO Box 235 | | | | Sabana Hoyos | PR | 00688-0235 | |
| 1746203 | Ruth Velez Aponte | Hc 01 Box 10080 | | | | Cabo Rojo | PR | 00623 | |
| 1678443 | Ruth Velez Ocasio | Box 1257 | | | | Guánica | PR | 00653 | |
| 1851406 | RUTH VELEZ OCASIO | PO BOX 1257 | | | | GUANICA | PR | 00653-1257 | |
| 1580457 | Ruth W. Ledee Rivera | HC2 7926 | | | | Salinas | PR | 00751 | |
| 1577110 | RUTH Y RIVERA REYES | D-122 CONDOMINIO VISTA REAL I | | | | CAGUAS | PR | 00727 | |
| 1648391 | Ruth Y Sanchez Colon | Departamento de Educacion | PO Box 1488 | | | Coamo | PR | 00769 | |
| 1648391 | Ruth Y Sanchez Colon | Urb Ext Jardines de Coamo H2 | | | | Caomo | PR | 00769 | |
| 1638791 | Ruth Y Sanchez Colon | Urb Ext Jardines de Coamo H2 | | | | Coamo | PR | 00769 | |
| 1643771 | Ruth Y. Sanchez Colon | PO Box 1488 | | | | Coamo | PR | 00769 | |
| 1908618 | Ruth Yolanda Marrero David | PO BOX 1462 | | | | Coamo | PR | 00769 | |
| 1762092 | Ruth Zambrana Limardo | Urb. Estancias del Golf | Calle Angel García No. 399 | | | Ponce | PR | 00730 | |
| 40795 | RUTHELY AYALA QUINONES | PO BOX 366891 | | | | SAN JUAN | PR | 00936 | |
| 1892968 | Ruthiris E Torres Cruz | Urb. T. Carrion Maduro 68 c/1 | | | | Juana Diaz | PR | 00795 | |
| 1550131 | RYAN OMAR SOSA CINTRON | URB SAN ANTONIO | CALLE K CASA G 130 | | | ARROYO | PR | 00714 | |
| 1912666 | S & D Contractors Inc | PO Box 1932 | | | | Carolina | PR | 00984 | |
| 504001 | S E T A | PO BOX 193044 | | | | SAN JUAN | PR | 00919-3044 | |
| 1496372 | S.P. Surgical Products, Inc. | P.O. Box 9265 | | | | Caguas | PR | 00726 | |
| 1144451 | Sabad Delgado Hernandez | 1506 Blossom Bayou Cir | | | | Ruskin | FL | 33570 | |
| 1144451 | Sabad Delgado Hernandez | Po Box 1515 | | | | Santa Isabel | PR | 00757-1515 | |
| 1090281 | SABAD J DELGADO HERNANDEZ | 1506 BLOSSOM BAYOU CIRCLE | | | | RUSKIN | FL | 33570 | |
| 1090281 | SABAD J DELGADO HERNANDEZ | 2070 EVELED AVE | | | | CHARLOTTE | NC | 28203 | |
| 2060453 | SABIAMED CORPORATION | PO BOX 6150 | | | | CAGUAS | PR | 00726 | |
| 1966367 | Sabina Vazquez Cintron | PO Box 190759 | | | | San Juan | PR | 00918 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1660083 | Sabino Felix Pizarro | Urb. Venus Gradens | Calle Cefiro 1734 | | | San Juan | PR | 00926 | |
| 1651924 | Sabino Felix Pizarro | Urb.Venus Gardens | Calle Cefiro 1734 | | | San Juan | PR | 00926 | |
| 1516382 | Saby K Pastrana Rodriguez | 270 Calle Topacio Vistas de Huquillo | | | | Luquillo | PR | 00773 | |
| 1542380 | Saby K. Pastrana Rodriguez | 270 C/Topacio Vistas de Luguillo II | | | | Luguillo | PR | 00773 | |
| 1760832 | Saby Lima Adams | HC 66 Box 5982 | | | | Fajardo | PR | 00738 | |
| 1588022 | Sacha L. Concha Morales | 4305 Calle Corazon | Urb Estancias del Laurel | | | Ponce | PR | 00780 | |
| 2079057 | Sader Rodriguez Sabater | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 | |
| 1974380 | Sadie M Gonzales Torres | HC 6 Box 14604 | | | | Hatillo | PR | 00659 | |
| 1834766 | SADIE M GONZALEZ TORRES | HC 06 BOX 14604 | | | | HATILLO | PR | 00659 | |
| 2028698 | Sadie M. Gonzalez Torres | HC6 Box 14604 | | | | Hatillo | PR | 00659 | |
| 1823085 | Sadie Minette Gonzalez Torres | HC 6 Box 14604 | | | | Hatillo | PR | 00659 | |
| 504430 | SAEZ NEGRON, NICOLAS | URB VALLE VERDE | B 22 | | | SAN GERMAN | PR | 00683 | |
| 1750869 | Sahara C Rasario Gonzalez | 9 Las Margaritas Factor I | | | | Arecibo | PR | 00612-9836 | |
| 496850 | Sahara C. Rosario Gonzalez | 9 Las Margaritas Factor 1 | | | | Arecibo | PR | 00612-9836 | |
| 1884126 | Sahara C. Rosario Gonzalez | 9 Las Margaritas Factor I | | | | Arecibo | PR | 00612-9836 | |
| 1920066 | Sahara C. Rosario Gonzalez | 9 Las Margaritas Factor I | | | | Precibo | PR | 00612-9836 | |
| 1765099 | Sahid Echegaray Arbona | 350 VIA VENTURA 6904 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 2074499 | SAHIRA L MARRERO | HC 1 BOX 27385 | | | | VEGA BAJA | PR | 00693 | |
| 1090332 | SAHOMARA RAMIREZ CRUZ | HC 91 BUZON 9437 | | | | VEGA ALTA | PR | 00692 | |
| 1913571 | Saida Josefina Vazquez Montalvo | Urb, Estabcuas de Yauco | Calle Turquesa J7 | | | Yauco | PR | 00698 | |
| 2075806 | Saidy Matias Ortiz | RR 02 Box 2691 | | | | Anasco | PR | 00610 | |
| 1090336 | SAILIN DE LEON PENA | VILLAS DE LOIZA | OO 25 CALLE 36 | | | CANOVANAS | PR | 00729 | |
| 1592393 | Saime Figueroa Rodriguez | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 | |
| 1636066 | Saime Figueroa Rodríguez | A 57 Calle Pascuas Urb Stella | | | | Guayanilla | PR | 00656 | |
| 1595348 | Saime Figueroa Rodríguez | A 57 Calle Pascuas Urb Stellla | | | | Guayanilla | PR | 00656 | |
| 1791744 | SAIRA MORALES GONZALEZ | PO BOX 129 | | | | Camuy | PR | 00627 | |
| 1791744 | SAIRA MORALES GONZALEZ | Saira Morales Gonzalez | Maestro | Departamento de Educacion de PR | PO BOX 129 | Camuy | PR | 00627 | |
| 504689 | SAIRA ROSA BRAVO | HC 4 BOX 43500 | | | | AGUADILLA | PR | 00603 | |
| 1934004 | Sal Mario Deneo Roman | Correo del Caribe | | | | Trujillo Alto | PR | 00476 | |
| 1651682 | Salas Abreu Almilinda | Calle Navarro 1005 | Urb Vistamar | | | CAROLINA | PR | 00983 | |
| 1776722 | SALATHIEL TORRES MORENO | 490 CALLE ORQUIDEA | URB MOCA GARDENS | | | MOCA | PR | 00676 | |
| 1616067 | Salliz Santiago Melendez | HC 71 BOX 7706 | BEATRIZ | | | CAYEY | PR | 00736 | |
| 1830603 | Sally D. Rivera Arroyo | 39 Villas de Sotomayor | | | | Aguada | PR | 00602 | |
| 2012563 | Sally Lebron Rivera | Calle Cayey 104 Bonneville Height | | | | Caguas | PR | 00725 | |
| 2065363 | SALLY MARTELL MORALES | 436 ALAMEDA URB. SULTANA | | | | MAYAGUEZ | PR | 00680 | |
| 1598373 | SALLY ORTIZ GUADALUPE | ALAMEDA 974 VILLA GRANADA | | | | SAN JUAN | PR | 00925 | |
| 1932111 | Sally Reyes Diaz | C4 Calle 7 Alturas de Fairview | | | | Trujillo Alto | PR | 00796 | |
| 1957748 | Salomon Rios Santiago | Ext Valle Alto 2396 | Calle Loma | | | Ponce | PR | 00730-4145 | |
| 2006870 | Salustiano Nunez Aquino | P.O. Box 6681 | | | | Mayaguez | PR | 00681-6681 | |
| 1845 | SALVADOR ACEVEDO CARDONA | URB LEVITOWN | HD-8 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 1590349 | SALVADOR ALICEA LUGO | URB. LEVITTOWN LAKES | SEPTIMA SECCION | JB-11, CALLE JOSE A. GAUDIER | | TOA BAJA | PR | 00949 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1474465 | SALVADOR CAPESTANY TAPIA | 7817 FORT HUNT RD | | | | ALEXANDRIA | VA | 22308-1030 | |
| 1719281 | Salvador Cortes Hernandez | Urb Vista del Morro B10 Calle Guaraguao | | | | Catano | PR | 00963 | |
| 2140885 | Salvador Cruz Galarza | Bo Cerrillo Sector San Antonio #10 | | | | Ponce | PR | 00780 | |
| 2140885 | Salvador Cruz Galarza | HC 06 Box 4742 | | | | Cotto Laurel | PR | 00780 | |
| 1090403 | Salvador D Agrait Vale | Calle Piamonte #10 Villa Rosales | | | | San Juan | PR | 00924-4037 | |
| 1144549 | SALVADOR F CATALA FRANCESCHINI | A-1, Fatima, Urb. Sta. Maria | | | | Mayaguez | PR | 00680 | |
| 1144549 | SALVADOR F CATALA FRANCESCHINI | URB SULTANA | 57 CALLE ALORA | | | MAYAGUEZ | PR | 00680-1439 | |
| 1636234 | SALVADOR FELICIANO COLON | PO BOX 107 | | | | CASTANER | PR | 00631 | |
| 1865149 | Salvador Flecha Medina | HC-15 Box 15654 | | | | Humacao | PR | 00791 | |
| 1679273 | SALVADOR IRIZARRY RAMOS | 83 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 1819529 | SALVADOR JIMENEZ RODRIGUEZ | HATO REY | | | | SAN JUAN | PR | 00936 | |
| 936051 | SALVADOR JIMENEZ RODRIGUEZ | NEGOCIADO DE LA POLICIA P.R | HATO REY PR | | | SAN JUAN | PR | 00936 | |
| 1819529 | SALVADOR JIMENEZ RODRIGUEZ | PO BOX 164 | | | | ENSENADA | PR | 00647 | |
| 2172114 | Salvador Molina Vargas | HC 02 - Box 11874 | | | | Humacao | PR | 00791 | |
| 1869234 | Salvador Rivera Orengo | M-3 Carlos Quinones | | | | Yauco | PR | 00698 | |
| 1837397 | Salvador Rivera Quiles | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 2144555 | Salvador Rodriguez Leon | HC-7 Box 5179 | | | | Juana Diaz | PR | 00795 | |
| 474312 | SALVADOR RODRIGUEZ MERLO | HC 02 BOX 6517 | | | | GUAYANILLA | PR | 00656-9715 | |
| 1657520 | Salvador Rodriguez Rodriguez | 6714 Calle San Blas | | | | Ponce | PR | 00730 | |
| 2167453 | Salvador S. Rivera Pena | HC 03 Box 6156 | | | | Humacao | PR | 00791 | |
| 1857943 | Salvadora Montalvo Jusino | Urb. La Nueva Salamanca | Calle Valencia 198 | | | San Germán | PR | 00683 | |
| 1444927 | Salvatore C & Jill D Bracco | 3 Prospect St | | | | Mendham | NJ | 07945 | |
| 1627927 | Samandy Serrano Estrada | Urb. Rio Sol Calle 2 B-9 | | | | Penuelas | PR | 00624 | |
| 1598061 | SAMANDY SERRANO ESTRADA | URB. RIO SOL CALLE 2 B-9 | | | | PEÑUELAS | PR | 00624 | |
| 1090500 | SAMANTHA Z DELGADO CORDERO | URB MARISOL | CALLE 6 E 19 | | | ARECIBO | PR | 00612 | |
| 1647786 | Samaris Santiago Sepuleda | 24 Calle Valle Verde | | | | Barceloneta | PR | 00617-9733 | |
| 1482141 | Samaris Santiago Sepulveda | 24 Calle Valle Verde | | | | Barceloneta | PR | 00617 | |
| 1668458 | Samaris Santiago Sepulveda | 24 Calle Valle Verde | | | | Barceloneta | PR | 00617-9733 | |
| 750938 | SAMARY AYALA CARABALLO | HC 02 BOX 10985 | | | | MAYAGUEZ | PR | 00680 | |
| 750938 | SAMARY AYALA CARABALLO | HC-02 BOX 10974 | | | | MAYAGUEZ | PR | 00680 | |
| 1779799 | Samary Valentin Muñiz | Urbanización Santa María Calle Santa Marta O-4 | | | | Toa Baja | PR | 00949 | |
| 1804678 | Samia Rodriguez Jimenez | 903 Calle Arboleda | | | | Ponce | PR | 00716 | |
| 1732169 | Samia Rodriguez Jimenez | Urb. Valle Verde 903 Arboleda | | | | Ponce | PR | 00716 | |
| 1942256 | Samir Espada Lopez | HC-02 | BOX 9762 | | | JUANA DIAZ | PR | 00795 | |
| 1993210 | SAMIRA OCASIO COTTO | P.O. BOX 1236 | | | | CIDRA | PR | 00739 | |
| 2166204 | Sammy Baerga Rolon | HC-01 Box 5090 | | | | Santa Isabela | PR | 00757 | |
| 936093 | SAMMY ESQUILIN PIZARRO | BOX 22 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1939320 | Sammy Onix Irizarry Ortiz | RR-16-Calle 44, Jard. Del Caribe | | | | Ponce | PR | 00728 | |
| 1939106 | Sammy Onix Irizarry Ortiz | RR-16 44, Urb. Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1824509 | Sammy Onix Irrizary Ortiz | RR-16 Calle 44, Urb Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 2102725 | SAMMY ROMAN REYES | URB VERDE MAR | CALLE GRANATTI | 730 PUNTE SANTIAGO | | HUMACAO | PR | 00741 | |
| 2070406 | Sammy Torres Pizarro | HC1 Box 3082 | | | | Loiza | PR | 00772 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2126506 | Sammy Vazquez Rodriguez | 1 Cond. Los Naranjala Apt. 311 | Edif. Calle | | | Carolina | PR | 00988 | |
| 1090589 | Samuel Aguirre Vargas | Ext Villas Del Pilar | D6 Calle 3 | | | Ceiba | PR | 00735 | |
| 1705053 | Samuel Alejandro Román Rivera | La Olimpia C#1 | | | | Adjuntas | PR | 00601 | |
| 2115589 | SAMUEL ALEXIS HERNANDEZ JUARBE | Box 375 RR7 Calle 51, T5 Villas de Carraizo | | | | San Juan | PR | 00926 | |
| 1806814 | Samuel Antonio Figueroa Nieves | Urb. Villa Frances #4 | | | | Juana Diaz | PR | 00795 | |
| 40402 | SAMUEL AYALA MALDONADO | CALLE 3 F56 | VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 1144726 | SAMUEL BADILLO CASTRO | HC 5 BOX 10223 | | | | MOCA | PR | 00676-9706 | |
| 1575102 | Samuel Barrientos Campos | Urb Marisol | C33 Calle 4 | | | Arecibo | PR | 00612 | |
| 1778133 | Samuel Bauzo Velazquez | 708 Calle Hoare | | | | San Juan | PR | 00907 | |
| 1959695 | Samuel Castillo Avilez | 24040 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 1916350 | Samuel Coban Torres | Ext. Alta Vista Calle 27 W-W-5 | | | | Ponce | PR | 00716 | |
| 1485926 | Samuel Cosme Rivera | URB Santa Juanita | PMB 149 UU1 Calle 39 | | | Bayamon | PR | 00956 | |
| 1767071 | SAMUEL CRUZ SERRANO | PO Box 439 | | | | Juana Diaz | PR | 00795 | |
| 1666287 | Samuel David Padilla Colon | 439 Marla E. Vazquez Monte Sol | | | | Juana Diaz | PR | 00795 | |
| 1144772 | SAMUEL DAVILA GARCIA | URB VILLAS DE LOIZA | CALLE 34 AM 18 | | | CANOVANAS | PR | 00729 | |
| 1753729 | Samuel Delgado Zayas | PO Box 532 | | | | Santa Isabel | PR | 00757 | |
| 2058580 | SAMUEL DETRES TORRES | #518 ST. PAVONA URB. VERDUM II | | | | HORMIGUEROS | PR | 00660 | |
| 1682189 | Samuel E. Ferrer Colón | Urb. San Francisco | Calle San Miguel #88 | | | Yauco | PR | 00698 | |
| 1696034 | SAMUEL FERRER COLON | URB. SAN FRANCISCO | #88 CALLE SAN MIGUEL | | | YAUCO | PR | 00698 | |
| 1389288 | Samuel Garcia Figueroa | 33 Calle Jesus Colomer | | | | Jayuya | PR | 00664 | |
| 1389288 | Samuel Garcia Figueroa | Urb La Colina | 33 | | | Jayuya | PR | 00664 | |
| 1874013 | Samuel Garcia Rodriguez | 175-B Calle 25 de Julio | | | | Yauco | PR | 00698 | |
| 1781983 | Samuel Garcia Rodriguez | Po Box 96 | | | | Maunabo | PR | 00707 | |
| 1587947 | Samuel Gomez Rodriquez | 555 CALLE VIRGO BO. BEJUCO | | | | ISABELA | PR | 00662 | |
| 506391 | SAMUEL GONZALEZ FUENTES | 277 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 1090755 | SAMUEL GONZALEZ FUENTES | CALLE COLON 277 | | | | AGUADA | PR | 00602 | |
| 1837775 | Samuel Gonzalez Garcia | Urb. Bella Vista B. 35 C. Nevada | | | | Ponce | PR | 00717 | |
| 2080933 | Samuel Gonzalez Rosario | HC 08 Buzon 1147 | | | | Ponce | PR | 00731-9514 | |
| 1575825 | Samuel Hernandez Hernandez | HC 8 Box 1752 | | | | Ponce | PR | 00731-9715 | |
| 1555224 | SAMUEL HUERTAS MOJICA | RR7 BOX16667 | | | | TOA BAJA | PR | 00953 | |
| 506412 | SAMUEL JACKSON TORRES | URB GUADALUPE | 1416 CALLE CRISTO REY | | | PONCE | PR | 00730 | |
| 234216 | SAMUEL JACKSON TORRES | URB. LA GUADALUPE | CALLE CRISTO REY #1416 | | | PONCE | PR | 00730 | |
| 1719370 | SAMUEL JIMENEZ ROMAN | PO BOX 1043 | | | | MOCA | PR | 00676-1043 | |
| 2160498 | Samuel Lebron de Jesus | P.O. Box 1512 | | | | Yabucoa | PR | 00767 | |
| 1090807 | SAMUEL LLANO SANCHEZ | 37 AVE DE DIEGO MONACILLOS | | | | SAN JUAN | PR | 00927 | |
| 1090807 | SAMUEL LLANO SANCHEZ | 7155 CVIEJA | BUZON 87 | | | SABANA SECA | PR | 00952 | |
| 2042583 | SAMUEL LOZADA ALVAREZ | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | | PATILLAS | PR | 00723 | |
| 2042583 | SAMUEL LOZADA ALVAREZ | CARR. 184 KM 1.3 BO. CACAO BAJO | | | | PATILLAS | PR | 00723 | |
| 1792934 | Samuel Malave Rivera | Urb. Jardines Fagot | Calle 6 B-16 | | | Ponce | PR | 00716 | |
| 2141604 | Samuel Mandry Cintron | Central Mercedita Vigia Buzo 862 | | | | Mercedita | PR | 00715 | |
| 2142357 | Samuel Martinez Rivera | HC 06 Box 4032 | | | | Ponce | PR | 00731 | |
| 1632219 | Samuel Mendez Perez | HC-02 Box 21207 | | | | Aguadilla | PR | 00603 | |
| 2024781 | Samuel Montero Ruiz | 609 Ave. Tito Castro | STE 102 PMB 254 | | | Ponce | PR | 00716-0200 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1736139 | Samuel Morales Fernandez | calle 15 n 36 Urb El Madrigal | | | | Ponce | PR | 00730 | |
| 2129520 | SAMUEL MUNOZ ORTIZ | CALLE ORLEANS 2K-16 | | | | CAGUAS | PR | 00725 | |
| 2129448 | Samuel Munoz Ortiz | Calle Orleans 2K-16 | | | | Caguas | PR | 06725 | |
| 2123674 | Samuel Munoz Rodriguez | Calle Bosque E17 | Col. Yauco | | | Yauco | PR | 00698 | |
| 1916309 | SAMUEL NAZARIO RIVERA | URB. BALDORITY 2156 | CALLE GALLARDO | | | PONCE | PR | 00728 | |
| 835000 | Samuel Oquendo Rodriguez | HC 33 Box 2021 | | | | Dorado | PR | 00646 | |
| 1765970 | SAMUEL ORTIZ BARBOSA | BO. VALENCIANO ABAJO CARR. 919 KM. 5.2 | | | | JUNCOS | PR | 00777 | |
| 1765970 | SAMUEL ORTIZ BARBOSA | P.O. BOX 1339 | | | | JUNCOS | PR | 00777 | |
| 506484 | SAMUEL ORTIZ BARBOSA | Samuel Ortiz Barbosa | Bo. Valenciano Abajo carr. 919 km. 5.2 | | | Juncos | PR | 00777 | |
| 2147367 | Samuel Ortiz Lebron | 373 Leopardo Cepeda | Barrio Coqui | | | Aguirre | PR | 00704 | |
| 1766825 | SAMUEL ORTIZ MARRERO | PO BOX 3418 | | | | VEGA ALTA | PR | 00692 | |
| 2149715 | Samuel Ortiz Mazgual | H-C- 06 Box 6423 | | | | Juana Diaz | PR | 00795 | |
| 1886459 | Samuel Ortiz Ortiz | 5314 San Geronimo | Urb. Santa Teresita | | | Ponce | PR | 00730 | |
| 1454553 | Samuel Ortiz Seguinot | Urb Islazul | 3278 Calle Aruba | | | Isabela | PR | 00662 | |
| 2092640 | Samuel Pacheco Quinones | 1653 Calle Marquesa | Urb. Valle Real | | | Ponce | PR | 00716-0503 | |
| 2005383 | Samuel Pacheco Quinones | 1653 Calle Marquesa | Urb. Valle Renl | | | Ponce | PR | 00716-0503 | |
| 1812038 | Samuel Pacheco Quinones | Urb Valle Real | 1653 Calle Marquesa | | | Ponce | PR | 00716 | |
| 1956040 | SAMUEL PACHECO QUINONES | URB. VALLE REAL | CALLE 1653 CALLE MARQUESA | | | PONCE | PR | 00716-0503 | |
| 2116565 | Samuel Pacheco Quionez | 1653 Calle Marquez | Urb. Valle Real | | | Ponce | PR | 00716 | |
| 2033325 | Samuel Pacheco Roman | Urb, Valle ale Antalucia L-6 #3336 | | | | Ponce | PR | 00728 | |
| 2092833 | Samuel Pacheco Roman | Urb. Valle de Andalucia L-6 #3336 | | | | Ponce | PR | 00728 | |
| 1985716 | Samuel Pacheco Roman | Valle de Andalucia | L-6 #3336 | | | Ponce | PR | 00728 | |
| 1917168 | SAMUEL PADILLA SIERRA | CALLE 30 AD 3 | TERESITA | | | BAYAMON | PR | 00619 | |
| 1717126 | Samuel Pagan Velez | Departamento de Educación | Calle César González | | | San Juan | PR | 00659 | |
| 1717126 | Samuel Pagan Velez | HC-01 Box 25973 | | | | Vega Baja | PR | 00693 | |
| 1717231 | Samuel Pardo Marrero | HC 03 Box 18510 | | | | Lajas | PR | 00667 | |
| 1546428 | Samuel Pardo Marrero | Urb. est del Parra Calle Urce G-1 | | | | Lajas | PR | 00667 | |
| 398751 | SAMUEL PENA NIEVES | PO BOX 1970 | | | | FAJARDO | PR | 00738 | |
| 2120265 | SAMUEL PEREZ ECHEVARRIA | PO BOX 759 | | | | JAYUYA | PR | 00664 | |
| 506508 | SAMUEL PEREZ MENDEZ | HC 8 BOX 44972 | | | | AGUADILLA | PR | 00603 | |
| 1730240 | Samuel Perez Vazquez | Monte Bello 3005 Duquesa | | | | Hormigueros | PR | 00660 | |
| 1090928 | SAMUEL QUINONES | BOX 282 | | | | RIO GRANDE | PR | 00745-0282 | |
| 1090928 | SAMUEL QUINONES | P.O. BOX 21308 U.P.R. STATION | | | | SAN JUAN | PR | 00931-1308 | |
| 2051378 | SAMUEL QUINTANA FIGUEROA | 1141 TOSCANIA VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 | |
| 2012778 | Samuel R. Nazario Rivera | Urb Baldorioty | 2156 Calle Gallardo de | | | Ponce | PR | 00728 | |
| 1901388 | Samuel Ramirez Santiago | Urb. Brisas de Anasco | Calle #1 A-5 | | | Anasco | PR | 00610 | |
| 2177558 | Samuel Ramos Robledo | HC 11 Box 11966 | | | | Humacao | PR | 00791 | |
| 429853 | SAMUEL RAMOS VALENTIN | 676 I Olimpo | | | | Guayama | PR | 00784 | |
| 429853 | SAMUEL RAMOS VALENTIN | BDA. OLIMPO PARCELA NUEVAS | CALLE I #676 | | | GUAYAMA | PR | 00784 | |
| 1636788 | Samuel Rivera Humaly | Apt 112 | Urb. Villa Concepcion 1 | | | Guaynabo | PR | 00965 | |
| 1463741 | Samuel Rodriguez Cruz | 1354 av Maglalura Apt. 801 | | | | Santurce | PR | 00907 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1463741 | Samuel Rodriguez Cruz | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 2130307 | Samuel Rodriguez Maldonado | Estancias de Juana Diaz | 151 Calle Laurel | | | Juana Diaz | PR | 00795 | |
| 1568665 | SAMUEL RODRIGUEZ ROSA | PO BOX 161 | | | | HATILLO | PR | 00659 | |
| 1777164 | SAMUEL RODRIGUEZ SANTIAGO | PO BOX 1267 | | | | UTUADO | PR | 00641 | |
| 1912719 | Samuel Roman Diaz | Villa De Caney | P6 Calle 21 | | | Trujillo Alto | PR | 00976-3534 | |
| 1730505 | Samuel Rosa Ramos | PO Box 134 | | | | Canovanas | PR | 00729 | |
| 2072641 | SAMUEL ROSADO VAZQUEZ | URB.ALTURAS DE YAUCO N-18 CALLE-11 | | | | YAUCO | PR | 00698 | |
| 1538057 | SAMUEL SABADO RIOS | URB LOS JARDINES | 180 CALLE TULIPAN | | | GARROCHALES | PR | 00652 | |
| 1825362 | Samuel Sanchez Gomez | Urb. Ciudad Masso Calle 15 | G-50 | | | San Lorenzo | PR | 00754 | |
| 2171171 | Samuel Sanchez Marrero | HC 2 Box 8629 | | | | Yabucoa | PR | 00767 | |
| 1091028 | SAMUEL SANCHEZ RUIZ | PO BOX 9282 | | | | HUMACAO | PR | 00792 | |
| 2145651 | Samuel Santiago | Bo Coco Viejo #19 Calle 1 | | | | Salinas | PR | 00751 | |
| 519687 | SAMUEL SANTIAGO RAMOS | URB BRISAS DE LOIZA | CALLE ESCORPION 165 | | | CANOVANAS | PR | 00729 | |
| 2145961 | Samuel Santiago Torres | HC-01 Box 4478 | | | | Juana Diaz | PR | 00795 | |
| 1511988 | SAMUEL SANTOS VELEZ | H C 10 E 24 | REPARTO LAS TUNAS | | | SABANA GRANDE | PR | 00637 | |
| 1511353 | Samuel Serrano Carrasco | Calle 7 P5 | Urb Villa Sauri | | | Caguas | PR | 00725 | |
| 1697348 | Samuel Soto Bosques | Carretera 422 km 1.6 | HC-02 box 12034 | | | Moca | PR | 00676 | |
| 1145008 | SAMUEL SOTO SOSA | 231 CALLE QUIQUE LUCCA URB. ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 | |
| 2143185 | Samuel Suren Antonetty | Bo Playa C-39 | | | | Salinas | PR | 00751 | |
| 1789677 | SAMUEL TIRADO MEDINA | HC 6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2157991 | Samuel Torres Diaz | HC #5 Box 4878 | | | | Yabucoa | PR | 00767 | |
| 555465 | Samuel Torres Pinero | Hc 23- Box 6437 | | | | Juncos | PR | 00777-9714 | |
| 1807815 | Samuel Valentin Vega | 10 Calle Esperanza | | | | Aguada | PR | 00602 | |
| 1647160 | Samuel Valentin Vega | 10 Calle Esperanza | | | | Aguada | PR | 00602-8684 | |
| 1617645 | Samuel Velez Cruz | Bo. Ceiba Sector la Escalera Km 0 H8 | RR-04 Box 7953 | | | Cidra | PR | 00739 | |
| 1492968 | Samuel Vera Lopez | Hc 5 Box 28944 | | | | Utuado | PR | 00641 | |
| 1492968 | Samuel Vera Lopez | Hc 5 Box 28949 | | | | Utuado | PR | 00641 | |
| 1452027 | SAMUEL X. SEGUI RODRIGUEZ | AUTORIDAD DE ENERGIA ELECTRICA DE PR | 110 AVE PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00936 | |
| 1452027 | SAMUEL X. SEGUI RODRIGUEZ | JOSE ARMANDO GARCIA RODRIGUEZ | ASESOR LEGAL (ABOGADO RUA:9534) | ASOCIACION EMPLEADOS GERENCIALES AEE | APARTADO 9831 - SANTURCE STATION | SANTURCE | PR | 00908 | |
| 1452027 | SAMUEL X. SEGUI RODRIGUEZ | PO BOX 841 | | | | MAYAGUEZ | PR | 00681-0841 | |
| 506660 | SAN INOCENCIO OPPENHEIMER, GRISELLE | URB. ROOSEVELT 468 | JUAN A. DAVILA #468 | | | SAN JUAN | PR | 00918 | |
| 1739688 | San Santos Bauer | Calle Bejorio # 1714 Villa Flores | | | | Ponce | PR | 00716 | |
| 507245 | SANCHEZ ALVARADO, ZULMA I. | PO BOX 1172 | | | | COAMO | PR | 00769 | |
| 507293 | SANCHEZ ARCE, OLGA M. | CALLE #1 H1-43 | 4TA EXT. METROPOLIS | | | CAROLINA | PR | 00987 | |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | IRIS ROSAS SANCHEZ CASILLAS | P.O. BOX 30,000 PMB-019 | | | CANOVANAS | PR | 00729 | |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | JOSÉ PÉREZ AYALA | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 508331 | SANCHEZ FONSECA, LYZETTE | PO BOX 9604 | | | | CAGUAS | PR | 00726 | |
| 508985 | SANCHEZ MARQUEZ, MARISOL | ALTURA DE OLIMPO | CALLE PITIRRE D19 | BUZON 320 | | GUAYAMA | PR | 00784 | |
| 1472729 | SANCHEZ MORET, CRUZ M | C/MORSE_# 83, BOX_44 | | | | ARROYO | PR | 00615 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1472729 | SANCHEZ MORET, CRUZ M | P.O. Box 44 | | | | ARROYO | PR | 00714 | |
| 509480 | SANCHEZ ORENGO, MARIA DE LOS ANGELES | URB SAN ANTONIO | 1557 CALLE DAMASCO | | | PONCE | PR | 00728 | |
| 1465048 | SANCHEZ PEREZ RAMON | SECTOR TOCONES | 3317 CALLE DAMESO RAMOS QUINONES | | | ISABELA | PR | 00662 | |
| 510499 | SANCHEZ ROSADO, MARLYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | | SAN LORENZO | PR | 00754 | |
| 822056 | SANCHEZ SALCEDO, AUREA | URB. LA QUINTA | CALLE A Nro. 6 | | | YAUCO | PR | 00698 | |
| 510584 | SANCHEZ SALDIVIA, JAVIER | 495 CALLE JOSE PEREZ | BO ENSENADA | | | RINCON | PR | 00677 | |
| 1851749 | Sandalio Santiago Marty | Urb. Villa Flores 2544 Calle Girasol | | | | Ponce | PR | 00716-2915 | |
| 2079049 | Sandia Maldoncelo Febles | Urb. Lago Horizonte | 2001 Calle Zafiro | | | Coto Laurel | PR | 00780 | |
| 511439 | SANDIN FREMAINT, PEDRO | PO BOX 988 | | | | BREVARD | NC | 28712 | |
| 822193 | SANDOZ PEREA, LILLIAM | URB VILLA DEL PILAR | C8 CALLE SAN MIGUEL | | | CEIBA | PR | 00735 | |
| 1091162 | Sandra A Ayala Cruz | PO Box 42003 | Ave De Diego Panada 22 North St Santuree | | | San Juan | PR | 00940-2203 | |
| 1091162 | Sandra A Ayala Cruz | Urb Cuidad Universitaria | Calle 28 W7 | | | Trujillo Alto | PR | 00976 | |
| 1634096 | Sandra A. Zeno Serrano | Urb. University Gardens | Calle Bambu H 14 | | | Arecito | PR | 00612 | |
| 1937931 | SANDRA ALVARADO NEGRON | 9 MONTE ALMACIGO | | | | COAMO | PR | 00769 | |
| 1659562 | Sandra Babilonia Babilonia | 1180 Barrio Espinal | | | | Aguada | PR | 00602 | |
| 1617903 | Sandra Barbosa Del Moral | PO Box 1356 | | | | Las Piedras | PR | 00771 | |
| 1717777 | Sandra Burgos Cruz | Apartado 435 | | | | Juana Diaz | PR | 00795 | |
| 1758519 | Sandra C. Villa Armendariz | PO Box 540 | | | | Mercedita | PR | 00715 | |
| 2074421 | Sandra Cales Ramos | Paseo del Rey 199 Carr. 8860 | | | | Carolina | PR | 00982 | |
| 1815272 | SANDRA CARABALLO ORAMAS | A16 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| 1909121 | Sandra Caraballo Oramas | A-16 Urb. San J. Bautista | | | | Maricao | PR | 00606 | |
| 1851271 | Sandra Caraballo Oramos | A-16 Urb. San Juan Bautista | | | | Maricao | PR | 00606 | |
| 87573 | SANDRA CERDA MARULANDA | 193 JILQUERO ST. MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 87573 | SANDRA CERDA MARULANDA | PO BOX 193946 | | | | SAN JUAN | PR | 00919 | |
| 1465318 | SANDRA CHEVERES IZQUIERDO | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 92428 | SANDRA CLASS ROSA | URB BRISAS DEL MAR | ED28 CALLE E4 | | | LUQUILLO | PR | 00773 | |
| 1501426 | Sandra Correa Hernandez | HC-2 Box 9221 | | | | Guaynabo | PR | 00971 | |
| 1682381 | Sandra Crespo Mendez | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1682381 | Sandra Crespo Mendez | HC04 BOX 18080 | Barrio Zanjas | | | Camuy | PR | 00627 | |
| 1370635 | SANDRA CRUZ SANTIAGO | PO BOX 668 | | | | GURABO | PR | 00778-0668 | |
| 1935332 | Sandra D. Castro Gonzalez | Urb. Vista Verde Calle 23 | | | | Aguadilla | PR | 00603 | |
| 1613812 | Sandra D. Melendez Cruz | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 | |
| 1805571 | SANDRA DE JESUS DE JESUS | VILLA CAMARERO | 5544 CALLE TINTORERA | | | SANTA ISABEL | PR | 00757 | |
| 1760501 | Sandra del C Berrios Lugo | E48 Calle Borgoña | Urb. Villa Contesa | | | Bayamon | PR | 00956 | |
| 1808160 | Sandra E Cintron Martinez | 713  Nana  Ave | | | | Orlando | FL | 32809 | |
| 1091285 | SANDRA E RIVERA PONCE DE LEON | HC 3 BOX 12465 | | | | CAROLINA | PR | 00987 | |
| 1762712 | Sandra E Santiago Perea | Calle 10 D22 Ramon Rivero | | | | Naguabo | PR | 00718 | |
| 1091267 | SANDRA E. GONZALEZ MALDONADO | HC 01 BOX 4098 | BO CARRIZALES | | | HATILLO | PR | 00659 | |
| 835028 | Sandra E. Gonzalez Maldonado | HC 01 Box 4098, Bo. Carrizales | | | | Hatillo | PR | 00659-9702 | |
| 1793412 | Sandra E. Martino | 12912 Waterford Wood Cr | Apt. 104 | | | Orlando | FL | 32828 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 491283 | Sandra E. Rosa Guzman | Urb Hill Side | #6 Calle Rafael Villegas | | | San Juan | PR | 00926 | |
| 1789286 | SANDRA E. TORRES TORRES | HC 01 BOX 3938 | | | | VILLALBA | PR | 00766 | |
| 1696905 | Sandra Eileen Rodriguez Hernandez | RR-5 Box 4999 PMB - 126 | | | | Bayamon | PR | 00956 | |
| 1648839 | Sandra Enid Colon Ramos | HC 01 BOX 6501 | | | | SANTA ISABEL | PR | 00757 | |
| 1732921 | Sandra Enid Colón Ramos | HC 01 BOX 6501 | | | | SANTA ISABEL | PR | 00757 | |
| 1821068 | Sandra Enid De Jesus Sepulveda | 674 Paseo del Parque | Calle Roble | | | Juana Diaz | PR | 00795-6500 | |
| 1971112 | Sandra Enid De Jesus Sepulveda | 674 Paseo Del Parque clle Roble | | | | Juana Diaz | PR | 00795-6500 | |
| 1851818 | SANDRA ESMURRIA RIVERA | URB JACAGUAX | 101 CALLE 1 | | | JUANA DIAZ | PR | 00795-0000 | |
| 200459 | SANDRA EVELYN GONZALEZ MALDONADO | BO. CARRIZALES | HC-01 BOX 4098 | | | HATILLO | PR | 00659 | |
| 2091748 | SANDRA F. LUGO VALENTIN | BOX 23 | | | | MAYAGUEZ | PR | 00681 | |
| 1618938 | Sandra Fernandez | Urb. del Pilar c/Agustin Lopez #83 | | | | Canovanas | PR | 00729 | |
| 1491429 | Sandra Figueroa Cruz | Qtas. del Alba 15 | Carr. 149 | | | Villalba | PR | 00766 | |
| 1888902 | Sandra Flores Dueno | HC 73 Box 5626 | | | | Cayey | PR | 00736 | |
| 2021416 | SANDRA FUENTES ROMERO | HC 06 BOX 9820 | | | | GUAYNABO | PR | 00971 | |
| 1618901 | Sandra G. Rivera Berly | PO Box 1848 | | | | Coamo | PR | 00769 | |
| 1091331 | SANDRA G. TORRES SERRANO | URBMONTE BRISAS 5 EXT | 5H24 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 1653064 | Sandra Garcia de la Noceda | 632 Sea Pine Way H-2 | | | | Greenacres | FL | 33415 | |
| 1709800 | Sandra Garcia Martinez | Calle Hector Hernandez Suarez 1 | | | | Salinas | PR | 00751 | |
| 2126174 | Sandra Gonzalez Cuevas | PO Box 1226 | | | | Vega Alta | PR | 00692 | |
| 511666 | SANDRA GONZALEZ FRANQUI | RR 4 BUZON 5632 | | | | ANASCO | PR | 00610 | |
| 1505209 | SANDRA GONZALEZ MOLINA | HC 4 BOX  82835 | | | | ARECIBO | PR | 00612 | |
| 1511431 | Sandra Gonzalez Molina | Sandra Gonzalez | HC 4 BOX 82835 | | | Arecibo | PR | 00612 | |
| 1918447 | Sandra Guzman Massas | N-10 Calle 1 | | | | Humacao | PR | 00791 | |
| 1616065 | SANDRA H REYES QUINONES | HC 3 BOX 17440 | | | | UTUADO | PR | 00641 | |
| 751634 | SANDRA HERNANDEZ | URB CALIMANO 123 | | | | MAUNABO | PR | 00707 | |
| 1616337 | SANDRA HERNANDEZ SANTIAGO | JARDINES DE COUNTRY CLUB | CALLE 130 CA-2 | | | CAROLINA | PR | 00983 | |
| 1673391 | SANDRA I CARO DELGADO | MANSION DEL MAR | MM 143 CALLE PELICANO | | | TOA BAJA | PR | 00949-3493 | |
| 1532995 | SANDRA I CARTAGENA VILLEGAS | HC 6 BOX 10165 | | | | GUAYNABO | PR | 00971 | |
| 1091370 | SANDRA I COLON DE JESUS | PO BOX 491 | | | | ARROYO | PR | 00714 | |
| 1857808 | Sandra I Colon Martinez | Urb Villa Tabceiba Calle Taino #613 | | | | Ponce | PR | 00716-1315 | |
| 1857808 | Sandra I Colon Martinez | Urb. Villa Tabaiba Calle Taino # 613 | | | | Ponce | PR | 00716-1315 | |
| 1642171 | SANDRA I CORTES TORRES | HC-01 BOX 1111 | | | | GURABO | PR | 00778 | |
| 1370681 | SANDRA I COTTO VAZQUEZ | URB CASTELLANA GARDENS | Z6 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 1759222 | Sandra I De Leon Rivera | 6 Valles de Sta. Olaya | | | | Bayamon | PR | 00965 | |
| 1532875 | Sandra I Gonzalez Velez | #C-6 Calle 5 URB. 2 Rios | | | | Toa Baja | PR | 00949 | |
| 1824729 | Sandra I Gonzalez Vivo | HC-01 Box 4992 | | | | Utuado | PR | 00641 | |
| 2051066 | Sandra I Jimenez Cuevas | Urb. Paseo de Santa Bárbara | #2 Amatista | | | Gurabo | PR | 00778 | |
| 327628 | SANDRA I MENENDEZ PORTALATIN | LEVITTOWN | VALPARAISO, CALLE 4 J#23 | | | TOA BAJA | PR | 00949 | |
| 1772173 | Sandra I Negrón Morales | Urb. Golden Hills calle estrella 1338 | | | | Dorado | PR | 00646 | |
| 2042672 | SANDRA I ORTIZ RAMIREZ | D 34 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 1724494 | Sandra I Perez Montalvo | PO Box 263 | | | | San Antonio | PR | 00690 | |
| 1492588 | Sandra I Ramírez Lebron | 6912 Calle San Carlos  Santa Teresite | | | | Ponce | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1717733 | SANDRA I RAMOS MELECIO | RR-30 VIA-20 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 1549707 | Sandra I Rentas Guzman | PO Box 515 | | | | Juana Diaz | PR | 00795 | |
| 1091472 | SANDRA I RIVERA DE COLLAZO | SANDRA I. RIVERA CAZQUEZ | 2D1 CALLE MARQUIEZ DE STA. CRUZ | | | TOA BAJA | PR | 00949 | |
| 1091472 | SANDRA I RIVERA DE COLLAZO | URB COVADONGA 2D 1 CAL | | | | TOA BAJA | PR | 00949 | |
| 1091489 | SANDRA I RODRIGUEZ CASIANO | REPTO ESPERANZA | 35 CALLE JUAN MORELL CAMPOS | | | YAUCO | PR | 00698 | |
| 1739246 | Sandra I Rodríguez Nieves | Reparto Teresita, AS14, Calle 41 | | | | Bayamon | PR | 00961 | |
| 936425 | SANDRA I RODRIGUEZ RIVERA | URB LOS LLANOS | 104 CALLE CEIBA | | | CIALES | PR | 00638 | |
| 1627965 | Sandra I Rodriguez Villafañe | Hc 20 Box 26403 | | | | San Lorenzo | PR | 00754 | |
| 2042866 | SANDRA I ROLON RODRIGUEZ | PO BOX 24 | | | | LA PLATA | PR | 00786 | |
| 1647447 | Sandra I Roman Perez | 142 Calle Shaddai Bo. Bejucos | | | | Isabela | PR | 00662 | |
| 2019609 | Sandra I Rosario Torres | C-19 Calle 2 - Villaverde | | | | Bayamon | PR | 00959 | |
| 1490189 | Sandra I Torres Caraballo | Urb. Valencia 565 Calle Pamplona | | | | San Juan | PR | 00923 | |
| 2082060 | SANDRA I TORRES CORREA | BOX 427 | | | | RIO GRANDE | PR | 00745 | |
| 1945367 | Sandra I Toucet Perez | 1183 Com Caracoles 3 | | | | Penuelas | PR | 00624-2616 | |
| 1812808 | Sandra I Valentin Soler | Calle Salvador Mestre  339 | Villa Angelica | | | Mayaguez | PR | 00680 | |
| 1956943 | Sandra I Vargas Figueroa | HC 01 Box 7675 | | | | Lajas | PR | 00667 | |
| 1727092 | Sandra I. Baez Torres | Barrio Bayamon | Carr 787 Km 3.5 | | | Cidra | PR | 00739 | |
| 1727092 | Sandra I. Baez Torres | PO Box 281 | | | | Cidra | PR | 00739 | |
| 1815619 | Sandra I. Colon Negron | P.O. Box 334 | | | | Villalba | PR | 00766 | |
| 2039846 | Sandra I. Concepcion Ortiz | Canarias 47 Palmas del Turabo | | | | Caguas | PR | 00727 | |
| 2100193 | Sandra I. Concepcion Ortiz | Canarias 49 Palmas Del Turabo | | | | Caquas | PR | 00727 | |
| 1592706 | Sandra I. Cruz Martinez | ASEM | P.O Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1592706 | Sandra I. Cruz Martinez | Calle Saturno 84 | Ext. El Verde | | | Cagus | PR | 00725 | |
| 878924 | Sandra I. Diaz Chapman | URB VILLA PRADES | 620 DOMINGO CRUZ | | | SAN JUAN | PR | 00924 | |
| 1836311 | Sandra I. Echevarria Abreu | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 | |
| 1985074 | Sandra I. Esmurria Rivera | Urb. Jacaguax Calle 1 #101 | | | | Juana Diaz | PR | 00795 | |
| 2072814 | Sandra I. Esmurria Rivera | Urb.Jacaguax Calle 1 II 107 | | | | Juana Diaz | PR | 00795 | |
| 1972223 | Sandra I. Esmurvia Rivera | Urb. Jacaguax Calle 1 # 101 | | | | JuanA Diaz | PR | 00795 | |
| 1731220 | Sandra I. Fontanez Oliveras | HC 74 Box 5442 | | | | Naranjito | PR | 00719 | |
| 1912590 | SANDRA I. FORTIER AVILES | #34 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795 | |
| 1750733 | SANDRA I. GONZALEZ DIAZ | 4202 ESTANCIAS GONZALEZ | | | | ISABELA LE | PR | 00662 | |
| 1535687 | Sandra I. Gonzalez Velez | C-26 Calle 5 Urb. 2 Rios | | | | Toa Baja | PR | 00949 | |
| 2011509 | Sandra I. Lopez Camuy | Calle Los Millonarios #63 | | | | Castaner | PR | 00631 | |
| 1653061 | Sandra I. Madera Carrasquillo | Departamento de Educación | Ave. Tnte.César González esq. Calle Calaf Urb. | Industrial Tres Monjitas | | San Juan | PR | 00919-0759 | |
| 1653061 | Sandra I. Madera Carrasquillo | PO Box 2636 | | | | Guayama | PR | 00785 | |
| 1749617 | Sandra I. Maisonet Rivera | RR-01 Box 12195 | Bo. Boquillas | | | Manati | PR | 00674 | |
| 1655711 | Sandra I. Maldonado Santiago | 65 Calle Nueva | | | | Ciales | PR | 00638 | |
| 2010964 | Sandra I. Medina Colon | Urb. Las Jardines | 333 Calle Oasis | | | Garrochales | PR | 00652 | |
| 1747728 | Sandra I. Melendez Cruz | HC 01 Box 2328 | | | | Morovis | PR | 00687 | |
| 1851827 | Sandra I. Mercado Melendez | HC-02 Box 11116 | | | | San German | PR | 00683 | |
| 1895411 | Sandra I. Olavarria Morales | HC-01 Box 4601 | | | | Salinas | PR | 00751 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2002841 | Sandra I. Perez Antonsanti | Villas del Cafetal C-13 L-31 | | | | Yauco | PR | 00698 | |
| 1621133 | Sandra I. Rivera Alameda | PO Box 3502 | | | | Lajas | PR | 00667 | |
| 1847385 | SANDRA I. RIVERA TORRES | LIRIOS | PO BOX 795 | | | JUNCOS | PR | 00777-0795 | |
| 1847385 | SANDRA I. RIVERA TORRES | URB. SANTA ELVIRA | CALLE SANTA ELENA F-22 | | | CAGUAS | PR | 00725 | |
| 1990671 | Sandra I. Rodriguez Clemente | R-921 calle 17 Aturas | | | | Rio Grande | PR | 00745 | |
| 1651765 | SANDRA I. RODRIGUEZ LOPEZ | HC 75 BOX 1430 | | | | NARANJITO | PR | 00719 | |
| 1593547 | Sandra I. Roman Perez | 142 Calle Shaddai | Bo. Bejucos | | | Isabela | PR | 00662 | |
| 1765816 | SANDRA I. ROSA PARRILLA | 2246 CALLE PARANA | URB. RIO CANAS | | | PONCE | PR | 00728-1833 | |
| 1998390 | SANDRA I. SANABRIA PEREZ | COLINAS DE JUNCOS | 301 CALLE LA CEIBA | | | JUNCOS | PR | 00777 | |
| 1674920 | Sandra I. Sanchez Acosta | Parcelas Carmen Calle Zorzal #60 | | | | Vega Alta | PR | 00692 | |
| 1667797 | Sandra I. Santiago Santiago | Carr. 155 KM-55 1 Bo. Barahona | | | | Morovis | PR | 00687 | |
| 1667797 | Sandra I. Santiago Santiago | P.O. Box 374 | | | | Morovis | PR | 00687 | |
| 552356 | SANDRA I. TORRES GONZALEZ | URB. JARDINES DEL CARIBE | CALLE 58  2-D-8 | | | PONCE | PR | 00728 | |
| 1702094 | SANDRA I. TORRUELLA COLON | URB. VILLA FLORES | 1749 CALLE BEGONIA | | | PONCE | PR | 00716 | |
| 1704062 | SANDRA I. TORRUELLA COLON | VILLA FLORES 1749 CALLE BEGONIA | | | | PONCE | PR | 00716 | |
| 1891682 | Sandra I. Vargas Figuerora | HC 01 Box 7675 | | | | Lajas | PR | 00667 | |
| 1755156 | Sandra Idith Miranda Morales | RR-1 Box 10820 | | | | Orocovis | PR | 00720 | |
| 1784573 | Sandra Ihernandez Delgado | PO Box 14184 | | | | San Juan | PR | 00916-4184 | |
| 1705733 | Sandra Ivelisse Aponte Torres | YY19 Calle 55 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1689938 | Sandra Ivelisse Del Valle Colon | Colinas Metropolitanas | K6 Calle El Torito | | | Guaynabo | PR | 00969-5209 | |
| 1605286 | Sandra Ivelisse Perez Jorge | Urb. Bairoa Park Calle Parque del Condado 2J21 | | | | Caguas | PR | 00725 | |
| 1652105 | Sandra Iveth Pacheco Perez | HC 67 Box 15317 | | | | Bayamon | PR | 00956 | |
| 1992726 | Sandra Ivette Garcia Negron | HC-52 Box 2116 | | | | Garrochales | PR | 00652-9120 | |
| 1780846 | Sandra Ivette Jimenez Herrera | HC 05 Box 25467 | | | | Camuy | PR | 00627 | |
| 1867464 | SANDRA IVETTE PAJAN AYALA | HC 01 BOX 7661 | | | | LOIZA | PR | 00772 | |
| 1725543 | Sandra Ivette Perez Ponce | Avenida Jobos 8555 | | | | Isabela | PR | 00662 | |
| 1871645 | Sandra Ivette Ramos Rodriguez | Urb. Valle Piedra Calle Carmen Benitez #415 | | | | Las Piedras | PR | 00771 | |
| 1910757 | SANDRA IVETTE RAMOS VALLE | CALLE PERU B-45 URBANIZACION ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 1542513 | SANDRA IVETTE SANTIAGO-CAPARROS | URB. COLINAS VERDES CALLE 2 C-9 | | | | SAN JUAN | PR | 00924 | |
| 1869337 | Sandra Ivette Torres Colondres | Calle 6 #94 Urb. Villa Esperanza | | | | Ponce | PR | 00716-4028 | |
| 1702891 | Sandra Ivette Velez Rabassa | 806 Calle Gralte Apt. 2002 | Loma Alta Village | | | Carolina | PR | 00987 | |
| 1788684 | SANDRA J IRIZARRY LOPEZ | P.O. BOX 190507 | | | | SAN JUAN | PR | 00919-0759 | |
| 1145145 | SANDRA JIMENEZ QUILES | URBANIZACION SAN CRISTOBAL | 15-C CALLE B | | | BARRANQUITAS | PR | 00794-1912 | |
| 1603102 | SANDRA JUARBE REY | P319 KANSAS URB. ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 2022251 | Sandra L Fuentes Romero | HC 06 Box 9820 | | | | Guaynabo | PR | 00971 | |
| 1091593 | SANDRA L VEGA BURGOS | URB MATIENZO CINTRON | CALLE PUEGLA 521 | | | SAN JUAN | PR | 00923 | |
| 1690654 | Sandra L. Alvarez Nazario | Ave, Tnte. Cesar Gonzalez esq. | Calle Calaf Ur. Industrial Tres Monjitas | | | San Juan | PR | 00919-0759 | |
| 1690654 | Sandra L. Alvarez Nazario | PO Box 2624 | | | | Guayama | PR | 00785-2624 | |
| 1770944 | Sandra L. Diaz Merced | Urb. Lirios Cala | San Jorge 505 | | | Juncos | PR | 00777 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637787 | Sandra L. Gonzalez Berrios | El Tuque Nueva Vida C/Fco. Lugo Q32 | | | | Ponce | PR | 00728 | |
| 1586354 | Sandra L. Reyes Vazquez | Los Prados Norte 51 | | | | Dorado | PR | 00646 | |
| 1949685 | Sandra L. Soto Colon | HC-01 Box 4730 | | | | Lares | PR | 00669 | |
| 1598177 | Sandra L. Torres Alvarado | HC 01 Box 5830 | | | | Orocovis | PR | 00720 | |
| 1636604 | SANDRA LANZA RAMOS | CALLE 44 HH57 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 2060766 | Sandra Lara de la Rosa | PO Box 315 | | | | Canovanas | PR | 00729 | |
| 412297 | Sandra Lee Polo Gonzalez | Urb Santa Juana II | A7 Calle 4 | | | Caguas | PR | 00725 | |
| 1892790 | Sandra Linnette Marrero Berrios | c/Parque Colon 5V-50 | Villa Fontana Park | | | Carolina | PR | 00983 | |
| 1582838 | Sandra Liz Diaz Merced | 505 San Jorge | Urb Lirias Cala | | | Juncos | PR | 00777 | |
| 1994269 | Sandra Liz Guzman Montes | HC 1 Box 5150 | | | | Sta. Isabel | PR | 00757 | |
| 1600829 | Sandra Lopez Figueroa | Terrazas de Cupey | Calle 2 K-14 | | | Trujilo Alto | PR | 00976 | |
| 2005207 | Sandra Lopez Lopez | Las Marias Vistamar | C-47 | | | Carolina | PR | 00983 | |
| 2002500 | SANDRA LOPEZ RIOS | 24040 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 1584477 | SANDRA LOPEZ RIVERA | URB VERDE MAR 257, CALLE AZABACHE | | | | PUNTA SANTIAGO | PR | 00741-2326 | |
| 1738213 | Sandra Lopez Rodriguez | HC2 Box 14684 | | | | Carolina | PR | 00987 | |
| 1738213 | Sandra Lopez Rodriguez | HC2 Box 14684 | | | | Carolina | PR | 00987-9722 | |
| 751763 | SANDRA LOPEZ ROMAN | BOX 2002, CALLE #1 BO CACAO | | | | QUEBRADILLAS | PR | 00678 | |
| 2098604 | Sandra M Caballero Bonilla | P.O. Box 2771 | | | | Juncos | PR | 00777 | |
| 1616046 | Sandra M Caban Fernandez | #84 Alelies Sabanera del Río | | | | Gurabo | PR | 00778 | |
| 1690983 | SANDRA M CABAN FERNANDEZ | 84 ALELIES SABANERA | DEL RIO | | | GURABO | PR | 00778 | |
| 1091635 | SANDRA M IRIZARRY MONTALVO | PO BOX 344 | | | | BOQUERON | PR | 00622-0344 | |
| 2038088 | Sandra M Matias Rodriguez | HC 03 Box 6403 | | | | Rincon | PR | 00677 | |
| 1651784 | SANDRA M PEREZ DAVILA | URB. CAMPAMENTO CALLE E | BUZON 11 | | | GURABO | PR | 00778 | |
| 1791740 | Sandra M Rosa Vargas | Calle Pensamiento T 719 Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1632679 | Sandra M Santiago Gonzalez | Cond. Parque de Pontezuela | 500 Ave Fidalgo Diaz Apto 103 | | | Carolina | PR | 00983 | |
| 1594112 | Sandra M Vega Ramirez | Alturas de Joyudas 1018 Calle Stephanie | | | | Cabo Rojo | PR | 00623 | |
| 511811 | SANDRA M. COLON SANTIAGO | COND MUNDO FELIZ | APT 1810 | | | CAROLINA | PR | 00979 | |
| 1813976 | SANDRA M. CORTES ROSADO | #252 URB. VALLES DE ANASCO | | | | ANASCO | PR | 00610 | |
| 2075709 | SANDRA M. DAVILA PEREZ | URB. CAMPAMENTO CALLE E | BUZON 11 | | | GURABO | PR | 00778 | |
| 1938696 | SANDRA M. LORENZO GONZALEZ | 278 CALLE SAN JOSE | | | | AGUADA | PR | 00602 | |
| 1941311 | Sandra M. Miranda Velez | P.O. Box 966 | | | | Sabana Hoyas | PR | 00688 | |
| 1920173 | Sandra M. Ramirez Trabal | MD-18 Calle 402 | | | | Carolina | PR | 00982 | |
| 2023870 | Sandra Maldonado Cartagena | #134 C/Eugenio M. de Hostos | Coco Viejo | | | Salinas | PR | 00751 | |
| 1679997 | SANDRA MALDONADO GONZALEZ | URB SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 292322 | SANDRA MALDONADO ORTIZ | URB ESTANCIAS | CALLE PERLA 629 | | | SANTA ISABEL | PR | 00757 | |
| 1790532 | Sandra Margarita Cortes Rosado | #252 Urb. Valles de Anasco | | | | Anasco | PR | 00610 | |
| 2058644 | Sandra Marini Lopez | P.O. Box 641 | Bo. Jaguas Km 1.2 | | | Penuelas | PR | 00624 | |
| 2094483 | Sandra Martinez Boneta | HC 03 Box 15816 | | | | Utuado | PR | 00641 | |
| 1989543 | SANDRA MARTINEZ GORBEA | P-42 15A | | | | SAN JUAN | PR | 00924 | |
| 1766924 | SANDRA MARTINEZ RUIZ | VISTA AZUL | S 27 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 1712966 | Sandra Mattei Oliveras | Calle Flamboyan 0-7 | Urb Santa Elena | | | Guayanilla | PR | 00656 | |
| 1749184 | Sandra Mattei Oliveras | Urb Santa Elena | calle Flamboyan 0-7 | | | Guayanilla | PR | 00656 | |
| 1721126 | Sandra Mattei Oliveras | Urb Santa Elena | Calle Flamboyan O-7 | | | Guayanilla | PR | 00656 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702712 | SANDRA MELENDEZ GARCIA | BARRIO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 1754981 | Sandra Mercado Olavarria | HC 2 box12518 | | | | Moca | PR | 00676 | |
| 2054148 | Sandra Miranda Miranda | P.O. Box 1321 | | | | Orocovis | PR | 00720 | |
| 1979915 | SANDRA MOLINA IRIZARRY | 267 MERCEDES SUAU BO. SALUD | | | | MAYAGUEZ | PR | 00680 | |
| 1603466 | SANDRA MORALES RODRIGUEZ | HC 4 BOX 46493 | SECTOR RICHARD | | | AGUADILLA | PR | 00603 | |
| 1726075 | SANDRA MORALES RODRIGUEZ | HC-04  BOX 46493 SECTOR RICHARD | | | | AGUADILLA | PR | 00603 | |
| 1690809 | SANDRA MORALES RODRIGUEZ | HC-04 BOX 46493 SECTOR RICHARD | | | | AGUADILLA | PR | 00603-9714 | |
| 1697477 | SANDRA MORALES RODRIGUEZ | HC-4 BOX 46493 | | | | AGUADILLA | PR | 00603 | |
| 1676158 | Sandra N Diaz Peqa | 96-5 CALLE 95 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 2101965 | Sandra N. Garcia Arroyo | Apartado 751 | | | | Penuelas | PR | 00624 | |
| 1591868 | SANDRA NOEMI CARABALLO SANCHEZ | URB. CIUDAD MASSO | CALLE 10 E1-25 | | | SAN LORENZO | PR | 00754 | |
| 1782610 | SANDRA ORTIZ FONTANEZ | HC 04 BOX 2152 | | | | BARRANQUITAS | PR | 00794 | |
| 1753622 | Sandra Ortiz Fontanez | HC 4 Box 2152 | | | | Barranquitas | PR | 00794 | |
| 387115 | SANDRA OTERO GARCIA | VILLA PINARES | 523 PASEO CONCORDIA | | | VEGA BAJA | PR | 00693 | |
| 2025325 | Sandra Patricia Luque Quintero | Urb. Paseo Palma Real #134 | | | | Juncos | PR | 00777-3135 | |
| 1941850 | Sandra Perez Rosario | PO Box 1488 | | | | San Sebastian | PR | 00685 | |
| 751853 | Sandra Perez Rosario | PO Box 1488 | | | | San Sebastián | PR | 00685 | |
| 1671252 | Sandra Pérez Rosario | PO Box 1488 | | | | San Sebastian | PR | 00685 | |
| 1659098 | Sandra Pérez Rosario | PO Box 1488 | | | | San Sebastián | PR | 00685 | |
| 1721261 | Sandra Pintor- Torres | 56 Mooreland St. | | | | Springfield | MA | 01104 | |
| 1637130 | Sandra Poupart Valentin | Esuario 602 Caparra Heights | | | | San Juan | PR | 00920 | |
| 415358 | SANDRA PUJALS RAMIREZ | URB BALDRICH | 212 PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 2078746 | SANDRA R MALDONADO BOU | APAR. BOX 585 | | | | MANATI | PR | 00674 | |
| 1581426 | SANDRA R TORRES TORRES | PO BOX 88 | | | | VILLALBA | PR | 00766 | |
| 2084325 | Sandra R. Maldonado Bou | PO Box 585 | | | | Manati | PR | 00674 | |
| 2075305 | Sandra R. Maldonado Bov | P.O. Box 585 | | | | Manati | PR | 00674 | |
| 1905962 | Sandra Ramirez Santana | Ext.Punto Oro 4734 Calle La Pinta | | | | Ponce | PR | 00728-2116 | |
| 751877 | SANDRA RIVERA BAUZA | URB JARDINES DE TOA ALTA | 332 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 511921 | SANDRA RIVERA DIAZ | JARD DEL CARIBE | Y 1 CALLE 28 | | | PONCE | PR | 00728-4414 | |
| 2075612 | Sandra Rivera Melendez | PO Box 1915 | | | | Cabo Rojo | PR | 00623 | |
| 1903234 | Sandra Rivera Nazario | HC 01 Box 7054 | | | | Villalba | PR | 00766 | |
| 1091744 | SANDRA RIVERA TORRES | URBTERRALINDA ESTATES | 33 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 1712687 | Sandra Rodriguez Adorno | HC 60 Box 42351 | | | | San Lorenzo | PR | 00754 | |
| 1755944 | Sandra Rodriguez Beniquez | Urb. Santa Elvira | C1 Calle Santa Cecilia | | | Caguas | PR | 00725 | |
| 751897 | Sandra Rodriguez Casiano | Calle Juan Morel Campos D 35 | | | | Yauco | PR | 00698 | |
| 1810497 | SANDRA RODRIGUEZ CASIANO | REPARTO ESPERANZA | 35 CALLE JUAN MORELL CAMPOS | | | YAUCO | PR | 00698 | |
| 1810497 | SANDRA RODRIGUEZ CASIANO | REPARTO ESPERANZA | D-35 CALLE 10 | | | YAUCO | PR | 00698 | |
| 1790403 | Sandra Rodriguez Ortiz | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1790403 | Sandra Rodriguez Ortiz | PO Box 372337 | | | | Cayey | PR | 00737 | |
| 1628479 | Sandra Rodriguez Perez | Gardenia 4013 Urb. Buenaventura | | | | Mayaguez | PR | 00682 | |
| 1631365 | SANDRA RODRIGUEZ PEREZ | URB BUENAVENTURA | 4013 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682 | |
| 1759742 | Sandra Rosa Ramos | HC-01 Box 16975 | | | | Aguadilla | PR | 00693 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1524341 | Sandra Rosario Melendez | Apt. 410 Cond Bayamonte | | | | Bayamon | PR | 00956 | |
| 1752793 | SANDRA SA ICOLON | URB REPARTO MONTELLANO H12 CALLE C | | | | CAYEY | PR | 00736 | |
| 1853609 | Sandra Sanchez Colon | Barrio Navarro Carr 93 Km 30 | | | | Gurabo | PR | 00778 | |
| 1853609 | Sandra Sanchez Colon | PO Box 5676 | | | | Caguas | PR | 00725 | |
| 529954 | SANDRA SERRANO RIVERA | URB ALTURAS DE SAN PEDRO | I-29 CALLE SAN MARCOS | | | FAJARDO | PR | 00738 | |
| 1674535 | Sandra Sierra Torres | Urb. Vista Verde | 204 Atlantico | | | Morovis | PR | 00687 | |
| 1739295 | Sandra T Alicea Cruz | RR-18 Box 1256 | | | | San Juan | PR | 00926 | |
| 1786746 | Sandra Torres Rivera | Box 1135 | | | | Jayuya | PR | 00664 | |
| 1786746 | Sandra Torres Rivera | Urb. Jardines de Jayuya Calle Delia J-11 | | | | Jayuya | PR | 00664 | |
| 1914846 | Sandra Torres Rodriguez | 1032 Luis Torres Nadal | | | | Ponce | PR | 00728 | |
| 1565769 | Sandra Torres Rodriguez | 1032 Luis Torres Nadal | Villas de Rio Caras | | | PONCE | PR | 00728 | |
| 1867769 | Sandra Torres Suarez | 1626 Colibri | | | | Santa Isabel | PR | 00757 | |
| 826952 | SANDRA TORRES TORRES | APARTADO 88 | HATILLO | | | VILLALBA | PR | 00766 | |
| 1952528 | Sandra Unbina Rodriguez | PO Box 461 | | | | Guaynabo | PR | 00970 | |
| 563415 | SANDRA URBINA RODRIGUEZ | PO BOX 461 | | | | GUAYNABO | PR | 00970 | |
| 2024901 | Sandra V. Rivera Castillo | P.O. Box 22742 | | | | San Juan | PR | 00931 | |
| 2097793 | Sandra Vanessa Torres Martinez | Urb. Santa Dena Calle Nogel BS | | | | Guayanilla | PR | 00656 | |
| 1756475 | Sandra Vargas Medina | Urb. Vistas de Camuy | Calle 7 K-10 | | | Camuy | PR | 00627 | |
| 1725677 | Sandra Vargas Rodriguez | Calle Abraham H-10 San Pedro | | | | Toa Baja | PR | 00949 | |
| 2128459 | Sandra Vargas Santos | #175 Calle Luis Munoz Rivera | | | | Guayanilla | PR | 00656 | |
| 1759887 | Sandra Vega Rodriguez | Urb. Colinas De Hatillo | Buzon 20 | | | Hatillo | PR | 00659 | |
| 1740121 | Sandra Vega Rodriguez | Urb. Colinas de Hatillo | Buzón 20 | | | Hatillo | PR | 00659 | |
| 1748649 | Sandra Vega Rodríguez | Urb. Colinas de Hatillo | Buzón 20 | | | Hatillo | PR | 00659 | |
| 1725989 | Sandra Velazquez Santos | Urb Hill View 402 River St. | | | | Yauco | PR | 00698 | |
| 1736887 | Sandra Velazquez Santos | Urb. Mill View 402 River St. | | | | Yauco | PR | 00698 | |
| 579596 | SANDRA VELAZQUEZ TRINIDAD | C/BARCELONA 113 APT. 302 | COND BARCELONA COURT | | | SAN JUAN | PR | 00907 | |
| 1091837 | SANDRA VELAZQUEZ TRINIDAD | CALLE BARCELONA 113 | COND BARCELONA COURT APT 302 | | | SAN JUAN | PR | 00907 | |
| 2043979 | Sandra Velazquez Velazquez | Bo. Tejas | P.O. Box 548 | | | Las Piedras | PR | 00771 | |
| 2009684 | Sandra Velazquez Velazquez | Bo. Tejas | Apt 548 | | | Las Piedras | PR | 00771 | |
| 2024733 | Sandra Velazquez Velazquez | Bo. Tejas P.O. Box 548 | Apt 548 | | | Las Piedras | PR | 00771 | |
| 2005458 | Sandra Velazquez Velazquez | Bo.Tejas Apt 548 | P.O. Box 548 | | | Las Piedras | PR | 00771 | |
| 2008311 | SANDRA VELEZ NIEVES | PO BOX 59 | | | | ISABELA | PR | 00662 | |
| 1726096 | Sandra Velez Rodríguez | HC 4 Box 11810 | | | | Yauco | PR | 00698 | |
| 2165061 | Sandra Vera Matias | 515 Ave. Victoria | | | | Aguadilla | PR | 00603 | |
| 751966 | SANDRA VIERA BAEZ | BO. COTTO MABU CALLE CRUZ DE MALTA | BOX 9070 | | | HUMACAO | PR | 00792 | |
| 751966 | SANDRA VIERA BAEZ | BOX 9070 | | | | HUMACAO | PR | 00792 | |
| 1904223 | Sandra W Villot Martinez | 1804 Calle Santa Barbara | | | | Coto Laurel | PR | 00980-2507 | |
| 1904223 | Sandra W Villot Martinez | Apartado 71308 | | | | San Juan | PR | 00934 | |
| 1697110 | Sandra Y. Dueño Colon | Urb. Villa Rosales D1 | | | | Aibonito | PR | 00705 | |
| 1748199 | Sandra Y. Febus Rodriguez | PO Box 1583 | | | | Dorado | PR | 00646 | |
| 2038261 | SANDRA Y. VEGA DUQUE | P.O. BOX 1147 | | | | VILLALBA | PR | 00766 | |
| 1584319 | SANDRO CONCHA MORALES | Q 17 CALLE 19 | | | | PONCE | PR | 00716 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1091859 | SANDRO CRUZ OTERO | POLICIA MUNICIPAL | MUNICIPIO DE BAYAMON | RR-11 BOX 6000, SUITE 110 | | BAYAMON | PR | 00956 | |
| 1091859 | SANDRO CRUZ OTERO | RR-11 BOX 600 | SUITE 110 | | | BAYAMON | PR | 00956 | |
| 1491181 | SANDRY CENTENO RIVERA | URB. EL CONQUISTADOR | SA7 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 1554186 | Saneiris P. Sanabria Belen | P.O. Box 75 | | | | Sabana Grande | PR | 00637 | |
| 1539893 | SANEIRIS P. SANABRIA BELEN | PO BOX 75 | | | | Sabano Grande | PR | 00637 | |
| 1590752 | Saneiris Sanabria | PO Box 75 | | | | Sabana Grande | PR | 00637 | |
| 1669116 | Sanel Rivera-Ramos | PO Box 1584 | | | | Caguas | PR | 00726 | |
| 2026542 | Sanny Vazquez Sanchez | HC 72 Box 3766-136 | | | | Narajito | PR | 00719 | |
| 1999174 | Santa A. Vasquez Rodriguez | #3 Virgilio Sanchez Colon | | | | Arroyo | PR | 00714 | |
| 2080757 | Santa B Ramos Gonzalez | Urb Colinas del Deste Calle II I-20 | | | | Hormigueros | PR | 00660 | |
| 512276 | SANTA CARRASQUILLO, MARITZA | URB CIUDAD MASSO | M 7 CALLE 15 | | | SAN LORENZO | PR | 00754-0000 | |
| 1970727 | SANTA ESPADA ORTIZ | CALLE 2 B-9 | URB. VILLA MADRID | | | COAMO | PR | 00769 | |
| 1971189 | Santa Espada Ortiz | Urb. Villa Madrid | Calle 2 B-9 | | | Coamo | PR | 00769 | |
| 1950821 | Santa I Santiago Perez | HC-1 Box 7374 | | | | Lajas | PR | 00667 | |
| 2003455 | Santa I. Lao Garcia | Departamento de Educacion | 313 Cedro | | | Humacao | PR | 00791 | |
| 2003455 | Santa I. Lao Garcia | HC-03 Box 5847 | | | | Humacao | PR | 00791 | |
| 1730923 | SANTA IRIS LOPEZ | PO BOX 1725 | | | | YAUCO | PR | 00698 | |
| 512324 | SANTA IRIS LOPEZ PEREZ | PO BOX 1725 | | | | YAUCO | PR | 00698 | |
| 1722763 | SANTA MENDEZ PENALOZA | BO. LAS CUEVAS | CARR. 187 INTERSECCION 951 | BOX 355 | | LOIZA | PR | 00772 | |
| 1740694 | Santa Mendez Penaloza | Bo. Las Cuevas Carr.187 intersección | 951 | Box 355 | | Loiza | PR | 00772 | |
| 1799447 | Santa O Rosario Gonzalez | PO Box 84 | | | | Winter Haven | FL | 33882 | |
| 1656255 | Santa Quintero | P.O. Box 463 | | | | Vega Alta | PR | 00692 | |
| 1753120 | Santa Reyes Carrillo | Santa Reyes-Carrillo  Pensionada  Oficina de Corrección | | | | Humacao | PR | 00791 | |
| 1753120 | Santa Reyes Carrillo | URB. BRISAS DEL VALLE I-5 PO BOX 1016 | | | | NAGUABO | PR | 88718 | |
| 1877808 | Santa Rivera Montalvo | PO Box 1824 | | | | Yauco | PR | 00698 | |
| 2068241 | SANTA S. ROSADO DAVILA | BARRIO FLORIDA KM 12.9 CARR. 183 | | | | SAN LORENZO | PR | 00754-0362 | |
| 1887550 | Santa Sanchez Cruz | HC-05 Box 9437 | | | | Rio Grande | PR | 00745 | |
| 1910743 | Santa Santiago Balines | HC-01 Buzon 6006 | Playita Cortada | | | Santa Isabel | PR | 00757 | |
| 1091951 | Santa T Vega Sanchez | Parcelas Jauca 239 | | | | Santa Isabel | PR | 00757 | |
| 1853474 | Santa Villook Olmo | 4410 Calle Pedro Caratini | Urb. Perla del Sur | | | Ponce | PR | 00717-0317 | |
| 822372 | SANTANA PELLOT, JOSSETT | JARDINES DE COUNTRY CLUB | #10 AS CALLE 1 | | | CAROLINA | PR | 00983 | |
| 1814333 | Santia D. Baez Rosado | Bda Tomei Calle A #10 | | | | Lajos | PR | 00667 | |
| 1819600 | Santia D. Baez Rosado | Bda Tomei Calle A#10 | | | | Lajas | PR | 00667 | |
| 1819600 | Santia D. Baez Rosado | Bda Tomeu Calle A # 10 | | | | Lajas | PR | 00667 | |
| 1972819 | Santia Iris Soto Colon | 604 Bo. Lomas | | | | Ponce | PR | 00716 | |
| 1937644 | Santia Santos Santos | Villas del Rio Las Templadas D-13 | | | | Guayanilla | PR | 00656 | |
| 2008595 | Santiago Alvarez Rodriguez | X12 Arizona Parkville | | | | Guaynabo | PR | 00969 | |
| 936622 | SANTIAGO ARCE ORLANDO | EXT CAMPO ALEGRE | G15 CALLE GENARIO | | | BAYAMON | PR | 00956 | |
| 1593840 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | | COMERIO | PR | 00782 | |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | PO BOX 0759 | | | | SAN JUAN | PR | 00960 | |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | PO BOX 991 | | | | VILLALBA | PR | 00766-0991 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 515242 | SANTIAGO CASTELLANO, MILAGROS | P.O. BOX 570 | | | | AGUAS BUENAS | PR | 00703 | |
| 515403 | SANTIAGO COLLAZO, DAISY | PO BOX  372226 | | | | CAYEY | PR | 00737-0000 | |
| 1145442 | SANTIAGO COLON CINTRON | CALLE EUGENIO M. HOSTO | BUZON 134 COCO VIEJO | | | SALINAS | PR | 00751 | |
| 515451 | SANTIAGO COLON, ELSA | BO. VACAS BOX 124 | | | | VILLALBA | PR | 00766 | |
| 515584 | SANTIAGO CORDERO, ORLANDO | JARD FAGOT | R14 CALLE 2 | | | PONCE | PR | 00716 | |
| 822632 | SANTIAGO CRUZ, MYRNA L | EXT. JARDINES DE COAMO | CALLE 10 J-25 | | | COAMO | PR | 00769 | |
| 1092024 | SANTIAGO DE JESUS IRIZARRY | 37 CALLE DE DIEGO | | | | SAN GERMAN | PR | 00683-4236 | |
| 2066255 | Santiago De Jesus Justiniano | 4909 Paseo Vila Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1519249 | Santiago Feliciano Maritza | Calle Canal 219 Bo Maginas | | | | Sabana Grande | PR | 00637 | |
| 1712981 | Santiago Figueroa Edgardo | Res Jose N Gardara Ed 10 | Apt 169 | | | Ponce | PR | 00717 | |
| 2140909 | Santiago Figueroa Reyes | Gautiel Benitez #9 | | | | Coto Laurel | PR | 00780 | |
| 2158652 | Santiago Figueroa Rodriguez | HC-5 Box 7767 | | | | Yauco | PR | 00698 | |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | JOSE N. GANDARA | BLOQUE 10 - APT. 173 | | | PONCE | PR | 00717 | |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | Res Jose N Gandaria Edificio 10 Apt 169 | | | | Ponce | PR | 00717 | |
| 1676165 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | | PONCE | PR | 00731 | |
| 1949663 | Santiago Gonzalez Rivera | 870 Paganini | | | | San Juan | PR | 00924 | |
| 1727924 | Santiago Hernandez Lopez | Urbanizacion los Rodriguez B7 | | | | Camuy | PR | 00627 | |
| 1676712 | Santiago Hernández López | Urbanización Los Rodríguez B7 | | | | Camuy | PR | 00627 | |
| 2075847 | Santiago Irizarry Velez | Calle De Diego 37 | | | | San German | PR | 00683 | |
| 1756034 | SANTIAGO J PABON ALMODOVAR | CALLE PERSEO #33 URB LOS ANGELES | | | | CAROLINA | PR | 00984 | |
| 1628909 | Santiago J. Pabon Almodovar | Urb. Los Angeles | Calle Perseo #33 | | | Carolina | PR | 00984 | |
| 1628909 | Santiago J. Pabon Almodovar | Yarlene Jimenez | PMB 133 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | |
| 517437 | SANTIAGO LOPEZ, CARMEN | PO BOX 6446 | | | | CAGUAS | PR | 00726 | |
| 1937711 | Santiago Lugo Irizarry | HC-03-13808 Bo. Barinas | | | | Yauco | PR | 00698 | |
| 294263 | SANTIAGO MANON RODRIGUEZ | BO SABANA LLANA | 470 CALLE LAS FLORES | | | SAN JUAN | PR | 00923 | |
| 1614811 | Santiago Marcucci | 8016 Calle Cotorra | | | | Coto Laurel | PR | 00780-5024 | |
| 517933 | SANTIAGO MARTINEZ, LISMARY | BRISAS DE GUAYANEZ | 194 VERANO | | | PENUELAS | PR | 00624 | |
| 517934 | SANTIAGO MARTINEZ, LISMARY | URB BRISAS DE GUAYANEZ | 194 CALLE VERANO | | | PENUELAS | PR | 00624 | |
| 1826335 | Santiago Montanez Ibanondo | Corr. 4406 KM 1-0 Bo Furnias | | | | Las Marias | PR | 00670 | |
| 1826335 | Santiago Montanez Ibanondo | PO Box 311 | | | | Las Macios | PR | 00670 | |
| 1538940 | SANTIAGO NUNEZ MELENDEZ | RR-37 BOX 5140 CALLE ROMANY | | | | SAN JUAN | PR | 00926 | |
| 1092100 | SANTIAGO O MORALES RIVERA | PO BOX 350 | | | | PATILLAS | PR | 00723 | |
| 1705511 | Santiago O. Martinez Irizarry | B-8 C-1 | | | | Juana Diaz | PR | 00795 | |
| 519027 | SANTIAGO ORTIZ, MILDRED | COND JARDIN DE SAN IGNACIO | B  APT 1403 | | | SAN JUAN | PR | 00927 | |
| 1723483 | SANTIAGO PEREZ RUIZ | C 02 BOX 206226 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1658897 | Santiago Pinto Cancel | Calle Union Villa Maria #4 | | | | Lajas | PR | 00667 | |
| 519533 | SANTIAGO QUINTANA, CARLOS | Bo. Llanos del Sur | Calle Margarita G-5-496 | | | Ponce | PR | 00780 | |
| 519550 | SANTIAGO RAMIREZ, CARMEN | URB JARDINES DE CERRO GORDO | A4 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 519560 | SANTIAGO RAMIREZ, NORANGELLY | CALLE BOBBY CAPO #114 | | | | COAMO | PR | 00769 | |
| 823197 | SANTIAGO REYES, FRANCHESKA | DEPARTAMENTO DE EDUCACION | BOX 202 | | | NARANJITO | PR | 00719 | |
| 1399995 | SANTIAGO RIVERA RIVERA | URB. LAS DELICIAS | 2313 CALLE JOSE DEL TORO | | | PONCE | PR | 00728 | |
| 520565 | SANTIAGO RODRIGUEZ, IVETTE | SANTA ROSA | C-3 CALLE-RITA | | | CAGUAS | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1697235 | SANTIAGO RUIZ ORENGO | PO BOX 1395 | | | | YAUCO | PR | 00698 | |
| 1259618 | SANTIAGO SAEZ, CARMEN | HC 45 BOX10229 | | | | CAYEY | PR | 00736 | |
| 1890415 | SANTIAGO SANTIAGO LUGO | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 1890415 | SANTIAGO SANTIAGO LUGO | HC-1 BOX 6434 | | | | AIBONITO | PR | 00705 | |
| 1715953 | Santiago Santiago Lugo | Po Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 521376 | SANTIAGO SANTIAGO, HECTOR | C/ PELICANO S-13 | CIUDAD UNIVERSITARIA | P.O.BOX 1973 | | GUAYAMA | PR | 00785 | |
| 521376 | SANTIAGO SANTIAGO, HECTOR | PO Box 1973 | | | | Guayama | PR | 00785-1973 | |
| 1741785 | Santiago Silva Vargas | Urb. Valle Hermoso Calle Cipres SO # 2 | | | | Hormigueros | PR | 00660 | |
| 1801575 | Santiago Taveras | 41 pine st apt 42 | | | | Springfield | MA | 01105 | |
| 521955 | SANTIAGO TORRES, EDGARDO | BOX 1133 | | | | SABANA GRANDE | PR | 00637 | |
| 522268 | Santiago Vazquez, Adan A | Hc 04 Box 13050 | | | | San German | PR | 00683 | |
| 577596 | SANTIAGO VELASCO PEREZ | COND GARDEN HILLS PLAZA | 2 AVE L VIGOREAUX APT 106 | | | GUAYNABO | PR | 00969 | |
| 522804 | SANTINI CRUZ, NANCY Y | EE-34 CALLE 21 | URB. CANA | | | BAYAMON | PR | 00957 | |
| 1655934 | Santita Rodriguez Maldonado | 693 Walkup Drive | | | | Orlando | FL | 32808 | |
| 2124017 | Santos A. Rivera Rivera | PO Box 186 | | | | Orocovis | PR | 00720 | |
| 1900855 | Santos Acosta Pacheco | HC 38 | Box 8124 | Calle Principal | | Guanica | PR | 00653 | |
| 1969255 | Santos Alvarez Lugo | HC 2 Box 11011 | | | | Yauco | PR | 00698 | |
| 1828259 | Santos Alvarez Lugo | HC-02 Box 11011 | | | | Yauco | PR | 00698 | |
| 1945905 | Santos Arnaldo Astacio Rivera | 315 Condominio Vistas del Valle | | | | Caguas | PR | 00727 | |
| 2014914 | SANTOS BATIZ RIVERA | 2DC EXT. PUNTO ORO PACIFICO #6339 | | | | PONCE | PR | 00728 | |
| 2069560 | Santos Caballer Vinas | Calle 29 LC-10 | Urb. Villa del Rey | | | Caguas | PR | 00727 | |
| 1867233 | Santos Candelaria Bonilla | HC 3 Box 6230 | | | | Rincon | PR | 00677 | |
| 1845978 | Santos Candelario Bonilla | HC 3 BOX 6230 | | | | Rincon | PR | 00677 | |
| 2050672 | Santos Chevere Ortega | HC 01 Box 4099 | | | | Jayuya | PR | 00664 | |
| 1145658 | SANTOS CLASS FELICIANO | 102 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656-1828 | |
| 1649303 | Santos Colon Figueroa | HC-01 Box 3653 | | | | Villalba | PR | 00766 | |
| 1817091 | SANTOS CONDELARIA BONILLA | HC3 BOX 6230 | | | | RINCON | PR | 00677 | |
| 2157236 | Santos Cornier Maldonado | 97-21-83 ST. | | | | Ozone Park | NY | 11416 | |
| 1989661 | Santos Cortes Vera | Box 694 | | | | Añasco | PR | 00610 | |
| 2000642 | Santos Cruz Arroyo | Apt 484 | | | | Ciales | PR | 00638 | |
| 2045927 | Santos David Feliciano | Calle 8448 Urbanization Villa Madrid | | | | Coamo | PR | 00769 | |
| 1703224 | Santos Degorra Moya | B-4 Urb. Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1145699 | SANTOS ECHEVARRIA NATAL | PRIVATE MAIL | 609 AVE TITO CASTRO STE 102 PMB 160 | | | PONCE | PR | 00716-0200 | |
| 1968708 | Santos F. Santiago Gonzalez | 734 C/Versalles Urb. Villes del Prado | | | | Juana Diaz | PR | 00795 | |
| 1703065 | Santos Figueroa Sanchez | Calle 10 B27 Mirador Universitario | PO Box 1759 | | | Cayey | PR | 00737 | |
| 523600 | SANTOS GARCIA, BRENDA L. | HC-01 BOX 3012 | | | | VILLALBA | PR | 00766 | |
| 523600 | SANTOS GARCIA, BRENDA L. | HC-01 BOX 3025 | BO. PALMAREJO | | | VILLALBA | PR | 00766 | |
| 2142974 | Santos H Borges Godineaux | HC 2 Box 6722 | | | | Santa Isabel | PR | 00757 | |
| 1092284 | SANTOS J ACEVEDO MORALES | HC02 BOX 4968 | | | | VILLALBA | PR | 00766-9718 | |
| 1846673 | Santos J Ortiz Rodriguez | Carr. Las Quebradas Box 11236 | | | | Cabo Rojo | PR | 00623 | |
| 1604724 | SANTOS J PINEIRO IGLESIAS | QTAS DE CABO ROJO | 201 CALLE CANARIO | | | CASTANER | PR | 00623-4231 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523774 | SANTOS J. GARCIA REYES | HC 70 BOX 30810 | | | | SAN LORENZO | PR | 00754 | |
| 858622 | SANTOS JACEVEDO MORALES | HC 02 | BOX 4968 | | | VILLALBA | PR | 00766 | |
| 2149824 | Santos Jimenez Ortiz | Urb Montesoria II Calle Arenas | Buzon 283 | | | Aguirre | PR | 00704 | |
| 1588613 | Santos Justiniano Negron | Parcelas Sabana Eneas #553 | Calle 25 | | | San German | PR | 00683 | |
| 1585919 | SANTOS JUSTINIANO NEGRON | SABANA ENEAS C 25 553 | | | | SAN GERMAN | PR | 00683 | |
| 2072919 | Santos L Melendez Burgos | 21 B Urb. Vista del Sol | | | | Coamo | PR | 00769 | |
| 1843090 | Santos L Melendez Burgos | 21 Burb. Vista del Sol | | | | Coamo | PR | 00764 | |
| 2074929 | Santos L. De Jesus Colon | PO Box 355 | | | | Juana Diaz | PR | 00795 | |
| 1921153 | Santos L. Melendez Burgos | 21 B Vista de Sol | | | | Coamo | PR | 00769 | |
| 2022921 | Santos L. Melendez Burgos | B-21 Calle 13 Vista Del Sul | | | | Coamo | PR | 00769 | |
| 802683 | SANTOS L. MELENDEZ BURGOS | URB.VISTA DEL SOL B-21 | | | | COAMO | PR | 00769 | |
| 2161133 | Santos Lopez De Jesus | Box Mosquito | pda #9 Buzon 2024 | | | Aguirre | PR | 00704 | |
| 1845175 | Santos M. Olan Martinez | HC 02 Box 228 | | | | Guayanilla | PR | 00656 | |
| 2116850 | Santos Maria Martinez Sanchez | Bo. Certenejas 2 | 524 Sector Los Velez | | | Cidra | PR | 00739-2119 | |
| 2111657 | SANTOS MEDINA CANDELARIA | P.O. BOX 929 | | | | RINCON | PR | 00677 | |
| 524596 | SANTOS MEDINA RODRIGUEZ | RR 2 BOX 8435 | | | | MANATI | PR | 00674 | |
| 1923266 | SANTOS MELENDEZ VEGA | 1403 CALLE SAN FELIX | URB ALTAMESA | | | SAN JUAN | PR | 00921-3738 | |
| 1820548 | Santos Milian De Leon | Urb Green Hills Calle Trinitaria E3 | | | | Guayama | PR | 00784 | |
| 1515982 | Santos Negroni Santana | Urb. La Estancia | 310 Calle: Primavera | | | San Sebastian | PR | 00685 | |
| 2148764 | Santos Ortiz Lopez | Montesoria Principal #12 | | | | Aguirre | PR | 00704 | |
| 1145827 | SANTOS PEREZ OCASIO | 8711 CALLE LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 1648864 | Santos Perez-Torres | PO Box 21 | | | | Penuelas | PR | 00624 | |
| 1145829 | SANTOS PLAZA OSORIO | #951 C/Espiritu Santo | | | | Loiza | PR | 00772 | |
| 1145829 | SANTOS PLAZA OSORIO | PO BOX 446 | | | | LOIZA | PR | 00772-0446 | |
| 1092368 | SANTOS R HERNANDEZ COLON | HC04 BOX 11432 | | | | YAUCO | PR | 00698 | |
| 1583504 | SANTOS RAFAEL HERNANDEZ COLON | HC 04 BOX 11432 | | | | YAUCO | PR | 00698 | |
| 524399 | SANTOS RAMOS, DAVID | 2DA. EXT. PUNTO ORO | CALLE PACIFICO 6408 | | | PONCE | PR | 00728 | |
| 2142079 | Santos Rodriguez Garriga | 9057 Com Serrano | | | | Juana Diaz | PR | 00795-9401 | |
| 1145890 | SANTOS ROLDOS BAYRON | URB RIO CRISTAL | 8036 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-1973 | |
| 1575211 | Santos Santana Marrero | 27 Calle Coral | | | | Sabana Grande | PR | 00637 | |
| 1569466 | Santos Santana Morrero | 27 Calle Coral | | | | Sabana Grande | PR | 00637 | |
| 1716647 | Santos Segorra Moya | B-4 Urb. Rivera | | | | Cabo Rojo | PR | 00623 | |
| 524967 | SANTOS SOTO, MARIELA | 125 CHALETS LAS CAMBRES APT 141 | | | | BAYAMON | PR | 00956 | |
| 524967 | SANTOS SOTO, MARIELA | WEST MAIN 500 | SUITE 171 | | | BAYAMON | PR | 00961 | |
| 1577692 | Santos Suez Rodriguez | HC 38 Box 6761 | | | | Guacnica | PR | 00653-9707 | |
| 1652339 | Santos Torres Martinez | Urb.Estancias del Guayabal 109 | Paseo la Ceiba | | | Juana Diaz | PR | 00795 | |
| 1839337 | Santos V. Rogue Rivera | Urb. Vista Monte | Calle 2 D-8 | | | Cidra | PR | 00739 | |
| 1806564 | Santos V. Roque Rivera | Calle 2 D-8 Urb Vista Monte | | | | Cidra | PR | 00739 | |
| 823809 | SANTOS VALCARCEL, MAGALY E | CALLE 23 AR5 URB VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1649268 | Santos Velazquez Rodriguez | HC 65 Box 6346 | | | | Patillas | PR | 00723 | |
| 1473301 | SANTOS VELEZ, MARIA I | HC 01 BOX 9366 | | | | MARICAO | PR | 00606 | |
| 1145953 | SANTOS WALKER RIVERA | HC4 BOX 11690 | | | | RIO GRANDE | PR | 00745 | |
| 1649218 | Santos Yolanda Jones Echevarria | HC-03 Box 11841 | | | | Juana Diaz | PR | 00795-9505 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1145954 | Santos Zambrana Padilla | EXT Santa Teresita | 3622 Calle Santa Juanita | | | Ponce | PR | 00730-4626 | |
| 1495635 | SANZ TROPICAL MFG CO INC | WILLIAM CANCEL SEPULVEDA | PO BOX 1746 | | | MAYAGUEZ | PR | 00681-1746 | |
| 1641647 | Sara A. Segui Juarbe | Ave. Agustin Ramos Calero 7513 | | | | Isabela | PR | 00662 | |
| 1910959 | Sara Alicea Reyes | Sector Mogote 408 | Calle Evaristo Hernandez | | | Cayey | PR | 00736-3139 | |
| 1145985 | SARA CAMACHO FIGUEROA | PO BOX 1962 | | | | BAYAMON | PR | 00960-1962 | |
| 1723332 | SARA CARABALLO LOPEZ | PO BOX 1753 | | | | CEIBA | PR | 00735 | |
| 1656520 | Sara Carmona Garcia | Bo Mariana 1 HC 01 Box 16675 | | | | Humacao | PR | 00791 | |
| 1895188 | Sara Delgado Rodriguez | PO Box 335651 | | | | Ponce | PR | 00733-5651 | |
| 1092488 | SARA E PEREZ ACEVEDO | URB LA MONSERRATE | 43 CALLE LOS MILLONARIOS | | | SAN GERMAN | PR | 00683 | |
| 1676552 | SARA E WILLIAMS NIEVES | PO BOX 2726 | | | | RIO GRANDE | PR | 00745 | |
| 1667761 | SARA E. RODRIGUEZ VEGA | PO BOX 812 | | | | CIALES | PR | 00638 | |
| 1776142 | SARA E. ROURA FLORES | HC 03 BOX 16451 | | | | LAJAS | PR | 00667 | |
| 1746977 | Sara Enid Torres Rivera | HC02 Box 6336 | | | | Jayuya | PR | 00664-9604 | |
| 1574182 | Sara Flores Gonzalez | Urb Santa Rita 3 | 1528 Calle Santa Clara | | | Coto Laurel | PR | 00780 | |
| 525323 | Sara H Mendez Perez | Urb Medina | B 20 Calle 3 | | | Isabela | PR | 00662 | |
| 1777432 | SARA H. MENDEZ NIEVES | CALLE 1 # A-19 | URB COLINAS VERDES | | | SAN JUAN | PR | 00924 | |
| 1497926 | SARA I MARTINEZ ALAMO | VILLA CAROLINA | 143-24 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 1694614 | SARA I MARTINEZ TORRES | HC02 BOX 8507 | BO MIRAFLORES | | | BAJADERO | PR | 00616-9741 | |
| 813222 | SARA I REYES ALVAREZ | PMB 152 1575 AVE MUÑOZ RIVERA | | | | PONCE | PR | 00717-0211 | |
| 2107572 | Sara I. Arevalo Colon | Urb. Valle Real | #1756 Cmarquesa | | | Ponce | PR | 00716-0505 | |
| 1945759 | Sara I. Ferrer Garcia | Toa Alta Heights | Calle 26 AA32 | | | Toa Alta | PR | 00953 | |
| 1945444 | Sara I. Figueroa Gonzalez | HC-2 Box 7963 | | | | Guayanilla | PR | 00656 | |
| 2124571 | Sara I. Lopez Martinez | A-1 Calle Igualdad Altamira | | | | Fajardo | PR | 00738 | |
| 1637237 | Sara I. Nieves Hernandez | 302 Parque del Sol | | | | Bayamon | PR | 00959 | |
| 1637237 | Sara I. Nieves Hernandez | Ave. Tnte. Cesar Gonzalez esq | calle Juan Calf Urb Industrial Tres Mojitas | | | Hato Rey | PR | 00917 | |
| 1609144 | Sara I. Nieves Hernandez | Departamento de Educacion | Sara Ivette Nieves Hernandez,Maestra | Tnte. Cesar Gonzalez Esq. Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | |
| 1737208 | Sara I. Torres Rivera | Box 76 | Carr 186 KM 24.4 | | | Rio Grande | PR | 00745 | |
| 1845444 | Sara Iris Vazquez Cruz | DD37 Via Rexville Vanscoy | | | | Bayamon | PR | 00957 | |
| 1793193 | SARA IVETTE CRUZ VELEZ | 9163 CALLE MARINA ESTANCIAS DE ARAGON A -104 | | | | PONCE | PR | 00717 | |
| 1602829 | Sara Ivette Nieves Hernandez | 302 Parque del Sol | | | | Bayamon | PR | 00959 | |
| 1765744 | Sara J. Ortiz Guerra | PO Box 1679 | | | | Fajardo | PR | 00738 | |
| 1688706 | Sara K. Rosa Vazquez | L-1 Calle 14 Urb. El Cortijo | | | | Bayamon | PR | 00956 | |
| 1907024 | Sara L. Cintron Cruz | HC01 Box 4331 | | | | Juana Diaz | PR | 00795 | |
| 2083622 | Sara L. Estrada Cruz | Urb. Riverside | B-11 Calle 1 | | | Penuelas | PR | 00624 | |
| 2013250 | Sara L. Lopez Cartagena | H-11 Calle San Bernardo | Urb Mariolga | | | Caguas | PR | 00725 | |
| 1986602 | Sara L. Ortiz Oquendo | P.O Box 729 | | | | Sabana Seca | PR | 00952 | |
| 1930056 | Sara L. Ortiz Oquendo | P.O. Box 729 | | | | Sabana Seca | PR | 00952-0729 | |
| 1600698 | Sara L. Rivera Gonzalez | Urb. Vista del Valle # 19 | | | | Manati | PR | 00674 | |
| 1699485 | Sara Lafuente | 4745 Ave. Isla Verde, Apt. 3-A | Villas Del Mar Este | | | Carolina | PR | 00979 | |
| 2082479 | Sara Lebron Rodriguez | A-11 12 Urb. Villas de Loiza La Misma | | | | Canovanas | PR | 00729 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1906452 | Sara Lee Diaz Sanchez | c/ Julio Millan E-11 | | | | Villas de Rio Grande | PR | 00745 | |
| 1634945 | Sara Luisa Camacho Rodriguez | # 51 Calle 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795-1516 | |
| 1841318 | Sara Luisa Camacho Rodriguez | #51 Calle 2 | Urb Jacagua X | | | Juana Diaz | PR | 00795 | |
| 1793946 | SARA M COLON BERRIOS | PO BOX 267 | | | | GUAYAMA | PR | 00785 | |
| 1793946 | SARA M COLON BERRIOS | URB REXMANOR CALLE 3 D-4 | | | | GUAYAMA | PR | 00784 | |
| 1146156 | SARA M CORTES CRUZ | JARD FAGOT | R7 CALLE MALVA | | | PONCE | PR | 00716-4011 | |
| 1729842 | Sara M Franco Colon | Po Box 644 | | | | Juana Diaz | PR | 00795 | |
| 1588061 | SARA M GARCIA LOPEZ | URB SAN VICENTE | 147 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 1092555 | SARA M PADILLA VEGA | URB LEVITOWN | DV 18 C LAGO GUAYABAL | | | TOA BAJA | PR | 00949 | |
| 1734666 | Sara M. Berríos | Urayoan 7 | | | | Cayey | PR | 00736 | |
| 1833038 | Sara M. Cortes Cruz | Urb. Jardines Fagot Calle Malva R7 | | | | Ponce | PR | 00716-4011 | |
| 1670563 | SARA M. GARCIA LOPEZ | URB SAN VICENTE | CALLE 5 147 | | | VEGA BAJA | PR | 00693 | |
| 1643933 | Sara M. Meyer Comas | Calle Fátima A-1 | Urb. Santa María | | | Mayaguez | PR | 00680-1521 | |
| 2010292 | Sara M. Santiago Garcia | 2764 Toledo Villa del Carmen | | | | Ponce | PR | 00731-2235 | |
| 1657383 | Sara M. Torres Rivera | Urb. Colinas Verdes K-1 | | | | San Sebastian | PR | 00685 | |
| 1092557 | Sara Maria Rosado Torres | Callo SE (num 11) Urb. La Riviera | | | | San Juan | PR | 00936-4466 | |
| 1092557 | Sara Maria Rosado Torres | HC 01 Box 6046 | | | | Guaynabo | PR | 00971 | |
| 1146168 | SARA MARRERO LOPEZ | URB FOREST HILLS | HABANA 547 V | | | BAYAMON | PR | 00959 | |
| 1721247 | SARA MARTINEZ AYALA | B-2, CALLE 1, URB. MADRID | | | | HUMACAO | PR | 00791 | |
| 1146173 | SARA MAYSONET BARRETO | LOMAS VERDES | 4E3 CALLE PLAYERA | | | BAYAMON | PR | 00956-2946 | |
| 1590443 | Sara Medina Ayala | URB La Cumbre | 706 Calle Kennedy | | | San Juan | PR | 00926 | |
| 1539512 | SARA MONCLOVA GARCIA | BARRIO CALZADA BOX 117 | | | | MAUNABO | PR | 00707 | |
| 1092567 | SARA MONCLOVA GARCIA | BO CALZADA | BUZON 117 | | | MAUNABO | PR | 00707 | |
| 525368 | SARA MONCLOVA GARCIA | BO CALZADA | BZN 117 | | | MAUNABO | PR | 00707 | |
| 752639 | SARA MONCLOVA GARCIA | BO CALZADA BOX 117 | | | | MAUNABO | PR | 00707 | |
| 339254 | SARA MONCLOVA GARCIA | BO. CALZADO | BUZON 117 | | | MAUNABO | PR | 00707 | |
| 1717238 | Sara Myriam Vazquez Martinez | 127 Calle Amapola | Urb. Jardines de Naranjito | | | Naranjito | PR | 00719 | |
| 1592463 | SARA N ROSADO BURGOS | HC 1 | BOX 8006 | | | VILLALBA | PR | 00766 | |
| 1946035 | Sara N. Reyes Aguayo | Urb. San Antonio | Calle 1 Casa 2A | | | Aguas Buenos | PR | 00703 | |
| 433595 | SARA NOEMI REYES AGUAYO | AVE BARBISA #606 | | | | RIO PIEDRAS | PR | 00936 | |
| 433595 | SARA NOEMI REYES AGUAYO | URB. SAN ANTONIO | CALLE 1 2-A | | | AGUAS BUENAS | PR | 00703 | |
| 2006926 | Sara Ortiz Cerpa | HC 20 Box 29037 (4805) | | | | San Lorenzo | PR | 00754 | |
| 1989797 | SARA PACHECO COLDEROS | URB SANTA MARIA | C31 HACIENDA BERGODERE | | | GUAYANILLA | PR | 00656-1507 | |
| 1943635 | Sara Perez Morales | 577 Durcal Open Land | | | | San Juan | PR | 00923 | |
| 1947514 | SARA PEREZ MUNIZ | BOX 502 | | | | QUEBRADILLAS | PR | 00678 | |
| 1871829 | SARA PIZARRO BONILLA | 1563 SANTIAGO OPPENHEIMER URB. LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 1826456 | SARA R ANEIRO PEREZ | 6531 C/SAN ALVARO | | | | PONCE | PR | 00730 | |
| 2007865 | Sara Rivera Aponte | HC #2 Box 8951 | | | | Orocovis | PR | 00720 | |
| 1585164 | Sara Rodriguez Corniel | PMB 141 PO Box 7105 | | | | Juana Diaz | PR | 00731 | |
| 1599739 | Sara Rosa Rivera | Box 6811 | | | | Caguas | PR | 00726 | |
| 1753255 | Sara Rosado Rivera | H C 06 Box 42351 | | | | Coto Laurel | PR | 00780 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1246 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2065150 | SARA ROSARIO SANTIAGO | HC-01 BOX 4336 | | | | AIBONITO | PR | 00705 | |
| 1718421 | Sara T Molina Ortiz | P. O. Box 5334 | | | | Vega Alta | PR | 00692 | |
| 936886 | SARA VARGAS CORDERO | P.O. BOX 537 | | | | ANGELES | PR | 00611 | |
| 1688927 | SARA VARGAS QUIJANO | CALLE MILAGROS CABEZA B 2 | CAROLINA ALTA | | | CAROLINA | PR | 00987 | |
| 1629760 | Sara Vargas Quijano | Calle Milagros Cabeza B 2 | | | | Carolina Alta | PR | 00987 | |
| 1722695 | Sara Y. Cordero Borges | Apartado 349 | | | | Quebradillas | PR | 00678 | |
| 2083453 | Sarah A Perez Colon | PO Box 1036 | | | | Santa Isabel | PR | 00757 | |
| 1703354 | Sarah E Reyes Davila | Urb. Camino del Mar # 7002 Via Cangrejo | | | | TOA BAJA | PR | 00949 | |
| 1954939 | SARAH E. CAMBRELIN RIVERA | Jardines del Caribe | 005 40 | | | PONCE | PR | 00728 | |
| 936899 | SARAH E. LLADO ESCUDERO | PO BOX 8632 | | | | CAGUAS | PR | 00726 | |
| 1266414 | SARAH E. REICHARD SILVA | DIAMANTE A24 GOLDEN GATE | | | | GUAYNABO | PR | 00968 | |
| 1842699 | Sarah E. Santiago Feliciano | HC03 Box 13390 | | | | Penuelas | PR | 00624 | |
| 1717861 | Sarah G. Colomer Hernendez | PO Box 340 | | | | Rincon | PR | 00677 | |
| 186282 | SARAH I. GARCIA MEDINA | AUSENCIA # 17 | URB. JUAN MORELL CAMPOS | | | PONCE | PR | 00731 | |
| 1613569 | SARAH I. GARCIA QUILES | CALLE 4 C-17-A | URB. VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 1877351 | Sarah I. Rivera Rodriguez | HC 3 Box 15594 | | | | Yauco | PR | 00698 | |
| 1759476 | SARAH J RODRIGUEZ RIVERA | #400 AVE. MONTESOL | APDO. 155 | | | FAJARDO | PR | 00738 | |
| 1092639 | SARAH LOPEZ LOZADA | P.O. BOX 1418 | | | | CABO ROJO | PR | 00623 | |
| 1531699 | SARAH LYAN RAMOS MONTALVO | REPRESENTED BY HER MOTHER JANNEFFER MONTALVO | JORGE M.IZQUIERDO,ESQ | 239 ARTERIAL HOSTOS CAPITAL CENTER, TORRE SUR | 10TH FLOOR, SUITE 1005 | SAN JUAN | | 00918 | |
| 1614091 | Sarah M. Balasquide Perez | Alturas de Yauco N 10 Calle 11 | | | | Yauco | PR | 00698 | |
| 1589087 | Sarah M. Balasquide Pérez | Alturas de Yauco N 10 Calle 11 | | | | Yauco | PR | 00698 | |
| 1904540 | SARAH MALDONADO MEJIAS | HC02 BOX 8706 | | | | ADJUNTAS | PR | 00601 | |
| 1092646 | Sarah R. Roche Cortes | 4502 Jardines Del Puerto | D18 Calle Belkis | | | Cabo Rojo | PR | 00623 | |
| 1602005 | Sarah Rios Hernandez | INTERIOR HATO TEJAS | 89 AVE CEMENT NACIONAL | | | BAYAMON | PR | 00959 | |
| 1719382 | Sarah Rodriguez Concepcion | Calle 6 H 21 | Vista Bella | | | Bayamon | PR | 00956 | |
| 1799669 | SARAH SANTOS ANTOS | BDA. SANDIN 46 CALLE MARTE VEGA | | | | BAJA | PR | 00693 | |
| 1695857 | SARAH SANTOS SANTOS | 46 CALLE MARTE | BDA. SANDIN | | | VEGA BAJA | PR | 00693 | |
| 1721766 | Sarah Santos Santos | BDA. Sandin, Calle Marte #46 | | | | Vega Baja | PR | 00693 | |
| 1884288 | Sarahi Colon Pagan | HC 06 Box 9005 | | | | Juana Diaz | PR | 00795 | |
| 201256 | SARAHI GONZALEZ MONTANEZ | URB VALLE PIEDRA | 602 CALLE FELIX LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 2118223 | Sarahi Mercado Cirino | PO Box 197 | | | | Loiza | PR | 00772 | |
| 1715632 | Sarai B. Nunez Diaz | PO Box 33 | | | | Cidra | PR | 00739 | |
| 1660240 | Sarai Crespo Colon | HC 01 26203 | | | | Vega Baja | PR | 00693 | |
| 1847725 | Sarai I. Rivera Torres | Urb. Los Caobos | 3007 Carambola St. | | | Ponce | PR | 00716 | |
| 1805959 | Sarai Luna Gonzalez | Direccion Postal es: HC 01 Box 9124 | | | | Penuelas | PR | 00624 | |
| 1655976 | Sarai Luna Gonzalez | HC 01 Box 9124 | | | | Penuelas | PR | 00624 | |
| 1847333 | Sarai Nieves Bernard | Box 713 | | | | Anasco | PR | 00610 | |
| 2073170 | Saray N. Vega Klimezek | P.O. Box 3116 | | | | San Sebastian | PR | 00685 | |
| 1790968 | Saray Pacheco Ramos | H.C.3 Box 13694 | | | | Yauco | PR | 00698 | |
| 2119962 | Sari A Rodriguez Morales | HC 55 Box 25605 | | | | Ceiba | PR | 00735 | |
| 1790826 | Saribelle Cruz | Cond View Point 3011 Ave Alejandrino | Apt 1002 | | | Guaynabo | PR | 00969 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647333 | Sariel Febo Negron | 2240 Cobblefield Cir | | | | Apopka | FL | 32703 | |
| 1616294 | SARIEL OJEDA PAGAN | PO BOX 560604 | | | | GUAYANILLA | PR | 00656 | |
| 1472410 | Sarita Quinones Santiago | HC 2 Box 7650 | | | | Guayanilla | PR | 00656 | |
| 1679135 | Sarurnino Cepeda Calderon | Calle 14iJ-173 Alturas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1980444 | SARY L. GRILLASCA LOPEZ | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | | CAGUAS | PR | 00725 | |
| 1659500 | SARY MICHELLE RIVERA-GUINDIN | PO BOX 2821 | | | | GUAYAMA | PR | 00785 | |
| 1659500 | SARY MICHELLE RIVERA-GUINDIN | URBANIZACION ESTANCIAS DE | DULCE SUEÑO, A2, CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 1948859 | Sasha Ivelisse Ortiz Morales | Box 1713 | | | | Coamo | PR | 00769 | |
| 1954946 | Sasha Ivelisse Ortiz Morales | PO Box 1713 | | | | Coamo | PR | 00769 | |
| 1781866 | SATURNINA PEREZ LUCENA | HC 01 BOX 4883 | | | | CAMUY | PR | 00627 | |
| 553200 | SATURNINA TORRES MADERA | PARC. MAGUEYES | 326 CAMINO VIEJO | | | PONCE | PR | 00731 | |
| 1858530 | Saturnino Cruz Irizarry | 1463 Apartado | | | | San German | PR | 00683 | |
| 1146434 | SATURNINO MELENDEZ COLON | URB FERRY BARRANCA | 333 CALLE CRISANTEMOS | | | PONCE | PR | 00730-4324 | |
| 1740784 | Saturnino Ortiz Morales | Barrio Lizas Sactor Fantauzzi Carr 758 KM 7.4 | | | | Manaubo | PR | 00707 | |
| 1740784 | Saturnino Ortiz Morales | P.O. Box 214 | | | | Maunabo | PR | 00707 | |
| 2078892 | Saturnino Rosa Medina | PO Box 147 | | | | Luquillo | PR | 00773 | |
| 1920934 | Saturno Bermudez Beltran | C-41 Paseo de la Rosa Jardine II | | | | Cayey | PR | 00736 | |
| 1794603 | Saturno Bermudez Beltran | C-41 Paseo de la Rosa, Jard. Cayey II | | | | Cayey | PR | 00736 | |
| 1580616 | Saul A. Ramos Bentancourt | P.O. Box 144042 | | | | Arecibo | PR | 00614-4042 | |
| 1092775 | SAUL BERRIOS ORTIZ | 136 WALKER RD | | | | NEW BRITAIN | CT | 06053-1998 | |
| 1566034 | Saul D. Almeda Cruz | B-9 Calle Belen Caguas Norte | | | | Caguas | PR | 00725 | |
| 1704812 | SAUL FELICIANO SANCHEZ | PO BOX 1470 | | | | COAMO | PR | 00769 | |
| 1987634 | Saul Garcia Muniz | PO Box 1803 | | | | Yauco | PR | 00698 | |
| 1937901 | Saul Irizarry Ojeda | 263 Valladolid | | | | San German | PR | 00683 | |
| 1718253 | Saúl Jimenez Valentin | Bo. Guerreel Sector Samot | Bzn 19 | | | Isabela | PR | 00662 | |
| 292592 | SAUL L MALDONADO REYES | HC 1 BOX 6452 | | | | SANTA ISABEL | PR | 00757 | |
| 1476931 | SAUL L MALDONADO REYES | URB. VILLA RETIRO  M-16 | | | | SANTA ISABEL | PR | 00757 | |
| 292591 | SAUL MALDONADO REYES | HC 1 BOX 6452 | | | | SANTA ISABEL | PR | 00757 | |
| 1146479 | SAUL MARQUEZ FIGUEROA | PARQ ECUESTRE | J2 CALLE GALGO JR | | | CAROLINA | PR | 00987-8530 | |
| 1458946 | Saul Medina Rios | Autoridad Metropolitana de Autobuses | 37 Ave de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1458946 | Saul Medina Rios | HC 02 Box 13425 | | | | Gurabo | PR | 00778 | |
| 358199 | Saul Negron Mojica | HC 09 Box 61430 | | | | Caguas | PR | 00725-4299 | |
| 2073679 | Saul Nieves Morales | 175 Calle Nitza Ext Comandante | | | | Carolina | PR | 00982 | |
| 2073679 | Saul Nieves Morales | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 752906 | SAUL RIVERA COLON | HC 01 BOX 6673 | | | | OROCOVIS | PR | 00720 | |
| 487635 | SAUL ROMAN MEDINA | URB MONTE BRISA | CALLE 107 3N 4 | | | FAJARDO | PR | 00738 | |
| 936982 | SAUL SIERRA PAGAN | EDIF D APT 332 C/JUAN J. BAIS | | | | SAN JUAN | PR | 00924 | |
| 1573306 | Saul Soto Cortes | BDA Chinto Rodon Calle E #11 | | | | San Sebastian | PR | 00685 | |
| 1568071 | Saul Torres Garcia | HC-09 Box 4452 | | | | Sabana Grande | PR | 00637 | |
| 1999867 | Saul Vasquez Gonzalez | Urb Country Club | JE11 Calle 229 | | | Carolina | PR | 00982-2709 | |
| 1712451 | Saul Vega | Calle Madrilena N-65 | | | | Parque Ecuestre Carolina | PR | 00987 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1571837 | Saul Velez Hernandez | C/O Damaris de la Cruz | (widow) | HC01 Box 17294 | | Humacao | PR | 00791-9739 | |
| 1571837 | Saul Velez Hernandez | HC01 Box 17294 | | | | Humacao | PR | 00791-9739 | |
| 1905263 | Saulo E. Arvelo Lopez | HC 9 Box 90964 | | | | San Sebastian | PR | 00685 | |
| 1092872 | SAVITRI GAUDALUPE DE LA MATTA | P.O. BOX 721 | | | | GUAYNABO | PR | 00970-0721 | |
| 1092872 | SAVITRI GUADALUPE DE LA MATTA | URB COUNTRY CLUB | PB 23 CALLE 266 | | | CAROLINA | PR | 00982 | |
| 858628 | SAVITRI GUADALUPE DE LA MATTA | PO BOX 721 | | | | GUAYNABO | PR | 00970-0721 | |
| 2051057 | SAYEED MANUEL VEGA SMITH | 186 UNION | | | | PONCE | PR | 00730 | |
| 271931 | SAYHLY LOPEZ FELICIANO | HC 59 BOX 6119 | | | | AGUADA | PR | 00602-2503 | |
| 1768970 | SAYLY RAMOS SERRANO | EXT SANTA ANA | J10 CALLE AMATISTA | | | VEGA ALTA | PR | 00692 | |
| 2067154 | Sayonara Padin Rojas | Villa Pinares | 407 Calle Paseo Claro | | | Vega Baja | PR | 00693 | |
| 525883 | SCAN BUSINESS SYSTEMS INC | 990 WASHINGTON ST | SUITE 102 | | | DEDHAM | MA | 02026 | |
| 1735721 | SCARLETT SANTOS MEDINA | HC2 BOX 5927 | | | | GUAYANILLA | PR | 00656 | |
| 1682135 | Schmidt Davila Carmen H | Urb Jardines de Santo Domingo Calle 4-B19 | | | | Juana Diaz | PR | 00795 | |
| 1146532 | SEBASTIAN MATTEI QUINONES | HC 37 BOX 3504 | | | | GUANICA | PR | 00653-8400 | |
| 1731306 | Secundina Colon Medina | Hc 01 Box 17448 | | | | Humacao | PR | 00791 | |
| 1779150 | Secundino Hernandez Ayala | Calle Salmos 5062 | Urb Elizabeth | | | Cabo Rojo | PR | 00623 | |
| 527013 | SEDA VEGA, NANCY | 21 B PACHIN MARIN | | | | MARICAO | PR | 00606 | |
| 1847115 | Segarra Ortiz, Juan A | Box 824 | | | | Lajas | PR | 00667 | |
| 2084265 | Segundo Cruz Gonzalez | P.O. Box 760 | | | | Juana Díaz | PR | 00795 | |
| 1146584 | SEGUNDO CRUZ GRANELL | URB MIRADERO GARDENS | 1851 CARR 108 | | | MAYAGUEZ | PR | 00682-7510 | |
| 1481849 | Selenia Liz Hernandez Perez | 58 Fenix La Marina | | | | Carolina | PR | 00979 | |
| 1481849 | Selenia Liz Hernandez Perez | Autoridad Metropolitana de Autobuses | 37 Ave. de Diego, Monacillos | | | San Juan | PR | 00927 | |
| 1747544 | Selenia Rodriguez Santos | 40 Bda. Borinquen | | | | Villalba | PR | 00766 | |
| 1747544 | Selenia Rodriguez Santos | Urb. La Vega | 110 Calle C | | | Villalba | PR | 00766 | |
| 1710089 | Selines Betancourt | P.O. Box 228 | Saint Just Station | | | Trujillo Alto | PR | 00976-0228 | |
| 1701229 | Selines Betancourt Nieves | P.O. Box 228 | Saint Just Station | | | Trujillo Alto | PR | 00976-0228 | |
| 584559 | SELMA VERSE | 5081 SE BURNIN TREE CIR | | | | STUART | FL | 34997 | |
| 823961 | SEMPRIT MARQUEZ, VICTOR | AA 47 C/GUAYAMA | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1938652 | Senaida Rodriguez De Jesus | 413 Spice Court | | | | Kissimmee | FL | 34758 | |
| 1765219 | Senaida Rodriguez De Jesús | 413 Spice Court | | | | Kissimme | FL | 34758 | |
| 1866389 | Senaida Rodriguez De Jesus | 413 Spice Court | | | | Kissimme | Fl | 34758 | |
| 1675413 | Sendic Omar Torres Melendez | PO Box 1052 | | | | Orocovis | PR | 00720 | |
| 527883 | SEPULVEDA CARMONA, JORGE | HACIENDA LA MATILDE 5288 | CALLE INGENIO | | | PONCE | PR | 00728 | |
| 64484 | SERAFIN CALO MASA | URB MOUNTAIN VIEW | C 42  CALLE 58 | | | CAROLINA | PR | 00987 | |
| 2145003 | Serafin Santiago Rodriguez | Jardines De Santa Isabel D-8 Calle 6 | | | | Santa Isabel | PR | 00757 | |
| 1584783 | Serafin Santiago Rodriguez | Jardiros D-8 Calle 6 | | | | Santa Isabel | PR | 00757 | |
| 2138456 | Serafina Del Toro Carrero | 121A Calle Clavel Bo. Susan | | | | Sabana Grande | PR | 00637 | |
| 1722058 | Sergia Diaz Casillas | 1561 calle Makalu E-2 | Urb. Palacios del Monte | | | Toa Alta | PR | 00953 | |
| 1371309 | SERGIO A APONTE COLON | 3120 CARLOTTA RD | | | | MIDDLEBURGH | FL | 32068 | |
| 42566 | SERGIO BAEZ GARCIA | 61 URB CAMINO REAL | | | | CAGUAS | PR | 00727 | |
| 1675317 | SERGIO D. BARRETO PEREZ | CALLE FELIPE NERI 721 | | | | ISABELA | PR | 00662 | |
| 1645362 | SERGIO DAVID JIMENEZ RIOS | URB LOS FAROLES | 189 PASEO DEL PUERTO | | | BAYAMON | PR | 00956 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1760563 | Sergio J. Santiago Torres | B-2 Calle Belén | Urb. Caguas Norte | | | Caguas | PR | 00725 | |
| 1773468 | Sergio J. Santiago Torres | Urb Caguas Norte | B-2 Calle Belen | | | Caguas | PR | 00725 | |
| 1671102 | Sergio L. Toro Ruiz | 69 Santander Bda. Clausells | | | | Ponce | PR | 00730-3414 | |
| 2146007 | Sergio Leon Cosme | P.O. Box 112 | | | | Juana Diaz | PR | 00795 | |
| 1093033 | SERGIO LOPEZ OJEDA | PO Box 6125 | STATION ONE | LOS PUERTOS | | BAYAMON | PR | 00960-5125 | |
| 1594660 | Sergio Mercado Negron | Residencial Las Lomas | Edificio 3 Apartamento 72 | | | San German | PR | 00683 | |
| 2144166 | Sergio Mercado Roman | Urb. Nuevo Mameyes | Calle 7 H16 | | | Ponce | PR | 00730 | |
| 1563038 | SERGIO O MONAGAS BARBOSA | URB BRISAS DE AÑASCO | CALLE 8 G1 | | | AÑASCO | PR | 00610 | |
| 1571300 | SERGIO ORTIZ CASIANO | URB SAN FRANCISCO | 112 CALLE SAN CARLOS | | | YAUCO | PR | 00698 | |
| 1146723 | SERGIO ORTIZ DE JESUS | 32 LAS MERCEDES | PO BOX 685 | | | ARROYO | PR | 00714-0685 | |
| 378614 | SERGIO ORTIZ FIGUEROA | PO BOX 761 | | | | BAJADERO | PR | 00616 | |
| 1774478 | Sergio Ortiz Sánchez | HC 02 | Box 4196 | | | Coamo | PR | 00769 | |
| 1896934 | Sergio R Martinez Morales | Sergio R Martinez Morales | Calle Hacienda La Con Conapcion N-3 Urb. Sta Manic | | | Guayanilla | PR | 00656 | |
| 863962 | Sergio Rivera | HC-01 Box12058 | | | | Hatillo | PR | 00659 | |
| 1744958 | SERGIO RIVERA MONTERO | PO Box 371 | | | | JAYUYA | PR | 00664 | |
| 1744958 | SERGIO RIVERA MONTERO | Urb Jardines de Jayuya Calle Delia E 11 | | | | Jayyuya | PR | 00664 | |
| 2108526 | Sergio Velazquez Villegas | Urb. Hillside | Calle Rafael Villegas #4 | Apartado #9 | | San Juan | PR | 00926 | |
| 2048114 | Sergio Velez Velez | P.O. Box 811 | | | | San Antonio | PR | 00690 | |
| 1889184 | Sergio Westerband Semidey | HC 64 Buzon 6841 | | | | Patillas | PR | 00723 | |
| 1861148 | Sergio Westerbaud Semidey | HC 64 Buzon 6841 | | | | Patillas | PR | 00723 | |
| 325555 | Serifin Mendez Cordero | HC-58  Box 13049 | | | | Aguada | PR | 00602 | |
| 1499341 | SERMARIE SERRANO ALVARADO | PO BOX 367519 | | | | SAN JUAN | PR | 00936 | |
| 529667 | SERRANO ORTEGA, JUAN G | P.O. Box 25 | | | | SABANA HOYOS | PR | 00688 | |
| 530360 | SERRANO TORRES, SYNTHIA | 341 Jardin de Girasol | Urb. Jardines | | | Vega Baja | PR | 00693 | |
| 530360 | SERRANO TORRES, SYNTHIA | P.O.BOX 2374 | | | | VEGA BAJA | PR | 00694 | |
| 1454890 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG | EXECUTIVE DIRECTOR | 1859 PONCE DE LEON PARADA 26 | | SAN JUAN | PR | 00909-9134 | |
| 850434 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG, EXECUTIVE DIRECTOR | 1859 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909-9134 | |
| 850434 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | | SAN JUAN | PR | 00908-0134 | |
| 1454890 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | | SAN JUAN | PR | 00908-9134 | |
| 530693 | SERVI-TECH AIR COND ELECTRICAL SERVICE CORP | HC 4 BOX 54503 | | | | GUAYNABO | PR | 00971 | |
| 1478082 | SET M CASTRO CASTRO | HC 50 BOX 41003 | | | | SAN LORENZO | PR | 00754 | |
| 2143671 | Seugio De Jesus Correa | Ponce la Jauca # 194 | | | | Santa Isabel | PR | 00757 | |
| 2164895 | Severiano Lao Garcia | HC 03 Box 5918 | | | | Humacao | PR | 00791 | |
| 1709775 | SHAILEEN DE JESÚS GONZÁLEZ | CALLE 16 BLOQUE 22 #9 | SABANA GARDENS | | | CAROLINA | PR | 00983 | |
| 1773776 | Shailing Serrano | RR 3 Buzon 11393 | | | | Manati | PR | 00674 | |
| 1521479 | Shaira E Adorno Rivera | RR 04 Box 827910 | | | | Toa Alta | PR | 00953-9350 | |
| 1510076 | SHAIRA E. RIVERA ADORNO | RR 04 BOX 827910 | | | | TOA ALTA | PR | 00953-9350 | |
| 1547116 | Shaira J Alvarado Ortiz | P.O Box 1042 | | | | Coamo | PR | 00769 | |
| 1596008 | Shajidy Vega Casiano | PO Box 616 | | | | Juana Diaz | PR | 00795 | |
| 1826073 | SHALIN G TORRES RODRIGUEZ | HC 01  BOX 7134 | | | | YAUCO | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 530142 | Shameyra Serrano Sanchez | HC 04 BOX 6961 | BO. TEJAS | | | YABUCOA | PR | 00767-9503 | |
| 530932 | SHANDELL ARCE LEBRON | 31 URB BOSQUE DE LAS FLORES | | | | BAYAMON | PR | 00956 | |
| 1917604 | SHARE SANTANA | URB EL CONVENTO | A 31 CALLE 5 | | | SAN GERMAN | PR | 00683 | |
| 1980421 | Sharie J. Rivera Franco | N-12 Diego Velazquez | | | | Trujillo Alto | PR | 00976 | |
| 1834687 | SHARLEEN ROSA DE JESUS | 2133 NOGAL ST | URB. LOS CAOBAS | | | PONCE | PR | 00716 | |
| 2057563 | SHARLEEN ROSA DE JESUS | 2133 NOGAL ST. URB LOS COABOS | | | | PONCE | PR | 00716 | |
| 1736945 | Sharnha Lee Vazquez Vazquez | #F20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1993256 | Sharnha Lee Vázquez Vázquez | #F-20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1585462 | SHAROM MOJICA RIVERA | URB DIPLO | G 10 CALLE 13 | | | NAGUABO | PR | 00718 | |
| 1908671 | Sharon Arlene Muniz | PO Box 6301 | | | | Caguas | PR | 00726 | |
| 2067475 | SHARON CORA FERREIRA | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 | |
| 2049524 | Sharon D. Rapale Melendez | Coop. Ahorro y Credito Juana Diaz | Calle Comercio #113 | | | Juana Diaz | PR | 00795 | |
| 2049524 | Sharon D. Rapale Melendez | Llanos del Sur # 478 C-Jaznan | | | | Coto Laurel | PR | 00780 | |
| 1880447 | SHARON I RAMOS REYES | CALLE 5 63 PUNTA SANTIAGO | URB. VERDE MAR | | | HUMACAO | PR | 00741 | |
| 1880447 | SHARON I RAMOS REYES | URB. VERDE MAR | #513 CALLE OJO DE ALCON | | | PUNTA SANTIAGO | PR | 00741 | |
| 1717911 | Sharon I. Ramos Reyes | Urb Verde Mar Num 513 Calle Ojo de Alcon | | | | Punta Santiago | PR | 00741 | |
| 1721581 | Sharon J De Jesus Serrano | Urb. Laurel Sur 1476 | Calle Buenteveo | | | Coto Laurel | PR | 00780 | |
| 1845984 | Sharon J. De Jesus Serrano | Urb. Laurel Sur 1476 | Calle Bienteveo | | | Coto Laurel | PR | 00780 | |
| 1636704 | SHARON MERCED BERRIOS | CONO. VEREDAS DEL RIO APT. 245F | | | | CAROLINA | PR | 00987 | |
| 1636704 | SHARON MERCED BERRIOS | DEPARTAME TO DE EDUCACION | 98-6 CALLE 94 VILLA CATOLINA | | | CAROLINA | PR | 00985 | |
| 1757512 | Sharon Ramia Cruz | #4703 Calle Pitirre | Urb. Casamia | | | Ponce | PR | 00728 | |
| 1753243 | SHARON VELEZ RIOS | EXT. VALLE ALTO CALLE LOMA 2392 | | | | PONCE | PR | 00730 | |
| 1753243 | SHARON VELEZ RIOS | SHARON VELEZ RIOS   ACREEDOR   EXT VALLE ALTO CALLE LOMA 2392 | | | | PONCE | PR | 00730 | |
| 1631476 | Shaydamara Perez | HC 4 Box 15342-1 | | | | Moca | PR | 00676 | |
| 1492683 | SHAYRA LIZ ZENQUIS CASTRO | HC 05 BOX 5188 | | | | YABUCOA | PR | 00767-9608 | |
| 1770281 | SHAYRA ROSARIO RODRIGUEZ | P.O. BOX 1116 | | | | OROCOVIS | PR | 00720 | |
| 2115199 | Sheida E. Barreto Reyes | HC 2 Box 16580 | | | | Arecibo | PR | 00612 | |
| 1669409 | Sheila A. Rosario Alicea | #4033 Calle Majestad | Urb. Monte Bello | | | Hormigueros | PR | 00660 | |
| 1960520 | Sheila Acosta Martinez | Calle Barbosa #171 | Bo. Coco Nuevo | | | Salinas | PR | 00751 | |
| 1639495 | Sheila Alfonso Gonzalez | Conde 75 Estancias de la Fuente | | | | Toa Alta | PR | 00953 | |
| 1093260 | SHEILA ALGARIN SERRANO | URB ALTURAS DEL ALBA | 10201 CAMANECER B1 | | | VILLALBA | PR | 00766 | |
| 1765462 | Sheila Cartagena Cartagena | Apartado 44 Camino | Avelino Lopez | | | San Juan | PR | 00926-9948 | |
| 1712968 | SHEILA D RODRIGUEZ GARCIA | URB LAUREL SUR | 1210 CALLE TORDO | | | COTTO LAUREL | PR | 00780 | |
| 1728388 | Sheila D. Rodriguez Garcia | URB Laurel Sur | 1210 Calle Tordo | | | Coto Laurel | PR | 00780 | |
| 2042191 | Sheila del C. Algarin Pacheco | P.O. Box 23 | | | | Juncos | PR | 00777 | |
| 2042191 | Sheila del C. Algarin Pacheco | P-3 Calle 3 Urb. Reina de los Angeles | | | | Gurabo | PR | 00777 | |
| 1859505 | Sheila del Carmen Algarin Pacheco | PO Box 23 | | | | Juncos | PR | 00777 | |
| 1793611 | SHEILA E COLON ORTIZ | 4444 CALLE ANTARES | URB. STARLIGHT | | | PONCE | PR | 00717-1441 | |
| 1793611 | SHEILA E COLON ORTIZ | AUXILIAR DE MAESTRA | PROGRAMA HEAD START MUNICIPIO DE PONCE | APARTADO | | PONCE | PR | 00732 | |
| 1731025 | Sheila Enid Rivera Maysonet | Calle 3 Num. 39 | Maguayo El Cotto | | | Dorado | PR | 00646 | |
| 178812 | SHEILA FRANCO LOZANO | HC 71 BOX 7290 | | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1251 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531146 | SHEILA I ESPADA PEREZ | PO BOX 992 | | | | COAMO | PR | 00769-0992 | |
| 531146 | SHEILA I ESPADA PEREZ | URB VALLE ARRIBA | CALLE ACACIA K-9 | | | COAMO | PR | 00769 | |
| 1724825 | SHEILA I LLANOS GARCIA | COMUNIDAD LA DOLORES | 336 CMEXICO | | | RIO GRANDE | PR | 00745 | |
| 1659785 | Sheila I Santos Vélez | PO Box 10703 | | | | Ponce | PR | 00733 | |
| 1661563 | SHEILA I SERRANO LUGO | PASEO CALMA J-3345 TERCERA SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 1146838 | SHEILA I. COLON RODRIGUEZ | PO BOX 516 | | | | SANTA ISABEL | PR | 00757-0516 | |
| 1674467 | Sheila I. Torres Vazquez | PO BOX 2405 | | | | Guayama | PR | 00785 | |
| 1811209 | SHEILA KERCADO MARTINEZ | RR1 BOX 488 | | | | CAROLINA | PR | 00987 | |
| 1678784 | Sheila L. Cotte Ortiz | Box 319 | | | | Lajas | PR | 00667 | |
| 1779291 | Sheila M Cruz Berríos | Antigua Vía C. Fortunato Vizcarrondo | Apto. K-5 | | | San Juan | PR | 00926 | |
| 1711437 | Sheila M Miranda Ruiz | HC 645 Box 6687 | | | | Trujillo Alto | PR | 00976 | |
| 1093332 | SHEILA M PACHECO SANCHEZ | P O BOX 40538 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 1683335 | Sheila M Rivera Santiago | Urb Los Reyes | 26 Calle Alttaban | | | Juana Diaz | PR | 00795 | |
| 1655668 | Sheila M. Diaz Morales | HC 43 Box 10972 | | | | Cayey | PR | 00736 | |
| 1634244 | Sheila M. Fuentes Rosado | Cond. Senderos del Rio | 860 Carr. 175 Apt. 1118 | | | San Juan | PR | 00926 | |
| 1797641 | Sheila M. Gorritz Ramos | PO Box 1123 | | | | Cidra | PR | 00739 | |
| 1664907 | Sheila M. Rosado | Cond. Senderos Del Rio | 860 Carr. 175 Apt. 1118 | | | San Juan | PR | 00926 | |
| 1677557 | SHEILA M. TORRES PEREZ | CALLE CALAR | HATO REY | | | SAN JUAN | PR | 00917 | |
| 1677557 | SHEILA M. TORRES PEREZ | RR 18 | BOX 1390 | MSC 383 | | SAN JUAN | PR | 00926 | |
| 1740902 | Sheila M. Villegas Quiles | P.Box 564 | | | | Angeles | PR | 00611 | |
| 1691850 | Sheila Maday Rivera Santiago | Urb Los Reyes Calle Altaban 26 | | | | JUANA DIAZ | PR | 00795 | |
| 1752968 | Sheila Migdalia Berrios Sanchez | Sheila Migdalia Berríos Sánchez Urbanización Caparra Terrace 1146 calle SE10 San Juan PR 00921p | | | | San Juan | PR | 00921 | |
| 1752968 | Sheila Migdalia Berrios Sanchez | URB. Caparra Terrace 1146 Calle SE 10 | | | | San Juan | PR | 00921 | |
| 1508769 | SHEILA MIRANDA LOPEZ | COOPERATIVA LA HACIENDA | APT 5-E | | | BAYAMON | PR | 00956 | |
| 1613963 | Sheila Morales | Urb La Mansion Sc 18 Plaza 4 | | | | Toa Baja | PR | 00949 | |
| 1675386 | Sheila N Melendez Leon | Bello Horizonte | A5 Calle 1 | | | Guayama | PR | 00784 | |
| 834410 | Sheila R. Cruz Rodriguez | 182 Urbanizacion Los Aires Serenos | | | | Arecibo | PR | 00612 | |
| 1590871 | SHEILA RODRIGUEZ CLAS | URB LAS TERRENAS 156 | CALLE CORALINA | | | VEGA BAJA | PR | 00693 | |
| 1945593 | Sheila Rosa Perez Rodriguez | Est. de Miramar | 119 Calle Tenerife | | | Cabo Rojo | PR | 00623 | |
| 1945593 | Sheila Rosa Perez Rodriguez | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1721015 | Sheila Sanchez Lajara | PO Box 979 | | | | Lajas | PR | 00667 | |
| 1510613 | Sheila Santiago Maldonado | PO Box 348 | | | | San German | PR | 00683 | |
| 1770674 | SHEILA VALENTIN SANTIAGO | URB SULTANA | 61 RONDA | | | MAYAGUEZ | PR | 00680 | |
| 506739 | SHEILA VANESSA SAN MIGUEL MONTIJO | 150 CARLOS CHARDON AVE | ROOM 200 | | | SAN JUAN | PR | 00918 | |
| 1818660 | Sheila Velez Rivera | Urb. Riverside K-3 | | | | San German | PR | 00643 | |
| 1871491 | Sheila Velez Rivera | Urb. Riverside K-3 | | | | San German | PR | 00683 | |
| 1759949 | Sheila Y Velez Nieves | 834 Calle Anasco | Condominio Puerta Real  Apto 108 | | | San Juan | PR | 00925 | |
| 1721254 | Sheila I. Otero Otero | 764 Calle 29 SO Urb Las Lomas | | | | San Juan | PR | 00921 | |
| 2016927 | Sheila L. Rodriguez Rodriguez | H-9 Calle N Urb. Bairoa Goldren Gate II | | | | CAGUAS | PR | 00726 | |
| 1622239 | Sheila M. Diaz Rodriguez | Villas de San Cristobal II | 406 Calle Ilan Ilan | | | Las Piedras | PR | 00771 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1750528 | SHEILLA MARIE DIAZ RODRIGUEZ | VILLAS DE SAN CRISTOBAL II #406 | CALLE ILAN ILAN | | | LAS PIEDRAS | PR | 00771 | |
| 1967480 | SHEILLIE A. TURELL ROBLES | URB LA LULA | CALLE 12 N4 | | | PONCE | PR | 00730 | |
| 2089251 | SHEILY LOPEZ BOCACHICA | CARR 149 KM 54.7 | | | | VILLALBA | PR | 00766 | |
| 2089251 | SHEILY LOPEZ BOCACHICA | HC 01 BOX 3650 | | | | VILLALBA | PR | 00641 | |
| 1929579 | Sheily Lopez Bocachica | HC-01 Box 3650 | | | | Villalba | PR | 00766 | |
| 1666086 | Sheilymar Soto Acevedo | PO Box 1357 | | | | Aguada | PR | 00602 | |
| 2107660 | Shekira S. Alicea Alvarado | 1299 W. Bosch St. Apt 1001 | | | | San Juan | PR | 00924 | |
| 1610683 | Sheleph M. Viera Rodríguez | Calle H A-47 URB Montebrisas | | | | Fajardo | PR | 00738 | |
| 1589008 | Shelia Cruz Alonso | Calle 28 V-14 | URB Metropolis | | | Carolina | PR | 00987 | |
| 1589008 | Shelia Cruz Alonso | Maestra | Departmento de Educacion | Ave. Tnte. Cesar Gonzalez Calle Juan | Calaf Urb. Industrial Tres Monutos Hato Rex | San Juan | PR | 00917 | |
| 1845212 | Shelia Kercado Martinez | RR 1 Box 488 | | | | Carolina | PR | 00987 | |
| 2097655 | Shelia M. Pujols Iglesias | Urb. Floral Park #582 | Calle Espana | | | San Juan | PR | 00917 | |
| 1890697 | Shelia Rosa Perez Rodriguez | Est de Miramar 119 Calle Tenerife | | | | Cabo Rojo | PR | 00623 | |
| 1890697 | Shelia Rosa Perez Rodriguez | PO Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 2029841 | Shelia Serreno Lugo | Paseo Calma J3345 | | | | Toa Baja | PR | 00949 | |
| 1632918 | Shelly J Martinez Ortiz | HC05 Box 13107 | | | | Juana Diaz | PR | 00795 | |
| 1701496 | SHELLY PENA OTERO | Po Box 1223 | | | | Orocovis | PR | 00720 | |
| 1915916 | Sherelys Martinez Geda | E-54 Calle # 8 Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 1915916 | Sherelys Martinez Geda | E-54 Calle # 8 Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 1850650 | Sherelys Martinez Ojeda | E-54 Calle #8 Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 1749321 | Sheri M Corujo Rivera | Urb.Los Sauces 124 Calle Laurel | | | | Humacao | PR | 00791 | |
| 1426363 | SHERLEY BAEZ LOPEZ | PO BOX 2116 | | | | SAN GERMAN | PR | 00683 | |
| 2027553 | Sherley Cruz Rosas | Urb. Llanas de Sabana Palma 26 Calle Palma Real #15 | | | | Penuelas | PR | 00624 | |
| 1754006 | Sherley M. Martinez Machin | Urb Las Ramblas | calle Gaudi #22 | | | Guaynabo | PR | 00969 | |
| 1894832 | SHERLEY ZAYAS DE JESUS | VILLA EL ENCANTO C 15 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 1689759 | Sherly M. Rivera Gilbes | PO Box 10593 | | | | Ponce | PR | 00732-0593 | |
| 1596701 | SHERRI CONTRERAS | VILLA CAPRI 556 SAVOYA | | | | SAN JUAN | PR | 00924 | |
| 2003480 | Sherri R Kennel | PO Box 2463 | | | | Guayama | PR | 00785 | |
| 531340 | SHERRYL E SEGUI ANGLERO | PO BOX 7058 | | | | MAYAGUEZ | PR | 00681 | |
| 1845248 | Sheryl A. Montalvo DeCrescenzo | 1010 Carr. 101 | | | | Cabo Roja | PR | 00623 | |
| 1626879 | Sheydalis Casul De Jesus | HC02 Box 12144 | | | | Gurabo | PR | 00778 | |
| 1183935 | SHEYDALYS CASUL DE JESUS | HC 02 BOX 12144 | | | | GURABO | PR | 00778 | |
| 1672859 | Sheyla Perez Morales | Urbanizacion Casamia 5035 Calle Zumbador | | | | Ponce | PR | 00728 | |
| 2064821 | Sheyla Santiago Vega | Ext Guaydia #40 Calle Balazquide | | | | Guayanilla | PR | 00656 | |
| 1603484 | Shirley Cardona Capo | Urb. Ext. Jardines de Coamo | Calle 11  H-27 | | | Coamo | PR | 00769 | |
| 1742788 | SHIRLEY CARDONA CAPO | URB.EXT. JARDINES DE COAMO | H-27 CALLE 11 | | | COAMO | PR | 00769 | |
| 2047309 | Shirley E. Rodriguez Munoz | Urb. Las Flores Calle 2 G-11 | | | | Juana Diaz | PR | 00795 | |
| 2055169 | Shirley E. Rodriquez Munoz | Urb. Las Flores Calle 2 G-11 | | | | Juana Diaz | PR | 00795 | |
| 1093509 | SHIRLEY LUGO BARBOSA | URB ESTANCIAS DEL RIO | 389 CANAS | | | HORMIGUEROS | PR | 00660 | |
| 2053643 | Shirley M Bernardi Ortiz | PMB 268 | 2 Calle Barcelo | Suite 201 | | Barranquitas | PR | 00794 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722483 | Shirley Velez Bobe | HC 01 | Box 6227 | | | Hormigueros | PR | 00660 | |
| 1788698 | Shylene Lopez Garad | P.O Box 114 | | | | Guaynabo | PR | 00970 | |
| 1788698 | Shylene Lopez Garad | Urb Las Lomas Calle 32 Q-3-3 | | | | San Juan | PR | 00921 | |
| 1836397 | SIAMI RODRIGUEZ MUNOZ | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1093545 | SIBELLE ROMAN ESTREMERA | URB LOS PINOS | 143 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612-5911 | |
| 1640966 | Sibelle Román Estremera | Urb. Los Pinos | 143 Ave. Pino Australiano | | | Arecibo | PR | 00612-5911 | |
| 1615868 | Sibil Garcia Muñoz | Calle Gerona # 13 | Las Quintas de Altamira | | | Canovanas | PR | 00729 | |
| 1822350 | Sidnia E. Rivera Alers | RR04 Bzn. 8123 | | | | Anasco | PR | 00610-9504 | |
| 855204 | SIERRA LLANOS, ELBA L. | LOS ARBOLES 357 CALLE ACEROLA | | | | RIO GRANDE | PR | 00745 | |
| 532148 | SIERRA RIVERA, VICTOR | URB ROLLING HILLS | V461 CALLE OKLAHOMA | | | CAROLINA | PR | 00987-7036 | |
| 1747873 | SIERRA RODRIGUEZ EVELYN | BOX 523 | | | | VEGA ALTA | PR | 00692 | |
| 1146866 | Sifredo A Nicolay Rodriguez | 194 Calle Parabuyeon | | | | Cabo Rojo | PR | 00623-3129 | |
| 1146866 | Sifredo A Nicolay Rodriguez | Reparto Miradero, Calle Paseo 2004 | | | | Cabo Rojo | PR | 00623 | |
| 1586694 | Sifredo I. Acosta Acosta | 156 Urb Ext. Ville Milagros | | | | Cabo Rojo | PR | 00623 | |
| 1569589 | Sifredo J Acosta Acosta | 156 Urb Ext Villa Milagros | | | | Cabo Rojo | PR | 00623 | |
| 1474940 | SIGEL RIVERA TORRES | EST DEL GOLF CLUB | 218 CALLE CARMEN SOLA PEREIRA | | | PONCE | PR | 00730 | |
| 1912514 | SIGFREDO A. MARTINEZ OCASIO | BOX 2775 | | | | BAJATERO | PR | 00616 | |
| 1845105 | Sigfredo Figueroa Romero | Pasco Esmeralda Condo. 1-202 | | | | Fajaro | PR | 00738 | |
| 1845105 | Sigfredo Figueroa Romero | PO Box 657 | | | | Puerto Real | PR | 00740 | |
| 2148392 | Sigfredo Jimenez Jimenez | HC 07 Box 76646 | | | | San Sebastian | PR | 00685 | |
| 1666183 | Sigfredo Miranda Mercado | H-C 61 Box 36460 | | | | Aguada | PR | 00602 | |
| 1627391 | Sigfredo Vargas Pagan | HC01 Box 7751 | | | | Lajas | PR | 00667 | |
| 1371529 | SIGFRIDO SOTOMAYOR URBAN | 962 CALLE 30 SE | | | | SAN JUAN | PR | 00921 | |
| 1972447 | Sigfrido Steidel Ortiz | 40 E | | | | Maunabo | PR | 00707 | |
| 1640880 | SIGRID D. SANCHEZ MEDINA | PMB 195 P.O. BOX 60401 | | | | SAN ANTONIO | PR | 00690 | |
| 1598548 | Silbia Gonzalez | 301 Docia Lane | | | | Killeen | TX | 76542 | |
| 1822272 | Silda R. Echevarria Mirabal | 578 Centauro Urb. Altamira | | | | San Juan | PR | 00920 | |
| 2038931 | Silesia Caraballo Rosado | Bo, Yayales Box 1083 | | | | Adjuntas | PR | 00601 | |
| 1894786 | Siliana Quiles Oliveras | Urb. Monte Verde | Calle Flamboyan D-12 | | | Yauco | PR | 00698 | |
| 1778175 | Silka Y. Heredia Pacheco | Urb. Versalles Calle Marginal G8 | | | | Bayamon | PR | 00959 | |
| 1482926 | SILKIA M FIGUEROA SIERRA | URB LAS LOMAS | 1663 CALLE 28 S O | | | SAN JUAN | PR | 00921-2447 | |
| 1480094 | SILKIA M FIGUEROA SIERRA | URB. LAS LOMAS CALLE 28 | S. O. # 1663 | | | SAN JUAN | PR | 00921 | |
| 1581871 | Silkia M Rodriguez Alvarez | Calle 20 Q-19 | Urb. Vista Azul | | | Arecibo | PR | 00612 | |
| 2127072 | Silkia Y Velez Ortiz | PO Box 1685 | | | | Guayama | PR | 00785 | |
| 597854 | SILKIA ZAMBRANA GONZALEZ | HC-03 BOX 9377 | BO. ACEITUNAS | | | MOCA | PR | 00676 | |
| 2084255 | Silma E. Homs Rodriguez | 3134 Calle Tamesis | | | | Ponce | PR | 00728 | |
| 1637828 | Silma Enid Morales Negron | 2da Ext. Punto Oro | 6564 La Constitucion | | | Ponce | PR | 00728-2419 | |
| 2083739 | SILMA PEREZ | URB METROPOLIS | G1 CALLE 4 | | | CAROLINA | PR | 00987-7432 | |
| 1833541 | SILMA VELAZQUEZ RODRIGUEZ | BO BELGICA | 4023 CALLE COLOMBIA | | | PONCE | PR | 00717 | |
| 1575110 | Silmarys Almodovar | PO Box 10007 | Ste 186 | | | Guayama | PR | 00785-4007 | |
| 1760294 | Silmarys Casas Rivera | 18 Calle Tagore Apto. 1632 | | | | San Juan | PR | 00926-4764 | |
| 1546302 | Silo E Negroni Pena | Urb La Estancia 310 Calle: Primavera | | | | San Sebastion | PR | 00685 | |
| 1811302 | Silquia M. Vazquez Baez | 4972 Calle Santa Panla | Urb. Santa Teresita | | | Ponce | PR | 00732 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1564176 | SILVA A. RAMIREZ MAYRA | PO BOX 1505 | | | | MAYAGUEZ | PR | 00681 | |
| 1976632 | Silva Garcia Antonia | HC1 Box 8072 | | | | Villalba | PR | 00766 | |
| 2068289 | Silva Irizarry Suarez | Calle Antonia Saez | 3310 Urb. Las Delicias | | | Ponce | PR | 00728-3907 | |
| 1633824 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greeenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1633824 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 2103749 | SILVERIO CRUZ CINTRON | URB. JARDINES, CALLE 1 A7 | | | | SANTA ISABEL | PR | 00757 | |
| 1499335 | SILVERIO VAZQUEZ PELUYERA | PO BOX 367519 | | | | SAN JUAN | PR | 00936 | |
| 1585376 | SILVETTE MONTALVO ROSA | BDA CLAUSELLS | 40 CALLE 7 | | | PONCE | PR | 00731 | |
| 1093700 | SILVETTE YAMBO NEGRON | HC 1  BOX 8182 | | | | HATILLO | PR | 00659 | |
| 1924882 | Silvia A. Nebot Delgado | 14 Las Mercedes | | | | Coamo | PR | 00769 | |
| 1750028 | Silvia Avila Hernandez | Urb. Catalana #11 calle 1 | | | | Barceloneta | PR | 00617 | |
| 1951153 | SILVIA CINTRON LOPEZ | BO MAGOS ABAJO | HC 2 BOX 6458 | | | GUAYANILLA | PR | 00656-9607 | |
| 1731765 | Silvia Colon Lopez | Apartado 2195 | | | | Salinas | PR | 00751 | |
| 1765088 | Silvia D. Puchales | Urb. Loiza Valley Crisantemos J331 | | | | Canovanas | PR | 00729 | |
| 2055353 | Silvia E. Figueroa Ortiz | 92 Calle Pedro Arroyo | | | | Orocovis | PR | 00720 | |
| 1813054 | Silvia Flores Veguilla | Urb. Bairoa-Park Calle Vidaly Rios 2M19 | | | | Caguas | PR | 00727 | |
| 1793361 | Silvia Gotay Irizarry | 369 Calle Tainos | Urb. Tabaiba | | | Ponce | PR | 00716 | |
| 2042918 | Silvia Hernandez Silva | Buzon 20 La Montalva | | | | Ensenada | PR | 00647 | |
| 1699698 | Silvia I. Ruiz Figueroa | Urb. Emerald View #127 | Calle Ámbar | | | Yauco | PR | 00698 | |
| 1969309 | Silvia Irizarry Suarez | 3310 Calle Antonia Saez | | | | Ponce | PR | 00728 | |
| 1961086 | Silvia L. Santiago Rodriguez | P.O. Box 115 | | | | Penuelas | PR | 00624 | |
| 1941831 | Silvia Luz Reyes Perez | 1051 Calle 3 SE PH5 | Cond. Medical Center Plaza | | | San Juan | PR | 00921-3029 | |
| 1980618 | Silvia Ortis Velez | Estancias de Membrillo 2 | L-10 609 | | | Camuy | PR | 00627 | |
| 1877477 | Silvia Ortiz Velez | Estancias de Membrillo 2 | Casa L-10 609 | | | Camuy | PR | 00627 | |
| 2037843 | Silvia P. Zayas Nunez | Apartado 772 | | | | Santa Isabel | PR | 00757 | |
| 1639983 | SILVIA RODRIGUEZ SANTO | URB SABANA GARDENS | 38 BLQ I CALLE 4 | | | CAROLINA | PR | 00983 | |
| 1639432 | Silvia Rodriguez Santos | Los Colobos Park | Olmo 1008 | | | Carolina | PR | 00987 | |
| 1624789 | Silvia Rodriguez Santos | Los Colobos Park | Calle Olmo 1008 | | | Carolina | PR | 00987 | |
| 818973 | SILVIA RODRIGUEZ SANTOS | URB. LOS COLOBOS PARK | CALLE OLMO 1008 | | | CAROLINA | PR | 00987 | |
| 1560757 | SILVIA ROSADO SERRANO | URB VISTAS DE CAMUY | CALLE 4 C-16 | | | CAMUY | PR | 00627 | |
| 1093748 | SILVIA SANTANA CRUZ | URB PARQUE LAS MERCEDES | E7 CALLE PEYO MERCE | | | CAGUAS | PR | 00725-7551 | |
| 1951484 | Silvia Torres Pagan | C-30 Urb. Los Cerros | | | | Adjuntas | PR | 00601 | |
| 2060464 | Silvia Vega Cadaredo | 1020 Calle Jarea Brisas de Juliana | | | | Coto Laurel | PR | 00780 | |
| 1771260 | Silvia Vega Cadavedo | 1020 Calle Jarea Brisas | De juliana | | | Coto Laurel | PR | 00780 | |
| 1887615 | Silvia Vega Cadavedo | 1020 Calle Jares Brisas de Juliana | | | | Coto Laurel | PR | 00780 | |
| 1680248 | Silvia Villanueva Meyer | Calle Palma Sola OA-10 | Garden Hills Sur | | | Guaynabo | PR | 00966 | |
| 1680248 | Silvia Villanueva Meyer | Oficial Principal Información Médica | ASEM | P.O. Box 2129 | | San Juan | PR | 00922-2129 | |
| 1652130 | Sindia E Ortiz Rivera | Urb. Los Prados De Dorado Norte | Num. 23 Calle Jade | | | Dorado | PR | 00646 | |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00956 | |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | PO BOX 1504 | | | | ISABELA | PR | 00662 | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARILIN | | | Bayamón | PR | 00956 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO Box 1504 | | | | Isabela | PR | 00662 | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | PO BOX 1504 | | | | ISABELLA | PR | 00662 | |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | Leonor Rodriguez | Ciudad Interamericana | 684 Calle Marlon | | Bayamon | PR | 00956 | |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | PO Box 1504 | | | | Isabela | PR | 00662 | |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | Lenor Rodriguez | Ciudad Interamericana | 684 Calle Marlon | | Bayamon | PR | 00956 | |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | P.O. Box 1504 | | | | Isabela | PR | 00662 | |
| 2015042 | Sinencia Martinez | PO BOX 286 | | | | Toa Alta | PR | 00954 | |
| 1615730 | Sinia J. Capacetti Martinez | 137 Calle Miguel Rivera Texidor | Urb. Estancias del Golf Club | | | Ponce | PR | 00730-0501 | |
| 2157726 | Sinoel D Flores Velazquez | Urb Minimas 102 | | | | Arroyo | PR | 00714 | |
| 1559831 | SIRI A CRUZ COLLAZO | ENFERMERA GENERALISTA | DEPARTAMENTO DE SALUD | Centro Medici Norte | Calle Periferial Interior, Bo monacillos | Rio Piedras | PR | 00920 | |
| 1559831 | SIRI A CRUZ COLLAZO | MSC 1105 HC 04 BOX 44734 | | | | CAGUAS | PR | 00936 | |
| 1633528 | Siri A. Cintron Flores | 2005 Grande Ct | Apt 913 | | | Kissimmee | FL | 34743 | |
| 1728533 | Siris Flores Montanez | 7126 Estancias de Sabana | Calle Tortola | | | Sabana Hoyos | PR | 00688 | |
| 1488068 | SISTEMA DE RETIRO DE EMPLEADOS DEL GOBIERNO | P.O. BOX 1753 | | | | OROCOVIS | PR | 00720-1753 | |
| 1804161 | SISTEMA DE RETIRO DE MAESTROS | RR5 BOX 9261 | | | | TOA ALTA | PR | 00953 | |
| 533653 | Sixta A. Medina Clark | 5919 San Isaac | Urb. Santa Teresita | | | Ponce | PR | 00730 | |
| 533653 | Sixta A. Medina Clark | Urb Santa Teresita | 6028 Calle San Alejandro | | | Ponce | PR | 00730 | |
| 1846992 | SIXTA DAISY RIVERA MORALES | 2004 EROS | | | | PONCE | PR | 00716 | |
| 182406 | SIXTA GALARZA MEDINA | 22609 SECTOR LOS NIEVES | BO.GUAVATE | | | CAYEY | PR | 00736 | |
| 1825846 | Sixta Galarza Medina | Box 22609 Los Nieves | | | | Cayey | PR | 00736 | |
| 2013510 | SIXTA GALARZA MEDINA | BOX 22609 SECTOR LOS NIEVES | | | | CAYEY | PR | 00736 | |
| 1594207 | Sixta Leon Maldonado | 1010 Cockrill Ct | | | | Hutto | TX | 78634 | |
| 2100727 | SIXTO ESCOBALES APONTE | Ave. Las Americas Suite 201 | Cutro Lubernamete | | | Ponce | PR | 00731 | |
| 2100727 | SIXTO ESCOBALES APONTE | HC -06 BOX 4684 | | | | COTO LAUREL | PR | 00780-9543 | |
| 1565106 | Sixto Hernandez Lopez | 19 Esmeralda st. Urb. Bucare | | | | Guaynabo | PR | 00669 | |
| 1637951 | SIXTO PEREZ RAMOS | URB COUNTRY CLUB 961 | CALLE VERDERON | | | SAN JUAN | PR | 00924 | |
| 839694 | Sixto Rivera Torres | HC-01 Box 3442 | | | | Villalba | PR | 00766-9702 | |
| 486775 | SIXTO ROMAN CLAVELO | PO BOX 2420 | | | | ARECIBO | PR | 00613 | |
| 2141672 | Sixto Torres Perez | Conua Tulpo | Mercedita 28 | | | Mercedita | PR | 00715 | |
| 2144168 | Sixto Vazquez Ortiz | Villa Cofresi Calle 1 #19 | | | | Salinas | PR | 00751 | |
| 1498915 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962 | |
| 1498943 | Skytec Inc. | 500 Road 869, Suite 501 | | | | Catano | PR | 00962-2011 | |
| 1494953 | Slyvia D. Lopez Gonzalez | c/ Romon Betanse | Res. Campanilla Casa 625 | | | Toa Baja | PR | 00949 | |
| 1876386 | Slyvia Morales Velez | 4706 Calle Genoveva Urb STA Teresita | | | | Ponce | PR | 00730 | |
| 857308 | SM ELECTRICAL CONTRACTO | AVE SAN CRISTOBAL 3006 | COTTO LAUREL | | | PONCE | PR | 00731 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 857308 | SM ELECTRICAL CONTRACTO | FRANCISCO JAVIER LASANTA MORALES, MANAGING PARTNER | PO BOX 801145 | | | COTO LAUREL | PR | 00780-1145 | |
| 1942991 | Smyrna Delgado Morales | P.O. Box 1188 | | | | Canovanas | PR | 00729 | |
| 1897772 | Smyrna R Alvarado Rivera | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 | |
| 1093875 | SOAMI VEGA GONZALEZ | URB MANSION DEL SUR | SE1 VIA DEL SUR | | | TOA BAJA | PR | 00949 | |
| 1777563 | Soana N Pizarro Angulo | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 | |
| 824531 | SOBRINO ENRIQUEZ, RAFAEL A. | BOX 656 | | | | GUAYAMA | PR | 00785 | |
| 534003 | SOCARRAS POLANCO, CELIANA | COND CAGUAS TOWER | APT 601 | | | CAGUAS | PR | 00725 | |
| 2080137 | Socorro de Jesus Santiago | P.O. Box 1905 | | | | Yabucoa | PR | 00767 | |
| 2011440 | Socorro Fernandez Munoz | 19 Calle Miramar | | | | Rincon | PR | 00677 | |
| 1946417 | SOCORRO G CARDONA CAJIGAS | PO BOX 2250 | | | | MOCA | PR | 00676 | |
| 1848663 | Socorro H Torres Fernandez | HC-04 Box 8806 | | | | Comerio | PR | 00782 | |
| 1671751 | Socorro Hernández Ramírez | Departamento de Educacion | Socorro Hernandez Ramirez | Ave. Tnte. Cesar Gonzalez, Esq. Calaf, Hato Rey | | San Juan | PR | 00917 | |
| 1649969 | Socorro Hernández Ramírez | Maestra de Escuela Elemental | Departamento de Educación | Ave. Tnte. César González, Esquina Calaf, Hato Rey | | San Juan | PR | 00917 | |
| 1671751 | Socorro Hernández Ramírez | PO Box 1131 | | | | Juncos | PR | 00777 | |
| 1835360 | Socorro Hernandez Torres | HC-02 Box 13537 | | | | Aguas Buenas | PR | 00703 | |
| 1984578 | Socorro Lopez Rodriguez | Urb. Veredas 614 | Camino Los Jazmines | | | Gurabo | PR | 00778 | |
| 2074204 | Socorro M. Rivera Yon | C-13 Calle 1 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 570259 | SOCORRO M. VAZQUEZ ESPADA | LA ARBOLEDA | 205 CALLE 18 | | | SALINAS | PR | 00751-3117 | |
| 1506258 | Socorro Merced Maldonado | JL-10 Via 24 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1992534 | Socorro Mojica Rivera | Box 1537 | | | | Juncos | PR | 00777 | |
| 1147331 | Socorro Ortiz Rodriguez | Calle Arabia 411 Hato Rey | | | | San Juan | PR | 00919 | |
| 1588467 | SOCORRO OTERO GONZALEZ | RR 03 BZ 9750 | | | | ANASCO | PR | 00610 | |
| 1808149 | Socorro Rios Acevedo | Urbanizacion Paseos Reales | Calle Valencia #347 | | | San Antonio | PR | 00690 | |
| 1755433 | Socorro Rivera Figuera | 15 Calle Crisantemos | | | | Cidra | PR | 00739-8004 | |
| 1920658 | Socorro Rivera Figueroa | 15 Calle Crisantemos | | | | Cidra | PR | 00739-8004 | |
| 1673923 | Socorro Rivera Martinez | Urb. Borinquen | Calle Silvia Rexach L 22 | | | Cabo Rojo | PR | 00623 | |
| 1093912 | SOCORRO RODRIGUEZ CURET | CALLE TOLEDO URB. BELMONTE #51 | | | | MAYAGUEZ | PR | 00680 | |
| 1987673 | Socorro Rosa Delgado | HC #3 Box 12919 | | | | Yabucoa | PR | 00767-9710 | |
| 1669889 | Socorro Santos Rivera | Calle 1 A7 Urb | Metrópolis | | | Carolina | PR | 00987 | |
| 551619 | SOCORRO TORRES FERNANDEZ | HC 01 BOX 8806 | | | | COMERIO | PR | 00782-9706 | |
| 551619 | SOCORRO TORRES FERNANDEZ | HC-04 Box 8806 | | | | Comerio | PR | 00782 | |
| 1619892 | Socorro Yampier Perez | Hermanas Davila | Calle 5 E-18 | | | Bayamon | PR | 00959 | |
| 1822690 | Socrates Torres | Calle 2 D 18 | Box 658 | | | Maunabo | PR | 00707 | |
| 1834650 | Soe M. Diaz Lopez | Box 10105 | | | | Ponce | PR | 00732 | |
| 1710540 | Sofia Cintron Rodriguez | PO Box 1609 | | | | Juana Diaz | PR | 00795 | |
| 1729728 | Sofia Colon Matos | PO Box 641 | | | | Utuado | PR | 00641 | |
| 2043919 | Sofia Del Carmen Rodriguez Garcia | Estancias de Yauco Turquesa J-2 | | | | Yauco | PR | 00698 | |
| 1726141 | Sofia Hernández Hernández | Calle Bolivar 715 | | | | San Juan | PR | 00909 | |
| 1987436 | Sofia J Figueroa Rossy | Urb. Bairoa Park CNapoleon #1 | | | | Caguas | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1522449 | Sofia Jimenez Seda | #59 Calle Principal Colinas de Plata | | | | Toa Alta | PR | 00953 | |
| 1636599 | Sofia Mercado Santiago | Villa El Recreo | Calle 2 B9 | | | Yabucoa | PR | 00767-3432 | |
| 1786968 | Sofia Mercado Santiago | Villa El Recreo Ba Calle 2 | | | | Yabucoa | PR | 00767-3432 | |
| 1578446 | Sofia Octaviani Irizarry | 1624 Bridge View Cir | | | | Orlando | FL | 32824 | |
| 1595877 | Sofia Sanchez Perez | Calle 22 O-30 | Urb Toa Alta Heights | | | Toa Alta | PR | 00953 | |
| 1663280 | Sofia Sanchez Perez | urb. Toa Alta Heights calle 19 O-30 | | | | Toa Alta | PR | 00953 | |
| 1147421 | SOFIA VILLANUEVA LORENZO | HC 3 BOX 6734 | | | | RINCON | PR | 00677-9109 | |
| 1752371 | SOL A GUZMAN | 309 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| 2004439 | Sol A. Martinez Rodriguez | #274 Calle 13 San Vicente | | | | Vega Baja | PR | 00693 | |
| 1651559 | Sol A. Torres | P.O. Box 452 | | | | Morovis | PR | 00687 | |
| 1565508 | Sol B. Correa Montoya | PO Box 426 | | | | Cabo Rojo | PR | 00623 | |
| 2107846 | Sol C. Ortiz Ramos | Cond. San Ciprian F-1 | Apt 202 C/Victoria 692 | | | Carolina | PR | 00983 | |
| 1147436 | Sol Centeno Luna | 11 Jose A. Santiago | | | | Comerio | PR | 00782 | |
| 1147436 | Sol Centeno Luna | PO Box 333 | | | | Comerio | PR | 00782 | |
| 1743582 | Sol Cintron Cintron | 130 Winston Churchill Ave. | Suite PMB 281 | | | San Juan | PR | 00926 | |
| 1740563 | Sol De Lourdes Rios Maury | Ave Antonio Rivera Morales 90 | | | | San Sebastian | PR | 00685 | |
| 1720640 | Sol E Calder Ortiz | HC 3 Box 19509 | | | | Lajas | PR | 00667 | |
| 1093983 | SOL G ADORNO CRUZ | PASEO DEGETAU 2103 | | | | CAGUAS | PR | 00725 | |
| 1795700 | Sol G. Santiago López | PO Box 51 | | | | Naranjito | PR | 00719 | |
| 1779195 | SOL GUZMAN SANTIAGO | URB. VISTAMAR | #988 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 1800525 | Sol I. Ortiz Bruno | Urb. Estancias de los Artesanos | 190 Calle Serigrafia | | | Las Piedras | PR | 00771 | |
| 1749186 | Sol I. Ortiz Bruno | Urb. Estancias de los Artesanos 190 | Calle Serigrafía | | | Las Piedras | PR | 00771 | |
| 1800871 | Sol I. Quintana Lopez | HC 04 Box 16091 | | | | Moca | PR | 00676 | |
| 1994630 | Sol Ivette Hernandez Soto | Apartado 2440 | | | | Moca | PR | 00676 | |
| 2010895 | Sol Ivette Hernandez Soto | Apartado 2440 | | | | Moca | PR | 00676 | |
| 937356 | Sol L Cuadrado Silva | PO Box 928170 | | | | Humacao | PR | 00791 | |
| 1147448 | SOL LOURDES TORRES CLASS | CALLE 4 #42 | HC 2 BOX 6273 | | | GUAYANILLA | PR | 00656-9708 | |
| 1528272 | Sol M Reyes Rodriguez | Calle Capulina 448 Ext Elizabeth Puerto Real | | | | Cabo Rojo | PR | 00623-4912 | |
| 1941047 | Sol M. Cancel Rosado | Apartado 344 | | | | Ensenada | PR | 00647 | |
| 1755251 | Sol M. Lopez Lopez | HC 72 Box 3379 | | | | Naranjito | PR | 00719 | |
| 1775050 | Sol M. Lopez Pamias | HC 05 Box 29842 | | | | Camuy | PR | 00627 | |
| 1654151 | Sol M. Morales Borrero | PO Box 159 | | | | Yauco | PR | 00698 | |
| 1649791 | Sol M. Morales Borrero | Sol Maria Morales Borrero | PO Box 2759 | | | Yuaco | PR | 00698 | |
| 1602562 | Sol M. Nieves Andino | RR 11 Box 4013 | | | | Bayamón | PR | 00956 | |
| 1962762 | Sol M. Ortiz Ruiz | Urb.San Agustin Calle San Antonio #85 | | | | Vega Baja | PR | 00693 | |
| 1598946 | Sol M. Torres Quinones | PO Box 681 | | | | Yauco | PR | 00698 | |
| 1812966 | Sol Maria Alamo Roman | Correo del Caribe P.M.B | P.O Box 912510 | | | Trujillo Alto | PR | 00977 | |
| 1603695 | Sol Maria Torres Quinones | PO Box 681 | | | | Yauco | PR | 00698 | |
| 1956755 | Sol Marie Velazquez Cruz | Po Box 800685 | | | | Coto Laurel | PR | 00780-0685 | |
| 1646025 | Sol Nereida Perez Romero | Urb. Jardines de Adjuntas #42 | | | | Adjuntas | PR | 00601 | |
| 1584908 | Sol Nydia Velez-Rivera | 227 Nogal ( Jard Guanajbo) | | | | Mayaguez | PR | 00680-1352 | |
| 2130332 | Sol Rosita Cabrera Santiago | Apartado 491 | | | | Naranjito | PR | 00719 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1732579 | Sol Teresa Quiles Rodriguez | Urb. Medina | Calle 8 P11 | | | Isabela | PR | 00662 | |
| 1670344 | Sol Teresa Quiles Rodriguez | Urb. Medina Calle 8 Casa P11 | | | | Isabela | PR | 00662 | |
| 1615090 | Sol Y Santiago Santiago | Urb. Llanos de Santa Isabel Calle 5 H-12 | | | | Santa Isabel | PR | 00757 | |
| 1147478 | SOLANGE VAZQUEZ GONZALEZ | HC 4 BOX 40300 | | | | MOROVIS | PR | 00687 | |
| 1371730 | SOLANGIE E DIAZ BONIFACIO | CALLE L105 | BASE RAMEY | | | AGUADILLA | PR | 00603 | |
| 534397 | SOLDEVILLA HERNANDEZ, ORLANDO J. | DEPARTAMENTO DE RECURSOS NATURALES Y AMBIENTABES | CARRETERA #1 MARGINAL JARDIN BOTANICO | | | RIO PIEDRAS | PR | 00973 | |
| 534397 | SOLDEVILLA HERNANDEZ, ORLANDO J. | URB. CONSTANCIA | AVE. LAS AMERICAS #2750 | | | PONCE | PR | 00731 | |
| 1631436 | SOLDOINA CAJIGAS MARTINEZ | URB HATILLO DEL MAR C-17 | | | | HATILLO | PR | 00659 | |
| 1797221 | Soledad Agosto de Mejias | PO Box 1222 | | | | Las Piedras | PR | 00771-1222 | |
| 1504383 | Soledad Conde Davila | Cond. Torres de Cervantes | Apt. 1415A C/49 II 240 | | | San Juan | PR | 00924 | |
| 2031700 | Soledad Ortiz Nazario | PO Box 261 | | | | Sabana Grande | PR | 00637 | |
| 2112230 | Soleidy Nieves Ortiz | PO Box 53 BDA PASARELL SECTOR LAZOS | | | | COMERIO | PR | 00782-0000 | |
| 937372 | SOLIMAR MALDONADO TORRES | VILLAS DE SAN AGUSTIN | O-32 CALLE 10 | | | BAYAMON | PR | 00959-2051 | |
| 1476028 | SOLIMAR MORALES ZAYAS | 117 URB. PARAISO DE CAROLINA | | | | CARLINA | PR | 00987 | |
| 1476168 | SOLIMAR MORALES ZAYAS | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 1476168 | SOLIMAR MORALES ZAYAS | COND THE TOWERS | APT 606 | | | BAYAMON | PR | 00961 | |
| 1752810 | Solimar Nadal Nieves | FT-6 Luis Llorens Torres Street Urb. Levittown Lakes | | | | Toa Baja | PR | 00949 | |
| 1752810 | Solimar Nadal Nieves | Solimar        Nadal        Nieves        FT-6  Levittown Lakes       Luis Llorens Torres Street | | | | Toa Baja | PR | 00949 | |
| 1904083 | SOLIMAR SANTIAGO REYES | HC 2 BOX 4702 | SABANA HOYOS | | | SABANA HOYOS | PR | 00688 | |
| 2021968 | Solimar Tirado Santos | Coop San Ignacio Apt. 902-A | | | | San Juan | PR | 00927 | |
| 1747586 | Solis I. Rivera Morales | Cond. Alturas de San Juan Apto 722 | Camino Los Pizarro 501 | | | San Juan | PR | 00926 | |
| 534806 | SOLIS RIVERA, JANNETTE | CALLE MEDITERRANEO D-19 | URBANIZACION VILLA MAR | | | GUAYAMA | PR | 00784 | |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | HC 2 BOX 14798 | | | | CAROLINA | PR | 00985-9727 | |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | URB. RIVER VALLEY PARK | 68 CALLE GUAYARES | | | CANOVANAS | PR | 00729-9609 | |
| 1790268 | Solivanessa Padilla Reyes | Apartado, 312 | | | | Toa Alta | PR | 00954 | |
| 535041 | SOLMARIE BORRERO MEJIAS | C AZALEA # 17 URB MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 1524081 | Solmarie De la Torre Rivera | Urb. Ciudad Interamericana | 791 Calle Colinbia | | | Bayamon | PR | 00956 | |
| 1094105 | SOLMARIE FUENTES CARDONA | URB FAIRVIEW 1914 | CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 1776323 | Solymar Ortiz Vergara | RR03 box 9729 | | | | Toa Alta | PR | 00953 | |
| 2070816 | SOLYMAR PEREZ GARCIA | HC 03 BOX 14487 | | | | AGUAS BUENAS | PR | 00703 | |
| 1635825 | Solymarie Vargas | Los Colobos Park | Calle Almendro 1302 | | | Carolina | PR | 00987 | |
| 1803533 | SOMARIE FIGUEROA COLON | BOX.1642 | | | | COAMO | PR | 00769 | |
| 2021262 | Somarie Hernandez Hernandez | 1431 Urb. Round Hill | | | | Trujillo Alto | PR | 00976 | |
| 1849602 | SOMARIE NOEMI FIGUEROA COLON | BOX.1642 | | | | COAMO | PR | 00769 | |
| 1965638 | SONALI IVELISSE GONZALEZ BONILLA | 41 CALLE C URB. MASSO | | | | SAN LORENZO | PR | 00754 | |
| 1893703 | SONAYA CINTRON CINTRON | HC2 BOX 5206 | | | | VILLALBA | PR | 00766 | |
| 1893703 | SONAYA CINTRON CINTRON | URB VALLE HERMOSO C/2 #6 | | | | VILLALBA | PR | 00766 | |
| 1914645 | Sonia A. Melendez Collazo | Urb. Brisas de Ceiba | Calle 2 #54 | | | Ceiba | PR | 00735 | |
| 1816196 | Sonia A. Roque Rodriguez | C-8 Calle A Urb. Reparto Montellano | | | | Cayey | PR | 00736 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2068649 | Sonia A. Vega Chaparro | PO Box 736 | | | | Aguada | PR | 00602 | |
| 1147503 | SONIA ACEVEDO MALDONADO | HC 3 BOX 7990 | | | | MOCA | PR | 00676-9214 | |
| 1823604 | Sonia Agnes Sepulveda Lopez | Urb. Villas del Cafetal II Calle Caturra L-18 | | | | Yauco | PR | 00698-3161 | |
| 2084621 | Sonia Alvarado Rivera | H-C1 Box 5452 | | | | Orocovis | PR | 00720 | |
| 1777032 | Sonia Amoros Quinones | Calle 33 Bloque 29 #1 | Villa Asturias | | | Carolina | PR | 00983 | |
| 1147519 | Sonia Arvelo Crespo | Urb Almira | Calle 4 AF3 | | | Toa Baja | PR | 00949-4019 | |
| 1728135 | Sonia Arvelo Crespo | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 | |
| 1683127 | Sonia Aviles Rodriguez | Factor 1, 721 Calle 18 | | | | Arecibo | PR | 00612 | |
| 1763937 | Sonia Ayala Penaloza | PMB 277 Box 1981 | | | | Loiza | PR | 00772 | |
| 1094157 | SONIA B SILVA LOPEZ | MANSIONES DE SIERRA TAINA | HC 67-7 | | | BAYAMON | PR | 00956 | |
| 1636658 | SONIA B. PINA | DEPARTAMENTO DE EDUCACION | URB. EL CONQUISTADOR CALLE 11 RD-6 | | | TRUJILLO ALTO | PR | 00976 | |
| 1590667 | Sonia B. Piña | Urb. El Conquistador Calle 11 RD-6 | | | | Trujillo Altto | PR | 00976 | |
| 1725944 | Sonia Bahamundi Nazario | P.O. Box 442 | | | | Sabana Grande | PR | 00637 | |
| 1602714 | Sonia Bari Pillot | Al Email O Correo Postal | Calle B 2313 Barrio Obero | | | San Juan | PR | 00915 | |
| 1800401 | Sonia Batiz Gullon | 4502 Pedro Caratini Urb Perla Del Sun | | | | Ponce | PR | 00717-0313 | |
| 1844911 | Sonia Batiz Gullon | 4502 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717-0313 | |
| 1723446 | Sonia Batiz Gullon | 4502 Pedro Coratini Urb. | Perla del Sur | | | Ponce | PR | 00717-0313 | |
| 1094164 | SONIA BERMUDEZ OCASIO | BDA BLONDET | CALLE B 261 | | | GUAYAMA | PR | 00784 | |
| 1593202 | SONIA BLANCO COSS | HC 02 BOX 12866 | | | | LAJAS | PR | 00667 | |
| 1094168 | SONIA BLANCO COSS | HC 2 BOX 12866 | | | | LAJAS | PR | 00667 | |
| 1799288 | Sonia BORRERO CASADO | URB PUERTO NUEVO | 525 CALLE APENINOS | | | SAN JUAN | PR | 00920-5307 | |
| 1775489 | Sonia Borrero Casado | Urb. Puerto Nuevo | Apeninos 525 | | | San Juan | PR | 00920 | |
| 1764465 | SONIA C RIVERA SUAZO | 345 CARR 8860 | VISTAS DEL RIO | EDIF. H APT. 1410 | | TRUJILLO ALTO | PR | 00976 | |
| 1678669 | Sonia C Rivera Suazo | 345 Carr. 8860 | Vistas del Rio | Edif. H Apto. 1410 | | Trujillo Alto | PR | 00976 | |
| 1094175 | SONIA CABAN MARTINEZ | HC03 BOX 17252 | | | | UTUADO | PR | 00641 | |
| 754857 | SONIA CARRION APONTE | IDAMARIS GARDEN | E40 AVE RICKY SEDA | | | CAGUAS | PR | 00727 | |
| 1755401 | Sonia Chaez Abreu | HC 20 Box 28057 | | | | San Lorenzo | PR | 00754 | |
| 754863 | Sonia Chico Velez | HC 05 Box 25809 | | | | Camuy | PR | 00627 | |
| 754864 | SONIA CHICO VELEZ | HC 5 BOX 25809 | | | | CAMUY | PR | 00627 | |
| 1590980 | Sonia Colon Mandry | HC 06 Box 4786 | | | | Coto Laurel | PR | 00780 | |
| 535258 | SONIA CORDERO PLAZA | SECTOR INDIO CARR.160 APARTADO 1991 | | | | VEGA BAJA | PR | 00694 | |
| 786637 | SONIA CORDERO VELEZ | URB HACIENDA FLORIDA | CALLE TAMAIMA # 348 | | | YAUCO | PR | 00698 | |
| 1579924 | SONIA CORREA ARCE | PMB 767 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 1147589 | SONIA CORTES | HC 6 BOX 4476 | | | | COTO LAUREL | PR | 00780-9531 | |
| 1956757 | Sonia Cruz Mendez | HC-52 Box 2305 | | | | Garrochales | PR | 00652 | |
| 1094215 | SONIA D COLON ORTIZ | VILLA MADRID | M7 CALLE 16 | | | COAMO | PR | 00769-2726 | |
| 1690222 | Sonia Dalila Roman Perez | PO Box 2994 | | | | Bayamon | PR | 00959 | |
| 1371785 | SONIA DE JESUS MENDEZ | 5212 VILLAGE WAY | | | | COLUMBUS | GA | 31907 | |
| 1673673 | Sonia De L. Colon Suavez | C/ aguamarina B-37 La Plata | | | | Cayey | PR | 00736 | |
| 1761606 | Sonia del C Lamboy Cruzado | HC 01 BOX 3885 | | | | Adjuntas | PR | 00601 | |
| 1094226 | SONIA DELGADO COTTO | HC 02 BOX 30557 | | | | CAGUAS | PR | 00725-9401 | |
| 1094226 | SONIA DELGADO COTTO | URB JOSE MERCADO | V43 TOMAS JEFERSON | | | CAGUAS | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1871528 | Sonia Delgado Santiago | RR-04 Buzon 7907 | | | | Cidra | PR | 00739 | |
| 1977621 | SONIA DIAZ SUAREZ | B-2 EL PALMAR 1 | | | | ARROYO | PR | 00714 | |
| 1886211 | SONIA DUCLET MATEO | 125 CALLE VILLA REAL | | | | JUANA DIAZ | PR | 00795 | |
| 1824975 | SONIA E CARDONA CARABALLO | HC 2 BOX 6930 | | | | ADJUNTAS | PR | 00601 | |
| 1753117 | Sonia E Cortes | Pox 471 | | | | Aguas Buenas | PR | 00703 | |
| 1753117 | Sonia E Cortes | Sonia e cortes  Tecnico 5  Departamento de servicio contra adiccion   P o box 471 | | | | Aguas Buenas | PR | 00703 | |
| 1968562 | Sonia E Figueroa Figueroa | #168 Bo Cantera | | | | Manati | PR | 00674 | |
| 1825935 | SONIA E GONZALEZ QUINTANA | CALLE RIACHUELO #740 LOS ALMENDROS | | | | PONCE | PR | 00716 | |
| 535292 | SONIA E MALDONADO GREEN | 200 VILLA COQUI | | | | BARRANQUITAS | PR | 00794 | |
| 1950422 | Sonia E Maysach | Hacienda Guamani 71 Granadillo | | | | Guayama | PR | 00784 | |
| 1933353 | Sonia E Quero Criado | HC-01 Box 3995 | | | | Villalba | PR | 00766 | |
| 2086715 | Sonia E Rodriguez Rivera | Calle Suaquin Martinez Andina | | | | Adjuntas | PR | 00601 | |
| 1839192 | Sonia E Torres-Guzman | Urb. Valle Verde | 911 Arboleda | | | Ponce | PR | 00716-3507 | |
| 1845099 | Sonia E. Cardona Caraballo | HC 02 Box 6930 | | | | Adjuntas | PR | 00601 | |
| 1763547 | Sonia E. Carreras Rodriguez | Departmento de Educacion | #19 Urb. El Mirador | Clle Dixon Matos #10 | | Coamo | PR | 00769 | |
| 1726825 | Sonia E. Cedeno Rodriguez | 1397 Bonita Mercedita | | | | Ponce | PR | 00717 | |
| 1798877 | Sonia E. Cedeno Rodriguez | 1397 Bonita Mercedita | | | | Ponce | PR | 00717 | |
| 2059679 | Sonia E. Cordero Hernandez | PO Box 192 | | | | Quebradillas | PR | 00678 | |
| 1491357 | Sonia E. Cruz Morales | HC-02 Box 12621 | | | | Lajas | PR | 00667 | |
| 1491357 | Sonia E. Cruz Morales | PO Box 1296 | | | | Lajas | PR | 00667 | |
| 1631852 | Sonia E. Escalera Flores | P.O. Box 566 | | | | Toa Baja | PR | 00951 | |
| 2027138 | SONIA E. HUGGINS | PO BOX 8152 | | | | SAN JUAN | PR | 00910 | |
| 1858655 | Sonia E. Marsach | 71 Granadilla | | | | Guayama | PR | 00784 | |
| 1958920 | Sonia E. Marsach | 71 Hacienda Guamani | Granadillo | | | Guayama | PR | 00784 | |
| 1965212 | Sonia E. Melendez Melendez | c/o Sonia E. Melendez Melendez | P.O. Box 1021 J | | | Jayuya | PR | 00664 | |
| 2113496 | Sonia E. Melendez Melendez | P.O. Box 1021 | | | | Jayuya | PR | 00664 | |
| 1094257 | SONIA E. ORTA MIRANDA | HC 22 BOX 9182 | | | | JUNCOS | PR | 00777 | |
| 1953054 | Sonia E. Rivera Torres | BO. Guayabal | Sector Pastillo | Solar # 17 | Apartado 1635 | Juana Diaz | PR | 00795 | |
| 1852792 | Sonia E. Rivera Torres | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | | Juana Diaz | PR | 00795-1635 | |
| 2134223 | Sonia E. Rodríguez Cuadrado | PO Box 786 | | | | Yabucoa | PR | 00767 | |
| 1812415 | Sonia E. Rodriguez Lopez | HC 4 Box 8756 | | | | Aguas Buenas | PR | 00703-8726 | |
| 2062791 | Sonia E. Rodriguez Rivera | Calle Joaquin Maiting Andino 5 | | | | Adjuntas | PR | 00601 | |
| 2111075 | Sonia E. Rodriguez Rivera | Juaquin Martinez Ardino # 5 | | | | Adjuntas | PR | 00601 | |
| 1839596 | Sonia E. Santiago Rivera | HC 01 Box 3773 | | | | Adjuntas | PR | 00601 | |
| 1841883 | Sonia E. Seda Acosta | E-24 Calle #11 Reparto Universidad | | | | San German | PR | 00683 | |
| 1571284 | Sonia E. Valentin Marrero | Urb. Haciendas de Miramar | 310 c/ Flor de Coral | | | Cabo Rojo | PR | 00623 | |
| 1582216 | SONIA ECHEVARRIA LOPEZ | VILLA LINDA | AVE INTERAMERICANA BZN 249 | | | AGUADILLA | PR | 00603 | |
| 1784327 | Sonia Echevarría Meléndez | Urb. El Comandante | 922 Antonio de los Reyes | | | San Juan | PR | 00924 | |
| 1920579 | Sonia Echevarria Velazquez | HC - 01 Box 5606 Carretera 132 | | | | Guayanilla | PR | 00656 | |
| 1863029 | Sonia Edith Rivera Torres | Apartado 1635 | | | | Juan Diaz | PR | 00795-1635 | |
| 1906274 | Sonia Edna Lugo Morales | 243 Prolongacion 25 de Julio Suite #2 | | | | Yauco | PR | 00698 | |
| 1906274 | Sonia Edna Lugo Morales | Bo Susua Baja - 4 Calles | | | | Yauco | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1709651 | Sonia Enid Martinez Santiago | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | | Ponce | PR | 00717-1226 | |
| 1800118 | SONIA ENID PEREZ MARTINEZ | 229 CALLE FRANCESCO | | | | QUEBRADILLAS | PR | 00678 | |
| 1722228 | Sonia Enid Perez Martinez | 229 Calle Francesco | | | | Quebradillas | PR | 00678 | |
| 2091943 | Sonia Enid Rivera Lebron | 210 Jose Oliver 806 | | | | San Juan | PR | 00918 | |
| 2131511 | Sonia Esther Santana Medina | HC-01 Box 4471 | | | | Jayuya | PR | 00664 | |
| 2044649 | Sonia Esther Velez Soto | D 13 Calle 1 | Urb Sans Souci | | | Bayamon | PR | 00957 | |
| 1734442 | Sonia Fernanda Latorre Mendez | 14845 Durbin Cove Way | | | | Jacksonville | FL | 32259 | |
| 937477 | SONIA FIGUEROA NIEVES | URB FLORAL PARK | 116 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917 | |
| 1094301 | SONIA FONTANEZ DIAZ | URB ALTURAS DE VILLAS DEL REY | F 19 CALLE DAMASCO | | | CAGUAS | PR | 00727 | |
| 1862765 | Sonia Garcia Diaz | 4 Villa Caribe | | | | Guayama | PR | 00784 | |
| 2093961 | Sonia Gaya Rivera | Urb. Reparto Feliciana | Calle A #10 | | | Mayaguez | PR | 00680 | |
| 1902804 | Sonia Giovanneti Arana | X915 Clivia Urb Loiza Valley | | | | Canovanas | PR | 00729 | |
| 1760385 | Sonia Gonzalez Beltran | PO Box 1334 | | | | Lares | PR | 00669 | |
| 1857301 | Sonia Gonzalez Cintron | 11032 Urb. Monte Bello | Calle 1 Solar B8 | | | Villalba | PR | 00766 | |
| 200461 | SONIA GONZALEZ MALDONADO | CASA LINDA COURT | 50 CALLE A | | | BAYAMON | PR | 00959 | |
| 1508998 | Sonia Gonzalez Mercado | 8711 Calle Los Gonzalez | | | | Quebradillas | PR | 00678 | |
| 2115549 | Sonia Gonzalez Ramos | Carr. 314 Km. 06 | | | | San German | PR | 00683 | |
| 2115549 | Sonia Gonzalez Ramos | HC02-Box 11592 | | | | San German | PR | 00683 | |
| 1595238 | Sonia Gonzalez Santiago | 104 Calle Zafiro | Urbanizacion Colinas 2 | | | Hatillo | PR | 00659 | |
| 1779555 | Sonia Gonzalez Santiago | Junta de Calidad Ambiental | PO BOX 11488 | | | San Juan | PR | 00910 | |
| 1779555 | Sonia Gonzalez Santiago | Urb Estancias | C25 Via San Jose | | | Bayamon | PR | 00961-3054 | |
| 1777593 | Sonia Grissel Quiñones Crespo | HC5 25696 | | | | Camuy | PR | 00627 | |
| 1752939 | Sonia Grissel Quiñones Crespo | Sonia G. Quiñones Crespo   maestra   HC5 2696 | | | | Camuy | PR | 00627 | |
| 1830472 | Sonia Guevara Gual | 89 Degetau | | | | Salinas | PR | 00751 | |
| 2120345 | Sonia H. Perez Mojica | Calle Turpial #830 | Country Club | | | San Juan | PR | 00924 | |
| 2120345 | Sonia H. Perez Mojica | PO Box 193126 | Hato Ray Station | | | San Juan | PR | 00919 | |
| 1753043 | Sonia Hernández Colón | Departamento Educación | HC 07 Box 3357 | | | Ponce | PR | 00731 | |
| 1753043 | Sonia Hernández Colón | HC 07 Box 3357 | | | | Ponce | PR | 00731 | |
| 1147719 | SONIA HERNANDEZ SANTIAGO | 145 SW 8 ST UNIT 2104 | | | | MIAMI | FL | 33130 | |
| 1147719 | SONIA HERNANDEZ SANTIAGO | URB. CAQUAX | J-7 CONUCO | | | CAGUAS | PR | 00725 | |
| 1094327 | SONIA HERNANDEZ VILLANUEVA | P.O. BOX 164 | | | | SAN ANTONIA | PR | 00690 | |
| 1992667 | Sonia Hilda Cruz Duran | Cond. Sierra Alta 200 | Box 81 | | | San Juan | PR | 00926 | |
| 1633003 | Sonia I Alamo Osorio | P.O. Box 223 | | | | Gurabo | PR | 00778 | |
| 1094345 | SONIA I BONET GUERRA | URB. JARDINES DE RINCON | CALLE 2 D2 | | | RINCON | PR | 00677 | |
| 1722671 | Sonia I Camacho Medina | 1300 Portales de San Juan | Apt A-108 | | | San Juan | PR | 00924 | |
| 755020 | SONIA I CANALES CURBELO | RR 2 BOX 4 CAMINO FRANCISCO RIVERA | | | | SAN JUAN | PR | 00926 | |
| 1887158 | Sonia I Centeno Rodriguez | 374 Juan H. Cintron | Estancias del Golf | | | Ponce | PR | 00730 | |
| 1619999 | Sonia I Feliciano Tapia | 35 BELLE GATE CT | | | | POOLER | GA | 31322 | |
| 1710107 | Sonia I Fuentas Echevarria | HC 03 Box 33811 | | | | Hatillo | PR | 00659-9611 | |
| 1648258 | Sonia I Fuentes Gutierrez | 4219 Sandhill Crane Terrace | | | | Middleburg | FL | 32068 | |
| 1147741 | SONIA I GARCIA VAZQUEZ | 225 CALLE REINA | | | | PONCE | PR | 00730-3525 | |
| 1389446 | SONIA I GONZALEZ DIAZ | URB VILLA UNIVERSITARIA | R3 CALLE 22 | | | HUMACAO | PR | 00791 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1757983 | SONIA I GONZALEZ VILLEGAS | PMB 293 #267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 1695939 | Sonia I Hernandez Delgado | D 161 calle diamante Reparto Robles | | | | Aibonito | PR | 00705 | |
| 1874117 | SONIA I JIMENEZ NEGRON | PO BOX 769 | | | | OROCOVIS | PR | 00720 | |
| 290869 | SONIA I MALDONADO COLON | ROSARIO G 200 | URB FOREST VIEW | | | BAYAMON | PR | 00956 | |
| 1631231 | Sonia I Mendez Perez | PO Box 54 | | | | Aguada | PR | 00602 | |
| 1934262 | Sonia I Mojica Perez | G-15 Collores Colinas Metropolitanas | | | | Guaynabo | PR | 00969 | |
| 1965807 | Sonia I Requena Mercado | Urb Sta Elena 2da ext | Calle Girasol D11 | | | Guayanilla | PR | 00656 | |
| 1563124 | SONIA I REYES ORTIZ | TURABO GARDENS 2DA SECCION | K 56 CALLE 28 | | | CAGUAS | PR | 00727 | |
| 1563124 | SONIA I REYES ORTIZ | Urb Altos de la Fuente E1 Calle 2 | | | | Caguas | PR | 00727 | |
| 1833475 | Sonia I Reyes Rivera | HCl Box 13372 | | | | Coamo | PR | 00769 | |
| 937519 | SONIA I RIVERA GAMBARO | VILLA PALMERAS | 269 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 1622210 | Sonia I Rivera Gonzalez | HC02 Box 15426 | | | | Carolina | PR | 00987 | |
| 1726390 | SONIA I RUIZ ALICEA | P O BOX 708 | | | | AGUAS BUENAS | PR | 00703 | |
| 531667 | SONIA I SIERRA CARABALLO | BOX 278 | | | | RIO GRANDE | PR | 00745 | |
| 1770139 | Sonia I. Acevedo Lorenzo | HC 60 Box 12252 | | | | Aguada | PR | 00602 | |
| 1636275 | Sonia I. Balaguer Estrada | Urbanizacion Rio Grande Estates Calle 17 L-41 | | | | Rio Grande | PR | 00745 | |
| 1760578 | Sonia I. Balaguez Estrada | Urb. Rio Grande Estates | Calle 17 L-41 | | | Rio Grande | PR | 00745 | |
| 1836043 | Sonia I. Caraballo Perez | HC 02 Box 11126 | | | | Lajas | PR | 00667 | |
| 1852073 | Sonia I. Carrillo Montalvo | Villa Carolina | 178-6 c/442 | | | Carolina | PR | 00985-3518 | |
| 1870973 | Sonia I. Clemente Rivera | CB-3 126 Urb. Jard. Country Club | | | | Carolina | PR | 00983 | |
| 1939360 | Sonia I. Coll Perez | Apartado 212 | | | | Salinas | PR | 00751 | |
| 1930894 | Sonia I. Colon Guio | 4216 Villa del Carmen | | | | Ponce | PR | 00716-2144 | |
| 1751495 | Sonia I. Cordero Santos | PO Box 182 | | | | Moca | PR | 00676 | |
| 1862733 | SONIA I. CRUZ VELAZQUEZ | HC 63 BZ 3812 | | | | PATILLAS | PR | 00723 | |
| 2005064 | Sonia I. Diaz Rivera | HC 04  Box 18792 | | | | Gurabo | PR | 00778 | |
| 1825485 | Sonia I. Espada Ortiz | Calle 17 W 17 | Urb. Villa Madrid | | | Coamo | PR | 00769 | |
| 1983669 | SONIA I. ESPADA ORTIZ | URB VILLA MADRID | CALLE 17 W-17 | | | COAMO | PR | 00769 | |
| 1727356 | Sonia I. Fuentes Echevarria | HC-03 Box 33811 | | | | Hatillo | PR | 00659-9611 | |
| 2043206 | Sonia I. Gomez Echevarria | HC-04 Box 4322 | | | | Humacao | PR | 00791 | |
| 2043206 | Sonia I. Gomez Echevarria | Sonia I Gomez Echevarria | Carr #3 K2 Hu Parcelar Bajando | | | Humacao | PR | 00791 | |
| 194731 | SONIA I. GOMEZ GUZMAN | RESIDENCIAL KENNEDY | 14 APT. 82 | | | JUANA DIAZ | PR | 00795 | |
| 194731 | SONIA I. GOMEZ GUZMAN | URBANIZACION ESPERANZA CALLE D #12 | | | | JUANA DIAZ | PR | 00795 | |
| 1594273 | Sonia I. González Álamo | HC 07 Box 34411 | | | | Caguas | PR | 00727 | |
| 937506 | SONIA I. GONZALEZ DIAZ | R-3 CALLE 22 | | | | HUMACAO | PR | 00791 | |
| 1645599 | Sonia I. Gonzalez Rivera | PO Box 579 | | | | Ciales | PR | 00638 | |
| 1716721 | Sonia I. Hernandez | Reparto Robles D161 Calle Diamante | | | | Aibonito | PR | 00705 | |
| 755039 | SONIA I. ILDEFONSO RODRIGUEZ | PO BOX 347 | | | | PATILLAS | PR | 00723 | |
| 1779994 | Sonia I. Lopez Berrios | Urb. Covadonga  ID-9 Calle Jovellanos | | | | Toa Baja | PR | 00949 | |
| 2020352 | Sonia I. Lopez Landrau | PO Box 1927 | | | | Moca | PR | 00676 | |
| 1799621 | SONIA I. MATOS REYES | 152 LA PERLA | | | | SAN JUAN | PR | 00901-1167 | |
| 1566047 | Sonia I. Mendez Miranda | Box 2151 | | | | Anasco | PR | 00610 | |
| 1566047 | Sonia I. Mendez Miranda | PO Box 248 | | | | Anasco | PR | 00610 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1606950 | Sonia I. Miranda Wagner | Urb. Martorell C-24 Calle Jose de Diego | | | | Dorado | PR | 00646 | |
| 2015454 | Sonia I. Montalvo Saez | HC 10 Box 7568 | | | | Sabana Grande | PR | 00637 | |
| 1650591 | Sonia I. Moro Hernández | Urb. Medina Calle 7 E 23 | | | | Isabela | PR | 00662 | |
| 1896210 | SONIA I. NAVARRO CENTENO | 234 BO. CERTENEJAS | | | | CIDRA | PR | 00739-9070 | |
| 1783145 | SONIA I. NAZARIO TORRES | 2H 13 KINSTON CALLE | URB VILLA DEL REY  II | | | CAGUAS | PR | 00725 | |
| 2043026 | Sonia I. Nunez Ortiz | 98 Calle Salvador Torres | | | | Aibonito | PR | 00705 | |
| 1597732 | Sonia I. Ortiz Gonazalez | Calle Sol 12 Villa La Marina | | | | Carolina | PR | 00979 | |
| 1661737 | Sonia I. Ortiz Gonzalez | Calle Sol 12 | Villa La Marina | | | Carolina | PR | 00979 | |
| 1596818 | Sonia I. Ortiz González | Calle Sol 12 | Villa La Marina | | | Carolina | PR | 00979 | |
| 1669305 | Sonia I. Ortiz Ojeda | P.O. Box 266 | | | | Naguabo | PR | 00718 | |
| 2004983 | Sonia I. Ortiz Ortiz | Bo. Palo Seco Buzon #28 | | | | Maunabo | PR | 00707 | |
| 1727374 | Sonia I. Reyes Castro | H.C. 01 Box 5298 | | | | Juncos | PR | 00777 | |
| 1872934 | Sonia I. Reyes Rivera | HC1 Box 13372 | | | | Coamo | PR | 00769 | |
| 1913486 | Sonia I. Rodriguez Ruiz | Box 33706 | | | | Aguada | PR | 00602 | |
| 2080081 | Sonia I. Roman Torres | P.O. Box 771 | | | | Aguada | PR | 00602 | |
| 1737518 | Sonia I. Serrano Hernandez | Hc 30 Bo 31727 | | | | San Lorenzo | PR | 00754 | |
| 1589440 | Sonia Iris Figueroa Quinones | 2237 Calle Muca Los Caobos | | | | Ponce | PR | 00716 | |
| 1991703 | Sonia Iris Santiago Negron | 38 Tercera | | | | Ensenada | PR | 00647-1604 | |
| 2072384 | Sonia Irizarry Aponte | 1236 Manuel A. Barreto | | | | Mayaguez | PR | 00682 | |
| 2069614 | Sonia Irma Ramirez Nunez | 3rd Ext. Santa Elena | 34 Calle Santa Clara | | | Guayanilla | PR | 00656 | |
| 1911754 | Sonia Ivelisse Pena Hernandez | PO Box 220 | | | | Orocovis | PR | 00720 | |
| 1972589 | Sonia Ivette Cruz Santiago | Urb. Parque de Guasimas | 21 Calle Roble | | | Arroyo | PR | 00714 | |
| 1831382 | Sonia Ivette Montalvo Saez | HC 10 Box 7568 | | | | Sabana Grande | PR | 00637 | |
| 1094461 | SONIA IVETTE VEGA MORALES | PO BOX 661 | | | | ARROYO | PR | 00714 | |
| 1582664 | Sonia J Bonano Sindo | HC 6 Box 93252 | | | | Arecibo | PR | 00612 | |
| 1710608 | Sonia J Rodriguez Cabranes | Urb. Sierra Bayamon  47-12-Bloque 54 | | | | Bayamon | PR | 00891 | |
| 1729994 | SONIA JIMENEZ SEDA | #1124, CALLE FRANCIA | PLAZA DE LAS FUENTES | | | TOA ALTA | PR | 00953 | |
| 1764449 | SONIA L HORTA VARGAS | HC 02 BOX 22525 | | | | MAYAGUEZ | PR | 00680 | |
| 456518 | SONIA L RIVERA RIVERA | HC01 BOX 4527 | QUEBRADA GRANDE | | | BARRANQUITAS | PR | 00794 | |
| 789480 | SONIA L. DELGADO NAVARRO | CALLE EBANO 144 | PO BOX 137 | | | HUMACAO | PR | 00792 | |
| 789480 | SONIA L. DELGADO NAVARRO | PO BOX 137 | | | | HUMACAO | PR | 00792 | |
| 1661509 | Sonia L. Llamas Rivera | Urb. Vista Alegre | Calle Orquidea 406 | | | Villalba | PR | 00766 | |
| 1777077 | Sonia L. Martinez Collado | PO Box 3173 | | | | Lajas | PR | 00667 | |
| 1808823 | Sonia L. Navedo Montes | Urb Villa Barcelona BB29 | Calle Guano | | | Barceloneta | PR | 00617 | |
| 1689029 | Sonia L. Nieves Rosado | Urb. Los Cerros C-19 | | | | Adjuntas | PR | 00601 | |
| 1717516 | Sonia L. Rodriguez Gonzalez | Urb. Palacios del Sol | Calle Coral Apartado #455 | | | Humacao | PR | 00791 | |
| 1518549 | Sonia L. Santiago Martinez | Urb. Borinquen | J1- A Calle Francisco Oller | | | Cabo Roso | PR | 00623 | |
| 1658615 | Sonia L. Torres Guadalupe | Urbanizacion Vistamar  Calle Castellon 733 | | | | Carolina | PR | 00983 | |
| 2015000 | Sonia Laboy Rodriguez | HC-5 Box 7903 | | | | Yauco | PR | 00698 | |
| 2020697 | Sonia Legron Cordova | 28/ Monaco Est. Fuentas | | | | Toa Alto | PR | 00953 | |
| 1742633 | Sonia Lisette Martinez Collado | PO Box 3173 | | | | Lajas | PR | 00667 | |
| 1094496 | SONIA LISOJO ROSA | HC 7 BOX 70609 | | | | SAN SEBASTIAN | PR | 00676 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2024714 | SONIA LLANOS GUADALUPE | CALLE 58 BL 637 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1540693 | SONIA LOPEZ PEREZ | 1575 AVE MUNOZ RIVERA | PMB 234 | | | PONCE | PR | 00717-0211 | |
| 1937824 | Sonia Lopez Rubio | HC 65 Buzon 7552 | | | | Vega Alta | PR | 00692 | |
| 1609301 | Sonia Lugo Lopez | Mans. de Puerto Galexda | 8 Calle Marbella | | | Peñuelas | PR | 00624 | |
| 755152 | SONIA M BETANCOURT GARCIA | HC 4 BOX 8614 | | | | CANOVANAS | PR | 00729-0798 | |
| 755152 | SONIA M BETANCOURT GARCIA | HC-01 BOX 8614 | SECTOR LOS CAFE CALLE ALMENDRO | | | CANOVANAS | PR | 00729 | |
| 1147836 | SONIA M COLON SANCHEZ | PO BOX 310 | | | | UTUADO | PR | 00641-0310 | |
| 1094527 | SONIA M IRIZARRY RIVERA | HC 1 BOX 5347 | | | | MOCA | PR | 00676 | |
| 1558556 | SONIA M MOJICA BULTRAN | PO BOX 3024 | | | | BAYAMON | PR | 00960 | |
| 377244 | SONIA M ORTIZ CARLO | HC 3 BOX 10864 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 1569748 | SONIA M ORTIZ TORRES | HC-01 BOX 4550 | | | | ARROYO | PR | 00714 | |
| 1594343 | Sonia M Reyes Sanchez | Box 963 | Bo. Bajadero | | | Arecibo | PR | 00616 | |
| 1583976 | Sonia M Reyes Sanchez | PO Box 963 | BO Bajadero | | | Bajadero | PR | 00616 | |
| 1503613 | SONIA M RIVERA CRUZ | TERRAZAS DE FAIR VIEW | 3 B 8 MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 1899945 | SONIA M RIVERA VAZQUEZ | H.C. 71 BOX 2800 | | | | NARANJITO | PR | 00719 | |
| 1678800 | SONIA M ROSA SANTOS | VILLA FONTANA | 4BN2 VIA 31 | | | CAROLINA | PR | 00983-4741 | |
| 1655058 | Sonia M Santos Torres | 11193 Spring Point Circle | | | | Riverview | FL | 33579 | |
| 1603219 | Sonia M Steidel Rodriguez | Urbanizacion Portales de Las Piedras | Calle Sol Taino #511 | | | Las Piedras | PR | 00771 | |
| 1866857 | Sonia M. Acevedo Perez | Urb. Colinas Verdes Casa U-17 | | | | San Sebastian | PR | 00685 | |
| 1587584 | SONIA M. BAEZ RAMIREZ | B-271 CALLE POPAYO | BO. MAGINAS | | | SABANA GRANDE | PR | 00637 | |
| 1587584 | SONIA M. BAEZ RAMIREZ | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 | |
| 1746824 | Sonia M. Bonilla Santiago | HC - 61 Box 34577 | | | | Aguada | PR | 00602 | |
| 1903668 | Sonia M. Chaparro Gonzalez | HC 03 Box 32802 | | | | Aguada | PR | 00602 | |
| 1868886 | SONIA M. CHEPANO GONZALEZ | HC 03 BOX 3282 | | | | AGUADA | PR | 00602 | |
| 95525 | SONIA M. COLON AGOSTO / COLON AGOSTO | PO BOX 310 | | | | UTUADO | PR | 00641 | |
| 1678265 | SONIA M. CORDERO CORDERO | P.O.Box 1399 | | | | Hatillo | PR | 00659-1399 | |
| 1094517 | Sonia M. De Jesus Guzman | PO Box 8783 | | | | San Juan | PR | 00910-0783 | |
| 2108170 | Sonia M. Espada Colon | HC 2 Box 9959 | | | | Aibonito | PR | 00705 | |
| 1632439 | Sonia M. Gonzalez Colon | San Fernando Village | Apt.223 | | | Carolina | PR | 00987-6959 | |
| 1657134 | SONIA M. HUERTAS DAVILA | HACIENDAS MONTE VERDE | CALLE URUGUAY B1 | | | VEGA BAJA | PR | 00693 | |
| 1487376 | SONIA M. LOPEZ FLORES | PO BOX 29952 | | | | SAN JUAN | PR | 00929 | |
| 1487376 | SONIA M. LOPEZ FLORES | PO BOX 29958 | | | | SAN JUAN | PR | 00929 | |
| 2111190 | SONIA M. MALDONADO ORTIZ | Urb. Maria del Carmen E-18 Calle 8 | | | | Corozal | PR | 00783 | |
| 1845151 | Sonia M. Montalvo Lopez | Urb. Santa Maria B-46 | Calle Pedro D. Acosta | | | Sabana Grande | PR | 00637 | |
| 1847770 | SONIA M. MORALEZ DIAZ | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723 | |
| 1809758 | Sonia M. Oritz Camacho | 517 Hillcrest Dr. | | | | Davenport | FL | 33897 | |
| 1678349 | Sonia M. Ortiz Carlo | HC 03 Box 10864 | | | | Juana Diaz | PR | 00795 | |
| 2023154 | Sonia M. Perez Velez | 154 Calle 6 | Urb. San Antonio | | | San Antonio | PR | 00690-1344 | |
| 1855686 | Sonia M. Ramos Castañeda | Cond. River Park, Edif. B. 202 | | | | Bayamon | PR | 00961 | |
| 1583377 | SONIA M. REYES SANCHEZ | BOX 963 BO BAJADERO | | | | BAJADERO | PR | 00616 | |
| 1835283 | Sonia M. Rivera Rodriguez | Box 43 | | | | Bajadero | PR | 00616 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2127709 | Sonia M. Rivera Santos | V - 14  Calle 25 | Urb. Royal Town | | | Bayamon | PR | 00956 | |
| 2019145 | Sonia M. Rodriguez Otero | 928 Calle Jumbader Country Club | | | | San Juan | PR | 00924 | |
| 1993316 | SONIA M. ROMAN BURGOS | PO BOX 800608 | | | | COTO LAUREL | PR | 00780-0608 | |
| 1918131 | Sonia M. Salazar Paradizo | 1140 Calle Cordillera Valle Alto | | | | Ponce | PR | 00730-4119 | |
| 1690108 | Sonia M. Silva Concepcion | Apartado 3652 | | | | Vega Alta | PR | 00692 | |
| 1690108 | Sonia M. Silva Concepcion | Departamento de Educacion | P.O. Box 190759 | | | San Juan | PR | 00919-0759 | |
| 1628920 | Sonia M. Silva Concepción | Apartado 3652 | | | | Vega Alta | PR | 00692 | |
| 1791053 | Sonia M. Silva Morales | HC I 3109 Bo Palmas | | | | Arroyo | PR | 00714 | |
| 1651907 | Sonia M. Soto Lamboy | HC-03 Box 8696 | | | | Guaynabo | PR | 00971 | |
| 1613111 | Sonia M. Toro Nazario | Miosoti 209 | Urb Colinas de Penuelas | | | Penuelas | PR | 00624 | |
| 1975406 | Sonia M. Torres Campusano | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 | |
| 1975475 | Sonia M. Torres Campusano | 1244 Manuel A.Barreto Urb.San Jose | | | | Mayaguez | PR | 00682-1171 | |
| 1910986 | Sonia M. Torres Delgado | Urb. Mabu D - 8 Calle 4 | | | | Humacao | PR | 00791 | |
| 1986435 | Sonia M. Torres Reyes | HC-1 Box 14693 | | | | Coamo | PR | 00769 | |
| 2040169 | Sonia M. Torres Santiago | Urb. Valle Hucares-126 Calle Yagrumo | | | | Juana Diaz | PR | 00795-2814 | |
| 570527 | SONIA M. VAZQUEZ GARCIA | HC 05 BOX 56767 | | | | CAGUAS | PR | 00725-9225 | |
| 1094580 | SONIA M. VAZQUEZ GARCIA | URB BUNKER | CALLE COLOMBIA 100 | | | CAGUAS | PR | 00725 | |
| 1590704 | SONIA M. VAZQUEZ GARCIA | URB BUNKER | CALLE COLOMBIA 100 | | | CAGUAS | PR | 00725-5424 | |
| 1975084 | Sonia M. Vazquez Pi | 2220 Calle Sabana | | | | PONCE | PR | 00730 | |
| 1773221 | Sonia M. Vazquez-Cintron | PO Box 9945 | | | | Carolina | PR | 00988 | |
| 1837893 | Sonia Maldonado Torres | PO Box 1211 | Bo Caracoles 2 | | | Penuelas | PR | 00624 | |
| 478873 | SONIA MARGARITA RODRIGUEZ RIVERA | PO BOX 1316 | | | | VEGA BAJA | PR | 00694 | |
| 1944491 | Sonia Margarita Roman Burgos | PO BOX 800608 | | | | Coto Laurel | PR | 00780-0608 | |
| 2113714 | Sonia Maria David Colon | Apt. 611, Carretera #3 | #39 Salinas Elderly | | | Salinas | PR | 00751 | |
| 937678 | SONIA MARIA RODRIGUEZ MONTES | RR 1 BOX 40491 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1758648 | Sonia Maritza Martinez Olivencia | 143 Calle Ruiseñor  Urb. Quintas de Cabo Rojo | | | | Cabo Rojo | PR | 00623 | |
| 1481696 | SONIA MARRERO DE DIEGO | COND PARK PLAZA | 4429 AVE ISLA VERDE APT PH-1 | | | CAROLINA | PR | 00979 | |
| 1147909 | SONIA MATOS ORTIZ | VILLA FLORES | 2703 CALLE DON DIEGO | | | PONCE | PR | 00716-2921 | |
| 1094599 | Sonia Medina Garcia | PO Box 605 | | | | San Antonio | PR | 00690 | |
| 1782584 | Sonia Medina Moreno | 1520 Calle Felicidad | | | | Isabela | PR | 00662 | |
| 535507 | SONIA MELENDEZ VALLE | COLINAS DEL OESTE | CALLE 11 I-22 | | | HORMIGUEROS | PR | 00660 | |
| 1891117 | Sonia Mendez Irizarry | 571 Salamanca | Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1855230 | Sonia Mercado Feliciano | Urb Starlight Calle Rigel 4639 | | | | Ponce | PR | 00717-1443 | |
| 340355 | SONIA MONTALVO LOPEZ | URB. SANTA MARIA B-46 | Calle Pedro D. Acosta | | | SABANA GRANDE | PR | 00637 | |
| 2048564 | SONIA MONTALVO RIVERA | HC 02 BOX 6620 | | | | JAYUYA | PR | 00664 | |
| 1984871 | Sonia Morales Perez | RR8 Box 9327 | | | | Bayamon | PR | 00956 | |
| 1147946 | SONIA MORALES RODRIGUEZ | ALT DEL TURABO | PP16 CALLE 600 | | | CAGUAS | PR | 00725-4715 | |
| 1589504 | Sonia N Adorno de Telemaco | HC 03 Box 8675 | | | | Gurabo | PR | 00778 | |
| 1565168 | Sonia N Agosto Ortiz | 1399 Calle San Bernardo Urbanización Altamesa | | | | San Juan | PR | 00921 | |
| 2048111 | Sonia N Baez Ramirez | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 | |
| 1943320 | Sonia N Baez Ramirez | Res La Torre Buzonye | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766524 | SONIA N BRUNO PAGAN | PO BOX 728 | | | | VEGA BAJA | PR | 00694 | |
| 1094647 | SONIA N COLON DE JESUS | URB METROPOLIS | 2C-17 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 1094652 | SONIA N COTTO BORIA | P.O. BOX 5293 | | | | CAGUAS | PR | 00726 | |
| 1889139 | SONIA N ECHEVARRIA NIEVES | CARRETERA 14 | | | | PONCE | PR | 00731 | |
| 1889139 | SONIA N ECHEVARRIA NIEVES | VALLE ALTAMIRA | 333 CALLE ROSA | | | PONCE | PR | 00728-3606 | |
| 2025496 | Sonia N Gonzalez Juarbe | RR 4 Box 5300 | | | | Anasco | PR | 00610 | |
| 1094682 | SONIA N GONZALEZ MORALES | URB VALLE ABAJO | 325 CALLE ENRUBIO | | | COAMO | PR | 00769 | |
| 1553177 | Sonia N Gonzalez Ortiz | Hato Tejas | BZN 205 Calle Arena | | | Bayamon | PR | 00960 | |
| 1619934 | Sonia N Jimenez Echevarria | 3ra Ext. Sta Elena Sta Clara 67 | | | | Guayanilla | PR | 00656 | |
| 1809256 | Sonia N Jimenez Echevarria | Santa Elena 3 | 67 Santa Clara | | | Guayanilla | PR | 00656 | |
| 2063111 | Sonia N Luciano Prieto | 2G43 Elodea Lomas Verdes | | | | Bayamon | PR | 00956 | |
| 755260 | SONIA N MARRERO NEGRON | HC 4 BOX 7366 | | | | COROZAL | PR | 00783 | |
| 1582847 | Sonia N Montes Crespo | HC-01 Box 9375 | | | | Toa Baja | PR | 00949 | |
| 1763813 | SONIA N ORTIZ BURGOS | CALLE NUEVA # 78 | | | | CIALES | PR | 00638 | |
| 1591160 | Sonia N Rivera Torres | 301 Amatista | | | | Morovis | PR | 00687 | |
| 1902109 | Sonia N Rodriguez Santiago | #11 Sector Los Potes Playa | | | | Ponce | PR | 00716 | |
| 1723658 | SONIA N RUIZ AGUILAR | PO BOX 69001 PMB 407 | | | | HATILLO | PR | 00659 | |
| 1094750 | Sonia N Torres Rivera | PO Box 473 | | | | Anasco | PR | 00610 | |
| 535561 | Sonia N Torres Rivera | Policia de Puerto Rico | Avenida Franklin D Roosvelt 601, Hato Rey | | | San Juan | PR | 00907 | |
| 1094750 | Sonia N Torres Rivera | Policia de Puerto Rico | P.O. Box 473 | Sector Librada Barrio Carreras KM 12 int | | Anasco | PR | 00610 | |
| 1094751 | SONIA N TORRES RUIZ | BDA CLAUSELLS | 24 CALLE 4 | | | PONCE | PR | 00730 | |
| 2053703 | Sonia N. Acevedo Rosario | Reparto Minerua #10 | | | | Aguada | PR | 00602 | |
| 2076789 | Sonia N. Aponte Aponte | PO Box  1337 | | | | Maunabo | PR | 00707 | |
| 1717816 | Sonia N. AYALA SANTIAGO | HC-5 BOX 6472 | | | | AGUAS BUENAS | PR | 00703 | |
| 2124470 | SONIA N. BERRIOS MORALES | F-9 SAN LUCAS | URB SAN PEDRO | | | TOA BAJA | PR | 00949 | |
| 1606467 | Sonia N. Cepeda Feliciano | Calle 7 G 16 Urb. Santa Isidra I | | | | Fajardo | PR | 00738 | |
| 1856677 | SONIA N. COLON SANTIAGO | APARTADO 1642 | | | | COAMO | PR | 00769 | |
| 1897080 | Sonia N. Echevarria Nieves | Carr. 14 | | | | Ponce | PR | 00731 | |
| 1858910 | Sonia N. Echevarria Nieves | Valle de Altamira | 333 Calle Rosa | | | Ponce | PR | 00728 | |
| 1897080 | Sonia N. Echevarria Nieves | Valle De Altamira | 333 Rosa | | | Ponce | PR | 00728 | |
| 1605004 | SONIA N. FERRER VAZQUEZ | 50 CALLE BILBAO URB.SALAMANCA | | | | SAN GERMAN | PR | 00683 | |
| 1746092 | Sonia N. Figueroa Nunez | HC -02 box 9015 | | | | Aibonito | PR | 00705 | |
| 1992791 | Sonia N. Garcia Vazquez | Urb. Villas de Patillas | 30 Calle Diamante | | | Patillas | PR | 00723 | |
| 1944432 | Sonia N. Garcia Vazquez | Urbanizacion Villas De Patillas | 30 Calle Diamante | | | Patillas | PR | 00723 | |
| 2083769 | Sonia N. Gavino Ortiz | #144 C/ Miramelinda | Urb. Llanos De Gurabo | | | Gurabo | PR | 00778 | |
| 1908129 | Sonia N. Gomez Algarin | Urb. Alturas de Villa del Rey | Q-2 Calle Portugal | | | Caguas | PR | 00725 | |
| 535571 | SONIA N. GONZALEZ VAZQUEZ | CALLE PEDRO ARCILAGO HY-46 | 7MA SECCION | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 1837892 | Sonia N. Jimenez Echevarria | 67 Calle Santa Clara 3ra Ext. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 1724448 | Sonia N. Jimenez Perez | 8747 Callejon Los Gonzalez | | | | Camuy | PR | 00627 | |
| 1664571 | Sonia N. Maysonet Cotto | Res. Juan C. Cordero | Edif 3 | Apt 12 | | San Juan | PR | 00917 | |
| 1584020 | SONIA N. MONTES CRESPO | A-3 CALLE SANTA ELVIRA | URB. SANTA MARIA | | | TOA BAJA | PR | 00949 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1584020 | SONIA N. MONTES CRESPO | HC 1 BPX 9375 | | | | TOA BAJA | PR | 00687 | |
| 809988 | SONIA N. PENA HERNANDEZ | URB MONTE SOL | F 3 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 1657948 | Sonia N. Perez Quinones | PO Box 6526 | | | | Mayaguez | PR | 00681 | |
| 1638763 | Sonia N. Rodriguez Maldonado | Res. John F. Kennedy | Edificio 16 Apto. 92 | | | Juana Diaz | PR | 00795 | |
| 1520521 | SONIA N. RODRIGUEZ NIEVES | CB # 230 BO. BAJURAS | | | | ISABELA | PR | 00662 | |
| 1640082 | SONIA N. SANTIAGO SUAREZ | NN-20 CALLE 6 URB. EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 1872894 | Sonia N. Santos Ruiz | Urb. Royal Town | V-14 Calle25 | | | Bayamen | PR | 00956 | |
| 2045791 | Sonia Nieves Perez | 66 Calle Molino | Urb. Brisas del Valle | | | Juana Diaz | PR | 00795 | |
| 1889338 | SONIA NIEVES SANCHEZ | HC-72 BOX 3757 | | | | NARANJITO | PR | 00719 | |
| 1590095 | Sonia Noemi Adorno de Telemaco | HC 03 Box 8675 | | | | Gurabo | PR | 00778 | |
| 1748590 | Sonia Noemi Angulo Encarnacion | Camino Pedro Angulo Rivera 7 | | | | San Juan | PR | 00926 | |
| 1853573 | Sonia Noemi Baez | Res La Torre Buzon 43 | | | | Sabana Grande | PR | 00637 | |
| 1537225 | Sonia Noemi Castoso Villaran | Departamento de la Familia (ASUME) | CN- 25 Calle 153 Urb Jards Country Club | | | Carolina | PR | 00983 | |
| 1918920 | SONIA NOEMI COLON MENA | P.O. BOX 31222 | 65 INFANTERA STATION | | | SAN JUAN | PR | 00929-2222 | |
| 755302 | SONIA NOEMI COTTO BORIA | PO BOX 5293 | | | | CAGUAS | PR | 00726 | |
| 1748590 | Sonia Noemi Figueroa | RR1 Box 2243-3 | | | | Cidra | PR | 00739 | |
| 1530493 | SONIA NOEMI GOMEZ AYALA | 36 CALLE LYRA OLMYPIC HILLS | | | | LAS PIEDRAS | PR | 00771 | |
| 194306 | Sonia Noemi Gomez Ayala | 36 Calle Lyra Olympic Hills | | | | Las Piedras | PR | 00771 | |
| 1530493 | SONIA NOEMI GOMEZ AYALA | URB VILLA HUMACAO | L 49 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 194306 | Sonia Noemi Gomez Ayala | URB. Villas de Humacao | Calle 3 L 49 | | | Humacao | PR | 00791 | |
| 1736029 | Sonia Noemi Rosado Aponte | Condominio Tierra del Sol | F 214 | | | Humacao | PR | 00791 | |
| 1710832 | Sonia Olivero Piñero | Calle lago Yahuecas DK-17 | 5ta A Levittown | | | Toa Baja | PR | 00949 | |
| 1710832 | Sonia Olivero Piñero | PO Box 51037 Levittown Station | | | | Toa Baja | PR | 00950 | |
| 1514814 | Sonia Orengo Caraballo | Urb. Hill View | c/Lake #319 | | | Yauco | PR | 00698 | |
| 1933268 | SONIA ORTIZ COLON | 25 CALLE LUCHETTI | | | | VILLALBA | PR | 00766-1605 | |
| 1899460 | SONIA ORTIZ CRUZ | URB. COLONAS DE OROCOULZ CARR 156 KM 2.8 | | | | OROCOVIS | PR | 00720 | |
| 1806305 | Sonia Ortiz Reyes | HC - 72 Box 3645 | | | | Naranjito | PR | 00719 | |
| 1372007 | SONIA PACHECO NIEVES | URB VILLA BORINQUEN | F 47 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 1878528 | Sonia Pagan Figueroa | Calle Elegancia U4 | Glenview Gardens | | | Ponce | PR | 00731 | |
| 1717490 | SONIA PAGAN RODRIGUEZ | URB. PARK GARDENS | CALLE HOT SPRING | #T-17 | | SAN JUAN | PR | 00926 | |
| 394232 | Sonia Pagan Velazquez | PO Box 485 | | | | Guayama | PR | 00785 | |
| 1757529 | Sonia Portalatin Arocho | 7816 Calle Nazaret | Santa Maria | | | Ponce | PR | 00717 | |
| 1738959 | Sonia Quintana Lopez | Urb. San Gerardo, 305 Calle Nebraska St. | | | | San Juan | PR | 00926-3311 | |
| 2067112 | Sonia Quirindongo Gonzalez | HC03 Box 12654 | | | | Penuelas | PR | 00624 | |
| 1912476 | Sonia Raices Gonzalez | 231 10 Rio Canas Arriba | | | | Juana Diaz | PR | 00795 | |
| 2009924 | Sonia Raices Gonzalez | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 | |
| 1818845 | Sonia Ramona Miranda Matos | Bo. El Pino Corr. 151 | KM 2.5 Hc01 Box 4033 | | | Villalba | PR | 00766 | |
| 2071171 | Sonia Ramos Colon | Com. Etx El 4450 #546 | | | | Ponce | PR | 00730 | |
| 2005116 | Sonia Ramos Puig | HC 02 Box 29804 | | | | Caguas | PR | 00727-9404 | |
| 944478 | SONIA REYES BURGADO | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 535613 | SONIA REYES ORTIZ | URB TURABO GARDENS | 2DA SECC K 56 CALLE 28 | | | CAGUAS | PR | 00727-9401 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 535613 | SONIA REYES ORTIZ | Urb. Altos de la Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 | |
| 1972604 | Sonia Rios Pagan | PO Box 42 | | | | Vega Alta | PR | 00692 | |
| 1656525 | Sonia Rios Rivera | Calle 4-C28 Country Estates | | | | Bayamon | PR | 00956 | |
| 1594367 | SONIA RIOS TORRES | Administracion de Servicios Medicos de Puerto Rico | Po Box 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 1675814 | Sonia Rios Torres | Adminstracion de Servicios Medicos | PO Box 2129 | | | San Juan | PR | 00922 | |
| 1675814 | Sonia Rios Torres | PO Box 129 | | | | Cidra | PR | 00739 | |
| 1785520 | SONIA RIVERA BARRIOS | VISTA ALEGRE | 406 CALLE ORQUIDEA | | | VILLALBA | PR | 00766-3133 | |
| 2025385 | Sonia Rivera Hernandez | P.O. Box 9991 | | | | Cidra | PR | 00739 | |
| 1094827 | SONIA RIVERA RIVERA | 164 CALLE UNION | | | | PONCE | PR | 00730-7928 | |
| 1584915 | Sonia Rivera Santiago | PO Box 3146 | | | | Guayama | PR | 00785 | |
| 1488340 | Sonia Rodíguez Colón | Calle 26 | AA 31 Toa Alta Heights | | | Toa Alta | PR | 00953 | |
| 2075450 | Sonia Rodriguez Acevedo | 315 Mansiones de Bairoa | | | | Caguas | PR | 00727-1174 | |
| 1776836 | Sonia Rodriguez Cuadrado | PO Box 786 | | | | Yabucoa | PR | 00767 | |
| 1911067 | Sonia Rodriguez Martinez | Calle #2 A-7 Urb Villa Madrid | | | | Coamo | PR | 00769 | |
| 1901504 | Sonia Rodriguez Martinez | Urb. Villa Madrid | Calle #2 A-7 | | | Coamo | PR | 00769 | |
| 1532634 | Sonia Rodriguez Medina | Calle Atenas Casa 239 Bda Zeno Grandia | | | | Arecibo | PR | 00612 | |
| 1652666 | Sonia Rodríguez Quiñones | Urb Villas del Norte | Calle Amatista 218 | | | Morovis | PR | 00687 | |
| 1509410 | Sonia Rodriguez Rivera | HC 17 Box 7137 | | | | Cayey | PR | 00736 | |
| 1519365 | Sonia Rodriguez Rivera | HC 71 Box 7137 | | | | Cayey | PR | 00736 | |
| 1094842 | SONIA RODRIGUEZ RODRIGUEZ | PO BOX 1604 | | | | JUANA DIAZ | PR | 00795-5501 | |
| 1148093 | SONIA RODRIGUEZ SOLER | COND DE DIEGO | APTO 1003 CALLE DE DIEGO 444 | | | SAN JUAN | PR | 00923-3006 | |
| 1753018 | Sonia Rolón Iraola | 2207 Excel Dr | | | | Killeen | TX | 76542 | |
| 1753018 | Sonia Rolón Iraola | Sonia Rolón   Trabajadora Social Escolar Departamento de Educación  2207 Excel Dr | | | | Killeen | TE | 76542 | |
| 2099936 | Sonia Roman Martinez | 1430 Venecia Fuente bella | | | | Toa Alto | PR | 00953 | |
| 2073862 | Sonia Rosa Garcia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 2107884 | SONIA ROSADO DE JESUS | 35 CARR. 144 BDA SANTA CLARA | | | | JAYUYA | PR | 00664 | |
| 496423 | SONIA ROSARIO DE BRUNET | URB ALEMANY | 13 CALLE SANTA ROSA | | | MAYAGUEZ | PR | 00680-4107 | |
| 937693 | SONIA ROSARIO GINES | 3001 CALLE YAUREL | | | | CABO ROJO | PR | 00623 | |
| 1094855 | SONIA ROSARIO GINES | EXT MONTESOL | 3001 CALLE YAUREL | | | CABO ROJO | PR | 00623 | |
| 497004 | SONIA ROSARIO LLANES | HC 4 BOX 45502 | BO. CAPAEZ | | | HATILLO | PR | 00659 | |
| 1841497 | Sonia Ruiz | PO Box 9176 | | | | Humacao | PR | 00792-9176 | |
| 1916157 | Sonia Ruiz Arce | PO  Box 1439 | | | | Manati | PR | 00674 | |
| 1574191 | Sonia Ruiz Rivas | PO Box 9176 | | | | Humacao | PR | 00792 | |
| 1617021 | SONIA S ROMAN RAMOS | HC-04 BOX 17334 | BARRIO PUENTE | | | CAMUY | PR | 00627 | |
| 1617021 | SONIA S ROMAN RAMOS | PO BOX 5000-638 | | | | CAMUY | PR | 00627 | |
| 1951849 | Sonia S. Roman Ramos | HC04 Box 173344 | Bo. Puente | | | Camuy | PR | 00627 | |
| 1877014 | Sonia Saliceti Piazza | 65A Calle Rudolfo Gonzalez | | | | Adjuntas | PR | 00601 | |
| 1256798 | SONIA SANCHEZ RAMOS | P.O BOX 52199 | | | | TOA BAJA | PR | 00950 | |
| 1744239 | SONIA SANTA SOTO | PO BOX 5454 | | | | CAGUAS | PR | 00726 | |
| 1796877 | SONIA SANTANA GALINDO | P.O. BOX 1009 | | | | SAN GERMAN | PR | 00683 | |
| 1976905 | SONIA SANTIAGO FIGUEROA | HC.64 PO BOX 7815 | | | | PATILLAS | PR | 00723-9709 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1581315 | SONIA SANTIAGO MEDINA | Administracion de Rehabilitacion Vocacional | 805 Mercantil Plaza | | | Hato Rey | PR | 00919 | |
| 1581315 | SONIA SANTIAGO MEDINA | URB PARQUE ECUESTRE | AA5 CALLE CAMARERO | | | CAROLINA | PR | 00987-8502 | |
| 1612928 | Sonia Santiago Merlo | HC-2 Box 8035 | | | | Guayanilla | PR | 00656 | |
| 2130444 | Sonia Santiago Merlo | HC-2 Box 8035 | | | | Guayanilla | PR | 00656-9734 | |
| 1877919 | Sonia Santiago Munoz | HC 5 Buzon 5825 | | | | Juana Diaz | PR | 00795 | |
| 2120453 | Sonia Santiago Perez | HC-01 Box 2436 Calle K #466 | | | | Sabana Hoyos | PR | 00688 | |
| 1722100 | Sonia Santiago Roman | Calle 4 E12 Fco. Oller | | | | Bayamon | PR | 00956 | |
| 1722100 | Sonia Santiago Roman | Sonia Santiago Roman  Maestra Departamento de Educacion de Puerto Rico calle 4 E12 Urb. Fco. Oller | | | | Bayamon | PR | 00956 | |
| 2125909 | Sonia Santiago Velez | 422 Calle Los Rios | Urb Vistas De Coamo | | | Coamo | PR | 00769 | |
| 1841368 | Sonia Santos Lopez | Urb Glenview Gardens | W-19 Calle Fuerte | | | Ponce | PR | 00730 | |
| 2030971 | Sonia Serrano Estela | Urb. Royal Palm | Calle Azalea 1A-32 | | | Bayamon | PR | 00956 | |
| 1719957 | Sonia Soto Gonzalez | 13 Urb. Altamira | | | | Lares | PR | 00669 | |
| 539098 | SONIA SOTO ROSADO | HC 2 BOX 5384 | | | | RINCON | PR | 00677-9601 | |
| 2112133 | SONIA SUAREZ RIVERA | URB RIO GRANDE HILLIS | CALLE B-67 | | | RIO GRANDE | PR | 00745 | |
| 1720871 | Sonia T. Torres Torres | 1000 Carr 788 Apt 176 | | | | Caguas | PR | 00725-8813 | |
| 2036884 | Sonia Torres Fraticelli | 4008 Calle Fidela Mathew | | | | Ponce | PR | 00728-3711 | |
| 1821694 | Sonia Torres Galloza | Urb. Sultana 451 Calle Alameda | | | | Mayaguez | PR | 00680 | |
| 2003235 | Sonia Torres Roman | HC-04 Box 13773 | | | | Arecibo | PR | 00612 | |
| 1948897 | Sonia Torres Torres | Carr. 720 Km 0.3 Bo. Palo Honcado | | | | Barranquitas | PR | 00794 | |
| 1948897 | Sonia Torres Torres | HC-3 Box 8319 | | | | Barranquitas | PR | 00794 | |
| 1148190 | SONIA V DALECCIO RODRIGUEZ | 4 CALLE M NADAL | | | | JUANA DIAZ | PR | 00795-2306 | |
| 1811848 | Sonia V. Cordero Matos | Hc 5 | Box 51516 | | | San Sebastian | PR | 00685 | |
| 2066379 | Sonia V. Vega Baez | Urb. Los Linos Calle Bromelia 726 | | | | Yauco | PR | 00698 | |
| 2063178 | Sonia Vargas Rodriguez | Box 373299 | | | | Cayey | PR | 00737 | |
| 2130194 | Sonia Vega Perez | Apartado 1370 | | | | San German | PR | 00683 | |
| 1939759 | SONIA VELEZ GONZALEZ | URB EL ROSARIO 126 CALLE SAGRADO CORAZON | | | | YAUCO | PR | 00698 | |
| 1618245 | SONIA W. SANJURJO SOLIS | URBANIZACION ALTURAS DE SAN | PEDRO CALLE SAN JUAN X36 | | | FAJARDO | PR | 00738 | |
| 1720175 | SONIA Y CORTES GONZALEZ | URB RIO GRANDE ESTATES III | 10128 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 | |
| 1609808 | Sonja Pacheco | Urb. Metropolis I34 Calle 11 | | | | Carolina | PR | 00987 | |
| 1967144 | SOOKRAM LATCHMAN ARROYO | VILLAS DE CAM IALACHE | 136 C AUSUBO | | | RIO GRANDE | PR | 00745 | |
| 1753067 | SOR I. PEREZ MOYA | PO BOX 811 | | | | HATILLO | PR | 00659-0811 | |
| 1769291 | Sor M. Irizarry Orozco | RR 16 Box. 3452 | | | | San Juan | PR | 00926 | |
| 1688787 | Sor Osorio Villanueva | Cond Los Robles | Apt. 312 B | | | San Juan | PR | 00921 | |
| 1746769 | Sor V. Delgado Delgado | Calle 4 E 22 Urbanizacion Mabu | | | | Humacao | PR | 00791 | |
| 1802602 | SORAIDA CALDERON ROMERO | PO BOX 79501 | | | | CAROLINA | PR | 00984-9501 | |
| 510396 | Soraida Sanchez Rodriguez | Bo Galateo Bajo | 209 Ruta 474 | | | Isabela | PR | 00662 | |
| 510396 | Soraida Sanchez Rodriguez | Urb. Brisa Tropical el Roble #1055 | | | | Quebradillas | PR | 00678 | |
| 2129869 | Soralis Del C. Perales Lind | Bo. La Linea Apt. 319 | | | | Patillas | PR | 00723 | |
| 1841296 | Soraliz Medina Colon | 573 Calle Salamanca | Urb. Villa Del Carmen | | | Ponce | PR | 00716-2112 | |
| 1983139 | Soralla M. Rosario Rivera | Urb. Veredas de Yauco La Misma | 116 Calle Senero | | | Yauco | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1844955 | Sorangel Rodriguez Mercado | PO BOX 101 | | | | SAN GERMAN | PR | 00683 | |
| 1715386 | SORANGELY GARCIA RIVERA | URB VILLA EL ENCANTO | E 6 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 2105679 | SORAYA BERRIOS OSORIO | APARTADO 382 | | | | LOIZA | PR | 00772 | |
| 1905936 | SORAYA CAMPS REYES | Urb. VILLA UNIVERSITARIA CALLE 28 T23 | | | | HUMACAO | PR | 00791 | |
| 1823762 | Soraya Cintion Cintion | HC 2 Box 5206 | | | | Villalba | PR | 00766 | |
| 1823762 | Soraya Cintion Cintion | Urb. Valle Henmoso C/2 #6 | | | | Villalba | PR | 00766 | |
| 1094971 | Soraya Hernandez Honore | 2251 Ave. Borinque c/Irin San Juan P.R. | | | | San Juan | PR | 00915 | |
| 1094971 | Soraya Hernandez Honore | HC 02 Box 5991 | | | | Guayanilla | PR | 00656 | |
| 1575769 | Soraya I. Robles Ortiz | PO Box 627 | | | | Gurabo | PR | 00778 | |
| 2062435 | Soraya Rivera Massini | Box 247 | | | | Jayuya | PR | 00664 | |
| 1715174 | Sorimar Suarez Arzon | O-8 | Calle La Selecta Citu Palace II | | | Naguabo | PR | 00718 | |
| 1715174 | Sorimar Suarez Arzon | PO Box 1077 | | | | Naguabo | PR | 00718 | |
| 816884 | SORLIN ROCHE COSME | P.O. BOX 1158 | | | | VILLALBA | PR | 00766-1158 | |
| 1675225 | Sorlin Roche Cosme | Po Box 1158 | Barrio Jagueyes | | | Villalba | PR | 00766-1158 | |
| 1677180 | SOSA LEON, ANTONIA | HC-3 BOX 11050 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 536345 | SOTERO CARRASQUILLO ORTIZ | 124 PASEO ESMERALDA | URB. PASEO DE SANTA BARBARA | | | GURABO | PR | 00778 | |
| 1567066 | SOTO CHEVRESTTS, ENRIQUE | CALLE 3 E-7 | URB SANTA JUANA II | | | CAGUAS | PR | 00725 | |
| 537557 | Soto Hernandez, Jose E | Hc 03 Box  11160 | | | | Juana Diaz | PR | 00795 | |
| 537557 | Soto Hernandez, Jose E | W-17 Calle 27 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1733037 | SOTO LEYVA, MANUELA | 290 CALLE SEGOVIA | | | | PONCE | PR | 00716-2107 | |
| 824871 | SOTO MALDONADO, DELIA E | ALTURAS DE VILLA DEL REY | CALLE 28, F-37 | | | CAGUAS | PR | 00727 | |
| 538319 | SOTO ORTIZ, NANCY | HC-3 BOX 8573 | | | | DORADO | PR | 00646 | |
| 538527 | SOTO PONCE DE LEON, OLGA Y | 4302 CALLE 58 MARGINAL | JDN DEL CARIBE | | | PONCE | PR | 00728-1165 | |
| 1421957 | SOTO ROSA, CARMEN | URB. JAIME C. RODRIGUEZ K-15 CALLE 4 | | | | YABUCOA | PR | 00767 | |
| 1567126 | SOTO SOLIMAR VAZQUEZ | URB. SANTA JUANITA | CALLE GUAYAMA  AA-47 | | | BAYAMON | PR | 00956 | |
| 539415 | Soto Soto, Wilson | PO Box 4506 | | | | Aguadilla | PR | 00605 | |
| 539494 | SOTO TORRES, JANET | 308 CALLE LOS VAZQUEZ | | | | AGUADILLA | PR | 00603 | |
| 539542 | SOTO TORRES, VIDALINA | HC - 02 BOX 8189 | BO. ALTURAS COLLORES CARR 140 | | | JAYUYA | PR | 00664-9612 | |
| 2115800 | Sovoya Berrios Osovic | Apartado 382 | | | | Loiza | PR | 00772 | |
| 1583696 | SPECIAL OCASIONS | CALLE HECTOR R. BURKER 34 | | | | CAGUAS | PR | 00726 | |
| 540182 | SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 1095052 | STANLEY MULERO RODRIGUEZ | PO BOX 4258 | | | | PUERTO REAL | PR | 00740-4258 | |
| 2024619 | State Street Global Advisors Trust Company | One Iron Street | | | | Boston | MA | 02110 | |
| 2024619 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: General Counsel | One Lincoln Street | | Boston | MA | 02111 | |
| 2024619 | State Street Global Advisors Trust Company | State Street Global Advisors | Attn: SSGA Finance | Box 5488 | | Boston | MA | 02206 | |
| 1766629 | Stefanie Soto Delgado | Calle 99A blq 88-3 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1783353 | Stefanie Uribe Perez | Punta Las Marias | Calle Bucare | | | San Juan | PR | 00913 | |
| 1854570 | STELLA M. ROSARIO ROSARIO | HC-01 BOX 5582 | | | | OROCOVIS | PR | 00720 | |
| 1713397 | Stella Quinones Garay | Barrio Coqui Parcelas Viejas 81 A | | | | Aguirre | PR | 00704 | |
| 85390 | Stephanie Cecilio Hernandez | Urb Valle Piedra | 217 Calle Eugenio Lopez | | | Las Piedras | PR | 00771 | |
| 86058 | STEPHANIE CENTENO CASTRO | PO BOX 664 | | | | RIO BLANCO | PR | 00744 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1271 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557018 | STEPHANIE DENIZ PADILLA | ROSALEDA I | EE 120 C/ ROSA DE FRANCIA | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 1932041 | STEPHANIE ECHEVARRIA SANCHEZ | URB. GLENVIEW GARDENS U20 T47 | | | | PONCE | PR | 00730 | |
| 1095078 | STEPHANIE LACEN SANTIAGO | URB. VILLAS DE LOIZA CALLE | 3 ABLOQUE GAI | | | CANOVANAS | PR | 00729 | |
| 1720960 | Stephanie Marie Ruiz Sosa | Urb Villa Paraiso calle tacitas #1311 | | | | Ponce | PR | 00728 | |
| 1522573 | Stephanie Soler Rodriguez | 320 Calle 30 | | | | San Juan | PR | 00927 | |
| 1465094 | STEPHEN A AND ANNE B MCCLARY | 423 N MADISON ST | | | | HINSDALE | IL | 60521 | |
| 1508884 | Stephen Goicochea | Ruiz Belvis 7 | | | | Santa Isabel | PR | 00757 | |
| 1427218 | Stephen Hill Tollinche | Urb Parque Punta Salinas | PA 14 Calle Pelicanos | | | Toa Baja | PR | 00949 | |
| 1616687 | Steve Padilla | Urb Altos De Florida 341 | | | | Florida | PR | 00650 | |
| 755882 | STEVE PEREZ OLIVIERI | URB JARDINES DE GURABO | 4 81 CALLE | | | GURABO | PR | 00778 | |
| 406428 | STEVE PEREZ RIVERA | HC 06 122307 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1440894 | Steven and Mary Marcello JTWROS | 65 Turrill Brook Dr. | | | | Southbury | CT | 06488 | |
| 1433599 | STEVEN D BROWN | 23855 BUTTEVILLE RD | | | | AURORA | OR | 97002 | |
| 1434328 | Steven L Rollin | 3716 Covert Rd | | | | Waterford | MI | 48328 | |
| 1440720 | STEVEN MARIO VOLPE/JANE MARIA VOLPE JOINT BROKERAGE ACCOUNT | 1309 WEST RIDGE DR | | | | FOSTORIA | OH | 44830 | |
| 1455076 | Steven Rios Gonzalez | #37 Ave. de Diego barrio Monacillos | | | | San Juan | PR | 00919 | |
| 1148305 | STEVEN SANTIAGO RIVERA | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | | AGUADILLA | PR | 00603-4819 | |
| 1752248 | STO INC | P O BOX 332 | | | | LAS PIEDRAS | PR | 00771 | |
| 1752248 | STO INC | PO BOX 3012 | | | | JUNCOS | PR | 00777 | |
| 541039 | STUART ARES BOUET | URB VERDUN II | 830 CALLE ORQUIDEA | | | HORMIGUEROS | PR | 00660-1859 | |
| 1802549 | SUAHIL M RODRIGUEZ RIVERA | 32 CALLE AMERICO HERNANDEZ | | | | MOCA | PR | 00676 | |
| 541513 | SUAREZ MORALES, NYDIA I | 4 URB EL DUQUE | | | | NAGUABO | PR | 00718 | |
| 1259701 | SUAREZ QUESTELL, JOSE | PO BOX 572 | | | | SANTA ISABEL | PR | 00757 | |
| 1732580 | Suarez Rivera Luisa | PO BOX 222 | | | | AGUIRRE | PR | 00704 | |
| 825262 | SUAREZ SANTIAGO, EVELYN | 38 Calle 3 Bo. Barrancas | | | | Guayama | PR | 00784 | |
| 825262 | SUAREZ SANTIAGO, EVELYN | Calle 3 #28 PO Box 674 | | | | Guayama | PR | 00785 | |
| 825262 | SUAREZ SANTIAGO, EVELYN | PO BOX 674 | | | | GUAYAMA | PR | 00785 | |
| 1798708 | Sucesion de Angel Manuel Rodriguez Gonzalez | Jelitza Rosa Matos | Portal del Valle #16 | | | Juana Diaz | PR | 00795 | |
| 2076550 | Sucesion De Edardo Jose Ortiz Rivera | C/O LCDO Orlando Camacho Padilla | PO Box 879 | | | Coamo | PR | 00769-0879 | |
| 1497770 | Sucesion Sepulveda Carrera | Jose R Franco, Esq. | P.O. Box 16834 | | | San Juan | PR | 00907-6834 | |
| 1904808 | Sucio E. Espada Mercado | P.O. Box 3501 P.M.B. - 145 | | | | Juana Diaz | PR | 00795 | |
| 542339 | SUCN DR CARLOS MUNOZ MACCORMICK | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909-1903 | |
| 542359 | Sucn Erasmo Reyes Rosario | Pmb 152 1575 Ave Munoz Rivera | | | | Ponce | PR | 00717-0211 | |
| 542374 | SUCN FELIX RIVERA ESCALERA | FELIX RIVERA CLEMENTE | CARR. 187 KIMI 416 | | | LOIZA | PR | 00772 | |
| 542374 | SUCN FELIX RIVERA ESCALERA | HC 01 BOX 9045 | | | | LOIZA | PR | 00772 | |
| 1725757 | SUCN GENARO VAZQUEZ | C/O DIANA PAGAN-ROSADO | PO BOX 367910 | | | SAN JUAN | PR | 00936-7910 | |
| 756168 | Sucn Hector Zorrilla Sanchez | Floral Park | 464 Calle Salvador Brau | | | San Juan | PR | 00917-3849 | |
| 756168 | Sucn Hector Zorrilla Sanchez | Julia M. Zorrilla | 464 Salvador Brau Floral Park | | | San Juan | PR | 00917 | |
| 1549884 | SUCN SILVERIO MELENDEZ RIVERA | PO BOX 351 | | | | LUQUILLO | PR | 00773 | |
| 1907013 | Sugeily I. Melendez Ortiz | 5504 Calle Flamboyan | | | | Vega Boya | PR | 00693 | |
| 1890895 | Sugeily Melendez Ortiz | 5504 Calle Flamboyan | | | | Vega Baja | PR | 00693 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1797340 | Sugeily Torres Martinez | #181 Calle Jose Del Rio | Bo. Torrecillas | | | Morovis | PR | 00687 | |
| 1781839 | Sugeily Velázquez Rodríguez | Urb. Vistas Del Río #39 Calle | Río La Plata | | | Las Piedras | PR | 00771 | |
| 1824097 | SUGEL ORENGO DELGADO | CALLE NISPERO #12 | | | | YAUCO | PR | 00698 | |
| 1728867 | SUGEL ORENGO DELGADO | Callee Nispero Casa #12 | | | | Yauco | PR | 00698 | |
| 1824097 | SUGEL ORENGO DELGADO | HC 5 BOX 7225 | | | | YAUCO | PR | 00698 | |
| 1767075 | Sugheidy Arce Mercado | P.O. Box 38 | | | | Lares | PR | 00669 | |
| 1636286 | SUHAIL CORTES | BALCONES DE CAROLINA II | 13 CVERGEL APT 2225 | | | CAROLINA | PR | 00986 | |
| 1689729 | Suhail Martínez Gutiérrez | P.O. Box 336684 | | | | Ponce | PR | 00733-6684 | |
| 1581072 | SUHAIL MILAGROS RIOS ROSA | VALLE TOLIMA F-27 AVE. RICKY SEDA | | | | CAGUAS | PR | 00725 | |
| 1781538 | Suhaila Karrity Suarez | Calle César González | | | | San Juan | PR | 00918 | |
| 1781538 | Suhaila Karrity Suarez | HC-01 Box 25973 | | | | Vega Baja | PR | 00693 | |
| 855359 | SUHEIL E TORRES SANTIAGO | A8 14A ALTURAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| 855359 | SUHEIL E TORRES SANTIAGO | ALTURAS DE RIO GRANDE A8 CALLE 14A | | | | RIO GRANDE | PR | 00745 | |
| 2054965 | SUHEIL ORTIZ TORRES | #8 CALLE MONSERRATE | URB HAUEUDA JULIANA | | | COTO LAUREL | PR | 00780 | |
| 2054965 | SUHEIL ORTIZ TORRES | PO BOX 800080 | | | | COTO LAUREL | PR | 00780 | |
| 1701520 | SUHEIL RIVERA ROSARIO | RR 1 BOX 11394 | | | | MANATI | PR | 00674 | |
| 1582607 | Suheill Figueroa Rebollo | PO Box 1129 | | | | Ciales | PR | 00638 | |
| 1627575 | SUHEILY MARRERO FEBUS | VISTAS DE LA VEGA 623 | | | | VEGA ALTA | PR | 00692 | |
| 1597452 | Suheily Marrero Febus | Vistas De La Vega Apt 623 | | | | Vega Alta | PR | 00646 | |
| 1647107 | Suhjeil Rivera Villalba | Departamento de Educacion, Oficinista II | Camino Cirilo Villalba Buz#2 El Cortijo | | | Bayamon | PR | 00956 | |
| 1817504 | Suida L. Ranio Figueroa | C/San Joaquin 2219 Mariolga | | | | Caguas | PR | 00725 | |
| 1738946 | Sujeil Aquino Lopez | HC1 box 6439 | | | | Barceloneta | PR | 00617 | |
| 510651 | Sujeil Sanchez Sanchez | Cond Valencia Suite | 322 Calle Badajoz Apt B7 | | | San Juan | PR | 00923 | |
| 542802 | SUJEIN M VELEZ ROSARIO | COLINAS DEL BOSQUE | 1150 CARR 2 APTO 98 | | | BAYAMON | PR | 00961 | |
| 2069671 | Suleidy Lapaix Galva | Urb. Jose Mercado | C/Rooseveth U:148 | | | Caguas | PR | 00725 | |
| 1710062 | Suleika Berrios | Calle Avestruz 42 D Parcelas Carmen | | | | Vega Alta | PR | 00692 | |
| 1510389 | Suleika Villanueva Lorenzo | PMB 499 PO Box 144035 | | | | Arecibo | PR | 00614-4035 | |
| 1890968 | Suliana Garcia Lugo | PO Box 10428 | | | | Ponce | PR | 00732 | |
| 1890968 | Suliana Garcia Lugo | Tecnico Servicio Sociopenal | Departamento de Correccion y Rehabilitacion | Apartado 71308 | | San Juan | PR | 00936 | |
| 1518339 | Sulibeliz Hernandez Romero | Jardin del Atlantico | 100 Calle Opalo Apt 414 | | | Aguadilla | PR | 00603-1554 | |
| 1569737 | Sulibeliz Hernandez Romero | Jardin Del Atlantico | 100 Calle Opalo | Apt.#414 | | Aguadilla | PR | 00603 | |
| 2005179 | Sulimar Torres Rosario | Box 915 | | | | Aibonito | PR | 00705 | |
| 1749267 | Suljeily Lopez Marti | Agente | Policía de Puerto Rico | Villa Canona 1 B-10 | | Loiza | PR | 00772 | |
| 1749267 | Suljeily Lopez Marti | Po Box 153 | | | | Loiza | PR | 00772 | |
| 1737888 | Sullinette Diaz Gonzalez | RR 03 Box 10230 | | | | Anasco | PR | 00610 | |
| 1746157 | Sullinette Diaz Gonzalez | RR 03 Box 10230 | | | | Añasco | PR | 00610 | |
| 1629624 | Sulma Santana Ortiz | Parcelas Rayo Guaras | #74 | | | Sabana Grande | PR | 00637 | |
| 2157055 | SUMERSINDA CORREA | APARTADO 1311 | | | | SANTA ISABEL | PR | 00757-1311 | |
| 1849357 | Suny A. Lugo Velaquez | Apartado 10135 | | | | Humacao | PR | 00792-1135 | |
| 2024413 | Suny A. Lugo Velázquez | Apartado 10135 | | | | Humacao | PR | 00792-1135 | |
| 44762 | SUQUEL BARRERAS DEL RIO | URB. DOS PINOS | 414 CALLE MINERVA | | | SAN JUAN | PR | 00923 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1903193 | Surey Aviles Jordan | #641 Alemdro | Las Colobos Park | | | Carolina | PR | 00987 | |
| 2033441 | SURIELYS NARVAEZ GONZALEZ | 34 JUAN DE JESUS LOPEZ | LA MONSERRATE | | | JAYUYA | PR | 00664 | |
| 1768422 | Surky Bonilla | URBANIZACION VILLA AIDA | CALLE # 1 E - 12 | | | CABO ROJO | PR | 00623 | |
| 1444155 | SUSAN BAUZA RAMOS | BOX 566 | | | | PENUELAS | PR | 00624 | |
| 1866743 | Susan Bauze Ramos | Box 566 | | | | Penuelas | PR | 00624 | |
| 1548784 | Susan Fages Torres | Benitez A -10 Villa Lissette | | | | Guayabo | PR | 00969 | |
| 1790146 | Susan I. Rivera Miranda | Calle Alabama 1757 | Urb. San Gerardo | | | San Juan | PR | 00926 | |
| 1441917 | Susan L Richter | 505 East 79th St -19E | | | | New York | NY | 10075 | |
| 1590708 | SUSAN M HERNANDEZ CASARES | 8553 CARR. 484 | | | | QUEBRADILLAS | PR | 00627 | |
| 2085744 | Susan Rivera Melendez | HC-2 Box 2454 | | | | Boqueron | PR | 00622 | |
| 2134194 | Susan Villafane | 179 Urb Savannah Real | | | | San Lorenzo | PR | 00754 | |
| 1865899 | Susan Villafone Del Valle | 179 Urb. Savannah Real | | | | San Lorenzo | PR | 00754 | |
| 1095328 | SUSANA A ZAPATA FERNANDEZ | P O BOX 13243 | | | | SAN JUAN | PR | 00908 | |
| 1742911 | Susana Amador Fernandez | HC 04 Box 48201 | | | | Hatillo | PR | 00659 | |
| 1845219 | Susana Ayala Valdes | Urb Santiago Calle A Buzon 31 | | | | Loiza | PR | 00772 | |
| 1856619 | Susana Ayala Valdes | Urb. Santiago Buzon 31 | | | | Loiza | PR | 00772 | |
| 1896482 | Susana Escalera Romero | N-55 Calle Acadia Urb. Park Garden | | | | San Juan | PR | 00926 | |
| 1736749 | Susana Gonzalez Hernandez | 2322 Honey Drive | | | | Lakeland | FL | 33801-6293 | |
| 1576246 | Susana González Hernández | 2322 Honey Drive | | | | Lakeland | FL | 33801-6293 | |
| 1648793 | Susana Gonzalez Hernendez | 2322 Honey Drive | | | | Lakeland | FL | 33801-6293 | |
| 205068 | SUSANA GONZALEZ SANTIAGO | PO BOX 15 | | | | MANATI | PR | 00674 | |
| 1942786 | Susana Lopez Perez | Box 336073 | | | | Ponce | PR | 00733 | |
| 1586701 | SUSANA LOPEZ PEREZ | PO BOX 336073 | | | | PONCE | PR | 00733 | |
| 1756014 | SUSANA M AMADOR FERNANDEZ | HC 04 BOX 48201 | | | | HATILLO | PR | 00659 | |
| 1789267 | SUSANA MATIAS MEDINA | HC 1 BOX 4753 | | | | RINCON | PR | 00677 | |
| 1609608 | Susana Ortiz Coss | Urb. Villa el Recreo | Calle 2 AA20 | | | Yabucoa | PR | 00767 | |
| 1879102 | SUSANA PEREZ RODRIGUEZ | PO BOX 1496 | | | | GUANICA | PR | 00653 | |
| 1803457 | SUSANA SILVA REYES | URB SANTA JUANITA | NJ-1 CALLE FENIX SECC. 9 | | | BAYAMON | PR | 00956 | |
| 1891953 | Susana Torres Rosano | HC-01 Box 6313 | | | | Aibonito | PR | 00705 | |
| 2101732 | SUSANA VELASCO MARTIR | 1007 SAN ANTONIO | | | | SANTA RITA II | PR | 00780-2862 | |
| 2071530 | Susana Velasco Martir | San Antonio 100 Santa Rita II | | | | Juana Diaz | PR | 00780 | |
| 828918 | SUSANA VELASCO MARTIR | SANTA RITA II | SAN ANTONIO # 1007 | | | JUANA DIAZ | PR | 00780-2862 | |
| 577591 | Susana Velasco Martir | Urb.Santa Rita III, San Antonio 1007 | | | | Coto Laurel | PR | 00780 | |
| 1849952 | Susane Lugo Vargas | Sector Pin Quinones 26052 Carr. 360 | | | | San German | PR | 00683 | |
| 1696018 | SUSANNA AUGUST SANTIAGO | VILLA TOLEDO | 221 C UROGALLO | | | ARECIBO | PR | 00612-9685 | |
| 1520659 | Susannah M Lee Crespo | 1334 Huffman Drive | | | | South Bend | IN | 46614 | |
| 1601309 | Susanne Velez Rodriguez | 712 Villa Coral | | | | Isabela | PR | 00662 | |
| 1721665 | Susette Fuentes Rivera | Calle Colón Final CC-78 Van Scoy | | | | Bayamón | PR | 00957 | |
| 550682 | SUSETTE TORRES CORTES | PO BOX 78 | | | | CIALES | PR | 00638 | |
| 2166253 | SUSTACHE RAMOS, GLADYS | BO: GUERRERO | HC 03 BOX 33750 | | | AGUADILLA | PR | 00603 | |
| 2009842 | SUTTNER I RIVERA GARCIA | PO BOX 212 | | | | HUMACAO | PR | 00792 | |
| 1727493 | Suz Ann M Garcia Santiago | Urb. Venus Gardens | Cupido 733 | | | San Juan | PR | 00926 | |
| 937897 | Suzenne Corchado Agostini | 6-7 2DA Secc C/30 | Villa Carolina | | | Carolina | PR | 00985 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1095401 | SUZENNE CORCHADO AGOSTINI | C/30 6-7 2 DA SECC VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1095401 | SUZENNE CORCHADO AGOSTINI | URB VILLA CAROLINA | 67 2DA SECC C30 | | | CAROLINA | PR | 00985 | |
| 2104775 | Suzerain Arroyo Seda | P.O. Box 508 | | | | Boqueron | PR | 00622 | |
| 1842257 | Suzette Y. Rodriguez Santiago | Urb Jardines De Gurabo | 77 Calle 4 | | | Gurabo | PR | 00778 | |
| 2108761 | SWANILDA LOPEZ CABASSA | # 303 ONIX URB. VILLA LUISA | | | | CABO ROJO | PR | 00623 | |
| 1900724 | Swanilda Susana Lopez Cabassa | #303 Onix, Urb. Villa Luisa | | | | Cabo Rojo | PR | 00623 | |
| 1095416 | SWINDA COLON MARTINEZ | COND PASEO DEL BOSQUE 340 | AVEFR DE GAUTIER APT 2303 | | | SAN JUAN | PR | 00926 | |
| 1697453 | Sybaris A. Alvarado Medina | Carr. 6617 K2H0 Bo. Morovis Sur Sector Vereda | | | | Morovis | PR | 00687 | |
| 1769119 | SYBARIS A. ALVARADO MEDINA | HC-01 BOX 1851 | | | | MOROVIS | PR | 00687 | |
| 1809197 | Sybell N. Lebron Cruz | Urbanizacion Parque Las Americas | A-7 Calle A | | | Gurabo | PR | 00778 | |
| 1642192 | Sydnia Ayala Lopez | Portales de Rio Grande | Apto. 206 Edificio A | | | Rio Grande | PR | 00745 | |
| 2075645 | Sydnia M. Cepeda Martinez | Urb Sagrado Corazon #21 | | | | Anasco | PR | 00610-9516 | |
| 937905 | SYLKIA A MARTINEZ MALAVE | LD58 VIA ATENAS | | | | TRUJILLO ALTO | PR | 00976 | |
| 278986 | SYLKIA LOZA RUIZ | PO BOX 315 | | | | YABUCOA | PR | 00767 | |
| 1780286 | Sylkia M. Martinez Rivera | PMB 6400 PO Box 364 | | | | Cayey | PR | 00737 | |
| 1716812 | Sylkia Minerva Martinez Rivera | PMB 6400 PO Box 364 | | | | Cayey | PR | 00737 | |
| 486016 | SYLMA A ROLON HERNANDEZ | PO BOX 8912 | | | | BAYAMON | PR | 00960 | |
| 1913348 | SYLMA ALVARADO CARRASQUILLO | # 175 BO. PLAYA CARR. 538 | BOX 335 | | | SANTA ISABEL | PR | 00757 | |
| 1735071 | Sylma Centeno Pagan | Urb Valle de Cerro Gordo | AA-8 Calle Perla | | | Bayamon | PR | 00957 | |
| 2027673 | SYLMA MICHELLE ARCE SANTIAGO | CALLE PEDRO VELAZQUEZ DIAZ #636 | | | | PENUELAS | PR | 00624 | |
| 819480 | SYLMA ROLON HERNANDEZ | P.O. BOX 8912 | | | | BAYAMON | PR | 00960 | |
| 1372293 | SYLMARIE LOZA RUIZ | PO BOX 315 | | | | YABUCOA | PR | 00767 | |
| 1522242 | Sylmary Navarro Figueroa | R-1 Calle Hucar Urb Valle Arriba Heights | | | | Carolina | PR | 00983 | |
| 1522231 | Sylmary Navarro Figueroa | R-1 Calle Hucar, Urb. Valle Arriba Height | | | | Carolina | PR | 00983 | |
| 1095451 | SYLVETTE FONTANET PINERO | HC 3 BOX 18316 | | | | RIO GRANDE | PR | 00745 | |
| 1795374 | Sylvette Nieves | P.O. Box 598 | | | | Sabana Hoyos | PR | 00688 | |
| 1930456 | Sylvette Quinones Santana | PO Box 895 | | | | Sabana Grande | PR | 00637 | |
| 823579 | SYLVETTE SANTISTEBAN BISBAL | URB. PARQUE LAS MERECEDES | CALLE LA CENTRAL D-1 | | | CAGUAS | PR | 00725 | |
| 1494816 | Sylvia A Soto Ramirez | PO Box 1525 | | | | Lares | PR | 00669 | |
| 1940644 | Sylvia A. Torres Perez | 140 Calle Fogos | | | | Ponce | PR | 00730-2814 | |
| 1940644 | Sylvia A. Torres Perez | HC-07 Box 2521 | | | | Ponce | PR | 00731 | |
| 1976780 | Sylvia Ayala Cintron | PO Box 4614 | | | | Aguadilla | PR | 00605 | |
| 1531642 | Sylvia Burgos Tirado | Cond Plaza del Este 501 Ave Main | Apmt 14 | | | Canovanas | PR | 00729 | |
| 1650417 | Sylvia Cancel Rivera | PO Box 871 | | | | Quebradillas | PR | 00678 | |
| 1821364 | Sylvia Carrero Carrero | HC Box 9814 | | | | San German | PR | 00683 | |
| 1696684 | Sylvia Castillo Lopez | 1213 Calle Bamba Los Caobos | | | | Ponce | PR | 00716 | |
| 1850597 | Sylvia Castillo Lopez | 1213 Calle Bamble Los Caobos | | | | Ponce | PR | 00716 | |
| 1898313 | Sylvia Castillo Lopez | 1213 Calle Bambu | Urb Los Caobos | | | Ponce | PR | 00716 | |
| 1766588 | Sylvia Castillo Lopez | 1213 Calle Bambu Los Caobos | | | | Ponce | PR | 00716 | |
| 1465334 | SYLVIA CASTILLO ROMAN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1584922 | SYLVIA CHAVES CHAVES | PO BOX 452 | | | | QUEBRADILLAS | PR | 00678-0452 | |
| 1935783 | Sylvia Correa Alvarez | HC-7 2 Box 5018 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1372315 | SYLVIA D RUIZ ALVERIO | PO BOX 315 | | | | YABUCOA | PR | 00767 | |
| 1095508 | SYLVIA DAVILA BAEZ | PO BOX 1204 | | | | NAGUABO | PR | 00718 | |
| 1670499 | Sylvia de Leon Rodriguez | HC 61 Box 5404 | | | | Trujillo Alto | PR | 00976 | |
| 1907053 | Sylvia De Lourdes Lopez Cartagena | Ciudad Jardin III | 248 Calle Bauhinia | | | Toa Alta | PR | 00953 | |
| 1689470 | SYLVIA E GONZALEZ PIMENTE | PO BOX 2059 | | | | RIO GRANDE | PR | 00745 | |
| 2068949 | Sylvia E Vazquez Cordero | 28 Calle F | | | | Fajardo | PR | 00738-4329 | |
| 2068949 | Sylvia E Vazquez Cordero | F-28 Ext. Melendez | | | | Fajardo | PR | 00738 | |
| 1759358 | Sylvia E. Nunez Mercado | 1000 Ave. Jose Zayas Green Apt. A-5 | | | | Barranquitas | PR | 00794 | |
| 1767648 | Sylvia E. Nunez Merrcado | 1000 Ave. Jose Zayas Green Apt. A-5 | | | | Barranquitas | PR | 00794 | |
| 1676887 | Sylvia E. Viera Lopes | San Claudio Mail St.box 114 | | | | San Juan | PR | 00926 | |
| 1649992 | Sylvia Echevarria Cordoves | Urb. Star Light Calle Hidra #3609 | | | | Ponce | PR | 00717 | |
| 2067489 | Sylvia Esther Del Rio Rodriguez | G19 Amapola Urb. Valemcia | | | | Bayamon | PR | 00959 | |
| 1878112 | Sylvia Esther Ortiz Rivera | HC 02 Bzn 11070 | | | | Mayaguez | PR | 00680 | |
| 1148512 | SYLVIA GARCIA MENENDEZ | 65TH INF STA | PO BOX 29494 | | | SAN JUAN | PR | 00929-0494 | |
| 2006124 | Sylvia Garcia Otero | Calle Sur #446 | | | | Dorado | PR | 00646 | |
| 1712709 | Sylvia Guzman Acevedo | Paseo la trocha 20 | | | | Vega Baja | PR | 00693 | |
| 1758705 | Sylvia Hernandez Acevedo | HC 60 Boz 29110 | | | | Aguada | PR | 00602 | |
| 1737361 | Sylvia I Alamo Lopez | !52 Ciudad jardin 3 | | | | Toa Alta | PR | 00953 | |
| 1848147 | Sylvia I Diaz Diaz | P.O. Box 158 | | | | Juncos | PR | 00777 | |
| 1902995 | SYLVIA I PAGAN PAGAN | 689 CALLE AUSUBO LOS CAOBOS | | | | PONCE | PR | 00716 | |
| 1576374 | Sylvia I Reyes Malave | Apartado 413 Aguirre | | | | Salinas | PR | 00704 | |
| 434889 | SYLVIA I REYES MALAVE | Departamento de Educacion | Sylvia Ideline Reyes Malavé | Urbanizacion Villa Coqui | Calle Aristides Chavier d 20 | Aguirre | PR | 00704 | |
| 1576104 | SYLVIA I REYES MALAVE | DEPARTAMENTO DE EDUCACION | URBANIZACION VILLA COQUI | CALLE ARISTIDES CHAVIER D 20 | | Aguirre | PR | 00704 | |
| 1576374 | Sylvia I Reyes Malave | Departamento de Educacion | Urbanización Villa coquí Calle | Arístides Chavier D20 | | Aguirre | PR | 00704 | |
| 434889 | SYLVIA I REYES MALAVE | URB VILLA COQUI CALLE ARISTIDES CHAVIER D 20 | | | | AGUIRRE | PR | 00704 | |
| 1576173 | Sylvia I Reyes Malave | Urbanización Villa Coquí Calle Arístides Chavier d | | | | Aguirre | PR | 00704 | |
| 1825402 | Sylvia I. Arroyo Rivera | 1955 Calle Guayabo Urb Cadros | | | | Ponce | PR | 00716 | |
| 2016985 | Sylvia I. Padilla Lopez | 8 H 19 Reparto Marquez | | | | Arecibo | PR | 00612 | |
| 1867044 | Sylvia I. Pagan Rivera | 11045 Tilburg St | | | | Spring Hill | FL | 34608 | |
| 1956498 | Sylvia I. Rivera Rivera | DD-24 Ca.30 Jdnes. Caribe | | | | Ponce | PR | 00728 | |
| 1576157 | Sylvia Ideline Reyes Malave | Apartado 413 | Aguirre | | | Salinas | PR | 00704 | |
| 1576157 | Sylvia Ideline Reyes Malave | Departamento de Educacion | Sylvia Ideline Reyes Malave, Maestra | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 2067814 | Sylvia Ines Rodriguez Diaz | P.O. Box 8242 | | | | Bayamon | PR | 00960 | |
| 1095576 | SYLVIA M IRIZARRY ALBINO | P.O. BOX 662 | | | | SAN GERMAN | PR | 00683 | |
| 937941 | SYLVIA M PEREZ HERNANDEZ | K-15 CALLE 1 URB VALPARAISO | | | | TOA BAJA | PR | 00949 | |
| 1596094 | SYLVIA M RIVERA VENES | PMB 235 P.O. BOX 144035 | | | | ARECIBO | PR | 00614 | |
| 2046217 | Sylvia M. Blanco Fernandez | C/10NE | 1215 URB anizacion Puerto Nuevo | | | San Juan | PR | 00920-2444 | |
| 1715598 | Sylvia M. Colon Fuentes | PO Box 1311 | | | | Aibonito | PR | 00705 | |
| 2042844 | SYLVIA M. FLORES OYOLA | 13 CALLE ORQUIDEA | | | | CIDRA | PR | 00739-8003 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2084932 | Sylvia M. Matos Carrasquillo | P.O. Box 861 | | | | Comerio | PR | 00782 | |
| 2042252 | Sylvia M. Quinones Gomez | Cond. El Escorial 3C | | | | San Juan | PR | 00917 | |
| 1723541 | Sylvia M. Rodriguez Collado | P.O. Box 778 | | | | Hormigueros | PR | 00660 | |
| 2045811 | Sylvia M. Vega Mercado | Bo. Mulas Sector Orguideas | | | | Aguas Buenas | PR | 00703 | |
| 2045811 | Sylvia M. Vega Mercado | P.O. Box 431 | | | | Aguas Buenas | PR | 00703 | |
| 1800463 | Sylvia Madera Lopez | Sylvia Madera Lopez | 191 Calle Altos de Cuba | | | Adjuntas | PR | 00601 | |
| 2046813 | Sylvia Margarita Soto Perez | PO BOX 741 | | | | Santa Isabel | PR | 00757 | |
| 1658575 | Sylvia Martinez Pineiro | Calle 8 #A 20 Santa Ana | | | | Vega Alta | PR | 00692 | |
| 2024660 | Sylvia Merced Guzman | 9 Calle Vergel Apto. 2112 | | | | Carolina | PR | 00987 | |
| 1908807 | Sylvia Mestre Rivera | Apartado 923 | | | | Las Piedras | PR | 00771 | |
| 757024 | SYLVIA MINI MARKET | Felix Emanuel Mohuius | PO BOX 195241 | | | SAN JUAN | PR | 00919 | |
| 757024 | SYLVIA MINI MARKET | PO BOX 970 | | | | COROZAL | PR | 00783 | |
| 1148584 | SYLVIA NIEVES RIVERA | 1910 CHABLIS CT | | | | VALRICO | FL | 33594-3018 | |
| 1148584 | SYLVIA NIEVES RIVERA | WELLS FARGO BANK, N.A (287) | P.O. BOX 6995 | | | PORTLAND | OR | 97228-6995 | |
| 1148585 | SYLVIA NUNEZ DELGADO | VILLA CAROLINA | 5620 CALLE 51 | | | CAROLINA | PR | 00985-5569 | |
| 2029428 | SYLVIA NUNEZ SCHMIDT | #11 URB. PARQUE ANA LUISA | | | | JUANA DIAZ | PR | 00795 | |
| 2078181 | Sylvia Nunez Schmidt | Urb. Parque Ana Luisa #11 | | | | Juana Diaz | PR | 00795 | |
| 1095603 | SYLVIA OCASIO CORDOVA | RR 8 BOX 1649 | | | | BAYAMON | PR | 00956 | |
| 1717439 | Sylvia Pacheco Lopez | Bo. Mana | HC 6 Box 12890 | | | Corozal | PR | 00783 | |
| 1602661 | Sylvia Pinero Castro | PO Box 729 | | | | Juncos | PR | 00777 | |
| 1847262 | SYLVIA R CASASUS RIOS | URB MONTE RIO | 14 CALLE CARITE | | | CABO ROJO | PR | 00623 | |
| 1959250 | Sylvia R Rivera Maldonado | Box 726 | | | | Adjuntas | PR | 00601 | |
| 2089782 | SYLVIA RAMIREZ VELEZ | PO BOX 1525 | | | | LARES | PR | 00669 | |
| 2001349 | Sylvia Rivera | #640 Calle Fco. Casalduc | Villa Prades | | | San Juan | PR | 00924 | |
| 757055 | Sylvia Rivera Rivera | Calle Eugenio Duarte URB. Town Hills | #20 | | | Toa Alta | PR | 00953 | |
| 469744 | SYLVIA RODRIGUEZ ELIAS | URB ESTANCIAS | D19 VIA SANTO DOMINGO | | | BAYAMON | PR | 00961 | |
| 1986396 | Sylvia Rodriguez Torres | HC-01 Box 3089 | | | | Maunado | PR | 00707 | |
| 1095632 | SYLVIA ROGER STEFANI | MANSIONES DE GARDEN HILLS | CALLE 4, H 4 | | | GUAYNABO | PR | 00966 | |
| 1701161 | Sylvia Roger Stefani | Mansiones Garden Hills | Calle 4 #H-4 | | | Guaynabo | PR | 00966 | |
| 485465 | SYLVIA ROLDAN CRUZ | URB JARDINES DEL ESTE | 63 LAUREL | | | NAGUABO | PR | 00725 | |
| 1095633 | SYLVIA ROLDAN CRUZ | URB PLA | 5 CALLE HORMOGENES ALVARES | | | CAGUAS | PR | 00725 | |
| 757063 | SYLVIA ROSA VAZQUEZ | PO BOX 484 | | | | GUAYAMA | PR | 00785 | |
| 1699310 | SYLVIA ROSARIO | DEPARTAMENTO DE EDUCACION | URB VALLE ARAMANA | D26 CALLE POMARROSA | | COROZAL | PR | 00783 | |
| 1699310 | SYLVIA ROSARIO | PO BOX 2085 | | | | TOA BAJA | PR | 00951 | |
| 1762137 | SYLVIA ROSARIO REYES | PO BOX 1214 | | | | NAGUABO | PR | 00718 | |
| 2077500 | Sylvia S. Lopez Castro | AA-10 Calle 7 | Urb Villa El Recreo | | | Yabucoa | PR | 00767 | |
| 1988631 | SYLVIA SANTANA ORTIZ | I-5 CALLE 10 | URB VILLA ALBA | | | SABANA GRANDE | PR | 00637 | |
| 1947760 | Sylvia Santiago Ocasio | D-10 Calle 9 | | | | Naguabo | PR | 00718 | |
| 1761093 | SYLVIA SANTOS-PORTALATIN | 208 CALLE DORADO | URB VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693 | |
| 1631000 | Sylvia Sonera Medina | PO Box 711 | | | | Quebradillas | PR | 00678 | |
| 539538 | SYLVIA SOTO TORRES | 308 CALLE LOS VAZQUEZ BO CAMASEYES | | | | AGUADILLA | PR | 00603 | |
| 1765414 | Sylvia T. Rubero Santiago | 1643 Cima Valle Alto | | | | Ponce | PR | 00730 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1717779 | Sylvia Thomas | Urb. Dos Pinos | Calle Lince 838 | | | San Juan | PR | 00923 | |
| 1095648 | SYLVIA TORRES PAGAN | URB LOS CERROS | C30 | | | ADJUNTAS | PR | 00601 | |
| 555429 | SYLVIA TORRES PEREZ | COND PLAZA INMACULADA 2 | 1717 AVE PONCE DE LEON APT 605 | | | SAN JUAN | PR | 00909 | |
| 1954860 | Sylvia Trinta Rodriguez | Urb. Vista Del Sol D8 | | | | Coamo | PR | 00769 | |
| 2008023 | Sylvia V. Nieves Torres | Urb. Los Alamos | 5 P. Barrero | | | San Sebastian | PR | 00685 | |
| 1095656 | SYLVIA VELEZ VAZQUEZ | PO BOX 264 | | | | SABANA GRANDE | PR | 00637 | |
| 1805963 | SYLVIA VILA DE ASHBY | MANSIONES DE RIO PIEDRAS | 1118 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 1517251 | Sylvia Y. Davila Baez | P.O. Box 1204 | | | | Naguabo | PR | 00718 | |
| 1656021 | Syndia I Soldevila Perez | HC 6 Box 9025 | | | | Juana Diaz | PR | 00795 | |
| 1095666 | SYNTHIA E RIVERA HOYOS | HC 2 BOX 6790 | | | | ADJUNTAS | PR | 00601 | |
| 448309 | SYNTHIA ENID RIVERA HOYOS | HC 2 BOX 6790 | | | | ADJUNTAS | PR | 00601-9609 | |
| 469142 | Tabita Rodriguez De Jesus | Urb. Country View | 50 Calle Blanco Sosa | | | Canovanas | PR | 00729 | |
| 543750 | TACORONTE BONILLA, VANESSA | D-20 CALLE JUAN MORALES | VALLE TOLIMA | | | CAGUAS | PR | 00727 | |
| 834117 | Tactical Equipment Consultants, Inc. | College Park IV | 1864 Glasgow St. | | | San Juan | PR | 00921-4813 | |
| 834117 | Tactical Equipment Consultants, Inc. | PO Box 191701 | | | | San Juan | PR | 00919-1701 | |
| 1800810 | Tadeo Jaiman Hernandez | PO Box 371995 | | | | Cayey | PR | 00737-1995 | |
| 1845748 | Taimy L Rosales Freytes | N14 Calle 10 Alt. Interamencone | | | | Trujillo Alto | PR | 00976-3205 | |
| 1606770 | Taina Fonseca Rivera | ZJ27 Calle 34 | urb. Riverview | | | Bayamon | PR | 00961 | |
| 1668686 | Taina Graciano Cruz | Estancias Balseiro #10 | Calle Clinton | | | Arecibo | PR | 00612 | |
| 1690153 | Taina M. Basabe Ayuso | Res. Catanito Gardens | Edf. 1 Apt. A17 | | | Carolina | PR | 00985 | |
| 1671744 | Taira V. Agront Perez | HC-57 Box 15611 | | | | Aguada | PR | 00602 | |
| 1486347 | Taisha Marie Serrano Vargas | Brisas del Mar | ER1 Nelson Mills | | | Luquillo | PR | 00773 | |
| 1774069 | Taisha Michelle Martell Ayala | PO Box 1128 | | | | Canovanas | PR | 00729 | |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARR. 130 INT 488 CALLE HERMINIO RUIZ VELEZ | | | | HATILLO | PR | 00659 | |
| 543874 | TALAVERA MARTINEZ, CARLOS R | HC 4 BOX 47901 | | | | HATILLO | PR | 00659 | |
| 543908 | TALAVERA VILLARUBIA, HECTOR | URB. MONTE CLARO | MA-11 PLAZA 3 | | | BAYAMON | PR | 00961 | |
| 757325 | TALLER GIOVANI | GUILLERMO ACOSTA | CARR. 101 KM 03 BARRIO LAS ARENAS | | | CABO ROJO | PR | 00622 | |
| 757325 | TALLER GIOVANI | PO BOX 211 | | | | BOQUERON | PR | 00622 | |
| 1832444 | Talsicia Rivera Rodriguez | 3171 Calle Cafe Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1874982 | Talsira Madera Santiago | 170 Calle Valencia La Salamanca | | | | San German | PR | 00683 | |
| 1788006 | Tamar Carrero Arroyo | PO Box 1362 | | | | Anasco | PR | 00610 | |
| 2102113 | TAMARA CINTRON SOTO | URB VALLE HUCARES | 43 C-MAGA | | | JUANA DIAZ | PR | 00795 | |
| 1944422 | Tamara Colon Torres | 1391 San Lucas, Altamesa | | | | San Juan | PR | 00921 | |
| 1744212 | Tamara Figueroa Torres | Apartado 309 | | | | Villalba | PR | 00766 | |
| 1682995 | Tamara Figueroa Torres | Apdo.309 | | | | Villalba | PR | 00766 | |
| 1968564 | Tamara Figueroa Valle | PO Box 2330 | | | | San German | PR | 00683 | |
| 796530 | TAMARA HERNANDEZ PASTRANA | CALLE 1 AS-4 | JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 2043489 | Tamara I. Rivera Martinez | Departamento de Educacion P.R. | Calle Intendente Ramirez | PO Box 0759 | | San Juan | PR | 00902 | |
| 1677747 | TAMARA LUCIANO FERNANDEZ | URBANIZACION CAMINO DEL MAR #3010 | VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 1768180 | TAMARA M DELGADO RAMOS | BALCONES DE MIRAMAR | 60 CALLE MIRAMAR APT 103 | | | PONCE | PR | 00730 | |
| 1999893 | Tamara O. Rodriguez Feliciano | PO Box 306 | | | | Utuado | PR | 00641 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1618145 | Tamara Torres Santiago | Alturas de Penuelas 2 | calle 8 E39 | | | Penuelas | PR | 00624 | |
| 549710 | TAMARA Y TORRES BORRERO | EDIF. 721 CALLE HERNANDEZ APT. 10-B | CONDOMINIO MIRAMAR TOWERS | | | SAN JUAN | PR | 00907 | |
| 1563686 | TAMARYS GARCIA BURGOS | URB. LAS LEANDRAS | C-21 JJ-7 | | | HUMACAO | PR | 00791 | |
| 2079884 | Tamilca Hodge Diaz | PMB 125 Calle Socorro #58 | | | | Quebradillas | PR | 00678 | |
| 1095774 | TAMMY L COLON MALDONADO | PO BOX 30195 | | | | SAN JUAN | PR | 00929 | |
| 1657227 | Tania A. Delgado | Urbanizacion El Encanto 1513 | | | | Juncos | PR | 00777 | |
| 1740307 | Tania Gonzalez | HC 5 Box 45974 | | | | Vega Baja | PR | 00693 | |
| 544154 | TANIA GONZALEZ COLON | E46 CALLE OSCAR COLLAZO | | | | VEGA BAJA | PR | 00693-5710 | |
| 1720720 | Tania Isis Mora Pagán | Via Bianca 2vl-308 Villa Fontana | | | | Carolina | PR | 00987 | |
| 1755969 | Tania Lopez Oquendo | HC 1 Box 6215 | | | | Hatillo | PR | 00659 | |
| 1553680 | TANIA LOPEZ ORTIZ | CALLE COSME ARANA | LEVITOWN | FT-16 | | TOA BAJA | PR | 00949 | |
| 1742512 | TANIA M PEREZ DOMENECH | PO BOX 4040 | SUITE 470 | | | JUNCOS | PR | 00777-7040 | |
| 1675596 | Tania M. Colon Melendez | Apt. 1604 Paseos Las Catalinas | | | | Caguas | PR | 00725 | |
| 1768677 | Tania M. COLÓN RIVERA | PO BOX 324 | | | | NARANJITO | PR | 00720 | |
| 1592069 | Tania M. Toro Agrait | Calle Silvia Rexach | Urb. Borinquen I-38 | | | Cabo Rojo | PR | 00623-3355 | |
| 1600153 | TANIA MONTALVO | 24 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 1641424 | TANIA MUNOZ LOPEZ | COND. PORTALES DE S JUAN | APT B-110 RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| 1801987 | Tania Rodriguez De Jesus | Cond. Pontezuela | B3 Apt. #3-H | Vistamar | | Carolina | PR | 00983 | |
| 1095839 | TANIA RODRIGUEZ NAVARRO | PO BOX 1283 | PMB 502 | | | SAN LORENZO | PR | 00754 | |
| 1668905 | Tania Torres Melendez | H c 01 Box 5834 | Barrio Bermejales, Carretera 143 km. 46.0 | | | Orocovis | PR | 00720 | |
| 1773089 | Tannia Llanos Flores | C/ 419 Blq 183 # 17 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1939619 | TANNIA M MALDONADO RENTAS | PO BOX 154 | | | | JUANA DIAZ | PR | 00795 | |
| 1821755 | TANYA BONNIN MALDONADO | PO BOX 2121 | | | | PONCE | PR | 00733 | |
| 1821755 | TANYA BONNIN MALDONADO | TANYA M BONNIN | 664 CALLE LADY DI | | | PONCE | PR | 00716 | |
| 1932529 | TANYA E. MARRERO DAVILA | URB. LOS PRADOS NORTE | # 6 CALLE ALEXANDRITA | | | DORADO | PR | 00646 | |
| 1959004 | Tanya I. Caraballo Cruz | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz | Urb. Puerto Nuevo | | San Juan | PR | 00920 | |
| 1428789 | TANYA L HERNANDEZ RODRIGUEZ | #75 ORO | LOS REYES | | | JUANA DIAZ | PR | 00795-2859 | |
| 2074171 | Tanya La Placa Astor | Juan B Roman 871 | Urb. Country Club | | | San Juan | PR | 00924 | |
| 938041 | Tanya Rodriguez Gonzalez | P.O. Box 13871 | | | | San Juan | PR | 00908 | |
| 1793120 | Tanya Traviza Velez | P.O. Box 1122 | | | | Cabo Rojo | PR | 00623 | |
| 1805280 | Tanya Valcarcel Ortiz | Calle Nispero #108 Urb. La Estancia | | | | Las Piedras | PR | 00771 | |
| 1961212 | Tanya Valcarcel Ortiz | Urb. La Estancia Nispero St. #108 | | | | Las Piedras | PR | 00771 | |
| 544334 | TAPIA CRUZ, JOSE A | Depto. de Educ | P.O Box 190759 | | | San Juan | PR | 00919-0759 | |
| 544334 | TAPIA CRUZ, JOSE A | SANTIAGO | CALLE B 11 | | | LOIZA | PR | 00772 | |
| 1380796 | TARGET DEVELOPMENT CORPORATION | PO BOX 1348 | | | | SAN JUAN | PR | 00978 | |
| 1439491 | TARGET DEVELOPMENT, CORPORATION | 30 Calle Teresa Jornet | Suite 206 | | | San Juan | PR | 00926-7675 | |
| 1774260 | Tarmiana Rodriguez | Calle Aster 725 Venus Gardens | | | | San Juan | PR | 00926 | |
| 1774260 | Tarmiana Rodriguez | Compania Turismo | P.O. Box 9023960 | | | San Juan | PR | 00902-3960 | |
| 2032856 | Tasha M. Cruz Rodriguez | HC-5 Box 23812 | | | | Lajas | PR | 00667 | |
| 1993240 | Tatiana Peres Raminas | HC-01 Box 4848 | | | | Comey | PR | 00627 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 483717 | TATIANA RODRIGUEZ VERA | BOULEVARD DEL RIO II | 500 AVE LOS FILTROS APT 121 | | | GUAYNABO | PR | 00971 | |
| 413200 | TAYDIZ PORTO ARQUETA | URB SAN CRISTOBAL | 290 CALLE PABLO LLAVINA | | | CAYEY | PR | 00736 | |
| 1678664 | TAYRA PAOLA COTTO FLORES | ADMINISTRACION DE SISTEMAS DE RETIRO | ANALISTA EN DETERMINACION DE BENEFIOS I | PO BOX 42003 | | SAN JUAN | PR | 00940-2203 | |
| 1678664 | TAYRA PAOLA COTTO FLORES | HC 04 BOX 8021 | | | | AGUAS BUENAS | PR | 00703 | |
| 1550043 | Technical Distibutors, Inc. | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544841 | Technical Distributers, Inc. | PO Box 3826 | | | | Guaynabo | PR | 00970 | |
| 1524627 | Technical Distributors Inc | PO Box 3826 | | | | Guaynabo | PR | 00970 | |
| 1564353 | TECHNICAL MAINTENANCE SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 1380799 | TECHNICAL MAINTENANCE SERVICES CORP | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 1578069 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544851 | TECHNICAL POWER SERVICES INC. | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 1561188 | Technical Refridgeration S | P.O. Box 6634 | | | | Bayamon | PR | 00960-5634 | |
| 1887827 | TEDDY A. RODRIGUEZ BOYET | 1589 GROSELLA LOS CAOBOS | | | | PONCE | PR | 00716-2632 | |
| 1569769 | TEDDY GABRIEL SANTANA MARTINEZ | 65 INFANTERIA # 22 | | | | SABANA GRANDE | PR | 00637 | |
| 1571194 | Teddy Gabriel Santana Martinez | Calle 65 Inf.#22 | | | | Sabana Grande | PR | 00637 | |
| 1994537 | TEDDY GABRIEL SANTANA MARTINEZ | CALLE 6S INFANTERIA #22 | | | | SABANA GRANDE | PR | 00637 | |
| 1971660 | TEDDY NAZARIO TORRES | Carr 363 KM 0.9 Bo. La Maquina | | | | Sabana Grande | PR | 00637 | |
| 1971660 | TEDDY NAZARIO TORRES | PO BOX 1535 | | | | GUANICA | PR | 00653 | |
| 2010068 | Teddy Rodriguez Feliciano | Escancias de la Ceiba 161 | | | | Hafillo | PR | 00659 | |
| 1932848 | Teddy Rodriguez Feliciano | Estancias de la Ceiba 161 | Calle Guayacan L-17 | | | Hatillo | PR | 00659 | |
| 2013508 | Teddy Rodriguez Feliciano | Estancias de la Ceiba 161 | | | | Hatillo | PR | 00659 | |
| 1651740 | TEDDY S. VAZQUEZ VAZQUEZ | BO CORAZON | 9-7 CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 2005585 | TEDDY SANTOS MORA | 260 CALLE SAN JOSE | URB. MORA | | | SAN JUAN | PR | 00925 | |
| 1472185 | Teem Meng Fong Ng | 630 San Patricio Ave. | Apt 103 | | | Guaynabo | PR | 00968 | |
| 1726651 | Teobaldo Cuevas | Post Corner Trail | Aprt 5814 F | | | Centreville | VA | 20120 | |
| 1418512 | TEODORO ABRAHAM JIMENEZ | MELBA DIAZ RAMIREZ | PO BOX 194876 | | | SAN JUAN | PR | 00919-4876 | |
| 1917616 | Teodoro Cruz Guzman | G-10 Calle #9 | | | | Coamo | PR | 00769 | |
| 1095953 | TEODORO CRUZ ROCHE | 604 AVE. BARBOSA | | | | ALATO REY | PR | 00703 | |
| 1095953 | TEODORO CRUZ ROCHE | ESTANCIAS DEL RIO | JACAGUAS 36 | | | AGUAS BUENAS | PR | 00703 | |
| 2095980 | TEODORO I. QUINONES MUNIZ | 155 CALLE ALMENDRO | URB LOS ROBLES | | | MOCA | PR | 00676-4203 | |
| 1095958 | TEODORO LOPEZ PEREZ | HC56 BOX 4602 | | | | AGUADA | PR | 00602 | |
| 2028382 | Teodoro Rivera Berrios | Carr. 155 K.M. 32.0 Int | | | | Orocovis | PR | 00720 | |
| 2028382 | Teodoro Rivera Berrios | HC 02 Box 7316 | Gato Sector Bajuras | | | Orocovis | PR | 00720 | |
| 1585059 | Teodoro Rivera Olmeda | Bo. Limon Carr 151 | KM 8 HM 0 APT 193 | | | Villabla | PR | 00766 | |
| 452521 | TEODORO RIVERA OLMEDA | BO. LIMON CARR. 151 | KM 8 HM 0  APT. 193 | | | VILLALBA | PR | 00766 | |
| 757966 | TEODORO RIVERA OLMEDA | PO BOX 193 | | | | VILLALBA | PR | 00766 | |
| 1759161 | TEODORO VALENTIN DE JESUS | P O BOX 233 | | | | PATILLAS | P | 00723 | |
| 1883111 | Teodosia Ortiz Espada | Urb. Parques de Guasimos-c/Almendro #60 | | | | Arroyo | PR | 00714 | |
| 1944539 | Teodosia Ortiz Espada | Urb. Parques de Guasimas | Calle Almendro #60 | | | Arroyo | PR | 00714 | |
| 1724888 | Teodosia Ortiz Espada | Urb. Parques de Guasimas C/ Almendro #60 | | | | Arroyo | PR | 00714 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1895689 | Teodosia Ortiz Espada | Urb. Parques Guasimas | Calle Almendro #60 | | | Arroyo | PR | 00714 | |
| 1776925 | Teofila Rios Ortiz | 478 Sec. Inmaculada | | | | Cidra | PR | 00739-2117 | |
| 1095985 | TEOFILA SERRANO | 11015 LAXTON ST | | | | ORLANDO | FL | 32824-4401 | |
| 2019887 | Teofila Vargas Altiery | HC 02 Box 5619 | | | | Rincon | PR | 00677 | |
| 2141668 | Teofilo Algarin Arroyo | HC 02 Box 8358 | | | | Juana Diaz | PR | 00795 | |
| 1749287 | Teofilo Cartagena Cruz | Maestro Retirado, Departamento de Educacion | Ave. Tnte. Cesar Gonzalez, Esq. | Calle Juan Calaf | Urb. Industial Tres Monjitas | Hato Rey | PR | 00703 | |
| 1749287 | Teofilo Cartagena Cruz | PO Box 670 | | | | Aguas Buenas | PR | 00703 | |
| 2103966 | Teofilo Colon Jimenez | PO Box 1388 | | | | Orocovis | PR | 00720 | |
| 1880380 | Teofilo Muniz Garcia | Parc Nueva Vida | Q-131 Rafael Rodriguez | | | Ponce | PR | 00728 | |
| 1987822 | Teofilo Ocasio Rivero | 43 Calle Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 | |
| 1972947 | Teofilo Ocasio Rivero | 43 Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 | |
| 1148847 | Teofilo Ortiz Caraballo | Calle 3 L-58 | Urb. Villa Humacao | | | Humacao | PR | 00791-4603 | |
| 1148850 | TEOFILO REYES COLON | HC 2 BOX 6981 | | | | YABUCOA | PR | 00767-9513 | |
| 1994571 | Teonilda Acevedo Ruiz | HC-56 Box 5103 | | | | Aguada | PR | 00602 | |
| 1683514 | TEREANN A COLON OCASIO | URB. VILLA CAROLINA | 172-4, CALLE 401, | | | CAROLINA | PR | 00985 | |
| 1734505 | Teresa Abreu Santana | PO Box 1657 | | | | Las Piedras | PR | 00771 | |
| 1148871 | TERESA ACOSTA FIGUEROA | 3534 NORWICH CT | | | | CASSELBERRY | FL | 03207 | |
| 2147099 | Teresa Alicea Sanchez | PO Box 1213 | | | | Santa Isabel | PR | 00757 | |
| 1850701 | Teresa Amaro Luna | RR 01 Box 2318 | | | | Cidra | PR | 00739 | |
| 1879121 | TERESA AMARO LUNA | RR 1 BOX 2318 | | | | CIDRA | PR | 00739 | |
| 1482260 | Teresa Angelica De La Haba | 16E Calle Taft #1 | | | | San Juan | PR | 00911 | |
| 1480499 | Teresa Angelica de-la-Haba | 1 Taft | | | | San Juan | PR | 00911 | |
| 1638950 | Teresa Aponte Gonzalez | Apartado 1003 | | | | Barranquitas | PR | 00794 | |
| 1638950 | Teresa Aponte Gonzalez | P.O. Box 1003 | | | | Barranquitas | PR | 00794-1003 | |
| 30003 | TERESA APONTE MORALES | 51 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 2109356 | TERESA BAEZ FIGUEROA | BARRIO DUEY | HC-05 BUZON 7656 | | | YAUCO | PR | 00698 | |
| 1849505 | Teresa Baez Ortiz | 604 Paseo San Pedito | | | | Coto Laurel | PR | 00780 | |
| 1741255 | Teresa Benitez | Urb. Rincon Espanol | Calle 1 D4 | | | Trujillo Alto | PR | 00976 | |
| 1835314 | TERESA BRANA | PO BOX 2240 | | | | BAYAMON | PR | 00960 | |
| 1909829 | Teresa Carrasquillo Correa | Apartado 962 | | | | San Lorenzo | PR | 00754 | |
| 1941959 | Teresa Carrasquillo Correa | Apartado 962 | | | | San Lorenzo | PR | 00754 | |
| 1148918 | TERESA CASTRO IRIZARRY | CALLE UNION # 166 | | | | PONCE | PR | 00730-2978 | |
| 1600489 | TERESA CLAVELL ORTIZ | CALLE MINIVE #305 | PALACIOS REALES | | | TOA ALTA | PR | 00953 | |
| 1260835 | TERESA COLLAZO GARCIA | HC 03 BOX 16016 | | | | COROZAL | PR | 00783 | |
| 2039087 | Teresa Colon Rolon | 205# 5 Urb Jardines Toa Alta | | | | Toa Alta | PR | 00953 | |
| 1799773 | Teresa Crespo Martinez | P.O. Box 1193 | | | | Rincon | PR | 00677 | |
| 1864980 | TERESA CRESPO MULERO | URB BRISAS DE NAGUABO 106 | CALLE BRISAS DE LA LOMA | | | NAGUABO | PR | 00718-2744 | |
| 1618442 | Teresa Cruz Agosto | HC 2 Box 5741 | | | | Bajadero | PR | 00616 | |
| 2065749 | Teresa Cruz Rivera | PO BOX 57 | | | | Maricao | PR | 00606 | |
| 1848184 | Teresa Cumba Colon | PO Box 372074 | | | | Cayey | PR | 00737 | |
| 1753425 | Teresa Cumba Colon | PO Box 372074 | | | | Cayey | PR | 00737-2074 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 938118 | TERESA CUMBA MARCANO | 400 GRAND BLVD LOS PRADOS APT 29-102 | | | | CAGUAS | PR | 00727 | |
| 1096038 | TERESA DAVID ROSARIO | HC 04 BOX 17814 | BO LA SABANA | | | CAMUY | PR | 00627 | |
| 1545974 | Teresa David Rosario | HC-04 Box 17814 | | | | Comuy | PR | 00627-9502 | |
| 1969466 | Teresa De J. Gonzalez Fuentes | HC-3 Buzon 33024 | | | | San Sebastian | PR | 00685 | |
| 1771269 | Teresa de Jesus Baez Figueroa | HC05 Buzon 7656 | | | | Yauco | PR | 00698 | |
| 2024088 | Teresa De Jesus Laboy | Paseo de los Artesanos #200 | | | | Las Piedras | PR | 00771 | |
| 1630503 | TERESA DE JESUS MERCADO MATOS | PO BOX 304 | | | | TRUJILLO ALTO | PR | 00977-0304 | |
| 2118943 | Teresa de Jesus Torres Flores | HC-02 Box 6451 | | | | Guayanilla | PR | 00656-9714 | |
| 1096041 | TERESA DE LEON NERIS | 500 LOS FILTROS, BOX 102 | | | | GUAYNABO | PR | 00971 | |
| 1096041 | TERESA DE LEON NERIS | BOX 102 | | | | GUAYNABO | PR | 00971-9229 | |
| 1545400 | Teresa Efranqui Portela | 1509 Pone Leon Apto 1322 | | | | San Juan | PR | 00909 | |
| 1545400 | Teresa Efranqui Portela | 1511 Ponce De Leon | Apto 1322 | | | San Juan | PR | 00909 | |
| 1630368 | TERESA FIGUEROA JIMENEZ | CALLE 207 GT 51 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 2001309 | Teresa Figueroa Marrero | C/Planicie DD-2 | Urb. Valle Verde Norte | | | Bayamon | PR | 00961 | |
| 2052508 | TERESA FIGUEROA MARRERO | CALLE PLANICIE DD-2 | URB. VALLE VERDE NORTE | | | BAYAMON | PR | 00961 | |
| 1096052 | TERESA FLORES RIVERA | P.O. BOX 942 | BO. BAJOS SECTOR LAMBO | | | PATILLAS | PR | 00723 | |
| 1953446 | TERESA FLORES RIVERA | PO BOX 942 BO BAJOS SECTOR LAMBERLIA | | | | PATILLAS | PR | 00723 | |
| 1404074 | TERESA FRANQUI PORTELA | 1509 PONCE DE LEON | APTO 1322 | | | SAN JUAN | PR | 00909 | |
| 1404074 | TERESA FRANQUI PORTELA | 1511 PONCE DE LEON | APTO 1322 | | | SAN JUAN | PR | 00909 | |
| 1596780 | Teresa Gonzalez Herrera | Cond. Montebello Apto. S-138 | | | | Trujillo Alto | PR | 00976 | |
| 1893520 | Teresa Gonzalez Perez | 36 4 Urb. T.C. Maduro | | | | Juana Diaz | PR | 00795 | |
| 1096062 | TERESA HERNANDEZ MORALES | PO BOX 106 | | | | JAYUYA | PR | 00664 | |
| 2094679 | Teresa Hernandez Nunez | 2W-10 Calle 19 Alto Monte Bairoa | | | | Caguas | PR | 00727 | |
| 1597459 | TERESA JIMENEZ GONZALEZ | P O BOX 42003 | | | | SAN JUAN | PR | 00940-2203 | |
| 1597459 | TERESA JIMENEZ GONZALEZ | TURABO GARDENS | U-5 CALLE 22 | | | CAGUAS | PR | 00727-6051 | |
| 260601 | Teresa Laboy Sanchez | Box 131 | | | | Arroyo | PR | 00714 | |
| 260601 | Teresa Laboy Sanchez | PO BOX 589 | | | | ARROYO | PR | 00714 | |
| 1852177 | Teresa Lamboy Martinez | C-14 Int. Calle J. Martinez de Andino | | | | Adjuntas | PR | 00601 | |
| 2078365 | Teresa Lopez Lopez | Calle Kalaf | | | | San Juan | PR | 00919-1879 | |
| 2078365 | Teresa Lopez Lopez | HC 72 Box 3474 | | | | Naranjito | PR | 00719 | |
| 1817143 | Teresa Lopez Matos | HC 75 Box 1813 | Bo Anona | | | Naranjito | PR | 00719 | |
| 545347 | TERESA LOPEZ TORRES | HC 2 BOX 6400 | | | | PENUELAS | PR | 00624 | |
| 2012656 | Teresa Luna Lopez | HC 01 Box 3341 | | | | Barranquitas | PR | 00794 | |
| 469145 | TERESA M RODRIGUEZ DE JESUS | VILLAS CENTROAMERICANAS | APT 1143 | | | MAYAGUEZ | PR | 00682 | |
| 1149144 | TERESA M. RIVERA MONTERO | CALLE ALTURA | 1536 URB. VALLE ALTO | | | PONCE | PR | 00730 | |
| 1815985 | Teresa Martinez Muniz | Calle 7-Z-8 | Urb. Lomas de Country Club Calle 7 Z 8 | | | Ponce | PR | 00730 | |
| 1719344 | Teresa Mercado | Calle 29 Z-10 Urb. Bella Vista | | | | Bayamon | PR | 00957 | |
| 1744279 | Teresa Mercado Matos | Calle 29 Z- 10 Urbanizacion Bella Vista | | | | Bayamon | PR | 00957 | |
| 1660524 | Teresa Montanez Aponte | Condominio Vista Verde Apt 225-F | | | | San Juan | PR | 00924 | |
| 1149076 | Teresa Morales Torre | 14744 SW 42nd Way | | | | Miami | FL | 33185-4300 | |
| 1149087 | Teresa Neris Flores | P.O. BOX 301 | | | | PATILLAS | PR | 00723-9512 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2030127 | TERESA OCASIO PAGAN | HC 03 BOX 9681 | | | | GURABO | PR | 00778-9779 | |
| 2112484 | Teresa Orenzo Aviles | Villa Del Cafetal F | Calle 8 G4 | | | Yauco | PR | 00698-3434 | |
| 1819701 | TERESA QUESTELL CRUZ | P.O. BOX 102 | | | | STA. ISABEL | PR | 00757 | |
| 1484437 | Teresa Ramos Lopez | Paseo Santa Juanita | Apt 15 | | | Bayamon | PR | 00956 | |
| 2084759 | Teresa Reyes Rentas | Urb Santa Teresita Calle Santa Suzana 3727 | | | | Ponce | PR | 00730 | |
| 1930119 | Teresa Reyes Rolon | po box 372098 | | | | Cayey | PR | 00737 | |
| 1696674 | Teresa Rivas Diaz | Calla Maracaibo #101A | Park Garden Court | | | San Juan | PR | 00926 | |
| 1096116 | TERESA RIVAS DIAZ | CALLE MARACAIBO #101A | PARK GARDENS COURT | | | SAN JUAN | PR | 00926 | |
| 1603294 | Teresa Rivera Aviles | Calle Sur #3 | | | | Vega Alta | PR | 00692 | |
| 1753868 | Teresa Rivera Lopez | Casas Yoyo #508 | Calle 3 San Jose | | | San Juan | PR | 00923 | |
| 1096122 | TERESA RIVERA LOPEZ | SAN JOSE | CASAS YOYO 508 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| 1584336 | TERESA RIVERA RAMOS | RR-01 Buzon 3286 | | | | CIDRA | PR | 00739 | |
| 1639318 | TERESA RIVERA RODRIGUEZ | HC 45 BOX 14544 | | | | CAYEY | PR | 00736 | |
| 457603 | TERESA RIVERA RODRIGUEZ | HC 45 BOX 14544 | | | | CAYEY | PR | 00736-9758 | |
| 758190 | TERESA RIVERA VALENTIN | HC 1 BOX 6909 | | | | MOCA | PR | 00676 | |
| 460916 | TERESA RIVERA VALENTIN | HC01 BOX 6909 | | | | MOCA | PR | 00676 | |
| 1601362 | Teresa Rodriguez Colon | HC-02 Box 9208 | | | | Orocovis | PR | 00720 | |
| 2129832 | Teresa Rodriguez Rodriguez | Apartado 890 | | | | Orocovis | PR | 00720-0890 | |
| 1617150 | Teresa Rosado Velez | HC-1 Box 4022 | | | | Lares | PR | 00669 | |
| 2001615 | TERESA ROSARIO TORRES | HC-05 BOX 5614 | | | | JUANA DIAZ | PR | 00795 | |
| 2003086 | Teresa Ruiz Hernandez | Sector Los Ruiz | | | | Jayuya | PR | 00664 | |
| 517299 | TERESA SANTIAGO JIMENEZ | PARCELAS GANDARA | CALLE 2 BUZON 5 | | | CIDRA | PR | 00739 | |
| 1372618 | TERESA SERATE GUILLEN | 370 MORRIS AVE APT 7H | | | | BRONX | NY | 10451 | |
| 1944931 | Teresa Torres Garcia | Villa del Carmen | Ave Constancia 4512 | | | Ponce | PR | 00716 | |
| 1677839 | Teresa Torres Muler | Francisco Oller Calle 1 A-10 | | | | Bayamon | PR | 00953 | |
| 2043710 | Teresa Torres Roman | HC 2 Box 30050 | | | | Caguas | PR | 00727 | |
| 1846261 | Teresa Torres Santiago | HC-5 Box 7231 | | | | Yauco | PR | 00698 | |
| 1634005 | TERESA V TORRES AYALA | HC 04 BOX 44374 PMB 1346 | | | | CAGUAS | PR | 00727 | |
| 1599694 | Teresa Valentio Rodriguez | HC01 Box 16168 | | | | Aguadilla | PR | 00603 | |
| 1764152 | Teresa Vargas Castro | Urb. Jardines de la Via 157 | Calle Rosado | | | Naguabo | PR | 00718-2268 | |
| 2071403 | Teresa Vega Arenas | Caribbean Tower Apt. 1025 | 670 Ave. Ponce de Leon | | | San Juan | PR | 00907 | |
| 2116352 | Teresa Velazquez Valdes | Gaviota 172 Paseo Palma Real | | | | Juncos | PR | 00777 | |
| 1662180 | Teresa Villegas Pena | P.O. Box 573 | | | | Arroyo | PR | 00714 | |
| 1621056 | TERESITA ARMSTRONG CAPO | CONSTANCIA | 326 CALLE A | | | PONCE | PR | 00731 | |
| 1785439 | Teresita Armstrong Capo | Urb. Paseo Solimar | 547 CEstrella de Mar | | | JUANA DIAZ | PR | 00795 | |
| 1931410 | TERESITA CLAUDIO ROLDAN | HC 20 Box 26298 | | | | San Lorenzo | PR | 00754 | |
| 2087139 | Teresita Conapua Acosta | Bo. Enojagus Section Playz | | | | Maunabo | PR | 00797 | |
| 2087139 | Teresita Conapua Acosta | Hc 01 box 3124 | | | | Manabo | PR | 00797 | |
| 1782136 | Teresita Crespo | HC 57 Box 9640 | | | | Aguada | PR | 00602 | |
| 2001942 | Teresita Crespo Sanchez | HC 57 Box 9640 | | | | Aguada | PR | 00602 | |
| 1665910 | TERESITA CRUZ MELENDEZ | URB VILLAS DEL NORTE | 413 CALLE CORAL | | | MOROVIS | PR | 00687 | |
| 2079132 | Teresita De Jesus Jusino | PO Box 52194 | | | | Toa Baja | PR | 00950-2194 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1771180 | Teresita de L González Laguna | PO Box 44 | | | | Humacao | PR | 00792 | |
| 2053833 | Teresita Droz Dominguez | HC-3 Box 15015 | | | | Juana Diaz | PR | 00795 | |
| 1603022 | Teresita Gonzalez | Box 275 | | | | Juana Diaz | PR | 00795 | |
| 1629913 | TERESITA GONZALEZ BERRIOS | BOX 275 | | | | JUANA DIAZ | PR | 00795 | |
| 1592346 | Teresita Gonzalez Crespo | PO Box 842 | | | | Villalba | PR | 00766 | |
| 1700993 | Teresita Guzman Ruiz | Villa Carolina | 114-28 Calle 77 | | | Carolina | PR | 00985 | |
| 1674703 | Teresita Munoz Roldan | PO Box 1208 | | | | San Lorenzo | PR | 00754 | |
| 2040729 | TERESITA PEREZ GAUD | 212 RAMOS ANTONINI-E | | | | MAYAGUEZ | PR | 00680 | |
| 1721365 | Teresita Ramirez De Arellano | PO Box 543 | | | | Camuy | PR | 00627 | |
| 545447 | TERESITA RESTO TORRES | COND VILLA DEL MONTE | 6050 CARR 844 APT 40 | | | SAN JUAN | PR | 00926 | |
| 1721102 | TERESITA RIVERA JIMENEZ | HC Box 6155 | | | | San German | PR | 00683 | |
| 1806914 | Teresita Rivera Jimenez | HC-01 Box 6155 | | | | San German | PR | 00683 | |
| 1721102 | TERESITA RIVERA JIMENEZ | PO BOX 1047 | | | | SAN GERMAN | PR | 00683 | |
| 2034539 | Teresita Rodriguez Del Valle | #38 Calle Corpus Christi | Urb. Bonneville Valley | | | Caguas | PR | 00727 | |
| 2092253 | Teresita Rodriguez Del Valle | #38 Calle Corpus Christie | Bonneville Valley | | | Caguas | PR | 00727 | |
| 2038882 | Teresita Rodriguez Del Valle | Calle Corpas Christie #38 Bonneville Valley | | | | Caguas | PR | 00727 | |
| 2011737 | Teresita Roman Gal | Urb. Mendoza | Calle A #3 | | | Mayaguez | PR | 00680 | |
| 1096200 | TERESITA RUIZ SANTIAGO | HC 61 BOX 38889 | | | | AGUADA | PR | 00602 | |
| 1953576 | Teresita Zayas Olivier | HC-6 Box 8748 | | | | Juana Diaz | PR | 00795 | |
| 1712977 | Tereza Nieves Gonzalez | HC 5 Box 10532 | | | | Moca | PR | 00676 | |
| 1591654 | Terry Ann Pagan Diaz | Extension Rexville Calle 14 A | G2-21 | | | Bayamon | PR | 00957 | |
| 1806000 | Teyma M. Rios Medina | 2206 C/Iguadad Urb Constancia | | | | Ponce | PR | 00717-2316 | |
| 1602436 | Thalma I. Ortiz Rosado | Apto. 806 Condominio El Atlantico | | | | Toa Baja | PR | 00949 | |
| 1834214 | Thamar Rodriguez Velazquez | PO Box 1256 | | | | Guayama | PR | 00785 | |
| 1875999 | Thamar Rodriguez Velazquez | Calle: B-C1 | Urbanizacion Los Algarrobos | | | Guayama | PR | 00784 | |
| 1875999 | Thamar Rodriguez Velazquez | P.O. Box 1256 | | | | Guayama | PR | 00785 | |
| 1716679 | Thanis M Medero Correa | HC-4 Box 14303 | | | | Rio Grande | PR | 00745 | |
| 1894763 | Thanya L. Gonzalez Berdiel | HC 5 Box 25239 | | | | Utuado | PR | 00641 | |
| 2162902 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1450472 | The Developers Group Inc. | PMB 356 | 1353 Carr. 19 | | | Guaynabo | PR | 00966 | |
| 1534643 | THE HEFLER FAMILY TRUST | JOHN J. & ELEN A.HEFLER TTEE | PO BOX 1643 | | | CHARLESTOWN | RI | 02813-0921 | |
| 1534664 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | PO BOX 1643 | | | | CHARLESTOWN | RI | 02813-0921 | |
| 1523634 | The Medical Protective Company | Dentons US LLP, Attn: Malka Zeefe | 1900 K Street NW | | | Washington | DC | 20006 | |
| 1523634 | The Medical Protective Company | MedPro Group, Attn.: Anthony Bowser | 5814 Reed Rd | | | Fort Wayne | IN | 46835 | |
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | Departamento de Hacienda | Calle 27 I1 Forest Hills | | | Bayamon | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1284 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | Official Committee of Retirees, c/o Robert Gordon, Jenner & Block LLP | 919 Third Avenue | | | New York | NY | 10022 | |
| 63552 | THEA CALDERON COLLAZO MD | PO BOX 6598 | | | | BAYAMON | PR | 00960 5598 | |
| 63552 | THEA CALDERON COLLAZO MD | Thea Calderon Collazo MD | VILLA CARIBE, 115 VIA CAFETAL | | | CAGUAS | PR | 00727 | |
| 1794801 | THELMA IRIZARRY ALEQUIN | I I 8 C URAYOAN | URB PARQUE DEL MONTE | | | CAGUAS | PR | 00727 | |
| 1773963 | Thelma Irizarry Alequin | I I 8 c- Urayoán Ur. Parque del Monte | | | | Caguas | PR | 00727 | |
| 1778467 | Thelma Irizarry Alequin | I I 8 C-Urayoan | Urb. Parque del Monte | | | Caguas | PR | 00727-7767 | |
| 1877169 | Thelma Munoz Pagon | #5 Santa Maria | | | | Cabo Rojo | PR | 00623 | |
| 2033698 | Thelma Munoz Pagon | #5 Urb. Santa Maria | | | | Labo Ryo | PR | 00623 | |
| 1749788 | THELMA R. AGUILERA NAZARIO | URB COSTA SUR CALLE MIRAMAR E-64 | | | | YAUCO | PR | 00698 | |
| 1659416 | THELMA SANTIAGO FELICIANO | CALLE 40 SE 1153 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |
| 1678294 | THELMA SANTIAGO SEPULVEDA | HC 01 BOX 8782 | | | | PENUELES | PR | 00624 | |
| 1476754 | Thelma Vidal | 1901 24th Street Circle W | | | | Palmetto | FL | 34221 | |
| 1690142 | Theresa D. Liburd Dasent | PO Box 2361 | | | | Arecibo | PR | 00613 | |
| 1444491 | Thomas G Jacquot | 414 Janssen Ave | | | | Mayville | WI | 53050 | |
| 1567251 | THOMAS JIMENEZ HERNANDEZ | PO BOX 2494 | | | | VEGA BAJA | PR | 00694 | |
| 559909 | Thomas Tosteson Bodycombe | 101 Executive Center Dr. | Apt.112 | | | West Palm Beach | FL | 33401 | |
| 559909 | Thomas Tosteson Bodycombe | Maria Soledad Tosteson Rosen | Daughter with Power of Attorney | 4327 Biscay Street NW | | Olympia | WA | 98502 | |
| 1647053 | Tiana Rivera Class | HC 02 Box 5093 Bo. Playa | | | | Guayanilla | PR | 00656 | |
| 1602576 | Tiburcio Zayas Martinez | HC 02 Box 9818 | | | | Aibonito | PR | 00705 | |
| 1583739 | TIBURCIO ZAYAS MARTINEZ | HC-02 BOX 9525 | | | | AIBONITO | PR | 00705 | |
| 546360 | TIFFANY MERCADO LAMBERTY | ESTANCIAS DEL RIO | 430 GUAMANI | | | HORMIGUEROS | PR | 00660 | |
| 1733381 | Tilsa Alvarado Miskowski | 627 ROBIN LN | | | | Kissimmee | FL | 34759-4526 | |
| 2102658 | Tilsa M. Trinidad Ayala | PO Box 1066 | | | | Luquillo | PR | 00773 | |
| 2050655 | Tina M. Ramos Tracy | Box 313 | | | | Villalba | PR | 00766 | |
| 429803 | Tina M. Ramos Tracy | P.O. BOX 313 | | | | Villalba | PR | 00766 | |
| 1402231 | TIRADO ACEVEDO, CARMEN M | PO BOX 1617 | | | | MAYAGUEZ | PR | 00681 | |
| 546991 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4  URB VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00727 | |
| 1523944 | Tirso T. Pena Cardenas Retirement Plan | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1844153 | TIRZA M RIVERA RIVERA | PO BOX 370545 | | | | CAYEY | PR | 00737-0545 | |
| 1815454 | Tirza M. Rivera Rivera | Box 370545 | | | | Cayey | PR | 00737-0545 | |
| 2027587 | TITO E LEON ROCHE | URB EL LAUREL 613 | PASCO SAN PEDRITO | | | COTO LAUREL | PR | 00780 | |
| 2050800 | Tito E Leon Roche | Urb El Laurel 613 Paseo San Pedrito | | | | Coto Laurel | PR | 00780 | |
| 2029784 | Tito E. Leon Roche | Urb. El Laurel 613 | Paseo San Pedrito | | | Cito Laurel | PR | 00780 | |
| 2161739 | Tito Hernandez Torres | HC-6 Box 171412 | | | | San Sebastian | PR | 00685 | |
| 1752944 | Tito Vega Cruz | Tito Vega Cruz        H 14 calle Bambu University Gardens | | | | Arecibo | PR | 00612 | |
| 1752944 | Tito Vega Cruz | Urb. University Gardenscalle Bambu H 14 | | | | Arecibo | PR | 00612 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674219 | Toledo & Toledo Law Offices, PSC | C/O Rodriguez-Boneta Law Offices, PSC | Attn: Carlos D. Rodriguez-Boneta | PO Box 375050 | | Cayey | PR | 00737 | |
| 855275 | TOLEDO GARCIA, JOSELINE | URB ALTURAS DE RIO GRANDE N650 CALLE 11 | | | | RIO GRANDE | PR | 00745 | |
| 1742948 | Tom Franco | PO Box 600 | | | | Barceloneta | PR | 00617 | |
| 225126 | TOM HSIANG | 5633 AVE SILVER VALLEY | | | | AGOURA HILLS | CA | 91301 | |
| 1702595 | TOMAS A. ECHEVARRIA SOUCHET | P.O. BOX 233 | | | | PENUELAS | PR | 00624-0233 | |
| 1702484 | Tomas A. Feliciano Berrios | D61 Calle H Apartado 235 | Urb. San Antonio | | | Arroyo | PR | 00714 | |
| 1658759 | TOMAS A. MARIN QUINTERO | P.O. BOX 3535 | | | | VEGA ALTA | PR | 00692-3535 | |
| 1957864 | Tomas Aleman Cardona | HC-08 Bz. 84616 | | | | San Sebastian | PR | 00685 | |
| 1534927 | Tomas Antonio Vazquez Cintron | P.O BOX 9196 | | | | San Juan | PR | 00908 | |
| 1777748 | TOMAS BAYRON ACOSTA | 30 CALLE CARRAU | | | | MAYAGUEZ | PR | 00680-0000 | |
| 1447391 | Tomás C Sifontes | M1 Calle 9 | Urb. Prado Alto | | | Guaynabo | PR | 00966 | |
| 79178 | TOMAS CARRERA GONZALEZ | COND WASHINGTON 60 | 60 APT 901 | | | SAN JUAN | PR | 00907 | |
| 2017003 | TOMAS CASIANO COLON | HC 71 BOX 7653 | | | | CAYEY | PR | 00736 | |
| 1425114 | TOMAS COLON SOTO | BO OLLAS | HC1 BOX 5124 | | | SANTA ISABEL | PR | 00757 | |
| 1479627 | TOMAS CORREA ACEVEDO | CENTRO INTERNACIONAL DE MERCADEO II | 90 CARR 165 SUITE 407 | | | GUAYNABO | PR | 00968-8064 | |
| 2027913 | TOMAS DIAZ GARCIA | CALLE CONSUMEL #466 SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 1752778 | Tomas Diaz Olmeda | Calle 4 D-15 Buzon 437 Quintas de Canovanas | | | | Canovanas | PR | 00729 | |
| 1752778 | Tomas Diaz Olmeda | Tomas Diaz Olmeda      Calle 4D-15 Buzon 437 Quintas de Canovanas | | | | Canovanas | PR | 00729 | |
| 1992074 | Tomas Diaz Santos | 1910 Old Train Rd. | | | | Deltona | FL | 32738 | |
| 1804902 | Tomas Diaz Sierra | 3439 Calle Josefina Moll, Las Delicies | | | | Ponce | PR | 00728 | |
| 1793152 | TOMAS E. GONZALEZ MOLINA | URB. BRISAS DE MAR CHIQUITA 284 | | | | MANATI | PR | 00674 | |
| 1717600 | TOMAS ECHEVARRIA LUGO | PO BOX 598 | | | | PONCE | PR | 00732-7105 | |
| 2012641 | TOMAS EDGARDO COLON DORTA | HC-05 BOX 55209 | | | | HATILLO | PR | 00659 | |
| 1516023 | TOMAS F. ONEILL MERCED | PLAZA 5 NB 33 | URB.MANSION DEL RIO | | | TOA BAJA | PR | 00949 | |
| 2155854 | Tomas Gonzales Ortiz | Calle Jose de Diego, Conuevo #57 | | | | Salinas | PR | 00751 | |
| 1149474 | TOMAS GONZALEZ GOMEZ | 3409 NOTTINGHAM CT | APT 251 | | | TAMPA | FL | 33614 | |
| 1918528 | Tomas Javier Garcia Rivera | 805 Calle Sauco | Villa del Carmen | | | Ponce | PR | 00716 | |
| 1149500 | TOMAS LAGUER MARTINEZ | 13215 VILLA VISTA DRIVE | APT 103 | | | ORLANDO | FL | 32824 | |
| 2159286 | Tomas Ledee Franco | Bo. Olimpo Calle 2 #224A | | | | Guayama | PR | 00784 | |
| 1900270 | Tomas Medina Correa | P.O. Box 560237 | | | | Guayanilla | PR | 00656-0237 | |
| 1149521 | TOMAS MEDINA CORREA | PO BOX 560237 | | | | GUAYANILLA | PR | 00656 | |
| 1703012 | Tomas Medina Cortes | HC-4 Box 15135 | | | | Arecibo | PR | 00612 | |
| 1566000 | Tomas Mejias Calero | Box 1250 | | | | Isabela | PR | 00662 | |
| 1991438 | TOMAS MONSERRATE ROSADO | F-3 CALLE 5 | URB. VILLA DEL CARMEN | | | GURABO | PR | 00778 | |
| 2103529 | Tomas Morales Soto | PO Box 170 | | | | Patillas | PR | 00723 | |
| 1096450 | TOMAS MUNIZ QUINTANA | P.O. BOX 722 | | | | MOCA | PR | 00676 | |
| 1500210 | TOMAS ORTIZ LOPEZ | BARRIO BUENA AVENTURA | CALLE LIRIO 50 | | | CAROLINA | PR | 00987 | |
| 1815249 | Tomas Ortiz Rosado | Ext. Villa Rosales, Pascua #2 | | | | Aibonito | PR | 00705 | |
| 1902389 | Tomas Padilla Gonzalez | HC-02 Box 5628 | B.O Barrero | | | Rincon | PR | 00677 | |
| 1688745 | TOMAS PRESTAMO ALMODOVAR | 300 CONDOMINIO LA CEIBA | APART 101 | | | PONCE | PR | 00717-1813 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334868 | Tomas R and Gloria J Quinones | Parque San Ignacio | Calle 1 A32 | | | SAN JUAN | PR | 00921 | |
| 2142035 | Tomas Radz Lontz | HC 04 Box 8159 | | | | Juana Diaz | PR | 00795 | |
| 1817098 | TOMAS RAMOS MARTINEZ | PO BOX 1337 | | | | BARCELONETA | PR | 00617 | |
| 1672533 | Tomas Rivera Seary | PO Box 242 | | | | Rio Grande | PR | 00745 | |
| 1494966 | TOMAS RODRIGUEZ AVILES | Calle Reno S21 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1837656 | Tomas Rodriguez Garcia | PO Box 10297 | | | | Ponce | PR | 00732 | |
| 1865590 | Tomas Rodriguez Rivera | PMB 110 | PO Box 5008 | | | Yauco | PR | 00698-5008 | |
| 759240 | TOMAS SANCHEZ LOPEZ | PO BOX 88 | | | | AGUADA | PR | 00602-0088 | |
| 1638730 | Tomas Sanchez Oquendo | P.O. Box 1787 | | | | Corozal | PR | 00783 | |
| 541707 | TOMAS SUAREZ ROLON | PO BOX 1780 | | | | AIBONITO | PR | 00705 | |
| 2102865 | Tomas Toro Franco | Varsovia #30 | | | | Coamo | PR | 00769 | |
| 1589200 | TOMAS TROCHE | PUEBLO NUEVO CALLE E #12 | | | | YAUCO | PR | 00698 | |
| 1790459 | Tomasa Boria Ortiz | 113 Soccer field Rd Apt D-2 | | | | Glenwood Springs | CO | 81601 | |
| 1598505 | Tomasa Garcia Lopez | H.C. 58 Box 14105 | | | | Aguada | PR | 00602 | |
| 1678796 | Tomasa Garcia López | H.C.58 Box 14105 | | | | Aguada | PR | 00602 | |
| 1875666 | Tomasa Gonzalez Estrella | P.O. Box 372524 | | | | Cayey | PR | 00736 | |
| 1096546 | TOMASA JIMENEZ ROJAS | RR 01 BOX 13639 | VILLA DEL RIO | | | TOA ALTA | PR | 00953 | |
| 1096546 | TOMASA JIMENEZ ROJAS | URB. MONTECASINO HEIGHTS 407 CALLE RIO GUAJATACA | | | | TOA ALTA | PR | 00953 | |
| 1972042 | Tomasa M. Calderon Martinez | B5-12 Calle 121 | Urb. Jardines de Country Club | | | Carolina | PR | 00983 | |
| 1801776 | TOMASA SAMALOT | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | |
| 1786533 | TOMASA SAMALOT JUARBE | REPTO DURAN | 6021 CALLE CIPRES | | | ISABELA | PR | 00662-3240 | |
| 1149770 | TOMASA SANTIAGO DIAZ | PO BOX 1280 | | | | LAS PIEDRAS | PR | 00771-1280 | |
| 1953538 | Tomasita Mateo Nieves | C-9 Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 2087628 | Tomasita Ramos Roman | 195 Marginal Susua Baja | | | | Sabana Grande | PR | 00637 | |
| 1889529 | TOMASITA RAMOS VAZQUEZ | URB LA HACIENDA | AN13 CALLE 53 | | | GUAYAMA | PR | 00784 | |
| 2107861 | Tomasita Rodriguez Torres | A-20 Urb Bahia | | | | Guanica | PR | 00653 | |
| 482682 | Tomasita Rodriguez Torres | Calle A-20 | Urb. Bahia | | | Guanica | PR | 00653 | |
| 2035253 | Tomasitz Rodriguez Torres | A-20 Urb. Bahia | | | | Guanica | PR | 00653 | |
| 1995004 | Tomaso M. Amadeo Santiago | Urb. Las Aguilos | Calle 2 C 10 | | | Coamo | PR | 00769 | |
| 1553293 | Tonia Lopez Ortiz | Attn: Rodolfo G Ocaso | PMB 188 #5400 Isla Verda Ave L2 | | | Carolina | PR | 00979-4401 | |
| 1553293 | Tonia Lopez Ortiz | Calle Cosme Arana FT-16 | | | | Toa Baja | PR | 00949 | |
| 2134736 | Tonny Rosado Cruz | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 | |
| 1960522 | TONY RAMOS DAVILA | #6 6 URB SALIMAR | | | | SALINAS | PR | 00751 | |
| 1960522 | TONY RAMOS DAVILA | #6 6 URB SALIMAR | URB SALIMAR E6 | | | SALINAS | PR | 00751 | |
| 2146933 | Tony Ramos Davila | Urb. Salimar Calle #6 E6 | | | | Salinas | PR | 00751 | |
| 548594 | Toro Santana, Luis | CALLE 22 NUM. 267 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 1793777 | TORRES ALVARADO, MARIA I | HC-01 BOX 5844 | | | | OROCOVIS | PR | 00720 | |
| 549637 | TORRES BLANC, HILDA | COND MANSIONES LOS CAOBOS | APT 9-C AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968-4423 | |
| 550461 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | | CAGUAS | PR | 00727 | |
| 550644 | TORRES CORREA, MAGALY | HC 07 BOX 2639 | | | | PONCE | PR | 00731-9607 | |
| 551109 | TORRES DE LEON, AIDA L | Aida L. Torres De Leon | Edif 29 | Apt 617 | | San Juan | PR | 00913 | |
| 551109 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | | SANTURCE | PR | 00913-0000 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1287 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 551220 | TORRES DELGADO, SYLVIA MILAGROS | URB LAS VEGAS | C/20 T-22 | | | CATANO | PR | 00962 | |
| 551301 | TORRES DIAZ, JUAN | HC 01 BOX 60077 | | | | LAS PIEDRAS | PR | 00771 | |
| 789053 | TORRES ENRIQUE DE JESUS | JARDINES DEL CARIBE | C-33 GG20 | | | PONCE | PR | 00728 | |
| 551668 | TORRES FIGUEROA, DIANA | P.O. BOX. 377 | | | | YAUCO | PR | 00698 | |
| 551677 | Torres Figueroa, Enrique | Hc 01 Box 6494 | | | | Orocovis | PR | 00720 | |
| 551696 | TORRES FIGUEROA, KAREN M | C/ OLGA ESPERANZA #1360 | A/T SAN MARTIN | | | RIO PIEDRAS | PR | 00924 | |
| 551806 | TORRES FORTI, JOSE A | CALLE WILLIAN ROSARIO # 74 | | | | COAMO | PR | 00762 | |
| 551897 | TORRES GARCIA, BRENDA E | HC 02 BOX 5006 | | | | VILLALBA | PR | 00766 | |
| 552086 | TORRES GONZALEZ, ANGEL M | BOX 4649 | HC 61 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 855311 | TORRES IRIZARRY, LOYDA | HC 2 BOX 6921 | | | | ADJUNTAS | PR | 00601 | |
| 553789 | TORRES MELENDEZ, PEDRO | PO BOX 1931 | | | | VEGA ALTA | PR | 00692 | |
| 555146 | TORRES PAGAN, WILLIE | HC 01 4847 | | | | VILLALBA | PR | 00766 | |
| 555146 | TORRES PAGAN, WILLIE | HC-02 BOX 4847 | | | | Villaba | PR | 00766 | |
| 555146 | TORRES PAGAN, WILLIE | PO Box 70166 | | | | San Juan | PR | 00936-8166 | |
| 1510453 | TORRES POZZI, JOSE A | HC 5 BOX 25170 | | | | UTUADO | PR | 00641 | |
| 1510453 | TORRES POZZI, JOSE A | PMB 335 PO BOX 144035 | | | | ARECIBO | PR | 00614-1035 | |
| 555580 | TORRES QUINONES, ELIZABETH | URB TOA LINDA | F4 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 826547 | TORRES RIVERA, AIDA N | HC #6 BOX 10130 | | | | YABUCOA | PR | 00767 | |
| 1426083 | TORRES RIVERA, JOSE V. | PO BOX 11548 | FERNANDEX JUNCOS | | | SAN JUAN | PR | 00910-2648 | |
| 556909 | TORRES RODRIGUEZ, JOHN | URB. EL MADRIGAL | CALLE 23 Q-16 | | | PONCE | PR | 00730 | |
| 557089 | TORRES RODRIGUEZ, NESTOR | PO BOX 766 | | | | SAN LORENZO | PR | 00754-0766 | |
| 557185 | TORRES RODRIGUEZ, YADIRA | PO BOX 5276 | | | | YAUCO | PR | 00698 | |
| 557279 | TORRES ROMAN, LOUIS IVAN | HC-03 BOX 17775 | | | | LAJAS | PR | 00667 | |
| 557573 | TORRES RUIZ, EMILIO G | COSTA MARINA II | APT 9-D | | | CAROLINA | PR | 00983 | |
| 557725 | TORRES SANCHEZ, GISELA | PO BOX 30331 | | | | SAN JUAN | PR | 00929-1331 | |
| 557821 | TORRES SANTANA, ANTONIA | G12 VISTAS DEL RIO | | | | ANASCO | PR | 00610 | |
| 557952 | TORRES SANTIAGO, HECTOR | URB. PERLA DEL CARIBE | BLQ. C APT. # 10 | | | PONCE | PR | 00731 | |
| 558020 | TORRES SANTIAGO, LYNDAISY | HC 06 BOX 94493 | | | | ARECIBO | PR | 00612 | |
| 558755 | TORRES TORRES, JUDITH | P O  BOX  44 | | | | JUANA DIAZ | PR | 00795 | |
| 558755 | TORRES TORRES, JUDITH | PO Box 442 | | | | Mercedita | PR | 00715 | |
| 558860 | TORRES TORRES, RACHELLE M. | URB VILLA CAROLINA | 12 CALLE 442 BLOQUE 177 | | | CAROLINA | PR | 00985 | |
| 559163 | TORRES VAZQUEZ, YOVANSKA | CALLE 2 K-23 | URB. VILLA NUEVA | | | CAGUAS | PR | 00727 | |
| 559229 | TORRES VEGA, REINALDO | HC-02 BOX 10769 | | | | YAUCO | PR | 00698 | |
| 559449 | TORRES VILA, HECTOR | PO BOX 8966 | | | | SAN JUAN | PR | 00910 | |
| 1257617 | TORRES ZENQUIS, NESTOR O | HC 02 BOX 6339 | | | | YABUCOA | PR | 00767 | |
| 1257617 | TORRES ZENQUIS, NESTOR O | HC 5 Box 4662 | | | | Yabuoca | PR | 00767 | |
| 559672 | TORRESNIEVES, JOANNE | RES. LA CRUZ APTO. A-12 | | | | MOCA | PR | 00676 | |
| 559729 | TORRUELLA MIRANDA, GABRIEL | HC 2 BOX 9391 | | | | JUANA DIAZ | PR | 00795 | |
| 559939 | TOUCET DOX, ADALJISA | P.O.BOX 353 | | | | PENUELAS | PR | 00624-0353 | |
| 2003141 | TRACI M PEREZ ROCHE | CALLE 4 D 13 | URB, VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 | |
| 1911531 | TRACI M. PEREZ ROCHE | URB. VILLA EL ENCANTO CALLE 4 D13 | | | | JUANA DIAZ | PR | 00795 | |
| 1871633 | Traci Michelle Perez Roche | Urb. Villa El Encanto Calle 4 D13 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 560187 | TRANSPORTE CASTRO MEL INC | URB.COUNTRY CLUB CALLE ESTORNINO | 907 | | | SAN JUAN | PR | 00924 | |
| 560221 | TRANSPORTE ESCOLAR YILBAN INC | URB CIBUCO CALLE 1 C17 | | | | COROZAL | PR | 00783 | |
| 560444 | TREMBLAY LALANDE, RAYMOND | URB BRISAS DEL PARQUE 1 | 32 CALLE SENDERO | | | CAGUAS | PR | 00725 | |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | Loures Rosa Martinez | Urb. Jard. Arroyo CC-B123 | | | Arroyo | PR | 00714 | |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | PO BOX 300 | | | | GUAYAMA | PR | 00785-0300 | |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | I25 Villa del Carmen Calle 9 | | | | Gurabo | PR | 00778 | |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | P O BOX 191067 | | | | SAN JUAN | PR | 00919-1067 | |
| 1762799 | Trina M. Joy Puig | PO Box 106 | | | | Vega Baja | PR | 00694 | |
| 1889083 | Trinidad DeJesus Santos | PO Box 8062 | | | | Ponce | PR | 00732-8062 | |
| 1753020 | Trinidad Maisonet Diaz | URB alturas de florida Calle 5 H-11 | | | | Florida | PR | 00650 | |
| 1753020 | Trinidad Maisonet Diaz | Urbanización alturas de florida Calle 5 H-11 | | | | Florida | PR | 00650 | |
| 1149861 | TRINIDAD MIRANDA CABRERA | URB LOS CAOBOS | 543 CALLE ACEITILLO | | | PONCE | PR | 00716-2600 | |
| 1096720 | TRINIDAD OQUENDO HERNANDEZ | URB RIVER VW | S10 CALLE 17 | | | BAYAMON | PR | 00961-3811 | |
| 1787292 | TRINIDAD PAGAN CALDERON | REPARTO SOBRINO 12 CALLE B | | | | VEGA BAJA | PR | 00693 | |
| 1674963 | Trinidad Pagan Caldron | Reparto Sobrina 12 Calle B | | | | Vega Baja | PR | 00693-5228 | |
| 2166306 | Trinidad Pagan Torres | Bda Sta Ana Calle C-139 | | | | Guayama | PR | 00784 | |
| 1758708 | Tristan Medina Recio | Urb. El Jardin calle 1 A B1 | | | | Guaynabo | PR | 00969 | |
| 1569843 | Tropical Music of Puerto Rico | Miguel A. Negron Matta, Law Office | 654 Plaza | Suite 1024 | Ave. Munoz Rivera | San Juan | PR | 00918 | |
| 1569843 | Tropical Music of Puerto Rico | PO Box 8733 | | | | San Juan | PR | 00910-0733 | |
| 561402 | TRUJILLO ORTEGA, ABNER | 1014 Felix de Azara, Country Club | | | | San Juan | PR | 00924 | |
| 561402 | TRUJILLO ORTEGA, ABNER | VILLA NAVARRA | JUAN PENA REYES 948 | | | SAN JUAN | PR | 00928-0932 | |
| 1576326 | Tuburcio Zayas Martinez | HC-02 Box 9525 | | | | Aibonito | PR | 00705 | |
| 1875633 | TULIDANIA GONZALEZ | URB VALLE DE ANDALUCIA | CALLE LORCA 2919 | | | PONCE | PR | 00728-3104 | |
| 1994981 | Tulidania Gonzalez Rodriguez | Urb Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | |
| 2043247 | TURBIDES ORTIZ CAMACHO | HC 02 BOX 14528 | | | | GUAYANILLA | PR | 00656 | |
| 1871833 | Turbido Ortiz Camacho | HC 02 Box 14528 | | | | Guayanilla | PR | 00656 | |
| 1460269 | Turnos Media, LLC | Law Office | Shirley M Monge, Attorney | PO Box 260995 | | San Juan | PR | 00926-2633 | |
| 1460269 | Turnos Media, LLC | PMB 233 | 35 Calle Juan Borbón | | | Guaynabo | PR | 00969 | |
| 1460269 | Turnos Media, LLC | PMB 233 | 35 Calle Juan Borbon | | | Guaynabo | PR | 00969 | |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | David Michael Sumner, Director | 4446 Pet Lane Suite 108 | | | Lutz | FL | 33559 | |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | PO Box 71362 | | | | Philadelphia | PA | 19176-1362 | |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | USGS Receivables Management Section | 12201 Sunrise Valley Drive,  Rm 6A221 MS 271 | | | Reston | VA | 20192 | |
| 1567100 | Ulda Mercado Garcia | Monte Alto | Calle Mina #228 | | | Gurabo | PR | 00778 | |
| 1567058 | ULDA MERCADO GARCIA | URB MONTE ALTO | CALLE MINA #228 | | | GURABO | PR | 00778 | |
| 1149913 | ULISES BEAUCHAMP LUGO | VILLA INDIA | 17 CALLE ANTONIO R BARCELO | | | MAYAGUEZ | PR | 00680-5131 | |
| 2157575 | Ulises Ortiz Gonzalez | HR03 Box 16577 | | | | Quebredillas | PR | 00678 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1289 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1620075 | ULISES PEREZ ECHEVARRIA | HC 03 BOX 21312 | | | | ARECIBO | PR | 09612 | |
| 2034708 | Ulisses Sanchez Casillas | Calle 26 T-41 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1752149 | Ulpiana Gomez Juarbe | 8114 Easy Meadow Dr | | | | Converse | TX | 78109 | |
| 1825988 | Ulpiano Claudio Hernandez | 217 Calle Humildad | | | | Caguas | PR | 00725 | |
| 1459096 | Ulrich & Bianka Schlenck | 20830 Persimmon Pl | | | | Estero | FL | 33928 | |
| 2144054 | Ultiminio Rodriguez Rosario | 338 50 St | | | | Brooklyn | NY | 11220 | |
| 1668342 | Ulysses I. Martinez Torres | Urbanizacion Praderas Del Sur | 822 Calle Almacigo | | | Santa Isabel | PR | 00757-2069 | |
| 1986583 | Una Sepulveda Sepulveda | PO Box 1152 | | | | Sabana Grande | PR | 00637 | |
| 1448984 | UNIVERSAL CARE CORP | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00951-1051 | |
| 1985443 | Universal Group, Inc. | Maritere Jimenez | Vice President of Finance | Universal Group, Inc | P/O/ box 71338 | San Juan | PR | 00936-8438 | |
| 1985443 | Universal Group, Inc. | P.O. Box 193900 | | | | San Juan | PR | 00919 | |
| 938460 | URANIA RIVERA ROMAN | PO BOX 1327 | | | | CANOVANAS | PR | 00729-1327 | |
| 1864796 | Urayoan Bermejo Ortiz | Sector Los Chinos #117 | | | | Ponce | PR | 00731 | |
| 1612710 | URBIS D ROMERO VILLANUEVA | 4 CALLE FICUS, JARDINES | | | | GARROCHALES | PR | 00652 | |
| 1799623 | Urcinio Maldonado Rodriguez | HC 12 1168 | | | | Penuelas | PR | 00624-9200 | |
| 1777920 | Ursula Marchese Caban | PO Box 281 | | | | Lares | PR | 00669 | |
| 1910210 | Ursula Meliza Velazquez Alizea | Jardines del Caribe Calle 40 NN72 | | | | Ponce | PR | 00728-2630 | |
| 1589449 | Ursula Reyes Acosta | HC-02 Box 8106 | | | | Salinas | PR | 00751 | |
| 1934514 | Ursula Rodriguez Olivera | Calle 13 de Marzo #68 | | | | Guanica | PR | 00653 | |
| 1998295 | Ursula Torres Rivera | PO Box 371734 | | | | Cayey | PR | 00737-1734 | |
| 1740955 | Úrsula Torres Rivera | HC 03 Box 8998 | | | | Guaynabo | PR | 00971 | |
| 563752 | V & A SERVICES INC | PO BOX 1727 | | | | HATILLO | PR | 00659 | |
| 1671419 | Valedis Martínez Delgado | Por Boxeo 173 | | | | San Lorenzo | PR | 00754 | |
| 1671419 | Valedis Martínez Delgado | Urb. Savannah Real Calle Paseo Sevillano C3 | | | | San Lorenzo | PR | 00754 | |
| 2157578 | Valendo Torres Lebion | Apt 418 | | | | Patillas | PR | 00723 | |
| 1541262 | Valentin Diaz Alverio | Barrio Jaguas | Carr.941 Sector Los Diaz | | | Gurabo | PR | 00776 | |
| 1541262 | Valentin Diaz Alverio | Valentin Diaz | Departamento de la Familia | Carr 941 Sector Los Diaz Barrio Jaguas | | Gurabo | PR | 00776 | |
| 564654 | VALENTIN DIAZ, PABLO | URB. JARDINES DE GUAMANI | CALLE 3 G-10 | | | GUAYAMA | PR | 00784 | |
| 564709 | Valentin Figueroa, Ruben E | P.O Box 500 | | | | Juncos | PR | 00777 | |
| 564774 | VALENTIN GONZALEZ, JEANNETTE D. | RR-05 BOX 6324 | | | | ANASCO | PR | 00610 | |
| 1811206 | Valentin Laguna Torres | PO Box 393 | | | | Guaynabo | PR | 00970-0393 | |
| 1679189 | Valentin M Sanchez Luz | 138 Calle Extension Betances | | | | Vega Baja | PR | 00693 | |
| 1722356 | Valentin Rivera Yolanda | c/Girasol #1102 | Urb El Encanto | | | Juncos | PR | 00777 | |
| 1560720 | Valentin Rodriguez Casillas | Hacienda Paloma I | Calle Nival #115 | | | Luquillo | PR | 00773 | |
| 565327 | VALENTIN RODRIGUEZ CASILLAS | URB HACIENDA PALOMA I | 115 CALLE NIVAL | | | LUQUILLO | PR | 00773 | |
| 2033004 | Valentina Borrero Santiago | 424 villa final | | | | Ponce | PR | 00728-4524 | |
| 1799914 | Valeria Batista Roman | 7502 Callejon Aniceto Roman | | | | Quebradillas | PR | 00678 | |
| 1954833 | Valeria Figueroa Gomez | Urb. El Maestro CA #28 | | | | Gurabo | PR | 00778 | |
| 1610745 | Valeria Moreno Lopez | Urb Levittown Lakes | A15 Blvd Monroig 4TA Secc | | | Toa Baja | PR | 00949 | |
| 1574382 | Valerie A. Rivera Roman | Urb. Fuentebella #1547 | Calle Modena | | | Toa Alta | PR | 00953 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1618403 | VALERIE E QUINONES BAEZ | 11945 HUDSON RIDGE DR | APT 102 | | | PORT RICHEY | FL | 34668 | |
| 1618403 | VALERIE E QUINONES BAEZ | VILLA DEL REY 4TA SECC | CALLE 5 L11 | | | CAGUAS | PR | 00725 | |
| 1683633 | VALERIE LOPEZ | URB. BELLA VISTA | CALLE DALIA C-36 | | | AIBONITO | PR | 00705 | |
| 1792275 | Valerie Pagan Sosa | Calle Ernesto Vigoreaux 466 | | | | San Juan | PR | 00915 | |
| 1632712 | Valerie Peralta Cividanes | Villas el Diamantino C-35 | | | | Carolina | PR | 00987 | |
| 1096953 | Valerie Rodriguez Rivera | 112-16 Calle 78 | Urb Villa Carolina | | | Carolina | PR | 00985 | |
| 1096953 | Valerie Rodriguez Rivera | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 | |
| 505724 | VALERIE SALICRUP VELEZ | 2324 COND VISTA REAL II | | | | CAGUAS | PR | 00727 | |
| 505724 | VALERIE SALICRUP VELEZ | 5 SILVER LEAF WAY | APT #524 | | | PEABODY | MA | 01960 | |
| 1739788 | VALERY PASTRANA MORALES | 25 CALLE ASIA | JARDINES MONACO | | | MANATI | PR | 00674 | |
| 396046 | VALERY PASTRANA MORALES | JARDINES MONACO | 25 CALLE ASIA | | | MANATI | PR | 00674 | |
| 1752311 | VALERY PASTRANA MORALES | URB. JARDINES DE MONACO | CALLE ASIA 25 | | | MANATI | PR | 00674 | |
| 760485 | VALESKA CRUZ PORTALATIN | BO PUEBLO BOX 835 | | | | HATILLO | PR | 00659 | |
| 566256 | VALLE VALLE, ANGEL | 110 CALLE DEL PARQUE, APT. 3-A | CONDOMINIO BALMORAL | | | SAN JUAN | PR | 00911 | |
| 566257 | Valle Valle, Israel A | 3135 Calle Olmo | | | | Isabela | PR | 00662-2808 | |
| 1794396 | Valois Rivera Colon | Bo Jovitos Villalba | Calle 560 | | | Villalba | PR | 00766 | |
| 1965968 | Valoisa Monsanto Lozada | 3 Calle Barcelona S | | | | Guayama | PR | 00784-4815 | |
| 1775686 | VANESA HERNANDEZ RAMOS | HC-6 BOX 4545 | | | | COROZAL | PR | 00783 | |
| 1940886 | Vanessa A. Martinez Colon | B-8 Calle 1 | Urb. San Martin | | | Juana Diaz | PR | 00795 | |
| 1638358 | Vanessa Andrino Clemente | P.O.Box 1982 | | | | Juncos | PR | 00777 | |
| 2118749 | Vanessa Baez Ortega | D-18 Calle Los Picachos | Adens Metropolitana | | | Guaynabo | PR | 00969 | |
| 2117345 | VANESSA BAEZ ORTEGA | D-18 EL LOS PICACHOS COLINAS METROPOLITANA | | | | GUAYNABO | PR | 00969 | |
| 1592685 | VANESSA C. SANTINI HERNANDEZ | PARQUE DE LAS FUENTES | APT 1801 | 690 CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918-3901 | |
| 1804391 | VANESSA C. SARRAGA OYOLA | P.O. BOX 192634 | | | | SAN JUAN | PR | 00919 | |
| 1752797 | VANESSA CARRASQUILLO FLORES | HC 01 BOX 11658 | | | | CAROLINA | PR | 00987 | |
| 1482545 | Vanessa Casanova Huertas | Urb. Villas de Cambalache I | #137 Calle Ausubo | | | Rio Grande | PR | 00745 | |
| 1389559 | VANESSA CENTENO ALONSO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONCILLES | | | SAN JUAN | PR | 00927 | |
| 1389559 | VANESSA CENTENO ALONSO | VILLA FONTANA | BLOQ 4Y S5 VIA 40 | | | CAROLINA | PR | 00983 | |
| 1667985 | Vanessa Colon Gonzalez | 97032 Sector El Italiano | | | | Bayamon | PR | 00956 | |
| 1667985 | Vanessa Colon Gonzalez | Carretera 829 Km 6.2 | Sector El Italiano | | | Bayamon | PR | 00956 | |
| 99504 | Vanessa Colon Ortiz | Rr #2 Box 7707 | | | | San Juan | PR | 00926 | |
| 1585527 | Vanessa Cruz Mercado | Vista De Sabana Grande | Calle mont bello #128 | | | Sabana Grande | PR | 00637 | |
| 1577860 | Vanessa Cruz Mercado | Vistas De Sabana Grande | Calle Montebello 128 | | | Sabana Grande | PR | 00637 | |
| 1815079 | Vanessa De Jesus Maestre | W-14 Calle 16 Ext. Villa Rica | | | | Bayamon | PR | 00959 | |
| 1964856 | VANESSA DE JONGH PEREZ | HC-04 BOX 22057 | | | | JUANA DIAZ | PR | 00795 | |
| 1735470 | Vanessa De Leon Ortiz | HC 63 Box 3258 | | | | Patillas | PR | 00723 | |
| 1701605 | VANESSA DEL RIO ROSA | COND LAS PALMAS COURT | 1714 CALLE CAROLINA APT 202 | | | SAN JUAN | PR | 00912 | |
| 1798866 | Vanessa Delgado Matos | Calle 14 bloq C #14 Mountain View | | | | Carolina | PR | 00987 | |
| 1703646 | Vanessa Diaz | 2413 Ashecroft Dr | | | | Kissimmee | FL | 34744 | |
| 1643257 | Vanessa E. Otero Molina | La Ponderosa Calle #2 B-54 | | | | Vega Alta | PR | 00692 | |
| 1503249 | Vanessa E. Portela Lebron | Bosque de los Pinos | 262 Calle Echinata | | | Bayamon | PR | 00956 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1509934 | VANESSA E. PORTELA LEBRON | BOSQUE DE LOS PINOS | 262 CALLE ECHINATA | | | BAYAMON | PR | 00956-9262 | |
| 1818571 | Vanessa Elvira Morales | #63 C/ Faragan Chalets Villa Andalucia | | | | San Juan | PR | 00926 | |
| 1920463 | Vanessa Enid Maldonado Lopez | Urb. Mans del Caribe | 252 Calle Agata | | | Humacao | PR | 00791 | |
| 173248 | VANESSA FIGUEROA | HC 30 BOX 31741 | | | | SAN LORENZO | PR | 00754 | |
| 175088 | Vanessa Flores Rios | Calle Llausetina 971 | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1097079 | VANESSA FRANCO APONTE | ALTURAS VILLA DEL REY | F33 CALLE 28 | | | CAGUAS | PR | 00727 | |
| 938528 | VANESSA GARCIA QUIONES | 300 BIRCHWOOD LANE | | | | MAULDIN | SC | 29662 | |
| 1097082 | VANESSA GAUTHIER SANTIAGO | PO BOX 190654 | | | | SAN JUAN | PR | 00919-0654 | |
| 1637284 | VANESSA GONZALEZ COLON | 313 W Wood St | Apt. B-2 | | | Vineland | NJ | 08360 | |
| 1637284 | VANESSA GONZALEZ COLON | URB BRISAS DE MAR CHIQUITA | 254 VELERO ST | | | MANATI | PR | 00674 | |
| 1664885 | Vanessa Hernández Figueroa | PO Box 810285 | | | | Carolina | PR | 00981 | |
| 760613 | VANESSA I MALDONADO DIAZ | BASE RAMEY | 105 CALLE L | | | AGUADILLA | PR | 00604 | |
| 386446 | Vanessa I Ostolaza Perez | HC 02 Box 7936 | | | | Santa Isabel | PR | 00757 | |
| 1660755 | Vanessa I ULANGA SOTO | PMB 194 | PO BOX 1345 | | | TOA ALTA | PR | 00954-1345 | |
| 563824 | VANESSA I VADI AYALA | OLIVIA PAOLI # 1147 C-CLUB | | | | RIO PIEDRAS | PR | 00924 | |
| 1740786 | VANESSA I VALENTIN RIVERA | 5 ARIZONA | CALLE 21 | | | ARROYO | PR | 00714 | |
| 1097102 | VANESSA I. VADI AYALA | URB COUNTRY CLUB | 1147 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 2013850 | Vanessa Ivelisse Roche Reyes | HC-03 Box 15731 | | | | Coamo | PR | 00769 | |
| 2013850 | Vanessa Ivelisse Roche Reyes | Urb. Valle Prasio | Calle 3D-5 | | | Coamo | PR | 00769 | |
| 1806188 | Vanessa Ivonne Bonilla Tirado | PO BOX 694 | | | | Canovanas | PR | 00729 | |
| 1858893 | Vanessa L. Bello Martinez | 414 Calle Ruisenor Urb | Camino del Sur | | | Ponce | PR | 00716 | |
| 1097114 | Vanessa Laguna Rios | BUZON 634 CALLE CLAVEL | BO BUENA VENTURA | | | CAROLINA | PR | 00987 | |
| 1683252 | Vanessa Lamb | 186 Calle Morse | | | | Arroyo | PR | 00714 | |
| 799203 | VANESSA M. LOPEZ ROSARIO | CALLE MARINA B-1 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1778777 | Vanessa Marrero Santos | HC05 Box 12697 | | | | Corozal | PR | 00783 | |
| 1097140 | VANESSA MELENDEZ FIGUEROA | URB LAS HACIENDAS DE CANOVANAS | 15032 CALLE CAMINO LARGO | | | CANOVANAS | PR | 00729-9624 | |
| 1097145 | VANESSA MILLAN DOMINICCI | HC 09 BOX 30017 | | | | PONCE | PR | 00731 | |
| 2084637 | Vanessa Nieves Maldonado | Urb. Monte Brisas V | Calle 5-18 5Q-23 | | | Fajardo | PR | 00738 | |
| 1097157 | VANESSA NIEVES MALDONADO | URB.MONTE BRISAS V CALLE 18 5Q 23 | | | | FAJARDO | PR | 00738 | |
| 1544497 | VANESSA ORTIZ OJEDA | URB LAGO ALTO | F 82 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 | |
| 1661534 | VANESSA PAUNETTO | PO BOX 3700 | | | | VEGA ALTA | PR | 00692 | |
| 1744151 | Vanessa Perez Lugo | PO Box 1211 | | | | Hatillo | PR | 00659 | |
| 1733092 | Vanessa Perez Melendez | Jardines Del Parquet Escorial | Apt. 3802 | | | Carolina | PR | 00987 | |
| 1728290 | Vanessa Perez Rosario | Urb. El Valle Calle Robles Num. 67 | | | | Lajas | PR | 00667 | |
| 1839785 | Vanessa Reyes Ortiz | Cond. Vizcaya Apt. 735 | | | | Carolina | PR | 00985 | |
| 566729 | VANESSA RIOS HEREDIA | HC 04 BOX 10063 | | | | UTUADO | PR | 00641 | |
| 813744 | VANESSA RIOS HEREDIA | HC 4 BOX 10063 | PARC EL GUANO A | | | UTUADO | PR | 00641 | |
| 1641530 | Vanessa Rivera Diaz | PO Box 151 | | | | Naranjito | PR | 00719 | |
| 1668387 | Vanessa Rivera Jimenez | Villa los Pescadores | 64 Merluza | | | Vega Baja | PR | 00693 | |
| 1772708 | VANESSA RIVERA NIEVES | COND CAMPO REAL CARR 8860 | BOX 2896 APT 232 | | | TRUJILLO ALTO | PR | 00976 | |
| 2157965 | Vanessa Rodriguez Caraballo | PO Box 10007, Ste 188 | | | | Guayama | PR | 00785 | |
| 760689 | VANESSA RODRIGUEZ FERNANDEZ | 731 MOCKINGBIRD LN | | | | BRIGHTON | CO | 80601 | |
| 760689 | VANESSA RODRIGUEZ FERNANDEZ | P O BOX 8072 | | | | PONCE | PR | 00732 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722236 | VANESSA RODRIGUEZ VARGAS | 55 CALLE BARBOSA | | | | AGUADILLA | PR | 00603 | |
| 1097214 | VANESSA ROJAS VILLEGAS | URB LA CUMBRE | 602 CALLE MADISON | | | SAN JUAN | PR | 00926 | |
| 566761 | Vanessa Roman Ramos | PO Box 452 | | | | Rincon | PR | 00677 | |
| 1585521 | Vanessa Rosa Gonzalez | Urb. Los Pinos 31 Calle Cipres Mejicano | | | | Arecibo | PR | 00612 | |
| 1561562 | Vanessa Rosa Gonzalez | Urb. Los Pinos 31 Calle Cipres Mericano | | | | Arecibo | PR | 00612 | |
| 1494144 | Vanessa Rosario Sanchez | RR #10 Box 10032 | | | | San Juan | PR | 00926 | |
| 1097226 | VANESSA SAAVEDRA MONTANEZ | BO CACAO | BZN 2433 CARR 113 | | | QUEBRADILLAS | PR | 00678 | |
| 1724512 | Vanessa Sanchez Mendiola | Paseo del Prado | A-23 Calle Camino Real | | | San Juan | PR | 00926 | |
| 1978392 | VANESSA SANOGUET MELENDEZ | HC-02 BOX 12641 | | | | LAJAS | PR | 00667 | |
| 1793781 | Vanessa Santiago Gotay | 740 Kenilworth Cir Apt 100 | | | | Heathrow | FL | 32746 | |
| 1664545 | Vanessa Santiago Gotay | 740 Kenilworth Cir. Atp.100 | | | | Heathrow | FL | 32746 | |
| 522825 | Vanessa Santini Hernandez | Cond Parque De Las Fuentes | 690 Calle Cesar Gonzalez Apt 1801 | | | San Juan | PR | 00918-3905 | |
| 1097233 | VANESSA SANTINI HERNANDEZ | COND PARQUE DE LAS FUENTES | 690 CESAR GONZALEZ APTO. 1801 | | | SAN JUAN | PR | 00918-3905 | |
| 1630765 | VANESSA SANTINI HERNANDEZ | COND PARQUE DE LAS FUENTES 690 | CESAR GONZALEZ APTO. 1801 | | | SAN JUAN | PR | 00918 | |
| 1097234 | VANESSA SEGARRA RAMOS | 575 CALLE DR RAMON E | BETANCES BO SABALOS | | | MAYAGUEZ | PR | 00680 | |
| 1097234 | VANESSA SEGARRA RAMOS | CALLE POST 575 | | | | SUR MAYAGUEZ | PR | 00680 | |
| 1721624 | VANESSA SOTO VALENTIN | COND. VILLA CAROLINA COURT,#110 AVE. | CALDERON APTO. 1603 | | | CAROLINA | PR | 00985 | |
| 1743914 | Vanessa Travieso Camacho | PO Box 504 | | | | Naguabo | PR | 00718 | |
| 1655153 | Vanessa Vázquez González | Po Box 3193 | | | | Vega Alta | PR | 00692 | |
| 1655153 | Vanessa Vázquez González | Po Box 3293 | | | | Vega Alta | PR | 00692 | |
| 1787234 | Vanessa Vega Gonzalez | 67 Coral Reparto | Pueblo Nuevo | | | San German | PR | 00683 | |
| 1637594 | Vanessa Vega Gonzalez | 67 Coral Rept. Pueblo Nuevo | | | | San German | PR | 00683 | |
| 1723441 | Vangie Cancel Rosa | PO BOX 49 | | | | Vega Alta | PR | 00692 | |
| 1768872 | Vania Vega Colón | HC 06 Box 4786 | | | | Coto Laurel | PR | 00780 | |
| 1097292 | VANNESSA MALPICA FERRER | VILLA CAROLINA | 190 33 CALLE 524 | | | CAROLINA | PR | 00985 | |
| 1572474 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | | San Juan | PR | 00902-1470 | |
| 1572474 | Vaqueria Tres Monjitas, Inc. | Kendra Kay Loomis | G. Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | San Juan | PR | 00901 | |
| 1572474 | Vaqueria Tres Monjitas, Inc. | P.O. Box 364249 | | | | San Juan | PR | 00936-4249 | |
| 566961 | Varela Nieves, Rosa Elena | Apartado 2056 | | | | Isabela | PR | 00662 | |
| 566979 | VARELA RIVERA, ARAMID E. | HC-01 BOX 6021 | | | | SABANA HOYOS | PR | 00688 | |
| 567093 | VARGAS ALVAREZ, JORGE | PO BOX 264 | | | | QUEBRADILLAS | PR | 00678 | |
| 567173 | VARGAS BAIGES, VICTOR | PO BOX 41286 | | | | SAN JUAN | PR | 00940 | |
| 567177 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | | ISABELA | PR | 00662 | |
| 567180 | Vargas Barreto, Joel A | Hc-03 Box 16587 | | | | Quebradillas | PR | 00678 | |
| 567196 | VARGAS BONET, ALBERTO | CALLE PARIS 243 SUITE 1847 | | | | SAN JUAN | PR | 00917 | |
| 567688 | VARGAS IRIZARRY, AMALIA I | C/ VICTORIA, INT. #10, | | | | LAJAS | PR | 00667 | |
| 1720684 | VARGAS MARRERO, MEDARDO | URB. MONTE BRISAS | CALLE H B22 | | | FAJARDO | PR | 00738 | |
| 567861 | VARGAS MARTINEZ, MARIA | 1665 JULIO ARTEAGA | VILLA GRILLASCA | | | PONCE | PR | 00717 | |
| 567861 | VARGAS MARTINEZ, MARIA | PO BOX 800805 | | | | PONCE | PR | 00780 | |
| 827710 | VARGAS ORTIZ, HECTOR | BOX 403 | | | | NAGUABO | PR | 00718 | |
| 568346 | VARGAS RIVERA, AWILDA I | 318 CALLE IMPERIO | MANSIONES DE COAMO | | | COAMO | PR | 00769-9309 | |
| 1402814 | VARGAS VILLANUEVA, PABLO | 1025 BO. ASOMANTE | APTO. 2 | | | AGUADA | PR | 00602-3122 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 568982 | VARN & ASSOCIATE PSC | AVE. HOSTOS #430 | ALTOS HATO REY | | | SAN JUAN | PR | 00918 | |
| 570187 | VAZQUEZ DIAZ, LUZ A. | HC 04 BOX 9340 | | | | UTUADO | PR | 00641 | |
| 570217 | VAZQUEZ DIAZ, RICARDO | A22 CALLE B ST INDIRA 3 | | | | FAJARDO | PR | 00738 | |
| 570217 | VAZQUEZ DIAZ, RICARDO | SANTA ISIDRA III | CALLE B A-22 | | | FAJARDO | PR | 00738 | |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | Departamento de Educacion Publica | Esc. Jose R. Gaztambide | Calle San Isidrofinal | PO Box 1033 | Sabana Grande | PR | 00637 | |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | EUGENIO SANCHEZ LOPEZ #1 | | | | YAUCO | PR | 00698 | |
| 1520611 | VAZQUEZ GONZALEZ, FERNANDO | URB COUNTRY CLUB | CALLE 409 MV 28 | | | CAROLINA | PR | 00982 | |
| 1647137 | VAZQUEZ HERNANDEZ, DAPHMARI | HC 3 BOX 31251 | | | | MOROVIS | PR | 00687 | |
| 570973 | VAZQUEZ LOPEZ, NESTOR | EXT. SANTA TERESITA | 3911 CALLE SANTA ALODIA | | | PONCE | PR | 00730-4632 | |
| 571061 | VAZQUEZ MALAVE, ELIZABETH | SECTOR LOS TANQUES # 24 | | | | JUANA DIAZ | PR | 00795 | |
| 828107 | VAZQUEZ MARTINEZ, WANDA | VILLA FRANCES Nro. 4 | | | | JUANA DIAZ | PR | 00795 | |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | SANTA ROSA | NEISY E-27 | | | CAGUAS | PR | 00725 | |
| 573153 | VAZQUEZ ROSARIO, MILADY | H-C 10 BOX 8148 | | | | SABANA GRANDE | PR | 00637 | |
| 828399 | VAZQUEZ SILVA, YESENIA | HC-01 BOX 6525 | | | | LAS PIEDRAS | PR | 00771 | |
| 573605 | VAZQUEZ TORO, ARLYN | PO BOX 1557 | | | | CAGUAS | PR | 00726 | |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | BO. CORAZON | CALLE SANTO TOMAS #99 | | | GUAYAMA | PR | 00784 | |
| 574212 | VECCHIOLI RIVERA, ZAIDA I. | SAN MARTIN | CALLE K #935-20 | | | GUAYAMA | PR | 00784 | |
| 1801139 | VECKY M. RODRIGUEZ ALBINO | URB. MANSIONES #45 | | | | SABANA GRANDE | PR | 00637 | |
| 574313 | VEGA ALVAREZ, CANDIDA | BO SANTA OLAYA | 1312RR4 | | | BAYAMON | PR | 00956 | |
| 1976914 | VEGA AMAEZ, HECTOR | PO BOX 250 | | | | RINCON | PR | 00677 | |
| 574487 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | | | GUAYAMA | PR | 00784 | |
| 574866 | VEGA DE JESUS, JOHAN | HC 01 BOX 6719 | | | | CABO ROJO | PR | 00623 | |
| 1670409 | Vega Hernandez Amarilis | Calle 7 T-20 | Urb Alturas de Penuelas 2 | | | Penuelas | PR | 00624 | |
| 575303 | Vega HERNANDEZ, AMARILIS | URB. ALTURAS DE PENUELAS 2 CALLE 7 T-20 | | | | PENUELAS | PR | 00624 | |
| 575900 | VEGA NEGRON, MARITZA | HC 03 BOX 12037 | | | | JUANA DIAZ | PR | 00795 | |
| 576096 | VEGA PAGAN, GUALBERTO | HC 8 BOX 3010 | | | | SABANA GRANDE | PR | 00637 | |
| 576421 | VEGA RIVERA, IVAN | PO BOX 672 | | | | CAMUY | PR | 00627 | |
| 1640862 | VEGA ROSADO AIXA | PARQUE ECUESTRE | C/MADRILENA N-65 | | | CAROLINA | PR | 00987 | |
| 576987 | VEGA SEDA, JANET M | PO BOX 148 | | | | MARICAO | PR | 00606 | |
| 828851 | VEGA SERRANO, ELSIE | BOX 1291 | RR 4 | | | BAYAMON | PR | 00956 | |
| 828886 | VEGA VEGA, ADALI | HC-03 BOX 14779 | | | | YAUCO | PR | 00698 | |
| 577292 | VEGA VEGA, FELIX | HC 09 BOX 5852 | | | | SABANA GRANDE | PR | 00637 | |
| 577386 | VEGA VELEZ, MARGARITA | URB. BUENAVENTURA 4035 CALLE GARDENIA | | | | MAYAGUEZ | PR | 00680 | |
| 577449 | VEGA, ELISAURA | URB. SAN CRISTOBAL | CALLE 3  E-6-B | | | BARRANQUITAS | PR | 00794 | |
| 2133971 | Veima I. Andrades Correa | HC 2 Box 6436 | | | | Loiza | PR | 00772 | |
| 578545 | VELAZQUEZ LOPEZ, MADELINE | URB SANTA AMERICA | 18011 CALLE NEVADA | | | COTO LAUREL | PR | 00780 | |
| 1752911 | Velazquez Pacheco Miguel | Urb Mariani Calle Manuel Z. Gandia # 7652 | | | | Ponce | PR | 00717 | |
| 1752907 | Velazquez Pacheco Miguel | Urb Mariani Calle Manuel Z. Gandia # 7652 | | | | Ponce | PR | 00987 | |
| 1711840 | Velazquez Pacheco Miguel | Urb. Mariani Calle Manuel Z. Gandia #7652 | | | | Ponce | PR | 00717 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | HC 01 BOX 14504 | | | | PENUELAS | PR | 00624 | |
| 1813194 | Velazquez Santos Oneida | Urb. Star Light Calle Lucero #3941 | | | | Ponce | PR | 00731-1484 | |
| 580072 | VELEZ BAERGA, ANA | 29 ESTANCIAS DE PALMAREJO | | | | COROZAL | PR | 00783 | |
| 829257 | VELEZ BERRIOS, EILEEN | C-12 | COLINAS DE VILLA ROSA | | | SABANA GRANDE | PR | 00637 | |
| 1657892 | VELEZ LUGO, MARISOL | 22 MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 | |
| 1545082 | Velez Malave, Wilkin Omar | H12 Calle 4 | Urb.Brisas De Anasco | | | Anasco | PR | 00610 | |
| 581295 | Velez Malave, Wilkin Omar | Policia Puerto Rico | PO Box 3969 | | | Mayaguez | PR | 00681 | |
| 583205 | VELEZ VALENTIN, OLGA I. | URB HAC  TOLEDO | 117  CALLE BILBALL | | | ARECIBO | PR | 00612 | |
| 583293 | VELEZ VEGA, OLGA | PO. BOX 3157 | | | | AGUADILLA | PR | 00605 | |
| 583313 | VELEZ VELAZQUEZ, MARIA | PO BOX 800561 | | | | COTO LAUREL | PR | 00780 | |
| 2051861 | Velia D. Cotto Aponte | HC-02 Box 12743 | | | | Aguas Buenas | PR | 00703-9664 | |
| 1888857 | VELIA PANCORBO FLORES | PO BOX 861 | | | | GUANICA | PR | 00653 | |
| 2002750 | Velkymar Morales Morales | PO Box 1250 | | | | Jayuya | PR | 00664 | |
| 1508818 | Velma Candelaria Concepcion | 201 Dr. Salas Ste 1 | | | | Arecibo | PR | 00612 | |
| 1514320 | VELMA YOLANDA NOGUERAS GONZALEZ | HC 01 BOX 3384 | | | | CAMUY | PR | 00627 | |
| 20579 | VELMARY C AMADOR GONZALEZ | PO BOX 1272 | | | | RINCON | PR | 00677-1272 | |
| 1762172 | Velmy E. Matos Rodriguez | Apartado 77 | | | | Lajas | PR | 00667 | |
| 2162843 | Venancio Correa Cruz | HC #2 Box 13304 | | | | Humacao | PR | 00791 | |
| 2160821 | Venceslao Rivera Carrasquillo | HC 1 Box - 2336 | | | | Yabucoa | PR | 00767 | |
| 1763588 | VENEICA VEGA ROSADO | PO BOX 812 | | | | COROZAL | PR | 00783 | |
| 1702605 | Venemir Baretty Fontanez | Calle Onix W-16 Valle De cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1912157 | Venera Rivera Sanchez | Calle - 5 A #13 Jardines de Santo Domingo | | | | Juana Diaz | PR | 00795 | |
| 1878600 | Venessa de Jongh Perez | HC-04 Box 22057 | | | | Juana Diaz | PR | 00795 | |
| 1902357 | Ventura Ruiz Miranda | Urb Villa Milagro, 45 Calle Rene Alfonso | | | | Yauco | PR | 00698 | |
| 1097496 | VENTURA SANTIAGO PEREZ | #37 AVE. DE DIEGO BARRIO MONACILLO | | | | SAN JUAN | PR | 00919 | |
| 1097496 | VENTURA SANTIAGO PEREZ | LAS MONJAS | CALLE PEPE DIAZ 80 | | | HATO REY | PR | 00917 | |
| 1849344 | Venus I. Rodriguez Cabrera | SJ-35 Valle San Juan Encantada | | | | Trujillo Alto | PR | 00976 | |
| 760942 | VENUS M ROSSO SUAREZ | URB LAS VIRTUDES | 763 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| 355739 | Venus Navarro Rodriguez | Las Margaritas | 124 0Arturo Somohano | | | Ponce | PR | 00731-7126 | |
| 355739 | Venus Navarro Rodriguez | Urb Casamia | 4930 Zumbador St | | | Ponce | PR | 00728 | |
| 855547 | VERA MIRÓ, BRENDA A. | VALLE REAL | 1716 CALLE MARQUESA | | | PONCE | PR | 00716-0513 | |
| 1823630 | Vera Ortiz Irizarry | Apartado 632 | | | | Villalba | PR | 00766 | |
| 2016719 | VERIONCA RIOS COTTO | URB. CONDADO MODERNO | 17 CALLE L-38 | | | CAGUAS | PR | 00725 | |
| 1681864 | Veroncia Roman Morales | HC 03  Box 15730 | | | | Coamo | PR | 00769 | |
| 1658270 | Veronica A. Rivera Baez | 85 Calle Topacio Urb. Freire | | | | Cidra | PR | 00739 | |
| 938641 | VERONICA A. SERRANO RIVERA | 82-14 CALLE 86 | | | | CAROLINA | PR | 00985 | |
| 938641 | VERONICA A. SERRANO RIVERA | Teenico Retiro | Metropolotan Bus Authority | 37 Ave De Diego Monacillos | | San Juan | PR | 00927 | |
| 13507 | VERONICA ALFONZO DELGADO | PO BOX 1035 | | | | CAMUY | PR | 00627 | |
| 2068040 | Veronica Amador Colon | 013 Calle19 | Urb El Cortijo | | | Bayamon | PR | 00956 | |
| 2089243 | Veronica Amador Colon | O 13 Calle 19 Urb. El Cortijo | | | | Bayamon | PR | 00956 | |
| 1671600 | VERONICA BORRERO ARVELO | URB MIRABELLA VILLAGE AND CLUB | F128 CALLE AVALON | | | BAYAMON | PR | 00961 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1803060 | VERONICA BORRERO ARVELO | URB MIRABELLA VILLAGE F128 | CALLE AVALON | | | BAYAMON | PR | 00961 | |
| 1698351 | VERONICA CASTRO GONZALEZ | JARDINES DE BORINQUEN N-53 | CALLE GLADIOLA | | | CAROLINA | PR | 00985 | |
| 1641741 | VERONICA CRUZ MEDINA | PO BOX 579 | | | | JUNCOS | PR | 00777 | |
| 1700262 | Veronica Gazmey Sanchez | Colinas De Fair View | 202 BLQ.4-E 26 | | | Trujillo Alto | PR | 00976 | |
| 811659 | VERONICA I PRADO LIZARDI | PO BOX 3641 | | | | AGUADILLA | PR | 00605 | |
| 1773567 | Verónica Ivelisse Fragoso Vázquez | HC 04 Box 4248 | | | | Las Piedras | PR | 00771 | |
| 1676833 | VERONICA LUGO COLON | URB. SANTA ELENA D-5 | | | | SABANA GRANDE | PR | 00637 | |
| 1669978 | Veronica M Arguedas Acevedo | PO Box 49 | | | | Vega Alta | PR | 00692 | |
| 1451073 | VERONICA M LOYOLA MARTINEZ | EXT ALTA VISTA | V V 16 CALLE 27 | | | PONCE | PR | 00731 | |
| 1874824 | VERONICA MIRANDA BENIQUEZ | APT.406 | COND. LAS PRIMAVERAS | | | CAROLINA | PR | 00985 | |
| 1971045 | Veronica Padilla Llantin | 164 Sector La Loma | | | | Mayaguez | PR | 00680 | |
| 1799800 | Veronica Perez Gonzalez | HC05 Box 11213 | | | | Moca | PR | 00676 | |
| 1695057 | Veronica Pintado Hernandez | Calle Maruja Central Af-7 4ta Seccion Levittown | | | | Toa Baja | PR | 00949 | |
| 1674299 | Verónica Pintado Hernández | Calle Maruja Central Af-7 4ta Sección Levittown | | | | Toa Baja | PR | 00949 | |
| 1763106 | Verónica Reillo Batista | 903 Calle San Jose | | | | Quebradillas | PR | 00678 | |
| 1617553 | Veronica Reyes Ruiz | HC 73 Box 5628 | | | | Cayey | PR | 00736 | |
| 2078204 | Veronica Rios Cotto | 17 Calle | | | | Caguas | PR | 00725 | |
| 1738152 | Veronica Rios Cotto | Departamento de Educación Region Caguas-Mirna Mila | Maestra de Nivel Elemental | | Calle San Lorenzo | Cagua | PR | 00725 | |
| 2013488 | Veronica Rios Cotto | Maestra de Nivel Elemental | Departamento de Educacion Regional Caguas | Mirra Milagras Fuentes | San Lorenzo Calle | Caguas | PR | 00725 | |
| 2013488 | Veronica Rios Cotto | Urb. Condado Moderno | 17 Calle L-38 | | | Caguas | PR | 00725 | |
| 1797209 | Verónica Rios Cotto | Maestra de nievel elemental | Departamento de Educacion Region de Caguas - | Myrna Milagros Fuentes | Urb Bonneville Valley Calle San Lorenzo | Caguas | PR | 00725 | |
| 1797209 | Verónica Rios Cotto | Urb. Condado Moderno 17 Calle L-38 | | | | Caguas | PR | 00725 | |
| 1752926 | Verónica Rios Cotto | Departamento de Educación Región de Caguas | Maestra de nievel elemental Myrna Milagros Fuentes | Urb Bonneville Valley Calle San Lorenzo | | Caguas | PR | 00725 | |
| 1812529 | Verónica Rios Cotto | Urb. Condado Moderno | 17 Calle L-38 | | | Caguas | PR | 00725 | |
| 1752926 | Verónica Rios Cotto | Véronica Rios Cotto Urb. Condado Moderno  17 Calle L-38 | | | | Caguas | PR | 00725 | |
| 1751362 | Veronica Rivera Lebron | Urb. Jardines de Guamani C-16 D39 | | | | Guayama | PR | 00784 | |
| 454874 | VERONICA RIVERA RESTO | 523 NEPTUNE CIR APT 6 | | | | SAINT CLOUD | FL | 34769 | |
| 454874 | VERONICA RIVERA RESTO | COND LUCERNA | EDIF 1 APT 2H | | | CAROLINA | PR | 00983 | |
| 1494702 | Veronica Rodriguez Padilla | Ext. Baldorioty Bzn 122 | | | | Morovis | PR | 00687 | |
| 1667701 | VERONICA RODRIGUEZ PADILLA | EXTENSION BALDORIOTY | BUZON 122 | | | MOROVIS | PR | 00687 | |
| 1615978 | Veronica Rodriguez Rodriguez | Santa Teresita | 5033 Callesan Pedro | | | Ponce | PR | 00730 | |
| 2035231 | VERONICA RODRIGUEZ VEGA | CALLE ROBLES #232 MAGINAS | | | | SABANA GRANDE | PR | 00637 | |
| 1097618 | VERONICA ROSADO LORA | BAYAMON GARDENS | V28 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 1604365 | Verónica Rosario Vega | Urb.Sagrado Corazon Alegria #879 | | | | Penuelas | PR | 00624 | |
| 1773631 | Veronica Ruiz Reyes | HC 73 Box 5628 | | | | Cayey | PR | 00736 | |
| 2034237 | Veronica Santiago Silva | HC10 Box 7491 | | | | Sabana Grande | PR | 00637 | |
| 584539 | VERONICA SEDA MATOS | HC 3 BOX 15519 | | | | CABO ROJO | PR | 00623-9206 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2008322 | VERONICA TORRES SANCHEZ | URB BOSQUE LLANO | 713 CALLE JAGUEY | | | SAN LORENZO | PR | 00754 | |
| 1878252 | VERONICA TORRES SANCHEZ | VILLAS DEL REY | CALLE 4 J 1 | | | CAGUAS | PR | 00725 | |
| 1753098 | Veronica Vargas | Hc03 Box 11839 | | | | Camuy | PR | 00627 | |
| 1753098 | Veronica Vargas | HC03 Box 11839 | | | | Camuy | PR | 0062u | |
| 1833181 | Veronica Vega Rodriguez | Urb. Las Delicias 3277 Calle Ursula | | | | Cardona Ponce | PR | 00728 | |
| 582613 | VERONICA VELEZ RODRIGUEZ | LA ESTANCIA | 52 VIA PLACIDA | | | CAGUAS | PR | 00727 | |
| 1843925 | Viamelmarie Rodriguez Figueroa | #1804 Urb College Park | | | | San Juan | PR | 00921 | |
| 340464 | VIASA MONTALVO MOYA | CARR.313 KM 1.2 INTERIOR | URB. MARTY #3 | | | CABO ROJO | PR | 00623 | |
| 584662 | VIASA Y MONTALVO MOYA | URB MARTY 3 | | | | CABO ROJO | PR | 00623 | |
| 2004272 | Vicenta Colon Rivera | HC-2 Box 6826 | | | | Salinas | PR | 00751 | |
| 2079125 | Vicenta Matos Arroyo | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 2131294 | VICENTA RODRIGUEZ | 2142 OROMA | URB SAN ANTONIO | | | PONCE | PR | 00728 | |
| 938683 | VICENTA VARGAS CABASSA | 461 AMAPOLA BO PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 1568559 | Vicente Bayron Laracuente | Ave. Pedro Albizu Campos | #24 | | | MARICAO | PR | 00606 | |
| 1637043 | Vicente Cornier Figueroa | 4805 Calle Sta. Lucia | | | | Ponce | PR | 00730 | |
| 1637043 | Vicente Cornier Figueroa | Urb. Sta. Teresita Calle Santa Lucia | | | | Ponce | PR | 00730 | |
| 1537879 | Vicente Franco Morales | HC 2 Box 7825 | BO Penuelas | | | Santa Isabel | PR | 00757 | |
| 1986923 | Vicente Morales Vazquez | Calle #7 E-19 Brisas Camponero | | | | Toa Baja | PR | 00950 | |
| 2004489 | VICENTE MORALES VAZQUEZ | CALLE 7 E-19 BRISAS COMPANERO #2 | | | | TOA BAJO | PR | 00950 | |
| 356448 | VICENTE NAZARIO IRIZARRY | URB VISTAS DEL PALMAR | J-3 CALLE E | | | YAUCO | PR | 00698 | |
| 2144517 | Vicente Nunez Rodriguez | Calle Sagitario I51 | Campo Alegre | | | Ponce | PR | 00716 | |
| 2075604 | Vicente Ortiz Franquie | RR-3 3500 Bo. Tortugo | | | | San Juan | PR | 00926 | |
| 1777584 | Vicente Perez Rodriguez | 2110 Calle Colina | Valle Alto | | | Ponce | PR | 00730 | |
| 1873972 | VICENTE PLATA TORRES | URB. VILLA CRISTINA | CALLE 6  H-2 | | | COAMO | PR | 00769 | |
| 411612 | Vicente Plata Torres | Urb. Villa Cristina | H 2 Calle 6 | | | Coamo | PR | 00769 | |
| 1937191 | Vicente Portalatin Rodriguez | A-5 Calle 5 Villas del Sol | | | | Trujillo Alto | PR | 00976 | |
| 2043828 | Vicente Portalatin Rodriguez | A-5 Calle 5 Villas del Sol | | | | Trujillo Alto | PR | 00976 | |
| 1675048 | Vicente Portalatín Rodríguez | Urb. Villas Del Sol | A5 Calle5 | | | Trujillo Alto | PR | 00976 | |
| 2070520 | Vicente Rios Velez | HC03 14389 | | | | Utuado | PR | 00641 | |
| 2144358 | Vicente Rivera Sanchez | P.O. Box 1785 | | | | Juana Diaz | PR | 00795-4785 | |
| 761250 | VICENTE RODRIGUEZ CALIXTO | HC 08 BOX 49121 | | | | CAGUAS | PR | 00725 | |
| 1739661 | Vicente Rodriguez Cruz | HC01 Box 6130 | Bo. Pozas Sector Manicaboa | | | Ciale | PR | 00638 | |
| 1753360 | Vicente Rodriguez Cruz | HC01 Box 6130 | Bo.Pozas | Sector Manicaboa | | Ciales | PR | 00638 | |
| 1762861 | Vicente Rodriguez Cruz | HC01 Box 6134 | Bo. Pozas Sector Manicaboa | | | Ciales | PR | 00638 | |
| 2144948 | Vicente Sanchez Colon | HC1 Box 4856 | | | | Juana Diaz | PR | 00795-9762 | |
| 1917891 | Vicente Torres Fernandez | PO Box 732 | | | | Cidra | PR | 00739 | |
| 938727 | Vicente Villegas Laboy | HC-06 Box 74330 | | | | Caguas | PR | 00725 | |
| 2072484 | VICINMANO LUGO RODRIGUEZ | BOX 285 | | | | PENUELAS | PR | 00624 | |
| 1574243 | VICMARI CARRION SUAREZ | URB STA ELVIRA A-13 | STA CECILIA | | | CAGUAS | PR | 00725 | |
| 799726 | VICMARIS LUGO RODRIGUEZ | BO.TALLABOA SALIENTE | APARTADO 285 | | | PENUELAS | PR | 00624 | |
| 1999906 | Vicmaris Lugo Rodriguez | P.O. Box 285 | | | | Penueles | PR | 00624 | |
| 1999906 | Vicmaris Lugo Rodriguez | Tallaboa Saliente Km 4 | | | | Penueles | PR | 00624 | |
| 1884109 | Vicnia J. Pizarro Luzay | HC07 Box 2534 | | | | Ponce | PR | 00731-9607 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1097781 | VICTOR A ANDUJAR ARROYO | SECTOR MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 | |
| 1902347 | VICTOR A CARMONA OSORIO | HC 01 BOX 5751 | | | | LOIZA | PR | 00772 | |
| 2061626 | VICTOR A FIGUEROA LOPEZ | H 01 BOX 9320 | | | | GUAYANILLA | PR | 00656 | |
| 1097819 | VICTOR A MONTALVO DEYNES | 320A CALLE WING | BASE RAMEY | | | AGUADILLA | PR | 00603 | |
| 1598481 | VICTOR A ORTIZ CRUZ | URB. METROPOLIS CALLE 30 U/9 | | | | CAROLINA | PR | 00987 | |
| 1634669 | Victor A Rios-Torres | Urb. Santa Maria | 22 Chalets de Santa Maria | | | San Juan | PR | 00927 | |
| 1901339 | Victor A Rodriguez Rodriguez | T-26 Calle 24 | | | | Ponce | PR | 00716 | |
| 761371 | VICTOR A TRINIDAD HERNANDEZ | 4114 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 1150390 | Victor A Vicente Perez | 119-A, Gardenia, Gandara 2 | Box 53-A | | | Cidra | PR | 00739 | |
| 1150390 | Victor A Vicente Perez | COM GANDARA 2 | BOX 53 A | | | CIDRA | PR | 00739 | |
| 1525128 | Victor A Villanova Flores | PO Box 1137 | | | | Lajas | PR | 00667 | |
| 1600246 | VICTOR A. CHAMORRO GONZALEZ | HC 08 BOX 215 | | | | PONCE | PR | 00731 | |
| 1778680 | Victor A. Freytes Echevarria | 900 Parque Juliana #903 | | | | Carolina | PR | 00987 | |
| 1552043 | Victor A. Montalvo Deynes | Base Ramey 113 | Calle B | | | Aguadilla | PR | 00603 | |
| 1952712 | VICTOR A. SANTANA VELEZ | 223 NTRA. SRCE. FATIMA | | | | GUAYANILLA | PR | 00656 | |
| 2090900 | Victor A. Velazquez Caussade | P.O. Box 3623 | | | | Mayaguez | PR | 00681 | |
| 1912611 | Victor Andino Tapia | PO Box 9316 | | | | Carolina | PR | 00988 | |
| 1629100 | Victor Ariel Rodriguez Matos | 5 Gautier Benitez | | | | Coto Laurel | PR | 00780 | |
| 2156196 | Victor Baez Vega | Parcelas Rayo Gaures Calle Coral Buzon 47 | | | | Sabana Grande | PR | 00637 | |
| 1150390 | VICTOR BERNABE DIAZ | REPTO FLAMINGO | F36 CALLE CENTRAL | | | BAYAMON | PR | 00959-4939 | |
| 1099087 | VICTOR BERNABE PACHECO | REPARTO FLAMINGO | F36 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 585124 | VICTOR BERRIOS MERCADO | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 1629178 | VICTOR BERRIOS VAZQUEZ | URB SANTA MONICA | W-6 CALLE 12 | | | BAYAMON | PR | 00957-1846 | |
| 1874625 | Victor C Ortiz Rivera | Box 5354 | | | | Ponce | PR | 00733 | |
| 1874625 | Victor C Ortiz Rivera | PO Box 125 | | | | Yauco | PR | 00698 | |
| 65448 | Victor Camacho Rivera | PO Box 1704 | | | | Yabucoa | PR | 00767 | |
| 69429 | VICTOR CARABALLO TOLOSA | EST EL LAUREL | 3920 CALLE ACEROLA | | | COTO LAUREL | PR | 00780 | |
| 69429 | VICTOR CARABALLO TOLOSA | Urb. Estancias del Laurel | 3920 Calle Acerola | | | Ponce | PR | 00780-2269 | |
| 1982478 | Victor Carmona Osorio | HC 1 Box 5751 | | | | Loiza | PR | 00772 | |
| 1473395 | Victor Condero Cruz | PO Box 279 | Calle 7 #11 Vista del man | | | Cantano | PR | 00963 | |
| 2105730 | Victor D. Lugo Colon | Baor Indicero Alta Cejar 128  K 29.7 | | | | Yauco | PR | 00698 | |
| 1752988 | VICTOR DAVID SOTO DEL VALLE | HC 05 BOX 56156 | | | | AGUADILLA | PR | 00603 | |
| 1097970 | VICTOR DE JESUS CARRILLO | 1654 PUNTA DIAMANTE | | | | PONCE | PR | 00731 | |
| 1097970 | VICTOR DE JESUS CARRILLO | VICTOR DE JESUS CARRILLO | 1653 PUNTA DIAMANTE | | | PONCE | PR | 00731 | |
| 1672579 | Victor Diaz Alamo | RR 04 Box 26482 | | | | Toa Alto | PR | 00953 | |
| 1586547 | VICTOR E LUGO BEAUCHAMP | 45 URB SAN J JULIO N MATOS | | | | MAYAGUEZ | PR | 00680 | |
| 1586547 | VICTOR E LUGO BEAUCHAMP | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 1496987 | Victor E Rechani Cabrera | B 11 Belen Caguas Norte | | | | Caguas | PR | 00725 | |
| 1796434 | VICTOR E RIVERA ORTIZ | PO BOX 5038 | | | | NARANJITO | PR | 00719 | |
| 1098017 | VICTOR E TORRES MORALES | MIRADOR BAIROA | AM37 17 | | | CAGUAS | PR | 00725 | |
| 2041191 | Victor E. Alvarez Ferrer | Pmb 133 PO Box 6017 | | | | Carolina | PR | 00984 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1717853 | Victor E. Gomez Rivera | Departamento de Educacion | Ave. Teniente Cesar Gonzalez, Esq. Calaf | | | Hato Rey | PR | 00919 | |
| 1717853 | Victor E. Gomez Rivera | Ext. Forest Hills, St.Sevilla, Y-441 | | | | Bayamon | PR | 00959 | |
| 2123721 | Victor E. Lopez Ayala | Cond. Concordia Gdres. #2 Apto 16K | 560 Calle Napoles | | | San Juan | PR | 00924 | |
| 1649662 | VICTOR E. QUILES MARTINEZ | HC-71 BOX 2496 | | | | NARANJITO | PR | 00719 | |
| 1745640 | Victor F. Gauthier Santiago | PO Box 711 | | | | Ceiba | PR | 00735 | |
| 1908961 | Victor Gianfrancis Olivera Quinones | Urb. Porta Goeli Calle -2 B-9 | | | | San German | PR | 00683 | |
| 1791573 | Victor Gonzalez Cruz | Urb. Jardines de Ceiba Norte | C3 B 18 | | | Juncos | PR | 00777 | |
| 1098070 | VICTOR GONZALEZ MARQUEZ | AVE LAS AMERICAS | URB CONSTANCIA 2609 | | | PONCE | PR | 00717 | |
| 1098070 | VICTOR GONZALEZ MARQUEZ | CALLE PASEO DELA VEGA | URB. HILL COURT VILLAGE #4044 | | | PONCE | PR | 00716 | |
| 1778304 | VICTOR GRACIA OTERO | CALLE 28 | U-5 URB BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 1971336 | Victor Gracia Otero | U-5 Calle 28 | Urb Bella Vista | | | Bayamon | PR | 00957 | |
| 1745633 | Victor Guilloty Perez | Calle 8 H1 | Urb La Monserrate | | | Hormiguero | PR | 00660 | |
| 1733468 | Victor Guilloty Velez | Calle 8 H1 | | | | Hormigueros | PR | 00660 | |
| 554355 | Victor H Torres Narvaez | 52 Jard. De Adjuntas | C/la Rosa | | | Adjuntas | PR | 00601 | |
| 1990465 | Victor Harry Torres Narvaez | 52 Jardines de Adjuntas Calle Las Rosa | | | | Adjuntas | PR | 00601 | |
| 1873630 | Victor Hernandez Maldonado | 41104 - Paseo Turey - Villas del Turey | | | | Coto Laurel | PR | 00780 | |
| 1793365 | Victor Hernandez Pena (viudo de Ivette J Moret Rodriguez / Beneficiario) | PO Box 593 | | | | San Lorenzo | PR | 00754 | |
| 1813253 | VICTOR I. LUGO SEPULVEDA | 8 CALLE DR. F. RODRIGUEZ | | | | ADJUNTAS | PR | 00601-2259 | |
| 1731823 | Victor I. Reyes Melendez | 1500 River Reach Dr 277 | | | | Orlando | FL | 32828 | |
| 2156050 | Victor I. Rodriguez Torres | P.O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 1774897 | VICTOR IRIZARRY | SECT CANTERA | 49 COM LOS BRAVOS DE BOSTON | | | SAN JUAN | PR | 00915-3109 | |
| 66527 | VICTOR J CANALES ORTEGA | 102 PORTAL CAMPESTRE | | | | CANOVANAS | PR | 00729 | |
| 1098118 | VICTOR J CARABALLO TOLOSA | URB SAN THOMAS | F23 PLAYA | | | PONCE | PR | 00731 | |
| 1098118 | VICTOR J CARABALLO TOLOSA | Urb. Est. Laurel 3920 Calle Acerola | | | | Ponce | PR | 00780-2269 | |
| 1641515 | Victor J Guzman Melendez | HC 03 Box 18579 | | | | Coamo | PR | 00769 | |
| 1505034 | VICTOR J MERCED AQUINO | ROBERTO MATOS NIEVES | HC-01 BOX 131 82 | | | CAROLINA | PR | 00987 | |
| 449909 | VICTOR J RIVERA MARRERO | HC 02 BOX 14175 | | | | CAROLINA | PR | 00987 | |
| 1959146 | Victor J Santiago Morales | HC-2, Box 14908 | | | | Comerio | PR | 00782 | |
| 1677374 | Victor J Serrano Cruz | Calle 5 Blq. 6 Num. 19 | Urb. Sabana Gdns. | | | Carolina | PR | 00983 | |
| 1840639 | Victor J Torres Rodriguez | Hc - 02 Box 7750 | | | | Penoelas | PR | 00624 | |
| 1515814 | Victor J Veguilla Figueroa | Agente | Police de PR | 601 Ave Roosevelt | | San Juan | PR | 00936 | |
| 1515814 | Victor J Veguilla Figueroa | Departmento de Seguridad Policia de Puerto Rico | Urb Villa Real Calle 5 M6 | | | Guayama | PR | 00784 | |
| 1602810 | Victor J Veguilla Figueroa | HC 64 Box 7021 | | | | Patillas | PR | 00723 | |
| 1730102 | Victor J Veguilla Figueroa | HC 64 Buzon 7021 | | | | Patillas | PR | 00723 | |
| 69430 | Victor J. Caraballo Tolosa | Est, Del Laurel | 3920 Calle Acerola | | | Cotto Laurel | PR | 00780-2269 | |
| 1547705 | Victor J. Flores Acosta | Chalets de la Playa | Apartamento 611 | | | Vega Baja | PR | 00693 | |
| 1880214 | Victor J. Galarza | 83 Juan Arzola | | | | Guayanilla | PR | 00656 | |
| 222552 | Victor J. Hernandez Vazquez | HC 01 Box 5976 | | | | Orocovis | PR | 00720 | |
| 2111154 | Victor J. Medina Santos | HC 1 BOX 5452 | | | | Orocovis | PR | 00720 | |
| 2027806 | Victor J. Solivan Cartagena | #150 Calle Federico Costa | | | | Hato Rey | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1299 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1933526 | Victor J. Solivan Cartagena | #150 Calle Fedrnco Costa | | | | Hato Rey | PR | 00919 | |
| 2027806 | Victor J. Solivan Cartagena | Urb. Alturas del Turabo Calle 800 MM-8 | | | | Caguas | PR | 00725 | |
| 1757707 | Victor J. Torres Rodriguez | Hc-02 Box 7750 | | | | Penuelas | PR | 00624 | |
| 1693904 | Victor J. Torres Rodriguez | HC-02 Box 7750 | | | | Penuelas | PR | 00624 | |
| 1633441 | Victor J. Vargas Torres | P.O. Box 293 | | | | Vega Alta | PR | 00692 | |
| 1709515 | Victor Javier Guzman Melendez | HC 03 Box 18579 | | | | Coamo | PR | 00769 | |
| 2011022 | Victor Jose Fernandini Agostini | PO Box 361229 | | | | San Juan | PR | 00936-1229 | |
| 1873020 | Victor Jose Linares Toro | HC-01 Box 7788 | | | | San German | PR | 00683 | |
| 1816755 | Victor Juan Aviles Saez | AE-26 Calle 52 Rexville | | | | Bayamon | PR | 00957 | |
| 1582027 | Victor Juan Ennquez de Jesus | Urb. Jardines de Guamani E-10 | | | | Guayama | PR | 00784 | |
| 2147037 | Victor Juan Pagan Mateo | P.O. Box 631 | | | | Salinas | PR | 00751 | |
| 2144757 | Victor Juan Rodriguez Aloyo | H.C 1 Box 4419 | | | | Arroyo | PR | 00714 | |
| 1452194 | Victor L Calderon Rivera | PO Box 1381 | | | | Luquillo | PR | 00773 | |
| 1869712 | VICTOR L CARTAGENA MALDONADO | QUINTAS DE ALTAMIRA 1197 | CALLE MONTE RODADERO | | | JUANA DIAZ | PR | 00795 | |
| 1892160 | Victor L Cartagena Maldonado | Quintas de Altamira 1197 | Calle  Monte Rodadoro | | | Juana Diaz | PR | 00795 | |
| 1795390 | VICTOR L CHAPARRO GONZALEZ | CALLE SAN NERCISO NUM 233 | | | | AGUADA | PR | 00602 | |
| 1649935 | Victor L Colon Melendez | 1690 San Guillermo | Apt. 1801-A | | | San Juan | PR | 00927 | |
| 1777621 | Victor L Coriano-Torres | 60 Churchill Ave, Apt 1210 | | | | San Juan | PR | 00926 | |
| 1150723 | VICTOR L L BOZZO NIEVES | URB FAIRVIEW | 693 CALLE 44 | | | SAN JUAN | PR | 00926-7767 | |
| 2041673 | Victor L Lamb Lebron | Villa Carolina 67-57 Calle 55 | | | | Carolina | PR | 00985 | |
| 386238 | Victor L OSORIO PIZARRO | 115 CALLE VEVE CALZADA CALLE 19 | | | | FAJARDO | PR | 00738 | |
| 1662173 | VICTOR L PENA SANTOS | MONTE BRISAS | 5 K 44 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 1936552 | VICTOR L. ALOMAR RIVERA | URB JDNS DE SALINAS | A81 CROLANDO CRUZ | | | SALINAS | PR | 00751 | |
| 1947695 | Victor L. Cartagena Maldmado | Quintas de Altamira 1197 | Calle Monte Rodadero | | | Juana Diaz | PR | 00795 | |
| 1796295 | Victor L. Cintron Hernandez | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 | |
| 2128355 | Victor L. Colon Rivas | C-13 Urb. Coamo Garden | | | | Coamo | PR | 00769 | |
| 2072572 | Victor L. Laracuente Diaz | J-2710  Paseo Ambar | Levittown | | | Toa Bajo | PR | 00949 | |
| 1717474 | Victor L. Mercado Alicea | 3265 Greenwald Way N Apt 112 | | | | Kissimmee | FL | 34741 | |
| 2078553 | Victor L. Munoz Torres | Ext. Santa Teresita | Calle Santa Catalina 4060 | | | Ponce | PR | 00730 | |
| 1791068 | Victor L. Pirela Figueroa | P.O. Box 444 | | | | Arroyo | PR | 00714 | |
| 2145644 | Victor L. Rivera Sanchez | Ext. Lago Orizonte-Paceo Lago Guajataca #5008 | | | | Coto Laurel | PR | 00780-2461 | |
| 2143838 | Victor L. Rivera Sanchez | HC 01 Box 31172 | | | | Juana Diaz | PR | 00795 | |
| 1984483 | Victor L. Vargas Torres | 2 Cond Jard. San Francisco Apt. 911 | | | | San Juan | PR | 00927-6429 | |
| 1791161 | Victor Laboy Ruiz | Calle B #122 | | | | Villalba | PR | 00766 | |
| 2089617 | Victor Lamb Lebron | Villa Carolina 67-57 Calle 55 | | | | Carolina | PR | 00985 | |
| 1940849 | VICTOR LASSALLE ACEVEDO | URB. SANTA MARTA #208 CALLE PINO | | | | AGUADILLA | PR | 00603 | |
| 1150769 | VICTOR LOPEZ SOSA | PO BOX 111 | | | | MOCA | PR | 00676-0111 | |
| 2011502 | Victor Lorenzo Alers | HC 03, BOX 6612 | | | | RINCON | PR | 00677 | |
| 1747084 | Victor Lugo Vega | Box 1135 | | | | Ciales | PR | 00638 | |
| 1964220 | Victor Luis Cintron Hernandez | Calle Gladys AE-7 | Villa Reca | | | Bayamon | PR | 00959 | |
| 1690939 | Victor Luis Lopez de Jesus | HC-01 Box 3650 | | | | Villalba | PR | 00766 | |
| 1696807 | VICTOR LUIS MARRERO GONZALEZ | PO BOX 236 | | | | MOROVIS | PR | 00687 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1791824 | Victor Luis Pagan Vega | PO BOX 1810 PMB 252 | | | | MAYAGUEZ | PR | 00681 | |
| 1693900 | Victor Luis Pagan Vega | PO Box 1810 PMB 252 | | | | Mayagüez | PR | 00681 | |
| 1965593 | Victor Luis Pizarro Gimenez | HC-2 Box 5136 | | | | Loiza | PR | 00772 | |
| 1811159 | Victor Luis Rosa Colon | 455 Calle del Pilar | Urb. La Monserrate | | | Moca | PR | 00676 | |
| 1098278 | VICTOR M ALLENDE RONDON | 37 AVE DE MONACILLOS | | | | SAN JUAN | PR | 00919 | |
| 1098278 | VICTOR M ALLENDE RONDON | URB LOS CHOFERES | 52 CRAFAEL SANTANA | | | SAN JUAN | PR | 00926 | |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | HC 2 BOX 31731 | | | | ANGELES | PR | 00727-9478 | |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | MARIA DEL C. SANTIAGO MENDOZA | HC-2 BOX 31750 | | | CAGUAS | PR | 00727 | |
| 851230 | VICTOR M CASTRO TORRES | URB PUERTO NUEVO | NE 1112 CALLE 18 | | | SAN JUAN | PR | 00920 | |
| 585463 | VICTOR M CASTRO VARGAS | CALLE PELLO MERCE E-7 | PARQUE LAS MERCEDES | | | CAGUAS | PR | 00725 | |
| 84550 | VICTOR M CASTRO VARGAS | PARQUE LAS MERCEDES | E7 CALLE PEYO MERCED | | | CAGUAS | PR | 00725 | |
| 1098326 | VICTOR M CASTRO VARGAS | URB PARQUE LAS MERCEDES | E7 CALLE PEYO MERCE | | | CAGUAS | PR | 00725-7551 | |
| 1766547 | Victor M Colon Mage | PO BOX 73 | | | | JUANA DÍAZ | PR | 00795 | |
| 1098338 | VICTOR M COLON MORALES | BO PAJARO AMERICANO | RR 11 BOX 4559 | | | BAYAMON | PR | 00956 | |
| 1098338 | VICTOR M COLON MORALES | RR CARR 861 KM.2 HM 3 | | | | BAYAMON | PR | 00956 | |
| 1747191 | Victor M Cruz Ayala | Calle 5 G-8 | Urb. Condado Moderno | | | Caguas | PR | 00725 | |
| 1831334 | Victor M Cuadrado Toste | Punto Oro #4342 c/La Candelaria | | | | Ponce | PR | 00728-2043 | |
| 1610076 | Victor M David Sanchez | P.O. Box 188 | | | | Coamo | PR | 00769 | |
| 1098379 | VICTOR M ESTRADA CALDERON | RETIRADO DEPT FAMILIE | RETIRO AELA | PO BOX 894 | | CAGUAS | PR | 00726 | |
| 1307297 | VICTOR M GONZALEZ ORTA | PARENTESIS 13 | URB MUNOZ RIVERA | | | GUAYNABO | PR | 00969 | |
| 1098413 | VICTOR M GONZALEZ SILVA | HC - 37 BOX 3538 | | | | GUANICA | PR | 00653 | |
| 1098432 | Victor M Landron Negron | Autoridad Metropolitana de Autobuses | 37 Calle De Diego Urb San Francisco | | | San Juan | PR | 00927 | |
| 1098432 | Victor M Landron Negron | Ext Maria Del Carmen | N 15 Calle 11 | | | Corozal | PR | 00783 | |
| 2091632 | VICTOR M LOZADA SERRANO | HC 63 B2 3130 | | | | PATILLAS | PR | 00723 | |
| 1904836 | Victor M Lugo Figueroa | P.O Box 800881 | Coto Laurel | | | Ponce | PR | 00730 | |
| 1473218 | Victor M Matos Pagan | HC 02 Box 7557 | | | | Camuy | PR | 00627 | |
| 802508 | VICTOR M MEDINA OTERO | MONTE ELENA | CALLE MAGNOLIA # 144 | | | DORADO | PR | 00646 | |
| 1769725 | VICTOR M MUNOZ FERNANDEZ | URB SAVANNAH REAL | 22 CALLE PASEO SEVILLA | | | SAN LORENZO | PR | 00754-3067 | |
| 1845962 | Victor M Negron Colon | Urb. Santa Rita 111 | Calle San Judes #1304 | | | Coto Laurel | PR | 00780 | |
| 1796329 | Victor M Negron Colon | Urb. Santa Rita III | Calle Judas #1304 | | | Coto Laurel | PR | 00780 | |
| 585603 | VICTOR M RIVERA JIMENEZ | URB LAS FLORES | 27 LA CRUV | | | BARRANQUITAS | PR | 00794 | |
| 460743 | VICTOR M RIVERA TORRES | CYPRESS S34 | 7MA SECC. SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 2137008 | Victor M Rodriguez Ayala | C-6 Pancela 46-C Bo. Pinas | | | | Toa Alta | PR | 00953 | |
| 2137008 | Victor M Rodriguez Ayala | RR 03 Box 10539 | | | | Toa Alta | PR | 00953 | |
| 474055 | Victor M Rodriguez Melendez | Hc-01 Box 12471 | Bo. Carruzo | | | Carolinas | PR | 00985 | |
| 474055 | Victor M Rodriguez Melendez | Urb. Monte Brisas Calle 1 Norte HN-7 | | | | Fajardo | PR | 00738 | |
| 1098618 | VICTOR M RODRIGUEZ VARGA | EMBALSE SAN JOSE | 204 CCANILLA PLESBICITO I | | | SAN JUAN | PR | 00923 | |
| 2080257 | Victor M Santos Chamorro | Urb. Las Delicias | 808 Damaso del Toro St. | | | Ponce | PR | 00728-3802 | |
| 1755754 | VICTOR M VAZQUEZ RODRIGUEZ | URB PARQUE ECUESTRE | F8 CALLE COFRESI | | | CAROLINA | PR | 00987 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1517490 | Victor M Vazquez Tirado | Calle Sol Buzon 408c. Bo.Camanilla | | | | Toa Baja | PR | 00949 | |
| 1790511 | VICTOR M VEGUILLA FIGUEROA | HC 64 BOX 7021 | | | | PATILLAS | PR | 00723 | |
| 761811 | VICTOR M. CASTRO VARGAS | URB PARQUE LAS MERCEDES | E7 CALLE PELLOT MERCE | | | CAGUAS | PR | 00725 | |
| 2068399 | Victor M. Cotto Sanchez | HC-01  Box 6105 | Barrio Pasto | | | Aibonito | PR | 00705 | |
| 2102829 | Victor M. Criado Criado | PO Box 726 | | | | Villalba | PR | 00766 | |
| 1951398 | Victor M. Guilbe Alers | 1670 Calle Leone Punta Diamante | | | | Ponce | PR | 00728 | |
| 1521290 | Victor M. Gutierrez | Jorge Izqierdo San Miguel | 239 Arterial Hostos, Capital Center | Torre Sur Piso 10 Oficina 1005 | | San Juan | PR | 00918 | |
| 1583743 | Victor M. Henriquez Rosario | Apt. 222 Quintas del Rey c/Espana | | | | San German | PR | 00683 | |
| 1555456 | Victor M. Hernandez Gonzalez | P. O. Box 656 | | | | Juana Díaz | PR | 00795 | |
| 1555775 | Victor M. Hernández González | P.O. Box 656 | | | | Juana Díaz | PR | 00795 | |
| 1634951 | Victor M. Hernandez Sanz | Sector La sierra 780 Calle Acuamarina | | | | Isabela | PR | 00662-5713 | |
| 1150871 | Victor M. Irizarry | Urb. Villa Carolina | 237 #1 Calle 613 | | | Carolina | PR | 00985 | |
| 1995297 | Victor M. Irizarry | Urb. Villa Carolina | 237 #1 Calle L13 | | | Carolina | PR | 00985 | |
| 1788636 | Victor M. Jimenez Sanchez | Apartado 1114 | | | | Toa Baja | PR | 00951 | |
| 1726483 | VICTOR M. LOPEZ RAMOS | PO BOX 633 | | | | COROZAL | PR | 00783 | |
| 2015587 | Victor M. Lopez Sanchez | 211 Nogal, Jardines de Guanajibo | | | | Mayaguez | PR | 00682 | |
| 1967774 | Victor M. Lozada Serrano | HC 63 BZ. 3130 | | | | Patillas | PR | 00723 | |
| 1801688 | Victor M. Marcano Figueroa | RR 05 Box 8213 | | | | Toa Alta | PR | 00953 | |
| 2012549 | Victor M. Mauso Serrano | Urb. San Agustin-Calle San Antonio 78 | | | | Vega Baja | PR | 00693 | |
| 2117358 | Victor M. Miranda Olmeda | P.O. Box 221 | | | | Orocovis | PR | 00720 | |
| 1720855 | VICTOR M. PACHECO TORRES | VILLA OLIMPIA CALLE 3-C9 | | | | YAUCO | PR | 00698 | |
| 1749612 | Victor M. Palacios Flores | Bo. Valenciano Abajo | Carretera 919 Km. 0.9 | | | Juncos | PR | 00777 | |
| 1749612 | Victor M. Palacios Flores | PO Box 2625 | | | | Juncos | PR | 00777 | |
| 1801354 | VICTOR M. QUINONES RIVERA | PO BOX 763 | | | | SAN LORENZO | PR | 00754 | |
| 1596637 | Victor M. Reyes Flores | #30 Villa Tropical | | | | Coamo | PR | 00769 | |
| 2177211 | Victor M. Rivera Aponte | HC-2 Box 6121 | | | | Villalba | PR | 00766 | |
| 1790922 | Victor M. Rivera Medina | PMB 523 | 609 Ave Tito Castro, Ste. 102 | | | Ponce | PR | 00716-0200 | |
| 453138 | VICTOR M. RIVERA ORTIZ | 10 FLAMINGO APARTMENTS | APT 8302 | | | BAYAMON | PR | 00959 | |
| 1762891 | VICTOR M. RIVERA TORRES | URB SANTA JUANITA S34 CALLE | SCIPRESS | | | BAYAMON | PR | 00956 | |
| 1672556 | VICTOR M. RODRIGUEZ VAZQUEZ | 2218 CALLE DELTA URB SAN ANTONIO | | | | PONCE | PR | 00728-1706 | |
| 1667802 | Victor M. Rodriguez Vazquez | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 | |
| 1644921 | Victor M. Rodriguez Vazquez | Inspector Salud Ambiental | Departamento de Salud | 2218 Calle Delta Urb San Antonio | | Ponce | PR | 00728-1706 | |
| 1672556 | VICTOR M. RODRIGUEZ VAZQUEZ | P.M.B. 538 | P.O. BOX 7105 | | | PONCE | PR | 00732 | |
| 1798545 | Victor M. Rosa Caldero | P.O. Box 429 | | | | Corozal | PR | 00783-0429 | |
| 2160098 | Victor M. Sanchez Castro | HC #2 Box 7919 | | | | Yabucoa | PR | 00767 | |
| 1373551 | VICTOR M. SANCHEZ DANZO | PO BOX 145 | | | | ARROYO | PR | 00714 | |
| 1655460 | Victor M. Sanchez Morales | Calle Mc. Arthur # 11 | | | | Guayama | PR | 00784 | |
| 2049634 | Victor M. SANTANA MALDONADO | HILLCREST 10100 | CALLE PUESTE DEL SOL | | | PONCE | PR | 00719 | |
| 2140883 | Victor M. Santiago Torres | Bo Bullines HC-06 | Box 4044 | | | Ponce | PR | 00731 | |
| 1790866 | VICTOR M. SANTOS CHAMORRO | URB LAS DELICIAS | 808 CALLE DAMASO DEL TORO | | | PONCE | PR | 00728-3802 | |
| 1903023 | VICTOR M. SIERRA MONTERO | URB. EL CORTIJO | CALLE 18  P-51 | | | BAYAMON | PR | 00956 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1908086 | Victor M. Sierra Montero | Urb. El Cortijo | P51 Calle 18 | | | Bayamon | PR | 00956 | |
| 1776214 | Victor M. Sud Martinez | E-12 Calle 8 Urb. Magnolia Gardens | | | | Bayamon | PR | 00956 | |
| 2157200 | Victor M. Torres De Jesus | Apartado 1311 | | | | Santa Isabel | PR | 00757-1311 | |
| 2141540 | Victor M. Torruellas Cancel | HC 6 Box 4005 | | | | Ponce | PR | 00735-9600 | |
| 1463486 | Victor M. Vargas Negron | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1463486 | Victor M. Vargas Negron | RR-1 Box 11001 | | | | Orocovis | PR | 00720 | |
| 1909872 | Victor M. Velez Sanjurjo | Villa Santa Catalina 10047 Carr. 150 | | | | Coamo | PR | 00769 | |
| 1591499 | Víctor Maldonado Martinez | Urb. Casa Mía 4824 Calle Cigüeña | | | | Ponce | PR | 00728 | |
| 1575255 | Victor Manuel Cintron | 2342 Calle Guadalquivir Rio Canas | | | | Ponce | PR | 00728-1839 | |
| 2081644 | VICTOR MANUEL IGLESIAS MORENO | P.O. BOX 769 | | | | YAUCO | PR | 00698 | |
| 307233 | Victor Manuel Martin Silva | PO Box 1637 | | | | Lajas | PR | 00667 | |
| 2159078 | Victor Manuel Martinez Flores | Urbanizacion Las Antillas Calle Pto Rico E-20 | | | | Salinas | PR | 00751 | |
| 585751 | VICTOR MANUEL MONTES VELEZ | BARRIO CEIBA NAJA CARR #2 KM118.6 | | | | AGUADILLA | PR | 00603 | |
| 585751 | VICTOR MANUEL MONTES VELEZ | PO BOX 240 | | | | SAN ANTONIO | PR | 00690 | |
| 1780222 | Victor Manuel Ortiz Ortiz | 144 Avenida Campo Bello | | | | Cidra | PR | 00739-1550 | |
| 1717437 | Victor Manuel Rivera Villareal | hc 05 box 10206 | | | | corozal | pr | 00783-9516 | |
| 1460143 | Victor Manuel Rodriguez Alvira | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1460143 | Victor Manuel Rodriguez Alvira | C/Pachin Marin #73 Las Monjas | | | | San Juan | PR | 00917 | |
| 2086116 | Victor Manuel Valles Serrano | Cond. Torre de Oro Apt 605 | Ave. Blvd Luis A. Ferre 2175 | | | Ponce | PR | 00717 | |
| 2021157 | Victor Manuel Valles Serrano | Condominio Torre de Oro | Apt 605 Ave. Blvd. Luis A. Ferrez 175 | | | Ponce | PR | 00717 | |
| 2052079 | Victor Manuel Valles Serrano | Condominio Torre de Oro | Apt 605 | Ave. Blvd Luis A. Ferre 2175 | | Ponce | PR | 00717 | |
| 1795666 | Victor Manuel Vargas Torres | HC-01 Box 7460 | | | | Lajas | PR | 00667 | |
| 1790254 | Victor Manuel Vazquez Ortiz | #F-20 Calle 4 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1770943 | Victor Manuel Veguilla Figueroa | HC64 Box 7021 | | | | Patillas | PR | 00723 | |
| 1770943 | Victor Manuel Veguilla Figueroa | Luz A. Rivera Santos | Porcella Nueva | Calle Laurian Lopez | | Yauco | PR | 00698 | |
| 1789876 | Victor Manuel Villalongo Rivera | Apartado 1355 | | | | Rio Grande | PR | 00745 | |
| 1807568 | VICTOR MARIO VELEZ SANJURJO | VILLA SANTA CATALINA 10047 | CARR. 150 | | | COAMO | PR | 00769 | |
| 2039230 | Victor Mario Velez Sanjurjo | Villa Santa Catalina 10047 | | | | Coamo | PR | 00769 | |
| 1772413 | Victor Marrero Rodríguez | HC 06 BOX 13821 | | | | COROZAL | PR | 00783 | |
| 1151112 | VICTOR MARTINEZ QUINONES | GF20 | JARD DE MONTBLANC | | | YAUCO | PR | 00698-4038 | |
| 585735 | Victor Medina Martinez | 2480 Calle Jardines | | | | San Antonio | PR | 00690 | |
| 1969186 | VICTOR MELENDEZ ORTIZ | PO BOX 854 | | | | OROCOVIS | PR | 00720 | |
| 1989549 | VICTOR MERCADO ORTIZ | BO HOYAMULA | HC 1 BZN 11123 | | | SAN SEBASTIAN | PR | 00685 | |
| 1471983 | Victor Miranda Melendez | 4438 Ave Constancia | | | | Ponce | PR | 00716-2208 | |
| 1471983 | Victor Miranda Melendez | Po Box 800932 | | | | Coto Laurel | PR | 00780 | |
| 342057 | VICTOR MONTES GARCIA | PO BOX 69001 SUITE 223 | | | | HATILLO | PR | 00659 | |
| 1584449 | Victor Morales Perez | Hc 06 Box 62168 | Caimital Bajo | | | Aguadilla | PR | 00603-9823 | |
| 1689834 | VICTOR N. MERCADO COSME | ESTANCIAS DEL RIO 19 | CALLE RIO CANAS | | | JUANA DIAZ | PR | 00795-9224 | |
| 1610921 | Victor Nan Lassala Montalvo | Urbanizacion Baco Calle Orquidea 31 | | | | Ensenada | PR | 00647 | |
| 1151171 | VICTOR NARVAEZ ROSADO | POLICIA DE PUERTO RICO | POLICIA DE P.R. AVE ROOSEVEIT PR | | | SAN JUAN | PR | 00927 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1151171 | VICTOR NARVAEZ ROSADO | URB. REPTO CONTEMPORANEO | B6 CALLE A | | | SAN JUAN | PR | 00926 | |
| 1151172 | VICTOR NEGRON ARCHEVAL | URB SANTA TERESITA | 5530 CALLE SAN ROGELIO | | | PONCE | PR | 00730-4424 | |
| 1656762 | VICTOR NEGRON COLON | URB MONTECASINO HEIGHTS | BUZON 416 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 585772 | VICTOR NIEVES HERRERA | 19 SECT RODRIGUEZ | | | | ISABELA | PR | 00662 | |
| 1845777 | Victor O. Ruben Santiago | P.O. Box 1889 | | | | Orocovis | PR | 00720 | |
| 376617 | VICTOR ORTIZ APONTE | BDA. SAN LUIS JERUSALEM #64 | | | | AIBONITO | PR | 00705 | |
| 376617 | VICTOR ORTIZ APONTE | HC-02 BOX 10403 | | | | AIBONITO | PR | 00705 | |
| 1503442 | VICTOR PAGAN | CAPARRA TERRACE | 833 CALLE 17 SO | | | SAN JUAN | PR | 00926 | |
| 1151229 | VICTOR PAGAN PEREZ | URB ALT DE SAN SOUCI | A25 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 414046 | Victor Prieto Maysonet | PO Box 14367 | | | | San Juan | PR | 00915 | |
| 1584870 | VICTOR R CAMILO LOPEZ | Parq Flamingo | | | | Bayamon | PR | 00959-4872 | |
| 1584870 | VICTOR R CAMILO LOPEZ | URB HYDE PARK | 3 CALLE AMAPOLA APT 402 | | | SAN JUAN | PR | 00927-4352 | |
| 1807626 | Victor R Cruz Burgos | Box 205 | | | | Juora Diaz | PR | 00795 | |
| 1741466 | Victor R Medina Sanchez | Urb. Alturas de Florida D-7 | | | | Florida | PR | 00650 | |
| 2110009 | Victor R Mendez Delvalle | HC 08 Box 82505 | | | | San Sebastian | PR | 00688 | |
| 1813731 | Victor R. Cruz Burgos | Box 205 | | | | Juana Diaz | PR | 00795 | |
| 1640168 | Victor R. Ortiz Medina | Carr568 Km. 8.3 Bo. Mata de Cana | | | | Orocovis | PR | 00720 | |
| 1640168 | Victor R. Ortiz Medina | RR 1Box 15101 | | | | Orocovis | PR | 00720 | |
| 1750057 | VICTOR R. ROMAN ROMAN | HC 01 BOX. 4883 | | | | CAMUY | PR | 00627 | |
| 1764391 | Victor R. Santiago Hernandez | PO Box 7996 | | | | Caguas | PR | 00726 | |
| 2085408 | Victor Rafael Matos Hernandez | Calle Mercedes Hernandez #1 | Communidad San Luis | | | AIBONITO | PR | 00705 | |
| 1956551 | Victor Ramon Blanco Santiago | PO Box 741 | | | | Santa Isabel | PR | 00757 | |
| 1584296 | Victor Raul Rodriguez Collazo | HC 01 Box 7661 | | | | Loiza | PR | 00772 | |
| 1973903 | Victor Rene Mendez Aponte | HC 8 Box 82505 | | | | San Sebastian | PR | 00685 | |
| 1784959 | Victor Rios Santiago | P.O Box 794 | | | | Barranquitas | PR | 00794 | |
| 1554870 | Victor Rivera Abrams | Leonor Rodriguez Rodriguez | URB Ciudad Interamericana | 684 Calle Marlin | | Bayamon | PR | 00956 | |
| 1586627 | VICTOR RIVERA ABRAMS | LEONOR RODRÍGUEZ RODRÍGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00957 | |
| 1307458 | VICTOR RIVERA DE JESUS | CARR 3 R 906 KM4 H6 | | | | YABUCOA | PR | 00767 | |
| 1721885 | Victor Rivera Feliciano | PO 1975 | | | | Vega Alta | PR | 00692 | |
| 2109053 | Victor Rivera Gonzalez | Box 822 | | | | Naguabo | PR | 00718 | |
| 1555560 | Victor Rodriguez Adorno | PO Box 1017 | | | | Ciales | PR | 00638 | |
| 1638292 | VICTOR RODRIGUEZ APONTE | HC 2 BOX 7084 | | | | BARRANQUITAS | PR | 00794-9291 | |
| 1098968 | VICTOR RODRIGUEZ RODRIGUEZ | KM 35.2 156 COMERIO | | | | COMERIO | PR | 00782 | |
| 1098968 | VICTOR RODRIGUEZ RODRIGUEZ | PO BOX 30 | | | | COMERIO | PR | 00782 | |
| 1810824 | VICTOR RODRIGUEZ SANTIAGO | BOX 414 | | | | JUANA DIAZ | PR | 00795 | |
| 484471 | VICTOR ROHENA HERNANDEZ | URB LOS ARBOLES | 141 CALLE GROSELLA STE O10 | | | RIO GRANDE | PR | 00745 | |
| 1789213 | VICTOR ROMAN FIGUEROA | RR-6 BOX 9665 | | | | SAN JUAN | PR | 00926-9427 | |
| 1738991 | Victor Rosario Marquez | HC 01 Box 5572 | | | | Orocovis | PR | 00720 | |
| 585943 | VICTOR S TOLENTINO CASTRO | PO BOX 41269 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1269 | |
| 1099006 | VICTOR S TOLENTINO CASTRO | URB RIVERA DONATO | D5 CALLE FCO GONZALEZ | | | HUMACAO | PR | 00791 | |
| 1649653 | Victor Saez Zayas | Maestro de Educacion Fisica | Departamento De Educacion de Puerto Rico | Calle las mercedes #15 | | Coamo | PR | 00769 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1304 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1649653 | Victor Saez Zayas | PO Box 1039 | | | | Coamo | PR | 00769 | |
| 1647353 | Víctor Sáez Zayas | Departamento De Educación de Puerto Rico | Calle Las Mercedes 15 | | | Coamo | PR | 00769 | |
| 1647353 | Víctor Sáez Zayas | PO Box 1039 | | | | Coamo | PR | 00769 | |
| 1151494 | VICTOR SANTIAGO GINES | VISTA AZUL | AA8 CALLE 22 | | | ARECIBO | PR | 00612-2625 | |
| 1583339 | VICTOR SANTIAGO ORTIZ | URB SANTA RITA III | 1406 CALLE SANTA MARIA | | | COTO LAUREL | PR | 00780 | |
| 1617653 | VICTOR SANTIAGO RIOS | CALLE CASTELLON #378 | SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 1099025 | VICTOR SANTOS IRIZARRY | URB SANTA MARIA | E25 CALLE 5 | | | SAN GERMAN | PR | 00683-4685 | |
| 1473817 | VICTOR SANTOS IRIZARRY | URB. SANTA MARIA | CALLE 5 E-25 | | | SAN GERMAN | PR | 00683 | |
| 1627860 | Victor Solis Rodriguez | HC 5 Box 11272 | | | | Corozal | PR | 00783 | |
| 1099039 | VICTOR T RIVERA PERCY | VILLA GRILLASCA | 937 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| 1741814 | Víctor Torres Saez | Urb. Colinas de Yauco | Calle Cumbre E- 4 | | | YAUCO | PR | 00698 | |
| 1628519 | Victor Trinidad Concepcion | RR6 BOX 10679 | | | | SAN JUAN | PR | 00926 | |
| 1545367 | Victor V. Lopez Perez | Bo. Pueblo Wiero #1-13 | | | | Maucao | PR | 00606 | |
| 1773279 | VICTOR VAZQUEZ | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | | CAROLINA | PR | 00987 | |
| 1586384 | VICTOR VAZQUEZ MARTINEZ | URB CAGUAS NORTE | AD15  CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 762449 | VICTOR VAZQUEZ ORTIZ | URB FERRY BARRANCAS | 1056 CALLE GUAJANA | | | PONCE | PR | 00730 | |
| 1833589 | Victor Vega Valazquez | HC 01 Box 6639 | Bo Macana Carretera 132 K 4.6 | | | Guayanilla | PR | 00656 | |
| 586005 | VICTOR VELAZQUEZ CAUSSADE | ISRAEL ROLDAN | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | |
| 1151584 | VICTOR VELEZ BURGOS | PO BOX 1958 | | | | LUQUILLO | PR | 00773-1958 | |
| 1151584 | VICTOR VELEZ BURGOS | POLICIA PR, PENCIONADO | 92 #3 COLINAS DE LUQUILLO | | | LUQUILLO | PR | 00773 | |
| 1978597 | Victor Velez Quinones | 2053 Ave P.A. Campos | SPE #2 PMB 204 | | | Aguadilla | PR | 00603-5950 | |
| 1978597 | Victor Velez Quinones | Calle E #150 Base Ramey | | | | Aguadilla | PR | 00603 | |
| 1788829 | VICTOR VELEZ RODRIGUEZ | URB SANTA CATALINA | EDIF 34 APT 207 | | | YAUCO | PR | 00698 | |
| 1099081 | VICTOR VELEZ TORO | HC 1 BOX 7766 | | | | SAN GERMAN | PR | 00683 | |
| 1771784 | VICTOR VESSUP | 615 CALLE FELIER R GOYCO | | | | SAN JUAN | PR | 00987 | |
| 1982671 | Victor Zeno Martinez | HC 5 Box 6137 | | | | Juana Diaz | PR | 00795 | |
| 1985258 | Victoria Caballero Roldan | HC-02 BOX 31511 | | | | CAGUAS | PR | 00727 | |
| 1616885 | VICTORIA CUBERO RODRIGUEZ | HC 6 BOX 61235 | | | | CAMUY | PR | 00627 | |
| 1690196 | Victoria DI Palacios Lopez | Calle 25 S-6 Jardines de Caparra | | | | Bayamon | PR | 00959 | |
| 1734659 | Victoria Diaz Cuevas | P.O.Box. 778 | | | | Hormigueros | PR | 00660 | |
| 1099132 | VICTORIA GONZALEZ ORTIZ | CAGUAS NORTE | CALLE ISRAEL J 3 | | | CAGUAS | PR | 00725 | |
| 1508215 | VICTORIA GONZALEZ ORTIZ | J3 CALLE ISRAEL CAGUAS NORTE | | | | CAGUAS | PR | 00725-2225 | |
| 1781532 | Victoria Marrero Cosme | Calle 10 Bloque 9 Casa 41 | | | | Carolina | PR | 00983 | |
| 1766617 | Victoria Ortiz Pomales | HC 83 BOX 7191 | | | | VEGA ALTA | PR | 00692 | |
| 1691076 | Victoria Perez Pizarro | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 | |
| 1979287 | VICTORIA QUIRINDONGO GONZALEZ | HC 3 BOX 12654 | | | | PENUELAS | PR | 00624 | |
| 1373765 | VICTORIA RIVERA LOPEZ | HC 2 BOX 5887 | | | | SALINAS | PR | 00751 | |
| 1887927 | VICTORIA SANTIAGO TEXIDOR | URB. VISTAMAR | CALLE I A-23 | | | GUAYAMA | PR | 00784 | |
| 2067461 | Victoria Santiago Texidor | Urb. Vistamar Calle #1 A-23 | | | | Guayama | PR | 00784 | |
| 2107560 | Victoria Santiago Texidor | Urb. Vistamer Calle 1 A-23 | | | | Guayama | PR | 00784 | |
| 1573055 | Victoria Sepulveda Lozada | HC 5 Box 5495 | | | | Yabucoa | PR | 00767 | |
| 1675801 | Victoria Serrano Batista | Villa Valle Verde # C-33 | | | | Adjuntas | PR | 00601 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1868399 | VICTORIA TORRES QUILES | 10A M-28 URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 2000518 | Victoria Torres Quiles | Urb Villas Cafetal | 10A M-28 | | | Yauco | PR | 00698 | |
| 1851793 | Victoria V. Lopez Hernandez | Estancias De Borinquen #71 | | | | Manati | PR | 00674 | |
| 1099180 | VICTORIO RODRIGUEZ | URB LAS VEGAS | 4 D11 | | | CEIBA | PR | 00735 | |
| 829788 | VIDAL ALVIRA, BIENVENIDA | URB ALTURAS DE SAN PEDRO CALLE SA N PATRICIO AA-2 | TALTURAS DE SAN PEDRO CALLE SAN PATRICIO AA -2 | | | FAJARDO | PR | 00738 | |
| 831913 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | ALBERTO RODRÍGUEZ LÓPEZ Y EDWIN RODRÍGUEZ VÁZQUEZ | Lcdo. Marcos Fco. Soto Méndez | PO Box 3421 | | Aguadilla | PR | 00605-3421 | |
| 1099188 | VIDAL CARABALLO VELEZ | HC 2 BOX 5033 | | | | GUAYANILLA | PR | 00656 | |
| 2048332 | Vidal Castillo Colon | HC-02  Box 4690 | | | | Villalba | PR | 00766 | |
| 586155 | VIDAL DEL VALLE, MARIA M | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 277460 | VIDAL LOPEZ VELEZ | HC 01 BOX 4115 | BO.CALLEJONES | CARR.454 HM.3.8 | | LARES | PR | 00669 | |
| 1974506 | VIDAL LOPEZ VELEZ | HC01 Box 4115 | BOCALLEJONES | | | LARES | PR | 00669 | |
| 1915349 | Vidal Martinez | 3427 Calle Santa Anastacia | Ext Santa Teresita | | | Ponce | PR | 00730 | |
| 1797019 | Vidal Martinez | 3427 Ext. Santa Teresita | Calle Santa Anastacia | | | Ponce | PR | 00730 | |
| 2002053 | Vidal Melendez Saez | E-B-33 La Rosaledad | I Levitown Lakes | | | Toabaja | PR | 00949 | |
| 1947850 | Vidal Morales Plana | PO Box 443 | | | | Comeno | PR | 00782 | |
| 586267 | VIDAL RIOS, LESLIE | ESTANCIAS DE LA FUENTE | AA49 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| 1421863 | VIDAL SANTIAGO | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 586310 | VIDAL SANTIAGO ROSARIO | HC 01 BOX 3735 | BO PAJAROS CALLE TULIPAN | | | FLORIDA | PR | 00650 | |
| 1929144 | VIDAL SANTIAGO V. DPTO. REC. NAT. Y AMBIENTALES | LCDA, NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 2147940 | Vidal Torres David | HC3 Box 18144 | | | | Coamo | PR | 00769 | |
| 1595625 | Vidal Torres, Zaira Ivelisse | Buzón 224 Calle P | San Romualdo | | | Hormigueros | PR | 00660 | |
| 1564417 | Vidal Vazquez Acevedo | PO Box 2575 | | | | San German | PR | 00683 | |
| 398428 | VIDALIA PENA CASTRO | HC 01 BOX 6633 | | | | GUAYANILLA | PR | 00656 | |
| 398428 | VIDALIA PENA CASTRO | HC 03 BOX 14888 | | | | YAUCO | PR | 00698 | |
| 1189040 | VIDALINA DE JESUS ARROYO | Urb. Alturas de Penuelas | Calle 5 E-8 | | | PENUELAS | PR | 00624 | |
| 1700888 | Vidalina Gonzalez Morales | 276 Calle Colon | | | | Aguada | PR | 00602 | |
| 1905211 | Vidalina Gonzalez Morales | Calle Colon #276 | | | | Aguada | PR | 00602 | |
| 1749693 | Vidalina Perez Figueroa | HC 61 Box 34260 | | | | Aguada | PR | 00602 | |
| 2005612 | VIDALINA SOTO TORRES | HC-02 Box 8189 | | | | Jayuya | PR | 00664 | |
| 1785271 | Vidia I Pedraza Lai | Calle Vidal y Rios 2m4 | | | | Caguas | PR | 00727 | |
| 1869997 | Vidia I. Podraza Lai | Calle Vidal y Rios 2M4 | | | | Caguas | PR | 00727 | |
| 1845422 | VIGERMINA DE JESUS RIVERA | BUZON 17 CALLE 3 11 | URB MONTE FLORES | CARR MIRAMELINDA | | COMAO | PR | 00769 | |
| 1845422 | VIGERMINA DE JESUS RIVERA | URB MONTE FLORES B2 | 17 CALLE MIRANELINDA | | | COAMO | PR | 00769 | |
| 1665008 | Vikeyla Vázquez Martínez | Calle 35 AR-51 | Toa Alta Heights | | | Toa Alta | PR | 00953 | |
| 587266 | VILLAFANE LOPEZ, MARISOL | URB LEVITTOWN LAKES | AK25 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 587952 | Villanueva Matias, Carlos | P.O Box 745 | | | | San Antonio | PR | 00690 | |
| 588242 | VILLARAN CRUZ, SARA N. | CALLE 80 CD-550 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 588478 | VILLEGAS FIOL, IRELIS | HC 01 BOX 11047 | | | | CAROLINA | PR | 00987 | |
| 1099272 | VILMA A FLORES MELENDEZ | CARR. 985 K 3 2 BARRIO QUEBRADA FAJARDO | | | | FAJARDO | PR | 00738 | |
| 1099272 | VILMA A FLORES MELENDEZ | HC 66 BOX 10212 | | | | FAJARDO | PR | 00738 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1485853 | Vilma A Gonzalez Rivera | 500s Calle Guayanilla, Cond. | Townhouse Apt. 1503 | | | San Juan | PR | 00923 | |
| 1596731 | Vilma A Sanabria de Matos | PMB 370 PO Box 5103 | | | | Cabo Rojo | PR | 00623 | |
| 1770210 | Vilma A Vazquez Negron | 103 Sector Melendez | | | | CIDRA | PR | 00739-2004 | |
| 2067900 | Vilma Aparicio Rivera | PO Box 801406 | | | | Coto Laurel | PR | 00780 | |
| 1761291 | VILMA APONTE CRUZ | CARRETERA 852 KY-8 | BARRIO O. DE GRANDE | | | TRUJILLO ALTO | PR | 00976 | |
| 1761291 | VILMA APONTE CRUZ | HC645 BOX 6430 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1599037 | VILMA APONTE TORRES | HC 01 | BOX 55347 | | | OROCOVIS | PR | 00720 | |
| 1656834 | Vilma B. Pietri Torres | PO Box 439 | | | | Adjuntas | PR | 00601 | |
| 2099860 | VILMA BERNIER COLON | 04 24 URB. COSTA AZUL | | | | GUAYAMA | PR | 00784 | |
| 1839383 | Vilma Bonilla Calen | Urb Alturas de Mayaguez | 1717 Monte Estado | | | Mayaguez | PR | 00682 | |
| 1951767 | VILMA BROWN CALDERON | HC 01 4566 | | | | LOIZA | PR | 00772-9718 | |
| 1845215 | Vilma Caban Martinez | Urb. Belmonte Calle Zaragoza # 50 | | | | Mayaguez | PR | 00680 | |
| 1668467 | Vilma D. Arce Rosa | HC 04 Box 17868 | | | | Camuy | PR | 00627-9503 | |
| 1637892 | Vilma D. Medina Ocasio | G-7 Calle Acceso Urb. Vistas de Luquillo | | | | Luquillo | PR | 00773 | |
| 1637892 | Vilma D. Medina Ocasio | P O Box 366 | | | | Luquillo | PR | 00773 | |
| 1670523 | Vilma D. Sanchez Acosta | Apartado 3023 | | | | Vega Alta | PR | 00692 | |
| 1605463 | Vilma del C Medina Ocasio | PO Box 366 | | | | Luquillo | PR | 00773 | |
| 1605463 | Vilma del C Medina Ocasio | Vilma del Carmen. Medina Ocasio | G-7 Calle Acceso Urb. Vistas de Luquillo | | | Luquillo | PR | 00773 | |
| 1721181 | Vilma E Rosa Maysonet | PO Box 119 | | | | Loíza | PR | 00772 | |
| 1810970 | Vilma E. Adorno Marrero | PMB 299 PO Box 4002 | | | | Vega Alta | PR | 00692 | |
| 861249 | VILMA E. FLECHA-RODRIGUEZ | 1 COND PARQUE ARCOIRIS APT 102 | | | | TRUJILLO ALTO | PR | 00976 | |
| 861249 | VILMA E. FLECHA-RODRIGUEZ | H-64 CALLE 6 URB. EL CONQUISTADOR | | | | TRUJILLO ALTO | PR | 00976 | |
| 1871896 | Vilma E. Matias Silva | HC 57 Box 9927 | | | | Aguada | PR | 00602 | |
| 1785879 | VILMA ELIZABETH FLORES SILVA | 5896 CALLE ARADO | HACIENDA LA MATILDE | | | PONCE | PR | 00728 | |
| 1871364 | Vilma Esther Bujosa Rosario | Cond. Verda de Rio E242 | | | | Carolina | PR | 00987 | |
| 1719605 | Vilma F. Vargas Soto | Apartado 283 Hatillo | | | | Camuy | PR | 00659 | |
| 1710765 | Vilma Figueroa Cruz | Urb. San Jose | Calle Duarte # 65 | | | Mayaguez | PR | 00682 | |
| 762772 | VILMA FUENTES GONZALEZ | PO BOX 825 | | | | AGUADILLA | PR | 00602 | |
| 1751567 | Vilma Gonzalez Sanchez | CALLE 15 #303 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | |
| 204784 | VILMA GONZALEZ SANCHEZ | CALLE 5 #D-8 | URB SALIMAR | | | SALINAS | PR | 00751 | |
| 1652206 | Vilma Gonzalez Sanchez | Urb. Salimar Calle 5 #D-8 | | | | Salinas | PR | 00751 | |
| 1751567 | Vilma Gonzalez Sanchez | Urb. Salimar Calles #D-8 | | | | Salinas | PR | 00751 | |
| 204784 | VILMA GONZALEZ SANCHEZ | Vilma Gonzalez Sanchez | Urb Salimar Calle 5 #D-8 | | | Salinas | PR | 00751 | |
| 2096185 | Vilma H. Maldonado Berrios | Urb. Villa del Carmen IC-7 | | | | Cidra | PR | 00739 | |
| 1751584 | Vilma H. Rosa Soto | HC1 Box 6588 | | | | Arroyo | PR | 00714 | |
| 1727951 | VILMA I JIMENEZ REYES | COND PORTICOS DE CUPEY | 100 CARR 845 APTO 2104 | | | SAN JUAN | PR | 00926 | |
| 2132097 | Vilma I Perez Gonzalez | Urb Jardines C-10 Calle #5 | | | | Santa Isabel | PR | 00757 | |
| 1151985 | VILMA I SANCHEZ CHARRIEZ | URB FLAMINGO HLS | 100 CALLE 4 | | | BAYAMON | PR | 00957-1723 | |
| 1920820 | Vilma I Torres Brunet | Urb Laurel Sur 4001 Calle Tortola La misma | | | | Coto Laurel | PR | 00780-5016 | |
| 1514927 | VILMA I. GUZMAN ARBELO | EXT. VILLA DEL CARMEN C-37 | | | | CAMY | PR | 00627 | |
| 1787313 | Vilma I. Montes Rosario | HC 05 Box 13796 | | | | Juana Diaz | PR | 00795 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753131 | Vilma I. Santiago | Concordia Garden 1 Livorna 8 apt. 14 | | | | San Juan | PR | 00924 | |
| 2030164 | Vilma I. Torres Brunet | Urb. Laurel Sur 4001 | Calle Tortola | | | Coto Laurel | PR | 00780-5016 | |
| 1517459 | Vilma I. Vicente Arias | 425 Carr. 693 Ste. 1 | | | | Dorado | PR | 00646 | |
| 1903788 | Vilma Iris Melendez Vega | HC 03 Box 11816 | | | | Juana Diaz | PR | 00795-9576 | |
| 2049468 | Vilma Iris Santiago Ramirez | 8 Livorna St. Apt. 14K | | | | San Juan | PR | 00924 | |
| 1857340 | Vilma Ivette Cintron Ortiz | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | |
| 1676532 | Vilma J. Torres Rivera | Bda. Rullan #22 | | | | Adjuntas | PR | 00601 | |
| 1715615 | VILMA L LOZADA LOPEZ | HC-8 BOX 38853 | | | | CAGUAS | PR | 00725-9421 | |
| 1787426 | Vilma L. Cruz Ortiz | P.O. Box 1823 | | | | Coamo | PR | 00769 | |
| 1885177 | VILMA L. CRUZ ORTIZ | PO BOX 1863 | | | | COAMO | PR | 00769 | |
| 1600203 | VILMA L. MORALES HERNANDEZ | PO BOX 1270 | | | | OROCOVIS | PR | 00720 | |
| 1729105 | Vilma Lugo Perez | Hc-33 box 5315 | | | | Dorado | PR | 00646 | |
| 2009329 | VILMA LUZ CRUZ ORTIZ | PO BOX 1823 | | | | COAMO | PR | 00769 | |
| 1787115 | VILMA M. GARCIA MICHEO | HC 04 BOX 48402 | | | | HATILLO | PR | 00659 | |
| 2042886 | VILMA M. ORTIZ SILVA | BO. CIBUCO CARR 818 | KM 1.3 INT. | SECTOR MAGUAYO | | COROZAL | PR | 00783-1524 | |
| 2042886 | VILMA M. ORTIZ SILVA | PO BOX 1593 | | | | COROZAL | PR | 00783 | |
| 1882956 | Vilma M. Rivera Nieves | HC-5 Box 6179 | | | | Aguas Buenas | PR | 00703-9003 | |
| 1986308 | Vilma M. Velez Romero | Urb. La Esperanza | U 13 Calle 17 | | | Vega Alta | PR | 00692 | |
| 2057013 | VILMA MALDONADO CARTAGENA | BO COCO  NUEVO #74 C/FD ROOSEVELT | | | | SALINAS | PR | 00751 | |
| 311461 | VILMA MARTINEZ PEREZ | URB. REPARTO HORIZONTE | A12 CALLE 5 | | | YABUCOA | PR | 00767 | |
| 2017310 | Vilma Mercado Castro | HC 05 Box 5397 | | | | Yabucoa | PR | 00767 | |
| 2004099 | Vilma Merette Pichardo | Urb Jardines de Caparra | Calle1 D-5 | | | Bayamon | PR | 00959 | |
| 1682222 | Vilma Millan Laboy | HC-01 Box 4322 | | | | Yabucoa | PR | 00767 | |
| 1779507 | VILMA N RIVERA SANCHEZ | URB PASEOS REALES | 369 CALLE DEL REY | | | ARECIBO | PR | 00612 | |
| 1799525 | Vilma N. Rivera Sanchez | Urb. Paseos Reales | C/ Del Rey 369 | | | Arecibo | PR | 00612 | |
| 1780099 | Vilma Nieves Torres | 40675 Bo. San Antonio | | | | Quebradillas | PR | 00678 | |
| 1677957 | Vilma Nydia Martinez Abreu | PO BOX 128 | | | | Humacao | PR | 00792 | |
| 1741268 | Vilma Nydia Pacheco Perez | HC 04 11725 | | | | Yauco | PR | 00698 | |
| 274637 | VILMA R LOPEZ PAGAN | ALAMAR | L 7 CALLE B | | | LUQUILLO | PR | 00773 | |
| 291854 | Vilma R. Maldonado Marquez | Bo. Daguao Buzon 146 | Carr 3 KM 63 HM 9 | | | Naguago | PR | 00718 | |
| 1586597 | VILMA R. RODRIGUEZ RIVERA | HC 04 BOX 8495 | | | | AGUAS BUENAS | PR | 00703 | |
| 1763462 | Vilma R. Rosario Flores | Calle A 27 | Urb. Oneill | | | Manati | PR | 00674 | |
| 2133899 | Vilma Ramirez Ramirez | HC-01 Box 6191 | | | | Yauco | PR | 00698 | |
| 1776243 | Vilma Ramos Velez | 315 Sec. Yuya | | | | Cidra | PR | 00739-2098 | |
| 1670421 | VILMA RIVERA CRUZ | HC 74 BOX 6133 | | | | NARANJITO | PR | 00719 | |
| 1782862 | Vilma Rivera Nieves | hc0box 6179 | | | | Aguas Buenas | PR | 00703 | |
| 1770551 | Vilma Rivera Nieves | HC5 Box 6179 | | | | Aguas Buenas | PR | 00703 | |
| 1616872 | Vilma Rodriguez Martinez | PO Box 119 | | | | Villalba | PR | 00766 | |
| 1772188 | VILMA ROSADO | 8-C CENTRAL | MAMEYAL | | | DORADO | PR | 00646 | |
| 1772188 | VILMA ROSADO | COMISION ESTATAL DE ELECCIONES | GERENTE DE PROCESOS | ARTERIAL B | | HATO REY | PR | 00955 | |
| 1768821 | VILMA ROSADO ZAMBRANA | URB VALLE VERDE | CALLE ARBOLADA 957 | | | PONCE | PR | 00716 | |
| 1971759 | Vilma Rovira Rodriguez | #N-25 Calle D-Oeste Ciudad Universitaria | | | | Trujillo Alto | PR | 00976 | |
| 1722226 | Vilma Ruiz Perez | 305 Circle D Ramey | | | | Aguadilla | PR | 00603 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1796057 | Vilma Ruiz Perez | 305 Circle D Street | Ramey Base | | | Aguadilla | PR | 00603 | |
| 1722226 | Vilma Ruiz Perez | vilma RUIZ    305 CIRCLE Ramey | | | | Aguadilla | PR | 00603 | |
| 2127336 | Vilma S. Nieves - Vazquez | A-11-Calle 8 - Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1861056 | VILMA SANTIAGO ARROYO | 19 SECTOR RODRIGUEZ | | | | ISABELA | PR | 00662 | |
| 1591632 | Vilma Santiago Rodriguez | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00624 | |
| 1939964 | Vilma Socorro Munoz Diaz | 5 Topacio Villa Blanca | | | | Caguas | PR | 00725 | |
| 471397 | VILMA T RODRIGUEZ GONZALEZ | 1707 CALLE ARKANSAS URB SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 471397 | VILMA T RODRIGUEZ GONZALEZ | URB BORINQUEN GARDENS | TT12 CALLE DALIA | | | SAN JUAN | PR | 00926 | |
| 1686007 | Vilma T. Jimenez Rivera | 1300 C-7  Apt. H-158 | Cond. Portales de San Juan | | | San Juan | PR | 00924 | |
| 1768908 | Vilma Torres Rodriguez | Urb. Mabu Calle 4 F 7 | | | | Humacao | PR | 00791 | |
| 1835019 | Vilma Torruella Rivera | 4177 Ave. Constancia Urb. Villa del carmen apt. 1 | | | | Ponce | PR | 00716 | |
| 1948245 | Vilma V. Padilla Flores | 21 Calle Gloria Cadilla Perez | | | | San German | PR | 00683 | |
| 1954471 | Vilma Vadi Velazquez | 258 Albizia | | | | Rio Grande | PR | 00745 | |
| 563843 | Vilma Vadi Velazquez | 258 ALBIZIA | URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 | |
| 563843 | Vilma Vadi Velazquez | 258 Albizia Ur. Los Arboles | | | | Rio Grande | PR | 00745 | |
| 563843 | Vilma Vadi Velazquez | Bo La Central | Carr 874 328 | | | Canovanas | PR | 00729 | |
| 1152065 | Vilma Valle Alicea | Urb El Remanso | D8 Calle Cataratas | | | San Juan | PR | 00926-6104 | |
| 1759131 | Vilma Vasquez Marreo | Calle 13 N-26 Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 571183 | VILMA VAZQUEZ MARRERO | BAYAMON GARDENS | N 28 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 1765826 | Vilma Vazquez Marrero | Calle 13 N-26 Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 571183 | VILMA VAZQUEZ MARRERO | CALLE B N-26 BAYAMON GARDENS | | | | BAYAMON | PR | 00957 | |
| 1758963 | Vilma Vazquez Vazquez | Urb. Las Alondras | Calle 8 G-4 | | | Villalba | PR | 00766 | |
| 1845725 | Vilma X Moreno Soto | PO Box 300 | | | | Santa Isabel | PR | 00757 | |
| 939473 | VILMA Y GONZALEZ VELEZ | 2088 CARR 494 KM 0.6 | | | | ISABELA | PR | 00662 | |
| 516253 | VILMA Y SANTIAGO FEBUS | CALLE. SANTIAGO IGLESIAS | NUM. 25 | | | COAMO | PR | 00769-0000 | |
| 1882850 | Vilmaree Rivera De Jesus | 893 Yagrumo Urb. Pura Brisa | | | | Mayaguez | PR | 00680 | |
| 1616071 | Vilmari Arzola Davila | HC 63 Buzon 3322 | | | | Patillas | PR | 00723 | |
| 1639912 | Vilmari Gonzalez Negron | PO Box 904 | | | | Ensenada | PR | 00647 | |
| 1666179 | Vilmari Rivera Rivera | 21,726 Sector Rivera | | | | Cayey | PR | 00736 | |
| 588846 | VILMARIE ACEVEDO LOPEZ | URB. PASEOS REALES | 83 CALLE ATIENZA | | | SAN ANTONIO | PR | 00690 | |
| 1874329 | Vilmarie Acevedo Ortiz | Urb. Valle Costero 3536 Calle Caracol | | | | Santa Isabel | PR | 00757 | |
| 939479 | VILMARIE CANALES RIVERA | CALLE 13 CABA 43  DES. JARDINES DE | | | | SAN FERNANDO TOA ALTA | PR | 00953 | |
| 1563443 | Vilmarie Canales Rivera | Calle 13 Casa 43 Reb. Jardines De Ban Fernando | | | | Toa Alta | PR | 00953 | |
| 1099482 | VILMARIE FLORES MOJICA | BOX 699 | | | | GUAYNABO | PR | 00970-0699 | |
| 1561203 | Vilmarie Flores Mojica | PO Box 699 | | | | Guaynabo | PR | 00970 | |
| 1631152 | Vilmarie Font Rosario | Coop Rolling Hills Apt 4G | Buzon 59 | | | Carolina | PR | 00987 | |
| 1648321 | VILMARIE GARCIA | J-14 L-260 | ALTURAS RIO GRANDE | | | RIO GRANDE | PR | 00745-4517 | |
| 1099491 | Vilmarie Morales Colon | Tecnia Sistemas de Ofic. III | Calle 410 Blg. 143 #20 Villa | | | Carolina | PR | 00985 | |
| 1099491 | Vilmarie Morales Colon | Villa Carolina | BLQ 143 20 Calle 410 | | | Carolina | PR | 00985 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1851801 | VILMARIE NIEVES FRED | VISTA ALEGRE 7 | 73 FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 1720427 | Vilmarie Rivera Diaz | Urb. Laderas de Juncos Calle Rio | Espiritu Santo Casa D14 | | | Juncos | PR | 00777 | |
| 1734425 | Vilmarie Rivera Diaz | Urb. Laderas de Juncos calle Río | Espíritu Santo casa de D14 | | | Juncos | PR | 00777 | |
| 1694281 | Vilmarie Rivera Diaz | Urb. Laderas de Juncos calle Río Espíritu Santo casa D14 | | | | Juncos | PR | 00777 | |
| 1720427 | Vilmarie Rivera Diaz | Urb. Villa Graciela Calle Miguel | Melendez Casa D2 | | | Juncos | PR | 00777 | |
| 1734425 | Vilmarie Rivera Diaz | Urb. Villa Graciela Calle Miguel | Meléndez casa D2 | | | Juncos | PR | 00777 | |
| 1677485 | Vilmarie Rodríguez Arguelles | Urb. Monte Olivo | 459 Calle Osiris | | | Guayama | PR | 00784 | |
| 2017195 | VILMARIE RODRIGUEZ LLANOS | PO BOX 79735 | | | | CAROLINA | PR | 00984 | |
| 1913505 | Vilmarie Santos Robles | HC 1 Box 6691 | | | | Guayanilla | PR | 00656 | |
| 1430875 | Vilmarie Velazquez Valle | Vilmavalle Alicea Tutor | Urb El Remanso | | | San Juan | PR | 00926-6104 | |
| 1636699 | Vilmary Cardona Valentín | PO Box 1120 | | | | Lares | PR | 00669 | |
| 141346 | Vilmary Diaz Sanchez | HC 61 BOX 4315 | | | | Trujillo Alto | PR | 00976 | |
| 42359 | VILMARY L BAEZ CONCEPCION | #26 CALLE HOSPITAL | | | | DORADO | PR | 00646 | |
| 42359 | VILMARY L BAEZ CONCEPCION | 5980 MILDFORD HAVEN PL | | | | ORLANDO | FL | 32829 | |
| 1733966 | Vilmarys Acosta Martinez | Loma Alta 334 calle Jade | | | | Carolina | PR | 00987 | |
| 1696737 | Vimary Cortés Cruz | Vista Azul calle 4 j34 | | | | Arecibo | PR | 00612 | |
| 1444563 | Vincent Converso | 12 Plum Tree Ln | | | | Huntington Station | NY | 11746 | |
| 1578514 | Vincent Guzman Acevedo | P.O. Box 1369 | | | | Moca | PR | 00676 | |
| 2083185 | Vincente Morales Vazquez | PO Box 50871 | | | | Toa Baja | PR | 00950 | |
| 2143936 | Vincete Santiago Diaz | HC4 Box 581 Cuyon | | | | Coamo | PR | 00769 | |
| 1427530 | Violet Rybak | 51 Marrion St. | | | | Clifton | NJ | 07013 | |
| 68104 | VIOLETA CAPDEVILA LOPEZ | PO BOX 1438 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 1482577 | VIOLETA CAPDEVILA LOPEZ | PO BOX 1438 | | | | SABANA HOYOS | PR | 00688-1438 | |
| 274539 | VIOLETA I. LOPEZ PACHECO | COUNTRY CLUB | JE11 CALLE 229 | | | CAROLINA | PR | 00983 | |
| 1985910 | VIOLETA I. LOPEZ PACHECO | JE-11 229 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 2001736 | VIOLETA ISABEL LOPEZ PACHECO | URB COUNTRY CLUB | JE-11 CALLE 229 | | | CAROLINA | PR | 00982 | |
| 2071627 | Violeta Mariani Guevara | P.O. Box 138 | | | | Patillas | PR | 00723 | |
| 1099593 | VIOLETA MIRO DIPINI | CALLE HYPOLAIS #932 | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 1099593 | VIOLETA MIRO DIPINI | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | CALLE TENIENTE CESAR GONZALEZ, ESQUINA CALAF | | | SAN JUAN | PR | 00919 | |
| 1702753 | Violeta Miró Dipíní | Calle Hypolais #932 | Country Club | | | San Juan | PR | 00924 | |
| 1702753 | Violeta Miró Dipíní | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1880443 | Violeta Perez Santiago | P.O. Box 852 | | | | Aguada | PR | 00602 | |
| 1839872 | VIONETTE A GONZALEZ MORALES | PO BOX 65 | | | | AGUADILLA | PR | 00605-0065 | |
| 1889400 | Vionette A. Gonzalez Morales | Box 65 | | | | Aguadilla | PR | 00605 | |
| 1612765 | VIONETTET RIVERA MARCIAL | ANTIGUA VIA BLOQUE 16 APT. P-5 | CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 1871029 | Vionnette Maldonado Hernandez | 3100 North Pecan Street Apt. 219 | | | | Nacogdoches | TX | 75965 | |
| 2162112 | Virgelina Thillet Romero | Calle Balbos #30 Bo Coqui | | | | Aguirre | PR | 00704 | |
| 2162112 | Virgelina Thillet Romero | P.O. Box 473 | | | | Aguirre | PR | 00704 | |
| 2139309 | Virgen A Zayos Torres | Barrio Las Flores Calle Jazmines 39 | | | | Coamo | PR | 00769 | |
| 2139309 | Virgen A Zayos Torres | PO Box 590 | | | | Coamo | PR | 00769 | |
| 1726091 | VIRGEN A. ROSADO ORTIZ | URB. MONTECASINO HEIGHTS | 165 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1968882 | Virgen Adria Velez Torres | 3013 Calle Danabio | Urb. Rio Canas | | | Ponce | PR | 00728 | |
| 1973360 | Virgen Adria Velez Torres | 3013 Calle Danubio | Urb. Rio Canas | | | Ponce | PR | 00728 | |
| 1981839 | Virgen Adria Velez Torres | 3013 Calle Danubio Urb. Frio Canas | | | | Ponce | PR | 00728 | |
| 780615 | VIRGEN AYALA DESARDEN | PO BOX 1142 | | | | SAN GERMAN | PR | 00683 | |
| 1099634 | VIRGEN C. VEGA LABOY | VILLAS DEL RIO | 100 CRIO BLANCO | | | HUMACAO | PR | 00791 | |
| 1890891 | Virgen de L. Leon Negron | 32 Ave. Del Plata | Urb. San Martin | | | Cayey | PR | 00736 | |
| 1795302 | Virgen de los A. Cedeno Torres | H.C. 02 Box 11011 | | | | Yauco | PR | 00698 | |
| 1788071 | VIRGEN DE LOS A. CEDENO TORRES | H.C. 2 BOX 11011 | | | | YAUCO | PR | 00698 | |
| 1634026 | VIRGEN DE LOS A. CENDENO TORRES | HC 2 BOX 11011 | | | | YAUCO | PR | 00698 | |
| 1600241 | Virgen del R. Mercado Garcia | Call Box 5008 PMB 065 | | | | Yauco | PR | 00698 | |
| 1725555 | Virgen E. Ortiz Batiz | Urb. Los Caobos | calle Motillo #2117 | | | Ponce | PR | 00716 | |
| 1915022 | Virgen E. Rodriguez Colon | JJ-1 c/600 | | | | Caguas | PR | 00725 | |
| 589176 | VIRGEN G AYALA DESARDEN | P O BOX 875 | | | | SAN GERMAN | PR | 00683 | |
| 1099671 | Virgen M Roman Irizarry | Parcelas Amalia Marin | 5916 Calle Guavina Apt 2 | | | Ponce | PR | 00716-1365 | |
| 1657441 | Virgen M Vega Borges | Ext. Punto Oro #4736 Calle La Pinta | | | | Ponce | PR | 00728 | |
| 2156934 | Virgen M. Reyes Zayas | Urb. Jardines Calle 6 J-5 | | | | Santa Isabel | PR | 00757 | |
| 1797480 | Virgen M. Torres Gonzalez | Valle Hermoso Calle Margarita SG11 | | | | Hormigueros | PR | 00660 | |
| 1679138 | Virgen M. Vega Borgos | Ext. Punto Oro # 4736 Calle La Pinta | | | | Ponce | PR | 00728 | |
| 1610817 | Virgen M. Vega Borgos | Ext. Punto Oro #0436 | | | | Ponce | PR | 00728 | |
| 1152185 | VIRGEN MERCADO ROSAS | HC 2 BOX 12243 | | | | LAJAS | PR | 00667-9252 | |
| 1795196 | Virgen Milagros Montalvo Vega | P.O. Box 1511 | | | | San German | PR | 00683 | |
| 1905130 | Virgen Milagros Velez Torres | 2144 Calle Franco | Urb. La Providence | | | Ponce | PR | 00728 | |
| 2126428 | Virgen Milagros Velez Torres | 2144 Calle Franco Urb. La Providencia | | | | Ponce | PR | 00728 | |
| 1875838 | Virgen Moret Calixto | 86 W RETIRO | | | | GUAYAMA | PR | 00784 | |
| 1743522 | Virgen Ramos Vazquez | Bda. Pasarell | 5 Calle 9 | | | Comerio | PR | 00782 | |
| 1735691 | Virgen Rivera León | Urb. Colinas de Verde Azul | 7 Calle Arezzo | | | Juana Díaz | PR | 00795 | |
| 2087937 | VIRGEN S MARRENO RIVERA | RR 02 Bzn 5807 | | | | Cidra | PR | 00739 | |
| 1880245 | VIRGEN S. MARRERO RIVERA | RR 02 BZN 5807 | | | | CIDRA | PR | 00739 | |
| 2132517 | VIRGEN S. SANTIAGO ANDUJAR | PO BOX 1690 | | | | JUANA DIAZ | PR | 00795 | |
| 1152199 | VIRGEN SANTANA ROMAN | HC 61 BOX 4812 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1944956 | Virgen Sierra Irizarry | URB Rosanio 67 | | | calle Espiriy Sant | Yaurco | PR | 00690 | |
| 529240 | VIRGEN T SERRANO GONZALEZ | PLAZA CEDRO NO 33 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 1797799 | VIRGEN TORRES TORO | URB GLENVIEW GARDENS | J 7 CALLE ESTADO | | | PONCE | PR | 00730-1738 | |
| 1780423 | Virgen Y Rodriguez Negron | Urb. Vista Alegre | 1106 Calle Trinitaria | | | Villalba | PR | 00766 | |
| 1612616 | VIRGEN ZORAIDA COTTO RIVERA | CALLE 435 BLOQ. 181 #30 | VILLA CAROLINA | | | CAROLINA | PR | 00983 | |
| 1780698 | Virgenmarie Vega Zayas | Urb River Plantation #36 | | | | Canóvanas | PR | 00729 | |
| 2018851 | Virgenmina Alvarado Ramos | HC-02 Box 4920 | | | | Villalba | PR | 00744 | |
| 1851149 | Virgenmina Alvarado Ramos | HC-02 Box 4920 | | | | Villalba | PR | 00766 | |
| 1881921 | VIRGENMINA BETANCES PACHECO | HC 8 BOX 2662 | | | | SABANA GRANDE | PR | 00637 | |
| 1847248 | Virgenmina E. Quiles Loucil | HC 01 Box 5115 | | | | Salinas | PR | 00751-9764 | |
| 2130004 | Virgenmina Ferrer Rivera | 1230 Calle Baldorioty Urb. Marianni | | | | Ponce | PR | 00717 | |
| 1859206 | VIRGENMINA FIGUEROA OLIVERA | PO BOX 8559 | | | | PONCE | PR | 00732 | |
| 2049519 | Virgenmina Gutierrez Santos | Aptdo 707 | | | | Luquillo | PR | 00773 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1763301 | Virgenmina Mattei Nieves | 29 Concepcion | | | | Guayanilla | PR | 00656 | |
| 1682269 | Virgenmina Mattei Nieves | Calle Concepcion #29 | | | | Guayanilla | PR | 00656 | |
| 1881678 | Virgenmina Padilla Lugo | 910 Villas de Rio Canas Dolores P. Marchado | | | | Ponce | PR | 00728 | |
| 1795106 | Virgenmina Padilla Lugo | Villas de Rio Canas | 910 Dolores P. Marchado | | | Ponce | PR | 00728 | |
| 1824500 | Virgenmina Perez Burgos | Lo Vega #53 | | | | Villalba | PR | 00766 | |
| 1822596 | VIRGENMINA RIVERA IRIZARRY | Calle San Ignacio # 383 | | | | MAYAGUEZ | PR | 00680 | |
| 1822596 | VIRGENMINA RIVERA IRIZARRY | P.O.BOX 334 | | | | LAJAS | PR | 00667 | |
| 1991983 | Virgenmina Rodriguez Matos | HC01 Box 10305 | | | | Guayanilla | PR | 00656 | |
| 1792014 | Virgenmina Rosado Muniz | Urb Vistas del Mar | Calle Marlin 2235 | | | Ponce | PR | 00716 | |
| 1920361 | Virgenmina Santiago Cruz | Apartado | | | | Jayuya | PR | 00664 | |
| 1668382 | VIRGENMINA TORRES GARCIA | 214 BO. CHINO | | | | VILLALBA | PR | 00766 | |
| 1783693 | Virgenmina Torres Ventura | HC01 Box 3901 | | | | Santa Isabel | PR | 00757 | |
| 1099724 | VIRGENMINA VAZQUEZ ROMERO | PO BOX 800270 | | | | COTO LAUREL | PR | 00780 | |
| 1810862 | Virgermina Barriera Rodriguez | Urb. Jard. de Coamo E-32 Calle #2 | | | | Coamo | PR | 00769 | |
| 2135415 | Virgia Valentin Caban | Carr. 495 HC04 Box 14264 | | | | Moca | PR | 00676 | |
| 1598690 | VIRGIE ALVAREZ TORRES | REPARTO FLAMINGO | H 17 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 1635995 | VIRGIE M ALVAREZ TORRES | Disability Determination Services/ Family & Childr | Virgie Alvarez Torres,Supervisor | P.O. Box 71301 | | San Juan | PR | 00936-8401 | |
| 1635995 | VIRGIE M ALVAREZ TORRES | Reparto Flamingo | H-17 Calle Central | | | Bayamon | PR | 00959 | |
| 1777969 | Virgilio DeJesús Escobar | Hc 1 Box 4216 | | | | Loíza | PR | 00772 | |
| 2108189 | Virgilio Lugo Rodriguez | 385 San Jose | Alturas Belgica | | | Guanica | PR | 00653 | |
| 2108189 | Virgilio Lugo Rodriguez | HC #37 Box 7585 | | | | Guanica | PR | 00653 | |
| 1775633 | Virgilio Maldonado Rodriguez | Urb. Punto Oro Calle El Anaez #4023 | | | | Ponce | PR | 00728 | |
| 1611517 | Virgilio Pabon Pagan | P.O.Box 1397 | | | | Lajas | PR | 00667 | |
| 2144621 | Virgilio Torres De Jesus | HC-01 Buzon 4666 | | | | Juana Diaz | PR | 00795 | |
| 1988012 | Virgilio Torres Rivera | PO Box 1821 | | | | Juana Diaz | PR | 00795 | |
| 1609853 | VIRGILIO TORRES RIVERA | RE: VIRGILIO TORRES RIVERA | P.O. BOX 1821 | | | JUANA DIAZ | PR | 00795 | |
| 1609853 | VIRGILIO TORRES RIVERA | URB SAN MARTIN | B3 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 1900470 | Virgilio Valentin de Jesus | Bda Santa Ana | Calle E #70-19 | | | Guayama | PR | 00784 | |
| 1605867 | Virgilio Vázquez Cartagena | Calle 1 R19 Urb. Bellomonte | | | | Guaynabo | PR | 00969 | |
| 1982891 | Virgna Vega Borrero | HC 01 Box 4084 | | | | Lares | PR | 00669 | |
| 763181 | VIRGINIA ACOSTA SANCHEZ | ALT INTERAMERICANA | S 11 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 1626988 | Virginia Aponte Ortiz | Urb. Villa Matilde | Calle 1B2 | | | Toa Alta | PR | 00953 | |
| 2127794 | Virginia Caballero Santos | 10 Ruisenor Chalets de Santa Barbara | | | | Gurabo | PR | 00778 | |
| 2073719 | Virginia Caquias Alier | HC-73 Box 5551 | | | | Cayey | PR | 00736 | |
| 1604104 | Virginia Caraballo Rivera | Hc 02 Box 7242 | | | | Yauco | PR | 00698 | |
| 1900093 | VIRGINIA CASADO GONZALEZ | D 39 CALLE 4 | | | | CAROLINA | PR | 00985 | |
| 1822904 | VIRGINIA CASADO GONZALEZ | D 39 CALLE 4 | Villa Cooperativa | | | CAROLINA | PR | 00985 | |
| 1551349 | VIRGINIA CRUZ ALBINO | 28 CALLE EUGENIO SANCHEZ | | | | YAUCO | PR | 00698-3366 | |
| 589278 | VIRGINIA DE JESUS | BUNKER | 218 CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 1831813 | Virginia Diaz Aponte | Estancias del Bosque Nogales | Box 578 H-33 | | | Cidra | PR | 00739 | |
| 1605432 | Virginia E Calcano De Jesus | PO Box 489 | | | | Loiza | PR | 00772 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767623 | Virginia Efre Rosado | Alturas de Joyuda Calle Ninoska 4014 | | | | Cabo Rojo | PR | 00623 | |
| 1730153 | Virginia Fernandez Silva | Apartado 1320 | | | | Rio Grande | PR | 00745 | |
| 1099808 | VIRGINIA FIGUEROA NIEVES | PARCELAS VAN SCOY | I 1 CALLE PRINCIPAL | | | BAYAMON | PR | 00957-6540 | |
| 1959732 | Virginia Flores Rodriguez | E5 Calle 6 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 1959732 | Virginia Flores Rodriguez | PO Box 783 | | | | Salinas | PR | 00751 | |
| 1862348 | Virginia Gonzalez Lopez | HC 04 Buzon 43791 Bo. Piletas | | | | Lares | PR | 00669 | |
| 1914212 | VIRGINIA GONZALEZ LOPEZ | HC-04 BUZON 43791 BO PILCTAS | | | | LARES | PR | 00669 | |
| 1891167 | VIRGINIA GUARDIOLA PENA | PO BOX 453 | | | | DORADO | PR | 00646 | |
| 1995894 | Virginia Hernandez Ortiz | 21247 Calle El Pardiso | | | | Dorado | PR | 00646 | |
| 1099820 | VIRGINIA HERNANDEZ PEREZ | PO BOX 9021765 | | | | SAN JUAN | PR | 00902-1765 | |
| 1958906 | Virginia I. Ballester - Arocho | 819 Vereda Valle Verde | | | | Ponce | PR | 00716 | |
| 2059726 | Virginia Jimenez Romero | HC 03 Box 3697 | | | | Florida | PR | 00650 | |
| 1699625 | Virginia M Rios Sanabria | Urb Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 | |
| 288499 | VIRGINIA MACHUCA GARCIA | TERESITA | 30 AD 3 | | | BAYAMON | PR | 00961 | |
| 2032609 | VIRGINIA MALAVE SANTIAGO | HC 02 BOX 6832 | | | | SALINAS | PR | 00751 | |
| 1791113 | Virginia Martinez Gonzalez | Calle 13 #301 BoLaLuna | P.O. Box 16 | | | Guanica | PR | 00653 | |
| 1844924 | Virginia Montero Gonzalez | HC 07 Box 25121 | | | | Ponce | PR | 00731 | |
| 1631501 | Virginia Morales Quintana | HC-04 Box 14125 | | | | Moca | PR | 00676 | |
| 2116187 | Virginia Moyet de Leon | 6 Nobleza V. Esperanza | | | | Caguas | PR | 00727 | |
| 2103526 | Virginia Moyet de Leon | 6 Nobleza V. Esperanza | | | | Caguas | PR | 00727 | |
| 1764495 | Virginia Moyet de Leon | Nobleza 6 Villa Esperanza | | | | Caguas | PR | 00727 | |
| 1795128 | VIRGINIA NEGRON NEGRON | URB. TIBES | CALLE AGUEYBANA #E7 | | | PONCE | PR | 00730 | |
| 1783490 | VIRGINIA OCANA MALDONADO | COND VISTA DEL RIO | 8 CALLE 1 APT 13A | | | BAYAMON | PR | 00959 | |
| 589324 | VIRGINIA ORTIZ OROZCO | URB VIVES | CALLE 4 CASA 122 | | | GUAYAMA | PR | 00784 | |
| 1837218 | Virginia Ortiz Quinones | Cond. Green Village 605A | 472 De Diego St. | | | San Juan | PR | 00923 | |
| 1657015 | VIRGINIA PABON FIGUEROA | PO BOX 1209 | | | | VEGA ALTA | PR | 00692 | |
| 839685 | Virginia Pagan Reyes | PO Box 1816 | | | | Hatillo | PR | 00659 | |
| 1792566 | Virginia Perez Alvira | MM 28 39 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1794785 | Virginia Perez Alvira | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1673256 | Virginia Pérez Figueroa | Urb. Los Almendros | Calle Antonio Rodríguez Z-8 | | | Yauco | PR | 00698 | |
| 1501907 | Virginia Quinones Cruz | Urbanización Metropolis | Avenida C, #2C-23 | | | Carolina | PR | 00987 | |
| 1878257 | Virginia Ramos Rivera | PO Box 1404 | | | | Aguas Buenas | PR | 00703 | |
| 1803543 | VIRGINIA RIVERA | G14 CALLE RUBI | URB LA PLATA | | | CAYEY | PR | 00736-4842 | |
| 763311 | VIRGINIA RIVERA CHARON | BO ISLOTE II | BOX 133 | | | ARECIBO | PR | 00612 | |
| 447120 | VIRGINIA RIVERA GARCIA | PO BOX 308 | | | | SAINT JUST | PR | 00978-0308 | |
| 1973932 | Virginia Rivera Lucca | Urb. Penuelas Valley | #50 Calle 1 | | | Penuelas | PR | 00624 | |
| 1099877 | VIRGINIA RIVERA ROSADO | BO CARMELITA | BUZON 6 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| 2055033 | VIRGINIA RODRIGUEZ MARTINEZ | HC-03 BOX 11422 | | | | JUANA DIAZ | PR | 00795 | |
| 763330 | VIRGINIA ROSA GARCIA | LOS LIRIOS CUPEY BAJO | EDIF 14 APT 107 | | | SAN JUAN | PR | 00926 | |
| 492391 | VIRGINIA ROSA RIVERA | PALOMAS | HC2 BOX 5428 | | | COMERIO | PR | 00782 | |
| 1677740 | Virginia Santos Morales | PO Box 308 | | | | Toa Alta | PR | 00954 | |
| 1585444 | Virginia Torres Mendez | PO Box 190310 | | | | San Juan | PR | 00919-0310 | |
| 1985466 | Virginia Torres Ortiz | Urb. Hacienda La Matilde | 5479 Calle Surco | | | Ponce | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1313 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1876900 | Virginia Torres Ortiz | Urb. Hacienda La Matilde | 5479 Calle Surco | | | Ponce | PR | 00728-2443 | |
| 1152684 | VIRGINIA VALENTIN CABAN | HC-04 BOX 14264 | | | | MOCA | PR | 00676-9696 | |
| 1778448 | Virginia Velazquez Lopez | 26 Calle La Caoba | | | | Juana Diaz | PR | 00795-2802 | |
| 1769672 | Virginio Rosado Rivera | 9581 Carretera 361 Cain Alto | | | | San German | PR | 00683 | |
| 1619098 | Virigina Tores Vendz | PO Box 190310 | | | | San Juan | PR | 00919-6310 | |
| 1676419 | Virma Judit Santiago Acevedo | c/22 2P21 | Mirador de Bairoa | | | Caguas | PR | 00727 | |
| 1522535 | VIRMA MATOS LINARES | PO BOX 8093 | PAMPANOS STATION | | | PONCE | PR | 00732 | |
| 1099934 | Virmaver Oz Hernandez | Ciudad Jardin De Canovanas | 70 Calle Jengibre | | | Canovanas | PR | 00729-9825 | |
| 1728433 | Virna L Melecio Vega | Urb Los Montes Calle Ruiseñor 265 | | | | Dorado | PR | 00646 | |
| 2074623 | Virna L. Ortiz Rodriguez | Botijas I | RR-1 Box 14242 | | | Orocovis | PR | 00720 | |
| 589405 | VIRNA RUIZ CORDERO | P.O. BOX 903 | | | | ARROYO | PR | 00714 | |
| 501049 | VIRNA RUIZ CORDERO | URB. PORTAL DE ANCONES | CALLE 5 D-14 | P.O. BOX 903 | | ARROYO | PR | 00714 | |
| 1820360 | Virnalys Vargas Goire | 436 Nogales, Estancias del Basque | | | | Cidra | PR | 00739 | |
| 1671222 | Virsamaly Ramos Gonzalez | calle 11 U4 Van Scoy | | | | Bayamon | PR | 00957 | |
| 589434 | VIRTUAL IMAGE RADIOLOGY SERVICE | COND TORRE DE ANDALUCIA T-1 | 1 CALLE ALMONTE APT 507 | | | SAN JUAN | PR | 00926-2414 | |
| 1997946 | Virtudes Torres Ocasio | P.O. Box 66 | | | | Jayuya | PR | 00664 | |
| 1753213 | Virtuoso Rivera Garcia | PO Box 46 | | | | Loiza | PR | 00772 | |
| 830097 | VIRUET NEGRON, EVELYN | BO CANDELARIA ARENAS | HC 01 BOX 9770 | | | TOA BAJA | PR | 00949 | |
| 1866797 | Visitacion Santana Rivera | Urb San Cristobal  13 Calle | Felix Morales | | | Barranquitas | PR | 00794 | |
| 837332 | Vitol Inc. | Attn: Ron Oppenheimer | 2925 Richmond Ave., 11th Floor | | | Houston | TX | 77098 | |
| 837332 | Vitol Inc. | c/o Rick Evans | 2925 Richmond Ave., 11th Floor | | | Houston | TX | 77098 | |
| 837332 | Vitol Inc. | c/o Susman Godfrey LLP | Attn: Neal S. Manne | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002 | |
| 837332 | Vitol Inc. | McConnell Valdes LLC | Eduardo A. Zayas-Marxuach | 270 Munoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 837332 | Vitol Inc. | Skadden, Arps, Slate, Meagher & Flom, LLP | Attn: Jay Goffman and Mark McDermott | Four Time Square | | New York | NY | 10036 | |
| 837332 | Vitol Inc. | Susman Godfrey LLP | Attn: Michael Kelso | 1000 Louisiana St, #5100 | | Houston | TX | 77002 | |
| 1725833 | Viulma Enid Martinez Ortiz | 438 E Cumberland St | | | | Allentown | PA | 18103 | |
| 1734608 | Viulma Martinez Ortiz | 438 E Cumberland Street | | | | Allentown | PA | 18103 | |
| 1747649 | Vivaldo Villaran Osorio | Loiza Valley K 384 Laurel | | | | Canovanas | PR | 00729 | |
| 1650362 | Vivanes Villaran Osorio | Los Arboles 491 Capaprieto | | | | Rio Grande | PR | 00745 | |
| 1974737 | VIVECA VARGAS LUGO | CF-11 134 | | | | CAROLINA | PR | 00983 | |
| 589738 | Vives Ruiz, Jose L | Bo Castillo A 40 C/ | Hipolito Arroyo | | | Mayaguez | PR | 00680 | |
| 1753186 | Viviam L. Lopez Ortiz | HC 03 Box 20526 | | | | Arecibo | PR | 00612 | |
| 1753186 | Viviam L. Lopez Ortiz | Viviam L. Lopez Ortiz  Acreedor  Ninguna HC 03 Box 20526 | | | | Arecibo | PR | 00612 | |
| 1593454 | VIVIAN A JULIAN CAMACHO | URB RIO GRANDE STATES | CALLE 2 40 | | | RIO GRANDE | PR | 00745 | |
| 2161116 | Vivian A. Sanchez Gonzalez | Parcelas Jauca # 15 Calle 3 | | | | Santa Isabel | PR | 00757 | |
| 1675186 | Vivian Acevedo Cancela | Ext. Vista Bella B1 Calle 1 | | | | Bayamon | PR | 00956 | |
| 1782572 | Vivian Acosta Colon | HC 05 Box 13495 | | | | Juana Diaz | PR | 00795 | |
| 15340 | VIVIAN ALICEA VILLALOBOS | URB LAS VEGAS | 6 CALLE 3 | | | FLORIDA | PR | 00650 | |
| 15340 | VIVIAN ALICEA VILLALOBOS | URB VEGA DE FLORDIA | CALLE 2 C-6 | | | FLORIDA | PR | 00650 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1935468 | Vivian Alvarado De Jesus | Calle Las Rosas Urb - Hanos Delsur #331 | | | | Coto Laurel | PR | 00780 | |
| 1891821 | Vivian Aponte Figueroa | PO Box 3502 PMB 270 | | | | Juana Díaz | PR | 00795 | |
| 1454895 | Vivian Aponte Figueroa | PO BOX 3502 PMB 270 | | | | Juana Díaz | PR | 00795 | |
| 2099355 | VIVIAN BAEZ SANTIAGO | RR #5 BUZ 8570 | | | | TOA ALTA | PR | 00953 | |
| 2095082 | VIVIAN BAEZ SANTIAGO | RR#3 BUZ 8570 | | | | TOA ALTA | PR | 00953 | |
| 2078042 | Vivian C. Oquendo Jacome | Urb. Estancias de Yauco | M21 Calle Acuamarina | | | Yauco | PR | 00698 | |
| 1948768 | VIVIAN CABRERA CORDERO | PO BOX 1070 | | | | HATILLO | PR | 00659 | |
| 1843668 | Vivian Cruz Martinez | PO Box 2016 | | | | San Sebastian | PR | 00685 | |
| 1770642 | Vivian Del C. Rodriguez Rodriguez | 2922 Calle Costa Coral | | | | Ponce | PR | 00717 | |
| 1580480 | VIVIAN DURAN JIMENEZ | URB CUSTA SABANA | PASEO VILLA BUZON 4933 | | | PONCE | PR | 00716 | |
| 1938064 | Vivian Duran Jimenez | Urb. Costa Sabana Paseo Vila | Buzon 4933 | | | Ponce | PR | 00603 | |
| 1897016 | Vivian Duran Jimenez | Urb. Costa Sabun Paseo Vila Buzon 4933 | | | | Ponce | PR | 00716 | |
| 1737757 | Vivian E Andujar Nieves | PO Box 330-306 Atocha Station | | | | Ponce | PR | 00733-0306 | |
| 1504721 | VIVIAN E GALDAMEZ REYES | 197 MONSERRATE CT APT 606 | | | | HORMIGUEROS | PR | 00660 | |
| 1100010 | VIVIAN E ROSARIO VARGAS | 745 CAMINO EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 1100010 | VIVIAN E ROSARIO VARGAS | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660 | |
| 2052387 | Vivian E. Collazo Ayala | P.O. Box 989 | | | | T. Alta | PR | 00954 | |
| 1739500 | Vivian E. Figueroa | #120 Calle Everest | Urb. Monterrey | | | San Juan | PR | 00926 | |
| 1653376 | Vivian E. Mateo Bermudez | Acreedor | Departamento Educacion Puerto Rico | Box 8936 | | Ponce | PR | 00732 | |
| 1653376 | Vivian E. Mateo Bermudez | Box 8936 | | | | Ponce | PR | 00732 | |
| 1712404 | Vivian E. Rivera Cedeno | Porticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | |
| 1677377 | Vivian E. Rivera Cedeno | Pórticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | |
| 1947156 | Vivian E. Rivera Cedeno | Porticos de Guaynabo | I Calle Villegas 11-202 | | | Guaynabo | PR | 00971 | |
| 1758984 | Vivian E. Rosado Aponte | HC 01 Box 4616 | | | | Barranquitas | PR | 00794 | |
| 1693780 | Vivian Elsie Acosta Colon | H.C 05 Box 13495 | | | | Juana Diaz | PR | 00795 | |
| 2057281 | Vivian Flores Mejias | Y-31 Calle 11 Urb Jard. de Catano | | | | Catano | PR | 00962 | |
| 1586688 | VIVIAN FRANCO HERNANDEZ | URB VILLA CAROLINA | CALLE 423 BLQ 158 19 | | | CAROLINA | PR | 00985 | |
| 1540431 | VIVIAN FUENTES BARRETO | PO BOX 4283 | | | | AGUADILLA | PR | 00605-4283 | |
| 852948 | Vivian Fuentes Barreto | Rama Judicial de Puerto Rico | #91 Hiram D. Cabassa | | | Mayaguez | PR | 00680 | |
| 1741422 | Vivian Galarza Baez | Urb Alborada bzn 200 | | | | Sabana Grande | PR | 00637 | |
| 2077742 | VIVIAN GALARZA BAEZ | URB. ALBORADA BUZON 200 | | | | SABANA GRANDE | PR | 00637 | |
| 1741422 | Vivian Galarza Baez | Urb. Alborada bzn zoo | | | | Sabana Grande | PR | 00637 | |
| 1721296 | Vivian Gierbolini Alvarado | 475 Crusaders Drive | | | | Sanford | NC | 27330 | |
| 1505942 | Vivian Gonzalez Olivero | PO BOX 243 | | | | Utuado | PR | 00641 | |
| 1737522 | Vivian Gonzalez Polanco | RR 02 Box 6422 | Bo. Pugnado | | | Manati | PR | 00674 | |
| 1896348 | VIVIAN I LABOY SANTIAGO | 31 CALLE REY FELIPE | Hans en paseo de Reyes | | | JUANA DIAZ | PR | 00795 | |
| 2021526 | VIVIAN I ORTIZ CASIANO | APARTADO-144 | | | | OROCOVIS | PR | 00720 | |
| 2080291 | Vivian I. Laboy Santiago | 31 Calle Rey Felipe | | | | Juana Diaz | PR | 00795 | |
| 1938122 | Vivian I. Rodriguez Cora | HC 63 Buzon 3217 | | | | Patillas | PR | 00723 | |
| 1954227 | Vivian Ibeck Rodriguez Cora | HC 63 Buzon 3217 | | | | Patillas | PR | 00723 | |
| 1823539 | Vivian Ivette Santiago Fortier | E-14 Calle Navarra | Urb. Anaida | | | Ponce | PR | 00716-2558 | |
| 1650300 | Vivian Ivette Santiago Fortier | E-14 Calle Navarra | Urb.Arrida | | | Ponce | PR | 00716-2558 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2116741 | Vivian J. Joglar Santana | 1004 Calle Jalerno Villadel Carmen | | | | Ponce | PR | 00716-2130 | |
| 2085884 | Vivian J. Joglar Santana | 1004 Calle Salerno Villa del Carmen | | | | Ponce | PR | 00716-2130 | |
| 1641182 | Vivian J. Saldana Betancourt | HC 04 BOX 8614 | BO. CUBUY | | | CANOVANAS | PR | 00729 | |
| 1844860 | Vivian Janet Vazquez Basigo | Jard. Fagot St. Altamisa #2714 | | | | Ponce | PR | 00716-3642 | |
| 1910646 | VIVIAN JANET VAZQUEZ BUSIGO | JARD. FAGOT ST. A HAMISA #2714 | | | | PONCE | PR | 00716-3642 | |
| 2078858 | Vivian Janet Vazquez Busigo | Jard. Fagot, St. Altamisa #2714 | | | | Ponce | PR | 00716-3642 | |
| 1513632 | Vivian L De Jesus Rosa | Calle 532 Bloque 200 # 25 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1581895 | Vivian L Natal Rivera | Box 146 | | | | Trujillo Alto | PR | 00977 | |
| 1100055 | VIVIAN L. DE JESUS RIVERA | RR7 BOX 17141 | | | | TOA ALTA | PR | 00953 | |
| 1614784 | Vivian L. Viera Velazquez | Jardines de Country Club | BH-20 Calle 114 | | | Carolina | PR | 00983 | |
| 1555503 | Vivian Libay Maldonado | Autoridad Metropolitana de Autobuses | 37 Ave. de Diego | Monacilles | | San Juan | PR | 00927 | |
| 1555503 | Vivian Libay Maldonado | BY-14 Francisco Franashi | | | | Toa Baya | PR | 00949 | |
| 1100070 | VIVIAN M MARTINEZ ESPINOSA | 17 ISIDRO CAMACHO | | | | LAJAS | PR | 00667 | |
| 2136468 | Vivian M Rodriguez Garcia | 216 Baron Urb El Real | | | | San German | PR | 00683 | |
| 1671628 | Vivian M. Mendez Camacho | Box 9814 | | | | Caguas | PR | 00726 | |
| 1733164 | Vivian M. Rivera Santiago | Bella Vista Estates #35 Calle Vista al Rio | | | | Coamo | PR | 00769-9342 | |
| 2085234 | Vivian Marie Negron Berdeguez | Urb. La Hacienda | Calle 48 AY-9 | | | Guayama | PR | 00784 | |
| 1782768 | Vivian Martinez Molina | L5 Calle 1 Urb. Monte Verde | | | | Corozal | PR | 00783 | |
| 1777223 | Vivian Martinez Molina | L5 Calle 1 Urb.Monte Verde | | | | Coroza | PR | 00783 | |
| 1783914 | Vivian Martínez Molina | L5 Calle 1 Urb. Monte Verde | | | | Corozal | PR | 00783 | |
| 1552615 | Vivian Martoral Angulo | Calle 45 A CC25 | Villa Loiza | | | Canovanas | PR | 00729 | |
| 1721305 | VIVIAN MELENDEZ CASTILLO | HC-01 BOX 6231 | | | | OROCOVIS | PR | 00720 | |
| 1757753 | VIVIAN MELENDEZ ROSADO | CALLE 1 #49 URB LAS COLINAS | | | | VEGA ALTA | PR | 00692 | |
| 1748371 | VIVIAN MORERA PARRILLA | URB RIO GRANDE ESTATE | CALLE 32 GG 32 | | | RIO GRANDE | PR | 00745 | |
| 1686727 | VIVIAN MORERA PARRILLA | URB RIO GRANDE ESTATES | GG 32 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 1692627 | VIVIAN N RIVERA RIVERA | RR 5 PO BOX 6525 | | | | AÑASCO | PR | 00610-9829 | |
| 1841266 | Vivian N. Martinez Bastian | PO Box 1573 | | | | Guayama | PR | 00785 | |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | PO Box 70199 | San Juan | PR | 00936-8190 | |
| 2138504 | Vivian O. Correa Borrero | 27250 Calle  El Cubujón | | | | Quebradillas | PR | 00678 | |
| 1670382 | Vivian Otero Muñiz | Urbanizacion Paseos Reales | #122 Calle Embid | | | San Antonio | PR | 00690 | |
| 1100101 | VIVIAN PALERMO ACOSTA | HC 1 BOX 7236 | | | | SAN GERMAN | PR | 00683 | |
| 1520815 | Vivian R Polanco Malave | BO. Buena Vista Calle Bella Vista #9 | | | | Cayey | PR | 00736 | |
| 1746007 | Vivian R. Vega Ortiz | PO Box 1281 | | | | Sabana Grande | PR | 00637 | |
| 1632474 | Vivian Ramirez Torres | PO Box 933 | | | | Salinas | PR | 00751-0933 | |
| 1587779 | Vivian Robles Ortiz | PO Box 371003 | | | | Cayey | PR | 00737 | |
| 1783098 | VIVIAN ROCHE GARCIA | BO. PEIDRA AGUZA | CALLE-7 #12 | | | JUANA DIAZ | PR | 00795 | |
| 1782497 | Vivian Roche Garcia | Bo. Piedra Aguza | Calle-7 #12 | | | Juana Diaz | PR | 00795 | |
| 2012461 | Vivian Roche Garcia | HC-05 Box 5835 | | | | Juana Diaz | PR | 00795 | |
| 2024476 | Vivian Rodriguez Figueroa | Blg. 51 #39 Calle 49 Sierra Bay | | | | Bayamon | PR | 00961 | |
| 1744913 | VIVIAN ROSA APONTE GUZMAN | HC 01 BOX 4615 | | | | BARRANQUITAS | PR | 00794 | |
| 2060174 | Vivian Rosairo Fonseca | PO Box 1652 | | | | Juana Diaz | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1813750 | Vivian Rosario Angueira | PO Box 668 | | | | Rio Grande | PR | 00745 | |
| 2093221 | VIVIAN ROSARIO FONSECA | PO BOX 1652 | | | | JUANA DIAZ | PR | 00795 | |
| 763576 | VIVIAN RUIZ PEREZ | HC 01 BOX 9207 | | | | HATILLO | PR | 00659 | |
| 1690720 | Vivian S. Rivera Quijano | Box 11116 | Barrio Membrillo | | | Camuy | PR | 00627 | |
| 1697179 | Vivian S. Rivera Quijano | HC 03 Box 11116 | Bo. Membrillo | | | Camuy | PR | 00627 | |
| 1729948 | VIVIAN S. RIVERA QUIJANO | HC 03 BOX 11116 | | | | CAMUY | PR | 00627 | |
| 1748862 | VIVIAN SOTO GUZMAN | HC-05 BOX 30119 | | | | CAMUY | PR | 00627 | |
| 1806954 | VIVIAN SUSSETTE TORRES COLONDRES | #2625 CALLE NILO URB. RIO CANAS | | | | PONCE | PR | 00728-1720 | |
| 1825465 | Vivian Sussette Torres Colondres | #2625 Calle Nilo Urb. Rios Canas | | | | Ponce | PR | 00728-1720 | |
| 1786776 | Vivian Toro Muñoz | Calle 519 QA #4 Country Club | | | | Carolina | PR | 00982 | |
| 1937366 | Vivian Torres Beltran | HC-04 Box 13805 | | | | Moca | PR | 00676 | |
| 1971792 | Vivian Vazquez Rodriguez | Urb. Colinas San Agustin | 61 Calle San Francisco | | | Las Piedras | PR | 00771-4605 | |
| 1939816 | VIVIAN VIDAL CRUZ | BOX 1061 | | | | SAN GERMAN | PR | 00683 | |
| 3312 | Viviana Acevedo Rodriguez | Urb Alameda | A-2 Calle Marginal | | | San Juan | PR | 00926 | |
| 1672186 | Viviana Barron | Urb. Hollywood Estates | Hollywood Drive #10 | | | San Juan | PR | 00926 | |
| 1100168 | VIVIANA BERRIOS LOZADA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 | |
| 1713034 | VIVIANA DIAZ MULERO | 243 CALLE PARIS | PMB 1191 | | | SAN JUAN | PR | 00917 | |
| 1713034 | VIVIANA DIAZ MULERO | 420 CALLE PARAGUAY | URB. EL PRADO | | | SAN JUAN | PR | 00917 | |
| 1535952 | Viviana E Velez Rivera | HC-02 BOX 28919 | | | | Cabo Rojo | PR | 00623 | |
| 1659578 | Viviana Hernandez Rodriguez | PO Box 989 | | | | Manati | PR | 00674-0989 | |
| 1875975 | Viviana Lantigua Garcia | Dr. Quevedo Baez | BT21 5ta Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 1598293 | Viviana M. Rodríguez Lugo | O-30 Calle Puerto Rico | Urb. Villas del Cafetal II | | | Yauco | PR | 00698 | |
| 1494765 | VIVIANA MALDONADO VALENTIN | COND QUINTA REAL | CALLE REY ALBERTO 8204 | | | TOA BAJA | PR | 00949 | |
| 1953085 | VIVIANA MERCADO RODRIGUEZ | HC-67 BOX 22844 | | | | FAJARDO | PR | 00738 | |
| 1764586 | Viviana Morales Casanova | PO Box 360 | Victoria Station | | | Aguadilla | PR | 00605 | |
| 1633598 | VIVIANA RIVERA TORRES | PO BOX 361520 | | | | SAN JUAN | PR | 00936-1520 | |
| 1593849 | Viviana Sanchez Serrano | #721 Calle 2 Bda. Buena Vista | | | | San Juan | PR | 00915 | |
| 1701175 | Viviana Sanchez Serrano | Urb Villas Del Coqui | C/ Jose De Diego #3223 | | | Aguirre | PR | 00704 | |
| 1884745 | Viviana Torres Pagon | HC-05 Box 13846 | | | | Juana Diaz | PR | 00795 | |
| 2070466 | Viviana Torres Sanchez | Calle Miramar #34 | | | | Ponce | PR | 00730 | |
| 1727856 | Viviana V. Zambrana Santiago | Calle Los Millones P183 | Sabana Seca | | | Toa Baja | PR | 00949 | |
| 1727856 | Viviana V. Zambrana Santiago | PO Box 626 | | | | Sabana Seca | PR | 00952 | |
| 567316 | VIVIANA VARGAS COLON | EXT PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728 | |
| 1942653 | VIVIANA VARGAS COLON | EXT PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728-2105 | |
| 1948036 | VIVIANA VARGAS COLON | EXT PUNTO ORO LA MERCED 4943 | | | | PONCE | PR | 00728 | |
| 1956676 | VIVIANA VARGAS COLON | EXT. PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728-2101 | |
| 1944144 | Viviana Vargas Colon | Punto Oro | La Merced 4943 | | | Ponce | PR | 00728 | |
| 1767277 | Viviana Vega Soto | Departamento de Educación de Puerto Rico | Maestra de Educación Secundaria en Historia | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1767277 | Viviana Vega Soto | Departamento de Educación de Puerto Rico | Viviana Vega Soto | Maestra de Educación Secundaria en Historia | Urb. Prados del Soñador L32 | Santa Isabel | PR | 00757 | |
| 1767277 | Viviana Vega Soto | PO Box 11 | | | | Santa Isabel | PR | 00757 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2065124 | Viviana Velez Figueroa | Urb.Jardines Fogot Calle Malua R8 | | | | Ponce | PR | 00716 | |
| 1654179 | Viviana Velez Sanchez | Buzon 113 Carr 643 | | | | Manati | PR | 00674 | |
| 1764223 | Viviana Vidal Burgos | Urb Los Maestros | 779 Calle Teodoro Aguilar | | | San Juan | PR | 00929 | |
| 1631314 | Vivianette Cortes Ruiz | Apartdo 142 | | | | Aguada | PR | 00602 | |
| 438989 | VIVIANNE RIOS JOGLAR | URB SUNVILLE | U-5 CALLE 22 | | | TRUJILLO ALTO | PR | 00976 | |
| 1452301 | Vivien E. Fernandez Torres | A-9 Via Horizonte, La Vista | | | | San Juan | PR | 00924-4461 | |
| 1739079 | Vivien J. Tosado Castro | HC06 Box 65546-A | | | | Camuy | PR | 00627 | |
| 1773394 | Vivien V Figuerra Torres | 79 Calle Arizona 8 | | | | Arroyo | PR | 00714 | |
| 2103940 | Vivienne M. Colon Doelter | Urb. Paraque Guasimas Almendro 53 | | | | Arroyo | PR | 00714 | |
| 1773224 | Viviette Rivera Perez | HC 02 Box 12883 | | | | Aguas Buenas | PR | 00703 | |
| 1429358 | Vladimir Roman Rosario | Cond Paseo Del Rey | 195 Carr 8860 Apt 6101 | | | Carolina | PR | 00987 | |
| 2157152 | Volois Rivera Colon | Bo. Camarones 10188 | | | | Villalba | PR | 00766 | |
| 590216 | VON GUNDLACH, PETER | 301 COQUI DORADO | MASION MONTE VERDE | | | CAYEY | PR | 00736 | |
| 1854542 | Vrenlly Vega Franqui | Mariano Brau FN 21 | Levittown | | | Toa Baja | PR | 00949 | |
| 257936 | VTATCHESLAV KAYDASH | 61A CALLE ORQUIDEAS | | | | VIEQUES | PR | 00765 | |
| 1100253 | VYRNA LIZZIE CORA RIVERA | AVENIDA PEDO ALBIZA CAMPOS CON #154 | | | | GUAYAMA | PR | 00949 | |
| 1100253 | VYRNA LIZZIE CORA RIVERA | PO BOX 717 | | | | ARROYO | PR | 00714 | |
| 1511738 | Wadalberio Matos Burgos | RR 46 BOX 5863 | | | | DORADO | PR | 00719 | |
| 1844200 | WADDIE E BLANCO FERNANDEZ | URB LOS ALONDROS CALLE #7855 | | | | VILLALBA | PR | 00766 | |
| 1652979 | WADDIE E RIVERA APONTE | HC-61 BOX 37847 | | | | AGUADA | PR | 00602 | |
| 1152806 | WADDIE JUSINO FUMERO | EXT EL VALLE 2 | 530 CALLE GIRASOL | | | LAJAS | PR | 00667-2629 | |
| 1717614 | Wadi Isaac Salim | Coop Ciudad Universitaria #1 Ave. | Periferal Apt. 905 | | | Trujillo Alto | PR | 00976 | |
| 590332 | Wal- Smart Inc. | 24 Valle Sur Mayagüez | | | | Mayagüez | PR | 00660-7059 | |
| 590332 | Wal- Smart Inc. | Lorena Paola Hernandez Beauchamp | Asistente De Finanzas | Calle Wilson I-12 Zona Industrial Bo Guanajibo | | Mayagüez | PR | 00680 | |
| 2088018 | Walberto Camacho Colon | PO Box 1421 | | | | Orocovis | PR | 00720 | |
| 1732446 | Walberto L. Hernandez Rodriguez | HC 07 BOX 32039 | | | | JUANA DIAZ | PR | 00795 | |
| 1100276 | WALDEMAL OTERO LOPEZ | PO BOX 29958 | | | | SAN JUAN | PR | 00929 | |
| 2107624 | Waldemar Acevedo Velez | Villa Valle Verde Bloq E #49 | | | | Adjuntas | PR | 00601 | |
| 2049843 | WALDEMAR ACEVEDO VELEZ | VILLA VALLE VERDE Bloq. E-#49 | | | | Adjantes | PR | 00601 | |
| 1100280 | WALDEMAR BERRIOS CALDERON | CALLE VIZCARRONDO #322 | | | | VILLA PALMERA | PR | 00916 | |
| 1100280 | WALDEMAR BERRIOS CALDERON | URB COUNTRY CLUB | HB6 CALLE 215 | | | CAROLINA | PR | 00982 | |
| 1637168 | Waldemar Correa Ortiz | Urb. Puerto Nuevo | C/ Ardenas #517 | | | San Juan | PR | 00920 | |
| 590355 | WALDEMAR CORREA ORTIZ Y BRUNILDA NEGRON | URB PUERTO NUEVO | 517 CALLE ARDENAS | | | SAN JUAN | PR | 00920 | |
| 1602981 | WALDEMAR IRIZARRY BURGOS | URB. VILLA MILAGROS | CALLE JUAN CRUZ #22 | | | YAUCO | PR | 00698 | |
| 2159418 | Waldemar Mercado Muniz | Urb. Monte Verde Calle Flamboyan E-5 | | | | Yauco | PR | 00698 | |
| 2006161 | Waldemar Rivera Marrero | Urb Toa Linda Calle A C-4 | | | | Toa Alta | PR | 00953 | |
| 1747285 | WALDEMAR ROSADO RODRIGUEZ | PO BOX 8836 | | | | CAGUAS | PR | 00726 | |
| 2119027 | Waldemar Rosado Sanchez | Urb Los Reyes | Calle Oriente # 4 | | | Juana Diaz | PR | 00798 | |
| 1934275 | WALDEMAR VALLE VALENTIN | PO BOX 1826 | | | | CABO ROJO | PR | 00623 | |
| 566254 | Waldemar Valle Valentin | Po. Box 1826 | | | | Cabo Rojo | PR | 00623-1826 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2048200 | Waldemar Vega Ramirez | HC-01 Box 7826 | | | | San German | PR | 00683 | |
| 1773175 | Waldemar W Santiago Torres | 12 Comunidad Caracoles I | | | | Peñuelas | PR | 00624 | |
| 1100364 | WALDEMAR WA RAMIREZ | URB LA MONSERRATE | B3 CALLE 2 | | | HORMIGUEROS | PR | 00660 | |
| 2050403 | WALDEMAR WESTERBAND GARCIA | PO BOX 351 | | | | GUAYAMA | PR | 00785-0351 | |
| 2098258 | Waldemo Feliciano Sarot | Buzon #19 Sector la Caucha | | | | Isabela | PR | 00662 | |
| 1915957 | Walder Lopez Rivera | HC-02 3957 | | | | Penuelas | PR | 00624 | |
| 2054818 | Waldo Amaury Pena Martinez | Urb. El Rosario 2 Calle D. Bloque M-10 | | | | Vega Baja | PR | 00693 | |
| 1803377 | Waldo Medina Santana | Paseo del rey Apt 1703 | Boulevar Miguel A. Poe | | | Ponce | PR | 00716 | |
| 472088 | Waldy Rodriguez Irizarry | Estancias De San Nicolas | 32 Calle Terrazo | | | Vega Alta | PR | 00692 | |
| 1772940 | Walesca De Jesus Velez | P.O. Box 9537 | | | | Carolina | PR | 00988 | |
| 1152850 | Walesca I Sanchez Berrios | PO Box 6400 PMB 214 | | | | Cayey | PR | 00737-6400 | |
| 1671908 | Walesca I. Sanchez Berrios | Ste. 214 | PO Box 6400 | | | Cayey | PR | 00727-6400 | |
| 1868982 | Walesca A Rosado Perez | 30 Cond.Veredas del Rio Apt C-223 | | | | Carolina | PR | 00987 | |
| 1773033 | Waleska Benítez Pizarro | C / 19 n-67 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 1754811 | Waleska Bennazar Alcover | PO Box 1183 | | | | Adjuntas | PR | 00601 | |
| 1670060 | WALESKA CAMACHO CRUZ | HC 5 BOX 4641 | | | | LAS PIEDRAS | PR | 00771 | |
| 1670060 | WALESKA CAMACHO CRUZ | PO Box 1119 | | | | Juncos | PR | 00777 | |
| 878946 | WALESKA CARRASCO AYALA | C45 U2 | EXTENSION PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 1894565 | Waleska Del C. Fantauzzi Mendez | Carr 125 Km.18.9 Haciendo Le Plate | PO Box 639 | | | San Sebastian | PR | 00685 | |
| 1594642 | Waleska Edith Martinez Pardo | 2da Ext. El Valle calle Laurel 406 | | | | Lajas | PR | 00667 | |
| 1909343 | Waleska Feliciano Olan | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 | |
| 2061116 | Waleska Hazario Almodovar | 224 Urb El Arrendado | | | | Sabana Grande | PR | 00637 | |
| 590470 | WALESKA HERNANDEZ MORALES | URB STA CATALINA | J 3 CALLE A | | | BAYAMON | PR | 00957 | |
| 590475 | WALESKA I TORRES VEGAS | Urb. Alturas del Alba Atardecer 10516 | | | | VILLALBA | PR | 00766 | |
| 1942263 | Waleska I Vargas Rodríguez | Reparto Universidad | Calle 11 A-1 | | | San German | PR | 00683 | |
| 1100454 | WALESKA I ZAYAS HERNANDEZ | PO BOX 2 | | | | CASTANER | PR | 00631 | |
| 1751514 | Waleska I. Perez Irizarry | HC 5 Box 26718 | | | | Lajas | PR | 00667 | |
| 1776411 | Waleska I. Torres Vega | Urb. Alturas del Alba | Atardecer 10516 | | | Villalba | PR | 00766 | |
| 1921265 | Waleska I. Torres Vega | Urb. Atturas del Alba 10516 Ataiclecer | | | | Villalba | PR | 00766 | |
| 1679451 | WALESKA IRIZARRY NIEVES | PO BOX 1944 | | | | HATILLO | PR | 00659 | |
| 1794234 | Waleska J. Rodríguez Bonilla | Alturas de Rio Grande | Calle 2 A 9 | | | Río Grande | PR | 00745 | |
| 1701217 | Waleska Lorenzo Ayala | Via 350 #5503 Aventura  Encantada | | | | Trujillo Alto | PR | 00976 | |
| 1764222 | Waleska M Collazo Parrilla | PO BOX 102 | | | | Culebra | PR | 00775 | |
| 1604678 | WALESKA M RIVERA ORTIZ | URB. LAS COLINAS | 103 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 1604678 | WALESKA M RIVERA ORTIZ | URB.VILLA LINARES | H4 CALLE-9 | | | VEGA ALTA | PR | 00692 | |
| 1660445 | Waleska M. Maldonado Lafuente | Cond. Residences Parq. Escorial 3540 | Blvd. Media Luna | Apto. #21-11 | | Carolina | PR | 00987 | |
| 1599584 | WALESKA M. RIVERA RAMIREZ | HC 05 | BOX 6794 | | | AGUAS BUENAS | PR | 00703 | |
| 1600468 | Waleska M. Rivera Ramírez | Hc 5 Box 6794 | | | | Aguas Buenas | PR | 00703 | |
| 1734514 | Waleska Miranda Soto | Urb Covadonga | #3 F3 Calle Ribadesella | | | Toa Baja | PR | 00949 | |
| 2059905 | WALESKA NAZARIO ALMODOUAR | 224 URB EL ARRENDADO | | | | SABANA GRANDE | PR | 00637 | |
| 1792728 | Waleska Nieves Perez | HC 06 Box 17693 | | | | San Sebastian | PR | 00685 | |
| 1748182 | Waleska Nieves Soto | Urb Forest Hills I 14 Calle 1 | | | | Bayamón | PR | 00959 | |
| 1745246 | Waleska Nieves Soto | Urb. Forest Hills I-14 Calle 1 | | | | Bayamon | PR | 00959 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591330 | Waleska Olavarria Trujillo | Urb. San Augusto | Calle Hacienda La Eliza B-18 | | | Guayanilla | PR | 00656 | |
| 1674565 | WALESKA ORTIZ MELENDEZ | PO BOX 9168 | | | | BAYAMON | PR | 00960-9168 | |
| 2141627 | Waleska Pabon Mercado | PO Box 2000, Suite 014 | | | | Merceditas | PR | 00715 | |
| 1598327 | Waleska Perez Quinones | V13 Calle San Ignacio | Urb. Alturas de San Pedro | | | Fajardo | PR | 00738 | |
| 1645332 | WALESKA PLACERES NIEVES | HC03 6582 | MAMBICHE BLANCO | | | HUMACAO | PR | 00791-9548 | |
| 1633740 | Waleska Rentas Ortiz | HC-06 Box 6166 | | | | Juana Diaz | PR | 00795 | |
| 837400 | Waleska Requena Velez | Box 233, Victoria Station | | | | Aguadilla | PR | 00605 | |
| 590518 | WALESKA RIVERA CANCEL | URB LOMAS DE TRUJILLO ALTO | B 13 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 1752842 | Waleska Rivera Chinea | HC 74 Box 5133 | | | | Naranjito | PR | 00719 | |
| 1752842 | Waleska Rivera Chinea | Waleska Rivera Chinea    HC 74 Box 5133 | | | | Naranjito | PR | 00719 | |
| 1480701 | WALESKA RIVERA MOLINA | EXT PUNTA PALMAS | 399 CALLE GARDENIA | | | BARCELONETA | PR | 00617 | |
| 851353 | WALESKA RIVERA MONTAÑEZ | JARD DE BAYAMONTE | 149 CALLE RUISEÑOR | | | BAYAMON | PR | 00956-6645 | |
| 1761601 | WALESKA RIVERA REMIGIO | CALLE 1 NO 166 | | | | TOA ALTA | PR | 00953 | |
| 1754413 | Waleska Rodriguez Colon | PO Box 1947 | | | | Aibonito | PR | 00705 | |
| 1787137 | Waleska S Pabon Garcia | PO Box 1086 | | | | Guayama | PR | 00785 | |
| 1787137 | Waleska S Pabon Garcia | Urb Palmer Del Rey T-20 | | | | Guayama | PR | 00784 | |
| 1759862 | Waleska Sanchez Palan | P.O. Box 1086 | | | | Guayama | PR | 00785 | |
| 1759862 | Waleska Sanchez Palan | Urb Vista del sol | calle #2 C-14 | | | Guayama | PR | 00785 | |
| 1566656 | WALESKA SOTO ROSA | HC4 BOX 13997 | | | | MOCA | PR | 00676 | |
| 1566681 | WALESKA TORRES SANCHEZ | PO BOX 435 | | | | ARROYO | PR | 00714 | |
| 1586802 | WALESKA V. PEREZ MUNIZ | MANUEL A. BARRETO H-26 | URB. SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 2106938 | Walker Candelario Maldonado | 1255 Calle Calma | Urb. Buena Vista | | | Ponce | PR | 00717 | |
| 763974 | WALKER DRILLING CORP | FRANCISCO DAVILA VAUGAS | PO BOX 1236 | | | JAYAUYA | PR | 00664 | |
| 763974 | WALKER DRILLING CORP | HC 07 BOX 25872 | | | | PONCE | PR | 00731 | |
| 1617514 | Walky O Almodovar Galarza | Urb. Sagrado Corazon | C/San Jose #6 | | | Guanica | PR | 00653 | |
| 1832488 | Wallies Pena Ramos | 377 Diana F-1 Parque del Sol | | | | Bayamon | PR | 00956 | |
| 442245 | WALLIS L. RIVERA BATISTA | 9664 Villas de Ciudad Jardin | | | | CANOVANAS | PR | 00729 | |
| 1795298 | WALLY A. SIERRA PAGAN | URB. MANSIONES DEL PARAISO | C/29 CALLE FELICIDAD | | | CAGUAS | PR | 00727 | |
| 1494862 | Wally Alberto Torres Roque | Urb Treasure Valley | N-2 Ave Las Americas | | | Cidra | PR | 00739 | |
| 1773372 | Wally Gregorio Galindo Cordero | Apartado 69 | | | | San German | PR | 00683 | |
| 329964 | WALLY MERCADO ZAYAS | PO BOX 50108 | | | | TOA BAJA | PR | 00950 | |
| 1733717 | WALMA Y. RIVERA ESCALERA | AA-16 CALLE 46 URB. VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1757902 | Walma Y. Rivera Escalera | AA-16 Calle 46 Urb. Villas De Loíza | | | | Canóvanas | PR | 00729 | |
| 1620228 | Walmarie Quiles Llanes | Urb Jesus M Lago | Calle Luis R MIranda | B-22 | | Utuado | PR | 00641 | |
| 590673 | WAL-SMART | CALLE WILSON 112 | ZONA INDUSTRIAL BO GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 590673 | WAL-SMART INC. | WAL-SMART INC. | 24 VALLE SUR | | | MAYAGUEZ | PR | 00680 | |
| 590675 | WAL-SMART INC. | 24 URB. VALLE SUR | | | | MAYAGUEZ | PR | 00680-7059 | |
| 590675 | WAL-SMART INC. | CALLE WILSON I-12 ZONA INDUSTRIAL | | | | MAYAGUEZ | PR | 00680 | |
| 1897933 | Walter A Perez Rivera | HC 01 Box 9637 | | | | Penuelas | PR | 00624 | |
| 1763877 | Walter Alexis Alvarado Feliciano | H C 3 Box 4605 | | | | Adjuntas | PR | 00601 | |
| 1508294 | Walter Cintron Lopez | 501 Calle Modesta Cond Santa Maria 2 | Apt 1502 | | | San Juan | PR | 00924 | |
| 1767999 | Walter Colon Morciglio | Ext. Santa Teresita Calle Santa Juanita | #3653 | | | Ponce | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1869896 | Walter Diaz Rivera | S-14 Jaquay St Urb. St Elena | | | | Guayanilla | PR | 00656 | |
| 1611161 | Walter E. Rivera Santiago | HC-04 Box 7607 | | | | Juana Diaz | PR | 00795 | |
| 1697928 | Walter Izquierdo Rodriguez | HC_4 Box 45562 | | | | Mayaguez | PR | 00680 | |
| 1541166 | Walter Izquierdo Rodriguez | HC-4 Box 45562 | | | | Mayaguez | PR | 00680 | |
| 1773117 | Walter Jose Perez Martinez | Call Box 5004 MSC 165 | | | | Yauco | PR | 00698 | |
| 764048 | Walter K Maldonado Sanchez | HC 1 BOX 3042 | | | | Villalba | PR | 00766 | |
| 2061101 | Walter L Cruz Madera | 472 Com Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 1494304 | Walter L Ramos Ramos | PO Box 600 | | | | Cidra | PR | 00739 | |
| 1770866 | Walter Laboy Vargas | 643 Taino, Villa Tabaiba | | | | Ponce | PR | 00716-1317 | |
| 1100610 | WALTER MALDONADO SANCHEZ | HC 1 BOX 3042 | | | | VILLALBA | PR | 00766 | |
| 1734158 | Walter Mercado Miranda | HC-59 BOX 6906 | | | | AGUADA | PR | 00602 | |
| 1516320 | Walter Munoz Cancel | Calle 226 HT 12 C/C | | | | Carolina | PR | 00982 | |
| 1920183 | Walter Noel Ramos Rosario | Almendros D-14 | Mirador Echevarria | | | Cayey | PR | 00736 | |
| 1152912 | WALTER RIVERA COLLAZO | URB BAYAMON GDNS | U5 CALLE 17 | | | BAYAMON | PR | 00957-2444 | |
| 2085412 | WALTER RODRIGUEZ BURGOS | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 | |
| 2085412 | WALTER RODRIGUEZ BURGOS | Urb. La Granja | Calle Bernardino Torres H-3 | | | Caguas | PR | 00726 | |
| 944538 | WALTER RODRIGUEZ RODRIGUEZ | HC01 BOX 6328 | | | | YAUCO | PR | 00698 | |
| 1869241 | WALTER RODRIGUEZ RODRIGUEZ | URB VILLA DEL SOL B 1 | | | | JUANA DIAZ | PR | 00795 | |
| 1152921 | WALTER SANTOS IRIZARRY | URB SANTA JUANITA | C13 CALLE BERNARDINO | | | BAYAMON | PR | 00956-4955 | |
| 1565089 | Walter Suarez Ramos | HC-03 Box 37653 | | | | Mayaguez | PR | 00680 | |
| 569275 | WALTER VAZQUEZ APONTE | ESTANCIAS PRESBITERIANO APT 216 | | | | HORMIGUEROS | PR | 00660 | |
| 569275 | WALTER VAZQUEZ APONTE | P.O. BOX 487 | | | | HORMIGUEROS | PR | 00660 | |
| 1101703 | WANADA RODRIGUEZ CORTES | URB LOS FLAMBOYANES | 386 CALLE EMAJAGUILLA | | | GURABO | PR | 00778 | |
| 1606380 | Wancedys Cintrón Olivera | Urb. Jardines de Mont Blanc Calle G-F-19 | | | | Yauco | PR | 00698 | |
| 217338 | WANDA A HERNANDEZ CRESPO | Box 10036 | | | | Ponce | PR | 00732 | |
| 1920336 | Wanda A Hernandez Crespo | Urb Jardines Del Caribe | YY2 Calle 56 | | | Ponce | PR | 00731 | |
| 1920336 | Wanda A Hernandez Crespo | Wanda A. Hernandez Crespo | PO BOX 10036 | | | Ponce | PR | 00732 | |
| 1984488 | Wanda A. Benios Merced | PO Box 40377 | | | | San Juan | PR | 00940 | |
| 1973989 | Wanda A. Diaz Cintron | P.O. Box 1142 | | | | Santa Isabel | PR | 00757 | |
| 1896053 | Wanda A. Hernandez Crespo | PO Box 10036 | | | | Ponce | PR | 00732 | |
| 2067796 | Wanda A. Pagan Rodriguez | C/20 No 1373 | | | | San Juan | PR | 00920 | |
| 1637328 | Wanda Adorno Pabon | Urbanización Alturas Calle A A BB # 17 | | | | Vega Baja | PR | 00693 | |
| 1755286 | Wanda Adorno Pabón | Calle A A B B # 17 Urbanización Alturas | | | | Vega Baja | PR | 00693 | |
| 2062728 | WANDA AFANADOR AFANADOR | HC03 BOX 14688 | BO CAGUANA SECTOR LAS PINA | | | UTUADO | PR | 00641-9735 | |
| 2062728 | WANDA AFANADOR AFANADOR | HC03 BOX 18304 | | | | Utuado | PR | 00641 | |
| 2114404 | Wanda Alexa Rodriguez Figueroa | PO Box 709 | | | | Orocovis | PR | 00720 | |
| 1547831 | WANDA ALTIERI RODRIGUEZ | LOMAS VERDES | V-9 CORAL | | | BAYAMON | PR | 00956 | |
| 1967104 | Wanda Amadeo Gutierrez | 8 Ave. Roberto Diaz | | | | Cayey | PR | 00736-5106 | |
| 1656144 | Wanda Annette Torres Vargas | HC 3 Box 20011 | | | | Lajas | PR | 00667 | |
| 2060822 | Wanda B. Paduari Simonetty | 255 Calle Tercera, Bo Coqui | | | | Aguirre | PR | 00704 | |
| 1960828 | Wanda Birriel Fernandez | P.O. Box 2055 | | | | Fajardo | PR | 00738 | |
| 1918858 | WANDA BONILLA PAGAN | PO BOX 360262 | | | | SAN JUAN | PR | 00926 | |
| 1646717 | Wanda C Ruiz Cruz | PO BOX 1360 | | | | Hatillo | PR | 00659 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1566241 | Wanda Caguias Cruz | 1799 Guayabo Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1569556 | Wanda Camacho Lartigaut | JARDINES DE MONTBLANC | CALLE G-I-9 | | | YAUCO | PR | 00698 | |
| 2058150 | WANDA CAMPOS MENDEZ | HC 6 BOX 62165 | | | | MAYAGUEZ | PR | 00680 | |
| 1769337 | Wanda Campos Mendez | HC 6 Box 62165 | | | | Mayaguez | PR | 00680-9554 | |
| 1969533 | Wanda Candelario-Baez | Urb. Caribe Gardens | I-15 C/Orquidea | | | Caguas | PR | 00725 | |
| 1526459 | Wanda Caquias Cruz | 1799 Guayabo Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1644958 | Wanda Carrasquillo Bermudez | Urb. Levittown | BC 6 Calle Dr. Joaquin Bosch | | | Toa Baja | PR | 00949 | |
| 90769 | WANDA CINTRON GONZALEZ | HC-02 BOX 8524 | | | | JUANA DIAZ | PR | 00795 | |
| 1770599 | Wanda Colon Almena | Jardines de Caguas | E3 Calle F | | | Caguas | PR | 00727 | |
| 1911008 | Wanda Colon Rivera | #14 Sol Urb.Villa Sta.Catalina | | | | Coamo | PR | 00769 | |
| 2071824 | Wanda Colon Rivera | 14 Calle Sol | Urb Villa Sta Catalina | | | Coamo | PR | 00769 | |
| 1100754 | WANDA CORREA NOA | PO Box 41287 Minillas Station | | | | San Juan | PR | 00940-1287 | |
| 1100754 | WANDA CORREA NOA | URB PRADO ALTO | A19 CALLE 4 | | | GUAYNABO | PR | 00966 | |
| 787934 | WANDA CRUZ ORTIZ | BOX 16567 | HC 15 | | | HUMACAO | PR | 00791 | |
| 1740591 | WANDA CRUZ SANTIAGO | PO BOX 1421 | | | | LAS PIEDRAS | PR | 00771 | |
| 1773048 | Wanda Cruz Torres | Urb. Jardines Fagot | 2723 Calle Altamisa | | | Ponce | PR | 00716 | |
| 1647754 | Wanda Cupeles Marchany | Urb. Villa Interamericana C6 B8 | | | | San German | PR | 00683 | |
| 1648881 | Wanda Cupeles Marchany | Villa Interamericana C-6 B-8 | | | | San German | PR | 00683 | |
| 1740011 | Wanda D Ortiz Sierra | Calle Jade R5 | Urb. La Plata | | | Cayey | PR | 00736 | |
| 1753247 | Wanda D. Sierra Rodríguez | Calle Jade R 5 | Urb. La Plata | | | Cayey | PR | 00736 | |
| 1753247 | Wanda D. Sierra Rodríguez | Departamento de Educación | calle Jade R5 Urbanización | | | La Plata Cayey | PR | 00736 | |
| 1614240 | WANDA DE JESUS DIAZ | URB CIUDAD CRISTIANA | 336 CALLE JAMAICA | | | HUMACAO | PR | 00792 | |
| 1971617 | Wanda E Fernandini Lamboy | Riberas Del Rio 302 D | | | | Bayamon | PR | 00959 | |
| 2137228 | Wanda E Galarza Cruz | HC 02 Box 5799 | | | | Penuelas | PR | 00624 | |
| 1677174 | WANDA E RIVERA RUIZ | PO Box 502 | | | | San Lorenzo | PR | 00754 | |
| 1534617 | WANDA E RODRIGUEZ CORTES | URB LOS FLAMBOYANES | 386 CALLE EMAJAGUILLA | | | GURABO | PR | 00778 | |
| 2068199 | WANDA E RODRIGUEZ LEON | 101 URB VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 1629566 | Wanda E Santiago Carrero | Sector Animas | Calle Barítono # 37 | | | Arecibo | PR | 00612 | |
| 764236 | WANDA E TOLEDO GUZMAN | PO BOX 356 | | | | ANGELES | PR | 00611 | |
| 1549822 | Wanda E Toledo Guzman | PO Box 356 | | | | Angeles | PR | 00611-0356 | |
| 1100777 | WANDA E. AGUIRRE SANTIAGO | 191 TOMAS ALCALA ESTANCIAS GOLF | | | | PONCE | PR | 00730 | |
| 1597610 | Wanda E. Astacio Figueroa | Calle Segovia # 564 | Urb Valencia | | | San Juan | PR | 00923 | |
| 1597610 | Wanda E. Astacio Figueroa | PMB 1100 | 243 Calle Paris | | | San Juan | PR | 00917 | |
| 1658720 | Wanda E. Babilonia Morales | HC 01 Box 6281 | | | | Moca | PR | 00676 | |
| 2053226 | Wanda E. Collazo Salome | HC-01 Box 6202 | | | | Orocovis | PR | 00720 | |
| 195923 | WANDA E. GONZALEZ ALVARADO | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 | |
| 1950439 | Wanda E. Martinez Zayas | P.O. Box 10000 - 109 | | | | Cayey | PR | 00737 | |
| 1950439 | Wanda E. Martinez Zayas | PO Box 100000 | Suite 109 | | | Cayey | PR | 00737 | |
| 1816135 | Wanda E. Reyes Rivera | Buzon A-1 | Urb. Brisas de Camuy | | | Camuy | PR | 00627 | |
| 1634837 | WANDA E. VELAZQUEZ SANTIAGO | HC-03 BOX 14251 | | | | AGUAS BUENA | PR | 00703 | |
| 1695950 | Wanda E. Velazquez Santiago | HC-03 Box 14251 | | | | Aguas Buenas | PR | 00703 | |
| 1826190 | WANDA ELISA DAVILA CARRASQUILLO | P.O. BOX 607 | | | | SAN LORENZO | PR | 00754 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1831407 | Wanda Enid Arce Torres | EE25 C/Fronteras Urb. Glenview G. | | | | Ponce | PR | 00730 | |
| 2001413 | Wanda Enid Arce Torres | EE28 C\Fronteras Urb. Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1832025 | Wanda Enid Arce Torres | Urb. Glenview Gardens | EE-28 Calle Fronteras | | | Ponce | PR | 00730 | |
| 1677541 | WANDA ENID ASTACIO FIGUEROA | CALLE SEGOVIA # 564 | URB VALENCIA | | | SAN JUAN | PR | 00923 | |
| 1797829 | Wanda Enid Astacio Figueroa | Calle Segovia Altos # 564 | Urb Valencia | | | San Juan | PR | 00923 | |
| 1797829 | Wanda Enid Astacio Figueroa | PMB 1100 | 243 Calle Paris | | | San Juan | PR | 00917 | |
| 1797180 | WANDA ENID GONZALEZ ALVARADO | PO BOX 767 | | | | VILLALBA | PR | 00766-0767 | |
| 2144202 | Wanda Enid Lopez Santiago | P.O. Box 760 | | | | Rio Blanco | PR | 00744 | |
| 1656245 | WANDA ENID MARIN GONZALEZ | BOX 756 | | | | JAYUYE | PR | 00664 | |
| 1917628 | Wanda Enid Marin Gonzalez | Box 756 | | | | Jayuya | PR | 00664 | |
| 1677094 | WANDA ENID TORO RODRIGUEZ | APARTADO 971 | | | | JUANA DIAZ | PR | 00795 | |
| 1100845 | WANDA ESCALERA SANTIAGO | HC4 BOX 2476 | | | | BARRANQUITAS | PR | 00794 | |
| 1973364 | WANDA ESTHER MONT TORO | HC 03 BOX 3841 | | | | FLORIDA | PR | 00650 | |
| 1816960 | WANDA ESTRADA CASTILLO | CALLE SAN IJNECIO #383 | | | | MAYAGUEZ | PR | 00680 | |
| 1816960 | WANDA ESTRADA CASTILLO | HC-7 BOX 20758 | | | | MAYAGUEZ | PR | 00680 | |
| 1582649 | Wanda Estrada Vargas | 290 Calle Dorado Apt.101 | | | | Ensenada | PR | 00647 | |
| 1890356 | Wanda Estrada Vargas | 290 Calle Dorado Apto. 101 | | | | Ensenada | PR | 00646 | |
| 1579455 | WANDA ESTRADA VARGAS | DORADO APT 101 | 290 CALLE | | | GUANICA | PR | 00647 | |
| 1737809 | Wanda Evelyn Pacheco Muñiz | I 719 Calle 3 Estancias Maria Antonia | | | | Guanica | PR | 00653 | |
| 1690506 | Wanda Figueroa Acosta | HC-01 Box 6120 | | | | Aibonito | PR | 00705 | |
| 2077606 | WANDA FIGUEROA RUIZ | PO BOX 712 | | | | RINCON | PR | 00677 | |
| 2013388 | Wanda Flores Negron | Urb. Covadonga 3E12 c/ Cima de Villa | | | | Toa Baja | PR | 00949-5325 | |
| 1697766 | Wanda Flores Rivera | MM 31 Calle 38 Urb. Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 1723486 | Wanda G Roman Marinez | Carr 921 Km 2.8 Bo. Tejas Calle Amapola 165 | | | | Las Piedras | PR | 00771 | |
| 1723486 | Wanda G Roman Marinez | PO Box 915 | | | | Las Piedras | PR | 00771 | |
| 1751227 | Wanda G Santiago Lopez | Urb Reparto Teresita | AU 16 Calle 43 | | | Bayamon | PR | 00961 | |
| 1627490 | WANDA G SANTOS STGO | CALLE PASEO LAS GALERIAS #5 | URBANIZACION LOS FAROLES | | | BAYAMON | PR | 00957 | |
| 1981300 | Wanda Galindez Amezquita | HC 01 9769 Bo. Candelaria Arenas | | | | Toa Baja | PR | 00949 | |
| 1980564 | Wanda Gandia Torres | X- 18 Calle Eden Glenview Gardens | | | | Ponce | PR | 00730 | |
| 2051237 | Wanda Gandia Torres | X-18 Calle Eden | Glenview Gardens | | | Ponce | PR | 00731 | |
| 1672725 | WANDA GARCIA DE JESUS | URB. JARDINES DE MONTE OLIVO | CALLE ZEUS 57 | | | GUAYAMA | PR | 00784 | |
| 1637404 | Wanda Garcia Rodriguez | Box 44 | | | | Villalba | PR | 00766 | |
| 2017380 | Wanda Gomez | PO Box 21406 | | | | San Juan | PR | 00928 | |
| 2082499 | Wanda Gonzalez Acevedo | HC-61 Box 34216 | | | | Aguada | PR | 00602 | |
| 1906175 | WANDA GONZALEZ DELGADO | PO BOX 7592 | | | | CAGUAS | PR | 00726 | |
| 1585149 | WANDA GONZALEZ MUNIZ | PO BOX 286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1887273 | Wanda Guevara Ramos | Calle Victoria Mateo # 1 | | | | Salinas | PR | 00751 | |
| 1887273 | Wanda Guevara Ramos | Wanda Guevara Ramos | PO Box 196 | | | Salinas | PR | 00751 | |
| 1867897 | WANDA GUILBE ALOMAR | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | | PONCE | PR | 00716-4138 | |
| 1758722 | Wanda Guzman-Cotto | 155 Calle Almendro Los Colobos Park | | | | Carolina | PR | 00987 | |
| 1758722 | Wanda Guzman-Cotto | Administracion de Servicios Medicos de PR | PO Box 2129 | | | San Juan | PR | 00922-2129 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764293 | WANDA I ABRIL LEBRON | PO BOX 764 | | | | GUAYNABO | PR | 00970 | |
| 1652925 | WANDA I AGUAYO RIVERA | CALLE 73 BLOQUE 116 #29 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1497124 | WANDA I ALICEA SERRANO | URB LA MARINA | 23 CALLE CANCER | | | CAROLINA | PR | 00979 | |
| 1930961 | Wanda I Alvarado Rodriguez | P.O. Box 2746 | Calle E-11 Urb. Palmar del Rey | | | Guayama | PR | 00785 | |
| 1671699 | Wanda I Armaiz Cintron | 2233 Trumpeter Swan Ave. | | | | Bartow | FL | 33830 | |
| 1389736 | WANDA I CADIZ VAZQUEZ | EXT MONTE VISTA | G67 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 1758893 | WANDA I CAMACHO SANTANA | RES. PADRE NAZARIO | EDIF. 2 APTO 3 | | | GUAYANILLA | PR | 00656 | |
| 2072138 | WANDA I CARRASQUILLO HERNANDEZ | PO BOX 578 | | | | GURABO | PR | 00778 | |
| 1794880 | WANDA I CEPEDA CORDERO | COM: LA DOLORES | AVE. CASIANO CEPEDA PARC. # 370 | BOX 522 | | RIO GRANDE | PR | 00745 | |
| 940001 | WANDA I CRUZ ALVARADO | CALLE 19 L-6 | | | | CAROLINA | PR | 00983 | |
| 1753168 | Wanda I cruz Rodriguez | HC 02 Box 4709 | | | | Guayama | PR | 00784 | |
| 1753168 | Wanda I cruz Rodriguez | Wanda Cruz Rodriguez      HC-02 Box 4709 Guayama PR 00784 | | | | Guayama | PR | 00784 | |
| 1931978 | Wanda I Delfaus Hernandez | Villa Blanca | #52 Calle Turquesa | | | Caguas | PR | 00725 | |
| 1931978 | Wanda I Delfaus Hernandez | Wanda Ivette Delfaus | Aven. Barbasoa 606 | | | Rio Piedras | PR | 00936 | |
| 1563088 | Wanda I Dragoni Baez | Calle #6 H-40 Levittow Urb. | Lagos de Plata Levittown | | | Toa Baja | PR | 00949 | |
| 1768982 | Wanda I Figueroa Vélez | Urb. Villa Flores Acacia 1225 | | | | Ponce | PR | 00716 | |
| 1768946 | WANDA I FORTYZ RIVERA | RES JUAN CESAR CORDERO DAVILA | EDIF-18 APT-232 | | | SAN JUAN | PR | 00917 | |
| 1628573 | WANDA I GONZALEZ MALDONADO | URB. LAS BRISAS | CALLE 4 BUZON 60 | | | ARECIBO | PR | 00612 | |
| 1374483 | WANDA I GONZALEZ SERRANO | URB LAS COLINAS | 10 CALLE JESUS COLOMER | | | JAYUYA | PR | 00664 | |
| 1475243 | Wanda I Guzman Green | Bo Barrancas, Sec Matadero | | | | Barranquitas | PR | 00794 | |
| 1475243 | Wanda I Guzman Green | PO Box 946 | | | | Barranquitas | PR | 00794 | |
| 1887423 | Wanda I Hernandez Hernandez | 10 Antonio Conde | | | | Adjuntas | PR | 00601 | |
| 1787366 | Wanda I Jimenez Santiago | 530 SPRING HAVEN LOOP | | | | SRING HILL | FL | 34606 | |
| 940038 | WANDA I LEDUC CARRASQUILLO | 272 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 1101091 | WANDA I LOPEZ MARQUEZ | 7 CALLE IRLANDA | JARDINES DE QUINTANA | APT B6 | | SAN JUAN | PR | 00917 | |
| 1515759 | Wanda I Lopez Marquez | 7 Calle Irlanda Jard Quintana Apt B6 | | | | San Juan | PR | 00917 | |
| 2003925 | Wanda I Lucena Ortiz | PO Box 347 | | | | Lajas | PR | 00667 | |
| 1676224 | Wanda I Madera Arroyo | PO Box 1645 | | | | Yauco | PR | 00698 | |
| 1999149 | Wanda I Manso Falu | A-9 Calle 3 Urb Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 1991960 | Wanda I Morales Rosario | Ave. Tite Curet Alonzo #2101 | | | | San Juan | PR | 00915 | |
| 1374503 | Wanda I NATAL ROBLES | HC02 BOX 7447 | | | | BARRANQUITAS | PR | 00794 | |
| 366325 | WANDA I NOGUERAS RAMOS | CALLE FOGOS #69 | | | | PONCE | PR | 00731 | |
| 366325 | WANDA I NOGUERAS RAMOS | Urb. Nuevo Mameyes | Calle Pedro Sabana H-3 | | | Ponce | PR | 00730 | |
| 1153032 | WANDA I OFARRIL CEBALLOS | HC 02 BOX 15222 | | | | RIO GRANDE | PR | 00745 | |
| 1748802 | Wanda I Ortiz Bonilla | Urb. Villa del Rey Tercera Seccion C22 | Calle Worcester | | | Caguas | PR | 00727 | |
| 1739651 | Wanda I Ortiz Bonilla | Urbanizacion Villa Del Rey Tercera Seccion | C 22 Calle Worcester | | | Caguas | PR | 00727 | |
| 1818716 | WANDA I ORTIZ DAVILA | BO. LAS CUEVAS #387 | SAN PATRICIO FINAL | | | LOIZA | PR | 00772 | |
| 1818716 | WANDA I ORTIZ DAVILA | BOX 293 | | | | LOIZA | PR | 00772 | |
| 1517439 | Wanda I Ortiz Gutierrez | #34 ext. Jardines de Villa Alba | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 863180 | WANDA I ORTIZ QUESADA | URB MONTE REAL | 22 CALLE SERACANTES | | | COAMO | PR | 00769 | |
| 386834 | Wanda I Otero Cabrera | 106 AVENIDA PALMA REAL | URB VILLAS DE SAN CRISTOBAL I | | | LAS PIEDRAS | PR | 00771 | |
| 764437 | WANDA I OTERO CABRERA | VILLAS DE SAN CRISTOBAL I | 106 AVE PALMA REAL | | | LAS PIEDRAS | PR | 00771 | |
| 389914 | Wanda I Pacheco Molina | Cond. Jardines San Ignacio | Apt. 108 - Torre B | | | San Juan | PR | 00927 | |
| 1729879 | Wanda I Pagan Rivera | PO Box 1041 | | | | Guaynabo | PR | 00970-1041 | |
| 1748559 | Wanda I Pastrana Rivera | 24 Camino Gabino Rodriguez | | | | San Juan | PR | 00926 | |
| 1763935 | WANDA I QUINONES ORTIZ | PO BOX 947 | | | | SANTA ISABEL | PR | 00757 | |
| 1847879 | Wanda I Quinones Ortiz | Urb Valle Costero 3833 c/ Algas | | | | Santa Isabel | PR | 00757 | |
| 2072842 | Wanda I Ramos Roman | F24 Calle 9 | Urb. Altos De La Fuente | | | Caguas | PR | 00727 | |
| 1788342 | Wanda I Ramos Rosado | Po Box 582 | | | | Penuelas | PR | 00624 | |
| 438033 | WANDA I RIGUARD VARGAS | NAR JO | BOX 394 | | | ANASCO | PR | 00610-0394 | |
| 1762048 | Wanda I Rivera Cruz | Quintas de Cauivauas | 836 Esmeralda | | | Canovanas | PR | 00729 | |
| 1849337 | WANDA I RIVERA MARTINEZ | HC-07 BOX 30075 | | | | JUANA DIAZ | PR | 00795 | |
| 1987503 | WANDA I RIVERA ORTIZ | DB20 REXVILLE | CALLE 29 | | | BAYAMON | PR | 00957 | |
| 1985180 | Wanda I Rivera Ortiz | Rexville | DB 20 Calle  29 | | | Bayamon | PR | 00957 | |
| 1816085 | WANDA I RIVERA RAMOS | Bo. Consejo Sector Uorzagaray Carr. 143 Km67 | | | | Utuado | PR | 00641 | |
| 2073871 | Wanda I Rodriguez Biaggi | 4938 Zumbador | Urb Casamia | | | Ponce | PR | 00728 | |
| 1834414 | WANDA I RODRIGUEZ GONZALEZ | HC-02 BOX 8085 | | | | GUAYANILLA | PR | 00656 | |
| 1153141 | WANDA I RODRIGUEZ MARTINEZ | PO BOX 1134 | | | | HATILLO | PR | 00659 | |
| 1471225 | WANDA I RODRIGUEZ TORRES | PMB 49 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 1847019 | WANDA I ROSA ALBERTY | HC09 BUZON 92500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1374549 | WANDA I ROSA TORRES | 13621 BAYVIEW ISLE DR APT 104 | | | | ORLANDO | FL | 32824 | |
| 498061 | WANDA I ROSARIO RIVERA | IRLANDA HEIGHTS | FG20 CALLE CAPELLA | | | BAYAMON | PR | 00956 | |
| 2096332 | Wanda I Ruiz Acevedo | P.O. Box 931 | | | | Rincon | PR | 00677 | |
| 1096626 | WANDA I RUIZ TORRES | PO BOX 488 | | | | ADJUNTAS | PR | 00601-0488 | |
| 2130058 | Wanda I Sampoll Gonzalez | 1212 Calle Clarisa | | | | Ponce | PR | 00730 | |
| 1529111 | Wanda I Santiago Pagan | Urb Borinquen Valley C/ Martillo #233 | | | | Caguas | PR | 00725 | |
| 823900 | Wanda I Segarra Galarza | Villas Del Capitan | Calle Rosales NO 5 | | | Arecibo | PR | 00612 | |
| 1101340 | WANDA I SILVA MAISONET | BDA SANDIN | 28 CALLE VENUS | | | VEGA BAJA | PR | 00693 | |
| 1998074 | Wanda I Soto Otero | Urb Villa Fontana | Via 31-4BN-22 | | | Carolina | PR | 00983 | |
| 1101347 | WANDA I SOTO RIVERA | URB PRADERES DEL SUR | CALLE ALMACIGO NUM 905 | | | SANTA ISABEL | PR | 00757 | |
| 1763807 | Wanda I Suarez Vazquez | Calle Vicente de Leon | Casa #11 | | | Las Piedras | PR | 00771 | |
| 1783210 | Wanda I Torres Morales | Vistas Del Rio 345 Apt E-1340 | Carr 8860 | | | Trujillo Alto | PR | 00976 | |
| 1101379 | WANDA I VALENTIN CUSTODIO | HC 01 BOX 3106 | | | | BOQUERON | PR | 00622 | |
| 1613088 | Wanda I Vazquez Lopez | Hacienda La Matilde | 5370 Calle Bagazo | | | Ponce | PR | 00728 | |
| 1497272 | Wanda I Vazquez Marcano | 1198 calle Venuzs | Urbanizacion Colina de Este | | | Juncos | PR | 00777 | |
| 940116 | WANDA I VAZQUEZ MARCANO | Calle Venuz 1198 | Urbaniziacion Colinas del Este | | | Juncos | PR | 00777 | |
| 571270 | WANDA I VAZQUEZ MARTINEZ | # 4 | VILLA FRANCES | | | JUANA DIAZ | PR | 00795 | |
| 1715745 | Wanda I Vega Rodriguez | Urbanizacion El Maestro D 7 | | | | Camuy | PR | 00627 | |
| 1602257 | Wanda I Velazquez Roman | PO Box 8713 | | | | Humacao | PR | 00792 | |
| 1501684 | Wanda I. Altreche Bernal | 7 Valle Escondido | | | | Guaynabo | PR | 00971 | |
| 1956043 | Wanda I. Alvarado Rodriguez | P.O. Box 2746 | | | | Guayama | PR | 00785 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1956043 | Wanda I. Alvarado Rodriguez | P.O. Box 2746 | Urb. Palmar del Rey | Calle S-11 | | Guayama | PR | 00785 | |
| 1975229 | Wanda I. Alvarado Rodriguez | P.O. Box 2746 | Urb. Palmar del Rey S-11 | | | Guayama | PR | 00785 | |
| 1907937 | WANDA I. ALVARADO RODRIGUEZ | PO BOX 2746 | URB. PALMAR DEL REY 5-11 | | | GUAYAMA | PR | 00785 | |
| 1709687 | Wanda I. Andino Quintana | Urbanizacion Toa Alta Heights | Calle 18 O 3 | | | Toa Alta | PR | 00953 | |
| 1974954 | WANDA I. ARVELO MORALES | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 | |
| 1679052 | Wanda I. Burgos Miranda | P.O. Box 26 | | | | Trujillo Alto | PR | 00977 | |
| 1597281 | Wanda I. Calderon | Condominio Dos Pinos Plaza | 833 Calle Lince Apt 2304 | | | San Juan | PR | 00923-2218 | |
| 764327 | Wanda I. Colon Font | HC 03 BOX 6328 | | | | Humacao | PR | 00791 | |
| 2111380 | Wanda I. Colon Roman | Urb. Villa del Carmen | 457 Solimar | | | Ponce | PR | 00716-2106 | |
| 1574714 | WANDA I. CORA SUAREZ | AR-22 CALLE 44 URB. LA HACIENDA | | | | GUAYAMA | PR | 00784 | |
| 1721376 | Wanda I. Cortes Torres | 3814 Fieldstone Cir. | | | | Winter Haven | FL | 33881 | |
| 1100979 | WANDA I. COTTO ALAMO | PARQUE ENCUESTRE | G-61 CALLE DULCE SUENO | | | CAROLINA | PR | 00987-0000 | |
| 1100979 | WANDA I. COTTO ALAMO | PO BOX 858 | | | | CAROLINA | PR | 00986-0000 | |
| 111035 | WANDA I. COTTO LEBRON | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 1689095 | WANDA I. CRUZ ALVARADO | URB VENUS GARDENS CALLE POLAR 792 | | | | SAN JUAN | PR | 00926 | |
| 115028 | WANDA I. CRUZ DE LA PAZ | URB VENUS GARDENS | AF-22A CALLE TOLUCA | | | SAN JUAN | PR | 00926 | |
| 119179 | Wanda I. Cruz Rodriguez | 484 #17 Bo. Ollas | | | | Santa Isabel | PR | 00757-9711 | |
| 119179 | Wanda I. Cruz Rodriguez | HC 1 Box 5269 | | | | Santa Isabel | PR | 00757-9711 | |
| 1764440 | Wanda I. Espada Perez | Urb Santa Elena Calle Guayacan J-15 | | | | Guayanilla | PR | 00656 | |
| 1712393 | Wanda I. Feliciano Feliciano | Apartado 190759 | | | | San Juan | PR | 00936-0759 | |
| 1712393 | Wanda I. Feliciano Feliciano | Box 539 | | | | Yauco | PR | 00698 | |
| 1935190 | WANDA I. FERNANDEZ PENA | P. O. BOX 2304 | | | | GUAYAMA | PR | 00785 | |
| 1754253 | WANDA I. FIGUEROA ANGLERO | WANDA IVETTE FIGUEROA ANGLERO | CALLE SEGOVIA # 564 URB VALENCIA | | | SAN JUAN | PR | 00923 | |
| 1731878 | Wanda I. Figueroa Cabrera | Hc-02 box 6484 barrio Vaga1 | | | | Morovis | PR | 00687 | |
| 1850591 | WANDA I. FIGUEROA TORRES | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | | PONCE | PR | 00730 | |
| 1645988 | WANDA I. FORTYZ RIVERA | RES.JUAN CESAR CORDERO DAVILA | ED-18 APT-232 | | | SAN JUAN | PR | 00917 | |
| 1857185 | WANDA I. GARCIA ALVAREZ | CALLE 1 B-2 COLINAS VERDES | | | | SAN JUAN | PR | 00924 | |
| 1684524 | Wanda I. Garcia Rodriguez | Box 230 | | | | Penuelas | PR | 00624 | |
| 1598529 | Wanda I. Gonzalez | Calle Venus #96 | | | | Ponce | PR | 00730 | |
| 1885693 | Wanda I. Gonzalez Colon | Urb. Valle Hucares Calle Hucar 130 | | | | Juana Diaz | PR | 00795 | |
| 1930431 | Wanda I. Gonzalez MonTanez | Buzon 1575 Mariana | | | | Naguabo | PR | 00718 | |
| 1767634 | Wanda I. Gonzalez Pardo | HC 09 Box 10704 | | | | Aguadilla | PR | 00603 | |
| 2061384 | Wanda I. Gonzalez Velez | HC 05 BOX 58527 | | | | HATILLO | PR | 00659 | |
| 1935226 | Wanda I. Hernandez Dela Rosa | Carr 167 K2 H4 Sector Goveo Sector Pizarro Cerro Gordo | | | | Bayamon | PR | 00956 | |
| 1823674 | Wanda I. Irizarry Gonzalez | Apt. 560796 | | | | Guayanilla | PR | 00656 | |
| 1781754 | Wanda I. Jimenez Lopez | A-14 calle Escocia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1617 | |
| 1905817 | Wanda I. Lebron Ocasio | P.O Box 648 | | | | Salinas | PR | 00751 | |
| 2052408 | Wanda I. Lopez Soto | Box 559 | | | | San Sebastian | PR | 00685 | |
| 1650011 | Wanda I. Lopez Vega | Urb. Villamar H-11 | | | | Guayama | PR | 00784 | |
| 1542556 | Wanda I. Lugo Garcia | HC-5 Box 8824 | | | | Rio Grande | PR | 00745 | |
| 1584754 | WANDA I. LUGO ORTIZ | URB. LOS FLAMBOYANES | 1622 CALLE LILAS | | | PONCE | PR | 00716-4612 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1584754 | WANDA I. LUGO ORTIZ | VILLAS DEL LAUREL II | 1412 BOULEVARD | | | COTO LAUREL | PR | 00780 | |
| 1590759 | Wanda I. Maldonado De Jesus | PO Box 10,000 PMB 18 | | | | Cayey | PR | 00737 | |
| 1888927 | Wanda I. Martinez Rodriguez | Jordies de Sante Isabel G-9 Calle 2 | | | | Sante Isabel | PR | 00757 | |
| 1936134 | Wanda I. Martinez Rosso | 823 Virgilio Biaggi Villa Grillasca | | | | Ponce | PR | 00717 | |
| 1735108 | WANDA I. MARTINEZ SANTIAGO | HC 46 BOX 5979 | | | | DORADO | PR | 00646 | |
| 1784864 | Wanda I. Martínez Santiago | HC 46 Box 5979 | | | | Dorado | PR | 00646 | |
| 1689445 | WANDA I. MEDINA CANCEL | PO BOX 51344 | | | | TOIA BAJA | PR | 00950 | |
| 1682380 | Wanda I. Melendez Figueroa | Reparto Costa Del Sol | 48 B Calle Marte | | | Rio Grande | PR | 00745 | |
| 1744091 | Wanda I. Milián Delgado | Paseo Santa Barbara | 7 Calle Amatista | | | Gurabo | PR | 00778 | |
| 1699879 | Wanda I. Millan Rivera | 2da Extension Punto Oro | Calle La Nina 6224 | | | Ponce | PR | 00728 | |
| 1758664 | WANDA I. MONGE REYES | HACIENDA BORINQUEN 1024 | CALLE UCAR | | | CAGUAS | PR | 00725 | |
| 1759330 | Wanda I. Morales Perez | PO Box 63 | | | | Castaner | PR | 00631 | |
| 1729957 | WANDA I. MORALES PEREZ | PO BOX 63 | | | | CASTAÑER | PR | 00631 | |
| 1585645 | WANDA I. MORALES TORRES | PO BOX 235 | | | | MAUNABO | PR | 00707 | |
| 1638052 | Wanda I. Moreno Negron | Urb. El Alamo E-34 | Alamo Drive | | | Guaynabo | PR | 00969 | |
| 1771632 | WANDA I. MORLAES PEREZ | PO BOX 63 | | | | CASTAÑER | PR | 00631 | |
| 1968540 | Wanda I. Munoz Feliciano | Urb. La Monserrate | 357 La Providencia | | | Moca | PR | 00676 | |
| 1701259 | Wanda I. Negron Cintron | HC 05 Box 5976 | | | | Juana Diaz | PR | 00795 | |
| 1762199 | Wanda I. Olivo Crespo | Box 651 | | | | Vega Alta | PR | 00692 | |
| 1762199 | Wanda I. Olivo Crespo | Calle Cesar González | | | | San Juan | PR | 00780 | |
| 382239 | WANDA I. ORTIZ QUESADA | URB MONTE REAL | 22 CALLE SERRANTES | | | COAMO | PR | 00769 | |
| 1671251 | Wanda I. Otero Rosado | PO Box 1058 | | | | Morovis | PR | 00687 | |
| 2113572 | Wanda I. Pabon Diaz | HC 65 Box 6532 | | | | Patillas | PR | 00723 | |
| 1740578 | Wanda I. Pabon Rivas | Urb. Cana Calle 21 WW- 29 | | | | Bayamon | PR | 00957 | |
| 764550 | WANDA I. PACHECO MOLINA | COND. JARDINES DE SAN IGNACIO APTO. 108 TORRE B | | | | SAN JUAN | PR | 00927 | |
| 764550 | WANDA I. PACHECO MOLINA | URB PUERTO NUEVO | 1133 CALLE 8 SE | | | SAN JUAN | PR | 00921 | |
| 1601672 | Wanda I. Padilla Suarez | PO Box 3293 | | | | Lajas | PR | 00667 | |
| 1641357 | Wanda I. Pagan Figueroa | LM3 Calle Parque Los Modelos | Alturas de Villa Fontana | | | Carolina | PR | 00983 | |
| 1742171 | Wanda I. Perez Cotto | HC-04 Box 8115 | | | | Aguas Buenas | PR | 00703 | |
| 1660222 | Wanda I. Pizarro Cirino | Wanda I. Pizarro Cirino | 18200 Carr 3 Apto Condominio | Alborada | | Canovanas | PR | 00729 | |
| 1801455 | WANDA I. POLANCO MERCADO | E-5 CALLE 6 URB. VALLES DE MANATI | | | | MANATI | PR | 00674 | |
| 1881791 | Wanda I. Quinones Santiago | 132 Calle Casba Villas de Cambalache I | | | | Rio Grande | PR | 00745 | |
| 2019455 | WANDA I. RAMIREZ BAEZ | ESTANCIAS DEL BOSQUE | 590 CALLE NOGALES | | | CIDRA | PR | 00739-8408 | |
| 1639936 | Wanda I. Ramirez Morales | PO Box 1641 | | | | Lares | PR | 00669 | |
| 1846852 | Wanda I. Reveron Lebron | Urb. La Riviera E-5 | | | | Arroyo | PR | 00714 | |
| 435442 | Wanda I. Reyes Otero | Carr. 172, KM. 4.0 | HC-01  Box 4428 | | | Comerio | PR | 00782 | |
| 1600898 | Wanda I. Ríos Ramos | Carr. 172 Km 7.1 | Bo.Certenejas II | | | Cidra | PR | 00739 | |
| 1600898 | Wanda I. Ríos Ramos | P.O. Box 718 | | | | Cidra | PR | 00739 | |
| 2007297 | Wanda I. Rivera Nieves | Hcda. La Matilde | 5006 Calle Carreta | | | Ponce | PR | 00728 | |
| 2007297 | Wanda I. Rivera Nieves | Secretaria Admva | Universidad de Puerto Rico in Ponce | Apartado 7186 | | Ponce | PR | 00732 | |
| 2071831 | Wanda I. Rivera Pagan | PO Box 3175 | | | | Rio Grande | PR | 00745 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1790042 | Wanda I. Rivera Ramos | Bo. Consejo sector Norzagaray carr 148 km 6.7 | | | | Utuado | PR | 00641 | |
| 1786165 | WANDA I. RIVERA RAMOS | MAESTRA EDUCACION ELEMENTAL | DEPARTAMENTO DE EDUCACION DE PUERTO RICO | P.O. Box 190759 | | San Juan | PR | 00919-0759 | |
| 1866641 | Wanda I. Rivera Ramos | P.O. BOX 252 | | | | Jayuya | PR | 00664 | |
| 1940847 | Wanda I. Rivera Rodriguez | Rio Hondo I | Rio Bayamon H-4 | | | Bayamon | PR | 00961 | |
| 1977405 | Wanda I. Rivera Santana | Urb. Boringuen #B-30 | Calle Mariana Bracetti | | | Cabo Rojo | PR | 00623 | |
| 1860625 | Wanda I. Rivera Santiago | PO Box 1983 | | | | Ciales | PR | 00638 | |
| 1101266 | WANDA I. RIVERA VELAZQUEZ | URB VILLA SERENA | BUZON 76 CTIBER | | | SANTA ISABEL | PR | 00757 | |
| 1644087 | Wanda I. Robledo Diaz | Wanda I. Robledo Diaz | Urb. Las Quintas 3 Calle Quintas | | | Juana Diaz | PR | 00795 | |
| 1753055 | Wanda I. Robles Velez | PO BOX 1307 | | | | Utuado | PR | 00641 | |
| 2015119 | WANDA I. RODRIGUEZ BIAGGI | 4938 C/ZUMBADOR | URB. CASAMIA | | | PONCE | PR | 00728 | |
| 940225 | Wanda I. Rodriguez Biaggi | Urb. Casamia | 4938 Zumbador | | | Ponce | PR | 00728 | |
| 1725196 | WANDA I. RODRIGUEZ MERCADO | URB SANTA ISIDRA | CALLE UNION A-45 | | | FAJARDO | PR | 00738 | |
| 591035 | WANDA I. RODRIGUEZ QUINONES | URB SAN ANTONIO | E E-4 CALLE 5 | | | COAMO | PR | 00769 | |
| 1779592 | Wanda I. Rodriguez Saba | HC - 01 Box 2662 | | | | Adjustas | PR | 00601 | |
| 2120302 | WANDA I. ROMAN ARCE | BLOQUE C-APT. 16 | JARDINES DE QUINTANA | | | SAN JUAN | PR | 00917 | |
| 1993573 | Wanda I. Rosado Mercado | 5 Sector San Antonio | | | | Naranjito | PR | 00719 | |
| 2075525 | Wanda I. Rosario Figueroa | HC-15 Box 15177 | | | | Humacao | PR | 00792 | |
| 1873128 | WANDA I. SAEZ RODRIGUEZ | AVE. TNTE CESAR GONZALEZ CALLE CALAE # 34 TRES MON | | | | HATO REY | PR | 00918 | |
| 1873128 | WANDA I. SAEZ RODRIGUEZ | HC-2 BOX 11644 | | | | YAUCO | PR | 00698 | |
| 1584204 | Wanda I. Santiago Garayua | HC09 Box 4486 | | | | Sabana Grande | PR | 00637 | |
| 1799935 | Wanda I. Segarra Galarza | 5 Rosales | | | | Arecibo | PR | 00612 | |
| 1772978 | WANDA I. SEGARRA GALARZA | CALLE ROSALES NO 5 | VILLAS DEL CAPITAN | | | ARECIBO | PR | 00612 | |
| 1668470 | WANDA I. SEGARRA-GARCIA | SANTA RITA I #502 SAN IGNACIO | | | | COTO LAUREL | PR | 00780 | |
| 1571031 | Wanda I. Sostre Lacot | Urb Santa Teresita | 6320 Calle San Alfonso | | | Ponce | PR | 00730-4457 | |
| 1844450 | WANDA I. SOTO RIVERA | URB. PRADERAS DEL SUR | 905 CALLE ALMACIGO | | | SANTA ISABEL | PR | 00757 | |
| 1704806 | Wanda I. Soto Rodriguez | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1704806 | Wanda I. Soto Rodriguez | Ext. Villa del Carmen | Numero D-7 | | | Camuy | PR | 00627 | |
| 1704806 | Wanda I. Soto Rodriguez | Wanda Soto Rodriguez | ext. Villa del Carmen | Numero D-7 | | Camuy | PR | 00627 | |
| 2125893 | Wanda I. Sotomayor Pagan | HC-03 Box 4648 | | | | Adjuntas | PR | 00601 | |
| 1691446 | Wanda I. Torres Cintron | Urb. Patios de Rexville | C/21-A Blq. PA-11 | | | Bayamon | PR | 00957 | |
| 1979274 | Wanda I. Torres Raimundi | Hc 5 box 72254 | | | | Guaynabo | PR | 00971 | |
| 1101369 | WANDA I. TORRES ROMERO | URB LOS CAOBOS | 2959 CALLE CARAMBOLA | | | PONCE | PR | 00716 | |
| 1871905 | Wanda I. Torres Sanchez | Urb. Costa Azul Calle 23 M-8 | | | | Guayama | PR | 00784 | |
| 591120 | WANDA I. TUA TORRES | HC 6 BOX 61523 | | | | CAMUY | PR | 00627-9024 | |
| 1520468 | Wanda I. Tua Torres | HC 6 Box 61523 | | | | Camuy | PR | 00627 | |
| 1871567 | Wanda I. Uera Rodriguez | BO. Las Flores #27 Apolo 1040 | | | | Coamo | PR | 00765 | |
| 1997608 | Wanda I. Vazquez Gonzalez | 4103 Veredas del Laurel | | | | Coto Laurel | PR | 00780 | |
| 1785057 | Wanda I. Vazquez Gonzalez | 4103 Veredas del Laurel | | | | Coto Laurel | PR | 00780-3010 | |
| 2002578 | Wanda I. Vazquez Rodriguez | PO Box 2624 | | | | Guayama | PR | 00785 | |
| 1946978 | Wanda I. Vega Rodriguez | HC-09 Box 5825 | | | | Sabana Grande | PR | 00637 | |
| 2075899 | Wanda I. Velazquez Milan | Urb. Villas del Recreo | Calle 2-B-14 | | | Yabucoa | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1528479 | Wanda I. Velez Arce | HC 0 1 BOX 3186 | | | | Lares | PR | 00669 | |
| 1874991 | Wanda I. Viera Rodriguez | Apartado 1040 | | | | Coama | PR | 00769 | |
| 1784778 | Wanda I. Vila Perez | Calle Almendro 222 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 1753046 | Wanda I. Wharton Garcia | 43#5 calle 39  Villa Carolina | | | | Carolina | PR | 00985 | |
| 1761904 | Wanda I. Wharton Garcia | Villa Carolina | 43#5 calle 39 | | | Carolina | PR | 00985 | |
| 1677164 | WANDA I. WHARTON GARCIA | VILLA COROLINA | 43 # 5 CALLE 39 | | | CAROLINA | PR | 00985 | |
| 2119379 | Wanda Iris Gonzaque Cardona | P.O. Box 141286 | | | | Arecibo | PR | 00614-1286 | |
| 2093897 | Wanda Iris Gonzaque Cardona | PO Box 141286 | | | | Arecibo | PR | 00614-1286 | |
| 2087337 | Wanda Iris Rivera Gonzalez | 1608 Calle Progreso | Bo. Juan Domingo | | | Guaynabo | PR | 00966 | |
| 1874063 | Wanda Irizarry Matias | HC 02 Box 22119 | | | | Cabo Rojo | PR | 00623 | |
| 2099961 | Wanda Ivelisse Colon Roman | 457 Solimar Urb. Villa del Carmen | | | | Ponce | PR | 00716-2106 | |
| 2136593 | Wanda Ivelisse Escobar Perez | PO Box 32 | | | | Salinas | PR | 00751 | |
| 1957421 | Wanda Ivelisse Morales Colon | P.O. Box 1713 | | | | Coamo | PR | 00769 | |
| 2029827 | Wanda Ivelisse Munoz Feliciano | 357 La Providencia Urb. La Monserrate | | | | Moca | PR | 00676 | |
| 2001986 | WANDA IVELISSE MUNOZ FELICIANO | URB. LA MONSERRATE | 357 LA PROVIDENCIA | | | MOCA | PR | 00676 | |
| 1632530 | Wanda Ivelisse Pagan Cruz | HC 04 Box 15 705 | | | | Carolina | PR | 00987 | |
| 1713279 | WANDA IVELISSE TORRES ROMERO | URB. LOS CAOBOS | CALLE CARAMBOLA #2959 | | | PONCE | PR | 00716 | |
| 1758227 | Wanda Ivete Sanabria Luciano | PO BOX 828 | | | | Adjuntas | PR | 00601 | |
| 1712328 | Wanda Ivette Baez Diaz | 2467 Palma Los Caobos | | | | Ponce | PR | 00716 | |
| 1848231 | WANDA IVETTE CAMACHO CADIZ | 1166 Cerro Pico del Este Quintas de Altamira | | | | Juana Diaz | PR | 00795 | |
| 1771234 | Wanda Ivette Camacho Cadiz | 1166 Cerro Pico del Este Quintos de Altamir | | | | Juana Diaz | PR | 00795 | |
| 1972031 | Wanda Ivette Carrion Gonzalez | Bo Domingo Ruiz 201 | | | | Areabo | PR | 00616 | |
| 1972031 | Wanda Ivette Carrion Gonzalez | P.O. Box 585 | | | | Bajaderu | PR | 00616 | |
| 1834986 | Wanda Ivette Colon Alicea | PO Box 1432 | | | | Cidra | PR | 00739 | |
| 1467672 | Wanda Ivette Davila Cartagena | Metropolitan Bus Authority | 37 Ave. De Diego Monacillos | | | San Juan | PR | 00927 | |
| 1467672 | Wanda Ivette Davila Cartagena | PO Box 2836 | | | | Carolina | PR | 00984 | |
| 1900707 | Wanda Ivette Figueroa Byron | 7 Calle Maga | | | | Canóvanas | PR | 00729 | |
| 1855978 | Wanda Ivette Gonzalez Ortiz | 35 2 | | | | Ponce | PR | 00716 | |
| 1654722 | Wanda Ivette Gonzalez Ortiz | Numero 35 Calle 2 | | | | Ponce | PR | 00716 | |
| 325915 | WANDA IVETTE MENDEZ HERNANDEZ | 121 MARGINAL FD ROOSEVELT | CONDOMINIO ARANJUEZ | APT 403 | | SAN JUAN | PR | 00917 | |
| 2043588 | Wanda Ivette Morales Figueroa | 128 Com-las 500tas Calle Topica | | | | Arroyo | PR | 00714 | |
| 1153100 | WANDA IVETTE NIEVES VILLEGAS | HC 6 BOX 70150 | | | | CAGUAS | PR | 00727-9515 | |
| 1153100 | WANDA IVETTE NIEVES VILLEGAS | PO BOX 349 | | | | NARANJITO | PR | 00719-0349 | |
| 2008127 | Wanda Ivette Ortiz Ocasio | PO Box 1299 | | | | Patillas | PR | 00723-1299 | |
| 1793719 | Wanda Ivette Ortiz Ocasio | PO BOX 1299 | | | | Patillas | PR | 00723 | |
| 1753207 | Wanda Ivette Ortiz Ocasio | Wanda               Ivette Ortiz Ocasio  Asistente al Servicio Especial Estudiante I  Departamento de Educación  PO BOX 1299 | | | | Patillas | PR | 00723-1299 | |
| 2057463 | Wanda Ivette Pabon Fernandez | HC 06 Box 8666 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2134660 | Wanda Ivette Pena Pena | PO Box 415 | Residencial Calle Lilayo A-7 Sunset Park | Bo. Palmas | | Arroyo | PR | 00714 | |
| 1689716 | Wanda Ivette Perez Laureano | Urbanizacion Ciudad Real | Calle Andalucia #554 | | | Vega Baja | PR | 00693 | |
| 1901928 | Wanda Ivette Rodriguez Pelliccia | P.O. Box 697 | | | | Yauco | PR | 00698 | |
| 1794126 | Wanda Ivette Toledo Lizasuain | Urb. Carolina Alta | K5 Calle Victoriano Villegas | | | Carolina | PR | 00987 | |
| 1944835 | Wanda Ivette Vazquez- Fiol | 313 Calle Betances | | | | San Juan | PR | 00915-2121 | |
| 1946723 | Wanda Ivette Vazquez Gonzalez | 4103 Veredas del Laurel | | | | Coto Laurel | PR | 00780 | |
| 1966827 | Wanda Ivette Velez Martinez | 7 Villa del Parque Apt. 7A | | | | San Juan | PR | 00909 | |
| 1485375 | Wanda J Aponte Figueroa | Villas Del | F4 Calle San Jorge F4 | | | Ceiba | PR | 00735 | |
| 2116504 | Wanda J. Rodriguez Segarra | 59 munoz rivera | | | | Adjuntas | PR | 00601 | |
| 1885046 | Wanda Josefina Alcala Cabrera | Calle Lucas Santos D-16 Urb. San Thomas | | | | Ponce | PR | 00716-8833 | |
| 2000673 | Wanda Josefina Alcala Cabrera | D-16 Urb. San Thomas | Calle Lucas Santos | | | Ponce | PR | 00716-8833 | |
| 1796309 | Wanda Josetina Alcala Cabrera | D-16 Calle Lucas Santos Urb San Thomas | | | | Ponce | PR | 00716-8833 | |
| 2099223 | Wanda Kuilan Guzman | Repto. Valencia Calle 3X8 | | | | Bayamon | PR | 00959 | |
| 1728655 | Wanda L Colon Rodriguez | Urb Country Club 4TA Ext | QC 10 Calle 519 | | | Carolina | PR | 00982 | |
| 1727072 | Wanda L Cruz Rosario | HC 2 Box 7346 | | | | Las Piedras | PR | 00771 | |
| 361833 | WANDA L NIEVES CALDERON | HC-02 BOX 4508 | | | | LUQUILLO | PR | 00773 | |
| 1938454 | Wanda L Ortiz Santana | Bo. Guama carr. 362 KM 5-9 | | | | San German | PR | 00683 | |
| 1719635 | Wanda L ORTIZ SANTANA | CARR.362 | KM 5.9 | BARRIO GUAMA | | SAN GERMAN | PR | 00683-1260 | |
| 1719635 | WANDA L ORTIZ SANTANA | PO BOX 1260 | | | | SAN GERMAN | PR | 00683 | |
| 1557744 | Wanda L Quintera Corazon | PO Box 1011 | | | | Ceiba | PR | 00735-1011 | |
| 1496979 | Wanda L Rivera Vazquez | HC- 5 Box 91853 | | | | Arecibo | PR | 00612 | |
| 1873238 | Wanda L Santos Ramirez | Apartado 104 | | | | Penuelas | PR | 00624 | |
| 1618653 | Wanda L. Abreu Merced | HC 2 Box 7466 | | | | Las Piedras | PR | 00771 | |
| 2030759 | Wanda L. Acevedo Olon | 92 Calle San Juan | Bo dulces Labios | | | Mayaguez | PR | 00680 | |
| 1895059 | Wanda L. Collazo Torres | Valle de Andalucia Calle Huelva 3008 | | | | Ponce | PR | 00728 | |
| 1476166 | WANDA L. CRUZ MONTERO | 314 FLAMBOYAN DEL RIO | | | | SAN JUAN | PR | 00912 | |
| 1731861 | WANDA L. DE JESUS FELICIANO | HC-02 BOX 11424 | | | | LAJAS | PR | 00667 | |
| 1937029 | Wanda L. Diaz Reyes | Urb. Villa Verde | Calle 2 F-19 | | | Bayamon | PR | 00959 | |
| 2077871 | Wanda L. Gonzague Cardona | PO Box 141286 | | | | Arecibo | PR | 00614 | |
| 1569839 | Wanda L. Irizarry Bobe | HC 03 Box 15525 | | | | Cabo Rojo | PR | 00623 | |
| 1772623 | Wanda L. Lamberty Polanco | C4 H10 Brisas de Añasco | | | | Añasco | PR | 00610 | |
| 1819119 | WANDA L. MOYETT RODRIGUEZ | HC-12 BOX 7003 | | | | HUMACAO | PR | 00791 | |
| 1617775 | Wanda L. Nieves Calderon | HC 2 BOX 4508 | | | | LUQUILLO | PR | 00773 | |
| 1758030 | Wanda L. Quinones Cepeda | HC- 01 Box 2151 | | | | Loiza | PR | 00772 | |
| 1552611 | Wanda L. Quintero Corazon | PO Box 1011 | | | | Ceiba | PR | 00735-1011 | |
| 1937921 | WANDA L. RODRIGUEZ MARTINEZ | URB SANTA MARIA | 515 CALLE SAN PEDRO | | | YABUCOA | PR | 00767 | |
| 1779814 | Wanda L. Ruiiz Pujols | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1779814 | Wanda L. Ruiiz Pujols | HC 04 BOX 48408 | | | | Hatillo | PR | 00659 | |
| 1703670 | Wanda L. Ruiz Pujols | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1703670 | Wanda L. Ruiz Pujols | HC 04 Box 48408 | | | | Hatillo | PR | 00659 | |
| 2028290 | WANDA L. RUIZ VALENTIN | #1535 SANTIAGO OPPENHEIMER, URB. LAS DELICIAS | | | | PONCE | PR | 00728 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1642026 | Wanda L. Rullan Vargas | Carbonell 9 Villa Angelica | | | | Mayaguez | PR | 00680 | |
| 1640852 | Wanda L. Sanchez Ramos | HC - 01 | Box 3346 | | | Corozal | PR | 00783 | |
| 1971585 | Wanda L. Santos Ramirez | Apartado 1014 | | | | Penuelas | PR | 00624 | |
| 1930834 | Wanda L. Santos Ramirez | Apartado T014 | | | | Penuelas | PR | 00624 | |
| 1795364 | Wanda Leonor Ortiz Muriel | Urb. La Lula | Calle 1 A18 | | | Ponce | PR | 00730-1564 | |
| 2068438 | WANDA LISSETTE LLORENS RAMIREZ | 349 EXT SANTA ELENA CALLE SANTA CLARA #61 | | | | GUAYANILLA | PR | 00656 | |
| 1978534 | Wanda Lissette Llorens Ramirez | 36 ext Santa Elena | Calle Santa Clara #61 | | | Guayanilla | PR | 00656 | |
| 2022410 | WANDA LISSETTE LLORENS RAMIREZ | 3RA EXT SANTA ELENA | CALLE SANTA CLARA #61 | | | GUAYANILLA | PR | 00656 | |
| 1871179 | Wanda Lissette Llorens Ramirez | 3rd ext Santa Elena | Calle Santa Clara #61 | | | Guayanilla | PR | 00656 | |
| 1813747 | WANDA LIZ HERNANDEZ DE JESUS | HC-01 BOX 3207 JAYUYA | | | | JAYUYA | PR | 00664 | |
| 1500623 | Wanda Liz Ramos Gonzalez | Calle Susano Laselle 705 | | | | Quebradillas | PR | 00678 | |
| 1506472 | Wanda Liz Ramos Gonzalez | Calle Susano Laselle 705 | | | | Quebradillas | PR | 00678 | |
| 1565006 | Wanda Liz Vicente Quinones | Calle 33 AM-34 | Villas De Loiza | | | Canovanas | PR | 00729 | |
| 1763934 | Wanda Lopez Alvarado | Barrio El Limon K 8.6 Apt. 297 | | | | Villalba | PR | 00766 | |
| 1783866 | Wanda Lopez Alvarez | Urbanizacion Gallardo Gardens | Edificio E Apartamento 6 | | | Guaynabo | PR | 00966 | |
| 1153067 | WANDA LOPEZ FLORES | PO BOX 29958 | | | | SAN JUAN | PR | 00929 | |
| 1858673 | Wanda Lopez Gaud | PO Box 553 | | | | Yauco | PR | 00698 | |
| 1726932 | Wanda Lopez Jackson | Hco2 Box 14060 | | | | Gurabo | PR | 00778 | |
| 410517 | WANDA LOPEZ PINTADO | PO BOX 972 | | | | BAYAMÓN | PR | 00960 | |
| 799119 | WANDA LOPEZ RIVERA | EL ENCANTO | CALLE BROMELIA 405 | | | JUNCOS | PR | 00777 | |
| 1695523 | WANDA M BERRIOS CACERES | URB. LAS LEANDRAS H5 CALLE 7 | | | | HUMACAO | PR | 00791 | |
| 1636772 | WANDA M GONZALEZ MUNIZ | PO BOX 286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1869448 | Wanda M Lopez Vega | Urb. Santa Clara | D-1 Roble Blanco | | | Guaynabo | PR | 00969 | |
| 307760 | WANDA M MARTINEZ BERMUDEZ | APT. 712 AVE. RL RODRIGUEZ #50 | CHALETS DE BAYAMON | | | BAYAMON | PR | 00959 | |
| 566415 | WANDA M VALLES QUINONES | 4527 CALLE PEDRO CARATTINI | PERLA DEL SUR | | | PONCE | PR | 00717 | |
| 2135251 | Wanda M Zayas Arce | Urb Hacienda La Matilda Surco 5451 | | | | Ponce | PR | 00728 | |
| 1903339 | Wanda M. Cancel Irizarry | Urb. Linda Vista calle B-17 | | | | Lajas | PR | 00667 | |
| 1824039 | Wanda M. Colon Morales | PO Box 1137 | | | | Guayama | PR | 00785 | |
| 2002401 | Wanda M. Quinones Negroni | 4637 Calle Luna, Paseo Guainia Apt. 221 | | | | Ponce | PR | 00717-2009 | |
| 1494002 | Wanda M. Ramirez Rojas | Res. Quintana Edif. 19 Apt 245 | | | | San Juan | PR | 00917 | |
| 1822378 | Wanda M. Salina Medina | Urb. Vista del Mar Calle Nacar 2613 | | | | Ponce | PR | 00716 | |
| 1796220 | WANDA M. SALINAS MEDINA | 2613 CALLE MACAR | URB VISTA DEL MAR | | | PONCE | PR | 00716 | |
| 1893237 | Wanda M. Salinas Medina | Urb. Vista del Mar Calle Nacar 2613 | | | | Ponce | PR | 00716 | |
| 1618084 | Wanda M. Traverzo Perez | 1245 Lake Piedmont Cir | | | | Apopka | FL | 32703 | |
| 764658 | WANDA MALDONADO ALICEA | ATTN: KEILA MALDANADO | PMB 119 PO BOX 7105 | | | PONCE | PR | 00732-7105 | |
| 1862676 | Wanda Martinez Comellas | Asist. de Terapia Ocupacional | Administracion de Rehabilitacion Vocacional | Edif. Medical Emporium-351 | Ave. Hostos suite-401 | Mayaguez | PR | 00680-1504 | |
| 1153085 | WANDA MARTINEZ COMELLAS | EDIF. MEDICAL EMPORIUM | 351 AVE. HOSTOS SUITE 401 | | | MAYAGUEZ | PR | 00680-1504 | |
| 1862676 | Wanda Martinez Comellas | Urb Altural De Yauco M-18 Calle 7 | | | | Yauco | PR | 00698 | |
| 1101565 | WANDA MARTINEZ ROSA | URB SANTIAGO IGLESIAS | 1429 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 1591912 | Wanda Martir Aguilar | 1 Paseo Adrian H. Acevedo | | | | Las Marias | PR | 00670 | |
| 1799566 | Wanda Medina | HC 02 Box 8603 | | | | Orocovis | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1331 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1802365 | Wanda Medina Colon | HC 02 Box 8603 | Carretera 157 | | | Orocovis | PR | 00720 | |
| 1659782 | Wanda Melendez Maisonet | Calle Monte Ararat #319 | | | | Manatí | PR | 00674 | |
| 2058544 | Wanda Melendez Rivera | Urb. Villa El Salvador | Marginal Casa A-2 | | | San Juan | PR | 00921 | |
| 1101575 | WANDA MENDEZ MATEO | PO BOX 190105 | | | | SAN JUAN | PR | 00919 | |
| 2023681 | Wanda Mendez Perez | 16 Paseo Gauiotas Urb. Sol y mar | | | | Isabela | PR | 00662 | |
| 2014837 | Wanda Mendez Ramos | Urb. Villas de las Praderas | Calle del Calibri #29 | | | Rincon | PR | 00677 | |
| 2073279 | Wanda Mendez Ramos | Urb. Villas de las Pradevas | calle del colibri #29 | | | Rincon | PR | 00677 | |
| 1478507 | Wanda Mercado Aponte | HC 4 Box 5942 | | | | Barranquitas | PR | 00794 | |
| 1772579 | Wanda Molina Acevedo | Apartado 753 | | | | Adjuntas | PR | 00601 | |
| 1747633 | WANDA MONROIG NIEVES | CALLE 7 F6 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 1759788 | Wanda Montes Pagan | Po Box 1600 | | | | Ciales | PR | 00638 | |
| 1101591 | WANDA N CARLO MORALES | VALLE DE CERRO GORDO | W30 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 1495848 | Wanda Navarro | 3410 DeReimer Ave. | Apt 16 J | | | Bronx | NY | 10475 | |
| 2132948 | WANDA NEGRON ROSADO | HC-01 BOX 3256 | | | | VILLALBA | PR | 00766-9701 | |
| 2130555 | Wanda Nieves Cruz | 6081 Calle Topacio | Rpto San Antonio | | | Isabela | PR | 00662 | |
| 2127833 | Wanda Olivencia Santiago | Urb. La Monserrate Calle 3K-1 | | | | Hormigueros | PR | 00660 | |
| 1923320 | Wanda Ortiz Colon | Urb. Montecasino 425 | | | | Toa Alta | PR | 00953 | |
| 1153107 | WANDA ORTIZ DIAZ | PO BOX 387 | | | | ARROYO | PR | 00717 | |
| 1153107 | WANDA ORTIZ DIAZ | PO BOX 893 | | | | ARROYO | PR | 00714-0893 | |
| 383079 | WANDA ORTIZ RIVERA | Calle Coral A-4 | | | | Gurabo | PR | 00778 | |
| 383079 | WANDA ORTIZ RIVERA | MANSIONES DE SANTA BARBARA | CALLE CORAL A4 | | | GURABO | PR | 00778 | |
| 2107044 | Wanda Otero Collaza | Attn: Luis Lopez-Schaeder, Esq. | P.O. Box 2986 | | | Guayanabo | PR | 00970-2986 | |
| 1452446 | Wanda Perez Vargas | Urb Sagrado Corazaon | 891 Calle Alegria | | | Penuelas | PR | 00624 | |
| 1735706 | WANDA PINO ROMAN | PO BOX 8235 | | | | BAYAMON | PR | 00960 | |
| 1797155 | Wanda Quinones Vazquez | Villa del Carmen Calle 17 Casa M-14 | | | | Gurabo | PR | 00778 | |
| 1898559 | Wanda R Canas Siverio | Box 2955 | | | | Arecibo | PR | 00613 | |
| 1931727 | Wanda R Quintero Lozado | P.O. Box 1634 | | | | Luquillo | PR | 00773 | |
| 2107569 | Wanda R Rivera Barbosa | Calle Eden #WJ | Urb. Glenview | | | Ponce | PR | 00731 | |
| 1733057 | Wanda R Tirado Gomez | HC-02 Buzon 17818 | | | | Rio Grande | PR | 00745-0000 | |
| 560622 | WANDA R TRINIDAD ALEJANDRO | HC 04 BOX 49943 | | | | CAGUAS | PR | 00725-9648 | |
| 1458347 | Wanda R. Diaz Gonzalez | P.O. Box 32109 | | | | Ponce | PR | 00732-2109 | |
| 2019581 | Wanda R. Rivera Barbosa | #W5 Calle Eden Urb. Glenview Gardens | | | | Ponce | PR | 00731 | |
| 2077791 | Wanda R. Rivera Barbosa | Calle Eden # W 5 | Urb. Glen View | | | Ponce | PR | 00731 | |
| 1730160 | WANDA R. TIRADO GÓMEZ | HC-02 BUZON 17818 | | | | RIO GRANDE | PR | 00745 | |
| 1080779 | Wanda Ramirez Orona | PO Box 1810 | | | | Anasco | PR | 00610 | |
| 1700308 | Wanda Ramos Rodriguez | Parcelas Machos | #82 Calle 57 | | | Ceiba | PR | 00735 | |
| 1796664 | Wanda Reyes Bones | Calle Ruiz Belvis 8 Bo. Amelia | | | | Guaynabo | PR | 00965 | |
| 1615211 | Wanda Rivera Ayala | 915 Georgetown | | | | San Juan | PR | 00927 | |
| 858694 | WANDA RIVERA AYALA | GEORGETOWN 915 | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | |
| 1101676 | WANDA RIVERA AYALA | UNIVERSITY GARDENS | 915 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 1880150 | Wanda Rivera Berrios | Urb Bayamon Gardens C/19 W1 | | | | Bayamon | PR | 00957 | |
| 1705748 | Wanda Rivera Carrasquillo | Brisas de Montecasino | 457 C/ Hamaca | | | Toa Alta | PR | 00953 | |
| 1746485 | Wanda Rivera Rios | Urb Ana Maria | Calle 5 A 9 | | | Cabo Rojo | PR | 00623 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1732626 | Wanda Rivera Ruiz | 1243 Calle Carmelitas Descalzos | Urb. San José | | | Ponce | PR | 00728 | |
| 764772 | Wanda Rivera Ruiz | 1253 Calle Carmelita Descalzos | Urb San Jose | | | Ponce | PR | 00728 | |
| 461586 | Wanda Rivera Velazquez | HC 1  Box 7037 | | | | Aguas Buenas | PR | 00703 | |
| 461586 | Wanda Rivera Velazquez | Urb. Colinas San Agustin, 139 C/San Jose | | | | Las Piedras | PR | 00771 | |
| 2028042 | Wanda Rivera Velez | S-18 Calle-15 | Urb. Villas de Castro | | | Caguas | PR | 00725 | |
| 1101696 | WANDA RIVERA ZENO | ISLOTE 2 | 333 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 1727265 | WANDA RODRIGUEZ COLON | URB. SABANA REAL CALLE PASEO | SEVILLA #20A | | | SAN LORENZO | PR | 00754 | |
| 474153 | WANDA RODRIGUEZ MENDEZ | HC 4 BOX 13518 | | | | MOCA | PR | 00676 | |
| 940228 | WANDA RODRIGUEZ PEREZ | PO BOX 2427 | | | | ANASCO | PR | 00610 | |
| 1955336 | Wanda Rolon Montijo | #1224 C/38 S.E. Reparto Metropolitano | | | | San Juan | PR | 00921 | |
| 2007520 | Wanda Romero Torres | 3143 Calle Turpial | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 1504982 | Wanda Rosa-Antongiorgi | HC 61 Box 4284 | | | | Trujillo Alto | PR | 00976 | |
| 1101711 | WANDA ROSADO GARCIA | Urb Levittown Lakes | FT12 Luis Llorens Torres | | | Toa Baja | PR | 00949 | |
| 1646673 | WANDA ROSARIO MALDONADO | HC-01 | BOX 6461 | | | OROCOVIS | PR | 00720 | |
| 1555156 | Wanda Ruiz Arizmendi | P.O. Box 1298 | | | | Rincon | PR | 00677 | |
| 1645149 | Wanda Ruiz Pujols | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1645149 | Wanda Ruiz Pujols | HC 04 Box 48408 | | | | Hatillo | PR | 00659 | |
| 1939140 | WANDA RUTH QUINTERO LOZADA | PO BOX 1634 | | | | LUQUILLO | PR | 00773 | |
| 1514198 | Wanda Ruth Rodriguez Serrano | Urb. Metropolis | 2-I-69 Calle 55 | | | Carolina | PR | 00987 | |
| 1913543 | Wanda S. Sanchez Enchautegui | PO Box 2831 | | | | Guayana | PR | 00785 | |
| 1153156 | Wanda Saliva Cruz | Urb La Rambla | 1603 Calle Navarra | | | Ponce | PR | 00730-4043 | |
| 506209 | WANDA SAMOT BONILLA | SECT LAS UVAS | 387 CALLE UVAS | | | ISABELA | PR | 00662 | |
| 1547594 | WANDA SANCHEZ ANDINO | HC 1 BOX 2365 | | | | LOIZA | PR | 00772 | |
| 2134691 | Wanda Sanchez Arroyo | Idaman's Gardens | E. 19 Ricky Seda Avenue | | | Caguas | PR | 00727 | |
| 509315 | WANDA SANCHEZ MORALES | 401 Calle Dalia La Ponderosa | | | | Rio Grande | PR | 00745 | |
| 509315 | WANDA SANCHEZ MORALES | URB VISTAS DEL MAR | 9 CALLE ARENA | | | RIO GRANDE | PR | 00745 | |
| 2131769 | Wanda Santiago Caliz | P.O. Box 791 | | | | Penuelas | PR | 00624 | |
| 2147915 | Wanda Santiago Colon | Urb Jardines de Santa Isabel C/5 I-6 | | | | Santa Isabel | PR | 00757 | |
| 2159337 | Wanda Santiago Fanaro | PO Box 86 | | | | Aguirre | PR | 00704 | |
| 1153158 | WANDA SANTIAGO HERNANDEZ | PO BOX 1650 | | | | UTUADO | PR | 00641 | |
| 1980336 | Wanda Santiago Sanchez Enchautegui | PO Box 2831 | | | | Guayama | PR | 00785 | |
| 1782675 | WANDA SIERRA ORTEGA | URB ALTAGRACIA | M-10 CALLE REINA | | | TOA BAJA | PR | 00949 | |
| 532851 | WANDA SILVA MAYSONET | BDA SANDIN | 28 CALLE VENUS | | | VEGA BAJA | PR | 00693 | |
| 1683170 | WANDA SUAREZ | CALLE VICENTE DE LEON | CASA NUMERO 11 | | | LAS PIEDRAS | PR | 00771 | |
| 2027288 | Wanda Suarez Pizarro | R 1 Bo. Las Cuevas | 69 Calle Adelina Hernandez | | | Trujillo Alto | PR | 00976 | |
| 1576125 | Wanda T Colon Aponte | Mans. Monte Verde | 256 Calle Marta E-23 | | | Cayey | PR | 00736 | |
| 1574421 | Wanda T Colon Aponte | Mans. Monte Verde Calle Marta E-23 Buzn 256 | | | | Cayey | PR | 00736 | |
| 1729633 | Wanda T Gonzalez Perez | D-6 Urb San Cristobal | | | | Aguada | PR | 00602 | |
| 1638104 | WANDA TOLEDO LIZASUAIN | URB CAROLINA ALTA | K5 CALLE VICTORIANO VILLEGAS | | | CAROLINA | PR | 00987 | |
| 1801535 | Wanda Torres Borges | Hc 03 Box 12385 | | | | Carolina | PR | 00985 | |
| 1677471 | Wanda Torres Colón | HY-6  Urb. Levitown Lake | Calle José Pedreira | | | Toa Baja | PR | 00949 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1677471 | Wanda Torres Colón | PO Box 1150 | | | | Sabana Seca | PR | 00952 | |
| 2132172 | Wanda Torres Negron | Cond El Atlantico Apto. # 803 | Levittown | | | Toa Baja | PR | 00949 | |
| 2103669 | Wanda Torres Santiago | Box 11520 | | | | Humacao | PR | 00791 | |
| 940254 | WANDA V APONTE FIGUEROA | 56 CALLE 2 | | | | LAS PIEDRAS | PR | 00738 | |
| 1101768 | WANDA V APONTE FIGUEROA | URB LA INMACULADA | 56 CALLE 2 | | | LAS PIEDRAS | PR | 00738 | |
| 1483021 | Wanda V Aponte Figueroa | Urb La Inmaculada | 56 Calle 2 | | | Las Piedras | PR | 00771 | |
| 940254 | WANDA V APONTE FIGUEROA | URB. LA INMACULADA C/2 56 | | | | LAS PIEDRAS | PR | 00771 | |
| 1957719 | Wanda V Fernandez Olmeda | P.O. Box 665 | | | | Orocovis | PR | 00720 | |
| 541703 | WANDA V SUAREZ RODRIGUEZ | BOX 272 | | | | SANTA ISABEL | PR | 00757 | |
| 2028913 | Wanda Vanessa Fernandez Olmeda | PO Box 665 | | | | OROCOVIS | PR | 00720 | |
| 1544051 | Wanda Velazquez Rodriguez | #15 BLK 87 Vila Carolina Calle 99A | | | | Carolina | PR | 00985 | |
| 1548536 | Wanda Velazquez Rodriguez | Villa Carolina | #15 BLK 87 | Calle 99A | | Carolina | PR | 00985 | |
| 1694272 | Wanda Y Maldonado Santiago | 4 Calle Begonia | | | | Cidra | PR | 00739 | |
| 1859756 | Wanda Y Pacheco Marrero | Bo. La Lana Calle #2 #601 | | | | Guanica | PR | 00653 | |
| 1859756 | Wanda Y Pacheco Marrero | HC 37 Box 3992 | | | | Guanica | PR | 00653 | |
| 1978342 | Wanda Y. Maldonado Santiago | 4 Calle Begonia | | | | Cidra | PR | 00739-1649 | |
| 1744321 | Wanda Y. Serrano Maldonado | calle 12 N-345 La Ponderosa | | | | Vega Alta | PR | 00692 | |
| 1991577 | Wanda Y. Vazquez Garcia | #1150 C/Isaura Arnau Urb.C.Club | | | | San Juan | PR | 00924 | |
| 1939590 | Wanda Yvette Maldonado Santiago | 4 Begonia, Arenas | | | | Cidra | PR | 00739 | |
| 1727006 | Wanda Yvette Santiago Lopez | C 52 Calle 4 Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 598552 | WANDA ZAYAS GUZMAN | HC 2 BOX 6104 | | | | BARRANQUITAS | PR | 00794 | |
| 2025906 | Wanda Zoe Mendez Perez | 16 Paseo Gauiotas Urb. Sol y mar | | | | Isabela | PR | 00662 | |
| 2039183 | Wanda Zoe Mendez Perez | 16 Paseo Gaviotas Urb. Sol y Mar | | | | Isabela | PR | 00662 | |
| 2106080 | Wandalina Borrero Pagan | PO Box 36 | | | | Patillas | PR | 00723 | |
| 1753040 | WANDALIZ CARRERO LORENZO | WANDALIZ CARRERO LORENZO   ACREEDOR NINGUNA  HC 60 BOX 12449 | | | | AGUADA | PR | 00602 | |
| 1793174 | Wandy S. Morales | Las Vegas D-14 | | | | Florida | PR | 00650 | |
| 1938880 | Waneget Caraballo Cepeda | Diego Ledee Bazan | PO Box 891 | | | Guayama | PR | 00785 | |
| 1929569 | WARNER MATOS TORO | URB SIERRA LINDA | C 7 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 316879 | Warner Matos Toro | Urb Sierra Linda | Calle Los Robles C-7 | | | Cabo Rojo | PR | 00623-3222 | |
| 1439957 | Warren B Koch | 55 Barbary Ln | | | | Columbus | NJ | 08022 | |
| 1588011 | WDC Puerto Rico, Inc. | Camielle  Roman | PO Box 309 | | | Caguas | PR | 00726 | |
| 1590336 | WDC Puerto Rico,Inc. | P.O.Box 309 | | | | Caguas | PR | 00726 | |
| 2014901 | Webster Martinez Millan | HC01 Box 3331 | | | | Adjuntas | PR | 00601 | |
| 1463082 | Wedgewood Tacoma LLC | 312 112th St. So. | | | | Tacoma | WA | 98444 | |
| 1503151 | WEENA E ROMAN RODRIGUEZ | QUINTAS REAL | 1207 C REY JUAN CARLOS | | | TOA BAJA | PR | 00949-2101 | |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | 100 Heritage Reserve | | | | Menomonee Falls | WI | 53051 | |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | State Street Bank & Trust Company | Attn: Mutual Fund Custodian | 1 Iron Street | | Boston | MA | 02111 | |
| 1763141 | Wencesla Horton Merenguelli | 3073 Cofresi Punto Oro | | | | Ponce | PR | 00728 | |
| 1718407 | Wencesla Horton Merenguelli | 3073 Cofreso PuntoOro | | | | Ponce | PR | 00728 | |
| 1583063 | Wenda I. Correa Ramos | PO Box 1671 | | | | Vega Alta | PR | 00692 | |
| 474518 | WENDALIZ RODRIGUEZ MONTALVO | CALLE SOTO ALMODOVAR | NUM.3 | | | SABANA GRANDE | PR | 00637 | |
| 1890714 | Wendaliz Rodriguez Montalvo | PO Box 955 | | | | Sabana Grande | PR | 00637 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1583881 | WENDALIZ RODRIGUEZ TORRES | BRISAS DE CAMPO ALEGRE | CALLE PINO 2 | | | SAN ANTONIO | PR | 00690 | |
| 1582695 | WENDALIZ RODRIGUEZ TORRES | URB. VISTA VERDE | 431 CALLE 12 | | | AGUADILLA | PR | 00603 | |
| 1629277 | Wendalys Torres Goycochea | Urb. Provincias del Rio II Calle Cibuco #247 | | | | Coamo | PR | 00769 | |
| 1845480 | Wenddy Lee Colon Martinez | Urb. Mirador de Bairoa | Calle 17 2x7 | | | Caguas | PR | 00725 | |
| 1153224 | WENDELL CUBILLAN VAZQUEZ | PARC MAGINAS | 67 CALLE ROBLES | BO. MAGINAS | | SABANA GRANDE | PR | 00637-2113 | |
| 1942425 | Wendell Martinez Valentin | E-54 Calle 8 Villa Alba | | | | Sabana Grande | PR | 00637 | |
| 1101889 | Wendell S Jaime Vega | Israel Roldon Gonzalez | Roldon Navedo Law Office | 35 Calle Progreso | | Aguadilla | PR | 00603-5016 | |
| 1101889 | Wendell S Jaime Vega | Urb Paseos Reales | 115 Calle Embid | | | Aguadilla | PR | 00690 | |
| 1567236 | Wendell Toro Montalero | Urb. San Jose III Calle II BB5 | | | | Sabana Grande | PR | 00637 | |
| 1559027 | Wendell Toro Montalvo | Urb. Sadonal calle 11 BB5 | | | | Sobra Grate | PR | 00637 | |
| 1566746 | Wendell Toro Montalvo | Urb. San Jose III Calle 11 BB5 | | | | SABANA GRANDE | PR | 00637 | |
| 2128986 | Wendell Vargas Vargas | Apartado 170 | | | | Lajas | PR | 00667 | |
| 1797505 | Wendell Vega Sagardia | Urb. Santa Elena | c-10 calle Algarroba | | | Guayanilla | PR | 00656 | |
| 2066334 | Wendoline V. Vargas Velazquez | P.O. Box 578 | | | | Coamo | PR | 00769 | |
| 1756023 | Wendsy A. Morales Rosario | Urb. Forest Plantation | 110 calle Ausubo | | | Canovanas | PR | 00729-9663 | |
| 1643254 | WENDY ALVARADO RIVERA | CALLE 9 | VILLA  MADRID   L 22 | URBANIZACION QUINTAS DE CAOMO | 10 CALLE PSCIS | COAMO | PR | 00769 | |
| 1646657 | WENDY ALVARADO RIVERA | URBANIZACION QUINTAS DE COAMO | 10 CALLE PISCIS | | | COAMO | PR | 00769 | |
| 1153229 | WENDY BONETA VELEZ | COLINAS DE FAIRVIEW | 4K-29 CALLE 214 | | | TRUJILLO ALTO | PR | 00976-8247 | |
| 1733459 | Wendy Boneta Velez, en representacion de la Sucesion de Ramonita Velez Cuevas | Colinas de Fairview | 4K-29 Calle 214 | | | Trujillo Alto | PR | 00976 | |
| 2088809 | WENDY E. DIAZ HERNANDEZ | PO BOX 9177 | | | | ARECIBO | PR | 00613 | |
| 1596957 | Wendy Hernandez | Estancias de Monte Río | 24 Calle Heliconia | | | Cayey | PR | 00736 | |
| 1581217 | Wendy I. Almodovar Vega | PO Box 1262 | | | | Sabana Grande | PR | 00637-1262 | |
| 1768378 | Wendy J Colon Cora | Hc 1 Box 3571 | | | | Arroyo | PR | 00714 | |
| 1768378 | Wendy J Colon Cora | Paseo Brisas del Mar Casa J 8 | | | | Guayama | PR | 00784 | |
| 1756829 | Wendy J. Colon Cora | Departamento de la Familia. Adsef | P.O. Box 8000 | | | San Juan | PR | 00910-0800 | |
| 1635572 | WENDY L ALVARADO RIVERA | URBANIZACION QUINTAS DE COAMO | 10 CALLE PISCIS | | | COAMO | PR | 00769 | |
| 2080728 | WENDY L. ALVARADO RIVERA | URBANIZACION QUINTAS DE COAMO | 10 C/PISCIS | | | COAMO | PR | 00769 | |
| 2072069 | Wendy L. Schmidt Morales | PO Box 541 | | | | Mercedita | PR | 00715-0541 | |
| 1709728 | Wendy Ocasio Gomez | HC04 Buzon 12038 | | | | Rio Grande | PR | 00745 | |
| 1101907 | WENDY OCASIO GOMEZ | HCo4 BUZON 12038 | | | | RIO GRANDE | PR | 00745 | |
| 1533617 | Wendy Sostre Maldonado | Urb Monte Carlo | 1289 Calle 11 | | | San Juan | PR | 00924 | |
| 536262 | Wendy Sostre Maldonado | Urb Monte Carlo | 1289 Calle 11 | | | San Juan | PR | 00927 | |
| 1583591 | Werner Rodriguez Justiniano | PO Box 498 | | | | Lajas | PR | 00667 | |
| 2185815 | Wesley Oswald | 3369 CR 2182 | | | | Greenville | TX | 75402 | |
| 591794 | WEST SAFETY SOLUTIONS CORP | 11808 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 | |
| 1472137 | Western Surety Company and Continental Casualty Company | Alfredo J. del Prado Saliva | 15 Calle 2, Suite 440 | | | Guaynabo | PR | 00968 | |
| 1472137 | Western Surety Company and Continental Casualty Company | Saldana, Carvahal & Velez-Rive, PSC | Melissa Hernandez - Carrasquillo, Esq. | 166 Avenida de la Constitucion | | San Juan | PR | 00901 | |
| 1640368 | Widalise Dominguez Cosme | HC 06 Box 4475 | Coto Laurel | | | Ponce | PR | 00780 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2039192 | WIDALIZ MALDONADO RODRIGUEZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | | | VILLALBA | PR | 00766 | |
| 1976645 | Widaliz Maldonado Rodriguez | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 | |
| 1507809 | Widaly Reyes Otero | HC-1 Box 4428 | BO. Vega Redonda | | | Comerio | PR | 00782 | |
| 34445 | WIDALYS ARROYO FIGUEROA | URB BONNEVILLE HTS | 4 CALLE COAMO | | | CAGUAS | PR | 00726 | |
| 1669083 | Widillia Valentin Avila | L5 Calle 1 Urb. Colinas Verdes | | | | San Sebastián | PR | 00685 | |
| 1688838 | Widitza R. Ortiz Rodriguez | 1753 Peliux Venus Gardens | | | | San Juan | PR | 00926 | |
| 591983 | WIDNA A BONILLA VELEZ | URB VILLA SULTANITA | CALLE 14 E DE IRIZARRY 879 | | | MAYAGUEZ | PR | 00680 | |
| 591983 | WIDNA A BONILLA VELEZ | URB. VILLA SULTANITA | 879 CALLE DE IRIZARRY | | | MAYAGUEZ | PR | 00680 | |
| 2101624 | Widna L. Rodriguez Castro | P.O. Box 9777 Plaza Carolina Sta. | | | | Carolina | PR | 00988 | |
| 1994436 | Widna L. Rodriguez Castro | PO Box 9777 Plaza Carolina Stu. | | | | Carolina | PR | 00988 | |
| 1630771 | Wigberto Aviles Rosa | Calle 219 Go 33 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 2079532 | Wigberto Castellano Colon | Urb. Parque Miramonte C-1 | | | | Penuelas | PR | 00624 | |
| 1762863 | Wigberto Collazo Cardona | Urb. Villa Rosales | Calle Dr. Troyer A-21 | | | Aibonito | PR | 00705 | |
| 1775374 | Wigberto Collazo Cardona | Urb. Villa Rosales Calle Dr. Troyer A-21 | | | | Albonito | PR | 00205 | |
| 2140818 | Wigberto Feliciano Pabon | 348 17 Barrio | | | | Juana Diaz | PR | 00795 | |
| 2142998 | Wigberto Feliciano Pabon | HC-04 Box 7972 | | | | Juana Diaz | PR | 00795 | |
| 1899952 | Wigberto Millan Francisco | Box 999 | | | | Yauco | PR | 00698 | |
| 2028478 | Wigna Flores Zayas | Box 84 | | | | Juana Diaz | PR | 00795 | |
| 1942510 | Wilbert Bermudez Diaz | PO Box 1176 | | | | Vega Alta | PR | 00692 | |
| 1900244 | Wilbert G Rosado Baez | HC 08 Box 3383 | | | | Sabana Grande | PR | 00637 | |
| 2053619 | Wilbert Rebollon Matos | Birr. Buzon 1013 | | | | Ponce | PR | 00728 | |
| 1454691 | Wilbert Sadi Muniz Sanchez | 37 Ave de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454691 | Wilbert Sadi Muniz Sanchez | Via 23 ML-11 Villa Fontana | | | | Carolina | PR | 00983 | |
| 765216 | WILBERTO ALEJANDRO DIAZ | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOAR DRIVE | | | GRANITE BAY | CA | 95746 | |
| 765216 | WILBERTO ALEJANDRO DIAZ | MIGDALIA ALEJANDRO RIVERA | 5141 LOCKMOAR DR | | | GRANITE BAY | CA | 95746 | |
| 765216 | WILBERTO ALEJANDRO DIAZ | URB LEVITTOWN | 1431 PASEO DE DELFIN | | | TOA BAJA | PR | 00949 | |
| 1870493 | WILBERTO ALVARADO MARRERO | CALLE RUIZ BELVIS | #44 NORTE | | | COAMO | PR | 00769 | |
| 1510801 | Wilberto Cintron Torres | Calle San Lucas #56-23, Bo Corazon | | | | Guayama | PR | 00784 | |
| 1668438 | Wilberto Cintrón Torres | Box Corazón e/San Lucas #56 | | | | Guayama | PR | 00784 | |
| 1648734 | WILBERTO CONDE DE LEON | P.O. BOX 1381 | | | | VIEQUES | PR | 00765 | |
| 1511551 | Wilberto Contron Torres | Bo-Corazon, Calle San Lucas #56-23 | | | | Guayama | PR | 00784 | |
| 2157976 | Wilberto Diaz Caceres | HC#6 Box 10373 | | | | Yabucoa | PR | 00767 | |
| 1756151 | Wilberto Diaz Lopez | HC 03 Box 12232 | | | | Corozal | PR | 00783 | |
| 201442 | WILBERTO GONZALEZ MORENO | CALLE 22 Y-8 | URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 1756310 | Wilberto Lopez Martinez | P.O. Box 71 | | | | Cidra | PR | 00739 | |
| 1825442 | Wilberto Luis Aponte Torres | HC-01 Box 4324 | | | | Adjuntas | PR | 00601 | |
| 1811546 | WILBERTO MORALES RODRIGUEZ | HC 03 BOX 36611 | | | | CAGUAS | PR | 00725-9728 | |
| 1823177 | Wilberto Morales Rodriguez | HC-03 Box 36611 | | | | Caguas | PR | 00725 | |
| 2095027 | Wilberto Ortiz Rivera | Hc01 Box 6430 | | | | Orocovis | PR | 00720 | |
| 1426724 | WILBERTO RAMOS RIVERA | URB HACIENDA LOS RECREOS | 103 CALLE JARANA | | | GUAYAMA | PR | 00784 | |
| 1759519 | Wilberto Rivera Camacho | #138 Calle Primorosa | | | | Cayey | PR | 00736 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702617 | Wilberto Rivera Camacho | Estancias de Monte Río #138 calle primorosa | | | | Cayey | PR | 00736 | |
| 1702617 | Wilberto Rivera Camacho | Wilberto Rivera Camacho  Guardalmacen Corporación Fondo del Seguro del Estado #138 calle primorosa | | | | Cayey | PR | 00736 | |
| 1855481 | WILBERTO RODRIGUEZ QUINONES | HC 4 BUZON 11954 | | | | YAUCO | PR | 00698 | |
| 1872720 | Wilberto Rodriquez Quinones | HC 4 Buzon 11954 | | | | Yauco | PR | 00698 | |
| 495854 | WILBERTO ROSARIO ALAMO | REPARTO UNIVERSITARIO | 383 HOLY CROSS | | | SAN JUAN | PR | 00926 | |
| 2141506 | Wilberto Ruiz Feliciano | Begica Calle 5715 | | | | Ponce | PR | 00674 | |
| 2144963 | Wilberto Sanchez Gonzalez | Parc. Jaucas 15 Calle #3 | | | | Santa Isabel | PR | 00757 | |
| 1935525 | Wilberto Sierra Plaza | Calle Francisco #38 | | | | Adjuntas | PR | 00601 | |
| 1956583 | Wilberto Sierra Plaza | Calle Francisco Pietri # 38 | | | | Adjuntas | PR | 00601 | |
| 1958703 | Wilberto Sierra Plaza | Calle Franciso Pietri 38 | | | | Adjuntas | PR | 00601 | |
| 1759799 | Wilberto Vidro Santiago | HC-09 Box 4086 | | | | Sabana Grande | PR | 00637 | |
| 1759164 | Wilbyn Roubert-Vega | HC - 01 Box 9245 | | | | Peñuelas | PR | 00624 | |
| 410913 | WILCELINO PIZARRO CIRINO | CORREO PRIVADO 1 R | BUZON 104 | | | LOIZA | PR | 00772 | |
| 2032422 | Wilda A. Garcia Gonzalez | Apartado 915 | | | | Juana Diaz | PR | 00795 | |
| 1660064 | Wilda Alfonso Roldan | 115 Calle N Base Ramey | | | | Aguadilla | PR | 00603 | |
| 940333 | WILDA CORCHADO TORRES | 294 RR 474 | | | | ISABELA | PR | 00662 | |
| 1600248 | WILDA CRUZ RIVERA | BARRIO SUD ARRIBA | SECTOR MONTALVAN | APARTADO #2 | | CIDRA | PR | 00739 | |
| 1650261 | Wilda Cruz Rivera | Sector Montalvan | Apartado #2 | | | Cidra | PR | 00739 | |
| 592117 | WILDA HERNANDEZ CRESPO | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | | TOA BAJA | PR | 00949 | |
| 1745136 | Wilda J. Rivera Cardona | #M-14 Isabel Segunda St. | Villa Serena | | | Arecibo | PR | 00612-3367 | |
| 2053858 | Wilda J. Torres Vega | HC 04 Box 21356 | | | | Lajas | PR | 00667 | |
| 1693554 | Wilda L Vale Cruz | #74 Calle Daniel Nieves | | | | Mira | PR | 00676 | |
| 1102132 | WILDA M TORRES CINTRON | URB LA LULA A-3 | CALLE 1 | | | PONCE | PR | 00730 | |
| 1659732 | Wilda M. Bonilla Velez | 121 Calle Victoria Lavadiro F | | | | Hormigueros | PR | 00660 | |
| 2014642 | WILDA N. MALAWI ORTIZ | CALLE MARTIN LUTHER KING #148A | | | | COCO VIEJO SALINAS | PR | 00751 | |
| 429094 | WILDA RAMOS ROMAN | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | | TOA BAJA | PR | 00949 | |
| 1772653 | Wilda Rivera Gonzalez | Urb La Monserrate 8 JJ Lopez | | | | Jayuya | PR | 00664 | |
| 1881356 | Wilda Santiago Colon | HC-01 Box 4854 | | | | Juana Diaz | PR | 00795 | |
| 765284 | WILDA SANTOS GOMEZ | URB TIERRA SANTA | 1 CALLE B | | | VILLALBA | PR | 00766 | |
| 1632508 | Wilda Soto | 4328 Sandhurst Dr. | | | | Orlando | FL | 32817 | |
| 1617927 | WILDA T LUGO | URBANIZACION PASEO PALMA REAL | 127 CALLE PALOMA | | | JUNCOS | PR | 00777 | |
| 592145 | WILDALIS CARMONA MARQUEZ | URB PARQUE ECUESTRE | J-2 CALLE GALGO JR. | | | CAROLINA | PR | 00987 | |
| 1762180 | WILDALIS MONTES ALVARADO | HC-01 Box 3647 | | | | Villalba | PR | 00766 | |
| 1620963 | WILDALIS MONTES ALVARADO | NEGOCIADO DE LA POLICIA DE PUERTO RICO | HC 01 BOX 3647 | | | VILLALBA | PR | 00764 | |
| 1762180 | WILDALIS MONTES ALVARADO | PO BOX 425 | | | | VILLALBA | PR | 00766 | |
| 1508912 | Wildalisse Ortiz Dipini | P.O. Box 595 | | | | Rio Blanco | PR | 00744 | |
| 1774328 | Wildallys Rivera Ortega | PO Box 837 | | | | Morovis | PR | 00687 | |
| 1656512 | Wildaly Meyers Santiago | Jardines de Guamani | A-14 calle 11 | | | Guayama | PR | 00784 | |
| 1616620 | Wildalys Rivera Ortega | PO Box 837 | | | | Morovis | PR | 00687 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 592155 | WILDER TORRES RUIZ | URB LA CONCEPCION | CALLE LA MILAGROSA BOX 281 | | | GUAYANILLA | PR | 00656 | |
| 2142279 | Wilflido Vega Colon | 7043 Calle Mendus Vigo | | | | Ponce | PR | 00717 | |
| 1513817 | Wilfrancis Vidro Gonzalez | Bo Susaa Bajor C/ Cristales 157 | | | | Sabana Grande | PR | 00637 | |
| 1513819 | Wilfrancis Vidro Gonzalez | Bo. Susan Bajor c/Cristales 157 | | | | Sabana Grande | PR | 00637 | |
| 1513776 | Wilfrancis Vidro Gonzalez | Bo. Susua Baja | 157 Calle Cristales | | | Sabana Grande | PR | 00637 | |
| 1689369 | Wilfred Bermudez Lopez | PO Box 2256 | | | | Arecibo | PR | 00613 | |
| 1563639 | Wilfred Hernandez Acevedo | PO Box 250281 | | | | Aguadilla | PR | 00604-0281 | |
| 1922873 | Wilfred Perez Santos | 365 C-Vista del Robre Apt 22 | | | | Ponce | PR | 00728 | |
| 1102183 | WILFRED PEREZ SANTOS | 365 VISTA DEL COBRE | APT 22 | | | PONCE | PR | 00728 | |
| 1665980 | Wilfred Rodriguez Serrano | P.O. Box 658 | | | | San Lorenzo | PR | 00754 | |
| 1867969 | Wilfred Vazquez Madera | Bela Belgicc Clamrasol #3433 | | | | Ponce | PR | 00717 | |
| 1869135 | Wilfred Vazquez Torres | HC 57 Box 9349 | | | | Aguada | PR | 00602 | |
| 1753148 | Wilfredo Alvarado | HC 01, Box 1845 | | | | Morovis | PR | 00687 | |
| 2160028 | Wilfredo Alvarado Sontiago | Box 075 | | | | Arroyo | PR | 00714 | |
| 1505213 | Wilfredo Alvarez Figueroa | Urbanizacion Sante Elena III | 146 Calle Santa Fe | | | Guayanilla | PR | 00656 | |
| 1725956 | Wilfredo Aponte Negron | Calle Cruz De Malta Buzon 7024 | Villa Marisol | | | Sabana Seca | PR | 00952 | |
| 1505511 | Wilfredo Aponte Negrón | 7024 Calle Cruz de Malta | Villa Marisol | | | Sabana Seca | PR | 00952-7024 | |
| 30179 | Wilfredo Aponte Pedraza | HC 3 Buzon 9336 | | | | Dorado | PR | 00646 | |
| 1934988 | Wilfredo Arce Soler | HC-55 Box 8672 | | | | Ceiba | PR | 00735 | |
| 1753257 | wilfredo Arlequin Paneto | hc 38 box 7805 | | | | Guanica | PR | 00653 | |
| 1761963 | WILFREDO AVILES RODRIGUEZ | 9189 COMUNIDAD SERRANO | | | | JUANA DIAZ | PR | 00795-9425 | |
| 2144397 | Wilfredo Aviles Rodriguez | 9189 Comunidad Serrano | | | | Juan Diaz | PR | 00795-9425 | |
| 1102236 | WILFREDO BAEZ RODRIGUEZ | LA CALABAZA | 9431 CARR. 361 | | | SAN GERMAN | PR | 00683 | |
| 1102236 | WILFREDO BAEZ RODRIGUEZ | POBOX 2802 | | | | SAN GERMAN | PR | 00683 | |
| 1939948 | Wilfredo Berrios Ortiz | HC 4 Box 2377 | Barranquitas | | | BARRANQUITAS | PR | 00794 | |
| 54253 | Wilfredo Bonet Ayendez | Urb. Versalles | U13 Calle 2a | | | Bayamon | PR | 00959-2103 | |
| 1755537 | Wilfredo Borrero Alberty | 178 Lakeside Dr. Apt. 2015 | | | | St. Charles | IL | 60174 | |
| 1102267 | WILFREDO CANDELARIA PEREZ | URB CAMPAMENTO | 2 CALLE 1 | | | GURABO | PR | 00778 | |
| 1795925 | Wilfredo Caraballo Irizarry | Urb. El Cafecito 2. O-9 | Calle Mundo Nuevo | | | Yauco | PR | 00698 | |
| 1153411 | WILFREDO CENTENO TORRES | PO BOX 35 | | | | CIDRA | PR | 00739-0035 | |
| 2142405 | Wilfredo Colon Gonzalez | HC 03 Box 11002 | | | | Juana Diaz | PR | 00795 | |
| 1650231 | WILFREDO COLON PEREZ | PO BOX 330-584 | | | | PONCE | PR | 00733 | |
| 2147813 | Wilfredo Colon Sanchez | HC01 Box 5207 | | | | Salinas | PR | 00751 | |
| 1596252 | WILFREDO COLON SANTIAGO | Apt 440 | | | | VILLALBA | PR | 00766 | |
| 1505595 | WILFREDO CORREA | PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA | APT 7 | | SAN JUAN | PR | 00923-3019 | |
| 1946283 | WILFREDO CORREA RUIZ | #121 CALLE LOMITA | GRAN VISTA I | | | GURABO | PR | 00778 | |
| 1939393 | WILFREDO CORREA RUIZ | URB GRAN VISTA 1 | #121 CALLE LA LOMITA | | | GURABO | PR | 00778 | |
| 1913723 | Wilfredo Crespo Flores | HC-70 Box 30743 | | | | San Lorenzo | PR | 00754 | |
| 1571601 | Wilfredo Cruz Vargas | Calle Gautier Benitez #13 | | | | Coto Laurel | PR | 00780-2120 | |
| 1584000 | Wilfredo Cruz Velazquez | Apartado 829 | | | | Naguabo | PR | 00718 | |
| 1674021 | Wilfredo Cruz-Garcia | HC-06 Box 2145 | | | | Ponce | PR | 00731 | |
| 1593885 | WILFREDO DIAZ DIAZ | HC 03 BOX 13945 | | | | COROZAL | PR | 00783 | |
| 765450 | WILFREDO DIAZ DIAZ | HC 03 BOX 13945 | | | | COROZAL | PR | 00783-9808 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2000926 | WILFREDO DUMENG ALERS | 465 AVE. NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 2086469 | Wilfredo Dumeng Feliciano | Buzon 27 Sector la Cincha | | | | Isabela | PR | 00662 | |
| 2091593 | Wilfredo Dumeng Feliciano | Buzon 27 Sector La Concha | | | | Isabela | PR | 00662 | |
| 1764007 | WILFREDO ECHEVARRIA HERNANDEZ | COM VILLA REALIDAD | 147 ZORZAL | | | RIO GRANDE | PR | 00745 | |
| 1454743 | Wilfredo Feliciano Burgos | 37 Ave. de Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454743 | Wilfredo Feliciano Burgos | HC 3 Box 14392 | | | | Aguas Buenas | PR | 00703 | |
| 1485160 | Wilfredo Feliciano Jimenez | 22 Paseo del Parque | | | | Aguadilla | PR | 00603 | |
| 940435 | WILFREDO FELICIANO RODRIGUEZ | 37 AVE DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 | |
| 940435 | WILFREDO FELICIANO RODRIGUEZ | HC 3 BOX 14392 | | | | AGUAS BUENAS | PR | 00703 | |
| 1734297 | Wilfredo Figueroa Feliciano | 58 Ruta 25 Galateo | | | | Bajo Isabela | PR | 00662 | |
| 1734297 | Wilfredo Figueroa Feliciano | PO Box 9023960 | | | | San Juan | PR | 00902-3960 | |
| 1757897 | WILFREDO FIGUEROA RIVERA | HC 07 BOX 34385 | | | | CAGUAS | PR | 00725 | |
| 1800203 | Wilfredo G III Toledo Moreu | Urb. Borinquen Calle Francisco Oyer K-5 | | | | Cabo Rojo | PR | 00623 | |
| 1741874 | Wilfredo G. Toledo Moreu, III | Urb. Borinquen Calle Francisco Oyer k-5 | | | | Cabo Rojo | PR | 00623 | |
| 1586224 | WILFREDO GARAY TORRES | HC60 BOX 42863 | | | | SAN LORENZO | PR | 00754 | |
| 1957778 | WILFREDO GARRIGA GONZALEZ | HC-03 BOX 12220 | | | | JUANA DIAZ | PR | 00795 | |
| 2009763 | Wilfredo Gonzalez Figueroa | Jardines del Caribe | JJ-14 Calle 35 | | | Ponce | PR | 00728 | |
| 1102452 | WILFREDO GONZALEZ OCASIO | URB SANTA JUANITA | CALLE- HORDA NO-8 | | | BAYAMON | PR | 00956 | |
| 1103009 | WILFREDO HENCHYS VEGA | HC 2 BOX 22615 | | | | AGUADILLA | PR | 00603 | |
| 2021753 | Wilfredo Hernandez Camacho | Bo. Llanos Carr. 162 KM. 3.6 | | | | Aibonito | PR | 00705 | |
| 1562221 | Wilfredo Hernandez Comacho | Bo Llanos Carretera 162163H6 | | | | Aibonito | PR | 00705 | |
| 1562221 | Wilfredo Hernandez Comacho | Wilfredo Hernandez Comacho | Bo Llanos Carretera | Box HBC 9368 | | Aibonito | PR | 00705 | |
| 1669558 | Wilfredo Hernandez Illas | Urb. las America | Calle Venezuela num #112 | | | Aguadilla | PR | 00603 | |
| 1751700 | Wilfredo Hernandez Illas | Urb. las Americas | Calle Venezuela | Num# 112 | | Aguadilla | PR | 00603 | |
| 1812196 | Wilfredo Hernandez Padin | PO Box 859 | | | | Quebradillas | PR | 00678 | |
| 1857639 | WILFREDO HERNANDEZ RUIZ | BO. RIO HONDO LOMAS VERDES | CALLE NELSON CORTINA #64 | | | MAYAGUEZ | PR | 00680 | |
| 1654233 | WILFREDO HORTA RAMOS | BOX 1022 CASTANER | | | | Laros | PR | 00631 | |
| 1583047 | WILFREDO HORTA RAMOS | PO BOX 1022 | | | | CASTANER | PR | 00631 | |
| 1483645 | Wilfredo J Martinez Rosa | 5405 Pointe Vista | Cir Apt 102 | | | Orlando | FL | 32389 | |
| 1483645 | Wilfredo J Martinez Rosa | HC 2 Box 12166 | | | | Aguas Bunas | PR | 00703 | |
| 1720380 | Wilfredo Jiménez Turell | Urb. Valle de Andalucia | #3045 calle Málaga | | | Ponce | PR | 00728-3113 | |
| 1519720 | Wilfredo Laganes Diaz | Bloque 22 Apt 124 | Tibes Townhouse | | | Ponce | PR | 00730 | |
| 1463330 | Wilfredo Lopez Cruz | calle 4 SE 1176 Caparra Terrace | | | | San Juan | PR | 00921 | |
| 1463330 | Wilfredo Lopez Cruz | Metropolitian Bus Authority | Wilfredo Lopez Cruz, Bus Driver | 37 Ave. de Diego Monacillos | | San Juan | PR | 00927 | |
| 274472 | WILFREDO LOPEZ ORTIZ | F4 CALLE 16 | EXT CAMPO ALEGRE | | | BAYAMON | PR | 00956 | |
| 2018542 | Wilfredo Lopez Rivera | HC 44 Box 13479 | | | | Cavey | PR | 00736 | |
| 1467590 | WILFREDO LOPEZ VELAZQUEZ | URB.VISTA VERDE CALLE 18 # 659 | | | | AGUADILLA | PR | 00603 | |
| 1873164 | Wilfredo Lugo Gonzalez | 65 Topacio | Urb. Villa Blanca | | | Caguas | PR | 00725 | |
| 2123696 | Wilfredo Lugo Morales | HC-3 Box 30118 | | | | Mayaguez | PR | 00680 | |
| 1652984 | Wilfredo Maisonave Ruiz | P.O Box 1989 | | | | Isabela | PR | 00662 | |
| 2025777 | Wilfredo Maldonado Garcia | #539 Edif. 35 Coop. Villa Kennedy | | | | San Juan | PR | 00915 | |
| 2025777 | Wilfredo Maldonado Garcia | #541 Calle 1 | | | | Canovanas | PR | 00729 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2020017 | Wilfredo Maldonado Matias | HC 01 Box 3720 | | | | Adjuntas | PR | 00601 | |
| 1783530 | Wilfredo Marrero Morales | PO Box 413 | | | | Toa Alta | PR | 00954 | |
| 1987461 | WILFREDO MARRERO RAMOS | HC01 BOX 2956 | | | | JAYUYA | PR | 00664 | |
| 1729037 | Wilfredo Martinez Martinez | HC-01 Box 8369 | | | | Bajadero | PR | 00616-9740 | |
| 312535 | Wilfredo Martinez Rodriguez | Urb. Sabanahh Real | Buzon 56 | | | San Lorenzo | PR | 00754 | |
| 1677259 | Wilfredo Martinez Santiago | Agente en Cargo | Negociado de la Policia de PR | Urb. El Rosario 2, Calle B I-14 | | Vega Baja | PR | 00693 | |
| 1767611 | WILFREDO MARTINEZ SANTIAGO | URBANIZACION EL ROSARIO 2, | CALLE B, I-14, | | | VEGA BAJA | PR | 00693 | |
| 2157681 | Wilfredo Medina Vazquez | HC-5 Box 5030 Parcela Martorell | | | | Yabucoa | PR | 00767 | |
| 1836244 | WILFREDO MEDINA VEGA | HC 9 BOX 11785 | | | | AGUADILLA | PR | 00603 | |
| 2057048 | Wilfredo Melendez Luna | M-7 5 Urb. Villa Nueva | | | | Caguas | PR | 00727 | |
| 2070937 | WILFREDO MELENDEZ LUNA | M7 CALLE 5 URB. VILLA NUEVA | La Misma | | | CAGUAS | PR | 00727 | |
| 1867774 | WILFREDO MELENDEZ LUNA | M-7 CALLE 5 URB. VILLA NUEVA | | | | CAGUAS | PR | 00727 | |
| 2013477 | Wilfredo Melendez Luna | M7 Calle 5 Villa Nueva | | | | Caguas | PR | 00727 | |
| 1102605 | WILFREDO MENDOZA RODRIGUEZ | 217 CALLE SAN JUSTO ALTOS | | | | QUEBRADILLAS | PR | 00678 | |
| 592433 | WILFREDO MENDOZA RODRIGUEZ | CALLE SAN JUSTO  217 | | | | QUEBRADILLAS | PR | 00678 | |
| 1153649 | WILFREDO MIRABAL MALAVA | HC 1 BOX 3843 | | | | ADJUNTAS | PR | 00601-9559 | |
| 2095093 | Wilfredo Mora Reyes | 024 0-0 Jdnes Arecibo | | | | Arecibo | PR | 00612 | |
| 2095093 | Wilfredo Mora Reyes | PO Box 2175 | | | | Utuado | PR | 00641 | |
| 1764359 | Wilfredo Morales Figueroa | HC-2 Box 7216 | | | | Comerio | PR | 00782 | |
| 1762298 | Wilfredo Murillo Pérez | Box 560677 | | | | Guayanilla | PR | 00656 | |
| 1569939 | Wilfredo Negron Malave | Urb. Ana Maria C-7 G-13 | | | | Cabo Rojo | PR | 00623-4709 | |
| 1568680 | WILFREDO NEGRON MALAVE | URB. ANA MARIA CALLE 7G.13 | | | | CABO ROJO | PR | 00623 | |
| 1861767 | Wilfredo Negron Zayas | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 | |
| 1920171 | Wilfredo Nieves Soto | HC1 Box 10128 | | | | San Sebastian | PR | 00685 | |
| 1581055 | WILFREDO ORENGO CRUZ | HC 02 BOX 4460 | | | | VILLALBA | PR | 00766 | |
| 1581859 | WILFREDO ORENGO CRUZ | HC 2 BOX 4460 | | | | VILLALBA | PR | 00766 | |
| 2090234 | Wilfredo Ortega Gonzalez | Calle 2 4398 Apartado 63 | | | | San Juan | PR | 00926 | |
| 1507806 | Wilfredo Ortega Ortiz | PMB 449 | P.O. Box 70344 | | | San Juan | PR | 00936 | |
| 1787424 | WILFREDO ORTIZ FELICIANO | URB SANTA MONICA | Q11 CALLE 11A | | | BAYAMON | PR | 00957 | |
| 2168080 | Wilfredo Ortiz Montes | Urb Villa Recreo Calle 2A-19 | | | | Yabucoa | PR | 00767 | |
| 1102694 | WILFREDO ORTIZ RAMIREZ | HC01 BOX 5911 | | | | CIALES | PR | 00638 | |
| 1812515 | Wilfredo Padilla Sepulueda | HC-02 Box 1807 | | | | Boqueron | PR | 00622 | |
| 1751353 | Wilfredo Padilla Sepulveda | HC-02 Box 1807 | | | | Boqueron | PR | 00622 | |
| 1607035 | Wilfredo Peña Ramos | Urb. Santa Clara | Calle 1 Casa # 24 | | | San Lorenzo | PR | 00754 | |
| 2025588 | WILFREDO PEREZ ABREU | HC 02 BOX 12430 | | | | MOCA | PR | 00676 | |
| 1883366 | Wilfredo Perez Rivera | H - 26 Calle Agueybana Urb. Tibes | | | | Ponce | PR | 00731 | |
| 1761441 | Wilfredo Perez Rosado | A-574 Urb. Estancias de Maria Antonia | | | | Guanica | PR | 00653 | |
| 1879130 | WILFREDO PEREZ ROSADO | URB ESTANCIAS MARIA ANTONIA A574 | | | | GUANICA | PR | 00653 | |
| 1781128 | Wilfredo Perez Vega | HC 09 Box 4351 | | | | Sabana Grande | PR | 00637 | |
| 1389849 | WILFREDO PICOT MARQUEZ | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 | |
| 1389849 | WILFREDO PICOT MARQUEZ | EXTENCION VAILES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | |
| 1102737 | WILFREDO PICOT MARQUEZ | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1955304 | Wilfredo Polanco Lopez | HC0 4717 Carretera 179 | Bo. Guamani | | | Guayama | PR | 00784 | |
| 839754 | Wilfredo Polanco Roman | PO Box 5048 | | | | Aguadilla | PR | 00605 | |
| 2051881 | Wilfredo Quiles Lisojo | 3458 Calle Galaxia | Urb. Starlight | | | Ponce | PR | 00717 | |
| 1677755 | WILFREDO QUINONES DE JESUS | HC 01 BOX 9352 | | | | PENUELAS | PR | 00624 | |
| 1655734 | Wilfredo Quinones De Jesus | HC 01 Box 9352 | | | | Peñuelas | PR | 00624 | |
| 1674660 | Wilfredo Quiñones De Jesus | HC 01 Box 9352 | | | | Peñuelas | PR | 00624 | |
| 1997804 | Wilfredo Quinones Juarbe | PO Box 267 | | | | Hormigueros | PR | 00660 | |
| 1102747 | WILFREDO QUINTANA ESTEVEZ | P.O BOX 1226 | | | | ANASCO | PR | 00610 | |
| 1871613 | WILFREDO RAMIREZ LOPEZ | SANTA ELENA 2 CALLE AMAPOLA B-33 | | | | GUAYANILLA | PR | 00656 | |
| 592539 | WILFREDO RAMOS ARROYO | CUERPO DE BOMBERO DE P.R. | 145 BLANCA E CHICO | | | MOCA | PR | 00676 | |
| 592539 | WILFREDO RAMOS ARROYO | PO BOX 7004 PMB 132 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1102763 | WILFREDO RAMOS GUZMAN | 80 CALLE LA MONTALVA | | | | ENSENADA | PR | 00647 | |
| 1657656 | WILFREDO RAUL RAMOS VIERA | URB ROLLING HILLS | U-413 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 1754615 | WILFREDO RESTO COSME | CALLE CAOBA  319 | URB. SABANA DEL PALMAR | | | COMERIO | PR | 00782-4805 | |
| 2147953 | Wilfredo Rivera Burgos | Trinitarias 2 | 906 calle Girasol | | | Aguirre | PR | 00704 | |
| 1742060 | Wilfredo Rivera Camacho | HC 04 BOX 11883 | | | | Yauco | PR | 00698 | |
| 851498 | Wilfredo Rivera Camacho | HC 4 Box 11883 | | | | Yauco | PR | 00698 | |
| 1557486 | Wilfredo Rivera Centeno | 91 Calle Tabonuco | Urb. Montecasino | | | Toa Alta | PR | 00953-3726 | |
| 1501440 | Wilfredo Rivera Morales | HC-01 Box 3332 Corozal | | | | Corozal | PR | 00783 | |
| 1997868 | WILFREDO RIVERA OLIVERAS | HC 02 BOX 8127 | | | | GUAYANILLA | PR | 00698 | |
| 1731938 | Wilfredo Rivera Rossy | HC 02 Box 6250 | | | | Jayuya | PR | 00664 | |
| 1102814 | Wilfredo Rivera Tirado | BO Mamey PO Box 1117 | | | | Patillas | PR | 00723 | |
| 1756228 | Wilfredo Rivera Toledo | Urb Berwind Estates K7 Calle 9 | | | | San Juan | PR | 00924-5736 | |
| 1909054 | Wilfredo Rivera Vazquez | Urb Los Reyes Calle Belon #88 | | | | Juana Diaz | PR | 00795-2865 | |
| 1763607 | WILFREDO RODRIGUEZ MALDONADO | HC 15 BOX 16171 | | | | HUMACAO | PR | 00791 | |
| 1637470 | WILFREDO RODRIGUEZ PACHECO | PO BOX 561380 | | | | GUAYANILLA | PR | 00656 | |
| 1690263 | Wilfredo Rodriguez Sanchez | Hato Roy Pronico | | | | San Juan | PR | 00766 | |
| 1690263 | Wilfredo Rodriguez Sanchez | Urb. Parque San Miguel | Calle 3 #B-4 | | | Bayamon | PR | 00959 | |
| 1522732 | WILFREDO RODRIGUEZ SANTIA | APARTADO 130 | | | | JUANA DIAZ | PR | 00795 | |
| 1522732 | WILFREDO RODRIGUEZ SANTIA | URB ALTURAS DE SANTA ISABEL | CALLE 4- C 17 | | | SANTA ISABEL | PR | 00757 | |
| 1753058 | Wilfredo Roman Rosado | 413 Calle Antonio Rodriguez | | | | Cataño | PR | 00962 | |
| 765822 | WILFREDO ROSADO BERRIOS | BONEVILLE HEIGHTS | 11 CALLE YABUCOA | | | CAGUAS | PR | 00727 | |
| 1465393 | Wilfredo Rosado Berrios | Calle Yabucoa #11 Bonneville Heights | | | | Caguas | PR | 00727 | |
| 765841 | WILFREDO SALVA GONZALEZ | PO BOX 142222 | | | | ARECIBO | PR | 00614 | |
| 1761458 | Wilfredo Sanchez Gonzalez | PO BOX 37 | | | | Vieques | PR | 00765-0037 | |
| 1761362 | Wilfredo Santana Lopez | 14 D  Villa Verde | | | | Cayey | PR | 00736 | |
| 2023198 | Wilfredo Santana Lopez | D-14 Villa Verde | | | | Cayey | PR | 00736 | |
| 513446 | Wilfredo Santana Negron | PO Box 430 | | | | Hormigueros | PR | 00660 | |
| 2156990 | Wilfredo Santiago Ortiz | HC 01 Box 6316 Playa Cotida | | | | Santa Isabel | PR | 00757 | |
| 1751774 | Wilfredo Santiago Rosado | Belgica 5025 St. Cuba | | | | Ponce | PR | 00171-1772 | |
| 1692004 | Wilfredo Santiago Semidey | Urb. La Quinta Calle Ciara H-26 | | | | Yauco | PR | 00698 | |
| 1537629 | Wilfredo Santiago Vega | Carr 685 Km 4.2 Terreno Jacobo | Calle Blanca Jiminez | | | Manati | PR | 00674 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1537629 | Wilfredo Santiago Vega | RR1 Box 13553 Barrio | | | | Boquilla Manati | PR | 00674 | |
| 1967414 | Wilfredo Serrano Rivera | 55 Calle Nueva | | | | San Lorenzo | PR | 00754 | |
| 1780796 | WILFREDO SEVILLA MARRERO | RR 5 BUZON 5420 | | | | TOA ALTA | PR | 00953-8937 | |
| 1958782 | Wilfredo Sifonte Diaz | HC-61 Box 5028 | | | | Trujillo Alto | PR | 00976 | |
| 1456265 | Wilfredo Silvo Rosa | # 37 Ave de Diego, Barric Monacillos | | | | San Juan | PR | 00919 | |
| 1456265 | Wilfredo Silvo Rosa | HC 02 Box 12266 | | | | Arguas Buenas | PR | 00703 | |
| 1506683 | Wilfredo Soto Bosques | HC 02 Box 12263 | | | | Moca | PR | 00676 | |
| 1153934 | Wilfredo Torres Cabrera | HC 4 Box 8675 | | | | Aguas Buenas | PR | 00703 | |
| 1153934 | Wilfredo Torres Cabrera | PO Box 70166 | | | | San Juan | PR | 00936-8166 | |
| 1102973 | WILFREDO TORRES GOYTIA | HC02 BOX 11655 | | | | HUMACAO | PR | 00791 | |
| 557627 | WILFREDO TORRES RUIZ | URB.MONTE GRANDE-CALLE RUBI #39 | | | | CABO ROJO | PR | 00623 | |
| 1997930 | Wilfredo Torres Santos | HC-02 Box 5023 | | | | Guayanilla | PR | 00656 | |
| 1980235 | Wilfredo Torres Velez | Aptdo 2685 | | | | San Germain | PR | 00683 | |
| 1153951 | WILFREDO TORRES VELEZ | PO BOX 2685 | | | | SAN GERMAN | PR | 00683-2685 | |
| 1589409 | WILFREDO VARGAS FIGUEROA | 5A st G41 URB EL MADRIGAL | | | | PONCE | PR | 00731 | |
| 2149380 | Wilfredo Vargas Perez | HC4 Box 45439 | | | | San Sebastian | PR | 00685 | |
| 1810894 | Wilfredo Vazquez De Jesus | 6108 Calle San Claudio sta.Teresita | | | | Ponce | PR | 00730 | |
| 1907965 | Wilfredo Vazquez Madera | Bda Belgica C/ Mirasol # 3433 | | | | Ponce | PR | 00717 | |
| 1934931 | Wilfredo Vazquez Medina | HC 08 Box 1045 | | | | Ponce | PR | 00731 | |
| 1700078 | WILFREDO VEGA HENCHYS | HC 2 BOX 22615 | | | | AGUADILLA | PR | 00605 | |
| 2142319 | Wilfredo Vega Marquez | 9069 Com. Serrano | | | | Juana Diaz | PR | 00795 | |
| 1793664 | Wilfredo Velazquez Calderon | PO Box 363 | | | | Loiza | PR | 00772 | |
| 2148069 | Wilfredo Velez Arroyo | HC-08 Box 87102 | | | | San Sebastian | PR | 00685 | |
| 1684075 | Wilfredo Viera Cosme | PO Box 883 | | | | Canovanas | PR | 00729 | |
| 1658454 | Wilfredo Vigo Garcia | Urb. Willa Carolina | Calle 32 B-5-2 | | | Carolina | PR | 00985 | |
| 2036324 | WILFREDY RANGEL GARCIA | PO BOX 39 | | | | VEGA BAJA | PR | 00694-0039 | |
| 2145415 | Wilfrido Burgos Burgos | HC1 Box 4525 | | | | Juana Diaz | PR | 00795 | |
| 2143167 | Wilfrido Rodriguez Cosme | HC-7 Box 30073 | | | | Juana Diaz | PR | 00795 | |
| 1154007 | WILFRIDO SOTO MERCADO | 132 LAS PASCUAS COMUNIDAD CRISTIANA | | | | JUANA DIAZ | PR | 00795 | |
| 1154007 | WILFRIDO SOTO MERCADO | PO BOX 127 | | | | JUANA DIAZ | PR | 00795-0127 | |
| 592716 | WILGBERTO CARRASQUILLO PACHECO | P O BOX 857 | | | | ADJUNTAS | PR | 00601 | |
| 1720211 | Wilhelm Y Rodriguez Rodriguez | HC 02 Box 10228 | | | | Yauco | PR | 00698 | |
| 1753691 | Wilhem Martinez Aviles | P.O. Box 244 | | | | Penuelas | PR | 00624 | |
| 1691345 | Wilhem Martinez Aviles | PO BOX 224 | | | | Penuela | PR | 00624 | |
| 1649393 | Wiljerrit Perez Velez | 58 Lajas Road | | | | Ensenada | PR | 00647-1509 | |
| 855595 | WILKES ALICEA, VANESSA | URB CITY PALACE 616 CALLE LA SELECTA | | | | NAGUABO | PR | 00718 | |
| 1817558 | Wilking Caraballo Barreras | Urb. Villa Interamericana | Calle 1 E-11 | | | San German | PR | 00683 | |
| 1776885 | Wilking Caraballo Barreras | Urb. Villa Interamericana Calle I E-11 | | | | San German | PR | 00683 | |
| 2129167 | Will Francy Santiago Nazario | Urb. Santa Maria, Pedro D Acosta 114 | | | | Sabana Grande | PR | 00637 | |
| 1464630 | Willa Louise Cather | PO Box 23 | | | | New Creek | WV | 26743 | |
| 1590575 | Willam Serrano Torres | HC 01 Box 4483 | | | | Utuado | PR | 00641 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2045964 | Willam Torres Gonzalez | H 26 D Reparto Montello | | | | Cayey | PR | 00736 | |
| 1762070 | Willany´s Villafañe Sastre | Hc- 2 Box 7730 | | | | Ciales | PR | 00638 | |
| 1565589 | WILLIAM A ALVARADO RODRIGUEZ | HC 02 BOX 5113 | | | | VILLALBA | PR | 00766 | |
| 1593494 | William A Hernandez Diaz | Calle Rio Yaguez Num. 93 | Urbmonte Casino | | | Toa Alta | PR | 00953 | |
| 1599329 | William A Jones Garrastegui | Urb University Gardens | 901 Calle Georgetown | | | San Juan | PR | 00927 | |
| 1639809 | William A Olmeda Pagan | Urb Crudad Central 1 | #6 Diamante | | | San Juan | PR | 00924 | |
| 1602010 | WILLIAM A. JONES GARRASTEGUI | UNIVERSITY GARDENS 901 GEORGETOWN | | | | SAN JUAN | PR | 00927-0000 | |
| 1154023 | WILLIAM ACEVEDO VELAZQUEZ | EST DEL RIO | 860 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660-9814 | |
| 2142454 | William Acosta Hernandez | Campu Alegu Tauro F11 | | | | Ponce | PR | 00716 | |
| 1652608 | WILLIAM AGUILLAR MERCADO | BO SANTA ROSA | 212 CALLE A | | | HATILLO | PR | 00659 | |
| 1759238 | William Algorri Navarro | Urb Diamond Village | Calle 2 C15 | | | Caguas | PR | 00727 | |
| 1988244 | William Almonte Arroyo | C-2 Calle Esmeralda Est de Yauco | | | | Yauco | PR | 00698 | |
| 1697457 | William Alvarado Alvarado | PO BOX 81 | | | | Coamo | PR | 00769-0081 | |
| 1779488 | William Anderson Abrams | Calle 23 AP 15 | El Cortijo | | | Bayamon | PR | 00956 | |
| 1756535 | William Anderson Santiago | Reparto Teresita AK6 Calle 38 | | | | Bayamon | PR | 00961 | |
| 1901925 | William Aponte Arroyo | C-2 Calle Esmeralda | Urb. Estancia de Yauco | | | Yauco | PR | 00698 | |
| 766034 | WILLIAM ARGUELLES ROSALY | PO BOX 1605 | | | | ARECIBO | PR | 00613 | |
| 1154051 | WILLIAM AVILA CASTRO | VILLA ANDALUCIA | M1 CALLE FRONTERA | | | SAN JUAN | PR | 00926-2315 | |
| 2094014 | WILLIAM AXEL CORTES COLON | 1 URB. SANTA JUANA | | | | CAGUAS | PR | 00725 | |
| 2097460 | William Axel Cortes Colon | Calle 1 Urb. Santa Juana | | | | Caguas | PR | 00725 | |
| 2000787 | William Axel Cortes Colon | Urb. San Antonio | Calle 2 #12-A | | | Aquas Buenas | PR | 00703 | |
| 2094014 | WILLIAM AXEL CORTES COLON | URB. SAN ANTONIO CALLE 2 #12-A | | | | AGUAS BUENAS | PR | 00703 | |
| 2097460 | William Axel Cortes Colon | Urb. San Antonio Calle I# 12-A | | | | Aguas Buenas | PR | 00703 | |
| 2040660 | William Ayala Quinones | HC - 03 Box 5180 | | | | Adjuntas | PR | 00601 | |
| 326771 | WILLIAM B MENDEZ RUBIO | EL DORADO | CALLE B B 28 | | | RIO PIEDRAS | PR | 00926 | |
| 2167180 | William B. Izquierdo Domieniech | 50 Bishop St Waterbury Ct. | | | | Waterbury | CT | 06704 | |
| 1568466 | William Borgos Velez, Jr | Urb. Las Quintas Buzon 247 | Calle Reina Victoria | | | San German | PR | 00683 | |
| 1598546 | William Burgos Martinez | HC-02 Box 7203 | | | | Santa Isabel | PR | 00757 | |
| 1580664 | William Burgos Melendez | PMP 064  PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 1727164 | WILLIAM BURGOS RIVERA | 88013 CALLE MATTER | | | | ISABELA | PR | 00662 | |
| 1771454 | William C. Lugo Sepulveda | HC-38 Box 7015 | | | | Guanica | PR | 00653 | |
| 1937110 | William C. Rivera Damiani | Calle Rafael de Milan #24 | | | | Sabana Grande | PR | 00637 | |
| 766075 | WILLIAM CAMACHO LUIS | URB LOS MAESTROS | 17 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 1426234 | William Cartagena Martinez | Reparto Daguey Calle 1 E17 | | | | Anasco | PR | 00610 | |
| 2078614 | William Castro Hernandez | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 | |
| 1950961 | WILLIAM CASTRO HERNANDEZ | CUARTEL POLICIA AVE. VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 1739119 | William Cintron Rivera | Box Conazon c/ San Pedro #56-24 | | | | Guagama | PR | 00784 | |
| 2097999 | William Claudio | PMB 330 | PO Box 607071 | | | Bayamon | PR | 00960 | |
| 2097999 | William Claudio | PMB 333 | PO Box 607071 | | | Bayamon | PR | 00960 | |
| 1760939 | William Colon Medina | HC-07 Box 75402 | | | | San Sebastian | PR | 00685 | |
| 1805976 | William Cotto Martinez | Buz 3624 Bo Bingon | Sector Candolas | | | Cidra | PR | 00739 | |
| 1589688 | William Cruz Crespo | PO Box 80089 | | | | Coto Laurel | PR | 00780-0892 | |
| 2065265 | William Cruz Diaz | RR #9 Box 809 | | | | San Juan | PR | 00926 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1643576 | WILLIAM CRUZ GONZALEZ | URB. ESTEVES CALLE DRAGO, BUZON 650 | | | | AGUADILLA | PR | 00603 | |
| 1782866 | William Cuevas Soto | HC-02 Box 6590 | | | | Lares | PR | 00669 | |
| 1776909 | William D Valdez Salva | P.O. Box 4127 | | | | Aguadilla | PR | 00605 | |
| 2168027 | William D Vega Cruz | Ext Las Marias | Calle D #45 J.D.R. | | | Juana Diaz | PR | 00795 | |
| 1154156 | WILLIAM DAVIDSON COLON | 102 MORGAN FARM DR | | | | SENOIA | GA | 30276-2231 | |
| 1154156 | WILLIAM DAVIDSON COLON | PO BOX 1130 | | | | LAS PIEDRAS | PR | 00771 | |
| 1560234 | WILLIAM DE JESUS LEBRON | BOX 1207 | | | | YABUCOA | PR | 00767 | |
| 1103257 | WILLIAM DE JESUS LEBRON | PO BOX 1207 | | | | YABUCOA | PR | 00767 | |
| 2118172 | William De Jesus Ojeda | R.R.8 Box 9217 | | | | Bayamon | PR | 00956 | |
| 128768 | WILLIAM DE JESUS SALAZAR | HC 04 BOX 40552 | | | | MAYAGUEZ | PR | 00680 | |
| 1103259 | WILLIAM DE JESUS SALAZAR | HC 4 BOX 40552 | | | | MAYAGUEZ | PR | 00680 | |
| 940821 | WILLIAM DE LA ROSA ANDUJAR | PO BOX 714 | | | | UTUADO | PR | 00641 | |
| 1103262 | WILLIAM DE LA ROSA TORRES | PO BOX 714 | | | | UTUADO | PR | 00641 | |
| 1103262 | WILLIAM DE LA ROSA TORRES | POLICIA DE PUERTO RICO | PO BOX 714 | | | UTUADO | PR | 00641 | |
| 1728314 | William Diaz Reyes | HC 2 Box 48214 | | | | Vega Baja | PR | 00693 | |
| 2059157 | William Duran Garcia | 3-34 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 1786881 | William E Diaz Hernandez | S26 CALLE 16 | URB LA ESPERANZA | | | VEGA ALTA | PR | 00692 | |
| 1600255 | William E. Diaz Hernandez | Urb. La Esperanza | Calle 16 S 26 | | | Vega Alta | PR | 00692 | |
| 1620077 | William E. Rodriguez Morales | Bo. Singapur Calle 4 99 | | | | Juana Diaz | PR | 00795 | |
| 1878407 | William Echevarria | Calle Sta Rita #4551 Urb. Santa Teresita | | | | Ponce | PR | 00730 | |
| 940833 | WILLIAM ECHEVARRIA RODRIGUEZ | HC 3 BOX 14753 | | | | PENUELAS | PR | 00724 | |
| 2100870 | William Edgardo Malave Berio | PO Box 403 | | | | Las Marias | PR | 00670 | |
| 1458622 | William Emanuelli Oliver | PO Box 32270 | | | | Ponce | PR | 00732-2270 | |
| 1921484 | WILLIAM ESTREMERA MONTES | 63 A3 ENECTINA TORRES | | | | PONCE | PR | 00730 | |
| 1454923 | William Feliciano Apolinaris | 37 Ave. De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1454923 | William Feliciano Apolinaris | II35 c/40 | Villa deLoiza | | | Canovanas | PR | 00729 | |
| 1590147 | William Feliciano Calderon | HC 03 Box 34151 | | | | Morovis | PR | 00687 | |
| 1591952 | WILLIAM FELICIANO CALDERON | HC 3 BOX 34151 | | | | MOROVIS | PR | 00687-9050 | |
| 2148085 | William Figueroa Mendez | Juncal Control Station 2606 | | | | San Sebastian | PR | 00685 | |
| 592932 | WILLIAM FLORES LOPEZ | URB VILLAS DE CASTRO | 8 24 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 1720834 | William G. Gomez | 31 Nelson Ave | | | | Waterbury | CT | 06705 | |
| 1701265 | William Galarza Rodríguez | P.O. Box 1721 | | | | Moca | PR | 00676 | |
| 1154219 | WILLIAM GARCIA CRUZ | URB RIO CANAS | 2762 CALLE LA SALLE | | | PONCE | PR | 00728-1724 | |
| 1949070 | William Garcia Seda | 427 Calle Cemi Urb. Mifedo | | | | Yauco | PR | 00698 | |
| 1438671 | William Goldschmidt | 755 Hollis Rd | | | | Hollis | ME | 04042 | |
| 2149418 | WILLIAM GONZALEZ | BO. SAN FELIPE PDH10 BOX 2190 CASA 114 | | | | AGUIRRE | PR | 00704 | |
| 1813111 | William Gonzalez Melendez | HC 2 Box 2055 | | | | Boqueron | PR | 00622 | |
| 1154261 | WILLIAM H ROSADO RODRIGUEZ | BO SEMAL CARR. 514 KM 1.8 | | | | VILLABA | PR | 00766 | |
| 1154261 | WILLIAM H ROSADO RODRIGUEZ | PO BOX 30 | | | | VILLABA | PR | 00766 | |
| 1454182 | WILLIAM H WINDERWEEDLE | 2512 WINGED DOVE DR | | | | LEAGUE CITY | TX | 77573 | |
| 1469981 | William H. Rosado Rodriquez | Bo. Semol Carr 514 KM 1B | | | | Villalba | PR | 00766 | |
| 1507958 | WILLIAM HEREDIA MORALES | CARR.144 KM 6.0 | PUERTO PLATA | | | JAYUYA | PR | 00664 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1507958 | WILLIAM HEREDIA MORALES | P O BOX 117 | | | | JAYUYA | PR | 00664 | |
| 592982 | WILLIAM HERNANDEZ BADILLO | 113 CALLE LOS MORALES | | | | AGUADILLA | PR | 00603 | |
| 940870 | WILLIAM HERNANDEZ CARABALLO | PO BOX 1753 | | | | CEIBA | PR | 00735 | |
| 2141641 | William Hernandez Gonzalez | P.O. Box 335245 | | | | Ponce | PR | 00733 | |
| 1508614 | William Hernandez Nieves | P.O Box 6647 | Marina Station | | | Mayaguez | PR | 00681 | |
| 2143059 | William Hernandez Rodriguez | P.O. Box 1254 | | | | Santa Isabel | PR | 00757 | |
| 2036156 | William Hernandez Vera | HC 05 Box 107112 | | | | Moca | PR | 00676 | |
| 1533687 | William Ivan Munoz Gelabert | P.O. Box 1176 | | | | Coamo | PR | 00769 | |
| 1103437 | WILLIAM J ORTIZ MIRANDA | HC4 BOX 14175 | | | | MOCA BO | PR | 00676 | |
| 1734703 | WILLIAM J RIVERA RIVERA | APARTADO 1693 | | | | AIBONITO | PR | 00705 | |
| 1734703 | WILLIAM J RIVERA RIVERA | POLICIA DE PR | CARRETERA 723 KM 3.1 | | | COAMO | PR | 00769 | |
| 2080723 | William J. Gonzalez De Leon | B-9 CALLE 3 | | | | PONCE | PR | 00716-4203 | |
| 2060264 | William J. Ortiz Ortiz | HW. SANTAELLA # 42 | | | | COAMO | PR | 00769 | |
| 1612722 | William J. Velez Velez | HC 3 Box 16457 | | | | Lajas | PR | 00667 | |
| 1692188 | William Jacome Cancel | Plaza El Batey Calle Las Flores #26 | | | | Ensendada | PR | 00647 | |
| 1947521 | William James Audain | 41 Hermandad | | | | Guaynabo | PR | 00965 | |
| 1916280 | William James Audain | 41 Hirmandad | | | | Guaynabo | PR | 00965 | |
| 2033174 | William Jimenez Sosa | 870 Concepcion Vera | | | | Moca | PR | 00676 | |
| 1568474 | WILLIAM JR. BORGS VELEZ | URB LAS QUINTAS BUZON | 247 CALLE REINA VICTORIA | | | SAN GERMAN | PR | 00683 | |
| 1500104 | WILLIAM L MARQUEZ RODRIGUEZ | 248 CALLE HORTENSIA | URB. ROUND HILLS | | | TRUJILLO ALTO | PR | 00976 | |
| 1731423 | William Lopez Mora | 7 Reparto Glorivi | | | | Arecibo | PR | 00612 | |
| 1642129 | William Lopez Muniz | HC 6 Box 66187 | | | | Aguadilla | PR | 00603 | |
| 1837365 | WILLIAM LOPEZ VALLE | BUZON 1670 RUTA 22 ARENALES | BOJO SECTOR 4 CALLES | | | ISABELA | PR | 00662 | |
| 2020099 | William Lovefoy Feliciano | HC 3 Box 5345 | | | | Adjuntas | PR | 00601 | |
| 1728712 | William M Sostie Leyz | 611 Calle Rubles | Urb Caneas Housing | | | Ponce | PR | 00728 | |
| 1671376 | William M. Sostie Leyz | 611 Calle Rubles Urb. Canas Housing | | | | Ponce | PR | 00728 | |
| 1825815 | William M. Sostre Leyz | 611 Calle Robles | Urb. Canas Housing | | | Ponce | PR | 00728 | |
| 1579579 | William M. Torres Caraballo | HC-02 Box 14507 | | | | Guayanilla | PR | 00656 | |
| 2143732 | William Marquez Colon | HC06 01-6215 | | | | Juana Diaz | PR | 00795 | |
| 1154334 | WILLIAM MARQUEZ GOMEZ | PO BOX 736 | | | | RIO GRANDE | PR | 00745-0736 | |
| 1744979 | WILLIAM MARTINEZ FIGUEROA | URB LAS ANTILLAS | E32 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1606 | |
| 1675284 | William Martinez Gonzalez | Urb. Sultana Giralda #81 | | | | Mayaguez | PR | 00680 | |
| 1823828 | William Martinez Menedez | #17 B, Sector Las Flores, Calle 5 | | | | Juana Diaz | PR | 00795 | |
| 1808317 | WILLIAM MARTINEZ MENENDEZ | SECTOR LAS FLORES | #17B CALLE 5 | | | JUANA DIAZ | PR | 00795-2226 | |
| 1650224 | William Matias Cortes | RR 05 | Box 6321 | | | Anasco | PR | 00610-9827 | |
| 1730667 | WILLIAM MATOS MARTINEZ | HC 1 BOX 20213 | | | | COMERIO | PR | 00782 | |
| 1435719 | William Medina Carcaño | Calle Ramon Quiñones  I-9 | Urb Eduardo J. Saldaña | | | Carolina | PR | 00983 | |
| 940907 | William Medina Cruz | HC 15 Box 15857 | | | | Humacao | PR | 00791 | |
| 1618206 | WILLIAM MEDINA CRUZ | PO BOX 915 | | | | SABANA SECA | PR | 00952 | |
| 1103541 | WILLIAM MERCADO RIOS | CK 6 CALLE DR QUINONEZ | | | | LEVITTOWN | PR | 00949 | |
| 1712625 | William Mercado Tosado | Ext. Sta. Teresita | 4526 Sta. Rita | | | Ponce | PR | 00230 | |
| 1749507 | William Miranda Collazo | PO Box 472 | | | | Orocovis | PR | 00720 | |
| 1718019 | William Molina Gonzalez | HC-06  BOX-17088 | | | | San Sebastian | PR | 00685 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1975395 | William Montalvo Amill | HC 3 Box 14401 | | | | Yauco | PR | 00698 | |
| 2157393 | William Morales Flores | Apartado 534 Central Aguirre | | | | Aguirre | PR | 00704 | |
| 1154405 | WILLIAM MUNOZ GELABERT | PO BOX 1176 | | | | COAMO | PR | 00769-1176 | |
| 1154405 | WILLIAM MUNOZ GELABERT | Urb. Vista del sol B- 21 | | | | Coamo | PR | 00769 | |
| 1987051 | William Nieves Reyes | PO Box 287 | | | | Naranjito | PR | 00719 | |
| 1757190 | William Noel Torres Granela | HC 3 Box 13723 | | | | Yauco | PR | 00698 | |
| 1581479 | William O. Collazo Moringlane | P.O. Box 54 | | | | Arroyo | PR | 00714-0054 | |
| 1103589 | WILLIAM OLIVERA LUGO | PO BOX 8280 | | | | PONCE | PR | 00732 | |
| 1721675 | WILLIAM ORTIZ DEDOS | HC 5 BOX 6041 | | | | JUANA DIAZ | PR | 00795 | |
| 1765335 | WILLIAM ORTIZ RAMIREZ | 12 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 1902366 | William Ortiz Ramirez | 12 Luchetti | | | | Villalba | PR | 00766 | |
| 1721153 | WILLIAM P PADILLA VARGAS | PARC EL TUQUE | 778 CALLE A R BARCELO | | | PONCE | PR | 00728-4720 | |
| 1969990 | William Pabon Vazquez | P.O. Box 2599 | | | | San German | PR | 00683 | |
| 1565830 | William Pagan Lugo | RR-01 Box 6472 | | | | Maricao | PR | 00606 | |
| 1475252 | William Palomino Luna | Hc - 04 Box 2253 | | | | Barranquitas | PR | 00794 | |
| 1103637 | WILLIAM PELLOT RODRIGUEZ | PO BOX 193144 | | | | SAN JUAN | PR | 00919 | |
| 1454952 | William Pennerman | Cond Baldorioty Plaza | 212 Calle Diez De Andino Apt 904 | | | San Juan | PR | 00912 | |
| 1560797 | William Perez Moran | HC 05 BOX 55907 | BO PAJUIL | | | HATILLO | PR | 00659 | |
| 1853989 | William Perez Ojeda | ESTANCIAS | PLAZA 21 D11 VIA STO DOM | | | BAYAMON | PR | 00961 | |
| 1852338 | William Quinones Lopez | Residential Montana Edifico 20 APT 184 | | | | Aguadilla | PR | 00603 | |
| 1103665 | William Quinones Morales | 808 Alicante Vistamar | | | | Carolina | PR | 00983 | |
| 1103665 | William Quinones Morales | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1636373 | William R Diaz Rios | 21 Calle Central Urb. Campo Alegre | | | | Lares | PR | 00669 | |
| 1956639 | William R. Ortiz Joubert | Las Mercedes 69 Central Lafayette | | | | Arroyo | PR | 00714 | |
| 1950529 | William Ramos Robles | P.O. Box 140106 | | | | Arecibo | PR | 00614 | |
| 1760067 | William Ramos Rodriguez | Box 1775 | | | | Juana Diaz | PR | 00795 | |
| 1760067 | William Ramos Rodriguez | Los Lirios #120 Comunidad Cristina | | | | Juana Diaz | PR | 00795 | |
| 1585353 | William Rentas Jimenez | A.A.A. | Carr. #2 Km 222 El Tugue | | | Ponce | PR | 00728 | |
| 1585353 | William Rentas Jimenez | Los Caobos Grocella #1543 | | | | Ponce | PR | 00716 | |
| 1154501 | WILLIAM RENTAS MORALES | PO BOX 632 | | | | SANTA ISABEL | PR | 00757 | |
| 1776074 | William Resto Rodriguez | Urb Mirabella Village F128 | Calle Avalon | | | Bayamon | PR | 00961 | |
| 1617129 | William Ricardo Vargas Matos | Urb.Velomas Central Coloso 228 | | | | Vega Alta | PR | 00692 | |
| 2146551 | William Rivera Garcia | Kwanza 1187 | Punta Diamante | | | Ponce | PR | 00725 | |
| 1744263 | William Rivera Guadalupe | HC 03 Box 4859 | | | | Arecibo | PR | 00688 | |
| 1744263 | William Rivera Guadalupe | HC-03 Box 11645 | | | | Arecibo | PR | 00688 | |
| 1999222 | WILLIAM RIVERA GUADELPA | HC-03 Box 11645 | | | | Arecibo | PR | 00688 | |
| 1620033 | William Rivera Jimenez | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 | |
| 1753679 | William Rivera Jiménez | Bda. Bisbal #276 | | | | Aguadilla | PR | 00603 | |
| 2034991 | WILLIAM RIVERA JUARBE | 207 Eureka Bo Lavadero | | | | HORMIGUEROS | PR | 00660 | |
| 1995818 | WILLIAM RIVERA LOPEZ | BO POLLOS | HC 65 BOX 6437 | | | PATILLAS | PR | 00723 | |
| 1103740 | WILLIAM RIVERA PINEIRO | BO COTTO BZN 11 | SECTOR LA PRRA | | | ISABELA | PR | 00662 | |
| 1619203 | William Rivera Rivera | PO BOX 433 | | | | Guaynabo | PR | 00970-0433 | |
| 2121873 | William Rivera Rodriguez | PO Box 470 | | | | Villalba | PR | 00766 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1103747 | WILLIAM RIVERA ROSA | JARDINES DE RIO GRANDE | BR321 CALLE 66 | | | RIO GRANDE | PR | 00745 | |
| 1103755 | WILLIAM RIVERA VAZQUEZ | BOX 498 | AVE ESTACION | | | ISABELA | PR | 00662 | |
| 1103755 | WILLIAM RIVERA VAZQUEZ | PEDRO RIVERA | 1590 UNDERCLIFF AVE APT PHK | | | BRONX | NY | 10453 | |
| 817104 | WILLIAM RODRIGUEZ BONILLA | CAMINO ANTONGIORGI | 13 CALLE J | | | SABANA GRANDE | PR | 00637 | |
| 1103771 | WILLIAM RODRIGUEZ COLON | URB LA VEGA | 75 CALLE C | | | VILLALBA | PR | 00766 | |
| 1103777 | WILLIAM RODRIGUEZ FELICIANO | GUARDIA RACIONAL DE PUERTO RICO | OFICINA DE RECURSOS HUMANOS | P.O. BOX 8476 | | SAN JUAN | PR | 00910-8476 | |
| 1103777 | WILLIAM RODRIGUEZ FELICIANO | RR 2 BOX 6099 | | | | CIDRA | PR | 00739 | |
| 2129470 | William Rodriguez Feliciano | Urb. Villa del Carmen Ave. Constancia 4463 | | | | Ponce | PR | 00716 | |
| 2143220 | William Rodriguez Martinez | HC-4 PO Box 22144 | | | | Juana Diaz | PR | 00795 | |
| 1154579 | WILLIAM RODRIGUEZ NIEVES | 13329 SW 4TH ST | | | | YUKON | OK | 73099-6168 | |
| 2146859 | William Rodriguez Oquendo | Comunidad Serrado Box 9152 | | | | Juana Diaz | PR | 00795 | |
| 1985577 | William Rodriguez Ortiz | PO Box 802 | | | | Coamo | PR | 00769 | |
| 1945492 | William Rodriguez Valentin | B-4 1 | | | | Patillas | PR | 00723 | |
| 484436 | William Rohena Benitez | Hc 01 Box 5902 | | | | Juncos | PR | 00777 | |
| 2045632 | WILLIAM ROSADO RODRIGUEZ | HC 1 BOX 4028 | | | | ARROYO | PR | 00714 | |
| 1154598 | William Rosario Borrero | PO BOX 1083 | | | | PENUELAS | PR | 00624 | |
| 1154610 | WILLIAM ROSARIO FONTANEZ | BDA CUBALIBRE | 32 CALLE MARIA BOU | | | COROZAL | PR | 00783 | |
| 1945611 | William Ruiz Gonzalez | Urb. Alturas | Calle 4 #D-36 | | | Aguada | PR | 00602 | |
| 1978857 | William Ruiz Olmo | HC 3 Box 20524 | | | | Arecibo | PR | 00612 | |
| 1722987 | William Ruiz Ramos | HC 05 Box 25686 | | | | CAMUY | PR | 00627 | |
| 1944731 | William Rullan Galarza | PO Box 2581 | | | | Rio Grande | PR | 00745 | |
| 1858386 | William Saltar Nieves | A-8 Urb San Cristobal | | | | Aguada | PR | 00602 | |
| 1103827 | WILLIAM SAMALOT RUIZ | 2136 CARR 494 | | | | ISABELA | PR | 00662 | |
| 1103827 | WILLIAM SAMALOT RUIZ | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| 2148261 | William Sanabria Rivera | HC-9 Buzon 1683 | | | | Ponce | PR | 00731 | |
| 593342 | WILLIAM SANDERS MUNOZ | 30 KENNEDY MAMEYAL | | | | DORADO | PR | 00646 | |
| 593342 | WILLIAM SANDERS MUNOZ | Calle Kennedy | Parc. 30 B. Bo. Mameyal | | | Dorado | PR | 00646 | |
| 2038213 | William Sanders Munoz | Kennedy 30-B | Bo Mameyal | | | Dorado | PR | 00646 | |
| 593342 | WILLIAM SANDERS MUNOZ | PARC. 3013 KENNEYDY MAMEYAL | | | | DORADO | PR | 00646 | |
| 2038213 | William Sanders Munoz | Parc-30 B Kennedy Mameyal | | | | Dorado | PR | 00646 | |
| 2155884 | William Santiago Alicea | #798 Urb. Extanicia del Golf Enrique Lagueve | | | | Ponce | PR | 00730 | |
| 514460 | WILLIAM SANTIAGO ALICEA | URB EXT DEL GOLF | CALLE ENRIQUE LA GUERRE | #798 | | PONCE | PR | 00730 | |
| 1841626 | William Santiago Alicia | Urb Extancin del Golf | Calle Erique Jagueri #798 | | | Ponce | PR | 00730 | |
| 2011731 | William Santiago Alvarado | Urb. Sta. Teresita | 5087 C/Sta. Genoveva | | | Ponce | PR | 00730-4519 | |
| 2026164 | William Santiago Cabrera | 0-28 Feliciano Delgado Nueva Viola | | | | Ponce | PR | 00728 | |
| 2068159 | WILLIAM SANTIAGO CABRERA | O-28 FELICIANO DELGADO | NUEVA VIDA | | | PONCE | PR | 00728 | |
| 2157325 | William Santiago Cruz | 1465 STANFORD RD | | | | BETHLEHEM | PA | 18018-2252 | |
| 1867723 | William Santiago Lebron | Urb. Lago Horizonte | 3503 Calle Diamante | | | Coto Laurel | PR | 00780 | |
| 1649779 | WILLIAM SANTIAGO MALDONADO | HC 6 BOX 40041 | | | | PONCE | PR | 00731 | |
| 1645831 | William Serrano Castillo | Policia De Puerto Rico | Apartado 1219 | | | Quebradillas | PR | 00678 | |
| 1975183 | William Soto Torres | 108 CALLE MANUEL RUIZ | | | | AGUADA | PR | 00602 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2132487 | WILLIAM SOTO TORRES | CALLE MANUAL RUIZ 108 | | | | AGUADA | PR | 00602 | |
| 2058914 | William Soto Torres | Calle Manuel Ruiz 108 | | | | Aguada | PR | 00602 | |
| 2134601 | William Suarez-Maldonado | PO Box 1711 | | | | Aguada | PR | 00602 | |
| 2134601 | William Suarez-Maldonado | Urb. Jardines de Vega Baja Calle Jardin #483 | | | | Vega Baja | PR | 00693 | |
| 1844164 | William Tacome Cancel | Plaza El Batey | Calle Las Flores #26 | | | Ensenada | PR | 00647 | |
| 1744268 | William Torres Arroyo | Hc 01 Box 5272 | | | | Barranquitas | PR | 00794 | |
| 2095939 | William Torres Burgos | Bo. Jacoquas Calle 2B3 | | | | Juana Diaz | PR | 00795 | |
| 2095939 | William Torres Burgos | HC 03 Box 15421 | | | | Juana Diaz | PR | 00795 | |
| 1988628 | William Torres Gonzalez | H26 Calle D Reparto Montellano | | | | Cayey | PR | 00736 | |
| 1443711 | William Torres Hernandez | URB Lomes Verdez 3T-3 Calle Maraca | | | | Bayamon | PR | 00956 | |
| 1443711 | William Torres Hernandez | Urb. San Francisco | 37 Calle de Diego | | | San Juan | PR | 00927 | |
| 1871004 | William Torres Olivera | HC-02 Box 7978 | | | | Guayanilla | PR | 00656 | |
| 1563956 | William Torres Rivera | PO Box 1682 | | | | Guaynabo | PR | 00970 | |
| 1757799 | William Torres Vazquez | Cond. Torres del Escorial | 4002 ave. sur apt 1206 | | | Carolina | PR | 00987 | |
| 1851964 | WILLIAM TOUSSET HERNANDEZ | HC 5 BOX 56122 | | | | CAGUAS | PR | 00725 | |
| 1103920 | WILLIAM VARGAS | 37 AVE DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 | |
| 1103920 | WILLIAM VARGAS | DUARTE 159 | FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 2143207 | William Vargas De Jesus | HC 4 Box 7100 | | | | Juana Diaz | PR | 00795-9777 | |
| 766690 | WILLIAM VARGAS ROMAN | 37 AVE. DE DIEGO MONACILLO | | | | SAN JUAN | PR | 00927 | |
| 766690 | WILLIAM VARGAS ROMAN | URB FLORAL PARK | 159 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 941086 | WILLIAM VEGA CORDERO | C-6 F 17 | | | | SABANA GRANDE | PR | 00637 | |
| 1103930 | WILLIAM VEGA CORDERO | URB VILLA ALBA | C6 F 17 | | | SABANA GRANDE | PR | 00637 | |
| 1756878 | WILLIAM VEGA CRUZ | EXT. LAS MARIAS CALLE D #45 | | | | JUANA DIAZ | PR | 00795 | |
| 2172399 | William Vega Martinez | Urb. Turabo Gardens | Calle 33 R6-17 | | | Caguas | PR | 00727 | |
| 1544157 | WILLIAM VELAZQUEZ ZENQUIS | PO BOX 7413 | | | | CAROLINA OESTE | PR | 00986 | |
| 1551647 | WILLIAM VELAZQUEZ ZENQUIS | PO BOX 7413 | | | | CAROLINA | PR | 00986 | |
| 1544224 | William Velazquez Zequez | PO Box 7413 | | | | Carolina | PR | 00986 | |
| 2143189 | William Velez Arroyo | HC 2 Box 6752 | | | | Santa Isabel | PR | 00757 | |
| 2037385 | William Velez Martiao | 103 Calle 7 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 2034598 | WILLIAM VELEZ MARTINO | URB JARDINES DEL CARIBE | CALLE 7 103 | | | PONCE | PR | 00728 | |
| 1492718 | William Velez Pagan | Urb Atenas | J-32 Calle Reyes Lopez | | | Manati | PR | 00674 | |
| 1782395 | William Velez Rivera | Playita Ferry | 115 Calle Oro | | | Ponce | PR | 00730 | |
| 2063334 | William Vidro Montalvo | PO Box 129 | | | | Sabana Grande | PR | 00637-0129 | |
| 1728139 | William Villafañe Montijo | HC 2 Box 7730 | | | | Ciales | PR | 00638 | |
| 2168321 | Willibardo Otero Gomez | HC 02 Box 11191 | | | | Humacao | PR | 00791 | |
| 1856190 | Willie D Guzman Diaz | D-13 Calle 3 | | | | Villalba | PR | 00766-2310 | |
| 308886 | WILLIE MARTINEZ FEBLES | HC 07 BOX 2639 | | | | PONCE | PR | 00731-9602 | |
| 555147 | Willie Torres Pagan | Edificio Prudencio Rivers Martinez 505 Ave | | | | San Juan | PR | 00917 | |
| 555147 | Willie Torres Pagan | Hc 01 Box 4847 | | | | Villalba | PR | 00766 | |
| 555147 | Willie Torres Pagan | PO Box 195540 | | | | Hato Rey | PR | 00918 | |
| 1769586 | Willie Velez Rivera | HC 02 BOX 8557 | | | | JAYUYA | PR | 00664 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647889 | Willmari Ayala Torres | Urb. Colinas Calle Lomas A 6 | | | | Yauco | PR | 00698 | |
| 1104014 | WILLMER VAZQUEZ LUGO | HC 10 BOX 8037 | | | | SABANA GRANDE | PR | 00637 | |
| 1104016 | WILLNER RIVERA CRUZ | HC1 BOX 24483 | | | | CAGUAS | PR | 00725 | |
| 1700373 | Willwinda Ramírez Solis | 577 Julio C. Arteaga Urb. Villa Prades | | | | San Juan | PR | 00924-2103 | |
| 1760101 | Wilma Alameda Mercado | #69 Rubi | | | | Lajas | PR | 00667 | |
| 2057016 | WILMA CASTILLO TORRES | PO BOX 486 | | | | YAUCO | PR | 00698 | |
| 89180 | WILMA CHICLANA ROMAN | URB. LA CUMBRE 497 E. POL | SUITE 136 | | | SAN JUAN | PR | 00926 | |
| 1968328 | WILMA COLLAZO VARGAS | PO BOX 370323 | | | | CAYEY | PR | 00737-0323 | |
| 1984577 | Wilma Colon Santiago | Urb. Jardines del Mamey | Calle 2 H-10 | P.O. Box 1206 | | Patillas | PR | 00723 | |
| 130890 | WILMA DEIDA GONZALEZ | CALLE JORGE LASALLE # 96 | | | | QUEBRADILLAS | PR | 00678 | |
| 449255 | WILMA DEL C. RIVERA | PO BOX 539 | | | | GURABO | PR | 00778 | |
| 2098510 | Wilma del C. Rivera Lopez | P.O. Box 539 | | | | Gurabo | PR | 00778 | |
| 1673992 | WILMA E RAMOS RODRIGUEZ | URB DORITAS GARDENS | 407 PASADENA | | | ISABELA | PR | 00662 | |
| 1775414 | WILMA E. PIZARRO CRUZ | EXT. ALTA VISTA | CALLE 26 XX 42 | | | PONCE | PR | 00716-4268 | |
| 1775414 | WILMA E. PIZARRO CRUZ | EXT. ALTA VISTA CALLE 26 XX 428 | | | | PONCE | PR | 00716-4268 | |
| 1832966 | Wilma E. Torres Rodriguez | Q-19 Calle Aragon I Villa Del Rey | | | | Caguas | PR | 00725 | |
| 1582344 | Wilma Echevarra Rodriguez | B-3 Calle Los Tirado | | | | Guayanilla | PR | 00656 | |
| 1570288 | Wilma Echevarvia Rodriguez | B-3 Calle Los Tirado | | | | Guayanilla | PR | 00656 | |
| 1730307 | Wilma F. Oliveras Perez | Calle  Juan Ramos L-21 | Urb. Santa Paula | | | Guaynabo | PR | 00969 | |
| 1104055 | WILMA FLORES SANTANA | HC 03 BOX 14777 | | | | AGUAS BUENAS | PR | 00703 | |
| 1638177 | WILMA G. CABRERA | P.O.Box 605 | | | | CAMUY | PR | 00627 | |
| 1813502 | Wilma Genena Martinez | PO Box 362572 | | | | San Juan | PR | 00936-2572 | |
| 1501253 | Wilma Guzman Serrano | PO Box 525 | | | | Dorado | PR | 00646 | |
| 1501253 | Wilma Guzman Serrano | Xiomara Laboy | Union #56 Villa Palmeras | | | Santurce | PR | 00915 | |
| 2041683 | Wilma Huertas Figueroa | Urb. Sabanera Yagrumos #65 | | | | Cidra | PR | 00739 | |
| 1621464 | Wilma Huertas Figueroa | Urb. Sabanera, Calle Yagrumos #65 | | | | Cidra | PR | 00739 | |
| 1529763 | Wilma I Gonzalez Caraballo | GR-11 Via 15 Villa Fontana | | | | Carolina | PR | 00983 | |
| 839679 | Wilma I Jimenez Perez | P.O. Box 1498 | | | | Dorado | PR | 00646 | |
| 1675988 | WILMA I LOPEZ SANTIAGO | HC 74 BOX 5164 | | | | NARANJITO | PR | 00719 | |
| 1520212 | Wilma I Ortiz Rivera | PO Box 5026 | | | | Cagus | PR | 00725 | |
| 1520212 | Wilma I Ortiz Rivera | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 | |
| 1757199 | WILMA I RIOS PEREZ | URBANIZACION MARBELLA | 146 CALLE TARRAGONA | | | AGUADILLA | PR | 00603 | |
| 472448 | WILMA I RODRIGUEZ LEON | C15  CALLA RUBI | MANSIONES DE SAN RAFAEL | | | TRUJILLO ALTO | PR | 00976 | |
| 1104087 | WILMA I SOTO SIERRA | AUTORIDAD METROPOLITANA DE AUTOBUSES | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1104087 | WILMA I SOTO SIERRA | BO HATO TEJAS | 90 B CARR 864 | | | BAYAMON | PR | 00959 | |
| 1566782 | Wilma I. Negron Salas | Urb. Santa Marta G-9 | | | | San German | PR | 00683 | |
| 1759119 | WILMA I. VILLANUEVA FELIX | Box 6098 | RR4 | | | Toa Alta | PR | 00953 | |
| 1961149 | Wilma Ivette De Jesus Rivera | 1612 Calle Jardin Ponciana | Urb. La Guadalupe | | | Ponce | PR | 00730 | |
| 1594190 | Wilma Ivette Velazquez Santiago | Urb. El Guayabal Calle Aguedo Vargas | # 25 | | | San Sebastian | PR | 00685 | |
| 1104091 | WILMA J. GARCIA RIVAS | PO BOX 1800 | | | | COAMO | PR | 00769 | |
| 1582473 | Wilma J. Roman Alvarado | Ext Valle Alto Calle Lomas 2337 | | | | Ponce | PR | 00730 | |
| 1606445 | Wilma Joyce Salgado Baez | Francisco Garcia Faria # 755 | | | | Dorado | PR | 00646 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635667 | Wilma L Bonilla Davila | Ext Forest Hills | R661 Uruguay | | | Bayamon | PR | 00959 | |
| 766859 | WILMA L DE JESUS SUAREZ | PO BOX 643 | | | | NAGUABO | PR | 00718 | |
| 941140 | WILMA L MORALES RODRIGUEZ | PO BOX 324 | | | | AGUADA | PR | 00602 | |
| 1728496 | Wilma L. BONILLA DAVILA | CALLE URUGUAY R661 | EXT. FOREST HILL | | | BAYAMON | PR | 00959 | |
| 1823464 | WILMA L. BURGOS TORRES | HC 2 | BOX 9099 | | | GUAYANILLA | PR | 00656 | |
| 401813 | WILMA L. PEREZ DIAZ | SUMIDERO | HC 02 BOX 13201 | | | AGUAS BUENAS | PR | 00703-9604 | |
| 1880100 | Wilma L. Ramos Nieves | Y-34 C/ Violeta Jard. De Borinquen | | | | Carolina | PR | 00985 | |
| 1951100 | Wilma L. Ryan Ocasio | Urb. Alturas de Rio Grande Calle 10 J453 | | | | Rio Grande | PR | 00745 | |
| 1573575 | Wilma Lee Estrada Batista | Colinas de Villa Rosa G-25 | | | | Sabana Grande | PR | 00637 | |
| 1856918 | Wilma Legarreta Vazquez | 30 Calle Lirio Estancias de la Fuente | | | | Toa Alta | PR | 00953 | |
| 1872333 | Wilma Legarreta Vazquez | 30 Calle Lirio Estanias de la Fuente | | | | Toa Alta | PR | 00953 | |
| 1901963 | Wilma Lopez Gonzalez | PO BOX 286 | | | | Isabela | PR | 00662 | |
| 272461 | WILMA M LOPEZ GONZALEZ | BOX 286 | | | | ISABELA | PR | 00662 | |
| 1859485 | WILMA M LOPEZ GONZALEZ | P.O. BOX 286 | | | | ISABELA | PR | 00662 | |
| 1719878 | Wilma M Ramos Berrios | Santa Juana Calle 5 B4 | | | | Caguas | PR | 00725 | |
| 1975921 | WILMA M TORRES CADIZ | URB VALLE ALTO | E1 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 1586751 | Wilma M. Torres Robles | P.O. BOX 1511 | | | | OROCOVIS | PR | 00720 | |
| 1812873 | Wilma Miranda Melendez | PO Box 373153 | | | | Cayey | PR | 00736 | |
| 2015926 | Wilma Morales Rodriguez | Box 324 | | | | Aguada | PR | 00602 | |
| 1628123 | Wilma N. Vazquez Santana | Apartado 1061 | | | | Orocovis | PR | 00720 | |
| 1914929 | Wilma Nunez Falcon | urb batista calle madrid #17 | apt 3 | | | caguas | pr | 00725 | |
| 1914929 | Wilma Nunez Falcon | Urb. Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 | |
| 766886 | WILMA ORTIZ RIVERA | P.O. BOX 5026 | | | | CAGUAS | PR | 00726-5026 | |
| 766886 | WILMA ORTIZ RIVERA | Urb. San Jose Villa | Caribe 1515 Calle Via Canaveral | | | Caguas | PR | 00725 | |
| 1604965 | Wilma Ortiz Rodriguez | Department de Educacion | Calle Teniente Cesar Gonzalez esq. | Calaf Sect. Tres Mojitas | | Hato Rey | PR | 00918 | |
| 1765850 | Wilma Ortiz Rodriguez | Rivera de cupey | calle perla p-10 | | | San Juan | PR | 00926 | |
| 1689898 | WILMA ORTIZ RODRIGUEZ | RIVERAS DE CUPEY | CALLE PERLA P-10 | | | SAN JUAN | PR | 00926 | |
| 1604965 | Wilma Ortiz Rodriguez | Rivieras Cupey Perla str. p10 | | | | San Juan | PR | 00926 | |
| 1687809 | Wilma Ortiz Rodriquez | Calle Teniente Cesar Gonzalez Esq. Calaf Set. Tres | | | | Hato Rey | PR | 00918 | |
| 1687809 | Wilma Ortiz Rodriquez | Rivieras Cupey Perla Str. P10 | | | | San Juan | PR | 00926 | |
| 1769888 | Wilma Quinones Velez | Urb. Fair View | 1870 Diego Salazar | | | San Juan | PR | 00926 | |
| 1104137 | WILMA R RUIZ ANDINO | 97 CALLE MILLONES | | | | BAYAMON | PR | 00957 | |
| 1981531 | WILMA RIVERA SANTIAGO | PO BOX 843 | | | | VILLALBA | PR | 00766 | |
| 2096656 | Wilma S Lopez Velez | 7724 Calle tucan | | | | Isabela | PR | 00662 | |
| 1943663 | Wilma S. Lopez Velez | Estancias Talavera 1 #7724 | Calle Tucan Bo. Galateo Bajo | | | Isabela | PR | 00662 | |
| 1868791 | Wilma Sanchez Amador | P.O. Box 1993 | | | | Ciales | PR | 00638 | |
| 1593874 | Wilma Santos Rivera | Urb. Valle Alto F8 | Calle E | | | Cayey | PR | 00736 | |
| 539008 | Wilma Soto Rodriguez | 326 Calle La Concepcion | Hacienda la Monserrate | | | Moca | PR | 00676 | |
| 1590551 | WILMA TORRES ROBLES | PO BOX 1511 | | | | OROCOVIS | PR | 00720 | |
| 1722609 | Wilma Trinidad Gonzalez | PO Box 681 | | | | Manati | PR | 00674-0681 | |
| 1626483 | Wilma Y Franco Lopez | Bo Ceiba Buzon 7839 | | | | Cidra | PR | 00739 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2100653 | Wilma Y Lopez Berrios | RR-04 Box 4225 | | | | Cidra | PR | 00739 | |
| 1726240 | Wilma Y. Garcia Carrion | PO Box 1112 | | | | Luquillo | PR | 00773 | |
| 2038266 | Wilma Z. Gonzalez Collazo | P.O.Box 10248 | | | | Humacao | PR | 00792 | |
| 1760384 | WILMADEL C VEGA VARGAS | MANS DE LAS PIEDRAS | 39 CALLE AMBAR | | | LAS PIEDRAS | PR | 00771 | |
| 1752565 | WILMAIS REYES SANTIAGO | PO BOX 1206 | | | | GUAYNABO | PR | 00970 | |
| 1587633 | Wilmani Carr Bartolomi | PO Box 580 | | | | San German | PR | 00683 | |
| 1980231 | Wilmarie Boques Villalongo | 7901 W. Paris St | | | | Tampa | FL | 33615 | |
| 2079250 | Wilmarie Bosques Villalongo | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 1937083 | Wilmarie Campos Torres | HC 9 Box 1759 | | | | Ponce | PR | 00731 | |
| 1591198 | Wilmarie Cruz Bartolomei | PO Box 580 | | | | San German | PR | 00683 | |
| 1618627 | Wilmarie Marquez Nadal | 9167 Comunidad Serrano | | | | Juana Diaz | PR | 00795-9462 | |
| 1755210 | Wilmarie Moran Ramos | PO Box 573 | | | | Cabo Rojo | PR | 00623 | |
| 1724674 | WILMARIE SANCHEZ MERCADO | #18 CALLE 25  DE JULIO | | | | GUANICA | PR | 00653 | |
| 1868801 | Wilmarie Santos Santiago | 26 Calle 7 De Felicia | | | | Santa Isabel | PR | 00757 | |
| 2022730 | Wilmaris Martinez Padilla | Ext Jardines de Coamo | Calle 10 HH-4 | | | Coamo | PR | 00769 | |
| 1758743 | WILMARIS NAVARRO SOLIS | RESIDENCIAL BRISAS DE LOIZA | EDIFICIO 13 APARTAMENTO 68 | | | LOIZA | PR | 00772 | |
| 107933 | WILMARY CORREA HERNANDEZ | ESTANCIAS DEL RIO | CALLE ROBLE #68 | | | CANOVANAS | PR | 00729 | |
| 1843435 | Wilmary Rodriguez Fragosa | HC-04 Box 4257 | | | | Las Piedras | PR | 00771 | |
| 1757605 | Wilmarys Colon Negron | HC04 Box 46150 | | | | Morovis | PR | 00687 | |
| 1928822 | Wilmarys Sanchez Torres | Urb Colinas del Prado | Calle Rey Alfredo 158 | | | Juana Diaz | PR | 00795 | |
| 2113171 | Wilmarys Sanchez Torres | Urb Colinas del Prado #188 | | | | Juana Diaz | PR | 00795 | |
| 2017353 | Wilmer A. Cardina Rivera | B-17 4 Forest Hills | | | | Bayamon | PR | 00959 | |
| 70675 | WILMER A. CARDONA RIVERA | FOREST HILLS | CALLE 4 B-17 | | | BAYAMON | PR | 00959 | |
| 2096313 | Wilmer Correa Ausua | Barrio Barreal Carr. 386 | KM 4.7 | | | Penuelas | PR | 00624 | |
| 2096313 | Wilmer Correa Ausua | HC 02 Box 3815 | | | | Penuelas | PR | 00624 | |
| 1769665 | Wilmer Doell Ruiz Lopez | Urb. Sta. Elena | Calle Nogal E-8 | | | Guayanilla | PR | 00656 | |
| 1759154 | WILMER ESTRADA BATISTA | EXT. SANTA TERESITA 4006 | CALLE SANTA CATALINA | | | PONCE | PR | 00730 | |
| 1548644 | Wilmer Galarza Ortiz | 343 K 3-1 | | | | Hormigueros | PR | 00660 | |
| 1548644 | Wilmer Galarza Ortiz | HC-01 Box 4560 | | | | Hormigueros | PR | 00660 | |
| 1752185 | Wilmer Gonzalez Irizarry | Apartado 896 | | | | Adjuntas | PR | 00601 | |
| 944579 | WILMER MARTINEZ REYES | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 2133230 | Wilmer Pellicier Pagan | Calle Latimer #1409 | | | | San Juan | PR | 00907 | |
| 2133230 | Wilmer Pellicier Pagan | LCDO. Jesus R. Morales Cordero | Rua #7534, Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 | |
| 2133230 | Wilmer Pellicier Pagan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1953412 | WILMER PEREZ RIVERA | W-39 CALLE ZAFIRO | | | | BAYAMON | PR | 00957 | |
| 2104663 | Wilmer Rivera Aviles | Sector Grillesca Castener | | | | Lares | PR | 00631 | |
| 1759473 | WILMER ZAYAS TORRES | BOX 343 | | | | JUANA DIAZ | PR | 00795 | |
| 1759473 | WILMER ZAYAS TORRES | PO BOX 190759 | | | | SAN JUAN | PR | 00917 | |
| 482711 | Wilna Rodriguez Torres | EXT. SAN ANTONIO 3015 | AVE. EDUARDO RUBERTE | | | PONCE | PR | 00728-1807 | |
| 1867275 | WILNELIA ERAZO CRUZ | RR8 BOX 9007 | | | | BAYAMON | PR | 00956-9650 | |
| 1104295 | Wilnelia Guerra Quinones | Urb. El Comandante M. | Bustamante 1234 | | | San Juan | PR | 00924 | |
| 1556961 | Wilnelia Lugo Justiniano | Carretera 362 Km 8.0 Interior | | | | San German | PR | 00683 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1556961 | Wilnelia Lugo Justiniano | PO Box 2072 | | | | San German | PR | 00683 | |
| 1772514 | WILNELIA REYES MERCED | URB LOMAS DEL SOL | 144 CASIOPEA | | | GURABO | PR | 00778 | |
| 1517119 | Wilnelia Sanabria Caban | HC 04 Box 7044 | | | | Yabucoa | PR | 00767 | |
| 506858 | WILNELIA SANABRIA CABAN | HC-02 BOX 7044 | | | | YABUCOA | PR | 00767 | |
| 1756382 | Wilnelia Torres Almodovar | 1461 Mona Dr | | | | Kissimmee | FL | 34744 | |
| 1756382 | Wilnelia Torres Almodovar | Departamento de Educacion de PR | ESC Herminia Garcia Glenview Gardens | | | Ponce | PR | 00731 | |
| 2092837 | Wilnelia Velazquez Heredia | Rr# 18 Box 784 | | | | San Juan | PR | 00926 | |
| 1647707 | Wilnelia Villaran Calcaño | Urbanización Río Grande estate c12 r31 | | | | Rio Grande | PR | 00745 | |
| 1701414 | WILNIVIA FELICIANO VELAZQUEZ | Urbanizacion Villas del Rio | Calle La Represa F30 | | | Guayanilla | PR | 00656 | |
| 1640463 | WILSON ALBARRAN IRIZARRY | 133 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 1154863 | WILSON ALMODOVAR RODRIGUEZ | URB LOS CAOBOS | 941 CALLE ACEROLA | | | PONCE | PR | 00716-2617 | |
| 1782102 | Wilson Anexis Román Aponte | Parcela Irizarry Apartado 449 | | | | Adjuntas | PR | 00601 | |
| 1648647 | Wilson Aviles Sanchez | Calle 25 DD-7 | Urb. Riverview | | | Bayamon | PR | 00961 | |
| 1754375 | Wilson Barris Planell | 910 Belvoir Cir | | | | Newport News | VA | 23608-7735 | |
| 837396 | Wilson Bonilla Rodriguez | PO Box 5153 | | | | Yauco | PR | 00698 | |
| 1104352 | WILSON CABAN CABALLERO | METROPOLITAN BUS AUTHORITY | 37 AVE. DE DIEGO MONACILLOS | | | SAN JUAN | PR | 00927 | |
| 1104352 | WILSON CABAN CABALLERO | VILLA FONTANA | VIA 14 2JL 462 | | | CAROLINA | PR | 00983 | |
| 2146301 | Wilson Campos Borrero | HC9 Box 1001 | | | | Ponce | PR | 00731-9716 | |
| 2037670 | Wilson Campos Torres | HC 09 Box 1620 | | | | Ponce | PR | 00731-9712 | |
| 1579910 | Wilson Candelaria Carrero | Nc-3 Box 6419 | | | | Rincon | PR | 00677 | |
| 1579979 | Wilson Candelaria Carrero | PO Box 610 | | | | Rincon | PR | 00677 | |
| 1751778 | Wilson Cardona Perez | RR 1 Box 37520 | | | | San Sebastian | PR | 00685 | |
| 1601891 | Wilson Cardona Ramirez | DIRECTOR EJECUTIVO | DEPTO. EDUCACION | | P.O BOX 190759 | SAN JUAN | PR | 00619-0759 | |
| 1728847 | Wilson Cardona Ramirez | HC 2 BOX 123487 | | | | MOCA | PR | 00676-3487 | |
| 1601891 | Wilson Cardona Ramirez | HC2 Box 123487 | | | | Moca | PR | 00676 | |
| 1745042 | Wilson Colon Perez | po Box 486 | | | | Lares | PR | 00669 | |
| 1104367 | WILSON CORTES TORRES | URB VIVI ABAJO 33 | | | | UTUADO | PR | 00641 | |
| 1443702 | WILSON CRUZ AYALA | 37 CALLE DE DIEJO URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 1443702 | WILSON CRUZ AYALA | URB LAS CAROLINAS 104 | | | | CAGUAS | PR | 00727 | |
| 1482136 | Wilson D Gonzalez Vargas | PO Box 1044 | | | | Lares | PR | 00669 | |
| 1636662 | WILSON DAVILA VAZQUEZ | HC 83 BUZON 6633 | | | | VEGA ALTA | PR | 00692 | |
| 2113619 | Wilson Delgado Irizarry | Luis Lopez-Schroeder, Esq. | P.O. Box 2986 | | | Guaynabo | PR | 00970-2986 | |
| 1788410 | WILSON E. VELEZ MATOS | HC-05 BOX 92406 | | | | ARECIBO | PR | 00612 | |
| 1571259 | WILSON ECHEVARRIA MATOS | CARR. 413 C/E MATILLO KM 3.3 HC01 BOX 4232 | | | | RINCON | PR | 00677 | |
| 1571259 | WILSON ECHEVARRIA MATOS | HC 1 BOX 4232 | | | | RINCON | PR | 00677 | |
| 1815038 | Wilson Figueroa Lopez | HC-01 Box 3338 | | | | Camuy | PR | 00627 | |
| 1911311 | Wilson Figueroa Miranda | Calle Corazon 29F | | | | Barceloneta | PR | 00617 | |
| 1495061 | Wilson Forestier Rivera | Santiago Iglesias 20 Rarella | | | | Mayaguez | PR | 00680 | |
| 1958226 | Wilson Gonzalez Echevarria | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | |
| 2044793 | WILSON GONZALEZ HERNANDEZ | P.O. BOX 1239 | | | | MOCA | PR | 00676 | |
| 1375523 | WILSON GONZALEZ ZAYAS | HC 02 BOX 9872 | | | | JUANA DIAZ | PR | 00795 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1352 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1842360 | WILSON GONZALEZ ZAYAS | HC 2 BOX 9872 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 1104406 | WILSON HERNANDEZ MONTALVO | HC-02 BOX 23698 | | | | MAYAGUEZ | PR | 00680 | |
| 1104406 | WILSON HERNANDEZ MONTALVO | URB VISTA DEL RIO II | S5 | | | ANASCO | PR | 00610 | |
| 593840 | WILSON HERNANDEZ MONTALVO | URB VISTAS DEL RIO | 2 S-5 | | | ANASCO | PR | 00610 | |
| 1694967 | WILSON IRIZARRY CRUZ | HC 3 BOX 8580 | | | | LARES | PR | 00669 | |
| 1580894 | WILSON J. LEBRON COLON | HC 01 BOX 8199 | | | | LAJAS | PR | 00667 | |
| 1580829 | WILSON LEBRON COLON | HC 01 BOX 8199 | | | | LAJAS | PR | 00667 | |
| 593857 | WILSON LUGO CINTRON | CABO ROJO PUERTO REAL | 515 CALLE 20 | | | CABO ROJO | PR | 00623 | |
| 1154903 | WILSON MARTELL CASTILLO | URB BUENAVENTURA | 9025 CALLE PASCUA | | | MAYAGUEZ | PR | 00682-1280 | |
| 1426665 | WILSON MARTINEZ MUNOZ | HC 3 BOX 11395 | | | | RINCON | PR | 00677 | |
| 1731318 | Wilson Medina Alameda | HC-03 Box 17009 | | | | Lajas | PR | 00667 | |
| 321111 | WILSON MEDINA VERA | CMR 415 BOX 3934 | | | | APO | AE | 09114 | |
| 1694929 | Wilson Mendez Hernandez | 8693 Jobos Ave | | | | Isabela | PR | 00662 | |
| 1389928 | WILSON MORALES PEDROZA | URB VILLA ALEGRIA | CALLE PERLA 211 | | | AGUADILLA | PR | 00603 | |
| 1726354 | Wilson Muniz Echevarria | Urb. Emerald View #127 Calle Ambar | | | | Yauco | PR | 00698 | |
| 2145831 | Wilson Munoz Vazquez | HC-04 Box 7392 | | | | Juana Diaz | PR | 00795 | |
| 1678849 | WILSON NAZARIO TORRES | PO BOX 821 | | | | LAJAS | PR | 00667 | |
| 1765699 | Wilson Nieves Perez | HC-1 Box 6058 | | | | Yauco | PR | 00698 | |
| 1576277 | Wilson Perez Martinez | Urb. Marina Bahia Plaza #21 | M.F. 70 | | | Catano | PR | 00962 | |
| 1520394 | Wilson Pomales Rodriguez | Urb Bairoa Golden Gate I Calle D H-9 | | | | Caguas | PR | 00727 | |
| 834531 | Wilson R Gonzalez Antongiorgi | Urb. Vista Azul, Calle 6-D36 | | | | Arecibo | PR | 00612 | |
| 1613971 | WILSON ROSADO MUNOZ | HC 57  BOX  10223 | | | | AGUADA | PR | 00602 | |
| 1671676 | Wilson Torres Gonzalez | 339 Carr. Rio Hondo | | | | Mayaguez | PR | 00680 | |
| 1676830 | WILSON TORRES GONZALEZ | BO CELADA | PARCELAS TOQUI C/39 | CASA 818 | | GURABO | PR | 00778 | |
| 1104529 | WILSON TORRES TORRES | PO BOX 1643 | | | | DORADO | PR | 00646 | |
| 1538516 | Wilson Vazquez Vega | HC-4 Box 11570 | | | | Yauco | PR | 00698 | |
| 1563904 | Wilson Vega Santiago | HC 10 Box 7938 | | | | Sabana Grande | PR | 00637 | |
| 577056 | WILSON VEGA SOTO | 133 CALLE MIRAMAR | | | | QUEBRADILLAS | PR | 00678 | |
| 1104539 | WILSON VELAZQUEZ ROLDAN | URB ESTEVES | CALLE KARITE 8010 | | | AGUADILLA | PR | 00603 | |
| 1641951 | Wilson Viruet Rios | PO Box 1022 | | | | Utuado | PR | 00641 | |
| 1701798 | Wima Y. Garcia Carrion | P.O. Box 1112 | | | | Luquillo | PR | 00773 | |
| 1652099 | Wina L. Nieves Rodriguez | Hc 02 box 3801 | | | | Luquillo | PR | 00773 | |
| 1583551 | WINDA I. GONZALEZ AYALA | URB EMBALSE SAN JOSE | 437 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 1745168 | Winda L. Morell Rodriguez | P.O. Box 1911 | | | | Yauco | PR | 00698 | |
| 1772090 | WINDA MORELL RODRIGUEZ | PO BOX 1911 | | | | YAUCO | PR | 00698 | |
| 941256 | WINDALI OLIVERA PATRON | HC 3 BOX 13480 | | | | YAUCO | PR | 00698 | |
| 786766 | Windany Marie Correa Ortiz | Barrio Pueblo | PO Box 74 | | | Hatillo | PR | 00659 | |
| 1524357 | Windermere Ireland Fund PLC | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 1524357 | Windermere Ireland Fund PLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1509938 | Windmar Renewable Energy, Inc | JRJ Consultants & Legal Advisors, LLC | 701 Ponce de Leon Ave., Suite 414 | | | San Juan | PR | 00907 | |
| 2134509 | Winna G Santiago Irizarry | Box 560205 | | | | Guayanilla | PR | 00656 | |
| 593978 | WINNIBETH RAMIREZ RODRIGUEZ | 22 URB PASEO DEL PARQUE | | | | AGUADILLA | PR | 00603-9382 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1597418 | WINSTON G. MARRERO VAZQUEZ | BO CANEJAS | 4398 CALLE 2 APT 125 | | | SAN JUAN | PR | 00926 | |
| 1154973 | WINSTON PEREZ VEGA | HC 05 BOX 25876 | | | | LAJAS | PR | 00667 | |
| 70514 | WITICIA CARDONA RAICES | 721 HACIENDAS CONSTANCIA | | | | HORMIGUEROS | PR | 00660 | |
| 1874800 | Witmary Nieves Ramirez | C/Jaguey S-19 | Urb. Sta. Elena | | | Guayanilla | PR | 00656 | |
| 1668593 | Witmary Nieves Ramirez | S-19 CI Jaquey Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 2062826 | WIZELLYS GONZALES VARGAS | APANTADO 533 | | | | MOCA | PR | 00626 | |
| 1772812 | Wlmarie Vazquez Casas | M-8 Calle Tomasa Ortiz | Urb. Villa San Antón | | | CAROLINA | PR | 00987 | |
| 494109 | WOLKYRIA ROSADO MERCADO | HC 02 BOX 3501 | | | | PENUELAS | PR | 00624-9635 | |
| 1434338 | Woodrow E. & Mary W. Garmon | 14214 Megans Falls Ct | | | | Humble | TX | 77396 | |
| 594200 | WRI ENTERPRISES CORP | PO BOX 2479 | | | | MANATI | PR | 00674-2479 | |
| 767292 | WXEW RADIO VICTORIA INC. | PO BOX 100 | | | | YABUCOA | PR | 00767 | |
| 1571017 | WYDMAR GONZALEZ SANTIAGO | P.O. BOX 599 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1104604 | XAVIER A BERNIER JIMENEZ | CALLE RETIRO #74 OESTE | | | | GUAYAMA | PR | 00784 | |
| 1556082 | Xavier A. Irizarry Rivera | 80 Urb. Mansiones | | | | Sabana Grande | PR | 00637 | |
| 2087537 | Xavier Antonio Cortada Cappo | Urb Jaime L. Drew Calle 3 #300 | | | | Ponce | PR | 00730 | |
| 2118986 | Xavier Antonio Cortata Capps | Urb. Jaime L. Drew | Calle 3 #300 | | | Ponce | PR | 00730 | |
| 2114834 | Xavier Antonio Cortect Cappi | Urb Jaime L. Drew | Calle 3 #300 | | | Ponce | PR | 00730 | |
| 594308 | Xavier E Morales Ramirez | 456 Calle Andres Valcarcel | | | | Trujillo Alto | PR | 00976 | |
| 1776447 | XAVIER IRRIZARY SANTOS | PO. BOX 560777 | | | | GUAYANILLA | PR | 00656 | |
| 1735226 | Xavier J Estrada Benitez | Villas de Castro | DD20 Calle 23 | | | Caguas | PR | 00725 | |
| 1717408 | XAVIER LUNA SANCHEZ | URB. PASEOS REALES | #265 CALLE SEGOBIA | | | SAN ANTONIO | PR | 00690 | |
| 1060958 | XAVIER MENDEZ CANCEL | HC01 | BOX 5218 | | | MOCA | PR | 00676 | |
| 1623055 | Xavier Morales Cuadrado | Urb.San Agustin Calle 6 448 | | | | San Juan | PR | 00926 | |
| 1943740 | Xavier Reyes Ocasio | #30 Ave del Plata | | | | Cayey | PR | 00736 | |
| 851574 | Xavier Rivera Colon | Urb Ciudad Universitaria | Y54 Calle 25 | | | Trujillo Alto | PR | 00976-2117 | |
| 1810020 | XAVIER ROSA ADAMES | HC05 BOX 56479 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2095328 | Xavier Santiago Ramos | HC-05 Box 25408 | Bo. Zanjas | | | Camuy | PR | 00627 | |
| 521761 | XAVIER SANTIAGO SOLLA | AG 8 SUSANA | | | | BAYAMON | PR | 00959 | |
| 521761 | XAVIER SANTIAGO SOLLA | URB VILLA RICA | AE 20 CALLE SUSANA | | | BAYAMON | PR | 00959 | |
| 1719710 | Xavier Vazquez Robledo | #380 Calle 12 | | | | Fajardo | PR | 00738 | |
| 1818487 | XAYMARA NIEVES RIVERA | CALLE 1 C1 | EXT SYLVIA | | | COROZAL | PR | 00783 | |
| 594400 | XAYMARA NIEVES RIVERA | EXT SYLVIA | C 1 C/ 1 | | | COROZAL | PR | 00783 | |
| 1768791 | XAYMARA NIEVES RIVERA | EXT SYLVIA | C1 CALLE 1 | | | COROZAL | PR | 00783 | |
| 1769384 | Xaymara V. Delgado Aponte | HC 02 Box 4810 | | | | Villalba | PR | 00766 | |
| 1842904 | Xaymara Villamides Gonzalez | 1394 Tacita Urb Villa Paraiso | | | | Ponce | PR | 00728 | |
| 1637886 | Xemis Neida Garcia Rodriguez | Vistamar Princess Apt 602 | | | | Carolina | PR | 00983 | |
| 1832012 | Xenia A. Medrano | E11 Parque de la flunte | Bairoa Park | | | Caguas | PR | 00727 | |
| 2063294 | Xenia A. Medrano | Parque de la Fuente E | Bairoa Park | | | Caguas | PR | 00727 | |
| 1499773 | XENIA L. RODRIGUEZ | CUPEY GARDENS | CALLE 8 L-9 | | | SAN JUAN | PR | 00926-7323 | |
| 1508558 | Xenia Massanet Vazquez | URB. Estancias de Monte Rio | Calle Miramelinda #51 | | | Cayey | PR | 00736 | |
| 2026530 | Xenia Ruiz Seda | Urb. Alturas Villa del Rey | 28 L Calle Holonda | | | Caguas | PR | 00727 | |
| 1744960 | Xilma D. Lizardi Barbosa | 5 Jade | Urb. Villa Blanca | | | Caguas | PR | 00725 | |
| 1533746 | Xiomar A. Solis Vega | P.O. Box 867 | | | | Patillas | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1354 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1656770 | Xiomara Bonilla Arzola | HC 43 Box 11681 | | | | Cayey | PR | 00736 | |
| 174933 | Xiomara Flores Ortiz | P.O. BOX 1630 | | | | LAJAS | PR | 00667-1630 | |
| 1782531 | XIOMARA HERNANDEZ HERNANDEZ | BO. BARREO CARR 567 KM 1.8 | | | | OROCOVIS | PR | 00720 | |
| 1979782 | XIOMARA HERNANDEZ HERNANDEZ | HC-02-BOX 8357 | BARROS | | | OROCOVIS | PR | 00720 | |
| 1104749 | XIOMARA I. CRUZ PASTRANA | HC 52 BOX 2432 | | | | GARROCHALES | PR | 00652 | |
| 1602352 | Xiomara Lopez Acevedo | HC 60 Box 41203 | | | | Aguada | PR | 00602 | |
| 941296 | XIOMARA LOPEZ TORRES | MUNICIPIO BAYAMON | CARR #2 | | | BAYAMON | PR | 00960 | |
| 941296 | XIOMARA LOPEZ TORRES | PO BOX 6163 | STATION I | | | BAYAMON | PR | 00960 | |
| 1658746 | Xiomara M Garcia Meléndez | Calle 15 R-2 urb. Riverview | | | | Bayamon | PR | 00961 | |
| 1597761 | Xiomara M García Meléndez | Calle 15 R 2 Urb. Riverview | | | | Bayamon | PR | 00961 | |
| 1977143 | Xiomara M Hernandez Perez | Urb Baldrich Calle Coll y Toste 281 | | | | San Juan | PR | 00918 | |
| 2077452 | XIOMARA M HERNANDEZ PEREZ | URB. BALDRICH C/ COLL Y TOSTE #281 | | | | S.J. | PR | 00918 | |
| 2000253 | Xiomara M. Hernandez Perez | Urb. Baldrich C/ Coll y Toste # 281 | | | | San Juan | PR | 00918 | |
| 1749781 | Xiomara N. Vazquez Acevedo | P.O. Box 1741 | | | | Canovanas | PR | 00729 | |
| 1456512 | Xiomara Rivera Arroyo | # 37 Ave de Diego, Barric Monacillos | | | | San Juan | PR | 00921 | |
| 1868944 | Xiomara Rodriguez Pagan | 312 Calle Luis Munoz Rivera | | | | Guayanilla | PR | 00656 | |
| 1666324 | XIOMARA RODRIGUEZ PAGAN | 312 CALLE LUIS MUNOZ RIVERA | | | | GUYANILLA | PR | 00656 | |
| 1614573 | XIOMARA RODRIGUEZ RODRIGUEZ | 66 CALLE CANOVANAS | | | | CAGUAS | PR | 00727 | |
| 1641571 | Xiomara Rosario Hernandez | 938 Hillrise Drive | | | | Brandon | FL | 33510 | |
| 1744471 | Xiomara SANCHEZ ANDINO | URBANIZACION VILLAS DE BUENAVENTURA | CALLE MAJAGUA L12 BUZON 161 | | | YABUCOA | PR | 00767 | |
| 97428 | XIOMARALIZ COLON FLORES | RR 1 BOX 2262 | | | | CIDRA | PR | 00739 | |
| 1826200 | Xiomaro Arroyo Arce | PO Box 69001 | PMB 339 | | | Idatillo | PR | 00659 | |
| 407606 | Xiomary Perez Santiago | 40 Cond Balcones De Monte Real Apt 2701 | | | | Carolina | PR | 00987 | |
| 407606 | Xiomary Perez Santiago | 80 Cond Balcones De Montreal | | | | Carolina | PR | 00987 | |
| 594581 | XIOMILDA RAMIREZ ALTAGRACIA | 61 FAWN DR | | | | FAIRFIELD | OH | 45014 | |
| 1652166 | Xiomora Feliciano Martinez | HC07 Box 30010 | | | | Juana Diaz | PR | 00795 | |
| 1652166 | Xiomora Feliciano Martinez | Ninguna | Bo. Coamo Arriba Sector El Jaguey | Carr.155 R 555 Kilometro 6 | | Coamo | PR | 00769 | |
| 1674306 | Xoimara Y Baez Del Toro | HC 03 Buzon 33014 | | | | San Sebastian | PR | 00685 | |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | P.O.BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | ROSENDO R. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | |
| 2084922 | YACMET COLON BERRIOS | URB URB VILLA CAROLINA | 47-24 CALLE 40 | | | CAROLINA | PR | 00985 | |
| 1952083 | Yaddyra Otero Figueroa | 475 Aranjuez | | | | San Juan | PR | 00923 | |
| 1687545 | Yadeline Reyes Borrero | Monte Trujillo | 409 Parque Terralinda | | | Trujillo Alto | PR | 00976 | |
| 1722984 | Yadia Perez Vargas | Barrio Asomante Buzon 1023 | | | | Aguada | PR | 00602 | |
| 1611520 | Yadia Perez Vargas | Buzon 1023 | | | | Aguada | PR | 00602 | |
| 368188 | YADINES NUNEZ SERRANO | URB MONTE CARLO | A22 CALLE 23A | | | SAN JUAN | PR | 00924 | |
| 1486511 | Yadira Alicea Flores | Percelas Rayo Guams | Calle luna bza. 125 | | | Sabone Grande | PR | 00637 | |
| 1811979 | Yadira Alvarez Medina | HC 03 Box 11378 | | | | Juana Diaz | PR | 00795 | |
| 1618100 | YADIRA BONILLA FIGUEROA | CALLE EL MONTE PARC. 151 | BO CAMPANILLAS | | | TOA BAJA | PR | 00949 | |
| 1780084 | Yadira Carrasquillo Aponte | RR-4 Box 7742 | | | | Cidra | PR | 00739-9122 | |
| 1104877 | YADIRA E MARTI LOPEZ | CONDADO MODERNO | R1 CALLE 12 | | | CAGUAS | PR | 00725 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1553337 | YADIRA E NIEVES SIFRE | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 | |
| 1869909 | Yadira E. Alicea Chetrangolo | Calle Las Olas I 30 | | | | Santa Isabel | PR | 00757 | |
| 1745755 | Yadira E. Alicea Chetrangolo | I-30 Calle Las Dlas | | | | Santa Isabel | PR | 00757 | |
| 1937371 | Yadira E. Alicea Chetrangolo | I-30 Calle Las Olas | | | | Santa Isabel | PR | 00757 | |
| 1953046 | Yadira E. Alicea Chetrangolo | I-30 Calle Las Olas | | | | Sauta Isabel | PR | 00757 | |
| 1950009 | Yadira E. Laboy Rodriguez | F-14 Calle 12 | Urb. Villa Universitaria | | | Humacao | PR | 00791 | |
| 1752424 | YADIRA ENID HERNANDEZ RAMOS | 1705 VISTA MEADOWS DR | | | | OCOEE | FL | 34761 | |
| 941327 | YADIRA FABERLLE MATOS | AE 12 RIO GRANDE DE LOIZA | | | | BAYAMON | PR | 00961 | |
| 2004275 | Yadira Figueroa Lopez | P.O. Box 3056 | | | | Yauco | PR | 00698 | |
| 170648 | YADIRA FIGUEROA LUGO | JARDINES METROPOLITANOS I | 355 GALILEO APT 5B | | | SAN JUAN | PR | 00927 | |
| 1882067 | Yadira I Rodriguez Sastre | Urb. San Martin I Calle 3 B 17 | | | | Juana Diaz | PR | 00795 | |
| 1602878 | YADIRA I. PASSAPERA SEPULVEDA | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | | YABUCOA | PR | 00767 | |
| 1815780 | Yadira I. Rodriguez Sastre | Urb San Martin | Calle B-17 | | | Juana Diaz | PR | 00795 | |
| 1745279 | Yadira I. Rodriguez Sastze | Urb. San Martin I. Calle3 B.17 | | | | Juan Diaz | PR | 00795 | |
| 1671570 | YADIRA I. SANTIAGO FERRER | URB BAIROA BX-18 CALLE 2 | | | | CAGUAS | PR | 00725 | |
| 1675034 | YADIRA LIZ ROSADO MUÑOZ | PO BOX 1345 PMB 242 | | | | TOA ALTA | PR | 00954 | |
| 1601451 | Yadira Maria Rivera Medina | Parc. Magueyes | Agua Marina #26 | | | Ponce | PR | 00728 | |
| 1104917 | YADIRA MATOS MARTINEZ | HC1 BOX 7182 | CARR 782KM 95 BO BAYAMONCITO | | | AGUAS BUENAS | PR | 00703 | |
| 335317 | YADIRA MIRANDA FERNANDEZ | URB LAGOS DE PLATA | V 16 CALLE 20 | | | TOA BAJA | PR | 00949 | |
| 1712902 | Yadira Mitchell Fargas | AD-26 calle 24 Villas de Rio Grande | | | | Rio Grande | PR | 00745-2730 | |
| 767550 | YADIRA NIEVES SIFRE | BO ESPINAL | 113 CALLE B | | | AGUADA | PR | 00602 | |
| 767550 | YADIRA NIEVES SIFRE | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 | |
| 767552 | YADIRA ORTIZ LUGO | CIUDAD CENTRAL II | 513 CALLE ANGEL RIVERO MENDEZ | | | CAROLINA | PR | 00987-6880 | |
| 1104930 | YADIRA ORTIZ LUGO | URB CIUDAD CENTRAL II | 513 ANGEL RIVERO | | | CAROLINA | PR | 00987 | |
| 1522354 | YADIRA ORTIZ ROSADO | HC3 BOX 8605 | | | | BARRANQUITAS | PR | 00794 | |
| 944594 | YADIRA PABON RIVERA | CO PEDRO G SANCHEZ CRUZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| 594807 | Yadira Ramos Cruz | Attn: Lcda. Nora Cruz Molina | P.O. Box 2795 | | | Arecibo | PR | 00613-2795 | |
| 594807 | Yadira Ramos Cruz | HC 2 BOX 5727 | | | | Lares | PR | 00669 | |
| 2063806 | Yadira Ramos Sanabria | HC 01 BOX 3190 | | | | Lares | PR | 00669 | |
| 1745723 | Yadira Reyes Delagado | Hc 4 box 5802 | | | | Guaynabo | PR | 00971 | |
| 1757187 | Yadira Rios | 88 Melha Ave. 1 Floor | | | | Springfield | MA | 01104 | |
| 1995049 | Yadira Rivera Segarra | Urb. Sombra del Real | C/Roble 412 | | | Coto Laurel | PR | 00780 | |
| 1712500 | Yadira Rodriguez Pacheco | HC 38 Box 7178 | | | | Guanica | PR | 00653 | |
| 1104967 | YADIRA SANCHEZ MILLAYES | PO BOX 3525 | | | | AGUADILLA | PR | 00603 | |
| 1584233 | Yadira Santiago Ramos | HC-10 Box 8061 | | | | Sabana Grande | PR | 00637 | |
| 1745570 | YADIRA TORRES CARABALLO | ALTURAS DE YAUCO | CALLE CAMELIA B18 | | | YAUCO | PR | 00698 | |
| 1734997 | Yadira Torres Caraballo | Alturas Del Cafetal | Calle Camelia B18 | | | Yauco | PR | 00698 | |
| 1745570 | YADIRA TORRES CARABALLO | ALTURAS DEL CAFETAL B18 | | | | YAUCO | PR | 00698 | |
| 1104974 | YADIRA TORRES PADUA | HC03 BOX 5115 | | | | ADJUNTAS | PR | 00601 | |
| 1582330 | YADIRA TORRES RODRIGUEZ | PO BOX 5276 | | | | YAUCO | PR | 00698 | |
| 557799 | YADIRA TORRES SANCHEZ | PO BOX 21 | | | | TOA ALTA | PR | 00954 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1826449 | YADIRA TORRES VARGAS | 166 Brooke Pines | Apto. 5214 | | | Columbia | SC | 00918-1767 | |
| 1826449 | YADIRA TORRES VARGAS | 22N East St Apt 1A | | | | Holyoke | MA | 01040-6212 | |
| 1826449 | YADIRA TORRES VARGAS | Urb. Valle de Ensueno Calle de Lajas #709 | | | | Gurabo | PR | 00778 | |
| 2055950 | YADIRA V. CORCHADO VILLAFANE | F-40 CALLE 28 ALTURAS DE VILLA DEL REY | | | | CAGUAS | PR | 00727 | |
| 941347 | YADIRA VAELLO BERMUDEZ | HC-83, BUZON 6264 | | | | VEGA ALTA | PR | 00692 | |
| 1760419 | Yadira Vazquez Ojeda | H-41 calle10 Magnolia Gardens | | | | Bayamon | PR | 00956 | |
| 1891407 | YADIRA VAZQUEZ VILLEGAS | 1037 C/a.s.e. Reparto Metropolitano | | | | San Juan | PR | 00921 | |
| 1891407 | YADIRA VAZQUEZ VILLEGAS | CALLE 9 S, E, NUM. 1037 | URB REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 1755328 | YADIRA VELAZQUEZ TOLEDO | 780 BROADWAY BA | | | | NEWARK | NJ | 07104 | |
| 1755328 | YADIRA VELAZQUEZ TOLEDO | HC-01 BOX 10712 | | | | ARECIBO | PR | 00612 | |
| 1582623 | Yadira Y. Alvarez Medina | HC03 Box 11378 | | | | Juana Diaz | PR | 00795 | |
| 1104987 | YADIRA Z ALVAREZ PLUMEY | URB VISTA BELLA | Q24 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 1534002 | Yadire Alicea Flores | Parcela Rayo Gueras Calle Luna 125 | | | | Sabana Grande | PR | 00637 | |
| 1804418 | Yadiris Garcia Garcia | HC 91 Box 9411 | | | | Vega Alta | PR | 00692 | |
| 1568205 | Yadiris Morales Malpica | C3 Bloque 9 12 | Urb Santa Rosa | | | Bayamon | PR | 00959 | |
| 1665925 | Yadis Z. Camacho Conty | 2204 Vistas del Pinar | | | | Toa Alta | PR | 00953-5305 | |
| 1980141 | YADITZA TORRES FIGUEROA | HC 61 BOX 4503 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1729825 | Yaditza Varela Ruiz | HC 61 Box 35409 | | | | Aguada | PR | 00602 | |
| 1775486 | Yadka Lanzó-Molina | P.O. Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1775486 | Yadka Lanzó-Molina | Urb Jardines de Country Club | Calle 161 CW-32 | | | Carolina | PR | 00983 | |
| 1674572 | YAEL BIDOT DEL VALLE | URB. MONTE CARLO | CALLE 17 #1270 | | | SAN JUAN | PR | 00924 | |
| 2092006 | Yael J Santiago Cardona | C/ Ramon Lopez Batalla H20 | | | | Aguas Buenos | PR | 00703 | |
| 2008564 | Yael J Santiago Cardona | C/ Ramon Lopez Batollo #20, P.O. Box 194 | | | | Aguas Buenas | PR | 00703 | |
| 2092006 | Yael J Santiago Cardona | P.O. BOX 194 | | | | Aguas Buenos | PR | 00703 | |
| 2046941 | YAEL J. SANTIAGO CARDONA | C/RAMON LOPEZ BATALLA | PO BOX 194 | | | AGUAS BUENAS | PR | 00703 | |
| 2074454 | YAEL J. SANTIAGO CARDONA | C/RAMON LOPEZ BATALLA #20 | | | | AGUAS BUENAS | PR | 00703 | |
| 2074454 | YAEL J. SANTIAGO CARDONA | P.O. BOX 194 | | | | AGUAS BUENAS | PR | 00703 | |
| 1729626 | Yaexa Naomi Gonzalez Aponte | P.O. Box 29607 | | | | San Juan | PR | 00929-0607 | |
| 594871 | YAHAIRA AMARO ORTIZ | URB VERDE MAR | CALLE 33 H903 | | | PUNTA SANTIAGO | PR | 00741 | |
| 594872 | YAHAIRA AMARO ORTIZ | URB. VERDE MAR CALLE 33 #903 | | | | HUMACAO | PR | 00741-0000 | |
| 1831032 | Yahaira Arroyo Alicea | Ave. Betances #52 | | | | Ponce | PR | 00730 | |
| 1762716 | YAHAIRA COLON NIEVES | RR 1 BOX 37138 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1473360 | Yahaira Cruz Alvarez | 103 Calle Landron | | | | Arecibo | PR | 00612 | |
| 2054445 | Yahaira E. Santana Nolesa | HC01 Box 3318 | | | | Adjuntas | PR | 00601-9703 | |
| 1721767 | YAHAIRA GARCIA GONZALEZ | CALLE 4 S.O.#1609 | URBANIZACION CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 1986354 | Yahaira I Biaggi Silvestrini | 312 Lake St. | Hill View | | | Yauco | PR | 00698 | |
| 1676371 | Yahaira Idalmy Martinez Benitez | HC 38 BOX 7304 | | | | GUANICA | PR | 00653 | |
| 1582862 | Yahaira Llanos Nieves | Quintas de Conovonas II | #893 Calle Topacio | | | Canovanas | PR | 00729 | |
| 1770992 | Yahaira Lopez Bonilla | Box 923 | | | | Vega Alta | PR | 00692 | |
| 1506968 | Yahaira Martinez Morales | BO. Juan Sanchez | #262 Calle 6 | | | Bayamon | PR | 00956 | |
| 1506968 | Yahaira Martinez Morales | Buzon 1245 Bo Juan Sanchez | | | | Bayamon | PR | 00956 | |
| 851613 | Yahaira Martinez Morales | Juan Sanchez | PO Box 1206 | | | Bayamon | PR | 00960-1206 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2087928 | YAHAIRA MARTINEZ ROSADO | HC 01 BOX 3632 | | | | AIBONITO | PR | 00705 | |
| 328841 | YAHAIRA MERCADO MIRANDA | HC 59 BOX 6906 | | | | AGUADA | PR | 00602 | |
| 1743957 | Yahaira Montalvo Pabon | Box 1716 | | | | Arecibo | PR | 00613 | |
| 1743957 | Yahaira Montalvo Pabon | Carretera 652 Km. 1.8 Bo. Higuillales | | | | Arecibo | PR | 00612 | |
| 367981 | YAHAIRA NUNEZ ORTIZ | P.O. Box 1533 | | | | CAGUAS | PR | 00726 | |
| 1986373 | Yahaira Pagan Pagan | HC 02 Box 8357 | | | | Orocovis | PR | 00720 | |
| 494095 | YAHAIRA ROSADO MENDEZ | COMUNIDAD CABAN | CALLE PARQUE #150 | | | AGUADILLA | PR | 00603 | |
| 1749402 | Yahaira Ruiz Centeno | HC03 Box 8740 | | | | Lares | PR | 00669 | |
| 1973472 | YAHNIRA MARTINEZ BAEZ | URB VILLAS DEL HATO | 23 CALLE FLAMBOYAN | | | SAN LORENZO | PR | 00754 | |
| 2007932 | YAHSAI M TIRADO JIMENEZ | HC 9 BOX 59561 | | | | CAGUAS | PR | 00725 | |
| 594971 | Yahved Coss Medina | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 | |
| 1728706 | Yaidy Cordero Parrilla | C/111 BV-17 | Valle Arriba Heights | | | Carolina | PR | 00986 | |
| 1682366 | Yaidza Gonzalez Gonzalez | Jardines de la Fuente Casa #396 | Calle Jardin Libertad | | | Toa Alta | PR | 00953 | |
| 1744520 | Yaira L. Garcia Ayala | PO Box 126 | | | | Ciales | PR | 00638 | |
| 1735491 | Yaira Liz Semidey Alicea | Urb. Jardines del mamey | Calle 6 k3 | | | Patillas | PR | 00723 | |
| 1687532 | Yairaiz Sanchez Felicier | Jardines de Country Club BL7 Calle 116 | | | | Carolina | PR | 00983 | |
| 1755570 | Yairaliz Sanchez Felicier | Jardines Country | BL 7 Calle 116 | | | Carolina | PR | 00983 | |
| 1734901 | YAIRELIS LUGO ARVELO | URB PARK GARDENS | N-49 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 1509397 | Yairene Garcia Laboy | Po Box 688 | | | | Puerto Real | PR | 00740 | |
| 767720 | YAITZA BRITO PEREZ | URB FAIR VIEW | 1901 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| 1753482 | YAITZA E VEGA MENDEZ | PO BOX 1480 | | | | MOCA | PR | 00676 | |
| 1763187 | YAITZA E VEGA MENDEZ | PO BOX 1480 | | | | MOCA | PR | 00676-1480 | |
| 1640110 | Yaitza E Vega Méndez | Po Box 1480 | | | | Moca | PR | 00676 | |
| 595029 | YAITZA ENID CRESPO CRUZ Y OTROS | LCDA. EVELYN T MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 1592611 | Yaiza Ríos Seda | PO Box 204 | | | | Manati | PR | 00674 | |
| 1643629 | YAIZA VIDAL SOSTRE | 4143 OLD LYNE RD | | | | VIRGINIA BEACH | VA | 23453 | |
| 1643629 | YAIZA VIDAL SOSTRE | PO BOX 4244 | | | | VEGA BAJA | PR | 00694 | |
| 1801769 | Yajaira B Morales Ortiz | 614 Calle La Lima Repto. Monte Claro | | | | Isabela | PR | 00662 | |
| 1512549 | Yajaira Calderon Ayala | Urb. Villa Carolina | Calle 77, Bloq. 114 Num. 33 | | | Carolina | PR | 00985 | |
| 1612513 | Yajaira Cortijo Suarez | Urb. Costa Azul | L3 Calle 19 | | | Guayama | PR | 00784 | |
| 2107591 | Yajaira I. Rivera-Rodriguez | PO Box 128 | | | | Orocovis | PR | 00720 | |
| 944597 | YAJAIRA MOJICA PENA | HC 09 BOX 58860 | | | | CAGUAS | PR | 00726 | |
| 1654052 | YAJAIRA PEREZ IRIZARRY | BOX 10 | | | | PENUELAS | PR | 00624 | |
| 1654052 | YAJAIRA PEREZ IRIZARRY | PO BOX 74 | | | | PENUELAS | PR | 00624 | |
| 1105198 | YAJAIRA PEREZ RAMOS | HC 4 BOX 15634 | | | | LARES | PR | 00669 | |
| 1105198 | YAJAIRA PEREZ RAMOS | URB. LOS AIRES 95 CALLE PLATINO | | | | ARECIBO | PR | 00612 | |
| 1604941 | YAJAIRA REYES ALVAREZ | URB. GRAN VISTA #25 CAMINO DEL MIRADOR | | | | TOA ALTA | PR | 00953 | |
| 436140 | YAJAIRA REYES ROSADO | URB VALLE TOLIMA | J17 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00727 | |
| 1780243 | Yajaira Sanchez Pizarro | RR 1 Box 10949 | | | | Orocovis | PR | 00720 | |
| 1539621 | Yajaira Santiago Sanchez | C/ Venus SA 27 Levittville | | | | Levittown | PR | 00949 | |
| 1535532 | YAJAIRA SANTIAGO SANCHEZ | CALLE VENUS SA27 | LEVITTVILLE | | | LEVITTOWN | PR | 00949 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1539621 | Yajaira Santiago Sanchez | Sup Trab Social I | Depto. Fam ADFAN | Ave. De Diego #124 Urb La Riviera | | San Juan | PR | 00949 | |
| 1599522 | YAKIRA SOTOMAYOR ORTIZ | CALLE COFRESI F-8 | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 1586757 | YAKIRA SOTOMAYOR ORTIZ | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | | CAROLINA | PR | 00987 | |
| 1106107 | YAKZA IZQUIERDO MARRERO | LOMAS VERDES | 2X28 CARR 831 | | | BAYAMON | PR | 00956-3444 | |
| 1517056 | YALICE SANTIAGO MALACEE | P.O. BOX 966 | | | | NAGUABO | PR | 00718 | |
| 1563160 | Yalice Santiago Malave | P.O. Box 966 | | | | Naguabo | PR | 00718 | |
| 1105223 | YALICIA RIVERA CANALES | URB VISTA DEL MORRO | CALLE COTORRA Q24 | | | CATANO | PR | 00962 | |
| 1968953 | Yalid M. Alicea Martinez | P.O. Box 3501-286 | | | | Juana Diaz | PR | 00795 | |
| 1728272 | Yalimar Robles Medina | Park Gardens | N21 Disneyland St | | | San Juan | PR | 00926 | |
| 2044554 | Yalisa M. Barriera Ayala | HC 04 Box 7468 | | | | Juana Diaz | PR | 00795 | |
| 1105228 | YALISSA I RIVERA VEGA | Hc 73 box 3827 | | | | PATILLAS | PR | 00723 | |
| 1105228 | YALISSA I RIVERA VEGA | HC63 BOX 3928 | | | | PATILLAS | PR | 00723 | |
| 767785 | YALITZA VARGAS RODRIGUEZ | 17 CALLE REGINA MEDINA APT 201-A | COND ATRIUM PARK | | | GUAYNABO | PR | 00969-6024 | |
| 767785 | YALITZA VARGAS RODRIGUEZ | 18 CALLE 65 INFANTERIA | | | | GUANICA | PR | 00653-2721 | |
| 1597358 | Yamaira Colón León | Po Box 371242 | | | | Cayey | PR | 00737-1242 | |
| 1616867 | YAMALIZ BURGOS TORRES | PO. BOX 1001 | | | | MOROVIS | PR | 00687 | |
| 1432047 | YAMARA JUSTINIANO ZAYAS | 299 CALLE SAUCE | FAJARDO GARDENS | | | FAJARDO | PR | 00738-3030 | |
| 1497747 | Yamari Rodriguez Perez | Calle Colon CC57 | Van Scoy | | | Bayamon | PR | 00957 | |
| 1675692 | Yamarie Figueroa Ramirez | PO Box 2568 | | | | Juncos | PR | 00777 | |
| 1638597 | Yamaris Cruz Perez | HC-01 Box 17301 | | | | Guayanilla | PR | 00656 | |
| 2042094 | Yamaris Molina Maldonado | PO Box 646 | | | | Bajadero | PR | 00616 | |
| 816164 | YAMARIS RIVERA RODRIGUEZ | P O BOX 630 | | | | LAS PIEDRAS | PR | 00771 | |
| 1854278 | YAMARIS SANTONA COTTO | HC-02 BOX 30665 | | | | CAGUAS | PR | 00725 | |
| 1740033 | Yamary Bonilla Santiago | Urb Costa Sur | Calle Brisas Del Mar C-13 | | | Yauco | PR | 00698 | |
| 1971344 | Yamel E. Cotal Coppins | Urb. El Madrigal Calle 7 P#13 | | | | Ponce | PR | 00730 | |
| 1574770 | Yameleth M. Ramos Laboy | HC-1 Box 3154 | | | | Arroyo | PR | 00714 | |
| 595203 | Yamelis Velazquez Ortiz | HC 2 Box 8854 | | | | Juana Diaz | PR | 00795-9612 | |
| 2094282 | Yamelitte Burgos Valdespino | Yolanda Martinez | P.O. Box 370216 | | | Cayey | PR | 00737 | |
| 1818883 | Yamet Fernandez Torres | H-42 Calle 7 | | | | Juana Diaz | PR | 00795 | |
| 1744027 | YAMET FERNANDEZ TORRES | URB VILLA El ENCANTO | CALLE 7 H 42 | | | JUANA DIAZ | PR | 00795 | |
| 1818836 | YAMET FERNANDEZ TORRES | URB. VILLA El ENCANTO | H-42 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 220785 | YAMIL HERNANDEZ REYES | URB MUNOZ RIVERA | 19 CALLE CAMELIA | | | GUAYNABO | PR | 00969 | |
| 1742287 | Yamil J. Cruz Sanchez | PO BOX 930 | | | | Culebra | PR | 00775 | |
| 1646726 | Yamil J. Cruz Sánchez | PO Box 930 | | | | Culebra | PR | 00775 | |
| 1703193 | YAMIL MEDINA MESTRE | PMB-41 | PO BOX 2021 | | | LAS PIEDRAS | PR | 00771-2021 | |
| 1860820 | Yamil Monies Rivera | Apartado 1109 | | | | Utuado | PR | 00641 | |
| 1889563 | Yamil Montes Rivera | Apartado 1109 | | | | Utuado | PR | 00641 | |
| 1853667 | YAMIL MONTES RIVERA | Aportaseo 1109 | | | | UTUADO | PR | 00641 | |
| 1753014 | Yamil Morales Catala | RR 10 BOX 5308 | | | | San Juan | PR | 00926-9675 | |
| 1753014 | Yamil Morales Catala | Yamil Morales      RR 10 BOX 5308 | | | | San Juan | PR | 00926-9675 | |
| 1752997 | Yamil Morales Catala | Yamilo Morales      RR10 BOX 5308 | | | | San Juan | PR | 00926-9675 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1930874 | YAMIL PEREZ RODRIGUEZ | 614 CALLE LA CIMA REPTO MONTE CARLO | | | | ISABELA | PR | 00662 | |
| 1770419 | Yamil Perez Rodriguez | 614 Calle La Cima Repto. Monte Clara | | | | Isabela | PR | 00662 | |
| 1617377 | YAMIL TORO ZAMBRANO | CALLE ALICIA H-10 | ROYAL GARDENS | | | BAYAMON | PR | 00956 | |
| 1672392 | Yamilba Gonzalez Casiano | Urb El Convento | A 34 Calle 2 | | | San German | PR | 00683 | |
| 1970269 | YAMILET MALDONADO RIVERA | BO. RIO ARRIBA CARR 123 KM. 70.8 | | | | ARECIBO | PR | 00612 | |
| 1970269 | YAMILET MALDONADO RIVERA | HC-04 Box 14764 | | | | Arecibo | PR | 00612 | |
| 1668544 | Yamilet Matos Diaz | PO Box 57 | | | | Orocovis | PR | 00720 | |
| 1759468 | Yamilet Morales López | NI-14 Calle Ninfa | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1748851 | Yamilette Burgos Perez | HC 5 Box 13485 | | | | Juana Diaz | PR | 00795 | |
| 1497611 | YAMILETTE CORTES ROMANA | URB. PALACIOS DEL RIO II | 722 CALLE GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 1744092 | Yamilette Marti Perez | Urb. Santa Maria Calle 6 #G20 | | | | San German | PR | 00683 | |
| 1912121 | YAMILETTE OCASIO CEDENO | URB. BUENA VISTA | CALLE ALOA #1434 | | | PONCE | PR | 00717 | |
| 595340 | YAMILIZ RUIZ CHAPARRO | ISIS A. ROLDAN MARQUEZ | BETANCES ST #49 | | | AGUADILLA | PR | 00603 | |
| 1537249 | YAMILKA PASTRANA GONZALEZ | P O BOX 859 | | | | FLORIDA | PR | 00650 | |
| 1861510 | YAMILKA PEREZ FONTANEZ | HC 04 BOX 580011 | | | | GUAYNABO | PR | 00971 | |
| 1541997 | Yamilka Sanchez Casiano | Urb. Villas de Caney, Calle Orocouix I-2 | | | | Trujillo Alto | PR | 00976 | |
| 1968778 | YAMILL I CASTELLANO RODRIGUEZ | PO BOX 1785 | | | | OROCOVIS | PR | 00720 | |
| 1455364 | Yamill Lisboa Rivera | 37 Ave De Diego Monacillos | | | | San Juan | PR | 00927 | |
| 1455364 | Yamill Lisboa Rivera | Bda Israel C/6 | | | | San Juan | PR | 00917 | |
| 1583424 | YAMILLET MOULIER MATTOS | 44 CALLE SAN IGNACIO | | | | FAJARDO | PR | 00738 | |
| 1583424 | YAMILLET MOULIER MATTOS | URB. VILLA CLARITA | C-6 CALLE E | | | FAJARDO | PR | 00738 | |
| 1712645 | Yamilys Roldan Fontanez | HC 3 Box 12688 | | | | Yabucoa | PR | 00767 | |
| 1642957 | Yaminette Diaz Diaz | HC 61 Box 4339 La Gloria | | | | Trujillo Alto | PR | 00976 | |
| 1632648 | Yamir Ocasio Rivera | Villa del Rey 5 | Calle 31 G 17 | | | Caguas | PR | 00727 | |
| 1590135 | Yamira Centeno Navarro | 1007 susan dr. | | | | Lake wales | FL | 33853 | |
| 1590135 | Yamira Centeno Navarro | Po Box 8062 | | | | Lakeshore | FL | 33854-8062 | |
| 1105456 | Yamira Cruz Olivo | Urb Velomas | 116 CCentral Eureka | | | Vega Alta | PR | 00692 | |
| 1742811 | Yamira Guadalupe | T380 México Rolling Hills | | | | Carolina | PR | 00987 | |
| 1963215 | Yamira Michelle Adams Quesada | Apt. 1102 Cond. Jardines de San Francisco I | | | | San Juan | PR | 00927 | |
| 1934528 | Yamira Michelle Adams Quesada | apt. 1102 Condo Jardines de San Fco I | | | | San Juan | PR | 00927 | |
| 1807981 | Yamira Roldan Lopez | PMB 22 PO BOX 1283 | | | | San Lorenzo | PR | 00754-1283 | |
| 1789445 | Yamira Sostre Rivera | HC 2 Box 8013 | | | | Maunabo | PR | 00707 | |
| 1105474 | YAMIRE PEREZ ROMAN | HC 1 BOX 12006 | | | | HATILLO | PR | 00659 | |
| 1666104 | Yamiris Rivera Salinas | Urbanización La Estancia | Box. 111 Calle Níspero | | | Las Piedras | PR | 00771 | |
| 1105480 | YAMIRKA RAMOS BENIQUEZ | CALLE PARIS #243 | PMB 1812 | | | SAN JUAN | PR | 00917 | |
| 1849280 | Yamiro Cabrero Castro | Buzon 3040 Monte Verde San Isidro | | | | Canovanas | PR | 00729 | |
| 1984247 | Yamitza Figueroa Collazo | K-6 Calle 11 | Urb. Sta. Juana | | | Caguas | PR | 00725 | |
| 1869502 | YAMITZA FIGUEROA COLLAZO | K-6 CALLE 11 URB STU JUANC | | | | CAGUAS | PR | 00725 | |
| 1105482 | YAMITZA RODRIGUEZ FERRER | URB. BORINQUEN | CALLE JULIA DE BURGOS BB13 | | | CABO ROJO | PR | 00623 | |
| 1105491 | YANA TORRES FIDALGO | URB EL VEDADO | 217 CALMIRANTE | | | SAN JUAN | PR | 00918 | |
| 1766765 | Yanais Sierra Resto | PO Box 2728 | | | | Guaynabo | PR | 00970 | |
| 1765174 | Yancel M. Bonet Concepcion | HC 2 Box 3300 | | | | Sabana Hoyos | PR | 00688 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1569383 | Yancer Rodriguez Maldonado | La Trinidad Apartment | #11 Calle Castillo Apt 101 | | | Ponce | PR | 00730 | |
| 1639613 | Yancy Malave Rosa | Apartado 80 | | | | San Lorenzo | PR | 00754 | |
| 1639613 | Yancy Malave Rosa | Urb. Los Tamarindos Calle 4 E18 | | | | San Lorenzo | PR | 00754 | |
| 556595 | Yaneiry Torres Rivera | Villa Palmera | 315 Calle Lutz | | | San Juan | PR | 00915 | |
| 1754770 | Yaneissa Melendez Muniz | Coop Los Robles Apt 315 B | | | | San Juan | PR | 00927 | |
| 1510750 | YANELLY REYES OTERO | HC 1 BOX 4428 | | | | COMERIO | PR | 00782 | |
| 1692456 | YANELLY RODRIGUEZ RIVERA | Programa Head Start Municipio de Ponce | Apartado 331709 | | | Ponce | PR | 00733 | |
| 1692456 | YANELLY RODRIGUEZ RIVERA | PUNTO ORO | 3312 CALLE LA CAPITANA | | | PONCE | PR | 00728 | |
| 1681758 | YANELLYS PAGAN CORREA | RH1 VIA DEL NILO RIO CRISTAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 1499747 | Yaneris Rivera Ortiz | 13 Camino Los Baez | Cond El Bosque Apt 607 | | | Guaynabo | PR | 00971 | |
| 1505524 | Yanet Jimenez Rodriguez | Vistalago 79 | Calle Lago Guajataca | | | Gurabo | PR | 00778 | |
| 1593788 | Yanet Torres Ramierz | P.O. Box 8081 | | | | Ponce | PR | 00732 | |
| 1742009 | Yanett Martínez López | Barrio Laguna #34 | | | | Manati | PR | 00674 | |
| 1742009 | Yanett Martínez López | PO. Box 670 | | | | Manatí | PR | 00674 | |
| 1702945 | Yaneyda Bonilla Rodriguez | Carr 102 KM 37.1 Interior | | | | San German | PR | 00683 | |
| 1754593 | YANEYDA BONILLA RODRIGUEZ | PO BOX 1443 | | | | SABANA GRANDE | PR | 00637 | |
| 1909440 | Yanid Enid Negron Negron | Urb.Villa del Carmen | Torrecilla 2222 | | | Ponce | PR | 00716 | |
| 1658428 | Yanilba Martinez Toro | Urb. Jardines Villa Alba 5 | | | | Sabana Grande | PR | 00637 | |
| 1636217 | Yanilda Piñeiro | Mountain VW Calle 3 Picachos #50 | | | | Coamo | PR | 00764 | |
| 1986937 | YANINA M. REYES MONTES | P.O. BOX 1352 | | | | OROCOVIS | PR | 00720 | |
| 38868 | Yanira Aviles Olivo | Condominio Bayamonet | Apt. 1109 | | | Bayamon | PR | 00956 | |
| 38868 | Yanira Aviles Olivo | Urbanizacion Levittown | Calle Francisco L. Amadeo | EH. 39 6th Seccion | | Toa Baja | PR | 00949 | |
| 1678212 | YANIRA CARABALLO FIGUEROA | URB EL CAFETAL | 2 CALLE MUNDO NUEVO | CASA O9 | | YAUCO | PR | 00698 | |
| 1750985 | YANIRA COLON MARTINEZ | PASEO SOL Y MAR 515 CALLE SIRENITA | | | | JUANA DIAZ | PR | 00795 | |
| 1775570 | YANIRA COLON MARTINEZ | URB. PASEO SOL Y MAR | 515 CALLE SIRENITA | | | JUANA DIAZ | PR | 00795 | |
| 1673124 | YANIRA COLON VELAZQUEZ | URB PENUELAS VALLEY C-2 #24 | | | | PENUELAS | PR | 00624 | |
| 1592326 | Yanira Colon Velazquez | Urb. Penuelas Calle C-2 #24 | | | | Penuelas | PR | 00624 | |
| 1571672 | Yanira Cruz Crespo | HC 03 BOX 9547 | | | | MOCA | PR | 00676 | |
| 768055 | YANIRA CRUZ CRESPO | URB PASEOS REALES | 205 CALLE PARAFIEL | | | SAN ANTONIO | PR | 00690 | |
| 1641526 | YANIRA CRUZ CRESPO | URB. PASEOS REALES | CARR. 459 CALLE PARAFIEL Q-10 | BUZON 205 | | SAN ANTONIO | PR | 00690 | |
| 1922340 | Yanira Falu Cintron | 762 Calle Corla | Urb. Loiza Valley | | | Canovanas | PR | 00729 | |
| 1786627 | YANIRA GUZMAN CAMACHO | #55 CALLE SERGIO VIVES | | | | QUEBRADILLAS | PR | 00678 | |
| 1967134 | Yanira I Troche De Hoyos | #1171 Parcelas Soledad Calle A | | | | Mayaguez | PR | 00680 | |
| 1967134 | Yanira I Troche De Hoyos | HC 7 Box 24903 | | | | Mayaguez | PR | 00680 | |
| 1753092 | Yanira I. Santana Rodriguez | HC 2 Box 11577 | | | | San German | PR | 00683 | |
| 1753092 | Yanira I. Santana Rodriguez | Yanira          Idelisse Santana  Rodriguez     HC 2 Box 11577 | | | | San German | PR | 00683 | |
| 1756226 | Yanira Irizarry Cordero | 787 Concepción Vera | | | | Moca | PR | 00676 | |
| 595552 | YANIRA L MERCADO TIRADO | URB HACIENDA PALOMA 1 | 115 CALLE NIVAL | | | LUQUILLO | PR | 00773 | |
| 1573236 | YANIRA L. MARTINEZ CRUZ | CALLE GUASIMA I 23 URBANIZACION ESTANCIAS DEL SUR | | | | JUANA DIAZ | PR | 00795 | |
| 1706203 | YANIRA L. MARTINEZ CRUZ | HC 7 BOX 32146 | | | | JUANA DIAZ | PR | 00795 | |
| 1573236 | YANIRA L. MARTINEZ CRUZ | HC-07 BOX 32146 | | | | JUANA DIAZ | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1361 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768071 | YANIRA LOPEZ RIPOLL | Banco Santander de Puerto Rico | 207 Ponce De Leon Avenue | | | San Juan | PR | 00917 | |
| 768071 | YANIRA LOPEZ RIPOLL | BANCO SANTANDER DE PUERTO RICO | #ACCOUNT 3106849446 | | | SAN JUAN | PR | 00917 | |
| 1654530 | Yanira Lopez Ripoll | Banco Santander de Puerto Rico | | | | San Juan | PR | 00917 | |
| 1654214 | Yanira Lopez Ripoll | Superintendente Auxiliar | Departamento de Educación | Teniente Cesar Gonzalez Esquina Calaf | | San Juan | PR | 00919 | |
| 1654530 | Yanira Lopez Ripoll | Urb Casitas de las Fuentes | Calle Las Flores 592 | | | Toa Alta | PR | 00953 | |
| 1592835 | Yanira López Ripoll | Banco de Santander de Puerto Rico | AV.TOMAS ROCA BOSCH - CTRO.CIVICO C.S/N | | | Las Palmas | PR | 35130 | |
| 1590289 | Yanira López Ripoll | Departamento de Educacion | Urb. Casitas de las Fuentes Calle las Flores 592 | | | Toa Alta | PR | 00953 | |
| 1592835 | Yanira López Ripoll | Urb. Casitas de las Fuentes Calle las Flores 592 | | | | Toa Alta | PR | 00953 | |
| 1768303 | YANIRA LUGO RAMOS | RRI BOX 37135 SONADOR | | | | SAN SEBASTIAN | PR | 00685 | |
| 1702699 | YANIRA M ROSARIO ROSADO | SAINT JUST 239 CALLE 4 | | | | TRUJILLO ALTO | PR | 00976 | |
| 595558 | YANIRA MALDONADO MALDONADO | EXT STA TERESITA | 3317 AVE EMILIO FAGOT | | | PONCE | PR | 00730 | |
| 1786479 | YANIRA MATOS JIMENEZ | URB. ROYAL TOWN | 25 CALLE 43 BLOQUE 3 | | | BAYAMON | PR | 00956 | |
| 1690461 | Yanira Pérez Aquino | Reparto Esperanza Calle aleli # 5 | | | | Guaynabo | PR | 00969 | |
| 1715446 | YANIRA PEREZ DE JESUS | RR #02 BOX 6235 | | | | TOA ALTA | PR | 00953 | |
| 1105627 | YANIRA PIZARRO VAZQUEZ | BRISAS DE CANOVANAS | 157 CALLE GAVIOTA | | | CANOVANAS | PR | 00729 | |
| 1629605 | Yanira Ramos Meléndez | Urb. Palacios del Sol | 377 Calle Horizonte | | | Humacao | PR | 00791 | |
| 462553 | YANIRA ROBERT REYES | QUINTAS MONTE RIO | 718 CALLE TURABO | | | MAYAGUEZ | PR | 00680 | |
| 1635965 | Yanira Rosaly Santiago Berdecia | HC-01 Box 3173 | | | | Villalba | PR | 00766 | |
| 1684684 | Yanira Rosas Vega | Calle Algarvez 373 San Jose | | | | San Juan | PR | 00923 | |
| 1696260 | YANIRA SANTA MONTES | Calle Yuquibo 7M, | Villas de Caney, | | | Trujillo Alto | PR | 00976 | |
| 1696260 | YANIRA SANTA MONTES | CONDOMINIO LOS ROBLES | APT. 712-B | | | SAN JUAN | PR | 00927 | |
| 1762274 | YANIRA SANTIAGO PEREZ | CALLE / KARLA MICHELLE 318 VILLA | PALMERAS | | | SAN JUAN | PR | 00915 | |
| 1105647 | YANIRA SIERRA RAMOS | 3101 BRISAS DE PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 | |
| 1105647 | YANIRA SIERRA RAMOS | 325 BOULEVARD MEDIA LUNA 3101 | | | | CAROLINA | PR | 00987 | |
| 1953056 | Yanira Torres Torres | Apartado #5 | | | | Coamo | PR | 00769 | |
| 1702157 | Yanira Torres Torres | PO Box 560 688 | | | | Guayanilla | PR | 00656 | |
| 941508 | YANIRA YA RODRIGUEZ | URB CAMINO REAL | 63 CALLE QUINTA REAL | | | JUANA DIAZ | PR | 00795 | |
| 1786200 | Yanires E. Vargas Bracero | Urb. Valle Hermoso | Calle Flamboyan sc-9 | | | Hormigueros | PR | 00660 | |
| 1582412 | Yanis Manso Escobar | Suite 178-1980 | | | | Loiza | PR | 00772 | |
| 1902211 | YANISA CINTRON RODRIGUEZ | URB. JARDINES DE GUAMANI | CALLE 3E-1 | | | GUAYAMA | PR | 00784 | |
| 1771526 | Yanisse Silva Torres | Apartado 910 | | | | Lajas | PR | 00667 | |
| 1771526 | Yanisse Silva Torres | HC 4 Box 23127 | | | | Lajas | PR | 00667 | |
| 1604740 | Yanitza De Jesus Cintron | 1694 Carr. 172 | | | | Cidra | PR | 00739 | |
| 1105685 | YANITZA HERNANDEZ RUIZ | HC 2 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 1807209 | Yanitza I. Agront Perez | HC-57 Box 15611 | | | | Aguada | PR | 00602 | |
| 1939767 | Yanitza I. Maisonet Martinez | Calle Pepita Albandoz #B8 | Jardines de Cannanas | | | Canovanas | PR | 00729 | |
| 1983380 | YARA ANGLADA SANTIAGO | 1214 CALLE CADIZ, URB. PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 1821420 | Yara L. Santiago Torruella | Ext. Santa Teresita | #3670 Calle Santa Juanita | | | Ponce | PR | 00730-4626 | |
| 2019133 | Yara M Rodriguez Nieves | c/ Jovellanos I E2 | Urb. Covadonga | | | Toa Baja | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1362 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1669139 | Yara Massanet | Coop. Los Robles Apt. 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | |
| 1661252 | Yara Massanet | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | |
| 1686275 | Yara Massanet Vazquez | Coop. Los Robles | Apt 1011A | Ave. Americo Miranda 405 | | San Juan | PR | 00927 | |
| 1653109 | YARADELIZ ARROYO RODRIGUEZ | J-1 8 URB VILLAS DEL CAFETAL | | | | YAUCO | PR | 00698 | |
| 1848466 | YARED A. ALICEA ALVARADO | Antonio Pagan | Bo. Candelaria | | | Lajas | PR | 00667 | |
| 1848466 | YARED A. ALICEA ALVARADO | URB. VILLA AUXERRE #144 CALLE IRMA | | | | SAN GERMAN | PR | 00683 | |
| 1105745 | YARED DE J TORRES LEBRON | JARDINES DE GUATEMALA | CALLE 1 CASA A #8 | | | SAN SEBASTIAN | PR | 00685 | |
| 1647002 | YARELIS HUERTAS BURGOS | URB. SANTA ANA | CALLE MARGINAL A-1 | | | VEGA ALTA | PR | 00692 | |
| 1741544 | Yarelis Molina Vera | PO Box 192 | | | | Moca | PR | 00676 | |
| 1087033 | Yarelis Rodriguez Burgos | HC 2 Box 8325 | | | | Yabucoa | PR | 00767 | |
| 2079150 | YARELIS TORRES HERNANDEZ | URB. VILLAS DE BUENAVENTURA #108 | | | | YABUCOA | PR | 00767-9532 | |
| 204630 | YARELIZ GONZALEZ RUIZ | BO GUAVATE | BUZON 21705 | | | CAYEY | PR | 00736 | |
| 1999125 | YARELIZ GONZALEZ VERA | HC 03 BOX 13751 | | | | UTUADO | PR | 00641 | |
| 1636858 | Yaresli Espinosa Rodriguez | HC 11 Box 11958 | | | | Humacao | PR | 00791 | |
| 1832036 | YARI L. IRIZARRY VAZQUEZ | #2486 c/ SAN FRANCISCO URB. CONSTANCIA | | | | PONCE | PR | 00730 | |
| 1831905 | YARI L. IRIZARRY VAZQUEZ | #2486 SANFRANCISCO URB. CONSTANCIA | | | | PONCE | PR | 00730 | |
| 1105780 | Yariana Gutiérrez Rodríguez | Urb. Villas del Cafetal calle 3 C 37 | | | | Yauco | PR | 00699 | |
| 1691066 | YARIBEL ORTIZ SURILLO | HC 2 BOX 11537 | | | | HUMACAO | PR | 00791 | |
| 1727518 | YARICZA I RIVERA RUIZ | HC-73 BOX 5628 | | | | CAYEY | PR | 00736 | |
| 1761835 | Yaridza Garcia Gutierrez | Ext. La Fe | 22303 San Pedro | | | Juana Diaz | PR | 00795-8900 | |
| 1740409 | Yaridza Garcia Gutierrez | Villa Del Carmen | 2670 Calle Tetuan | | | PONCE | PR | 00716-2225 | |
| 1105794 | YARIEL OSORIO CANALES | CALLE 5H #110 | | | | LOIZA | PR | 00772 | |
| 1105794 | YARIEL OSORIO CANALES | HC 01 BOX 4207 | | | | LOIZA | PR | 00772 | |
| 1426208 | YARIEL PALACIOS ROMAN | 2324 CALLE LORENZO CABRERA | | | | ISABELA | PR | 00662 | |
| 1576940 | Yariela Montes Ortiz | Urb. Summit Hills | 552 Calle Greenwood | | | San Juan | PR | 00920 | |
| 1702666 | Yaril Acevedo Betancourt | Residencial Jardines Del Paraiso Edif. 34 Apt. 251 | | | | San Juan | PR | 00926 | |
| 1746184 | Yarilis Feliciano Hernandez | H.C. 05 Box 25828 | | | | Camuy | PR | 00627 | |
| 1701262 | YARILYS FELICIANO RIVERA | CALLE 17 F-48 | URB. BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 816784 | YARIMAR ROBLES DIAZ | HC 866 BOX 9452 | | | | FAJARDO | PR | 00738 | |
| 1987566 | Yarimar Santiago Cruz | HC 02 Box 5677 | | | | Comerio | PR | 00782 | |
| 1609151 | Yarimir Marcano Nazario | Calle B-36 Campamento | | | | Gurabo | PR | 00778 | |
| 1999646 | Yarimyl Rodriguez Rodriguez | Urb Santa Elena 2 | A-23 Calle Oriquidea | | | Guayanilla | PR | 00656 | |
| 1601376 | Yarinette Del Valle Delgado | PO BOX 408 | | | | Aguas Buenas | PR | 00703 | |
| 1880699 | Yarisa I Rivera Rivera | Calle 6 E-9 | | | | Juana Diaz | PR | 00795 | |
| 1105850 | YARISA SANTANA MARTINEZ | HC6 BOX 10902 | SECTOR LOS SANCHEZ | | | YABUCOA | PR | 00767 | |
| 1105850 | YARISA SANTANA MARTINEZ | PO BOX 1448 | | | | Yabucoa | PR | 00767 | |
| 1789867 | Yaritza Acevedo Perez | Hc 5 Box 516504 | | | | San Sebastian | PR | 00685 | |
| 1641587 | YARITZA APONTE BERMUDEZ | URB. FLAMBOYAN GARDENS | C/4 B-11 | | | BAYAMON | PR | 00959 | |
| 1780218 | YARITZA C GARCIA DIAZ | VILLAS DE RIO GRANDE | AC12  CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 1771924 | YARITZA C. GARCIA DIAZ | AC-12 CALLE 24 | VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 1773088 | YARITZA C. GARCÍA DÍAZ | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | | RIO GRANDE | PR | 00745 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1694780 | YARITZA C. GARICA DIAZ | AC-12 CALLE 24 | VILLAS DE RÍO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 2124050 | Yaritza Carrasguillo Santos | HC-66 Box 10200 | | | | Fajado | PR | 00738 | |
| 1743421 | Yaritza Duran Vargas | La Olimpia B-4 | | | | Adjuntas | PR | 00601 | |
| 1775819 | Yaritza E. Alejandro Matos | PO Box 924 | | | | Cidra | PR | 00739 | |
| 1497341 | YARITZA E. BENITEZ OLIVERAS | BAYAMON GARDENS | KK-17 JACKELINE ST | | | BAYAMON | PR | 00957 | |
| 1782093 | YARITZA ENCHAUTEGUI ENCHAUTEGUI | 13215 VILLA VISTA DR | APT 204 | | | Orlando | FL | 32824 | |
| 1722651 | Yaritza Enid Colon Torres | HC 91 Box 9498 | | | | Vega Alta | PR | 00692 | |
| 1576041 | Yaritza Figueroa Rodriguez | PO Box 672 | | | | Sabana Grande | PR | 00637 | |
| 595893 | YARITZA GALARZA HUSSEIN | URB PABELLONES | 428 PABELLON DE BRASIL | | | TOA BAJA | PR | 00949-2273 | |
| 1562522 | YARITZA I LOPEZ NIEVES | HC 05 BOX 516543 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2138988 | Yaritza J Maldonado Navarro | HC 02 BOX 11604 | | | | Humacao | PR | 00791 | |
| 595918 | YARITZA M ACEVEDO ROSARIO | URB BAYAMON GARDENS | R 10 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 1105918 | YARITZA M RODRIGUEZ APONTE | URB LA HACIENDA | AT 4 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| 1544827 | YARITZA M VARGAS CONZALEZ | 234 SECT LA LOMA | | | | MAYAGUEZ | PR | 00680 | |
| 1728902 | Yaritza M. Melendez Barbosa | Urb. Rivieras de Cupey | E5 Calle Acerina | | | San Juan | PR | 00926 | |
| 1544567 | Yaritza M. Vargas Gonzalez | 234 Calle la Lorna | | | | Mayaguez | PR | 00680 | |
| 1740968 | Yaritza Maylen Navedo Alvarado | Apartado 1302 | | | | Moca | PR | 00676 | |
| 1630191 | Yaritza Maylen Navedo Alvarado | Apartado 1303 | | | | Moca | PR | 00676 | |
| 1105984 | YARITZA MEDINA | 46 URB VILLA BETANIA | | | | AGUADILLA | PR | 00603 | |
| 1740793 | Yaritza Melendez | HC 01 Box 24072 | | | | Caguas | PR | 00725 | |
| 1586293 | Yaritza Montalvo Gonzalez | HC07 Box 71843 | | | | San Sebastian | PR | 00685 | |
| 346489 | Yaritza Morales Ramos | Urb. Campamento | C/ E #7 | | | Gurabo | PR | 00778 | |
| 1870507 | Yaritza Olivencia Soto | HC05 Box 56479 | | | | San Sebastian | PR | 00685 | |
| 383101 | YARITZA ORTIZ RIVERA | URB VILLA UNIVERSITARIA | S - 25  CALLE 26 | | | HUMACAO | PR | 00791 | |
| 383100 | YARITZA ORTIZ RIVERA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | | HUMACAO | PR | 00791 | |
| 768319 | YARITZA ORTIZ RIVERA | VILLA UNIVERSITARIA | S 25 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 1735481 | YARITZA PADILLA TORRES | LA TORRE | HC 09 BOX 4185 | | | SABANA GRANDE | PR | 00637 | |
| 1788511 | Yaritza Perez Berdecia | Urb. Alturas del Alba | Calle Cieb L101210 | | | Villalba | PR | 00766 | |
| 1598502 | Yaritza Perez Ramos | HC 20 Box 10810 | | | | Juncos | PR | 00777 | |
| 1741650 | Yaritza R. Nieves Gonzalez | HC 63 Box 3370 | | | | Patillas | PR | 00723 | |
| 447853 | YARITZA RIVERA GUADALUPE | PO BOX 443 | | | | SABANA HOYOS | PR | 00688 | |
| 1768402 | Yaritza Rosado Cintron | Urb. Sierra Bayamon | 62-13 street 54 | | | Bayamon | PR | 00961 | |
| 2053245 | Yaritza Rosario Colon | Po Box 1675 | | | | Juana Díaz | PR | 00795 | |
| 1749728 | YARITZA SANCHEZ TROCHE | URB ANTIGUAVIA BLQ 1 | CASA A 3 F VIZCARONDO | | | SANJUAN | PR | 00926 | |
| 1858789 | Yaritza Santiago Martinez | P.O.Box 1476 | | | | San German | PR | 00683 | |
| 1850309 | YARITZA SANTIAGO MARTINEZ | P.O.BOX 1476 | | | | SAN GERMAN | PR | 00683-1476 | |
| 1687913 | YARITZA SANTIAGO MERCADO | URB ALTURAS DE VILLALBA #239 PAULITA GOMEZ | | | | VILLALBA | PR | 00766 | |
| 1105965 | Yaritza Santiago Ortiz | Apartado 2284 | | | | Coamo | PR | 00769 | |
| 1105965 | Yaritza Santiago Ortiz | PO Box 2284 | | | | Coamo | PR | 00769 | |
| 1786682 | Yaritza Semidey Marquez | Forest Plantation 109 Calle Ausubo | | | | Canovanas | PR | 00729 | |
| 1486180 | Yaritza Serrano Castro | Urbanización Jardines de Gurabo | Calle 10 # 215 | | | Gurabo | PR | 00778 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1751221 | Yaritza Soto Ferreira | Urb. Las lomas calle 12 so 1802 | | | | San Juan | PR | 00921 | |
| 1748278 | YARITZA TORRES TORRES | HC01 BOX 8025 | | | | VILLALBA | PR | 00766 | |
| 1105975 | YARITZA VAZQUEZ RAMOS | 392 URB SAVANNAH REAL | | | | SAN LORENZO | PR | 00754 | |
| 2048530 | Yaritza Vazquez Reyes | HC 03 Box 17346 | | | | Aguas Buenas | PR | 00703 | |
| 1558167 | Yaritza Vazquez Sanchez | Urb. Villa Prades C/ Francisco P. | Cortez #687 | | | San Juan | PR | 00924 | |
| 1425731 | YARITZIA RAMOS DIAZ | PO BOX 270 | | | | LAS PIEDRAS | PR | 00771 | |
| 1105993 | YARIXA FAMILIA ROSA | Cond Laguna Garden 1 | Edificio 1 Apt 11I | | | Carolina | PR | 00979 | |
| 1686271 | Yarixa Rodriguez Martinez | URB Valle Escondido Calle Espinos Del Caribe | #94 | | | Coamo | PR | 00769 | |
| 1728829 | Yarixa Soto Lopez | Urb. Santa Maria Hacienda Belgodere C34 | | | | Guayanilla | PR | 00656 | |
| 1453039 | YARIZAIDA CABRERA ORTIZ | CALLE I # C-7 | URB VILLA ROSARIO | | | NAGUABO | PR | 00718 | |
| 1682338 | Yarizie Diaz Colon | P.O. Box 0759 | | | | San Juan | PR | 00919-0759 | |
| 1682338 | Yarizie Diaz Colon | Urb. Tierra Santa | Calle B B-4 | | | Villalba | PR | 00766 | |
| 1869985 | YARIZIE DIAZ SANTIAGO | CALLE 2 B -4 | TIERRA SANTA | | | VILLALBA | PR | 00766 | |
| 374224 | YARLIN ORAMA BORRERO | HC-01 4021 CALLEJONES | | | | LARES | PR | 00669 | |
| 1718596 | Yarma I. Robles De Jesus | 109 Calle Reinita | | | | Morovis | PR | 00687 | |
| 2054001 | Yarmila Ayuso Rivera | HC-57 | Box 9642 | | | Aguada | PR | 00602 | |
| 1688964 | Yarmila M Cancio Medina | PO Box 668 | | | | San Sebastian | PR | 00685 | |
| 1634303 | Yarniluz Figueroa | HC 03 Box 11838 | | | | Utuado | PR | 00641 | |
| 1666366 | Yary E. Chabrier Molina | 601 Everglade Dr | | | | Mansfield | TX | 76063 | |
| 1753201 | Yasenia Roman Martinez | PO Box 211 | | | | Aguas Buenas | PR | 00703-0211 | |
| 1753201 | Yasenia Roman Martinez | Yasenia Roman Martinez   Oficial Administrativo OFICINA DEL COORDINADOR GENERAL PARA EL FINANCIAMIENTO SOCIOECONÓMICO Y LA AUTOGESTIÓN, PO Box 211 | | | | Aguas Buenas | PR | 00703-0211 | |
| 1669385 | Yashila Irizarry Rodriguez | Estancias del Bosque | 841 Calle Robles | | | Cidra | PR | 00739-8411 | |
| 1741138 | Yashira Gomez Escobar | C-13 #224 Barrio Carola | | | | Rio Grande | PR | 00745 | |
| 1741138 | Yashira Gomez Escobar | HC 01 Box 13921 | | | | Rio Grande | PR | 00745 | |
| 1795810 | Yashira M Ortiz Calderon | Residencial Catañito Gardens | Edif 4 Apt D 10 | | | Carolina | PR | 00985 | |
| 596063 | YASHIRA M RIVERA ASTACIO | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| 1106025 | YASHIRA M SILVA RESTO | URB VEVE CALZADA | E19 AVE A | | | FAJARDO | PR | 00738 | |
| 1639968 | Yashira M. Rivera Camacho | Bo La Plata | Po Box 28 | | | Aibonito | PR | 00786 | |
| 1701596 | Yashira Marie Torres Burgos | HC3 17337 | | | | Corozal | PR | 00783 | |
| 371750 | YASHIRA OLIVERAS MARRERO | PO BOX 413 | | | | GUAYNABO | PR | 00970 | |
| 1660067 | Yashira Rosado Rivera | Carr. 140 Km. 11.9 | HC 02 Box # 6683 | | | Jayuya | PR | 00664 | |
| 1660067 | Yashira Rosado Rivera | Departamento de Educación, Esc. Nemesio R. Canales | Yashira Rosado Rivera,Maestra de Estudios Sociales | P.O. BOX 360584 | | SAN JUAN | PR | 00936 | |
| 527923 | YASHIRA SEPULVEDA DELGADO | HC 4 BOX 7227 | | | | YABUCOA | PR | 00767 | |
| 527923 | YASHIRA SEPULVEDA DELGADO | URB VILLA NUEVA | G 16 CALLE 12 | | | CAGUAS | PR | 00727 | |
| 1467232 | YASIRA LAUREANO | PMB 677 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 1613844 | Yasira M. Ortiz Nieves | P.O. Box 143 | | | | Angeles | PR | 00611 | |
| 596090 | YASLIN NIEVES | 314 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1365 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752455 | Yasmary Navdeo Felxi | HILL BROTHERS | 151 CALLE B | | | SAN JUAN | PR | 00924 | |
| 1753065 | Yasmin Burgos Bermudez | P.O.Box 11 | | | | Yabucoa | PR | 00767 | |
| 2014312 | Yasmin Cruz Ramos | C/San Lorenzo C21 Est.San Pedro | | | | Fajardo | PR | 00738 | |
| 1890682 | Yasmin De L. Laboy Colon | Urb Valle Hucares | 113 Calle Guayaca | | | Juana Diaz | PR | 00795 | |
| 2030570 | Yasmin de L. Laboy Colon | Urb Valle Huicanes | 113 Calle Guayacoa | | | Juana Diaz | PR | 00795 | |
| 2109247 | Yasmin de L. Laboy Colon | Urb. Valle Hucares | 113 Calle Guayacan | | | Juana Diaz | PR | 00795 | |
| 1950159 | Yasmin I. Sued Veglio | PO Box 3001 | | | | Guayama | PR | 00785 | |
| 1916699 | YASMIN I. SUED VEGLIO | PO BOX 3001 | | | | GUAYAMA | PR | 00785-3001 | |
| 1783287 | Yasmin Irizarry Calderón | PO Box 264 | | | | San Lorenzo | PR | 00754 | |
| 1609445 | Yasmin M. Irizarry Calderon | Carr.181 km 3.2 Barrio Quemado Sector Salvatierra | | | | San Lorenzo | PR | 00754 | |
| 1609445 | Yasmin M. Irizarry Calderon | PO Box 264 | | | | San Lorenzo | PR | 00754 | |
| 1725629 | Yasmin Martinez Ortiz | PO Box 1269 | | | | Saint Just | PR | 00978 | |
| 1599413 | Yasmin Melendez Alvarado | HC01 Box 5287 | | | | Orocovis | PR | 00720 | |
| 1988369 | Yasmin N. Gonzalez Orench | RRO1 Bzn 3120 | | | | Maricao | PR | 00606 | |
| 1761753 | YASMIN NIEVES LLERA | P.O. BOX 370782 | | | | CAYEY | PR | 00737 | |
| 1823423 | Yasmin Ortiz Quinones | C/ 2 E-3 Urb. Toa Linda | | | | Toa Alta | PR | 00953 | |
| 2021083 | Yasmin Ortiz Quinones | E - 3 Calle 2 Urb Toa Linda | | | | Toa Alta | PR | 00953 | |
| 1901639 | Yasmin Ortiz Quinones | E-3 2 Urb Toa Linda | | | | Toa Alta | PR | 00953 | |
| 1600429 | Yasmin Ramos Marrero | 203 Olga Nolla | Villas de Felisa | | | Mayaguez | PR | 00680 | |
| 1584002 | Yasmin S. Adaime Maldonado | 1803 Portales del Monte | | | | Coto Laurel | PR | 00780 | |
| 1657834 | Yasmin Santos Osorio | HC-2 Box 5349 | Mediania Alta | Barrio Mini mine | | Loiza | PR | 00772 | |
| 1612819 | Yasmin Santos Osorio | Hc-2 Box 5349 | Mediania Alta Barrio Miñi Miñe | | | Carolina | PR | 00772 | |
| 1514425 | Yasmin Sarkis | C/farallon pp4 Urb. Mansiones de | | | | Carolina | PR | 00987 | |
| 1683956 | YASMIN TORRES CARABALLO | HC01 | BOX 10842 | | | GUAYANILLA | PR | 00656 | |
| 1957648 | Yasmin Velez Torres | 3207 Ave Roosevelt | | | | Ponce | PR | 00728 | |
| 2025012 | Yasminda Torres Rodriguez | RR-5 PMB-106 Box 4999 | | | | Bayamon | PR | 00956 | |
| 1655287 | Yazbeth Roman Toro | HC 01 Box 10602 | | | | Lajas | PR | 00667 | |
| 1655287 | Yazbeth Roman Toro | Policia de Puerto Rico | Calle Baez | Bo. Maguayo | | Lajas | PR | 00667 | |
| 1555566 | Yazim Lopez Rodriguez | Calle Caoba 1480 | | | | Toa Baja | PR | 00949 | |
| 1555566 | Yazim Lopez Rodriguez | HC-01 Box 5862 | | | | Toa Baja | PR | 00945 | |
| 1980278 | YAZIRA OLIVERAS FIGUEROA | HC-74 BOX 5171 | | | | NARANJITO | PR | 00719 | |
| 1106115 | YAZMIN AYALA CIRINO | HC 01 BOX 4077 | | | | LOIZA | PR | 00772 | |
| 1106115 | YAZMIN AYALA CIRINO | Mediania Alta Carr 187 KM 6.4 | | | | Loiza | PR | 00772 | |
| 1740869 | Yazmin Colon Santiago | 165 Calle Guarionex | Urb. Colinas de Bayon | | | Bayamon | PR | 00957 | |
| 1740869 | Yazmin Colon Santiago | Colinas de Bayaoan | Calle Guarionex 615 | | | Bayamon | PR | 00957 | |
| 596197 | YAZMIN CRUZ COLON | HC 61 BOX 4280 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1603322 | Yazmin Figueroa De Jesus | Calle Girasol M-15 Bajo Costo | | | | Cataño | PR | 00962 | |
| 1524700 | YAZMIN FIGUEROA DE JESUS | M-15 CALLE GIRASOL | URB BAJO COSTO | | | CATANO | PR | 00962 | |
| 1764660 | YAZMIN FIGUEROA-SIERRA | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1764660 | YAZMIN FIGUEROA-SIERRA | PO BOX 512 | | | | CAGUAS | PR | 00726 | |
| 1747702 | Yazmin Gonzalez Sanabria | Urb Villa Interamericana | Calle 3 E 2 | | | San German | PR | 00683 | |
| 596206 | YAZMIN HERNANDEZ PAGAN | 717 CALLE CESARINA GONZE | URB RIO CRISTAL | | | MAYAGUEZ | PR | 00680 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1106137 | YAZMIN HERNANDEZ PAGAN | URB RIO CRISTAL | 126 CHERMANOS SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 596206 | YAZMIN HERNANDEZ PAGAN | URB. RIO CRISTAL | #126 CALLE HERMANOS SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 1983905 | Yazmin Hernandez Pagan | Urb. Rio Cristal 717 Calle Cesarina Craze | | | | Mayaguez | PR | 00680 | |
| 1738989 | Yazmin Martinez Ortiz | PO Box 1269 | | | | Saint Just | PR | 00978 | |
| 1733814 | Yazmin Mendez Bonet | HC 03 Box 6249 | | | | Rincon | PR | 00677 | |
| 1639959 | YAZMIN MURIEL CASTRO | 409 CARR 190 | | | | CAROLINA | PR | 00984 | |
| 1590545 | YAZMIN ORTIZ LOZADA | HC 03 BOX 17285 | | | | COROZAL | PR | 00783 | |
| 1592662 | Yazmin Ortiz Lozada | HC 3 Box 17285 | | | | Corozal | PR | 00783 | |
| 1891185 | YAZMIN RODRIGUEZ MEDINA | HC 08 BOX 44812 | | | | AGUADILLA | PR | 00603-9767 | |
| 1767856 | Yazmin Rosa Ramos | RR #06 Box 11119 | | | | San Juan | PR | 00926 | |
| 494381 | YAZMIN ROSADO OSORIO | HC 02 | BOX 3106 | | | LUQUILLO | PR | 00773 | |
| 536658 | YAZMIN SOTO BETANCOURT | CON EL MILENIO 500 | CALLE 220 APT 1605 | | | CAROLINA | PR | 00982 | |
| 2012652 | Yazmin Teresa Rivera Perez | PO Box 2300 PMB #101 | | | | Aibonito | PR | 00705 | |
| 1740501 | Yazmina Mendoza Torres | 22 Hacienda La Cima | | | | Cidra | PR | 00739 | |
| 2055134 | Ydda M. Valpais Santiago | URB. VILLA DEL CARMEN | AVE. CONSTANCIA # 4693 | | | PONCE | PR | 00716 | |
| 1106176 | YDELSA J MENDEZ REYES | 706 Calle Victor Lopez | | | | San Juan | PR | 00909 | |
| 1106176 | YDELSA J MENDEZ REYES | VILLA PALMERA | 270 CALLE CANOVANAS | | | SAN JUAN | PR | 00912 | |
| 1446334 | YDSIA REYES DONES | PO BOX 1115 | | | | CANOVANAS | PR | 00729 | |
| 1699600 | Yeadealeaucks Baez | HC 33 Box 3317 | | | | Dorado | PR | 00646 | |
| 1758738 | Yeida L. Santiago Gonzalez | P.O.Box 2223 | | | | San Sebastian | PR | 00685 | |
| 1720560 | Yeida Liz Alejandro Velazquez | HC-23 Box 6737 | | | | Juncos | PR | 00777 | |
| 1630256 | Yeida M. Padilla | 13538 Hawkeye Dr. | | | | Orlando | Fl | 32837 | |
| 1636693 | Yeidy M Cardona Rosa | HC 5 Box 52715 | | | | San Sebastian | PR | 00685 | |
| 1106199 | YEIKA BOSQUE SOTO | PO BOX 2192 | | | | MOROVIS | PR | 00687 | |
| 579882 | YEIMI VELEZ ACEVEDO | A9 JARDINES DE LA ENCANTADA | | | | ANASCO | PR | 00610 | |
| 1837250 | YELIN CRUZ ACOSTA | PO BOX 608 | | | | LAJAS | PR | 00667 | |
| 1564651 | Yeliska Vargas Hernandez | PO Box 157 | | | | Bogneron | PR | 00622 | |
| 1567373 | YELISKA VARGAS HERNANDEZ | PO BOX 157 | | | | BOQUERON | PR | 00622 | |
| 1701563 | Yelitsa Navedo Luna | Po Box 1665 | | | | Dorado | PR | 00646-1665 | |
| 1738080 | YELITZA I HERNANDEZ HERNANDEZ | URB VALLE BARAHONA | 38 C POMAROSA | | | MOROVIS | PR | 00687 | |
| 1672006 | Yelitza Lebron Colon | Urb. El Cerezal | 1611 Calle Guadiana | | | San Juan | PR | 00926 | |
| 1820395 | Yelitza Lopez Bocachica | 8139 Calle Concordia | | | | Ponce | PR | 00730 | |
| 1820395 | Yelitza Lopez Bocachica | HC 01 PO BOX 3650 | | | | Villalba | PR | 00766 | |
| 1697399 | Yelitza Lopez Toledo | 2564 Albury Ave | | | | Deltona | FL | 32738 | |
| 1612824 | YELITZA RIVERA ACEVEDO | VILLA CAROLINA | 92-69 CALLE:90 | | | CAROLINA | PR | 00985 | |
| 529873 | YELITZA SERRANO RIOS | PO BOX 1281 | | | | BARCELONETA | PR | 00617 | |
| 529873 | YELITZA SERRANO RIOS | PO BOX 142892 | | | | ARECIBO | PR | 00614 | |
| 1874614 | Yelitza Torres Lopez | BO. Coco Viejo | Calle Principal #12 | | | Salinas | PR | 00751 | |
| 1673482 | Yelixka Oritz Guisao | Urb. Paraíso de Carolina 504 | | | | Carolina | PR | 00987 | |
| 1956879 | YELIXSA I. RIOS ORTIZ | PO BOX 3564 | | | | ARECIBO | PR | 00613-3564 | |
| 2009860 | Yelixsa Ivette Rios Ortiz | PO Box 3564 | | | | Arecibo | PR | 00613-3564 | |
| 2006660 | YENICE ORTIZ ROSA | 1000 AVE BLVD 1604 | | | | TOA BAJA | PR | 00949 | |
| 2090389 | YENICE ORTIZ ROSA | BOX 177 | | | | SABANA SECA | PR | 00952 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807410 | Yenis Oquendo Rodriguez | Urb. Praderas | 352/Topacio | | | Gurabo | PR | 00778 | |
| 1731821 | Yenitza Jimenez Rivera | PO box 1574 | | | | Utuado | PR | 00641 | |
| 1733310 | Yenitza Rodríguez Soto | Hc 02 Box 8252 | | | | Adjuntas | PR | 00601 | |
| 1995363 | YENITZA RUIZ ALICEA | 157 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 1511629 | Yereiska Santiago Martinez | P.O. Box 563 | | | | Coamo | PR | 00769 | |
| 1723422 | Yesabelle Nazario Nazaeio | Urb La Salamanca Calle Valencia 221 | | | | San German | PR | 00683 | |
| 1758246 | Yesabelle Nazario Nazario | Urb la Salamanca 220 Calle valencia | | | | San Germán | PR | 00683 | |
| 1758246 | Yesabelle Nazario Nazario | Urb la salamanca 221 calle | | | | Germán | PR | 00683 | |
| 1656001 | Yesenia Acevedo Duran | Hc14234 | | | | Lares | PR | 00669 | |
| 1106293 | YESENIA ALVARADO CASTRO | PO BOX 3221 | | | | GUAYNABO | PR | 00970 | |
| 941643 | Yesenia Alvelo Rivera | 882 Calle Hebrides | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1106300 | YESENIA BEY BETANCOURT | LA DOLORES | #349 CALLE FRANCIA | | | RIO GRANDE | PR | 00745 | |
| 1106303 | YESENIA CAMACHO LORENZO | URB SOLY MAR 229 C/PASEO LUNA | | | | ISABELA | PR | 00662 | |
| 1472289 | Yesenia Correa Calderon | #1037 Calle Las Palmas Urb Villa Dos Pinos | | | | San Juan | PR | 00923 | |
| 1472289 | Yesenia Correa Calderon | Metropolitan Bus Authority | 37 Ave. de Diego Monacillos | | | San Juan | PR | 00927 | |
| 1642119 | Yesenia Espinal Pagan | Calle 39 AR 29 Reparto Teresita | | | | Bayamon | PR | 00961 | |
| 1963070 | Yesenia Feliciano Correa | Urb. Moropo #E-3 | | | | Aguada | PR | 00602 | |
| 1762921 | YESENIA GONZALEZ VILLEGAS | BO MARTIN GONZALEZ | HC-02 BOX 14377 | | | CAROLINA | PR | 00987 | |
| 1470672 | Yesenia Hernandez Vargas | Urb. Ext. Elizabeth 2 | Calle Otono #2017 | | | Cabo Rojo | PR | 00623 | |
| 1648223 | Yesenia I. Collazo Gonzalez | Urb. Jardines del Mamey J 15 Calle 6 | | | | Patillas | PR | 00723 | |
| 1723434 | Yesenia Ivelisse Collazo Gonzalez | Urb. Jardines del Mamey J-15 Calle 6 | | | | Patillas | PR | 00723 | |
| 1640620 | Yesenia Juarbe Pagan | 232 Calle Plata | Urb. Colinas 2 | | | Hatillo | PR | 00659 | |
| 2113543 | Yesenia M Melendez Cintron | PO Box 192906 | | | | San Juan | PR | 00919 | |
| 2113543 | Yesenia M Melendez Cintron | PO Box 42003 | | | | San Juan | PR | 00940-2203 | |
| 1782941 | Yesenia M Mercedes Sanchez | HC5 Box 58017 | Carretera 129 Bo. Campo Alegre | | | Hatillo | PR | 00659 | |
| 1586577 | YESENIA MAYSONET LOPEZ | PO BOX 40768 | | | | SAN JUAN | PR | 00940 | |
| 768646 | YESENIA MIRANDA GONZALEZ | URBANIZACION LOS ALMENDROS #2 | | | | CIALES | PR | 00638 | |
| 1698449 | Yesenia Morales Padilla | HC -04 Box 7033 | | | | Corozal | PR | 00783 | |
| 1939188 | Yesenia Nazario Pagán | Calle 2 P.O. Box 534 | #42 Barrio Santa Rosa | | | Lajas | PR | 00667 | |
| 1795304 | Yesenia Nieves Rosario | 2036 calle 2 | Barrio Cacao Sector Chivas | | | Quebradillas | PR | 00678 | |
| 1886156 | Yesenia Perez Rivera | 5190 Calle Trapiche | Hacienda La Matilde | | | Ponce | PR | 00728-2426 | |
| 1835037 | Yesenia Perez Rivera | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 | |
| 1472732 | Yesenia Perez Rivera | Hacienda La Matilde | 5190 C/ Trapiche | | | Ponce | PR | 00728-2426 | |
| 1739760 | Yesenia Perez Rodriguez | #7 Reparto Glorivi | | | | Arecibo | PR | 00612 | |
| 1641756 | Yesenia Quintana Rosa | Urb. La Estancia #217 | Calle Hacienda | | | San Sebastian | PR | 00685 | |
| 1727755 | YESENIA RESTO COLON | HC 3 | BOX 8708 | | | GURABO | PR | 00778 | |
| 1696284 | Yesenia Rodriguez | P.O. Box 843 | | | | Corozal | PR | 00783 | |
| 1741758 | Yesenia Rodriguez Robledo | Urb. Parque Flamingo c/Eufrates 104 | | | | Bayamon | PR | 00959 | |
| 1740468 | Yesenia Rodriguez Robledo | Urb. Parque Flamingo Calle Eufrates 104 | | | | Bayamon | PR | 00959 | |
| 1695713 | Yesenia Rodriguez Rodriguez | P.O. Box 843 | | | | Corozal | PR | 00783 | |
| 1740118 | YESENIA SERRANO FIGUEROA | HC 02 | BOX 6004 | | | LUQUILLO | PR | 00773 | |
| 1592497 | Yesenia Torres | HC 46 Box 5748 | | | | Dorado | PR | 00646 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1776579 | Yesenia Torres Figueroa | P.O. Box 891 | | | | Lares | PR | 00669 | |
| 1769234 | Yesenia Vazquez Silva | HC 01 Box 6525 | | | | Las Piedras | PR | 00771 | |
| 1769234 | Yesenia Vazquez Silva | HC 01 Box 66525 | | | | Las Piedras | PR | 00771 | |
| 1586060 | Yesenia Vergara Lebron | Calle E-1 - A Bda Chinto Rodon | | | | San Sebastian | PR | 00685 | |
| 1695068 | Yesenia Vergara Lebron | Calle E-I-A Bda Chinto Rodon | | | | San Sebastian | PR | 00685 | |
| 1870908 | Yesennia Santiago Hernandez | 155 Calle Real Apt. 115 Almacigo Bajo | | | | Yauco | PR | 00698 | |
| 1679494 | Yesimar Rodriguez Rivera | HC 02 Box 9815 | | | | Aibonito | PR | 00705 | |
| 1826454 | YESMARI PEDRO ROSA | BB-2 CALLE 12 | VILLA DEL REY | | | CAGUAS | PR | 00727 | |
| 768717 | YESSENIA NOVOA RIVERA | HC 52 BOX 2042 | | | | GARROCHALES | PR | 00652 | |
| 1752987 | Yessenia Reyes | 2 Ave.Periferal Apt. 1105 B | | | | Trujillo Alto | PR | 00976 | |
| 1752987 | Yessenia Reyes | Yessenia  María Reyes Hernández  Acreedor  Ninguna  2 Ave.  Periferal Apt. 1105 B | | | | Trujillo Alto | PR | 00976 | |
| 1723093 | YESSENIA RIVERA CRUZ | URB ALGARROBOS CALLE A #B4 | | | | GUAYAMA | PR | 00784 | |
| 1576091 | Yessenia Rivera Santos | Apt. A-8 Urb. El Lago | | | | Cidra | PR | 00739 | |
| 1810215 | Yessenia Rivera Santos | Urb. El Lago Apt A-8 | | | | Cidra | PR | 00739 | |
| 2002382 | Yessenia Torres Garcia | PO Box 1053 | | | | Villaba | PR | 00766-1053 | |
| 1902886 | Yessenia Torres Garcia | PO Box 1053 | | | | Villalba | PR | 00766 | |
| 1554894 | YESSENIA VEGA ROSADO | PO BOX 502 | | | | VEGA ALTA | PR | 00692 | |
| 1554894 | YESSENIA VEGA ROSADO | URB. EL ROSARIO II CALLE 6 T-7 | | | | VEGA BAJA | PR | 00692 | |
| 578978 | Yessenia Velazquez Perez | PO Box 432 | | | | Camuy | PR | 00627 | |
| 2040891 | YESSICA MARIA VIDAL PEREZ | HC-01 BOX 16454 | | | | AGUADILLA | PR | 00603 | |
| 1789277 | YESSICA MATOS MERCADO | HC 01 BOX 5470 | | | | BARRANQUITAS | PR | 00794 | |
| 1808916 | Yessica Rodriguez Torres | Urb. Los Reyes Calle Oro #31 | | | | Juana Diaz | PR | 00795 | |
| 1969874 | Yessicca L Negron Bobet | Urb. Valle Amba clacasia k22 | Buzon 202 | | | Coamo | PR | 00769 | |
| 2086110 | Yetseia Soto Cancela | P.O. Box 666 | | | | Aguada | PR | 00602 | |
| 1597135 | Yetzenia Ortiz Rodríguez | PO Box 914 | | | | Aibonito | PR | 00705 | |
| 1688966 | Yetzibelle Roman Estremera | Bo. Capaez Sector Punta Brava | | | | Hatillo | PR | 00659 | |
| 1711308 | Yetzibelle Roman Estremera | Bo. Capaez Sector Punta Brava | | | | Hatillo | PR | 00669 | |
| 1711308 | Yetzibelle Roman Estremera | Hc 04 Box 45302 | | | | Hatillo | PR | 00659 | |
| 1739608 | YEXANIA SANTIAGO MONTES | HC 06 | BOX.2273 | | | PONCE | PR | 00731 | |
| 1773354 | Yezenia Morales Morales | Carr. 155 Bo. Gato | | | | Orocovis | PR | 00720-9216 | |
| 1613233 | YEZENIA MORALES MORALES | CARR. 155 BO. GATO | | | | OROCOVIS | PR | 00720-9612 | |
| 1674657 | YEZENIA QUINTANA | HC-02 BOX 21905 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1777730 | Yezenia Quintana Ruiz | HC-02 Box 21905 | | | | San Sebastian | PR | 00685 | |
| 481015 | YILDA RODRIGUEZ SANCHEZ | EXT OLLER | C-7 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 1653063 | YILENA MORALES MONTERO | PO BOX 1317 | | | | JAYUYA | PR | 00664 | |
| 1739963 | Yimarie Gonzalez Vega | Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1739963 | Yimarie Gonzalez Vega | Urb. Country Club | QF14 calle 532 | | | Carolina | PR | 00982 | |
| 1731672 | Yina Marie Rojas Cotto | Departamento de Educacion | Urb Rosa Maria | Calle 5 F13 | Apt 3 | Carolina | PR | 00985-6117 | |
| 1731672 | Yina Marie Rojas Cotto | PO Box 497 | | | | Carolina | PR | 00986-0497 | |
| 1594311 | Yinoris Rentas Lopez | HC 2 BOX 28908 | | | | Cabo Rojo | PR | 00623 | |
| 1703637 | Yisenia Gonzalez Cintron | Apartado 1598 | | | | Juana Diaz | PR | 00795 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1561660 | Yisette Gonzalez Ortiz | URB ESTANCIAS DE MANATI | 104 CALLE CALAMAR | | | MANATI | PR | 00674 | |
| 1155112 | YLSA ELENA CLAVELL RIVERA | COND FLORAL PARK | 20 CALLE BETANCES APT 1C | | | SAN JUAN | PR | 00917-3709 | |
| 1632750 | Yma Rivera Delgado | BO-8 Calle 118 | | | | Carolina | PR | 00983 | |
| 941697 | Ymar Daleccio Colon | 3173 Beltrada Ave | | | | Henderson | NV | 89044 | |
| 1632206 | Yoamary Velez Irizarry | Urb. La Providencia 2157 Calle Franco | | | | Ponce | PR | 00728 | |
| 1529538 | YOANI VEGA SANTOS | HC 1 BOX 8793 | | | | CANOVANAS | PR | 00729 | |
| 1529538 | YOANI VEGA SANTOS | HC-4 BOX 8793 | | | | CANOVANAS | PR | 00729 | |
| 1636396 | Yobanie Garcia Medina | Santa Clara | Calle Collins #35 A | | | Jayuya | PR | 00664 | |
| 1648473 | Yobanie N. Garcia Medina | Calle Collins #35A | Bo. Santa Clara | | | Jayuya | PR | 00664 | |
| 1751377 | Yobanna Aponte Alvarado | PO Box 9021475 | | | | San Juan | PR | 00902-1475 | |
| 1689603 | Yodeliss Burgos Roman | 14470 MINDELLO DR | | | | Fort Myers | FL | 33905-5618 | |
| 1689603 | Yodeliss Burgos Roman | 23 Street Urb. Santa Teresita | | | | Ponce | PR | 00730 | |
| 1689506 | Yodeliss Burgos Roman | Santa Teresita 23 Street | | | | Ponce | PR | 00730 | |
| 1794811 | Yoel Martinez Mercado | Carr 119 KM 56 Barrio Furnias | | | | Las Marias | PR | 00670 | |
| 1794811 | Yoel Martinez Mercado | HC01 Box 4489 | | | | Las Marias | PR | 00670 | |
| 596718 | YOHAIRA L RIVERA RIVERA | URB ESTANCIAS DE VILLA ALBA | CALLE 10 B-1 | | | SABANA GRANDE | PR | 00637 | |
| 1816918 | Yohaira L RIVERA RIVERA | Urb. Estancias Villa Alba Calle 10 B-1 | | | | Sabana Grande | PR | 00637 | |
| 1628028 | Yohama Gonzalez Milan | Calle Murcia #59 | Doraville | | | Dorado | PR | 00646 | |
| 1619925 | Yohamma M. Serrano Cora | 5073 Stacey Drive East | Apt. 1406 | | | Harris | PA | 17111 | |
| 1775316 | Yojaida Torres Torres | Calle 6 E196 | La Ponderosa | | | Vega Alta | PR | 00692 | |
| 1775316 | Yojaida Torres Torres | Maestra, Departamento de Educacion | Calle Cesar Gonzalez | | | San Juan | PR | 00766 | |
| 1697 | Yolanda Acevedo Aquino | Po Box 127 | | | | Aguadilla | PR | 00605 | |
| 1986153 | YOLANDA ACEVEDO RIOS | BRISAS DEL MAR CALLE 8 J11 | | | | LUQUILLO | PR | 00773 | |
| 1697424 | Yolanda Acevedo Santiago | Hc 02 Box 47708 | | | | Sábana Hoyos | PR | 00688 | |
| 1703361 | YOLANDA ADORNO MARRERO | PO BOX 904 | | | | MOROVIS | PR | 00687 | |
| 1956259 | Yolanda Aleman Soiza | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 | |
| 1739335 | Yolanda Alvarado Ramos | 2339 Calle Tabonuco | Urb. Los Caobos | | | Ponce | PR | 00716-2712 | |
| 1693999 | Yolanda Alvarado Ramos | 2339 Calle Tabonuco | Urb. Los Carbos | | | Ponce | PR | 00716-2712 | |
| 2113939 | YOLANDA ALVERIO MELENDEZ | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | | HUMACAO | PR | 00791 | |
| 35293 | YOLANDA ARROYO SALGADO | URB. BELLA VISTA C/18 0-40 | | | | BAYAMON | PR | 00957 | |
| 768857 | Yolanda Aviles Santoni | RR 011702 Barro Hatillo | Km 73 Carr 402 | | | Anasco | PR | 00610 | |
| 1898159 | YOLANDA BARRETO BOSQUES | 8179 OMAHA CIRCLE | | | | SPRING HILL | FL | 34606 | |
| 45211 | YOLANDA BARRETO RODRIGUEZ | CALLE 20 B 20 NUM. 2 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 1676044 | YOLANDA BULA BULA | COLINAS DEL FRESNO | K-20 CALLE EDMEE | APT. 2 | | BAYAMON | PR | 00959 | |
| 1577737 | Yolanda Cabrera Rivera | P.O. Box 2885 | | | | Bayamon | PR | 00960-2885 | |
| 1690511 | Yolanda Calderon Sanchez | HC 03, Box. 9313 | | | | Dorado | PR | 00646 | |
| 1635792 | Yolanda Cartagena Ortiz | HC 05 Box 9848 | | | | Corozal | PR | 00783 | |
| 1763781 | YOLANDA CASTILLO VELEZ | CALLE 14 CASA 25-A | PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| 1587814 | YOLANDA COLLAZO CASTAING | HC 7 BOX 3510 | | | | PONCE | PR | 00731 | |
| 1856428 | Yolanda Colon Alicea | P.O. Box 249 | | | | Aguas Buenas | PR | 00703 | |
| 1646951 | Yolanda Colon Correa | Calle Roberto Clemente #85 | | | | Ensenada | PR | 00641 | |
| 1728758 | YOLANDA COLON MARRERO | LAS TORRES NORTE | 4 CALLE ISLETA STE 10A | | | BAYAMON | PR | 00959 | |
| 2048260 | Yolanda Colon Torres | HC 3 Box 15714 | | | | Coamo | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 106258 | YOLANDA CORDERO SANABRIA | PO BOX 79895 | | | | CAROLINA | PR | 00984 | |
| 2136538 | YOLANDA CORTES RIVERA | HC 61 BOX 4164 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1662334 | Yolanda Cotto Rivera | 2503 Pargue San Antonio | | | | Caguas | PR | 00725 | |
| 1106662 | YOLANDA COURET BURGOS | BO PALOMAS | A29 | | | YAUCO | PR | 00698 | |
| 1541326 | YOLANDA CRESPO MENDEZ | HC-3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 | |
| 1735833 | Yolanda Cruz Roche | Urb. Los Flamboyanes 393 | Calle Ceiba | | | Gurabo | PR | 00778 | |
| 1670268 | Yolanda David Morales | HC O2 Box 5614 | | | | Villalba | PR | 00766 | |
| 1638323 | Yolanda David Morales | HC02 Box 5614 | | | | Villalba | PR | 00766 | |
| 1626929 | Yolanda De Jesus Martinez | HC 33 Box 5323 | | | | Dorado | PR | 00646 | |
| 2017111 | Yolanda del Carmen Torres Santiago | Calle Jose C. Vazquez 139 | | | | Aibonito | PR | 00705 | |
| 135652 | YOLANDA DIANA COLON | BDA SAN LUIS | 55 CALLE JERUSALEN | | | AIBONITO | PR | 00705 | |
| 1817171 | Yolanda Diaz Gomez | HC 03 Box 10970 Bo Jaguas | | | | Gurabo | PR | 00778 | |
| 1155167 | YOLANDA DIAZ SALGADO | 104 LAUREL DR | | | | SANFORD | FL | 32773-4831 | |
| 1648325 | Yolanda E Gierbolini | PO Box 557 | | | | Coamo | PR | 00769 | |
| 2061641 | Yolanda E Leiva Acosta | Calle 12 S-26 | Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1848720 | YOLANDA E SANABRIA LUCIANO | VILLA VALLE | VERDE 14 | | | ADJUNTAS | PR | 00601 | |
| 2082019 | Yolanda E. Padua Santiago | P.O. Box 120 | | | | Jayuya | PR | 00664 | |
| 1991237 | Yolanda E. Ramos Fanjorte | SS#2 44 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1690447 | Yolanda E. Rivera Guzmán | P.O. Box 402 | | | | Barranquitas | PR | 00794 | |
| 1581095 | YOLANDA EMIBEL CACERES QUIJANO | HC 03 | BOX 12788 | | | CAMUY | PR | 00627-9723 | |
| 1581095 | YOLANDA EMIBEL CACERES QUIJANO | Yolanda Emibel Caceres | HC-05 BOX 30150 | | | Camuy | PR | 00627 | |
| 1800256 | Yolanda Enid Ortiz Ortiz | Urb La Concepcion | Calle Nuestra Senora La Milagrosa #297 | | | Guayanilla | PR | 00656 | |
| 1896143 | Yolanda Enid Ortiz Ortiz | Urb. La Concepcion | Calle Nuestra Señora La Milagrosa #297 | | | Guayanilla | PR | 00656 | |
| 1988618 | Yolanda Esther Arriaga Maldonado | Cond. Green Village 506-B | | | | San Juan | PR | 00923 | |
| 1669802 | YOLANDA FALCON RODRIGUEZ | HC-03 BOX 7452 | | | | COMERIO | PR | 00782 | |
| 1819665 | YOLANDA FIGUERA HERNANDEZ | URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 | | | | COAMO | PR | 00769 | |
| 1954413 | YOLANDA FIGUEROA HERNANDEZ | URB. HACIENDA MIRA FLORES CALLE ORQUIDEA #3 | | | | COAMO | PR | 60769 | |
| 1953010 | Yolanda Figueroa Hernandez | Urb. Hacienda Miraflores | Calle Orquidea #3 | | | Coamo | PR | 00769 | |
| 1800300 | Yolanda Flores Santos | PO Box 283 | | | | Fajardo | PR | 00738 | |
| 1755956 | Yolanda Galarza-Santaliz | HC-07 Box 25660 | | | | Mayaguez | PR | 00680 | |
| 1952185 | YOLANDA GARCIA FIGUEROA | 65 SECTOR FLORES | | | | CIDRA | PR | 00739 | |
| 1784691 | Yolanda Garcia Rodriguez | PO Box 707 | | | | Gurabo | PR | 00778 | |
| 1817337 | Yolanda Garcia Vega | 439 Peace CT | | | | Kissimmee | FL | 34759 | |
| 1526774 | YOLANDA GASCOT CABRERA | P.O. BOX 2885 | | | | BAYAMON | PR | 00960-2885 | |
| 1689192 | YOLANDA GOMEZ VAZQUEZ | CIENAGA ALTA | HC 02 BUZON 17846 | | | RIO GRANDE | PR | 00745-9716 | |
| 1106733 | YOLANDA GONZALEZ GONZALEZ | HC 1 BOX 4716 | BO PILETAS | | | LARES | PR | 00669 | |
| 768958 | Yolanda Gonzalez Martinez | HC 2 Box 10355 | | | | Yauco | PR | 00698 | |
| 794956 | YOLANDA GONZALEZ PEREZ | BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 768963 | YOLANDA GONZALEZ RIVERA | DEPARTAMENTO DE LA FAMILIA | CALLE ORQUIDEA B-33 JARDINES DE | | | CAYEY | PR | 00736 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768963 | YOLANDA GONZALEZ RIVERA | JARDINES DE CAYEY II | B 33 CALLE ORQUIDEA | | | CAYEY | PR | 00735 | |
| 1775672 | YOLANDA GONZALEZ RODRIGUEZ | PO BOX 1803 | | | | LARES | PR | 00669 | |
| 1620118 | Yolanda Gonzalez Rodriguez | Urb. Dos Pinos | 771 Calle Ceres | | | San Juan | PR | 00923 | |
| 1754049 | Yolanda González Rodríguez | Urb. Dos Pinos | 771 Calle Ceres | | | San Juan | PR | 00923 | |
| 1641458 | YOLANDA GONZALEZ TORRES | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | | SAN JUAN | PR | 00757 | |
| 1972988 | Yolanda Gonzalez Torres | Paseos de Jacaranda | Calle Magas 15541 | | | Santa Isabel | PR | 00757 | |
| 1596643 | Yolanda Guenard Ruiz | Carr 306 KM 3.7 Interior Barrio Paris | | | | Lajas | PR | 00667 | |
| 1596475 | Yolanda Guenard Ruiz | HC-02 Box 12284 | | | | Lajas | PR | 00667 | |
| 1596643 | Yolanda Guenard Ruiz | HV 02 Box 12284 | | | | Lajas | PR | 00667 | |
| 1756462 | Yolanda Guevarez Fernandez | RR2 Box 6078 | | | | Manati | PR | 00674 | |
| 1155194 | YOLANDA GUZMAN CRUZ | COND PLAZA INMACULADA II | 1717 AVE PONCE DE LEON APT 908 | | | SAN JUAN | PR | 00909-1945 | |
| 596852 | YOLANDA HERNANDEZ RODRIGUEZ | PO BOX 9300 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 1544738 | Yolanda Hernandez Rodriquez | PO Box 9300 Coldo St | | | | Arecibo | PR | 00613 | |
| 1513092 | Yolanda Hernandez Roman | Urb Corchado | 276 Calle Trinitaria | | | Isabela | PR | 00662 | |
| 1863378 | YOLANDA I FERRER RIVERA | URB APONTE | A11 CALLE 8 | | | CAYEY | PR | 00736-4519 | |
| 851755 | YOLANDA I NEGRON QUILES | 1294 CALLE JUAN BAIZ APT 2308 | | | | SAN JUAN | PR | 00924-4647 | |
| 1618540 | Yolanda I. Baez Diaz | Urb. Qtas. de Guasima | Calle U D-10 | | | Arroyo | PR | 00714-2210 | |
| 2133632 | Yolanda I. Correa Fonseca | C68 Sanchez Lopez | | | | Vega Baja | PR | 00693 | |
| 2047300 | YOLANDA I. DIAZ PEREZ | 119 ALMIRANTE PINZON | ESQ CAPITAN ESPADA | UBR. E VEDADO | | SAN JUAN | PR | 00918 | |
| 2106826 | Yolanda I. Diaz Perez | 119 Almirante Pinzon | Esq. Capitan Espada | Urb. El Vedado | | San Juan | PR | 00918 | |
| 1690856 | Yolanda I. Dorta Cortes | HC-04 Box 43003 | | | | Hatillo | PR | 00659 | |
| 1816474 | Yolanda I. Ferrer Rivera | Calle 8 A11 | Urb. Aponte | | | Cayey | PR | 00736 | |
| 1678163 | Yolanda I. Figueroa De La Cruz | Round Hill | Calle Aleli 1443 | | | Trujillo Alto | PR | 00976 | |
| 1804868 | Yolanda I. Morales Torves | DE (P.R.) | Ave. Cesar Gonzalez | | | San Juan | PR | 00970 | |
| 1804868 | Yolanda I. Morales Torves | Urb Los Faroles 500 Carr.861 Apt.9 | | | | Bayamon | PR | 00956 | |
| 1757007 | YOLANDA I. TORRES RAMIREZ | BO. GATO CARR. 155 KM. 34.0 INTERIOR | PO BOX 379 | | | OROCOVIS | PR | 00720 | |
| 1656399 | YOLANDA I. TORRES RAMIREZ | NINGUNA | PO BOX 379 | BO. GATO CARR. 155 KM 34.0 INTERIOR | | OROCOVIS | PR | 00720 | |
| 1656399 | YOLANDA I. TORRES RAMIREZ | PO BOX 379 | | | | OROCOVIS | PR | 00720 | |
| 1951051 | Yolanda Irizarry Espinosa | Urb. Bello Horizonte Calle 8-A-15 | | | | Guayama | PR | 00784 | |
| 2082925 | Yolanda Isaac Burgos | PO Box 1673 | | | | Rio Grande | PR | 00745 | |
| 2111172 | Yolanda Lassalle Velazquez | HC-02 Box 12451 | Ba. Capa | | | Moca | PR | 00676 | |
| 1106800 | YOLANDA LEBRON SOTO | 21 BL 12 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 798372 | YOLANDA LIZARDI RAMOS | BO PINALES | BZN 2621 | | | ANASCO | PR | 00680 | |
| 1957799 | Yolanda Lopez Colon | Bo. Lapa Carr #1 km. 78.1 | | | | Salinas | PR | 00751 | |
| 1957799 | Yolanda Lopez Colon | HC-2 Box 7241 | | | | Salinas | PR | 00751 | |
| 1155224 | YOLANDA LOPEZ FLORES | PO BOX 29958 | | | | SAN JUAN | PR | 00929-0958 | |
| 1570511 | Yolanda Lopez Martinez | San Damian 6060 | Santa Teresita | | | Ponce | PR | 00730-4448 | |
| 1678092 | Yolanda Lopez Mercado | PO Box 6018 | | | | Aguadilla | PR | 00604 | |
| 1469354 | YOLANDA LOPEZ OTERO | CALLE 40 BLOQUE T-13 | EXT PARQUE ECUESTRE | | | CAROLINA | PR | 00987 | |
| 1812608 | YOLANDA LUGO COSME | 3 PENUELAS BONN. HEIGHTS | | | | CAGUAS | PR | 00727 | |
| 1848650 | YOLANDA LUGO COSME | 3 PENUELAS BONNEVILLE HEIGHTS | | | | CAGUAS | PR | 00727 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 769021 | YOLANDA LUYANDO BURGOS | LOS MAESTROS CASA B CALLE B | | | | HUMACAO | PR | 00791 | |
| 769021 | YOLANDA LUYANDO BURGOS | PO BOX 8916 | | | | HUMACAO | PR | 00792 | |
| 1738289 | Yolanda M. Alarcon Baron | HC-7 Box 34093 | | | | Hatillo | PR | 00659 | |
| 2088909 | YOLANDA M. DOMENECH TALAVERA | HC02 BUZON 22321 BO PALMER | | | | AGUADILLA | PR | 00603 | |
| 1666422 | Yolanda Maldonado Sanchez | PO Box 687 | | | | Adjuntas | PR | 00601 | |
| 2031375 | YOLANDA MARTINEZ LANAUSSE | LA ARBOLEDA | C/18  #204 | | | SALINAS | PR | 00751 | |
| 1606978 | Yolanda Martinez Martinez | 444 DE DIEGO AVE APTO 1201 | | | | SAN JUAN | PR | 00923 | |
| 1984183 | Yolanda Martinez Morales | AU-18 C/ Lillian Este Levittown | | | | Toa Baja | PR | 00949 | |
| 1523782 | YOLANDA MASSA HERNANDEZ | BOX 5782 | | | | CAGUAS | PR | 00726 | |
| 596902 | YOLANDA MASSA HERNANDEZ | PO BOX 5782 | | | | CAGUAS | PR | 00726 | |
| 2147821 | Yolanda Mateo Martinez | PO Box 373 | | | | Aguirre | PR | 00704 | |
| 1668006 | Yolanda Matías Pérez | Urb Glenview Gardens G5 | Calle Estadía | | | Ponce | PR | 00730 | |
| 1657472 | Yolanda Matías Pérez | Urb. Glenview Gardens G-5 | Calle Estadia | | | Ponce | PR | 00730 | |
| 1591482 | Yolanda Matos Davila | 515 Delaney Ave Apt # 1206 | | | | Orlando | FL | 32801 | |
| 1766632 | Yolanda Medina Medina | Carr.956 K.7.H8 Sector Medina Guzman Arriba | | | | Rio Grande | PR | 00745 | |
| 1736457 | Yolanda Medina Medina | Departamento de Educacion | Carr. 956 K.7 H.8 Sector Medina Guzman Arriba | | | Rio Grande | PR | 00745 | |
| 1766632 | Yolanda Medina Medina | HC-03 Buzón 18013 | | | | Rio Grande | PR | 00745 | |
| 1699938 | Yolanda Medina Toro | HC 08 Box 195 | Bo Marueno | | | Ponce | PR | 00731-9703 | |
| 1878277 | YOLANDA MEDINA-SANCHEZ | PO BOX 1502 | | | | RINCON | PR | 00677 | |
| 1739680 | YOLANDA MEJIAS FELICIANO | RR 1 BOX 37368 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1898952 | Yolanda Mejias Muniz | Bzn. 303-A | Bo. Guaniquilla | | | Aguada | PR | 00602 | |
| 1572322 | YOLANDA MELENDEZ ALVARDO | HC-1 BOX 5287 | | | | OROCOVIS | PR | 00720 | |
| 1935098 | Yolanda Millan Mayoral | 2834 Calle Amazonas | Urb. Rio Canas | | | Ponce | PR | 00728 | |
| 1513216 | YOLANDA MIRANDA BERRIOS | HC-10 BOX 8304 | | | | SABANA GRANDE | PR | 00637 | |
| 2078054 | Yolanda Montanez Parrilla | Urb. Bairoa Park | 2K-24 Celestino Sola | | | Caguas | PR | 00727 | |
| 1753355 | YOLANDA MORALES CARO | HC 3 | BZN 6649 | BO CRUCES | | RINCON | PR | 00677 | |
| 1990279 | Yolanda Morales Gonzalez | PO Box 1955 | | | | Canovanas | PR | 00729-1955 | |
| 1954163 | Yolanda Morales Leon | PO Box 8638 | | | | Ponce | PR | 00732 | |
| 1604592 | Yolanda Morales León | P.O. Box 8638 | | | | Ponce | PR | 00732 | |
| 1859642 | Yolanda Morales Pagan | HC-05 Box 6772 | | | | Aguas Buenas | PR | 00703 | |
| 1624597 | Yolanda Morales Rivera | 325 Summer Squall Road | | | | Davenport | FL | 33837 | |
| 769057 | YOLANDA MORALES SANCHEZ | HC 3 BOX 40593 | | | | CAGUAS | PR | 00725-9736 | |
| 1875806 | Yolanda Morales Soto | Box 1086 | | | | Aguadilla | PR | 00605 | |
| 1771135 | Yolanda Muniz Santi | Giralda #114 Urb Sultana | | | | Mayaguez | PR | 00680 | |
| 1840074 | Yolanda Munoz Munoz | Urb. Las Alondras | Calle 1 A13 | | | Villalba | PR | 00766 | |
| 1769390 | YOLANDA NARVAEZ CHEVERES | HC 74 BOX 5629 | | | | NARANJITO | PR | 00719 | |
| 1786678 | Yolanda Narvaez Cheveres | HC BOX 74 BOX 5629 | | | | NARANJITO | PR | 00719 | |
| 1665912 | Yolanda Narvaez Cheverez | HC 74 Box 5629 | | | | Naranjito | PR | 00719 | |
| 1612761 | Yolanda Negron Narvaez | HC-71 Box 2155 | | | | Naranjito | PR | 00719 | |
| 944611 | YOLANDA NIEVES JIMENEZ | PO BOX 292 | | | | CAMUY | PR | 00627 | |
| 1106882 | YOLANDA NIEVES MARTINEZ | 75 CALLE BETANCES | | | | CAMUY | PR | 00627 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1373 of 1392

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367599 | YOLANDA NUNEZ CABALLER | URB LA MESETA | 327 CALLE CORDOVA | | | CAGUAS | PR | 00725 | |
| 1669024 | YOLANDA OCASIO | PLAZA 7 R A 30 | MARINA BAHIA | | | CATANO | PR | 00632 | |
| 1648260 | Yolanda Ocasio Santiago | Calle Marginal 51 Maginas | | | | Sabana Grande | PR | 00637 | |
| 1648801 | Yolanda Ojeda Rivera | Urb. Santa Maria Calle 6 G-5 | | | | San German | PR | 00683 | |
| 1984002 | Yolanda Olmo Martinez | HC 09, Box 58213 | | | | Caguas | PR | 00725 | |
| 1686361 | Yolanda Ordonze Arias | Caparra Terrace | 1582 calle 10 SO | | | San Juan | PR | 00921 | |
| 1495041 | YOLANDA OROZCO GARCIA | PO BOX 1248 | | | | SAN LORENZO | PR | 00754 | |
| 1724212 | Yolanda Ortega Chinea | Apartado 956 | | | | Dorado | PR | 00646 | |
| 1845417 | Yolanda Ortiz Cintron | Buzon HC 02 7834 | Barrio Penuelas | | | Santa Isabel | PR | 00757 | |
| 2054052 | Yolanda Ortiz Santiago | PO Box 736 | | | | Adjuntas | PR | 00601 | |
| 1850305 | Yolanda Ortiz Velazquez | HC-63 Box 3577 | | | | Patillas | PR | 00723 | |
| 1775532 | Yolanda Ortiz Velazquez | Veredas de Salinas | Apartamento 6 #302 | | | Salinas | PR | 00751 | |
| 1106912 | YOLANDA OTERO RIOS | URB ROYAL TOWN | X4 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 2080430 | Yolanda Pacheco Morales | Box 96 | | | | Penuelas | PR | 00624 | |
| 1531556 | Yolanda Pacheco Romero | Bo Tortugo 19 Apt do 19 Carm 873 | | | | San Juan | PR | 00926 | |
| 1598178 | Yolanda Pancorbo Troche | Ext. Costa Sur Calle Caracol E H 29 | | | | Yauco | PR | 00698 | |
| 1753290 | Yolanda Parrilla Matos | Via 45 4PS4 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 1629044 | Yolanda Pellot Roldan | Departamento de Educacion | HC-03 Box 327890 | | | Aguadilla | PR | 00603 | |
| 1639250 | YOLANDA PELLOT ROLDAN | HC-03 BOX 32780 | | | | AGUADILLA | PR | 00603 | |
| 1999854 | Yolanda Pena Maldonado | 500 Carr 861 Suite 6 PMB 193 | | | | Toa Alta | PR | 00953 | |
| 596945 | YOLANDA PEREZ CANCHANY | CALLE SANTIAGO R. PALMER # 53 | | | | MAYAGUEZ | PR | 00680 | |
| 1660006 | YOLANDA PEREZ CANCHANY | CALLE SANTIAGO R. PALMER #53 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 405019 | YOLANDA PEREZ ORTIZ | BO SUSUA BAJA 60 | CALLE ALGARROBO | | | SABANA GRANDE | PR | 00637 | |
| 810752 | YOLANDA PEREZ ORTIZ | BO. SUSUA BAJA | CALLE ALGARROBO #60 | | | SABANA GRANDE | PR | 00637 | |
| 1702831 | YOLANDA PEREZ ORTIZ | CALLE ALGARROBO | BO. SUSUA BAJA #60 | | | SABANA GRANDE | PR | 00637 | |
| 1590059 | YOLANDA PEREZ RAMOS | 25301 CALLE GREGORIO VEGA | | | | QUEBRADILLAS | PR | 00678 | |
| 1872250 | YOLANDA PINERO BURGOS | COND PORTICOS DE CUPEY 100 | CARR 845 APTO K 11102 | | | SAN JUAN | PR | 00926 | |
| 1620733 | YOLANDA PINERO BURGOS | COND PORTICOS DE CUPEY 100 | CARR 845 APTO R 11102 | | | SAN JUAN | PR | 00926 | |
| 1791763 | YOLANDA PINERO ROSARIO | URB VERDE MAR | 595 CALLE 20 | | | HUMACAO | PR | 00741 | |
| 596957 | Yolanda Pizarro Barreto | PO Box 1002 | | | | Carolina | PR | 00986-0000 | |
| 1106940 | YOLANDA PLANAS | J-20 9 Urb. La Lula | | | | Ponce | PR | 00730 | |
| 1106940 | YOLANDA PLANAS | PO BOX 6431 | | | | PONCE | PR | 00733 | |
| 2107933 | Yolanda Planos Rodriguez | PO Box 6431 | | | | Ponce | PR | 00733 | |
| 1784503 | Yolanda Quiles Serrano | HC-02 Box 38681 | | | | Arecibo | PR | 00612 | |
| 1722423 | Yolanda Quintana Lebron | P.O. Box 160 | | | | San Sebastian | PR | 00685 | |
| 1799807 | Yolanda Ramirez Colon | HC 06 Box 2224 | | | | Ponce | PR | 00731-9612 | |
| 1731089 | Yolanda Ramos del Hoyo | Carr. 840 Km 2. 3 Cerro Gordo | | | | Bayamon | PR | 00956 | |
| 1731089 | Yolanda Ramos del Hoyo | RR 11 Box 3654 | | | | Bayamon | PR | 00956 | |
| 1399274 | YOLANDA RAMOS JUSINO | 175 AVE HOSTOS MONTE NORTE | APT 213 | | | SAN JUAN | PR | 00918 | |
| 1399274 | YOLANDA RAMOS JUSINO | JARDINES FAGOT | B13 CALLE ALMENDRA | | | PONCE | PR | 00716-4013 | |
| 1677016 | Yolanda Ramos Quiñones | Po Box 110 | | | | Loiza | PR | 00772 | |
| 1716896 | Yolanda Ramos Quiñones | PO Box 110 | | | | Loiza | PR | 00772 | |
| 769113 | YOLANDA RAMOS RAMOS | PO BOX 401 | | | | RINCON | PR | 00677 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1436598 | Yolanda Reyes Collazo | 2040 Ashley River Rd | Apt 625 | | | Charleston | SC | 29407 | |
| 1814579 | Yolanda Rios Hernandez | Urb. Paseo las Flores | 4649 Calle Adanai | | | Isabela | PR | 00662 | |
| 1734127 | Yolanda Rivera | HC 01 Box 5378 | | | | Barranquitas | PR | 00794 | |
| 1701332 | Yolanda Rivera Avila | Ext Villas del Pilar | Calle 2  C-9 | | | Ceiba | PR | 00735 | |
| 2008372 | Yolanda Rivera Cruz | HC 02 Box 73986 | | | | Las Piedras | PR | 00771 | |
| 1515882 | Yolanda Rivera IVazario | HC 10 Box 8084 | | | | Sabana Grande | PR | 00637 | |
| 1632434 | Yolanda Rivera Mendez | PO Box 687 | | | | Coamo | PR | 00769 | |
| 1796820 | YOLANDA RIVERA MERCED | BO COLO | BZN C24 | | | CAROLINA | PR | 00982 | |
| 1106971 | YOLANDA RIVERA NAZARIO | HC 10 BOX 8084 | CARR. 328 SABANA GRANDE | | | SABANA GRANDE | PR | 00637 | |
| 1549603 | Yolanda Rivera Nazario | HC 10 Box 8084 | | | | Sabana Grande | PR | 00637 | |
| 815511 | YOLANDA RIVERA ORSINI | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | |
| 1913025 | YOLANDA RIVERA ORSINI | AVE. TNTE CESAR GONZALEZ | CALLE CALAF | URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | |
| 815511 | YOLANDA RIVERA ORSINI | Ave. Tnte Cesar Gonzalez Calle Calaf | Urb. Tores Monjitas Hato Rey | | | San Juan | PR | 00919-0759 | |
| 1995941 | YOLANDA RIVERA ORSINI | DEPARTAMENTO DE EDUCACION | AVE INTE CESAR GONZALEZ, CALLE CALAF | URB TRES MOYITAS, HATO REY | | SAN JUAN | PR | 00919-0759 | |
| 1906507 | YOLANDA RIVERA ORSINI | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953 | |
| 1995941 | YOLANDA RIVERA ORSINI | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |
| 1155308 | YOLANDA RIVERA RIVERA | BOX 581 | | | | SANTA ISABEL | PR | 00757 | |
| 1640877 | Yolanda Rivera Robles | Urbanizacion Santa Juanita | PMB564 Calle 39 UU-1 | | | Bayamon | PR | 00956 | |
| 2080057 | Yolanda Rivera Rodriguez | HC 03 Box 70301 | Bo. Dona Elena | | | Comeno | PR | 00782 | |
| 1106980 | YOLANDA RIVERA RODRIGUEZ | HC 03 Box 70301 | BO.DONA ELENA | | | COMERIO | PR | 00782 | |
| 1471020 | Yolanda Rodriguez Bernadi | Bo Quebradillas | | | | Barranquitas | PR | 00794 | |
| 1471020 | Yolanda Rodriguez Bernadi | HC 01 BOX 5724 | | | | Barranquitas | PR | 00794 | |
| 1574739 | Yolanda Rodríguez Fraticelli | PO Box 361925 | | | | San Juan | PR | 00936 | |
| 1686548 | Yolanda Rodriguez Nieves | Calle Gonzalo Alejandro #78 | | | | Rio Grande | PR | 00745 | |
| 1940974 | Yolanda Rodriguez Pagan | PO Box 633 | | | | Maunabo | PR | 00707 | |
| 1658797 | Yolanda Rodriguez Santiago | HC 01 Box 9242 | | | | Guayanilla | PR | 00656 | |
| 1887549 | Yolanda Rodriguez Serrano | HC 03 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 1848349 | YOLANDA RODRIGUEZ SERRANO | HC 3 BOX 15404 | | | | JUANA DIAZ | PR | 00795 | |
| 1694384 | Yolanda Rodriguez Vargas | Urb. Costa Brava | Calle Zirconia #134-B | | | Isabela | PR | 00662 | |
| 1943561 | YOLANDA ROMAN ALICEA | C/CARMEN SANABRIA JT-8 | | | | LEVITTOWN | PR | 00949 | |
| 1736335 | Yolanda Romero Perez | 1748 Llanura | | | | Ponce | PR | 00730-4137 | |
| 1675419 | Yolanda Rosado Calderon | 4 Calle Espíritu Santo Final | | | | Loiza | PR | 00772 | |
| 1797220 | YOLANDA ROSADO CALDERON | 4 ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 | |
| 1738170 | Yolanda Rosado Calderon | 4 Espíritu Santo Final | | | | Loiza | PR | 00772 | |
| 1738795 | Yolanda Rosado Calderón | 4 Calle Espíritu Santo | | | | Loiza | PR | 00772 | |
| 1656365 | Yolanda Rosado Calderón | 4 Calle Espíritu Santo Final | | | | Loiza | PR | 00772 | |
| 495894 | Yolanda Rosario Alvarez | Departamento de la Familia | Trabajadora Social | Edificio Roosevelt Plaza #185 Ave Roosvelt | | Hato Rey | PR | 00919 | |
| 495894 | Yolanda Rosario Alvarez | Urb Metropolis | 1P 27 Calle 41 | | | Carolina | PR | 00987 | |
| 1390069 | YOLANDA ROSARIO FIGUEROA | COND JDNES DE MONTE ALTO | 325 CALLE 1 BUZON 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 500620 | YOLANDA RUIZ ACEVEDO | URB URB VALLE ARRIBA HEIGHTS | BO4 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 1599889 | Yolanda Ruiz Rosario | HC-01 Box 8515 | | | | Hatillo | PR | 00659 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1107035 | YOLANDA SANCHEZ BERRIOS | CALLE VICENTE PALES | 84 OESTE | | | GUAYAMA | PR | 00784 | |
| 1107035 | YOLANDA SANCHEZ BERRIOS | PO BOX 638 | | | | GUAYOMA | PR | 00785 | |
| 1972971 | YOLANDA SANTANA RODRIGUEZ | URB VILLA MATILDE | B 11 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 1677130 | YOLANDA SANTANA SANCHEZ | Urb. Luchetty #75 calle Sierra Berdecía | | | | Manatí | PR | 00674 | |
| 1453956 | YOLANDA SANTIAGO VALDOS | 37 AVE. DE DIEGO MONACILLOS | | | | San Juan | PR | 00927 | |
| 1453956 | YOLANDA SANTIAGO VALDOS | HC-05 BOX 52213 | | | | CAGUAS | PR | 00725-9203 | |
| 1910112 | Yolanda Santiago Velazquez | P.O. Box 453 | | | | Sabana Grande | PR | 00637 | |
| 1849480 | Yolanda Santos Colon | HC 02 Box 8040 | | | | Salinas | PR | 00751 | |
| 525808 | YOLANDA SAURI VELAZQUEZ | APARTADO 2400 SUITE 92 | BO. ROBLE | | | AIBONITO | PR | 00705 | |
| 1780788 | Yolanda Seguinot Medina | 2386 Carr. 477 | | | | Quebradillas | PR | 00678 | |
| 2062690 | YOLANDA SEPULVEDA SANTANA | ESTANCIAS DEL REY EDIF 9 APT 910 | | | | CAGUAS | PR | 00725 | |
| 1894507 | Yolanda Serrano Rivera | #134 Calle C | | | | Guayama | Pr | 00784 | |
| 1765246 | Yolanda T Alicea Hensley | HC 2 Box 10324 | | | | Yauco | PR | 00698-5673 | |
| 1772995 | YOLANDA TAFFANELLI RODRIGUEZ | URB REXVILLE | E21 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 1767769 | YOLANDA TAFFARELLI RODRIGUEZ | NORA CRUZ MOLNA, ATTORNEY | P.O.BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 1767769 | YOLANDA TAFFARELLI RODRIGUEZ | URB REXVILLE | E21 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 1851530 | Yolanda Thillet Colon | Urb. Monte Real Calle Trinitaria D-16 | PO Box 2038 | | | Guayama | PR | 00785 | |
| 1676444 | Yolanda Torres Berrios | PO Box 156 | | | | Aibonito | PR | 00705 | |
| 1676484 | Yolanda Torres Correa | Villa del Carmen | 936 Calle Samaria | | | Ponce | PR | 00716-2127 | |
| 555611 | Yolanda Torres Quinones | Campo Verde | C/2 B-2 | | | Bayamon | PR | 00956 | |
| 555611 | Yolanda Torres Quinones | Departamento de Educacion - Estado Libre Asociado | Ave. Tnt. Cesar Gonzalez | Hato Rey | | San Juan | PR | 00919 | |
| 1107093 | YOLANDA TORRES SANCHEZ | PO BOX 435 | | | | ARROYO | PR | 00714 | |
| 1860570 | Yolanda Torruella Olivera | Urb Santa Elena | Calle Guayacan S-24 | | | Guayanilla | PR | 00656 | |
| 1843156 | Yolanda Valentin Rivera | C/Girasol #1102 Urb. El Encanto | | | | Juncos | PR | 00777 | |
| 1712858 | YOLANDA VIERA-GONZALEZ | 41985 SECTOR PIQUINA | | | | QUEBRADILLAS | PR | 00678 | |
| 1712858 | YOLANDA VIERA-GONZALEZ | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 1155364 | YOLANDA VIRELLA NEGRON | URB TOWN HLS | 39 CALLE EUGENIO DUARTES | | | TOA ALTA | PR | 00953-2702 | |
| 1992761 | Yolanda Virola Cruz | 2112 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 830138 | YOLANDA WALKER GONZALEZ | PO BOX 1597 | | | | AGUADA | PR | 00602 | |
| 1701714 | YOLANDA Z. NIEVES SOTO | PO BOX 625 | | | | AGUADA | PR | 00602 | |
| 1559978 | Yolimar Bones Rivera | Po Box 85 | | | | Humacao | PR | 00792 | |
| 1515947 | YOLIMAR ODETTE BONES RIVERA | PO BOX 85 | | | | HUMACAO | PR | 00792 | |
| 1515947 | YOLIMAR ODETTE BONES RIVERA | URB.SANTIAGO APOSTOL | CALLE 4 NO. G-15 | P.O.BOX 581 | | SANTA ISABEL | PR | 00757 | |
| 1977394 | YOLIVETTE FELICIANO SANTIAGO | URB. VILLA-ALBA A-9 | | | | VILLALBA | PR | 00766 | |
| 1936492 | Yolonda Rosa Zayas Reyes | Urb. Reparto Robles | Calle Acerina D-154 | | | Albonito | PR | 00705 | |
| 1591670 | Yolymar Cruz Padilla | Urbanizacion Jardines del Caribe Calle | 2 #337 | | | Ponce | PR | 00731 | |
| 2020027 | Yolyreth Cortada Cappa | #2834 Calle Carnaval, Perka Del Sur | | | | Ponce | PR | 00717 | |
| 2047509 | Yolyveth Cortada Cappa | # 2834 CalleCarnaval Perla del Suv | | | | Ponce | PR | 00717 | |
| 1924336 | Yolyveth Cortada Cappa | #2834 Calle Carnaval | Perla del Sur | | | Ponce | PR | 00717 | |
| 1107145 | YOMAIRA ALVAREZ PANELLI | URB MONTE SOL | 435 C MARIA VAZQUEZ CRUZ | | | JUANA DIAZ | PR | 00795-2853 | |
| 292802 | YOMAIRA MALDONADO RIVERA | PO BOX 800408 | | | | COTO LAUREL | PR | 00780 | |
| 1511576 | Yomar S Cruz Corales | Urb. La Quinta calle Tuscany F-20 | | | | Yauco | PR | 00698 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1757755 | Yomara Martinez | Departamento de Educacion | Calle Calaf | | | Hato Rey | PR | 00926 | |
| 1757755 | Yomara Martinez | Yomara Martinez | Darien 406 Villa Borinquen Caparra Heihghts | | | San Juan | PR | 00920 | |
| 1717693 | Yomara Perez Feliciano | 5510 64th Ave.Apt 203 | | | | Kenosha | WI | 53144 | |
| 2131285 | Yomari Perez Cruz | 4418 Calle Guacamayo Urb. Villa Delicias | | | | Ponce | PR | 00728 | |
| 2131395 | YOMARI PEREZ CRUZ | 4418 GUACAMAYO | URB VILLA DELICIAS | | | PONCE | PR | 00728 | |
| 1107187 | YOMARIE PACHECO SANCHEZ | P O BOX 40538 | | | | SAN JUAN | PR | 00940 | |
| 2036622 | Yomarie Rivera Montalvo | 24 Calle Rafael D. Milan | | | | Sabana Grande | PR | 00637 | |
| 1753248 | Yomaris Aponte Hernandez | 9429 Daney ST | | | | Gotha | FL | 34734 | |
| 1753248 | Yomaris Aponte Hernandez | Yomaris Aponte Hernandez      9429 Daney St. Gotha Fl 34734 | | | | Gotha | Fl | 34734 | |
| 2006186 | Yomaris L. Toro Quiles | PMB 288 PO Box 6400 | | | | Cayey | PR | 00737 | |
| 1719268 | Yomary Crespo Mejias | P.O. Box 1387 | | | | Aguada | PR | 00602 | |
| 1678657 | YOMARYS MORALES AYALA | CAR 30 K5.8 | | | | BOQUERON DE LAS PIEDRA | PR | 00771 | |
| 1765757 | Yonathan Becker Maldonado | PO Box 244 | | | | Toa Alta | PR | 00954 | |
| 1732111 | Yorgie Ortiz Valentin | Calle Manuel Rodriguez #28 | | | | Lajas | PR | 00667 | |
| 1746089 | Yorli Lorena Lasso Tenorio | 214 Los Jardines Apartments EDIF B | | | | Juncos | PR | 00777-3664 | |
| 1155370 | YOSELIZ GONZALEZ GONZALEZ | JOSE L GONZALEZ TUTOR | PO BOX 1248 | | | CIDRA | PR | 00739-1248 | |
| 1107239 | YOSHUA REYES CRUZ | P.O. BOX 3418 | | | | BAYAMON | PR | 00958 | |
| 2020475 | Yourisis Tiben Santiago | HC 04 Box 41299 | | | | Mayaguez | PR | 00680 | |
| 1982115 | Yovanna Gonzales Torres | P.O. Box 388 | | | | San Lorenzo | PR | 00754 | |
| 2064638 | YOVANNA GONZALEZ TORRES | P.O. BOX 388 | | | | SAN LORENZO | PR | 00754 | |
| 1786978 | Yovanska Reyes Rosa | Calle 3 H2 Rep Valenciano | | | | Juncos | PR | 00777 | |
| 1548874 | YOVANY RODRIGUEZ ALICEA | HC 07 BOX 3423 | | | | PONCE | PR | 00731 | |
| 1519776 | Yovany Rodriquez Alicea | HC 07 Box 3423 | | | | Ponce | PR | 00731 | |
| 1754302 | Yovelis Bonilla Cabrera | Gobierno de PR/Municipio de Camuy | Po Box 408 | | | Quebradillas | PR | 00678 | |
| 1754302 | Yovelis Bonilla Cabrera | PO Box 408 | | | | Camuy | PR | 00627 | |
| 1964071 | Yubetsy M Rivera Roche | H-13 Calle 8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1810150 | Yubetsy M. Rivera Roche | Administracion Rehabilitaciano Vocacional | Carretera 14 | | | Ponce | PR | 00731 | |
| 1918149 | YUBETSY M. RIVERA ROCHE | CARRETERA 14 | | | | PONCE | PR | 00731 | |
| 1918149 | YUBETSY M. RIVERA ROCHE | URB. VILLA EL ENCANTO 8-H 13 | | | | JUANA DIAZ | PR | 00795 | |
| 1704648 | Yudelka Gines De Leon | Avenida Jupider No. 73 | Bda. Sandin | | | Vega Baja | PR | 00693 | |
| 1713277 | Yumary Garcia Maldonado | HC-01 Box 7081 | | | | Luquillo | PR | 00773 | |
| 1635874 | Yumary Garcia Maldonado | HC 01 Box 7081 | | | | Luquillo | PR | 00773 | |
| 1735027 | Yumayra Serrano Murcelo | Cond Hills View Plaza | 59 Calle Union Apt 304 | | | Guaynabo | PR | 00971 | |
| 529612 | YUMAYRA SERRANO MURCELO | COND HILLSVIEW PLAZA | APT 304  C-UNION #59 | | | GUAYNABO | PR | 00971 | |
| 1772021 | Yuvir M Moreno Rodriguez | Urb Rio Grande Estate Calle 5a GA14 | | | | Rio Grande | PR | 00745 | |
| 1770441 | Yvette Alicea Concepcion | 123 Parque de Candelero | | | | Humacao | PR | 00791-7616 | |
| 1760240 | YVETTE ALICEA CONCEPCION | BO. AGUACATE | | | | YABUCOA | PR | 00767 | |
| 2018017 | Yvette Alvarado Ramos | 3916 Calle Feo G. Marin | | | | Ponce | PR | 00728 | |
| 1712485 | YVETTE ALVERIO SANTANA | URB. BOSQUE LLANO 705 | | | | SAN LORENZO | PR | 00754 | |
| 2003191 | Yvette Carreras Ortiz | Apt 109 Edif 3-A Parque de Pantezuela | | | | Carolina | PR | 00983 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1993324 | Yvette Carreras Ortiz | Apt 109 Edif-3A Cond. Parque de Ponteuela | | | | Carolina | PR | 00983 | |
| 1600412 | YVETTE FERNANDEZ CALDERON | HC 2 BOX 32245 | | | | CAGUAS | PR | 00727-9484 | |
| 1600412 | YVETTE FERNANDEZ CALDERON | URB IDAMARIS GARDENS | E39 AVE RICKY SEDA | | | CAGUAS | PR | 00727 | |
| 2059830 | Yvette Marrero Daynes | HC-07 Box 25660 | | | | Mayaguez | PR | 00680 | |
| 2012918 | Yvette Martinez Mateo | Urb. Bella Vista Estate | 11 Calle Vista al Bosque | | | Coamo | PR | 00769 | |
| 1107305 | YVETTE PEREZ ALVAREZ | SANTA CLARA | E 2 ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 1755002 | Yvette Ramos Martinez | Bk 25 Dr. Martorell | | | | Levittown Toa Baja | PR | 00949 | |
| 1781813 | Yvette Rios Romero | 2A 23 C. 33 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1722954 | YVETTE RIVERA AVILES | PO BOX 1285 | | | | SABANA GRANDE | PR | 00637 | |
| 1988660 | Yvette Rodriguez Baerga | 1412 Cristo Rey | Urb. La Guadalupe | | | Ponce | PR | 00730 | |
| 1988660 | Yvette Rodriguez Baerga | J-6 Calle Cristo Rey | Urb La Guadalupe | | | Ponce | PR | 00730 | |
| 1674147 | YVETTE RODRIGUEZ RODRIGUEZ | 6670 CALLE FRANCIA SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 1767723 | Yvette Roman Rodriguez | Urb Alturas de Flordia | B 1 Calle 1 | | | Florida | PR | 00650 | |
| 1758280 | Yvette Roman Rodriguez | Urb Alturas de Florida | B 1 Calle 1 | | | Florida | PR | 00650 | |
| 1836467 | Yvette Sanchez Ortiz | HC10 Box 7997 | | | | Sabana Grande | PR | 00637 | |
| 1704065 | Yvette V. Valle Ramos | HC 3 Box 6726 | | | | Humacao | PR | 00791-9558 | |
| 587401 | YVETTE VILLAFANE VELEZ | HC 67 BOX 22837 | | | | FAJARDO | PR | 00738 | |
| 587401 | YVETTE VILLAFANE VELEZ | PO BOX 2520 | | | | TRUJILLO | PR | 00977-2520 | |
| 1729311 | Yvonne A. Rivera Boneta | Urb. Santa Rosa 12-10 Calle 8 | | | | Bayamon | PR | 00959 | |
| 1107330 | YVONNE AYUSO PAGAN | URB PERLA DEL SUR | 4833 CANDIDO HOYOS | | | PONCE | PR | 00717-0305 | |
| 2087431 | Yvonne de Courceuil Perez | 893 Calle 13A | Urb. Montecarlo | | | San Juan | PR | 00924 | |
| 2000808 | Yvonne Elias Caceres | 40 Cond. Caguas Tower Apt 707 | | | | Caguas | PR | 00725-5631 | |
| 2000808 | Yvonne Elias Caceres | Esc. Manuela Toro/Urb. Caguas Norte | | | | Caguas | PR | 00725 | |
| 1107342 | YVONNE HERNANDEZ BRUNO | URB JARDINES DE ARECIBO | CALLE PQ23 | | | ARECIBO | PR | 00612 | |
| 597463 | YVONNE M ROLDAN FLORES | PO BOX 762 | | | | JUNCOS | PR | 00777 | |
| 1685795 | Yvonne M. Velez Bravo | 4244 Bennington Street | | | | Philadelphia | PA | 19124 | |
| 1576123 | Yvonne Maria Ayuso Pagan | 4833 Calle Candido Hoyos | Urb. Perla del Sur | | | Ponce | PR | 00717-0305 | |
| 1107347 | YVONNE MARIE ROLDAN FLORES | PO BOX 762 | | | | JUNCOS | PR | 00777 | |
| 1688159 | Yvonne Montfort Rodríguez | 19 Calle Valtierra | Castilla del Mar | | | Humacao | PR | 00791 | |
| 1601020 | Yvonne Montfort Rodríguez | 19 Calle Valtierra | Urb. Castilla del Mar | | | Humacao | PR | 00791 | |
| 1107349 | Yvonne Negron Millan | Santa Maria Mayor | 75 C8 | Apt. A10 | | Humacao | PR | 00791 | |
| 358179 | YVONNE NEGRON MILLAN | SANTA MARIA MAYOR #75 | CALLE 8 A-10 | | | HUMACAO | PR | 00791 | |
| 1765026 | Yvonne Ramirez Reyes | Urb Bairoa Park Q13 Calle Parque del Tesoro | | | | Caguas | PR | 00727 | |
| 1376484 | YVONNE SIMONS | 6 GAYMOR LANE | | | | COMMACK | NY | 11725 | |
| 1470442 | Yvonne Valls Toro | P.O. Box - 7545 | | | | Ponce | PR | 00732-7545 | |
| 1936554 | Yvonne Velez Caquias | Calle Hmnos Schmidt | 448 | | | Ponce | PR | 00730 | |
| 1941935 | YVONNE VELEZ COQUIAS | CALLE HERMANOS SCHMIDT | 448 | | | PONCE | PR | 00730 | |
| 1667406 | YVONNE Y. ROLDAN PEREZ | MONTE BRISAS | H32 CALLE G | | | FAJARDO | PR | 00738 | |
| 1823574 | ZABDIEL CORTES ECHEVARRIA | REPTO KENNEDY 47 | | | | PENUELAS | PR | 00624 | |
| 1811343 | Zabeida E. Leoteau Rivera | Maestra Escuela Elemental | Departamento de Educacion | Mirader Universitario Calle 9J12 | | Cayey | PR | 00736 | |
| 1952785 | Zacarias Betancourt Rivera | HC-03 Box 7570 | | | | Canovanas | PR | 00729 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1378 of 1392

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752126 | Zadira Rios Galan | C-3  calle Canario | | | | Arecibo | PR | 00612 | |
| 379947 | ZAHAMARA ORTIZ LOPEZ | URB,CARIOCA CALLE BALDORIOTY F-10 | | | | GUAYAMA | PR | 00784 | |
| 1587970 | Zahayra Figueroa Morales | HC 71 Box 3199 | | | | Naranjito | PR | 00719 | |
| 1725607 | ZAHILYN FUENTES RIOS | 131 CALLE LANDRON SANTANA | | | | ARECIBO | PR | 00612 | |
| 1616757 | Zahira Albarran Reyes | Urb. Santiago Iglesias | 1420 Lopez Landron | | | San Juan | PR | 00921 | |
| 855995 | Zahira Gonzalez Feliciano | 2617 Lanier Rd. | | | | Kissimmee | FL | 34744 | |
| 1716786 | Zahira Maxim Garabito Diaz | #B28A Calle 3 Rincon Espanol | | | | Trujillo Alto | PR | 00976 | |
| 1661813 | ZAHIRA RIOS RODRIGUEZ | URB. SAVANNAH REAL#152 | CALLE PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 1107387 | ZAHIRA RODRIGUEZ WALKER | PUERTAS DEL SOL | CALLE LUNA 50 | | | FAJARDO | PR | 00738 | |
| 769446 | ZAIBEL SOLER MARTINEZ | PO  BOX 155 | | | | TOA BAJA | PR | 00951 | |
| 941955 | ZAIDA A RODRIGUEZ RODRIGUEZ | F-17 CALLE COAYUCO | | | | GUAYANILLA | PR | 00656 | |
| 1573944 | Zaida A. Rodriguez Rodriguez | F -17 Coayuco Urb Villa Del Rio | | | | Guayanilla | PR | 00656 | |
| 1576887 | ZAIDA A. RODRIGUEZ RODRIGUEZ | URB VILLA DEL RIO | CALLE COAYUCO F 17 | | | GUAYANILLA | PR | 00656 | |
| 1577314 | ZAIDA A. RODRIGUEZ RODRIGUEZ | URB VILLA DEL RIO | F 17 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 | |
| 1780681 | Zaida B Domenech Cruz | Ciudad Jardin 185 Los caobos | | | | Canovanas | PR | 00729 | |
| 1857136 | ZAIDA BAERGA TORRES | 4620 CALLE FRANCISCO MONTANER | | | | PRONCE | PR | 00717 | |
| 1857136 | ZAIDA BAERGA TORRES | Apartado 7519 | | | | Ponce | PR | 00732 | |
| 1499535 | Zaida Baez Martinez | Box 554 | Victoria Station | | | Aguadilla | PR | 00605 | |
| 1107404 | ZAIDA BERMUDEZ CARMONA | URB LA HACIENDA | 24 CALLE A | | | COMERIO | PR | 00782 | |
| 1732564 | Zaida Cardona Castro | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 | |
| 1732252 | Zaida Colon Franceschi | HC-01 Box 3786 | | | | Villalba | PR | 00766 | |
| 1817294 | Zaida Colon Santiago | 218 St. 4Q2 | Colinas de Fair View | | | Trujillo Alto | PR | 00976 | |
| 1695506 | ZAIDA CORDERO SOTO | CALLE JOBOS 3P-15 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 1864933 | ZAIDA DEL C OLIVER MORALES | URB SAN ANTONIO 1741 CALLE DORCELLA | | | | PONCE | PR | 00728 | |
| 1700618 | Zaida Díaz Díaz | Carr. 171 Km 0.9 | Bo. Sud Arriba | | | Cidra | PR | 00739 | |
| 1700618 | Zaida Díaz Díaz | HC-02 Box 13401 | | | | Agaus Buenas | PR | 00703 | |
| 1696570 | Zaida E Gonzalez Melendez | PO Box 859 | | | | Orocovis | PR | 00720 | |
| 1970104 | ZAIDA E RIVERA BERRIOS | AA-9 CALLE 31, URB. REXVILLE | | | | BAYAMON | PR | 00957 | |
| 1655670 | Zaida E. Gonzalez | P.O. Box 859 | | | | Orocovis | PR | 00720 | |
| 1920634 | ZAIDA E. HERNANDEZ PADILLA | VILLA NUEVA | A-6 CALLE 3 | | | CAGUAS | PR | 00727 | |
| 1551086 | Zaida E. Montes Rodriguez | HC-03 Box 15840 | | | | Lajas | PR | 00667 | |
| 1817513 | Zaida E. Ramos Hernandez | 63 Aguas Buenas | Urb. Bonneville Heights | | | Caguas | PR | 00727 | |
| 1758481 | ZAIDA E. RIVERA LOPEZ | URB. VILLA BALNCA #V-23 CALLE | CRISOLITA | | | CAGUAS | PR | 00725 | |
| 1991158 | Zaida E. Rodriguez Hernandez | PO Box 278 | | | | Quebradillas | PR | 00678 | |
| 1686528 | Zaida E. Santiago Rivera | HC 01 Box 4782 | | | | Corozal | PR | 00783 | |
| 1697785 | Zaida E. Vives Rivera | PO Box 100007 | Suite 342 | | | Guayama | PR | 00785 | |
| 1524740 | Zaida Enid Rodriguez Perez | Urb. Santa Elvira Calle Santa Rita H-19 | | | | Caguas | PR | 00725 | |
| 1839827 | Zaida Enid Rosado Cardona | Bo. Rincon Bz. 3573 | | | | Cidra | PR | 00739 | |
| 1721849 | Zaida Enid Velez | Parcelas Mora Guerrero | Calle 1 Buzon 52 | | | Isabela | PR | 00662 | |
| 1727312 | Zaida Figueroa Torres | Urb. Palmas Plantation | #25 Calle Birdie Ln. | | | Humacao | PR | 00791 | |
| 1801145 | Zaida Figueroa Torres | Urb. Palmas Plantation #25 | Calle Birdlie Ln | | | Humacao | PR | 00791 | |
| 1685897 | Zaida Freytes Maldonado | Urb. Santa Teresa, calle Roma 16 | | | | Manatí | PR | 00674 | |
| 1935536 | Zaida Gutierrez Class | Bda Guaydia Calle Heriberto Torres #3 | | | | Guayanilla | PR | 00656 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1993450 | ZAIDA HERNANDEZ BERRIOS | PO BOX 129 | | | | GURABO | PR | 00778 | |
| 218725 | ZAIDA HERNANDEZ JIRAU | APARTADO 1234 | | | | LARES | PR | 00669 | |
| 769500 | ZAIDA I COSME RODRIGUEZ | PO BOX 278 | | | | BARRANQUITAS | PR | 00794 | |
| 769500 | ZAIDA i COSME RODRIGUEZ | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 2128814 | Zaida I. Acevedo Luciano | P.O. Box 245 | | | | Angeles | PR | 00611 | |
| 2032732 | Zaida I. Leon Colon | HC 2 Box 3538 Sta. Isabel RR | Bo Paso Seco 275 | | | Santa Isabel | PR | 00757 | |
| 2057910 | ZAIDA I. SANCHEZ CANINO | PO Box 1233 | | | | Catano | PR | 00963 | |
| 1107482 | Zaida I. Santiago Ortiz | Urb Villa Turabo | J18 Calle Cipres | | | Caguas | PR | 00725 | |
| 1613078 | ZAIDA I. VECCHIOLI RIVERA | COM SAN MARTIN | CALLE K 93520 | | | GUAYAMA | PR | 00784 | |
| 1756772 | Zaida Iverte Class Miranda | 22 Calle Rose | Urb. Rose Valley | | | Morovis | PR | 00687-7203 | |
| 2084493 | Zaida Ivette Soto Cabrera | (J-11) Calle 1 Urb. Forest Hills | | | | Bayamon | PR | 00959 | |
| 769512 | ZAIDA J GARCIA DE JESUS | P O BOX 81 | | | | QUEBRADILLA | PR | 00678 | |
| 2129322 | Zaida J. Santiago Sanchez | RR5 Box 4999 PMB 162 | | | | Bayamon | PR | 00956 | |
| 1939263 | Zaida L Matos Carrasquillo | PO Box 861 | | | | Comerio | PR | 00782 | |
| 1107499 | ZAIDA L ROBLES RODRIGUEZ | PO BOX 203 | | | | FAJARDO | PR | 00738 | |
| 1594072 | Zaida L. Garcia Gomez | Blvd 345 Media Luna Apt.5103 | | | | Carolina | PR | 00987 | |
| 1615754 | Zaida L. Garcia Gomez | Blvd.345 Media Luna Apt. 5103 | | | | Carolina | PR | 00987 | |
| 597713 | ZAIDA L. VILLALONGO RIVERA | CALLE 12A P-36 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1697761 | ZAIDA LOURIDO RUIZ | PO Box 196 | | | | Florida | PR | 00650 | |
| 1107510 | Zaida M Conde Colon | #383 CALLE RODRIGO DE TRIANA URB. LA MERCED | | | | SAN JUAN | PR | 00918 | |
| 1107510 | Zaida M Conde Colon | PO Box 191445 | | | | San Juan | PR | 00919-1445 | |
| 1615542 | Zaida M Rivera Concepcion | Urb. Las Colinas | Calle 2 #89 | | | Vega Alta | PR | 00692 | |
| 1687254 | Zaida M Santiago Santiago | HC-04 Box 15101 | | | | Arecibo | PR | 00612 | |
| 1601809 | ZAIDA M TRINIDAD ROSADO | URB LOS FAROLES | 500 CARR 861 BUZON 180 | | | BAYAMON | PR | 00956 | |
| 1737664 | Zaida M Vega Gonzalez | Box 1409 | | | | San Germán | PR | 00683 | |
| 1737549 | Zaida M. Feliciano Mendez | J-2 calle 8 Urb. Sans Souci | | | | Bayamon | PR | 00957 | |
| 2106057 | Zaida M. Jimenez Valentin | P.O. Box 1426 | | | | San Sebastian | PR | 00685 | |
| 1771494 | ZAIDA M. NIEVES ROMAN | APARTADO 1208 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1603700 | Zaida M. Pino Soto | PP 9 Calle 600 | Villas de Castro | | | Caguas | PR | 00725 | |
| 1596727 | Zaida Magenst | HC-05 Box 50045 | | | | Aguadilla | PR | 00603-9517 | |
| 1155504 | ZAIDA MATEO SANTIAGO | 6312 BUFORD ST APT 302 | | | | ORLANDO | FL | 32835-2356 | |
| 327044 | ZAIDA MENDEZ VARGAS | HC 3 Box 30420 | | | | AGUADILLA | PR | 00603 | |
| 1155506 | ZAIDA MERCED PEREZ | PO BOX 1076 | | | | GUAYNABO | PR | 00970-1076 | |
| 1863226 | Zaida Montalvo Caceres | 3129 Atalaya Urb. Alturas Mayaguez | | | | Mayaguez | PR | 00682-6252 | |
| 1678884 | ZAIDA MONTALVO CACERES | 3129 CALLE ATALAYA | URB. ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682-6252 | |
| 1944464 | ZAIDA MONTES SABATER | R1 CALLE S | URB. JARDINES LAFAYETTE | | | ARROYO | PR | 00714 | |
| 345994 | ZAIDA MORALES ORTIZ | Glenview Gardens | Calle Euboxio #24 | | | Ponce | PR | 00730-1632 | |
| 345994 | ZAIDA MORALES ORTIZ | W24A #C-24 | GLENVIEW GARDENS | | | PONCE | PR | 00731 | |
| 1994848 | Zaida N. Gonzalez Garcia | 1134 Magnolia Buena Ventura | | | | Mayaguez | PR | 00682 | |
| 1699099 | Zaida N. Trinidad Rivera | P.O. Box 202 | | | | Corozal | PR | 00783 | |
| 1801234 | ZAIDA N. VALLE DOMINGUEZ | BUZON 61 PARC PALMAS ALTAS | | | | BARCELONETA | PR | 00617-2254 | |
| 1775556 | Zaida Negron Negron | PO Box 514 | | | | Corozal | PR | 00783 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1155522 | ZAIDA ORTIZ CRUZ | 11 CALLE TAMARINDO S | | | | GUAYAMA | PR | 00784-4870 | |
| 1831704 | Zaida Ortiz Ojeda | BE-9 Kenya Santa Juanila | | | | Bayamon | PR | 00956 | |
| 1870981 | ZAIDA ORTIZ OJEDA | BE-9 KENYA SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 1909148 | ZAIDA PADILLA MUNIZ | HC-37 BOX 3621 | | | | Guanica | PR | 00653 | |
| 2127821 | Zaida Perez De Jesus | 444 De Diego | Apt. 1405 | | | San Juan | PR | 00923 | |
| 1584577 | Zaida R Ocasio Gonzalez | K-19 Calle A Stgo El Capital 2 | | | | Yauco | PR | 00698 | |
| 769554 | ZAIDA R OCASIO GONZALEZ | URB EL CAFETAL | K 19 CALLE ANDRES SANTIAGO | | | YAUCO | PR | 00698 | |
| 1911086 | Zaida R. Roig Franceschini | P.O. Box 1175 | | | | Yauco | PR | 00698 | |
| 1107555 | ZAIDA RAMOS CLEMENTE | VILLA CAROLINA | 4115 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 1732852 | Zaida Rivera Pedraza | Ciudad Primavera | Calle Bogota 1105 | | | Cidra | PR | 00739 | |
| 1591752 | Zaida Rodriguez | PO BOX 37-1204 | | | | CAYEY | PR | 00737 | |
| 1962545 | Zaida Rodriguez Gotay | PO Box 898 | | | | Penuelas | PR | 00624 | |
| 1593668 | Zaida Rodriguez Ortiz | PO Box 37-1204 | | | | Cayey | PR | 00737 | |
| 1610239 | Zaida Rodríguez Ortiz | PO Box 37-1204 | | | | Cayey | PR | 00737 | |
| 1804088 | Zaida Rosado Manfredi | 2365 Calle Eureka | Constancia | | | Ponce | PR | 00717-2324 | |
| 1628366 | Zaida Rosario Berdecia | HC 01 Box 5961 | | | | Orocovis | PR | 00720 | |
| 1603120 | Zaida Rossy Padilla | Quintas De Dorado | G-1 Quina St. | | | Dorado | PR | 00646 | |
| 1832584 | Zaida Ruiz Aviles | HC-61 Box 34267 | | | | Aguada | PR | 00602 | |
| 1684146 | Zaida Santiago Sepulveda | HC-02 Box 7685 | | | | Penuelas | PR | 00624 | |
| 2088915 | Zaida T Colon Aponte | A17 | Urb Vista Mar | | | Guayama | PR | 00784 | |
| 1155576 | ZAIDA TORRES SANTIAGO | PO BOX 339 | | | | PENUELAS | PR | 00624 | |
| 1463788 | Zaida Trinidad Velazquez | 37 Ave de Diego Mancillos | | | | San Juan | PR | 00927 | |
| 1463788 | Zaida Trinidad Velazquez | Calle Caguax 186 Urb.Haliendas de Tena | | | | Juncos | PR | 00777 | |
| 1734406 | Zaida V Hernandez | Calle 23 U 4 Royal Town | | | | Bayamon | PR | 00956 | |
| 1764732 | ZAIDA V HERNANDEZ MALDONADO | CALLE 23 U 4 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 1595805 | Zaida V. Acevedo Morales | 4121 calle Colombia Bo. Bélgica | | | | Ponce | PR | 00717 | |
| 1541508 | ZAIDA VAZQUEZ LOPEZ | C/20  22 #19 CANA | | | | BAYAMON | PR | 00957 | |
| 1716741 | Zaida Vega Gonzalez | Cond. Los Robles Apt. 805 Torre A | | | | San Juan | PR | 00927 | |
| 1637032 | Zaida Velez Rubio | RR 8 Box 1995 PMB 133 | | | | Bayamon | PR | 00956 | |
| 1573252 | ZAIDA YVETTE SANTIAGO GARCIA | 1 VILLA IRIS | | | | ARECIBO | PR | 00612 | |
| 1649889 | Zaidy B. Garcia Pabon | Urb. San Vicente Calle 13 #224 | | | | Vega Baja | PR | 00693 | |
| 1507146 | Zaira Guillama Orama | HC 6 BUZON 61318 | | | | CAMUY | PR | 00627 | |
| 1549325 | Zaismely Bonilla Rivera | PO Box 748 | | | | Catano | PR | 00963 | |
| 1688968 | Zaivette Ortiz Vazquez | HC-01 BOX 6820 | | | | Orocovis | PR | 00720 | |
| 1867005 | Zakira Hermes Mitchell Gagot | 210 Santa Monica Dr. Apt. D | | | | Columbus | OH | 43213 | |
| 2092992 | ZALIS QUINONES PENALOZA | 57 CALLE C | URB. SANTIAGO | | | LOIZA | PR | 00772 | |
| 1630611 | Zalis Quinones Penaloza | Urb. Santiago | Calle C 57 | | | Loiza | PR | 00772 | |
| 1774656 | Zamaira M Segarra Barriera | P.O. Box 757 | | | | Peñuelas | PR | 00624 | |
| 1563020 | Zamaly Delgado Melendez | HC-4 Box 4008 | | | | Las Piedras | PR | 00771 | |
| 597803 | ZAMARYS RUIZ VARGAS | M 6 CALLE 12 VISTA DEL RIO II | | | | ANASCO | PR | 00610-9847 | |
| 1610578 | ZAMARYS RUIZ VARGAS | URB. VISTA DEL RIO | CALLE 12 M-6 | | | AÑASCO | PR | 00610-9847 | |
| 1677143 | ZANDRA IVELISSE RAMOS RIVERA | EXTENSION VILLA AMERICANA | CALLE 8 H-17 | | | SAN GERMAN | PR | 00637 | |
| 1594002 | ZANDRA IVELISSE RAMOS RIVERA | EXTENSION VILLA INTERAMERICANA | CALLE 8 H-17 | | | SAN GERMAN | PR | 00683 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2126112 | Zandra Morales Ortiz | HC-01 Box 4437 | | | | Guana diez | PR | 00795 | |
| 1754768 | Zania J. Toro Morales | Box 1426 | | | | Lajas | PR | 00667 | |
| 598207 | ZARAGOZA COLON, GILDA | ALTURAS DE FAIR VIEW | C 24 CAMINO LOS AQUINOS | ALTURAS DE FAIR VIEW | | TRUJILLO ALTO | PR | 00976 | |
| 1155598 | ZARAGOZA HERNANDEZ GOVEO | RR 4 BOX 446 | | | | BAYAMON | PR | 00956-9657 | |
| 2084773 | Zarda MENDEZ VARGAS | HC 3 Box 30420 | | | | Aquadilla | PR | 00603 | |
| 1638385 | Zarielys Plaza Rodriguez | HC 61 Box 35031 | | | | Aguada | PR | 00602-9557 | |
| 1920316 | Zaritzia M. Velazquez Bosch | P.O. Box 199 | | | | Juncos | PR | 00777-0199 | |
| 1815989 | Zaritzia Soto Rentas | 2EL-279 Ave. Rafael Carrion | Villa Fontana | | | Carolina | PR | 00983 | |
| 1779350 | Zasha Martinez-Palermo | 233 Spartan Dr | | | | Maitland | FL | 32751 | |
| 598274 | ZAVALA MUNIZ, CHRISTINE | 175 AVE HOSTOS | CONDOMINIO EL MONTE NORTE APTO PH-K | | | SAN JUAN | PR | 00921 | |
| 1768191 | ZAYDA L. ABADI | MM #55 PLAZA DE ESTRELLAS | MANSION DEL MAR | | | TOA BAJA | PR | 00949 | |
| 1741395 | Zayda Rodriguez Rivera | PO Box 1821 | | | | Hatillo | PR | 00659 | |
| 1659468 | Zayeira Rodriguez Gonzalez | P.O. Box 859 | | | | Orocovis | PR | 00720 | |
| 1594518 | ZAYRA CARTAGENA PEREZ | URB BAYAMON GDNS | S26 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 769681 | ZAYRA DEL R TORRES MATOS | VILLA FLORES | 2836 HUBISCUS | | | PONCE | PR | 00716-2913 | |
| 1728025 | Zayra Hernandez Porrata - Doria | Urb. La Cumbre | # 449 Calle Los Robles | | | San Juan | PR | 00926 | |
| 1107686 | ZAYRA M CARTAGENA PEREZ | URB MIRAFLORES | 719 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 1753281 | Zayra Muñoz Soto | Hc 2 BOX 7599 | | | | Las Piedras | PR | 00771 | |
| 1753281 | Zayra Muñoz Soto | Zayra Muñoz Soto  Acreedora  Ninguna  Hc 2 box 7599 | | | | Las Piedras | PR | 00771 | |
| 942069 | ZAYRA RAMOS SANJURJO | 452 CALLE BUCARE | | | | RIO GRANDE | PR | 00745 | |
| 429341 | ZAYRA RAMOS SANJURJO | 452 CALLE BUCARE | URB. LOS  ARBOLES | | | RIO GRANDE | PR | 00745 | |
| 429341 | ZAYRA RAMOS SANJURJO | DEPTO EDUCAION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 942068 | ZAYRA RAMOS SANJURJO | DEPTO. EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 942069 | ZAYRA RAMOS SANJURJO | DEPTO. EDUCACION | SECRETARIA | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| 1959514 | Zelideh Cordova Velazco | P.O. Box 1610 | | | | Dorado | PR | 00646 | |
| 1155614 | ZELIDEH RODRIGUEZ FLORES | REPTO MIRADERO | 2011 CALLE PASEO | | | CABO ROJO | PR | 00623-4222 | |
| 1826136 | ZELIDETH DEL C. SANTIAGO ALVAREZ | 128 SENEGAL | | | | LAS PIEDRAS | PR | 00771 | |
| 1938875 | Zelideth Garcia Gonzalez | C 149 #240 Cond. Torres de ceivantes 815-A | | | | San Juan | PR | 00924 | |
| 1969103 | ZELIDETH GARCIA-GONZALEZ | C/49 #240 | COND. TORRES DE CERVANTES | 815-A | | SAN JUAN | PR | 00924 | |
| 1582808 | ZELIDETH PIZARRO BARRETO | PO BOX 715 | | | | CAROLINA | PR | 00986-0715 | |
| 1449852 | ZELIDETH POGGI LOPEZ | URB VILLA ANDALUCIA | R19 CALLE GUERNICA | | | SAN JUAN | PR | 00926 | |
| 557198 | ZELIDETH TORRES RODRIGUEZ | C/4 C #14 A VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 557198 | ZELIDETH TORRES RODRIGUEZ | CALLE B 39A #36 SIEMA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 1585577 | Zelideth V. Santos Estrado | Urb. Altures de Penoela Calle 15. | | | | Penvelor | PR | 00624 | |
| 1653161 | Zellimar Ortiz Montalvo | HC 01 Box 6203 | | | | Sabana Hoyos | PR | 00688 | |
| 2108978 | ZELMA I. PEREZ PEREZ | 275 LUNA STREET | OLD SAN JUAN | | | SAN JUAN | PR | 00901-1419 | |
| 1613796 | ZELMA L. ANDINO TAPIA | AVE. RAFAEL CARRION #273 | VILLA FONTANA | | | CAROLINA | PR | 00985 | |
| 1689779 | Zelma M. Rivera Aguirre | Urb. San Miguel A 24 | | | | Santa Isabel | PR | 00757 | |
| 1762478 | Zelma Rivera Aguirre | Urb San Miguel A 24 | | | | Santa Isabel | PR | 00757 | |
| 1107730 | ZENAIDA CASTILLO AVILES | PMB 17 PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1107737 | ZENAIDA DE JESUS LEBRON | 437 CALLE HUESCA EMBALSE SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| 1825271 | Zenaida Feliciano Lopez | PO Box 8582 | | | | Ponce | PR | 00732-8582 | |
| 1597588 | ZENAIDA GOMEZ TORRES | PO BOX 554 | | | | YAUCO | PR | 00698-9706 | |
| 1669775 | Zenaida Gómez Torres | PO Box 554 | | | | Yauco | PR | 00698 | |
| 1890914 | Zenaida Gonzales Tirado | Calle Tapia 729 A Bo. Obrero | | | | San Juan | PR | 00915 | |
| 2085090 | Zenaida Gonzalez Ortiz | 23-4 Calle South Main | | | | Carolina | PR | 00983-2944 | |
| 1816651 | ZENAIDA GONZALEZ RIVERA | HC 01 BOX 4243 | BO GUAYABAL SECT CUEVITAS | | | JUANA DIAZ | PR | 00795-9703 | |
| 1883565 | ZENAIDA GONZALEZ VAZQUEZ | HC 1 BOX 7811 | | | | VILLALBA | PR | 00766 | |
| 1950263 | Zenaida Gonzalez Vera | D-3 Calle 1 | | | | Guayama | PR | 00784 | |
| 1950263 | Zenaida Gonzalez Vera | PO Box 2761 | | | | Guayama | PR | 00785 | |
| 1107753 | ZENAIDA JIMENEZ ALAMEDA | HC-6 BOX 65202 | | | | BAYAMON | PR | 00960-7087 | |
| 1727980 | Zenaida Jimenez Alameda | HC-6 Box 65202 | | | | Camuy | PR | 00627 | |
| 1823041 | Zenaida Ledesma Moulier | 8-H-11 Ext. Villa Rica | | | | Bayamon | PR | 00959-5011 | |
| 1789117 | ZENAIDA LEDESMA-MOULIER | H-11 | CALLE 8 | EXT VILLA BICA | | BAYAMON | PR | 00959-5011 | |
| 1860529 | Zenaida Ledesma-Moulier | H-11 Calle 8 Ext. Villa Rica | | | | Bayamon | PR | 00959-5011 | |
| 1730608 | Zenaida Leon Burgos | Calle Matienzo Cintron 40 | | | | Juana Diaz | PR | 00795 | |
| 2031057 | Zenaida Lopez Ramos | MB- 14 Punta Salina | Urb.Marina Bahia | | | Catano | PR | 00962 | |
| 2082445 | ZENAIDA LUIS RAMOS | URB. LA ESTANCIA PRIMAVERA 309 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2077387 | Zenaida M. Jimenez Mendez | Urb. Colina Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 | |
| 1589945 | Zenaida Maldonado Torres | URB Valle Escondido Buzon 11071 | | | | Villalba | PR | 00766 | |
| 1961797 | Zenaida Maldonado Torres | Urb. Valle Escondido #5, Buzon 11071 | | | | Villalba | PR | 00766 | |
| 1997954 | ZENAIDA MARREN ALONSO | HC 01 BUZON 10606 | | | | GUAYNILLA | PR | 00656 | |
| 942098 | ZENAIDA MARTINEZ PLAZA | 1903 CALLE LILLY | URB. FLAMBOYANES | | | PONCE | PR | 00716 | |
| 1729983 | Zenaida Martinez Toro | Urb-Las Tunas HC10 Box C22 | | | | Sabana Grande | PR | 00637 | |
| 1980412 | Zenaida Mercado Laureano | B5 Calle Rosa Villa Tao Mercedes | | | | Caguas | PR | 00725 | |
| 2087805 | ZENAIDA MERCADO LAURENO | B 5 CALLE ROSA VILLA LAS MERCADO | | | | CAGUAS | PR | 00725 | |
| 1945363 | Zenaida Nieves Albino | PO Box 1909 | | | | Yauco | PR | 00698 | |
| 1796159 | Zenaida Ortiz Sanchez | PO Box 1823 | | | | Trujillo Alto | PR | 00977 | |
| 1816382 | Zenaida Ortiz Santana | HC03 Box 6575 | | | | Humacao | PR | 00791 | |
| 1427264 | ZENAIDA PIERSON FONTANEZ | 124 URB LA SIERRANIA | | | | CAGUAS | PR | 00725-1805 | |
| 1965172 | Zenaida Quinones Irizarry | HC-05 Box 7727 | | | | Yauco | PR | 00698 | |
| 1873460 | ZENAIDA RAMIREZ TORRES | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 | |
| 1942915 | Zenaida Ramos Roman | P.O. Box 5000, Suite-678 | | | | Aguada | PR | 00602 | |
| 1920532 | Zenaida Rios Rosado | Urb. Santa Teresita | 6334 San Alfonso | | | Ponce | PR | 00730-4457 | |
| 1801360 | Zenaida Rivera Nunez | HC75 Box 1339 | | | | Naranjito | PR | 00719 | |
| 2039010 | ZENAIDA RODRIGUEZ CRUZ | C/ JOSE E PADREIRA JG6 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 1941607 | Zenaida Rodriguez Mercado | P.O. Box 1515 | | | | Yauco | PR | 00698 | |
| 1955618 | Zenaida Sanabria Perez | Calle K #18 | | | | Ensenada | PR | 00947 | |
| 1717067 | Zenaida Sanchez Carrillo | P.O. Box 1823 | | | | Trujillo Alto | PR | 00977-1823 | |
| 1155684 | ZENAIDA SOJO RUIZ | URB SANTA RITA 2 | 1128 CALLE SAN GABRIEL | | | COTO LAUREL | PR | 00780-2889 | |
| 1783207 | Zenaida Soto Hernandez | Ubanizacion Sol y Mar Vista de Medina | 423 Paseo del Mar | | | Isabela | PR | 00662-3873 | |
| 1788754 | ZENAIDA TEXEIRA COLON | 1911 CALLE LA MILAGROSA | URB. LA GUADALUPE | | | PONCE | PR | 00730 | |
| 1863525 | Zenaida Texeira Colon | Urb. La Guadalupe | 1911 Calle LaMilagrosa | | | Ponce | PR | 00730 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2094546 | Zenaida Torres Bruno | Calle 10-k-3 La Esperanza | | | | Vega Alta | PR | 00692 | |
| 1107808 | ZENAIDA VELEZ NIEVES | PO BOX 563 | | | | LARES | PR | 00669 | |
| 1978288 | Zenaida Zabaleta Alvarez | HC33 Buzon 5250 | | | | Dorado | PR | 00646 | |
| 1995156 | Zeneida Ruiz Ocasio | PO Box 6004 PMB 016 | | | | Villalba | PR | 00266 | |
| 1567763 | ZENIA E GONZALEZ CLEMENTE | PO BOX 22482 | | | | SAN JUAN | PR | 00931-2482 | |
| 599251 | ZENO DE JESUS, HIRAM | URB FACTOR | 107 CALLE BALSA | | | ARECIBO | PR | 00612 | |
| 1761405 | Zequiel Crespo Flores | BK-28 Calle Joaquin Bosch | | | | Toa Baja | PR | 00923 | |
| 1715460 | ZERAIDA RIVERA SANTIAGO | CALLE 1 B-1 VILLA DEL CARMEN | | | | CIDRA | PR | 00739 | |
| 1804210 | Zereida Gonzalez Cruz | PO Box 190759 Calle Fedecio Coates | | | | San Juan | PR | 00919-0759 | |
| 1850153 | Zereida Gonzalez Cruz | PO Box 630 | | | | Juana Diaz | PR | 00795 | |
| 1873383 | Zereida Laracuente Ortiz | HC 07 Box 2402 | | | | Ponce | PR | 00731 | |
| 1937738 | ZEREIDA LARACUENTE ORTIZ | HC 7 BOX 2402 | | | | PONCE | PR | 00731 | |
| 1937738 | ZEREIDA LARACUENTE ORTIZ | PO Box 10163 | | | | San Juan | PR | 00908-1163 | |
| 1578726 | ZHYLIKA CALDERON ORTIZ | 16539 CAGAN GROVE APT. 204 | | | | CLERMONT | FL | 34714 | |
| 1874273 | Ziara Melendez | #14 Calle F Santa Rosa | | | | Hatillo | PR | 00659 | |
| 1731269 | Zilka Soto | Calle 11A Q8 Urb. Santa Monica | | | | Bayamon | PR | 00957 | |
| 1635742 | Zilka Soto Ferreira | Urb. Santa Monica | Calle 11A Q8 | | | Bayamon | PR | 00957 | |
| 1716014 | Zilkia Z Rivera Lugo | Calle Dr. Cueto 89 | | | | Utuado | PR | 00641 | |
| 1719524 | Zilma L. Davila Rivera | carretera 957 k 6.1 Guzman Arriba | | | | Rio Grande | PR | 00745 | |
| 1719524 | Zilma L. Davila Rivera | HC 03 Box 18416 Guzman Arriba | | | | Rio Grande | PR | 00745 | |
| 1786160 | Zilma Perez Rodriguez | C/Rosa 21288 Jardin Dorado | | | | Dorado | PR | 00646 | |
| 1942367 | Zinnia Grillasca Lopez | H-10 Calle San Bernardo | Urb. Mariolga | | | Caguas | PR | 00725 | |
| 2096782 | Zinnia Grillasca Lopez | H-10 Calle San Bernardo urb Mariolge | | | | Caguas | PR | 00725 | |
| 1643733 | Zinnia I. Diaz Morales | Hc. 61 box 4575 | | | | Trujillo Alto | PR | 00976-9718 | |
| 1781057 | ZINNIA I. DIAZ MORALEZ | HC 61 BOX 4575 | | | | TRUJILLO ALTO | PR | 00976-9718 | |
| 2042109 | Zinnia ZAMBRANA CRUZ | URB JARDINES | A 16 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 110275 | ZIOMARIE COSME RODRIGUEZ | URB EL MIRADOR 58 | CALLE DIXON MATOS | | | COAMO | PR | 00769 | |
| 1997576 | ZOA IVETTE DE CHOUDENS RIOS | COND VISTAS DE MONTECASIMO | APT 1403 | | | TOA ALTA | PR | 00953 | |
| 2067716 | Zobeida Carrasquille Adorno | Vistas de Luquillo V-1 D-4 | | | | Luquillo | PR | 00773 | |
| 1980340 | Zobeida Carrasquillo Adorno | Vistas de Luquillo V-1 D-4 | | | | Luquillo | PR | 00773 | |
| 1603456 | Zobeida Lopez Cruz | HC 2 Box 28908 | | | | Cabo Rojo | PR | 00623 | |
| 2101481 | ZOBEIDA MORALES SANTIAGO | HC-73 BOX 4273 | | | | NARANJITO | PR | 00719-9506 | |
| 1811817 | ZOBEIDA R. LEOTEAU RIVERA | MIRADOR UNIVERSATARIO | J12 CALLE 9 | | | CAYEY | PR | 00736 | |
| 1978127 | Zoberola Aponte Colon | Carr. 149 Ramal 514 | Hacienda El Semil | | | Villalba | PR | 00766 | |
| 1821891 | Zoboida Aponte Colon | Hacienda El Semil | Carrt. 149 Ramal 514 | | | Villalba | PR | 00766 | |
| 1107884 | ZOE M ORTEGA RODRIGUEZ | CALLE SAN JOSE #57 | APARTAMENTO 101 | | | SAN JUAN | PR | 00901 | |
| 1804381 | Zoe Viera Delgado | PO Box 575 | | | | Carolina | PR | 00986 | |
| 1606092 | Zoe W. Rodriguez Quiñones | HC-03 Box 32206 | | | | Morovis | PR | 00687 | |
| 1630260 | Zoé W. Rodríguez Quiñones | HC-03 Box 32206 | | | | Morovis | PR | 00687 | |
| 1753907 | Zoedymarie Sanchez | PO Box 2130 | | | | Juncos | PR | 00777 | |
| 1758876 | Zoetnil Nieves | Calle 7N-11 Urbanizacion Villa Linares | | | | Vega Alta | PR | 00692 | |
| 1767566 | Zoila M. Vega Gonzalez | PO Box 461 | | | | Sabana Grande | PR | 00637 | |
| 2050133 | Zoila R Barral Feliciano | 3224 Toscania Villa Del Carmen | | | | Ponce | PR | 00716 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1716428 | Zoila Rivera Cruz | Urbanizacion Jardines de Loiza C/3, B-43 | | | | Loza | PR | 00772 | |
| 825503 | ZOILA TIRU RUIZ | URB.LAS DELICIAS #1844 | AVE. CIRCUNVALACION | | | PONCE | PR | 00728 | |
| 2178277 | Zoilo Antonio Cedeno Rodriguez | Lonza Bizo H 145 | | | | Ponce Playa | PR | 00716 | |
| 1947029 | Zoilo J. Diaz Cruz | B-2 Calle 3 | | | | Juncos | PR | 00777 | |
| 2144731 | Zoilo R. Rosado Garcia | HC04 Box 8010 | | | | Juana Diaz | PR | 00795 | |
| 1957091 | Zoilo Reyes Feliciano | Bo. Las Pinas | Pare #197 | | | Juncos | PR | 00777 | |
| 1890703 | Zoilo Reyes Feliciano | Bo.Las Pinas Parc #197 | | | | Juncos | PR | 00777 | |
| 1957091 | Zoilo Reyes Feliciano | P.O. Box 848 | | | | Juncos | PR | 00777 | |
| 1890703 | Zoilo Reyes Feliciano | Zoilo Reyes Feliciano | PO Box 848 | | | Juncos | PR | 00777 | |
| 1688291 | Zolaima Torres Rodriguez | Calle San Oscar Q31 | Urb. Alturas De San Pedro | | | Fajardo | PR | 00738 | |
| 783698 | ZOLANCH CARDONA TORRES | LUQUILLO MAR | G GG-17 | | | LUQUILLO | PR | 00773 | |
| 2022084 | ZOMARIE DAVID BERMUDEZ | P.O. BOX 2492 | | | | COAMO | PR | 00769 | |
| 2094515 | Zomarie David Bermudez | PO Box 2992 | | | | Coamo | PR | 00769 | |
| 1900764 | Zonaida Concepcion Zayas | PO Box 282 | | | | Trujilio Alto | PR | 00977 | |
| 1991087 | Zonia I. Fernandez Ruiz | 8372 Carr. 484 | | | | Quebradillas | PR | 00678 | |
| 2061200 | Zora M. Mallar Santos | ME 28, Plaza 24, Marina Bahia | | | | Catano | PR | 00962 | |
| 1562685 | Zoraaida Guilbe Guilbe | HC-04 BOX 7791 | | | | Juana Diaz | PR | 00795-9602 | |
| 1562685 | Zoraaida Guilbe Guilbe | Parc.Nuevas Agulita calle 22 # 550 | | | | Juana Diaz | PR | 00795-9602 | |
| 2036492 | Zoraida Acevedo Barreto | Apartado 18 | | | | Las Marias | PR | 00670 | |
| 2024543 | ZORAIDA ACOSTA RODRIGUEZ | URB BUENAVENTURA | 4045 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682-1267 | |
| 2080561 | ZORAIDA AGUILAR VAZQUEZ | COOP JARDINES DE SAN IGNACIO | EDIF A APT 1907 | | | SAN JUAN | PR | 00927 | |
| 1800961 | Zoraida Alicea Vazquez | 24 Hacienda La Cima | | | | Cidra | PR | 00739 | |
| 1631953 | ZORAIDA ARROYO ARROYO | HC 2 BOX 71108 | | | | COMRIO | PR | 00782 | |
| 2090923 | Zoraida Aviles Padin | Urb. Paraiso de Mayaquez | Buzon 147 | | | Mayaguez | PR | 00680 | |
| 769927 | ZORAIDA AYALA CRUZ | VISTA MAR | 796 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| 1712669 | Zoraida Ayala Rivera | Urbanización Santa Juanita | JJ-7 Calle 22 | | | Bayamon | PR | 00956 | |
| 1742982 | Zoraida Bracero Agosto | Condominio Paseo Abril | Apartamento 1204 | Levitown | | Toa Baja | PR | 00949 | |
| 1859032 | Zoraida Camachi Vega | HC 02 Box 10514 | Br. Almacig Bajo | | | Yauco | PR | 00698 | |
| 1614744 | ZORAIDA CARABALLO GONZALEZ | PO BOX 1247 | | | | SALINAS | PR | 00751 | |
| 1835968 | Zoraida Caro Noriega | HC 60 Box 29050 | | | | Aguado | PR | 00602 | |
| 1659908 | Zoraida Castellon Negron | PO Box 856 | | | | Yauco | PR | 00698-0856 | |
| 1656488 | Zoraida Crespo Flores | Villas De Castro | D 16 Calle 23 | | | Caguas | PR | 00725 | |
| 1953006 | Zoraida Cruz Figueroa | #157 C St. | Bo La Cuarta | | | Mercedita | PR | 00715 | |
| 1714992 | Zoraida Cuevas Perez | Urb. Villa Fontana Via 21 | QL-7 | | | Carolina | PR | 00983 | |
| 599518 | ZORAIDA DE LOS RIOS | PO BOX 1203 | | | | ANASCO | PR | 00610 | |
| 1107985 | ZORAIDA DONES TORRES | PO BOX 1345 | | | | ARROYO | PR | 00714 | |
| 1741924 | Zoraida Elías Pérez | HC3 Box 8980 | | | | Dorado | PR | 00646 | |
| 1761841 | Zoraida Escalera Calderon | 1108 E 6th Avenue | | | | Mitchell | SD | 57301 | |
| 2037291 | Zoraida Espada Rosada | Bonn. Heights 44 c/ has Piedras | | | | Caguas | PR | 00727 | |
| 1107999 | ZORAIDA FIGUEROA NEGRON | HC-02 BOX  233 | | | | GUAYANILLA | PR | 00656 | |
| 1980877 | Zoraida Garcia Diaz | Apartado 9813 | | | | Cidra | PR | 00739 | |
| 1835861 | Zoraida Gutierrez Santos | P.O. Box 371691 | | | | Cayey | PR | 00737 | |
| 1656590 | ZORAIDA GUZMAN COLON | URB SAN ANTONIO | 2332 CALLE DANIELA | | | PONCE | PR | 00728 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1677656 | ZORAIDA GUZMAN COLON | URB SAN ANTONIO | CALLE DANIELA 2332 | | | PONCE | PR | 00728-1706 | |
| 1911688 | ZORAIDA HERNANDEZ MALAUE | URB. SABANERA DOL RIO 344 CAMINO DE LOS LIRIOS | | | | GURABO | PR | 00778 | |
| 1990498 | Zoraida Hernandez Malave | 344 Sabanera del Rio | Lirios Bo Navarro | | | Gurabo | PR | 00778 | |
| 1887227 | Zoraida Hernandez Malave | Urb. Sabanera Del Rio | 344 Camino De Los Limos | | | Gurabo | PR | 00778 | |
| 2037763 | Zoraida Hernandez Malave | Urb. Sabanera del Rio | 344 Camino de los Lirios | | | Gurabo | PR | 00778 | |
| 1912919 | Zoraida Hernandez Rosado | HC-75 Box 1129 | | | | Naranjito | PR | 00719 | |
| 1658620 | Zoraida Irizarry Santiago | URB. Villa El Encanto | calle 1 f16 | | | Juana Diaz | PR | 00795 | |
| 2042663 | Zoraida Ivette Rodriquez Diaz | #760 21 SE Caparra Terrace | | | | San Juan | PR | 00921 | |
| 1964899 | ZORAIDA LABOY APONTE | HC 04 BOX 6963 | | | | YABUCOA | PR | 00767-9513 | |
| 1930174 | Zoraida Laboy Aponte | HC-04 Box 6963 | | | | Yabucoa | PR | 00767 | |
| 1753553 | Zoraida Laureano Sanchez | Torr II 1816 | Moserate Towe Torre II | | | Carolina | PR | 00983 | |
| 1640831 | ZORAIDA LEANDRY ROSARIO | CALLE PALESTINA DT-44 | URB. SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 769998 | ZORAIDA LOPEZ BERRIOS | D 7 REPT CONTEMPORANEO | | | | SAN JUAN | PR | 00926 | |
| 1108035 | ZORAIDA LOPEZ BERRIOS | REPTO CONTENEPORANEO | FD7 | | | SAN JUAN | PR | 00926 | |
| 1709605 | ZORAIDA LOPEZ RIOS | BO. Quebradillas Carr 152 KM 8.2 | | | | Barranquitas | PR | 00794 | |
| 1709605 | ZORAIDA LOPEZ RIOS | HC 01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 | |
| 1596568 | Zoraida Lopez Robles | HC-01 Box 7207 | | | | Villalba | PR | 00766 | |
| 2033465 | ZORAIDA LORENZO LORENZO | PO BOX 1156 | | | | RINCON | PR | 00677-1156 | |
| 2032256 | Zoraida Lozada Sanchez | P.O. Box 797 | | | | Corozal | PR | 00783 | |
| 2019758 | Zoraida Lozada Sanchez | PO Box 797 | | | | Corozel | PR | 00787 | |
| 1237031 | ZORAIDA LOZADA VELAZQUEZ | HC 2 BOX 7161 | | | | LAS PIEDRAS | PR | 00771-9783 | |
| 2074267 | Zoraida Lozada Velazquez | HC2 Box 7161 | | | | Las Piedras | PR | 00771 | |
| 1571486 | Zoraida Lugo Ramirez | P.O. Box 8585 | | | | Caguas | PR | 00726 | |
| 2034338 | Zoraida M Miranda Cartagena | 98 Calle Colibri, Chalets de Bairoa | | | | Caguas | PR | 00727-1272 | |
| 1766504 | Zoraida Maldonado Maldonado | HC 03 Box 4702 | | | | Adjuntas | PR | 00602 | |
| 315188 | ZORAIDA MATIAS ACEVEDO | #91 Avenida Hiram D. Cabassa | | | | Mayaquez | PR | 00680 | |
| 1108058 | ZORAIDA MATIAS ACEVEDO | PO BOX 760 | | | | AGUADA | PR | 00602 | |
| 1108058 | ZORAIDA MATIAS ACEVEDO | Zoraida Matias | Auxiliary Sistema Oficiana I | Oficina Adminitracion de Tribunales | #91 Avenida Hiram D. Cabassa | Mayaguez | PR | 00680 | |
| 1155915 | ZORAIDA MELENDEZ ARTAU | PO BOX 9022431 | | | | SAN JUAN | PR | 00902 | |
| 1933110 | Zoraida Mercado Morales | 53 Calle Mercurio | | | | Ponce | PR | 00730-2826 | |
| 1650882 | Zoraida Mercado Silva | Depto. Educacion | Ave. Tnte. Cesar Gonzalez, esq. | Calle Juan Calaf Urb. Tres Monjitas | | San Juan | PR | 00901 | |
| 1650882 | Zoraida Mercado Silva | Porticos de Guaynabo | 1 Calle Villegas 2302 | | | Guaynabo | PR | 00971 | |
| 1958417 | Zoraida Mercado Silva | Porticos de Guaynabo 1 Calle Villegas 2302 | | | | Guaynado | PR | 00971 | |
| 1672309 | ZORAIDA MIRANDA LOPEZ | Bo. Bauta Abajo | | | | Orocois | PR | 00720 | |
| 1672309 | ZORAIDA MIRANDA LOPEZ | P.O. Box 1662 | | | | Orocovis | PR | 00720 | |
| 1947961 | Zoraida Mojica Castro | B2 Parque de La Luna | Bairro Park | | | Caguas | PR | 00727 | |
| 1947961 | Zoraida Mojica Castro | PO Box 4956 | PMB-1173 | | | Caguas | PR | 00726 | |
| 1983241 | Zoraida Montalvo Ramos | Urb Alturas de Utuado #894 | | | | Utuado | PR | 00641 | |
| 1969972 | Zoraida Morales Figueroa | Bo: Rincon Box 3306-1 | | | | Cidra | PR | 00739 | |
| 1910546 | Zoraida Morales Rios | Las Delicias 543, Alejandro Ordonez | | | | Ponce | PR | 00728 | |

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1677598 | Zoraida Morales Rodriguez | Bo: San Idelfonso Sector Las Flores Carr 153 | | | | Coamo | PR | 00769 | |
| 1508910 | Zoraida Morales Rodriguez | HC-01 Box 6087 | | | | Aibonito | PR | 00705 | |
| 1677598 | Zoraida Morales Rodriguez | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 | |
| 2093167 | Zoraida Ogvilar Vazques | Condo San Ignacio | Edit A 1907 | | | San Juan | PR | 00927 | |
| 1666940 | Zoraida Olan Iglesias | 6515 C/ San Edmundo | Sta. Teresita | | | Ponce | PR | 00730 | |
| 1571411 | Zoraida Olan Iglesias | 6515 C/San Edmundo | | | | Ponce | PR | 00730 | |
| 1724847 | Zoraida Orengo Rohena | Cond. Villas de Parque Escorial Edif. D-908 | | | | Carolina | PR | 00987 | |
| 1646194 | Zoraida Otero Rodriguez | P.O. Box 3054 | | | | Vega Alta | PR | 00692 | |
| 394233 | ZORAIDA PAGAN VELAZQUEZ | BDA. OLIMPO | CALLE 2 #211 | | | GUAYAMA | PR | 00785-2885 | |
| 394233 | ZORAIDA PAGAN VELAZQUEZ | PO BOX 1861 | | | | GUAYAMA | PR | 00785-1861 | |
| 1747793 | Zoraida Pedraza Fernandez | Box 372182 | | | | Cayey | PR | 00737 | |
| 1957432 | Zoraida Pena Hernandez | HC 01 Box 5266 | | | | Orocovis | PR | 00720 | |
| 1870057 | Zoraida Perez Crespo | HC-05 Box 25170 | | | | Camuy | PR | 00627 | |
| 2087755 | Zoraida Pietri Santana | Carr 109 4.8 PO BOX 62 | Bo Espino Int Carrera | | | Anasco | PR | 00610 | |
| 2097681 | Zoraida Quinones De Jesus | Edf. 1 Apt. 5 Res Las Palmas | | | | Catano | PR | 00962 | |
| 1701012 | Zoraida Quinones Del Valle | Hacienda Florida | 389 Calle Pascuas | | | Yauco | PR | 00698 | |
| 1699588 | Zoraida Quinones Del Valle | Hacienda Florida | 389 Callle Pascuas | | | Yauco | PR | 00698 | |
| 1155969 | ZORAIDA RAMOS SANTIAGO | 240 FAIRFILELD DR | | | | SANFORD | FL | 32771 | |
| 1735504 | ZORAIDA REYES DIAZ | URB VILLA MADRID | U 14 CALLE 19 | | | COAMO | PR | 00769 | |
| 2099074 | Zoraida Rios Ortiz | 470 Sec Imaculada | | | | Cidra | PR | 00739-2117 | |
| 1794512 | Zoraida Rios Ortiz | 470 sector Inmaculada | | | | Cidra | PR | 00739-2117 | |
| 1535044 | ZORAIDA RIVERA LATIMER | BUENA VISTA | 301 AVENIDA CALDERON | | | CAROLINA | PR | 00985 | |
| 1744678 | Zoraida Rivera Melendez | Urb. Glenview Gardens | Calle Fuerza L-4 | | | Ponce | PR | 00730 | |
| 1793416 | Zoraida Rivera Ortiz | Barriada Israel #309 | Calle Texidor | | | San Juan | PR | 00917 | |
| 1108130 | Zoraida Rivera Ortiz | Bda Israel | 309 Calle Texidor | | | San Juan | PR | 00917 | |
| 1749455 | Zoraida Rivera Rivera | HC 02 Box 14468 | | | | Carolina | PR | 00987 | |
| 1767432 | ZORAIDA RODRIGUEZ MARTINEZ | P.O. BOX 813 | | | | HUMACAO | PR | 00792 | |
| 1724355 | Zoraida Rodriguez Negron | 4 Vista del Valle | | | | Manati | PR | 00674 | |
| 1646547 | Zoraida Rodriguez Quinones | HC-04 Box 2152 | | | | Barranquitas | PR | 00687 | |
| 1589548 | Zoraida Rodriguez Vazquez | HC 5 Box 5458 | | | | Juana Diaz | PR | 00795 | |
| 1674793 | Zoraida Rosa Mendez | Calle 29 CC 4 Ext. Villa Rita | | | | San Sebastian | PR | 00685 | |
| 1788653 | Zoraida Rosa Zárate Villard | Urb. Colinas de Plata | 105 Camino del Parque | | | Toa Alta | PR | 00953 | |
| 1617741 | Zoraida Rosario Matos | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | |
| 1800629 | ZORAIDA ROTGER RODRIGUEZ | R.R.03 BOX 9094 | | | | ANASCO | PR | 00610 | |
| 1703058 | Zoraida Ruiz Laboy | HC-05 Box 7993 | | | | Yauco | PR | 00698 | |
| 2063269 | Zoraida Saavedra Barreto | 40622 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 1960955 | Zoraida Saavedra Barreto | 40622 Carr. 478 | | | | Quebradillas | PR | 00678-9448 | |
| 1645522 | ZORAIDA SANCHEZ ISAAC | PO BOX 193413 | | | | SAN JUAN | PR | 00919 | |
| 1991186 | Zoraida Santa Gonzalez | HC-20 Box 26436 | | | | San Lorenzo | PR | 00754 | |
| 2038486 | Zoraida Soto Cruz | HC 02 Box 7599 | | | | Las Piedras | PR | 00771 | |
| 1910315 | Zoraida Tarafa Bosa | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit A
Omni Notice Parties Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1811195 | Zoraida Tarata Bosa | Urb. Peneuelas Valley #42 | | | | Penuelas | PR | 00624 | |
| 1835075 | ZORAIDA TARATA BOSA | URB. PENEULAS VALLEY #42 | | | | PENUELAS | PR | 00624 | |
| 1108164 | ZORAIDA TORRES DE JESUS | APARTADO 71308 | | | | SAN JUAN | PR | 00936 | |
| 1108164 | ZORAIDA TORRES DE JESUS | P.O. BOX 1323 | | | | PATILLAS | PR | 00723 | |
| 1843067 | Zoraida Velez Martinez | HC 5 Box 58290 | | | | San Sebastian | PR | 00685 | |
| 2123844 | Zoraida Velez Sanchez | 662 Sector Capilla | | | | Cidra | PR | 00739 | |
| 1789996 | Zoraida Vera Garcia | 4423 Pedro Caratini Urb. Perla del Sur | | | | Ponce | PR | 00717 | |
| 1780385 | Zoraida Walker González | HC 5 Box 13337 | | | | Juana Díaz | PR | 00795 | |
| 1641449 | ZORAIDA ZAMBRANA SIERRA | CALLE 3  IB-16 | URB. LA PROVIDENCIA | | | Toa Alta | PR | 00953 | |
| 1599174 | Zoraide Sanchez Isaac | P.O. Box 193413 | | | | San Juan | PR | 00919 | |
| 1752963 | Zoraima Rodriguez Morales | HC-75 Box 1589 | | | | Naranjito | PR | 00719 | |
| 1671979 | ZORALIS TORRES ACOSTA | 400 GRAND BOULEVARD | COND ARMONIA LOS PRADOS | | | CAGUAS | PR | 00727 | |
| 1575683 | ZORAYA PEREDA TORRES-VALENTIN | C/MARINA OESTE C-17 | 4TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1925088 | ZORIA I. RAMOS SERRANO | URB. VALLES DE YABUCOA | CALLE JAZMIN 702 | | | YABUCOA | PR | 00767 | |
| 1570900 | Zorida Hernandez Mendoza | Urb. Royal Town c/17y23 | | | | Bayamon | PR | 00956 | |
| 1686092 | Zorida Pedraza Fernandez | Box 372182 | | | | Cayey | PR | 00737 | |
| 1680811 | ZORIMAR LOYOLA TARAFA | URB. PENEULAS VALLEY 42 | | | | PENUELAS | PR | 00624 | |
| 2156915 | ZORY I HERNANDEZ RODRIGUEZ | 507 CARACCLES 2 | | | | PENUELAS | PR | 00624 | |
| 2159240 | Zory I Hernandez Rodriguez | 507 Caracolos 12 | | | | Penuelas | PR | 00624 | |
| 1614548 | Zorylin Mujica Castellano | AR 23 Calle 31 | | | | Rio Grande | PR | 00745 | |
| 1648313 | Zovaida Nieves Garcia | HC2 Box 8699 Bo Cibeco | | | | Coroval | PR | 00783 | |
| 1743073 | Zugeil Montero Ramos | 33 calle 6 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | |
| 1710542 | Zuhei Ortiz Eleutice | 1860 Hobart Avenue | Apartment 2A | | | Bronx | NY | 10461 | |
| 1786625 | Zulai Y. Andino Bermudez | Urbanización Extensión Villas de Loíza | Gb 3 Calle 46 | | | Canóvanas | PR | 00729 | |
| 599761 | ZULDELIZ BARBOSA ARROYO | HC 02 BOX 13912 | | | | GURABO | PR | 00778 | |
| 1677764 | Zuleida Salgado Báez | PO BOX 1852 | | | | Guaynabo | PR | 00970 | |
| 1683922 | Zuleida T Salgado Báez | PO Box 1852 | | | | Guaynabo | PR | 00970 | |
| 140990 | ZULEIKA DIAZ RODRIGUEZ | VILLAS DE LOIZA U-11 | CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 1659540 | ZULEIKA ENID ROLON TORRES | PO BOX 1771 | | | | RIO GRANDE | PR | 00745 | |
| 1781869 | Zuleika Garcia Ganzalez | 369 Carretera Boqueron | | | | Cabo Rojo | PR | 00623 | |
| 1974960 | ZULEIKA GARCIA GONZALEZ | 369 CARRETERA BOQUERON | | | | CABE ROJO | PR | 00623 | |
| 1638022 | ZULEIKA GARCIA GONZALEZ | 369 CARRETERA BOQUERON | | | | CABO ROJO | PR | 00623 | |
| 1880847 | Zuleika I Rodriguez Rodriguez | C26 #4 Secc. | Calle Cambodia | | | Bayamon | PR | 00956 | |
| 1670996 | ZULEIKA M. MOYA ATILES | 395 SEC MELENDEZ | | | | CIDRA | PR | 00739 | |
| 442086 | ZULEIKA RIVERA AYALA | HC 61  BOX 6117 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1948069 | Zuleika Rivera Ayala | HC 61 Box 6617 | | | | Trujillo Alto | PR | 00976 | |
| 1752141 | Zuleima Caraballo Lopez | Cond. Torre de los Frailes 2080 | Carr. 8177 Apt. 12P | | | Guaynabo | PR | 00966 | |
| 1969647 | ZULEIMA SANCHEZ AGOSTO | RR6 BOX 10627 | | | | SAN JUAN | PR | 00926 | |
| 1703287 | Zuleira Franco Olivo | #100 Calle Joaquina, Apt. 709A | | | | Carolina | PR | 00979 | |
| 2059705 | Zulema Cruz Ortiz | HC-01 Box 6104 | | | | Guayanilla | PR | 00656 | |
| 1894694 | ZULEMA IVETTE RIOS GUZMAN | URB VILLA SULTANITA | 775 CJAPONTE DE SILVA | | | MAYAGUEZ | PR | 00680 | |
| 1621760 | ZULEMA LEGRAND MERCADO | CALLE 7 E-13 | URB. BERWIND ESTATES | | | SAN JUAN | PR | 00924 | |
| 1700015 | Zulema Lopez Delgado | Box 769 | | | | Hatillo | PR | 00659 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1614034 | ZULEMMA MARTINEZ TEJERO | #2635 CALLE TETUAN | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1738861 | ZULEMMA MARTINEZ TEJERO | 2635 CALLE TETUAN | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1683860 | ZULEMMA MARTINEZ TEJERO | VILLA DEL CARMEN | #2635 CALLE TETUAN | | | PONCE | PR | 00716 | |
| 62267 | ZULEMY E. CABRERA MELENDEZ | DEPORTAMENTO DE LA FAMILIA | 193 TIORORA APT. #30 | | | SAN JUAN | PR | 00926 | |
| 62267 | ZULEMY E. CABRERA MELENDEZ | ESTANCIAS CHALETS | APTO. 5A-64 TORTOZA | | | SAN JUAN | PR | 00926 | |
| 1660670 | Zuleyka Almodovar Rodriguez | Calle 414 Bloq. 145-2 | 4ta Ext. Villa Carolina | | | Carolina | PR | 00985 | |
| 770206 | ZULEYKA COLON RODRIGUEZ | URB SIERRA BAYAMON | BLOQUE 23 5 CALLE 23 | | | BAYAMON | PR | 00761-4418 | |
| 1378127 | ZULEYKA DIAZ LOPEZ | COND DOS PINOS PLAZA | APT 303A CLINCE 833 | | | SAN JUAN | PR | 00923 | |
| 1378127 | ZULEYKA DIAZ LOPEZ | Cond Dos Pinos Plaza | Apto. 1303 CL Lince 833 | | | San Juan | PR | 00923 | |
| 1108303 | ZULEYKA DIAZ LOPEZ | COND DOS PINOS PLAZA | 833 CLINCE APT 1303 | | | SAN JUAN | PR | 00923 | |
| 100901 | ZULEYKA EDMEE COLON RODRIGUEZ | 23-15 CALLE 23 | URB.SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 1887880 | Zuleyka Estonza Garcia | H.C. 4 Box 22110 | | | | Lajas | PR | 00667 | |
| 1967073 | Zuleyma Velez Collazo | Paseos Jacaranda | 15455 Flamboyan | | | Santa Isabel | PR | 00757 | |
| 1782458 | Zuliani Amezquita Pagan | Urb. Senderos de Juncos #22 Calle Mandarina | | | | Juncos | PR | 00777 | |
| 2094658 | Zully Aillen Rodriguez Velez | 2616 Palma de Sierra Urb Bosque Senorial | | | | Ponce | PR | 00728 | |
| 1946436 | Zullymar Velez Llantin | HC 2 Box 12115 | | | | San German | PR | 00683 | |
| 1575117 | Zulma A Delgado Greo | Hc 01 Box 2632 | | | | Maunabo | PR | 00707 | |
| 942262 | ZULMA A. LOPEZ CORDERO | HC-5 BOX 92452 | | | | ARECIBO | PR | 00612 | |
| 1976953 | ZULMA A. LOPEZ MARTINEZ | JARDINES DEL CARIBE 2 #21 | | | | PONCE | PR | 00728 | |
| 1730810 | Zulma A. Velazquez de Jesus | Urb. Mariolga Calle San Joaquin V-9 | | | | Caguas | PR | 00725 | |
| 1723863 | Zulma Acosta Chaves | Alverio 473 La Merced | | | | San Juan | PR | 00918 | |
| 1836489 | ZULMA ALMODIUAN TIRADO | BOX 334422 | | | | PONCE | PR | 00733 | |
| 1632009 | Zulma Almodoval Tirado | Box 334422 | | | | Ponce | PR | 00733 | |
| 1616330 | Zulma Almodovan Tirado | Box 334422 | | | | Ponce | PR | 00733 | |
| 1809799 | Zulma Almodovar Tirado | Box 334422 | | | | Ponce | PR | 00733 | |
| 1799949 | Zulma Almodovor Tirado | BOX 33 4422 | | | | Ponce | PR | 00733 | |
| 1780540 | Zulma Alvarado Cruz | D3 Calle 4 | | | | Juana Diaz | PR | 00795 | |
| 1774414 | ZULMA B REYES MALAVE | JARDINES DE ARROYO | CALLE Y - AI-17 | | | ARROYO | PR | 00714 | |
| 51301 | ZULMA BERRIOS SANABRIA | COND COSTA MARINA EDIFICIO II | AVE GALICIA APTO 6K | | | CAROLINA | PR | 00983 | |
| 1637101 | Zulma Bruno Ramos | 206 Calle Canales | Bo. Buen Consejo | | | San Juan | PR | 00926 | |
| 1689538 | Zulma C. Santos Torres | Urb. El Plantio | Calle Hucar # C12 | | | Toa Baja | PR | 00949 | |
| 1641164 | Zulma Candelaria Corchado | 164 Ruta 25 | | | | Isabela | PR | 00662 | |
| 2101337 | ZULMA CARRASQUILLO SANTIAGO | URB.RIO CANAS 2853 CALLE AMAZONAS | | | | PONCE | PR | 00728-1721 | |
| 1865637 | Zulma Collazo Santiago | HC-02 Box | | | | Jayuya | PR | 00664 | |
| 1752261 | ZULMA COLLAZO SANTIAGO | HC-02 BOX 7939 | | | | JAYUYA | PR | 00604 | |
| 1855694 | Zulma Collazo Santiago | HC-02 Box 7939 | | | | Jayuya | PR | 00664 | |
| 1959055 | Zulma Colon Martinez | HC - 02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 | |
| 1701180 | Zulma Colon Martinez | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | | | Juana Diaz | PR | 00795 | |
| 1959994 | Zulma D. Nieves Maceira | #2237 Calle Luis Munoz Mann | | | | Quebradillas | PR | 00678 | |
| 1667527 | Zulma Dantana Kuilan | HC 46 Box | 6054 Barrio Maguayo | | | Dorado | PR | 00646 | |
| 2018680 | ZULMA DEL P ROSADO MORALES | LOIZA VALLEY | B 121 CRUZ DE MALTA | | | CANOVANAS | PR | 00729 | |
| 2060536 | Zulma Dylia Rodriguez Cruz | 32 Manuel J. Rivera | | | | Coamo | PR | 00769 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2056240 | ZULMA E PEREZ LEON | H-C - 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 | |
| 1938899 | ZULMA E RAMOS OCINALDI | CALLE FRONTERA | N 14 EE 31 | | | PONCE | PR | 00730 | |
| 1108373 | ZULMA E. ITURRALDE LOPEZ | EXT MARIANI | 2019 CALLE WILSON | | | PONCE | PR | 00717-0105 | |
| 1108394 | Zulma Fernandez Garcia | URB Vistas Del Bosque | 67 CGerbera Sec Bosque Flores | | | Bayamon | PR | 00956 | |
| 1961393 | Zulma Fuentes Rivera | PO Box 372193 | | | | Cayey | PR | 00737-2193 | |
| 1982017 | Zulma Gierbolini Montalvo | PO Box 861 | | | | Coamo | PR | 00769-0861 | |
| 2057697 | Zulma H. Ortiz Reyes | Urb. La Hacienda C/ 42 AJ8 | | | | Guayama | PR | 00784 | |
| 942287 | ZULMA I DE JESUS RIVERA | Apartado 54 | | | | JUNCOS | PR | 00777 | |
| 1567374 | Zulma I Feliciano Hernández | Hc-3 Box 51722 | | | | Hatillo | PR | 00659 | |
| 1697807 | Zulma I Godreau Guevara | Urb. La Avboledac-22 #237 | Box 874 | | | Salinas | PR | 00751 | |
| 1983365 | Zulma I Muniz Jimenez | HC5 BOX 28861 | | | | Camay | PR | 00627 | |
| 2052241 | Zulma I Negron Negron | Aptdo 673 | | | | Villalba | PR | 00766 | |
| 2052241 | Zulma I Negron Negron | PO Box 0759 | | | | San Juan | PR | 00766 | |
| 2079107 | ZULMA I PRIETO MARTINEZ | HC01 BUZON 4113 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 2075906 | ZULMA I PRIETO MARTINEZ | HC01 BUZON 4113 | | | | LARES | PR | 00669 | |
| 1781505 | ZULMA I RIVERA GONZALEZ | 18 TOMAS MESTRE | | | | CIDRA | PR | 00739 | |
| 1822227 | Zulma I Rivera Gonzalez | Tomas Mestre 18 | | | | Cidra | PR | 00739 | |
| 599945 | Zulma I Rodriguez Sanabria | HC 3 Box 19375 | | | | Lajas | PR | 00667-9611 | |
| 599945 | Zulma I Rodriguez Sanabria | Zulma I Rodriguez Sanabria | 39 Los Basora Bo. Tokio | | | Lajas | PR | 00667 | |
| 1491884 | ZULMA I. CHEVRES AYALA | RR-02 BUZON 5047 | | | | TOA ALTA | PR | 00953 | |
| 1631282 | Zulma I. Espada Rodriguez | 1037 Ana Decauzus | Segunda Extension Country Club | | | San Juan | PR | 00924 | |
| 1574902 | Zulma I. Feliciano Hernandez | Hc-3 Box 51722 | | | | Hatillo | PR | 00659 | |
| 1831715 | Zulma I. Godreau Guevara | Urb. La Arbole da C-22 #237 Box 874 | | | | Salinas | PR | 00751 | |
| 1914140 | Zulma I. Ortiz Flores | Urb. Valle Arriba | Calle Flamboyan #172 | | | Coamo | PR | 00769 | |
| 1700983 | Zulma I. Pou Rosario | Urb. Mabu calle 4 D-15 | | | | Humacao | PR | 00791 | |
| 2086438 | ZULMA I. PRIETO MARTINEZ | BZ HC014113 BO. CALLEJONES | | | | LARES | PR | 00669 | |
| 1775985 | Zulma I. Rivera Gonzalez | 18 Tomas Mestre | | | | Cidra | PR | 00739-3210 | |
| 1552285 | Zulma I. Santos Cosme | RR 10 Box 10107 | | | | San Juan | PR | 00926 | |
| 1577670 | Zulma I. Torres Morell | Calle Ronda Cond. Florimar Gardens H-501 | | | | San Juan | PR | 00926 | |
| 1833583 | Zulma Iris Lamboy Mercado | HC-10 Box 7695 | | | | Sabana Grande | PR | 00637 | |
| 1574425 | Zulma Iris Rodríguez Fraticelli | Calle Esencia C 6 | Urb. La Quinta | | | Yauco | PR | 00698 | |
| 229273 | ZULMA IRIZARRY ALICEA | URB. SOMBRAS DEL REAL | 216 CALLE AUSUBO | COTTO LAUREL | | PONCE | PR | 00780 | |
| 1108440 | ZULMA IRIZARRY ALICEA | URB. SOMBRAS DEL REAL | 216 CALLE AUSUBO | | | PONCE | PR | 00780 | |
| 1843933 | Zulma Ivelisse Rodriguez Rivera | HC 45 Box 13694 | | | | Cayey | PR | 00736 | |
| 1918155 | Zulma Ivette Pena Hernandez | HC-2 Box 15366 | | | | Aibonito | PR | 00705 | |
| 1575827 | Zulma Ivette Rodriguez Fraticelli | PO Box 868 | | | | Yauco | PR | 00698 | |
| 1958880 | ZULMA IVONNE ROMAN HERNANDEZ | 37 Calle Belen Playa | | | | PONCE | PR | 00716 | |
| 1757414 | Zulma J. Ortiz Flores | Urb. Valle Arriba Calle Flamboyan #172 | | | | Coamo | PR | 00769 | |
| 1577070 | Zulma J. Torres Morell | Calle Ronda | Cond. Florimar Garden, Apt. H-501 | | | San Juan | PR | 00926-5281 | |
| 1601337 | Zulma l De Jesus Rivera | P.O Box 54 | | | | Juncos | PR | 00777 | |
| 1613573 | Zulma Lugo Pillot | HC 1 Box 3774 | | | | Adjuntas | PR | 00601-9554 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770333 | ZULMA M PAZ LABOY | 196 CALLE GERANIO | | | | LAJAS | PR | 00667-2510 | |
| 1938584 | ZULMA M. DIAZ RODRIGUEZ | Las Quinientas | 72 Calle Rubi | | | Arroyo | PR | 00714 | |
| 1676752 | Zulma M. Garcia Pillot | 105 HARLAND AVE | | | | WATERBURY | CT | 06705-3129 | |
| 2079972 | Zulma M. Ortiz Torres | 65 F | | | | Juana Diaz | PR | 00755 | |
| 2117942 | Zulma M. Ortiz Torres | 65 F | | | | Juana Diaz | PR | 00795 | |
| 1858434 | Zulma M. Rodriguez Negron | Calle Reina #17 | | | | Ponce | PR | 00730 | |
| 1720079 | Zulma Marrero Silva | 65 Luchetti Pedro Muniz Rivera | | | | Manati | PR | 00674 | |
| 1590750 | Zulma Matias Otero | Cari Villa Panamerican | Apt 809 | | | San Juan | PR | 00924 | |
| 1580092 | Zulma Matias Otero | Cond. Villa Panamericana Apt 809 | | | | San Juan | PR | 00924 | |
| 1962809 | Zulma Matos Santiago | 47 Penuelas Valley | | | | Penuelas | PR | 00624 | |
| 1954140 | Zulma Matos Santiago | 47 Penuelas Yaller Calle 1 | | | | Penuelas | PR | 00624 | |
| 2074637 | ZULMA MILAGROS PAZ LABOY | URB. EL VALLE C/ GENARIO | 196 CALLE GERANIO | | | LAJAS | PR | 00667 | |
| 1785957 | Zulma Munoz Rodriguez | #86 Calle Tomas C. Maduro | | | | Juana Diaz | PR | 00795 | |
| 1610591 | Zulma N. Ortiz De Lochard | 9820 NW 16th CT | | | | Pembroke Pines | FL | 33024 | |
| 1156144 | ZULMA ORTIZ ALVARADO | URB PARK GDNS | G1 CALLE INDEPENDENCE | | | SAN JUAN | PR | 00926-2145 | |
| 1156151 | ZULMA PEREZ TORRES | PO BOX 523 | | | | PENUELAS | PR | 00624-0523 | |
| 2133972 | Zulma Ramirez Arce | 2073 Reparto Altura I | | | | Penuelas | PR | 00624 | |
| 942308 | ZULMA REYES BONES | A23 CALLE D | | | | SAN JUAN | PR | 00926 | |
| 2124643 | Zulma Rios Barreto | 274 Calle San Sebastian | Apt 1B | | | San Juan | PR | 00901 | |
| 770373 | ZULMA RIVERA | HC 2 BOX 4323 | | | | COAMO | PR | 00769 | |
| 1637074 | Zulma Rivera Cordova | Box 103 | | | | Loiza | PR | 00772 | |
| 1683609 | ZULMA RIVERA MERCADO | HC 2 BOX 4323 | | | | COAMO | PR | 00769 | |
| 1678361 | Zulma Rodriguez Gonzalez | Urb Las Colinas | Q8 La Marquesa | | | Toa Baja | PR | 00949 | |
| 1826325 | Zulma Rodriguez Martinez | urbanizacion Jardines 2 calle | Gardenia E-23 | | | Cayey | PR | 00736 | |
| 478963 | ZULMA RODRIGUEZ RIVERA | HC-05 BOX 71366 | | | | GUAYNABO | PR | 00971 | |
| 480745 | Zulma Rodriguez Ruiz | PO Box 1302 | | | | Anasco | PR | 00610 | |
| 1960209 | Zulma Santa Ramos | Ave Teneiente Cesar Gonzalez Juan Calaf | | | | Hato Rey | PR | 00917 | |
| 1960209 | Zulma Santa Ramos | HC 20 Box 27883 | | | | San Lorenzo | PR | 00754-9484 | |
| 2125981 | Zulma Santiago Vazquez | PO Box 215 | | | | Aibonito | PR | 00705 | |
| 1588602 | ZULMA SERRANO | HC 6 BOX 17443 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1108488 | Zulma Soto Lebron | BO Cacao Alto | HC 63 Box 3299 | | | Papillas | PR | 00723 | |
| 1733916 | Zulma Soto Lebron | HC 63 Box 3299 | | | | Patillas | PR | 00723 | |
| 1701754 | Zulma T. Acosta Espasas | PO Box 872 | | | | Arecibo | PR | 00613 | |
| 2012672 | Zulma Tallada Pena | U7 3 Urb. Santa Monica | | | | Bayamon | PR | 00957 | |
| 1642147 | ZULMA TORRES MARTINEZ | HC 43 BOX 12123 | | | | CAYEY | PR | 00736 | |
| 1755957 | ZULMA TORRES MARTINEZ | HC 43 BOX 12123 | | | | CAYEY | PR | 00736-9239 | |
| 1108492 | ZULMA V GARCIA ALONSO | APARTADO 1390 | | | | VEGA ALTA | PR | 00692 | |
| 1108492 | ZULMA V GARCIA ALONSO | PO BOX 5058 | | | | VEGA ALTA | PR | 00692 | |
| 1766623 | Zulma Velez Irizarry | Urb Santa Teresita | 3544 Calle Santa Juanita | | | Ponce | PR | 00730-4612 | |
| 1909161 | ZULMA Y SOLIVAN CENTENO | ALTURAS DE VILLA DEL REY | B4 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 558114 | ZULMA Y TORRES SANTIAGO | JARDINES DE SANTO DOMINGO | CALLE F-10 | | | JUANA DIAS | PR | 00795 | |
| 2059935 | Zulma Y. Bermudez Martinez | PO Box 1554 | | | | Santa Isabel | PR | 00757 | |
| 2059935 | Zulma Y. Bermudez Martinez | Urb. Llanos de Providencia F.3. Calle 5 | | | | Salinas | PR | 00751 | |

Exhibit A

Omni Notice Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1593810 | ZULMA ZOE ORTIZ BURGOS | DEPARTAMENTO DE EDUCACION | MAESTRA 1985-2001 | DIRECTORA ESCOLAR 2001 - PRESENTE | EDIFICIO GUBERNAMENTAL | PONCE | PR | 00731 | |
| 1757326 | ZULMA ZOE ORTIZ BURGOS | URB LA VEGA CALLE C -90 | | | | VILLALBA | PR | 00766 | |
| 1823399 | Zulmaine Troche Vega | P.O. Box 1805 | | | | Boqueron | PR | 00622 | |
| 1870993 | Zulmare Troche Vega | P.O. Box 1805 | | | | Boqueron | PR | 00622 | |
| 1891055 | Zulmari Pagan Carrasquillo | Urb. Rio Canas | 2853 Amazonas | | | Ponce | PR | 00728 | |
| 1964088 | Zulmarie Rodriguez Vargas | C-10 Calle Urayoan, Urb Tibes | | | | Ponce | PR | 00730 | |
| 561221 | Zulmarie Troche Vega | PO Box 1805 | | | | Boqueron | PR | 00622 | |
| 1516907 | Zulmary Flores Garcia | Po Box 1025 | | | | Comerio | PR | 00782 | |
| 1108511 | ZULMARY FLORES GARCIA | PO BOX 1025 | | | | COMERIO | PR | 00782-1025 | |
| 1645229 | ZULMARY RODRIGUEZ | URB. APRIL GARDENS | CALLE 31 NUM.2 N-12 | | | LAS PIEDRAS | PR | 00771 | |
| 1108515 | Zulmary Rodriguez Muller | PO Box 145 | | | | Cidra | PR | 00739 | |
| 1610583 | Zulmiled M Lopez Diaz | Com Las 500 Calle Rubi #72 | | | | Arroyo | PR | 00714 | |
| 1643952 | Zulmiled M. Lopez Diaz | Comunidad Las 500 Calle Rubi #72 | | | | Arroyo | PR | 00714 | |
| 1873704 | Zulurany Troche Vega | PO BOX 1805 | | | | Boqueron | PR | 00622 | |
| 1637173 | Zuma Nazario Perez | P.O. Box 2308 | | | | Coamo | PR | 00769 | |
| 1841384 | Zumla Munoz Rodriguez | #86 Calle Tomas C. Maduro | | | | Juana Diaz | PR | 00795 | |
| 1746209 | Zuraida Ruiz Laboy | HC-05 Box 7993 | | | | Yauco | PR | 00698 | |
| 1715392 | Zuzeth Enid Acosta Santiago | Urb. Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 | |
| 1669316 | Zydnia O. López Maldonado | Carr. 183 Ramal 917 Bo. Montones 2 km. 2.2 | | | | Las Piedras | PR | 00771-9644 | |
| 1669316 | Zydnia O. López Maldonado | HC 05 Box 4946 | | | | Las Piedras | PR | 00771-9644 | |
| 2044451 | Zylkia Gomez Solis | Virgilio Sanchez Colon #1 | | | | Arroyo | PR | 00714 | |

**<u>Exhibit B</u>**

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1666186 | Aan IsabelRivera Santana | riverasantana.anai@gmail.com |
| 1593743 | Abad RiveraSantiago | ymonary1215@hotmail.com |
| 1696115 | Abaita Morales Torres | yes21dadia@gmail.com |
| 1645824 | ABAITA MORALES TORRES | yes21dadia@gmail.com |
| 1649688 | Abdías García Ruiz | betzydulce76@yahoo.es |
| 495142 | ABDIAS ROSADO SANTIAGO | abdias_rosado79@yahoo.com |
| 1883123 | Abdiel Fantanzzy Lopez | ajfontauzzi@gmail.com |
| 1583254 | Abdiel MolinaSanchez | abdielmolina11@gmail.com |
| 1434092 | Abdiel RosadoSanchez | abdiel.rosado@upr.edu |
| 1602094 | Abdon Lopez Velazquez | abdonlopez256@gmail.com |
| 944755 | ABEL HERNANDEZ TOLEDO | abeljr929@gmail.com |
| 1769000 | Abelardo Achecar Martínez | aachecar@cst.pr.gov |
| 1482063 | Abengoa Puerto Rico S.E. | kstipec@amgprlaw.com |
| 1482063 | Abengoa Puerto Rico S.E. | pjime@icepr.com |
| 1156357 | ABIGAIL ALVAREZ GARCIA | atinker7bell@gmail.com |
| 600493 | ABIGAIL ALVAREZ GARCIA | ATINKER7BELL@GMAIL.COM |
| 600493 | ABIGAIL ALVAREZ GARCIA | ATINKER7BELL@GMAIL.COM |
| 1935598 | Abigail Arroyo Mendre | Abbydaro2556@gmail.com |
| 2134429 | Abigail Arroyo Mendre | abbydavo2556@gmail.com |
| 1898508 | Abigail Bocachea Celon | a.bocachica@yahoo.com |
| 1857782 | ABIGAIL BOCACHICA COLON | A.BOCACHICA@YAHOO.COM |
| 1855486 | ABIGAIL BOCACHICA COLON | a.bocachica@yahoo.com |
| 1668663 | Abigail Cancel Rosario | abigail.cancel@gmail.com |
| 1806064 | ABIGAIL CARRASQUILLO RIVERA | lizbethllera@yahoo.com |
| 1794624 | ABIGAIL CARRASQUILLORIVERA | lizbethllera@yahoo.com |
| 132352 | ABIGAIL DELGADO ALICEA | abigaildelgado@gmail.com |
| 1156377 | ABIGAIL DELGADO ALICEA | abigaildelgado206@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1156381 | ABIGAIL FIGUEROA ILDEFONSO | abibu42@yahoo.com |
| 1156381 | ABIGAIL FIGUEROA ILDEFONSO | abibu42@yahoo.com |
| 2069617 | Abigail Flores Colon | a.floress65@hotmail.com |
| 1312691 | ABIGAIL FONSECA DEL VALLE | Nory2406@yahoo.com |
| 176956 | ABIGAIL FORTY CARRASQUILLO | aforty825@gmail.com |
| 1981628 | ABIGAIL GUADALUPE TORRES | ABIGAIL.GUADALUPE1@GMAIL.COM |
| 2003591 | ABIGAIL GUADALUPE TORRES | abigail.guadalupe1@gmail.com |
| 2098722 | ABIGAIL HERNANDEZ VAZQUEZ | HERNANDEZA1930@GMAIL.COM |
| 1156396 | ABIGAIL LEBRON RODRIGUEZ | jesuszavalaamadore@hotmail.com |
| 2091783 | Abigail Leon Cruz | abigailleon11@yahoo.com |
| 273582 | ABIGAIL LOPEZ MEDINA | a.lopezyorro@gmail.com |
| 1585221 | ABIGAIL MARTINEZ CALDERON | iloveu70x7@hotmail.com |
| 1631114 | Abigail Mercado Morell | abigailmm1134@gmail.com |
| 1654413 | Abigail Mercado Morell | ABIGAILMM1134@GMAIL.COM |
| 1635509 | Abigail Mercado Morell | abigailmm1134@gmail.com |
| 1657576 | Abigail Mercado Morell | abigailmm1134@gmail.com |
| 1674241 | Abigail Ortiz Romero | abiorar26@gmail.com |
| 1259070 | ABIGAIL PANTOJA BERMUDEZ | nahirmar@hotmail.com |
| 1745517 | Abigail Pizarro Trinidad | abigaileva@hotmail.com |
| 1745517 | Abigail Pizarro Trinidad | milagro14a@gmail.com |
| 1739023 | ABIGAIL RIVERA RIVERA | abybrigida@gmail.com |
| 2071116 | Abigail Rodriguez Flores | abigailrodriguezflores@yahoo.com |
| 1815207 | ABIGAIL ROJAS ESQUILIN | ABIGAIL.ROJAS@FAMILIA.PR.GOV |
| 1618050 | Abigail Rosado Garcia | abigail.rosado.garcia@gmail.com |
| 1890701 | Abigail Rosado Garcia | abigail.rosado.garcia@gmail.com |
| 1686440 | Abigail Rosado Garcia | abigail.rosado.garcia@gmail.com |
| 1312708 | ABIGAIL ROSADO GARCIA | abigail.rosado.garcia@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1907897 | Abigail Rosado Garcia | abigail.rosado.garcia@gmail.com |
| 1594475 | Abigail Ruperto Rivera | abichuelin@hotmail.com |
| 600582 | ABIGAIL SANTIAGO FIGUEROA | aby.santi@yahoo.com |
| 1766332 | Abigail Santos Ortiz | riveravanessa731@gmail.com |
| 1716692 | Abigail Torres Corchado | abigailtcorchado@gmail.com |
| 1574756 | Abigail Torres Galarza | santiago.tasador@yahoo.com |
| 1643849 | ABIGAIL VAZQUEZ | abigailvazquez35@yahoo.com |
| 1643849 | ABIGAIL VAZQUEZ | redleg21@yahoo.com |
| 1994847 | Abigail Vazquez Solivan | jrfv81@hotmail.com |
| 1997015 | Abigail Vazquez Solivan | JRFV81@HOTMAIL.COM |
| 1717502 | Abigial Torres Corchado | abigailtcorchado@gmail.com |
| 1884662 | ABIMAEL ACOSTA PORTALATIN | ENGUILL@GMAIL.COM |
| 698 | ABIMAEL CASTRO BERROCALES | hossana2001@yahoo.com |
| 2159298 | Abimael Cintron Pacheco | cintronaoc@hotmail.com |
| 1865585 | Abimael Falcon Villegas | maestro@abimael.com |
| 1637064 | Abimael Feliciano Rivera | jampol76@gmail.com |
| 1750739 | Abimael Feliciano Rivera | Jampol76@gmail.com |
| 1634626 | Abimael Forty Nieves | aforty7@gmail.com |
| 177438 | ABIMAEL FRANCESCHI CASIANO | abifranceschi@gmail.com |
| 1561988 | Abimael Lopez Fontanez | abimaellopez250@outlook.com |
| 1640086 | Abimael Perez Baez | aperez19722003@yahoo.com |
| 1700741 | Abimael Perez Baez | aperez19722003@yahoo.com |
| 1156507 | ABIMAEL RIVERA RIVERA | abi-rivera-72@hotmail.com |
| 1615626 | ABIMAEL RIVERA RIVERA | abi-rivera-72@hotmail.com |
| 1920053 | Abimel Falcon Villegas | maestro@abimael.com |
| 1628504 | Abiram M.Perez Gonzalez | abiram.perez@gmail.com |
| 1628504 | Abiram M.Perez Gonzalez | abiram.perez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1156539 | ABISAY NEGRON LOPEZ | abisay413@gmail.com |
| 1156539 | ABISAY NEGRON LOPEZ | abisay413@gmail.com |
| 1156539 | ABISAY NEGRON LOPEZ | abisay413@gmail.com |
| 1156539 | ABISAY NEGRON LOPEZ | abisay413@gmail.com |
| 1156539 | ABISAY NEGRON LOPEZ | abisay413@gmail.com |
| 1156539 | ABISAY NEGRON LOPEZ | abisay413@gmail.com |
| 2050992 | Abiu AbnerGarcia Colon | abiugarcia@gmail.com |
| 1647302 | Abiud Lecler Rios | abiudlecler@hotmail.com |
| 1664359 | Abnel Bernard Andino | ABELB@GMAIL.COM |
| 1664359 | Abnel Bernard Andino | ABNELB@GMAIL.COM |
| 1801785 | ABNEL BERNARD ANDINO | abnelb@gmail.com |
| 1735216 | Abner A.Morales Rivera | abner_9667@yahoo.com |
| 1779026 | Abner A.Morales Rivera | abner_9667@yahoo.com |
| 1491664 | ABNER ALEJANDRO COTTO | geminis_a@yahoo.com |
| 1788858 | ABNER CASILLAS RIVERA | clgrau@hotmail.com |
| 1801053 | Abner Cepeda Acosta | abnerny@hotmail.com |
| 1804807 | ABNER J.AGOSTO HERNANDEZ | arfaxa51@hotmail.com |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | acamacho8654@yahoo.com |
| 1752925 | ABNER LUIS CAMACHO ORTIZ | acamacho8654@yahoo.com |
| 1752919 | ABNER LUISCAMACHO ORTIZ | acamacho8654@yahoo.com |
| 1806349 | Abneris Carrucini Reyes | abneris31@hotmail.com |
| 1804035 | Abneris Carrucini Reyes | abneris31@hotmail.com |
| 1770723 | Abneris Carrucini Reyes | abneris31@hotmail.com |
| 1156604 | ABNERIS RIVERA JIMENEZ | abneris78rivera@gmail.com |
| 1156604 | ABNERIS RIVERA JIMENEZ | abneris78rivera@gmail.com |
| 1156604 | ABNERIS RIVERA JIMENEZ | chijavinerys@gmail.com |
| 1156604 | ABNERIS RIVERA JIMENEZ | chijavinerys@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 818 | ABNIEL CORREA RIVERA | abniel_99@yahoo.com |
| 818 | ABNIEL CORREA RIVERA | abniel_99@yahoo.com |
| 818 | ABNIEL CORREA RIVERA | abniel_99@yahoo.com |
| 879219 | ABRAHAM LIMERY DONES | LIMERYABRAHAM@YAHOO.COM |
| 1712912 | Abraham Lopez Santos | abrahamlopez2009@gmail.com |
| 1888951 | Abraham Martinez Claudio | talentsekr@gmail.com |
| 1456138 | Abraham OrtizTorres | abeotorres@yahoo.com |
| 1312781 | ABRAHAM QUINONES RIVERA | abrahamquiones3@gmail.com |
| 1156693 | Abraham Sanchez Cordero | abraham.sancehzcordero@gmail.com |
| 1930 | ACEVEDO COLON, MARIA V. | MERYLIN250@GMAIL.COM |
| 2319 | ACEVEDO HARRISON, JOSE | josemacevedoharrison@gmail.com |
| 2746 | ACEVEDO MORALES, JACQUELINE | jacquelineAcevedo@icloud.com |
| 3496 | ACEVEDO SANTIAGO, MIGUEL A | mikeacv2@hotmail.com |
| 4398 | Acosta Ortiz, Milton I | miltoniacosta@yahoo.com |
| 4924 | ADA AFIGUEROA CABAN | POLICIA_1959@HOTMAIL.COM |
| 1844165 | Ada AitzaRamos Rosario | daishapr42@gmail.com |
| 1833317 | Ada AitzaRamos Rosario | daishapr42@gmail.com |
| 1877484 | Ada AitzaRamos Rosario | daishapr42@gmail.com |
| 1621063 | ADA ALATORRE ROMAN | BRIZYLUIS@GMAIL.COM |
| 1951638 | Ada Arroyo Mendez | adaarroyo91@gmail.com |
| 1719328 | Ada Carmen Rios Crespo | crios1748@gmail.com |
| 1845948 | Ada CarmenRios Crespo | crios1748@gmail.com |
| 1877633 | ADA CASAS LOZANO | IVELISESFP3@YAHOO.COM |
| 601030 | Ada Colon Mage | helenna59@gmail.com |
| 1614664 | Ada CSantana Rodriguez | acsrodriguez1946@gmail.com |
| 1945697 | Ada del S.Martell Rivera | Anso4512@gmail.com |
| 1660297 | Ada del S.Martell Rivera | ans04512@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2105482 | Ada del S.Martell Rivera | ans04512@gmail.com |
| 2034830 | Ada del S.Martell Rivera | ans04512@gmail.com |
| 111245 | ADA E.COTTO RAMOS | adacotto333@hotmail.com |
| 1701739 | ADA E.HERNANDEZ GUADALUPE | hernandezada18@gmail.com |
| 2062075 | Ada E.Lopez Nieves | ada_aln69@yahoo.com |
| 2029429 | Ada E.Lugo Pagan | lugopablo54@yahoo.com |
| 2042052 | Ada E.Lugo Pagan | lugopablo54@yahoo.com |
| 1981420 | Ada E.Moura Gracia | aemg120902@gmail.com |
| 1373419 | Ada EAlicea Cruz | ADAEC@COQUI.NET |
| 195658 | ADA EGONZALEZ ACEVEDO | adaegonzalez5@hotmail.com |
| 195658 | ADA EGONZALEZ ACEVEDO | adaegonzalez5@hotmail.com |
| 1869524 | Ada EGonzalez Acevedo | adaegonzalez5@hotmail.com |
| 1888854 | Ada ElbaCotto Ramos | adacotto333@hotmail.com |
| 2084604 | Ada ElsaOrtiz Negron | adadsa29@gmail.com |
| 1988831 | Ada ElsaOrtiz Negron | adaelsa29@gmail.com |
| 1850227 | Ada ElsaOrtiz Negron | adaelsa29@gmail.com |
| 1451027 | Ada EMaldonao | admaldo@gmail.com |
| 1614000 | ADA ERIOS LOPEZ | ADARIOS559@YAHOO.COM |
| 1532952 | Ada EVega Guzman | adavegaguzman@gmail.com |
| 1739339 | Ada Gonzalez Diaz | adagdiaz@gmail.com |
| 1886923 | Ada Gonzalez Diaz | adagdiaz@gmail.com |
| 1560509 | Ada GrisselleDiaz Diaz | ada_g_1228@hotmail.com |
| 2107724 | Ada H.Velez Rodriguez | adahildam@yahoo.com |
| 1407453 | Ada HildaCruz Cruz | ADA.HCRUZ@GMAIL.COM |
| 1941701 | Ada I Perez Ramos | adaprez0328@gmail.com |
| 2122616 | Ada I. Mendez Cuevas | adamendez22@gmail.com |
| 1651593 | ADA I. SANTIAGO MARTINEZ | ADASANTIAGO67@YAHOO.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1657779 | ADA I. SANTIAGO MARTINEZ | ADASANTIAGO67@YAHOO.COM |
| 1659880 | Ada I.Gonzalez Gonzalez | airgnzalez272@gmail.com |
| 1848834 | Ada I.Leon-Soto | adaleon44@gmail.com |
| 1950718 | Ada I.Mendez Cuevas | adamendez22@gmail.com |
| 2086008 | Ada I.Muniz Padilla | adamunizpadilla@gmail.com |
| 1816169 | Ada I.Perez Ramos | ADAPREZ0328@GMAIL.COM |
| 2086623 | Ada I.Perez Ramos | adaprez0328@gmail.com |
| 1650733 | Ada I.Rivera Torres | adairis561@gmail.com |
| 2131531 | Ada I.Rodriguez Rodriguez | adarod266@yahoo.com |
| 2131794 | Ada I.Rodriguez Rodriguez | adarodz66@yahoo.com |
| 2085300 | ADA I.ROLON MACHADO | MORENAYADA@YAHOO.COM |
| 511334 | ADA I.SANCHEZ ZAYAS | ivydanchezzayas01@gamil.com |
| 511334 | ADA I.SANCHEZ ZAYAS | ivydanchezzayas01@gmail.com |
| 1620939 | ADA I.SANTIAGO MARTINEZ | ADASANTIAGO67@YAHOO.COM |
| 1627158 | ADA I.SANTIAGO MARTINEZ | ADASANTIAGO67@YAHOO.COM |
| 6052 | ADA IADORNO DIAZ | profadorno@gmail.com |
| 6052 | ADA IADORNO DIAZ | profadorno@gmail.com |
| 6052 | ADA IADORNO DIAZ | profadorno@gmail.com |
| 2042916 | ADA ICASAS LOZANO | ivelisesfp3@yahoo.com |
| 1804405 | Ada Ide Leon Ortiz | ondesign16@gmail.com |
| 1804405 | Ada Ide Leon Ortiz | ondesign16@gmail.com |
| 1972904 | Ada ILeon Soto | adaleon44@gmail.com |
| 2104100 | Ada IMendez Cuevas | adamendez22@gmail.com |
| 1813576 | Ada INazario Orsini | Ada.nazario@yahoo.com |
| 1754947 | Ada INazario Orsini | Ada.nazario@yahoo.com |
| 1861537 | Ada IPerez Ramos | adaprez0328@gmail.com |
| 1906927 | Ada Iris Lugo | SuaiezLugo@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1889093 | Ada Iris Lugo | suarezlugo@live.com |
| 1677568 | Ada IrisAlejandro Alejandro | arisala@yahoo.com |
| 1677568 | Ada IrisAlejandro Alejandro | arisala@yahoo.com |
| 1809399 | Ada IrisDominguez Gonzalez | adairisdominguez777@gmail.com |
| 281816 | Ada IrisLugo Troche | suarezlugo@live.com |
| 281816 | Ada IrisLugo Troche | suarezlugo@live.com |
| 1829899 | ADA IRISQUESADA FLORES | LEOADA91@HOTMAIL.COM |
| 1813259 | Ada IrisSanchez Serrano | adai.sanchez@1953gmail.com |
| 2131438 | Ada IRodriguez Rodriguez | adarod266@yahoo.com |
| 2131238 | Ada IRodriguez Rodriguez | adarodz@yahoo.com |
| 2131238 | Ada IRodriguez Rodriguez | adarodz66@yahoo.com |
| 2131250 | Ada IRodriguez Rodriguez | adarodz66@yahoo.com |
| 2106415 | Ada IRolon Machado | morenayada@yahoo.com |
| 1618879 | Ada ISantiago Martinez | Adasantiago67@yahoo.com |
| 1852463 | Ada IvetteOrtiz Rivera | adaibette25@gmail.com |
| 1845271 | Ada IvetteOrtiz Rivera | adaivette25@gmail.com |
| 2038339 | ADA IVETTEORTIZ RIVERA | adaivette25@gmail.com |
| 1596712 | ADA IVETTESANTIAGO MARTINEZ | adasantiago67@yahoo.com |
| 1627539 | Ada L. Vazquez Serrano | vaseadli17@gmail.com |
| 1775857 | Ada L.Filippetti Perez | ada55@hotmail.com |
| 1863146 | Ada L.Guadalupe de Leon | guada195@gmail.com |
| 1657995 | Ada L.Guadalupe de Leon | guada195@gmail.com |
| 1874297 | Ada L.Martinez Adames | adimartinezadames@gmail.com |
| 1653247 | ADA L.MARTINEZ GONZALEZ | ADALISSEPULVEDA@GMAIL.COM |
| 1689557 | ADA L.MARTINEZ GONZALEZ | ADALISSEPULVEDA@GMAIL.COM |
| 1658989 | Ada L.Martínez González | adalissepulveda@gmail.com |
| 1873834 | Ada L.Rosado Santiago | adalrosasan713@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1717622 | Ada L.Rosado Santiago | adalrosasan713@gmail.com |
| 1717443 | Ada L.Rosado Santiago | adalrosasan713@gmail.com |
| 1650004 | ADA L.TORRES ROLON | adaltorresrolon@yahoo.com |
| 2004832 | Ada L.Vazquez Serrano | vaseadli17@gmail.com |
| 1456301 | Ada La Fontaine La Fontaine | alafontaine@salud.pr.gov |
| 1964140 | ADA LANZA HERNANDEZ | adalanza@ymail.com |
| 1964140 | ADA LANZA HERNANDEZ | adalanza@ymail.com |
| 1750087 | Ada LMartinez Gonzalez | adalissepulveda@gmail.com |
| 1887781 | Ada Lozano Carrion | adalozano139@gmail.com |
| 2096979 | Ada Lozano Carrion | adalozano139@gmail.com |
| 2111726 | ADA LOZANO CARRION | adalozano139@gmail.com |
| 2100478 | Ada Lozano-Carrion | adalozano139@gmail.com |
| 1849104 | Ada LRosado Santiago | adalrosasan713@gmail.com |
| 1748662 | ADA LUISASANTANA GIBOYEAUX | gabyalys06@hotmail.com |
| 1609751 | Ada M Garcia Cordero | ADAGARCIACORDERO@GMAIL.COM |
| 1843351 | Ada M. Rodriguez de Jesus | amrdj.4212@yahoo.com |
| 1473427 | Ada M.Colon Velazquez | alan123nys@gmail.com |
| 1473427 | Ada M.Colon Velazquez | marielycolon74@gmail.com |
| 1475761 | Ada M.Colon Velazquez | marielycolon74@gmail.com |
| 1156952 | ADA M.GERENA RAMOS | pr45ada@gmail.com |
| 1156952 | ADA M.GERENA RAMOS | pr45ada@gmail.com |
| 5068 | ADA M.NAZARIO SANTIAGO | a_nazario24@hotmail.com |
| 1997706 | Ada M.Nazario Santiago | a_nazario24@hotmail.com |
| 5068 | ADA M.NAZARIO SANTIAGO | a_nazario24@hotmail.com |
| 1908247 | ADA M.RAMOS TORRES | ADAMRAMOS54@GMAIL.COM |
| 1702738 | Ada M.Rivera Hernández | merlisrc@gmail.com |
| 1739432 | Ada M.Rivera Hernández | merlisrc@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1676901 | Ada M.Rivera Sanchez | adarivera0909@gmail.com |
| 817413 | ADA M.RODRIGUEZ DE JESUS | amrdj.4212@yahoo.com |
| 2010343 | Ada M.Rodriguez De Jesus | amrdj.4212@yahoo.com |
| 2038784 | Ada M.Rodriguez De Jesus | amrdj.4212@yahoo.com |
| 817413 | ADA M.RODRIGUEZ DE JESUS | amrdj.4212@yahoo.com |
| 2039620 | Ada M.Rodriguez De Jesus | amrdj.4212@yahoo.com |
| 1630009 | Ada M.Roman Lopez | abumara@yahoo.com |
| 1630009 | Ada M.Roman Lopez | abumara@yahoo.com |
| 1630009 | Ada M.Roman Lopez | abumara@yahoo.com |
| 1630009 | Ada M.Roman Lopez | abumara@yahoo.com |
| 1968888 | Ada M.Sotomayor Cardona | ada2281942@gmail.com |
| 1904752 | Ada M.Sotomayor Cardona | ada2281942@gmail.com |
| 1630360 | ADA MARIAGARCIA CORDERO | ADAGARCIACORDERO@GMAIL.COM |
| 1947138 | Ada MariaTorres Perez | VIC1ADA@YAHOO.COM |
| 1627528 | Ada MaritzaRoman Lopez | abumara@yahoo.com |
| 2085660 | Ada Marrero Diaz | adamarrero49@gmail.com |
| 1473621 | Ada MColon Velazquez | marielycolon74@gmail.com |
| 1475693 | Ada MColon Velazquez | alan123nys@gmail.com |
| 1475693 | Ada MColon Velazquez | marielycolon74@gmail.com |
| 1768688 | Ada MGonzalez Vega | adamil1960@1960@gmail.com |
| 1677822 | Ada MJustiniano Soto | adajustiniano@gmail.com |
| 1584648 | Ada Morales Morales | ashleys688@yahoo.com |
| 1879832 | Ada MRamos Torres | adamramos54@gmail.com |
| 1824552 | ADA MRAMOS TORRES | adamramos54@gmail.com |
| 455238 | Ada MRivera Rivera | adamanarivera@gmail.com |
| 504233 | ADA MSACARELLO ACOSTA | sacarelloada06@gmail.com |
| 1795150 | Ada MSerrano Ayala | adaserrano1224@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1841983 | ADA MSOTOMAYOR CARDONA | ada2281942@gmail.com |
| 1968101 | ADA MSOTOMAYOR CARDONA | ADA2281942@GMAIL.COM |
| 1753052 | Ada N Cruz Ramos | adacruz0750@gmail.com |
| 1736589 | Ada N Cruz Ramos | adacruz0750@gmail.com |
| 1671221 | Ada N.Delgado | ada21832@gmail.com |
| 1839552 | ADA NANDINO ALGARIN | monteoro24@gmail.com |
| 1967319 | ADA NANDINO ALGARIN | MONTEORO24@GMAIL.COM |
| 1735394 | Ada NCruz Ramos | adacruz0750@gmail.com |
| 1777255 | Ada Nelly Lopez Otero | adanellylopez@hotmail.com |
| 1674762 | Ada NellyCruz Ramos | adacruz0750@gmail.com |
| 1674762 | Ada NellyCruz Ramos | adacruz0750@gmail.com |
| 1787686 | Ada NellyLopez Otero | adanellylopez@hotmail.com |
| 1792639 | Ada NLeon Figueroa | riveraharry16@yahoo.com |
| 601269 | ADA NROSARIO GALLOZA | adanilsa.r@gmail.com |
| 601269 | ADA NROSARIO GALLOZA | adanilsa.r@gmail.com |
| 1912648 | Ada Ortiz Ramos | adiror@hotmail.com |
| 1720543 | Ada R.Alvarado Martínez | adita819@yahoo.com |
| 1677770 | Ada R.Lopez Sanfeliz | alopezsanfeliz@hotmail.com |
| 1792643 | ADA RAMOS CANDELARIO | adaramos583@yahoo.com |
| 2064027 | ADA RIVERA GARCIA | ada3765@hotmail.com |
| 1967110 | Ada Rivera Nieves | c.moraquesada@yahoo.com |
| 1994807 | Ada Rivera Nieves | c.moraquesa@yahoo.com |
| 1994807 | Ada Rivera Nieves | c.moraquesada@yahoo.com |
| 1965102 | Ada Rivera Nieves | c.moraquesada@yahoo.com |
| 1896377 | Ada Rivera Nieves | c.moraquesada@yahoo.com |
| 1951384 | Ada Rivera Nieves | c.moraquesada@yahoo.com |
| 1988463 | Ada Rivera Nieves | c.moraquesada@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1157025 | ADA RMOLINA CABRERA | adar.molina@familia.pr.gov |
| 945438 | ADA ROBLES BERMUDEZ | adacrobles@yahoo.com |
| 2002974 | Ada Rodriguez Cintron | ada.rodriguez76@yahoo.com |
| 2026695 | Ada Rodriguez Cintron | ada.rodriguez76@yahoo.com |
| 2101976 | Ada Rodriguez Cintron | ada.rodriguez76@yahoo.com |
| 2041232 | Ada Rodriguez Cintron | ada.rodriguez76@yahoo.com |
| 2041232 | Ada Rodriguez Cintron | lymarisdavila@gmail.com |
| 2002974 | Ada Rodriguez Cintron | lymarisdavila@gmail.com |
| 2026695 | Ada Rodriguez Cintron | lymarisdavila@gmail.com |
| 2101976 | Ada Rodriguez Cintron | lymarisdavila@gmail.com |
| 1728884 | Ada Rodriguez Santiago | adarod266@yahoo.com |
| 1864569 | ADA RODRIGUEZ SANTIAGO | adarodz66@yahoo.com |
| 1870448 | Ada Rosado Perez | rosado_ada@hotmail.com |
| 1863729 | Ada Rosado Perez | rosado_ada@hotmail.com |
| 1844670 | Ada Rosado Santiago | Adalrosasan713@gmail.com |
| 1616577 | Ada S.Colón López | ada_scl@gmail.com |
| 453708 | ADA S.RIVERA PEREZ | adarivera1368@hotmail.com |
| 2002462 | Ada S.Rivera Perez | ADARIVERA1368@HOTMAILCOM |
| 182624 | ADA SGALARZA ZAYAS | cocaso5@gmail.com |
| 182624 | ADA SGALARZA ZAYAS | cocaso5@gmail.com |
| 1885975 | Ada Torres Toro | adatorrestoro@gmail.com |
| 1668989 | Ada Tosado Castro | adatosado10@gmail.com |
| 1668989 | Ada Tosado Castro | armenterocipriano@yahoo.com |
| 1255816 | ADA VARGAS CRUZ | ivonnegm@prw.net |
| 2035225 | Ada YolandaTirado Gonzalez | yolanda653@hotmail.com |
| 2035225 | Ada YolandaTirado Gonzalez | yolanda653@hotmail.com |
| 2035225 | Ada YolandaTirado Gonzalez | yolanda653@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2035225 | Ada YolandaTirado Gonzalez | yolanda653@hotmail.com |
| 314248 | ADABEL MARTY GONZALEZ | adab3lmart4@hotmail.com |
| 1593441 | Adalberto Algorri Navarro | adalbertoalgorri@yahoo.com |
| 2030263 | Adalberto Fernandez Fontan | teto_fernandez@live.com |
| 1855296 | Adalberto Fernandez Fontan | teto-fernandez@live.com |
| 1757582 | ADALBERTO GONZALEZ HERNANDEZ | addy.gonzalez63@gmail.com |
| 1805828 | Adalberto Gonzalez Moreno | yarelizgonzalezvera@yahoo.com |
| 1895210 | ADALBERTO GONZALEZ MORENO | YARELIZGONZALEZVERA@YAHOO.COM |
| 661761 | ADALBERTO GONZALEZ MORENO | yarelizgonzalezvera@yahoo.com |
| 661761 | ADALBERTO GONZALEZ MORENO | yarelizgonzalezvera@yahoo.com |
| 1731029 | ADALBERTO MAYSONET MACHADO | LILLIAN.MALDONADO@GMAIL.COM |
| 1726618 | Adalberto Medina Santos | ammed91@gmail.com |
| 879456 | Adalberto Merced Acevedo | mercod.lbetto@gmail.com |
| 879456 | Adalberto Merced Acevedo | mercod.lbetto@gmail.com |
| 1966652 | Adalberto Pagan De Jesus | mrpaganlmg@gmail.com |
| 1913494 | Adalberto Quinones Baez | bertoquinones.95@gmail.com |
| 1937444 | Adalberto Quinones Baez | bertoquinones.95@gmail.com |
| 1586172 | Adalberto Reyes Garced | areyesgarced@gmail.com |
| 1629184 | ADALBERTO RIVERA PEREZ | lcdoripe@yahoo.com |
| 1157191 | ADALBERTO ROBLES SANCHEZ | adalbertorobles1783@gmail.com |
| 1678059 | ADALBERTO RODRIGUEZ CARDONA | adalberto.arc@gmail.com |
| 1677137 | ADALBERTO RODRIGUEZ CARDONA | adalberto.arc@gmail.com |
| 601446 | Adalberto Rodriguez Padin | eelirodz@yahoo.com |
| 601446 | Adalberto Rodriguez Padin | eelirodz@yahoo.com |
| 1759242 | ADALBERTO TORRES HERNANDEZ | atorreshernandez2@yahoo.com |
| 1716471 | Adalberto Vega Zaragoza | Adalberto310812@gmail.com |
| 2149669 | Adalberto Velez Carrillo | albert.velez6949@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1814080 | Adalberto Villa Flores | adalvilla@yahoo.com |
| 1814080 | Adalberto Villa Flores | adalvilla@yahoo.com |
| 1753702 | ADALERTO FLORES ZAYAS | LILLIANMATEO@COMCAST.NET |
| 5275 | ADALI DELGADO BATISTA | delgadobatista@hotmail.com |
| 5275 | ADALI DELGADO BATISTA | delgadobatista@hotmail.com |
| 1604797 | Adali LopezMendez | osr2@verizon.net |
| 2059144 | Adalia Morales Rivera | adaliamoralesrivera@gmail.com |
| 1676464 | ADALIA RIVERA LUNA | adaliarivera62@gmail.com |
| 1601109 | Adalina Lamberty | adalamberty@yahoo.com |
| 2011314 | Adalina Lamberty Marcucci | adamlamberty@yahoo.com |
| 1911314 | Adaline Santa Medina | linesanta8@gmail.com |
| 1479930 | ADALINE SURILLO SANCHEZ | addie423@gmail.com |
| 1479930 | ADALINE SURILLO SANCHEZ | addie423@gmail.com |
| 1966248 | Adaline Troche Varona | adalinetroche@gmail.com |
| 1920136 | Adaline Troche Varona | adalinetroche@gmail.com |
| 1401736 | Adalis Alicea Toyens | Adalis_alicea@hotmail.com |
| 1789998 | ADALIZ ALMENAS TORRES | ADALIZALMENAS93@GMAIL.COM |
| 114693 | ADALIZ CRUZ CRUZ | ADALISC77@GMAIL.COM |
| 1157259 | ADALJISA CRUZ COLON | bandida12@live.com |
| 5390 | ADAMES MALDONADO, CHRISTIAN | adames40@hotmail.com |
| 5411 | ADAMES MUNIZ, CARMEN M. | mindy_adames_@hotmail.com |
| 1775756 | Adamila Mejias Soto | paganadanelly@yahoo.com |
| 1910125 | Adamina Almodovar-Nazario | almodovarad@gmail.com |
| 1873682 | ADAMINA ALMODOVAR-NAZARIO | almodovarad@gmail.com |
| 1604541 | Adamina Ayala Prado | minita1753@hotmail.com |
| 1819360 | Adamina Ayala Prado | minita1753@hotmail.com |
| 1746505 | Adamina Santiago Lopez | laboom1962@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1734238 | ADAMINTA FELICIANO ESTRADA | adamintafela@gmail.com |
| 1157316 | ADAN FELICIANO | finanzas@guayanillapr.net |
| 879508 | ADAN FELICIANO IRIZARRY | finanzas@guayanillepr.net |
| 879512 | ADAN RIVERA RIVERA | adanrivera-843@gmail.com |
| 879512 | ADAN RIVERA RIVERA | adanrivera-843@gmail.com |
| 1693767 | ADAN RIVERA RIVERA | adamrivera843@gmail.com |
| 2105209 | ADAN RIVERA RIVERA | ADAMRIVERA843@GMAIL.COM |
| 2010883 | Adan Sanchez Rosario | adansanchezrosario@gmail.com |
| 528705 | ADAN SERRANO ALVAREZ | kenia.andujar@gmail.com |
| 1981400 | Adaned YLugo Diaz | ada9123@yahoo.com |
| 1655511 | Adanef Colon Colon | joan_adanef@yahoo.com |
| 1855539 | Adaris L.Roldan Medina | adaris0429@gmail.com |
| 1498578 | Adaris L.Roldan Medina | adaris0429@gmail.com |
| 1498578 | Adaris L.Roldan Medina | adaris0429@gmail.com |
| 1498578 | Adaris L.Roldan Medina | adaris0429@gmail.com |
| 1498578 | Adaris L.Roldan Medina | adaris0429@gmail.com |
| 1853321 | Adaris LourdesRoldan Medina | adaris0429@gmail.com |
| 1675276 | ADAWILDA ROMAN LOPEZ | adawilda24@yahoo.es |
| 1767950 | ADDIEL FIGUEROA NIEVES | addielf@gmail.com |
| 1669539 | Addiel RafaelGuzman | guzmanrivera@yahoo.com |
| 1696473 | Adela M La Fontaine Figueroa | clafontaine1999@gmail.com |
| 1615250 | Adela Martinez Betancourt | 1965@hotmail.com |
| 1657991 | Adela Melendez Davila | amd253@hotmail.com |
| 1599565 | ADELA ORTIZ RIVERA | ADELAORTIZRIVERA@GMAIL.COM |
| 1689964 | Adela Ortiz Rivera | adelaortizrivera@gmail.com |
| 1689460 | Adela Ortiz Rivera | adelaortizrivera@gmail.com |
| 1766261 | Adela Reyes Torres | kewely16@yahoo.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1895978 | ADELA RIVERA ORTIZ | padillamarys@hotmail.com |
| 489626 | ADELA ROMERO PIZARRO | adelaromero99@hotmail.com |
| 1513890 | Adelaida Carrasquillo Rodriguez | adelaida605@yahoo.com |
| 1814234 | Adelaida Colon Maldonado | ade4924@yahoo.com |
| 1832703 | Adelaida Colon Maldonado | Ade4924@yahoo.com |
| 1777536 | Adelaida Diaz Burgos | sulucianorios@hotmail.com |
| 1991384 | ADELAIDA DIAZ RODRIGUEZ | ADRODGZ@GMAIL.COM |
| 2060562 | Adelaida Diaz Rodriguez | Adrodgz@gmail.com |
| 1845153 | Adelaida Gonzalez | atabeiragr@hotmail.com |
| 2091215 | Adelaida Gonzalez | atabeiragr@hotmail.com |
| 1821271 | Adelaida Inchautegui Martinez | Ainchautegui@yahoo.com |
| 1488948 | Adelaida Lopez Cardona | adylopez.2629@gmail.com |
| 1489053 | Adelaida Lopez Cartagena | adylopez.2629@gmail.com |
| 1998846 | Adelaida Mendez Rodriguez | delytati.2012@gmail.com |
| 1908863 | Adelaida Mercado Banos | lily.adelaida65@gmail.com |
| 1908863 | Adelaida Mercado Banos | lily.adelaida65@gmail.com |
| 328833 | ADELAIDA MERCADO MIRANDA | adelaida_mercado@hotmail.com |
| 1872348 | Adelaida Nieves Ramos | gladysnievesramos@gmail.com |
| 1943791 | Adelaida Ojeda Hernandez | sherelys@hotmail.com |
| 1609286 | ADELAIDA PRINCIPE LOPEZ | adelaida.principe@yahoo.com |
| 1568101 | Adelaida Quiles Rodriguez | damianjimenez89@yahoo.com |
| 2138928 | Adelaida Rodriguez Santos | dely.53@hotmail.com |
| 1899898 | ADELAIDA SALCEDO VELEZ | adesalcedo85@gmail.com |
| 1962570 | Adelaida Salcedo Velez | adesalcedo85@gmail.com |
| 5621 | Adelaida Soto Bosques | adelaida_soto@hotmail.com |
| 1731399 | Adelaida Velazquez | adelavelazquez514@yahoo.com |
| 1798579 | Adele Corujo Martinez | itapoeta@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2079736 | Adelia Nazario Otero | nazario.adelia@gmail.com |
| 1808026 | ADELICIA HERNANDEZ CRESPO | adeliciahermandez@gmail.com |
| 1872496 | ADELINA CRUZ MALDONADO | mmserrano64@yahoo.com |
| 1728771 | Adelina Delgado Figueroa | tallercasabe@yahoo.com |
| 1749300 | Adelina Guzmán Font | a.guzman.font@gmail.com |
| 945946 | Adelina Lopez Lugo | adelopeze45@gmail.com |
| 945946 | Adelina Lopez Lugo | adelopeze45@gmail.com |
| 945946 | Adelina Lopez Lugo | adelopeze45@gmail.com |
| 1676679 | Adelina Ramos Melendez | arame0053@gmail.com |
| 601665 | ADELINE ORTIZ RAMOS | adepaco1@yahoo.com |
| 1931688 | ADELINE ORTIZ RAMOS | adepaco1@yahoo.com |
| 1898636 | Adeline Ortiz Ramos | ADEPACO1@YAHOO.COM |
| 1958098 | ADELINE ORTIZ RAMOS | ADEPACO1@YAHOO.COM |
| 2059346 | ADELINE ORTIZ RAMOS | ADEPACO1@YAHOO.COM |
| 1897402 | Adelita Ortiz Miranda | dellyortiz@aol.com |
| 1952154 | ADELIZ MORALES SANTOS | moralesadeliz07@gmail.com |
| 1891228 | Adelle MariMartinez Capella | adellemari@yahoo.com |
| 2061299 | Adelmarys Pardo Cruz | adelmaryspardo@gmail.com |
| 2109473 | Adelmarys Pardo Cruz | adelmaryspardo@gmail.com |
| 1945437 | Ademanly Aponte Colon | ademanly@outlook.es |
| 1766063 | Ademarily Aponte Colon | ademarily@outlook.es |
| 1688185 | ADENESE PENA CARABALLO | adenesepena17@gmail.com |
| 1631295 | ADENESE PENA CARABALLO | adenesepena17@gmail.com |
| 1631217 | ADENESE PENA CARABALLO | adenesepena17@gmail.com |
| 1636518 | Adenese Pena Caraballo | adenesepena17@gmail.com |
| 1682641 | ADENESE PENA CARABALLO | adenesepena17@gmail.com |
| 1696044 | ADENESE PENA CARABALLO | adenesepena17@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1631379 | ADENESE PENA CARABALLO | adenesepena17@gmail.com |
| 1655854 | ADENESE PEÑA CARABALLO | adenesepena17@gmail.com |
| 1666773 | Adenese Peña Caraballo | adenesepena@gmail.com |
| 1666773 | Adenese Peña Caraballo | adenesepena17@gmail.com |
| 1634507 | Adenese PenaCaraballo | adenesepena17@gmail.com |
| 5662 | ADERMAN MALDONADOCUBI | PATRIA135@YAHOO.COM |
| 1313130 | ADIANES RAMOS RODRIGUEZ | Arr0125@hotmail.Com |
| 2050950 | ADIANES TORRES ANTUNA | adi_torres199@hotmail.com |
| 1700669 | Adianet Rios Vazquez | adianet.rios@gmail.com |
| 1700669 | Adianet Rios Vazquez | DE133444@miescuela.pr |
| 1700669 | Adianet Rios Vazquez | DE133444@miescuela.pr |
| 1765296 | Adianez Acevedo Palau | adianez.acevedo@gmail.com |
| 1566464 | Adila Burgos Colon | adela.burgas@familia.pr.gov |
| 201870 | ADILIA GONZALEZ ORTIZ | prca14165761@gmail.com |
| 1768605 | Adilia Montañez Lopez | adilia.m031@gmail.com |
| 1995636 | Adimil Ortiz Solis | edimil1921@yahoo.com |
| 1995641 | Adimil Ortiz Solis | edimil1921@yahoo.com |
| 1851413 | Adlin Gonzalez Monroig | adlin.gonzalez@gmail.com |
| 1677765 | Adlin Rosado Reyes | lingoad79@yahoo.com |
| 1831584 | Adlyn G.Zayas Echevarria | adlyngiselle@gmail.com |
| 1835357 | ADLYN GZAYAS ECHEVARRIA | adlyngiselle@gmail.com |
| 1575022 | ADM De Services Medicos De PR | e.riollano@gmail.com |
| 1771081 | Adminda JPerez Rodríguez | adjanet56@yahoo.com |
| 5850 | ADMINISTRACION DE ESC DE LA COMUNIDAD | d62968@de.pr.gov |
| 1536669 | Administracion de Sistema de Retiro de PR | p_santana2005@yahoo.com |
| 1771339 | Administracion del Sistema de Retiro | cristinomoran@gmail.com |
| 1157565 | ADNER A.RODRIGUEZ | adnerrodri@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1157565 | ADNER A.RODRIGUEZ | adnerrodri@gmail.com |
| 1688098 | Adniwill Luciano Ramírez | adniwill@gmail.com |
| 1666304 | Adniwill Luciano Ramírez | adniwill@gmail.com |
| 5906 | Adolfo JCordero Escobar | sujeiryc@yahoo.com |
| 1591383 | ADOLFO LOPEZ HERENCIA | Adolfolopez2056@gmail.com |
| 1637658 | Adolfo Matos Antongiorgi | matosadolfo150@gmail.com |
| 1157600 | ADOLFO PEREZ | ADOLFOPO61@GMAIL.COM |
| 1991884 | Adolfo Rodriguez Rosario | 25.dolfo.25@gmail.com |
| 1885546 | Adolfo Rodriguez Rosario | 25.dolfo.25@gmail.com |
| 1986118 | Adolfo Rodriguez Rosario | 25.dolfo.25@gmail.com |
| 2003594 | Adolfo Rodriguez Rosario | 25.dolfo.25@gmail.com |
| 1701755 | Adonis Alamo Bruno | sandraivelisse_25@hotmail.com |
| 1813620 | Adorain Calderon Fuentes | adoraincalderon@hotmail.com |
| 1157625 | Adria EErazo Ramos | adria.erazo.1013@gmail.com |
| 206738 | ADRIAAN GOOSEN | ATTIE.GOOSEN@CDBLLC.BIZ |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 1602552 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | TITOADRIAN2006@GMAIL.COM |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrian200600@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrich2006@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrich2006@gmail.com |
| 601877 | ADRIAN ARUIZ SANTIAGO | titoadrich2006@gmail.com |
| 1686355 | Adrian Espinosa Vazquez | aespinosa62@yahoo.com |
| 1747767 | Adrian Espinosa Vazquez | frankviera1582@gmail.com |
| 1747767 | Adrian Espinosa Vazquez | frankviera15822@gmail.com |
| 1769974 | ADRIAN ESPINOSA VAZQUEZ | aespinosa62@yahoo.com |
| 1787258 | Adrian Figueroa Rivera | AFigueroaRivera67@hotmail.com |
| 1816182 | Adrian Figueroa Rivera | afigueroarivera67@hotmail.com |
| 1580554 | Adrián Figueroa Rivera | afigueroarivera@gmail.com |
| 1580414 | Adrián Figueroa Rivera | afigueroarivera@gmail.com |
| 1490891 | Adrian Perez Morales | adrianperez2130@gmail.com |
| 1491069 | Adrian Perez Morales | adrianperez2130@gmail.com |
| 533854 | ADRIAN SMITH ELLERBE | adriant.smith@gmail.com |
| 1649176 | Adrian Troche Gutierrez | arfampr@gmail.com |
| 1802937 | Adrian Troche Gutierrez | arfampr@gmail.com |
| 1750393 | Adriana Fuentes Nuñez | afuentes70@hotmail.com |
| 1755261 | ADRIANA GONZALEZ HEREDIA | SHYLUANNE@YAHOO.COM |
| 1768250 | Adriana Gonzalez Maldonado | adriana822887@gmail.com |
| 1722246 | Adrio E.Medina Santos | idia.medina@gmail.com |
| 1752243 | Adrio E.Medina Santos | idia.medina@gmail.com |
| 1737205 | Adrio E.Medina Santos | idia.medina@gmail.com |
| 1738329 | Adrio E.Medina Santos | idia.medina@gmail.com |
| 1644898 | Advilda Ramos Bajandas | advilda@yahoo.com |
| 1397591 | Adyliz RiveraOrtiz | a.rivera.10@hotmail.com |
| 1493512 | ADYMARA RODRIGUEZ RODRIGUEZ | arrjjr@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1955393 | Aelis Irmina Miranda Velez | rafelis@hotmail.com |
| 2032315 | AELIS IRMINAMIRANDA VELEZ | rafelis@hotmail.com |
| 2055774 | Aelis IrminaMiranda Velez | rafelis@hotmail.com |
| 1905078 | AELIS IRMINAMIRANDA VELEZ | RAFELIS@HOTMAIL.COM |
| 946206 | AELIS MPEREZ MAIZ | mercedesmorena27@gmail.com |
| 2145754 | Afortunado Sanchez Laboy | julitoalex@icloud.com |
| 1975138 | Agapito Pagan Perez | celita.69@hotmail.com |
| 1761795 | AGAR GARCIA ROLON | AGARGARCIA24@GMAIL.COM |
| 1724265 | Agar Garcia Rolon | Agargarcia24@gmail.com |
| 545100 | AGLAE TELLADO GARCIA | telladogarcia@yahoo.com |
| 1822338 | Aglaed Oliveras Velazquez | monchiutuado@gmail.com |
| 1871909 | Aglaed Oliveras Velazquez | Monchiutaado@gmail.com |
| 1824426 | Aglaer Rodriguez Irizarry | aglarodriguez@hotmail.com |
| 1905388 | Aglaer Rodriguez Irizarry | aglarodriguez@hotmail.com |
| 1870258 | Aglaer Rodriguez Irizarry | aglarodriguez@hotmail.com |
| 1633339 | Aglaer Rodriguez Irizarry | aglarodriguez@hotmail.com |
| 1641037 | Agneris Gierbolini Alvarado | mery21@yahoo.com |
| 1424001 | Agnes A.Tartak Gilibertys | senga017@yahoo.com |
| 1424001 | Agnes A.Tartak Gilibertys | senga017@yahoo.com |
| 1948711 | Agnes Angelica Rodriguez Pagan | lity338@gmail.com |
| 1982876 | Agnes Caballero Munoz | agnescaballero1972@gmail.com |
| 2081419 | Agnes De LourdesRodriguez Miranda | rodriguezagnes@yahoo.com |
| 292526 | Agnes DMaldonado Ramos | admrlilie@yahoo.com |
| 292526 | Agnes DMaldonado Ramos | admrlilie@yahoo.com |
| 548583 | AGNES DTORO RUIZ | DANACRIS9@YAHOO.COM |
| 1665613 | Agnes I.Miranda Suarez | velymiranda123@gmail.com |
| 1900408 | AGNES I.TORRELLAS PEREZ | ivone.torrellas@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1866884 | Agnes I.Torrellas Perez | ivone.torrellas@gmail.com |
| 1720262 | Agnes JudithRosaly Torres | lyn5644@aol.com |
| 830167 | AGNES JWILLIAMS BATIZ | agwilliams53.awb@gmail.com |
| 1917187 | Agnes Lugo Santiago | velazquez.luisa.a@gmail.com |
| 1877862 | AGNES LUGO SANTIAGO | VELAZQUEZ.LUISA.A@GMAIL.COM |
| 1857841 | AGNES LUGO SANTIAGO | VELAZQUEZ.LUISA.A@GMAIL.COM |
| 1960822 | Agnes Lugo Santiago | velazquez.luisa.a@gmail.com |
| 2011716 | AGNES LUGO SANTIAGO | velazquez.luisa.a@gmail.com |
| 1491454 | Agnes M.Oneill Martinez | agnesoneill33@yahoo.com |
| 1990075 | Agnes Marie Gonzalez Rivera | edveltcami77@yahoo.com |
| 1984526 | Agnes MarieGonzalez Rivera | edveltcami77@yahoo.com |
| 1904553 | AGNES MARIEGONZALEZ RIVERA | edveltcami77@yahoo.com |
| 2089341 | Agnes MarieGonzalez Rivera | edveltcami77@yahoo.com |
| 2086398 | AGNES MARIEGONZALEZ RIVERA | EDVELTCAMI77@YAHOO.COM |
| 1963199 | Agnes MarieGonzalez Rivera | edveltcami77@yahoo.com |
| 1503596 | Agnes MOneill Martinez | agnesoneill33@yahoo.com |
| 1496876 | Agnes MOneill Martinez | agnesoneill33@yahoo.com |
| 1503596 | Agnes MOneill Martinez | aoneill@asume.pr.gov |
| 1496876 | Agnes MOneill Martinez | ao'neill@asume.pr.gov |
| 1806186 | Agnes Montaluo Santiago | agnesmontaluo1@gmail.com |
| 1762634 | Agnes Rosado Ruiz | agnesyazmin@yahoo.com |
| 2088698 | Agnes S.Hernandez Libran | alelidj@aol.com |
| 7169 | AGNES VAZQUEZ BETANCOURT | avazquez13@gmail.com |
| 7169 | AGNES VAZQUEZ BETANCOURT | avazquez13@gmail.com |
| 1595477 | Agnes Vazquez Betancourt | avazquez13@gmail.com |
| 1730625 | Agnes Y.Melendez Aruz | buttercupagnes@hotmail.com |
| 7660 | AGOSTO RIVERA, LUZ E | nurciernagas@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1502500 | Agrait Ortiz Yorro | aortiz@avp.pr.gov |
| 413050 | AGRIPINA PORTALATIN IRIZARRY | AGRIPINAPI@YAHOO.COM |
| 413050 | AGRIPINA PORTALATIN IRIZARRY | AGRIPINAPI@YAHOO.COM |
| 1413594 | AGRIPINA PORTALATIN IRIZARRY | AGRIPINAPI@YAHOO.COM |
| 1947830 | AGUEDA M.COLON SEGARRA | JesusRam14@outlook.com |
| 1876600 | Agueda M.Colon Segarra | Jesusram14@outlook.com |
| 1914197 | Agueda M.Colon Segarra | JesusRam14@outlook.com |
| 1678397 | Agueda M.Rivera Gonzalez | agueda.rivera.gonzalez@gmail.com |
| 1683197 | Agueda M.Rivera Gonzalez | agueda.rivera.gonzalez@gmail.com |
| 1683197 | Agueda M.Rivera Gonzalez | agueda.rivera.gonzalez@gmail.com |
| 1915734 | Agueda MColon Segarra | jesusram14@outlook.com |
| 1606242 | AGUEDA RIVERA GONZALEZ | agueda.rivera.gonzalez@gmail.com |
| 1974040 | Agueda Y.Casimiro Acosta | momynes@yahoo.com |
| 1671654 | Agueybana Candelario Rivera | ines0721@yahoo.com |
| 778376 | AGUIAR REYES, LORENA L. | lorena.lizette18@gmail.com |
| 1455400 | Agustin CorderoToledo | comotupai@gmail.com |
| 1947765 | Agustin ELugo Arroyo | lugoaa032@outlook.com |
| 1463166 | AGUSTIN FIGUEROA PEREZ | ivonnegm@prw.net |
| 1516217 | Agustín González | ive.gonzalez67@gmail.com |
| 1787040 | AGUSTIN LEBRON RAMOS | lebronagustin65@gmail.com |
| 1913410 | Agustin Lebron Ramos | lebronagustin65@gmail.com |
| 1735282 | Agustin Melendez Cabrera | agustinmelendez39@yahoo.com |
| 1582583 | AGUSTIN MONTANEZ ALLMAN | FPCLAW@GMAIL.COM |
| 879768 | AGUSTIN ORTIZ RIVERA | produccionesortiz@gmail.com |
| 2112487 | AGUSTIN PACHECO RUIZ | pachecoglorima@gmail.com |
| 1622326 | Agustin Pujols | amorovis@aol.com |
| 1784859 | Agustin Santiago | yoshi513@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1799571 | Agustin Santiago Rivera | yoshi513@hotmail.com |
| 1789131 | Agustin Santiago Rivera | yoshi513@hotmail.com |
| 1157998 | Agustin Silva Berrios | agu-2010@hotmail.com |
| 2022898 | Agustina Burgos Fontanez | agustinaburgos0210@gmail.com |
| 1403385 | AGUSTINA GARCIA MAYSONET | AGUGARCIA46@YAHOO.COM |
| 1378830 | AGUSTINA GARCIA MAYSONET | AGU-GARCIA46@YAHOO.COM |
| 1808433 | AGUSTINA MURIEL SANCHEZ | CGONZALEZ7699@GMAIL.COM |
| 946571 | AGUSTINA PONS MONLLOR | ricardop787@gmail.com |
| 946571 | AGUSTINA PONS MONLLOR | ricardop787@gmail.com |
| 946571 | AGUSTINA PONS MONLLOR | ricardop787@gmail.com |
| 1564554 | AGUSTO GONZALEZ BEAUCHAMP | augustobeauchamp@yahoo.com |
| 1647758 | AHMED ALVAREZ PABON | anacsotodiaz@gmail.com |
| 1862937 | Aida ACruz Berrios | luisbay27@yahoo.com |
| 2060109 | Aida Afanador De Jesus | aafanador_5@hotmail.com |
| 2033693 | Aida Afanador DeJesus | aafanador_5@hotmail.com |
| 1675570 | Aida Amill Feliciano | ayersamill@yahoo.com |
| 1313376 | AIDA AROBLEDO VAZQUEZ | robledo.aida@gmail.com |
| 782126 | AIDA BONILLA TANCO | aida210_480@hotmail.com |
| 1586263 | Aida Caraballo Segarra | aida.caraballo@yahoo.com |
| 1584195 | Aida Caraballo Segarra | aida.caraballo@yahoo.com |
| 2164932 | Aida CFigueroa Salome | aidafigsalome2@gmail.com |
| 1741563 | Aida Concepcion de Jesus | conchin560@yahoo.com |
| 1920003 | Aida CoriselleColen Alvarado | agc-59@hotmail.com |
| 1894749 | Aida E. CrespoTorres | evelyncrespo.20@gmail.com |
| 1618186 | Aida E. Méndez Méndez | maribeljm21@gmail.com |
| 1915328 | Aida E. Romero Gonzalez | aidaromero6320@gmail.com |
| 1789768 | Aida E.Gonzalez Cordero | aida.e.gonzalez.cordero@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1613514 | AIDA E.MENDEZ MENDEZ | MARIBELJM21@GMAIL.COM |
| 1572751 | AIDA E.MORALES QUINONES | aidamorales1543@gmail.com |
| 1572764 | AIDA E.MORALES QUINONES | aidamorales1543@gmail.com |
| 1757829 | Aida E.Rodriguez Santiago | arodriguez@hccpr.edu |
| 1941454 | Aida E.Romero Gonzalez | aidaromero6320@gmail.com |
| 1659701 | Aida E.Torres Aponte | julsepu@gmail.com |
| 1592472 | AIDA E.TOSSAS GOMEZ | aidaetossas12@gmail.com |
| 1783819 | Aida ECharon Rodriguez | marielacordero93@yahoo.com |
| 1158136 | AIDA EKARMAN AIDA | karmanaida@gmail.com |
| 1876230 | AIDA EORTIZ SOTO | aida.eortiz@gmail.com |
| 1876230 | AIDA EORTIZ SOTO | aida.eortiz28@gmail.com |
| 1794357 | Aida ERodriguez Gonzalez | aida.rodriguez0007@gmail.com |
| 1777897 | Aida ERosa Carrasquillo | rosaaida29@yahoo.com |
| 1910396 | AIDA ESEPULVEDA DELGADO | kyarajani@gmail.com |
| 2078672 | Aida EstherBurgos Garcia | aida.burgos1955@gmail.com |
| 1678390 | Aida EstherCardona Santana | aidacardonass@gmail.com |
| 2068138 | Aida EstherOrtiz Soto | aida.eortiz28@gmail.com |
| 1956035 | Aida EstherSerrano Reyes | aeserrano52@gmail.com |
| 1671286 | Aida EstherSosa-Santiago | titelii@msn.com |
| 2009536 | Aida Feliciano Ruiz | aida.fr43@gmail.com |
| 2009536 | Aida Feliciano Ruiz | aida.fr43@gmail.com |
| 1805045 | Aida Fernandez Rosado | jhynniasantos@gmail.com |
| 1548355 | Aida Garcia Cortes | aidaluz1030@gmail.com |
| 1549012 | Aida Garcia Cortes | aidaluz1030@gmail.com |
| 1887598 | Aida GiselaSantiago Arocho | asantiago1617@hotmail.com |
| 1609498 | Aida Gonzalez Hernandez | Aidagh28@gmail.com |
| 200377 | AIDA GONZALEZ MALDONADO | AIDAGONZALEZ5758@GMAIL.COM |

## Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1716688 | Aida González Vázquez | aidagonzalez110@yahoo.com |
| 1880319 | Aida Griselle Colon Alvarado | agc_59@hotmail.com |
| 1561066 | Aida Griselle Colon Alvarado | agc-59@hotmail.com |
| 1869366 | AIDA GRISELLECOLON ALVARADO | AGC-59@HOTMAIL.COM |
| 1935972 | Aida GriselleColon Alvarado | agc-59@hotmail.com |
| 1734135 | Aida GriselleColon Alvarado | agc-59@hotmail.com |
| 1859429 | Aida GriselleColon Alvarado | agc-59@hotmail.com |
| 946933 | AIDA HERNANDEZ SOTO | AH6374948@GMAIL.COM |
| 946933 | AIDA HERNANDEZ SOTO | AH6374948@GMAIL.COM |
| 1620715 | Aida I Roberts Vilella | ar6922@yahoo.com |
| 8866 | AIDA I. DIAZ PEREZ | 03dfv0@udh.pr.gov |
| 8866 | AIDA I. DIAZ PEREZ | 03dfv0@udh.pr.gov |
| 1779190 | Aida I. Velez Rodriguez | aiv_muno2002@yahoo.com |
| 1779190 | Aida I. Velez Rodriguez | aiv_muno2002@yahoo.com |
| 1635434 | Aida I.Alsina Martinez | juzaya@hotmail.com |
| 1704778 | Aida I.Alsina Martinez | juzaya@hotmail.com |
| 1654470 | Aida I.Alsina Martinez | juzaya@hotmail.com |
| 1727648 | Aida I.Alsina Martinez | juzaya@hotmail.com |
| 2125906 | Aida I.Andujar Aponte | irisprzz@yahoo.com |
| 2125906 | Aida I.Andujar Aponte | irisprzz@yahoo.com |
| 1604744 | Aida I.Cintron Rivera | aidacintron17@gmail.com |
| 1637141 | Aida I.Cintron Rivera | aidacintron17@gmail.com |
| 2089939 | Aida I.Cortes Badillo | aidacortes04@yahoo.com |
| 2119388 | Aida I.Cortes Badillo | aidacortes04@yahoo.com |
| 2120846 | Aida I.Flores Perez | gretzam@hotmail.com |
| 2067006 | AIDA I.FLORES PEREZ | GRETZAM@HOTMAIL.COM |
| 2042341 | Aida I.Flores Perez | gretzam@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1754317 | Aida I.Gutierrez Ortiz | aidagutierrezortiz@gmail.com |
| 1685804 | Aida I.Irizarry Negrón | slongoria913@hotmail.com |
| 1639870 | Aida I.Lopez Rivera | rjdsecretaria@gmail.com |
| 1660377 | Aida I.Principe Torres | principeaida@yahoo.com |
| 2061284 | Aida I.Ramos Rosano | ive.pr@hotmail.com |
| 1633303 | Aida I.Rivera Colon | myrnasaralopez@gmail.com |
| 1809772 | Aida I.Ruiz Anciani | darienyahir271@gmail.com |
| 1889366 | Aida I.Valentin Munoz | mary7980@yahoo.com |
| 947013 | AIDA I.VAZQUEZ SANTA | holyvasquez@hotmail.com |
| 947013 | AIDA I.VAZQUEZ SANTA | holyvasquez@hotmail.com |
| 947013 | AIDA I.VAZQUEZ SANTA | holyvasquez@hotmail.com |
| 947013 | AIDA I.VAZQUEZ SANTA | holyvasquez@hotmail.com |
| 1158253 | AIDA I.VIDRO TRUJILLO | alexaida13@hotmail.com |
| 1158186 | AIDA IAPONTE RIVERA | creacionesparaidad@hotmail.com |
| 1595241 | Aida ICintron Rivera | aidacintron17@gmail.com |
| 1677948 | Aida IGutierrez Ortiz | aidagutierrezortiz@gmail.com |
| 1764208 | Aida IMartinez | martinezjimenez_ivette@yahoo.com |
| 2027535 | AIDA IRAMOS ROSARIO | ive.pr@hotmail.com |
| 1569688 | Aida Iris Colon Pagan | colonaida13@yahoo.com |
| 1732258 | Aida Iris Santiago Molina | nicolets09@gmail.com |
| 1767756 | Aida IrisLopez Maldonado | aidairislopez@yahoo.com |
| 1830282 | AIDA IRISPEREZ TORRES | aidaipereztorres@gmail.com |
| 1830282 | AIDA IRISPEREZ TORRES | aidaipereztorres@gmail.com |
| 1862239 | Aida IrisRoman Santiago | aida.roman2707@gmail.com |
| 1803531 | Aida IrisValentin Munoz | mary7980@yahoo.com |
| 1809057 | Aida IrisValentin Munoz | mary7980@yahoo.com |
| 2019590 | Aida Irizarrry Aponte | airizarry7532@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1723684 | AIDA IROSADO RIVERA | aidapr0628@gmail.com |
| 1628353 | Aida IsabelMiranda Montes | aidita_73@yahoo.com |
| 1158249 | AIDA ITORRES MARQUEZ | torresmarquez1261@gmail.com |
| 1721021 | Aida IvelisseRivera Nieves | lolive6369@gmail.com |
| 2115677 | Aida IvetteSanchez Oliveras | sanchez-aidai@gmail.com |
| 1658955 | Aida J.Gaston Garcia | carlos.soto1108@gmail.com |
| 1721536 | Aida J.Gaston Garcia | carlos.soto1108@gmail.com |
| 1581636 | Aida J.Jimenez Hernandez | aidajimenez88@gmail.com |
| 1737955 | AIDA L L RIVERA RIVERA | luzaidarr1945@gmail.com |
| 8964 | AIDA L VILLEGAS ALVAREZ | AIDAVILLE63@GMAIL.COM |
| 1826016 | AIDA L VILLEGAS ALVAREZ | aidaville63@gmail.com |
| 1603685 | Aida L. Berrios Ortiz | aberriosortiz@yahoo.com |
| 1603685 | Aida L. Berrios Ortiz | aberriosortiz@yahoo.com |
| 1766945 | Aida L. Figueroa Rivera | proffigueriver@gmail.com |
| 1653589 | Aida L. Sepulveda Santana | asepulveda189@yahoo.com |
| 1826206 | Aida L.Bermudez Oguento | aidafuzbermudezoguento@gmail.com |
| 8989 | AIDA L.BERRIOS GOMEZ | berrios_aida@hotmail.com |
| 1631254 | Aida L.Berrios Gomez | berrios_aida@hotmail.com |
| 8989 | AIDA L.BERRIOS GOMEZ | berrios_aida@hotmail.com |
| 1621419 | Aida L.Berrios Ortiz | aberriosortiz@yahoo.com |
| 1689730 | Aida L.Berrios Ortiz | aberriosortiz@yahoo.com |
| 1689567 | Aida L.Berrios Ortiz | aberriosortiz@yahoo.com |
| 1685904 | Aida L.Berrios Ortiz | aberriosortiz@yahoo.com |
| 1691035 | Aida L.Berrios Ortiz | aberriosortiz@yahoo.com |
| 1628976 | Aida L.Berríos Ortiz | aberriosortiz@yahoo.com |
| 2026455 | Aida L.Colon Santiago | dalacolon@gmail.com |
| 1695056 | AIDA L.FRANCESCHI DAVILA | aidal.franceschidavila@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1664952 | Aida L.Gonzalez Jimenez | aidal.glz@hotmail.com |
| 1630898 | Aida L.La Luz Villalobos | rafinrios@gmail.com |
| 1720992 | Aida L.Lebron Zavaleta | Aidalux62@gmail.com |
| 1700823 | AIDA L.LEBRON ZAVALETA | AIDALUX62@GMAIL.COM |
| 2000498 | Aida L.Lopez Sanchez | aida.lu233@yahoo.com |
| 1593133 | Aida L.Martinez Santana | martnez.aida836@gmail.com |
| 1786583 | Aida L.Medina Rivera | torresmedina2004@gmail.com |
| 1790063 | Aida L.Medina Rivera | torresmedina2004@gmail.com |
| 1786583 | Aida L.Medina Rivera | torresmedina2004@gmail.com |
| 1805302 | Aida L.Morales Cruz | ariadnyZ@hotmail.com |
| 1662032 | Aida L.Negron Santiago | vazquezaida1028@gmail.com |
| 2066686 | Aida L.Ortiz Burgos | Ortiz973@ymail.com |
| 2066686 | Aida L.Ortiz Burgos | ortiza73@gmail.com |
| 2014083 | Aida L.Ortiz Burgos | ortiza73@ymail.com |
| 1717364 | Aida L.Ortiz Nieves | profesora.ccamacho@gmail.com |
| 1777379 | Aida L.Pellot Velasquez | aidalpellot@gmail.com |
| 1766554 | Aida L.Rivera Collazo | idia.medina@gmail.com |
| 1738954 | AIDA L.RIVERA COLLAZO | IDIA.MEDINA@GMAIL.COM |
| 2028619 | Aida L.Rivera Vazquez | aida.rivera51@icloud.com |
| 1950965 | Aida L.Roman Burgos | aidaliz0279@gmail.com |
| 1658019 | Aída L.Roman Rodriguez | darielomar2011@gmail.com |
| 1645173 | Aida L.Salgado Marrero | aidalsalgado@gmail.com |
| 1731044 | Aida L.Santiago Díaz | asdiaz54@gmail.com |
| 1602748 | AIDA L.SEDA SEDA | aida44_seda@yahoo.com |
| 1718705 | Aida L.Seda Seda | aida44_seda@yahoo.com |
| 1686841 | Aida L.Silva Diaz | asilva@cjis.pr.gov |
| 1780787 | AIDA L.TORRES HERNANDEZ | yaritzatorres4@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1925773 | Aida L.Torres Torres | pedrodiaz017@gmail.com |
| 2040611 | Aida L.Torres Torres | pedrodiaz017@gmail.com |
| 1925773 | Aida L.Torres Torres | pedrodiaz017@gmail.com |
| 1986747 | Aida L.Torres Torres | pedrodiaz017@gmail.com |
| 2040611 | Aida L.Torres Torres | pedrodiaz017@gmail.com |
| 1642195 | AIDA L.VAZQUEZ NUNEZ | aidavazquez5@gmail.com |
| 1816510 | AIDA L.VILLEGAS ALVAREZ | aidavilla63@gmail.com |
| 1584691 | AIDA LAMBERTY MARCUCCI | AIDALAMBERTY@HOTMAIL.COM |
| 2008286 | AIDA LAMBERTY MARCUCCI | AIDALAMBERTY@HOTMAIL.COM |
| 1158279 | AIDA LBONILLA TANCO | aida210_48@hotmail.com |
| 2078337 | Aida LCastro Arroyo | aidacastroa@yahoo.com |
| 1700098 | AIDA LCLAS CLAS | Clasaida@yahoo.com |
| 1313500 | AIDA LCONTRERAS | aidacontreras93@yahoo.com |
| 133950 | AIDA LDELGADO SANTANA | alds2561@gmail.com |
| 1767767 | Aida LFigueroa Rivera | proffigueriver@gmail.com |
| 1313512 | AIDA LGONZALEZ MALDONADO | aidagonzalez5758@gmail.com |
| 209403 | AIDA LGUERRERO REYNOSO | jaidalennette@gmail.com |
| 1599636 | AIDA LIZRODRIGUEZ MORALES | Liz78@live.com |
| 1595754 | Aida LizRodriguez Morales | Liz78@live.com |
| 1158325 | AIDA LLEDEE COLON | ledeeluz@gmail.com |
| 1638916 | Aida LLuna Abad | aluna_3@yahoo.com |
| 1691050 | AIDA LMALDONADO DIAZ | AIDALMALDONADO@GMAIL.COM |
| 1762999 | AIDA LMEDINA RIVERA | torresmedina2004@gmai.com |
| 1597379 | Aida LNieves Reyes | profanieves49@gmail.com |
| 1806503 | AIDA LORTA INFANTE | abigail.pujols18@gmail.com |
| 1720779 | Aida LRios Coriano | aidarioscoriano@gmail.com |
| 1675272 | Aida LRivera Collazo | idia.medina@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1764399 | AIDA LRIVERA COLLAZO | idia.medina@gmail.com |
| 8947 | AIDA LRIVERA ORTIZ | aida12f@gmail.com |
| 467881 | AIDA LRODRIGUEZ COLON | aijus@yahoo.com |
| 1658301 | AIDA LSALGADO MARRERO | aidalsalgado@gmail.com |
| 1506974 | Aida LSepulveda | asepulveda189@yahoo.com |
| 8961 | AIDA LTORRES TORRES | aiditatorres2011@gmail.com |
| 1634384 | Aida Luz Rodriguez | aidaluzrodriguez1945@gmail.com |
| 1740349 | Aida LuzArroyo Figueroa | lucyj4251@gmail.com |
| 1746869 | Aida LuzColon Carrion | erito691@gmail.com |
| 1735263 | Aida LuzDiaz Diaz | profdiaz@gmail.com |
| 1735263 | Aida LuzDiaz Diaz | profdiaz@gmail.com |
| 2173116 | Aida LuzMartínez Rolón | wichylaura@hotmail.com |
| 423329 | AIDA LUZRAMIREZ SOTO | AIDARAMIREZ021968@GMAIL.COM |
| 423329 | AIDA LUZRAMIREZ SOTO | AIDARAMIREZ021968@GMAIL.COM |
| 1969232 | Aida LuzRivera Reyes | riveraaida96@yahoo.com |
| 1995225 | Aida LuzRivera Reyes | riveraaida96@yahoo.com |
| 1835352 | AIDA LVILLEGAS ALVAREZ | AIDAVILLE63@GMAIL.COM |
| 1761744 | AIDA LVILLEGAS ALVAREZ | aidaville63@gmail.com |
| 1774340 | Aida M. Rodriguez Cardona | kimberlyperezrod75@gmail.com |
| 1810255 | Aida M.Maldonado Arce | mald.onadomma316@gmail.com |
| 2119224 | Aida M.Olmeda Vega | olmedaaida@gmail.com |
| 1883558 | AIDA M.ORTIZ RIVERA | aidam.213@hotmail.com |
| 1737201 | AIDA M.PEREZ RODRIGUEZ | apr_barinas12@hotmail.com |
| 1839235 | Aida M.Rivera Diaz | rtirza@caribe.net |
| 1839235 | Aida M.Rivera Diaz | rtirza@caribe.net |
| 1839989 | AIDA M.RIVERA DIAZ | rtirza@caribe.net |
| 1839235 | Aida M.Rivera Diaz | rtirza@caribe.net |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1839235 | Aida M.Rivera Diaz | rtirza@caribe.net |
| 2134922 | Aida M.Rivera Diaz | rtirza@caribe.net |
| 1988677 | Aida M.Rodriguez Quintero | cucarodriguez207@gmail.com |
| 1988677 | Aida M.Rodriguez Quintero | cucarodriguezz07@gmail.com |
| 2097137 | Aida MariaColon Santana | aidacolonac97@gmail.com |
| 1601389 | AIDA MARTAMARIANI VAZQUEZ | MARIANIAIDA@GMAIL.COM |
| 1676178 | Aida Mendez | maribeljm21@gmail.com |
| 1656788 | Aida Mendez | maribeljm21@gmail.com |
| 1780322 | Aida Montanez Rodriguez | miraidaitaliano@yahoo.com |
| 1585732 | Aida Morales Cordero | beba23.1999@gmail.com |
| 1599652 | Aida Morales Cordero | beba23.1999@gmail.com |
| 1821530 | Aida MOrtiz Rivera | aidam.213@hotmail.com |
| 1793959 | Aida MOrtiz Rivera | aidam213@hotmail.com |
| 1649123 | Aida MPerez Medina | aidapmedima@yahoo.com |
| 1800307 | Aida MPerez Medina | aidapmedina@gmail.com |
| 1744419 | Aida MPerez Medina | aidapmedina@yahoo.com |
| 1746280 | Aida MPerez Medina | aidapmedina@yahoo.com |
| 1689597 | AIDA MPEREZ PACHECO | DE141678@miescuela.pr |
| 1626535 | Aida MRivera Mendez | amrm1971@yahoo.com |
| 1894803 | Aida N.Pagan Rivera | oriamie29@hotmail.com |
| 2104527 | AIDA N.PAGAN RIVERA | ORIAMIE29@HOTMAIL.COM |
| 1586412 | Aida N.Rivera Rivera | anriverriver12@yahoo.com |
| 1730521 | Aida Nieves Concepcion | aidanieves1955@gmail.com |
| 1721933 | Aida Nieves Concepción | aidanieves1955@gmail.com |
| 1678896 | AIDA NIEVES HERNANDEZ | CHORTY66442@HOTMAIL.COM |
| 1701439 | Aida Nieves Hernandez | shorty66442@hotmail.com |
| 1762256 | Aida NoemiRivera | equipomartinez@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1733732 | Aida NoemiRivera Arreaga | equipomartinez@yahoo.com |
| 1763517 | AIDA NOEMIRIVERA ARREAGA | equipomartinez@yahoo.com |
| 1158524 | AIDA NTORRES RIVERA | antr34@yahoo.com |
| 603020 | AIDA NTORRES RIVERA | antr34@yahoo.com |
| 2098906 | Aida R.Laracuente Rivera | rosinlr10@gmail.com |
| 1646083 | Aida R.Nevarez Mojica | hnaaida@gmail.com |
| 1646083 | Aida R.Nevarez Mojica | zenaida.rodriguez24@gmail.com |
| 1997511 | AIDA RAMOS SAEZ | titaramos1555@gmail.com |
| 1646809 | Aida Rivera Castro | aarelisa@hotmail.com |
| 2104905 | Aida Rivera Lopez | ernest.hernandez1@dewey.edu |
| 816745 | AIDA ROBLEDO VAZQUEZ | robledoaida7@gmail.com |
| 1809328 | Aida Robles Santiago | roblessantiagoaida@gmail.com |
| 880088 | AIDA RODRIGUEZ ALEJANDRO | astridbraul4690@gmail.com |
| 477930 | Aida Rodriguez Rivas | inariaortiz119@gmail.com |
| 477930 | Aida Rodriguez Rivas | inariaortiz119@gmail.com |
| 1850198 | AIDA RODRIGUEZ RIVAS | MARIAORTIZ119@GMAIL.COM |
| 477930 | Aida Rodriguez Rivas | mariaortiz119@gmail.com |
| 477930 | Aida Rodriguez Rivas | mariaortiz119@gmail.com |
| 1930628 | Aida Rodriguez Rivas | mariaortiz11900@gmail.com |
| 1727799 | Aida Rodriquez Rivas | mariaortiz119@gmail.com |
| 1935486 | Aida RRoman Martinez | aida.r.roman@gmail.com |
| 2018057 | Aida RuthVazquez Gonzalez | Artlawces24@hotmail.com |
| 1676122 | AIDA S.ARZON MENDEZ | sorimar_s@yahoo.com |
| 880108 | AIDA SANABRIA BAERGA | aidasanabria8@gmail.com |
| 1641812 | AIDA SANATAN RIVERA | MEIJAK88@YAHOO.COM |
| 1685796 | Aida Sanchez Irizarry | aida94531@gmail.com |
| 1710122 | Aida Sánchez Irizarry | aida94531@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1538371 | Aida Sierra Ramos | sierra.aida@yahoo.com |
| 1674622 | AIDA T.QUINTANA ALBERTORIO | ATQUINTANA@GMAIL.COM |
| 1810253 | AIDA T.QUINTANA ALBERTORIO | atquintana@gmail.com |
| 2118800 | Aida TeresaRodriguez Rodriguez | teresina3150@gmail.com |
| 1973875 | Aida Torres Cruz | aidatorres057@gmail.com |
| 1928980 | Aida V.Rivera Gonzalez | i332@gmail.com |
| 1722607 | Aida Vazquez Nieves | cdominguez05@gmail.com |
| 1804851 | Aida Vázquez Nieves | cdominguez05@gmail.com |
| 1722456 | Aida Vega Santiago | aidavega2012@gmail.com |
| 1884436 | Aida VRivera Gonzalez | 1332@gmail.com |
| 1598427 | Aidalis Rivera Quinones | lissy153@yahoo.com |
| 1615895 | AIDALIZ RAMOS VEGA | dalyram73@yahoo.com |
| 1619928 | Aidamarie Lopez Oliver | aidamarielopez2@gmail.com |
| 1779028 | Aidamarie Morales González | eiramadia182@gmail.com |
| 1766761 | Aidanes Figueroa Rivera | aifiri_25@yahoo.com |
| 1775080 | Aide Robles Jiménez | margaritaparrillarobles48@gmail.com |
| 829733 | Aidimar Veray Davila | averay@aeela.com |
| 1614820 | Aidita Velez Ortiz | aiditavelez@gmail.com |
| 1670296 | AIDITA VELEZORTIZ | aiditavelez@gmail.com |
| 1670296 | AIDITA VELEZORTIZ | aponte.agustin@gmail.com |
| 2046158 | Aidza EOrtiz Feliciano | mrsortiza2010@gmail.com |
| 1651515 | AIDZA FSANTIAGO ROMAN | FELISAND@HOTMAIL.COM |
| 1841568 | Aileen Baez Torres | aileenbaez1963@yahoo.com |
| 1931591 | Aileen Baez Torres | aileenbaez1963@yahoo.com |
| 1158654 | AILEEN BRACERO MOLINA | aileen3431@gmail.com |
| 1158654 | AILEEN BRACERO MOLINA | aileen3431@gmail.com |
| 1158656 | AILEEN CARLO RIVERA | acarlorivera@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1496706 | Aileen Diaz Rivera | aileendiaz1324@yahoo.com |
| 1597407 | Aileen EncarnacionCorrea | aileenencarnacion70@gmail.com |
| 1715381 | Aileen Feliciano Santiago | aileenfeli13@gmail.com |
| 1710565 | AILEEN FELICIANO SANTIAGO | aileenfeli13@gmail.com |
| 2085767 | Aileen Flores Sanchez | gemelos14@gmail.com |
| 1880266 | Aileen I.Garcia Rosado | aleja_ivanelly@yahoo.com |
| 2053716 | Aileen Ivette Garcia Rosado | aleja_ivanelly@yahoo.com |
| 1912447 | Aileen IvetteColon Rivera | aileencolon1734@gmail.com |
| 1981033 | Aileen IvetteGarcia Rosado | akja_ivanelly@yahoo.com |
| 1873886 | Aileen IvetteGarcia Rosado | aleja_ivanelly@yahoo.com |
| 1992245 | Aileen IvetteGarcia Rosado | aleja_ivanelly@yahoo.com |
| 2058392 | AILEEN M.RIVERA MERCADO | AILEENMARIE1955@GMAIL.COM |
| 2058392 | AILEEN M.RIVERA MERCADO | AILEENMARIE1955@GMAIL.COM |
| 1760303 | AILEEN MENDEZ PONCE | mialysha@gmail.com |
| 1605909 | AILEEN MENDEZ PONCE | mialysha@hotmail.com |
| 1691636 | AILEEN MICHELLE VELAZQUEZ PAGAN | velazquezaileen096@gmail.com |
| 1673953 | Aileen MichelleVelazquez Pagan | velazquezaileen096@gmail.com |
| 2080487 | Aileen VGonzalez Rosado | aileengonzalez9125@gmail.com |
| 1766240 | Aileen VVazquez Munoz | aileenvazquez050@gmail.com |
| 1720876 | Ailsa Vega Santiago | riveram_adelaida@yahoo.com |
| 1765267 | Ailsa Vega Santiago | riveram_adelaida@yahoo.com |
| 1762039 | Ailsa Vega Santiago | riveram_adelaida@yahoo.com |
| 1569584 | AILYN CARRASQUILLO MONTANEZ | laraglow2004@yahoo.com |
| 185833 | AILYN GARCIA LEON | agl1222@yahoo.com |
| 1903252 | Ailyn Irizarry Ortiz | ailynerizarry88@gmail.com |
| 1666477 | Ailyn Y.Carrasquillo Rodriguez | yairee.inbox@gmail.com |
| 1443615 | Aima RRoman Velazquez | araquel33@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1158728 | AIMEE GONZALEZ ROSADO | aimeegonzalez59@gmail.com |
| 1158728 | AIMEE GONZALEZ ROSADO | aimeegonzalez59@gmail.com |
| 2080791 | Aimee Gonzalez Rosado | aimeegonzalez59@gmail.com |
| 1527863 | Aimee I.Romero Rivera | aimeeivette@live.com |
| 1527863 | Aimee I.Romero Rivera | aimeeivette@live.com |
| 1620937 | Aimee I.Romero Rivera | aimeeivette@live.com |
| 1547400 | Aimee IRomero Rivera | aimeeivette@live.com |
| 1636959 | Aimee Luciano Cuevas | aimeeluciano@yahoo.com |
| 1676219 | Aimee Luciano Cuevas | aimeeluciano@yahoo.com |
| 1731316 | Aimee Luciano Cuevas | aimeeluciano@yahoo.com |
| 1792353 | Aimee Luciano Cuevas | aimeeluciano@yahoo.com |
| 1632114 | Aimee Luciano Cuevas | aimeeluciano@yahoo.com |
| 1570924 | Aimee OrtizFigueroa | aim_ort@yahoo.com |
| 1599980 | Aina I.Berrios Castrodad | shamaoyola@gmail.com |
| 1599980 | Aina I.Berrios Castrodad | shanaoyola@gmail.com |
| 1681685 | AINEE J.RODRIGUEZ MUNOZ | aine_5@hotmail.com |
| 1614735 | Ainee J.Rodriguez Munoz | aine_5@hotmail.com |
| 1784783 | Airin DeliaSoto Perez | airin.delia15@gmail.com |
| 1842843 | Airin DeliaSoto Perez | airin.delia15@gmail.com |
| 1158750 | AIRIS XCASTILLO RAMOS | xynxol@hotmail.com |
| 1979887 | AISIER A.MORALES VALENTIN | almarieamr@gmail.com |
| 1873282 | Aitza Cepeda Beltran | aitzacepeda5@gmail.com |
| 1791654 | Aitza EstherRivera Garcia | roselynmercado@gmail.com |
| 1625125 | AITZA MMORENO RODRIGUEZ | aitza19@yahoo.com |
| 1393544 | Aitza Nieves Rivera | aitza.nieves@familia.pr.gov |
| 1582922 | Aitza NievesRivera | aitza-nieves@familia.pr.gov |
| 1575922 | Aixa A.Rosado Rosado | directoralmr@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 260708 | AIXA DE LOSLABOY ZENGOTITA | aixalaboy@yahoo.com |
| 1969793 | Aixa DPizarro Calderon | pizarroaixa@yahoo.com |
| 1740524 | Aixa E. Muniz Cardona | aixaemuniz@yahoo.com |
| 1727429 | Aixa E.Muniz Cardona | aixaemuniz@yahoo.com |
| 1602969 | Aixa E.Muñiz Cardona | aixaemuniz@yahoo.com |
| 1620542 | Aixa E.Santiago | santiagoaixa60@yahoo.com |
| 1949930 | AIXA ECHEVARRIA PEREZ | aixaechevarria43@gmail.com |
| 1826396 | Aixa EstherNazario Mercado | lana471958@hotmail.com |
| 2035329 | Aixa EstherNazario Mercado | lana471958@hotmail.com |
| 1582896 | AIXA GARCIA JIMENEZ | lilamourt@outlook.com |
| 1504580 | Aixa IEspinosa Rivera | aixaespinosa7@gmail.com |
| 1609512 | Aixa Irizarry Arroyo | aixairizarry@hotmail.com |
| 1158828 | AIXA J.BERMUDEZ OLMEDA | aixajailys46@gmail.com |
| 1158828 | AIXA J.BERMUDEZ OLMEDA | aixajailys46@gmail.com |
| 1746934 | Aixa J.Nieves Rodriguez | toquefemenino@hotmail.com |
| 1610864 | AIXA L.CRUZ PEREZ | aixacruz@hotmail.com |
| 1593169 | AIXA LFIGUEROA VAZQUEZ | aixaluz@hotmail.com |
| 1412355 | Aixa M.Alers Martinez | aixaalers@yahoo.com |
| 2032719 | Aixa M.Carmona Alicea | camonaaixa@yahoo.com |
| 2031659 | AIXA M.CARMONA ALICEA | CARMONAAIXA@YAHOO.COM |
| 1587824 | Aixa M.Hernádez Torres | aixamhernandez1@gmail.com |
| 1843874 | Aixa M.Margolla O'Farrill | milagro698@hotmail.com |
| 1775761 | AIXA M.RODRIGUEZ CHAVES | AIXARCHAVES@GMAIL.COM |
| 1775563 | Aixa M.Romero Sanchez | aixamromero@gmail.com |
| 1610484 | Aixa Martinez Claudio | jaixa88@yahoo.com |
| 603364 | AIXA MRODRIGUEZ CHAVES | aixarchaves@gmail.com |
| 603364 | AIXA MRODRIGUEZ CHAVES | aixarchaves@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1634136 | Aixa Regina Henriquez Velazquez | hvaixa@yahoo.com |
| 1634492 | Aixa Regina Henriquez Velazquez | hvaixa@yahoo.com |
| 1983423 | Aixa Regina Henriquez Velazquez | hvaixa@yahoo.com |
| 1633970 | AIXA REGINAHENRIQUEZ VELAZQUEZ | HVAIXA@YAHOO.COM |
| 1821338 | AIXA REGINAHENRIQUEZ VELAZQUEZ | HVAIXA@YAHOO.COM |
| 1633901 | Aixa RHenriquez Velazquez | hvaixa@yahoo.com |
| 880181 | AIXA RIVERA GONZALEZ | aixa3034@yahoo.com |
| 1583595 | AIXA RIVERA VIRELLA | aixarivera32@gmail.com |
| 2026917 | Aixa T.Gaitan Beltran | aixagaitan@yahoo.com |
| 1655798 | Aixa VeronicaRoman Rivera | aixaveronica15@yahoo.com |
| 1655798 | Aixa VeronicaRoman Rivera | aixaveronica15@yahoo.com |
| 1752852 | Aixa Y. Medina Ramirez | medina.aixa@hotmail.com |
| 1752852 | Aixa Y. Medina Ramirez | medinaaixa@yahoo.com |
| 1542139 | AJAG y Lavinia Garcia Cuebas | bbainival14@yahoo.com |
| 880197 | ALADINO IRIZARRY SANTIAGO | evangelinam44@gmail.com |
| 880197 | ALADINO IRIZARRY SANTIAGO | evangelinam44@gmail.com |
| 1805056 | ALALBERTO DOMININGUEZ ORTIZ | rafatoyo@yahoo.com |
| 880203 | ALAN E ROVIRA OLIVERAS | rovira.oliveras@gmail.com |
| 880203 | ALAN E ROVIRA OLIVERAS | rovira.oliveras@gmail.com |
| 1498484 | ALAN E. ROVIRA OLIVERAS | rovira.oliveras@gmail.com |
| 1496753 | ALAN E.ROVIRA OLIVERAS | rovira.oliveras@gmail.com |
| 1496806 | ALAN EROVIRA OLIVERAS | rovira.oliveras@gmail.com |
| 1496722 | Alan ERovira Oliveras | rovira.oliveras@gmail.com |
| 1424183 | Alan Mercado Perez | sfcamercado@yahoo.com |
| 1847080 | ALAN SALGADO MERCADO | alansalgado58@gmail.com |
| 1940129 | Alan Salgado Mercado | alansalgado58@gmail.com |
| 1158921 | ALAR RIVERA DELGADO | Veh.carolina@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1722191 | Alba A Marrero Ortega | albamarrero54.am@gmail.com |
| 1722192 | Alba AMarrero Ortega | albamarrero54.am@gmail.com |
| 1722192 | Alba AMarrero Ortega | albamarrero54.am@gmail.com |
| 1777704 | ALBA AMARRERO ORTEGA | albamarrero54@amgmail.com |
| 1712604 | Alba C.Gonzalez Rodriguez | Alcelibi@gmail.com |
| 1666523 | Alba ConsueloGarcia Acosta | albagaracos@gmail.com |
| 1605397 | Alba E.Franco Rodriguez | albelizabeth@gmail.com |
| 1797701 | ALBA GARCIA PEREZ | hectito01@yahoo.es |
| 1615744 | ALBA GLUGO PEREZ | lugoalbag@yahoo.com |
| 1596381 | Alba GNavarro | aggrisel77@yahoo.com |
| 1753048 | Alba I. Ruiz Mangual | maestra_ruiz@yahoo.com |
| 1635065 | Alba I.Feliciano Rodriguez | mela1289@gmail.com |
| 1749858 | Alba I.Ruiz Mangual | maestra_ruiz@yahoo.com |
| 1815384 | Alba IrisAlmodovar Cruz | albahoms@yahoo.com |
| 1657412 | Alba IrisAlmodovar Cruz | albahoms@yahoo.com |
| 1636803 | Alba IrisHoms Almodovar | albahoms@yahoo.com |
| 1760113 | Alba IrisHoms Almod'ovar | albahoms@yahoo.com |
| 1866385 | Alba J.Corchado Estrada | albajcorchado@yahoo.es |
| 1976960 | ALBA JPENA RIVERA | albajpenarivera@gmail.com |
| 1604949 | Alba L.Candelario Ortiz | alcandelario7174@gmail.com |
| 1923035 | ALBA L.FLORES PARDO | lilysileys@hotmail.com |
| 1898705 | Alba L.Flores Pardo | lilysileys@hotmail.com |
| 1890948 | Alba L.Flores Pardo | lilysileys@hotmail.com |
| 2032121 | Alba L.Rosado Rios | rosadorios2016@gmail.com |
| 2032121 | Alba L.Rosado Rios | rosadorios2016@gmail.com |
| 1728018 | Alba LAcosta Quinones | albaacosta16@yahoo.com |
| 1791981 | Alba LOrtiz Rodriguez | albaluzzz.ao@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1819168 | Alba M.Rodriguez Ortiz | aljuro22@yahoo.com |
| 1777972 | Alba N.Barrios Negron | alana-36@hotmail.com |
| 1807235 | Alba N.Barrios Negron | alana-36@hotmail.com |
| 1671355 | Alba N.Barrios Negrón | alana-36@hotmail.com |
| 1797116 | Alba N.Barrios Negrón | alana-36@hotmail.com |
| 1916857 | Alba N.Cruz Velez | alba.cruz23@hotmail.com |
| 1909303 | Alba N.Cruz Velez | alba.cruz23@hotmail.com |
| 1754103 | Alba N.Garcia Perez | hectito01@yahoo.es |
| 1754337 | Alba N.Garcia Perez | hectito01@yahoo.es |
| 1678088 | Alba N.Lugo Mercado | alugo1113@gmail.com |
| 1589398 | Alba N.Mercado Negron | alba_merc@yahoo.com |
| 1591928 | Alba N.Mercado Negron | alba_merc@yahoo.com |
| 1877299 | Alba N.Quintana Vega | navelez@coqui.net |
| 1877299 | Alba N.Quintana Vega | navelez@coqui.net |
| 1877299 | Alba N.Quintana Vega | navelez@coqui.net |
| 1877299 | Alba N.Quintana Vega | navelez@coqui.net |
| 419298 | Alba N.Quintanavega | navelez@coqui.net |
| 419298 | Alba N.Quintanavega | navelez@coqui.net |
| 1873157 | Alba N.Rios Cervantes | albanidia.rios12@gmail.com |
| 1872631 | Alba N.Rivera Pereira | riveraalba16@gmail.com |
| 1859957 | Alba N.Rodriguez Munoz | albanidia22149@imail.com |
| 1751143 | Alba N.Romero Cruz | alba.romero2000@yahoo.com |
| 1815316 | ALBA N.ROMERO CRUZ | ALBA_ROMERO@YAHOO.COM |
| 1815316 | ALBA N.ROMERO CRUZ | ALBA_ROMERO2000@YAHOO.COM |
| 1983603 | Alba N.Romero Cruz | alba_romero2000@yahoo.com |
| 2000384 | Alba N.Rosa Lebron | alboradarosa1995@gmail.com |
| 1655390 | Alba NBarrios Negrón | alana-36@hotmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1647801 | Alba NBarrios Negrón | alana-36@hotmail.com |
| 1717881 | ALBA NGARCIA PEREZ | HECTITO01@YAHOO.ES |
| 1825647 | Alba NGarcia Perez | hectito01@yahoo.es |
| 1762307 | Alba NidiaCruz Albino | albany_diamonds@hotmail.com |
| 1586853 | Alba NMercado | alba_merc@yahoo.com |
| 2127590 | Alba NQuintana Vega | navelez@coqui.net |
| 1834147 | ALBA NYDIARIVERA PEREIRA | RIVERAALBA16@GMAIL.COM |
| 1812600 | Alba NydiaSanchez Colon | AlbaNydiaSanchezColon@gmail.com |
| 1797634 | Alba R Martinez Perez | martinez_alba@yahoo.com |
| 423479 | ALBA RAMIREZ VARGAS | nectorluissoto@gmail.com |
| 1717523 | Alba RosaCollado Rodriguez | camiket17@yahoo.com |
| 1810863 | ALBA ROSACOLLADO RODRIGUEZ | CAMIRET17@YAHOO.COM |
| 1891161 | ALBA TORRES VAZQUEZ | albatorresvazquez@gmail.com |
| 1976851 | ALBAN SANTANA JIMENEZ | HALBAN61@HOTMAIL.COM |
| 10114 | ALBANITZY ROSADO WESTERN | arwrosado@gmail.com |
| 10163 | ALBARRAN ORTIZ, JOSE | darkchibi@gmail.com |
| 1654575 | Albenick AxtelleTorres Acosta | albenicktorres@hotmail.com |
| 2008055 | Albert Rivera Liomar | liomar26@hotmail.com |
| 1674245 | Albert Santiago Rivera | albertskywalker@yahoo.com |
| 1674245 | Albert Santiago Rivera | albertskywalker@yahoo.com |
| 1313858 | ALBERT SANTIAGO RIVERA | Albertskywalker@yahoo.com |
| 1631908 | ALBERT VAZQUEZ SANTIAGO | vazquezalbert661@gmail.com |
| 573307 | ALBERT VAZQUEZ SANTIAGO | vazquezalbert661@gmail.com |
| 1955323 | Alberto Alicea Garcia | solopie@yahoo.com |
| 1159139 | Alberto Alvarado Noa | albertomiti82@gmail.com |
| 1159139 | Alberto Alvarado Noa | albertomiti82@gmail.com |
| 1551471 | Alberto Alvardo Aviles | aalvardo310@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 779342 | Alberto Alvarez Ramirez | greymako08@gmail.com |
| 779342 | Alberto Alvarez Ramirez | greymako08@gmail.com |
| 1629516 | Alberto Aponte Diaz | curio003@hotmail.com |
| 32250 | ALBERTO ARECES MALLEA | gabys5@yahoo.com |
| 1458145 | ALBERTO ASOTO PEREZ | YSSINED@YAHOO.COM |
| 1644868 | Alberto Bartolome Leon | pincorso@hotmail.com |
| 1735002 | Alberto Bermudez Figueroa | eveal5@yahoo.com |
| 1760158 | ALBERTO C.ROMAN ZAYAS | romanzayasac@gmail.com |
| 2122934 | Alberto Cabrera Capella | albertocabrera_21@yahoo.com |
| 1700750 | Alberto CalcanoQuinones | yarimell98@gmail.com |
| 1675581 | Alberto Capo Cordero | n.j.marrero@hotmail.com |
| 1675581 | Alberto Capo Cordero | n.j.marrero@hotmail.com |
| 1716886 | ALBERTO CAPO CORDERO | n.j.marrero@hotmail.com |
| 68901 | ALBERTO CARABALLO LUGO | itreb7@gmail.com |
| 2074978 | Alberto Cintra Maldonado | a_e830@hotmail.com |
| 1952090 | Alberto Cintron Rosario | albertocintron63@gmail.com |
| 1871691 | Alberto Cintron Rosario | albertocintron63@gmail.com |
| 948103 | ALBERTO CINTRON SANTIAGO | acintronsantiago@gmail.com |
| 111907 | ALBERTO CRESPO AVILES | crespoa65@gmail.com |
| 111907 | ALBERTO CRESPO AVILES | crespoa65@gmail.com |
| 1657821 | Alberto CRivera Carreo | rivera8547@hotmail.com |
| 1612469 | Alberto De JesusRivera | albertodejesusrivera7@gmail.com |
| 1770963 | ALBERTO DIAZ SIERRA | ALBERTODIAZSIERRA1@GMAIL.COM |
| 1802269 | Alberto E.Costas Torres | acostas1015p@gmail.com |
| 1627963 | Alberto E.Duval Mendez | conuco20032000@hotmail.com |
| 1613807 | Alberto E.Garcia Perez | eliot1164@yahoo.com |
| 1512149 | ALBERTO E.TORRES SOTO | anellto2008@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 10476 | ALBERTO ESCOTO | AESCOTO417@GMAIL.COM |
| 10476 | ALBERTO ESCOTO | RBAELLASILVA@BAELLALAW.COM |
| 1595523 | Alberto Garcia Perez | eliot1164@yahoo.com |
| 1859046 | Alberto Gonzalez Figeroa | hevarezortiz@gmail.com |
| 1831271 | ALBERTO GONZALEZ FIGUEROA | hevarezortiz2015@gmail.com |
| 1900823 | ALBERTO HERNANDEZ ROJAS | altober52@gmail.com |
| 1970316 | Alberto Hernandez Rojas | altober52@gmail.com |
| 1967254 | Alberto Hernandez Rojas | altober52@gmail.com |
| 880316 | ALBERTO I HERNANDEZ GIERBOLINI | aihgassoc@hotmail.com |
| 1689784 | ALBERTO J.RODRIGUEZ GONZALEZ | CAGUANA21@GMAIL.COM |
| 1784591 | Alberto J.Rodríguez González | caguana21@gmail.com |
| 1764767 | Alberto L.Miranda Perez | mi_beto@yahoo.com |
| 1757551 | Alberto LColon Negron | Acolon_009@hotmail.com |
| 1553583 | Alberto Lopez Galloza | AlbertoLopez1@yahoo.com |
| 1547763 | Alberto Lopez Galloza | albertolopezg1@yahoo.com |
| 1453843 | Alberto LuisColon Santiago | albert_k169@yahoo.com |
| 1454787 | ALBERTO MEDINA MORALES | albertomedinapr@gmail.com |
| 1454787 | ALBERTO MEDINA MORALES | anettesofiapr@gmail.com |
| 1676192 | Alberto Melendez Castillo | elmisterz23@hotmail.com |
| 2099823 | Alberto Melendez Lopez | alberto.melendez@dnaenv.com |
| 2099823 | Alberto Melendez Lopez | frodriguez@hernandezcpa.net |
| 948210 | ALBERTO MILLAN BERNAL | amillanb@hotmail.com |
| 1159426 | ALBERTO MULERO FELIX | albertomulero38@gmail.com |
| 1641540 | ALBERTO NEGRON MERCADO | negronjanibel@gmail.com |
| 1159429 | ALBERTO NEGRON MERCADO | negronjanibel@gmail.com |
| 1593732 | ALBERTO NEGRON MERCADO | negronjanibel@gmail.com |
| 1757384 | ALBERTO ORTIZ ARROYO | OrtizArroyo.pr@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 378106 | ALBERTO ORTIZ DAVILA | alexis237@yahoo.com |
| 1911526 | ALBERTO ORTIZ DAVILA | alexis237d@yahoo.com |
| 2136827 | Alberto Ortiz-Arroyo | ortizarroyo.pr@gmail.com |
| 1583605 | ALBERTO RAMIREZ VARGAS | alberto.ramirez@familia-pr.gov |
| 1650905 | ALBERTO RODRIGUEZ GARCIA | BOFERODRIGUEZA77@GMAIL.COM |
| 1603072 | Alberto Rodriguez Nunez | velezpellicia@gmail.com |
| 948290 | ALBERTO RODRIGUEZ RAMOS | evedmaliz@yahoo.com |
| 1743386 | Alberto Rosario Roman | albertorosario101@yahoo.com |
| 1990274 | Alberto Rosario Velez | arv1967nahir@gmail.com |
| 1159547 | ALBERTO SANTANA GARCIA | ALBERTOSANTANAGARCIA13@GMAIL.COM |
| 1159547 | ALBERTO SANTANA GARCIA | ALBERTOSANTANAGARCIA13@GMAIL.COM |
| 1698092 | Alberto Santiago De Jesús | corber38@yahoo.com |
| 2085522 | Alberto Santiago Nazario | hbahamundi@yahoo.com |
| 1862010 | ALBERTO SERRANO REYES | ALBERTO130254@HOTMAIL.COM |
| 2039890 | Alberto Torres Flores | alberto_trrs@yahoo.com |
| 1578050 | Alberto Torres Rivera | alberto-torres@icloud.com |
| 570555 | ALBERTO VAZQUEZ GONZALEZ | albertovazquez2231@gmail.com |
| 2109093 | Alberto Vazquez Rosado | idcolon@yahoo.com |
| 2099431 | Alberto Vega Rosado | avegadoe023@gmail.com |
| 10758 | ALBERTO VEGA SANTOS | vegaalberto69@yahoo.com |
| 10758 | ALBERTO VEGA SANTOS | vegaalberto69@yahoo.com |
| 1159612 | ALBIELI CARRASQUILLO | albielic@hotmail.com |
| 948335 | ALBILDA LUGO GONZALEZ | abi92@live.com |
| 1760130 | Albilda Rodriguez Perez | titoadalberto1460@gmail.com |
| 1679542 | Albit JorgeRivera Torres | trja1228@gmail.com |
| 11199 | ALCOCER RODRIGUEZ, RONESI | ronesialcocer@gmail.com |
| 1564708 | ALDO BRITO RODRIGUEZ | aldobrito.law@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1491785 | ALDO JMERCADO ALICEA | mercado15@hotmail.com |
| 1159678 | ALECXA MRIVERA SANTIAGO | alecxa26201@yahoo.com |
| 778568 | ALEGRIA SERRANO, ELIZABETH | BETSYALEGRIA2005@YAHOO.COM |
| 778568 | ALEGRIA SERRANO, ELIZABETH | BETSYALEGRIA2005@YAHOO.COM |
| 1580099 | ALEIDA GARCIA ARCE | garciaaleyda00@gmail.com |
| 1749157 | Aleida Lizardi Colón | salvyortiz@gmail.com |
| 1735087 | Aleida Lopez Rivera | aleida312@live.com |
| 1986862 | Aleida M.Alvarado Labrador | leyi6721@gmail.com |
| 1675236 | Aleida Ortiz Santana | aleidaos@hotmail.com |
| 1905183 | Aleida Pagan Silva | aleida.pagan@yahoo.com |
| 840399 | ALEISA CORTES MILLAN | aleisacmillan70@gmail.com |
| 840399 | ALEISA CORTES MILLAN | aleisacmillan70@gmail.com |
| 840399 | ALEISA CORTES MILLAN | aleisacmillan70@gmail.com |
| 1501878 | Alejandra Burgos Reyes | adriale787@gmail.com |
| 1159726 | ALEJANDRA ORTIZ ROQUE | aor.alemar@gmail.com |
| 1159726 | ALEJANDRA ORTIZ ROQUE | aor.alemar@gmail.com |
| 604140 | ALEJANDRA RODRIGUEZ NADAL | alejandra-rodz-nadal@hotmail.com |
| 604140 | ALEJANDRA RODRIGUEZ NADAL | alejandra-rodz-nadal@hotmail.com |
| 604140 | ALEJANDRA RODRIGUEZ NADAL | alejandra-rodz-nadal@hotmail.com |
| 604140 | ALEJANDRA RODRIGUEZ NADAL | alejandra-rodz-nadal@hotmail.com |
| 1734634 | Alejandri Coriano Martínez | mecca.ale15@gmail.com |
| 1639683 | Alejandrina AcevedoNieves | caobapr@yahoo.com |
| 604160 | ALEJANDRINA HERNANDEZ ALVAREZ | VRICHELY4044@GMAIL.COM |
| 2099527 | ALEJANDRINA HERNANDEZ ALVAREZ | vrichely4044@gmail.com |
| 604160 | ALEJANDRINA HERNANDEZ ALVAREZ | VRICHELY4044@GMAIL.COM |
| 604160 | ALEJANDRINA HERNANDEZ ALVAREZ | VRICHELY4044@GMAIL.COM |
| 1780226 | ALEJANDRINA MARRERO TORRES | lela.marrero.torres@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1780226 | ALEJANDRINA MARRERO TORRES | lela.marrero.torres@gmail.com |
| 1676322 | ALEJANDRINA ORTIZ OSORIO | javier.maury@gmail.com |
| 1583615 | ALEJANDRINA QUINONES RIVERA | alejandra20pr@hotmail.com |
| 1676945 | ALEJANDRINA RIOS ALICEA | Bederic34@yahoo.com |
| 1945311 | Alejandrina Rivera Lago | titito.713@hotmail.es |
| 1793733 | Alejandrina Velazquez Nieves | gaviotalibre55@gmail.com |
| 1757089 | ALEJANDRINO CABRERA MOLINA | alejo9578@yahoo.com |
| 1731414 | Alejandrino Cabrera Molina | alejo9578@yahoo.com |
| 1717043 | ALEJANDRINO CABRERA MOLINA | alejo9578@yahoo.com |
| 1972170 | Alejandrino Cabrera Molina | Alejo9578@yahoo.com |
| 2081354 | Alejandrino Reyes Colon | areyes0274@yahoo.com |
| 1990061 | Alejandrino Reyes Colon | areyes0274@yahoo.com |
| 1993497 | Alejandrino Reyes Colon | areyes0274@yahoo.com |
| 1992924 | Alejandrino Reyes Colon | areyes0274@yahoo.com |
| 1799243 | ALEJANDRO AL RAPPA ROJAS | AARAPPA28866@GMAIL.COM |
| 1551956 | ALEJANDRO ALICEA PADRON | alex_rx-7tii@hotmail.com |
| 1672930 | Alejandro Carmona Lanausse | alexlanausse@gmail.com |
| 1703335 | Alejandro Diaz Ortiz | lulytunes3@gmail.com |
| 1159802 | ALEJANDRO EPEREZ RAMIREZ | alexerick01@gmail.com |
| 1159802 | ALEJANDRO EPEREZ RAMIREZ | alexerick01@gmail.com |
| 1159806 | Alejandro Estrada Deida | Alexestrada300@me.com |
| 1159806 | Alejandro Estrada Deida | Alexestrada300@me.com |
| 880505 | Alejandro Figueroa Figueroa | cor.alejandro@icloud.com |
| 169931 | Alejandro Figueroa Figueroa | cor.alejandro@icloud.com |
| 169931 | Alejandro Figueroa Figueroa | cor.alejandro@icloud.com |
| 1920167 | Alejandro Figueroa Figueroa | cor.alejandro@icloud.com |
| 880505 | Alejandro Figueroa Figueroa | cor.alejandro@icloud.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 948634 | ALEJANDRO IRIZARRY ARROYO | alex0353@yahoo.com |
| 948634 | ALEJANDRO IRIZARRY ARROYO | alex0353@yahoo.com |
| 948634 | ALEJANDRO IRIZARRY ARROYO | alex0353@yahoo.com |
| 2067081 | Alejandro JoseCarrasquillo Delgado | ajcarrasquillo@hotmail.com |
| 1801797 | Alejandro Marrero Aviles | amysociados@yahoo.com |
| 1560569 | Alejandro Nieves Canero | alejonieve@gmail.com |
| 11770 | ALEJANDRO NIEVES CARRERO | alejonieve@gmail.com |
| 11770 | ALEJANDRO NIEVES CARRERO | alejonieve@gmail.com |
| 1565058 | ALEJANDRO NIEVES CARRERO | alejonieve@gmail.com |
| 1779836 | ALEJANDRO OLIVERO LORA | olivero.alejandro@gmail.com |
| 1534841 | Alejandro Ortiz Cruz | alxortiz36@gmail.com |
| 11829 | ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | anamiriamg11@gmail.com |
| 1642948 | Alejandro Quintana Beltran | valderashp@yahoo.com |
| 1664655 | ALEJANDRO RAPPA ROJAS | AARAPPA28866@GMAIL.COM |
| 1998731 | Alejandro Rodil Candamo | alejandrorodil@gmail.com |
| 1944550 | Alejandro Roman Ramirez | jando41@yahoo.com |
| 1965142 | Alejandro Roman Ramirez | Jardo41@yahoo.com |
| 1572466 | Alejandro Santaella Buitrago | alex.santaella4@gmail.com |
| 1569509 | Alejandro Santaella Buitrago | Alex.santaella4@gmail.com |
| 948728 | ALEJANDRO SANTIAGO ODIOT | alejandro_santiagodiot@yahoo.com |
| 518778 | Alejandro Santiago Odiot | alejandro.satiago.odiot@yahoo.com |
| 1746211 | Alejandro Soto Ortiz | milagrospacheco10@yahoo.com |
| 1772516 | ALEJANDRO SOTO ORTIZ | milagrospacheco10@yahoo.com |
| 1655266 | Alejandro Torres | tododenoche@yahoo.com |
| 1737572 | Alejandro Torres Pagan | alejo664@msn.com |
| 1501383 | Alejandro Trilla Ramos | ale.tri@hotmail.com |
| 1556915 | Alejandro Velez Velazquez | alejandrovelez49@gmail.com |

# Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1542855 | Alejandro Velez Velazquez | alejandrovelez49@gmail.com |
| 1542855 | Alejandro Velez Velazquez | avelez@policia.pr.gov |
| 1541491 | Alejandro Velez Velazquez | velez10@policia.pr.gov |
| 1753217 | Alejo Ortiz Reyes | aj_omorales@hotmail.com |
| 583978 | Alessandra Vera Mayol | alessvera93@gmail.com |
| 1795122 | Alex A.Cruz Rivera | www.alexlive35@yahoo.com |
| 1688943 | ALEX ACEVEDO SUAREZ | piretoalex023@gmail.com |
| 12313 | ALEX ALEQUIN RIVERA | adare116@gmail.com |
| 16048 | ALEX ALMEDA ACEVEDO | alex.almeda@familia.pr.gov |
| 16048 | ALEX ALMEDA ACEVEDO | alex.almeda@familia.pr.gov |
| 1487510 | Alex BMujica Ortiz | alex.mujica@gmail.com |
| 1556332 | Alex D.Alequin Rivera | adarex16@gmail.com |
| 1545153 | Alex DAlequin Rivera | adarex1@gmail.com |
| 1545133 | Alex DAlequin Rivera | ADAREZ1@GMAIL.COM |
| 1630495 | ALEX J.SANTANA NEVAREZ | alex.joelsantawia@gmail.com |
| 1630495 | ALEX J.SANTANA NEVAREZ | alex.santana@familia.prgov |
| 1771462 | ALEX JAVIER VALDIVIA HERNANDEZ | alexjvaldivia@gmail.com |
| 1998122 | Alex JVazquez Negron | avazquez8@policia.pr.gov |
| 1769080 | Alex Lorenzo Nieves | alexedfi@yahoo.com |
| 1664966 | Alex M.Ramos Hernandez | candungo@yahoo.com |
| 2038997 | Alex Martinez Mendez | jenjamunatele210@yahoo.com |
| 2038997 | Alex Martinez Mendez | jenjamunatele210@yahoo.com |
| 310439 | Alex Martinez Mendez | jenjamunatelex10@yahoo.com |
| 1635385 | ALEX MARTINEZ MENDEZ | jenjamunatelex10@yahoo.com |
| 805196 | Alex Morales Torres | agmt2@yahoo.com |
| 1831615 | ALEX MRAMOS HERNANDEZ | CANDUNGO@YAHOO.COM |
| 1160144 | Alex OAlvarado Guadalupe | alexoscar1969@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 451184 | ALEX ORIVERA MOLINA | ARIVERAARM@GMAIL.COM |
| 1976118 | ALEX ORLANDORIVERA SANTIAGO | ARivera13@Policia.p.r.gov |
| 1976118 | ALEX ORLANDORIVERA SANTIAGO | SirPolux@hotmail.com |
| 1942443 | Alex Ortiz Cartagena | alex.ortiz95@yahoo.com |
| 1643025 | Alex OrtizRodriguez | ortizmatriz@gmail.com |
| 1764789 | Alex Rodriguez Ramos | Rodzalex595@gmail.com |
| 1722224 | Alex Roman Maysonet | a35roman@yahoo.com |
| 857357 | Alex Rosa Morales | mycamine22@gmail.com |
| 1160188 | ALEX ROSA MORALES | mycamine22@gmail.com |
| 1462331 | Alex Santiago Bermudez | alexsb3924 |
| 1806687 | Alex Strubbe Marin | strubbe76@yahoo.com |
| 1836743 | ALEX STRUBBE PLANAS | strubbe53@yahoo.com |
| 1256506 | ALEX VIEITES GUTIERREZ | vieitesalex@hotmail.com |
| 1789443 | Alex Volcy Sanchez | alexvolcypr@gmail.com |
| 1426716 | Alex X.Ramos Lugo | torresy2010@gmail.com |
| 1751551 | Alexa Guadalupe Rivera | alexaguafalupe32@gmail.com |
| 1160236 | ALEXANDER ACEVEDO RUIZ | ALEXANDERACEVEDO53@YAHOO.COM |
| 1641860 | ALEXANDER ACEVEDO RUIZ | alexanderacevedo53@yahoo.com |
| 1772008 | ALEXANDER ARZUAGA CASTILLO | masmeleitor@gmail.com |
| 1528770 | ALEXANDER BERGOLLO CARABALLO | abergollo@hotmail.com |
| 12667 | ALEXANDER BERGOLLO CARABALLO | abergollo@hotmail.com |
| 1613386 | Alexander CardonaCorrea | acardonapoet@hotmail.com |
| 1518368 | Alexander Cruz Acevedo | acruzmsu@outlook.com |
| 1510686 | Alexander Delgado Ramos | alexander_dr3@live.com |
| 1160282 | ALEXANDER DELGADO RAMOS | alexander_dr3@live.com |
| 1160282 | ALEXANDER DELGADO RAMOS | alexander_dr3@live.com |
| 1639867 | Alexander Felicano Dominguez | alexfeliciano688@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1615701 | Alexander Feliciano Dominguez | alexfeliciano688@gmail.com |
| 1699105 | Alexander Ferrer Alma | alexferrer99@gmail.com |
| 1631019 | Alexander Gonzalez Santiago | irg@roldanlawpr.com |
| 1504935 | ALEXANDER GONZALEZ TONES | yadiar25@yahoo.com |
| 1160313 | ALEXANDER GONZALEZ TORRES | yadier25@yahoo.com |
| 1160313 | ALEXANDER GONZALEZ TORRES | yadier25@yahoo.com |
| 205541 | ALEXANDER GONZALEZ TORRES | yadier25@yahoo.com |
| 1509208 | Alexander Gonzalez Torres | yadier25@yahoo.com |
| 1590886 | ALEXANDER GONZALEZ TORRES | YADIER25@YAHOO.COM |
| 1511456 | Alexander Gonzalez Torres | yadier25@yahoo.com |
| 1511456 | Alexander Gonzalez Torres | yadiv25@yahoo.com |
| 1573197 | Alexander Gonzalez Torres | yahoo25@yahoo.com |
| 604621 | ALEXANDER GONZALEZTORRES | yadier25@yahoo.com |
| 604621 | ALEXANDER GONZALEZTORRES | yadier25@yahoo.com |
| 12718 | ALEXANDER GUTIERREZ OJEDA | gutierrezojeda@yahoo.com |
| 12718 | ALEXANDER GUTIERREZ OJEDA | gutierrezojeda@yahoo.com |
| 1536065 | Alexander Gutiérrez Ojeda | agutojeda@gmail.com |
| 1800168 | ALEXANDER OPPENHEIMER ROSARIO | oppenheimer.ao@gmail.com |
| 948796 | Alexander Ortiz Hernandez | alexanderortiz47@hotmail.com |
| 2053398 | Alexander Pabon Rodriguez | gateplayero40@gmail.com |
| 398476 | ALEXANDER PENA DAVILA | alexadkyan@hotmail.com |
| 398476 | ALEXANDER PENA DAVILA | alexadkyan@hotmail.com |
| 2131906 | Alexander Perez Alvarado | alexanderPerezAlvarado@gmail.com |
| 1617333 | Alexander Perez Toro | de115289@miescuela.pr |
| 1760708 | Alexander Ramos Melendez | alexanderramos2000@gmail.com |
| 1841581 | Alexander Rivera Marrero | profsand@hotmail.com |
| 1934493 | Alexander Rivera Torres | alex2256510@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1382212 | ALEXANDER SANCHEZ FEBUS | alexandersanchezfebus01@gmail.com |
| 1971755 | Alexander Santiago Martinez | alexanderstgo07@gmail.com |
| 1515867 | Alexander Serrano Franqui | alex5305@hotmail.com |
| 12834 | ALEXANDER SERRANO FRANQUI | ALEXS305@HOTMAIL.COM |
| 1574379 | ALEXANDER SIERRA GARCIA | chimisierra@yahoo.com |
| 1498343 | Alexander Vazquez Viera | avazquez1494@gmail.com |
| 1741248 | ALEXANDRA ARROYO | AACGOGGY@YAHOO.COM |
| 1160483 | ALEXANDRA BAUTISTA ROMAN | bautistaalexandra@hotmail.com |
| 1160483 | ALEXANDRA BAUTISTA ROMAN | bautistaalexandra@hotmail.com |
| 1678853 | Alexandra Colon Gonzalez | alexaxtogaby@yahoo.com |
| 1895537 | Alexandra Delgado Alicea | alexandra.delgado93@hotmail.com |
| 1160500 | ALEXANDRA GALLARDO DE LEON | alepuruca@yahoo.com |
| 1160500 | ALEXANDRA GALLARDO DE LEON | alepuruca@yahoo.es |
| 1735941 | Alexandra Guenard Ruiz | sapita77@yahoo.com |
| 1694619 | ALEXANDRA GUERRIOS MONTALVAN | guerriosa1109@gmail.com |
| 1782973 | ALEXANDRA GUERRIOS MONTALVAN | guerriosa1109@gmail.com |
| 1725689 | ALEXANDRA GUERRIOS MONTALVAN | guerriosa1109@gmail.com |
| 1985663 | Alexandra J.Vazquez Natal | valexandra97@yahoo.com |
| 256943 | ALEXANDRA JUSTINIANO PAGAN | alejustiniano2@hotmail.com |
| 1981616 | Alexandra Lizardi Rojas | alelizardi08@gmail.com |
| 2097443 | Alexandra M.Santiago Mendez | alexandra.santiago23@gmail.com |
| 2091196 | Alexandra M.Santiago Mendez | alexandra.santiago23@gmail.com |
| 1746581 | Alexandra Margarita Freer Hernandez | amfh01@yahoo.com |
| 1745219 | Alexandra MargaritaFreer Hernandez | amfh01@yahoo.com |
| 1842575 | Alexandra MarieAulet Morales | a_aulet@yahoo.com |
| 12924 | ALEXANDRA MARIN RIVERA | alexa.mr1988@gmail.com |
| 12924 | ALEXANDRA MARIN RIVERA | juan.serrano@aeela.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1741457 | Alexandra MFreer Hernández 5361 | amfh01@yahoo.com |
| 1741457 | Alexandra MFreer Hernández 5361 | freerhernandez@gmail.com |
| 347745 | ALEXANDRA MORALES SOSA | ALEXXAELIZABETH@GMAIL.COM |
| 805521 | ALEXANDRA MUNIZ MORALES | alexa4401m@yahoo.com |
| 1480210 | Alexandra Perez-Ortiz | ali16pr@yahoo.com |
| 1796562 | Alexandra Quintana Valentin | sandraqv24@gmail.com |
| 1648405 | Alexandra RosarioAviles | xandyrosa@yahoo.com |
| 1681669 | Alexandra Serrano Rosa | alexmiangely@gmail.com |
| 1658290 | ALEXANDRA SERRANO ROSA | alexmiangely@gmail.com |
| 1726204 | ALEXANDRA SOTO VILLANUEVA | alexasupergirl@gmail.com |
| 1677086 | Alexandra Tubens Lasalle | alytubens@gmail.com |
| 857364 | ALEXANDRA VELAZQUEZ DELGADO | avelazquez.rv@gmail.com |
| 1610400 | Alexi Rios Irizarry | ari3053@yahoo.com |
| 1861095 | ALEXIO VELEZ MARTINEZ | alexv8257@gmail.com |
| 1846174 | Alexio Velez Martinez | alexv8257@gmail.com |
| 1869483 | Alexis Alfonso Vega | alexisa108@gmail.com |
| 53685 | ALEXIS BLAS RODRIGUEZ | diane.blasrodriguez@gmail.com |
| 53685 | ALEXIS BLAS RODRIGUEZ | diane.blasrodriguez@gmail.com |
| 880721 | ALEXIS BONILLA RODRIGUEZ | alexbonrodg@gmail.com |
| 880721 | ALEXIS BONILLA RODRIGUEZ | alexbonrodg@gmail.com |
| 1160657 | ALEXIS BRACERO REYES | abbbaHO@gmail.com |
| 1694784 | ALEXIS CARABALLO SEGARRA | alexis.caraballo@yahoo.com |
| 1844132 | ALEXIS CARABALLO SEGARRA | alexis.caraballo@yahoo.com |
| 1910897 | Alexis Carbona Volutin | alexiscardona02@gmail.com |
| 1862182 | Alexis Cardona Valentin | alexiscardona02@gmail.com |
| 1739322 | Alexis Cardona Voleetin | alexiscardona02@gmail.com |
| 1497791 | Alexis Castro Pagan | alexis_aoz@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1616894 | Alexis Castro Rivera | acastroriver9@gmail.com |
| 1996309 | Alexis Cosme Gonzalez | a_c1234@yahoo.com |
| 1587793 | ALEXIS DE ALBA RODRIGUEZ | alexisdealba720@gmail.com |
| 1765653 | Alexis De Jesus Gonzalez | femur1311@gmail.com |
| 133760 | ALEXIS DELGADO RODRIGUEZ | alexis_d91@hotmail.com |
| 141894 | ALEXIS DIAZ TRICOCHE | xtremeloco@hotmail.com |
| 1601934 | ALEXIS FELICIANO TARAFA | feliciano132003@yahoo.com |
| 1745179 | Alexis Galarza Hernandez | a.galarza038@gmail.com |
| 1745179 | Alexis Galarza Hernandez | Lzcepeda31@gmail.com |
| 948816 | ALEXIS GALARZA VEGA | CELIALEXYOMAR@HOTMAIL.COM |
| 948816 | ALEXIS GALARZA VEGA | CELIALEXYOMAR@HOTMAIL.COM |
| 948816 | ALEXIS GALARZA VEGA | CELIALEXYOMAR@HOTMAIL.COM |
| 948816 | ALEXIS GALARZA VEGA | CELIALEXYOMAR@HOTMAIL.COM |
| 948816 | ALEXIS GALARZA VEGA | CELIALEXYOMAR@HOTMAIL.COM |
| 948816 | ALEXIS GALARZA VEGA | CELIALEXYOMAR@HOTMAIL.COM |
| 1256830 | Alexis Gonzalez Figueroa | alexisgonzalez.cpa@gmail.com |
| 604861 | ALEXIS HERRERA IRENE | alexisherrera76@gmail.com |
| 604861 | ALEXIS HERRERA IRENE | alexisherrera76@gmail.com |
| 1160774 | ALEXIS JIMENEZ | ANDRESJIMENEZ668@GMAIL.COM |
| 1731572 | Alexis LeePerez Rodriguez | khrytzia01@yahoo.com |
| 1731572 | Alexis LeePerez Rodriguez | khrytzia01@yahoo.com |
| 1798854 | Alexis LeePerez Rodriguez | Khrytzia01@yahoo.com |
| 1966190 | Alexis Lugo Nieves | annettealclahondo@gmail.com |
| 1478084 | Alexis Merced Gutierrez | inti4747@gmail.com |
| 1767889 | ALEXIS MITJA GONZALEZ | WACHOLE2117@GMAIL.COM |
| 1865098 | Alexis Mojica Rodriguez | alexismustang@hotmail.com |
| 1865098 | Alexis Mojica Rodriguez | alexismustang@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 343639 | ALEXIS MORALES CORDOVA | malexis02@gmail.com |
| 1511108 | Alexis Morales Gonzalez | alexis.morales@familia.pr.gov |
| 1511108 | Alexis Morales Gonzalez | alexism93@yahoo.com |
| 1160824 | ALEXIS MORALES GONZALEZ | alexism93@yahoo.com |
| 1160824 | ALEXIS MORALES GONZALEZ | alexism93@yahoo.com |
| 1850848 | Alexis MZayas Bello | alexizayas245@gmail.com |
| 1160831 | ALEXIS NAVARRO ALVAREZ | anavarro1919@gmail.com |
| 880763 | Alexis Navarro Alvarez | anavarro1919@gmail.com |
| 604914 | ALEXIS NEGRON TORRES | bienko99@yahoo.com |
| 604914 | ALEXIS NEGRON TORRES | bienko99@yahoo.com |
| 2133234 | Alexis Nevarez Pagan | bufetemoralescordero@gmail.com |
| 2133234 | Alexis Nevarez Pagan | moracor@gmail.com |
| 1757193 | Alexis Nieves Hernandez | ultspo2veses@yahoo.com |
| 1741155 | Alexis Nieves Hernandez | ultspo2veses@yahoo.com |
| 1772204 | Alexis Nieves Hernandez | ultspo2veses@yahoo.com |
| 2085174 | Alexis Oppenheimer Arroyo | alexisoppenheimer@yahoo.com |
| 1602614 | ALEXIS ORENGO BURGOS | alexis1or@yahoo.com |
| 1511797 | ALEXIS ORTIZ CLASS | izallen3@yahoo.com |
| 1160857 | ALEXIS ORTIZ NIEVES | alexisortiznieves10@gmail.com |
| 1636910 | Alexis Ortiz Torres | alexisortiz1953@gmail.com |
| 2016781 | Alexis Pellot Echevarria | lap59pr@gmail.com |
| 1555136 | Alexis PGonzalez Espinoza | alexis51ag@gmail.com |
| 1604436 | ALEXIS RAFAELPIZARRO ESPADA | instructor22016@hotmail.com |
| 1639578 | ALEXIS RAFAELPIZARRO ESPADA | instructor22016@hotmail.com |
| 1731603 | Alexis Rivera Perez | alex_jr89205@hotmail.com |
| 2079064 | ALEXIS RIVERA ROSADO | alexrivr@gmail.com |
| 1869282 | Alexis Rodriguez Albizu | a.guirra51@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1621340 | Alexis Rodriguez Irizarry | arodriguez399@yahoo.com |
| 1633730 | Alexis Rodriguez Rivera | alrodriv34@gmail.com |
| 1618289 | Alexis Rodriguez Rivera | alrodriv34@gmail.com |
| 1634453 | Alexis Rodriguez Rivera | alrodriv34@gmail.com |
| 512913 | Alexis Santana De Leon | santana_24824@hotmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistirado911@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistirado911@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistirado911@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistirado911@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistirado911@gmail.com |
| 880787 | ALEXIS TIRADO GARCIA | alexistirado991@gmail.com |
| 880787 | ALEXIS TIRADO GARCIA | alexistirado991@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistiradogarcia@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistiradogarcia@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistiradogarcia@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistiradogarcia@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistiradogarcia@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistiradogarcia991@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistiradogarcia991@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistiradogarcia991@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistiradogarcia991@gmail.com |
| 604974 | ALEXIS TIRADO GARCIA | alexistiradogarcia991@gmail.com |
| 1673481 | ALEXIS TORERES REYES | ATROC33@GMAIL.COM |
| 1667456 | ALEXIS TORRES QUINTANA | A.T.Q.0452@gmail.com |
| 1850991 | Alexis Torres Reyes | atroc33@gmail.com |
| 605034 | ALFONSO ASENCIO | asenciovelez@aim.com |
| 1577684 | ALFONSO CEDENO OQUENDO | cedenooquendo@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1971546 | Alfonso Diaz Mendez | avilesjulissa74@gmail.com |
| 1798200 | Alfonso Gonzalez Villanueva | agonzalez51pr@gmail.com |
| 2128914 | ALFONSO ROSADO RIVERA | Saraheba4ever@att.net |
| 1725578 | Alfonzo Morales Velez | caribe41@yahoo.com |
| 16536 | ALFRED ALMODOVAR VEGA | irismarietrocherivera@gmail.com |
| 16536 | ALFRED ALMODOVAR VEGA | irismarietrocherivera@gmail.com |
| 1161083 | ALFRED GONZALEZ CINTRON | alfredgc447@gmail.com |
| 1549068 | Alfred Gonzalez Cintron | alfredgc447@gmail.com |
| 1161083 | ALFRED GONZALEZ CINTRON | alfredgc447@gmail.com |
| 1997680 | Alfred Haber Crespo | mhaber23@gmail.com |
| 1999609 | Alfred Haber Crespo | mhaber23@gmail.com |
| 1764023 | Alfred Jaxon Rodriguez | alfredjaxon19@hotmail.com |
| 1779857 | Alfred Jaxon Rodriguez | alfredjaxon19@hotmail.com |
| 1473805 | Alfredo Acevedo Ruiz | alfredo20075@gmail.com |
| 1676238 | Alfredo AntonioRosa Mercado | lndhira31@gmail.com |
| 1480262 | ALFREDO APONTE LOPEZ | dalmenid@gmail.com |
| 605164 | ALFREDO BENITEZ DELGADO | clwick4@yahoo.com |
| 605164 | ALFREDO BENITEZ DELGADO | clwick4@yahoo.com |
| 605164 | ALFREDO BENITEZ DELGADO | elwick4@yahoo.com |
| 605164 | ALFREDO BENITEZ DELGADO | elwick4@yahoo.com |
| 1751337 | Alfredo Capo Sanchez | a47capo66@gmail.com |
| 1763635 | ALFREDO GONZALEZ DEL RIO | agonzalez29@policia.pr.gov |
| 1459906 | Alfredo Gonzalez Landray | gonzalezfreddy557@gmail.com |
| 1161231 | ALFREDO GUTIERREZ RIVERA | Forasteroguty@gmail.com |
| 1161231 | ALFREDO GUTIERREZ RIVERA | Forasteroguty@gmail.com |
| 1508428 | ALFREDO GUTIERREZ RIVERA | forasteroguty@gmail.com |
| 13623 | ALFREDO JCRUZ MARIANI | AJCRUZ657@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1558225 | ALFREDO LAMBOY NUNEZ | lamboyalfredo@yahoo.com |
| 1807478 | Alfredo Lopez Parrilla | alopezparrillaal@gmail.com |
| 1807741 | Alfredo Lugo Irizarry | elquintobeatles@gmail.com |
| 1777695 | Alfredo Malave Malave | Carmen.m.malave@gmail.com |
| 1774841 | Alfredo Maldonado Blanco | alfblanco68@gmail.com |
| 1755321 | ALFREDO MALDONADO BLANCO | alfblanco68@gmail.com |
| 1787334 | Alfredo Maldonado Blanco | alfblanco68@gmail.com |
| 1642047 | Alfredo Maldonado Blanco | alfblanco68@gmail.com |
| 1742569 | Alfredo Maldonado Blanco | alfblanco68@gmail.com |
| 1822943 | ALFREDO MOLINA RUIZ | amr_9143@live.com |
| 1942462 | Alfredo Moreno Rodriguez | ezedi02@gmail.com |
| 1799258 | Alfredo Perez Augusto | torrespr07@live.com |
| 406000 | ALFREDO PEREZ RIOS | LIZA_O@YAHOO.COM |
| 406000 | ALFREDO PEREZ RIOS | LIZA_O@YAHOO.COM |
| 2056243 | Alfredo Rios Gonzalez | malandin1319@yahoo.com |
| 605374 | ALFREDO RODRIGUEZ GONZALEZ | alfredo1287@prtc.net |
| 605374 | ALFREDO RODRIGUEZ GONZALEZ | alfredo1287@prtc.net |
| 1748184 | Alfredo Romero Aguirre | aidaromeroaguirre2@gmail.com |
| 1956273 | Alfredo Rosario Velazquez | irisshary.ig@gmail.com |
| 2000670 | ALFREDO ROSARIO VELAZQUEZ | irisshary.ig@gmail.com |
| 1905336 | ALFREDO ROSARIO VELAZQUEZ | IRISSHARY.IG@GMAIL.COM |
| 1968109 | Alfredo Rosario Velazquez | irisshary.ig@gmail.com |
| 1727926 | Alfredo Sierra Aviles | quiquesburger21@gmail.com |
| 2111303 | ALFREDO SOTO MORALES | FREDDYSOTO620@GMAIL.COM |
| 2111303 | ALFREDO SOTO MORALES | FreddysotoG20@gmail.com |
| 13947 | ALGECIRAS MATIAS, ALEX | aalgeciras@yahoo.com |
| 1645301 | Ali Torres Alberty | aliatorres@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 548174 | ALIA TORO BAHAMONDE | alia_toro@yahoo.com |
| 1600271 | ALICA M.BARTOLOMEI ZAYAS | BARTOLOMEI.ALICIA@GMAIL.COM |
| 94139 | ALICE COLLADO VELEZ | estrategia_777@yahoo.com |
| 94139 | ALICE COLLADO VELEZ | guillo7777@live.com |
| 1652236 | ALICE DFELICIANO RIVERA | GREENEYESALICE@YAHOO.COM |
| 1652236 | ALICE DFELICIANO RIVERA | HIRAMCARABALLOSANTIAGO@YAHOO.COM |
| 1794230 | Alice Garcia Virella | alicia.747@hotmail.com |
| 1822472 | Alice M.Andujar Vargas | aliceandujar1909@gmail.com |
| 1947178 | Alice M.Calderon Melendez | calderonalice@yahoo.com |
| 2055020 | Alice M.Pabon Colon | apabon1224@hotmail.com |
| 1810458 | ALICE M.VALENTIN MERCADO | am.valentin@hotmail.com |
| 1745130 | ALICE MQUINONES SANTIAGO | mabelice5@yahoo.com |
| 1744716 | Alice N.Collado Velez | guillo7777@live.com |
| 1744716 | Alice N.Collado Velez | www.estrategia_777@yahoo.com |
| 1732508 | ALICE N.NAVEDO LOPEZ | anavedo2@gmail.com |
| 1602204 | ALICE NCOLLADO VELEZ | guillo7777@live.com |
| 1602204 | ALICE NCOLLADO VELEZ | www.estrategia_777@yahoo.com |
| 1567753 | ALICE RIVERA RAMIREZ | severa_jr@hotmail.com |
| 1839474 | Alice Santiago Ramirez | santiagoalice75@yahoo.com |
| 1839474 | Alice Santiago Ramirez | santiagoalice75@yahoo.com |
| 1464707 | Alice VValentin Flores | alice.v.valentin@gmail.com |
| 1594797 | Alice Williams Braña | aliwb10@yahoo.com |
| 1618545 | Alice Williams Braña | aliwb10@yahoo.com |
| 1615502 | Alice Williams Braña | aliwb10@yahoo.com |
| 1591084 | Alice Williams Braña | aliwb10@yahoo.com |
| 1591051 | Alicea Berrios Glenda | glenda1273@gmail.com |
| 1700033 | Alicea Berríos Maida | aliceamaida25@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1516401 | ALICEA CONCEPCION, YVETTE | aliceayvett@yahoo.com |
| 1516401 | ALICEA CONCEPCION, YVETTE | aliceayvette@yahoo.com |
| 14716 | ALICEA MENDEZ, CESAR | rasecson@yahoo.com |
| 14716 | ALICEA MENDEZ, CESAR | rasecson@yahoo.com |
| 15257 | Alicea Torres, Maria I | malicea6@gmail.com |
| 15257 | Alicea Torres, Maria I | malicea6@gmail.com |
| 1149994 | ALICEA URSULA VELAZQUEZ | ursula_meliza@hotmail.com |
| 15284 | ALICEA VALENTIN, ROSELYN | coordinadoraitprg@yahoo.com |
| 1670100 | ALICEMARIE TORRES RIVERA | alicemarie.to@gmail.com |
| 1161474 | ALICEVETTE RUIZ MEDINA | aliceruiz257@gmail.com |
| 1161474 | ALICEVETTE RUIZ MEDINA | aliceruiz257@gmail.com |
| 1935718 | ALICIA ACEVEDO DE RIOS | ALICE2014ACEVEDO@HOTMAIL.COM |
| 1639630 | Alicia Agosto Castro | palomaderey@gmail.com |
| 1807650 | Alicia Amador | aliciamayo8@yahoo.com |
| 1910721 | Alicia B.Ortiz Martinez | ortiz.aliciab1@gmail.com |
| 1983692 | Alicia Colon Cartagena | alicia.colon.15@gmail.com |
| 1947600 | Alicia Colon Vega | colonvegaalicia@yahoo.com |
| 1857391 | Alicia Conesa Munoz | lisan0329@yahoo.com |
| 1857391 | Alicia Conesa Munoz | lisan0329@yahoo.com |
| 1891798 | Alicia de Jesus Reyes | dejesusalicia@gmail.com |
| 1871677 | Alicia DoloresLopez Cortes | luisalys@hotmail.com |
| 1161506 | ALICIA DTORO COTTE | aliciatoroat@gmail.com |
| 881020 | Alicia Duprey Rivera | alicia2405@gmail.com |
| 881020 | Alicia Duprey Rivera | alidu2405@gmail.com |
| 1738658 | ALICIA ESPINOSA JAIME | aliciaespinosa55@gmail.com |
| 1678281 | ALICIA GARCIA VAZQUEZ | jaelo11@live.com |
| 605557 | ALICIA GOMEZ ORTIZ | LACANITA54@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1628945 | Alicia Gonzalez Roldan | gonzajuny@yahoo.com |
| 2087008 | ALICIA GONZALEZ ROLDAN | gonzajuny@yahoo.com |
| 1651202 | Alicia GonzalezLorenzo | gonzajuny@yahoo.com |
| 1161520 | Alicia GRoman Hernandez | 3rdaliciageorgina@gmail.com |
| 2084250 | Alicia Hernandez Medina | alicia_hdez@live.com |
| 219749 | ALICIA HERNANDEZ MUNOZ | aliciahm13@hotmail.com |
| 219749 | ALICIA HERNANDEZ MUNOZ | aliciahm13@hotmail.com |
| 1704771 | Alicia Hernandez Soto | ericjoelvega@gmail.com |
| 2069190 | Alicia IMuniz Torres | alitata60@hotmail.com |
| 1851739 | Alicia IMuniz Torres | alitata60@hotmail.com |
| 2091864 | Alicia J.Rivera Lopez | aliciarivera2011@gmail.com |
| 2091864 | Alicia J.Rivera Lopez | aliciarivera2011@gmail.com |
| 1958015 | Alicia JanetteVincent Ortiz | javicenteo8@gmail.com |
| 1661477 | Alicia Joan Baez Vazquez | alicia.baez@live.com |
| 1640576 | Alicia JoanBáez Vázquez | alicia.baez@live.com |
| 1678242 | Alicia Lugo Olivera | lugo.olivera@gmail.com |
| 1741653 | Alicia Lugo Olivera | lugo.olivera@gmail.com |
| 1773696 | ALICIA M LOPEZ NAVARRO | lopezna65@hotmail.com |
| 1630802 | Alicia M.Bartolomei Zayas | bartolomei.alicia@gmail.com |
| 1673244 | Alicia M.Garcia Millan | aliciatata1956@gmail.com |
| 1554890 | Alicia M.Martinez Joffre | Martinezjoffre@yahoo.com |
| 1907957 | Alicia MariaGomez Leon | aliciamg48@yahoo.com |
| 1610805 | Alicia Monsegur Lopez | alicia.monsegur@yahoo.com |
| 1659711 | Alicia Nieves | alicia.nieves@gmail.com |
| 1796943 | Alicia Ortiz | aoalejandro24@gmail.com |
| 1796943 | Alicia Ortiz | aoalejandro24@gmail.com |
| 1604646 | Alicia Pantoja Velez | apv0130@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1689896 | Alicia Perez Rivera | aliciaperez15@outlook.com |
| 1689896 | Alicia Perez Rivera | nroblesdiaz@gmail.com |
| 1987575 | Alicia Quinones Parrilla | aliciaquinones@familia.pr.go |
| 1965343 | ALICIA RIVERA BELTRAN | aliciarivera364@gmail.com |
| 1628710 | Alicia Rivera Rivera | rivera.alicia85@yahoo.com |
| 1841578 | ALICIA RIVERA RODRIGUEZ | ARIVERA23@GMAIL.COM |
| 1696856 | ALICIA RIVERA ZAYAS | D20339@DE.PR.GOV |
| 1696856 | ALICIA RIVERA ZAYAS | D20339@DE.PR.GOV |
| 1698004 | Alicia Rivera Zayas | d20339@de.pr.gov |
| 1811120 | Alicia RiveraRodriguez | arivera1023@gmail.com |
| 1696747 | ALICIA RODRIGUEZ MARTINEZ | ALICERODRIGUEZ793@GMAIL.COM |
| 2011516 | Alicia Rodriguez Rivera | rodriguezrivera47@gmail.com |
| 1601763 | Alicia Rolon Lozano | arepolletrolon@gmail.com |
| 1601763 | Alicia Rolon Lozano | yaye2905@gmail.com |
| 1697476 | Alicia Rolon Lozano | yaye2905@gmail.com |
| 1726858 | Alicia Rolón Lozano | arepolletrolon@gmail.com |
| 1726858 | Alicia Rolón Lozano | yaye2905@gmail.com |
| 1857685 | Alicia Ruiz Garcia | Aliciaruizgarcia657@gmail.com |
| 1161591 | ALICIA SALDANA RIASCOS | alinubes_us@yahoo.com |
| 1729561 | Alicia Santiago Cruz | alicia3709@gmail.com |
| 1676056 | ALICIA SANTIAGO CRUZ | alicia3709@gmail.com |
| 1641388 | Alicia Santiago Diaz | alisantd@gmail.com |
| 1821735 | Alicia Santiago Diaz | alisantd@gmail.com |
| 1856471 | Alicia Santiago Diaz | alisantd@gmail.com |
| 1641376 | Alicia Santiago Diaz | alisantd@gmail.com |
| 1848085 | Alicia Santiago Diaz | alisantd@gmail.com |
| 1844785 | Alicia Santiago Diaz | alisantd@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1668397 | Alicia Vazquez Degro | guelinbaez25@gmail.com |
| 1755719 | Alicia Vazquez Degro | guelinbaez25@gmail.com |
| 1743029 | ALICIA VAZQUEZ GARCIA | jaelo11@live.com |
| 2067114 | Alida Alicea Collado | betsyfeneralicea@gmail.com |
| 2058997 | ALIDA ALICEA COLLADO | BETSYFENERALICEA@GMAIL.COM |
| 1859772 | Alida Alicea Collado | betsyfireralcea@gmail.com |
| 1689025 | Alida ElviraRivera Gonzalez | alida2980@gmail.com |
| 1672044 | ALIDA I. CARRASQUILLO CALO | carrasquillocaloalidairma24@gmail.com |
| 1842481 | Alida Irizarry Burgos | ali42bur@gmail.com |
| 1589705 | Alida IrmaCarrasquillo Calo | carrasquillocaloalidairma24@gmail.com |
| 1614148 | ALIDA OFRANCO HERNANDEZ | naynowito@gmail.com |
| 482245 | ALIDA RODRIGUEZ TORRES | alidarodriguez74@gmail.com |
| 949595 | ALIDA ROMAN VELAZQUEZ | LINAFO5@HOTMAIL.COM |
| 949595 | ALIDA ROMAN VELAZQUEZ | LINAFO5@HOTMAIL.COM |
| 1879837 | Alida Velez Orengo | wilfredolaboy@hotmail.com |
| 1161641 | ALIDEXMI FELICIANO VALENTIN | afeliciano@asume.pr.gov |
| 1645214 | Alileydee Ortiz Rodriguez | alymusi@gmail.com |
| 1696999 | Alileydee Ortiz Rodriguez | alymusi@gmail.com |
| 1643307 | ALINA GONZALEZ SANTANA | FOX.ALINA55@GMAIL.COM |
| 15562 | ALINES TORRES SALAZAR | alines.torres1@gmail.com |
| 1775981 | Alis Aliciade Gracia Barahona | alis4pma@gmail.com |
| 1427184 | ALISSA RODRIGUEZ GRAU | aligrau4@gmail.com |
| 1872670 | ALITZA BONAFE TORO | alibont@hotmail.com |
| 1949642 | Alixdora Diaz Morales | alixdora@hotmail.com |
| 15651 | ALLAN APENA RIOS | aapena@prtc.net |
| 1733552 | ALLEINE BAEZ LOPEZ | chuchin_20_07@hotmail.com |
| 542666 | ALLEN SUEIRO DEL VALLE | coco5710@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 881103 | ALLENNY HERNANDEZ OLIVIERI | allenny.hernandez@gmail.com |
| 881103 | ALLENNY HERNANDEZ OLIVIERI | allenny.hernandez@gmail.com |
| 1634713 | Allison AMedina Santiago | aams1985@hotmail.com |
| 1632992 | Allys L.Negron Soto | yarissel.burgos@gmail.com |
| 1643470 | Allys L.Negron Soto | yarissel.burgos@gmail.com |
| 1758176 | Alma A.Nieves Gonzalez | leily55@hotmail.com |
| 1784318 | Alma A.Nieves Gonzalez | leily@hotmail.com |
| 1647753 | Alma CelesteQuinones Troche | white445soul@aol.com |
| 1757556 | Alma CelesteTorres Sanchez | almatorres1@yahoo.com |
| 2016225 | Alma D.Rodriguez Colon | a.d.rodriguezcolon@gmail.com |
| 1978474 | Alma DCuret Enriquez | almacuret2873@gmail.com |
| 1510416 | Alma E.Cintron Vega | alma-la-tigresa@hotmail.com |
| 1878536 | Alma E.Quinones | almaquinones@hacienda.pr.gov |
| 1727941 | Alma EGonzález González | brizyluis@gmail.com |
| 1752392 | Alma EIrizarry Toledo | alma.irizarry@yahoo.com |
| 1752392 | Alma EIrizarry Toledo | mmirizarry7@yahoo.com |
| 2028801 | Alma EnidLugo Sotero | lugoalmae@gmail.com |
| 2050158 | ALMA ENIDNIEVES VAZQUEZ | NVALMA59@GMAIL.COM |
| 2049976 | ALMA ENIDNIEVES VAZQUEZ | NVALMA59@GMAIL.COM |
| 1652974 | ALMA GONZALEZ GONZALEZ | BRIZYLUIS@GMAIL.COM |
| 1583978 | ALMA I.VEGA ALVAREZ | ALIVETTE21@GMAIL.COM |
| 230694 | ALMA IIRIZARRY TORRES | airizarry@asume.pr.gov |
| 1645501 | Alma Iris Irizarry | femvi@yahoo.com |
| 1594471 | Alma IrisAbraham Almodovar | almairis1975@gmail.com |
| 1594471 | Alma IrisAbraham Almodovar | coralymaestraartes@hotmail.com |
| 2055464 | Alma IrisPlaza Rodriguez | plazaa69@yahoo.com |
| 1891532 | Alma IvetteGutierrez Torres | lic.f.toro@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1483576 | Alma JSánchez Rivera | almasanchezciencias@yahoo.com |
| 1853741 | ALMA LFOLCH COLON, | alizfolch59@gmail.com |
| 1856372 | Alma M. Zayas Figuerora | almazayas243@yahoo.com |
| 1826742 | Alma M.Zayas Figueroa | almazayas234@yahoo.com |
| 1865750 | Alma M.Zayas Figueroa | almazayas243@yahoo.com |
| 1914976 | Alma M.Zayas Figueroa | almazayas243@yahoo.com |
| 1480301 | ALMA MARVELO PLUMEY | almaarvelo@hotmail.com |
| 1480301 | ALMA MARVELO PLUMEY | ALMAARVELO2@HOTMAIL.COM |
| 1480301 | ALMA MARVELO PLUMEY | ALMAARVEO2@HOTMAIL.COM |
| 1514038 | ALMA MONTES MADERA | almi6037@gmail.com |
| 1816513 | Alma MZayas Figueroa | almazayas243@yahoo.com |
| 1404853 | ALMA N. MARTINEZ TORRES | almamartinez1158@gmail.com |
| 1879913 | Alma N.Borrero Alamo | alma_nydia40@hotmail.com |
| 1868531 | Alma NBorrero Alamo | alma_nydia40@hotmail.com |
| 1937153 | Alma NidiaCamacho Torres | almarieferrer@yahoo.com |
| 1161792 | ALMA NMERCADO BENIQUEZ | almamercado399@gmail.com |
| 1849293 | Alma NMercado Beniquez | almamercado399@gmail.com |
| 1786630 | Alma NydiaSantiago Torres | alma@apasear.com |
| 1646931 | Alma Quinones Lacourt | joseangel7140323@gmail.com |
| 1161811 | ALMA R MORALES ECHEVARRIA | amoraleseche1@gmail.com |
| 1753158 | Alma R.Candelas Valderrama | acandelas@verizon.net |
| 1602483 | Alma R.Martinez | almasalud1956@gmail.com |
| 1746013 | Alma R.Martinez Zayas | almasalud1956@gmail.com |
| 1688725 | ALMA R.MORALES ECHEVARRIA | amoralesechel@gmail.com |
| 1761473 | Alma R.Santana | asantana510.as@gmail.com |
| 1776392 | ALMA R.SANTANA | ASANTANA510.AS@GMAIL.COM |
| 1676657 | Alma R.Santos Ramirez | yarahomi.marrero@upr.educ |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1569450 | ALMA RIOS SANCHEZ | riosalma51@gmail.com |
| 15977 | ALMA RIOS SANCHEZ | riosalma51@gmail.com |
| 15977 | ALMA RIOS SANCHEZ | riosalma51@gmail.com |
| 15977 | ALMA RIOS SANCHEZ | riosalma51@gmail.com |
| 15977 | ALMA RIOS SANCHEZ | riosalma51@gmail.com |
| 1741032 | Alma RMartinez Zayas | almasalud1956@gmail.com |
| 1674477 | Alma RosaGarcia Rios | agrios65@gmail.com |
| 1674477 | Alma RosaGarcia Rios | agrios65@gmail.com |
| 1646824 | Alma RSantana | asantana510.as@gmail.com |
| 15989 | ALMA TMORENO RUIZ | atmoreno@coqui.net |
| 1783868 | Alma Tudo Sierra | tudo.alma@yahoo.com |
| 1650055 | Alma V.Colon Montes | almacolondosmil@gmail.com |
| 1939991 | Alma Valera De Matias | jlmatias2002@yahoo.com |
| 1733642 | Alma Y.Castilloveitia Rosa | Saritzayamille@gmail.com |
| 1566614 | Alma. I.Irizarry Torres | airizarry@asume.pr.gov |
| 1651576 | Almaida Colon Jimenez | pajarolibre1957@hotmail.com |
| 1601684 | Almaida Colon Jimenez | pajarolibre1957@hotmail.com |
| 1601684 | Almaida Colon Jimenez | pajarolibre1957@hotmail.com |
| 1161836 | ALMARIS QUINTANA PEREZ | alma0183@gmail.com |
| 1161836 | ALMARIS QUINTANA PEREZ | alma0183@gmail.com |
| 2091456 | Almarys Roman Negron | almarys@hotmail.com |
| 16190 | ALMEYDA MANGOMES, GUSTAVO | gustavo3881@live.com |
| 1609786 | ALMIDA ORTIZCANCEL | ortiz001409@gmail.com |
| 1593516 | Almina Munoz Cedeno | alminamunoz@hotmail.com |
| 949787 | ALQUINO MARCANO RODRIGUEZ | kinomarcano@gmail.com |
| 1591026 | Altagracia Bonilla Alicea | bonilla_@hotmail.com |
| 1591026 | Altagracia Bonilla Alicea | bonilla_a@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1408122 | Altagracia Carrero Figueroa | acarrero955@gmail.com |
| 1645593 | Altagracia Diaz Ilarraza | altagraciadiaz453@gmail.com |
| 1759804 | Altagracia Navedo Muriel | navedoaltagracia@gmail.com |
| 1600554 | Altagracia Perez Valentin | alititaperez@gmail.com |
| 1600554 | Altagracia Perez Valentin | altita.perez@gmail.com |
| 1600554 | Altagracia Perez Valentin | altita.perez@gmail.com |
| 1398004 | Altagracia Zurita Franco | altagracialuritafranco@yahoo.com |
| 1648950 | Altita RuizRuiz | altitaruizruiz@gmail.com |
| 17193 | ALVARADO ALVARADO, MARIXSA | asxiramalvarado@gmail.com |
| 17193 | ALVARADO ALVARADO, MARIXSA | asxiramalvarado@gmail.com |
| 779041 | ALVARADO COLON, GRISELL | galvaradoteacher@gmail.com |
| 2107878 | ALVARADO RIVERA, ELBA | elbaalvarado4@gmail.com |
| 779189 | ALVARADO RODRIGUEZ, RAUL | alvraul@gmail.com |
| 18448 | ALVARADO ZAYAS, ROSAEL | rosael.alvarado30@gmail.com |
| 18683 | Alvarez Calo, Lilliam | lily-alvarez@live.com |
| 19325 | ALVAREZ MORADO, MARIA DEL | mmorado617@gmail.com |
| 19459 | ALVAREZ PADIN, RAMIN | raminjeep2@gmail.com |
| 779410 | ALVAREZ VALDEZ, HAYDEE M | DE105101@miescuela.PR |
| 1491708 | ALVARO BASABE DEL MORAL | dalisjannettepadillacruz1@gmail.com |
| 1507077 | Alvaro Basabe del Moral | dalisjannettepadillacruz1@gmail.com |
| 1507077 | Alvaro Basabe del Moral | dalisjannettepadillacruz1@gmail.com |
| 1466224 | ALVARO BUSTAMANTE GARCIA | alvarobustamante@hotmail.com |
| 131370 | ALVARO DEL TORO ROSADO | alvarodeltoro7@gmail.com |
| 1651081 | Alvaro Rolon Vazquez | Milberandoalcautivo@msn.com |
| 1675076 | ALVARO SANTIAGO RIVERA | itprbiblioteca@gmail.com |
| 20152 | ALVELO RAMOS, JORGE | marilynrosa1210@gmail.com |
| 1488128 | Alvilda Ortiz Santiago | toaboricua@icloud.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1445521 | ALVIN DIAZ DIAZ | broki29@hotmail.com |
| 1936438 | ALVIN F.PEREZ CRUZ | afpc78@gmail.com |
| 1768952 | Alvin Fernandez Cintron | alvinfernandez627@gmail.com |
| 1870935 | Alvin Gonzalez Rivera | alvingone@yahoo.com |
| 1725845 | Alvin Medina Sautena | AlvinMedina29@yahoo.com |
| 1529081 | Alvin Nieves Huertas | ALVINNIEVES6152@GMAIL.COM |
| 1945810 | Alvin Ramos Rodriguez | ramosalvin412@gmail.com |
| 1929568 | ALVIN RAMOS RODRIGUEZ | ramosalvin412@gmail.com |
| 1603394 | ALVIN RIVERAGUARDIOLA | colonolivo.r@gmail.com |
| 786434 | ALVIN S.CONDE TORRES | alvincondetorres@gmail.com |
| 786434 | ALVIN S.CONDE TORRES | alvincondetorres@gmail.com |
| 1677153 | Alvin WLuciano Rodriguez | zaidahueca26@gmail.com |
| 1710528 | Alvin WLuciano Rodriguez | zaidahueca26@gmail.com |
| 1791299 | Alvin WLuciano Rodriguez | zaidahueva26@gmail.com |
| 1753130 | Alvin Y.Gerena Medina | alvingerena@yahoo.com |
| 1682181 | Alvina Echevarría Ramírez | alvinaechevarria@gmail.com |
| 1732634 | Alwin Y.Rivera Escalera | ayre29@gmail.com |
| 1757812 | Alwin Y.Rivera Escalera | ayre29@gmail.com |
| 1733290 | AMADA MALDONADO NAZARIO | meidin711@gmail.com |
| 1889052 | AMADA REYES RAMOS | areyram7@gmail.com |
| 1805911 | Amada Reyes Ramos | areyram7@gmail.com |
| 1616082 | Amado Castro Vélez | martitamtz971@gmail.com |
| 1393313 | Amado Velazques Madera | ortiz.carmenrosa@gmail.com |
| 1773028 | Amador Acevedo Quiles | a_acevedo19@yahoo.com |
| 1914218 | AMAGDY RIOS OQUENDO | AMAGDYRIOS@GMAIL.COM |
| 1711290 | AMALIA ALVARADO SAEZ | maggiealvaradosaez@hotmail.com |
| 107855 | AMALIA CORREA FONSECA | lunaley17@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 107855 | AMALIA CORREA FONSECA | lunaley17@gmail.com |
| 1627007 | Amalia Giboyeaux Valentin | amaliagiboyeaux@gmail.com |
| 1621114 | Amalia Giboyeaux Valentin | AMALIAGIBOYEAUX@GMAIL.COM |
| 1638006 | Amalia HerminiaLoyola Fornes | amalia.loyola253@gmail.com |
| 1850326 | Amalia IGonzalez Echevarria | Maisagonzalez@yahoo.com |
| 1162104 | AMALIA MERCADO RIVERA | amaliamercado@gmail.com |
| 606300 | AMALIA MERCADO RIVERA | ameliamercado93@gmail.com |
| 1587469 | AMALIA N.ARCE RODRIGUEZ | ginaarcer@yahoo.com |
| 401120 | AMALIA PEREZ DAVILA | gitana2765@hotmail.com |
| 401120 | AMALIA PEREZ DAVILA | gitana2765@hotmail.com |
| 1798887 | Amalia Perez Davila | gitana2765@hotmail.com |
| 1739784 | AMALIA PEREZ DAVILIA | gitana2765@hotmail.com |
| 1562289 | AMALIA RAMOS GONZALEZ | amalia.ramos@asem.pr.gov |
| 1606258 | Amalia Santana Rosado | amaliasantana@gmail.com |
| 1672785 | Amalia Santiago De Chavez | keyshir@gmail.com |
| 1984910 | AMALIA SCARABALLO ROSARIO | CARABALLO92333@GMAIL.COM |
| 1390603 | AMALIO JIMENEZ MANTILLA | amalio.jimenez060@gmail.com |
| 1495862 | Amalio Jimenez Mantilla | amalio.jimenez060@gmail.com |
| 1519505 | AMALIO JIMENEZ MANTILLA | amalio.jimenez060@gmail.com |
| 1390603 | AMALIO JIMENEZ MANTILLA | amalio.jimenez060@gmail.com |
| 1585248 | Amalyn Reyes Luyando | leishka32@gmail.com |
| 1579896 | Amalyn Reyes Luyando | leishka32@gmail.com |
| 1677047 | Amalyn Reyes Luyando | leishka32@gmail.com |
| 94600 | AMANDA COLLAZO MAGUIRE | amanda.collazo@gmail.com |
| 950064 | AMANDA LOPEZ QUINONES | amandalopez630@gmail.com |
| 1880957 | Amanda M.Ramirez Ortiz | amandamro61@gmail.com |
| 1901904 | Amanda Perez Cintron | perezamanda193@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1689565 | AMANDA R. DE JESUS REYES | adjreyes18@gmail.com |
| 1902760 | AMANDA R. SEGARRA TORRES | ROSE-SEG55@HOTMAIL.COM |
| 1875959 | Amanda R.Segarra Torres | rosa_seg55@hotmail.com |
| 1944758 | Amanda R.Segarra Torres | rosa-seg55@hotmail.com |
| 1816928 | AMANDA R.SEGARRA TORRES | ROSA-SEG55@HOTMAIL.COM |
| 1970099 | Amanda R.Segarra Torres | rosa-seg55@hotmail.com |
| 1812687 | Amanda Ramos Amaro | amaeug17@gmail.com |
| 2000990 | Amanda Ramos Amaro | amaeug17@gmail.com |
| 1855044 | Amanda Reyes Romero | amandareyes714@gmail.com |
| 438590 | Amanda Rios Cruz | amandaelaine63@gmail.com |
| 438590 | Amanda Rios Cruz | amandaelaine63@gmail.com |
| 1752679 | Amanda RSegarra Torres | rosa-seg55@hotmail.com |
| 1756429 | AMANDA VEGERANO DELGADO | DTPANTOJA.DT@GMAIL.COM |
| 1768450 | Amanda Walker Gonzalez | irizarrymuniz@hotmail.com |
| 1789801 | Amanlis Lugo Alvarado | marvinrodz63@yahoo.com |
| 1881397 | Amaralis Rosado Padilla | amaderosa@live.com |
| 1370599 | Amaralis Rosado Padilla | amaderosa@live.com |
| 1616216 | Amarelis Pizarro Perez | marelis38@gmail.com |
| 1765545 | Amaridis Landrau Pagan | lily2866@hotmail.com |
| 1916579 | AMARILIS ARZUAGA LOPEZ | AMARILIS_I@LIVE.COM |
| 1905285 | Amarilis Arzuaga Lopez | amarilis_1@live.com |
| 1753072 | Amarilis Cruz Castro | cruzcastroamarili@yahoo.com |
| 20832 | AMARILIS FELICIANO CORTES | amarilis.feliciano38@gmail.com |
| 1582542 | AMARILIS FELICIANO CORTES | amarilis.deliciano38@gmail.com |
| 1983131 | Amarilis Lugo Alvarado | marvinrodz63@yahoo.com |
| 2029508 | Amarilis Lugo Alvarado | marvinrodz63@yahoo.com |
| 1907121 | Amarilis Lugo Alvarado | marvinrodz63@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1370216 | AMARILIS MIRANDA TORRES | mirandatorresama@gmail.com |
| 1379677 | Amarilis Miranda Torres | mirandatorresama@gmail.com |
| 1381154 | Amarilis Miranda Torres | mirandatorresama@gmail.com |
| 1677032 | Amarilis Mojica Cruz | pinottmojica@gmail.com |
| 1691228 | Amarilis Nazario Lopez | anlopezmari@hotmail.com |
| 20848 | AMARILIS OTERO MARRERO | silirama23@gmail.com |
| 20848 | AMARILIS OTERO MARRERO | silirama23@gmail.com |
| 20848 | AMARILIS OTERO MARRERO | silirama23@gmail.com |
| 2055832 | Amarilis Ramos Cabrera | amarilislive@hotmail.com |
| 2103732 | Amarilis RamosCabrera | amarilislive@hotmail.com |
| 1589434 | Amarilis Reyes Lugo | amarilisgascot@me.com |
| 1667010 | Amarilis Rivera Narvaez | amarilisrn@gmail.com |
| 1162201 | Amarilis Rodriguez Burgos | amarilisrb2014@gmail.com |
| 1646697 | Amarilis Rodriguez Perez | amyclass7@gmail.com |
| 1826036 | Amarilis Rodriguez Perez | amyclass7@gmail.com |
| 1598121 | Amarilis Sanchez Vega | amarilissanchez@gmail.com |
| 1755886 | Amarilis Sanchez Vega | amarilissanchez25@gmail.com |
| 1598121 | Amarilis Sanchez Vega | amarilissanchez25@gmail.com |
| 1972265 | Amarilis Vega Hernandez | vmarilis1115@gmail.com |
| 1597544 | Amarilis Virella Torres | avirella19@gmail.com |
| 2020182 | Amarilis Y.Lopez Bonilla | ama_7591@yahoo.com |
| 346163 | AMARILIZ MORALES PEREZ | amarilyz.gabriela.amais@gmail.com |
| 1563651 | Amarillys Carbo Fernandez | gma.gma22@yahoo.com |
| 846015 | AMARILYS APONTE CRUZ | beebeeaponte@gmail.com |
| 1640577 | Amarilys Arroyo Ramos | mara1978@hotmail.com |
| 1782028 | AMARILYS COSTALES LOPEZ | acostales8@gmail.com |
| 117780 | AMARILYS CRUZ OSORIO | CAMARILYS@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1759706 | Amarilys Diaz Torres | amarilysdt@yahoo.com |
| 1759706 | Amarilys Diaz Torres | mariomontesino@yahoo.com |
| 174382 | Amarilys Flores Flores | am.flores71@yahoo.com |
| 174382 | Amarilys Flores Flores | am.flores71@yahoo.com |
| 1162261 | AMARILYS GALVAN MACHADO | amarilysgalvan@gmail.com |
| 1162261 | AMARILYS GALVAN MACHADO | amarilysgalvan@gmail.com |
| 1562374 | Amarilys Galvan Macnado | amarilysgalvan@gmail.com |
| 1595505 | Amarilys Gonzalez Rodriguez | agoro_32@yahoo.com |
| 1162263 | AMARILYS HERNANDEZ HERNANDEZ | ahernandez1977ahh@gmail.com |
| 1162263 | AMARILYS HERNANDEZ HERNANDEZ | ahernandez1977ahh@gmail.com |
| 2023885 | Amarilys L.Mora Pabon | NERIMORA@YAHOO.COM |
| 2022493 | Amarilys L.Mora Pabon | nerimora@yahoo.com |
| 20903 | AMARILYS LEBRON ROSARIO | alebron@hotmail.com |
| 20903 | AMARILYS LEBRON ROSARIO | alebron@hotmail.com |
| 1966995 | Amarilys LMora Pabon | nerimora@yahoo.com |
| 270470 | AMARILYS LOPEZ BARRETO | ALOPEZ4@OUTLOOK.COM |
| 270470 | AMARILYS LOPEZ BARRETO | ALOPEZ4@OUTLOOK.COM |
| 1725295 | Amarilys Pabon Torres | pabonamarilys@gmail.com |
| 1872052 | Amarilys Pabon Torres | pabonamarilys@gmail.com |
| 1716611 | Amarilys Pabon Torres | pabonamarilys@gmail.com |
| 1858818 | Amarilys Pabon Torres | pabonamarilys@gmail.com |
| 20919 | AMARILYS PEREZ DIAZ | amarilysperez@hotmail.com |
| 20919 | AMARILYS PEREZ DIAZ | amarilysperez@hotmail.com |
| 410704 | AMARILYS PIRIS ESTREMERA | apiris@live.com |
| 1657014 | Amarilys Ramos Melendez | amarilysramos@yahoo.com |
| 1719317 | Amarilys Salgado Reyes | amarilysalgado@gmail.com |
| 1627387 | Amarilys Sosa Hernandez | ash@prtc.net |

## Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1584422 | AMARIS J.FELICIANO PADILLA | felicianoa2653@gmail.com |
| 1540108 | AMARIS JFELICIANO PADILLA, | felicianoa2653@gmail.com |
| 2103382 | Amaris Monroig Marquez | monroig.amans@gmail.com |
| 21085 | AMARO ORTIZ, YAHAIRA | yahairaamaro7@gmail.com |
| 1720994 | Amary Martinez-Fortier | amarymartinezfortier60@gmail.com |
| 1991124 | AMARYLIS LOPEZ PACHECO | MARYSTRONG@LIVE.COM |
| 1696365 | Amarylis Rosado Maldonado | silyramaodasor@yahoo.com |
| 1706169 | AMARYLIS ROSADO MALDONADO | silyramaodasor@yahoo.com |
| 799236 | AMARYLIZ LOPEZ SANTIAGO | alizchi@yahoo.com |
| 799236 | AMARYLIZ LOPEZ SANTIAGO | alizchi@yahoo.com |
| 1944790 | Amaryllis Ocasio Rivera | Chrismaproc56@gmail.com |
| 2052647 | AMARYLLIS OCASIO RIVERA | chrismaproc56@gmail.com |
| 1462050 | Amaryllis Ramirez Villegas | amaryllis948@gmail.com |
| 2135803 | Amauri Mulero Rodriguez | mulero.amauri@gmail.com |
| 2135803 | Amauri Mulero Rodriguez | mulero.amuri@gmail.com |
| 1423724 | Amaury Rodriguez Pacheco | amauryr@ocif.pr.gov |
| 1423681 | Amaury RodriguezPacheco | amauryr@ocif.pr.gov |
| 4183 | Ambar Acosta Hernandez | ambar.acosta@hotmail.com |
| 1314948 | Amelia FredGomez | blancapariso@aol.com |
| 1852615 | Amelia Lopez Rivera | grodrigue20912@gmail.com |
| 1631741 | Amelia M.Carattini Hernández | amcarattini03@gmail.com |
| 361665 | Amelia Nieves Aviles | amelianieves05@hotmail.com |
| 1983291 | Amelia Rivera Alvarado | ariveraalvarado@gmail.com |
| 2066126 | AMELIA RIVERA ALVARADO | ARIVERAALVARADO@GMAIL.COM |
| 1929840 | Amelia Rodriguez Ortiz | neri_jani@yahoo.com |
| 1729753 | Amelia Vega Otero | ameliavega17@hotmail.com |
| 1732725 | Amelia Vega Otero | ameliavega17@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 64695 | AMELIARYS CAMACHO AYALA | maestraacamacho@gmail.com |
| 64695 | AMELIARYS CAMACHO AYALA | maestraacamacho@gmail.com |
| 606604 | AMELINES SANTIAGO TORRES | amesantiago829@hotmail.com |
| 1806205 | Ameraida Rivera Ortiz | creacionesamerey@gmail.com |
| 1806205 | Ameraida Rivera Ortiz | midulcegiro@gmail.com |
| 1766086 | AMERICA ARROYO RODRIGUEZ | SIRENITADELMAR321@GMAIL.COM |
| 950293 | AMERICA BETANCOURT SOLIS | AMERICA7446@GMAIL.COM |
| 1597154 | America Maldonado Cotto | amerikagua@hotmail.com |
| 1630278 | AMERICA MALDONADO COTTO | AMERIKAGUA@HOTMAIL.COM |
| 1713173 | Americo Baez Garcia | ysaid2@hotmail.com |
| 1793912 | Americo Bonilla Heredia | athosvegajr@gmail.com |
| 1680096 | Americo Davila Ramirez | adavila4624@gmail.com |
| 1643543 | Americo Davila Ramirez | adavila4624@gmail.com |
| 1612795 | Americo Davila Ramirez | adavila4624@gmail.com |
| 1965736 | Americo Ortiz Perez | ameiswortizfzs@yahoo.com |
| 1823038 | AMERICO ORTIZ PEREZ | americoortizfzs@yahoo.com |
| 1823038 | AMERICO ORTIZ PEREZ | americoortizfzs@yahoo.com |
| 1962553 | AMERICO ORTIZ PEREZ | americoortizfzs@yahoo.com |
| 2089432 | AMERVIM BONANOSANTIAGO | ABONANO@BONNLLC.COM |
| 1543644 | Amilcar A.Roman Valentin | amilcarpolice7@gmail.com |
| 1560305 | Amilcar ARoman Valentin | amilcarpolice7@gmail.com |
| 950397 | AMILCAR CINTRON LUGO | amicintro@gmail.com |
| 950397 | AMILCAR CINTRON LUGO | amicintro@gmail.com |
| 1768471 | AMILCAR CINTRON LUGO | AMICINTRO@GMAIL.COM |
| 1813507 | Amilcar Cintron Lugo | amicintro@gmail.com |
| 2077377 | Amilcar Huguet Gonzalez | AmilcarHuguet14@gmail.com |
| 1965733 | Amilcar M.Gonzalez Cruz | mdkp1578@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1982235 | Amilda Perez Nieves | amildaperez@gmail.com |
| 1904607 | AMILKA APONTE DEL VALLE | APONTEAMILKA@GMAIL.COM |
| 2035582 | Amilrar M.Gonzalez Cruz | mdkp1578@yahoo.com |
| 536445 | AMINTA SOTO ALAMEDA | amintasoto@gmail.com |
| 1840839 | Aminta Soto Alameda | AMINTASOTO@GMAIL.COM |
| 1690836 | Amirelis Barreto Barreto | amirelisbb@gmail.com |
| 1775295 | Amirelis Barreto Barreto | amirelisbb@gmail.com |
| 1670141 | AMNERIE SANTIAGO NAVEDO | santiagoenglishastas@gmail.com |
| 1776087 | AMNERIS LTORRES PAGAN | lindaamneris@yahoo.com |
| 109740 | AMPARITO CORTES VELEZ | amparitocortesvelez@gmail.com |
| 1593821 | Amparo Carrero Candelana | suyorigarcia@yahoo.com |
| 1836242 | Amparo Carrero Candelaria | chinampy2@gmail.com |
| 1761501 | Amparo Cruz Osorio | jennisacoloncruz@gmail.com |
| 1677896 | Amparo Cruz Osorio | jennisacoloncruz@gmail.com |
| 1716121 | Amparo Cruz Osorio | jennisacoloncruz@gmail.com |
| 1678077 | Amparo Cruz Osorio | jennisacoloncruz@gmail.com |
| 1764942 | AMPARO CRUZ OSORIO | JENNISACOLONCRUZ@GMAIL.COM |
| 1935868 | Amparo de Los A.Paulino | ampidominica@yahoo.com |
| 1363663 | Amparo Figueroa Carrion | amparofigueroacarrion@gmail.com |
| 1367636 | Amparo Figueroa Carrion | amparofigueroacarrion@gmail.com |
| 1363663 | Amparo Figueroa Carrion | amparofigueroacarrion@hotmail.com |
| 169862 | AMPARO FIGUEROA FAJARDO | amparofigueroa32@gmail.com |
| 2087760 | Amparo Figueroa Torres | amparo.figueroa56@gmail.com |
| 2139150 | Amparo Goveo Montanez | agoveo@yahoo.com |
| 1694825 | AMPARO MARRERO LUCIANO | amparomarrero27@gmail.com |
| 1722478 | Amparo Rivera | ampyrivera@gmail.com |
| 1635869 | AMPARO RIVERA SANTIAGO | AMPYRIVERA@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1162574 | AMPARO RODRIGUEZ RAMOS | AMPARORODZRA@GMAIL.COM |
| 21988 | AMPARO RODRIGUEZ RAMOS | amparorodzra@gmail.com |
| 21989 | AMPARO RODRIGUEZ RAMOS | amparorodzra@gmail.com |
| 145557 | AMY DUTTON | amysays143@gmail.com |
| 1771819 | Amy J Pacheco Rosario | a.pachecorosario@gmail.com |
| 1644076 | AMY LAIZAESCOBAR MORALES | AMYLAIZA@GMAIL.COM |
| 1162600 | AMY TORRES RODRIGUEZ | PRAMYTORRES@GMAIL.COM |
| 827250 | AMY VALDEZ RAMOS | amyleechu@hotmail.com |
| 950619 | ANA A SANTIN MERCADO | anaamaliasantin@aol.com |
| 1948568 | ANA A. SABALA SOTOMAYOR | ANASABALA@HOTMAIL.COM |
| 1802992 | Ana A.Brignoni Carambot | brignana46@gmail.com |
| 1523244 | Ana A.Rivera Rivera | anariverats@gmail.com |
| 2130144 | Ana A.Sanchez Ruiz | anaasanchezruiz@gmail.com |
| 1637783 | Ana A.Sepulveda Melendez | annangelic@hotmail.com |
| 1767018 | Ana Agosto Vega | ana.agosto@comcast.net |
| 1654849 | Ana AHernandez Ortiz | ailed2101@gmail.com |
| 1603498 | Ana Alice Hernández Vives | tatita400@yahoo.es |
| 1605250 | Ana Alice Hernández Vives | tatita400@yahoo.es |
| 1589592 | Ana AliceHernández | tatita400@yahoo.es |
| 1592910 | Ana AliceHernandez Vives | tatita400@yahoo.es |
| 1595976 | Ana AliceHernandez Vives | tatita400@yahoo.es |
| 1650132 | Ana AliceHernández Vives | tatita400@yahoo.com |
| 1650132 | Ana AliceHernández Vives | tatita400@yahoo.es |
| 607095 | ANA AMALIASANTIN MERCADO | ANAAMALIASANTIN@AOL.COM |
| 1162621 | ANA AMEDINA CRUZ | anortiz1030@gmail.com |
| 1162621 | ANA AMEDINA CRUZ | anortiz1030@gmail.com |
| 1598281 | Ana AmeliaAponte Ortiz | wmartinez.hmcr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1668503 | Ana AmeliaAponte Ortiz | wmartinez.hmcr@gmail.com |
| 1611038 | Ana AmeliaFerrer Torres | anaaferrer@aol.com |
| 2039352 | Ana AQuinones Texidor | anaamaliaquinones@yahoo.com |
| 1771321 | Ana ARodriguez Pagan | anapagan7084@gmail.com |
| 1753980 | ANA ARROYO ACUNA | a_arroyo07@yahoo.com |
| 1916329 | ANA ASILVA LUCIANO | anisl2009@gmail.com |
| 1909826 | Ana AwildaGarcia Febres | orkidea13@gmail.com |
| 1910174 | Ana AwildaGarcia Febres | orkidea13@gmail.com |
| 1699107 | Ana AwildaSilva Luciano | anisl2009@gmail.com |
| 1929541 | Ana AwildaSilva Luciano | anisl2009@gmail.com |
| 1929541 | Ana AwildaSilva Luciano | anisl2009@gmail.com |
| 1755340 | Ana B. Broco Miranda | ana_bemyr@hotmail.com |
| 1904906 | Ana B.Broco Miranda | ana_bemyr@hotmail.com |
| 1905088 | Ana B.Broco Miranda | ana_bemyr@hotmail.com |
| 1882831 | Ana B.Broco Miranda | ana-bemyr@hotmail.com |
| 1876631 | Ana B.Colon Lorenzi | acolonlorezi@hotmail.com |
| 1574009 | Ana BBorges Martinez | zitraeb@hotmail.com |
| 1863240 | Ana BBroco Miranda | ana_bemyr@hotmail.com |
| 1162670 | Ana BClemente Escalera | una.clemeteA2016@gmail.com |
| 2058558 | ANA BEATRIZ LOPEZ CARTAGENA | ANALOPEZCARTAGENA@YAHOO.COM |
| 1602178 | Ana BelenRivera Martinez | belenrivera44@yahoo.com |
| 1764434 | ANA BELENRIVERA MARTINEZ | belenrivera44@yahoo.com |
| 1763397 | Ana BelenRivera Martinez | belenrivera44@yahoo.com |
| 51879 | ANA BETANCOURT DE LA MOTA | ana.betancourt000@gmail.com |
| 1450745 | Ana BRamos Colon | anabramos33@aol.com |
| 58278 | Ana Brunet Uriarte | anakbrunet@gmail.com |
| 58278 | Ana Brunet Uriarte | anakbrunet@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 827948 | Ana BVazquez Delgado | bruny20@hotmail.com |
| 1696703 | Ana C Rivera Perez | celybaby78@gmail.com |
| 2017333 | ANA C. RIVERA MORALES | ANA_CELIS_RIVERA@YAHOO.COM |
| 1637743 | Ana C.Gonzalez Roig | ana.cgroig@gmail.com |
| 1508539 | Ana C.Morales Ceballo | ana.morales@familia.pr.gov |
| 1716798 | Ana C.Nieves Diaz | delmar14.acn@gmail.com |
| 1765095 | Ana C.Nieves López | alondrita43@yahoo.com |
| 1759801 | Ana C.Ortiz Ortiz | celypaypal@gmail.com |
| 1726647 | Ana C.Rivera Rossy | Fransuany2010@gmail.com |
| 1703293 | Ana C.Rodriguez Velez | zayas_noel2003@hotmail.com |
| 1501299 | Ana C.Ruiz Torres | anaruiz675@gmail.com |
| 1934965 | Ana C.Santa Medina | anacelissanta@gmail.com |
| 2113163 | ANA C.SANTANA DE JESUS | karianna16@yahoo.com |
| 607223 | ANA C.VAZQUEZ MATOS | annievazquez05@gmail.com |
| 1594049 | ANA C.VILLAFANE RODRIGUEZ | LELOOPR@YAHOO.COM |
| 1528592 | Ana Candelario Lopez | Lourdes.candelario@ymail.com |
| 1315128 | ANA CCORDERO VERA | ELYS59@HOTMAIL.COM |
| 1941351 | Ana CDiaz Martinez | Diaz_AC@Hotmail.com |
| 1777675 | Ana Cecilia Marte Molina | anaceciliamarte@gmail.com |
| 1778179 | Ana CeciliaMarte Molina | anaceciliamarte@gmail.com |
| 1772669 | Ana CeciliaMarte Molina | anaceciliamarte@gmail.com |
| 1639365 | Ana CeciliaMarte Molina | anaceciliamarte@gmail.com |
| 1741964 | Ana CeciliaMarte Molina | anaceciliamarte@gmail.com |
| 1773681 | Ana CeciliaMarte Molina | anaceciliamarte@gmail.com |
| 1647198 | Ana CeciliaMarte Molina | anaceciliamarte@gmail.com |
| 1605637 | Ana CeciliaMorales Serrano | anniemorales@live.com |
| 1600443 | ANA CECILIAMORALES SERRANO | ANNIEMORALES@LIVE.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1603738 | Ana CeciliaMorales Serrano | anniemorales@live.com |
| 1963320 | Ana CeliaMendez Vazquez | cmendez1425@gmail.com |
| 1671225 | Ana CFrau Class | aaafrau@yahoo.com |
| 1162718 | ANA CGONZALEZ CANCEL | Ana.GonzalezCancel@fondopr.com |
| 1162718 | ANA CGONZALEZ CANCEL | Ana.GonzalezCancel@fondopr.com |
| 2072949 | ANA CMACHADO MALDONADO | ANACELIO480@GMAIL.COM |
| 2115146 | Ana CMachado Maldonado | anacelia480@gmail.com |
| 1573894 | Ana CMorales Ceballo | jesuitte@yahoo.com |
| 1465408 | Ana Colon Arroyo | ivonnegm@prw.net |
| 1743708 | Ana Cordova Vazquez | anacordova2@gmail.com |
| 1743708 | Ana Cordova Vazquez | anacordova2@gmail.com |
| 1776603 | ANA CPADILLA GONZALEZ | rachelleortiz0@gmail.com |
| 433389 | ANA CREVERON SANTOS | greveron61@gmail.com |
| 1162771 | ANA CRUIZ TORRES | anaruiz675@gmail.com |
| 881536 | ANA CRUIZ TORRES | anaruiz675@gmail.com |
| 881537 | ANA CRUIZ TORRES | anaruiz675@gmail.com |
| 1526682 | ANA CRUIZ TORRES | anaruiz675@gmail.com |
| 1782240 | Ana Cruz Morales | anacruzmorales1515@gmail.com |
| 1679379 | ANA CSANTIAGO SERRANO | anncristy@yahoo.com |
| 1720496 | Ana CSoto Diaz | anacsotodiaz@gmail.com |
| 1822373 | ANA D OLMO ROMAN | ADELGAD4@AOL.COM |
| 1629757 | Ana D. Melendez Rios | anademevi1@gmail.com |
| 1891308 | ANA D.ALVARADO RAMIREZ | dralvarado82@gmail.com |
| 1944483 | Ana D.Alvarado Ramirez | dralvarado82@gmail.com |
| 1862848 | ANA D.BONILLA SANCHEZ | BONILLA.ANNIE@YAHOO.COM |
| 1956241 | Ana D.Colon Rodriguez | ana.colon634@gmail.com |
| 1677177 | Ana D.Cruz Beltran | anadcruzbeltran@yahoo.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1842946 | Ana D.Cubi Rodriguez | anadcubi8471@yahoo.com |
| 2103925 | ANA D.FELICIANO ROSARIO | latierruca53@yahoo.com |
| 1742046 | Ana D.Fraticelli Rodríguez | anafraticelli2018@gmail.com |
| 1896980 | Ana D.Medina Cotto | anamedinacotto@yahoo.com |
| 1729940 | Ana D.Morales | yilenidmira@yahoo.com |
| 1638622 | Ana D.Olmo Roman | adelgad4@aol.com |
| 1619997 | Ana D.Rivera Marreo | rivera27ana@gmail.com |
| 1721336 | Ana D.Rivera Marrero | rivera27ana@gmail.com |
| 1678010 | Ana D.Rivera Velázquez | anadrv6@gmail.com |
| 1971134 | Ana D.Rodriguez Quiles | ana3rod@yahoo.com |
| 1729349 | Ana D.Velazquez Ayala | velazquezana407@gmail.com |
| 556092 | ANA DAISYTORRES RIVERA | daisytorresrivera@gmail.com |
| 1162826 | ANA DBONILLA RIVERA | bana22321@gmail.com |
| 2167772 | Ana del Carmen Torres Figueras | ana.torres@ogp.pr.gov |
| 2167772 | Ana del Carmen Torres Figueras | ana.torres@ogp.pr.gov |
| 2167772 | Ana del Carmen Torres Figueras | atorresfigueras@gmail.com |
| 2116875 | Ana del CarmenSantana De Jesus | karianna16@yahoo.com |
| 2116875 | Ana del CarmenSantana De Jesus | karianna16@yahoo.com |
| 1424609 | ANA DEL CARMENTORRES FIGUERAS | atorresfigueras@gmail.com |
| 1750391 | Ana Delgado Feliciano | delgadoana786@gmail.com |
| 1712705 | Ana Delia Roman Gonzalez | solymarsr@gmail.com |
| 1940708 | Ana Delia Soto Troche | ana.soto13@yahoo.com |
| 1577252 | Ana DeliaAlicea Barbosa | gerome.dm@gmail.com |
| 1523843 | Ana DeliaMiranda Ortiz | ana.miranda@familia.pr.gov |
| 1557446 | ANA DELIAMIRANDA ORTIZ | ana.miranda@familia.pr.gov |
| 1523843 | Ana DeliaMiranda Ortiz | ana.miranda@familia.pr.gov |
| 1931157 | Ana DeliaOtero Babos | lomenaar@outlook.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1666662 | ANA DELIAQUINONES OQUENDO | annaquinones1443@gmail.com |
| 1702082 | Ana DeliaQuiñones Oquendo | annaquinones1443@gmail.com |
| 1701145 | Ana DeliaQuiñones Oquendo | annaquinones1443@gmail.com |
| 1617162 | ANA DELIARODRIGUEZ ORENGO | ANADELIAROD45@GMAIL.COM |
| 1832712 | Ana DeliaRodriguez Orengo | anadeliarodz450@gmail.com |
| 1797168 | Ana DeliaSierra Pimentel | floreslillian050@gmail.com |
| 2135623 | ANA DELIAVAZQUEZ GARCIA | jaelo11@live.com |
| 2135627 | ANA DELIAVAZQUEZ GARCIA | jaelo11@live.com |
| 1724269 | Ana DeliaVega Santiago | vega67772@gmail.com |
| 2020547 | ANA DELIS RODRIGUEZ RIOS | ANADELIS@HOTMAIL.COM |
| 1840687 | Ana DFigueroa Torres | Kegean50@hotmail.com |
| 1840687 | Ana DFigueroa Torres | Kegean50@hotmail.com |
| 1840687 | Ana DFigueroa Torres | Kegean50@hotmail.com |
| 137084 | ANA DIAZ CRUZ | anaelba2005@yahoo.com |
| 1755605 | ANA DIAZ ILARRAZA | anarraza07@gmail.com |
| 1661900 | Ana DMorales Villanueva | anadelia6@hotmail.com |
| 1637210 | Ana DMorales Villanueva | anadelia6@hotmail.com |
| 2017510 | Ana DonesTorres | anandonestores@hotmail.com |
| 1911062 | Ana DRosario Morales | tnterosario@gmail.com |
| 1256171 | ANA DSANTIAGO LOZADA | ivonnegm@prw.net |
| 1951739 | Ana DSantiago Martinez | santiagoannie12@gmail.com |
| 1881729 | Ana DSantiago Martinez | santiagoannie12@gmail.com |
| 1941556 | ANA DSANTIAGO MARTINEZ | santiagoannie12@gmail.com |
| 1162897 | ANA DTORRES FIGUERAS | atorresfigueras@gmail.com |
| 1162897 | ANA DTORRES FIGUERAS | atorresfigueras@gmail.com |
| 1162897 | ANA DTORRES FIGUERAS | atorresfigueras@gmail.com |
| 1162934 | ANA E DIAZ CRUZ | anaelba2005@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1849083 | ANA E MADERA MERCADO | maderaana343@gmail.com |
| 1611468 | ANA E. AVILES COLLADO | milagrosbarnecet@gmail.com |
| 1611137 | Ana E. Cortes Rodriguez | anniecortes@outlook.com |
| 1617442 | Ana E.Cortés Rodríguez | anniecortes@outlook.com |
| 1702780 | Ana E.Diaz Cintron | anitadiaz7pr@yahoo.com |
| 1737131 | Ana E.Diaz Cintron | anitadiaz7pr@yahoo.com |
| 1702773 | Ana E.Diaz Cintron | anitadiaz7pr@yahoo.com |
| 1724727 | Ana E.Diaz Cintron | anitadiaz7pr@yahoo.com |
| 1683185 | Ana E.Diaz Cintron | anitadiaz7pr@yahoo.com |
| 1657148 | Ana E.Diaz Cintron | anitadiaz7pr@yahoo.com |
| 2070453 | Ana E.Gonzalez Negron | gonzalezevelyn260@gmail.com |
| 2113470 | Ana E.Gonzalez Negron | gonzalezevelyn260@gmail.com |
| 1861646 | Ana E.Madera Mercado | maderaana343@gmail.com |
| 1992497 | Ana E.Martinez Ramos | ana.martinez.ramos96@gmail.com |
| 1721844 | Ana E.Nieves Padilla | yara24.mi@gmail.com |
| 1622959 | Ana E.Rivera Rivera | elizabeth.rivera@gmail.com |
| 1622959 | Ana E.Rivera Rivera | elizabeth.rivera0406@gmail.com |
| 1802722 | Ana E.Rodriguez Quiñones | anaelbarodriguez@yahoo.com |
| 1791382 | Ana E.Rodriguez Sierra | anraisel3@gmail.com |
| 1771740 | Ana E.Rodriguez Sierra | anraisel3@gmail.com |
| 1799795 | Ana E.Rodriguez Sierra | anraisel3@gmail.com |
| 1630042 | ANA EAVILES COLLADO | MILAGROSBARNECET@GMAIL.COM |
| 1673692 | ANA EAVILES COLLADO | milagrosbarnecet@gmail.com |
| 1671528 | Ana EAvilés Collado | milagrosbarnecet@gmail.com |
| 1788628 | Ana EBurgos Vega | akira.rub.ab@gmail.com |
| 67005 | ANA ECANCEL TORRES | acanceltorres@gmail.com |
| 1793699 | Ana ECortés Pellot | elisa.cortes65@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1916227 | ANA EDITHALICEA ORTIZ | PEPINDEJESUS@YAHOO.COM |
| 1643410 | Ana EFlechas Reyes | anaeflechas@gmail.com |
| 1701066 | ANA EGONZALEZ SALVAT | anae.gonzalez@familia.pr.gov |
| 1717377 | Ana EGonzalez Salvat | anae.gonzalez@familia.pr.gov |
| 857390 | ANA EGRILLASCA IRIZARRY | anagrillasca@gmail.com |
| 1682079 | Ana ElbaBonilla Saldana | anaebonilla@hotmail.com |
| 1738322 | Ana ElbaBonilla Saldana | anaebonilla@hotmail.com |
| 1737929 | Ana ElbaBonilla Saldaña | anaebonilla@hotmail.com |
| 1728923 | Ana ElbaCruz Cruz | cruz_cruz_g@hotmail.com |
| 1736822 | Ana ElbaCruz Cruz | cruz_cruz_g@hotmail.com |
| 1728923 | Ana ElbaCruz Cruz | cruz_cruz_g@hotmail.com |
| 1729656 | Ana ElbaCruz Cruz | cruz_cruz_g@hotmail.com |
| 1674884 | Ana ElbaVazquez Ramirez | elba.stgo@gmail.com |
| 1767343 | Ana ELebron Carrion | nelvinjael@hotmail.com |
| 1888971 | Ana ElisaBelgodere Rodriguez | belgo65@yahoo.com |
| 1658543 | Ana ELopez Lopez | babynanygirl15@icloud.com |
| 22297 | Ana EMadera Mercado | maderaana343@gmail.com |
| 22297 | Ana EMadera Mercado | maderaana343@gmail.com |
| 1592602 | Ana EMarrero Ramos | amarrero64@gmail.com |
| 1724536 | Ana ENieves Padilla | yara24.mi@gmail.com |
| 439669 | Ana ERios Ramos | anitariosramos@gmail.com |
| 951344 | ANA EROSA VALLES | rosa.ramon9@gmail.com |
| 1724775 | Ana Ervin Arroyo Gracia | annalyz2073@gmail.com |
| 1884188 | Ana ErvinArroyo Gracia | annalyz2073@gmail.com |
| 1975861 | Ana ESantos De Jesus | anaenca54@yahoo.com |
| 524037 | ANA ESANTOS MOLINA | boricuaianita@gmail.com |
| 524037 | ANA ESANTOS MOLINA | boricuaianita@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 524037 | ANA ESANTOS MOLINA | boricuaianita@gmail.com |
| 524037 | ANA ESANTOS MOLINA | boricuaianita@gmail.com |
| 1739041 | Ana EstradaMole | alem1094@yahoo.com |
| 1797350 | Ana Eunices Garcia Velez | anaeunices@hotmail.com |
| 1731378 | Ana EvaTirado Ortiz | anae.tiradoortiz@yahoo.com |
| 1945602 | ANA EVAZQUEZ CARRION | ana23vc@hotmail.com |
| 1597301 | Ana F.Arce Rosa | anafrancysarce@yahoo.com |
| 1744641 | Ana F.Casanova | casanovam1964@gmail.com |
| 1368363 | Ana F.Cruz Reyes | cruzreyesana@gmail.com |
| 1943673 | Ana F.Santiago Gonzalez | panichy@hotmail.com |
| 1761916 | Ana FCruz Reyes | cruzreyesana@gmail.com |
| 1912178 | ANA FRANCISCASANTIAGO GONZALEZ | pan.chy@hotmail.com |
| 1912178 | ANA FRANCISCASANTIAGO GONZALEZ | pan.chy@hotmail.com |
| 2091680 | ANA G. SANCHEZ PABON | A.SANCHEZ96@HOTMAIL.COM |
| 1795152 | Ana G.Oquendo Laboy | dogbluearroyo@yahoo.com |
| 1808214 | Ana G.Pastrana Ramirez | lily_pr06@hotmail.com |
| 1805484 | Ana G.Pastrana Ramírez | lily_pr06@hotmail.com |
| 1741229 | ANA GARCIA ELIAS | agarciaelias@gmail.com |
| 1701595 | Ana Garcia Elias | AGARCIAELIAS7@GMAIL.COM |
| 22383 | ANA GARCIA MONTALVO | nali050180@gmail.com |
| 22383 | ANA GARCIA MONTALVO | nali050180@gmail.com |
| 1796015 | Ana GCruz Caro | anag.cruzcaro@yahoo.com |
| 1664993 | Ana GloriaNavedo Concepcion | manu21@prtc.net |
| 1664993 | Ana GloriaNavedo Concepcion | manu21@prtc.net |
| 1909288 | Ana GloriaOrtega Bernard | annie.ortega87@gmail.com |
| 1912311 | Ana GloriaOrtega Bernard | annie.ortega87@gmail.com |
| 1735565 | Ana GloriaOrtega Bernard | annie.ortega87@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2064751 | Ana GloriaRodriguez Rivera | anaia-g@live.com |
| 1976169 | ANA GLORIARODRIGUEZ RIVERA | ANAIA-G@live.com |
| 2027847 | ANA GLORIASOTO DIAZ | agloriasoto@gmail.com |
| 1633812 | Ana GloriaZayas Marrero | srcolzay@hotmail.com |
| 1727124 | Ana GloriaZayas Marrero | SRCOLZAY@HOTMAIL.COM |
| 1673725 | Ana González Jusino | angonjusino@gmail.com |
| 22391 | Ana Gonzalez Nieves | ANA05GN@GMAIL.COM |
| 22391 | Ana Gonzalez Nieves | ANA05GN@GMAIL.COM |
| 2135401 | Ana Gonzalez Soler | agonzalezsoler22@gmail.com |
| 1587591 | ANA GUEITS PEREZ | gueitsperezpr@hotmail.com |
| 209151 | ANA GUEITS PEREZ | GUEITSPEREZPR@HOT@MAIL.COM |
| 1965432 | Ana H.Berrios Hernandez | anaberrios4988@gmail.com |
| 1940346 | Ana H.Berrios Hernandez | anaberrios4988@gmail.com |
| 1735568 | Ana H.Lopez Nieves | ca_arelis_@hotmail.com |
| 607567 | Ana H.Mojica Garcia | rochas0426@gmail.com |
| 607567 | Ana H.Mojica Garcia | rochas0426@gmail.com |
| 1748441 | Ana H.Pinela Guerra | anapinela@gmail.com |
| 1748441 | Ana H.Pinela Guerra | hildapinela@gmail.com |
| 1659378 | Ana H.Rios Galarza | ahr7086@gmail.com |
| 1649942 | Ana H.Rodriguez Medina | rdiaz@cosey.org |
| 1766447 | Ana H.Rodríguez Medina | rdiaz@cosey.org |
| 536863 | ANA H.SOTO COLON | ANAHILDA-123@HOTMAIL.COM |
| 536863 | ANA H.SOTO COLON | ANAHILDA-123@HOTMAIL.COM |
| 1966841 | Ana HaydeeTorres Rodriguez | anahtorres19@gmail.com |
| 1672569 | ANA HBURGOS RIVERA | awildalopez04@gmail.com |
| 1944604 | Ana HCastro Gracia | aniecastro828@gmail.com |
| 2030560 | Ana Hernandez Rivera | ana-hzrivera17@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1888887 | Ana Hernandez Rivera | ana.hzrivera17@yahoo.com |
| 1163069 | Ana HildaBenitez Alamo | benitez.ana7@gmail.com |
| 1163069 | Ana HildaBenitez Alamo | benitez.ana7@gmail.com |
| 1712431 | Ana HildaCordova Ortiz | bernardicoloncarlos45@gmail.com |
| 1712431 | Ana HildaCordova Ortiz | cordovaortizanahilda@gmail.com |
| 1809377 | Ana HildaRivera Salome | anahildariverasalome@gmail.com |
| 1741710 | Ana HildaSantana Diaz | akire_iliana@hotmail.com |
| 1675748 | Ana HildaVega Cosme | hildavega1968@gmail.com |
| 1641542 | Ana HLopez Nieves | ca_arelis_@hotmail.com |
| 1740982 | Ana HMendez Mendez | anariosmendez@gmail.com |
| 1778442 | Ana HPinela Guerra | hildapinela@gmail.com |
| 951609 | ANA HREYES RIVERA | anafrank700020@yahoo.com |
| 1586353 | ANA HRODRIGUEZ CRUZ | hilda7114@hotmail.com |
| 2006043 | Ana HSoto Colon | anahilda_123@hotmail.com |
| 1749463 | Ana HVazquez Corchado | VAZQUEZANAH@GMAIL.COM |
| 1778787 | ANA I AGOSTO ZAYAS | agostoa1@yahoo.com |
| 2014560 | Ana I Hernandez Malave | joshmiguel22@gmail.com |
| 1658007 | Ana I. Camacho Garcia | ochamaca65@gmail.com |
| 1920405 | Ana I.Alicea Matos | anaalicea2011@gmail.com |
| 2056190 | Ana I.Betancourt Ocasio | ana_iris_betancourt@yahoo.com |
| 2046339 | Ana I.Betancourt Ocasio | ana_iris_betancourt@yahoo.com |
| 1868484 | Ana I.Betancourt Ocasio | ana-iris-bentancourt@yahoo.com |
| 1938095 | ANA I.BETANCOURT OCASIO | ANA-IRIS-BETANCOURT@YAHOO.COM |
| 1725287 | Ana I.Collazo Carpena | 1958acollazo@gmail.com |
| 1719939 | Ana I.Dávila Díaz | Anniedavila1948@gmail.com |
| 1525934 | Ana I.Diaz Cordona | aveli923@gmail.com |
| 1594404 | Ana I.Homs Rodriguez | a_homs@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1600230 | ANA I.HOMS RODRIGUEZ | A_HOMS@YAHOO.COM |
| 1666076 | Ana I.Homs Rodríguez | a_homs@yahoo.com |
| 1643883 | ANA I.MARTINEZ ORTIZ | AMARTINEZ7352@YAHOO.COM |
| 1737770 | Ana I.Martinez Ortiz | amartinez7352@yahoo.com |
| 1767614 | Ana I.Miranda Orlando | aimiranda2015@gmail.com |
| 380500 | ANA I.ORTIZ MEDINA | a.ortizmedina@yahoo.com |
| 1635452 | ANA I.RAMOS | HANNABIS46@HOTMAIL.COM |
| 1756054 | Ana I.Ramos Bonilla | hannabis46@hotmail.com |
| 1696704 | ANA I.RIVERA CARRASQUILLO | airc_pr@yahoo.com |
| 1584515 | ANA I.RIVERA CARRASQUILLO | RIVERACAI@DE.PR.GOV |
| 1163246 | Ana I.Santiago Torres | aaaivette@gmail.com |
| 1489011 | Ana IArroyo Sanchez | manchacj71976@gmail.com |
| 1490004 | Ana IArroyo Sanchez | manchacj71976@gmail.com |
| 2155520 | Ana IAsencio Rivera | iasencio21@gmail.com |
| 1871794 | Ana IBetancourt Ocasio | ana_iris_betancourt@yahoo.com |
| 1871794 | Ana IBetancourt Ocasio | ana_iris_betancourt@yahoo.com |
| 1672720 | Ana ICamacho Sanchez | anaics7@gmail.com |
| 1687386 | Ana ICamacho Sanchez | anaics7@gmail.com |
| 1689196 | Ana ICamacho Sanchez | anaics7@gmail.com |
| 1893024 | ANA ICHAMORRO PEREZ | isabelperez599@gmail.com |
| 1770700 | Ana ICollazo Carpena | 1958acollazo@gmail.com |
| 1735824 | Ana IDel Valle Morales | delvalle3093@gmail.com |
| 1595101 | Ana IEspinosa Green | giovaky_01@yahoo.com |
| 1970735 | ANA IFIGUEROA GERENA | chainis152009@hotmail.com |
| 1983165 | Ana IHernandez Malave | joshmiguel22@gmail.com |
| 796759 | ANA IHERNANDEZ SERRANO | aivtte@yahoo.com |
| 2107720 | ANA ILEBRON COTTO | i.lebron@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1783014 | Ana ILsaQuintero Castillo | anailsa@yahoo.com |
| 1751938 | Ana InesPagani Rivera | pagani1951@gmail.com |
| 1870093 | Ana IOFarril Quinones | aofaril@gmail.com |
| 1163216 | ANA IORTIZ MEDINA | a.ortizmedina@yahoo.com |
| 2023559 | Ana IPerez Rodriguez | anaiperez1201@gmail.com |
| 2121293 | Ana IPerez Torres | anai101023@gmail.com |
| 1469797 | ANA IPIMENTEL TORRES | anaisaipi27@hotmail.com |
| 1469765 | ANA IPIMENTEL TORRES | anaisaipi27@hotmail.com |
| 1735419 | Ana Iris Rivera | anairisrivera@gmail.com |
| 1617779 | Ana Iris Rivera Carrasquillo | airc_pr@yahoo.com |
| 1665420 | Ana Iris Rivera Diaz | anairisrivera@gmail.com |
| 1772430 | Ana Iris Rivera Diaz | anairisrivera@gmail.com |
| 1589593 | ANA IRIS SEGARRA ROMAN | SEGARRA_EDU@HOTMAIL.COM |
| 1382393 | ANA IRISMELENDEZ RIVERA | anamelindez392@gmail.com |
| 1795146 | Ana IrisRivera Diaz | anairisrivera@gmail.com |
| 1747107 | Ana IrisRivera Diaz | anairisrivera@gmail.com |
| 1798621 | Ana IrisRivera Diaz | anairisrivera@gmail.com |
| 1661513 | Ana IrisRivera Diaz | anairisrivera@gmail.com |
| 1868141 | Ana IrisVazquez Figueroa | lorry_ann@hotmail.com |
| 1951059 | Ana IrisVazquez Figueroa | lorry_ann@hotmail.com |
| 1805034 | Ana IrmaMendez Calderon | anairmamc@gmail.com |
| 1765777 | Ana IrmaRivera Aponte | arivera_14@hotmail.com |
| 1641244 | Ana IRuiz Arroyo | ana_ruizarroyo@yahoo.com |
| 1641244 | Ana IRuiz Arroyo | ana_ruizarroyo@yahoo.com |
| 1768572 | Ana Isabel Villegas Ramos | villegascounseling@hotmail.com |
| 1831192 | Ana IsabelColon Aviles | ammaisa2@hotmail.com |
| 1818658 | Ana IsabelColon Aviles | annaisa2@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1617327 | Ana IsabelColon Aviles | annaisa2@hotmail.com |
| 1831042 | Ana IsabelColon Aviles | annaisa2@hotmail.com |
| 1650587 | ANA ISABELNIEVES CRUZ | anaisabel1280@gmail.com |
| 1631774 | Ana IsabelRivera Santana | riverasantana.anai@gmail.com |
| 1789603 | Ana ISeijo Martinez | yelikinder@hotmail.com |
| 1859134 | Ana ISepulveda Ramos | anaisepulveda2009@hotmail.com |
| 1163257 | Ana IVazquez Rivera | anivazquez@gmail.com |
| 1513107 | Ana IVelazquez Pinero | anairis.12170@gmail.com |
| 1750730 | Ana IvelisseRuperto Soto | ana_ruperto@yahoo.com |
| 1782167 | Ana IvelisseRuperto Soto | ana_ruperto@yahoo.com |
| 1978932 | Ana Ivette Olivero Millan | anaiolivero@hotmail.com |
| 1941871 | Ana Ivette Olivero Millan | anaiolivero@hotmail.com |
| 1581497 | Ana IvetteLuciano Vega | yvette7162@hotmail.com |
| 1777232 | Ana IvetteOlivero Millan | anaidivea@hotmail.com |
| 1931633 | ANA IVETTEOLIVERO MILLAN | ANAIOLIVERO@HOTMAIL.COM |
| 1914276 | Ana IvetteOlivero Millan | anaiolivero@hotmail.com |
| 2010741 | Ana IvetteOlivero Millan | anaiolivero@hotmail.com |
| 1914676 | Ana IvetteOlivero Millan | anaiolivero@hotmail.com |
| 1797097 | Ana IvetteOlivero Millan | anaiolivro@hotmail.com |
| 1842246 | Ana IvetteOlivero Millon | Anaidivero@hotmail.com |
| 1772711 | ANA J.BETANCOURT CASTRO | a_judybc@hotmail.com |
| 1750453 | Ana J.Colon Mercado | anacolon1454@gmail.com |
| 2013318 | Ana J.Lajara Castillo | zayalaja@yahoo.com |
| 1695110 | Ana J.Ortiz Fernandez | anaortiz0122@gmail.com |
| 1716921 | Ana J.Sierra Aponte | anasierra1965@yahoo.com |
| 2015009 | Ana J.Vazquez Velez | judithanita21@gmail.com |
| 2015009 | Ana J.Vazquez Velez | judithanita21@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1975250 | Ana Jocelyn Reyes Santini | jocelyna1023@gmail.com |
| 1635830 | ANA JOCELYNREYES SANTINI | JOCELYNA1023@GMAIL.COM |
| 1686418 | ANA JOCELYNREYES SANTINI | jocelyna1023@gmail.com |
| 1765858 | Ana JocelynReyes Santini | jocelyna1023@gmail.com |
| 1767140 | ANA JOCELYNREYES SANTINI | jocelyna1023@gmail.com |
| 2057339 | Ana JocelynReyes Santini | jocelyna1023@gmail.com |
| 1905684 | ANA JUDITHADORNO RIVERA | LULYJUDITH@HOTMAIL.COM |
| 1933351 | Ana JudithLajara Castillo | zayalaja@yahoo.com |
| 1690900 | Ana Julia Melendez Guzman | micaenid@hotmail.com |
| 1716961 | ANA JULIA SANTANA LEBRON | mabel.santana1@gmail.com |
| 1717932 | Ana JuliaCarrion Santiago | julycarrion43@gmail.com |
| 1964008 | ANA JULIADE JESUS SANTOS | ANADEJESUS2000@YAHOO.COM |
| 1803279 | Ana JuliaMelendez Guzman | micaenid@hotmail.com |
| 1771426 | Ana JuliaMelendez Guzman | micaenid@hotmail.com |
| 1761477 | Ana JuliaOrtiz Diaz | anajortiz@hotmail.com |
| 1761477 | Ana JuliaOrtiz Diaz | anajortiz@hotmail.com |
| 607767 | Ana JuliaVargas Perez | anajvargasperez@gmail.com |
| 1810728 | ANA JULIAVARGAS PEREZ | ANAJVARGASPEREZ@GMAIL.COM |
| 607767 | Ana JuliaVargas Perez | anajvargasperez@gmail.com |
| 2018614 | Ana JVazguez Velez | judithanita21@gmail.com |
| 1163508 | ANA L SANJURJO CALCANO | LEEOTWEN@YAHOO.COM |
| 1929826 | Ana L. Arnau Rivera | angiearnau1218@gmail.com |
| 1765600 | Ana L. Ayala Ortiz | aniayala10@yahoo.com |
| 1256178 | ANA L. CRUZ ACEVEDO | ivonnegm@prw.net |
| 2167628 | Ana L. Osorio Serrano | osorioana1952@gmail.com |
| 1744826 | Ana L. Rosado Ortiz | lydi_am@yahoo.com |
| 2089328 | Ana L. Selles Morales | anaselles8@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1768337 | Ana L.Alicea Caraballo | anniealicea2013@gmail.com |
| 1876384 | Ana L.Alvarado Alvarado | maestraannie@gmail.com |
| 1944354 | Ana L.Colon Nazario | lizbetbcostas@gmail.com |
| 787783 | ANA L.CRUZ MARTINEZ | ana.l.cruz1210@gmail.com |
| 1844554 | Ana L.Lopez Sanchez | angelissima.pr@gmail.com |
| 1768713 | Ana L.Meléndez Rivera | analidiamelendez8@gmail.com |
| 1627174 | Ana L.Morales Mojica | araj_raja@hotmail.com |
| 2046034 | Ana L.Morales Soto | sujeidyperez@hotmail.com |
| 1576602 | ANA L.ORTIZ | analuisaortiz3@gmail.com |
| 387384 | ANA L.OTERO NEGRON | ana.lydia48@hotmail.com |
| 387384 | ANA L.OTERO NEGRON | ana.lydia48@hotmail.com |
| 1690335 | Ana L.Otero Nieves | analuisaotero@yahoo.com |
| 2048158 | ANA L.PACHECO PACHECO | pachecoanalee39@gmail.com |
| 1677806 | Ana L.Quiros Santiago | quirosana1912@gmail.com |
| 1760801 | Ana L.Ramos Morales | eriannie2010@gmail.com |
| 1940043 | Ana L.Riera Busigo | annieriera@hotmail.com |
| 441026 | Ana L.Rivera Acevedo | riveraacevedoanaluisa@gmail.com |
| 441026 | Ana L.Rivera Acevedo | riveraacevedoanaluisa@gmail.com |
| 441026 | Ana L.Rivera Acevedo | riveraacevedoanaluisa@gmail.com |
| 441026 | Ana L.Rivera Acevedo | riveraacevedoanaluisa@gmail.com |
| 1680245 | ANA L.RODRIGUEZ ORTIZ | AdilanaRoig@gmail.com |
| 1803558 | Ana L.Romero Marrero | perezcardonajanet@yahoo.com |
| 1739021 | Ana L.Rosado Ortiz | lydi_am@yahoo.com |
| 1975349 | Ana L.Selles Morales | anaselles@gmail.com |
| 1755474 | Ana L.Soto Nieves | ana.soto.nieves23@gmail.com |
| 1783217 | Ana L.Soto Soto | anasotosoto63@gmail.com |
| 2056131 | Ana L.Torres Delgado | tommyarbitro@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1834059 | Ana L.Torres Rodriguez | nani.torres55@gmail.com |
| 952125 | Ana L.Vargas Laboy | aluisa11@yahoo.com |
| 952125 | Ana L.Vargas Laboy | asaez131@gmail.com |
| 1999830 | Ana L.Vazquez Morales | annie_the_teacher@hotmail.com |
| 1721197 | Ana L.Velazquez Soto | jaro_heve@yahoo.com |
| 1822537 | ANA LALVARADO ALVARADO | MAESTRAANNIE@GMAIL.COM |
| 40787 | Ana LAyala Quinones | alaq18@gmail.com |
| 99078 | ANA LCOLON NAZARIO | josean1087@hotmail.com |
| 99078 | ANA LCOLON NAZARIO | lizbethcostas@gmail.com |
| 607804 | ANA LCRUZ MARTINEZ | ana.l.cruz1210@gmail.com |
| 607804 | ANA LCRUZ MARTINEZ | ana.l.cruz1210@gmail.com |
| 1742272 | Ana LeidaMartinez Campiz | magoo1an@yahoo.com |
| 22698 | ANA LETICIAMULERO PORTELA | ana.mulero@upr.edu |
| 1602057 | Ana LFebus Torres | angelatorres24@yahoo.com |
| 1500760 | Ana LFranqui Hernandez | afranqui03@gmail.com |
| 179289 | Ana LFranqui Hernandez | afranqui03@gmail.com |
| 1673092 | Ana LGonzález Ramos | dimarieaviles@gmail.com |
| 1434000 | ANA LGORRITZ SANTIAGO | mvelasco725@gmail.com |
| 1858132 | Ana LidiaToro Velez | anitatoro418@gmail.com |
| 1860399 | Ana LidiaToro Velez | anitatoro418@mail.com |
| 1820486 | Ana LillianMartinez Arroyo | analillianmarinez1130@gmail.com |
| 1823214 | Ana LillianMartinez Arroyo | analillianmartinez1130@gmail.com |
| 1878946 | Ana LillianMartinez Arroyo | analillianmartinez1130@gmail.com |
| 1836701 | Ana LillianMartinez Arroyo | analillianmartinez1130@gmail.com |
| 1778685 | ANA LISANDRAROSARIO NIEVES | amaygaby@gmail.com |
| 1801888 | Ana LisandraRosario Nieves | amaygaby@gmail.com |
| 1755920 | Ana LisandraRosario Nieves | amaygaby@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1768329 | ANA LISANDRAROSARIO NIEVES | AMAYGABY@GMAIL.COM |
| 1690620 | Ana LisandraRosario Nieves | amaygaby@gmail.com |
| 1483391 | Ana Livia García Montalvo | nali050180@gmail.com |
| 1481311 | Ana LiviaGarcia Montalvo | nali050180@gmail.com |
| 1481032 | Ana LiviaGarcia Montalvo | nali050180@gmail.com |
| 1481355 | Ana LiviaGarcía Montalvo | nali050180@gmail.com |
| 1481847 | Ana LiviaGarcía Montalvo | nali050180@gmail.com |
| 2079485 | Ana LizLozada Santiago | lizlosan@live.com |
| 1980155 | ANA LIZLOZADA SANTIAGO | lizlosan@live.com |
| 1163430 | Ana LMedina Rivera | anamedinade@gmail.com |
| 1755017 | Ana López & Juan M. López, Tenants in Common | jlovic@yahoo.com |
| 2105939 | Ana Lopez Cartagena | analopezcartagen@yahoo.com |
| 1815513 | Ana Lopez Cartagena | analopezcartagena@yahoo.com |
| 1994706 | Ana Lourdes Casillas Colon | analourdescasillas@yahoo.com |
| 1871032 | Ana LourdesCasillas Colon | analourdesCasillas@yahoo.com |
| 1892792 | Ana LourdesCasillas Colon | analourdesCasillas@yahoo.com |
| 1594857 | Ana LPagan Burgos | anapagan@yahoo.com |
| 1805907 | Ana LRamos Cotto | popchitapr04@yahoo.com |
| 2084749 | Ana LRivera Acevedo | riveraacevedoanalusia@gmail.com |
| 1882975 | Ana LRivera Vazquez | escorpiona530@gmail.com |
| 2120084 | ANA LRODRIGUEZ CRUZ | radiasus.25@gmail.com |
| 1741651 | ANA LROSADO ORTIZ | lydi_am@yahoo.com |
| 1649852 | Ana LRosario Gonzalez | anacaoba2002@gmail.com |
| 1800054 | Ana LRosario González | anacaoba2002@gmail.com |
| 1727871 | Ana LRosario Maysonet | liana1169@gmail.com |
| 2093523 | ANA LRUIZ CRESPO | annieruiz1@hotmail.com |
| 1880887 | Ana LTorres Delgado | tommyarbitro@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1617429 | Ana Luisa EmmanuelliRivera | arte.emmanuelli@gmail.com |
| 1599720 | Ana Luisa Otero | analuisaotero@yahoo.com |
| 1613493 | Ana Luisa Otero | analuisaotero@yahoo.com |
| 1597890 | Ana Luisa Otero | analuisaotero@yahoo.com |
| 1593588 | Ana Luisa Rosario Rosado | anailizoe@yahoo.com |
| 1743472 | Ana LuisaCamacho Flores | jgocasio@gmail.com |
| 1743472 | Ana LuisaCamacho Flores | jgocasio@gmail.com |
| 1745285 | Ana LuisaLasalle | annie.lasalle25@gmail.com |
| 1587361 | Ana LuisaOtero | analuisaotero@yahoo.com |
| 1766093 | Ana LuisaOyola Rios | analuisaoyola@gmail.com |
| 1636212 | ANA LUISAQUINONES DIAZ | yileq9957@gmail.com |
| 1636212 | ANA LUISAQUINONES DIAZ | yileq9957@gmail.com |
| 1951592 | ANA LUISAQUINONES DIAZ | yileq9957@gmail.com |
| 1636212 | ANA LUISAQUINONES DIAZ | yileq9957@gmail.com |
| 1636212 | ANA LUISAQUINONES DIAZ | yileq9957@gmail.com |
| 1820428 | Ana LuisaRivera Acevedo | riveraacevedoanaluisa@gmail.com |
| 1774345 | Ana LuisaVargas Mojica | Analuisa56@icloud.com |
| 1905914 | Ana Luz Velazquez Soto | javileilabebo@gmail.com |
| 1815569 | Ana LuzAcosta Delgado | acostaanaluz@yahoo.com |
| 1847831 | Ana LuzCortes Acevedo | casumiz000@yahoo.com |
| 2035597 | Ana LuzHernandez Diaz | daivanyse@gmail.com |
| 1658006 | ANA LUZORTIZ MOLINA | GARCIALIANETTE@GMAIL.COM |
| 1792857 | Ana LuzVazquez Nieves | Gret.mcc@gmail.com |
| 2083916 | Ana LuzVelazquez Soto | jauileilabebo@gmail.com |
| 2047988 | Ana LVega Ramos | AsantanaLLL@hotmail.com |
| 1610541 | Ana LydiaQuiros Galarza | annieqg8@gmail.com |
| 608037 | ANA M COLLAZO FLORES | ACOLLAZO65AC@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 608037 | ANA M COLLAZO FLORES | ACOLLAZO65AC@GMAIL.COM |
| 608037 | ANA M COLLAZO FLORES | ACOLLAZO65AC@GMAIL.COM |
| 608037 | ANA M COLLAZO FLORES | ACOLLAZO65AC@GMAIL.COM |
| 608037 | ANA M COLLAZO FLORES | ACOLLAZO65AC@GMAIL.COM |
| 608037 | ANA M COLLAZO FLORES | ACOLLAZO65AC@GMAIL.COM |
| 1654412 | Ana M Negron Olivieri | amnegron@live.com |
| 1748393 | Ana M Ortiz Rivera | ao007837@gmail.com |
| 2108087 | Ana M Rosado Caldem | anamar113ster@gmail.com |
| 1656420 | Ana M Villafane Reyes | a_villafane_reyes@yahoo.com |
| 1733210 | Ana M. Cruz Vera | anacruz141@hotmail.com |
| 1913749 | Ana M. Maldonado Cabrera | ANAM.MALDORED@GMAIL.COM |
| 1928345 | Ana M. Mellowes de Palmer | amellowes@gmail.com |
| 1958603 | Ana M. Resto Garcia | Aresto2@policia.pr.gov |
| 1733484 | Ana M. Rivera de Jesus | arevira2280@gmail.com |
| 1781333 | Ana M. Rosado Pacheco | ana_rosado_1954@yahoo.com |
| 1824473 | Ana M.Alago Sosa | annie.3.alago@gmail.com |
| 1591906 | Ana M.Ayala Ruiz | Ana.ayala1313@gmail.com |
| 1470010 | Ana M.Bertran-Barreras | anamaribertran@gmail.com |
| 1470010 | Ana M.Bertran-Barreras | eqmorales@emlawpr.com |
| 1470010 | Ana M.Bertran-Barreras | jgarcia@garcogroup.com |
| 1602415 | ANA M.CAMACHO SANCHEZ | EDUARDOACOSTA29@GMAIL.COM |
| 1595359 | Ana M.Castillo Morales | ana.castillo40@gmail.com |
| 1676903 | Ana M.Castillo Morales | ana.castillo40@gmail.com |
| 1702367 | Ana M.Castillo Morales | ana.castillo40@gmail.com |
| 1993456 | ANA M.COLLAZO RIVERA | COLLAZO41@HOTMAIL.COM |
| 1962030 | Ana M.Cortes Gonzalez | amcortes@hotmail.com |
| 1962030 | Ana M.Cortes Gonzalez | amcortes@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1912474 | Ana M.Cortes Gonzalez | amcortes@hotmail.com |
| 1865342 | Ana M.Delgado Acened | delgadoa47688@gmail.com |
| 1833295 | Ana M.Delgado Acevedo | delgrdoa47688@gmail.com |
| 1673344 | ANA M.DIAZ LUGO | izoamd@yahoo.com |
| 1753904 | Ana M.Echevarria Mirabal | loydar82@gmail.com |
| 2013713 | Ana M.Echevarria Mirabal | loydar82@gmail.com |
| 1991448 | ANA M.ECHEVARRIA MIRABAL | loydar82@gmail.com |
| 1850847 | Ana M.Echevarria Mirabal | loydar82@gmail.com |
| 1677257 | Ana M.Figueroa Morales | bibliotecamorovis@gmail.com |
| 1942552 | Ana M.Fontanez Sanchez | fontanezsam@de.pr.gov |
| 2037066 | Ana M.Fred Quiles | afred1909@yahoo.com |
| 1752979 | Ana M.Fred Quiles | afred1909@yahoo.com |
| 2108562 | Ana M.Fred Quiles | afred1909@yahoo.com |
| 1749365 | ANA M.FRED QUILES | afred1909@yahoo.com |
| 1163674 | ANA M.GARCIA GASTON | aleana04@yahoo.com |
| 1163674 | ANA M.GARCIA GASTON | aleana04@yahoo.com |
| 2026983 | ANA M.GUZMAN RODRIGUEZ | IRISMERCEDES.11@GMAIL.COM |
| 1924316 | ANA M.HERNANDEZ VAZQUEZ | natalierh1085@hotmail.com |
| 1541525 | Ana M.Hooi Marte | anachooi25@gmail.com |
| 1163708 | ANA M.LAVIERA LEBRON | LIZA_O@YAHOO.COM |
| 1163708 | ANA M.LAVIERA LEBRON | LIZA_O@YAHOO.COM |
| 2086010 | Ana M.Lopez Trinidad | ana.lopez.trinidad.55@gmail.com |
| 1493862 | Ana M.Maldonado Quiles | ana.maldonado8007@gmail.com |
| 1492133 | Ana M.Maldonado Quiles | ana.maldonado8007@gmail.com |
| 1497838 | Ana M.Maldonado Quiles | ana.maldonado8007@gmail.com |
| 1514279 | ANA M.Martinez Gomez | anitamartinezg@hotmail.com |
| 1633013 | Ana M.Martinez Pantoja | origamimariposa@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2007218 | Ana M.Maymi Otero | anitamaymi@gmail.com |
| 1582425 | ANA M.ORTIZ FEBO | marelynrodriguezortiz@yahoo.com |
| 1753292 | Ana M.Perez Casellas | anapercas@gmail.com |
| 1594965 | Ana M.Quinones Bermudez | teacher582@yahoo.com |
| 1733989 | Ana M.Ramos Ortiz | ana.ramos1@outlook.com |
| 1733989 | Ana M.Ramos Ortiz | elmer.rvr@outlook.com |
| 1643834 | ANA M.REYES MALDONADO | anarema283@gmail.com |
| 1699270 | ANA M.REYES MALDONADO | anarema283@gmail.com |
| 1954171 | Ana M.Rivera Lago | mastercraqzydancegrl@yahoo.com |
| 1594593 | ANA M.RIVERA LOPEZ | MIGDALIARIVERA446@GMAIL.COM |
| 1572285 | Ana M.Robles Rosa | anieroblesrosa@gmail.com |
| 1631833 | ANA M.RODRIGUEZ LUGO | naldo1215@yahoo.com |
| 1573512 | ANA M.RODRIGUEZ LUGO | naldo1215@yahoo.com |
| 22904 | ANA M.ROLDAN ORTIZ | mrsanaroldan99@gmail.com |
| 22904 | ANA M.ROLDAN ORTIZ | mrsanaroldan99@gmail.com |
| 1628857 | Ana M.Rosado Pacheco | ana_rosado_1954@yahoo.com |
| 1629931 | Ana M.Rosado Pacheco | ana_rosado_1954@yahoo.com |
| 496187 | Ana M.Rosario Cintron | anarosario731@gmail.com |
| 496187 | Ana M.Rosario Cintron | anarosario731@gmail.com |
| 496187 | Ana M.Rosario Cintron | anarosario731@gmail.com |
| 496187 | Ana M.Rosario Cintron | anarosario731@gmail.com |
| 496187 | Ana M.Rosario Cintron | anarosario731@gmail.com |
| 496187 | Ana M.Rosario Cintron | anarosario731@gmail.com |
| 1700294 | ANA M.SANCHEZ CASTRO | ANAMSA1951@GMAIL.COM |
| 1660370 | Ana M.Santiago Gautier | anabelr55@gmail.com |
| 1660370 | Ana M.Santiago Gautier | anabelr55@gmail.com |
| 1717969 | Ana M.Santiago-Gautier | anabelr55@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1675325 | Ana M.Santos Morales | canysantos57@gmail.com |
| 1794188 | ANA M.SANTOS SANTI | asantos_s@hotmail.com |
| 1596121 | Ana M.Soto González | gyam9705@hotmail.com |
| 1765998 | Ana M.Suarez Gonzalez | a_suarez3910@hotmail.com |
| 1785432 | Ana M.Torres | anamilagrost@yahoo.com |
| 1770225 | ANA M.TORRES | ANAMILAGROST@YAHOO.COM |
| 1519029 | Ana M.Torres Rodriguez | ana.torresrodriguez06@gmail.com |
| 1932990 | Ana M.Vale Soto | anavale1953@gmail.com |
| 1889109 | Ana M.Vazquez Lopez | anav751@gmail.com |
| 1735525 | Ana M.Vélez Abrams | judivega12@gmail.com |
| 1574463 | ANA M.VILLAFANE REYES | a_villafane_reyes@yahoo.com |
| 1606077 | Ana M.Zambrana Negron | l.melendez2015@yahoo.com |
| 1779744 | Ana MAcevedo Bague | juliankrizia@yahoo.com |
| 1596039 | Ana Margarita Zambran Negron | l.melendez2015@yahoo.com |
| 2072638 | ANA MARGARITARODRIGUEZ RODRIGUEZ | MARGARITA.RODZ@HOTMAIL.COM |
| 1892132 | Ana MargaritaRodriguez Rodriguez | Margarita.Rodz@hotmail.com |
| 1796028 | Ana MargaritaRosario Cintron | anarosario731@gmail.com |
| 1744410 | Ana MargaritaRosario Cintron | anarosario731@gmail.com |
| 1845128 | Ana MargaritaVillafana torres | avilla200841@gmail.com |
| 1618543 | Ana MargaritaZambrana Negrón | l.melendez2015@yahoo.com |
| 1753119 | Ana Maria Rivera Torres | johakrystal@yahoo.com |
| 1803909 | Ana Maria Rivera Torres | johakrystal@yahoo.com |
| 1947373 | Ana MariaArocho Gonzalez | amaarocho@yahoo.com |
| 2092730 | Ana MariaArocho Gonzalez | amaarocho@yahoo.com |
| 1409434 | Ana MariaArocho Gonzalez | amaarocho@yahoo.com |
| 1722786 | ANA MARIABRUNO | vanecl@yahoo.com |
| 1467897 | Ana MariaDe Jesus De Jesus | basketair.23@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2082282 | Ana MariaMattei Rosaly | msanchezmattei7@gmail.com |
| 1556283 | Ana MariaRamos | roxydolphin36@Yahoo.com |
| 1792223 | Ana MariaRamos Rodriguez | pacholi82@hotmail.com |
| 1690735 | ANA MARIARIVERA DIAZ | anniemrd63@gmail.com |
| 1716118 | Ana MariaRivera Diaz | anniemrd63@gmail.com |
| 1718178 | Ana MariaRivera Diaz | anniemrd63@gmail.com |
| 1768081 | Ana MariaRivera Diaz | anniemrd63@gmail.com |
| 1753179 | Ana MariaRivera Torres | johakrystal@yahoo.com |
| 1673772 | Ana MariaRivera Torres | johakrystal@yahoo.com |
| 1753179 | Ana MariaRivera Torres | johakrystal@yahoo.com |
| 1821019 | Ana MariaRodriguez Burgos | dennise.irizarry@gmail.com |
| 1845551 | ANA MARIARODRIGUEZ CUEBAS | gordilyn19@yahoo.com |
| 1655174 | ANA MARIARODRIGUEZ CUEBAS | GORDILYN19@YAHOO.COM |
| 1893293 | Ana MariaRodriguez Padilla | anitarodriguezpadilla@outlook.com |
| 2088001 | ANA MARIARODRIGUEZ POUS | PEDRI_98@YAHOO.COM |
| 1549570 | Ana MariaRomas Vazquez | roxydolphin36@yahoo.com |
| 1628509 | Ana MariaSanabria Huertas | asanabria225@yahoo.com |
| 1631545 | Ana MariaSanabria Huertas | asanabria225@yahoo.com |
| 1725762 | Ana MariaSantiago Gautier | anabelr55@gmail.com |
| 1859381 | Ana MariaToledo Delgado | nydia.torres0@gmail.com |
| 2017950 | Ana MariaTorres Corrada | anamtc75@hotmail.com |
| 1656662 | Ana MariaTorres Martinez | pratatorres_ednc@yahoo.com |
| 1869536 | Ana MariaTorres Martinez | profatorres_educ@yahoo.com |
| 2093515 | Ana MariaVelez Figueroa | Hean728@gmail.com |
| 1899806 | Ana MarieClaudio Rios | anamariecld@yahoo.com |
| 1651385 | Ana MarieClaudio Rios | anamariecld@yahoo.com |
| 1651414 | Ana MarieClaudio Rios | anamariecld@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1928398 | Ana MarieClaudio Rios | anamarfield@yahoo.com |
| 1892197 | Ana MarieClaudio Rios | anamarield@yahoo.com |
| 2086954 | Ana MarinaHernandez Davila | astridcamilletiffany@gmail.com |
| 1720545 | Ana MartaFeliciano Feliciano | eefsalva@yahoo.com |
| 1163970 | ANA MARTINEZ SANTANA | blanca.maldonado@upr.edu |
| 1163970 | ANA MARTINEZ SANTANA | blanca.maldonado@upr.edu |
| 1828048 | Ana MatildaPerez Ortiz | anamatilde4962@gmail.com |
| 1647945 | Ana MatildePerez Ortiz | anamatilde4962@gmail.com |
| 1694534 | Ana MAyala Aguilar | ana969788@gmail.com |
| 55736 | Ana MBorges Rodriguez | anaispo41@yahoo.com |
| 1582757 | Ana MCamacho Sanchez | eduardoacosta@gmail.com |
| 1722971 | Ana MCastillo Motrales | ana.castillo40@gmail.com |
| 1721364 | Ana MColon Rodriguez | colonana707@gmail.com |
| 126136 | ANA MDAVILA TORRES | ana-davila@hotmail.com |
| 126136 | ANA MDAVILA TORRES | ANA-DAVILA@HOTMAIL.COM |
| 1742494 | Ana MDiaz Lopez | anydiaz022@yahoo.com |
| 608391 | ANA MELENDEZ ROSARIO | ana_iveli_15@hotmail.com |
| 608391 | ANA MELENDEZ ROSARIO | ana_iveli_15@hotmail.com |
| 2005191 | Ana Melendez Rosario | ana_iveli_15@hotmail.com |
| 608391 | ANA MELENDEZ ROSARIO | ana_iveli_15@hotmail.com |
| 1917496 | Ana Melendez Rosario | ana_iveli_15@hotmail.com |
| 1970987 | ANA MELENDEZ ROSARIO | ana_iveli_15@hotmail.com |
| 2093063 | Ana Mercado Martinez | amm_directora@hotmail.com |
| 161917 | ANA MFEBRES LLANOS | etapiafebres@gmail.com |
| 881971 | ANA MFERNANDEZ MARIN | margiefernand@hotmail.com |
| 166356 | ANA MFERNANDEZ MARIN | margiefernand@hotmail.com |
| 1674448 | Ana MFred Quiles | afred1909@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1965898 | Ana MFred Quiles | afred1909@yahoo.com |
| 2159264 | ANA MIGDALIA PACHECOTORRES | ANITA.PACHECOTORRES@GMAIL.COM |
| 1905492 | Ana Miguelina CasillasColon | amccdn06@gmail.com |
| 1843914 | Ana MiguelinaCasillas Colon | amccdn06@gmail.com |
| 1870785 | Ana MiguelinaCasillas Colon | amccdn06@gmail.com |
| 1746958 | ANA MILAGROSCOLLAZO TORRES | RIVERA0930@GMAIL.COM |
| 2056710 | Ana MilagrosReyes Aviles | milly.reyes49@gmail.com |
| 1780657 | Ana MildredMorales Ortiz | andredlugo97@gmail.com |
| 1686968 | Ana MinervaRodriguez Inostroza | frankviera1582@gmail.com |
| 1397344 | Ana MiriamGarcia Velez | amgvelez@gmail.com |
| 835157 | Ana MLaviera Lebron | liza_o@yahoo.com |
| 835157 | Ana MLaviera Lebron | liza_o@yahoo.com |
| 1656097 | ANA MLAVIERA LEBRON | LIZA_O@YAHOO.COM |
| 835157 | Ana MLaviera Lebron | liza_o@yahoo.com |
| 835157 | Ana MLaviera Lebron | liza_o@yahoo.com |
| 1497467 | Ana MLopez Delgado | amld_57@hotmail.com |
| 1513701 | Ana MMaldonado Quiles | ana.maldonado8007@gmail.com |
| 22836 | ANA MMARTINEZ SANTANA | blanca.maldonado@upr.edu |
| 22836 | ANA MMARTINEZ SANTANA | blanca.maldonado@upr.edu |
| 1652687 | Ana MParis Tapia | annievqs@yahoo.com |
| 1716380 | Ana MRivera Alvarez | anitam55@yahoo.com |
| 1716380 | Ana MRivera Alvarez | anitam55@yahoo.com |
| 1163849 | Ana MRivera Batista | ana.rivera@pridco.pr.gov |
| 1163849 | Ana MRivera Batista | any_8869@yahoo.com |
| 1767593 | Ana MRivera Calderon | abicalderon53@gmail.com |
| 1647219 | Ana MRivera Irizarry | melissa-bennett@hotmail.com |
| 1767675 | Ana MRivera Quiñones | anarivera.9954@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1772570 | Ana MRodriguez Inostrosa | frankviera15822@gmail.com |
| 1882903 | ANA MRODRIGUEZ ORTIZ | A.RODRIGUEZ.ORTIZ86@GMAIL.COM |
| 479108 | ANA MRODRIGUEZ RODRIGUEZ | anamrodriguez1953@gmail.com |
| 1577569 | ANA MROSARIO IRIZARRY | amririzarry@gmail.com |
| 1377840 | Ana MSantiago Rivera | asantiago1211@gmail.com |
| 1728959 | Ana MSantiago-Gautier | anabelr55@gmail.com |
| 1728959 | Ana MSantiago-Gautier | anabelr55@gmail.com |
| 1612788 | Ana MSoto Gonzalez | gyam9705@hotmail.com |
| 1491626 | Ana MTorres | amariatorres16@yahoo.com |
| 1559050 | Ana MTorres Gonzalez | anamargaritaz@hotmail.com |
| 1772551 | ANA MTORRES TORRES | TORRESTORRESANAM@GMAIL.COM |
| 952647 | ANA MVALLES ROSA | rosa.ramon9@gmail.com |
| 1595365 | Ana MVazquez | anavazquez1994@gmail.com |
| 1567467 | ANA MVILLAFANE REYES | a_villafane_reyes@yahoo.com |
| 1645404 | ANA MVILLAFANE REYES | A_VILLAFANE_REYES@YAHOO.COM |
| 1652186 | Ana MVillafane Reyes | a_villafane_reyes@yahoo.com |
| 1675450 | Ana MVillafane Reyes | a_villafane_reyes@yahoo.com |
| 1675859 | ANA MVILLAFANE REYES | a_villfane_reyes@yahoo.com |
| 1588375 | Ana MZambrana Negrón | l.melendez2015@yahoo.com |
| 1702174 | Ana N.Morales Negrón | aanamorales.amo637@gmail.com |
| 1702174 | Ana N.Morales Negrón | anamorales.amo637@gmail.com |
| 1817792 | Ana NellyClaudio Rivera | ananelly62@gmail.com |
| 1833478 | Ana NellyClaudio Rivera | ananelly62@gmail.com |
| 1816663 | Ana NellyClaudio Rivera | ananelly62@gmail.com |
| 2118210 | Ana NIrizarry Mori | ananoemi_26@hotmail.com |
| 2055522 | Ana NydiaCaraballo Torres | ancaraballo1957@gmail.com |
| 1792604 | Ana Olivo Morale | anaolivom@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1836607 | Ana Olivo Morales | anaolivolm@gmail.com |
| 1832165 | Ana Olivo Morales | anaolivom@gmail.com |
| 1817571 | Ana Olivo Morales | anaolivom@gmail.com |
| 1861473 | ANA OLIVO MORALES | anaolivom@gmail.com |
| 1840555 | Ana Olivo Morales | anaolivom@gmail.com |
| 952880 | ANA ONEILL QUINONES | annieoneill123@gmail.com |
| 882133 | ANA ONEILL QUINONES | annieoneill123@gmail.com |
| 1873428 | Ana Ortiz Lopez | anitaortizlopez@yahoo.com |
| 2076513 | Ana Ortiz Lopez | anitaortizlopez@yahoo.com |
| 393850 | Ana Pagan Rosado | anapr21@yahoo.com |
| 1164030 | Ana Parrilla Perez | anapape67@hotmail.com |
| 840663 | ANA PCRUZ VELEZ | anapaulinacruzvelez@yahoo.com |
| 840663 | ANA PCRUZ VELEZ | anapaulinacruzvelez@yahoo.com |
| 1767930 | Ana PRivera Concepcion | anapilarviajera@gmail.com |
| 1900418 | ANA R. RIVERA APONTE | ROSIE_1064@HOTMAIL.COM |
| 2115973 | Ana R. Torres Roman | Ana_torres2255@hotmail.com |
| 1357754 | Ana R.Cruz Cruz | anarosacruz47@yahoo.com |
| 1587652 | ANA R.FIGUEROA RIVERA | arf_ln@yahoo.com |
| 1587539 | Ana R.Figueroa Rivera | arf_ln@yahoo.com |
| 1868345 | Ana R.Fraticelli Torres | fraticelli1126@gmail.com |
| 1674808 | Ana R.Gonzalez Nieves | yamalizburgos_2@hotmail.com |
| 2010652 | ANA R.IRIZARRY APONTE | AIRIZARRY1242@GMAIL.COM |
| 1750169 | Ana R.Monroig | casanovam1964@gmail.com |
| 2137099 | Ana R.Rivera Ramos | anar910@gmail.com |
| 1771061 | Ana R.Rivera Terron | reynaldosantiagosantiago@gmail.com |
| 2058203 | Ana R.Torres Flores | torres_ar@hotmail.com |
| 429909 | ANA RAMOS VAZQUEZ | roxydolphin36@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1223188 | ANA RAQUEL PERDOMO CLAUDIO | anagps1963@gmail.com |
| 1223188 | ANA RAQUEL PERDOMO CLAUDIO | anagps1963@gmail.com |
| 1223188 | ANA RAQUEL PERDOMO CLAUDIO | anagps1963@gmail.com |
| 1763015 | Ana Raquel Rivera Rodriguez | ar.rachel50@gmail.com |
| 1905044 | Ana RCastro Malave | supcastro@hotmail.com |
| 114706 | ANA RCRUZ CRUZ | anarosacruz47@yahoo.com |
| 1357500 | ANA RCRUZ CRUZ | anarosacruz47@yahoo.com |
| 1888360 | Ana RitaCatala Franceschini | anarri54@yahoo.com |
| 814210 | ANA RIVERA BERRIOS | ANITAMRIV@HOTMAIL.COM |
| 1819814 | Ana Rivera Leon | ana.rivera.51@gmail.com |
| 1691975 | ANA RIVERA RIVERA | rosinrivera7@hotmail.com |
| 1592037 | Ana Rivera Rodriguez | anaalanis1960@gmail.com |
| 1635845 | Ana Rivera Rodriguez | anaalanis1960@gmail.com |
| 1644985 | Ana RJohanna Bourdon | merida.silva1@gmail.com |
| 1604976 | Ana RMulero Portela | muleroana@gmail.com |
| 1666576 | ANA RMULERO PORTELA | muleroana@gmail.com |
| 1665617 | Ana RMulero Portela | muleroana@gmail.com |
| 1673397 | Ana RMulero Portela | muleroana@gmail.com |
| 1797877 | Ana Rodriguez Lopez | rodanam@yahoo.com |
| 1869107 | Ana Rolon Quinones | adrolon14@yahoo.com |
| 1683517 | ANA ROSA GARCIA DE JESUS | krizia_garcia@hotmail.com |
| 1753142 | Ana Rosa Maldonado Pedraa | anarmaldonado@gmail.com |
| 608602 | ANA ROSA NEGRONBERRIOS | arnb1612@gmail.com |
| 608602 | ANA ROSA NEGRONBERRIOS | arnb1612@gmail.com |
| 1834356 | Ana RosaDelgado Morales | ana.delgado4@upr.edu |
| 1870619 | Ana RosaFigueroa Martinez | ARTM67@GMAIL.COM |
| 1735649 | Ana RosaGarcia De Jesus | krizia_garcia@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1750839 | Ana RosaGarcia De Jesus | krizia_garcia@hotmail.com |
| 1734919 | Ana RosaGarcia Rivera | fam.morales.garcia@gmail.com |
| 1641762 | Ana RosaGarcia Rivera | fam.morales.garcia@gmail.com |
| 1735669 | ANA ROSAGARCIA RIVERA | fam.morales.garcia@gmail.com |
| 1719299 | Ana RosaGonzalez Nieves | yamalizburgos_2@hotmail.com |
| 1618157 | Ana RosaHernandez de Jesus | joe.manuel18@gmail.com |
| 1594983 | Ana RosarioTorres | Mrsrosario30@gmail.com |
| 1701443 | ANA ROSARIVERA RIVERA | ROSINRIVERA7@HOTMAIL.COM |
| 608609 | ANA ROSAROLON RIOS | annierolon71@gmail.com |
| 608609 | ANA ROSAROLON RIOS | annierolon71@gmail.com |
| 460066 | ANA RRIVERA TERRON | reinaldosantiagosantigo@gmail.com |
| 460066 | ANA RRIVERA TERRON | reinaldosantiagosantigo@gmail.com |
| 1383791 | Ana RRolon Salgado | anarolan1457@gmail.com |
| 1382522 | ANA RROLON SALGADO | ANAROLON1457@GMAIL.COM |
| 2057196 | Ana RSosa Velez | a_sosa1@hotmail.com |
| 1788315 | ANA RUIZ ARROYO | ana_ruizarroyo@yahoo.com |
| 1788315 | ANA RUIZ ARROYO | ana_ruizarroyo@yahoo.com |
| 1638411 | Ana RuthConcepción Pedraza | anarconce@gmail.com |
| 1493816 | Ana S. Reyes Reyes | anasreyes@yahoo.com |
| 1439746 | Ana S.Ortiz Pagan | anaortizpagan@gmail.com |
| 1439746 | Ana S.Ortiz Pagan | anaortizpagan@gmail.com |
| 1439746 | Ana S.Ortiz Pagan | anaortizpagan@gmail.com |
| 1439746 | Ana S.Ortiz Pagan | anaortizpagan@gmail.com |
| 1834913 | ANA S.RAMOS RODRIGUEZ | C.HIRALDO@LIVE.COM |
| 1503133 | Ana S.Reyes Reyes | anasreyes@yahoo.com |
| 1649283 | ANA S.REYES REYES | ANASREYES@YAHOO.COM |
| 2012116 | ANA SANJURJO CALCANO | leeotwen@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1853558 | Ana Santiago Matos | anasantiago1949@gmail.com |
| 1637555 | Ana Sepulveda Escribano | koneillj@gmail.com |
| 1604800 | Ana Sepulveda Escribano | koneillj@gmail.com |
| 1591172 | Ana SPicart Perez | ryanisier1@gmail.com |
| 23174 | ANA SSEGARRA TURULL | ASAGARRA@OATRH.PR.GOV |
| 23174 | ANA SSEGARRA TURULL | ASAGARRA@OATRH.PR.GOV |
| 1656507 | Ana T. Maldonado Torres | amaldonado2222@gmail.com |
| 2118683 | Ana T.Figueroa Torres | glongbelle.hernandez@gmail.com |
| 1931243 | Ana T.Rodriguez Santos | juliorene358@email.com |
| 1973955 | ANA TCASTRO HERNANDEZ | ANA.CASTROFANESIE.@PR.GOV |
| 1973955 | ANA TCASTRO HERNANDEZ | tatiana.lassalle@gmail.com |
| 1973955 | ANA TCASTRO HERNANDEZ | tatiana.lassalle@gmail.com |
| 1877039 | Ana TeresaCastro Hernandez | tatianaLassalle@gmail.com |
| 1418498 | ANA TERESARIVERA | davidromanlaw@gmail.com |
| 1418498 | ANA TERESARIVERA | davidromanlaw@gmail.com |
| 1811626 | Ana TeresaRodriguez Santos | juliorene358@email.com |
| 1256170 | Ana V.Castro Laguerra | ivonnegm@prw.net |
| 1732338 | Ana V.Gonzalez Andino | elizabethpagan4@gmail.com |
| 1631390 | ANA V.JIMENEZ PUELLO | anajimenezpuello@gmail.com |
| 1713210 | Ana V.Jimenez Puello | anajimenezpuello@gmail.com |
| 1627123 | Ana V.Marcano Lopez | ana.marcano@hotmail.co |
| 1602979 | Ana V.Martinez Martinez | zoeymary22@gmail.com |
| 2074987 | Ana V.Martinez Velazquez | amtne24@yahoo.com |
| 1844107 | Ana V.Rosa Calderon | arosacalderon@yahoo.com |
| 1684451 | ANA V.TRINTA GONZALEZ | anita8588@gmail.com |
| 2074415 | Ana V.Velazquez Zayas | ana.victoria2@yahoo.com |
| 2121047 | Ana Valpais Rivera | valpaisa@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1806152 | Ana Vega Nazario | orlando.rios3@upr.edu |
| 1806152 | Ana Vega Nazario | villanueva.edwin19@gmail.com |
| 1674721 | Ana Velez | avelez2310@yahoo.com |
| 1716752 | Ana VictoriaCorrada Bonilla | avcorrada@hotmail.com |
| 1505336 | Ana VictoriaVelazquez Zayas | ana.victoria2@yahoo.com |
| 1874733 | Ana VioletaZayas Burgos | joyceliann23@gmail.com |
| 1627302 | Ana VMarcano Lopez | ana.marcano@hotmail.com |
| 1925070 | ANA W.PEREZ DEL VALLE | anaw.pdv@gmail.com |
| 1633219 | Ana Y. Laboy Ortiz | yelitzadrums@yahoo.com |
| 1737442 | ANA Y.BERMUDEZ ROBLES | anitalola89@gmail.com |
| 1756532 | ANA YOLANDA FIGUEROA | yfigueroa725@gmail.com |
| 1773629 | ANA YOLANDA FIGUEROA | yfigueroa725@gmail.com |
| 1704305 | ANA YOLANDA FIGUEROA FIGUEROA | yfigueroa725@gmail.com |
| 1777502 | Ana YolandaFigueroa | yfigueroa725@gmail.com |
| 1581466 | ANA YVETTELUCIANO VEGA | yvette7162_@hotmail.com |
| 1659688 | Ana ZahiraAlvarez Soto | anaalvarez79@gmail.com |
| 1805950 | Anabel Aviles Pagan | anabel.iznaga.ai@gmail.com |
| 1779008 | ANABEL AVILES PAGAN | anabel.iznaga.ai@gmail.com |
| 1806614 | Anabel Aviles Pagan | anabel.iznaga.ai@gmail.com |
| 1774041 | Anabel Contreras-Chiclana | acontreras@gmail.com |
| 1774041 | Anabel Contreras-Chiclana | acontreras928@gmail.com |
| 791734 | ANABEL FIGUEROA AVILA | anabelfigueroaavila@yahoo.com |
| 1741351 | Anabel Figueroa Avila | anabelfigueroaavila@yahoo.com |
| 1784429 | ANABEL FIGUEROA AVILA | anabelfigueroaavila@yahoo.com |
| 1825237 | Anabel Figueroa Perez | anabel.figueroa86@yahoo.com |
| 1674802 | Anabel Gonzalez Rios | soir_9@yahoo.com |
| 2041334 | Anabel Lopez Rivera | elenarivera531@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1164299 | Anabel Negron Sanchez | anabelnegron09@gmail.com |
| 1650893 | ANABEL PEREZPEREZ | ANABELPEREZ07@GMAIL.COM |
| 2101488 | ANABEL RODRIGUEZ NEGRON | anabelrodriguez23@yahoo.com |
| 1164303 | ANABEL RODRIGUEZ RODRIGUEZ | anabell.rdgez@gmail.com |
| 1819150 | ANABEL SANTIAGO RODRIGUEZ | anasanti2003@yahoo.com |
| 1995198 | Anabel Torres Bermudez | anabeltorres271@gmail.com |
| 1491410 | ANABELL GARCIA MARRERO | anabellgarcia@hotmail.com |
| 1959123 | Anabell Ramos Lopez | Anabellramos56@gmail.com |
| 1959123 | Anabell Ramos Lopez | anabellramos56@gmail.com |
| 1164321 | ANABELLE C.GONZALEZ SILVA | anabelle.gonzalezsilva@gmail.com |
| 205272 | ANABELLE DEL C.GONZALEZ SILVA | anabelle.gonzalezsilva@gmail.com |
| 205273 | ANABELLE DEL CGONZALEZ SILVA | anabelle.gonzalessilvia@gmail.com |
| 1798303 | Anabelle Lopez Vazquez | gret.mcc@gmail.com |
| 1733010 | Anabelle Martinez Marcano | anabellemart12@gmail.com |
| 1682911 | Anabelle Negron de Jesus | anabelnegrondejesus@gmail.com |
| 1595172 | Anabelle Rolland | annelizjcr@hotmail.com |
| 1604415 | Anabelle Rolland | annelizjcr@hotmail.com |
| 1599003 | Anabelle Rolland | annelizjcr@hotmail.com |
| 1639881 | Anabelle Rolland | annelizjcr@hotmail.com |
| 1805404 | ANABELLE SEGARRA MORRO | anabellemorro@gmail.com |
| 1651709 | Anacleta Gonzalez Borrero | gonzaleza2010@yahoo.com |
| 1676118 | Anacleta Gonzalez Borrero | gonzaleza2010@yahoo.com |
| 1740727 | Anadia Cruz Arocho | anaidacruz519@gmail.com |
| 2160141 | Anagel LuisBermudez Cabrera | Angelluisbermudez1947@gmail.com |
| 1994301 | Anaida Feliciano Valentin | anaidafelual@gmail.com |
| 2132065 | Anaida M.Rodriguez Roman | anaidar711@gmail.com |
| 1473983 | ANAIDA MSANTIAGO RENTA | anaida_santiago@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1473819 | Anaida MSantiago Renta | anaida_santiago@yahoo.com |
| 1931028 | Anaida Negron Perez | anegron1976@gmail.com |
| 1844606 | ANAIDA RODRIGEZ CARABALLO | ANNIERODRI957@GMAIL.COM |
| 1819927 | Anaida Rodriguez Caraballo | annierodri957@gmail.com |
| 1838109 | Anaida Rodriguez Caraballo | Annierodri957@gmail.com |
| 1641841 | Anaida Rodriguez Caraballo | Annierodri957@gmail.com |
| 1641635 | Anaida Rodriguez Caraballo | Annierodri957@gmail.com |
| 1849487 | Anaida Rodriguez Caraballo | annierodri957@gmail.com |
| 1856653 | Anaida Rodriguez Caraballo | annierodri957@gmail.com |
| 1851582 | Anaida Rodriguez Caraballo | Annierodri957@gmail.com |
| 1641920 | Anaida Rodriguez Caraballo | Annierodri957@gmail.com |
| 1821831 | Anaida Rodriguez Caraballo | annierodri957@gmail.com |
| 1591707 | Anaida Tirado Velazquez | c.medinatirado@hotmail.com |
| 1975235 | Anais Cruz Muniz | elyanis5@yahoo.com |
| 2105348 | Anais Cruz Muniz | elyanis5@yahoo.com |
| 1654566 | Analda Nieves Roman | analdanieves90@gmail.com |
| 1766377 | Analina M.Pena Matos | alinapa35@gmail.com |
| 1778198 | ANALINA MPENA MATOS | alinapa35@gmail.com |
| 1766846 | Analise Colon Berrios | acolonb@hotmail.com |
| 1813521 | Analise Colon Berrios | acolonb@hotmail.com |
| 1874886 | Analise Colon Berrios | acolonb@hotmail.com |
| 2114701 | Analy MartaCaraballo Feliciano | analycaraballo@hotmail.com |
| 2121586 | ANALY MARTACARABALLO FELICIANO | ANALYCARABALLO@HOTMAIL.COM |
| 2085596 | ANALY MCARABALLO FELICIANO | ANALYCARABALLO@HOTMAIL.COM |
| 376388 | ANAMARIS ORTIZ ALICEA | anamarisortiz@gmail.com |
| 1807669 | ANANGELICO ECHEVARRIA CORCHADO | angelo2750@yahoo.com |
| 1773052 | Ananissie Crespo Vega | anaissiec@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1576053 | Anaris Rivera Cruz | ana9x43@gmail.com |
| 1501278 | ANASTACIA GARCIA | samuel@microjuris.com |
| 1501278 | ANASTACIA GARCIA | samuel@microjuris.com |
| 1649261 | Anastacia Mendez Mercado | roel9042@gmail.com |
| 2013289 | ANASTACIO TORRES RUIZ | visa-pr787@hotmail.com |
| 1618064 | Anastasia Galarza Del Valle | annie-galarza-@hotmail.com |
| 1944503 | Anatilde Rodriguez Rodriguez | RodriguesAnatildell@gmail.com |
| 1898676 | Anatilde Rodriguez Rodriguez | rodriguezanatilde11@gmail.com |
| 1920264 | Anatilde Rodriguez Rodriguez | rodriguezanatilde11@gmail.com |
| 1934910 | Anatilde Rodriguez Rodriguez | rodriguezanatilde11@gmail.com |
| 1906183 | Anatilde Rodriguez Rodriguez | rodriguezanatildell@gmail.com |
| 1943284 | ANATILDE RODRIGUEZ RODRIGUEZ | rodriguesanatilde11@gmail.com |
| 1948632 | Anatilde Rodriquez Rodriquez | rodriguezanatilde11@gmail.com |
| 2094350 | Anatilde Velez Rodriguez | ana_velezr@outlook.com |
| 1911768 | Anayra C.Borrero Aldahondo | anayraborrero@gmail.com |
| 58195 | ANDERSON BROWN HERTFELDER | agrbrown@gmail.com |
| 1638920 | ANDERSON HERNANDEZ MARTINEZ | andrsmrtn@yahoo.com |
| 1785533 | ANDERSON MARTINEZ HERNANDEZ | andrsmrtn@yahoo.com |
| 1805564 | Anderson Martinez Hernandez | andrsmrtn@yahoo.com |
| 1672325 | ANDERSON SANTIAGO CABRERA | andersonsantiago1978@outlook.com |
| 23623 | Andino Calderon, Freddie | jeffrey5_13@hotmail.com |
| 23623 | Andino Calderon, Freddie | jeffrey5_13@hotmail.com |
| 23642 | ANDINO COLON, NADIA | aidan179@hotmail.com |
| 2029843 | Andralis Fuentes Valcarcel | andralisfuentes@gmail.com |
| 1887274 | Andre Alejandro Hernandez | andreaalejandro03@gmail.com |
| 1702012 | ANDREA AMADOR AMADOR | ANDREA.AMADOR@HOTMAIL.COM |
| 1637835 | Andrea Calderon Cosme | veronica.mc30@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1898009 | Andrea Colon Ramos | acoloramos@gmail.com |
| 1938791 | Andrea Colon Ramos | acoloramos@gmail.com |
| 1424587 | ANDREA DURAND GONZALEZ | andrea_victoria_d@hotmail.com |
| 1756353 | ANDREA I NOA ARROYO | NOAANDREA3@GMAIL.COM |
| 1758571 | Andrea INoa Arroyo | noaandrea3@gmail.com |
| 2110264 | ANDREA MERCADO MORALES | AMOWL45@GMAIL.COM |
| 1464750 | Andrea Murowski & Mark DeGaetano | womur1@yahoo.com |
| 1838159 | Andrea NunezSilvagnoli | andrenusil@gmail.com |
| 1944206 | ANDREA PALER LEBRON | andreapaler52@gmail.com |
| 1916374 | Andrea Rivera Rodriguez | conscjernrivera@gmail.com |
| 816053 | ANDREA RIVERA RODRIGUEZ | CONSEJERARIVERA@GMAIL.COM |
| 1763924 | Andrea Ruiz Gonzalez | andrearuiz056@gmail.com |
| 1164510 | ANDREA VAZQUEZ MERCADO | NDR_VZQZ@YAHOO.COM |
| 1656736 | ANDREITA BONILLA RODRIGUEZ | aataxoffice@gmail.com |
| 1778524 | Andres A.Rivera Pou | bosatsu@live.com |
| 2031217 | ANDRES ALBERTOROSADO PADILLA | arp123@prtc.net |
| 1908777 | Andres Ausua Pagan | andresausua1@yahoo.com |
| 1908777 | Andres Ausua Pagan | andresausua1@yahoo.com |
| 1842931 | Andres Claudio Cortes | andresclaudio63@gmail.com |
| 1164575 | ANDRES CORDERO COSME | Andrescordero31@gmail.com |
| 1164575 | ANDRES CORDERO COSME | Andrescordero31@gmail.com |
| 1895985 | Andres Cruz Pacheco | leopoldomarta35@gmail.com |
| 1602620 | Andres Cruz Rodriguez | ANDRESCRUZRODR.6996@GMAIL.COM |
| 24210 | ANDRES DELUCCHI OLIVARES | nribot@hotmail.com |
| 1946943 | Andres Diaz Hernandez | andresauro324@gmail.com |
| 1857177 | ANDRES DIAZ HERNANDEZ | andresauro324@gmail.com |
| 1857177 | ANDRES DIAZ HERNANDEZ | andresauro324@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 954020 | ANDRES DIAZ SANTOS | andiazsantos@gmail.com |
| 1774853 | Andrés E.González-Santos | andresgonzalezpr@gmail.com |
| 1763613 | Andres Figueroa Diaz | andyfigueroa@me.com |
| 2173968 | Andres Gongon Colon | mayragongon@yahoo.com |
| 1767802 | Andrés Irizarry Muñiz | irizarrymuniz@hotmail.com |
| 1256845 | ANDRES ISAIAS MARTINEZ COLON | amartin687@yahoo.com |
| 1852232 | Andres J.Salgado Dominguez | andrewssalgado@gmail.com |
| 2107606 | Andres J.Velazquez Gutierez | anuelaguty@gmail.com |
| 1534832 | Andres JoseAlvarez Gara'a | bbainiual14@yahoo.com |
| 2156216 | Andres L.Colon Pagan | johannarosaly14@gmail.com |
| 1957360 | Andres Mattei Camacho | andres_mattei@yahoo.com |
| 1945006 | Andres Matteis Camacho | andres_mattei@yahoo.com |
| 1945006 | Andres Matteis Camacho | andres_mattu@yahoo.com |
| 327162 | ANDRES MENDIGUREN ALVAREZ | ANDRESMENDIGUREN@HOTMAIL.COM |
| 1564575 | ANDRES MERCADO BONETA | amercado@dtop.pr.gov |
| 1164693 | ANDRES MERCADO BONETA | AMERCADO@EDTOP.PV.GOV |
| 1655375 | Andres Molina | amdresmolinavargas6@gmail.com |
| 1769376 | Andres Morales-Estrada | andresme1@yahoo.com |
| 355727 | ANDRES NAVARRO RODRIGUEZ | anavarro2511@gmail.com |
| 857399 | ANDRES NIEVES JUSINO | irismachado2480@gmail.com |
| 2116215 | Andres NoelHernandez Gonzalez | hernandezeljedi@yahoo.com |
| 1164721 | ANDRES ORTIZ MALDONADO | Andreortizmaldonado@hotmail.com |
| 954159 | ANDRES RIVERA CASTRO | pscarmayer452323@gmail.com |
| 1504170 | Andres Rivera Maldonado | andresriveramaldonado@gmail.com |
| 1748467 | Andres Rivera Oliveras | ariveraoliveras54@gmail.com |
| 1788418 | Andrés Rodriguez Pujols | Frankie.sanchez1@gmail.com |
| 1585519 | ANDRES RODRIGUEZ ROHENA | arodriguez5208@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1164782 | ANDRES RODRIGUEZ TORRES | a.rodriguez821@hotmail.com |
| 1544727 | ANDRES RODRIGUEZ TORRES | a.rodriguez821@hotmail.com |
| 1164782 | ANDRES RODRIGUEZ TORRES | a.rodriguez821@hotmail.com |
| 1544884 | ANDRES RODRIGUEZ TORRES | a.rodriguez821@hotmail.com |
| 1164782 | ANDRES RODRIGUEZ TORRES | a.rodriguez821@hotmail.com |
| 1648958 | Andres Soto Torres | asoto9473@gmail.com |
| 1506262 | ANDRES VILLARUBIA BONILLA | tasadorvillarubia@gmail.com |
| 1439042 | Andrew P.Davis | lexdavis@aol.com |
| 430401 | ANDREW RAPALE VEGA | andrewrapale@gmail.com |
| 1540794 | Andrew Roman Torres | andrewrama1735@gmail.com |
| 24438 | ANDREW ROMAN TORRES | andrewroma1735@gmail.com |
| 24438 | ANDREW ROMAN TORRES | andrewroma1735@gmail.com |
| 1690805 | ANDRISEL DELGADO GONZALEZ | andridelgado@yahoo.com |
| 1590529 | Anebis Nevarez Marrero | daisyann24@gmail.com |
| 1880147 | Aned L.Mori Sepulveda | a.ned@live.com |
| 2056564 | Aned L.Mori Sepulveda | a.ned@live.com |
| 2149544 | Aneelmo Vargas Vazquez | equitoobed@gmail.com |
| 1946582 | ANEIDA LABOY ARCE | aneida.laboy@familia.pr.gov |
| 1592621 | Aneida Laboy Arce | aneida.laboy@familia.pr.gov |
| 1600785 | Aneida Laboy Arce | aneida.laboy@familia.pr.gov |
| 1592621 | Aneida Laboy Arce | aneida.laboy@familia.pr.gov |
| 2096170 | ANEIDA LABOY ARCE | aneida.laboy@familia.pr.gov |
| 1600785 | Aneida Laboy Arce | aneida.laboy@familia.pr.gov |
| 1946582 | ANEIDA LABOY ARCE | aneida.laboy@gmail.com |
| 434382 | ANELLY REYES FIGUEROA | anelly_9876@hotmail.com |
| 434382 | ANELLY REYES FIGUEROA | anelly_9876@hotmail.com |
| 2058259 | Anes W.Badillo | awbadillo@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2064894 | ANES WANDA BADILLO | AWBADILLO@GMAIL.COM |
| 2116655 | ANES WBADILLO LOPEZ | awbadillo@gmail.com |
| 934002 | ANETTE A.GONZALEZ PEREZ | agonzalez@spupr.com |
| 1761486 | ANETTE CORDERO MORALES | acorderomorales@gmail.com |
| 1983363 | Anette Gonzalez Rodriguez | anettez.gonzalez@gmail.com |
| 1923664 | Anette Gonzalez Rodriguez | anettez.gonzalez@gmail.com |
| 1585590 | ANETTE HERNANDEZ RODRIGUEZ | kianette3@gmail.com |
| 1844830 | Anette I.Rivera Cotto | isamargnette2001@gmail.com |
| 1756528 | ANETTE I.RIVERA COTTO | ISAMARYNETTE2001@GMAIL.COM |
| 1164930 | ANETTE LMALDONADO SANTIAGO | anettemaldonadosantiago@yahoo.com |
| 1820794 | Anette Ruiz Toro | anetteruiztoro@gmail.com |
| 1852541 | Anette Ruiz Toro | anetteruiztoro@gmail.com |
| 1779871 | ANETXY SANTOS RAMOS | srasantosramos@yahoo.com |
| 2136486 | Aneudi Mercado Cortes | mercadoaneudi1978@gmail.com |
| 1821975 | Aneudi Mercado Cortes | MERCADOANEUDI1978@GMAIL.COM |
| 2136484 | ANEUDI MERCADO CORTES | mercadoaneudi1978@gmail.com |
| 1164948 | Anexie Portalatin Amador | annieportalatin@gmail.com |
| 609423 | ANEXIE PORTALATIN AMADOR | anexieportalatn@gmail.com |
| 1917257 | Angeiris Cintron Flores | alexadryan@hotmail.com |
| 1782490 | ANGEL A JIMENEZ OTERO | jimenez6060@gmail.com |
| 2135342 | Angel A. Morales Torres | sinbanderas100x35@gmail.com |
| 2051172 | Angel A. Morales Torres | sinbandoasi00x35@gmail.com |
| 1666499 | Angel A. Nieves Santos | anieves1962@hotmail.com |
| 1502856 | ANGEL A. SANCHEZ RIVERA | delyan373@gmail.com |
| 1717073 | Angel A.Adorno Marrero | rayadorno@yahoo.com |
| 1514851 | Angel A.Báez Rivera | angelbaez75@hotmail.com |
| 1503611 | ANGEL A.CARRION QUINONES | acq3055@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1518829 | Angel A.Carrión Quiñones | acq3055@hotmail.com |
| 205275 | ANGEL A.GONZALEZ SILVA | angel00112000@yahoo.com |
| 853124 | ANGEL A.GONZALEZ SILVA | angel00112000@yahoo.com |
| 2156129 | Angel A.Lugo Olmeda | AngelLugoOlmeda@gmail.com |
| 1570211 | Angel A.Marrero Rivera | AngelMarrero35@yahoo.com |
| 1861900 | Angel A.Mercado Velazquez | mercedoangel95@yahoo.com |
| 1788732 | ANGEL A.MONTALVO NEGRONI | angelmn.1204@gmail.com |
| 1977307 | Angel A.Morales Torres | sinbanderas100x35@gmail.com |
| 1690821 | Angel A.Reyes Agosto | aneudy.reyes@yahoo.com |
| 1860413 | Angel A.Rivera Alicea | angelarivera1957@gmail.com |
| 1732490 | Angel A.Rivera Cortes | ivsanchez9@outlook.com |
| 1749991 | Angel A.Rivera Rivera | angelantyrivera@gmail.com |
| 1549914 | Angel A.Rodriguez Gonzalez | angelarturo52@gmail.com |
| 1906656 | ANGEL A.VEGA BRACEN | ALGA-M@HOTMAIL.COM |
| 1165109 | ANGEL AGRONT ROMAN | A.Agront@policica.P.R.gov |
| 1860933 | ANGEL AIRIZARRY QUINONES | vivitosaxi._@hotmail.com |
| 840714 | ANGEL ALBERTORAMOS SANTIAGO | angelramossantiago@yahoo.com |
| 840714 | ANGEL ALBERTORAMOS SANTIAGO | angelramossantiago@yahoo.com |
| 1675493 | ANGEL ALBERTORAMOS SANTIAGO | angelramossantiago@yahoo.com |
| 1650534 | Angel AlfonsoPerez Oliveras | fjrodrive@gmail.com |
| 1457167 | ANGEL ALVAREZ BONETA | alvarezboneta@gmail.com |
| 1570522 | Angel AMarrero Rivera | AngelMarrero35@yahoo.com |
| 1930913 | ANGEL AMERCADO VELAZQUEZ | mercadoangel95@yahoo.com |
| 1930913 | ANGEL AMERCADO VELAZQUEZ | mercadoangel95@yahoo.com |
| 1749053 | ANGEL ANTONIOLOZADA BERRIOS | va.nelly.s@hotmail.com |
| 1736518 | Angel AntonioNunez Lopez | angelnunez264@gmail.com |
| 1740365 | ANGEL ARAMOS ORTIZ | istgo@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1426896 | ANGEL ARCELAY QUILES | arcelay@gmail.com |
| 1654094 | Angel Ariel Cardenales | angelarielc@gmail.com |
| 1521636 | Angel AVelez Baez | angel_velez17@hotmail.com |
| 1544686 | Angel Ayala Abreu | cydian2829@yahoo.com |
| 1560645 | Angel Ayala Abreu | cyclian2829@yahoo.com |
| 1542955 | Angel Ayala Abreu | cydian2829@yahoo.com |
| 1571780 | Angel Ayala Abreu | cydian2829@yahoo.com |
| 1544608 | Angel Ayala Abreu | cydian2829@yahoo.com |
| 1687487 | ANGEL BAERGA MONTES | ALBAERGA1031@HOTMAIL.COM |
| 1799695 | Angel Candelaria | mrdemusica@gmail.com |
| 609673 | Angel Cardona Saez | wichycardona@gmail.com |
| 609673 | Angel Cardona Saez | wichycardona@gmail.com |
| 609673 | Angel Cardona Saez | wichycardona@gmail.com |
| 609673 | Angel Cardona Saez | wichycardona@gmail.com |
| 954540 | ANGEL CARRASQUILLOREYES | carrosjulio83@hotmail.com |
| 1832720 | Angel Carrion Rodriguez | acarrion_9@yahoo.com |
| 784144 | ANGEL CARTAGENA ORTIZ | ortizmanuel854@gmail.com |
| 83444 | ANGEL CASTRO DIAZ | ALIGHT.CASTRO@GMAIL.COM |
| 90676 | ANGEL CINTRON FIGUEROA | cintron27257@gmail.com |
| 90676 | ANGEL CINTRON FIGUEROA | cintron27257@gmail.com |
| 1538493 | Angel Cintron Figueroa | cintron27257@gmail.com |
| 101170 | ANGEL COLON SANCHEZ | angelcolonsanchez@hotmail.com |
| 1802582 | ANGEL COTTO NIEVES | PINTOFIRE97@GMAIL.COM |
| 1702274 | Angel Cruz Jimenez | chayine@hotmail.com |
| 1703597 | Angel Cruz Jimenez | chayine@hotmail.com |
| 1543211 | Angel Cruz Lopez | acl_uia_2003@gmail.com |
| 1726764 | Angel Cruz Martinez | praem_29@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2121375 | Angel D.Castillo Hernandez | ff_291@live.com |
| 2121375 | Angel D.Castillo Hernandez | ff_291@live.com |
| 1594229 | ANGEL D.CRUZ LAFUENTE | ACruz23@policia.pr.gov |
| 1587944 | ANGEL D.FRANCO RODRIGUEZ | azfranco@gmail.com |
| 1598766 | Angel D.Rosario | adoelrosario@yahoo.com |
| 2106906 | ANGEL DAMIANCASTILLO HERNANDEZ | ff_291@live.com |
| 1498181 | Angel DavidNegron Velazquez | dalissadariel@hotmail.com |
| 1927202 | Angel DavidPerez Torres | angeldavid_63@hotmail.com |
| 2015029 | Angel DavidPerez Valle | desertHucan@yahoo.com |
| 1876589 | Angel DavidRuiz Pagan | angel.ruiz.mqs@gmail.com |
| 1721634 | Angel DavidRuiz Pagán | angel.ruiz.mqs@gmail.com |
| 2115556 | Angel DCaraballo Perez | geldocaraballo@gmail.com |
| 1165331 | ANGEL DDE JESUS WONDERWOO | ANGELDEJESUSW444@GMAIL.COM |
| 129186 | Angel DDe Jesus Wonderwood | angeldejesusw444@gmail.com |
| 1765535 | ANGEL DE LEON CUADRA | elbilletro46@gmail.com |
| 1737100 | Angel Delgado Maldonado | ADelgado9@policia.pr.gov |
| 942451 | ANGEL DIAZ SUAREZ | dcolonrodz@yahoo.com |
| 609827 | ANGEL DOMINGUEZ VALENTIN | lobobon.ad@gmail.com |
| 402437 | ANGEL DPEREZ GONZALEZ | angel_dperez@hotmail.com |
| 1656967 | Angel DRosario | adoelrosario@yahoo.com |
| 1659570 | ANGEL DTORO GONZALEZ | angeltoro1@yahoo.com |
| 1825907 | Angel DValentin Davila | policoqui0@hotmail.com |
| 1614423 | Angel E.Alicea Cintron | a_alicea03@yahoo.com |
| 2117543 | Angel Emeterio Aticaza Fernandez | otienzapeteto@gmail.com |
| 954767 | ANGEL ENAZARIO VARGAS | cn088235@gmail.com |
| 1681897 | ANGEL EPEREZ SEGARRA | kp4aep@hotmail.com |
| 25223 | ANGEL EPONS TORRES | pons_angel@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 25223 | ANGEL EPONS TORRES | pons_angel@yahoo.com |
| 1842191 | Angel ERivera Cintron | angeloriv4@hotmail.com |
| 954804 | Angel F.Malave Velez | amalave51@gmail.com |
| 1751828 | Angel F.Otero Negron | angelfoteronegron@gmail.com |
| 2148870 | Angel F.Roman Diaz | iveyjose@yahoo.com |
| 1786066 | ANGEL FELICIANO SANCHEZ | angelfelicianojd@gmail.com |
| 1773412 | ANGEL FELICIANO SANCHEZ | angelfelicianojd@gmail.com |
| 1764029 | ANGEL FELICIANO SANCHEZ | angelfelicianojd@gmail.com |
| 1754390 | ANGEL FELICIANO SANCHEZ | ANGELFELICIANOJD@GMAIL.COM |
| 954830 | ANGEL FELICIANO TORRES | tnteangel@icloud.com |
| 1503381 | ANGEL FERNANDEZ CENTENO | aa.fernan583@gmail.com |
| 1841804 | Angel Flores Santiago | angelfloresantiago@gmail.com |
| 1841804 | Angel Flores Santiago | angelfloresantiago@gmail.com |
| 1566079 | Angel FMalave Velez | amalave51@gmail.com |
| 1586606 | ANGEL FRANCO RODRIGUEZ | azfranco@gmail.com |
| 1586606 | ANGEL FRANCO RODRIGUEZ | azfranco@gmail.com |
| 1680721 | ANGEL G.COLON GONZALEZ | colongerald@yahoo.com |
| 1643823 | ANGEL GABRIELPEREZ PENA | JJZKJ8@GMAIL.COM |
| 1777079 | Angel GabrielPérez Peña | jjzkj8@gmail.com |
| 186348 | Angel Garcia Mendez | agarciamendez96@gmail.com |
| 186348 | Angel Garcia Mendez | agarciamendez96@gmail.com |
| 1536171 | ANGEL GATILES RODRIGUEZ | AGATILES@YAHOO.COM |
| 1669018 | ANGEL GCARABALLO HERNANDEZ | caraballohdez@gmail.com |
| 1717885 | Angel GCardona Sotomayor | a.gcardona1975@gmail.com |
| 205274 | ANGEL GONZALEZ SILVA | ANGEL00112000@YAHOO.COM |
| 840743 | ANGEL GONZALEZ SILVA | ANGEL00112000@YAHOO.COM |
| 1659794 | Angel H.Rodriguez Velez | charyvegacasiano@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1980399 | Angel Hernandez Martinez | Trupermanuel5237@gmail.com |
| 2039702 | Angel Hernandez Martinez | trupermanuel5237@gmail.com |
| 2006272 | ANGEL HERNANDEZ MARTINEZ | trupermanuel5237@gmail.com |
| 371832 | ANGEL HOLIVERAS GONZALEZ | AngelHumberto150@gmail.com |
| 1784280 | ANGEL I. APONTE RIVERA | VANY0777@YAHOO.com |
| 1735903 | Angel I.Aponte | vanyo777@yahoo.com |
| 1771018 | Angel I.Aponte Rivera | vano777@yahoo.com |
| 1759955 | Angel I.Aponte Rivera | vany0777@yahoo.com |
| 1617059 | Angel I.Aponte Rivera | vanyo777@yahoo.com |
| 1638383 | Angel I.Aponte Rivera | vanyo777@yahoo.com |
| 1783305 | ANGEL I.APONTE RIVERA | vanyo777@yahoo.com |
| 1256271 | Angel I.Loyola Mercado | segarra@microjuris.com |
| 955003 | ANGEL IRIZARRY CHAULISANT | chuco12986@yahoo.com |
| 882936 | ANGEL IRIZARRY CHAULISANT | chuco12986@yahoo.com |
| 1802917 | ANGEL IVANRODRIGUEZ TAPIA | angelrodriguez9001@gmail.com |
| 1894214 | Angel J.Alvarado Rivera | niriveraortiz@hotmail.com |
| 1556675 | ANGEL J.MORALES ACEVEDO | angelmorales32186@gmail.com |
| 1529438 | Angel J.Morales Acevedo | angelmorales32186@gmail.com |
| 2037784 | Angel Jesus Matos Ortiz | jesusangel.00898@gmail.com |
| 1638103 | Angel JesusMatos Ortiz | Jesusangel.00898@gmail.com |
| 1535899 | ANGEL JMORALES ACVEDO | ANGELACUEDO32186@GMAIL.COM |
| 1655132 | ANGEL JR.TEJERAS MORALES | ANGELTEJERAS@YAHOO.COM |
| 610102 | ANGEL JUARBE RAMOS | juarbeangel81@gmail.com |
| 1809133 | Angel JulioVazquez Cortes | sanjangel@aol.com |
| 256671 | ANGEL JUSINO MOJICA | angelnahiv@gmail.com |
| 256671 | ANGEL JUSINO MOJICA | angelnahiv@gmail.com |
| 256671 | ANGEL JUSINO MOJICA | angelnahiv@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 256671 | ANGEL JUSINO MOJICA | angelnahiv@gmail.com |
| 1511480 | ANGEL L FERNANDEZ ORTEGA | angelfernandez32150@gmail.com |
| 1749444 | ANGEL L LSANTIAGO RIOS | melannie582@gmail.com |
| 1530801 | ANGEL L. DIAZ FIGUEROA | GORDONSDIAZ@GMAIL.COM |
| 1768893 | Angel L. Padilla De Jesus | angelluisneo@gmail.com |
| 1805221 | Angel L. Santiago Torres | chago.santiagotorres@hotmail.com |
| 2105818 | Angel L.Alvarez Rosario | aalvarez24372@gmail.com |
| 1806207 | Angel L.Berrios Martinez | irmari12@gmail.com |
| 1772401 | ANGEL L.CASTRO RIVERA | ANGELL16AC16@GMAIL.COM |
| 1631388 | Angel L.Colon Lopez | khaidgabriel@gmail.com |
| 1631388 | Angel L.Colon Lopez | mrodriguez_phdpsy@yahoo.com |
| 1165977 | ANGEL L.COLON RODRIGUEZ | CLARIBELM429@GMAIL.COM |
| 1880499 | Angel L.Colon Rodriguez | claribelm429@gmail.com |
| 1165977 | ANGEL L.COLON RODRIGUEZ | CLARIBELM429@GMAIL.COM |
| 1913356 | Angel L.Cruz Cartagena | anabel.7319@gmail.com |
| 1601744 | Angel L.Delgado Laboy | angeldelgado54@yahoo.com |
| 1637361 | Angel L.Delgado Laboy | angeldelgado54@yahoo.com |
| 1999765 | Angel L.Diaz Rodriguez | annabelleborges64@gmail.com |
| 1508265 | ANGEL L.FERNANDEZ ORTEGA | angelfernandez32150@gmail.com |
| 1510724 | ANGEL L.FERNANDEZ ORTEGA | angelfernandez32150@gmail.com |
| 1589399 | Angel L.Gonzalez Cordova | angellgon27@gmail.com |
| 1765121 | Angel L.Hernandez Lugo | alhernanlugo@gmail.com |
| 2056522 | ANGEL L.MALAVE ZAYAS | ANG.MALAVE17@GMAIL.COM |
| 1364744 | Angel L.Melendez Gonzalez | guitito28@hotmail.com |
| 2048047 | Angel L.Mendez Heredia | mendezheredia@yahoo.com |
| 1751336 | Angel L.Nieves Ortiz | lucy0295@hotmail.com |
| 1751336 | Angel L.Nieves Ortiz | lucy295@htomail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1693769 | ANGEL L.OLMEDA VELEZ | angelolmeda22@yahoo.com |
| 1756167 | Angel L.Padilla De Jesus | Angelluisneo@gmail.com |
| 1742172 | Angel L.Pagan Duran | angel_luis6771@hotmail.com |
| 1166465 | ANGEL L.RAMIREZ COLON | aramirezcolon@yahoo.com |
| 1166465 | ANGEL L.RAMIREZ COLON | aramirezcolon@yahoo.com |
| 1581519 | Angel L.Ramirez Picon | alloroc@hotmail.com |
| 1977332 | Angel L.Ramos | angelramos.pr@gmail.com |
| 25857 | ANGEL L.RIVERA CONCEPCION | gdmdcalendurio@yahoo.com |
| 25857 | ANGEL L.RIVERA CONCEPCION | gdmdcalendurio@yahoo.com |
| 1659967 | Angel L.Rivera Santiago | ariveraatf@gmail.com |
| 1727765 | Angel L.Rodriguez Reinosa | rodriguezreinosa@gmail.com |
| 1712525 | Angel L.Rodríguez Rosa | 007rodan@gmail.com |
| 1774137 | ANGEL L.SALAS GONZALEZ | guity58@hotmail.com |
| 1935271 | ANGEL L.SANTANA SANCHEZ | SANTANAANGEL142@GMAIL.COM |
| 1772795 | Angel L.Santiago Nieves | asantiago028@gmail.com |
| 1166697 | ANGEL L.SOTO RAMOS | SOTO76574@GMAIL.COM |
| 1166697 | ANGEL L.SOTO RAMOS | SOTO76574@GMAIL.COM |
| 883325 | ANGEL L.TARDY MONTALVO | angeluistardy@hotmail.com |
| 883325 | ANGEL L.TARDY MONTALVO | angeluistardy@hotmail.com |
| 1988607 | Angel L.Torres Quiles | ibmh73@gmail.com |
| 1770221 | Angel L.Torres Ramirez | atramirez73@yahoo.com |
| 1526727 | Angel L.Valintin Rosado | Luisvalentin4586@gmail.com |
| 2112043 | Angel L.Vega Rodriguez | prof.montalvo@gmail.com |
| 1731473 | Angel L.Vélez Ferrer | angelvelez66@hotmail.com |
| 1775914 | Angel L.Zayas Velázquez | azayas55@yahoo.com |
| 1165834 | ANGEL LACEVEDO RODRIGUEZ | angelluiskm8@gmail.com |
| 1513543 | Angel LamarMaldonado | angelluislamar@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 25503 | ANGEL LARROYO SANCHEZ | alarroyo@policia.pr.gov |
| 1639396 | Angel LArroyo Zabala | mara1978@hotmail.com |
| 1165914 | ANGEL LCABAN SOTO | angelcaban2@gmail.com |
| 1747628 | Angel LCardona Cardona | angel.cardona@familia.pr.gov |
| 1165936 | ANGEL LCARDONA SAEZ | wichycardona@gmail.com |
| 1633843 | Ángel LCarrión Vega | angelcarrionvega66@gmail.com |
| 1554684 | ANGEL LCINTRON FIGUERA | cintron27257@gmail.com |
| 1165955 | ANGEL LCINTRON FIGUEROA | cintron27257@gmail.com |
| 1166032 | Angel LDe Jesus Roman | kalebalondra@hotmail.com |
| 1721919 | ANGEL LDEDOS GUZMAN | ANGELDEDOS_656@HOTMAIL.COM |
| 1871271 | ANGEL LDEDOS GUZMAN | angeldedos_656@hotmail.com |
| 1717504 | Angel LDelgado Laboy | angeldelgado54@yahoo.com |
| 2004743 | Angel LDiaz Rodriguez | annabelleborges64@gmail.com |
| 1814157 | Angel Leon Hernandez | leonangel56@yahoo.com |
| 955167 | ANGEL LFELICIANO ROMERO | felicianoa416@gmail.com |
| 1504614 | Angel LFernandez Ortega | angelfernandez32150@gmail.com |
| 1494530 | Angel LFernandez Ortega | angelfernandez32150@gmail.com |
| 1500518 | ANGEL LFERNANDEZ ORTEGA | angelfernandez32150@gmail.com |
| 178878 | ANGEL LFRANCO ORTEGA | aorlandi52@gmail.com |
| 1964814 | ANGEL LGONZALEZ MORALES | ANGELGONZALEZMORALES1961@GMAIL.COM |
| 1958099 | ANGEL LIRIZARRY TORRES | GLORIAOCASIO26@INCLOUD.COM |
| 25722 | ANGEL LMARTINEZ MALDONADO | Amartinez5@policia.pr.gov |
| 25722 | ANGEL LMARTINEZ MALDONADO | ivette_414@yahoo.com |
| 2120038 | Angel LMendez Heredia | mendezheredia@yahoo.com |
| 1510024 | Angel LNegron Maldonado | angelnegron_29@hotmail.com |
| 2083540 | Angel LOcasio Melendez | lilliamortiz660@gmail.com |
| 1555582 | Angel Lopez Lopez | lopezan1962@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1794740 | Angel LOquendo Rosa | edwinvirella@hotmail.com |
| 1629711 | Angel LOrtiz | angelortizramirez@gmail.com |
| 1166446 | ANGEL LPEREZ ROSADO | CHRISTSAVED@GMAIL.COM |
| 1166446 | ANGEL LPEREZ ROSADO | christsaved@gmail.com |
| 1166446 | ANGEL LPEREZ ROSADO | christsaved@gmail.com |
| 1647191 | Angel LPicart Perez | lourdeszstgo@yahoo.com |
| 1731208 | Angel LPizarro Correa | luzkp31@gmail.com |
| 1675245 | Angel LRivera Gonzalez | algr26218@gmail.com |
| 1316836 | ANGEL LRODRIGUEZ MALDONADO | arod15420@gmail.com |
| 1480293 | Angel LRojas Diaz | ar27735@gmail.com |
| 1775430 | Angel LRosa Barrios | angelluisrosa@yahoo.com |
| 610574 | ANGEL LROSADO GONZALEZ | jeaneryka@yahoo.com |
| 1558326 | ANGEL LROSARIO VELEZ | ar1986@gmail.com |
| 1558326 | ANGEL LROSARIO VELEZ | ar1986@gmail.com |
| 1166678 | ANGEL LSANTOS RODRIGUEZ | SANTOSJUNIOR1963@GMAIL.COM |
| 2127092 | ANGEL LSOTO RUIZ | luzmeto820@gmail.com |
| 539175 | ANGEL LSOTO SALGADO | angelluissotosalgado@yahoo.es |
| 539175 | ANGEL LSOTO SALGADO | angelluissotosalgado@yahoo.es |
| 1723807 | ANGEL LTARDY MONTALVO | angeluistardy@hotmail.com |
| 1746555 | Angel LTardy Montalvo | angeluistardy@hotmail.com |
| 1856591 | Angel LTorres Ramirez | atramirez73@yahoo.com |
| 1765005 | Angel Lugo Vega | matydirectora@gmail.com |
| 1992346 | Angel Luis Defendini Rivera | CELIACORRETJER@GMAIL.COM |
| 1742420 | Angel Luis Rivera Pacheco | angelrivera1227@gmail.com |
| 2036363 | Angel Luis Sanchez Ramirez | juliamariasampoll@hotmail.com |
| 1822495 | ANGEL LUISALICEA ROSARIO | ANGEL_IAAFKIDS@YAHOO.COM |
| 2117011 | Angel LuisArroyo Ramos | aaroyoramos1@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1665940 | Angel LuisCardona Colon | mercedes2428@yahoo.com |
| 1600195 | Angel LuisDiaz Marrero | angeluis7777@yahoo.com |
| 1736985 | Angel LuisDiaz Ortiz | angeldiaz100000@gmail.com |
| 1759561 | Angel LuisDiaz Santiago | carmenstgo161@gmail.com |
| 1646579 | Angel LuisFernandez | angel.fernandez@familia.pr.gov |
| 1629088 | ANGEL LUISGARCIA PEREZ | angel_garcia_perez@yahoo.com |
| 1750181 | Angel LuisGonzalez Cajigas | maria7553@msn.com |
| 1774326 | Angel LuisGonzalez Cajigas | maria7553@msn.com |
| 1580296 | Angel LuisMateo Melendez | ramonitarod@hotmail.com |
| 1865838 | Angel LuisOcasio Rodriguez | omaralyg11183@gmail.com |
| 1782525 | Angel LuisPacheco Valedón | apachevale@hotmail.com |
| 1782525 | Angel LuisPacheco Valedón | n.rivsan@gmail.com |
| 1701598 | Angel LuisPagan Duran | angel_luis6771@hotmail.com |
| 1747630 | Angel LuisPerez Gomez | dereckjomar@yahoo.com |
| 1748058 | Angel LuisRios Santiago | luisrios77@gmail.com |
| 1683946 | Angel LuisRivera Pacheco | angelrivera1227@gmail.com |
| 1698331 | ANGEL LUISRIVERA SANTIAGO | ariveraatf@gmail.com |
| 2078417 | Angel LuisRosado Rosado | wito_rojo@Hotmail.com |
| 2140699 | Angel LuisSanchez Ramirez | juliamariasampoll@hotmail.com |
| 1458170 | Angel LuisSantos Collazo | angelsantos428@gmail.com |
| 1826083 | Ángel LuisSantos De Jesus | LUISANGEL06228@GMAIL.COM |
| 1826083 | Ángel LuisSantos De Jesus | LUISANGEL06228@GMAIL.COM |
| 610774 | ANGEL LUISVEGA HERNANDEZ | parguera25@gmail.com |
| 610774 | ANGEL LUISVEGA HERNANDEZ | parguera25@gmail.com |
| 610774 | ANGEL LUISVEGA HERNANDEZ | parguera25@gmail.com |
| 1730778 | ANGEL LUISVEGA HERNANDEZ | parguera25@gmail.com |
| 576088 | Angel LVega Pagan | luis_a59@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1649503 | Angel LVelez Vega | angellvelez58@yahoo.com |
| 1702201 | Angel LViera Mendoza | ALVIERA@POLICIA.PR.GOV |
| 1776394 | Angel M Barbosa Serrano | BARKORT1@HOTMAIL.COM |
| 955835 | ANGEL M FIGUEROA TORRES | EDFIGUEROAPR@GMAIL.COM |
| 1588603 | Angel M. Mercado Negron | angelmercado16@yahoo.com |
| 1594831 | ANGEL M.ARROYO OLIVIERI | angelmao04@gmail.com |
| 1803136 | Angel M.Colon Rodriguez | cayeyano@gmail.com |
| 1833318 | ANGEL M.COLON RODRIGUEZ | cayeyano@gmail.com |
| 185025 | ANGEL M.GARCIA FELICIANO | amg_ao@yahoo.com |
| 185025 | ANGEL M.GARCIA FELICIANO | amg_ao@yahoo.com |
| 185025 | ANGEL M.GARCIA FELICIANO | amg_ao@yahoo.com |
| 1665780 | Angel M.Garcia Martinez | angelm.garcia696@yahoo.com |
| 1749633 | Angel M.Gonzalez Quintana | titin_elsanto@hotmail.com |
| 260449 | ANGEL M.LABOY PABON | angel.laboy@familia.pr.gov |
| 26427 | Angel M.Malave Velez | komatsomuto1@gmail.com |
| 26427 | Angel M.Malave Velez | komatsomuto1@gmail.com |
| 1597396 | Angel M.Mercado Negron | angelmercado16@yahoo.com |
| 1588017 | Angel M.Mercado Negron | angelmercado16@yahoo.com |
| 1610980 | Angel M.Mercado Negron | angelmercado16@yahoo.com |
| 1639446 | Angel M.Mercado Negron | angelmercado16@yahoo.com |
| 2044058 | Angel M.Oquendo Oliveras | angeloquendo388@gmail.com |
| 1975401 | Angel M.Redondo Santana | paporedondopr51@gmail.com |
| 610977 | ANGEL M.RIVERA DAVILA | angel.mr78@gmail.com |
| 1701928 | Angel M.Rolon Zayas | lahistoriavive@hotmail.com |
| 1863020 | ANGEL M.SANTIAGO IRIZARRY | angelzuazy@hotmail.com |
| 1934554 | ANGEL M.SANTOS ROSADO | angelsan.imagen@gmail.com |
| 1710491 | Angel M.Serrano Robert | serranoangel177@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1759287 | Angel M.Serrano Robert | serranoangel177@gmail.com |
| 1754022 | Angel M.Serrano Rubert | serranoangel771@gmail.com |
| 1758988 | Angel M.Serrano Rubert | serranoangel771@gmail.com |
| 1770289 | Angel M.Serrano Rubert | serranoangel771@gmail.com |
| 2056270 | Angel M.Troche Ramirez | trochean02@yahoo.com |
| 1721398 | Angel M.Vega Rivera | dream_bluedolphin@hotmail.com |
| 1824881 | Angel M.Velez Quiles | angelmanuelvelez@gmail.com |
| 1167292 | ANGEL MALDONADO | PIPOMALDONADO@YAHOO.COM |
| 1695934 | ANGEL MANUELCORTES QUIJANO | d62398@de.pr.gov |
| 1695934 | ANGEL MANUELCORTES QUIJANO | preducacion@yahoo.com |
| 2086135 | Angel ManuelDe Jesus Roman | angelmanuel1973@gmail.com |
| 2017807 | Angel ManuelRodriguez Montero | anabvelez1991@gmail.com |
| 1599019 | ANGEL MARQUEZ VELEZ | marquez.angel21@yahoo.com |
| 1602566 | ANGEL MARQUEZ VELEZ | marquez.angel21@yahoo.com |
| 1640064 | Angel MArroyo Olivieri | angelmae04@gmail.com |
| 1598188 | Angel MColon Maldonado | colonangel2020@gmail.com |
| 610852 | ANGEL MDIAZ DIAZ | diaz.angelm@yahoo.com |
| 610852 | ANGEL MDIAZ DIAZ | diaz.angelm@yahoo.com |
| 1630011 | ANGEL MEDINA PAGAN | AMEDINAPAGAN@GMAIL.COM |
| 1722149 | ANGEL MELENDEZ CABRERA | AMELENDEZ891@YAHOO.COM |
| 956165 | ANGEL MERCADO MALDONADO | pricortes32@gmail.com |
| 1723935 | Angel Mercado Negron | angelmercado16@yahoo.com |
| 2144900 | Angel Mercado Torres | mercadoa@curtisinst.com |
| 2144660 | Angel Mercado Torres | mercadoa@curtisinst.com |
| 1810961 | ANGEL MFLORES DELGADO | amfdelgado70@gmail.com |
| 1166980 | ANGEL MGARCIA FELICIANO | AMG_AO@YAHOO.COM |
| 1166980 | ANGEL MGARCIA FELICIANO | AMG_AO@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1166980 | ANGEL MGARCIA FELICIANO | AMG_AO@YAHOO.COM |
| 1166980 | ANGEL MGARCIA FELICIANO | AMG_AO@YAHOO.COM |
| 1920093 | Angel MiguelFigueroa Matos | angelmfm9@gmail.com |
| 1959049 | ANGEL MIGUELFIGUEROA MATOS | angelmfm9@gmail.com |
| 1939397 | Angel MiguelFiguerora Matos | angelmfm9@gmail.com |
| 1507185 | Angel MiguelLehman Morales | angeleyespr@gmail.com |
| 1507185 | Angel MiguelLehman Morales | angeleyespr@gmail.com |
| 1167015 | ANGEL MLABOY PABON | angel.laboy@familia.pr.gov |
| 1167020 | ANGEL MLOPEZ DIAZ | ANGELLOPEZ2066@YAHOO.COM |
| 1678499 | Angel MMercado Negron | angelmercado16@yahoo.com |
| 1167098 | ANGEL MORLANDI GOMEZ | aorlandi52@gmail.com |
| 1167098 | ANGEL MORLANDI GOMEZ | aorlandi52@gmail.com |
| 1425602 | ANGEL MORLANDI GOMEZ | AORLANDI52@GMAIL.COM |
| 26299 | ANGEL MORLANDI GOMEZ | aorlandi52@gmail.com |
| 1167098 | ANGEL MORLANDI GOMEZ | aorlandi52@gmail.com |
| 1167098 | ANGEL MORLANDI GOMEZ | aorlandi52@gmail.com |
| 1832335 | ANGEL MORTIZ MONCHE | MONCHE.90@GMAIL.COM |
| 1475061 | Angel MRios Figueroa | riosa245@gmail.com |
| 2140731 | Angel MRivera Casiano | angelmriveracasiano@gmail.com |
| 1790436 | ANGEL MRODRIGUEZ RIOS | icr_pr@hotmail.es |
| 1653455 | ANGEL MRODRIGUEZ VELLON | crl.bizcochos@gmail.com |
| 26364 | ANGEL MROMAN LEBRON | amroman92@gmail.com |
| 1734106 | Angel MSerrano Rubert | serranoangel771@gmail.com |
| 1892782 | Angel MVazquez Vega | avazquezq1063@gmail.com |
| 355959 | ANGEL NAVEDO MARTINEZ | angelnvd@gmail.com |
| 1765643 | ANGEL NELSONGARCIA CRUZ | huangamanga@gmail.com |
| 611178 | Angel NPabon Gonzalez | gcolonortiz@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1630808 | ANGEL O. DELGADO JIMENEZ | adelgado6@policia.pr.gov |
| 1593230 | ANGEL O.DELGADO JIMENEZ | adelgado6@policia.pr.gov |
| 1602630 | ANGEL O.DELGADO JIMENEZ | adelgado6@policia.pr.gov |
| 1606168 | Angel O.Delgado Jimenez | adelgado6@policia.pr.gov |
| 1594368 | ANGEL O.DELGADO JIMENEZ | adelgado6@policia.pr.gov |
| 1631676 | Angel O.Delgado Jimenez | adelgado6@policia.pr.gov |
| 1639854 | ANGEL O.DELGADO JIMENEZ | adelgado6@policia.pr.gov |
| 1631676 | Angel O.Delgado Jimenez | adelgado6@policia.pr.gov |
| 372012 | Angel Oliveras Robles | angeloliveras488@gmail.com |
| 1810581 | Angel Peluyera Maldonado | carlosalbertoruizquiebras@gmail.com |
| 1508678 | ANGEL PEREZ TORRES | adriabdiel@gmail.com |
| 1497641 | Angel Perez Torres | adriabdiel@gmail.com |
| 1508646 | ANGEL PEREZ TORRES | adriabdiel@gmail.com |
| 413080 | ANGEL PORTALATIN PADUA | aportalatin@agricultara.pr.gov |
| 413080 | ANGEL PORTALATIN PADUA | aportalatin@agricultara.pr.gov |
| 1167497 | ANGEL QUINTANA GUARDIOLA | quintanaangel74@gmail.com |
| 1615384 | Angel R Gotay Guzman | ahoraexterminating@hotmail.com |
| 1641827 | ANGEL R.COLON ROSADO | wanvaz@yahoo.com |
| 1638572 | Angel R.Crespo | minervacuchu@gmail.com |
| 1731428 | Angel R.Crespo | minervacuchu@gmail.com |
| 1934578 | Angel R.Feliciano Estremera | angelrfeliciano@gmail.com |
| 1684471 | ANGEL R.FONTAN VEGA | ANGELFONTAN56@GMAIL.COM |
| 1695550 | Angel R.Fontana Vega | angelfontan56@gmail.com |
| 1575989 | Ángel R.González Figueroa | angelrgf@gmail.com |
| 1523769 | ANGEL R.MARTINEZ MORALES | martinezmarmm@aol.com |
| 1733695 | ANGEL R.SANTANA CONCEPCION | mariaolivo871@gmail.com |
| 1769689 | ANGEL R.SANTIAGO CAMACHO | marioley12@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1970737 | Angel RafaelSoto Torres | rafeabx@gmail.com |
| 1867267 | Angel RafaelSoto Torres | rafeabx@gmail.com |
| 13397 | Angel RAlfonso Gonzalez | aalfonzo13@gmail.com |
| 1764875 | Angel Ramón Miranda Melendez | armm0705@gmail.com |
| 1719920 | ANGEL RAMONCRESPO MARTINEZ | minervacuchu@gmail.com |
| 80474 | Angel RCarrucini Ayala | carrucini23@yahoo.com |
| 171052 | Angel RFigueroa Morales | pfigueroa48@gmail.com |
| 1167561 | ANGEL RFIGUEROA X | pfigueroa48@gmail.com |
| 2059966 | Angel RFontan Vega | angelfontan56@gmail.com |
| 1742322 | Angel RicardoVega Rodríguez | ricardito57@gmail.com |
| 1649665 | ANGEL RIVERA LOZADA | naleg2015@gmail.com |
| 1553155 | ANGEL RIVERA RIOS | angel.rivera864@gmail.com |
| 1602079 | ANGEL RIVERACOLON | angel3riveracolon@gmail.com |
| 1826445 | Angel RMarrero Colon | a.marrerocolon24@yahoo.com |
| 956461 | ANGEL RMARTINEZ MORALES | MARTINEZMARMM@AOL.COM |
| 1673598 | Angel RMorales-Biaggi | angelmorales50@yahoo.com |
| 1918609 | Angel RNegron Rodriguez | negronrar@hotmail.com |
| 1591032 | ANGEL RODRIGUEZ GOMEZ | aerodriguez23@yahoo.com |
| 1167788 | Angel Rodríguez Pagán | angelmanuel477@hotmail.com |
| 1167788 | Angel Rodríguez Pagán | angelmanuel477@hotmail.com |
| 477280 | ANGEL RODRIGUEZ RAMIREZ | ANTOANFH@HOTMAIL.COM |
| 477280 | ANGEL RODRIGUEZ RAMIREZ | antoanfh@hotmail.com |
| 477280 | ANGEL RODRIGUEZ RAMIREZ | antoanfh@hotmail.com |
| 479118 | Angel Rodriguez Rodriguez | sunypr@yahoo.com |
| 1842372 | ANGEL RODRIGUEZ RUIZ | arodriguezruiz4@gmail.com |
| 956785 | ANGEL ROMAN PAGAN | 12AngelRom@gmail.com |
| 1475249 | Angel Romero Duprey | romero19721@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1990546 | Angel Rosado Medina | arosado0629@gmail.com |
| 496775 | ANGEL ROSARIO GONZALEZ | INES.HERNANDEZM21@GMAIL.COM |
| 1861524 | Angel Rosario Melendez | angelo.585@hahugum.com |
| 1167690 | ANGEL RTORRES SANTIAGO | angel.torres972@gmail.com |
| 1731102 | Angel RubenGalarza Rodriguez | monsyg2014@gmail.com |
| 1731102 | Angel RubenGalarza Rodriguez | toltygalarza@gmail.com |
| 1835812 | ANGEL RUIZ CARABALLO | angelruizcaraballo@gmail.com |
| 1775061 | Angel RVazquez Rodriguez | puchosin@yahoo.com |
| 1771805 | Angel Santiago Silva | santiago.angell@yahoo.com |
| 1776987 | Angel Santos | angelsan1998@gmail.com |
| 2107329 | ANGEL SANTOSESPADA ORTIZ | AESPADAMORALES@GMAIL.COM |
| 1989674 | Angel TBonilla Albino | flordeque17@hotmail.com |
| 1724700 | Angel TomasBonilla Albino | florduque17@hotmail.com |
| 2149382 | Angel TomasTorres Roman | nudiae.m@gmail.com |
| 1455718 | Angel Torres Escribano | angelte7@gmail.com |
| 957018 | ANGEL TORRES RAMOS | marapeluyera@gmail.com |
| 2142106 | Angel Torres Sanchez | papotorre1967@gmail.com |
| 1167957 | ANGEL TORRES TORO | angeltorres101588@gmail.com |
| 1167957 | ANGEL TORRES TORO | angeltorres101588@gmail.com |
| 1586565 | Angel V.Acevedo Gonzalez | angelacevedo852@gmail.com |
| 1748905 | Angel V.Santiago Vazquez | Santiagoshago9@gmail.com |
| 1545605 | ANGEL VALLE VALLE | alvallevalle@gmail.com |
| 857436 | ANGEL VALLE VALLE | alvallevalle@gmail.com |
| 957071 | ANGEL VEGA OTERO | ALBERT.OTERO@HOTMAIL.COM |
| 957072 | ANGEL VEGA PAGAN | luis_a59@yahoo.com |
| 578560 | ANGEL VELAZQUEZ MOJICA | angelyfam2097@gmail.com |
| 1726278 | ANGEL VELEZ MALDONADO | angelvelez60@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1587682 | Angel Velez Velez | avelez86@hotmail.com |
| 1698124 | Angel Vicens Vicens | angel.vicens70@gmail.com |
| 586567 | ANGEL VIERA TIRADO | avierat@gmail.com |
| 461046 | Angel VRivera Vazquez | vidalfoto@hotmail.com |
| 1630419 | Angel Z.Ortiz Victoria | uromero8373@gmail.com |
| 1424588 | ANGELA ARREDONDO MATOS | angie_a_pr@yahoo.com |
| 1599818 | ANGELA CARABALLO CASTILLO | ANGELACARABALLO89@YAHOO.COM |
| 1765392 | ÁNGELA COLÓN HERNÁNDEZ | bermudezperez_law@yahoo.com |
| 957179 | ANGELA CRUZ OMS | misnietas02@gmail.com |
| 2107177 | Angela D.Velazquez Valentin | vangela48@yahoo.com |
| 1975335 | Angela DVelazquez Valentin | vangela48@yahoo.com |
| 1168063 | ANGELA ESTRADA DIAZ | scotto.75@hotmail.com |
| 957211 | ANGELA FIGUEROA SANTIAGO | lalylugaro@yahoo.com |
| 957211 | ANGELA FIGUEROA SANTIAGO | lalylugaro@yahoo.com |
| 1768392 | ANGELA FLORES ROMAN | angelafr54@gmail.com |
| 1755080 | Angela Garcia | angiegarcia512@gmail.com |
| 1641684 | Angela Garcia Contrera | angela20002@gmail.com |
| 1497364 | Angela Garcia Munoz | angelaminea1@gmail.com |
| 1673333 | Angela Garcia Ortiz | angelagarcia0423@gmail.com |
| 27026 | Angela Gonzalez Cortes | gonzalezca45@yahoo.com |
| 27026 | Angela Gonzalez Cortes | gonzalezca45@yahoo.com |
| 1168071 | ANGELA GONZALEZ VAZQUEZ | angelagonzalez@dtop.gov.pr |
| 1556134 | Angela H.Julia Lectora | ajulia46@gmail.com |
| 1168074 | ANGELA HERNANDEZ MIRANDA | angela.hernandez@ramajudicial.pr |
| 1978890 | ANGELA I.MILLET ABREU | MILLETANGELA37@GMAIL.COM |
| 1970783 | Angela I.Millet Abreu | milletangela37@gmail.com |
| 1589660 | ANGELA LCINTRON GONZALEZ | ANGELACINTRON44@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1168089 | ANGELA LLEON VELAZQUEZ | leoncitaangele@yahoo.com |
| 1168093 | Angela LRodriguez Cruz | angela-luisa24@hotmail.com |
| 1740344 | Angela LuisaRodriguez Cruz | angela-luida24@hotmail.com |
| 1737000 | ANGELA LUISAVELAZQUEZ ARROYO | ANGELAVLQZ@OUTLOOK.COM |
| 1735104 | Angela LuisaVelazquez Arroyo | angelavlqz@outlook.com |
| 1765983 | ANGELA LUISAVELAZQUEZ ARROYO | ANGELAVLQZ@OUTLOOK.COM |
| 1694214 | Angela LuisaVelazquez Arroyo | angelavlqz@outlook.com |
| 1945282 | Angela LuisaVelazquez Arroyo | angelavLqz@outlook.com |
| 1932258 | Angela M.Cortes Hernandez | angecor2@gmail.com |
| 230430 | ANGELA M.IRIZARRY RODRIGUEZ | iriangema@yahoo.com |
| 1777790 | Angela M.Rosario Delgado | merrik2005@yahoo.com |
| 1690520 | Angela M.Torres Jimenez | Cummingsangela@hotmail.com |
| 1864800 | Angela Mejias Bonet | omaralyg11183@gmail.com |
| 1677055 | Angela MichelleMarrero Agosto | PAOABDIMICHELLE@GMAIL.COM |
| 1644133 | Angela MineaGarcia Munoz | angelaminea1@gmail.com |
| 1712642 | ANGELA MOJICA GARCIA | vflores@avp.pr.gov |
| 2132513 | ANGELA N.RIVERA FIGUEROA | noelly2310@hotmail.com |
| 1757183 | Angela Perez Aguayo | Aperezaguayo@gmail.com |
| 1639697 | Angela Quinones Galarza | angelaquinones2184@gmail.com |
| 1595451 | Angela R.Cummings Torres | cummingsangela@hotmail.com |
| 1964171 | ANGELA ROMAN SANCHEZ | EDIL.VILLARRUBIA@GMAIL.COM |
| 1868657 | Angela Sanabria Rivera | asanabria211@gmail |
| 1868657 | Angela Sanabria Rivera | asanabria211@gmail.com |
| 1168168 | ANGELA SOTO TORO | angela.soto@hacienda.pr.gov |
| 957251 | Angela TeresaHernández Michels | freerhernandez@gmail.com |
| 957251 | Angela TeresaHernández Michels | freerhernandez@gmail.com |
| 1652227 | Angela Torres Oppenheimer | m.montestorres@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1842265 | ANGELA VELAZQUEZ ARROYO | ANGELAVLQZ@OUTLOOK.COM |
| 611838 | ANGELES A.SOLIS SOTO | SOLIS-ANGELES@HOTMAIL.COM |
| 611838 | ANGELES A.SOLIS SOTO | SOLIS-ANGELES@HOTMAIL.COM |
| 611838 | ANGELES A.SOLIS SOTO | SOLIS-ANGELES@HOTMAIL.COM |
| 1888137 | Angeles M.Lugo Lopez | angeles.mil@hotmail.com |
| 1944049 | Angeles M.Lugo Lopez | angeles.mil@hotmail.com |
| 1851537 | Angeles M.Lugo Lopez | angeles.mil@hotmail.com |
| 1894070 | Angeles M.Lugo Lopez | angeles.mil@hotmail.com |
| 1929635 | ANGELES M.LUGO LOPEZ | ANGELES.MIL@HOTMAIL.COM |
| 1955851 | Angeles M.Lugo Lopez | angeles.mil@hotmail.com |
| 1665542 | Angeles MabelBeltran Jimenez | mabel_beltran58@hotmail.com |
| 1702951 | Angeles MariaMarrero Marrero | angie060163@yahoo.com |
| 1675584 | Angeles MaríaMarrero Marrero | angeie060163@yahoo.com |
| 1675584 | Angeles MaríaMarrero Marrero | angie060163@yahoo.com |
| 1852238 | Angeles MLugo Lopez | angeles.mil@hotmail.com |
| 1591452 | Angeles MMartinez Cabrera | angiemar.amc@gmail.com |
| 1709567 | Angeles RomanMartinez | angelesromanmartinez83@gmail.com |
| 1896252 | Angeles Tirado Villegas | fredo2159@yahoo.com |
| 1896252 | Angeles Tirado Villegas | fredo2159@yahoo.com |
| 1940153 | Angeles Tirado Villegas | fredo2159@yahoo.com |
| 2117489 | Angeles Tirado Villegas | fredo2159@yahoo.com |
| 2105069 | Angeles Tirado Villegas | fredo2159@yahoo.com |
| 2095443 | Angeles Tirado Villegas | fredo2159@yahoo.com |
| 1896252 | Angeles Tirado Villegas | fredo2159@yahoo.com |
| 1896252 | Angeles Tirado Villegas | fredo2159@yahoo.com |
| 1571393 | ANGELI GARCIA ADOMO | EDGABY1076@GMAIL.COM |
| 1583935 | Angelica APazos | gaston@grapalan.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1823073 | Angelica Canini Torres | angelica.canini@upr.edu |
| 1730056 | Angelica Carrillo Toste | carrillotoste@gmail.com |
| 1748022 | ANGELICA CARRILLO TOSTE | carrillotoste@gmail.com |
| 1744060 | Angelica Correa Rivera | angelicacorrea745@gmail.com |
| 1577626 | ANGELICA CORTIZ REYES | ange_8791@hotmail.com |
| 884093 | ANGELICA FERNANDEZ MORALES | anfernandez2103@gmail.com |
| 2069883 | Angelica Jusino Vazquez | ajv112374@yahoo.com |
| 2064295 | Angelica JusinoVazquez | ajv112374@yahoo.com |
| 27206 | ANGELICA LOPEZ | angelicalp95@gmail.com |
| 27206 | ANGELICA LOPEZ | angelicalp95@gmail.com |
| 1676027 | ANGELICA LOPEZ PEREZ | angelicalp95@gmail.com |
| 1703557 | ANGELICA LOPEZ PEREZ | angelicalp95@gmail.com |
| 1739730 | Angelica Lopez Perez | angelicalp95@hotmail.com |
| 1686758 | ANGELICA LOPEZ PEREZ | angeliclp95@gmail.com |
| 1779192 | Angelica M Colon Rivera | angelicamacori@gmail.com |
| 2130006 | Angelica M. Torres Rodriguez | torresamed@gmail.com |
| 1796730 | Angelica M.Colon Rivera | angelicamacori@gmail.com |
| 1796730 | Angelica M.Colon Rivera | angelicamacori@gmail.com |
| 1643374 | ANGELICA M.FIGUEROA RIVERA | anfigueroa2989@gmail.com |
| 1722686 | Angelica M.Figueroa Rivera | anfigueroa2989@gmail.com |
| 1679253 | ANGELICA M.FIGUEROA RIVERA | anfigueroa2989@gmail.com |
| 2063242 | Angelica M.Pellot Arce | angelicampellotarce@gmail.com |
| 2129985 | Angelica M.Torres Rodriguez | torresamed@gmail.com |
| 1685031 | ANGELICA MARTINEZ DIAZ | a_martinez_diaz@hotmail.com |
| 611929 | ANGELICA MARTINEZ PEREZ | AMPEREZ4271@GMAIL.COM |
| 611929 | ANGELICA MARTINEZ PEREZ | AMPEREZ4271@GMAIL.COM |
| 611929 | ANGELICA MARTINEZ PEREZ | AMPEREZ7271@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 611929 | ANGELICA MARTINEZ PEREZ | AMPEREZ7271@GMAIL.COM |
| 1653961 | ANGELICA MARTINEZPEREZ | amperez@dcr.pr.gov |
| 1803751 | Angelica MColon Rivera | angelicamacori@gmail.com |
| 1777532 | Angelica Medina Oliveras | angelidina29@yahoo.com |
| 347858 | Angelica Morales Torres | Jcyandelrosario@mail.com |
| 347858 | Angelica Morales Torres | Jcyandelrosario@mail.com |
| 2130349 | Angelica MTorres Rodriguez | torresamed@gmail.com |
| 2129927 | Angelica MTorres Rodriguez | torresamed@gmail.com |
| 2129951 | Angelica MTorres Rodriguez | torresamed@gmail.com |
| 1747984 | Angelica MVega de Jesus | angiemar@gmail.com |
| 2094286 | ANGELICA NAVARRO SANCHEZ | JULIOCGON07@YAHOO.COM |
| 1777280 | Angelica Pellot Velazquez | rolipe1979@gmail.com uhh |
| 1777280 | Angelica Pellot Velazquez | Velazquez6232@hotmail.com |
| 1168301 | ANGELICA RIVERA ZAMBRANA | angelicarivera973@gmail.com |
| 474158 | ANGELICA RODRIGUEZ MENDOZA | DE147900@gmail.com |
| 1665226 | Angelica Rodriguez Mendoza | DE147900@GMAIL.COM |
| 1403476 | Angelica Rohena Monzon | newyorker58.MD@GMAIL.COM |
| 2059422 | Angelica Rosa Rivera | angely22rosa@gmail.com |
| 1655329 | Angelica SanesPagan | sanesangelica@gmail.com |
| 1168318 | ANGELICA VARGAS MATTEY | DARIELSC1012@GMAIL.COM |
| 1168318 | ANGELICA VARGAS MATTEY | DARIELSC1012@GMAIL.COM |
| 1603986 | Angelica Vargas Mattey | darielsc1012@gmail.com |
| 1632910 | Angelica Vargas Pagan | Cheo67jsr@gmail.com |
| 1601397 | Angelie Torres Torres | attangelie@aol.com |
| 1811025 | Angelina Cruz Cruz | cruzcruzangie@yahoo.com |
| 1842650 | Angelina M.Sanchez Feliciano | asf840@gmail.com |
| 1802555 | Angelina Ortiz Alvardo | marytierra1@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1640027 | Angelina Rivera Rosado | nilin1412@yahoo.com |
| 1168362 | Angelina Santana Algarin | Jevi777@yahoo.com |
| 1168362 | Angelina Santana Algarin | Jevi777@yahoo.com |
| 822262 | Angelina Santana Algarin | jevi777@yahoo.com |
| 1778589 | Angelina Santiago Diaz | angystgodiaz@yahoo.com |
| 1778589 | Angelina Santiago Diaz | angystgodiaz@yahoo.com |
| 1778589 | Angelina Santiago Diaz | angystgodiaz@yahoo.com |
| 1738153 | Angelina Santiago Díaz | angystgodiaz@yahoo.com |
| 1389472 | ANGELINA TORRES RIVERA | LENA4629T@GMAIL.COM |
| 1511684 | Angeline M.Arce Pastor | angeline.arcepastor@upr.edu |
| 1168372 | ANGELISA ARROYO REYES | ANGELISAARROYO1003@GMAIL.COM |
| 1842813 | ANGELITA CINTRON RODRIGUEZ | gelatony148@gmail.com |
| 1519417 | Angelita Garcia Roman | gangela168@gmail.com |
| 1658324 | Angelita LozadaRivera | lozadaangelita16@gmail.com |
| 1690415 | Angelita Novalés Novalés | angelis_angelis@yahoo.com |
| 1729615 | ANGELITA RIVERA FANTAUZZI | arfantauzzi@hotmail.com |
| 1823541 | Angelita Rivera Perez | angie_r422@live.com |
| 1875877 | Angelita Rodriguez Millan | leonita1908@yahoo.com |
| 1562966 | ANGELITA RODRIGUEZ MILLAN | leonita1908@yahoo.com |
| 1702434 | Angelita Rodriguez Millan | leonita1908@yahoo.com |
| 1745251 | Angelita Rodríguez Millán | leonita1908@yahoo.com |
| 1574354 | Angelita Rodríguez Millán | leonita1908@yahoo.com |
| 1862441 | Angelita Y.Figueroa Hernandez | angelitafigueroa@gmail.com |
| 1901164 | Angelly Rodriguez Cruz | dangelli15@gmail.com |
| 1942413 | Angerous Quintana Reyes | quintanacasio@hotmail.com |
| 1684127 | Angie A. Gonzalez Montalvo | angieagonzalez@gmail.com |
| 1956789 | Angie LizSantiago Lopez | angiesantiagolopez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1784801 | ANGIE MCOLLAZO GARCIA | babyamc@msn.com |
| 1630125 | Angie MDiaz Rivera | adias69897@gmail.com |
| 1641014 | Angie Molina | angiemolina14@hotmail.com |
| 1776869 | Angie Velazquez Echevarria | rosaguzman03@gmail.com |
| 1548603 | ANGINETTE LEBRON DE JESUS | angilan@hotmail.com |
| 1639590 | ANGSHE QUINONES PENALOZA | vispiann@gmail.com |
| 1665206 | Angulo Encarnacion Evelyn | soana_nicole22@yahoo.com |
| 937393 | ANGULO ENCARNACION SONIA NOEMI | angulo_sonia@hotmail.com |
| 937393 | ANGULO ENCARNACION SONIA NOEMI | angulo_sonia@hotmail.com |
| 1647742 | Anibal Alvarez Medina | aalvarez6219@yahoo.com |
| 217886 | ANIBAL BERNIER COLON | bernieranibal@gmail.com |
| 2077170 | Anibal Caraballo Segarra | carminecaraballo@gmail.com |
| 1567956 | Anibal Crespo Badillo | anibaljcrespo@gmail.com |
| 1568722 | Anibal Crespo Badillo | anibaljcrespo@gmail.com |
| 1617089 | Anibal E.Riera Zapata | polliriera@gmail.com |
| 1168540 | ANIBAL EALBINO TORRES | johanfigueroa38.jf@gmail.com |
| 1168540 | ANIBAL EALBINO TORRES | johanfigueroa38.jf@gmail.com |
| 1842760 | Anibal Gomez Arroyo | juananibalin@yahoo.com |
| 1647995 | Anibal Gonzales Montalvo | anibalgonzalez23210@gmail.com |
| 1741296 | Anibal González Centeno | a.g.pr1019@gmail.com |
| 1852730 | Anibal Gonzalez Montalvo | anibalGonzalez23210@gmail.com |
| 1568604 | ANIBAL IPEREZ ACEVEDO | anibalperez24142@gmail.com |
| 1967357 | Anibal Irizarry Sanchez | miliani99@hotmail.com |
| 1590310 | ANIBAL ISAACPEREZ ACEVEDO | anibalperez24142@gmail.com |
| 1569415 | ANIBAL J.CRESPO BADILLO | anibaljbadillo@gmail.com |
| 1567312 | ANIBAL JAVIERCRESPO BADILLO | anibaljcrespo@gmail.com |
| 1526633 | Anibal Lopez Gonzalez | chinoelba75@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1554955 | Anibal Miranda Diaz | md.anibal@hotmail.com |
| 1397333 | Anibal Miranda Martinez | mirandatorresama@gmail.com |
| 1394204 | Anibal Miranda Martinez | mirandatorresanna@gmail.com |
| 1728246 | Anibal Morales Rubero | ts_morales@hotmail.com |
| 1643492 | ANIBAL NERIS CRUZ | cruzsme@de.pr.gov |
| 1591544 | ANIBAL OCASIO | anibalocasiovelez@yahoo.es |
| 1591544 | ANIBAL OCASIO | anibalocasiovelez@yahoo.es |
| 1591544 | ANIBAL OCASIO | anibalocasiovelez@yahoo.es |
| 1591544 | ANIBAL OCASIO | anibalocasiovelez@yahoo.es |
| 1933884 | Anibal Prestamo Almodovar | beckyloan1@yahoo.com |
| 1894704 | Anibal Prestamo Almodovar | beckyloan@yahoo.com |
| 1910793 | ANIBAL PRESTAMO ALMODOVAR | beckyloan@yahoo.com |
| 1916105 | Anibal Prestamo Almodovar | beckyloan1@yahoo.com |
| 1168631 | ANIBAL RAMOS IRIZARRY | aguila392003@yahoo.com |
| 884262 | ANIBAL RIERA ZAPATA | polliriera@gmail.com |
| 2094865 | ANIBAL ROMAN MORALES | anibalroman_m@hotmail.com |
| 2032727 | ANIBAL ROMAN MORALES | ANIBALROMAN_M@HOTMAIL.COM |
| 1783369 | Anibal Rosario Rivera | anibal.rosariorivera@yahoo.com |
| 1803577 | ANIBAL ROSARIO RIVERA | anibal.rosariorivera@yahoo.com |
| 1168678 | ANIBAL SEOANE MARTINEZ | aseoane321@gmail.com |
| 1902428 | ANIBAL SOTO PLAZA | ASOTO@VIVIENDA.PR.GOV |
| 1168683 | ANIBAL SOTO PLAZA | sotomayor04h@hotmail.com |
| 1168683 | ANIBAL SOTO PLAZA | sotomayor04h@hotmail.com |
| 1168683 | ANIBAL SOTO PLAZA | sotomayor04h@hotmail.com |
| 1168683 | ANIBAL SOTO PLAZA | sotomayor04h@hotmail.com |
| 958174 | ANIBAL TORRES RIVERA | ivettetorres196@yahoo.com |
| 884300 | ANIBAL Y.AYALA AROCHO | yomocristiano@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 884300 | ANIBAL Y.AYALA AROCHO | yomocristiano@gmail.com |
| 1525028 | Anibal YAyala Arocho | yomocristiano@gmail.com |
| 1168708 | ANICACIA ORTIZ RAMOS | anicasia33@gmail.com |
| 1637865 | ANID DEL VALLE CAPELES | delvalleanid@yahoo.com |
| 1894249 | Anidel M Baerga Mercado | anidelb@gmail.com |
| 1678145 | Anidsa Claudio Roman | pichibird@yahoo.com |
| 1647672 | Anidsa ClaudioRomán | pichibird@yahoo.com |
| 1660179 | Anidxa Y.Garcia Cruz | anidxagarcia@yahoo.com |
| 455343 | Anievette Rivera Rivera | Blondierock@gmail.com |
| 1674090 | Anifma SantiagoCox | anifmasantiago@gmail.com |
| 1674090 | Anifma SantiagoCox | anifmasantiago@gmail.com |
| 1634869 | ANILEZ GONZALEZ BERMUDEZ | sofiasantiago2002@gmail.com |
| 1575289 | ANIR DE JESUS LLOVET | Anir.dejesus@hacienda.pr.com |
| 2091217 | Anisa M.Ayala Velez | anisaayda83@gmail.com |
| 1414348 | Anisa MAyala Velez | anissaayala83@gmail.com |
| 1920437 | Anita Bonilla Colon | Anita_Bonilla@pucpr.edu |
| 1920257 | Anixa Melendez Rivera | anixamelendezrivera@gmail.com |
| 1940536 | Anixa Melendez Rivera | anixamelendezrivera@gmail.com |
| 1940413 | Anixa Melendez Rivera | anixamelendezrivera@gmail.com |
| 1553817 | Anixs RichardAlturet | anixa74@gmail.com |
| 1762695 | ANN M.JIMENEZ DIAZ | annjimenez1815@hotmail.com |
| 1740187 | Ann M.Jimenez Diaz | annjimenez1815@hotmail.com |
| 1762695 | ANN M.JIMENEZ DIAZ | annjimenez1815@hotmail.com |
| 1791043 | Ann M.Jimenez Diaz | annjimenez1815@hotmail.com |
| 1795019 | Ann M.Jimenez Diaz | annjimenez1815@hotmail.com |
| 1639210 | ANN SOTO PEREZ | delyann2000@gmail.com |
| 1898615 | Anna Candelaria Lopez | acbarbie@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1538416 | Anna GRosario Rivera | agabrielle19@gmail.com |
| 1538416 | Anna GRosario Rivera | agabrielle19@gmail.com |
| 2065858 | Anna J.Ortiz Albert | oranna12@yahoo.com |
| 1961864 | Anna L.Rosado Flores | annapinkflowers@hotmail.com |
| 1966051 | Anna LRosado Flores | annapinkflowers@hotmail.com |
| 2081051 | Anna Perez Vazquez | ANNAPEREZ03ALP@GMAIL.COM |
| 1967507 | Anna Perez Vazquez | annaperezalp@gmail.com |
| 1595063 | Anna S. Reyes Reyes | anasreyes@yahoo.com |
| 1606403 | Annabel Hoyos Ortiz | karla83f@gmail.com |
| 1860073 | Annabel Huertas Montezuma | anabelmontezuma@gmail.com |
| 1677682 | ANNABELLE GRACIANORIOS | graciano_anabelle@hotmail.com |
| 1657534 | Annabelle Suarez Ramos | annabellesuarez2512@gmail.com |
| 1659352 | Annabelle Suarez Ramos | annabellesuarez2512@gmail.com |
| 1941943 | Anne E.Aronson McNally | aranne73@yahoo.com |
| 1689966 | Anned S.Santos Catala | ASC-SANTOS@HOTMAIL.COM |
| 1789854 | Annelise Rivera Santos | ars_santos@hotmail.com |
| 1782393 | Anneris Morales Berrios | amnerismorales@gmail.com |
| 1604284 | ANNETE MRESTO OCASIO | aro_3607@yahoo.com |
| 1627266 | Annett G.Carrucini | artachegraciela@gmail.com |
| 1647777 | Annette A.Llanos Algarin | annetteastridllanos@gmail.com |
| 1784213 | ANNETTE A.LLANOS ALGARIN | ANNETTEASTRIDLLANOS@GMAIL.COM |
| 1595839 | Annette Beltran Sanchez | annette.beltran.51@yahoo.com |
| 1587846 | Annette Beltran Sanchez | annette.belltran.51@yahoo.com |
| 1168813 | Annette Cabrera Nieves | annettecabrera62@gmail.com |
| 1168813 | Annette Cabrera Nieves | annettecabrera62@gmail.com |
| 1168813 | Annette Cabrera Nieves | annettecabrera62@gmail.com |
| 2027072 | ANNETTE D.ESTEVES SERRANO | annettechiqui@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1965287 | Annette DEsteves Serrano | annettechigui@hotmail.com |
| 1519371 | Annette EConcepcion de Jesus | elizabethconcepcion3758@gmail.com |
| 1506345 | ANNETTE ECONCEPCION DE JESUS | elizabethconcepcion3758@gmail.com |
| 1674424 | Annette Fernandez Rivas | Annettefernandez710@yahoo.com |
| 1604861 | Annette Figueroa Vargas | annettefv@gmail.com |
| 958251 | ANNETTE GUZMAN GONZALEZ | agg-15-@hotmail.com |
| 958251 | ANNETTE GUZMAN GONZALEZ | agg-15-@hotmail.com |
| 1672804 | Annette H.Arriaga- Perez | candya.flor@gmail.com |
| 1674177 | Annette H.Arriaga-Perez | candya.flor@gmail.com |
| 1599705 | Annette J.Santiago Cordero | annette.santiago@hotmail.com |
| 264703 | ANNETTE LEBRON VALENTIN | alebron64@gmail.com |
| 264703 | ANNETTE LEBRON VALENTIN | ANNETTE.LEBRON@UPR.EDU |
| 1715686 | Annette Lopez Collet | briteeyesbetty@hotmail.com |
| 278382 | Annette Loubriel Martinez | annette.loubriel@gmail.com |
| 884333 | ANNETTE M.PONTON ISERN | annetteponton@yahoo.com |
| 1572337 | Annette Maldonado | annettemaldonado29@gmail.com |
| 1591103 | Annette Medina Rosado | annettemedina66@yahoo.com |
| 1811709 | Annette MVega Rodriguez | vannette35@gmail.com |
| 1628518 | ANNETTE ORTIZ ARCE | LugaMill69@hotmail.com |
| 1734607 | Annette Ortiz Labrador | aortizlabrador@gmail.com |
| 1735956 | Annette Ortiz Labrador | aortizlabrador@gmail.com |
| 1782853 | Annette Oyola Ortiz | annetteoyola@yahoo.com |
| 1697891 | Annette Perez Quintana | annettequintana@gmail.com |
| 27995 | ANNETTE PEREZ RAMOS | samusamuel@hotmail.com |
| 1633983 | Annette Perez Ramos | samusamuel@hotmail.com |
| 1745752 | ANNETTE PIETRI POLA | pietri.an@gmail.com |
| 1744000 | Annette Pietri Pola | pietri.an@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1818353 | Annette Pirela Rivera | annelis71@hotmail.com |
| 1929857 | Annette R.Ramirez Gonzalez | nacarg@hotmail.es |
| 1702226 | Annette Ramos Nieves | annetteramosnieves@yahoo.com |
| 1702226 | Annette Ramos Nieves | seltabe27@yahoo.com |
| 1085559 | Annette Rivera Ri Velazquez | mickey552@hotmail.com |
| 1728608 | Annette Rivera Ruiz | annetteriveraruiz29@gmail.com |
| 1768866 | ANNETTE ROMAN JIMENEZ | joanniemvr@gmail.com |
| 1768866 | ANNETTE ROMAN JIMENEZ | joanniemvr@gmail.com |
| 1768956 | Annette Ruiz | annettem.ruiz32@gmail.com |
| 1720661 | Annette Sanchez Oliveras | netsanchez@hotmail.com |
| 1670512 | Annette Sanjurjo Carrillo | anavane12@yahoo.com |
| 1644848 | ANNETTE SANJURJO CARRILLO | ANAVANE12@YAHOO.COM |
| 1994394 | Annette Santiago Patron | annettesantiago08@gmail.com |
| 2056756 | Annette Santiago Patron | annettesantiago08@gmail.com |
| 534665 | ANNETTE SOLIS ALARCON | solis.annette@yahoo.com |
| 534665 | ANNETTE SOLIS ALARCON | solis.annette@yahoo.com |
| 1809333 | Annette Soto Rodriguez | annettesotorodriguez@gmail.com |
| 1362929 | Annette Soto Rodriguez | annettesotorodriguez@gmail.com |
| 1879396 | Annette Strubbe Planas | annettestrubbe@yahoo.com |
| 1914770 | Annette Strubbe Planas | annettestrubbe@yahoo.com |
| 1969641 | ANNETTE STRUBBE PLANAS | ANNETTESTRUBBE@YAHOO.COM |
| 1788982 | Annette Strubbe Planas | annettestrubbe@yahoo.com |
| 1574277 | Annette Zayas Alvarez | labohe@yahoo.com |
| 1574277 | Annette Zayas Alvarez | migv601@yahoo.com |
| 1576859 | Annie A.Gonzalez Orengo | mastermind2012@prtc.net |
| 1576859 | Annie A.Gonzalez Orengo | mastermind2012@prtc.net |
| 1937279 | Annie A.Gonzalez Orengo | mastermind2012@prtc.net |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1860121 | Annie A.Gonzalez Orengo | martermind2012@prtc.net |
| 2075250 | Annie Acevedo Rosario | annieacv2@hotmail.com |
| 1576073 | ANNIE AGONZALEZ ORENGO | mastermind2012@prtc.net |
| 2078357 | Annie De Leon Pares | platinoannie@gmail.com |
| 1757238 | Annie Lugo Lugo | annielugo51@gmail.com |
| 1655304 | Annie Lugo Lugo | annielugo51@gmail.com |
| 1168939 | ANNIE M.CEPEDA RAMOS | amcr3838@gmail.com |
| 1168939 | ANNIE M.CEPEDA RAMOS | amcr3838@gmail.com |
| 1778387 | Annie Torres Cuevas | anniepr78@yahoo.com |
| 1775212 | Annie Valentin | anievalentin2564@gmail.com |
| 1668083 | Annie ZFlores Rivera | anniezoraidaf@gmail.com |
| 1807178 | Anniebel Padilla Alvarez | padillalira0716@gmail.com |
| 97995 | ANNSONIA COLON LABOY | annsonia.colon@gmail.com |
| 1595680 | ANNY MOREL NIN | anny_morel@hotmail.com |
| 1802110 | Anselma Caraballo Allen | caraballoaca@gmail.com |
| 1609444 | ANSELMO MORALESRIOS | anselmoyvonne@hotmail.com |
| 1752379 | Anselmo Santiago Maldonado | anselmosantiagom@gmail.com |
| 1675227 | ANSELMO SOLER CARDONA | carmelosoler@yahoo.com |
| 1764907 | Anselmo Soler Cardona | carmelosoler@yahoo.com |
| 1823799 | Ansonny Hernandez Padilla | sonnyc007@gmail.com |
| 1168998 | ANTHONY CACERES SOTO | TONYCACERES0629@GMAIL.COM |
| 1168998 | ANTHONY CACERES SOTO | tonycaceres0629@gmail.com |
| 1792309 | Anthony Crespo Rivera | comprador2002@hotmail.com |
| 1792309 | Anthony Crespo Rivera | comprador2002@hotmail.com |
| 1585449 | ANTHONY CRUZ HERNANDEZ | bufetealiceamartinez@live.com |
| 1740160 | Anthony Garcia Pena | profesionalboy@hotmail.com |
| 1730256 | Anthony Garcia Pena | profesionalboy@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1658779 | Anthony Garcia Pena | profesionalboy@hotmail.com |
| 1810401 | Anthony Hernandez Ramirez | ilovemyjob2261@gmail.com |
| 1595405 | Anthony J.Ortiz Ocasio | anthony.ocasio5779@gmail.com |
| 1431133 | Anthony JTorrey | exoticbirds2@comcast.net |
| 1908867 | Anthony Latalladi Ramos | kobey098@gmail.com |
| 1712577 | ANTHONY LEBRON RIVERA | anthony.lebron@familia.pr.gov |
| 1750245 | Anthony Marrero Perez | nafabianna@hotmail.com |
| 1670953 | ANTHONY MORALES RODRIGUEZ | eldulzon26@hotmail.com |
| 1768569 | Anthony Morales Rodriguez | eldulzon26@hotmail.com |
| 1595467 | ANTHONY MORALES RUIZ | CONSONYMAIL@HOTMAIL.COM |
| 884435 | Anthony Ortiz Gonzales | aog2005pr@gmail.com |
| 884435 | Anthony Ortiz Gonzales | aog2005pr@gmail.com |
| 884435 | Anthony Ortiz Gonzales | aortiz@catano.pr.gov |
| 884435 | Anthony Ortiz Gonzales | aortiz@catano.pr.gov |
| 2118126 | Anthony Ortiz Rodiguez | Aor7417@gmail.com |
| 1982861 | Anthony Ortiz Rodriquez | aor7417@gmail.com |
| 1989896 | Anthony Rivera Malave | tony_rider@live.com |
| 1913063 | Anthony Rivera Malave | tony_riden@live.com |
| 491199 | ANTHONY ROSA GERENA | AROSA1417@HOTMAIL.COM |
| 2161046 | Anthony Rosado Perez | Rosadoanthony.21@hotmail.com |
| 1765819 | Anthony Ruben Nunez Camacho | anthony_23@hotmail.es |
| 1718141 | Anthony RubenNunez Camacho | anthony_23@hotmail.es |
| 533761 | ANTHONY SLAUGHTER AMARO | anthony.slaughter8@icloud.com |
| 1169111 | ANTHONY TORO LOPEZ | atorolj@yahoo.com |
| 1169111 | ANTHONY TORO LOPEZ | atorolj@yahoo.com |
| 1815977 | Anthony Toro Lopez | atorolj@yahoo.com |
| 1505151 | ANTHONY TORRES CASTILLO | ifs210@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2138715 | Antillas Shoe Corporation | antillasshoe@aol.com |
| 2138715 | Antillas Shoe Corporation | minerva.hdv@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 831192 | Antilles Office Supply | antillesoffice@gmail.com |
| 1964802 | Antolina Figueroa Nieves | tolitafigue@gmail.com |
| 1616892 | Antonia Arce Gonzalez | antoniaperla2015@gmail.com |
| 1841136 | ANTONIA ARROYO PEREZ | antoniaarroyoperez@gmail.com |
| 1930310 | Antonia Arroyo Perez | antoniaarroyoperez@gmail.com |
| 2131289 | Antonia Arroyo Perez | antoniaarroyoperez@gmail.com |
| 1728869 | ANTONIA AYALA-ORTIZ | ayalaantonia29@gmail.com |
| 1661902 | ANTONIA CAMACHO FIGUEROA | camachoantonia24@gmail.com |
| 958432 | Antonia Camacho Olmo | algarete123@aol.com |
| 1492157 | ANTONIA COLON VAZQUEZ | mariadelmarcolon@hotmail.com |
| 1617124 | Antonia Cordero Lorenzo | jeinalys@417gmail.com |
| 1957469 | Antonia Correa Ruiz | antonia.correa2573@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1653275 | Antonia Cruz Figueroa | pedrojtp@prt.net |
| 1835615 | ANTONIA CRUZ QUIRINDONGO | wallyfrutti@gmail.com |
| 1764500 | Antonia Delgado Gonzalez | josean.soberal@gmail.com |
| 1794250 | Antonia Delgado Gonzalez | josean.soberal@gmail.com |
| 1984034 | Antonia Delgado Gonzalez | josean.soberal@gmail.com |
| 1966456 | Antonia Delgado Gonzalez | josean.soberal@gmail.com |
| 1768543 | ANTONIA DUMONT VEGA | antoniadumontvega@gmail.com |
| 1591068 | Antonia Duran Velez | antonia_rivera24@hotmail.com |
| 1689892 | Antonia Gonzalez Castro | lady.windy@hotmail.com |
| 2130285 | Antonia Gonzalez Figueroa | profa_agofi@yahoo.com |
| 2130256 | Antonia Gonzalez Figueroa | profa_agofi@yahoo.com |
| 1513468 | ANTONIA HERNANDEZ HERRERA | tania2015ponce@gmail.com |
| 1799172 | Antonia Hernandez Ortega | antona.hernandez@gmail.com |
| 2020732 | Antonia Hernandez Ortega | antona.hernandez@gmail.com |
| 1744012 | Antonia Hernandez Quijano | anacaona14@yahoo.com |
| 1790401 | Antonia Hernandez Quijano | anacaona14@yahoo.com |
| 28368 | ANTONIA JTORRES SANTANA | jamina11@yahoo.com |
| 1963679 | Antonia Lozada | acozadarosario@gmail.com |
| 2001416 | Antonia Lozada | alozadarosario@gmail.com |
| 1908502 | Antonia Lozada Rosario | alozadarosario@gmail.com |
| 1843043 | Antonia M.Cruz Melendez | melodycruzmelendez.mc@gmail.com |
| 2037563 | Antonia M.Maceira Martinez | maceiraa@yahoo.com |
| 2080333 | Antonia M.Maceira Martinez | maceivaa@yahoo.com |
| 1952637 | ANTONIA MARRERO BRACERO | aileon1977@gmail.com |
| 1975417 | Antonia MercedesMaceria Martinez | maceiraa@yahoo.com |
| 1956068 | Antonia Montanez Dominguez | antoniamontez33@yahoo.com |
| 1929446 | Antonia Montanez Dominguez | antoniamontez33@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 28387 | ANTONIA MURIEL RODRIGUEZ | murielrodriguez29@outlook.com |
| 1169205 | ANTONIA MURIEL RODRIGUEZ | murielrodriguez29@outlook.com |
| 355903 | ANTONIA NAVAZ VELEZ | tnavasvelez@gmail.com |
| 1689527 | Antonia Negron Negron | daisycuentas@gmail.com |
| 1762310 | Antonia Ortiz Barbosa | vlvarez@caribe.net |
| 1539889 | Antonia Ortiz Ortiz | ortizortiza@gmail.com |
| 1773208 | Antonia Perez Perez | perezantonia001@gmail.com |
| 1862178 | ANTONIA PEREZ PEREZ | PEREZANTONIA001@GMAIL.COM |
| 1665200 | Antonia Rios Figueroa | misisrios@gmail.com |
| 1748865 | Antonia Rivera Acevedo | Gileyshka@yahoo.com |
| 1775889 | Antonia Rivera Torres | breneschristie@yahoo.com |
| 958807 | ANTONIA RODRIGUEZ CRUZ | yolanda56.ayr@gmail.com |
| 1697221 | Antonia Rodríguez Matos | antoniarodriguez00@gmail.com |
| 1907247 | Antonia Rodriguez Ruiz | antonia.rodriguez0927@gmail.com |
| 1606595 | Antonia Rodriguez Valentin | ivelissecuevas@yahoo.com |
| 1666062 | Antonia Rosado Charon | rosacar.10@hotmail.com |
| 1915801 | Antonia T. Miranda Rodriguez | luztm63@yahoo.com |
| 1674683 | Antonia Torres | sanitaria@gmail.com |
| 1668602 | Antonia Torres | sanitaria@gmail.com |
| 1881953 | ANTONIA TORRES SANCHEZ | antoniatsanchez@yahoo.com |
| 1169254 | Antonia Torres Santana | jamina11@yahoo.com |
| 1593241 | Antonie Troche Ortiz | antoniepr1387@hotmail.com |
| 1256834 | Antonin T. and/or Eva Coufal | ecoufal@veloxius.com |
| 1738402 | Antonio Afanador Cruz | aafanador12@gmail.com |
| 1857671 | ANTONIO ALVARADO LORENZO | anthonylorenzo00@yahoo.com |
| 1851275 | ANTONIO ALVARADO LORENZO | anthonylorenzo00@yahoo.com |
| 1629714 | Antonio Berrios Rosado | chelamrd@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1800016 | ANTONIO BERRIOS ROSADO | CHELAMRD@GMAIL.COM |
| 1785707 | Antonio Berrios Rosado | chelamrd@gmail.com |
| 1799455 | Antonio Carattini Laboy | tonycara1234@gmail.com |
| 2077502 | ANTONIO CARATTINI LABOY | tonycara1234@gmail.com |
| 2075651 | Antonio Carattini Laboy | tonycava1234@gmail.com |
| 2128149 | Antonio Carmona Ortiz | Tony359pr@gmail.com |
| 1464364 | Antonio Castillo Castillo | mdcastillo897@gmail.com |
| 1743025 | ANTONIO CATALA DE JESUS | PAPOLO113@GMAIL.COM |
| 1653174 | ANTONIO CATALA DE JESUS | PAPOLO113@GMAIL.COM |
| 1742433 | Antonio Catala De Jesus | papolo113@gmail.com |
| 613162 | Antonio Cesareo | tony_cesareo@hotmail.com |
| 1169354 | ANTONIO COLON MALAVE | antoniocolon4353@gmail.com |
| 1169354 | ANTONIO COLON MALAVE | antoniocolon4353@gmail.com |
| 1557090 | Antonio Colon Olivencia | antoniocolon259@gmail.com |
| 1458353 | Antonio Colon Ortiz | Antojco15@gmail.com |
| 1392270 | ANTONIO COLON PEREZ | fredywanda@hotmail.com |
| 1392270 | ANTONIO COLON PEREZ | FREDYWANDA@HOTMAIL.COM |
| 1781679 | Antonio Crespo Soto | acsnegro7@gmail.com |
| 1879799 | Antonio Cruz Rodriguez | acrdelineante@yahoo.com |
| 2109778 | Antonio DBorrero Muniz | davidborrero76@hotmail.com |
| 1803018 | Antonio De La Rosa Santiago | profdelarosa@hotmail.com |
| 1747318 | Antonio Diaz Ortiz | antoniodiazpr1963@gmail.com |
| 1169444 | ANTONIO FELICIANO FERNANDE | anttuanfelo@yahoo.com |
| 28622 | ANTONIO FIGUEROA RIVERA | madreiliangelie@gmail.com |
| 28622 | ANTONIO FIGUEROA RIVERA | madreiliangelie@gmail.com |
| 433284 | ANTONIO FRANCO VILLAFANE | afranco11546@gmail.com |
| 1691000 | ANTONIO GONZALEZ FIGUEROA | normairis43@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1877703 | ANTONIO GONZALEZ HERNANDEZ | TONYGONZALEZ1460@GMAIL.COM |
| 202572 | ANTONIO GONZALEZ PICA | antopica2@yahoo.com |
| 1737365 | ANTONIO GONZALEZ RIVERA | maytedelrperez2531@yahoo.com |
| 1740386 | Antonio Hernandez Bianchi | antonio11903@gmail.com |
| 221822 | ANTONIO HERNANDEZ SANTANA | ton5@live.com |
| 1646079 | Antonio I.Soto Diaz | antonio.i.soto.diaz@gmail.com |
| 1815435 | Antonio J.Rivera | antonioj.rivera@hotmail.com |
| 1646918 | Antonio Jose Moro Perez | amoro19180@gmail.com |
| 1646948 | Antonio JoseMoro Perez | amoro19180@gmail.com |
| 1742208 | ANTONIO L.HEREDIA PACHECO | aheredia1069@gmail.com |
| 959301 | ANTONIO LEBRON LOPEZ | alebronlopez@gmail.com |
| 1656644 | ANTONIO LEBRON LOPEZ | alebronlopez@gmail.com |
| 959301 | ANTONIO LEBRON LOPEZ | alebronlopez@gmail.com |
| 1497502 | Antonio LMartinez Leandry | tonymartinez1970@hotmail.com |
| 272944 | ANTONIO LOPEZ LOPEZ | javemiluz@gmail.com |
| 1784058 | Antonio Luis Gomez Santiago | agomezsantiago@yahoo.com |
| 1529155 | Antonio LuisMorales Vallellanes | antoniolmv@gmail.com |
| 1616904 | Antonio LuisTorres Cardenales | a.torrescardenales1365@gmail.com |
| 1618291 | Antonio Mojica Torres | damaris.mojica@aol.com |
| 1614868 | Antonio Mojica Torres | damaris.mojica@aol.com |
| 1720494 | Antonio Mojica Torres | damaris.mojica@aol.com |
| 1814990 | Antonio Mojica Torres | damaris.mojica@aol.com |
| 1615320 | Antonio Mojica Torres | damaris.mojica@aol.com |
| 1615300 | Antonio Mojica Torres | damaris.mojica@aol.com |
| 1661852 | Antonio Montijo Correa | dmillie76@yahoo.com |
| 1837491 | Antonio Morales Gonzalez | kqlo01@yahoo.com |
| 357522 | ANTONIO NEGRON DAVILA | antonionegronda@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1722194 | Antonio Nieves Garcia | tonynieves1134@gmail.com |
| 1660692 | Antonio Nieves Garcia | tonynieves1134@gmail.com |
| 1869079 | ANTONIO ORTIZ FERRER | papunortiz@yahoo.com |
| 1169709 | ANTONIO OTERO MORALES | HOEM310@YAHOO.COM |
| 387347 | ANTONIO OTERO MORALES | noem310@yahoo.com |
| 387347 | ANTONIO OTERO MORALES | noem310@yahoo.com |
| 387347 | ANTONIO OTERO MORALES | noem310@yahoo.com |
| 2088811 | Antonio Pena Jimenez | agropena@hotmail.com |
| 2053259 | Antonio Perez Echevaia | joranthony@hotmail.com |
| 1814782 | Antonio Perez Muniz | aperezmuniz@drna.pr.gov |
| 2084123 | Antonio Perez Sepulveda | marypr35@hotmail.com |
| 1746640 | ANTONIO R DARDER SANTIAGO | madelinemillan71@yahoo.com |
| 1744751 | Antonio R. Lebron Rolon | lebronantoniorafael@gmail.com |
| 28889 | Antonio R.Colon Huertas | acolonhuertas@yahoo.com |
| 1605342 | ANTONIO R.DARDER SANTIAGO | madelinemillan71@yahoo.com |
| 1654749 | Antonio R.Lebron Rolon | lebronantoniorafael@gmail.com |
| 1652015 | Antonio RafaelDarder Santiago | madelinemillan71@yahoo.com |
| 1669128 | Antonio RafaelDarder Santiago | madelinemillan71@yahoo.com |
| 1695885 | ANTONIO RAMIREZ ARROYO | ANTONIORA33@GMAIL.COM |
| 1568133 | ANTONIO RCOLON HUERTAS | acolonhuertas@yahoo.com |
| 1833646 | ANTONIO RDARDER SANTIAGO | MADELINEMILLAN71@YAHOO.COM |
| 1758102 | Antonio RDarder Santiago | madelinemillan71@yahoo.com |
| 1757077 | ANTONIO RDARDER SANTIAGO | MADELINEMILLAN71@YAHOO.COM |
| 1628195 | ANTONIO RIEFKOHL CUADRA | apaches2012@hotmail.com |
| 1584196 | ANTONIO RIERA BENGOECHEA | kpqpr4@aol.com |
| 2086390 | Antonio Rivera Diaz | waterman2@hotmail.com |
| 2111099 | Antonio Rivera Diaz | watermar2@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1864561 | Antonio Rivera Maldonado | jmkvlvjalk05@gmail.com |
| 1169817 | ANTONIO ROBLES HERNANDEZ | roblesa562@gmail.com |
| 467464 | ANTONIO RODRIGUEZ CASTANER | arcast22@yahoo.com |
| 1603544 | ANTONIO ROJAS GONZALEZ | yolyanto10@hotmail.com |
| 959736 | ANTONIO ROLON MARRERO | lymarierramos@yahoo.com |
| 1512859 | Antonio Roman Nieves | rgfam@hotmail.com |
| 1500158 | Antonio Román Nieves | rgfam@hotmail.com |
| 2089144 | Antonio Rosado Gonzalez | tonycarmen80@gmail.com |
| 1680559 | Antonio RPi Cruz | antoniopi@hotmail.com |
| 959775 | ANTONIO RUIZ CAMACHO | a.ruizcamacho42@gmail.com |
| 959775 | ANTONIO RUIZ CAMACHO | a.ruizcamacho42@gmail.com |
| 1875554 | Antonio Ruiz Camacho | a.ruizcamacho42@gmail.com |
| 1835311 | ANTONIO SAEZ GIORGI | ASAEZ604@GMAIL.COM |
| 1594300 | ANTONIO SEMIDEI CORDERO | DE106393@MIESCUELA.PR |
| 1589899 | Antonio Semidei Cordro | DE106393@miescuela.pr |
| 2127362 | Antonio Semidey Ortiz | semidey_a@yahoo.com |
| 2127268 | Antonio Semidey Ortiz | semidey_a@yahoo.com |
| 2127923 | Antonio Semidey Ortiz | semidey_a@yahoo.com |
| 2127380 | Antonio Semidey Ortiz | semidey_ortiz@yahoo.com |
| 1810682 | ANTONIO T.RIVERA CANTRES, | atrivera787@gmail.com |
| 1712489 | ANTONIO TORRES IRIZARRY | loyda_t@yahoo.com |
| 29022 | ANTONIO TORRES MIRANDA | TONYTORRES2366@GMAIL.COM |
| 1538951 | ANTONIO TORRES RIVERA | antorive21@hotmail.com |
| 1510874 | ANTONIO VALENTIN PAGAN | antoniovalentinpagan.av@gmail.com |
| 1169924 | ANTONIO VALLE ARROYO | TIRADOEVELYN86@YAHOO.COM |
| 1804557 | Antonio Vallescorbo Clemente | avallescorboclemente@gmail.com |
| 1840218 | Antonio Vallescorbo Clemente | avallescorboclemente@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2143962 | Antonio Vazquez Millan | AntonioVazquezMillan01947@gmail.com |
| 2068549 | Antonio Vega Ortiz | vegatony20@yahoo.com |
| 1666189 | Antonio Velez Martinez | nilzaorengo@gmail.com |
| 1629151 | ANTONIO VELEZ MARTINEZ | NILZAORENGO@GMAIL.COM |
| 1878902 | Aparicio Muniz Maldonado | popajusto1130@gmail.com |
| 1557023 | Apolos Alicea Baez | apolosalicea@gmail.com |
| 884848 | APONTE PAGAN JESINETTE | jesinette2919@gmail.com |
| 1418658 | APONTE RIVERA, AIDA I. | creacionesporaida@hotmail.com |
| 1674023 | Aportaciones Acumuladas de Retiro de Maestros | a.cruz07@yahoo.com |
| 1429366 | April L and RobrtL Sevcik TTEE Sevcik Family Liv Trust | aprilsevcik@gmail.com |
| 1701842 | Aquilino Márquez Rivera | cordovaloiza259@gmail.com |
| 1710601 | Aquilino MarquezRivera | cordovaloiza259@gmail.com |
| 1710601 | Aquilino MarquezRivera | cordovaloiza259@gmail.com |
| 1610628 | Arabella Montalvan Rodriguez | montalvan281@gmail.com |
| 1915791 | Aracelia Santiago Cruz | aracelia.santiago@familia.pr.gov |
| 1672099 | ARACELIO CARABALLO PIETRI | ary1integra@gmail.com |
| 1665455 | ARACELIO CARABALLOPIETRI | ary1integra@gmail.com |
| 1696386 | ARACELIS AROCHO ACEVEDO | aracelisarocho23@gmail.com |
| 959990 | ARACELIS BATISTA RODRIGUEZ | aracelisbatista592@yahoo.com |
| 959990 | ARACELIS BATISTA RODRIGUEZ | aracelisbatista592@yahoo.com |
| 1895992 | ARACELIS BATISTA RODRIGUEZ | Aracelisbatista592@yahoo.com |
| 1961067 | Aracelis Batista Rodriguez | aracelisbatista592@yahoo.com |
| 1751048 | Aracelis Burgos Colon | ddieyar@gmail.com |
| 884863 | ARACELIS CABRERA ALICEA | aracelis.cabrera@gmail.com |
| 1666219 | Aracelis Coriano Morales | melving.chinea@gmail.com |
| 1687422 | Aracelis Coriano Morales | melving.chinea@gmail.com |
| 1673151 | Aracelis Coriano Morales | melving.chinea@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 787106 | ARACELIS COTTO GONZALEZ | ARACELIS2669@HOTMAIL.COM |
| 1604421 | Aracelis Davila Lizasuain | aracelisdavil@hotmail.com |
| 1606343 | Aracelis Figueroa Rivera | aracelis_figu18@hotmail.com |
| 1606343 | Aracelis Figueroa Rivera | aracelis_figu18@hotmail.com |
| 1766189 | Aracelis Figueroa Rivera | aracelis_figu18@hotmail.com |
| 1810997 | Aracelis Garrastazú Rivera | aracelis.garrastazu@yahoo.com |
| 960019 | ARACELIS GASCOT CUADRADO | gascotara@gmail.com |
| 960019 | ARACELIS GASCOT CUADRADO | gascotara@gmail.com |
| 1976306 | Aracelis Gomez Martinez | arelisrodriguez81@yahoo.com |
| 1905402 | Aracelis Gonzalez Collazo | jesulany1207@gmail.com |
| 1961035 | ARACELIS GONZALEZ COLLAZO | JESULANY1207@GMAIL.COM |
| 1650435 | Aracelis Gonzalez Lopez | aracelisg19@gmail.com |
| 1954575 | ARACELIS GOYCO ROMERO | aracelysgoyco777@gmail.com |
| 1954379 | Aracelis Goyco Romero | aracelysgoyco777@gmail.com |
| 1659159 | Aracelis Huertas-Aviles | ahuertas1946@gmail.com |
| 1779846 | Aracelis Lebron Brigantti | Rjanette1@gmail |
| 1832706 | Aracelis Maldonado Torres | amaldonad1953@gmail.com |
| 884883 | ARACELIS MALDONADO TORRES | amaldonado@gmail.com |
| 884883 | ARACELIS MALDONADO TORRES | amaldonado@gmail.com |
| 884883 | ARACELIS MALDONADO TORRES | amaldonado1953@gmail.com |
| 884883 | ARACELIS MALDONADO TORRES | amaldonado1953@gmail.com |
| 2100491 | Aracelis Martinez Rivera | aracelismartinez1974@gmail.com |
| 1690786 | ARACELIS MENDEZ BONILLA | MARACELIS24@GMAIL.COM |
| 1651839 | Aracelis Mendez Bonilla | maracelis24@gmail.com |
| 1724300 | Aracelis Mendez Bonilla | maracelis24@gmail.com |
| 1746343 | Aracelis Mendez Bonilla | maracelis24@gmail.com |
| 1938166 | Aracelis Miranda Gandia | abbyfel11@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1725824 | Aracelis Miranda Gandia | abbyfel11@hotmail.com |
| 1726961 | Aracelis Miranda Gandia | abbyfel11@hotmail.com |
| 613997 | Aracelis Miranda Santiago | aramirstgo@gmail.com |
| 613997 | Aracelis Miranda Santiago | aramirstgo@gmail.com |
| 613997 | Aracelis Miranda Santiago | aramirstgo@gmail.com |
| 613997 | Aracelis Miranda Santiago | aramirstgo@gmail.com |
| 613997 | Aracelis Miranda Santiago | aramirstgo@gmail.com |
| 613997 | Aracelis Miranda Santiago | aramirstgo@gmail.com |
| 1920454 | Aracelis MirandaGandia | abbyfel11@hotmail.com |
| 1788117 | Aracelis Navedo González | aracelisnavedo@gmail.com |
| 1464201 | Aracelis Nazario | arecelisenid@yahoo.com |
| 1983301 | Aracelis Ortiz Pedrogo | aracelisortiz@hotmail.com |
| 1830339 | Aracelis Pacheco Quinones | de53511@miescuela.pr |
| 2008275 | ARACELIS PEREZ PENA | chely1818@yahoo.com |
| 1795907 | ARACELIS QUINONES VICENTE | QUINONESA61@YAHOO.COM |
| 1655981 | ARACELIS RIVERABETANCOURT | ARACELIS2606@GMAIL.COM |
| 1744374 | Aracelis Rodriguez Nieves | cglisobel@yahoo.com |
| 1674741 | Aracelis Rodriguez Valentin | rita_lasalchica@yahoo.com |
| 1792522 | Aracelis Ruiz Muniz | aracelisruiz22@yahoo.com |
| 1629591 | Aracelis Ruiz Muñiz | aracelisruiz22@yahoo.com |
| 2046455 | Aracelis Sanchez-Rodriguez | chely.san.rod@gmail.com |
| 1722623 | Aracelis Santiago Mendez | aracelissantiago29@gmail.com |
| 1844027 | ARACELIS SANTIAGO QUIROS | aracelissantiago65@gmail.com |
| 1844027 | ARACELIS SANTIAGO QUIROS | aracelissantiago65@gmail.com |
| 521927 | ARACELIS SANTIAGO TORRES | astfgh@gmail.com |
| 1509389 | ARACELIS SIERRA FIGUEROA | arasierra13@yahoo.com |
| 1530167 | Aracelis Vargas Birriel | Vargasari@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2001864 | Aracelis Villafane Rivera | aracelis211@yahoo.es |
| 1276430 | ARACELIS WITTE | awj6264@gmail.com |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | asuliveras.17@gmail.com |
| 1753205 | ARACELIS YESSENIA SULIVERAS CASTRO | asuliveras.17@gmail.com |
| 788482 | ARACELIZ CUPELES JUSTINIANO | ARACELIZ.CUPELES@YAHOO.COM |
| 788482 | ARACELIZ CUPELES JUSTINIANO | ARACELIZ.CUPELES@YAHOO.COM |
| 1777598 | Aracelly Rios Bedoya | rioscela@yahoo.com |
| 2045435 | Araminta Rodriguez Mediavilla | sailynacosta@yahoo.es |
| 1613340 | Aramis Rivera Concepcion | aramisrc2003@yahoo.com |
| 1612813 | ARAMIS RIVERA CONCEPCION | aramisrc2003@yahoo.com |
| 1610202 | Aramis Rivera Concepcion | aramisrc2003@yahoo.com |
| 2024478 | Aramis Rodriguez Pacheco | rodriguez6230@hotmail.com |
| 31405 | ARANA MARTIR, ANGELINE | CRACYLADY@YMAIL.COM |
| 31405 | ARANA MARTIR, ANGELINE | CRACYLADY@YMAIL.COM |
| 2127582 | Arcadia Nieves Hernandez | katynieves@gmail.com |
| 1638313 | Arcadia Quintero | fquin24@hotmail.com |
| 1581239 | Arcadio Toledo Torres | atolrres@gmail.com |
| 1776271 | Arcelia Rivera Carrasquillo | arceliarivera67@gmail.com |
| 2069586 | Arcelio Ortiz Gracia | arcelioortizgracia68@yahoo.com |
| 1591609 | Areli MariNieves Montanez | nimoez@gmail.com |
| 1785409 | ARELIS AYALA COLON | arelisayala7170@gmail.com |
| 1785409 | ARELIS AYALA COLON | arelisayala7170@gmail.com |
| 1785409 | ARELIS AYALA COLON | arelisayala7170@gmail.com |
| 1671881 | Arelis Cardona Quiles | areliscardona79@gmail.com |
| 1853548 | Arelis E.Sanchez Velez | arelisesanchez1985@gmail.com |
| 1700926 | Arelis IPérez Morell | darelis1230@yahoo.com |
| 1620635 | ARELIS MARRERO RODRIGUEZ | ARELISM@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1524931 | ARELIS MARTINEZ FIGUEROA | arelismartinez901@gmail.com |
| 1566454 | Arelis Martinez Figueroa | arelismartinez901@gmail.com |
| 1170316 | ARELIS MARTINEZ FIGUEROA | arelismartinez9012@gmail.com |
| 1580564 | Arelis Martinez Figueroa | arelismartinez9012@gmail.com |
| 1767454 | Arelis Mendez Bonilla | arelismendezbonilla2012@gmail.com |
| 1605810 | Arelis Mendez Bonilla | arelismendezbonilla@gmail.com |
| 1764154 | Arelis Mendez Bonilla | arelismendezbonilla2012@gmail.com |
| 1746890 | Arelis Ortiz Rodriguez | yarela114@gmail.com |
| 1725363 | Arelis Rios Rios | arelismaestra@gmail.com |
| 1725363 | Arelis Rios Rios | arrmaestra@hotmail.com |
| 1677208 | Arelis Rodriguez Lugo | lucero_4884@yahoo.com |
| 1661478 | Arelis Rosado Millan | arelisrosado@hotmail.com |
| 1680784 | Arelis Vargas Barriera | rosado2001@hotmail.com |
| 32320 | ARELIS VAZQUEZ CASTRO | arelisvc2002@yahoo.com |
| 32320 | ARELIS VAZQUEZ CASTRO | ARELISVC2002@YAHOO.COM |
| 2300 | Areliz Acevedo Guerrero | areliz28712@live.com |
| 1676093 | Arelys Montañez Rivera | montanezarelys@gmail.com |
| 1427744 | ARENY ORTIZ VALLE | areny_ortiz@yahoo.com |
| 1940607 | Ariana Collado Rivera | acr_nana@yahoo.com |
| 1702591 | Ariana Garcia Pinero | agarcia0208@gmail.com |
| 1669586 | Ariana Garcia Piñero | agarcia0208@gmail.com |
| 1892679 | Ariana Gonzalez Aponte | ariana.gonzales@upr.edu |
| 1892679 | Ariana Gonzalez Aponte | ariana.gonzales@upr.edu |
| 1752314 | Ariana Gonzalez Rodriguez | kimi3579@yahoo.com |
| 1628432 | Arianis Pacheco Jimenez | maribeljm21@gmail.com |
| 1613555 | Arianis Pacheco Jimenez | maribeljm21@gmail.com |
| 1502209 | Ariel A.Cruz Beltrán | beltran.ariel@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1557369 | ARIEL AGOSTINRODRIGUEZ | gomelo302@gmail.com |
| 1738096 | Ariel Antonio Hernández Hernández | arielahernandezhernandez@gmail.com |
| 115405 | ARIEL CRUZ FIGUEROA | acmova@yahoo.com |
| 1676983 | Ariel F. Soto Modesti | afsm2341@gmail.com |
| 1996110 | ARIEL GODEN CRUZ | A_GODEN@HOTMAIL.COM |
| 1170449 | ARIEL HERNANDEZ VALENTIN | ariel.hernan58@yahoo.com |
| 1170449 | ARIEL HERNANDEZ VALENTIN | ariel.hernan58@yahoo.com |
| 1659855 | Ariel I.Matos Rodriguez | minerpedrogo3@gmail.com |
| 1626298 | Ariel IMatos Rodriguez | minerpedrogo3@gmail.com |
| 1606235 | ARIEL LLUVERAS GARCIA | ariel.lluveras@gmail.com |
| 1399436 | Ariel M. Lopez Oliver | manolo2173@yahoo.com |
| 1687440 | Ariel MRodriguez Mangual | arielrodriguez01@gmail.com |
| 1731120 | Ariel Muniz Jimenez | arielmuniz66@yahoo.com |
| 1535843 | Ariel O.Rivera-Escalera | daniel052085@gmail.com |
| 2121666 | Ariel S.Guzman Pagan | agriculturaguzman@gmail.com |
| 2110034 | ARIEL SANTIAGO BORRERO | xfx7990black@gmail.com |
| 1755045 | ARIEL SOTO CRUZ | sotocruza@gmail.com |
| 1765587 | ARIEL SOTO CRUZ | sotocruza@gmail.com |
| 1856722 | Ariel Vega Henchys | avenchyspr@yahoo.com |
| 1842830 | Ariel Vega Henclys | avenchyzpr@yahoo.com |
| 1526845 | Ariel Velazquez Chavez | aegaee@gmail.com |
| 1526845 | Ariel Velazquez Chavez | aegaee@gmail.com |
| 1526845 | Ariel Velazquez Chavez | ariel4541@yahoo.com |
| 1526845 | Ariel Velazquez Chavez | ariel4541@yahoo.com |
| 1751764 | Ariel Z. Ortiz Blanco | ortiz.arielz@gmail.com |
| 1743641 | Ariel ZOrtiz Blanco | ortiz.arielz@gmail.com |
| 1743641 | Ariel ZOrtiz Blanco | ortiz.arielz@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 563469 | ARILERDA URENA ALMONTE | areilerdaurena@gmail.com |
| 1925325 | Aris D.Vazquez Cruz | arisdvazquez@gmail.com |
| 1170545 | ARISANTO AR SANTIAGO | arisantosantiago@gmail.com |
| 1567167 | ARISANTO ARSANTIAGO | arisantosantiago@gmail.com |
| 1763884 | Aristides Cartagena Colón | anoel99@yahoo.com |
| 1778137 | Aristides N. Cartagena Colón | anoel99@yahoo.com |
| 1170558 | ARISTIDES PENA PLAZA | arispr2010@gmail.com |
| 1582514 | ARISTIDES VILLANUEVA SANTIAGO | Aris-villa1@hotmail.com |
| 1675145 | ARKEL ORLANDORIVERA CINTRON | yaritza06@live.com |
| 1736513 | ARLEEN AREIZAGA VELEZ | arleenareizaga@hotmail.com |
| 2126572 | Arleen Colon Rodriguez | vanaluar4@hotmail.com |
| 614501 | ARLEEN CRUZ ALICEA | arleen.proyectoluciernagamorada.prod@gmail.com |
| 1527047 | ARLEEN DAVILAFRADES | arleen.davila@familia.Pr.gov |
| 1170600 | ARLEEN LVALCARCEL DELGADO | arleenvalcarcel1@hotmail.com |
| 1584516 | ARLEEN M.RIVERA GONZALEZ | arleenriveragonzalez75@gmail.com |
| 1512973 | Arleen MaidyRivera Gonzalez | arleenriveragonzalez75@gmail.com |
| 32938 | ARLEEN MALDONADO BONILLA | arleen3846@gmail.com |
| 1656973 | Arleen Morales Gomez | arleen.morales@familia.pr.gov |
| 1585091 | Arleen MRivera Gonzalez | arleenriveragonzalez75@gmail.com |
| 1633760 | Arleen Ortiz Melendez | arleencitay@gmail.com |
| 1645057 | Arleen Ortiz Melendez | arleencitay@gmail.com |
| 1645057 | Arleen Ortiz Melendez | arleencitay@gmail.com |
| 1633760 | Arleen Ortiz Melendez | arleencitay@gmail.com |
| 1645057 | Arleen Ortiz Melendez | arleencitay@gmail.com |
| 1170609 | ARLEEN PEREZ VERA | arleen130@gmail.com |
| 1170609 | ARLEEN PEREZ VERA | arleen130@gmail.com |
| 614526 | ARLEEN RIVERA GONZALEZ | arleenriveragonzalez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 614526 | ARLEEN RIVERA GONZALEZ | arleenriveragonzalez@gmail.com |
| 1590523 | ARLEEN RIVERA GONZALEZ | arleenriveragonzalez75@gmail.com |
| 1660030 | ARLEEN RIVERA GONZALEZ | arleenriveragonzalez75@gmail.com |
| 1908947 | Arleen Rodriguez Rivas | arr512@hotmail.com |
| 1765834 | Arleen Rosado Rivera | arleenrr@hotmail.com |
| 1782302 | Arleen Rosado Rivera | arleenrr@hotmail.com |
| 1729654 | ARLEEN TORO LOPEZ | adelctoro2000@hotmail.com |
| 1729654 | ARLEEN TORO LOPEZ | atoromed@yahoo.com |
| 614532 | ARLEEN VALCARCEL DELGADO | arleenvalcarcel1@hotmail.com |
| 1572378 | Arleen Y.Rosario Torres | ayrt28577@yahoo.com |
| 1631629 | Arleen Y.Rosario Torres | AYRT28577@YAHOO.COM |
| 1631587 | Arleen Y.Rosario Torres | ayrt28577@yahoo.com |
| 1730123 | Arleene Nieves Figueroa | liza2977@gmail.com |
| 12153 | ARLENE ALEMAN TOLEDO | ARLENEA38@HOTMAIL.COM |
| 1900783 | Arlene Alicea Pinero | prof.aalicea@gmail.com |
| 2035461 | Arlene Aponte Zapata | ladyatfaz1@yahoo.com |
| 1676575 | Arlene Colon Gonzalez | sancolartworks12@gmail.com |
| 1600077 | ARLENE DE JESUS RAMIREZ | ARLENEDEJ@GMAIL.COM |
| 1676159 | ARLENE DE JESUS RAMIREZ | arlenedej@gmail.com |
| 1676756 | Arlene de Jesus Ramirez | arlenedej@gmail.com |
| 1637937 | Arlene E.Mlina Hernandez | arlene.mol@hotmail.com |
| 1678904 | Arlene Feliciano Burgos | sisdidi@gmail.com |
| 1512889 | Arlene Fernandez Alvarez | amandajanqui@yahoo.com |
| 1506619 | Arlene Fernandez Alvarez | amandajanqui@yahoo.com |
| 1516848 | Arlene Fernandez Alvarez | amandajanqui@Yahoo.com |
| 1497396 | Arlene Fernandez Alvarez | amandajanqui@yahoo.com |
| 1519103 | Arlene FernandezAlvarez | amandajanqui@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 173148 | ARLENE FIGUEROA VICENTY | arlenefigueroa72@gmail.com |
| 1736592 | Arlene Flores Sepulveda | aflores27@hotmail.com |
| 1666494 | Arlene Garcia Serrano | saibi_03@yahoo.com |
| 1767383 | Arlene I Morales | kenwafu.am@gmail.com |
| 1732203 | Arlene I. Morales | kenwafu.am@gmail.com |
| 1749604 | Arlene IMorales | kenwafu.am@gmail.com |
| 1756222 | Arlene IMorales | kenwafu.am@gmail.com |
| 1606694 | ARLENE IRAIDATORRES GARCIA | TRRESARLENE@YAHOO.COM |
| 1668386 | Arlene IraidaTorres Garcia | trresarlene@yahoo.com |
| 1960616 | Arlene J.Rios Robles | missuniverso1962@hotmail.com |
| 1589880 | Arlene MIrizarry Soto | arlene.irizarry@gmail.com |
| 1673709 | Arlene Morales Gomez | arleen.morales@familia.pr.gov |
| 1823116 | Arlene Morales Lao | aivettem.a@gmail.com |
| 2021487 | Arlene Rivera Nazario | ariveranazario@gmail.com |
| 1960231 | Arlene Rivera Nazario | ariverazano@gmail.com |
| 1701022 | Arlene Rodriguez Vega | arvrodriguez@yahoo.com |
| 825550 | ARLENE RTOLENTINO FEBO | consejeraarb@gmail.com |
| 1615026 | Arlene Santiago Maldonado | asm41883@gmail.com |
| 2099586 | ARLENE SANTOS CAMACHO | cpasantos1@gmail.com |
| 33041 | ARLENE SAURI GONZALEZ | ARLENESAURI@GMAIL.COM |
| 1622246 | ARLENE SAURI GONZALEZ | arlenesauri@gmail.com |
| 33041 | ARLENE SAURI GONZALEZ | arlenesauri@gmail.com |
| 525796 | ARLENE SAURI GONZALEZ | ARLENESAURI@GMAIL.COM |
| 1170716 | ARLENE TORRES ORTIZ | kcarattini@gmail.com |
| 1170716 | ARLENE TORRES ORTIZ | kcarattini@gmail.com |
| 1953527 | Arlene Torres Perez | arlene.torres2323@gmail.com |
| 33045 | ARLENE TORRES REYES | ATReyes.AT@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 33045 | ARLENE TORRES REYES | ATReyes.AT@hotmail.com |
| 1712205 | ARLENNE IMORALES | kenwafu.am@gmail.com |
| 1712205 | ARLENNE IMORALES | KENWAFU.AM@GMAIL.COM |
| 1733533 | Arley Ferrer Gonzalez | arleyferr@gmail.com |
| 1932531 | Arline Evans Gonzalez | aevansg216@gmail.com |
| 1856047 | ARLINE GONZALEZ RODRIGUEZ | ARLINEGONZALEZ1@GMAIL.COM |
| 1538771 | Arllene Planas Cabrera | eocasio.law77@gmail.com |
| 1596435 | Arlyn Ayala Arroyo | arlyn3277@gmail.com |
| 1596435 | Arlyn Ayala Arroyo | arlyn3277@gmail.com |
| 1170738 | ARLYN DE JESUSILDEFONSO | kalebalondra@hotmail.com |
| 1636824 | ARLYN IVETTECOLON ROCHE | ARLYNICOLON@GMAIL.COM |
| 614638 | ARLYN JCAMACHO PEREZ | richie.rivers@hotmail.com |
| 1804369 | Arlyn Vélez Vega | marimar3661@gmail.com |
| 1783854 | ARLYN ZAPATA PADILLA | arlyn_zp@hitmail.com |
| 1791441 | ARLYN ZAPATA PADILLA | arlyn_zp@hotmail.com |
| 1641386 | Arlyn Zapata Padilla | Arlyn_zp@hotmail.com |
| 1170757 | ARMANDO ACEVEDO LOPEZ | striker1998@hotmail.com |
| 1170757 | ARMANDO ACEVEDO LOPEZ | striker1998@hotmail.com |
| 1170757 | ARMANDO ACEVEDO LOPEZ | striker1998@hotmail.com |
| 1170757 | ARMANDO ACEVEDO LOPEZ | striker1998@hotmail.com |
| 1170759 | ARMANDO AGRON VALENTIN | aagron1954@gmail.com |
| 2025631 | Armando AmadorMorales Igartia | armando2625@hotmail.com |
| 1997754 | Armando B.Antonsanti Diaz | antofam99@hotmail.com |
| 2149485 | Armando Cardona Soto | armando41cardona@yahoo.com |
| 1669751 | Armando Castillo Escobar | mandy00731@yahoo.com |
| 1669799 | Armando Castillo Escobar | mandy00731@yahoo.com |
| 1597130 | Armando Castillo Escobar | mandy00731@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1656804 | Armando Castillo Escobar | mandy00731@yahoo.com |
| 1647117 | Armando Castillo Escobar | mandy00731@yahoo.com |
| 1655868 | Armando Castillo Escobar | mandy00731@yahoo.com |
| 1683224 | Armando Castillo Escobar | mandy00731@yahoo.com |
| 1575901 | Armando Crespo Oromas | armandocrespooromas@gmail.com |
| 1603701 | Armando Diaz Roldan | azmatute09@gmail.com |
| 1984419 | ARMANDO E.OLIVERO MANGUAL | armando.olivero@upr.edu |
| 1586241 | ARMANDO GONZALEZ SANTIAGO | NANDYGONZ@LIVE.COM |
| 1803692 | ARMANDO LOPEZ MENDEZ | ARMANDO.CONTADOR@YAHOO.COM |
| 2102474 | Armando Lopez Negron | lopeschroeder@gmail.com |
| 358388 | ARMANDO NEGRON ORTIZ | anegron.cdfi@yahoo.com |
| 1581145 | Armando Otero Martinez | otero19nyy@Gmail.com |
| 33239 | ARMANDO RODRIGUEZ | armandor2020@gmail.com |
| 1521466 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1521466 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER.GONZALEZ@UBS.COM |
| 1521466 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | PUBINAS@SANPIR.COM |
| 1521466 | ARMANDO RODRIGUEZ SANTANA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | PUBINAS@SANPIR.COM |
| 1701531 | ARMANDO SANCHEZ AVILA | asanc02@hotmail.com |
| 1798155 | ARMANDO SANCHEZ AVILA | asanc02@hotmail.com |
| 1739085 | ARMANDO SANCHEZ NAZARIO | ar_sanchez@hotmail.com |
| 33267 | Armando Zayas | azayas1005@gmail.com |
| 1916688 | Armaralis Rosado Padilla | amaderosa@live.com |
| 82573 | Arminda Castillo Cruz | armindacastillo@yahoo.com |
| 1170956 | Arminda Castillo Cruz | armindacastillo@yahoo.com |
| 1585942 | ARNALDO AR SUAREZ | elmonje3374@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2101844 | ARNALDO BLANCO ALVARADO | ABA23524@GMAIL.COM |
| 1961595 | Arnaldo Blanco Alvarado | aba23524@gmail.com |
| 1170985 | ARNALDO CABAN LOPEZ | naldo14@hotmail.com |
| 33350 | ARNALDO CABAN LOPEZ | naldo14@hotmail.com |
| 1572578 | ARNALDO CABAN LOPEZ | naldo14@hotmail.com |
| 1912163 | Arnaldo Calderon Perez | calde-54@hotmail.com |
| 1689142 | Arnaldo Canales Otero | 49acanales@gmail.com |
| 1803778 | Arnaldo Cortes Perez | tasspatrol@yahoo.com |
| 1171006 | ARNALDO ECHEVARRIA MEDINA | arnaldoechevarria@gmail.com |
| 1664913 | Arnaldo Figueroa Rodriguez | entrenador135@hotmail.com |
| 885183 | ARNALDO GONZALEZ ROMAN | arnis5166@gmail.com |
| 799559 | Arnaldo J.Lugaro Torres | shooters8883@icloud.com |
| 1657116 | Arnaldo JuanFigueroa Burgos | afigueroa13227@gmail.com |
| 33473 | ARNALDO L.TORRES DELGADO | delgadotorres49@mail.com |
| 33473 | ARNALDO L.TORRES DELGADO | delgadotorres49@mail.com |
| 1982767 | Arnaldo Llanos Bultron | papitocotty685A@hotmail.com |
| 280350 | Arnaldo Lugaro Sanchez | arnalugaro@hotmail.com |
| 280350 | Arnaldo Lugaro Sanchez | arnalugaro@hotmail.com |
| 1605211 | Arnaldo Medina Vargas | samedi51@hotmail.com |
| 1171064 | ARNALDO MISLA BURGOS | arnaldomburgos@yahoo.com |
| 1171064 | ARNALDO MISLA BURGOS | arnaldomburgos@yahoo.com |
| 1711298 | ARNALDO O.ALICEA-SANTOS | aliceaarnaldo@gmail.com |
| 1910601 | Arnaldo Perez Vera | arnaldoperezvera@hotmail.com |
| 1171100 | ARNALDO RIVERA BAEZ | BUBU9666@HOTMAIL.COM |
| 442115 | ARNALDO RIVERA BAEZ | bubu9666@hotmail.com |
| 841040 | ARNALDO RIVERA BAEZ | bubu9666@hotmail.com |
| 1442920 | Arnaldo Rivera Baez | bubu9666@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1778103 | Arnaldo Roig Cardenales | luisarvr08@gmail.com |
| 1585985 | Arnaldo Suarez Rivera | elmonjc3374@gmail.com |
| 1635143 | Arnaldo Torres Rivera | atorresrivera18@gmail.com |
| 1667681 | Arnaldo Torres Torres Torres | arnaldo_torres@hotmail.com |
| 1802357 | Arnaldo Valentin Valentin | arnaldovalentinpr@gmail.com |
| 1524836 | ARNEL KERNIZAN DE JESUS | kerniz714@gmail.com |
| 1523657 | Arnel Kernizan De Jesus | kerniz714@gmail.com |
| 1755208 | Arnldo Vazquez Nieves | arnaldoaromas@yahoo.com |
| 1461359 | ARNOLD COLON SANCHEZ | ACOLON1629@GMAIL.COM |
| 1984489 | Arnold Jimenez Colon | rbagueramos@gmail.com |
| 2087813 | Arnold Velez Montaivo | papitovelezcotte@gmail.com |
| 2067062 | Arnold Velez Montalvo | papitovelezcotte@gmail.com |
| 2046345 | Arnold Velez Montalvo | papitovelezcotte@gmail.com |
| 2069659 | Arnold Vilez Montalvo | papitovelezcotte@gmail.com |
| 1537382 | Arnoldo Roserio Rodriguez | arnyo766@gmail.com |
| 33705 | AROCHO NIEVES, WILFREDO | papo066@gmail.com |
| 1717866 | Arodi Ruiz Alicea | araru2@hotmail.com |
| 1640393 | ARODI RUIZALICEA | araru2@hotmail.com |
| 1675597 | ARQUELIS ORTIZ MARTINEZ | arquelis_ortiz@yahoo.com |
| 1670369 | ARQUELIS ORTIZ MARTINEZ | arquelis_ortiz@yahoo.com |
| 1819510 | ARR (menor) Antonia Ruiz Torres Sucesion Jucca J. Rivera Rosado | juanjacob1010@gmail.com |
| 34071 | ARROYO ARROYO, ENID | enid_150@outlook.com |
| 1183694 | ARROYO CARMINEE MARQUEZ | carmineemarquezarroyo@gmail.com |
| 34882 | ARROYO OQUENDO, JENNY | jao12342003@yahoo.com |
| 35457 | ARROYO VALENTIN, DAISY | daisyspr@yahoo.com |
| 35457 | ARROYO VALENTIN, DAISY | daisyspr@yahoo.com |
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | shirleymonge@mac.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 35582 | ARROYO-FLORES CONSULTING GROUP, INC. | shirleymonge@mac.com |
| 1458122 | ARROYO-FLORES CONSULTING GROUP, INC. | shirleymonge@mac.com |
| 859789 | ARROYO-MARTINEZ, VANESSA | varroyo20@yahoo.com |
| 859789 | ARROYO-MARTINEZ, VANESSA | varroyo20@yahoo.com |
| 859789 | ARROYO-MARTINEZ, VANESSA | varroyo20@yahoo.com |
| 859789 | ARROYO-MARTINEZ, VANESSA | varroyo20@yahoo.com |
| 1596194 | ARSENIA CRUZ MARTINEZ | mnora5642@gmail.com |
| 1961461 | Arsenio Alicea del Rio | aliceaarsenio@gmail.com |
| 1959933 | Arsenio Alicea del Rio | aliceaarsenio@gmail.com |
| 1947793 | ARSENIO M. RODRIGUEZ RODRIGUEZ | bruinilsarchez53@yahoo.com |
| 479139 | Arsenio M.Rodriguez Rodriguez | brunildesanchez53@yahoo.com |
| 479139 | Arsenio M.Rodriguez Rodriguez | brunildesanchez53@yahoo.com |
| 960722 | ARSENIO MRODRIGUEZ RODRIGUEZ | BRUNILDASANCHEZ53@YAHOO.COM |
| 960722 | ARSENIO MRODRIGUEZ RODRIGUEZ | BRUNILDASANCHEZ53@YAHOO.COM |
| 1674471 | Arsenio Santana Irene | emaconsejera@hotmail.com |
| 1602157 | Arsenio Santana Irene | emaconsejeria@hotmail.com |
| 1730837 | Artemio Cruz Guzman | jennifercruzluna57@gmail.com |
| 1773190 | ARTEMIO FONSECA CLAUDIO | jfonseca@srm.pr.gov |
| 1624725 | ARTEMIO GARCIAAPONTE | AGarcia19@policia.pr.gov |
| 1903865 | Artemio Morales Irizarry | moralestemy@gmail.com |
| 960765 | Artemio Santiago Diaz | asntg@gmail.com |
| 1738660 | ARTHUR MORTIZ PUJOLS | ARTHURORTIZPUJOLS@HOTMAIL.COM |
| 35691 | ARTIC AIR REFRIGERATION | mannymelendez73@gmail.com |
| 35696 | ARTIGUEZ ROSARIO, CARLOS | artiguezcarlos@yahoo.com |
| 1456157 | ARTURO CRUZ MERCED | acmerced@gmail.com |
| 1448612 | Arturo Martinez Mercado | aorlandi52@gmail.com |
| 320659 | ARTURO MEDINA RUIZ | amrmd@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 320659 | ARTURO MEDINA RUIZ | amrmd@yahoo.com |
| 1626838 | Arturo Morales Morales | artudam@yahoo.com |
| 1575905 | Arturo N.Reyes Valdes | arturonapoleon06@gmail.com |
| 1575907 | ARTURO NREYES VALDES | arturonapoleon06@gmail.com |
| 381844 | ARTURO ORTIZ PACHECO | aop12@hotmail.com |
| 1256620 | Arturo Pico Vidal | josepicovalls@hotmail.com |
| 1259223 | ARTURO RAMOS VERA | aramosvera.pr@gmail.com |
| 35889 | ARYAM BORGES PEREZ | aryamborges@gmail.com |
| 820274 | ARYCELY ROSADO DIAZ | ARYCELY_9@HOTMAIL.COM |
| 820274 | ARYCELY ROSADO DIAZ | ARYCELY_9@HOTMAIL.COM |
| 2119129 | ARYCELY ROSADO DIAZ | ARYCELY_9@HOTMAIL.COM |
| 1794033 | Arysai Castro Cruz | ary_c@hotmail.com |
| 1815921 | Asbelti Llorens Maldonado | beltyllorens@yahoo.com |
| 615348 | Asdrubal JDomenech Rosa | asdrdom@yahoo.com |
| 1427394 | Asdrubal JDomenech Rosa | asdrdom@yahoo.com |
| 36123 | ASENCIO CAMACHO, LUIS | luis.asenciocamacho@upr.edu |
| 36123 | ASENCIO CAMACHO, LUIS | luis.asenciocamacho@upr.edu |
| 1171387 | ASHLEY VARGAS ACEVEDO | ashleyvargas16@yahoo.com |
| 1171387 | ASHLEY VARGAS ACEVEDO | ashleyvargas16@yahoo.com |
| 1171387 | ASHLEY VARGAS ACEVEDO | ashleyvargas16@yahoo.com |
| 567032 | ASHLEY VARGAS ACEVEDO | ashleyvargas16@yahoo.com |
| 1171387 | ASHLEY VARGAS ACEVEDO | ashleyvargas16@yahoo.com |
| 567032 | ASHLEY VARGAS ACEVEDO | ashleyvargas16@yahoo.com |
| 1610918 | Ashly C.Rentas Rivera | ashly.rentas@gmail.com |
| 201887 | ASLYN Y.GONZALEZ ORTIZ | ASYI05@HOTMAIL.COM |
| 263388 | Asmirna Layer Rosario | beckylayer@yahoo.com |
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | cacuprlll@cuprill.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2140128 | Asociacion de Empleados del Estado Libre Associado de PR | clrodriguez@aeela.com |
| 36746 | Asociación de Inspectores de Juegos de Azar | edgard_lizardi@hotmail.com |
| 36746 | Asociación de Inspectores de Juegos de Azar | edgardo_lizard@hotmail.com |
| 1256446 | Asociación de Operadores de Máquinas de Entretenimiento de Adultos del Oeste, Inc. | jgueits@fglawpr.com |
| 37038 | ASTACIO TORRES, JESSICA | jastacio10@gmail.com |
| 1702536 | Astrid JanettLlanos Algarin | cruzalvarado@gmail.com |
| 1742817 | Astrid JannettLlanos Algarin | cruzalvarado@gmail.com |
| 1466350 | Astrid Medina Santiago | seahorse.am@hotmail.com |
| 1723323 | Astrid Pagan Salles | astridpagan@hotmail.com |
| 1171443 | ASTRID ROMAN LLANOS | AROMANY0216@GMAIL.COM |
| 1561303 | ASTRID SCHMIDT QUINONES | astridmschmidt@hotmail.com |
| 1171450 | ASTRID YAYABARRENO LASANTA | ASTRIDAYA12@GMAIL.COM |
| 1171450 | ASTRID YAYABARRENO LASANTA | ASTRIDAYA12@GMAIL.COM |
| 1171450 | ASTRID YAYABARRENO LASANTA | ASTRIDAYA12@GMAIL.COM |
| 1171450 | ASTRID YAYABARRENO LASANTA | ASTRIDAYA12@GMAIL.COM |
| 2045574 | Asuncion Alicea Carrion | Tony359pr@gmail.com |
| 1752403 | Asuncion Cartagena Grau | chiquicartagena22@gmail.com |
| 1775613 | Asuncion Garcia Bruno | cmichelle.og85@gmail.com |
| 1777351 | Asuncion Garcia Bruno | cmichelle.og85@gmail.com |
| 1812207 | Asuncion Ortiz Vega | rpgortiz21@hotmail.com |
| 1590481 | Asuncion Torres Alvarez | ramonrivera0416@gmail.com |
| 1451612 | Atkir G.Perez Ruiz | atkirperez@gmail.com |
| 1553081 | Atlantic Medical Center, Inc. (Salud Primarios de Barceloneta, Inc.) | lnazario@atlanticmedical.org |
| 1805088 | Auda NCorrea Cabrera | joellapuerta@gmail.com |
| 1806373 | Auda NCorrea Cabrera | joellapuerta@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1684168 | AUDA NCORREA CABRERA | JOELLAPUERTA@GMAIL.COM |
| 1171488 | AUDDIE JFELICIANO HERRERA | AUDDIEFELICIANO@GMAIL.COM |
| 779867 | AUDELIZ AQUINO BORRERO | aaquino0362@gmail.com |
| 1570931 | Audeliz Perez Vazquez | perezaudeliz@gmail.com |
| 1724736 | AUDELIZ PEREZ VAZQUEZ | aperez@drna.pr.gov |
| 1719961 | Audra Millan Rivera | corderopaulette@gmail.com |
| 1519000 | AUDRA PMILLAN RIVERA | CORDEROPAULETTE@GMAIL.COM |
| 1716080 | AUDREY MORALES RIVAS | audreymorales25.am@gmail.com |
| 1648984 | Audrey Santiago | ajsa0828@gmail.com |
| 1651904 | Audrey Santiago | ajsa0828@gmail.com |
| 1364409 | Audry B.Ortiz Vargas | betsabeeortiz@yahoo.com |
| 1627215 | AUGUSTIN LOZADA III CARRASQUILLO | ALOZADOIII@HOTMAIL.COM |
| 2005552 | Augustina Burgos Fontanez | augustinaburgos0210@gmail.com |
| 1894563 | Augustina Paradizo Bermejo | agustinaparadizo@yahoo.com |
| 2023791 | Augusto C.Sanchez Fuentes | bufeteaugu@yahoo.com |
| 220917 | Augusto C.Sanchez Fuentes | bufeteaugu@yahoo.com |
| 1508003 | Augusto PConte Matos | apconte@yahoo.com |
| 1430923 | Augusto Velazquez Valle | augustovelazquez@gmail.com |
| 1596255 | Aura Delgado Canas | carmenemma7@gmail.com |
| 219784 | AURA EHERNANDEZ NAVEDO | AURAHERNANDEZNAVEDO@GMAIL.COM |
| 2092310 | Aura EmmaLopez Hernandez | ci01312_@gmail.com |
| 2092310 | Aura EmmaLopez Hernandez | ciol312-@gmail.com |
| 2063004 | AURA EMMALOPEZ HERNANDEZ | cio1312_@gmail.com |
| 1891305 | Aura EmmaLopez Hernandez | ciol312_@gmail.com |
| 787467 | AURA MCRUZ CEPEDA | cepeda.maribel@yahoo.com |
| 1776372 | Aure E Ortega-Vazquez | aeov1950@gmail.com |
| 961134 | AUREA ACEVEDO LOZADA | aueam.acevedo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1617481 | AUREA ARROYO ORTIZ | AIXAIRIZARRY@HOTMAIL.COM |
| 581630 | Aurea AVelez Morales | AAVELEZ@POLICIAPR.GOV |
| 1958307 | AUREA BAEZ OCASIO | ABAEZ.AUREA@GMAIL.COM |
| 616252 | Aurea Caro Morales | auriecaro@yahoo.com |
| 616252 | Aurea Caro Morales | auriecaro@yahoo.com |
| 1876852 | AUREA COLON GARCIA | aureacolon421@gmail.com |
| 1722070 | AUREA CONCEPCION LOPEZ | BERNIEROSA18@GMAIL.COM |
| 2116962 | Aurea E. Franqui | sulyrf@gmail.com |
| 1752841 | Aurea E. Franqui Roman | sulyrf@gmail.com |
| 2114665 | Aurea E. Romero Nieves | romero.aurea22@gmail.com |
| 1626718 | Aurea E.Alicea de Jesus | curet_au17@yahoo.com |
| 1626718 | Aurea E.Alicea de Jesus | curet_au17@yahoo.com |
| 1626718 | Aurea E.Alicea de Jesus | curet_au17@yahoo.com |
| 1626718 | Aurea E.Alicea de Jesus | curet_au17@yahoo.com |
| 1810070 | Aurea E.Fanqui | sulyrf@gmail.com |
| 1805124 | AUREA E.FIGUEROA DIAZ | aury1205@hotmail.com |
| 1547664 | Aurea E.Filomeno Cruz | enidfilomeno@gmail.com |
| 1988044 | Aurea E.Franqui Roman | sulyrf@gmail.com |
| 1944212 | Aurea E.Galindez Morales | aureagalindez03@gmail.com |
| 1670380 | Aurea E.Garcia Cotto | ae0447@gmail.com |
| 1863806 | Aurea E.Nieves Guzman | nievesaureae@yahoo.com |
| 1768954 | Aurea E.Ortiz Cruz | ortizaurea29@gmail.com |
| 1903071 | Aurea E.Ortiz Cruz | ortizaurea29@gmail.com |
| 1878699 | Aurea E.Ortiz Cruz | ortizaurea29@gmail.com |
| 1604198 | Aurea E.Ortiz Vazquez | aeov1022@hotmail.com |
| 2096630 | AUREA E.ROJAS ROCE | AURIE63@LIVE.COM |
| 2111285 | Aurea E.Rojas Roco | aurie63@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1933035 | Aurea E.Santiago Rivera | aureadealvarado@gmail.com |
| 1985425 | Aurea E.Torres Laboy | aureatorres@gmail.com |
| 2103403 | Aurea E.Torres Mandry | yalyespe@gmail.com |
| 1844364 | Aurea E.Torres Mandry | yalyespe@gmail.com |
| 2058115 | AUREA E.VAZQUEZ RIVERA | sblondet0927@gmail.com |
| 2066500 | Aurea E.Velez Torres | aureae06@gmail.com |
| 1939986 | Aurea E.Velez Torres | aureaev6@gmail.com |
| 1941105 | Aurea EFanqui | sulyrf@gmail.com |
| 1658981 | Aurea EFranqui | sulyrf@gmail.com |
| 2052433 | Aurea EFranqui Roman | sulyrf@gmail.com |
| 1598201 | AUREA EGALINDEZ MORALES | aureagalindez03@gmail.com |
| 1846248 | Aurea ELopez Rodriguez | aurealopez1952@gmail.com |
| 961229 | AUREA EMARTINEZ PEREZ | seguros.pagan@gmail.com |
| 961229 | AUREA EMARTINEZ PEREZ | seguros.pagan@gmail.com |
| 961229 | AUREA EMARTINEZ PEREZ | seguros.pagan@gmail.com |
| 961229 | AUREA EMARTINEZ PEREZ | seguros.pagan@gmail.com |
| 961229 | AUREA EMARTINEZ PEREZ | seguros.pagan@gmail.com |
| 961229 | AUREA EMARTINEZ PEREZ | seguros.pagan@gmail.com |
| 1756156 | Aurea EOrtega Vazquez | aeov1950@gmail.com |
| 1848896 | AUREA EORTIZ CRUZ | ortizaurea29@gmail.com |
| 1609353 | AUREA EPEREZ PENA | auryestherperez@gmail.com |
| 1874882 | Aurea EstherCamacho Rodriguez | aureaw2003@gmail.com |
| 1762482 | Aurea EstherColon Garcia | aureacolon421@gmail.com |
| 1875917 | Aurea EstherColon Garcia | aureacolon421@gmail.com |
| 1818321 | Aurea EstherColon Garcia | aureacolon421@gmail.com |
| 1700223 | Aurea EstherLozada Cruz | aurea.vazquez021@hotmail.com |
| 1844302 | Aurea ETorres Mandry | yalyespe@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2059385 | Aurea ETorres Mandry | yalyespe@gmail.com |
| 1639405 | AUREA FUENTES QUINONES | eedyann@gmail.com |
| 1647195 | Aurea Fuentes Quiñones | eedyann@gmail.com |
| 1647195 | Aurea Fuentes Quiñones | eedyann@gmill.com |
| 1877948 | AUREA I.HERNANDEZ ARTIGAS | CENTECH.AC@GMAIL.COM |
| 1671581 | Aurea I.Perez Cubero | Abrahamdetiti@yahoo.com |
| 1746150 | Aurea Jimenez Cartagena | auryirving@yahoo.com |
| 1768980 | AUREA JIMENEZ CARTAGENA | auryirving@yahoo.com |
| 2001105 | Aurea Jimenez Cartagena | auryirving@yahoo.com |
| 1676793 | AUREA L. DIAZ MARIN | meli251975@yahoo.com |
| 1676793 | AUREA L. DIAZ MARIN | meli251975@yahoo.com |
| 1739075 | Aurea L. Diaz Marin | meli1975@yahoo.com |
| 1989911 | Aurea L. Moreno Aviles | lizymoreno@gmail.com |
| 1746981 | AUREA L.DIAZ MARIN | meli251975@yahoo.com |
| 1746981 | AUREA L.DIAZ MARIN | MELI251975@YAHOO.COM |
| 1712239 | Aurea L.Flores Del Toro | aureaflores@aol.com |
| 1957692 | Aurea L.Moreno Aviles | lizymoreno@gmail.com |
| 1981680 | Aurea L.Moreno Aviles | lizymoreno@gmail.com |
| 2047881 | Aurea L.Moreno Aviles | lizymoreno@gmail.com |
| 1771052 | Aurea L.Velazquez Negron | indialatinapr@hotmail.com |
| 1721683 | Aurea L.Velazquez Negron | indialatinapr@hotmail.com |
| 1748861 | Aurea L.Velazquez Negron | indialatinapr@hotmail.com |
| 1979361 | Aurea LizzetteMoreno Aviles | lizymoreno@gmail.com |
| 1639834 | Aurea LRuiz Aponte | noecyn3658@gmail.com |
| 1632423 | Aurea LRuiz Aponte | noecyn3658@gmail.com |
| 1689775 | Aurea M Batista Zengotita | ambz439@hotmail.com |
| 1452358 | Aurea M.Fernandez Torres | villabona2001@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1672223 | Aurea M.Mendez Nieves | aureamendeznieves@hotmail.com |
| 1795100 | AUREA M.MENDEZ NIEVES | aureamendeznieves@hotmail.com |
| 1977130 | AUREA PEREZ ORTIZ | aurea-perez@gmail.com |
| 1861279 | Aurea Perez Ortiz | aurea-perez@gmail.com |
| 961389 | AUREA PEREZ PENA | auryestherperez@gmail.com |
| 1750928 | Aurea R.Vidales Galvan | aurea_vidales@yahoo.com |
| 1727636 | Aurea R.Vidales Galvan | aurea_vidales@yahoo.com |
| 1722532 | Aurea Ramos Jimenez | aurearamos29@gmail.com |
| 2083542 | Aurea RBauza Martinez | aurea_bauza@yahoo.com |
| 1773641 | Aurea Rivas Baez | Aurearivasbaez24@hotmail.com |
| 1796834 | Aurea Rivas Baez | Aurearivasbaez24@hotmail.com |
| 1796834 | Aurea Rivas Baez | Aurearivasbaez24@hotmail.com |
| 1785985 | Aurea RVidales Galvan | aurea_vidales@yahoo.com |
| 1648458 | Aurea Santiago Rivas | torres.aurimar30@gmail.com |
| 1674017 | AUREA SANTIAGO VARGAS | ANGELICA.AYALA1@UPR.EDU |
| 961480 | AUREA VAZQUEZ ORTEGA | auriavazquez@yahoo.com |
| 961480 | AUREA VAZQUEZ ORTEGA | auriavazquez@yahoo.com |
| 1823678 | Aurea VRosario Bonilla | aggiev00720@yahoo.com |
| 1805925 | Aurea Y.Ortiz Ramos | aureaortiz2004@outlook.com |
| 1483357 | Aurea YRivera Alvarado | aurialva@gmail.com |
| 1482670 | Aurea YRivera Alvarado | aurialva@gmail.com |
| 1870483 | Aurea Zayas Torres | aureazayas52@yahoo.com |
| 1854724 | Aurealy Rodriguez Rivera | aurearivera987654321@gmail.com |
| 1672092 | Aureamir Aviles Hernandez | aureamir@gmail.com |
| 961492 | AURELIA ARROYO VAZQUEZ | VALLESY@GMAIL.COM |
| 1568057 | Aurelia LSodo Serrano | aurysodo2006@yahoo.com |
| 1382927 | AURELIA M HERNANDEZ TRUJILLO | milly9438@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2167222 | Aurelio Bones Diaz | karolynmercado@iclan.com |
| 37702 | AURELIO CRUZ CORDERO | aurelcruz@hotmail.com |
| 114562 | Aurelio Cruz Cordero | aurelcruz@hotmail.com |
| 1171723 | AURELIO JIMENEZ ROMAN | narcotico27@gmail.com |
| 1614710 | AURELIO Jimenez Roman | narcotico27@gmail.com |
| 1171723 | AURELIO JIMENEZ ROMAN | narcotico27@gmail.com |
| 1171723 | AURELIO JIMENEZ ROMAN | narcotico27@gmail.com |
| 2119185 | Aurelio Lopez Hernandez | aureliolopez28@gmail.com |
| 1722434 | AURELIO MOLINA GONZALEZ | YEYOMOLINA@YAHOO.COM |
| 1795077 | AURELIO MOLINA GONZALEZ | yeyomolina@yahoo.com |
| 1713392 | Aurelio Moreno Soto | moreso3377@yahoo.com |
| 1677887 | Aurelis A.Alvarado Medina | aurelis_69@hotmail.com |
| 1775483 | Aurelis A.Alvarado Medina | aurelis_69@hotmail.com |
| 1672562 | AURELIS AALVARADO MEDINA | aurelis_69@hotmail.com |
| 1669973 | Aurellys Herrera Rosario | aurellysd@yahoo.com |
| 1669973 | Aurellys Herrera Rosario | aurellysd@yahoo.com |
| 854111 | AUREMI T.PARRILLA RODRIGUEZ | auremi@gmail.com |
| 854111 | AUREMI T.PARRILLA RODRIGUEZ | auremi@gmail.com |
| 854111 | AUREMI T.PARRILLA RODRIGUEZ | auremi@gmail.com |
| 616481 | AUREO BENITEZ ORTA | aureobenitez47@gmail.com |
| 1577279 | AURIMAR DIAZ ORTIZ | aurimardiaz77@gmail.com |
| 1529622 | Aurimar Diaz Ortiz | aurimardiaz77@gmail.com |
| 1632389 | Aurin Diaz Reyes | aurindiazreyes@gmail.com |
| 1171767 | AURORA BARRETO BOSQUES | dorvivi19@gmail.com |
| 1171767 | AURORA BARRETO BOSQUES | dorvivi19@gmail.com |
| 788336 | AURORA CUADRADO DEL VALLE | cuadradoaurora@gmail.com |
| 1951877 | AURORA CUADRADODEL VALLE | Cuadradoaurora@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1511977 | AURORA FERRERE MORALES | aurofer48@gmail.com |
| 1808208 | Aurora Figueroa Rosano | afigueroanosano2414@gmail.com |
| 1915645 | Aurora Figueroa Rosario | afigueroaroasario2414@gmail.com |
| 1916890 | Aurora Figueroa Rosario | afigueroarosanozu4@gmail.com |
| 1957635 | Aurora Figueroa Rosario | afigueroarosario2414@gmail.com |
| 1958889 | Aurora Figueroa Rosario | afigueroarosario2414@gmail.com |
| 1909518 | Aurora Gomez Velez | AGomez_042000@yahoo.com |
| 1635852 | Aurora Gonzalez | gonzalezaurora27@gmail.com |
| 1683340 | Aurora Lugo Justiniano | martinezle8@gmail.com |
| 335759 | AURORA MIRANDA ORTIZ | aurora.miranda@live.com |
| 2144068 | Aurora Playa Velez viuda de Jose Soto FIgueroa | Aury26pr@yahoo.com |
| 1613473 | Aurora Principe Flores | aprincipe3@yahoo.com |
| 1592619 | Aurora Principe Flores | aprincipe3@yahoo.com |
| 1864662 | AURORA SANTIAGO RIVERA | doris.santiago@live.com |
| 1864662 | AURORA SANTIAGO RIVERA | doris.santiago7@live.com |
| 1643175 | AURORA SANTOS RAMOS | aurorasr47@yahoo.com |
| 525921 | AURORA SCHELMETTY CORDERO | hirampagan7@gmail.com |
| 525921 | AURORA SCHELMETTY CORDERO | hirampagan7@gmail.com |
| 525921 | AURORA SCHELMETTY CORDERO | pagandolores1@gmail.com |
| 525921 | AURORA SCHELMETTY CORDERO | pagandolores1@gmail.com |
| 1700141 | AURORA SOTO RAMOS | aurorasr47@yahoo.com |
| 1600899 | AURORA TORRES AGUIAR | kpqpr4@aol.com |
| 1637375 | Ausberto Morales | a_morales007@hotmail.com |
| 1658563 | Ausberto Morales | a_morales007@hotmail.com |
| 1596786 | Ausberto Morales | a_morales007@hotmail.com |
| 1725890 | Autonomous Municipality of Ponce | ruben.moraleslegales@ponce.pr.gov |
| 1975840 | Ava ESantos De Jesus | avaerica54@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 38189 | AVILA GONZALEZ, EDWIN | edavila2g@yahoo.com |
| 38189 | AVILA GONZALEZ, EDWIN | edavila2g@yahoo.com |
| 38332 | AVILES ALVARADO, EDWIN | gotmuscle90@gmail.com |
| 38633 | AVILES GONZALEZ, SANTIAGO | santiago.aviles@gmail.com |
| 38697 | Aviles Lausell, Carmen C | avilescarmen4@gmail.com |
| 38697 | Aviles Lausell, Carmen C | avilescarmen4@gmail.com |
| 1719837 | Avilés Zaira Jordan | zairaaviles@hotmail.com |
| 1610268 | Avisienit Cuevas Santiago | AvisienitC@yahoo.com |
| 2010092 | Avles FredLuis Manuel | LCDOComacho@yahoo.com |
| 1495428 | Awila Lopez | awi3073@hotmail.com |
| 1469397 | Awilda Acevedo Berrios | aegaee@gmail.com |
| 1469397 | Awilda Acevedo Berrios | awilda06@gmail.com |
| 1761959 | Awilda Agosto Lopez | awilda.agosto31@gmail.com |
| 961846 | AWILDA APONTE DEL TORO | BCJGROUP@HOTMAIL.COM |
| 616838 | AWILDA ARROYO OCASIO | aao_awilda@hotmail.com |
| 1737776 | Awilda Bocachica Colon | awildabocachica@gmail.com |
| 1678655 | Awilda Cintron Mercado | dmlaves@gmail.com |
| 1776693 | Awilda Coriano Sanchez | awildacoriano250@gmail.com |
| 1692084 | Awilda Crespo-Valentin | windyleeus@yahoo.com |
| 1171903 | AWILDA CRUZ TORRES | cruzawilda@gmail.com |
| 961891 | AWILDA DAVILA VAZQUEZ | awildadavila2@gmail.com |
| 961891 | AWILDA DAVILA VAZQUEZ | awildadavila2@gmail.com |
| 2090876 | Awilda Dieppa Diaz | dieppaawilda13@gmail.com |
| 1509766 | Awilda E.Lopez | awi3073@hotmail.com |
| 1636951 | Awilda Echevarria | awieche@yahoo.com |
| 1706311 | Awilda Echevarria | awieche@yahoo.com |
| 1677234 | Awilda Estrada Garcia | vero1996@aol.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 167696 | AWILDA FERREIRA VALENTIN | wildy67@hotmail.com |
| 1821839 | Awilda Franceschini Colon | awildafc@gmail.com |
| 1799146 | Awilda Franceschini Colon | awildafc@gmail.com |
| 1171922 | AWILDA FRANCO GARCIA | rosadofranco6@gmail.com |
| 1171922 | AWILDA FRANCO GARCIA | rosadofranco6@gmail.com |
| 1628952 | Awilda Fuentes Martinez | fuentes.awi@gmail.com |
| 1671462 | Awilda Gacía Calderon | awildag136@gmail.com |
| 1490911 | Awilda Garcia Gonzalez | agarcia1@asume.pr.gov |
| 1502764 | Awilda Garcia Gonzalez | agarcia1@asume.pr.gov |
| 1963499 | Awilda Gonzalez Arocho | awildagon@yahoo.com |
| 1990661 | Awilda Gonzalez Arocho | awildagon@yahoo.com |
| 2000863 | Awilda Gonzalez Arocho | awildagon@yahoo.com |
| 1805172 | Awilda Heredia Rodriguez | LEXFRA59@GMAIL.COM |
| 961927 | AWILDA HERNANDEZ ORTIZ | ahernandezortiz252@gmail.com |
| 961927 | AWILDA HERNANDEZ ORTIZ | ahernandezortiz252@gmail.com |
| 2099269 | Awilda I.Valentia Perez | awilda955@yahoo.com |
| 2107065 | Awilda I.Valentin Perez | awilda955@yahoo.com |
| 1506862 | Awilda Jimenez Hernandez, Carlos J Irizarry Sanchez and menor KRIJ | awildajh1222@gmail.com |
| 1935274 | Awilda Laureano Velez | awildalaureanovelez@gmail.com |
| 1804582 | Awilda Laureano Velez | awildalaureanovelez@gmail.com |
| 1618399 | Awilda Llanos Andino | awildallanos1814@gmail.cm |
| 2031914 | AWILDA LORENZO RAMOS | awilda.25@hotmail.com |
| 2054285 | AWILDA LORENZO RAMOS | AWILDA.25@HOTMAIL.COM |
| 1673469 | Awilda M.Ayala Ramos | ayalaawilda@gmail.com |
| 1513383 | AWILDA M.SANTANA VELEZ | amsantana@policia.pr.gov |
| 1513383 | AWILDA M.SANTANA VELEZ | yao309141@gmail.com |
| 1502909 | Awilda M.Santana Velez | yao309141@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1988930 | Awilda MariaHernandez Leon | awildamhernandez@yahoo.com |
| 2058732 | Awilda MariaHernandez Leon | awildamhernandez@yahoo.com |
| 2103037 | Awilda MariaHernandez Leon | awildamhernandez@yahoo.com |
| 2104841 | Awilda MariaHernandez Leon | awildamhernandez@yahoo.com |
| 1647525 | Awilda MariaRodriguez Maldonado | famruberte@yahoo.com |
| 1754987 | Awilda Martínez Hernández | yeriel01.debora26@gmail.com |
| 1631075 | Awilda Medina Torres | awildamedina0714@gmail.com |
| 1727818 | AWILDA MERCADO | awilmary@yahoo.com |
| 1766621 | Awilda Moya Beniquez | turquesadelmar21@gmail.com |
| 1640319 | Awilda Moya Beniquez | turquesadelmar21@gmail.com |
| 1516888 | Awilda MSantana Velez | yao309141@gmail.com |
| 519917 | AWILDA MSANTIAGO RIVERA | wildystgo@gmail.com |
| 2111452 | Awilda Nieves Rodriguez | awilda_nieves1@hotmail.com |
| 1775732 | AWILDA OCASIO BORRERO | ocasioa68@gmail.com |
| 1762789 | AWILDA OLIVIERI RIVERA | awildaolivieririvera@gmail.com |
| 1767203 | AWILDA OROZCO BETANCOURT | awildaorozco71@gmail.com |
| 1937747 | AWILDA ORTIZ COLON | awildaortiz62@gmail.com |
| 1589174 | AWILDA ORTIZ HERNANDEZ | awi_o@yahoo.com |
| 1754688 | AWILDA ORTIZ-MOLINA | AOMJCC@YAHOO.ES |
| 885616 | AWILDA PAGAN NAZARIO | awildapagan5@gmail.com |
| 1605139 | Awilda Perez Rivera | eyamina@hotmail.com |
| 1982538 | Awilda Perez Torres | awilda2018@gmail.com |
| 1906180 | Awilda Perez Torres | awildap2018@gmail.com |
| 1978422 | AWILDA QUILES CARDE | awilda.quiles@hotmail.com |
| 1577082 | Awilda R.Franqui Flores | wildypr@hotmail.com |
| 1584176 | Awilda Rios Carrion | arios@justicia.pr.gov |
| 1611495 | AWILDA RIOS CARRION | arois@justicia.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1795612 | Awilda Rivera Aviles | ara.riveraaviles@gmail.com |
| 1933051 | Awilda Rivera Melendez | arivera3242@gmail.com |
| 455374 | AWILDA RIVERA RIVERA | awildarivera44@live.com |
| 455374 | AWILDA RIVERA RIVERA | awildarivera44@live.com |
| 1796163 | Awilda Rivera Rivera | awildarivera4582@yahoo.com |
| 1920301 | Awilda Rivera Rivera | awildarivera4582@yahoo.com |
| 1884422 | AWILDA RIVERA RIVERA | awildarivera4582@yahoo.com |
| 1932256 | Awilda Rivera Rivera | awildarivera4582@yahoo.com |
| 1841762 | Awilda Rivera Rivera | awildarivera4582@yahoo.com |
| 1939327 | AWILDA RIVERA RIVERA | AWILDARIVERA4582@YAHOO.COM |
| 1840655 | Awilda Rivera Salazar | awildarive16@gmail.com |
| 1633284 | Awilda Rivera Salazar | awildarive16@gmail.com |
| 1643309 | AWILDA ROBLES VAZQUEZ | a.robles.v@hotmail.com |
| 1654730 | Awilda Robles Vazquez | a.robles.v@hotmail.com |
| 2017678 | Awilda Rodriguez Ortiz | awilda523@gmail.com |
| 1523838 | Awilda Rodriguez Rivera | rodriguezawilda26@gmail.com |
| 1506672 | Awilda Salaman Canales | asalaman@avp.pr.gov |
| 1503140 | AWILDA SANTANA VELEZ | yao309141@gmail.com |
| 2025782 | Awilda Santiago | awil1515jeomar@gmail.com |
| 1746163 | Awilda Santiago Morales | Awil1515Jeomar@gmail.com |
| 1908384 | Awilda Santiago Perez | awildajudith@yahoo.com |
| 2062055 | Awilda Santos Gonzalez | awildasantosg@gmail.com |
| 1948684 | Awilda Santos Gonzalez | awildasantosg@gmail.com |
| 1944383 | Awilda Santos Gonzalez | awildasantosg@gmail.com |
| 885644 | AWILDA SERRANO RIVERA | awildasr@hotmail.com |
| 885644 | AWILDA SERRANO RIVERA | awildasr@hotmail.com |
| 1784295 | Awilda Torres Crespo | awilda16joel@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1993015 | Awilda Torres Gonzalez | awildatg@hotmail.com |
| 1583447 | AWILDA VALENTIN PEREZ | awildavalentin1977@gmail.com |
| 885649 | AWILDA VAZQUEZ CARABALLO | awivazquez19@gmail.com |
| 885649 | AWILDA VAZQUEZ CARABALLO | awivazquez19@gmail.com |
| 576080 | Awilda Vega Padilla | Awildavegapadilla2559@gmail.com |
| 1574489 | AWILDA VEGA PADILLA | AWILDAVEGAPADILLA2559@GMAIL.COM |
| 1946542 | Awilda Vega Rivera | awildavega2@gmail.com |
| 1474022 | Awilda Velazquez Castro | windyvelazquez@gmail.com |
| 1831473 | Awilda Velazquez Huertas | awildavelazquez44@gmail.com |
| 1804996 | AWILDA VILLANUEVA RODRIGUEZ | villanueva4576@gmail.com |
| 1661421 | Awildo Martinez Colon | awildo.martinez.20@icloud.com |
| 1764783 | Awildo Martinez Colon | awildo.martinez.20@icloud.com |
| 1755278 | Awildo Martinez Colon | awildo.martinez.20@icloud.com |
| 1661421 | Awildo Martinez Colon | awildo.martinez.20@icloud.com |
| 2017854 | Awildo Martinez Colon | awindo.martinez.20@icloud.com |
| 1729712 | Awildo Martinez Colón | awildo.martinez.20@icloud.com |
| 1397377 | Axa Alers Martinez | aixaalers@yahoo.com |
| 1172115 | AXEL ACEVEDO AGOSTINI | gioheldi@hotmail.com |
| 1172115 | AXEL ACEVEDO AGOSTINI | gioheldi@hotmail.com |
| 1985172 | Axel AliceaRoldan | axelalicea1224@gmail.com |
| 1753039 | Axel ASanchez Irizarry | axelpr2@gmail.com |
| 1494407 | Axel B.Gonzalez Torres | AxelGonzalez31@gmail.com |
| 1582308 | AXEL CEDENO ALMODOVAR | axelcedenoalmodovar@gmail.com |
| 1582018 | AXEL CEDENO ALMODOVAR | axelcedenoalmodovar@gmail.com |
| 1825683 | Axel Garcia Serrano | abaez3712@yahoo.com |
| 1525073 | AXEL HERNANTORO CRUZ | axelhtoro@gmail.com |
| 1674490 | AXEL I COLON NOVOA | axel2562@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1728854 | AXEL JRIVERA ORTIZ | axelrivera368@gmail.com |
| 1759496 | Axel Lizazoain Breban | alizazoain@yahoo.com |
| 1734846 | Axel Lizazoain Breban | alizazoain@yahoo.com |
| 1794035 | Axel Lizazoain Breban | alizazoain@yahoo.com |
| 1781875 | Axel Lizazoaín Breban | alizazoain@yahoo.com |
| 1172183 | AXEL M MARRERO SEDA | dary.axel7@gmail.com |
| 1808025 | AXEL M MARRERO SEDA | DARY.AXEL7@GMAIL.COM |
| 2126142 | Axel M.Marrero Seda | dary.axel7@gmail.com |
| 1742511 | AXEL MARRERO MARRERO | amarrero20538@gmail.com |
| 962097 | AXEL RAMIREZ ROSAS | axelramirezrosas@gmail.com |
| 962097 | AXEL RAMIREZ ROSAS | axelramirezrosas@gmail.com |
| 1841446 | Axel ReymondIrizarry Martinez | axelirizarrypolicia@gmail.com |
| 447888 | AXEL RIVERA GUILLAMA | axelf.rivera@gmail.com |
| 1487899 | AXEL RIVERA PACHECO | coquirast@yahoo.com |
| 1473904 | Axel Rivera Pacheco | coquirast@yahoo.com |
| 1489669 | Axel RiveraPacheco | copuirast@yahoo.com |
| 1516013 | AXEL SERRANO ROSARIO | AXELYLISA@HOTMAIL.COM |
| 1509552 | Axel Torres Caraballo | axeltorres3@gmail.com |
| 1739449 | Axenette Nieves Perez | axenieves@hotmail.com |
| 40364 | AYALA LOPEZ, WILFREDO | WIAYLO@OUTLOOK.COM |
| 40472 | AYALA MAYMI, FLORARMEN | floryloughead@gmail.com |
| 40472 | AYALA MAYMI, FLORARMEN | floryloughead@gmail.com |
| 2014350 | Ayala Sanchez Maria | ayalamaria750@gmail.com |
| 1798766 | Ayaris Ramirez Ruiz | ayariz.rr@gmail.com |
| 1758593 | Aydyl STorres Reyes | atoreyes2@yahoo.com |
| 1713040 | Ayeisha Ruiz Martinez | yei25@yahoo.com |
| 1406057 | Ayleen L.De Jesus Roman | ayleendimaeie@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1507174 | Ayleen Perez Ortiz | ayleen.perez31@yahoo.com |
| 962106 | AYLIN CASTRO MORALES | glee@mofo.com |
| 962106 | AYLIN CASTRO MORALES | glee@mofo.com |
| 1256936 | Aymara Vazquez Casas | arlimara@gmail.com |
| 1721303 | Aymee del CRosado Morales | rosadoa2@yahoo.com |
| 1673746 | Ayxa E.Roman Lopez | ayxae@hotmail.com |
| 617192 | AZ3 INC | DLORENZO@ZOLFCOOPER.COM |
| 1978349 | Azahria I.Nieves Ortiz | azary28@gmail.com |
| 1172282 | AZAIAS MENDEZ HERNANDEZ | AZAIAS.MENDEZ@GMAIL.COM |
| 1172282 | AZAIAS MENDEZ HERNANDEZ | AZAIAS.MENDEZ@GMAIL.COM |
| 1793061 | Azaias Mendez Hernandez | azaias.mendez@gmail.com |
| 1505649 | Azalea D.Suarez Delgado | azaleasuarezd@gmail.com |
| 1997239 | Azaria Cruz Hernandez | ac.1972.11@gmail.com |
| 2075837 | Azaria Cruz Hernandez | ac.1972.11@gmail.com |
| 2089495 | Azaria Cruz Hernandez | ac.1972.11@gmail.com |
| 841203 | BACO VIERA KALIL | KALIL1254@GMAIL.COM |
| 42132 | BAEZ ACOSTA, ALI | alibaez@hotmail.com |
| 2098805 | Bahdanamay I.Ocasio Morales | violeta_bom@hotmail.com |
| 43694 | BALAGUER ALMODOVAR, LUIS | lbabuguerpr@gmail.com |
| 1951115 | Balbina Orengo Ruiz | balbinaorengo57@gmail.com |
| 53139 | BALDO BITTMAN DIEZ | CIARABITTMAN@HOTMAIL.COM |
| 53139 | BALDO BITTMAN DIEZ | JOSETORRESCRESPO@GMAIL.COM |
| 1786365 | Bankruptcy Estate of Fiddler Gonzalez & Rodriguez, PSC Bank Case No. 17-03403 | noreen@nwr-law.com |
| 1572451 | Barbara Decene Lopez | barbaradecene@gmail.com |
| 1647304 | Bárbara Del Carmen Feliciano Reyes | barbaradelcarmen75@yahoo.com |
| 1697322 | Bárbara Del Carmen Feliciano Reyes | barbaradelcarmen75@yahoo.com |
| 1676792 | BARBARA E.ORTIZ MOLINA | jahmiluz@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 44226 | BARBARA GUMPIERRE GARCIA | bgumpierre@gmail.com |
| 44226 | BARBARA GUMPIERRE GARCIA | bgumpierre@gmail.com |
| 1588673 | Barbara IColon Sanchez | barbaraics21@gmail.com |
| 1781363 | Barbara Malalve Borrero | malaveborrero@gmail.com |
| 1606761 | Barbara Malave Borrero | malaveborrero@gmail.com |
| 1726725 | Barbara Malave Borrero | malaveborrero@gmail.com |
| 1606058 | Barbara Malave Borrero | malaveborrero@gmail.com |
| 1727317 | BARBARA MARTINEZ FIGUEROA | martinezbarbara714@yahoo.com |
| 1721953 | BARBARA MARTINEZ SANTANA | barbieestuamiga@hotmail.com |
| 1703156 | Barbara MColon Vazquez | bmcolonvazquez@gmail.com |
| 841226 | BARBARA MILAGROSCOLON RAMOS | BARBARACOLONRAMOS92@GMAIL.COM |
| 1458787 | Barbara Papandrea | barbara.papandrea2@gmail.com |
| 1458246 | Barbara Papandrea | barbara.papandrea2@gmail.com |
| 1989237 | Barbara Paz Perez | barbarapaz16@hotmail.com |
| 1796938 | Barbara Ramos | barbyken61286@gmail.com |
| 1438854 | Barbara Rosen | barbaraina18@gmail.com |
| 1576586 | Barbara Sepulveda Pineiro | sepulvedabarbara@hotmail.com |
| 1576586 | Barbara Sepulveda Pineiro | sepulvedabarbara@hotmail.com |
| 1859375 | Barbara Torres Arvelo | btorres54@live.com |
| 1658655 | Barbara Torres Valdes | torres_barbie22@yahoo.com |
| 1762919 | Barbara Velez Cardona | barbie03pr@yahoo.com |
| 1172429 | BARBRA BA CARLO | barbracarlo@gmail.com |
| 1641913 | Bard Shannon Limited | juan.f.mendez@crbard.com |
| 1641913 | Bard Shannon Limited | juan.f.mendez@crbard.com |
| 2041281 | Basudeb De | BDE858@aol.com |
| 528291 | BAUDILIA SEPULVEDA SEPULVEDA | bausepu@gmail.com |
| 528291 | BAUDILIA SEPULVEDA SEPULVEDA | bausepu@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 46193 | BAUDILIO HERNANDEZ MATOS | hernandez_13bau@yahoo.com |
| 46235 | Bautista Roman, Alexandra | bautistaalexandra@hotmail.com |
| 46235 | Bautista Roman, Alexandra | bautistaalexandra@hotmail.com |
| 401346 | Bayoan Perez Cruz | carterokrazy@hotmail.com |
| 1879160 | BEAMINA MARIANI MARTINEZ | JUANGUILFU@GMAIL.COM |
| 1527350 | Beatrice Estrada Vargas | BE_ISHA@HOTMAI.COM |
| 1755674 | BEATRIZ ACEVEDO DIAZ | bacevedo13@hotmail.com |
| 1172515 | BEATRIZ ACEVEDOGONZALEZ | beatrizacevedo02@gmail.com |
| 3805 | BEATRIZ ACEVEDOGONZALEZ | beatrizacevedo02@gmail.com |
| 1628980 | Beatriz Alicea Ocasio | bebealiceaocasio@hotmail.com |
| 1719926 | Beatriz Berríos Martínez | beatrizbm8@gmail.com |
| 1719926 | Beatriz Berríos Martínez | ntberrios@gmail.com |
| 2012829 | BEATRIZ CAMACHO MUNOZ | BEATRIZCAMACHO313@HOTMAIL.COM |
| 1747654 | Beatriz Camacho Tittley | beatriztittley21@hotmail.com |
| 1172545 | BEATRIZ COLON BURGOS | beatrizcolon42@gmail.com |
| 2067983 | BEATRIZ CRUZ GONZALEZ | BETTY.BEATRIZ56@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1906803 | Beatriz ElenaLopera Vargas | betty.lopera@yahoo.com |
| 1931587 | Beatriz Galloza Serrano | bgalloza@yahoo.com |
| 1319342 | BEATRIZ GARCIA GARCIA | bettygar@hotmail.com |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | beatriz_gonzalejandro@yahoo.com |
| 617745 | BEATRIZ GONZALEZ ALEJANDRO | beatriz_gonzalejandro@yahoo.com |
| 1686055 | BEATRIZ GONZALEZ MARTINEZ | gonbeatriz@gmail.com |
| 1706188 | Beatriz Gonzalez Martinez | gonbeatriz@gmail.com |
| 1621748 | Beatriz Gonzalez Rivera | bgonzalezrivera2015@yahoo.com |
| 1553262 | Beatriz Guerrero Gonzalez | bggonzalez73@gmail.com |
| 1589772 | Beatriz Irizarry Munoz | btyirizarri@hotmail.com |
| 1319347 | BEATRIZ LAMOURT | lamourt484@yahoo.com |
| 1976401 | BEATRIZ LAMOURT | lamourt484@yahoo.com |
| 2132703 | Beatriz Leon Cornien | laleonaenamorada222@gmail.com |
| 1659868 | Beatriz Lopez Cruz | bettypame@yahoo.com |
| 1774105 | Beatriz Lopez Cruz | bettypame@yahoo.com |
| 1774105 | Beatriz Lopez Cruz | bettypame@yahoo.com |
| 2159544 | Beatriz Lopez Cruz | bettypame@yahoo.com |
| 1722178 | BEATRIZ ORTA INFANTE | beaorta123@gmail.com |
| 1722178 | BEATRIZ ORTA INFANTE | beaorta123@gmail.com |
| 2103105 | Beatriz Pereira Ramos | canapereira@yahoo.com |
| 1807404 | BEATRIZ PEREZ ALBARRAN | beatriz9939@gmail.com |
| 1657625 | Beatriz Philpott | beatrizphilpott57@outlook.com |
| 812569 | BEATRIZ RAMOS DIAZ | diazbeatrizramos@gmail.com |
| 617804 | Beatriz Rodriguez Vales | beatriz.rodriguez@familia.p.r.gov |
| 1908784 | Beatriz Ruiz Soto | Shelsylagares@yahoo.com |
| 2033412 | Beatriz Ruiz Torres | eliezer.torres13@hotmail.com |
| 1785100 | Beatriz Tossas Colon | beatossas71@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1670204 | Beatriz VelezSoto | vs_beatriz@yahoo.com |
| 1988066 | Beatriz Yulfo Hoffmann | yulfobeatriz@gmail.com |
| 1587490 | Beda I.Flores Rodriguez | beda.flores0510@gmail.com |
| 1733443 | BEDA I.FLORES RODRIGUEZ | Beda.flores1510@gmail.com |
| 1563108 | Beda I.Flores Rodríguez | Beda.flores0510@gmail.com |
| 1884526 | Bedia I.Octaviani Velez | octavianibedia@gmail.com |
| 1866635 | Bedia IOctaviani Velez | OctavianiBedia@gmail.com |
| 2129583 | Bedia IOctaviani Velez | octavianibedia@gmail.com |
| 1731580 | Beira Jaramillo Suarez | beirajaramillo@gmail.com |
| 962399 | BELEN APONTE BURGOS | datsunai@outlook.com |
| 962399 | BELEN APONTE BURGOS | MNACHI.CAYEY@GMAIL.COM |
| 1751522 | Belen Figueroa Figueroa | sherguzman00@gmail.com |
| 1751522 | Belen Figueroa Figueroa | sherlygf@gmail.com |
| 1985936 | Belen GloriaRivera Rivera | belenrr9100@gmail.com |
| 1959107 | Belen GloriaRivera Rivera | belenrr9100@gmail.com |
| 1497606 | Belen H.Lopez Dalmau | bhld13@gmail.com |
| 1591783 | Belen Rosa Guzman | belenrosa22@gmail.com |
| 1629780 | Belen RosaGuzman | belenrosa22@gmail.com |
| 2128070 | Belen S. Silva Bernier | bsilvabernier@yahoo.com |
| 532561 | BELEN S.SILVA BERNIER | bsilvabernier@yahoo.com |
| 532561 | BELEN S.SILVA BERNIER | bsilvabernier@yahoo.com |
| 1565476 | Belen Sanchez Hernandez | belencita65@gmail.com |
| 2127544 | Belen SSilva Bernier | bsilvabernier@yahoo.com |
| 1755181 | Belency Rivera Lara | belency@hotmail.com |
| 1753603 | Belency Rivera Lara | belency@hotmail.com |
| 1626555 | Belianis Colón Rivera | belianisc@hotmail.com |
| 1663266 | BELIANIS COLONRIVERA | belianisc@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1674315 | Belidna Irizarry Rosado | beliirizarry@gmail.com |
| 1746972 | Belimar Ramos Rosario | belimar.ramos@gmail.com |
| 1584936 | Belimar Ruiz Sierra | belymar25@gmail.com |
| 1746892 | Belinda Chinea Ramirez | bojicooriginal@gmail.com |
| 1727874 | Belinda Chinea Ramirez | bojicooriginal@gmail.com |
| 1725605 | Belinda Chinea Ramirez | bojicooriginal@hotmail.com |
| 1651356 | Belinda Chinea Ramírez | bojicooriginal@gmail.com |
| 1683299 | Belinda Malave Zayas | malavebelinda@gmail.com |
| 1446400 | BELINDA RODRIGUEZ RIVERA | Beli.Rodz@yahoo.com |
| 1715452 | Belinda TLugo Rodriguez | tr32teach@yahoo.com |
| 2002784 | Belinda Valle Acevedo | belyvalle1972@gmail.com |
| 2002916 | Belinda ValleAcevedo | belyvalle1972@gmail.com |
| 1617271 | BELISA COLON HUERTAS | blss.colon@gmail.com |
| 1730217 | Belisa Febres Delgado | belydancer@gmail.com |
| 1634362 | Belisa Negron Vidal | belisanegron@gmail.com |
| 1904548 | BELISITA MORALES ROSARIO | Piedrapreciosa8@gmail.com |
| 347249 | BELISITA MORALESROSARIO | piedrapreciosa8@gmail.com |
| 1789172 | Belitza Chiclana Vega | chielanabelitza@gmail.com |
| 1700203 | BELITZA LUGO BEABRAUT | BLUOG@YAHOO.COM |
| 789891 | BELKIS DIAZ HEVIA | bdiazhevia@yahoo.com |
| 789891 | BELKIS DIAZ HEVIA | bdiazhevia@yahoo.com |
| 47093 | BELKIS MAYRATORRES FRANCO | belkismay_25@hotmail.com |
| 47093 | BELKIS MAYRATORRES FRANCO | belkismay_25@hotmail.com |
| 47093 | BELKIS MAYRATORRES FRANCO | belkismay_25@hotmail.com |
| 47093 | BELKIS MAYRATORRES FRANCO | belkismay_25@hotmail.com |
| 47093 | BELKIS MAYRATORRES FRANCO | belkismay_25@hotmail.com |
| 47093 | BELKIS MAYRATORRES FRANCO | belkismay_25@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1795602 | Belkis Melo Paniagua | soldementa40@gmail.com |
| 1721115 | Belkis Surillo Nieves | belkissurillo@gmail.com |
| 1592265 | Belkis X.Merle Mc Dougall | xiomaratheresa@gmail.com |
| 1587784 | Belkis X.Merle Mc Dougall | xiomaratheresa@gmail.com |
| 2079728 | Belky Rodriguez Larracuenta | belkyrodriguezlarracuenta@gmail.com |
| 1580734 | BELKYS ARODRIGUEZ CORREA | BelkysRodriguez1234@gmail.com |
| 1512868 | BELKYS TORRES IRIZARRY | panavicorp@yahoo.com |
| 1975689 | Belkys Y Pizaro Mercado | belley_pizaro@yahoo.com |
| 1635497 | BELKYS YEGIPCIACO-RODRIGUEZ | BEGIPCIACO@YAHOO.COM |
| 1985199 | Bella Gisela Parrilla-Soto | bgparrilla@msn.com |
| 1934151 | Bella GiselaParrilla-Soto | bgparrilla@msn.com |
| 1636463 | BELLYANETTE RIVERA ALMODOVAR | BELLYANETTE@YAHOO.COM |
| 1688992 | Bellyanette Rivera Almodovar | bellyanette@yahoo.com |
| 1673579 | Bellyanette Rivera Almodóvar | bellyanette@yahoo.com |
| 1636471 | Bellyanette Rivera Almodovar | bellyanette@yahoo.com |
| 1688861 | Bellyanette Rivera Almodóvar | bellyanette@yahoo.com |
| 1578178 | BELMARIS LOPEZ CARTAGENA | belmarie67@gmail.com |
| 1597523 | Belmary Camacho Vazquez | bulmorycamocho1234@gmail.com |
| 497063 | BELMARY ROSARIO LOZADA | belma571@yahoo.com |
| 497063 | BELMARY ROSARIO LOZADA | belma571@yahoo.com |
| 1850345 | Belmary Rosario Lozada | belma571@yahoo.com |
| 47325 | BELTRAN CABRERA, MAYRA | mayraluzbeltran@gmail.com |
| 47437 | BELTRAN MONTES, ROSANELL | rosanellbeltran@yahoo.com |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | belvisraquel@gmail.com |
| 1581008 | Benedecta Octaviani | boctaviani@bellsouth.net |
| 1580709 | Benedecta Octaviani Irizarry | boctaviani@bellsouth.net |
| 1801320 | Benedicta Roman Arce | b.romanaece@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2001335 | Benedicto Ramirez Torres | paporamirezt@yahoo.com |
| 1772583 | BENEDICTO VAZQUEZ RAMOS | Yanalleismarys1651@gmail.com |
| 1792169 | Beniamino Pagan Torres | Allstarspuertorico@gmail.com |
| 1792169 | Beniamino Pagan Torres | syphus_arkan@yahoo.com |
| 841275 | BENIAMINO PAGANTORRES | syphus_arkan@yahoo.com |
| 841275 | BENIAMINO PAGANTORRES | syphus_arkan@yahoo.com |
| 1956878 | Benigna Martinez Galarza | bennymg43@mail.com |
| 1885044 | Benigna Martinez Galarza | benny.mg43@gmail.com |
| 962570 | BENIGNO CARABALLO CARABALLO | carminecaraballo@gmail.com |
| 1628896 | Benigno Silva Baez | sbenny016@gmail.com |
| 1845888 | Benigno Silva Baez | sbenny016@gmail.com |
| 1849285 | Benigno Silva Baez | sbenny016@gmail.com |
| 1853416 | Benigno Silva-Baez | sbenny016@gmail.com |
| 1891808 | Benigno Silva-Baez | sbenny016@gmail.com |
| 1172841 | BENIGNO VERA PEREZ | bubalonmano@gmail.com |
| 1530934 | Benigno Vera Perez | bubalonmano@gmail.com |
| 1172841 | BENIGNO VERA PEREZ | bubalonmano@gmail.com |
| 2067441 | BENITA CINTRON DIAZ | BENITACNTRN@GMAIL.COM |
| 1833568 | Benita Figueroa Ortiz | figueroabenita@yahoo.com |
| 2099795 | Benita Galloza Cordero | gallozacordero@gmail.com |
| 1876260 | Benita Lugo Torres | nisysl@hotmail.com |
| 962672 | BENITA SANCHEZPICON | YEYILUGO@HOTMAIL.COM |
| 962672 | BENITA SANCHEZPICON | YEYILUGO@HOTMAIL.COM |
| 1915689 | Benita Santiago Chanza | benitasantiago41@yahoo.com |
| 48267 | BENITEZ RAMIREZ, DAISY | daisy1421167@gmail.com |
| 99150 | BENITO COLON NICOLAU | benitocolon_leyes@yahoo.com |
| 1172894 | Benito Galvez Tunon | bgt630@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1794217 | BENITO PEREZ CUEVAS | G.CRUZ.DE.JESUS2@GMAIL.COM |
| 1473244 | Benito Santiago Astacio | stgoyary@gmail.com |
| 1649495 | Benito Vargas Mendez | bvargas428@gmail.com |
| 1775930 | BENITO VARGAS MENDEZ | bvargas428@gmail.com |
| 1741675 | BENITO VARGAS MENDEZ | bvargas428@gmail.com |
| 1765212 | BENITO VARGAS MENDEZ | bvargas428@gmail.com |
| 1972866 | BENITO VELEZ ROSADO | gloeiram5594@gmail.com |
| 1721514 | BENJAMIN ACOLON ALVAREZ | benjamincolonalvarez@gmail.com |
| 1497764 | BENJAMIN ASCENSIO PEREZ | basenciodrna253@gmail.com |
| 1494612 | BENJAMIN ASENCIO PEREZ | basenciodrna@gmail.com |
| 1172944 | BENJAMIN ASENCIO PEREZ | basenciodrna253@gmail.com |
| 618200 | BENJAMIN ASENCIO PEREZ | basenciodrna253@gmail.com |
| 618200 | BENJAMIN ASENCIO PEREZ | basenciodrna253@gmail.com |
| 1172944 | BENJAMIN ASENCIO PEREZ | basenciodrna253@gmail.com |
| 1505988 | BENJAMIN ASENCIO PEREZ | basenciodrna253@gmail.com |
| 1504094 | BENJAMIN ASENCIOPEREZ | basenciodrna@gmail.com |
| 1172952 | BENJAMIN BE RODRIGUEZ | beugierod783@gmail.com |
| 1172952 | BENJAMIN BE RODRIGUEZ | beugievod787@gmail.com |
| 1639171 | Benjamin Bonilla | bonillaben@hotmail.com |
| 962817 | BENJAMIN CARABALLO VALENTIN | eyleenevargas@gmail.com |
| 1766248 | Benjamin Cedeno Diaz | specialistcedeno@gmail.com |
| 1736924 | Benjamin Cintron Perez | bacintron13@gmail.com |
| 1771470 | Benjamin Colon Berrios | colonbenjamin24@gmail.com |
| 885999 | BENJAMIN COLON ROSADO | rebeccamaria77@gmail.com |
| 48557 | BENJAMIN COLON ROSADO | rebeccamaria77@gmail.com |
| 1723771 | BENJAMIN COLON ROSADO | rebeccamaria77@gmail.com |
| 885999 | BENJAMIN COLON ROSADO | rebeccamaria77@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1690573 | Benjamin Colon Rosado | rebeccamaria77@gmail.com |
| 1699702 | BENJAMIN COLON ROSADO | REBECCAMARIA77@GMAIL.COM |
| 1721594 | Benjamin Colon Rosado | rebeccamaria77@gmail.com |
| 732642 | Benjamin Figueroa Hernandez | benjaminfigueroa1@gmail.com |
| 2106024 | Benjamin Gonzalez Duran | bengonzaduran@hotmail.com |
| 1567978 | BENJAMIN GONZALEZ-VELEZ | lcdasuhailcaban@yahoo.com |
| 1505668 | Benjamin Hernandez Irizarry | benji_hernandez@yahoo.com |
| 962888 | BENJAMIN JIMENEZ MIRANDA | AHYJIMENEZ@GMAIL.COM |
| 1173049 | BENJAMIN LOPEZ BELEN | blopezbelen@yahoo.com |
| 1173049 | BENJAMIN LOPEZ BELEN | blopezbelen@yahoo.com |
| 1173049 | BENJAMIN LOPEZ BELEN | blopezbelen@yahoo.com |
| 1578668 | Benjamin Martell | bmartell694@gmail.com |
| 2129052 | Benjamin Medina Aponte | bengie838@gmail.com |
| 1424641 | BENJAMIN MORENO TURELL | benjie_80@hotmail.com |
| 1774651 | BENJAMIN NEGRON RODRIGUEZ | NEGRONBENJAMIN22@GMAIL.COM |
| 2087142 | BENJAMIN PAGAN CARABALLO | benjaminpagan4@gmail.com |
| 1484104 | Benjamin Perez Badillo | perez22464@gmail.com |
| 1484030 | Benjamin Perez Badillo | perez22464@gmail.com |
| 1800123 | BENJAMIN PEREZ CLASS | bengi445@hotmail.com |
| 1484022 | Benjamin Perez Dadillo | perez22464@gmail.com |
| 1792561 | Benjamin Recio Acosta | brecioacosta@gmail.com |
| 1792561 | Benjamin Recio Acosta | reciclajelajas@gmail.com |
| 1651745 | BENJAMIN RIVERA CABAN | Benjaminrivera922@gmail.com |
| 465629 | Benjamin Rodriguez Alvarez | beugierod783@gmail.com |
| 465629 | Benjamin Rodriguez Alvarez | beugierod783@gmail.com |
| 1784781 | BENJAMIN RUIZ MENDOZA | ziurme@gmail.com |
| 1784284 | Benjamin Ruiz Mendoza | ziurme@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1871161 | Benjamin Santaella Serrano | benjaminsantaella36@gmail.com |
| 1634067 | Benjamin Vargas | nativo814@yahoo.com |
| 1790764 | Benjamin Vargas | nativo814@yahoo.com |
| 2009519 | Benjamin Vega Alvarez | vegabenjamin@yahoo.com |
| 2015052 | BENJAMIN VEGA ALVAREZ | VEGABENJAMIN@YAHOO.COM |
| 1963958 | Benjamin Vega Alvarez | vegabenjamin@yahoo.com |
| 1939752 | BENJAMIN VEGA ALVAREZ | vegabenjamin@yahoo.com |
| 2097970 | Benjamin Vega Alvarez | vegabenjamin@yahoo.com |
| 2067478 | Benjamin Velazquez Bermudez | velago1113@gmail.com |
| 1173199 | BENJAMIN VELEZ QUINONES | Benny.v2705@yahoo.com |
| 2088033 | Benjamin Zavaleta | bzavaletatex@gmail.com |
| 1440667 | Benjiman Gitlow Jr | b.gitlow@comcast.net |
| 1440667 | Benjiman Gitlow Jr | b.gitlow@comcast.net |
| 390516 | BENNY PADILLA ECHEVARRIA | lgonzalez@pucpr.edu |
| 578577 | Benny Velazquez Mojica | bennyvelazquez@hotmail.com |
| 1173233 | BERGIE MARTINEZ RUIZ | berchmar@gmail.com |
| 1173233 | BERGIE MARTINEZ RUIZ | berchmar@gmail.com |
| 1648329 | Berguedis Cintron Deliz | berguedis19@gmail.com |
| 1829611 | BERLISSE D.RODRIGUEZ RODRIGUEZ | berlisse.artes@gmail.com |
| 1917055 | Berly Collazo Bonilla | bey303@hotmail.com |
| 49427 | BERMUDEZ MELENDEZ, JOHANNA | johannabermudez8@hotmail.com |
| 1542311 | Bermudez Rodriguez, Roger M. | rogerbermudez.rb@gmail.com |
| 1631562 | Bernabe Andrades Rodriguez | gaandrades32@gmail.com |
| 1570723 | Bernabe Gonzalez Carrero | BernabeGonzo@yahoo.com |
| 1585666 | Bernabe Gonzalez Carrero | bernabegonzo@yahoo.com |
| 1682902 | Bernabe Gonzalez Carrero | bernabegonzo@yahoo.com |
| 1568196 | Bernabe Gonzalez Carroro | bernabegonzo@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1792263 | Bernadette Serra Melendez | brndtt.serra@gmail.com |
| 2170977 | Bernaldo Ferrer Herrera | Anaferrer-1-968-@yahoo.com |
| 1910259 | Bernard Santiago Cuevas | bsc638@yahoo.com |
| 1849972 | Bernarda Rosario Zayas | cm_fernandez@hotmail.es |
| 1173282 | BERNARDA SANTIAGO | damarisr40@yahoo.com |
| 1173282 | BERNARDA SANTIAGO | damarisr40@yahoo.com |
| 1173282 | BERNARDA SANTIAGO | damarisr40@yahoo.com |
| 1173282 | BERNARDA SANTIAGO | damarisr40@yahoo.com |
| 963132 | BERNARDA SANTIAGO GONZALEZ | lumy3@yahoo.com |
| 963132 | BERNARDA SANTIAGO GONZALEZ | lumy3@yahoo.com |
| 1646870 | Bernardina Miranda | bebomigdi@yahoo.com |
| 1757906 | Bernardino Cordero De Jesus | marielacordero93@yahoo.com |
| 1629964 | Bernardino Maldonado Colon | junimaldo218@gmail.com |
| 1791293 | BERNARDITA L.MALDONADO APONTE | lourdes_maldo@yahoo.com |
| 1791293 | BERNARDITA L.MALDONADO APONTE | lourdes_maldo@yahoo.com |
| 1755256 | BERNARDITA LMALDONADO APONTE | lourdes_maldo@yahoo.com |
| 2045274 | Bernardita Robles Robles | BernarditaRobles1820@gmail.com |
| 2128598 | Bernardita Robles Robles | bernarditarobles1820@gmail.com |
| 1556234 | Bernardo Acevedo Gonzalez | jesuacvd@yahoo.com |
| 1556234 | Bernardo Acevedo Gonzalez | merlinwarlcok6666@gmail.com |
| 1556234 | Bernardo Acevedo Gonzalez | merlinwarlock6666@gmail.com |
| 1902069 | Bernardo Amargos Potts | amarza45@yahoo.com |
| 1731496 | Bernice Alomar Santiago | balomar52.ba@gmail.com |
| 1843830 | Bernice Alomar Santiago | balomar52.ba@gmail.com |
| 1913390 | Bernice Alomar Santiago | balomar52.ba@gmail.com |
| 1851294 | Bernice De Jesus Roman | dejesusbernice@yahoo.com |
| 1853210 | Bernice De Jesus Roman | dejesusbernice@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1840547 | Bernice De Jesus Roman | dejesusbernice@yahoo.com |
| 1813309 | Bernice De Jesus Roman | dejesusbernice@yahoo.com |
| 1718260 | Bernice EMarrero Otero | manuel_adolfo@hotmail.com |
| 1638689 | BERNICE ESTHERMARRERO OTERO | irmajlomba@icloud.com |
| 1931584 | Bernice Gonzalez Irizarry | bernice.gonzalez26@yahoo.com |
| 1839315 | BERNICE GONZALEZ IRIZARRY | bernice.gonzalez26@yahoo.com |
| 496778 | Bernice Rosario Gonzalez | bernice3122@gmail.com |
| 1786833 | Bernice Tomei Perez | ber2006@hotmail.com |
| 1957371 | Bernice Tomei Perez | ber2006@hotmail.com |
| 50561 | BERRIOS GONZALEZ, DIEGO M | berriors_diego@yahoo.com |
| 50561 | BERRIOS GONZALEZ, DIEGO M | BERRIOS_DIEGO@YAHOO.COM |
| 2027855 | BERTA GONZALEZ RODRIGUEZ | bgonzrodz@yahoo.com |
| 51631 | BERTA GONZALEZ RODRIGUEZ | BGONZRODZ@YAHOO.COM |
| 51631 | BERTA GONZALEZ RODRIGUEZ | BGONZRODZ@YAHOO.COM |
| 51631 | BERTA GONZALEZ RODRIGUEZ | BGONZRODZ@YAHOO.COM |
| 1747841 | Berta I.Fargas Bultron | bertafargas9@gmail.com |
| 1769509 | Berta I.Fargas Bultron | bertafargas9@gmail.com |
| 1527523 | Bertha Rodriguez Sanabria | bertha.rodriguez56@hotmail.com |
| 1715617 | Berto Leon Rivera | bertoleon11@gmail.com |
| 1698110 | Berto Leon Rivera | bertoleon11@gmail.com |
| 1701654 | BESSIE IRIZARRY PEREZ | irizabet@hotmail.com |
| 1741277 | Bessie Irizarry Pérez | irizabet@hotmail.com |
| 1777326 | Betania Adames Roa | Bety992202@yahoo.com |
| 1817714 | Beth ZaidaPagan Rodriguez | bethz41@hotmail.com |
| 1722960 | Bethaida Colon Torres | bethaidacolon@gmail.com |
| 2103181 | Bethaida Torres Acevedo | bethaidat@gmail.com |
| 1536943 | Bethsa I.Rivera Colon | ronagari@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 52294 | BETHSAIDA TORRES ROSADO | lcdagarciatorres@gmail.com |
| 1479266 | BETHZAIDA & EVELYN CINTRON LORENZO | ecldoc@aol.com |
| 2006805 | Bethzaida Aviles Perez | bethaviles1@gmail.com |
| 2118788 | BETHZAIDA AVILES PEREZ | bethaviles1@gmail.com |
| 1628487 | Bethzaida Bonilla Miranda | boonsky29@hotmail.com |
| 1628487 | Bethzaida Bonilla Miranda | boonsky29@hotmail.com |
| 1733312 | BETHZAIDA BRIVERA SANTIAGO | BETH.ZAIDA1@LIVE.COM |
| 1745631 | Bethzaida Caldas Roman | bethjoma@gmail.com |
| 1937239 | Bethzaida Caldas Roman | bethjoma@gmail.com |
| 52307 | BETHZAIDA CINTRON LORENZO | bethzaidacintron@yahoo.com |
| 90869 | BETHZAIDA CINTRON LORENZO | nellycintron07@gmail.com |
| 1603725 | Bethzaida Collazo Santos | becollazo_3@yahoo.com |
| 1660259 | BETHZAIDA CORREA IZQUIERDO | betsycorrea54@gmail.com |
| 1604344 | Bethzaida Correa Izquierdo | betsycorrea54@gmail.com |
| 1836399 | Bethzaida Figuera Pellot | bethzaidafigueroa1@gmail.com |
| 1742049 | Bethzaida Figueroa Pellot | bethzaidafigueroa1@gmail.com |
| 841326 | BETHZAIDA GARCIA PEREZ | betzydulce76@yahoo.es |
| 1746752 | BETHZAIDA GARCIA PEREZ | betzydulce76@yahoo.es |
| 1657277 | Bethzaida Garcia Pérez | betzydulce76@yahoo.es |
| 1655162 | Bethzaida García Pérez | betzydulce76@yahoo.es |
| 1745420 | Bethzaida García Pérez | betzydulce76@yahoo.es |
| 1649243 | Bethzaida Hernandez Lugo | ttorres@municipiodepenuelas.com |
| 1649243 | Bethzaida Hernandez Lugo | velyn6.ed@gmail.com |
| 1173459 | BETHZAIDA HERNANDEZ MERCADO | betsy_hndz@hotmail.com |
| 1479093 | Bethzaida Jimenez Vazquez | betzy_34@hotmail.com |
| 1660449 | Bethzaida Martinez Gonzalez | Betsymar812@gmail.com |
| 2166235 | Bethzaida Melendez Cabrera | natasha.vegareyes21@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1766590 | Bethzaida Olivo Romero | bethzaidaoficial@hotmail.com |
| 1173475 | BETHZAIDA PASTRANA CARABALLO | BETHFABULA5106@GMAIL.COM |
| 52333 | BETHZAIDA PEREZ BLANCO | bethperez24@gmail.com |
| 1682163 | BETHZAIDA RIVERA MARTINEZ | bethzaida_1915@hotmail.com |
| 1713196 | Bethzaida Rivera Santiago | beth.zaida1@live.com |
| 1653387 | Bethzaida Rivera Santiago | beth.zaida1@live.com |
| 1746365 | Bethzaida Rivera Santiago | Beth.zaida1@live.com |
| 1748350 | BETHZAIDA RIVERA SANTIAGO | BETH.ZAIDA1@LIVE.COM |
| 1713196 | Bethzaida Rivera Santiago | beth.zaida1@love.com |
| 1701903 | Bethzaida RiveraSantiago | beth.zaida1@live.com |
| 1562826 | Bethzaida Rodriguez Gonzalez | bethzaida725@gmail.com |
| 557401 | BETHZAIDA TORRES ROSADO | bethsaidatorres1957@gmail.com |
| 1102528 | BETHZAIDA TORRES ROSADO | bethsaidatorres1957@gmail.com |
| 1613497 | Bethzaida Whatts Gonzalez | bwhatts@hotmail.com |
| 1675698 | BETHZY MIRANDA RIOS | Bederic34@yahoo.com |
| 1551553 | Betlyaida Rodriguez Gonzalez | bethzaida725@gmail.com |
| 1702926 | BETSABE BRUNO GOMEZ | betsabebrun@yahoo.com |
| 1720699 | Betsabe Bruno Gomez | betsabebrun@yahoo.com |
| 1749394 | BETSAIDA MARTINEZ CANDELARIA | martinezbetsaida2@gmail.com |
| 1805790 | Betsaida Sostre Garcia | betisisos37@gmail.com |
| 1791267 | BETSEY TORO MUNIZ | betniz1@yahoo.com |
| 1823386 | BETSIE AYALA RIVERA | betsieayala@hotmail.com |
| 2075059 | Betsie Ayala Rivera | betsieayala@hotmail.com |
| 2061002 | Betsie Maldonado Contreras | betsiemp@yahoo.com |
| 1958139 | Betsie Maldonado Contreras | betsiemp@yahoo.com |
| 1173516 | BETSIE SEDA COLLADO | betseda@gmail.com |
| 1319732 | BETSY AMARTINEZ CARMONA | betsymima67@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1173526 | BETSY BE SOTO | BETSYPEREZSOTO@HOTMAIL.COM |
| 1551256 | Betsy CarmonaPerez | betsymima67@gmail.com |
| 2073073 | Betsy Castillo Sabre | betsy1419@gmail.com |
| 1173533 | BETSY CINTRON VEGA | bey.cintron@gmail.com |
| 1826230 | Betsy De Jesus Gonzalez | betsy0827@gmail.com |
| 1753265 | Betsy E. Burgos Rodriguez | bet47@hotmail.com |
| 1753265 | Betsy E. Burgos Rodriguez | bet47@hotmail.com |
| 1746101 | BETSY E.BURGOS RODRIGUEZ | bet47@hotmail.com |
| 1596035 | Betsy E.Lopez Torres | Betsylopez51163@gmail.com |
| 1953863 | Betsy Echevarria Maldonado | echevarriabetsy46@gmail.com |
| 1879405 | BETSY GARCIA FIGUEROA | b.gperez1985@gmail.com |
| 2070715 | BETSY GARCIA FIGUEROA | B.GPEREZ1985@GMAIL.COM |
| 781795 | BETSY I.BERRIOS ZAYAS | betsyberrios3@gmail.com |
| 781795 | BETSY I.BERRIOS ZAYAS | betsyberrios3@gmail.com |
| 2105766 | Betsy I.Irizarry Rivera | bee37pr@yahoo.com |
| 1631885 | Betsy I.Merced Olivera | ysteb_oly09@hotmail.com |
| 1683446 | Betsy I.Merced Olivera | ysteb_oly09@hotmail.com |
| 1627226 | Betsy I.Ortiz Renta | beyira_o@hotmail.com |
| 1583719 | Betsy I.Rodriguez Rivera | betsyrodz2014@gmail.com |
| 2091134 | BETSY IRIZARRY MOLINA | irizarry.bet@gmail.com |
| 1904404 | Betsy Irizarry Molina | irizarry.bet@gmail.com |
| 1590338 | Betsy IRodriguez Rivera | betsyrodz2014@gmail.com |
| 1590338 | Betsy IRodriguez Rivera | betsyrodz2014@gmail.com |
| 1632697 | BETSY IRODRIGUEZ RIVERA | betsyrodz2014@gmail.com |
| 841336 | BETSY LEEHERNANDEZ AVILES | betsy3kory@gmail.com |
| 841336 | BETSY LEEHERNANDEZ AVILES | betsy3kory@gmail.com |
| 2084313 | Betsy Lopez-Berdecia | betsy_lopez@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 288955 | BETSY MADERA RODRIGUEZ | betma7@yahoo.com |
| 1649915 | BETSY MVAZQUEZ SOLER | betsy_vazquez@aol.com |
| 1173585 | BETSY ORTIZ ORTIZ | betsyortiz67@icloud.com |
| 1173585 | BETSY ORTIZ ORTIZ | betsyortiz67@icloud.com |
| 2035316 | Betsy Ramirez Ocasio | betsy.ramirez2210@gmail.com |
| 2106968 | Betsy Ramirez Ocasio | betsy.ramirez2210@gmail.com |
| 2082213 | Betsy Retamal Santiago | reta20082@hotmail.com |
| 1727590 | Betsy Rivera Ortiz | betsyriveraortiz96@gmail.com |
| 2004094 | Betsy Rodriguez Martinez | belkaisabel@yahoo.com |
| 1801449 | Betsy V. Ocasio Roche | betzyocasio@yahoo.com |
| 1880793 | BETSY VELAZQUEZ CRUZ | BETSYVELAZQUEZ@GMAIL.COM |
| 1911648 | Betsy Velazquez Cruz | Betsyvelazquez11@gmail.com |
| 2131823 | Betsy Velezquez Cruz | BetsyVelazquez011@gmail.com |
| 1849203 | Betsy Yolanda Vargas Jimenez | coquina_echi@hotmail.com |
| 1847399 | Betsy YolandaVargas Jimenez | coquina_echi@hotmail.com |
| 618856 | BETTY ALVALLE ALVARADO | BALVALLE51@GMAIL.COM |
| 618856 | BETTY ALVALLE ALVARADO | BALVALLE51@GMAIL.COM |
| 618856 | BETTY ALVALLE ALVARADO | BALVALLE51@GMAIL.COM |
| 618856 | BETTY ALVALLE ALVARADO | BALVALLE51@GMAIL.COM |
| 589046 | BETTY ALVALLE ALVARADO | balvalle51@gmail.com |
| 1380887 | BETTY ALVALLE ALVARADO | BALVALLE51@GMAIL.COM |
| 834262 | Betty BerriosRivera | bberrios1@gmail.com |
| 1839940 | Betty Bigornia Samot | bbigornia@hotmail.com |
| 1848387 | Betty Caraballo Santos | valbet08@hotmail.com |
| 1633620 | Betty CarrionPerez | bettyca272@yahoo.com |
| 1684182 | Betty CarrionPerez | bettyca272@yahoo.com |
| 1173609 | Betty DGarcia Guzman | bettydgarcia@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 218469 | BETTY HERNANDEZ HERNANDEZ | bh_fairy@yahoo.com |
| 218469 | BETTY HERNANDEZ HERNANDEZ | bh_fairy@yahoo.com |
| 1752664 | BETTY HERNANDEZ RAMOS | bettyhnz@hotmail.com |
| 1594164 | BETTY HERNANDEZ RAMOS | bettyhnz@hotmail.com |
| 1749238 | Betty Hernandez Ramos | bettyhnz@hotmail.com |
| 1742576 | Betty Hernandez Ramos | bettyhnz@hotmail.com |
| 1743988 | Betty Hernandez Ramos | bettyhnz@hotmail.com |
| 2108040 | Betty J.Lambrix Rodriguez | bettylambrix@hotmail.com |
| 1748837 | Betty LuzRivera Torres | bettyrivera167@gmail.com |
| 1986826 | Betty M.Aponte Quinones | bettyaponte57@yahoo.com |
| 2085099 | Betty MAponte Quinones | BETTYAPONTE57@YAHOO.COM |
| 2085099 | Betty MAponte Quinones | BETTYAPONTE57@YAHOO.COM |
| 2055298 | BETTY OCAPO SANTIAGO | bettycapo8@gmail.com |
| 1719903 | BETTY OLMEDA MARQUEZ | olmeda.betty@gmail.com |
| 1665905 | Betty Olmeda Márquez | olmeda.betty@gmail.com |
| 2083677 | Betty Ortiz Diaz | yetten17@hotmail.com |
| 2094932 | Betty Quinones Lanzo | niorty@yahoo.com |
| 1630900 | Betty Ramos Rodriguez | bettyriveraymail@yahoo.com |
| 1725120 | Betty Reyes Ortiz | breyesortiz@yahoo.com |
| 1506701 | Betty Rivera-Carrillo | betinadelmar@gmail.com |
| 618899 | BETTY VELEZ FERNANDEZ | betvelz26@gmail.com |
| 1672915 | Betzabe Matos Crespo | frabethspr@gmail.com |
| 1792619 | Betzabeth W.Pagan Sotomayor | BETZABETHW@YAHOO.COM |
| 1601597 | Betzabeth WPagán Sotomayor | betzabethw@yahoo.com |
| 2762 | BETZAIDA ACEVEDO MORENO | betzaida_acevedo@hotmail.com |
| 1173659 | BETZAIDA BAEZ LOPEZ | betzaida401@gmail.com |
| 1173659 | BETZAIDA BAEZ LOPEZ | betzaida401@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1662090 | Betzaida Bonet Ortiz | edbetjey@yahoo.com |
| 1655392 | Betzaida Bonilla Rodriguez | aataxoffice@gmail.com |
| 1681853 | BETZAIDA BURGOS ROSADO | betzaidaburgos@gmail.com |
| 1672077 | BETZAIDA BURGOS ROSADO | betzaidaburgos@gmail.com |
| 1784986 | BETZAIDA CINTRON MOLINA | betzaida212@icloud.com |
| 1767907 | BETZAIDA CINTRON MOLINA | betzaida212@icloud.com |
| 841344 | BETZAIDA COLON COLON | BETZAIDACC07@GMAIL.COM |
| 1697007 | BETZAIDA COLON COLON | betzaidacc07@gmail.com |
| 2126475 | Betzaida Colon Colon | betzaidacc07@gmail.com |
| 786030 | BETZAIDA COLON RIVERA | bethzyr@gmail.com |
| 1689203 | Betzaida Cosme Roque | betzaida.cosme@familia.pr.gov |
| 114433 | BETZAIDA CRUZ COLON | BETSYCRUZ3@YAHOO.COM |
| 1562255 | Betzaida Cruz Lozada | becruz@catano.pr.gov |
| 1562255 | Betzaida Cruz Lozada | betzaidacruz147@gmail.com |
| 1173686 | BETZAIDA CRUZ SUAREZ | BETZAIDACRUZ1131@GMAIL.COM |
| 1173686 | BETZAIDA CRUZ SUAREZ | BETZAIDACRUZ1131@GMAIL.COM |
| 1666455 | Betzaida Estremera Jimenez | cristy18_07@hotmail.com |
| 1933545 | Betzaida Figueroa Ramos | betzaida122@gmail.com |
| 1867001 | Betzaida Garcia Ruiz | betzaidagarciaruiz@gmail.com |
| 1997242 | Betzaida GarciaTirado | betsygtirado856@gmail.com |
| 1749003 | Betzaida Machado Vazquez | betzaidamachado56@gmail.com |
| 1534348 | BETZAIDA MARIN ROMAN | marinbetzaida@gmail.com |
| 618952 | BETZAIDA MARQUEZ PEREZ | MARBETZY@GMAIL.COM |
| 1771206 | Betzaida Miranda Rosa | betmir65@gmail.com |
| 1782052 | Betzaida Muniz Lugo | betzaida_muniz@hotmail.com |
| 1617662 | Betzaida Muniz Lugo | betzaida_muniz@hotmail.com |
| 618962 | BETZAIDA ORTIZ CENTENO | O.betzaida@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 618962 | BETZAIDA ORTIZ CENTENO | O.betzaida@yahoo.com |
| 1944863 | Betzaida Pena Hernandez | betzyph14@hotmail.com |
| 1920059 | Betzaida Pena Hernandez | betzyph14@hotmail.com |
| 1920968 | Betzaida Pena Hernandez | betzyph14@hotmail.com |
| 1834834 | Betzaida Pena Hernandez | betzyph14@hotmail.com |
| 1947335 | Betzaida Peña Hernández | betzyph14@hotmail.com |
| 52514 | BETZAIDA PIZARRO RIVERA | betzaida_pizarro2004@yahoo.com |
| 963442 | BETZAIDA QUILES PRATTS | littleraf2@gmail.com |
| 963442 | BETZAIDA QUILES PRATTS | littleraf2@gmail.com |
| 1498093 | Betzaida Ramos Pizarro | betzapr@yahoo.com |
| 1173748 | Betzaida Reyes Torres | betzaidareyes34@gmail.com |
| 1173748 | Betzaida Reyes Torres | betzaidareyes34@gmail.com |
| 1734774 | Betzaida Rivera Mendez | za.medina.ram@gmail.com |
| 1673497 | Betzaida Rolon Perez | curlis1972@yahoo.com |
| 1173766 | BETZAIDA ROMERO GARCIA | Betzaidar64@gmail.com |
| 1173768 | Betzaida Rosado Arroyo | bey1970@yahoo.com |
| 1173768 | Betzaida Rosado Arroyo | bey1970@yahoo.com |
| 1364114 | Betzaida Rosado Diaz | betzaida.rosado@gmail.com |
| 1364114 | Betzaida Rosado Diaz | betzaida.rosado@gmail.com |
| 886286 | BETZAIDA SAMOT MALDONADO | Bsmnewa@gmail.com |
| 886286 | BETZAIDA SAMOT MALDONADO | Bsmnewa@gmail.com |
| 2087145 | Betzaida Torres Aceveda | betzaidat@gmail.com |
| 548909 | BETZAIDA TORRES ACEVEDO | betzaidat@gmail.com |
| 548909 | BETZAIDA TORRES ACEVEDO | betzaidat@gmail.com |
| 886287 | BETZAIDA TORRES CRUZ | henry.larioscolon@gmail.com |
| 1719131 | Betzaida Villegas Aviles | bey2539@gmail.com |
| 52551 | BETZY SOTO PEREZ | betsyperezsoto@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 52551 | BETZY SOTO PEREZ | betsyperezsoto@hotmail.com |
| 52551 | BETZY SOTO PEREZ | betsyperezsoto@hotmail.com |
| 52551 | BETZY SOTO PEREZ | betsyperezsoto@hotmail.com |
| 619013 | BEVERLY ATORRES PAGAN | beverly80@yahoo.com |
| 555092 | BEVERLY ATORRES PAGAN | beverly80@yahoo.com |
| 1851006 | BEVERLY ATORRES PAGAN | beverly80@yahoo.com |
| 1771156 | Beverly Delgado Graulau | bevedelgado59@gmail.com |
| 1780333 | BEVERLY DELGADO GRAULAU | BEVEDELGADO59@GMAIL.COM |
| 1783728 | BEVERLY DELGADO GRAULAU | BEVEDELGADO59@GMAIL.COM |
| 1635088 | Beverly Delgado Graulau | bevedelgado59@gmail.com |
| 1790981 | BEVERLY DELGADO GRAULAU | BEVEDELGADO59@GMAIL.COM |
| 1742042 | BEVERLY DELGADO GRAULAU | BEVEDELGADO59@GMAIL.COM |
| 1824501 | BEVERLY RIVERA ECHEVARRIA | decletlc@yahoo.com |
| 1824501 | BEVERLY RIVERA ECHEVARRIA | decletlc@yahoo.com |
| 1654755 | Bexaida Martinez Mirabal | bexaida2004@yahoo.com |
| 1755760 | BEXAIDA SANTOS-BARROSO | DE19229@MIESCUELA.DE.PR |
| 1605299 | BEXAIDA SANTOS-BARROSO | DE19229@MIESCUELA.DE.PR |
| 1744043 | Bexaida Santos-Barroso | DE19229@MIESCUELA.DE.PR |
| 1337258 | Bianca A.Diaz Rosario | myolivia77.bd@icloud.com |
| 1587509 | BIANCA ACEVEDO LUGO | bianca.acevedol@hotmail.com |
| 112460 | BIANCA CRESPO PEREZ | biancamariecp@gmail.com |
| 112460 | BIANCA CRESPO PEREZ | biancamariecp@gmail.com |
| 1436350 | BIANCA CRESPO PEREZ | biancamariecp@gmail.com |
| 112460 | BIANCA CRESPO PEREZ | biancamariecp@gmail.com |
| 1436350 | BIANCA CRESPO PEREZ | biancamariecp@gmail.com |
| 1638941 | Bianca I.Navarro Marrero | bianca.ivelisse@gmail.com |
| 1985422 | Bianca M.Trinidad Otero | mtrinidadotero@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1946963 | Bianca Soto Garcia | biancasoto1803@gmail.com |
| 1948628 | BIELSA R.SALINAS MAYORGA | pajoru28@hotmail.com |
| 963504 | BIENVENIDA PRADO RODRIGUEZ | i.prado@hotmail.com |
| 2171993 | Bienvenida Prado Rodriguez | i.prado@hotmail.com |
| 963504 | BIENVENIDA PRADO RODRIGUEZ | i.prado@hotmail.com |
| 2171995 | Bienvenida Prado Rodriguez | i.prado@hotmail.com |
| 2171991 | Bienvenida Prado Rodriguez | i.prado@hotmail.com |
| 2171985 | Bienvenida Prado Rodriguez | i.prado@hotmail.com |
| 963507 | BIENVENIDA RIVERA CANDELARIO | bienvenidarivera@gmail.con |
| 1980113 | Bienvenida Rodriguez Rodriguez | haly.gordiany@gmail.com |
| 586106 | BIENVENIDA VIDAL ALVIRA | bennyvidal@mail.com |
| 2022588 | Bienvenido Berberena Navarro | Pocahontas52@live.com |
| 1790707 | Bienvenido Cabrero Lamboy | Jonavolky70@hotmail.com |
| 1173854 | BIENVENIDO COLON TORRES | bcolon@cossec.pr.gov |
| 1783748 | Bienvenido Cruz Torres | bennyvtx1300@hotmail.com |
| 1781486 | Bienvenido Cruz Torres | bennyvtx1300@hotmail.com |
| 1723969 | BIENVENIDO MEDINA IRIZARRY | bjr.medina@yahoo.com |
| 1580812 | Bienvenido Viruet | djlg29@aol.com |
| 619172 | BILL EDIAZ FONTANEZ | billdiaz1903@gmail.com |
| 1921009 | BILLY FELICIANO VALENTIN | BILLYFELICIANO14578@GMAIL.COM |
| 1902436 | Billy J.Feliciano Rivera | abiell3017@gmail.com |
| 2005050 | Billy J.Feliciano Rivera | abiell3017@gmail.com |
| 1616919 | Birina Romero Perez | aniribromero@gmail.com |
| 1603309 | Bixaida LuzMartinez Lopez | hectorberri6@gmail.com |
| 1603309 | Bixaida LuzMartinez Lopez | hectorberri6@gmail.com |
| 1735778 | BLADIMIR CRUZ ESTREMERA | BLADE8828@GMAIL.COM |
| 619261 | BLADIMIR DIAZ NIEVES | marangelygonzalez@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 619261 | BLADIMIR DIAZ NIEVES | marangelygonzalez@hotmail.com |
| 1610018 | Bladimir Ayala-Quiñonez | diblack.baq@gmail.com |
| 1610018 | Bladimir Ayala-Quiñonez | diblck.baq@gmail.com |
| 1997269 | BLANCA CARABALLO RIVERA | BLANCA.CARABALLO79@YAHOO.COM |
| 1711475 | Blanca CSantos Ramirez | palero1985@gmail.com |
| 1697908 | Blanca CSantos Ramirez | palero1985@gmail.com |
| 1610291 | Blanca Deliz | Delizblanca@yahoo.com |
| 1669782 | Blanca DOrtiz Espada | reineriorolando3@yahoo.com |
| 1979036 | Blanca E.Ballester Irizarry | b.ballester1960@gmail.com |
| 1645870 | Blanca E.Corretjer Domena | bcorretjer@yahoo.com |
| 1753196 | Blanca E.Marengo Santiago | blankymas@yahoo.com |
| 1753196 | Blanca E.Marengo Santiago | Blankymas@yahoo.com |
| 2156057 | Blanca E.Rosario Figueroa | rubyzayas42@gmail.com |
| 2156020 | Blanca E.Rosario Figueroa | rubyzayas42@gmail.com |
| 1751390 | Blanca E.Rosario-Sotomayor | blancarosario31@gmail.com |
| 1583724 | Blanca E.Santiago Deida | bsantiagod08@gmail.com |
| 1599285 | BLANCA E.SANTIAGO DEIDA | lasantiagod08@gmail.com |
| 1596842 | Blanca E.Vazquez Rivera | vblanca384@gmail.com |
| 963798 | BLANCA EORTIZ CERVERA | rosajoel69@gmail.com |
| 963798 | BLANCA EORTIZ CERVERA | rosajoel69@gmail.com |
| 1790439 | Blanca EPerez-Vargas | blancaperez23@hotmail.com |
| 53229 | BLANCA EREYES ROLON | blancareyesrolon9@gmail.com |
| 813878 | BLANCA ERIOS RIVERA | ydiaz6@hotmail.com |
| 813878 | BLANCA ERIOS RIVERA | ydiaz6@hotmail.com |
| 816738 | BLANCA EROBERTS VILELLA | BLANCAROBERTS@HOTMAIL.COM |
| 1919963 | Blanca ERodriguez Diaz | rdbe1968@gmail.com |
| 1583662 | Blanca ESantiago Deida | bsantiagodo8@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1801923 | Blanca EstherBallester Irizarry | b.ballester1960@gmail.com |
| 1895067 | Blanca Gonzalez Marin | efrelvin@gmail.com |
| 1174007 | Blanca Gonzalez Metivier | bgmetivier@gmail.com |
| 1676203 | Blanca H. Padua Torres | mquintanabaez@gmail.com |
| 446533 | BLANCA H.RIVERA FLORENCIANY | haydee.mune22@gmail.com |
| 446533 | BLANCA H.RIVERA FLORENCIANY | haydee.mune22@gmail.com |
| 835060 | BLANCA I. PADILLA DAVILA/ NICOLE M. SANTIAGO PADILLA/ JULIARIS SANTIAGO PADILLA | lcdoacevedo@yahoo.com |
| 1174232 | BLANCA I. TORRES ARROYO | Torresblanca0435@gmail.com |
| 1174232 | BLANCA I. TORRES ARROYO | Torresblanca0435@gmail.com |
| 1174232 | BLANCA I. TORRES ARROYO | Torresblanca0435@gmail.com |
| 1174232 | BLANCA I. TORRES ARROYO | Torresblanca0435@gmail.com |
| 1902726 | Blanca I.Andreu Colon | Biandrew@hotmail.com |
| 1894586 | Blanca I.Baez Salas | blangui47_7@hotmail.com |
| 1888611 | Blanca I.Baez Salas | BLANQUI47_7@HOTMAIL.COM |
| 1384903 | Blanca I.Berdiel Lopez | berdielb@gmail.com |
| 1964229 | Blanca I.Berrios Hernandez | blancairisberrios63@gmail.com |
| 1985281 | Blanca I.Berrios Hernandez | blancairisberrios63@gmail.com |
| 1794655 | Blanca I.Berrios Hernandez | blancairisberrios63@gmail.com |
| 2133594 | Blanca I.Berrios Hernandez | blancairisberrios63@gmail.com |
| 1792648 | Blanca I.Dávila Flores | bidavilaflores@gmail.com |
| 1849086 | Blanca I.Fred Reyes | depereirafred73@gmail.com |
| 1765811 | Blanca I.Garcia Sanchez | frulo25@yahoo.com |
| 1752959 | Blanca I.Gonzalez Negrón | edibertoperezroman@gmail.com |
| 1752959 | Blanca I.Gonzalez Negrón | edibertoperezroman@gmail.com |
| 1978879 | Blanca I.Gracia Jimenez | blancairisgj@gmail.com |
| 1629308 | BLANCA I.HERNANDEZ GOMEZ | MANBLAN05@YAHOO.COM |
| 2063811 | Blanca I.Hernandez Gomez | manblan05@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1889152 | Blanca I.Hernandez Gomez | manblan05@yahoo.com |
| 1644886 | BLANCA I.MARTINEZ HERNANDEZ | M_BLANQUITA@YAHOO.COM |
| 1643522 | BLANCA I.MARTINEZ HERNANDEZ | M_BLANQUITA@YAHOO.COM |
| 1723338 | BLANCA I.ORTIZ VEGA | iris.ortizvega@gmail.com |
| 1638638 | Blanca I.Rivera Cruz | Monchi59@yahoo.com |
| 1639111 | Blanca I.Rivera Cruz | monchi59@yahoo.com |
| 1840580 | Blanca I.Rivera Cruz | monchi59@yahoo.com |
| 1729876 | Blanca I.Rodriguez Rodriguez | nany2723@gmail.com |
| 1609404 | Blanca I.Valentin Ramos | blancai.valentin@gmail.com |
| 2106765 | Blanca ICardona Mercado | blanicardona@yahoo.com |
| 1772760 | Blanca IFigueroa Sanchez | ivette_022890@hotmail.com |
| 1621460 | BLANCA IGONZALEZ RIVERA | biglezr@yahoo.com |
| 2053560 | Blanca IHernandez Gomez | manblan05@yahoo.com |
| 1811348 | BLANCA IJIMENEZ RODRIGUEZ | fredy71@prtc.net |
| 1848273 | BLANCA ILOPEZ PEREZ | BLANCALOPEZ426@YAHOO.COM |
| 1655262 | Blanca IMartinez Hernandez | m_blanquita@yahoo.com |
| 1617638 | Blanca IMartinez Hernandez | m_blanquita@yahoo.com |
| 964012 | BLANCA IMARTINEZ ROMERO | rnlopez7@gmail.com |
| 1683362 | Blanca InesRamos Robles | bramos30@gmail.com |
| 1665507 | Blanca IPerez Torres | perezblanca95@yahoo.com |
| 1659070 | Blanca Iris Nieves Sánchez | blancai3@yahoo.com |
| 1471695 | BLANCA IRISCINTRON OTERO | bicimtron77@hotmail.com |
| 1677534 | Blanca IrisCruz Casanova | blanquitacruz69@gmail.com |
| 1467150 | Blanca IrisCruz Hernandez | blangvi21@live.com |
| 1467150 | Blanca IrisCruz Hernandez | blangvi21@live.com |
| 1679448 | BLANCA IRISDIAZ MARTINEZ | blanquitadiaz29@yahoo.com |
| 179526 | Blanca IrisFred Reyes | DEYANEIRAFRED73@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1643584 | Blanca IrisMartinez Hernandez | m_blanquita@yahoo.com |
| 1806269 | Blanca IrisRivera Vega | geraldine_547@hotmail.com |
| 1819318 | Blanca IrisRivera Vega | geraldine_547@hotmail.com |
| 1721367 | Blanca ISantana Baez | Blancaisantana1960@gmail.com |
| 1174123 | Blanca ISepulveda Rodriguez | blancasepulveda228@gmail.com |
| 1174123 | Blanca ISepulveda Rodriguez | blancasepulveda228@gmail.com |
| 2090973 | BLANCA J.NIETO CABALLERO | bnietocaballero77@gmail.com |
| 1963053 | Blanca J.Pereira Miranda | bjp1264@hotmail.com |
| 1753796 | Blanca J.Tirado Moreira | wjramos01@yahoo.com |
| 1643774 | BLANCA L.CARDONA MERCADO | BLANICARDONA@YAHOO.COM |
| 1962224 | Blanca L.Irizarry Lugo | blancairizarry10@gmail.com |
| 2104927 | Blanca L.Irizarry Lugo | blancairizarry10@gmail.com |
| 343667 | BLANCA LMORALES CORTES | blancalmc@yahoo.com |
| 343667 | BLANCA LMORALES CORTES | blancalmc@yahoo.com |
| 1774418 | Blanca M. Figueroa Hernandez | roselofi3@gmail.com |
| 1587984 | Blanca M. Reyes Rosario | 44blanquita@gmail.com |
| 1700289 | Blanca M.Gonzalez Moreno | bgonzalez2916@gmail.com |
| 1952587 | Blanca M.Piccard Rivera | picartil@yahoo.com |
| 1777608 | BLANCA M.RODRIGUEZ AYALA | garo1883@gmail.com |
| 2063365 | Blanca M.Sanchez Garcia | Odette161@gmail.com |
| 574264 | BLANCA M.VEGA AGUIAR | Blancavega38@gmail.com |
| 574264 | BLANCA M.VEGA AGUIAR | Blancavega38@gmail.com |
| 829787 | BLANCA M.VICTORIA CASTELLANOS | maraguez17@gmail.com |
| 1781092 | Blanca Marrero Ledesma | bermudezperez_law@yahoo.com |
| 1630610 | BLANCA MCUBERO VEGA | blancamcubero@yahoo.com |
| 1721128 | Blanca Morales Quintana | blankita4_17@hotmail.com |
| 1721128 | Blanca Morales Quintana | blankita4_17@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1793035 | Blanca Morales Quintana | blankita4_17@hotmail.com |
| 1793035 | Blanca Morales Quintana | blankita4_17@hotmail.com |
| 1898125 | Blanca MPiccard Rivera | picartil@yahoo.com |
| 1985578 | Blanca N.Lorenzo Lorenzo | blanca_lorenzo@yahoo.com |
| 1734099 | Blanca NellyNegrón Berrios | blancanelly.negron@gail.com |
| 1734099 | Blanca NellyNegrón Berrios | blancanelly.negron@gmail.com |
| 1876127 | Blanca Penalbert Martinez | bpmartinez24@gmail.com |
| 1174180 | BLANCA PENALBERT MARTINEZ | bpmartinez54@gmail.com |
| 1174180 | BLANCA PENALBERT MARTINEZ | bpmartinez54@gmail.com |
| 1533068 | BLANCA R PARIS QUINONES | blancaparis@aol.com |
| 1752956 | Blanca R Paris Quiñones | blancaparis@aol.com |
| 436082 | BLANCA R.REYES ROLON | blancareyesrolon9@gmail.com |
| 619513 | Blanca Rosa Torres Guardiola | blancarosa.torres@gmail.com |
| 619513 | Blanca Rosa Torres Guardiola | blancarosa.torres@gmail.com |
| 1800410 | Blanca Rosado Morales | toninrivera1958@gmail.com |
| 1754263 | Blanca Rosado Morales | toninrivera1958@gmail.com |
| 1785342 | Blanca RosaEchevarria Lloret | blancar2017@gmail.com |
| 395447 | Blanca RParis Quinones | blancaparis@aol.com |
| 964184 | BLANCA SANTIAGO CONDE | JAVIERROSARIO1780@HOTMAIL.COM |
| 964184 | BLANCA SANTIAGO CONDE | JAVIERROSARIO1780@HOTMAIL.COM |
| 2090892 | Blanca Torres Mercado | btorresmercado@yahoo.com |
| 1952569 | Blanca Y.Irizarry Cruz | blancyolo820@gmail.com |
| 2026115 | Blanca Y.Irizarry-Cruz | blancyol0820@gmail.com |
| 1724695 | BLANCA ZAYAS AVILES | bzavil@yahoo.com |
| 1557478 | BLANCA ZAYAS AVILES | bzavil@yahoo.com |
| 1557478 | BLANCA ZAYAS AVILES | bzavila@yahoo.com |
| 1471377 | Blance I Cintron Otero | bicintron77@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1654871 | Blas Ernesto Figueroa Cruz | fblasernesto@yahoo.com |
| 1643231 | Blenda EDe Jesus Bolorin | blendadejesus@yahoo.com |
| 1643231 | Blenda EDe Jesus Bolorin | blendadejesus@yahoo.com |
| 1643231 | Blenda EDe Jesus Bolorin | blendadejesus@yahoo.com |
| 1672600 | Blenda EDe Jesus Bolorin | blendadejesus@yahoo.com |
| 1640096 | BLENDA EDE JESUS BOLORIN | BLENDADEJESUS@YAHOO.COM |
| 215590 | Bodo Herfeldt Hessel | bodo_herfeldt@hotmail.com |
| 1793378 | Bolivar Barrios Jimenez | alana-36@hotmail.com |
| 1683220 | BOLIVAR JAIMAN GONZALEZ | bjgonzalez1965@gmail.com |
| 1662302 | Bolivar JaimanGonzalez | bjgonzalez1965@gmail.com |
| 964285 | BOLIVAR ROSA COLON | nellyderosa@yahoo.com |
| 1732862 | Bolsa Morales Caraballo | luis78toyota@yahoo.com |
| 1457244 | BONES VELAZQUEZ, WILLIAM | wilo787@hotmail.com |
| 1701676 | BONIFACIA DOMINGUEZ VALERA | bonifaciadominguez7@gmail.com |
| 56667 | BONIFACIO BOURDOIN RIVERA | sandram_12@live.com |
| 54819 | BONILLA HERNANDEZ, MARIA DEL S. | sockybonilla30@gmail.com |
| 782052 | BONILLA LOPEZ, JESUS J | jesusjbonilla@gmail.com |
| 1256974 | Bonnie R.Davies | daveandbonnie@netwtc.net |
| 782161 | BORGES RIVERA, MAGDA | magdaebr1206@yahoo.com |
| 55960 | BORJA, MILTON | miltonmborja@aol.com |
| 2015273 | Brandon Iglesias Acosta | emilito321@hotmail.com |
| 1580934 | BRAULIO FRANCO PEREZ | bfranco18295@yahoo.com |
| 239976 | BRAULIO JIMENEZ MARTINEZ | brauliojimenez493@yahoo.com |
| 1174379 | BRAULIO RAFAELJIMENEZ MARTINEZ | brauliojimenez493@yahoo.com |
| 1174388 | Braulio Torres Jimenez | brauliatorres1332@gmail.com |
| 1571693 | BRAULIO TORRES JIMENEZ | brauliotorres1332@gmail.com |
| 1174402 | BREDA LCARTAGENA ZARAGOZA | bmarieliz200@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1627857 | Brenda Albaladejo Plaza | bbrenda65@gmail.com |
| 1588141 | Brenda Bessom Cabanillas | brendita2000@hotmail.com |
| 54877 | Brenda Bonilla Martinez | bonilla.brenda@gmail.com |
| 1864791 | BRENDA CANCEL MARRERO | BRENDACANCELMARRERO@HOTMAIL.COM |
| 1866545 | Brenda Cancel Marrero | brendacancelmarrero@hotmail.com |
| 1841739 | Brenda Cardona Ruiz | nidiabrenda@yahoo.com |
| 1804579 | Brenda Cardona Ruiz | nidiabrenda@yahoo.com |
| 1841739 | Brenda Cardona Ruiz | nidiabrenda@yahoo.com |
| 619958 | BRENDA CARTAGENA | BCARTAGENAPR@GMAIL.COM |
| 1500005 | Brenda Cartagena Leon | 19cartagena@gmail.com |
| 1500005 | Brenda Cartagena Leon | 19cartagena@gmail.com |
| 1492987 | Brenda Cartagena Santiago | bcartagenapr@gmail.com |
| 1491387 | BRENDA CHARRIEZ RIVERA | brendacharriez@hotmail.com |
| 222784 | Brenda CHernandez Zayas | brendapacjd@yahoo.com |
| 1761333 | Brenda Cintron Torres | brendacintron@gmail.com |
| 1701353 | Brenda D.Melendez Torres | brennith2@yahoo.es |
| 1451374 | Brenda De Jesus Gavillan | bjg4911@gmail.com |
| 1588723 | Brenda De Jesus Lopez | benid0722@gmail.com |
| 1658990 | Brenda Del Rio Lugo | b.delriolugo@gmail.com |
| 1807798 | Brenda Diaz Bello | bdiazbello2@gmail.com |
| 1531740 | BRENDA E. RIVERA COSME | BRENDA20896@GMAIL.COM |
| 1904590 | Brenda E.Aponte-Toste | b_aponte@hotmail.com |
| 1904590 | Brenda E.Aponte-Toste | b_aponte-dppa@prepa.com |
| 1947357 | Brenda E.Gonzalez Orengo | begorengo@gmail.com |
| 1694994 | BRENDA E.RIVERA VILLAFANE | BRENDARV@YAHOO.COM |
| 1694994 | BRENDA E.RIVERA VILLAFANE | d51433@pr.gov |
| 1750596 | Brenda E.Rodriguez Colon | b_enid5@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1738015 | BRENDA ECOLON CASTILLO | coloncastillo@outlook.com |
| 1491366 | Brenda ERivera Rivera | alejopa11@yahoo.com |
| 1760053 | Brenda ERodriguez Colon | b_enid5@yahoo.com |
| 1609074 | BRENDA GARAY ROSADO | brendagaray32@gmail.com |
| 1737747 | Brenda Gordon Febo | bgordon@ocpr.gov.pr |
| 1854851 | Brenda GuilbeBahamonde | bguilbe@hotmail.com |
| 1677863 | Brenda Guzman-Rodriguez | brenda-a44@hotmail.com |
| 1746285 | BRENDA I GONZALEZ MARFISI | bgmarfisi@hotmail.com |
| 1766564 | Brenda I. Garcia Torres | brendysqui@gmail.com |
| 1641487 | Brenda I.Allende | b.allenderivera@gmail.com |
| 2017598 | Brenda I.Baez Baez | brendabaez69@yahoo.com |
| 2061125 | Brenda I.Baez Baez | brendabaez69@yahoo.com |
| 1944806 | Brenda I.Bracero Rosado | brendabracerorosado@gmail.com |
| 1694421 | BRENDA I.COLLAZO TORRES | BRENDAICOLLAZOTORRES@YAHOO.COM |
| 1174552 | Brenda I.Collazo Torres | brendaicollazotorres@yahoo.com |
| 1807344 | Brenda I.Collazo Torres | brendaicollazotorres@yahoo.com |
| 1778244 | Brenda I.Collazo Torres | brendaicollazotorres@yahoo.com |
| 1556737 | BRENDA I.GOMEZ MATOS | matosgbi@gmail.com |
| 1726155 | Brenda I.Hiraldo Mojica | bespik@yahoo.com |
| 1672589 | BRENDA I.HIRALDO MOJICA | BESPIK@YAHOO.COM |
| 1726094 | Brenda I.Hiraldo Mojica | bespik@yahoo.com |
| 1726155 | Brenda I.Hiraldo Mojica | bespik@yahoo.com |
| 964367 | BRENDA I.MEDINA TORRES | medinatorresb@gmail.com |
| 964367 | BRENDA I.MEDINA TORRES | medinatorresb@gmail.com |
| 1590737 | Brenda I.Medina Torres | Medinatorresb@gmail.com |
| 1174579 | BRENDA I.MOYA PEREZ | brida1982bmp@gmail.com |
| 1924803 | Brenda I.Pagan Jimenez | paganbrenda@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1924803 | Brenda I.Pagan Jimenez | paganbrenda@hotmail.com |
| 2037556 | Brenda I.Pagan Jimenez | paganbrenda@hotmail.com |
| 1604876 | Brenda I.Ramos Morales | brenda_20_83@hotmail.com |
| 1673029 | BRENDA I.RAMOS SANTIAGO | istgo@yahoo.com |
| 1869045 | Brenda I.Rosas Gonzalez | brendarosasg@hotmail.com |
| 57384 | BRENDA I.SANTANA DIEPPA | santana.dieppa@gmail.com |
| 1617641 | BRENDA ICAMPOS SANTIAGO | brendaivette27@gmail.com |
| 1597741 | Brenda IDavila Diaz | davila695@gmail.com |
| 1955119 | BRENDA IEMMANUELLI ANZALOTA | bemmanuelli01@gmail.com |
| 1655886 | BRENDA IGONZALEZ MARFISI | bgmarfisi@hotmail.com |
| 1728585 | BRENDA IGONZALEZ MARFISI | BGMARFISI@HOTMAIL.COM |
| 1767398 | Brenda ILozada Diaz | kaleyshkaadorno@gmail.com |
| 392802 | BRENDA IPAGAN JIMENEZ | paganbrenda@hotmail.com |
| 392802 | BRENDA IPAGAN JIMENEZ | paganbrenda@hotmail.com |
| 1961528 | BRENDA IPALERMO VARGAS | brendapalermo@hotmail.com |
| 1657926 | BRENDA IRAMOS SANTIAGO | istgo@yahoo.com |
| 1606111 | BRENDA IRISCASANOVA MARTINEZ | BCASANOVA65@HOTMAIL.COM |
| 1699962 | BRENDA ISASTRE CINTRON | brendasastre@yahoo.com |
| 1699962 | BRENDA ISASTRE CINTRON | brendasastre@yahoo.com |
| 1487044 | Brenda ITorres Fernandez | torresbre@gmail.com |
| 57365 | BRENDA ITORRES ORTIZ | pibrenia@yahoo.es |
| 57365 | BRENDA ITORRES ORTIZ | pibrenia@yahoo.es |
| 1943382 | Brenda IvelisseLaboy Lopez | billjavojan@yahoo.com |
| 1943382 | Brenda IvelisseLaboy Lopez | osgonzapr@yahoo.com |
| 2107393 | Brenda J. Rosario Negron | BRENDAROSARIO19@GMAIL.COM |
| 2079509 | Brenda J.Vega Vazquez | doble6girl@gmail.com |
| 1862702 | Brenda JRodriguez-Lopez | arenamarsol2008@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1755074 | Brenda L Mendez Rosado | mendezbrenda33@yahoo.com |
| 1717643 | Brenda L Vega Cruz | brendavega1967@gmail.com |
| 1753237 | BRENDA L. CASTRO COLON | linbreus@gmail.com |
| 1779043 | BRENDA L. GANDIA ECHEVARRIA | EDARYS@HOTMAIL.COM |
| 1722182 | Brenda L. Irizarry Torres | brendairizarry1@gmail.com |
| 1595222 | BRENDA L. SANTIAGO LOPEZ | brendalissettepr@gmail.com |
| 91738 | BRENDA L.CINTRON VELAZQUEZ | b.cintron@live.com |
| 877247 | BRENDA L.CINTRON VELAZQUEZ | b.cintron@live.com |
| 2026352 | Brenda L.Fontanez | baliluna@hotmail.com |
| 2127050 | Brenda L.Fontanez | baliluna@hotmail.com |
| 2026352 | Brenda L.Fontanez | baliluna@hotmail.com |
| 1730415 | Brenda L.Gandia Echevaria | edary@hotmail.com |
| 1764819 | BRENDA L.GONZALEZ SANTIAGO | brendaliz_blue@yahoo.com |
| 205866 | BRENDA L.GONZALEZ VALENTIN | Zuje13@hotmail.com |
| 205866 | BRENDA L.GONZALEZ VALENTIN | Zuje13@hotmail.com |
| 205866 | BRENDA L.GONZALEZ VALENTIN | Zuje13@hotmail.com |
| 1831961 | Brenda L.Jusino Velazquez | blondy_lady@hotmail.com |
| 2072026 | Brenda L.Lopez Villa | Zahmirrahziel@gmail.com |
| 1588485 | Brenda L.Lopez Vives | blvives@dcr.pr.gov |
| 1633652 | Brenda L.Marquez Cruz | brendalmc25@gmail.com |
| 1491682 | BRENDA L.MELENDEZ-PAGAN | jonatanmn@live.com |
| 1617590 | Brenda L.Oliveras Toro | valerigor@yahoo.com |
| 1953101 | Brenda L.Rivera Batiz | batiz32@hotmail.com |
| 2040606 | Brenda L.Rivera Batiz | batiz32@hotmail.com |
| 1564027 | BRENDA L.RIVERA PACHECO | brendariverapacheco@yahoo.com |
| 1645545 | Brenda L.Rodriguez Rodriguez | rodriguezb1158@yahoo.es |
| 1721773 | Brenda L.Rodriguez Rodriguez | rodriguezb1158@yahoo.es |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1847584 | Brenda L.Rodriguez Sambolin | luzbrendayoyo@gmail.com |
| 1650046 | Brenda L.Rodriguez Sambolin | luzbrendayoyo@gmail.com |
| 1853101 | Brenda L.Rodriguez Sambolin | luzbrendayoyo@gmail.com |
| 2111231 | Brenda L.Ruiz Hernandez | b_ruizhernandez@yahoo.com |
| 1630740 | BRENDA L.SANCHEZ LOPEZ | BRELEE10@YAHOO.ES |
| 1609856 | Brenda L.Sánchez López | brelee10@yahoo.es |
| 1654141 | Brenda L.Sánchez López | brelee10@yahoo.es |
| 1421862 | BRENDA L.SANTIAGO | melba_dz@hotmail.com |
| 1588078 | BRENDA L.SANTIAGO LOPEZ | brendalissettepr@gmail.com |
| 1648283 | Brenda L.Santiago Melendez | bsmamor@yahoo.com |
| 2017707 | Brenda L.Santiago Ortiz | angelbrenda90@gmail.com |
| 1593089 | Brenda L.Santiago Santiago | brendas.416@gmail.com |
| 1609432 | Brenda L.Santiago Santiago | brendas.416@gmail.com |
| 1597562 | Brenda L.Santiago Santiago | brendas.416@gmail.com |
| 1599826 | BRENDA L.SANTIAGO SANTIAGO | BRENDAS.416@GMAIL.COM |
| 1609688 | Brenda L.Santiago Santiago | brendas.416@gmail.com |
| 1625074 | Brenda L.Santiago Santiago | brendas.416@gmail.com |
| 1374497 | Brenda L.Santiago Santiago | brendas.416@gmail.com |
| 1696770 | Brenda L.Virella Rosado | brendavirella42@gmail.com |
| 2086352 | Brenda LBessom Cabanillas | brenda.bessom@gmail.com |
| 57408 | BRENDA LBONILLA MARTINEZ | bonilla.brenda@gmail.com |
| 1521816 | Brenda LCartagena Laragoza | bmairieliz200@gmail.com |
| 1542421 | Brenda LCartagena Laragoza | bmarieliz@gmail.com |
| 1672903 | Brenda LCastro Colon | linbreus@gmail.com |
| 1174655 | BRENDA LCINTRON VELAZQUEZ | b.cintron@live.com |
| 1732247 | Brenda LCouvertier Marquez | brendacouvertierlpn@gmail.com |
| 1669253 | Brenda LCouvertier Marquez | brendacouvertierlpn@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1732247 | Brenda LCouvertier Marquez | kemuelabdiel5699@gmail.com |
| 1669253 | Brenda LCouvertier Marquez | kemuelabdiel5699@gmail.com |
| 2061259 | Brenda LDominicci Alicia | bdominicci@yahoo.com |
| 1777447 | Brenda Lee Pena Hernandez | alanayjean@yahoo.com |
| 1765477 | BRENDA LEEAGUILAR CARMONA | AGUILARBREDALEE@GMAIL.COM |
| 1510518 | Brenda LeeLopez Rodriguez | brenda29287@gmail.com |
| 1508807 | Brenda LeeLopez Rodriguez | brenda29287@gmail.com |
| 1469955 | Brenda LeeMejias Arroyo | Brendalmejias@gmail.com |
| 1606781 | BRENDA LEEPAGAN ROJAS | bpaganlaroca@gmail.com |
| 1777306 | Brenda LeePena Hernandez | alanayjean@yahoo.com |
| 1907733 | BRENDA LEEPENA HERNANDEZ | alanayjean@yahoo.com |
| 1782208 | Brenda LeePena Hernandez | alanayjean@yahoo.com |
| 2004080 | BRENDA LEEPENA HERNANDEZ | alanayjean@yahoo.com |
| 2135916 | Brenda LeeReyes Martinez | brenleereyesmartinez@gmail.com |
| 2001085 | Brenda LeeSantiago Ortiz | angelbrenda90@gmail.com |
| 1658352 | BRENDA LEESOTO SANTIAGO | leesotopr@hotmail.com |
| 2136663 | Brenda Liz Fontanez | baliluna@hotmail.com |
| 1581974 | Brenda LizAdames Soto | brendaadames@hotmail.com |
| 1656738 | Brenda LizBurgos Fonseca | bburgos72@outlook.com |
| 1658393 | Brenda LizBurgos Fonseca | bburgos72@outlook.com |
| 1715814 | Brenda LizBurgos Fonseca | bburgos72@outlook.com |
| 2111740 | Brenda LizCeballos Molina | ceballosb88@gmail.com |
| 86115 | BRENDA LIZCENTENO FIGUEROA | aja71795@gmail.com |
| 86115 | BRENDA LIZCENTENO FIGUEROA | aja71795@gmail.com |
| 1603069 | Brenda LizDonato Diaz | liz.bsn.88@gmail.com |
| 2136706 | Brenda LizFondanez | baliluna@hotmail.com |
| 2137031 | Brenda LizFontanez Vicente | baliluna@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2137033 | Brenda LizFontanez Vicente | baliluna@hotmail.com |
| 2127065 | Brenda LizFontanez Vicente | baliluna@hotmail.com |
| 2137044 | Brenda LizFontanez Vicente | baliluna@hotmail.com |
| 1766302 | BRENDA LIZRAMIREZ ROMERO | KIARALIZEDMODO@GMAIL.COM |
| 1766302 | BRENDA LIZRAMIREZ ROMERO | KIARALIZEDMODO@GMAIL.COM |
| 1952889 | Brenda LizRamirez Romero | kiaralizedmodo@gmail.com |
| 1779958 | Brenda LizSoto Adorno | sotomildred40@yahoo.com |
| 1604286 | Brenda LizTorres López | btorresl@hotmail.com |
| 886637 | BRENDA LLORENZO AGRON | ADJELANA58@GMAIL.COM |
| 1716804 | BRENDA LLORENZO AGRON | ADJELANA58@GMAIL.COM |
| 886637 | BRENDA LLORENZO AGRON | ADJELANA58@GMAIL.COM |
| 1716804 | BRENDA LLORENZO AGRON | ADJELANA58@GMAIL.COM |
| 1598166 | Brenda LMarquez Cruz | brendalmc@coqui.net |
| 1598166 | Brenda LMarquez Cruz | brendalmc25@gmail.com |
| 1483902 | Brenda LPadilla Perez | kalinda2019@yahoo.com |
| 1762384 | BRENDA LPEREIRA-GONZALEZ | bp_gonzalez@hotmail.com |
| 863515 | Brenda LPerez-Roman | brendalizperez@gmail.com |
| 863515 | Brenda LPerez-Roman | brendalizperez@gmail.com |
| 1693888 | BRENDA LRAMOS MORALES | BRENDA_20_83@HOTMAIL.COM |
| 442247 | BRENDA LRIVERA BATIZ | batiz32@hotmail.com |
| 2008360 | Brenda LRivera Batiz | bati232@hotmail.com |
| 1603828 | Brenda LRodriguez Rodriguez | rodriguezb1158@yahoo.es |
| 1650137 | Brenda LRodriguez Sambolin | luzbrendayoyo@gmail.com |
| 1814174 | Brenda LRosario Ruiz | D40667@de.pr.gov |
| 1814174 | Brenda LRosario Ruiz | gemsbabygirl@yahoo.com |
| 2086532 | Brenda LRuiz Hernandez | b_ruizhernandez@yahoo.com |
| 1604903 | Brenda LSantiago Santiago | brendas.416@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1594268 | Brenda LSantiago Santiago | brendas.416@gmail.com |
| 1174815 | BRENDA LSANTOS GARCIA | brendasanto319@gmail.com |
| 1627527 | BRENDA LZAPATA SEDA | brendazapata2010@hotmail.com |
| 1703574 | Brenda M Gonzalez Laboy | brendamichelle13@yahoo.com |
| 2076726 | Brenda M. Cruz Martinez | bmcmish@hotmail.com |
| 1518545 | Brenda M.Alvarez Faro | Brenda.alvarez.faro@gmail.com |
| 1861828 | Brenda M.Cruz Martinez | bmcmish@hotmail.com |
| 2031391 | Brenda M.Cruz Martinez | bmcmish@hotmail.com |
| 1679258 | Brenda M.Menendez Gonzalez | bremdam12345girl@gmail.com |
| 1557493 | Brenda M.Morales Salome | brendasalome@yahoo.com |
| 1723189 | Brenda M.Vázquez Cruz | brendavazquez170@yahoo.com |
| 1555744 | Brenda M.Zayas Rodriguez | brendazayas79@yahoo.com |
| 1555774 | Brenda M.Zayas Rodríguez | brendazayas79@yahoo.com |
| 1909097 | Brenda MarieVives Morales | brendavives72@yahoo.com |
| 1619330 | Brenda Martinez Vargas | mubrenda9@gmail.com |
| 1320219 | BRENDA MCOLON | brenbriel89@hotmail.com |
| 787786 | BRENDA MCRUZ MARTINEZ | bmcmish@hotmail.com |
| 787786 | BRENDA MCRUZ MARTINEZ | bmcmish@hotmail.com |
| 1858897 | Brenda MCruz Martinez | bmcmish@hotmail.com |
| 787786 | BRENDA MCRUZ MARTINEZ | bmcmish@hotmail.com |
| 787786 | BRENDA MCRUZ MARTINEZ | bmcmish@hotmail.com |
| 787786 | BRENDA MCRUZ MARTINEZ | bmcmish@hotmail.com |
| 787786 | BRENDA MCRUZ MARTINEZ | bmcmish@hotmail.com |
| 1702476 | Brenda MGonzalez Laboy | brendamichelle13@yahoo.com |
| 2130766 | BRENDA MILAGROS RODRIGUEZ RODRIGUEZ | Brodriguezrodri@gmail.com |
| 1696668 | BRENDA MILLAN MARQUEZ | Bmillanmarquez@gmail.com |
| 338140 | BRENDA MOLINA BAEZ | brendamolinabaez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2130639 | Brenda Montalvo Munoz | montalvob@rocketmail.com |
| 1453664 | BRENDA MORALES CORTES | BRENLYSS@GMAIL.COM |
| 345893 | BRENDA MORALES ORTIZ | brenda.bimo@gmail.com |
| 1377962 | BRENDA MUNIZ OSORIO | BRENDA.WMUNIZ@GMAIL.COM |
| 1912543 | BRENDA N.MORALES RAMIREZ | BRENDAMORALES44@YAHOO.COM |
| 1960936 | Brenda Navedo Serate | brendanavedo68@yahoo.com |
| 1604493 | Brenda Negron Miro | bnegron_M@yahoo.com |
| 1604493 | Brenda Negron Miro | bnegron_M@yahoo.com |
| 1604493 | Brenda Negron Miro | bnegron_M@yahoo.com |
| 806097 | BRENDA NEGRON MIRO | bnegronmiro@gmail.com |
| 806097 | BRENDA NEGRON MIRO | bnegronmiro@gmail.com |
| 1560441 | Brenda Padilla Ramos | bpadillar@yahoo.com |
| 1566386 | Brenda Padilla Ramos | bpadillar@yahoo.com |
| 1977488 | BRENDA RENTAS MONTALVO | brendarentas@yahoo.com |
| 1901469 | Brenda Rentas Montalvo | brendarentas@yahoo.com |
| 1977488 | BRENDA RENTAS MONTALVO | brendarentas@yahoo.com |
| 1174919 | BRENDA RIVERA ALGARIN | brenlee.rivera@yahoo.com |
| 441265 | BRENDA RIVERA ALGARIN | brenlee.rivera@yahoo.com |
| 1869715 | BRENDA RIVERA LYNN | DYVASS12@HOTMAIL.COM |
| 476604 | BRENDA RODRIGUEZ PEREZ | la_heredera@yahoo.com |
| 1565269 | Brenda Rosa Garcia | brendarosa4@gmail.com |
| 1492964 | BRENDA ROSA GARCIA | BRENDAROSSE4@GMAIL.COM |
| 1899584 | Brenda S.Lopez Cruz | alobice@yahoo.com |
| 1943674 | Brenda Salgado Castro | salgadobrenda45@yahoo.com |
| 1766490 | Brenda Sastre Cintron | brendasastre@yahoo.com |
| 1723308 | Brenda Sastre Cintron | brendasastre@yahoo.com |
| 1741300 | Brenda Sastre Cintron | brendasastre@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1695064 | Brenda Sastre Cintrón | brendasastre@yahoo.com |
| 1843477 | Brenda T.Merle Figueroa | brendat7867@gmail.com |
| 1845318 | Brenda TMerle Figueroa | brendat7867@gmail.com |
| 1914755 | Brenda Torres Figueroa | torresbrenda874@gmail.com |
| 2129014 | Brenda Torres Figueroa | torresbrenda874@gmail.com |
| 1757991 | Brenda Torruella Colon | torruellab@gmail.com |
| 1734133 | Brenda Torruella Colon | torruellab@gmail.com |
| 1719900 | BRENDA TORRUELLA COLON | torruellab@gmail.com |
| 1721174 | BRENDA TORRUELLA COLON | torruellab@gmail.com |
| 1768753 | Brenda Torruella Colon | torruellab@gmail.com |
| 1750114 | Brenda Torruella Colon | torruellab@gmail.com |
| 1759747 | Brenda Torruella Colon | torruellab@gmail.com |
| 1174981 | BRENDA VIERA RIVERA | brenda.viera@gmail.com |
| 1174981 | BRENDA VIERA RIVERA | brenda.viera@gmail.com |
| 1174981 | BRENDA VIERA RIVERA | brenda.viera@gmail.com |
| 1174981 | BRENDA VIERA RIVERA | brenda.viera@gmail.com |
| 1174981 | BRENDA VIERA RIVERA | brenda.viera@gmail.com |
| 1174981 | BRENDA VIERA RIVERA | brenda.viera@gmail.com |
| 1174981 | BRENDA VIERA RIVERA | brenda.viera@gmail.com |
| 1174981 | BRENDA VIERA RIVERA | brenda.viera@gmail.com |
| 1786468 | Brenda Viera Rivera | brenda.viera@gmail.com |
| 1699825 | BRENDA WALESKA LOPEZ LAMBOY | brendalo0539@gmail.com |
| 1659323 | Brenda WaleskaLopez Lamboy | brendalo0539@gmail.com |
| 1837944 | Brenda YSala Rivera | brendayaris@gmail.com |
| 1760825 | Brendalee Reyes Guzman | brendaleereyes@yahoo.com |
| 1675192 | Brendalee Reyes Guzmán | brendaleereyes@yahoo.com |
| 1627784 | Brendali Flores Negron | bfloresb@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1627784 | Brendali Flores Negron | bfloresb@gmail.com |
| 1658794 | Brendali Flores Negron | bfloresb@gmail.com |
| 1658794 | Brendali Flores Negron | bfloresb@gmail.com |
| 2075886 | Brendalis Lopez Ortiz | brendalislopez@gmail.com |
| 778645 | BRENDALIZ ALFARO MERCADO | brendalizalfaro@gmail.com |
| 1628150 | Brendaliz Camacho Ruiz | brendalizcamacho@yahoo.com |
| 2090356 | Brendaliz Diaz Martinez | brendaliz7481@gmail.com |
| 1648796 | Brendaliz Feliciano Ruiz | brendafno@gmail.com |
| 1742237 | Brendaliz Feliciano Ruiz | brendafno@gmail.com |
| 1651978 | Brendaliz Lopez Morales | brendalysmar@yahoo.com |
| 2072120 | Brendaliz Lorenzo | brendaliz_lorenzo@yahoo.com |
| 1775877 | Brendaliz Martinez Ruiz | brendaliz2596@gmail.com |
| 1775877 | Brendaliz Martinez Ruiz | programstederaleslajas@yahoo.com |
| 1574544 | Brendaliz Vega Feliciano | brendaliz123v@gmail.com |
| 1735894 | Brendaly Rodriguez Berrios | brendaly_211@hotmail.com |
| 2135044 | Brenddy Class Perez | brenddyclass@yahoo.com |
| 2007078 | Brenddy Class Perez | brenddyclass@yahoo.com |
| 2059846 | Brenddy Class Perez | brenddyclass@yahoo.com |
| 2135063 | Brenddy Class Perez | brenddyclass@yahoo.com |
| 2135061 | Brenddy Class Perez | brenddyclass@yahoo.com |
| 1636547 | Brendliz Vega Feliciano | brendaliz12BV@gmail.com |
| 1175031 | Brenice Rosario Gonzalez | bernice3122@gmail.com |
| 1753696 | Brian Colón Cuevas | myoutumayo7@gmail.com |
| 1495094 | Brian GFigueroa | brian.figueroa74@gmail.com |
| 1175054 | BRIAN RAMOS GUIVAS | brianrg7@outlook.com |
| 1175054 | BRIAN RAMOS GUIVAS | brianrg7@outlook.com |
| 1818505 | Brian Ramos Guives | brian7@outlook.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1688859 | BRIAN RAMOS-GUIVAS | brianrg7@outlook.com |
| 1433584 | Brian RMcDermott | wyckoffbk@aol.com |
| 1659332 | Brian Santiago Maldonado | brianigor@hotmail.com |
| 1659332 | Brian Santiago Maldonado | claudiam_r@yahoo.com |
| 1494010 | Brigade Capital Management, LP | operations@brigadecapital.com |
| 1835628 | Briggitte I.Suarez Alameda | briggittersuarez5@gmail.com |
| 1857265 | BRIGIDA GALLOZA CORDERO | brigidagalloza7@gmail.com |
| 620367 | BRIGIDA GALLOZA CORDERO | brigidagalloza7@gmail.com |
| 620367 | BRIGIDA GALLOZA CORDERO | brigidagalloza7@gmail.com |
| 2008933 | Brigida Lopez Ramos | guady.soto@gmail.com |
| 1938529 | Brigida Quiles Gonzalez | b_quiles@live.com |
| 1991405 | Brigido Gallardo Ramos | junior_abc80@yahoo.com |
| 2081555 | Brigido Gallardo Ramos | junior_abc80@yahoo.com |
| 1641495 | Brilton Rodriguez Caraballo | briltonrodriguez@yahoo.com |
| 1641259 | Brilton Rodriguez Caraballo | briltonrodriguez@yahoo.com |
| 1641312 | Brilton Rodriguez Caraballo | briltonrodriguez@yahoo.com |
| 1641446 | Brilton Rodriguez Caraballo | briltonrodriguez@yahoo.com |
| 1641471 | Brilton Rodriguez Caraballo | briltonrodriguez@yahoo.com |
| 1642023 | Brilton Rodriguez Caraballo | briltonrodriguez@yahoo.com |
| 1867687 | Brilton Rodriguez Caraballo | briltonrodriguez@yahoo.com |
| 1972055 | Brineska Conde Rivera | bcondepr@yahoo.com |
| 1784388 | Brinibell Rodriguez Gonzalez | brinibell07@gmail.com |
| 57955 | BRION, RON | ronbrion@iseries-solutions.com |
| 1792045 | Briseida Perez Vazquez | briseidapv@hotmail.com |
| 58059 | BRITO MARTINEZ, JULIA M. | sylviapbermudez@yahoo.com |
| 58082 | BRITO PEREZ, YAITZA | yaitzae12@hotmail.com |
| 1641282 | Britton Rodriguez Caraballo | brittonrodriguez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1777126 | Brizeida MireyaTorres Latorre | brizy1983@yahoo.com |
| 2100530 | Brunida Rosas Rodriguez | inda84@hotmail.com |
| 1836632 | BRUNILDA ALICEA ROSADO | BRUNILDAALICEA50@HOTMAIL.COM |
| 1666051 | Brunilda Alvarado Rodriguez | Lanegri_07@yahoo.com |
| 1175109 | BRUNILDA BARRETO CABRERA | bbcupr52@gmail.com |
| 2051800 | BRUNILDA CAMACHO RODRIGUEZ | BRUNILDA_ANTONETTY@YAHOO.COM |
| 2093684 | Brunilda Camacho Rodriguez | brunilda_antonetty@yahoo.com |
| 1898730 | Brunilda Cortes Santiago | brunildacortes7@gmail.com |
| 1755612 | Brunilda Crespo Rodriguez | crb43745@yahoo.com |
| 1864694 | Brunilda Cruz Figueroa | brunildacruz123@yahoo.com |
| 1889138 | Brunilda Cruz Figueroa | brunildacruz123@yahoo.com |
| 1850280 | Brunilda Cruz Figueroa | brunildacruz123@yahoo.com |
| 1908464 | Brunilda Cruz Figueroa | brunildacruz123@yahoo.com |
| 1630971 | Brunilda Cruz Figueroa | bunildacruz123@yahoo.com |
| 116907 | BRUNILDA CRUZ MEDINA | brunil302@gmail.com |
| 1988893 | Brunilda Davila Rivera | brunilda_davila@yahoo.com |
| 1983080 | Brunilda De Jesus Santos | brunildadJesus@yahoo.com |
| 2117238 | Brunilda Feneque Carrero | sandrabrignonil@gmail.com |
| 964485 | BRUNILDA FERREIRA JIMENEZ | zilkasoto1203@gmail.com |
| 964485 | BRUNILDA FERREIRA JIMENEZ | zilkasoto1203@gmail.com |
| 1669216 | Brunilda Figueroa Moya | willibruny@yahoo.com |
| 1658820 | Brunilda Figuros Moya | willibruny@yahoo.com |
| 1732976 | Brunilda G.Diaz Bardeguez | grisette1227@gmail.com |
| 1727473 | Brunilda G.Diaz Bardeguez | grisette1227@gmail.com |
| 2034136 | Brunilda Gonzalez Izquiero | francheska_jusino@hotmail.com |
| 1593147 | Brunilda Gonzalez Santiago | brunny.gon@hotmail.com |
| 1787315 | BRUNILDA HEREDIA TORRES | BRUNILDAHT@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1678478 | Brunilda Hikerio Irizarry | mikazuly@hotmail.com |
| 1804112 | Brunilda Hilerio Irizarry | Mikazuly@hotmail.com |
| 1876760 | Brunilda I.Castro Rios | hipatierios@yahoo.com |
| 1982813 | BRUNILDA ICASTRO RIOS | hipaiarios@yahoo.com |
| 1710031 | Brunilda Irizarry Santiago | pedroaroman2002@yahoo.com |
| 1965250 | Brunilda IvelisseCastro Rios | hipatichios@yahoo.com |
| 261462 | Brunilda Lamour Gonzalez | brunildalamour@ymail.com |
| 2072952 | Brunilda Lopez Valle | brunilopez123@gmail.com |
| 2119108 | Brunilda Lopez Valle | brunilopez123@gmail.com |
| 2111601 | Brunilda Lopez Valle | brunilopez123@gmail.com |
| 1629773 | Brunilda LozadaMarrero | brunilda.lozada17@gmail.com |
| 1603752 | Brunilda Lugaro Figueroa | blugarofigueroa@gmail.com |
| 1593448 | Brunilda Lugaro Figueroa | blugarofigueroa@gmail.com |
| 1609206 | Brunilda Lúgaro Figueroa | blugarofigueroa@gmail.com |
| 1609189 | Brunilda Lúgaro Figueroa | blugarofigueroa@gmail.com |
| 1589884 | Brunilda LúgaroFigueroa | blugarofigueroa@gmail.com |
| 1843838 | Brunilda Martinez Serrano | martinezserranobi@gmail.com |
| 1972248 | Brunilda Melendez Ortiz | bruny.mel@gmail.com |
| 1691083 | Brunilda Mendez Acosta | brunie03@yahoo.com |
| 886780 | BRUNILDA MENDEZ PEREZ | mendezbruini29@gmail.com |
| 886780 | BRUNILDA MENDEZ PEREZ | mendezbruini29@gmail.com |
| 1771909 | Brunilda Molina Acevedo | elyrivera29@hotmail.com |
| 1750426 | Brunilda Muniz Tirado | brunildamuniz63@gmail.com |
| 1669813 | BRUNILDA MUNOZ AREVALO | aine_5@hotmail.com |
| 806114 | BRUNILDA NEGRON OQUENDO | BNEGRON777@HOTMAIL.COM |
| 2110095 | Brunilda Ortiz Ortiz | bruniortiz425@gmail.com |
| 1986182 | Brunilda Perez Orengo | bruniperezdp@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1899040 | Brunilda Quinones Santiago | ibrun@live.com |
| 1819731 | BRUNILDA QUINONES SANTIAGO | ibruni@live.com |
| 1888250 | Brunilda Quinones Santiago | ibruni@live.com |
| 1700276 | Brunilda Quinones Santiago | ibruni@live.com |
| 1878827 | Brunilda Quinones Santiago | ibruni@live.com |
| 1649457 | Brunilda Ramos Marrero | misael_rivera2000@yahoo.com |
| 1825562 | Brunilda Resto de Jesus | brunny@gmail.com |
| 1825562 | Brunilda Resto de Jesus | brunny@gmail.com |
| 1630295 | Brunilda Resto de Jesus | brunnydejesus@gmail.com |
| 1630295 | Brunilda Resto de Jesus | brunnydejesus@gmail.com |
| 1630295 | Brunilda Resto de Jesus | brunnydejesus@gmail.com |
| 1630295 | Brunilda Resto de Jesus | brunnydejesus@gmail.com |
| 1943010 | Brunilda Reyes Velazquez | bruniepr@gmail.com |
| 2128426 | Brunilda Reyes Velazquez | bruniepr@gmail.com |
| 1593431 | Brunilda Rivera Feliciano | bruny.rivera@gmail.com |
| 1975433 | BRUNILDA RIVERA MALDONADO | RANDYESTRADA@HOTMAIL.COM |
| 1858039 | Brunilda Rivera-Colon | brunildarivera@hotmail.com |
| 1859057 | Brunilda Rodriguez Rodriguez | b.rodriguez_19@live.com |
| 1844394 | Brunilda Rodriguez Rodriguez | b.rodriguez_19@live.com |
| 1977698 | Brunilda Rodriguez Rodriguez | b.rodriguez_19@live.com |
| 1814901 | BRUNILDA RODRIGUEZ RODRIGUEZ | brodriguez_19@live.com |
| 1671681 | Brunilda Roman Acosta | llanarys.calderon@upr.edu |
| 1595519 | Brunilda Rosario | rosaroma62@yahoo.com |
| 1664730 | Brunilda Rosario Cajigas | brunyrosario2015@gmail.com |
| 1664930 | Brunilda Rosario Del Rio | esperanza067@yahoo.com |
| 2043396 | Brunilda Ruiz Rosado | brunildaruiz@gmail.com |
| 821716 | BRUNILDA SANCHEZ CASTRO | paraiso2001@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1885511 | Brunilda Sanchez Rosa | brunildasanchez53@gmail.com |
| 1842105 | BRUNILDA SANCHEZ ROSA | brunildasanchez53@gmail.com |
| 1941741 | Brunilda Sanchez Rosa | brunildasanchez53@gmail.com |
| 964608 | BRUNILDA SANTIAGO LOPEZ | brunilda151@hotmail.com |
| 1637226 | Brunilda Sierra Tellado | d52357@de.pr.gov |
| 1695814 | Brunilda Sierra Tellado | d52357@de.pr.gov |
| 1320355 | BRUNILDA SKERRET CALDERON | wilmer.225@hotmail.com |
| 1831035 | Brunilda Soto Caban | genelizcs@gmail.com |
| 1996762 | Brunilda Torres Gonzalez | brunytorresgo@gmail.com |
| 58343 | BRUNILDA TORRES LOPEZ | rodriguezsantos3087@hotmail.com |
| 1731958 | Brunilda Valentin Cruz | b_valcruz@yahoo.com |
| 1594418 | Brunilda Vega Caballero | bruni.vega54@gmail.com |
| 1697060 | Brunilda Vega Caballero | bruni.vega54@gmail.com |
| 1514514 | Brunilda Velazquez Miranda | brunnie61@gmail.com |
| 1868513 | BRUNILDA VELEZ CANDELARIO | velez_bruni@yahoo.com |
| 1382382 | Brunilda Velez Mercado | titobruny15@gmail.com |
| 2108666 | Brunilda Veliz Candelano | velez_bruni@yahoo.com |
| 1765725 | Brunilda Zayas Rodriguez | brunizayas21@gmail.com |
| 1635320 | BRUNO JOSE LOPEZ CRUZ | brunoj.lopez@yahoo.com |
| 1646052 | Bruno JoseLopez Cruz | brunoj.lopez@yahoo.com |
| 1598341 | Bruno Lopez Rivera | klopezfzs@yahoo.com |
| 1594628 | Bruno Lopez Rivera | klopezfzs@yahoo.com |
| 1913853 | Bruno Pagan Santiago | glamardys@gmail.com |
| 2061032 | Brurilde Cruz Cortes | bcruzcortes@yahoo.com |
| 1446935 | Bryan & Deena Davidson | BANDDDAVIDSON@SBCGLOBAL.NET |
| 1486213 | Bryan AlbertoPerez Rivera | futuro_17@hotmail.com |
| 1703205 | BRYAN COLON MARENGO | bcolon.14@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 58815 | Bufete Gonzalez Lopez & Lopez Adames | bufete@gllalaw.com |
| 58949 | BULA MARTINEZ, EVELYN | bulaevelyn@gmail.com |
| 59020 | BURGOS CALDERON, RAFAEL | rafaelburgosc@gmail.com |
| 782416 | BURGOS FIGUEROA, DORIS | dorisburgos777@gmail.com |
| 782416 | BURGOS FIGUEROA, DORIS | dorisburgos777@gmail.com |
| 60047 | BURGOS ORTIZ, LEYDA DEL C | burgosleyda@yahoo.com |
| 60285 | BURGOS RODRIGUEZ, ALEXIS | aburgosrod@gmail.com |
| 1775961 | BYVIANNETTE CAMACHO AROCHO | byviannette@hotmail.com |
| 841502 | C E & L FIRE EXTINGUISHER DISTRIBUTORS Y/O CARLOS M. FLORES LABAULT | logistica@celfirepr.com |
| 1257051 | C E & L Fire Extinguishers | logistica@alfirepr.com |
| 1465119 | C E & L FIRE EXTINGUISHERS | logistica@celfirepr.com |
| 1465119 | C E & L FIRE EXTINGUISHERS | logistica@celfirepr.com |
| 1257051 | C E & L Fire Extinguishers | logistica@celfirepr.com |
| 1459027 | C P Mulhearn and Jessica R Mulhearn JTWROS | colin.mulhearn@yahoo.com |
| 61371 | Caban Collazo, Juan M | johncavan_777@gmail.com |
| 61619 | CABAN RIVERA, MIRTA | atrimcj_22@yahoo.com |
| 61741 | CABANELLA ROMAN, OLGA | olga68742@gmail.com |
| 782792 | CABRERA VEGA, HECTOR | hector7237@yahoo.com |
| 62946 | CADIZ VAZQUEZ, WANDA I | wcadiz2410@gmail.com |
| 1800013 | Caeli Collazo Collazo | caelicollazocollazo72@gmail.com |
| 63009 | CAEZ SANTANA, HIPOLITO | LUZJONATY@YAHOO.COM |
| 63792 | Calderon Marrero, Johanna I | pillusion@gmail.com |
| 63792 | Calderon Marrero, Johanna I | pillusion@gmail.com |
| 1777662 | Caleb Torres Rodriguez | torrescaleb1427@gmail.com |
| 64268 | CALERO GONZALEZ, JACQUELINE | ysafira@gmail.com |
| 1585169 | Calex Figueora Bobe | calexfibo24@gmail.com |
| 1175374 | CALEX FIGUEROA BOBE | calexfibo24@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 64327 | CALEX FIGUEROA BOBE | CALEXFIBO24@GMAIL.COM |
| 1175374 | CALEX FIGUEROA BOBE | calexfibo24@gmail.com |
| 64327 | CALEX FIGUEROA BOBE | CALEXFIBO24@GMAIL.COM |
| 1575009 | Calex Figueroa Bobe | calexfibo24@gmail.com |
| 1651268 | Calimar Soto Pagan | cely2224@gmail.com |
| 1656701 | CALIXTA GALARZA DEL VALLE | chan2014-tb@hotmail.com |
| 1567939 | CALIXTA ORTIZ RIVERA | myestevez@hotmail.com |
| 1175379 | Calixta Resto Villegas | calixtaresto13@yahoo.com |
| 1175379 | Calixta Resto Villegas | calixtaresto13@yahoo.com |
| 2149671 | Calixto Rodriguez Cardona | gloriann-leon@yahoo.com |
| 65164 | Camacho Mercado, Noel | noelcamacho3@yahoo.com |
| 65240 | CAMACHO NUNEZ, CORALIS | ccamacho3150@outloo.com |
| 1658808 | CAMACHO RODRIGUEZ, ELISA | ecamacho41@yahoo.com |
| 1750767 | Camelia MNazario Cherena | camnazar@aol.com |
| 1710005 | Camelia Rodriguez Bruno | cameliarodriguezbruno@gmail.com |
| 2095622 | Camelia Rosario Vazquez | camelianietos7777@icloud.com |
| 1473369 | Camen L.Nazario Perez | cn088235@gmail.com |
| 1850079 | CAMEN LLOPEZ CONTRERAS | CLOPEZCONTRERAS61@GMAIL.COM |
| 1770206 | CAMILIE SOTO SERRANO | camiliesoto77@gmail.com |
| 1925100 | Camilie Soto Serrano | camiliesoto77@gmail.com |
| 1658922 | Camille IvetteMedina Rodriguez | canmedro25@gmail.com |
| 1590143 | Camille LRodriquez Fernandez | camillerodriquezfernandez@gmail.com |
| 1784868 | Camille Marrero Muniz | camille43yara@yahoo.com |
| 1729732 | Camille Martinez | Kmil_20@hotmail.com |
| 1585077 | CAMILLE RIVERA PEREZ | quetalcamille@gmail.com |
| 1519554 | Camille Torres Irizarry | camitay@hotmail.com |
| 1974616 | Camille Torres Vicente | ellimact@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1424514 | CAMILO CAMACHO PACHECO | camilosulpr@hotmail.com |
| 66160 | CAMPOS DE JESUS, NANCY | anacamposdejesus@gmail.com |
| 66160 | CAMPOS DE JESUS, NANCY | anacamposdejesus@gmail.com |
| 1554995 | Camuy Health Services, Inc. | camuy660@coqui.net |
| 1566058 | Camuy Health Services,Inc. | camuy660@coqui.net |
| 66522 | Canales Novo, Luz V. | varic91@hotmail.com |
| 1752885 | CANCEL SANCHEZ, MAYRA | mcancel01@yahoo.com |
| 67564 | Candelario Padilla, Angel A | candelario9821@yahoo.com |
| 1978666 | Candida E.Perez Martinez | munecabrava70@yahoo.com |
| 1733388 | Candida Gonzalez del Valle | cgonzalezvioleta@gmail.com |
| 1723733 | Candida Gonzalez Del Valle | cgonzalezvioleta@gmail.com |
| 1724883 | Cándida González Del Valle | cgonzalezvioleta@gmail.com |
| 1679128 | Candida Gonzalez Delvalle | cgonalezvioleta@gmail.com |
| 1896899 | Candida L.Canedo Laboy | ccanedolaboy@gmail.com |
| 1749836 | Candida LMelendez Alvarad | candidamelendezalvarado1934@gmail.com |
| 1659819 | CANDIDA MALDONADO SANCHEZ | candida_ms@hotmail.com |
| 1785863 | Candida Martinez Rivera | echevarria.carmelo@gmail.com |
| 1805168 | Candida Martinez Rivera | echevarria.carmelo@gmail.com |
| 1533273 | Candida MLeon Ribas | cleonribas@hotmail.com |
| 1696507 | CANDIDA R.OQUENDO OQUENDO | agueda.rivera.gonzalez@gmail.com |
| 1691475 | CANDIDA R.OQUENDO OQUENDO | candidaoquendo1@gmail.com |
| 1691475 | CANDIDA R.OQUENDO OQUENDO | candidaoquendo1@gmail.com |
| 1629371 | CANDIDA R.OQUENDO OQUENDO | candyoquendo1@gmail.com |
| 1697768 | Candida R.Oquendo Oquendo | candyoquendo1@gmail.com |
| 1691475 | CANDIDA R.OQUENDO OQUENDO | candyoquendo1@gmail.com |
| 1691475 | CANDIDA R.OQUENDO OQUENDO | candyoquendo1@gmail.com |
| 1881999 | Candida R.Rivera Garcia | sheilacruz20@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 817269 | CANDIDA R.RODRIGUEZ COLON | facilitadora.ciencias@gmail.com |
| 1738433 | CANDIDA RAMOS PORTALATIN | MARA1978@HOTMAIL.COM |
| 1684089 | CANDIDA ROQUENDO OQUENDO | candyoquendo1@gmail.com |
| 621419 | CANDIDA RORTIZ ZAYAS | rose.ortiz665@gmail.com |
| 2134169 | CANDIDA ROSAORTIZ MATTA | X.SANTANA83@GMAIL.COM |
| 2134169 | CANDIDA ROSAORTIZ MATTA | XSANTANA83@GMAIL.COM |
| 1785035 | CANDIDA RRODRIGUEZ COLON | facilitadora.ciencias@gmail.com |
| 965049 | CANDIDA SANTIAGO ALVARADO | raymondpburgos0021@gmail.com |
| 1495441 | Candida Valderrama-Pinto | valderramacandy80@gmail.com |
| 1831425 | Candido LAyala-Cadiz | LuisTorresNieves@yahoo.com |
| 1911349 | Candido Lebron Lopez | clebronlopez@yahoo.com |
| 1973991 | Candido Melendez Alvarado | candido_melendez2000@yahoo.com |
| 1792692 | Candido N.Perez Morales | cnperez.morales@gmail.com |
| 1506171 | Candido Rodriguez Mendez | Elymorales66@gmail.com |
| 1635659 | Candido Vazquez Raspaldo | cvcando57@gmail.com |
| 2124950 | Candido Vazquez Raspaldo | cvcando57@gmail.com |
| 2037977 | Candiluz Morales Williams | candiluzmorales@gmail.com |
| 1665457 | Candy Y.Gonzalez Rullan | cygrullan@gmail.com |
| 1722373 | Candy Y.González Rullán | cygrullan@gmail.com |
| 68362 | Cappas Vega, Jose A | josecappas8850@gmail.com |
| 69243 | CARABALLO RIVERA, MONSERRATE | ratita7_77@hotmail.com |
| 69825 | CARDE ACOSTA, PEDRO A. | pac1172@gmail.com |
| 1456845 | CARDINAL HEALTH PR 120, INC | WILLIAM.M.VIDAL@GMAIL.COM |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 834105 | Cardinal Health PR 120, Inc. | william.m.vidal@gmail.com |
| 70524 | CARDONA PEREZ, ADLIS | adlisc@yahoo.com |
| 70524 | CARDONA PEREZ, ADLIS | adlisc@yahoo.com |
| 1614752 | Carely E.Malavet Santiago | gabgen1507@gmail.com |
| 1617366 | Carely E.Malavet Santiago | gabgen1507@gmail.com |
| 1975310 | Carely Matias Semidey | coranmar@hotmail.com |
| 1605479 | Carely MatíasSemidey | coranmar@hotmail.com |
| 1605479 | Carely MatíasSemidey | lyangmar@hotmail.com |
| 1175668 | CARELYN ALVAREZ ALBALADEJO | carelyn.alvarez@gmail.com |
| 1175668 | CARELYN ALVAREZ ALBALADEJO | carelyn.alvarez@gmail.com |
| 621697 | CARIBBEAN AQUATIC CENTER INC | INFO@DIVESHOP-PR.COM |
| 621697 | CARIBBEAN AQUATIC CENTER INC | info@diveshop-pr.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 834087 | Caribbean Hospital Corporation | delapena.sylvia@gmail.com |
| 834087 | Caribbean Hospital Corporation | fperez@fpglaw.com |
| 1712612 | Caridad Lopez Valentin | caridad15115@gmail.com |
| 1727206 | CARIDAD M.RIVERA RIVERA | caryrivera1@hotmail.com |
| 2049567 | Caridad Martinez Rivera | livia267@yahoo.com |
| 2047645 | CARIDAD MARTINEZ RIVERA | livia267@yahoo.com |
| 1752962 | CARILIN RIVERA SANTIAGO | carilin-rivera76@gmail.com |
| 1984425 | Carilyn Febres Quinones | Febres@hotmail.com |
| 1984425 | Carilyn Febres Quinones | Febres1973@hotmail.com |
| 1736758 | CARIMAR MALDONADO APONTE | CMALDONADOAPONTE@GMAIL.COM |
| 1738536 | Carimar Saez Rivera | Csaez3117@hotmail.com |
| 1726742 | Carimar Saez Rivera | csaez3117@hotmail.com |
| 1965780 | Carines Lopez Rosa | carineslopezrosa@gmail.com |
| 1683787 | Carissa De Jesus Colon | carissa1216@gmail.com |
| 1667968 | Carissa De Jesus Colon | carissa1216@gmail.com |
| 1659721 | Carissa De JesusColon | carissa1216@gmail.com |
| 1175706 | CARL XBITTMAN DIEZ | bittman.carl@gmail.com |
| 835128 | Carla B.Jimenez | jimecb35@aol.com |
| 1594230 | CARLA DIAZ SANTANA | cairymar2@hotmail.com |
| 1594230 | CARLA DIAZ SANTANA | cairymar2@hotmail.com |
| 1964105 | Carla L. Martinez Pena | lamisi32.cm@gmail.com |
| 1650138 | Carla M.Colon Leon | carla.colon.leon@gmail.com |
| 1690942 | Carla MGutierrez Malave | cmgutierrez00@gmail.com |
| 356619 | CARLA NAZARIO PAGAN | cm.carla71@gmail.com |
| 2100453 | CARLA SANCHEZ ALDOHONDO | scarla89@yahoo.com |
| 1753712 | Carlimarie Díaz Serrano | carlimarie1327@gmail.com |
| 1746349 | Carlina Baez Ortiz | bibliotecarhm@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1871653 | Carlita Perez Segarra | irizarrybeth@yahoo.com |
| 1963412 | CARLO JOELROBLES RODRIGUEZ | joeloak1@gmail.com |
| 1999860 | CARLOS A MERCADO SALAMANCA | johannapellot6@gmail.com |
| 1820959 | CARLOS A MURILLO RODRIGUEZ | protegeturbo@gmail.com |
| 1485552 | CARLOS A ROSARIO ARLEQUIN | arlequinrosario@gmail.com |
| 1176186 | CARLOS A SANTOS VAZQUEZ | zory7756@yahoo.com |
| 1176186 | CARLOS A SANTOS VAZQUEZ | zory7756@yahoo.com |
| 1176186 | CARLOS A SANTOS VAZQUEZ | zory7756@yahoo.com |
| 1176186 | CARLOS A SANTOS VAZQUEZ | zory7756@yahoo.com |
| 1176186 | CARLOS A SANTOS VAZQUEZ | zory7756@yahoo.com |
| 1176186 | CARLOS A SANTOS VAZQUEZ | zory7756@yahoo.com |
| 1176219 | CARLOS A TORRES SANTOS | ortamaritza@yahoo.com |
| 887156 | CARLOS A TORRES SANTOS | ortamaritza@yahoo.com |
| 887156 | CARLOS A TORRES SANTOS | ortamaritza@yahoo.com |
| 1548409 | Carlos A. Canales Serpa | canaleka360@gmail.com |
| 1753164 | Carlos A. Corchado Sierra | c.corchadosierra.gmail.com |
| 1671766 | Carlos A. Cotto Guzman | cottocarlos47@gmail.com |
| 1369311 | Carlos A. Gonzalez Montanez | calfonsoglz419@gmail.com |
| 1713333 | Carlos A. Montalvo Gonzalez | armenteroscipriano@yahoo.com |
| 1713333 | Carlos A. Montalvo Gonzalez | www.titopr06@gmail.com |
| 1713333 | Carlos A. Montalvo Gonzalez | www.titopr06@gmail.com |
| 1695747 | Carlos A. Murillo Rodriguez | protegeturbo@gmail.com |
| 1822257 | Carlos A. Zayas Torres | carlosyevelyn2011ce@gmail.com |
| 1674542 | Carlos A.Avila Rivera | charliephysics5050@gmail.com |
| 1489275 | Carlos A.Colon Cruz | carlos1942.1976@gmail.com |
| 1677057 | CARLOS A.COLON DE JESUS | Carloscolon000131@gmail.com |
| 1973884 | Carlos A.Colon King | carlos_mara_1@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1730734 | Carlos A.Diaz Rolon | carlos.a83@gmail.com |
| 2108519 | Carlos A.Fabregas Morales | cfm20833211@gmail.com |
| 1717738 | Carlos A.Fontánez Pérez | salsero1887@gmail.com |
| 1715669 | CARLOS A.IGLESIAS PIMENTEL | pimentel_carlos@yahoo.com |
| 1591128 | Carlos A.Irizarry Irizarry | cirizarry40@gmail.com |
| 1591128 | Carlos A.Irizarry Irizarry | cirizarry40@gmail.com |
| 1506186 | CARLOS A.LEON ACOSTA | sf2leon@yahoo.com |
| 1695909 | Carlos A.Lopez | plinky20032003@yahoo.com |
| 1594510 | Carlos A.Lopez Muniz | ianlugo99@outlook.com |
| 1564742 | Carlos A.Loyo Ayala | Wachicoki896@yahoo.com |
| 1668359 | Carlos A.Maldonado Santiago | eluis_star@yahoo.com |
| 1683338 | Carlos A.Maldonado Santiago | eluis_star@yahoo.com |
| 1896671 | Carlos A.Marrero Ramos | carmarr1245@yahoo.com |
| 1928997 | Carlos A.Mercado Vargas | mercado.carlosalberto@yahoo.com |
| 1917121 | Carlos A.Molini Santos | carlitosjr2163@gmail.com |
| 1950324 | Carlos A.Munoz Correa | cyberfreaksoul@gmail.com |
| 1907266 | Carlos A.Ortiz-Vera | caortizvera@gmail.com |
| 1882574 | Carlos A.Ortiz-Vera | caortizvera@gmail.com |
| 1640942 | CARLOS A.PAZOS | gaston@grapalaw.com |
| 1640942 | CARLOS A.PAZOS | gaston@grapalaw.com |
| 1777114 | Carlos A.Pimental Aguilar | Pime511@hotmail.com |
| 1807366 | Carlos A.Ramos Rosa | carlitos.r.23@hotmail.com |
| 2071166 | Carlos A.Rivera De Jesus | carlosrivera2092@live.com |
| 1588222 | Carlos A.Rivera Torres | crivera364@gmail.com |
| 1629512 | Carlos A.Rodriguez Negron | sheilaserrano21@gmail.com |
| 1898179 | Carlos A.Rodriguez Negron | sheilaserrano21@gmail.com |
| 1401482 | CARLOS A.RODRIQUEZ RODRIGUEZ | EDGARVICTOR99@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1516789 | Carlos A.Rojas Rosario | carlosrojas1677@gmail.com |
| 1899848 | Carlos A.Romero Santana | romerosantana1@yahoo.com |
| 1612841 | Carlos A.Ruperto Muniz | carlosruperto@yahoo.com |
| 1700549 | Carlos A.Sánchez Guadalupe | cs1204608@gmail.com |
| 2115279 | Carlos A.Silva Ruiz | silvaeduc43@gmail.com |
| 2107140 | Carlos A.Silva-Ruiz | silvaeduc43@gmail.com |
| 1747281 | CARLOS A.TIRADO OLIVERAS | ctoliveras@yahoo.com |
| 1806747 | Carlos A.Torrech Prieto | carlostorrech1@yahoo.com |
| 71951 | CARLOS A.VARGAS BARRETO | chapa700@hotmail.com |
| 1628039 | Carlos A.Vega Ríos | profcavr32@gmail.com |
| 1595232 | CARLOS A.VELEZ CRUZ | marangelygonzalez@hotmail.com |
| 1538429 | Carlos A.Velez-Salgado | qiuntanasaez.e@gmail.com |
| 1895057 | CARLOS AAVILA RIVERA | CHARLIEPHYSICS5050@GMAIL.COM |
| 2130882 | CARLOS ACASANOVA QUINONEZ | NAYDEDONES@YAHOO.COM |
| 1501412 | Carlos AColon Cruz | carlos1942.1976@gmail.com |
| 1785068 | CARLOS ACRUZ RIVERA | CDBABY99@YAHOO.COM |
| 1175884 | Carlos ADiaz Ponce | kentuck08@yahoo.com |
| 887042 | CARLOS ADIAZ PONCE | kentuck08@yahoo.com |
| 965286 | CARLOS AFARIS RODRIGUEZ | carlosfaris55@gmail.com |
| 1677460 | CARLOS AGUILAR MIELES | CAGUILAR@POLICIA.PR.GOV |
| 2006290 | Carlos AIrizarry Aguayo | djalex967@gmail.com |
| 1752122 | Carlos Alberto Nazario Colon | crlsnazario@yahoo.com |
| 2071858 | Carlos Alberto Ruiz Obando | carlos.ruiz4154@gmail.com |
| 1757817 | Carlos AlbertoGonzalez | gcarlosalberto230@gmail.com |
| 1750626 | Carlos AlbertoLarracuente Ortiz | molycadiz@gmail.com |
| 1792588 | Carlos AlbertoLarracuente Ortiz | molycadiz@gmail.com |
| 1955801 | Carlos AlbertoLarracuente Ortiz | Molycadiz@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1941641 | CARLOS ALBERTOLARRACUENTE ORTIZ | MOLYCADIZ@GMAIL.COM |
| 1823693 | CARLOS ALBERTOLARRACUENTE ORTIZ | MOLYCADIZ@GMAIL.COM |
| 1565174 | Carlos AlbertoLupo Ayala | wachicoki8967@yahoo.com |
| 2002780 | Carlos AlbertoNazario Colon | crlsnazario@yahoo.com |
| 1961719 | Carlos AlbertoNazario Colon | crlsnazario@yahoo.com |
| 1888723 | Carlos AlbertoNazario Colon | crlsnazario@yahoo.com |
| 1676636 | Carlos AlbertoRivera Ayala | carlosriveraayala65@gmail.com |
| 1835413 | Carlos AlbertoRivera Ayala | carlosriveraayala65@gmail.com |
| 1784115 | Carlos AlbertoRivera Ayala | Carlosriveraayala65@gmail.com |
| 12314 | CARLOS ALEQUIN RIVERA | carlos.alequin@gmail.com |
| 622467 | CARLOS ALICEA GARCIA | c_alicea@hotmail.com |
| 622467 | CARLOS ALICEA GARCIA | c_alicea@hotmail.com |
| 622467 | CARLOS ALICEA GARCIA | c_alicea@hotmail.com |
| 1996779 | CARLOS AMERCADO SALAMANCA | johannapellot6@gmail.com |
| 1566307 | Carlos AndresCrespo Burgos | c.krespo.15@gmail.com |
| 2115179 | Carlos ANieves Burrastegui | carlitos.nieves83@gmail.com |
| 1471025 | Carlos ANieves Rivera | uvycadochopper@hotmail.com |
| 1729045 | Carlos Antonio Padilla Ortiz | gian.abdiel@gmail.com |
| 2049629 | Carlos AOrta Aviles | tolonetico@gmail.com |
| 2108075 | CARLOS AORTIZ-VERA | caortizvera@gmail.com |
| 1669346 | Carlos ArielGracia Melendez | graciacarlosos@gmail.com |
| 1815756 | CARLOS ARIVERA AYALA | CARLOSRIVERAAYALA65@GMAIL.COM |
| 1597901 | Carlos ARodriguez Lopez | canorl1970@hotmail.com |
| 71887 | CARLOS ARODRIGUEZ ORTIZ | RODZAVAL@GMAIL.COM |
| 33987 | Carlos Arrillaga Montalvo | carrillaga@gmail.com |
| 1519648 | Carlos Arroyo Torres | Arroyoc11@gmail.com |
| 1519648 | Carlos Arroyo Torres | Arroyoc11@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1762476 | CARLOS ASANTIAGO NORAT | escalera62@live.com |
| 1777002 | Carlos ASantiago Norat | luzcruz579@gmail.com |
| 1762476 | CARLOS ASANTIAGO NORAT | luzcruz579@gmail.com |
| 1749174 | CARLOS ASANTOS MELENDEZ | e8micare8@gmail.com |
| 1752224 | CARLOS ASANTOS MELENDEZ | e8micare8@gmail.com |
| 1762421 | Carlos ASoto Soto | csoto36455@gmail.com |
| 1966554 | Carlos AToro Andiyar | caykata@yahoo.com |
| 2120669 | CARLOS ATORO ANDIYAR | CAYKATA@YAHOO.COM |
| 1811665 | Carlos ATorres Almodovar | dalis8720@hotmail.com |
| 1612605 | Carlos ATorres Galarza | juanka1766@yahoo.com |
| 38342 | CARLOS AVILES ANDUJAR | avilescarlos@gmail.com |
| 1869447 | Carlos Baez Moctezuma | prof_baez@yahoo.com |
| 1950930 | Carlos Baez Moctezuma | prof_baez@yahoo.com |
| 2037616 | Carlos Barrios Rivera | cbarrios104@gmail.com |
| 1733051 | Carlos Bonefont Santana | Carlos51pr@gmail.com |
| 1738581 | Carlos C Ortiz Padilla | ortiz.padilla.carlos@gmail.com |
| 1718523 | Carlos C.Osorio Davila | osoriocarlos554@gmail |
| 2101329 | Carlos C.Villanueva Rolon | carlosvillanaeva1960@icloud.com |
| 1581320 | CARLOS CAMINO RIOS | carloscamino1974@gmail.com |
| 1747362 | Carlos Casiano De Jesus | ccdj1962@gmail.com |
| 1965692 | CARLOS CINTRON IRIZARRY | cintronc139@gmail.com |
| 1615205 | Carlos Colombani | carlos.colombani1957@gmail.com |
| 1796102 | Carlos Colombani | carlos.colombani1957@gmail.com |
| 1455118 | Carlos Colon Castro | carlos.castro6102@hotmail.com |
| 965586 | CARLOS CORRALIZA TORRES | carlos.corraliza1849@gmail.com |
| 1573584 | Carlos Cortes Mejias | carlos.cotes.mejias@gmail.com |
| 834987 | Carlos CortesIrizarry | lawlugo1@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 834987 | Carlos CortesIrizarry | lawlugo1@gmail.com |
| 834987 | Carlos CortesIrizarry | lawlugo1@gmail.com |
| 834987 | Carlos CortesIrizarry | lawlugo1@gmail.com |
| 1564879 | CARLOS COTTO MIRANDA | wancarka@yahoo.com |
| 1176546 | CARLOS COTTO POMALES | cottopomales@hotmail.com |
| 1601648 | Carlos Cruz Bracero | cruzc1342@gmail.com |
| 1679434 | Carlos Cruz Bracero | cruz1342@gmail.com |
| 1640183 | Carlos Cruz Bracero | cruzc1342@gmail.com |
| 1679123 | Carlos Cruz Bracero | cruzc1342@gmail.com |
| 1684658 | Carlos Cruz Bracero | cruzc1342@gmail.com |
| 965603 | Carlos Cruz Carrasco | carlosjcru@gmail.com |
| 120314 | CARLOS CRUZ VARGAS | marilyncruzezp@gmail.com |
| 120314 | CARLOS CRUZ VARGAS | marilyncruzezq@gmail.com |
| 1567716 | Carlos D Rivera Gerena | yeisha9597@yahoo.com |
| 1753025 | Carlos D. Rodríguez Moreno | cdr523@gmail.com |
| 1753025 | Carlos D. Rodríguez Moreno | cdr523@gmail.com |
| 1764164 | Carlos D. Rodríguez Moreno | cdr523@gmail.com |
| 1764164 | Carlos D. Rodríguez Moreno | cdr523@gmail.com |
| 1418808 | CARLOS D.BONET QUILES | lcdo.cordero@hotmail.com |
| 1650251 | Carlos D.Rodriguez Moreno | cdr523@gmai.com |
| 1676138 | CARLOS D.RODRIGUEZ MORENO | CDR523@GMAIL.COM |
| 1650251 | Carlos D.Rodriguez Moreno | cdr523@gmail.com |
| 1676138 | CARLOS D.RODRIGUEZ MORENO | CDR523@GMAIL.COM |
| 1804729 | CARLOS D.SANTIAGO BARBOSA | carlydanel18@yahoo.com |
| 1506715 | CARLOS DAVIDRIVERA GERENA | yeisha9597@yahoo.com |
| 1506710 | Carlos DavidRivera Gerena | yeisha9597@yahoo.com |
| 965642 | Carlos Davila Garcia | carlosedavila51@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1679432 | Carlos Davila Navarro | carlosdavilanavarro124@gmail.com |
| 1566234 | Carlos Davila Sanchez | davilacarlos155@gmail.com |
| 1776731 | Carlos De Jesus Berrios | berriosc641@gmail.com |
| 1601357 | CARLOS DELGADO RODRIGUEZ | cdelgado2854@yahoo.com |
| 1645967 | Carlos Delgado Rodriguez | cdelgado2854@yahoo.com |
| 1962087 | CARLOS DFLORES TORRES | esnigaglioni@yahoo.com |
| 1785437 | Carlos DHernandez Delgado | black.scorpion.111@hotmail.com |
| 887287 | CARLOS DPEREZ MEDINA | cdperezpr@yahoo.com |
| 1702626 | Carlos DRodríguez Moreno | cdr523@gmail.com |
| 1702626 | Carlos DRodríguez Moreno | cdr523@gmail.com |
| 1702626 | Carlos DRodríguez Moreno | cdr523@gmail.com |
| 1702626 | Carlos DRodríguez Moreno | cdr523@gmail.com |
| 1537459 | Carlos E. Irizarry Rivera | irizarry.carlos@yahoo.com |
| 1777912 | CARLOS E. JIMENEZ HERNANDEZ | melendezrlm@hotmail.com |
| 1960549 | Carlos E.Jimenez Hernandez | melendezrlm@hotmail.com |
| 1842525 | CARLOS E.JIMENEZ HERNANDEZ | melendezrlm@hotmail.com |
| 1501240 | Carlos E.Manso Fuentes | charlie436@gmail.com |
| 2001528 | Carlos E.Rivera Martinez | gladcar17@hotmail.com |
| 1577651 | CARLOS ECHEVARRIA LABOY | ECHAVARRIAC@GMAIL.COM |
| 1176821 | CARLOS ECHEVARRIA LABOY | echevarriac65@gmail.com |
| 146122 | CARLOS ECHEVARRIA LABOY | echevarriac65@gmail.com |
| 1176753 | CARLOS ENUNEZ LOPEZ | carlosnunez511@gmail.com |
| 1176753 | CARLOS ENUNEZ LOPEZ | carlosnunez511@gmail.com |
| 442372 | CARLOS ERIVERA BERMUDEZ | riveracarlos33@gmail.com |
| 1742676 | Carlos ERuiz Vazquez | glorianne.ruiz@gmail.com |
| 1742676 | Carlos ERuiz Vazquez | glorianne.ruiz@gmail.com |
| 1751394 | Carlos Espada Miranda | carlosespada0077@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1793132 | Carlos Espada Miranda | carlosespada0077@gmail.com |
| 1790910 | Carlos Espada Miranda | carlosespada0077@gmail.com |
| 2130755 | Carlos F Gonzalez Sepulveda | c24gon@gmail.com |
| 72519 | CARLOS F SANTIAGO LABOY | mome1756@gmail.com |
| 1548962 | Carlos F.Chavez Arias | cachare@hotmail.com |
| 1548579 | Carlos F.Chavez Arias | cochavez@hotmail.com |
| 1548579 | Carlos F.Chavez Arias | cochavez@hotmail.com |
| 1548579 | Carlos F.Chavez Arias | cochavez@hotmail.com |
| 1548579 | Carlos F.Chavez Arias | cochavez@hotmail.com |
| 2083721 | Carlos F.Gonzalez Sepulveda | Czygun@Gmail.com |
| 1723892 | Carlos F.Irizarry-Ramos | cfirizarry@hotmail.com |
| 1572068 | CARLOS FERNANDEZ SANCHEZ | carlosfernandez.4214@gmail.com |
| 1762628 | Carlos FLopez Garcia | CFLG327@hotmail.com |
| 317122 | CARLOS FMATTEI BALLESTER | BAULESPANCHO@YAHOO.COM |
| 1818689 | CARLOS FROJAS CORREA | cfrojas.cfr@gmail.com |
| 152372 | CARLOS G.ELPEZA RODRIGUEZ | celpezarodriguez@yahoo.com |
| 152372 | CARLOS G.ELPEZA RODRIGUEZ | celpezarodriguez@yahoo.com |
| 152372 | CARLOS G.ELPEZA RODRIGUEZ | celpezarodriguez@yahoo.com |
| 2085559 | CARLOS G.ELPEZA RODRIGUEZ | celpezarodriguez@yahoo.com |
| 1592252 | Carlos G.Maldonado Velazquez | cgmmaldonado@gmail.com |
| 1593961 | CARLOS G.MALDONADO VELAZQUEZ | cgmmaldonado@gmail.com |
| 1598740 | CARLOS G.QUINONES CAMACHO | CGQUINONES54@GMAIL.COM |
| 1540027 | Carlos G.Velez Toro | cguelez576@hotmail.com |
| 965807 | CARLOS GARCIA GARCIA | lilliammaldonado39@gmail.com |
| 2140881 | Carlos Garcia Ortiz | garcia_0623@yahoo.com |
| 186994 | CARLOS GARCIA PALMER | Carlos.Garcia-Palmer@Hilti.com |
| 187372 | Carlos Garcia Reyes | carlosgarcia0731@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1649208 | CARLOS GMALDONADO VELAZQUEZ | CGMMALDONADO@GMAIL.COM |
| 2061036 | CARLOS GOCHOA LIZARDI | OCHOACARLOSA5@GMAIL.COM |
| 1739452 | Carlos Gonzalez Molina | carlitosvb50@gmail.com |
| 965862 | CARLOS GONZALEZ SOTO | cjgs977@gmail.com |
| 1658979 | CARLOS GORTIZ ROSADO | gerardo@hotmail.com |
| 1915985 | Carlos GustavoGonzalez Lopez | carlos.gustavo1@live.com |
| 1957203 | Carlos H Nieves Santiago | cnieves05@yahoo.com |
| 1602346 | Carlos H. Rosa Román | crosa39@yahoo.es |
| 1655778 | Carlos H.Lopez Zayas | hernanlopez27@hotmail.com |
| 1675259 | Carlos H.Rosa Román | crosa39@yahoo.es |
| 623084 | CARLOS HCABALLERO BATISTINI | ccaballero@dcr.pr.gov |
| 623084 | CARLOS HCABALLERO BATISTINI | ccaballero@dcr.pr.org |
| 1824974 | Carlos HCruz Martinez | carlos.cruz.712448@gmail.com |
| 1778153 | CARLOS HERNANDEZ BACO | CARLOS_HERNANDEZ70@YAHOO.COM |
| 965896 | Carlos Hernandez Crespo | carloshernandez22268@gmail.com |
| 965896 | Carlos Hernandez Crespo | susettetroche@gmail.com |
| 1738097 | CARLOS HERNANDEZ NIEVES | NEBURCAR@GMAIL.COM |
| 1764552 | Carlos Hernandez Nieves | neburcar@gmail.com |
| 1674479 | Carlos Hernandez Serrano | carloshernandezserrano@yahoo.com |
| 1832662 | CARLOS HMONTANEZ MARTINEZ | MONTICC@COQUI.NET |
| 1454233 | Carlos HRodriguez Molina | chrarchitect@hotmail.com |
| 1733843 | Carlos I Chapero Pastoriza | cchapero@yahoo.com |
| 1640994 | Carlos I.Feliciano Rivera | cfeliciano@avp.pr.gov |
| 1824911 | CARLOS I.ORTIZ REYES | martadejesus911@gmail.com |
| 1441215 | Carlos I.Sanchez Rivera | ajamadeo@gmail.com |
| 623137 | CARLOS ICARBALLO DELGADO | ivancarballo64@gmail.com |
| 623137 | CARLOS ICARBALLO DELGADO | ivancarballo64@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 623138 | CARLOS ICASTRO MARTINEZ | cortizlawyer@gmail.com |
| 1839918 | CARLOS IFARRAGUERRI GOMEZ MD | carlosifa37@yahoo.com |
| 1766286 | CARLOS IFELICIANO RIVERA | cfeliciano@avp.pr.gov |
| 1177118 | CARLOS ILOPEZ FELICIANO | carlos.lopezfeliciano@gmail.com |
| 1749010 | Carlos IvanCartagena Manso | 2ccartagena@gmail.com |
| 1177183 | CARLOS J ALBINO ROBLES | abdielyaviles@hotmail.com |
| 1443270 | CARLOS J NAZARIO-DIAZ AND LUZ M COLON-LOPEZ | CARLOS@NAZARIODIAZ.COM |
| 1539963 | CARLOS J. COLON COLON | BASEPENUELASZONA5@GMAIL.COM |
| 1539963 | CARLOS J. COLON COLON | CARLOSCOLON492@GMAIL.COM |
| 1387222 | Carlos J. Irizarry Lugo | cirizarry37@gmail.com |
| 1630029 | Carlos J. Melendez Rivera | carlosmelendez2012@gmail.com |
| 1668635 | Carlos J.Albino Robles | abdielyaviles@hotmail.com |
| 1947752 | Carlos J.Christian de la Cruz | carloschristian772@gmail.com |
| 1657735 | Carlos J.Colon Lopez | carlosjcolon55@gmail.com |
| 1596340 | Carlos J.Colon Rodriguez | carlosjaviercolon@gmail.com |
| 1176535 | CARLOS J.CORDERO ROSA | carlosjcorderorosa@yahoo.com |
| 1176535 | CARLOS J.CORDERO ROSA | carlosjcorderorosa@yahoo.com |
| 1583565 | Carlos J.Cordero Rosa | carlosjcasjcorderorosa@yahoo.com |
| 1646975 | CARLOS J.CORDERO ROSA | CARLOSJCORDEROROSA@YAHOO.COM |
| 1614809 | Carlos J.Crespo Torres | Cpocrespo@gmail.com |
| 787963 | CARLOS J.CRUZ PEREZ | carlos.cruzperez@gmail.com |
| 1674196 | CARLOS J.GONZALEZ | cglez35@gmail.com |
| 1723286 | Carlos J.Gonzalez Martinez | charliegonzalez@gmail.com |
| 1723286 | Carlos J.Gonzalez Martinez | charliegonzalez2569@gmail.com |
| 1383792 | CARLOS J.IRIZARRY LUGO | cirizarry37@gmail.com |
| 1518351 | CARLOS J.MEDINA RODRIGUEZ | giancarlosnahima1972@gmail.com |
| 1620743 | Carlos J.Melendez Rivera | carlosmelendez2012@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1397269 | Carlos J.Monroig Marquez | AEGAEE@GMAIL.COM |
| 1397269 | Carlos J.Monroig Marquez | AEGAEE@GMAIL.COM |
| 2073119 | CARLOS J.MORALES PARSONS | CPARSONS@INAME.COM |
| 1508436 | Carlos J.Osorio Hernandez | cosoriohernandez96@gmail.com |
| 1994320 | Carlos J.Padilla Colon | carlosjavier.padilla@gmail.com |
| 1615305 | Carlos J.Quinones Cruz | charlie_q@hotmail.com |
| 1667783 | Carlos J.Ramos Rodriguez | carlosramosrodriguez2006@gmail.com |
| 2028831 | Carlos J.Rivera Ruiz | cjrivera1045@gmail.com |
| 2104275 | Carlos J.Rodriguez Marcano | carlosrodriguezjavi1@gmail.com |
| 1808265 | Carlos J.Rodriguez Rodriguez | javier04@hotmail.com |
| 1976069 | Carlos J.Roman Hernandez | cromancaribe@gmail.com |
| 1992969 | Carlos J.Roman Hernandez | cromancaribe@gmail.com |
| 1976069 | Carlos J.Roman Hernandez | cromancaribe@gmail.com |
| 1631138 | Carlos J.Ruiz Bonet | caberman62@gmail.com |
| 1631138 | Carlos J.Ruiz Bonet | ladiosapr@hotmail.com |
| 2118403 | CARLOS J.SANCHEZ ROLDAN | TECLAS_88@HOTMAIL.COM |
| 1913608 | CARLOS JAVIERMADERA SANTANA | CARLOS123LAJAS@YAHOO.COM |
| 1727881 | Carlos JavierRodriguez Marrero | Eimcrm46@YAHOO.COM |
| 1727881 | Carlos JavierRodriguez Marrero | Eimcrm46@yahoo.com |
| 2018011 | Carlos JavierSanchez Ruiz | carlos.san9845@gmail.com |
| 2109848 | CARLOS JAVIERSANCHEZ RUIZ | carlos.san9845@gmail.com |
| 1678101 | Carlos JavierSantiago Velez | carlosj3168@gmail.com |
| 1590614 | Carlos JavierVega Velazquez | CARLOS.JVV33@GMAIL.COM |
| 1566576 | CARLOS JCALDERON ANDRADES | ccal59@hotmail.com |
| 1566576 | CARLOS JCALDERON ANDRADES | ccalderon@ocpr.gov.pr |
| 72798 | CARLOS JCINTRON RODRIGUEZ | carlosjcintron@gmail.com |
| 72798 | CARLOS JCINTRON RODRIGUEZ | carlosjcintron@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1542761 | CARLOS JCOLON COLON | CAROLSCOLON492@GMAIL.COM |
| 1565503 | Carlos JColon Lopez | carlosjcolon55@gmail.com |
| 1717873 | Carlos JColon Lopez | carlosjcolon55@gmail.com |
| 1596513 | Carlos JColon Rodriguez | carlosjaviercolon@gmail.com |
| 1595381 | Carlos JColon Rodriguez | carlosjaviercolon@gmail.com |
| 1839754 | CARLOS JCRESPO TORRES | CPOCRESPO@GMAIL.COM |
| 1177270 | CARLOS JDAVILA CARRASCO | carlos_pv2@yahoo.com |
| 857517 | CARLOS JFRANCESCHINI IRIZARRY | carlosfranceschiniirizarry@gmail.com |
| 1741253 | Carlos JGonzalez Martinez | charliegonzalez2569@gmail.com |
| 1750483 | CARLOS JGONZALEZ SOTO | CJGS977@GMAIL.COM |
| 623287 | CARLOS JGONZALEZ TRAVERSO | cgteduardo@yahoo.com |
| 623287 | CARLOS JGONZALEZ TRAVERSO | cgteduardo@yahoo.com |
| 2056151 | Carlos JLopez Diaz | cjlopezdia@yahoo.com |
| 1504361 | Carlos JMedina Delgado | Kodicharlie2824@gmail.com |
| 1177421 | CARLOS JNAZARIO LEBRON | naleius@gmail.com |
| 1177421 | CARLOS JNAZARIO LEBRON | naleius@gmail.com |
| 1177433 | CARLOS JOQUENDO RAMOS | carlosjoquendo@gmail.com |
| 1177341 | Carlos JoseHernandez Vazquez | ch4357488@gmail.com |
| 1882371 | Carlos JoseHernandez Vazquez | Ch4357488@gmail.com |
| 1177341 | Carlos JoseHernandez Vazquez | ch4357488@gmail.com |
| 1958930 | Carlos JPadilla Colon | carlosjavier.padilla@gmail.com |
| 1471783 | Carlos JSalgado Ramirez | cjrsalgado@hotmail.com |
| 1703191 | Carlos JSanchez Vega | stoly12712@gmail.com |
| 513555 | CARLOS JSANTANA PACHECO | SANTANA.CARLOS261G@GMAIL.COM |
| 2116776 | Carlos JTorres Rodgriguez | CarlosTorres929@hotmail.com |
| 1992046 | Carlos Juan Maldonado Plaza | carlosmaldonado8848@gmail.com |
| 1781738 | Carlos JuanMorales Cabrera | closmorales21@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1573308 | CARLOS JUANPAGAN RIVERA | pagancarlos50@yahoo.com |
| 1573341 | CARLOS JUANPAGAN RIVERA | pagancarlos50@yahoo.com |
| 1702775 | Carlos JuanRivera Ruiz | carlosjuanrivera2459@gmail.com |
| 1852705 | Carlos L Borrero Cruz | CIB@hotmail.com |
| 1673665 | CARLOS L. ALVARADO TORRES | CARLOSALUCRADO15@YAHOO.COM |
| 1753085 | Carlos L. Guzman Trujillo | guzman_carlos7@hotmail.com |
| 1964639 | Carlos L.Hernandez Celena | elycolen123@hotmail.com |
| 2156231 | Carlos L.Maldonado Rivera | carlosmaldonado2072@gmail.com |
| 2070547 | Carlos L.Ramos Quiles | ramoscarlos17@hotmail.com |
| 2070547 | Carlos L.Ramos Quiles | ramoscarlos17@hotmail.com |
| 438841 | Carlos L.Rios Gonzalez | riosgonzalez1975@gmail.com |
| 1506247 | CARLOS L.RIVERA MENDEZ | carlos.l.rivera@hotmail.com |
| 855593 | CARLOS L.VIZCARRONDO IRIZARRY | cvi2321@hotmail.com |
| 855593 | CARLOS L.VIZCARRONDO IRIZARRY | cvi2321@hotmail.com |
| 260844 | CARLOS LADO CORNEJO | drlado@cisme.net |
| 1743584 | Carlos LFigueroa La Torres | figueroaespanol@yahoo.com |
| 1403568 | CARLOS LLOPEZ PADILLA | sandunguinho@gmail.com |
| 2144265 | Carlos LMelendez Alomar | Carlitosmelendez05@gmail.com |
| 1589088 | CARLOS LOPEZ CRUZ | javierlopez555@yahoo.com |
| 1677690 | CARLOS LOPEZ PADILLA | sandunguinho@hotmail.com |
| 2115883 | CARLOS LOPEZ RAICES | JUAN.LOPEZ34@HOTMAIL.COM |
| 1177764 | CARLOS LOPEZ TORRES | CARLOSLOPEZ.CHARLIE@GMAIL.COM |
| 1177764 | CARLOS LOPEZ TORRES | CARLOSLOPEZ.CHARLIE@GMAIL.COM |
| 1903920 | Carlos LuisBorrero Cruz | clborrero@hotmail.com |
| 1823876 | Carlos LuisRodriguez Ramos | crdoggui@gmail.com |
| 1598039 | Carlos LuisSepulveda Flores | secarlos77@gmail.com |
| 1458986 | CARLOS M FLORES DBA | LOGISTICA@CELFIREPR.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1674097 | Carlos M Lugo Alvarez | glugorivera5714@gmail.com |
| 1845924 | CARLOS M. DECENE RIVERA | DECENESPORT14@GMAIL.COM |
| 1665449 | CARLOS M. VARGAS SEGUI | cvarseg67@yahoo.com |
| 1665449 | CARLOS M. VARGAS SEGUI | cvarseg67@yahoo.com |
| 14441 | Carlos M.Alicea Ferreris | kiko43_pr@yahoo.com |
| 623577 | Carlos M.Alicea Ferreris | kiko43-pr@yahoo.com |
| 1368483 | Carlos M.Arill Torres | cmarilltorres@gmail.com |
| 1391327 | Carlos M.Arill Torres | cmarilltorres@gmail.com |
| 1601369 | CARLOS M.AYALA RODRIGUEZ | carloalanna0714@gmail.com |
| 1818251 | CARLOS M.COLON TORRES | COLON7795@GMAIL.COM |
| 1575687 | Carlos M.Cora Corcino | camaco1933@hotmail.com |
| 1731281 | CARLOS M.ENCARNACION CASTRO | carlosyvivian@yahoo.com |
| 1501727 | Carlos M.Fuentes Santos | IALAMO77@HOTMAIL.COM |
| 1501727 | Carlos M.Fuentes Santos | IALAMO77@HOTMAIL.COM |
| 1751986 | Carlos M.Hernandez Santos | Carlos4404349@gmail.com |
| 1721680 | Carlos M.Marquez Suarez | cmmarquez68@gmail.com |
| 1721680 | Carlos M.Marquez Suarez | departamentodeeducacion@miescuela.pr |
| 1538223 | Carlos M.Medina Ayala | carlos69medina@gmail.com |
| 1633801 | Carlos M.Muñoz Dávila | 45MCarlos@gmail.com |
| 1764097 | Carlos M.Otero De Jesus | oteodc@de.pr.gov |
| 1712566 | CARLOS M.OTERO DE JESUS | oterodc@de.pr.gov |
| 1764097 | Carlos M.Otero De Jesus | oterodc@de.pr.gov |
| 1533366 | CARLOS M.OTERO RIVAS | cm.otero2@gmail.com |
| 1764562 | Carlos M.Rivera Gines | carlitos.rivera111@yahoo.com |
| 450664 | CARLOS M.RIVERA MELENDEZ | charlieriveracr@yahoo.com |
| 1690025 | Carlos M.Rivera Rosado | criveradjvu@yahoo.com |
| 499535 | CARLOS M.ROSSO QUEVEDO | Contrapuntostv@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1733031 | Carlos M.Santiago Almodovar | amanda.lucia57@gmail.com |
| 1734894 | Carlos M.Santiago Almodovar | d41699@de.pr.gov |
| 1931138 | Carlos M.Tirado Fonseca | ctirado845@gmail.com |
| 1751830 | CARLOS M.VELAZQUEZ MENDOZA | carlos.velazquez86@yahoo.com |
| 1591426 | CARLOS M.VELEZ ARZOLA | elflaco_carly@hotmail.com |
| 1732831 | Carlos M.Velez Rivera | nicolasaquinonespadilla@hotmail.com |
| 1798763 | CARLOS M.VILLALOBOS VELEZ | C.VILLALOBOS34586@GMAIL.COM |
| 1177781 | CARLOS MALICEA FERRERIS | kik043_pr@yahoo.com |
| 623580 | CARLOS MALVARADO DIAZ | ALVARADO56C@GMAIL.COM |
| 1795487 | Carlos Manuel Castro Santiago | bebo80.cc@gmail.com |
| 1751586 | Carlos Manuel Rodriguez Vazquez | meryfigueroa619@gmal.com |
| 838388 | CARLOS MANUELMARTINEZ SERRANO | chcamart@yahoo.com |
| 2063584 | CARLOS MANUELRIVAS RODRIGUEZ | OPTIUPS2010@HOTMAIL.COM |
| 1641976 | Carlos ManuelRodriguez Vazquez | meryfigueroa619@gmail.com |
| 1735968 | Carlos ManuelRodriguez Carrasquillo | cmrc7120@gmail.com |
| 2148235 | Carlos ManuelRosario Burgos | cr3958061@gmail.com |
| 1842065 | CARLOS MANUELRUIZ RIVERA | CM-03RUIZ@HOTMAIL.COM |
| 1858060 | Carlos ManuelRuiz Rivera | cm-03ruiz@hotmail.com |
| 1459013 | Carlos Marrero Collazo | cmarrero200@hotmail.com |
| 304511 | CARLOS MARRERO COLLAZO | CMARRERO2DO@HOTMAIL.COM |
| 1454534 | Carlos Marrero Collazo | cmarrero2do@hotmail.com |
| 307843 | CARLOS MARTINEZ BURGOS | carlosmapeye@gmail.com |
| 2090732 | CARLOS MAYSONET NEGRON | CMAYSONET@GMAIL.COM |
| 1490717 | Carlos MBarrios Fuentes | wandaivon@yahoo.com |
| 1788421 | Carlos MCharriez Clark | charriezclark@gmail.com |
| 1788421 | Carlos MCharriez Clark | Charriezclark@gmail.com |
| 1867278 | CARLOS MCOLON TORRES | colon7795@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 887665 | CARLOS MCRESPO CRUZ | carlos6735@yahoo.com |
| 887665 | CARLOS MCRESPO CRUZ | carlos6735@yahoo.com |
| 1911272 | CARLOS MCRUZ CASTRO | CARLOSCRUZ2583@GMAIL.COM |
| 887667 | CARLOS MCRUZ CRUZ | YORUBA61@YAHOO.COM |
| 887668 | CARLOS MCRUZ CRUZ | yoruba61@yahoo.com |
| 73235 | CARLOS MDIAZ VILLEGAS | bombero77p@gmail.com |
| 1177860 | CARLOS MENCARNACION CASTRO | carlosyvivian@yahoo.com |
| 1710439 | Carlos MEncarnacion Castro | carlosyvivian@yahoo.com |
| 1805761 | CARLOS MENCARNACION CASTRO | carlosyvivian@yahoo.com |
| 1177860 | CARLOS MENCARNACION CASTRO | carlosyvivian@yahoo.com |
| 1786744 | Carlos Mendez Sauri | axel_mendez_85@hotmail.com |
| 1786744 | Carlos Mendez Sauri | axel_mendez_85@hotmail.com |
| 1702543 | CARLOS MERCADO QUINONES | 01carlosrene@gmail.com |
| 73385 | Carlos MFlores Labault DBA | logistica@celfirepr.com |
| 73385 | Carlos MFlores Labault DBA | logistica@cufirepr.com |
| 1177881 | CARLOS MGASTON RODRIGUEZ | gastonmanuel49@gmail.com |
| 1721105 | CARLOS MGONZALEZ RODRIGUEZ | mjrc.271957@gmail.com |
| 966169 | CARLOS MHYLAND RAMOS | nieves_luc@yahoo.com |
| 896883 | Carlos MiguelArill Torres | cm.arilltorres@gmail.com |
| 1800421 | Carlos Miranda Soto | cjmiranda@policia.pr.gov |
| 1840323 | Carlos MLopez Caraballo | carloslopez.cl.cl66@gmail.com |
| 1701544 | Carlos MLugo Alvarez | glugorivera5714@gmail.com |
| 1748741 | Carlos MLugo Caraballo | leiram6@gmail.com |
| 1177957 | CARLOS MOFARRILL OFARRILL | c.ofarrill@yahoo.com |
| 2061445 | Carlos Morell Martell | ciaobella.bohochi@gmail.com |
| 1722527 | Carlos MPimentel Calderon | carlypimen@gmail.com |
| 436516 | CARLOS MREYES VALLES | cmreyes@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1471216 | CARLOS MRIVERA MONTANEZ | carlosastrid2@yahoo.com |
| 1577619 | CARLOS MRODRIGUEZ GALARZA | cm.rodriguezgalarza@gmail.com |
| 1588501 | CARLOS MRODRIGUEZ GALARZA | cm.rodriguezgalarza@gmail.com |
| 1726215 | Carlos MSantiago Almodovar | amanda.lucia57@gmail.com |
| 1717868 | Carlos MSantiago Almodovar | amanda.lucia57@gmail.com |
| 1507168 | CARLOS MSUD CABAN | tali.sud@gmail.com |
| 1513498 | Carlos MSud Caban | tali.sud@gmail.com |
| 1256500 | Carlos Munoz Riera | cynmunoz@prw.net |
| 1740824 | CARLOS MVELAZQUEZ MENDOZA | carlos.velazquez86@yahoo.com |
| 1178223 | CARLOS N CANDELARIO RIVERA | cncande2014@gmail.com |
| 1178223 | CARLOS N CANDELARIO RIVERA | cncande2014@gmail.com |
| 1599207 | Carlos N.Diaz DeJesus | carlos.diaz4@acueductospr.com |
| 1178244 | CARLOS NAZARIO ROSADO | carlosnazario941@gmail.com |
| 1673910 | CARLOS O. GARCIA ROBLEDO | COGRYANKEE@LIVE.COM |
| 1651761 | Carlos O.Santos Figueroa | carsantos3010@gmail.com |
| 1888675 | Carlos Ocasio | carlospadre@live.com |
| 368979 | CARLOS OCASIO FELICIANO | CARLITOSOCASIOPR@GMAIL.COM |
| 1694962 | Carlos OCruz Colon | ct092621@gmail.com |
| 1836588 | Carlos OmarSoto Gonzalez | jhomarpro3605@gmail.com |
| 2011812 | Carlos OmarSoto Gonzalez | jhomarpro3605@gmail.com |
| 1774023 | Carlos OmarSoto González | jhormarpro3605@gmail.com |
| 1178355 | CARLOS PEREZ MARTINEZ | cperezmartinez99@yahoo.com |
| 73636 | CARLOS PEREZ MARTINEZ | CPEREZMARTINEZ99@YAHOO.COM |
| 1178357 | CARLOS PEREZ MENDEZ | cplarix@gmail.com |
| 1595543 | CARLOS PEREZ VALENTIN | CARLOSPEREZ3058@GMAIL.COM |
| 1178372 | CARLOS PIZARRO MORALES | pizarro51@hotmail.com |
| 1178372 | CARLOS PIZARRO MORALES | pizarro51@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581060 | Carlos Quinones Camacho | cgquinones54@gmail.com |
| 1580687 | Carlos Quinones Couracho | cgquinines54@gmail.com |
| 1580687 | Carlos Quinones Couracho | cgquinones54@gmail.com |
| 1600989 | CARLOS R WAH REYES | Carloswah7@yahoo.com |
| 1570547 | Carlos R. Lopez Martinez | ylop43@yahoo.com |
| 1759611 | Carlos R. Melendez Rosa | carlosrmelendezrosa@gmail.com |
| 1510626 | Carlos R. Torres Torres | carlosrenetorres2828@gmail.com |
| 1668964 | Carlos R.Alvelo Rijos | pitoalv@aol.com |
| 1757240 | Carlos R.Bonilla Rivera | ddiaz_serpr@yahoo.com |
| 1911282 | Carlos R.Collazo Rodriguez | carlosr123@prtc.net |
| 261325 | CARLOS R.LAMBERTY RAMIREZ | rewelcrl@yahoo.com |
| 261325 | CARLOS R.LAMBERTY RAMIREZ | rewelcrl@yahoo.com |
| 261325 | CARLOS R.LAMBERTY RAMIREZ | rewelcrl@yahoo.com |
| 261325 | CARLOS R.LAMBERTY RAMIREZ | rewelcrl@yahoo.com |
| 1665532 | Carlos R.Lamboy Lopez | clasehistoria89@gmail.com |
| 1698280 | Carlos R.Melendez Rosa | carlosrmelendezrosa@gmail.com |
| 381095 | CARLOS R.ORTIZ NAZARIO | cr.ortiz@live.com |
| 1761349 | CARLOS R.OSORIO BORIA | asantiago.8696@gmail.com |
| 1574135 | Carlos R.Quinones Sule | crq1958@gmail.com |
| 1615952 | Carlos R.Quinones Sule | crq1958@gmail.com |
| 1575782 | Carlos R.Quinones Sule | crq1958@gmail.com |
| 1627871 | Carlos R.Quinones Sule | crq1958@gmail.com |
| 1627943 | Carlos R.Quinones Sule | crq1958@gmail.com |
| 1643975 | Carlos R.Quinones Sule | crq1958@gmail.com |
| 1725159 | Carlos R.Rios Javier | carlosrios351@yahoo.com |
| 1985382 | Carlos R.Rivera Ortiz | rafy0220@gmail.com |
| 1801085 | Carlos R.Rivera Silva | 52mrrivera@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1544289 | Carlos R.Rodriguez Rivera | indio906@hotmail.com |
| 1507283 | Carlos R.Torres Torres | carlosrenetorres2828@gmail.com |
| 1508223 | Carlos R.Torres Torres | carlosrenetorres2828@gmail.com |
| 1572527 | Carlos R.Valentín Rosa | carlos_r_valentin@yahoo.com |
| 1887942 | Carlos R.Valles Quinones | crvalles09@yahoo.com |
| 1958334 | Carlos R.Valles Quinones | crvalles09@yahoo.com |
| 1887226 | CARLOS R.VALLES QUINONES | CRVALLES09@YAHOO.COM |
| 2052627 | Carlos R.Vargas Perez | vargasperez4@gmail.com |
| 2050937 | Carlos R.Villonuer Vargas | carlosvillonuervargas@yahoo.com |
| 2099906 | Carlos R.Villonueva Vargas | carlosvillanuevavargas@yahoo.com |
| 888171 | CARLOS R.VIVES MARTINEZ | CARLOSVIVES84@GMAIL.COM |
| 1859645 | Carlos Rafael Flores Rodriguez | agtecfloresrodgz@gmail.com |
| 1648809 | Carlos Rafael Flores Rodriguez | agtecfloresrodgz@hotmail.com |
| 1572644 | CARLOS RAFAEL LUGO MENDEZ | CARLOSLUGO6723@GMAIL.COM |
| 66666 | Carlos RafaelCancel Alvarado | raficancel1970@hotmail.com |
| 66666 | Carlos RafaelCancel Alvarado | raficancel1970@hotmail.com |
| 66666 | Carlos RafaelCancel Alvarado | raficancel1970@hotmail.com |
| 1597499 | CARLOS RAFAELLUGO MENDEZ | CARLOSLUGO0723@GMAIL.COM |
| 1632330 | Carlos RafaelLugo Mendez | carloslugo0723@gmail.com |
| 1561140 | Carlos RAlicea Colon | aliceaLove69@gmail.com |
| 1513283 | CARLOS RALVARADO MONTES | alvaradcarlos@yahoo.com |
| 1962197 | Carlos RamonFlores Rodriguez | agtecfloresrodgz@gmail.com |
| 1756207 | Carlos RamonFlores Rodriguez | agtecfloresrodriguez@gmail.com |
| 1580768 | CARLOS RAMONTORRES ANAYA | ramontorres75@hotmail.es |
| 1738129 | CARLOS RAMOS GARCIA | carlosramos7747@gmail.com |
| 1628136 | Carlos Ramos Ortiz | carlos769_0@yahoo.com |
| 2147373 | Carlos Ramos Rios | emilyramosrios53@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1976431 | CARLOS RAMOS ROMAN | CARLOSRARMIEZNOMAN25@GMAIL.COM |
| 1716110 | Carlos RAndujar Ortiz | candujar@live.com |
| 1770562 | CARLOS RARIAS GUEVARA | arias5557@gmail.com |
| 1857676 | Carlos Raul Alfonso Colon | yiac-922@hotmail.com |
| 1857676 | Carlos Raul Alfonso Colon | yiac-922@hotmail.com |
| 1178417 | CARLOS RAVILES ANDUJAR | avilescarlos43@gmail.com |
| 1769991 | CARLOS RBARRERAS NIEVES | CARLOSBARRERAS857@MSN.COM |
| 1710742 | Carlos RCabrera Ortega | carloscabreraortega83@gmail.com |
| 66963 | CARLOS RCANCEL RUBERTE | acevedo.marie@hotmail.com |
| 1577505 | Carlos RCaraballo Diaz | caraballo.carlos@yahoo.com |
| 1606706 | CARLOS RCOLON MEDINA | ccolon@ogp.pr.gov |
| 1606706 | CARLOS RCOLON MEDINA | crcm_2000@yahoo.com |
| 1606706 | CARLOS RCOLON MEDINA | crcolon@gmail.com |
| 624121 | CARLOS RCRUZ CARRION | CRUZCARRION@HOTMAIL.COM |
| 1966612 | Carlos Rios Rivera | riosrive@hotmail.com |
| 1971593 | Carlos Rios Rivera | riosrive@hotmail.com |
| 2003988 | Carlos Rios Rivera | riosrive@hotmail.com |
| 2035418 | Carlos Rios Rivera | riosrive@hotmail.com |
| 1766070 | Carlos Rivera Barzana | crbarzana@hotmail.com |
| 814267 | CARLOS RIVERA CAMACHO | cjrc1955@gmail.com |
| 2056502 | Carlos Rivera Delfont | riverakrlos@hotmail.com |
| 1928630 | CARLOS RIVERA MOLINA | carlosnascar88@gmail.com |
| 1690796 | CARLOS RIVERA WILLIAMS | RIVERAWILLIAMSCARLOS@GMAIL.COM |
| 265899 | Carlos RLeon Sugranes | charlieleon12@hotmail.com |
| 73940 | CARLOS ROBLES CORDERO | crobles3272@gmail.com |
| 1770294 | CARLOS RODRIGUEZ FRADERA | rebeccarodzlaw@gmail.com |
| 1512034 | Carlos Rodriguez Ortiz | rodzaval@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1512034 | Carlos Rodriguez Ortiz | rodzaval@gmail.com |
| 1977001 | Carlos Rodriguez Quinones | sterob148@yahoo.com |
| 888080 | CARLOS ROIG ESCALERA | CROIG4454@GMAIL.COM |
| 888080 | CARLOS ROIG ESCALERA | CROIG4454@GMAIL.COM |
| 165074 | CARLOS ROLANDOFELIX MARRERO | carfelixs@yahoo.com |
| 73981 | CARLOS ROMAN CINTRON | lizmawilly@yahoo.com |
| 1665810 | Carlos Rosa Torres | carlosrosatorres210@gmail.com |
| 1756595 | CARLOS ROSADO ROMAN | nismokawi@hotmail.com |
| 1559520 | CARLOS ROSARIONIEVES | carlosivancarlos@yahoo.com |
| 388990 | CARLOS RPABON DENNIS | pabon.charlie70@gmail.com |
| 388990 | CARLOS RPABON DENNIS | pabon.charlie70@gmail.com |
| 73793 | CARLOS RPENA GARCIA | PENACARLOS2310@GMAIL.COM |
| 1573260 | Carlos RQuinones Sule | crq1958@gmail.com |
| 1937498 | Carlos RRamirez Barlas | rambec79@gmail.com |
| 1633606 | Carlos RRios Rosado | carlosrubenrios@live.com |
| 1646767 | Carlos RRivera Colon | altocalibre50@yahoo.com |
| 1582022 | Carlos RRodriguez Rivera | indio906@hotmail.com |
| 1585937 | Carlos RubenColon Ortiz | carloscolon379@gmail.com |
| 1618175 | Carlos RubenRios Rosado | carlosrubenrios@live.com |
| 2049966 | CARLOS RUBENVALLE MARRERO | CARUB93@GMAIL.COM |
| 1598674 | Carlos Ruiz Bonet | caberman62@gmail.com |
| 1598674 | Carlos Ruiz Bonet | ladiosapr@hotmail.com |
| 1631107 | CARLOS RUIZ BONET | cabermon62@gmail.com |
| 1631107 | CARLOS RUIZ BONET | LADIOSAPR@HOTMAIL.COM |
| 966624 | CARLOS RVALLE MARRERO | CARUB93@GMAIL.COM |
| 966624 | CARLOS RVALLE MARRERO | CARUB93@GMAIL.COM |
| 966629 | CARLOS RVELEZ LORENZO | narut2169@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1892138 | Carlos Sanchez Sanchez | csanchez43@yahoo.com |
| 2132824 | CARLOS SANDOVAL OTERO | SANDOVAL525@HOTMAIL.COM |
| 2039351 | CARLOS SEPULVEDA RIVERA | PEJE40@YAHOO.COM |
| 528575 | CARLOS SERPA ROSADO | salsero197@gmail.com |
| 1590018 | CARLOS SOTO COLON | CARLOSSOTOCOLON.60@GMAIL.COM |
| 1604545 | Carlos Soto Colon | carlossotocolon.60@gmail.com |
| 1933814 | Carlos T. Otero Pagan | TFA_Otera@yahoo.com |
| 1837824 | CARLOS T.ORTIZ ARROYO | ortiz.177@hotmail.com |
| 1471840 | Carlos Teissoniere Comas | Carloscomas29@yahoo.com |
| 825649 | CARLOS TORRECH PRIETO | carlostorrech1@yahoo.com |
| 1758948 | Carlos Torres Calderon | 52carlostorres@gmail.com |
| 1971924 | Carlos Torres Robles | CTR0419@gmail.com |
| 479186 | Carlos V.Rodriguez Rodriguez | carlosv_rodriguez@yahoo.com |
| 479186 | Carlos V.Rodriguez Rodriguez | carlosv_rodriguez@yahoo.com |
| 1872992 | CARLOS VALEDON ORTIZ | VALEDNCARLOS1951@GMAIL.COM |
| 1597817 | Carlos Valentin Vale | sucarlos_7@yahoo.com |
| 966995 | CARLOS VALLE ROLDAN | brunildu.escobar@gmail.com |
| 966995 | CARLOS VALLE ROLDAN | brunildu.escobar@gmail.com |
| 967018 | CARLOS VAZQUEZ URDANETA | cvazquez593@gmail.com |
| 967018 | CARLOS VAZQUEZ URDANETA | cvazquez593@gmail.com |
| 1807674 | Carlos Vazquez Urdaneta | cvazquez593@gmail.com |
| 1760001 | CARLOS VAZQUEZ VIROLA | poncelions@hotmail.com |
| 1760001 | CARLOS VAZQUEZ VIROLA | poncelions@hotmail.com |
| 1761188 | Carlos Vázquez Virola | poncelions@hotmail.com |
| 1721325 | Carlos Vega Lopez | bot12jcpg@gmail.com |
| 1721981 | Carlos Vega Lopez | bot12jcpg@gmail.com |
| 1588328 | CARLOS VEGA VELAZQUEZ | CARLOS.JVV33@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752777 | CARLOS VELEZ CORREA | velez4150@gmail.com |
| 1752777 | CARLOS VELEZ CORREA | velez4150@gmail.com |
| 74142 | CARLOS VELEZ CORREA | velez4150@gmail.com |
| 74142 | CARLOS VELEZ CORREA | velez4150@gmail.com |
| 1650895 | CARLOS VELEZ CORREA | velez4150@gmail.com |
| 580617 | Carlos Velez Delgado | carlosvelez926@gmail.com |
| 580617 | Carlos Velez Delgado | carlosvelez926@gmail.com |
| 1548220 | Carlos Viera Sanchez | alanxavier0220@hotmail.com |
| 1782437 | Carlos Villalobos Velez | c.villalobos34586@gmail.com |
| 1694584 | CARLOS VILLANUEVA MATIAS | carlos14287@yahoo.com |
| 505536 | Carlos VSalgado Opio | CarlosVSalgado@icloud.com |
| 1635339 | Carlos W.Hernandez Serrano | carloshernandezserrano@yahoo.com |
| 1941731 | CARLOS W.LEBRON GIRAUD | LBRNMRLS@GMAIL.COM |
| 1555518 | Carlos W.Pizarro Brown | pizarrocharlie14@gmail.com |
| 2157403 | Carlos W.Rodriguez Rodriguez | carliwrus@gmail.com |
| 1583372 | CARLOS ZAMBRANA GONZALEZ | carloszambrana92@gmail.com |
| 1575544 | CARLOS ZAMBRANA GONZALEZ | CARLOSZAMBRANA9@GMAIL.COM |
| 967074 | CARLOS ZAVALETA PARRILLA | CAZAVALETA.CZP@GMAIL.COM |
| 1724176 | Carlos Zayas Rodriguez | c.zayasrdgz@gmail.com |
| 2130431 | Carlota Rivera Flores | elisa721@hotmail.com |
| 1806513 | CARMARY FERNANDEZ OTERO | quimica_fernandez@yahoo.com |
| 1934688 | Carmela Ramos Rodriguez | javierys14@gmail.com |
| 1979131 | Carmela Ramos Rodriguez | javierys14@gmail.com |
| 1584065 | Carmelin Perez Medina | payasitalala1304@outlook.com |
| 1751874 | Carmelina Guzman Rivera | juan.rigual@gmail.com |
| 1751874 | Carmelina Guzman Rivera | juan.rigual@gmail.com |
| 967129 | CARMELITA NEGRON ROSADO | angellogveudo388@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1911993 | Carmelita Torres Manfredy | manfredy.torres.c@gmail.com |
| 1643317 | Carmelo A.Molina Montalvo | moliveg@gmail.com |
| 1529242 | Carmelo Bonilla Ortiz | CBonilla1058@gmail.com |
| 1560261 | Carmelo Bonilla Ortiz | cbonilla1058@gmail.com |
| 1595787 | Carmelo Colon Acosta | jr1967colon@gmail.com |
| 1653273 | Carmelo Colón Méndez | carycheileen@gmail.com |
| 967202 | CARMELO COLON ROSARIO | kittysoly40@gmail.com |
| 1932789 | Carmelo Colon Rosario | kittysoly40@gmail.com |
| 967202 | CARMELO COLON ROSARIO | kittysoly40@gmail.com |
| 1994353 | Carmelo Colon Rosario | kittysoly40@gmail.com |
| 1696611 | CARMELO CONCEPCION BAEZ | mrconcepcion1944@gmail.com |
| 1669491 | Carmelo Concepcion Baez | mrconcepcion1944@gmail.com |
| 2062225 | Carmelo Correa Ruiz | laabuelita2849@gmail.com |
| 2168347 | Carmelo Diaz | mixer5224@yahoo.com |
| 1179220 | Carmelo Galan Diaz | rayas_rojas@hotmail.com |
| 1179220 | Carmelo Galan Diaz | rayas_rojas@hotmail.com |
| 1497176 | CARMELO II ALLENDE MARTINEZ | callende_2@yahoo.com |
| 2046617 | Carmelo Lopez Morales | jun9@live.com |
| 2107709 | Carmelo Medina Cruz | cmcautoserviciototal@gmail.com |
| 967373 | Carmelo Nazario Ortega | carmelonazario51@gmail.com |
| 888251 | CARMELO NIEVES PONCE | carmelonieves@yahoo.com |
| 1742709 | Carmelo Ocana Gonzalez | ocana.cortes@yahoo.com |
| 1764832 | Carmelo Ortiz Berdecia | carmelo_ob@hotmail.com |
| 2072314 | Carmelo Ortiz Colon | diamantebravos52@gmail.com |
| 2121492 | Carmelo Ortiz Colon | diamantebravos52@gmail.com |
| 1731926 | CARMELO RAMOS MORENO | K.onerom1967@gmail.com |
| 1731926 | CARMELO RAMOS MORENO | k.onerom1967@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1741950 | Carmelo Ramos Moreno | k.onerom1967@gmail.com |
| 1709711 | CARMELO RAMOS MORENO | r.onerom1967@gmail.com |
| 1632759 | Carmelo Rios Crespo | crios1748@gmail.com |
| 1846396 | Carmelo Rios Crespo | crios1748@gmail.com |
| 1727363 | Carmelo Rodriguez Burgos | evelyn_maunabo@yahoo.com |
| 1179372 | CARMELO RODRIGUEZ GALARZA | OPaluca331@hotmail.com |
| 1786013 | Carmelo Rodriguez Galarza | rodriguezcarmelo331@gmail.com |
| 1756459 | CARMELO SANTANA TIRADO | carmelosantana25@yahoo.com |
| 584612 | Carmelo Vializ Font | carmelovializ@gmail.com |
| 1722190 | CARMEN A VAZQUEZ ORTEGA | cavodire@gmail.com |
| 1747102 | CARMEN A VAZQUEZ ORTEGA | cavodire@gmail.com |
| 1794091 | Carmen A. Negron Otero | alana-36@hotmail.com |
| 1771537 | Carmen A. Rosado Laureano | crosdo_05@hotmail.com |
| 2143066 | Carmen A. Torres Cedeño | catc_64@hotmail.com |
| 1612708 | Carmen A.Álvarez Ortizcom | emsc4858@gmail.com |
| 1656776 | Carmen A.Bonilla Díaz | bonnieabuela@gmail.com |
| 1980844 | Carmen A.Cabrera Febo | cccarmenana8@gmail.com |
| 1980844 | Carmen A.Cabrera Febo | cccarmenling8@gmail.com |
| 1775207 | Carmen A.Cruz Figueroa | awildacf66@gmail.com |
| 1594770 | Carmen A.Echevarria Ramos | cechevarria20@yahoo.com |
| 1802235 | CARMEN A.FEBUS RIVERA | febuscarmen29@gmail.com |
| 186311 | Carmen A.García Meléndez | garciacarmen2330@gmail.com |
| 1321773 | CARMEN A.GONZALEZ MALDONADO | karileo2231@gmail.com |
| 2013393 | Carmen A.Laguer Montanez | calaguer@yahoo.com |
| 1823043 | Carmen A.Lopez Vargas | carmenalut@gmail.com |
| 1781432 | CARMEN A.LOPEZ VARGAS | carmenalut@gmail.com |
| 1605094 | Carmen A.Madera Carrasquillo | juanriveravencedor@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1682651 | CARMEN A.MORALES FIGUEROA | carmen.morales26@hotmail.com |
| 1961291 | Carmen A.Moya Segarra | carmenmoya1216@gmail.com |
| 1600932 | Carmen A.Oyola Fantauzzi | coyola2915@gmail.com |
| 1966698 | Carmen A.Quinones Irizarry | quinones.carmenana@gmail.com |
| 1744532 | CARMEN A.RIVERA SANTIAGO | YUR837@GMAIL.COM |
| 1982391 | Carmen A.Rivera Santiago | yur837@gmail.com |
| 1604221 | Carmen A.Rivera Santiago | YVR837@GMAIL.COM |
| 1666251 | Carmen A.Rodriguez Mercado | rodriguezmc@de.pr.gov |
| 2029654 | Carmen A.Rodriguez Rodriguez | roblesrodz@gmail.com |
| 1780429 | Carmen A.Roldán Serrano | chelsea1010@live.com |
| 1725600 | Carmen A.Roldán Serrano | chelsea1010@live.com |
| 1691125 | Carmen A.Román Sepulveda | carminroman3@gmail.com |
| 1740326 | Carmen A.Romero Rodriguez | Z.rufino@hotmail.com |
| 1746509 | Carmen A.Romero Rodriguez | z.rufino@hotmail.com |
| 1720659 | CARMEN A.ROSADO LAUREANO | crosado_05@hotmail.com |
| 1735252 | Carmen A.Rosario Rivera | carmenanarosario@yahoo.com |
| 2108766 | Carmen A.Santana Vega | Titaacct@gmail.com |
| 1986287 | Carmen A.Santana Vega | TITAACCTA@GMAIL.COM |
| 2022465 | Carmen A.Santana Vega | titaaccta@gmail.com |
| 529249 | CARMEN A.SERRANO GRAS | NANNY_0059@LIVE.COM |
| 529249 | CARMEN A.SERRANO GRAS | NANNY_0059@LIVE.COM |
| 533055 | CARMEN A.SILVA SANCHEZ | Novelera200@yahoo.com |
| 1742434 | CARMEN A.TORO CABRERA | carmena.toro@yahoo.com.mx |
| 1947864 | Carmen A.Torres Luciano | carmen_aurea@hotmail.com |
| 1690001 | CARMEN A.TORRES NAVEIRA | ANNIE.TORRESNAVEIRA@GMAIL.COM |
| 1702193 | Carmen A.Torres Plumey | joseraulmendezajph@gmail.com |
| 1730613 | Carmen A.Torres Plumey | joseraulmendezajph@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1655397 | Carmen A.Vazquez Burgos | carmenyelitza42@yahoo.com |
| 1604201 | Carmen A.Walker Carrasquillo | cawc79@gmail.com |
| 2019345 | Carmen ACabrera Febo | cccarmen8@gmail.com |
| 1709630 | Carmen Acevedo Gerena | botoa2005@yahoo.com |
| 1913627 | Carmen Acevedo Zambrana | carmin.acevedo@gmail.com |
| 1677296 | Carmen Acosta Hernandez | sandraivelisse_25@hotmail.com |
| 1179464 | CARMEN ACRUZ COTTE | carmencruz.cotte@gmail.com |
| 1179465 | CARMEN ACRUZ CRUZ | carmin-cruz@hotmail.com |
| 1179465 | CARMEN ACRUZ CRUZ | carmin-cruz@hotmail.com |
| 1866130 | Carmen AdaMaldonado Berrios | AdinMaldo@yahoo.com |
| 1972118 | Carmen AdaMaldonado Berrios | adinmaldo@yahoo.com |
| 1686363 | Carmen AdaOrtiz Rivera | ada2580.ao@gmail.com |
| 1599251 | CARMEN AGARCIA ORENGO | CGARCIAORENGO@GMAIL.COM |
| 1680139 | Carmen AHornedo Sanchez | tita.hornedo@gmail.com |
| 2083961 | CARMEN ALAGUER MONTANEZ | calaguer@yahoo.com |
| 2024862 | Carmen Albino Serrano | karmendalbino@gmail.com |
| 1979293 | Carmen AlexandraWalker Carrasquillo | cawc79@gmail.com |
| 1716027 | Carmen AliciaDel Valle | carmenalicia5@hotmail.com |
| 2125655 | Carmen AliciaLeon Rivera | consejera86@yahoo.com |
| 2125607 | Carmen AliciaLeon Rivera | consejera86@yahoo.com |
| 1680678 | Carmen AliciaOtero Marrero | oteroalicia_25@yahoo.com |
| 1793993 | Carmen AliciaPadilla Hernanadez | carmenapadilla@gmail.com |
| 1599180 | Carmen AliciaRivera Rivera | carmen_tata2000@yahoo.com |
| 1638057 | CARMEN ALICIARIVERA RIVERA | CARMEN_TATA2000@YAHOO.COM |
| 1651938 | Carmen AliciaRivera Rivera | carmen_tata2000@yahoo.com |
| 1756490 | Carmen AliciaRivera Rivera | carmen_tata2000@yahoo.com |
| 1967958 | Carmen Almodovar Rodriguez | carmenalmodovarnenita@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1696804 | Carmen ALopez Gonzalez | carmen_lopez21@hotmail.com |
| 888414 | CARMEN ALSINA CARTAGENA | milagros_alsina@hotmail.com |
| 888414 | CARMEN ALSINA CARTAGENA | milagros_alsina@hotmail.com |
| 2107746 | Carmen ALugo Suarez | aitzalugo@yahoo.com |
| 1854391 | Carmen Alvarado Martinez | desthanie@gmail.com |
| 1658902 | Carmen Alvarado Noa | kira.067@hotmail.com |
| 1678312 | Carmen AmeliaTorres de Jesus | cuchytorres@gmail.com |
| 1834964 | Carmen AMorales Flores | moralescarmen501@gmail.com |
| 1753134 | Carmen Ana Alicea De Leon | sendy03@aol.com |
| 1753134 | Carmen Ana Alicea De Leon | sendy03@aol.com |
| 1493254 | Carmen Ana Pagan Rivera | khairyrp@gmail.com |
| 1751632 | Carmen AnaBurgos Castro | carmburgos@yahoo.com |
| 1618622 | Carmen AnaCamacho Rodríguez | annie.camacho7@gmail.com |
| 2071631 | CARMEN ANACORTES BADILLO | CARMENCORTES1943@GMAIL.COM |
| 1777923 | CARMEN ANADIAZ APONTE | cada1978@gmail.com |
| 1746685 | Carmen AnaLedee Collazo | cledee16@gmail.com |
| 1863097 | Carmen AnaLopez Ayala | lopez_carmen@live.com |
| 1589987 | Carmen AnaLopez Robles | carmenlr12345@gmail.com |
| 967747 | CARMEN ANAPAGAN RIVERA | khairyrp@gmail.com |
| 1744946 | Carmen AnaRodriguez Fred | yamiramos@yahoo.com |
| 1744682 | CARMEN ANARODRIGUEZ FRED | yamiramos@yahoo.com |
| 1825899 | Carmen AnaVelez Roman | samuel.battistini@gmail.com |
| 1601204 | Carmen Andino Arroyo | kary0149@gmail.com |
| 1636667 | Carmen AntoniaRamirez Alvarado | carmencitaramirez@gmail.com |
| 1643592 | CARMEN ANTONIARAMIREZ ALVARADO | CARMENCITARAMIREZX1@GMAIL.COM |
| 1651106 | Carmen AntoniaRamirez Alvarado | carmencitaramirezx1@gmail.com |
| 1636667 | Carmen AntoniaRamirez Alvarado | carmencitaramirezx1@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1655318 | CARMEN ANTONIARAMIREZ ALVARADO | carmencitaramirezx1@gmail.com |
| 1179552 | CARMEN AOTERO MATOS | carmenaotero@hotmail.com |
| 1486081 | Carmen Aponte Montalvo | caponte1978@gmail.com |
| 1891539 | Carmen Aponte Perez | jrm1529@gmail.com |
| 1894858 | Carmen Aponte Perez | jrm1529@gmail.com |
| 1777007 | Carmen Aquino Borges | carmenelisa1956@hotmail.com |
| 1748233 | Carmen Aquino Borges | carmenelisa1956@hotmail.com |
| 1674960 | CARMEN AQUINONES HERNANDEZ | hopelux9@gmail.com |
| 1949804 | Carmen AQuiñones Irizarry | QUINONES.CARMENA@GMAIL.COM |
| 1844111 | CARMEN AQUINONES RODRIGUEZ | siquin013@gmail.com |
| 1321803 | CARMEN AQUINONEZ IRIZARRY | quinones.carmenana@gmail.com |
| 1947194 | Carmen AracelisLa Torre Gonzalez | aracelis2T6@gmail.com |
| 427716 | CARMEN ARAMOS OCASIO | c.ramosteacher@gmail.com |
| 779993 | CARMEN ARCE VEGA | cj-arce01@hotmail.es |
| 779993 | CARMEN ARCE VEGA | cj-arce01@hotmail.es |
| 443931 | CARMEN ARIVERA COLON | riveracoloncarmen@yahoo.com |
| 1972414 | Carmen ARivera Santiago | yur837@gmail.com |
| 1912616 | CARMEN ARIVERA SANTIAGO | yur837@gmail.com |
| 466271 | CARMEN ARODRIGUEZ BALAGUER | carrodz_64@yahoo.com |
| 1669552 | Carmen ARomero Rodriguez | z.rufino@hotmail.com |
| 514858 | CARMEN ASANTIAGO BERRIOS | carmenarline82@gmail.com |
| 2102350 | Carmen ASerrano Gras | nanny-0059@live.com |
| 2108768 | CARMEN ASERRANO GRAS | NANNY_0059@LIVE.COM |
| 1590983 | Carmen Astacio Nieves | c.astacio@yahoo.com |
| 1179617 | CARMEN ATORO CABRERA | carmena.toro@yahoo.com.mx |
| 1718258 | Carmen ATorres Plumey | joseraulmendezajph@gmail.com |
| 1751006 | Carmen ATorrs Plumey | joseraulmendezajph@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1805276 | CARMEN AVAZQUEZ ORTEGA | CAVODIRE@GMAIL.COM |
| 2118247 | CARMEN AVILES CALLAZO | MARREROMILLIE@HOTMAIL.COM |
| 38700 | Carmen Aviles Lizardi | caravil49@gmail.com |
| 1179696 | CARMEN B DIAZ RAMOS | CARMENDIAZ843@GMAIL.COM |
| 1179696 | CARMEN B DIAZ RAMOS | carmendiaz845@gmail.com |
| 1755443 | Carmen B. Ortiz Reyes | c126ortiz@yahoo.com |
| 167839 | CARMEN B.FERRER FRATICELLI | carmenferrer26@gmail.com |
| 1960072 | Carmen B.Gonzalez Diaz | gonzalezdiazcarmen@yahoo.com |
| 1918561 | Carmen B.Gonzalez Diaz | gonzalezdiazcarmen@yahoo.com |
| 1907809 | Carmen B.Gonzalez Diaz | gonzalezdiazcarmen@yahoo.com |
| 328753 | CARMEN B.MERCADO MEDINA | carmenbeatrizmercado34@yahoo.com |
| 1617535 | CARMEN B.MERCADO MEDINA | CARMENBEATRIZMERCADO34@YAHOO.COM |
| 1917625 | Carmen B.Santos Rivera | carmenbrisantos@yahoo.com |
| 1257826 | CARMEN BARRIENTOS QUINONES | crbq@prtc.com |
| 2029097 | Carmen BeatrizMayora Mendez | carmenmayoral@gmail.com |
| 1833614 | Carmen Bezares Torres | c.bezarestorres@yahoo.com |
| 1658419 | CARMEN BMERCADO MEDINA | carmenbeatrizmercado34@yahoo.com |
| 55388 | CARMEN BONILLA VALLEJO | carmen.bonilla29@hotmail.com |
| 1727772 | Carmen Borrero García | cborrero77@gmail.com |
| 625330 | CARMEN BRIOS SALAS | carmenbrios1@yahoo.com |
| 625330 | CARMEN BRIOS SALAS | carmenbrios1@yahoo.com |
| 1692169 | Carmen BriSantos Rivera | carmenbrisantos@yahoo.com |
| 1736761 | CARMEN BVARGAS IRIZARRY | cv8766@gmail.com |
| 1737416 | CARMEN BVARGAS IRIZARRY | cv8766@gmail.com |
| 2060093 | Carmen C. Hernandez Morales | balbino65@outlook.com |
| 2111988 | CARMEN C.JUARBE BRAVO | EMY_6997@HOTMAIL.COM |
| 1816923 | Carmen C.Rivera Plaza | carmencecilili@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1811773 | Carmen C.Roman Roman | croman2581@gmail.com |
| 1998961 | Carmen C.Romero Lazu | cc_romero@hotmail.com |
| 2064215 | Carmen C.Santiago Vega | cristinasam@hotmail.com |
| 1784623 | Carmen Caban Cortes | tirado37@yahoo.com |
| 1703283 | Carmen Camachollarraza | profesora.ccamacho@gmail.com |
| 1752920 | Carmen Cancel Aviles | evelyn.rosado50@gmail.com |
| 1752920 | Carmen Cancel Aviles | evelyn.rosado50@gmail.com |
| 1575601 | CARMEN CASIANO SIERRA | c.casiano77@yahoo.com |
| 74661 | CARMEN CAVILES LAUSELL | avilescarmen4@gmail.com |
| 74661 | CARMEN CAVILES LAUSELL | avilescarmen4@gmail.com |
| 1616400 | Carmen Cedeno Carrasquillo | cscedeno@yahoo.com |
| 1595821 | Carmen CelesteCortes-Santiago | celestecortes11@yahoo.com |
| 1595750 | Carmen CelesteCortés-Santiago | celestecortes11@yahoo.com |
| 1583691 | Carmen Celia Negron Garcia | carmencelianegron@yahoo.com |
| 1597187 | Carmen CeliaNegron Garcia | carmencelianegron@yahoo.com |
| 1179849 | CARMEN CEPEDA ALBIZU | DULCECHOCOLATE90@YAHOO.COM |
| 1179849 | CARMEN CEPEDA ALBIZU | DULCECHOCOLATE90@YAHOO.COM |
| 1884804 | Carmen Cintron Carrasco | cabely@icloud.com |
| 1805355 | CARMEN CINTRON RODRIGUEZ | cintroncar45@gmail.com |
| 2092806 | Carmen Cividanes Marrero | carmeniriscivi@gmail.com |
| 1179857 | CARMEN CLAUDIO FLORES | carmenclaudio53@gmail.com |
| 1179857 | CARMEN CLAUDIO FLORES | cclaudio@serninos.org |
| 1721974 | Carmen Colón | colncarmen108@yahoo.com |
| 1755736 | Carmen Colon Arroyo | vatocoed@gmail.com |
| 1722803 | Carmen Concepcion Guzman | carmen.rola1808@gmail.com |
| 1635737 | CARMEN CONCEPCION VEGA | s_smargarita7@yahoo.com |
| 109955 | CARMEN COSME BENITEZ | cosmecarmen@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1930422 | Carmen Cotto Morales | carmen0cotto@gmail.com |
| 1946636 | Carmen CristinaVega Jimenez | carmeninasweet@hotmail.com |
| 1891424 | Carmen CRodriguez Burgos | Urodz1eng@gmail.com |
| 1812508 | Carmen Cruz Delgado | aicram0169@gmail.com |
| 74763 | CARMEN CRUZ MEDINA | carmencm.34.cc@gmail.com |
| 74763 | CARMEN CRUZ MEDINA | carmencm.34.cc@gmail.com |
| 74763 | CARMEN CRUZ MEDINA | carmencm.34.cc@gmail.com |
| 1660308 | CARMEN CRUZ MOLINA | cmcruzpr@hotmail.com |
| 969110 | CARMEN D VELEZ RIVERA | corderom917@gmail.com |
| 2066394 | Carmen D. Reyes Flores | lucajo1947@yahoo.com |
| 1945484 | Carmen D. Sepulveda Rivera | cdsepulveda52@gmail.com |
| 1677539 | Carmen D. Solivan Rios | carsol2070@yahoo.com |
| 545118 | Carmen D. Tellado Reyes | cdtellado@hotmail.com |
| 1592830 | Carmen D.Arocho Maldonado | carocho@barquinpr.com |
| 1818113 | Carmen D.Capeles Diaz | cally.capeles220@gmail.com |
| 1852223 | CARMEN D.CAPELES DIAZ | cally.capeles220@gmail.com |
| 625784 | CARMEN D.CINTRON COLON | carmeucpr@gmail.com |
| 625784 | CARMEN D.CINTRON COLON | carmeucpr@gmail.com |
| 1892259 | CARMEN D.COLON RAMOS | carmen.colon620@gmail.com |
| 1968739 | Carmen D.Colon Rolon | DELYLON12@GMAIL.COM |
| 1744808 | Carmen D.Cordero Maldonado | damasquina88@gmail.com |
| 2004892 | Carmen D.De Jesus Solis | cdjesus99@gmail.com |
| 1749531 | Carmen D.Diaz Morales | dfiazachu1@gmail.com |
| 1740554 | Carmen D.Encarnacion Diaz | carmendencar1@hotmail.com |
| 1788408 | Carmen D.Encarnacion Díaz | carmendencar1@hotmail.com |
| 1646715 | CARMEN D.FELICIANO ORENGO | DELIAFELICIANO2015@GMAIL.COM |
| 1646715 | CARMEN D.FELICIANO ORENGO | DELIAFELICIANO2015@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1589415 | Carmen D.Garcia Rodriguez | cdg319@gmail.com |
| 1690972 | Carmen D.Garcia Rodriguez | cdg319@gmail.com |
| 1795592 | Carmen D.Gonzalez Pabon | carmengonzalez915@live.com |
| 1750228 | CARMEN D.GONZALEZ SAMPAYO | GONZALEZ.CARMEND@YAHOO.COM |
| 74814 | CARMEN D.LOZADA CRUZ | carmenlc.pr52@gmail.com |
| 74814 | CARMEN D.LOZADA CRUZ | carmenlc.pr52@gmail.com |
| 1380489 | CARMEN D.LOZADA CRUZ | carmenlc.pr52@gmail.com |
| 1903294 | Carmen D.Lozada Cruz | carmenlc.pr52@gmail.com |
| 280863 | CARMEN D.LUGO IRIZARRY | clugoirizarry@gmail.com |
| 1535983 | CARMEN D.MARTINEZ ROLDAN | martinezcd2014@gmail.com |
| 1888354 | Carmen D.Matos Martinez | mandymatos2@gmail.com |
| 1920403 | Carmen D.Melendez Rivera | melendezcarmen679@gmail.com |
| 1612832 | CARMEN D.MORALES PABON | moralespabonlola@yahoo.com |
| 1743751 | Carmen D.Morales Pérez | okasa1@hotmail.com |
| 1593514 | Carmen D.Nazario Lugo | nazariocarmen@hotmail.com |
| 1688691 | Carmen D.Nazario Lugo | nazariocarmen@hotmail.com |
| 1651311 | Carmen D.Nazario Lugo | nazariocarmen@hotmail.com |
| 1616909 | Carmen D.Nazario Lugo | nazariocarmen@hotmail.com |
| 1602670 | Carmen D.Ortiz Martinez | vargasmdm@yahoo.com |
| 1981218 | Carmen D.Pabon Perez | elisanchez3737@gmail.com |
| 1603924 | Carmen D.Pena Forty | trullaexpress@yahoo.com |
| 1696844 | Carmen D.Pena Forty | trullaexpress@yahoo.com |
| 1541137 | Carmen D.Quinones Maldonado | carmendelia5050@gmail.com |
| 1870757 | Carmen D.Reyes Flores | lucajo1947@yahoo.com |
| 456889 | CARMEN D.RIVERA RODRIGUEZ | cl.rodrisaludes@gmail.com |
| 492844 | Carmen D.Rosa Velez | cechispa@gmail.com |
| 492844 | Carmen D.Rosa Velez | cechispa@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 492844 | Carmen D.Rosa Velez | cehispa@gmail.com |
| 492844 | Carmen D.Rosa Velez | cehispa@gmail.com |
| 1759832 | Carmen D.Rosa Velez | cechispa@gmail.com |
| 2106512 | Carmen D.Rosario Rosa | crosarioves@yahoo.com |
| 1805657 | Carmen D.Santiago Morales | carmen.stgo.morales@gmail.com |
| 1805704 | Carmen D.Santiago Morales | carmen.stgo.morales@gmail.com |
| 1699170 | Carmen D.Serrano Hernandez | serranoc2003@yahoo.com |
| 552528 | CARMEN D.TORRES HERNANDEZ | famtorres57@gmail.com |
| 552528 | CARMEN D.TORRES HERNANDEZ | famtorres57@gmail.com |
| 1908738 | Carmen D.Velazquez Cruz | carmenvelazquez48@yahoo.com |
| 1772164 | Carmen Daisy Galarza | cdaisyg@gmail.com |
| 1772164 | Carmen Daisy Galarza | cdaisyg@gmail.com |
| 1399699 | Carmen Daisy Galarza | cdaisyg@gmail.com |
| 1394879 | Carmen DaisyGalarza | cdaisyg@gmail.com |
| 1709692 | Carmen DaliaMorales Melendez | dmoralesmelendez@yahoo.com |
| 1612800 | Carmen DaliaOrtiz Calderon | carmendalia@me.com |
| 1666602 | CARMEN DAMARISMOLINA ZAPATA | cdmolina2006@gmail.com |
| 1947690 | Carmen DanessaCintron Galarza | dane.music@hotmail.com |
| 1724309 | Carmen Davila Charriez | miracledavila@gmail.com |
| 90513 | CARMEN DCINTRON COLON | carmencpr@gmail.com |
| 1766149 | CARMEN DCINTRON RIVERA | carmen.cintronrivera@gmail.com |
| 968896 | CARMEN DDIAZ MIRANDA | chiquitin_60@yahoo.com |
| 1217503 | CARMEN DE LEON TORRES | Carmendeleon1@gmail.com |
| 1217503 | CARMEN DE LEON TORRES | carmendeleon1@gmail.com |
| 102145 | CARMEN DE LOURDESCOLON VEGA | locolon@trabajo.pr.gov |
| 1749950 | Carmen Del R. Torres Caquias | charydelro@gmail.com |
| 1634163 | Carmen Del R.Torres Caquias | charydelro@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 74919 | CARMEN DEL VALLE | anad32@oh.rr.com |
| 131553 | CARMEN DEL VALLE DEL VALLE | Cdelvalle@2359Gmail.com |
| 1180173 | CARMEN DELGADO PAGAN | cita2664@gmail.com |
| 1180173 | CARMEN DELGADO PAGAN | cita2664@gmail.com |
| 1771433 | CARMEN DELIA PABON PEREZ | elisanchez3737@gmail.com |
| 1808448 | Carmen Delia Rivera Crespo | cdrcrespo@gmail.com |
| 1809866 | Carmen DeliaAponte Carrillo | daponte3169@gmail.com |
| 1791187 | Carmen DeliaBigio Cotto | cucabigio1026@gmail.com |
| 1788334 | Carmen DeliaBigio Cotto | cucabigio1026@gmail.com |
| 1577667 | Carmen DeliaCruz Ortiz | ccruzortiz9@gmail.com |
| 1577685 | Carmen DeliaCruz Ortiz | ccruzortiz9@gmail.com |
| 1580101 | Carmen DeliaCruz Ortiz | ccruzortiz9@gmail.com |
| 1577178 | Carmen DeliaCruz Ortiz | ccruzortiz9@gmail.com |
| 1577202 | Carmen DeliaCruz Ortiz | ccruzortiz9@gmail.com |
| 1917340 | Carmen DeliaFonseca Caez | deliaforrecacalz@gmail.com |
| 1604513 | Carmen DeliaGarcia Nieves | carmendgarcia23@gmail.com |
| 1593328 | CARMEN DELIAGARCIA NIEVES | Carmendgarcia23@gmail.com |
| 1689014 | CARMEN DELIAGARCIA NIEVES | Carmendgarcia23@gmail.com |
| 1808521 | Carmen DeliaGarcia Nieves | carmendgarcia23@gmail.com |
| 1604513 | Carmen DeliaGarcia Nieves | carmendgarcia23@gmail.com |
| 1934576 | Carmen DeliaOrtega Rolon | cortega1040@gmail.com |
| 1782340 | CARMEN DELIAPABON PEREZ | elisanchez3737@gmail.com |
| 1743924 | Carmen DeliaPabon Perez | elisanchez3737@gmail.com |
| 1782747 | CARMEN DELIAPABON PEREZ | elisanchez3737@gmail.com |
| 2060742 | CARMEN DELIAPABON PEREZ | ELISANCHEZ3737@GMAIL.COM |
| 1821640 | Carmen DeliaRivera Crespo | cdrcrespo@gmail.com |
| 1808275 | Carmen DennisePadin Martinez | dennisepadin@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1455399 | CARMEN DFELICIANO DIAZ | efraincoln@yahoo.com |
| 1790365 | Carmen DFigueroa Rivera | carmen_menchi@yahoo.com |
| 968969 | Carmen DHernandez Rivera | cdhrpr@gmail.com |
| 1618697 | Carmen Diaz Luciano | carmencitaggx2@gmail.com |
| 1774993 | Carmen Diaz Molina | carmencita5816@hotmail.com |
| 1804257 | Carmen Diaz Rios | cicotto69@yahoo.com |
| 1180004 | CARMEN DLEBRON VARGAS | deborah.lebron06@gmail.com |
| 1180004 | CARMEN DLEBRON VARGAS | deborah.lebron06@gmail.com |
| 1180004 | CARMEN DLEBRON VARGAS | dlebron@cossec.pr.gov |
| 1180004 | CARMEN DLEBRON VARGAS | dlebron@cossec.pr.gov |
| 1945975 | Carmen DMelendez Rivera | hernandezrodriguez.v@gmail.com |
| 1757030 | Carmen DMelendez Rivera | melendezcarmen679@gmail.com |
| 1945975 | Carmen DMelendez Rivera | melendezcarmen679@gmail.com |
| 2002249 | CARMEN DMELENDEZ RIVERA | MELENDEZCARMEN679@GMAIL.COM |
| 1686237 | Carmen DMorales Rivera | kad7891@hotmail.com |
| 1715434 | Carmen DNazario Lugo | nazariocarmen@hotmail.com |
| 1691128 | CARMEN DOLORESCRUZ DE LEON | CARMENDOLORESCRUZ@YAHOO.COM |
| 1932079 | Carmen DoloresRodriguez Cruz | enriquegonzalez411@gmail.com |
| 2041894 | Carmen DorisGonzalez Padin | c.doris_gonzalez@hotmail.com |
| 1765215 | Carmen DPabon Perez | elisanchez3737@gmail.com |
| 1767177 | CARMEN DRIVERA RODRIGUEZ | cl.rodrisaludes@gmail.com |
| 1802078 | CARMEN DRIVERA RODRIGUEZ | cl.rodrisaludes@gmail.com |
| 479196 | CARMEN DRODRIGUEZ RODRIGUEZ | ancar11@hotmail.com |
| 1180105 | CARMEN DRUIZ MUNIZ | doriscarmen@live.com |
| 1180105 | CARMEN DRUIZ MUNIZ | doriscarmen@live.com |
| 1796564 | Carmen DSanchez Acevedo | dorissanchez.981@gmail.com |
| 1606705 | CARMEN DSANCHEZ MALTES | chiviecandy@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1880233 | Carmen DTorres Acosta | carmentorres8256@yahoo.com |
| 1752820 | Carmen E. Collazo Morales | miananushka97@gmail.com |
| 1977584 | Carmen E. Feliciano Perez | mfelicino2212@gmail.com |
| 1776431 | Carmen E. Garcia Vazquez | ydeida24@gmail.com |
| 1768365 | Carmen E. Garcia Vazquez | ydeida24@gmail.com |
| 1618837 | Carmen E. Hernandez Morales | chernandez0250@gmail.com |
| 1677346 | Carmen E. Mojica Rodríguez | mininmr24@gmail.com |
| 1677252 | Carmen E. Muniz Rosado | cmuniz1250@gmail.com |
| 1677252 | Carmen E. Muniz Rosado | cmuniz12502@gmail.com |
| 1610067 | CARMEN E. PINERO JORGE | cpjorge27@yahoo.com |
| 1780046 | Carmen E. Ramirez Feliciano | naiveram745@gmail.com |
| 1691030 | CARMEN E.ALICEA ALICEA | JDIEPPA78@GMAIL.COM |
| 1739792 | Carmen E.Alvarado Santos | acarmen563@gmail.com |
| 1859765 | Carmen E.Andujar Martinez | carmenandujar_68@hotmail.com |
| 1945312 | Carmen E.Caldas Roman | carmen.caldas.roman@gmail.com |
| 1668021 | Carmen E.Camacho Medina | ccamacho923@gmail.com |
| 133664 | CARMEN E.DELGADO RIVERA | c.elisadelgado@gmail.com |
| 1652960 | Carmen E.Figueroa Guzman | shirleyfigueroa43@gmail.com |
| 1710126 | Carmen E.Figueroa Guzmán | shirleyfigueroa43@gmail.com |
| 1737500 | Carmen E.Figueroa Torres | cef_00769@yahoo.com |
| 1790281 | Carmen E.Fontan Nieves | ganies1602@hotmail.com |
| 1803461 | CARMEN E.GARCIA FRETTS | neidin7@gmail.com |
| 1555467 | Carmen E.Germain Santiago | pablorodriguez880444@gmail.com |
| 1555499 | Carmen E.Germain Santiago | pabrorodriguez880444@gmail.com |
| 1567055 | Carmen E.Gomez Ocasu | evia_gomez@hotmail.com |
| 1738595 | Carmen E.Mojica Rodriguez | mininmr24@gmail.com |
| 2041124 | Carmen E.Nemesszeghy Labra | CENEMESS@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1581471 | Carmen E.Ortiz Santiago | ocarmen968@gmail.com |
| 1180310 | Carmen E.Ortiz Santiago | ocarmen968@gmail.com |
| 384174 | CARMEN E.ORTIZ SANTIAGO | ocarmen968@gmail.com |
| 394036 | CARMEN E.PAGAN SILVA | cps3090@gmail.com |
| 841854 | Carmen E.Pagan Silva | cps3090@gmail.com |
| 2007139 | Carmen E.Quinones Rivera | carmenylucila@hotmail.com |
| 1379352 | Carmen E.Quinones Rivera | carmenylucila@hotmail.com |
| 1658289 | CARMEN E.REYES TORRES | evenlyr@live.com |
| 1863392 | Carmen E.Rivera Rodriguez | mela2264@gmail.com |
| 1875658 | Carmen E.Rivera Rodriguez | mela2264@gmail.com |
| 1766451 | Carmen E.Rivera Rodriguez | mela2264@gmail.com |
| 1909118 | Carmen E.Rivera Rodriguez | mela2264@gmail.com |
| 1783822 | Carmen E.Rivera Santana | 1939crivera@gmail.com |
| 1647651 | Carmen E.Robles Sanchez | robles585@yahoo.com |
| 1657301 | CARMEN E.ROBLES SANCHEZ | robles585@yahoo.com |
| 1638745 | Carmen E.Rodríguez Hernández | caryfer14@gmail.com |
| 1378942 | Carmen E.Rodriguez Lanzar | crodriguez@trujilloalto.gov.pr |
| 1610779 | Carmen E.Rodriguez Rosario | carmencitita02@gmail.com |
| 2130439 | Carmen E.Santiago Arce | carminsanti50@gmail.com |
| 1671890 | Carmen E.Seijo | seijocarev@gmail.com |
| 1595818 | Carmen E.Serrano Miranda | eleida18_peace@yahoo.com |
| 1594698 | Carmen E.Serrano Miranda | eleida18_peace@yahoo.com |
| 1651138 | Carmen E.Serrano Miranda | eleida18_peace@yahoo.com |
| 2059545 | Carmen E.Sosa Lliteras | sosalc@gmail.com |
| 2105147 | CARMEN E.SOSA LLITERAS | sosalc@gmail.com |
| 1922294 | Carmen E.Toro Perez | deryspardo@gmail.com |
| 1598550 | Carmen E.Toro Pérez | deryspardo@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2009857 | Carmen E.Torres Adames | elviritatorresadames@gmail.com |
| 2032657 | Carmen E.Torres Ortiz | lav_mar94@yahoo.com |
| 1542532 | Carmen E.Torres Rosa | ctorresrosa@yahoo.com |
| 1865034 | Carmen E.Troche Ortiz | espe_troche@yahoo.com |
| 1753798 | Carmen E.Vázquez Estrella | enidestrella2011@gmail.com |
| 1953225 | CARMEN EALBINO LOPEZ | bibliotek26@gmail.com |
| 1746988 | Carmen EAlvarado Torres | marifiguealva@gmail.com |
| 1336042 | CARMEN EANDUJAR MARTINEZ | carmenandujar_68@hotmail.com |
| 1857915 | Carmen ECaldas Roman | carmen.caldas.roman@gmail.com |
| 1665410 | Carmen Echevana Morales | kutyechevana@gmail.com |
| 1435944 | Carmen Echevarria | carmen_echevarria2000@yahoo.com |
| 1768879 | CARMEN ECORREA RODRIGUEZ | CARMENELIZABETH1226@GMAIL.COM |
| 1881955 | CARMEN EESPARRA CANSOBRE | CARMEN_ELENA_ESPARRA@YAHOO.COM |
| 1912995 | Carmen EFelicano Perez | mfeliciano2212@gmail.com |
| 1818785 | Carmen EFigueroa Torres | CEL00769@yahoo.com |
| 1779109 | CARMEN EGARCIA VAZQUEZ | ydeida24@gmail.com |
| 2042270 | CARMEN EGONZALEZ HERNANDEZ | GONZALEZCARMEN@GMAIL.COM |
| 1935032 | CARMEN ELBA PEREZ | CARMENCITAPEREZ6@GMAIL.COM |
| 1879150 | Carmen ElenaMercado Alicea | carmenelenamercado@yahoo.com |
| 1381960 | Carmen ElisaMedina Gomez | carminpito3@hotmail.com |
| 1394759 | CARMEN ELISAMEDINA GOMEZ | CARMINPITO3@HOTMAIL.COM |
| 1732612 | Carmen ElizabethAlvarado Santos | ceasere60@gmail.com |
| 2003554 | Carmen ElizabethAlvarado Santos | ceasere60@gmail.com |
| 1603689 | CARMEN ELIZABETHCINTRON SANTIAGO | cintionsantiago@gmail.com |
| 1603689 | CARMEN ELIZABETHCINTRON SANTIAGO | CINTRONSANTIAGO@GMAIL.COM |
| 2036343 | Carmen ElizabethTorres Estrada | elizabethjared18@gmail.com |
| 1658478 | Carmen EMarrero Perez | ojos_verdes110@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1683103 | Carmen EMarrero Perez | ojos_verdes110@hotmail.com |
| 1662196 | Carmen EMarrero Perez | ojos_verdes110@hotmail.com |
| 1180289 | CARMEN EMERCADO MUNIZ | enidmercado8@gmail.com |
| 1739864 | Carmen Encarnacion Nieves | cencarna19@yahoo.com |
| 1727592 | Carmen ENegron Lopez | carmen.negron30@gmail.com |
| 1370949 | Carmen EneidaAlsina Lopez | eneidaalsina@gmail.com |
| 1521433 | Carmen EnidGalvan Hernandez | enidgalvan79@gmail.com |
| 1649515 | Carmen EnidRodríguez Hernández | caryfer14@gmail.com |
| 2009704 | Carmen EnidRodriguez Leon | enid_rodriguez@gmail.com |
| 1942279 | Carmen EnidRodriguez Leon | enid_rodriguez@gmail.com |
| 1604564 | Carmen EOrtiz Espada | robelypr50@gmail.com |
| 1180313 | CARMEN EPAGAN SILVA | cps3090@gmail.com |
| 1180313 | CARMEN EPAGAN SILVA | cps3090@gmail.com |
| 1742034 | Carmen EPiñero Jorge | cpjorge27@yahoo.com |
| 418031 | CARMEN EQUINONES RIVERA | carmenylucila@hotmail.com |
| 1859767 | CARMEN ERIVERA RODRIGUEZ | mela2264@gmail.com |
| 1822670 | Carmen ERobles Sanchez | robles585@yahoo.com |
| 1855021 | CARMEN ERODRIGUEZ RIVERA | RUTR21@GMAIL.COM |
| 1964812 | Carmen ERoldan Flores | elsr1985@gmail.com |
| 1661185 | Carmen ERosario Algarin | jlalgaringgg@gmail.com |
| 1603800 | Carmen ESeijo | seijocarev@gmail.com |
| 502284 | Carmen EstrellaRuiz Pina | cruzmaria5132@yahoo.com |
| 1748643 | Carmen EToledo Soto | carmentoledo1123@gmail.com |
| 1612690 | Carmen EToro Perez | deryspardo@gmail.com |
| 1987659 | Carmen ETorres Ortiz | lau_mar94@yahoo.com |
| 1510596 | Carmen ETorres Sandoval | carmentorressandoval@gmail.com |
| 1811962 | CARMEN ETROCHE ORTIZ | ESPE_TROCHE@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1885579 | Carmen Eva Rivera Vega | carmenevacoamo@yahoo.com |
| 1866189 | Carmen Eva Rivera Vega | carmenevacoamo@yahoo.com |
| 1180368 | CARMEN EVARGAS GONZALEZ | evelynvargas@prw.net |
| 1180368 | CARMEN EVARGAS GONZALEZ | ylen120@gmail.com |
| 1759382 | Carmen EvaRivera Vega | carmenevacoamo@yahoo.com |
| 1911145 | CARMEN EVARIVERA VEGA | carmenevacoamo@yahoo.com |
| 1722739 | Carmen EVelez Soto | cenidv@gmail.com |
| 1722739 | Carmen EVelez Soto | lpedroa91@gmail.com |
| 1861227 | Carmen EvelynSantiago Rodriguez | saylyarel10@gmail.com |
| 1954944 | Carmen EvelynVelez Muniz | carmen_velez@hotmail.com |
| 1836164 | Carmen F.Davila Rivera | CFDAVILA23@GMAIL.COM |
| 1256511 | Carmen F.Pons | cfdonate@gmail.com |
| 1778884 | Carmen F.Santiago Sanchez | alcayi@yahoo.com |
| 1768383 | Carmen F.Santiago Sánchez | alcayi@yahoo.com |
| 2134049 | Carmen F.Valdes Plaza | valdescarmen1@gmail.com |
| 1674863 | Carmen Fernandez | fernandezcal2000@yahoo.com |
| 1735118 | Carmen Fernandez | fernandezcal2000@yahoo.com |
| 969532 | CARMEN FERRER ALMA | hossanna2001@yahoo.com |
| 969532 | CARMEN FERRER ALMA | hossanna2001@yahoo.com |
| 969532 | CARMEN FERRER ALMA | hossanna2001@yahoo.com |
| 969532 | CARMEN FERRER ALMA | hossanna2001@yahoo.com |
| 1997412 | Carmen Figueroa Gasta | cfqpr@yahoo.com |
| 1180403 | CARMEN FIGUEROA GASTON | CFGPR@YAHOO.COM |
| 1180403 | CARMEN FIGUEROA GASTON | CFGPR@YAHOO.COM |
| 75090 | Carmen Figueroa Gomez | figueroacarmen50@gmail.com |
| 1180409 | CARMEN FIGUEROA SANTANA | carmenfigueroa@familia.pr.gov |
| 1596954 | Carmen G Cintron De Jesus | carmengcintron@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1987403 | Carmen G. Lopez Fuentes | carmenlopez701@gmail.com |
| 1662198 | Carmen G. Rivera Ares | cgra111883@gmail.com |
| 1690663 | Carmen G.Cruz Cruz | carmencc359@gmail.com |
| 1776590 | CARMEN G.FIGUEROA RIVERA | harryyadier@gmail.com |
| 1983216 | Carmen G.Hernandez Aviles | gorin2055@gmail.com |
| 1983216 | Carmen G.Hernandez Aviles | gorin2055@gmail.com |
| 1180470 | CARMEN G.IRIZARRY SANTIAGO | carmeng.irizarry@icloud.com |
| 1180470 | CARMEN G.IRIZARRY SANTIAGO | carmeng.irizarry@icloud.com |
| 1783826 | Carmen G.Juarbe Gonzalez | cj.tierra@gmail.com |
| 255406 | CARMEN G.JULIA LUGO | carmengjulia@gmail.com |
| 1633238 | Carmen G.Lopez Figueroa | tigaby@yahoo.com |
| 1638341 | Carmen G.Lopez Figueroa | tigaby@yahoo.com |
| 1681957 | Carmen G.Lopez Figueroa | tigaby@yahoo.com |
| 1655196 | Carmen G.Maldonado Figueroa | Carmelitamaldo@yahoo.com |
| 1589761 | Carmen G.Negron-Cruz | glorianegroncruz@gmail.com |
| 1907362 | Carmen G.Otero Santiago | oterocarmendoric@hotmail.com |
| 1909484 | Carmen G.Otero Santiago | oterocarmengloria@hotmail.com |
| 1909484 | Carmen G.Otero Santiago | oterocarmengloria@hotmail.com |
| 1849563 | Carmen G.Otero Santiago | oterocarmengloria@hotmail.com |
| 2075347 | Carmen G.Perez Oliveras | pr4492@gmail.com |
| 2075347 | Carmen G.Perez Oliveras | pr4492@gmail.com |
| 1677386 | Carmen G.Ramos Rosado | carmenosis@aol.com |
| 1677386 | Carmen G.Ramos Rosado | Carmenosis1@gmail.com |
| 2055653 | CARMEN G.RIVERA SANTOS | carmengsantos082@gmail.com |
| 2116155 | Carmen G.Rivera Santos | carmengsantos082@gmail.com |
| 1638252 | Carmen G.Rivera Venes | glorimar26@live.com |
| 1970894 | Carmen G.Rodriguez | jerry37000@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1782579 | Carmen G.Rodriguez | rodriguez.carmengladys@gmail.com |
| 472886 | Carmen G.Rodriguez Lugo | gisela00791@gmail.com |
| 472886 | Carmen G.Rodriguez Lugo | gisela00791@gmail.com |
| 2055741 | Carmen G.Rodriguez Viera | jerry37000@gmail.com |
| 1602694 | Carmen G.Ruiz Torres | carmengloriaruiz@yahoo.com |
| 2074461 | Carmen G.Santiago Candelario | krmen414@hotmail.com |
| 1805666 | Carmen G.Santiago Candelario | krmen414@hotmail.com |
| 1938027 | Carmen G.Santiago Candelario | krmen414@hotmail.com |
| 2074461 | Carmen G.Santiago Candelario | krmen414@hotmail.com |
| 1744841 | CARMEN G.VAZQUEZ SANTIAGO | vazquezcarmen1962@gmail.com |
| 1976799 | Carmen GAlqarin Santiago | cgalgarin62@gmail.com |
| 969784 | Carmen Garcia Caban | carmengarciacaban26@gmail.com |
| 969784 | Carmen Garcia Caban | carmengarciacaban26@gmail.com |
| 969784 | Carmen Garcia Caban | carmengarciacaban26@gmail.com |
| 1807454 | Carmen Garcia Circuns | circuns2000@gmail.com |
| 1806824 | Carmen Garcia Circuns | circuns2000@gmail.com |
| 2030673 | Carmen Garcia Cuban | carmengarciacaban@gmail.com |
| 1777313 | Carmen Garcia Garcia | rafygarcia75@gmail.com |
| 1569830 | CARMEN GARCIA MELENDEZ | garciacarmen2330@gmail.com |
| 2077630 | Carmen Garrido Carvajal | zileinna@yahoo.com |
| 1675464 | Carmen GBurgos Cintron | clob21@gmail.com |
| 1675464 | Carmen GBurgos Cintron | clob21@gmail.com |
| 1804730 | CARMEN GCOLON MALDONADO | carmen.gladys79@gmail.com |
| 1256926 | Carmen Geigel | chgeigel@comcast.net |
| 1775794 | Carmen GGiboyeaux de Gracia | xiomaraserranofret@gmail.com |
| 1747494 | Carmen GildaCosme Chinea | smelendez3113@gmail.com |
| 1524764 | CARMEN GJULIA LUGO | carmngjulia@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1616917 | Carmen Gladys Rodriguez | rodriguez.carmengladys@gmail.com |
| 1918914 | CARMEN GLADYSHERNANDEZ ABRAMS | vanyo0463@gmail.com |
| 1651343 | Carmen GladysSalas Abreu | carmensalas689.cs@gmail.com |
| 1722746 | CARMEN GLADYSSALAS ABREU | CARMENSALAS689.CS@GMAIL.COM |
| 1692753 | Carmen GladysSalas Abreu | carmensalas689.cs@gmail.com |
| 626201 | Carmen Gloria Julia Lugo | carmengjulia@gmail.com |
| 626201 | Carmen Gloria Julia Lugo | carmenGjulia@gmail.com |
| 626201 | Carmen Gloria Julia Lugo | carmengjulia@gmail.com |
| 626201 | Carmen Gloria Julia Lugo | carmenGjulia@gmail.com |
| 626201 | Carmen Gloria Julia Lugo | carmengjulia@gmail.com |
| 626201 | Carmen Gloria Julia Lugo | carmenGjulia@gmail.com |
| 626201 | Carmen Gloria Julia Lugo | carmengjulia@gmail.com |
| 626201 | Carmen Gloria Julia Lugo | carmenGjulia@gmail.com |
| 1716464 | CARMEN GLORIABURGOS CINTRON | CLOB21@GMAIL.COM |
| 1909684 | Carmen GloriaCoss Martinez | maria.cm0001@gmail.com |
| 2130944 | CARMEN GLORIACOSS MARTINEZ | maria.cm0001@gmail.com |
| 2130916 | CARMEN GLORIACOSS MARTINEZ | MARIA.CM0001@GMAIL.COM |
| 1734139 | CARMEN GLORIAGARCIA RIVERA | carmenglor@yahoo.com |
| 1734139 | CARMEN GLORIAGARCIA RIVERA | carmenglor@yahoo.com |
| 1889359 | Carmen GloriaGoray Cruz | Carmengg1469@gmail.com |
| 1648761 | CARMEN GLORIAORTIZ COLON | MRS.MERCADO36@GMAIL.COM |
| 1755382 | Carmen GloriaRosario Soto | cg.rosario210@gmail.com |
| 1782238 | Carmen GloriaRosario Soto | cg.rosario210@gmail.com |
| 1739637 | Carmen GloriaRosario Soto | cg.rosario210@gmail.com |
| 1753662 | Carmen GloriaRosario Soto | cg.rosario210@gmail.com |
| 1822331 | Carmen GloriaTorres Reyes | mrs.carmeng.torres@gmail.com |
| 975435 | CARMEN GLORIAVAZQUEZ SANTOS | cvsantos.cv53@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 311644 | Carmen GMartinez Ramos | cgmartinez1959@gmail.com |
| 807347 | CARMEN GONEILL ROMAN | coneillroman@gmail.com |
| 1589524 | Carmen Gonzalez Elias | cuchy050@yahoo.com |
| 969943 | CARMEN GONZALEZ MENDOZA | jancarmen266@gmail.com |
| 1649813 | Carmen Gonzalez Nunez | elmcarmen@gmail.com |
| 1751043 | Carmen Gonzalez Nunez | elmcarmen@gmail.com |
| 1783936 | Carmen Gonzalez Nunez | elmcarmen@gmail.com |
| 1767017 | Carmen Gonzalez Nuñez | elmcarmen@gmail.com |
| 1665076 | Carmen GonzalezAlicea | gonzalezaliceacarmen@gmail.com |
| 1581885 | CARMEN GRAJALES DE JESUS | cgrajales1985@gmail.com |
| 1690904 | Carmen GRamos Rosado | carmenosis1@gmail.com |
| 1545344 | CARMEN GRAU MORALES | clgrau@hotmail.com |
| 1925275 | CARMEN GRIVERA SANTOS | CARMENGSANTOS082@GMAIL.COM |
| 2119819 | Carmen GRivera Santos | carmengsantos082@gmail.com |
| 1654250 | Carmen GRivera Venez | glorimar26@live.com |
| 1653391 | Carmen GRodriguez Aviles | carmengladys65@yahoo.com |
| 1750135 | Carmen GRodríguez Román | myerny@hotmail.com |
| 1669319 | Carmen GRoman Gonzalez | joglova@yahoo.com |
| 1690205 | Carmen GSanchez Oyola | carmengsanchez@hotmail.com |
| 1906721 | Carmen H. Rodriguez Velez | rodriguezc50363@gmail.com |
| 1901791 | Carmen H.Echevarria Medina | carmenhilda@live.com |
| 1910660 | CARMEN H.HERNANDEZ CAJIGAS | HILDAHERNANDEZ3@HOTMAIL.COM |
| 1820791 | Carmen H.Martinez Humphreys | cmartinez527@yahoo.com |
| 1570578 | Carmen H.Ramirez Ortiz | carminhram@gmail.com |
| 1741152 | Carmen H.Ramos Trinidad | kramostrinidad1965@gmail.com |
| 1775196 | Carmen H.Rodriguez Velez | rodriguezc50363@gmail.com |
| 1945903 | Carmen H.Tirado Pineiro | carmenh.tirado@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1895380 | Carmen H.Tirado Pineiro | carmenh.tirado@gmail.com |
| 2023046 | Carmen H.Tirado Pineiro | carmenh.tirado@gmail.com |
| 2062726 | Carmen Hernandez Abrams | vanyo0463@gmail.com |
| 1633680 | Carmen Hernández Arcay | carmencita1.ch@gmail.com |
| 1665030 | Carmen Hernández Arcay | carmencita1.ch@gmail.com |
| 1505218 | Carmen Hernandez Ferrer | Ryane0321@gmail.com |
| 1519636 | Carmen Hernandez Ferrer | Ryane0321@gmail.com |
| 221210 | CARMEN HERNANDEZ RODRIGUEZ | alyan24@hotmail.com |
| 221210 | CARMEN HERNANDEZ RODRIGUEZ | alyan24@hotmail.com |
| 1791063 | Carmen Hernandez Vidot | josefine37@hotmail.com |
| 2067151 | Carmen HildaCuevas Ortiz | cuevashilda@gmail.com |
| 2117888 | Carmen HildaLopez Torres | carmenlopez1059@gmail.com |
| 1613562 | Carmen HildaSiena | riverasienal1@gmail.com |
| 1844196 | Carmen HipolitaVazquez Hernandez | mrynaramirez33@yahoo.com |
| 1902542 | Carmen HipolitaVazquez Hernandez | myrnaramirez33@yahoo.com |
| 1749230 | Carmen HRomero Lugo | carmenhromero@gmail.com |
| 1749230 | Carmen HRomero Lugo | carmenhromero@gmail.com |
| 1749230 | Carmen HRomero Lugo | carmenhromero@gmail.com |
| 1682363 | CARMEN HROMERO LUGO | carmenhromero5@gmail.com |
| 1682363 | CARMEN HROMERO LUGO | carmenhromero5@gmail.com |
| 1682363 | CARMEN HROMERO LUGO | carmenhromero5@gmail.com |
| 1911056 | Carmen HTirado Pineiro | carmenh.tirado@gmail.com |
| 1807170 | Carmen HTirado Pineiro | carmenh.tirado@gmail.com |
| 1639047 | Carmen I Rodriguez Pagan | carivetterp@gmail.com |
| 1753109 | Carmen I. Alvarez López | carmenirisalvarez@gmail.com |
| 1740372 | Carmen I. Borges López | carmenborges16@hotmail.com |
| 1799580 | Carmen I. Diaz Vazquez | carmendiazvazquez04@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1728823 | Carmen I. Rosa García | carmenrosa1944@yahoo.com |
| 1765780 | Carmen I. Santiago Roldan | k.neris22@gmail.com |
| 1765780 | Carmen I. Santiago Roldan | nerisvesan@hotmail.com |
| 1894501 | CARMEN I. SANTOS DE JESUS | carmensantosdejesus01@gmail.com |
| 1669028 | Carmen I. Sotomayor Negron | nnkcj@yahoo.com |
| 1668612 | Carmen I. Sotomayor Negron | nnkcj@yahoo.com |
| 1610785 | CARMEN I.AGUAYO LASANTA | carmenirian6@gmail.com |
| 1753154 | Carmen I.Alvarez López | carmenirisalvarez@gmail.com |
| 1753154 | Carmen I.Alvarez López | carmenirisalvarez@gmail.com |
| 1753154 | Carmen I.Alvarez López | carmenirisalvarez@gmail.com |
| 1650480 | Carmen I.Arguelles Negron | deportesguarionex@gmail.com |
| 1673932 | Carmen I.Borges Lopez | carmenborges16@hotmail.com |
| 1719599 | Carmen I.Borges Tirado | carmenborges@hotmail.com |
| 1700797 | CARMEN I.CABALLERO CRUZ | carmucha68@yahoo.com |
| 1962294 | Carmen I.Canas Aiverio | dracarmencanas@gmail.com |
| 2001591 | Carmen I.Canas Siverio | dracarmenceras@gmail.com |
| 1540796 | Carmen I.Carrion Prince | ccarrion864@gmail.com |
| 1647217 | Carmen I.Collazo Vazquez | car.icollazo2015@gmail.com |
| 1647217 | Carmen I.Collazo Vazquez | car.icollazo2015@gmail.com |
| 1900420 | Carmen I.Collazo Vazquez | car.icollazo2015@gmail.com |
| 1816374 | Carmen I.Colon Alvarado | carmencolon@gmail.com |
| 2058191 | Carmen I.Colon Alvarado | carmencolon355@gmail.com |
| 2054679 | CARMEN I.CRUZ COLON | CARMENICRUZ@HOTMAIL.COM |
| 1180748 | CARMEN I.CUBERO RODRIGUEZ | carmencubero123@gmail.com |
| 1739351 | CARMEN I.FELIX ALICEA | carmenfelix1018@yahoo.com |
| 1981676 | CARMEN I.FELIX ALICEA | CARMENFELIX1018@YAHOO.COM |
| 1398238 | Carmen I.Font Lebron | carmen.font@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1649928 | CARMEN I.GALAN CRESPO | galaniris@gmail.com |
| 1649928 | CARMEN I.GALAN CRESPO | galanirispr@gmail.com |
| 1180786 | CARMEN I.GARCIA NARVAEZ | carmen-narvaez@familia.pr.gov |
| 1778231 | Carmen I.Garcia Narvaez | kmy290167@gmail.com |
| 1180786 | CARMEN I.GARCIA NARVAEZ | kmy290167@gmail.com |
| 1180802 | CARMEN I.GONZALEZ ROLDAN | cgonzalez29673@gmail.com |
| 1502304 | CARMEN I.GONZALEZ SANABRIA | ileanagonzalezsanabria833@gmail.com |
| 1754848 | Carmen I.Guzman | carmenidaliaguz@aol.com |
| 1955287 | Carmen I.Machin Medina | cmachinmedina@yahoo.com |
| 1498568 | Carmen I.Madera Medina | Ecollazo2305@gmail.com |
| 1605092 | Carmen I.Molina Carmona | Bonnielola03@gmail.com |
| 2031124 | Carmen I.Montanez | carmenmontanez998@gmail.com |
| 1908272 | Carmen I.Negron Alamo | carmennegron20@gmail.com |
| 2006507 | CARMEN I.NEGRON ALAMO | carmennegron20@gmail.com |
| 1948140 | Carmen I.Oquendo Lopez | ciolsea64@gmail.com |
| 2147228 | Carmen I.Ortiz Ortiz | carmen24760@hotmail.com |
| 2147253 | Carmen I.Ortiz Ortiz | carmen24760@hotmail.com |
| 1640597 | CARMEN I.PABON CARDONA | josuaycarmin@gmail.com |
| 2090103 | CARMEN I.PEREZ BURGOS | carmeni.perez@familia.pr.gov |
| 1791355 | Carmen I.Quinones Caraballo | quinonezcarmen710@gmail.com |
| 2085593 | Carmen I.Rivera Arroyo | irisarreage@hotmail.com |
| 1649808 | CARMEN I.RIVERA BATISTA | sariita1725@gmail.com |
| 1673539 | Carmen I.Rivera Batista | sariita1725@gmail.com |
| 1658950 | Carmen I.Rivera Diaz | rivera.carmen24@gmail.com |
| 1615006 | Carmen I.Rivera Diaz | rivera.carmen24@gmail.com |
| 2016221 | Carmen I.Rivera Vazquez | minrivera17@gmail.com |
| 1373284 | Carmen I.Rodriguez Albarran | carmenlasweet@hotmail.com |

## Exhibit B
### Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1683615 | Carmen I.Sanchez-Hernandez | Carmen.Iris7@hotmail.com |
| 2077371 | Carmen I.Santana Quinones | kety195881@gmail.com |
| 2077371 | Carmen I.Santana Quinones | kety195881@gmail.com |
| 1899607 | CARMEN I.SANTIAGO COLON | CARMENSANTIAGO1129@YAHOO.COM |
| 1737473 | Carmen I.Serrano Vega | kay41848@gmail.com |
| 1682360 | Carmen I.Sotomayor Negron | nnkcj@yahoo.com |
| 1689608 | Carmen I.Sotomayor Negron | nnkcj@yahoo.com |
| 1638527 | Carmen I.Sotomayor Negron | nnkcj@yahoo.com |
| 1964067 | Carmen I.Toro Quinones | carmentoro41@gmail.com |
| 1687969 | Carmen I.Torres Collazo | marilis32@yahoo.com |
| 1951746 | Carmen I.Villafane Torres | carmenvilla41@gmail.com |
| 588298 | CARMEN I.VILLARREAL CRUZ | carmentres319@gmail.com |
| 588298 | CARMEN I.VILLARREAL CRUZ | soleilnegronvillarreal@hotmail.com |
| 588298 | CARMEN I.VILLARREAL CRUZ | soleilnegronvillarreal@hotmail.com |
| 1952782 | Carmen I.Vives Benitez | vivesca1@hotmail.com |
| 1180695 | CARMEN IAYALA MONTIJO | tataayala777@gmail.com |
| 40520 | CARMEN IAYALA MONTIJO | tataayala777@gmail.com |
| 1699551 | Carmen IBorgess Tirado | carmenborges@hotmail.com |
| 1729164 | Carmen IBorrero Vazquez | cborrero930@hotmail.com |
| 1180703 | CARMEN ICACHO SERRANO | MIMANCHA69@GMAIL.COM |
| 1839347 | CARMEN ICARRASQUILLO ORTIZ | angelsaulrivera09@mail.com |
| 1660416 | Carmen IColon Alvarado | carmencolon355@gmail.com |
| 1898066 | Carmen ICruz Robles | ivetterobles34@yahoo.com |
| 121341 | Carmen ICubero Rodriguez | carmencubero123@gmail.com |
| 626375 | CARMEN IDIAZ JORGE | carmeniris_diaz@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmeniris_diaz@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmeniris_diaz@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 626375 | CARMEN IDIAZ JORGE | carmeniris_diaz@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmeniris_diaz@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmeniris_diaz@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 626375 | CARMEN IDIAZ JORGE | carmenjudith_melendez@yahoo.com |
| 157670 | CARMEN IESQUILIN CARRION | inesita1980@gmail.com |
| 157670 | CARMEN IESQUILIN CARRION | inesita1980@gmail.com |
| 1508399 | CARMEN IFONSECA-RIVERA | isabfonseca27@gmail.com |
| 1601920 | Carmen IGarcia Delgado | garciacarmen2121@gmail.com |
| 1746478 | Carmen IGarcia Nieves | cgarcianieves@gmail.com |
| 1180792 | CARMEN IGARCIA ROMAN | LINDITAMAMA@HOTMAIL.COM |
| 1588512 | Carmen IGuzmán | carmenidaliaguz@aol.com |
| 1495604 | Carmen IHernandez | hernandezcarmeniris@gmail.com |
| 1630037 | CARMEN IHERNANDEZ DONES | CARMENHERNANDEZ829@YAHOO.COM |
| 262379 | CARMEN ILASANTA MIRANDA | clasanta5@gmail.com |
| 1809003 | CARMEN ILEANAPADILLA COLON | CARMENPADILLA38@GMAIL.COM |
| 1896257 | Carmen IleanaPadilla Colon | carminpadilla38@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1851456 | CARMEN ILEANAQUINTANA TOLLINCHI | C.QUINTANA33@YAHOO.COM |
| 1732084 | CARMEN IMARRERO MONTALBAN | cimaheca@gmail.com |
| 1736303 | Carmen IMendez Peña | carmen.mendezpena@hotmail.com |
| 1775567 | Carmen IMorales Camacho | carmeniris1946@gmail.com |
| 1775567 | Carmen IMorales Camacho | Lori.almodovar1986@gmail.com |
| 2027097 | CARMEN INEGRON ALAMO | carmennegron20@gmail.com |
| 1720015 | Carmen INegron Lopez | cnl5598@gmail.com |
| 1657405 | Carmen InesQuinones Estela | carmeni.cq@gmail.com |
| 1749776 | Carmen InesRodriguez Rivera | carmenrodriguezrivera57@gmail.com |
| 1756416 | Carmen INieves Hernandez | carmen53nieves@gmail.com |
| 1737470 | Carmen INoble Melendez | ivelissenoble01@gmail.com |
| 1984805 | Carmen IQuinones Berrios | quinones.carmen@gmail.com |
| 1928948 | CARMEN IQUINONES CARABALLO | QUINONEZCARMEN710@GMAIL |
| 416892 | CARMEN IQUINONES CARABALLO | quinonezcarmen710@gmail.com |
| 1884748 | Carmen IQuinones Caraballo | quinonezcarmen710@gmail.com |
| 416892 | CARMEN IQUINONES CARABALLO | quinonezcarmen710@gmail.com |
| 1832954 | Carmen IQuinones Caraballo | quinonezcarmen710@gmail.com |
| 1851078 | Carmen IQuintana Tollinchi | smatos17@stu.psm.edu |
| 1755131 | Carmen IQuirindongo Suarez | quirilix@hotmail.com |
| 1504966 | Carmen IraidaGonzalez Rodriguea | iraida1520@gmail.com |
| 1501926 | CARMEN IRAIDAGONZALEZ RODRIGUEZ | IRAIDA1520@GMAIL.COM |
| 1406504 | Carmen IRexach Vazquez | honey2102@yahoo.com |
| 1665423 | CARMEN IREYES DELGADO | creyesd1946@gmail.com |
| 1814870 | Carmen Iris Balarza Acevedo | carmengalarza72@gmail.com |
| 1763610 | Carmen Iris De La Rosa Perez | carmen12delarosa@gmail.com |
| 1652303 | Carmen Iris Lugo Cruz | cmrlu2324@gmail.com |
| 1491883 | CARMEN IRIS SANTIAGO FIGUEROA | carmen.santiago@hacienda.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1915379 | Carmen IrisBonilla Pratts | dennissediazpiri@gmail.com |
| 2020674 | Carmen IrisBurgos Perez | cbeatriz08@hotmail.com |
| 2037232 | Carmen IrisCoss Martinez | ygc16@aol.com |
| 2137018 | Carmen IrisCoss Martinez | ygc16@aol.com |
| 2037232 | Carmen IrisCoss Martinez | ygc16@aol.com |
| 2037232 | Carmen IrisCoss Martinez | ygc16@aol.com |
| 2137028 | Carmen IrisCoss Martinez | ygc16@aol.com |
| 1571535 | Carmen IrisDe Jesus Nieves | janluis.cd@gmail.com |
| 1764712 | Carmen IrisDe La Rosa Perez | carmen12delarosa@gmail.com |
| 1792001 | Carmen IrisDe La Rosa Pérez | carmen12delarosa@gmail.com |
| 1845191 | Carmen IrisFernandez Fernandez | pucha5858@gmail.com |
| 1737877 | Carmen IrisFigueroa Maldonado | esantia3@hotmail.com |
| 1907142 | Carmen IrisFigueroa Maldonado | esantia3@hotmail.com |
| 1872912 | Carmen IrisFigueroa Maldonado | esantia3@hotmail.com |
| 1866039 | Carmen IrisFigueroa Maldonado | esantia3@hotmail.com |
| 1847373 | Carmen IrisFigueroa Maldonado | esantia3@hotmail.com |
| 1866039 | Carmen IrisFigueroa Maldonado | esantia3@hotmail.com |
| 1992449 | Carmen IrisHernandez Garcia | hernandezcarmen_10@yahoo.com |
| 2014920 | Carmen IrisLopez Miranda | zinniagrillasca@gmail.com |
| 1759348 | Carmen IrisLopez Miranda | 025619@de.pr.gov |
| 1937759 | Carmen IrisLopez Miranda | d25619@de.pr.gov |
| 1759348 | Carmen IrisLopez Miranda | zinniagr.11gscg@gmail.com |
| 1888840 | Carmen IrisLopez Miranda | zinniagrillasca@gmail.com |
| 1753435 | Carmen IrisLopez Miranda | zinningrillasea@gmail.com |
| 1670027 | CARMEN IRISMORALES CAMACHO | CARMENIRIS1946@GMAIL.COM |
| 1780380 | Carmen IrisMorales Camacho | carmeniris1946@gmail.com |
| 1670027 | CARMEN IRISMORALES CAMACHO | Lori.almodovar1986@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1780380 | Carmen IrisMorales Camacho | Lori.almodovar1986@gmail.com |
| 1702479 | Carmen IrisNieves Hernandez | carmen53nieves@gmail.com |
| 1793499 | Carmen IrisParrilla Velez | i.bp9320@gmail.com |
| 1744893 | CARMEN IRISPEREZ BONILLA | ZIRIZ@GMAIL.COM |
| 446206 | CARMEN IRISRIVERA FEO | riverafeo@gmail.com |
| 446206 | CARMEN IRISRIVERA FEO | riverafeo@gmail.com |
| 2073466 | Carmen IrisRoldan Rivera | carmenroldan@yahoo.com |
| 1685895 | Carmen IrisSoto Colon | iriscarmen00@yahoo.com |
| 567692 | CARMEN IRISVARGAS IRIZARRY | civi0429@gmail.com |
| 1672992 | Carmen IRivera Batista | sariita1725@gmail.com |
| 1669022 | Carmen IRivera Batista | sariita1725@gmail.com |
| 1701771 | CARMEN IRIVERA DIAZ | rivera.carmen24@gmail.com |
| 1918325 | Carmen Irizarry Mendez | carmenirizarry21@yahoo.com |
| 1872592 | CARMEN IRIZARRY MENDEZ | CARMENIRIZARRY21@YAHOO.COM |
| 1918325 | Carmen Irizarry Mendez | carmenirizarry21@yahoo.com |
| 1783132 | CARMEN IROJAS MARRERO | lchipr43@gmail.com |
| 1800052 | CARMEN IROJAS MARRERO | lchipr43@gmail.com |
| 1803244 | Carmen IRosario Rodriguez | carmenrosariorodriguez@hotmail.com |
| 1817011 | CARMEN ISAN MIGUEL SOLIVAN | junorw@gmail.com |
| 1784269 | Carmen ISan Miguel Solivan | junorw@gmail.com |
| 1798817 | CARMEN ISAN MIGUEL SOLIVAN | JUNORW@GMAIL.COM |
| 1180971 | CARMEN ISANTIAGO COLON | carmensantiago1129@yahoo.com |
| 515437 | CARMEN ISANTIAGO COLON | carmensantiago1129@yahoo.com |
| 2016848 | Carmen ISerrano | car_serray7@yahoo.com |
| 1602176 | Carmen ISerrano Vega | kay41848@gmail.com |
| 1952244 | Carmen ITorres Ferreira | luanca515ct@gmail.com |
| 1720474 | Carmen ITorres Gonzalez | krmenivettetorres@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 75408 | CARMEN IVARGAS IRIZARRY | civi0429@gmail.com |
| 1629816 | Carmen IVega Irizarry | jmdscivi@yahoo.com |
| 1746593 | Carmen Ivette Camacho Crespo | camachoc58@yahoo.com |
| 1761117 | Carmen Ivette Soto | ivette.soto.rodz@gmail.com |
| 1743652 | Carmen IvetteCamacho Crespo | camachoc58@yahoo.com |
| 1799849 | Carmen IvetteCamacho Crespo | camachoc58@yahoo.com |
| 1790247 | Carmen IvetteLaboy Flores | cilmmeba@yahoo.com |
| 1868799 | Carmen IvetteLopez Vega | lopecita1780@gmail.com |
| 1613787 | Carmen IvetteMachuca Martinez | carmen.machuramartinez@gmail.com |
| 1724968 | CARMEN IVETTERIVERA RODRIGUEZ | CARMEN.I.RIVERA14@GMAIL.COM |
| 1882217 | CARMEN IVILLARREAL CRUZ | carmentres319@gmail.com |
| 1882217 | CARMEN IVILLARREAL CRUZ | soleinegronvillarreal@hotmail.com |
| 1935370 | Carmen J. Negron Rivera | negroncarmen16@gmail.com |
| 1823326 | CARMEN J. RIVERA ORTIZ | tatyrivera50@hotmail.com |
| 1717128 | Carmen J. Sanchez Sanchez | sanchezjudithcarmen@gamil.com |
| 1616410 | CARMEN J.ANDUJAR GONZALEZ | ANDUJARJUDITH@YAHOO.COM |
| 1836157 | Carmen J.Bretana Rivera | cjbretana5@gmail.com |
| 1982257 | Carmen J.Chardon Rodriguez | carmenchardon@hotmail.com |
| 1669133 | Carmen J.Chardon Rodriguez | carmenchardon@hotmail.com |
| 1843872 | Carmen J.Chardon Rodriguez | carmenchardon@hotmail.com |
| 1961111 | Carmen J.Chardon Rodriguez | carmenchardon@hotmail.com |
| 1937065 | Carmen J.Chardon Rodriguez | carmenchardon@hotmail.com |
| 1633955 | Carmen J.Cuevas Garcia | janycuevas71@gmail.com |
| 2067332 | Carmen J.Escobar Cruz | ecarmen211@gmail.com |
| 1600197 | Carmen J.Gonzalez Correa | krmen_janette@hotmail.com |
| 256766 | CARMEN J.JUSINO VARGAS | jusinojudith@gmail.com |
| 1982331 | Carmen J.Martinez Colon | erasmojudy@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1596795 | Carmen J.Morales Gonzalez | cjmorales315@gmail.com |
| 1824936 | Carmen J.Morales Palermo | josefapalermo@hotmail.com |
| 2022468 | Carmen J.Morales Palermo | josefapalermo@hotmail.com |
| 1939610 | Carmen J.Negron Rivera | negroncarmen16@gmail.com |
| 1984529 | Carmen J.Negron Rivera | negroncarmen16@gmail.com |
| 1803554 | Carmen J.Oquendo Rivera | carmenj4039@gmail.com |
| 1772088 | Carmen J.Oquendo Rivera | carmenj4039@gmail.com |
| 1641672 | Carmen J.Oquendo Rivera | carmenj4039@gmail.com |
| 1843053 | Carmen J.Ortiz Rodriguez | cortizts@ymail.com |
| 388201 | Carmen J.Oyola Cruz | carmen-oyola@hotmail.com |
| 1696345 | Carmen J.Rivera Lopez | cj_riveralopez@yahoo.com |
| 1696708 | Carmen J.Rivera Lopez | cj_riveralopez@yahoo.com |
| 1741900 | Carmen J.Rivera Ortiz | tatyrivera50@hotmail.com |
| 1823339 | CARMEN J.RIVERA ORTIZ | tatyrivera50@hotmail.com |
| 2110769 | CARMEN J.ROLON MORALES | CAROLAROLON123@YAHOO.COM |
| 1524406 | Carmen J.Ruiz Andino | carmenruizandino@gmail.com |
| 1727132 | Carmen J.Solivan Rolon | sabanera05@yahoo.com |
| 1873944 | Carmen J.Solivan Rolon | sabanera05@yahoo.com |
| 1616689 | Carmen J.Tanon Nieves | carmentanon2017@gmail.com |
| 2116840 | Carmen J.Toledo Lopez | marilyntoledo.7@gmail.com |
| 2056070 | Carmen J.Torres Rivera | pentorr@live.com |
| 1621520 | Carmen J.Torres-Flores | cjtorres329@gmail.com |
| 1630377 | Carmen J.Vega Quijano | judith_vega12@hotmail.com |
| 1869862 | Carmen J.Velazquez Rivera | cjudithvelaz@yahoo.com |
| 1487329 | Carmen J.Vergara Rivera | carmen.vergara@pridco.pr.gov |
| 1487329 | Carmen J.Vergara Rivera | cvergara1227@gmail.com |
| 1181046 | CARMEN JCARMONA ENCARNACION | ccarmonatwins@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1659940 | Carmen JChardon Rodriguez | carmenchardon@gmail.com |
| 1696212 | Carmen JCollazo Rodriguez | JENNYZX14@YAHOO.COM |
| 1745991 | Carmen JCruz Guzman | mcl4326@gmail.com |
| 1702528 | Carmen JCuevas Garcia | janycuevas71@gmail.com |
| 1795269 | Carmen JeanetteSánchez Cruz | cjs.jeane@gmail.com |
| 1789174 | Carmen JLupianez Santiago | C.lupianez@hotmail.com |
| 626662 | CARMEN JMARTINEZ MADERA | munecacm@gmail.com |
| 1181133 | CARMEN JORTIZ DIAZ | ortizdc@de.pr.gov |
| 378337 | CARMEN JORTIZ DIAZ | ortizdc@de.pr.gov |
| 1647555 | Carmen JOrtíz Díaz | ortizdc@de.pr.gov |
| 1843073 | CARMEN JORTIZ RODRIGUEZ | cortizts@gmail.com |
| 1842992 | CARMEN JORTIZ RODRIGUEZ | cortizts@gmail.com |
| 1917396 | Carmen JOrtiz Rodriguez | cortizts@ymail.com |
| 1570171 | Carmen JRamirez Rivera | crr_64@hotmail.com |
| 1729192 | Carmen JRenovales Cruz | renovales19@gmail.com |
| 1690615 | Carmen JReyes Martinez | cjreyesmartinez@gmail.com |
| 1680203 | Carmen JRivera Lopez | cj_riveralopez@yahoo.com |
| 1697331 | Carmen JRivera Lopez | cj_riveralopez@yahoo.com |
| 1181156 | CARMEN JRIVERA PEREZ | EIDAYAMINA@GMAIL.COM |
| 1181156 | CARMEN JRIVERA PEREZ | EIDAYAMINA@GMAIL.COM |
| 2021277 | CARMEN JRIVERA VEGA | carmenriveravega1962@hotmail.com |
| 1699929 | CARMEN JROMAN VEGA | carmenj_7@icloud.com |
| 1720468 | Carmen JSanchez Sanchez | sanchezjudithcarmen@gmail.com |
| 1769984 | Carmen JSantiago Burgos | carmenstgo1953@gmail.com |
| 1640208 | Carmen JSantini Colon | ludy1829@yahoo.com |
| 1596305 | Carmen JSerra Jusino | carmen_3sj@yahoo.com |
| 1777296 | Carmen JSierra Pascual | madamcarmensierra@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 554760 | CARMEN JTORRES ORTIZ | natalia.beltrantorres@gmail.com |
| 1761076 | Carmen JudithVega Quijano | judith_vega12@hotmail.com |
| 1649154 | CARMEN JULIALANDRON BRUNO | carmenjulia145@gmail.com |
| 2083001 | Carmen JuliaValencia Rivera | isavalle1116@gmail.com |
| 1908727 | Carmen JuliaVazquez de Jesus | miamiga_45@hotmail.com |
| 1907337 | CARMEN JULIAVAZQUEZ DE JESUS | miamiga_45@hotmail.com |
| 1911356 | Carmen JuliaVazquez de Jesus | MIAMOGA_45@HOTMAIL.COM |
| 1938788 | CARMEN JULIAVAZQUEZ DE JESUS | MIAMIGA_45@HOTMAIL.COM |
| 827940 | CARMEN JVAZQUEZ DE JESUS | miamiga_45@hotmail.com |
| 1181195 | CARMEN JVEGA QUILES | vegacarmen291@gmail.com |
| 1861605 | Carmen JVelazquez Rivera | cjudithvelaz@yahoo.com |
| 1788554 | CARMEN JVELAZQUEZ RIVERA | cjudithvelaz@yahoo.com |
| 1181197 | CARMEN JVELEZ FELICIANO | carmenjudith1@gmail.com |
| 1934831 | CARMEN L BERLINGERI PABON | carmenberlingeri012@gmail.com |
| 53984 | CARMEN L BODON GARCIA | c.bodon2009@hotmail.com |
| 1558649 | CARMEN L CORTES BURGOS | CARMENCORE2008@YAHOO.COM |
| 1727900 | Carmen L Marcano Flores | loujettjr@yahoo.com |
| 1849073 | CARMEN L SANCHEZ DOMINGUEZ | CARMENL1960@GMAIL.COM |
| 1664920 | Carmen L Valentin Vazquez | vlnt0124@gmail.com |
| 1765241 | Carmen L Villanueva Gonzalez | LAURAVILLANUEVA17@GMAIL.COM |
| 1747688 | Carmen L. Barreto Barreto | melvinomarmorales@gm\mail.com |
| 1815608 | Carmen L. Beltran Acevedo | c_l_beltran@yahoo.com |
| 1790019 | Carmen L. Collazo Ayala | collazomenly4@gmail.com |
| 75615 | CARMEN L. CRUZ MORCIGLIO | canita_x@hotmail.com |
| 1906128 | Carmen L. Diaz Casiano | luisadiazcasiano@gmail.com |
| 1699543 | Carmen L. Gonzalez Rios | conny6942@gmail.com |
| 2079492 | Carmen L. HernandezJImenez | carmenhj@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1784361 | Carmen L. Matos Soisa | lagriillanavarro@gmail.com |
| 1631012 | CARMEN L. OQUENDO SANTIAGO | cloquendoera@gmail.com |
| 1949455 | Carmen L. Ortiz Desarden | desardenortiz@gmail.com |
| 1792536 | Carmen L. Rivera Berrios | carlydia1179@gmail.com |
| 2020719 | Carmen L. Rivera Collazo | carmenrivera5380@gmail.com |
| 1648494 | Carmen L. Rodríguez Quiñones | Carmenletty@icloud.com |
| 1942392 | Carmen L. Rodriguez Rivera | carmenlydiarodriguez44@gmail.com |
| 1942392 | Carmen L. Rodriguez Rivera | carmenlydiarodriguez44@gmail.com |
| 2027783 | Carmen L. Rodriguez-Orengo | rodriguezorengo@gmail.com |
| 2027783 | Carmen L. Rodriguez-Orengo | rodriguez-orengo@gmail.com |
| 1750917 | Carmen L. Velez Gonzalez | carmenlvelezgonzalez@gmail.com |
| 1892503 | Carmen L.Aponte Aviles | caponte1a1@gmail.com |
| 1668477 | Carmen L.Barreto Barreto | melvinomarmorales@gmail.com |
| 1825109 | Carmen L.Beltran Acevedo | c_1_beltran@yahoo.com |
| 1843109 | Carmen L.Carrion Carrasquillo | carmen56carrion@gmail.com |
| 2038749 | CARMEN L.CASTRO DOMINGUEZ | LETTYCASTRO7@YAHOO.COM |
| 1618609 | Carmen L.Colón Meléndez | carmenlcolonmelendez66@gmail.com |
| 785860 | CARMEN L.COLON MOLINA | clcmolina_0910@yahoo.com |
| 1734359 | Carmen L.Concepcion Laguer | smileyprieta@gmail.com |
| 889286 | CARMEN L.CORTES BURGOS | carmencore2008@yahoo.com |
| 889289 | CARMEN L.CORTES BURGOS | carmencore2008@yahoo.com |
| 889290 | CARMEN L.CORTES BURGOS | carmencore2008@yahoo.com |
| 1660342 | Carmen L.Cruz Velazquez | carmenlcruz28@gmail.com |
| 1901946 | Carmen L.Cruz Velez | carmencruzvelez@yahoo.com |
| 2031227 | Carmen L.Delgado Torres | c.delgadotorres@hotmail.com |
| 1978846 | Carmen L.Delgado Torres | cartagena1206@hotmail.es |
| 2025586 | Carmen L.Delgado Torres | cdelgadotorres@hotmail.es |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2110706 | Carmen L.Diaz Andino | cdiazandino@yahoo.com |
| 594822 | CARMEN L.DIAZ CARABALLO | zulmen44@yahoo.com |
| 1994374 | Carmen L.Flores Flores | carmenlflores128@gmail.com |
| 1604628 | Carmen L.Gonzalez De Jesus | fridakalo@hotmail.com |
| 1674174 | Carmen L.Gonzalez Quiles | clgq@hotmail.com |
| 1657617 | Carmen L.Gonzalez Quiles | clgq@hotmail.com |
| 1872743 | Carmen L.Hernandez Rojas | herandezcarmenl27@gmail.com |
| 2021155 | CARMEN L.JESUS JESUS | carmenlydia_dejesus@yahoo.com |
| 1653990 | Carmen L.Jimenez Fernandez | carmin_16_2000@yahoo.com |
| 1653990 | Carmen L.Jimenez Fernandez | carmin_16_2000@yahoo.com |
| 1673422 | CARMEN L.LAMB LEBRON | carmenlamb.cl@gmail.com |
| 1586678 | CARMEN L.LAMOURT MARTIR | lilamount@outlook.com |
| 2069583 | Carmen L.Leon Ribas | teitcleone@gmail.com |
| 2118565 | Carmen L.Leon Ribas | teiteleon@gmail.com |
| 1790017 | Carmen L.Llopiz Torres | llopiz16@hotmail.com |
| 2061674 | CARMEN L.LOPEZ CONTRERAS | clopezcontreras61@gmail.com |
| 2061674 | CARMEN L.LOPEZ CONTRERAS | clopezcontreras61@gmail.com |
| 2076661 | CARMEN L.LOPEZ LEBRON | TATA_3900@HOTMAIL.COM |
| 1931185 | Carmen L.Lopez Ortiz | lajubiladafeliz@hotmail.com |
| 2071820 | Carmen L.Lopez Ortiz | lajubiladafeliz@hotmail.com |
| 2063610 | Carmen L.Lopez Toro | viviana0916@hotmail.com |
| 2097581 | Carmen L.Maldonado Cora | maldonadocora05@gmail.com |
| 1514903 | Carmen L.Mangual Rodriguez | c.mangual@yahoo.es |
| 1704907 | CARMEN L.MARRERO BONILLA | cmarrero@hotmail.com |
| 1606440 | Carmen L.Morales Rodríguez | carmencitam7@yahoo.com |
| 356635 | CARMEN L.NAZARIO PEREZ | cn088235@gmail.com |
| 1322974 | CARMEN L.NAZARIO PEREZ | cn088235@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1701659 | Carmen L.Oquendo Santiago | cloquendoera@gmail.com |
| 1798492 | Carmen L.Ortiz Garcia | Carmencitag3838@gmail.com |
| 1965253 | Carmen L.Pacheco Roman | cpachecopr@yahoo.com |
| 2029395 | Carmen L.Padilla Martinez | padillamarwill@gmail.com |
| 2046469 | Carmen L.Padilla Martinez | padillamarwill@gmail.com |
| 1733307 | CARMEN L.PADILLA VIERA | CARMENPADILLA318@GMAIL.COM |
| 1507312 | Carmen L.Pagan Miranda | marzo22carmen@gmail.com |
| 1702445 | Carmen L.Paris Figueroa | carmenparis63@hotmail.com |
| 1974551 | Carmen L.Perez Delgado | carmenperez1963@yahoo.com |
| 2134858 | Carmen L.Quiles Ocasio | majestrada23@yahoo.com |
| 2134852 | Carmen L.Quiles Ocasio | majestrada23@yahoo.com |
| 1688840 | Carmen L.Quinones Aldarondo | quiones_nemrac@yahoo.com |
| 1941818 | CARMEN L.QUINTANA FLORES | coqui757@gmail.com |
| 1181552 | CARMEN L.REYES RIVERA | carmenramos4913@gmail.com |
| 1934907 | CARMEN L.RIVERA BERRIOS | CARLYDIA1179@GMAIL.COM |
| 1825168 | CARMEN L.RIVERA BERRIOS | carlydia1179@gmail.com |
| 1901574 | Carmen L.Rivera Berrios | carlydia1179@gmail.com |
| 2116489 | Carmen L.Rivera Collazo | carmenrivera5380@gmail.com |
| 1635467 | CARMEN L.RIVERA CONCEPCION | CARMENRIVERACONCEPCION@GMAIL.COM |
| 1985756 | Carmen L.Rivera Molina | clyd.ia7@yahoo.com |
| 2020570 | Carmen L.Rivera Monzon | camenmariaposa205@gmail.com |
| 1522591 | Carmen L.Rivera Ortiz | jr7890115@gmail.com |
| 1695415 | CARMEN L.RIVERA PEREZ | guillomedinar@yahoo.com |
| 1669393 | Carmen L.Rivera Pérez | guillomedinar@yahoo.com |
| 1633710 | Carmen L.Rivera Pérez | guillomedinar@yahoo.com |
| 628602 | Carmen L.Rivera Sánchez | hidrosado@gmail.com |
| 2127585 | Carmen L.Rodriguez | roblan6@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 817046 | CARMEN L.RODRIGUEZ BAEZ | rodriguezCarmen281@gmail.com |
| 1955591 | Carmen L.Rodriguez Diaz | carmenprietapr@hotmail.com |
| 1594244 | Carmen L.Rodríguez Otero | lydiarodriguezotero@gmail.com |
| 1639203 | Carmen L.Rodríguez Quiñones | Carmenletty@icloud.com |
| 1907516 | Carmen L.Rodriguez Rivera | carmenlydiarodriguez44@gmail.com |
| 1742358 | CARMEN L.RODRIGUEZ ROMAN | CRR.CAROLA@GMAIL.COM |
| 1897097 | CARMEN L.RODRIGUEZ TORRES | CARRODRIGUEZ58@GMAIL.COM |
| 2031940 | CARMEN L.RODRIGUEZ TORRES | carrodriguez58@gmail.com |
| 1741620 | Carmen L.Santana Rodriguez | clsrodri@gmail.com |
| 1782753 | Carmen L.Santiago Molina | lilly00641@yahoo.com |
| 1727853 | CARMEN L.SANTOS MATOS | carmen.0531@yahoo.com |
| 1597991 | Carmen L.Serra Figueroa | clserra70@gmail.com |
| 1889078 | Carmen L.Suazo Nieves | carmen.suazo25@gmail.com |
| 1732419 | CARMEN L.VAZQUEZ DE JESUS | CARMENLUISA0712@GMAIL.COM |
| 1665436 | CARMEN L.VEGA MARTINEZ | CLVM13@GMAIL.COM |
| 1805805 | Carmen L.Vega Soto | mamisarcp3@gmail.com |
| 975494 | CARMEN L.VELAZQUEZ PEREZ | fredeswinda4@gmail.com |
| 975494 | CARMEN L.VELAZQUEZ PEREZ | fredeswinda4@gmail.com |
| 1604037 | Carmen L.Velazquez Perez | fredeswinda4@gmail.com |
| 1658636 | Carmen L.Velázquez Pérez | fredeswinda4@gmail.com |
| 580823 | CARMEN L.VELEZ GARCIA | tatavelez1056@gmail.com |
| 1988176 | Carmen L.Velez Garcia | tatavelez1056@gmail.com |
| 580823 | CARMEN L.VELEZ GARCIA | tatavelez1056@gmail.com |
| 1181700 | CARMEN LARACUENTE RODRIGUEZ | angelcared@hotmail.com |
| 2005557 | Carmen LBeltran Acevedo | c_1_beltran@yahoo.com |
| 1899211 | CARMEN LBERLINGERI PABON | carmenberlingeri012@gmail.com |
| 1492338 | CARMEN LBERMUDEZ SANCHEZ | lizettebrmdz@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1492338 | CARMEN LBERMUDEZ SANCHEZ | lizettebrmdz@gmail.com |
| 1744847 | Carmen LBerrios Rivera | yaranski@hotmail.com |
| 1885223 | Carmen LCardona Moreno | mermaid_bc@hotmail.com |
| 1811877 | Carmen LCardona Moreno | mermaid_bc@hotmail.com |
| 92731 | Carmen LClaudio Lopez | carmennildanavarro8@gmail.com |
| 92731 | Carmen LClaudio Lopez | carmennildanavarro8@gmail.com |
| 1655888 | Carmen LColon Molina | clcmolina_0910@yahoo.com |
| 626830 | CARMEN LCOLON MOLINA | clemolina_0910@yahoo.com |
| 1777683 | Carmen LColon Padilla | dagmarenid17@gmail.com |
| 970748 | CARMEN LCORTES BURGOS | CARMENCORE2008@YAHOO.COM |
| 889287 | CARMEN LCORTES BURGOS | carmencore2008@yahoo.com |
| 1647660 | Carmen LCruz Tavárez | c.lourdes.cruz@gmail.com |
| 2004639 | Carmen LDavid Perez | cm.pagandavid@gmail.com |
| 889456 | CARMEN LEBRON MATIAS | MaritzaLebron21@gmail.com |
| 971423 | CARMEN LEBRON SANTIAGO | atimrac12@hotmail.com |
| 2061747 | CARMEN LEIDAVELEZ TORRES | ZULLYARODRIGUEZ@YAHOO.COM |
| 1991918 | Carmen LeticiaClas Clas | ladyle24@gmail.com |
| 1993465 | Carmen LeticiaClas Clas | ladyle24@gmail.com |
| 2009331 | Carmen LFlores Flores | carmenlflores128@gmail.com |
| 1847861 | Carmen LGalindo Cordero | lyn.galicor@hotmail.com |
| 1747938 | Carmen LHernandez Quinones | jehiel2010@gmail.com |
| 1901902 | Carmen LHernandez Rojas | hernandezcarmenl27@gmail.com |
| 1704681 | CARMEN LIDIACABAN QUINONEZ | CARMENLIDIAC@GMAIL.COM |
| 2116441 | CARMEN LIGIAMORALES CALES | morales-lg@hotmail.com |
| 1588522 | Carmen LLamb Lebron | carmenlamb.cl@gmail.com |
| 1763713 | Carmen LLamb Lebron | carmenlamb.cl@gmail.com |
| 1181708 | CARMEN LLANOS ORTEGA | cllanos@justicia.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2113281 | Carmen LLeon Ribas | teiteleon@gmail.com |
| 1883068 | CARMEN LLOPEZ ORTIZ | LAJUBILADA.FELIZ@HOTMAIL.COM |
| 2128539 | Carmen LLopez Toro | viviana0916@hotmail.com |
| 1628110 | CARMEN LMARRERO BONILLA | CMARRERO@HOTMAIL.COM |
| 1618419 | Carmen LMartinez-Rodriguez | calydia2002@yahoo.com |
| 1675482 | Carmen LMelendez Colon | lettymelendez63@gmail.com |
| 626982 | CARMEN LMENDEZ VALENTIN | c.mendez99@verizon.net |
| 336424 | Carmen LMiranda Zaragoza | carmen1212561@hotmail.com |
| 336424 | Carmen LMiranda Zaragoza | clmiranda@policia.pr.gov |
| 2032820 | Carmen LMontalvo Rojas | calizette12@hotmail.com |
| 627011 | CARMEN LNAZARIO PEREZ | cn088235@gmail.com |
| 1181482 | CARMEN LNAZARIO PEREZ | cn088235@gmail.com |
| 627009 | CARMEN LNAZARIO PEREZ | cn088235@gmail.com |
| 1256869 | CARMEN LNAZARIO PEREZ | cn088235@gmail.com |
| 230857 | CARMEN LNAZARIO PEREZ | cn088235@gmail.com |
| 1547926 | Carmen Lopez Colon | clopezcolon@hotmail.com |
| 1747954 | Carmen Lopez Colon | naestralopez1156@gmail.com |
| 1181720 | CARMEN LOPEZ PAGAN | carmenlopezpagan26799@gmail.com |
| 2112757 | Carmen Lopez Santana | jose4401@icloud.com |
| 1863248 | Carmen Lopez Santana | jose4402@icloud.com |
| 1785344 | CARMEN LOPEZ TORRES | carmen.lopezt@hotmail.com |
| 1734549 | Carmen Lopez Yambo | pocahontaduran@yahoo.com |
| 2072846 | Carmen LOrtiz Alicea | DE.1966@gmail.com |
| 1675211 | Carmen LOrtiz Pizarro | cortiz1618@outloo.com |
| 1639883 | Carmen LourdesMonroig Jimenez | clmonroig@hotmail.com |
| 1590797 | Carmen LPerez Jirau | Ricardo_1273@hotmail.com |
| 1181528 | CARMEN LPEREZ NIEVES | NIEVES_LUC@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 889381 | CARMEN LPEREZ NIEVES | nieves_luz@yahoo.com |
| 1597149 | Carmen LRios Oyola | happy08feet@yahoo.com |
| 442639 | CARMEN LRIVERA BRILLON | llbraillon_07@hotmail.com |
| 1980180 | Carmen LRivera de Gomez | Logomez726@gmail.com |
| 2056734 | CARMEN LRIVERA GONZALEZ | carigon24@gmail.com |
| 1749142 | CARMEN LRIVERA OTERO | marta.ocasiorivera@hotmail.com |
| 1322887 | CARMEN LRIVERA PEREZ | LORYO51034@GMAIL.COM |
| 1863855 | Carmen LRodriguez | carmen71857@gmail.com |
| 1953928 | Carmen LRodriguez Orengo | rodriguezorengo@gmail.com |
| 1986840 | Carmen LRodriguez Rivera | carmenlydiarodriguez44@gmail.com |
| 1181620 | CARMEN LROSARIO CRUZ | carmenlelys3rc@gmail.com |
| 1603289 | CARMEN LSANCHEZ ENCARNACION | karmin225@gmail.com |
| 1606017 | CARMEN LSANCHEZ ENCARNACION | karmin225@gmail.com |
| 1556992 | CARMEN LSANTIAGO FIGUEROA | lyset1222@gmail.com |
| 75760 | CARMEN LSANTIAGO RODRIGUEZ | csantiago2210@gmail.com |
| 75760 | CARMEN LSANTIAGO RODRIGUEZ | csantiago2210@gmail.com |
| 1931870 | Carmen LTroche Santiago | carmenltroche1755@gmail.com |
| 1692131 | Carmen LucyMirabal Leandry | Lucymirabal@gmail.com |
| 1872972 | Carmen LuisaCarmona Rodriguez | carmenjam@yahoo.com |
| 1899786 | Carmen LuisaCarmona Rodriguez | carmenjam@yahoo.com |
| 1957599 | Carmen LuisaCarmona Rodriguez | carmenjam@yahoo.com |
| 1890907 | CARMEN LUISACARNOMA RODRIGUEZ | CARMENJAM@YAHOO.COM |
| 889067 | Carmen LuisaCuas Velazquez | ccuas@hotmail.com |
| 889067 | Carmen LuisaCuas Velazquez | ccuas@hotmail.com |
| 1796035 | CARMEN LUZALDIVA LOPEZ | caldivalopez65@gmail.com |
| 2048381 | Carmen LuzMarrero Gomez | carmenmarrero180@hotmail.com |
| 1628739 | Carmen LuzMarrero Mercado | cmarreromercado@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2062205 | Carmen LuzMarrero Mercado | cmarreromercado@gmail.com |
| 1993460 | Carmen LuzMartir Acevedo | carilumar24@gmail.com |
| 1894425 | Carmen LuzMuniz Agron | carmenmunizagron@gmail.com |
| 1794055 | Carmen LuzVazquez Vazquez | 1945cvazquez@gmail.com |
| 2105093 | Carmen LVasquez Cartagena | Carmen.Vasquez2450@gmail.com |
| 1885130 | Carmen LVazquez Cartagena | carmen.vazquez2450@gmail.com |
| 1686269 | Carmen LVazquez Rolon | carmenvazquezrolon010343@gmail.com |
| 1686269 | Carmen LVazquez Rolon | carmenvazquezrolon010343@gmail.com |
| 1729342 | Carmen LVega Garcia | vegac326@gmail.com |
| 1765517 | Carmen LVega Soto | mamisarcp3@gmail.com |
| 75787 | CARMEN LVENEGAS ANDINO | carmenlvenegas@outlook.com |
| 1791913 | Carmen LWhitehead Caban | karen_w12@yahoo.com |
| 1840389 | Carmen Lydia Perez Ortiz | CLPO2910@gmail.com |
| 1712715 | CARMEN LYDIA SAAVEDRA HERNANDEZ | chillychilly34@yahoo.com |
| 1752201 | Carmen LydiaCruz de Diaz | ivelovi773@gmail.com |
| 1719792 | Carmen LydiaFebus Aponte | febuscarmen168@gmail.com |
| 1748139 | Carmen LydiaMatos Soiza | lydia.0211@yahoo.com |
| 2042693 | CARMEN LYDIAMUNOZ RODRIGUEZ | carmely1212@gmail.com |
| 2082018 | CARMEN LYDIAMUNOZ RODRIGUEZ | carmely1212@gmail.com |
| 1700930 | Carmen LydiaOtero Quinones | oterocl@yahoo.com |
| 1690135 | Carmen LydiaOtero Quiñones | oterocl@yahoo.com |
| 2115406 | Carmen LydiaPerez Ortiz | CLPO02910@gmail.com |
| 1827377 | CARMEN LYDIAPEREZ ORTIZ | CLPO2910@gmail.com |
| 2072156 | Carmen LydiaPerez Ortiz | clpo2910@gmail.com |
| 1908695 | Carmen LydiaPerez Ortiz | clpo2910@gmail.com |
| 2076673 | Carmen LydiaPerez Ortiz | clpo2910@gmail.com |
| 1891071 | Carmen LydiaPizarro Ortiz | clpizarro77@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1631228 | Carmen LydiaSaavedra Hernandez | chillychilly34@yahoo.com |
| 1634882 | Carmen LydiaSaavedra Hernandez | chillychilly34@yahoo.com |
| 1685169 | Carmen LydiaSaavedra Hernandez | chillychilly34@yahoo.com |
| 1881744 | Carmen LydiaSalcedo Troche | titoalbarran55@gmail.com |
| 1872514 | Carmen LZayas Colon | zayas12@live.com |
| 1652437 | CARMEN LZAYAS CRUZ | carmenzayascruz@hotmail.com |
| 1181757 | CARMEN M ALVARADO RIVERA | malvarado2504@gmail.com |
| 1491914 | CARMEN M BAEZ RIVERA | cuquin1963@yahoo.com |
| 1808900 | Carmen M Cancel Rivera | mcrcancel@gmail.com |
| 75942 | CARMEN M CARMONA ALVAREZ | Starpach@coqui.net |
| 75942 | CARMEN M CARMONA ALVAREZ | Starpach@coqui.net |
| 1816468 | Carmen M Cruz Morales | carmenmarivega@gmail.com |
| 1753286 | Carmen M González Loperena | gonzalezcarmen1642@gmail.com |
| 1743674 | CARMEN M RIVERA ALVARADO | isaris17@yahoo.com |
| 1936762 | CARMEN M RIVERA RODRIGUEZ | carriv33415@hotmail.com |
| 1784545 | Carmen M,Ortiz Marrero | arimilly1@hotmeil.com |
| 1723511 | Carmen M. Barreto Rodriguez | magalibarreto01@yahoo.com |
| 1752857 | Carmen M. Cancel Rivera | mcrcancel@gmail.com |
| 1752857 | Carmen M. Cancel Rivera | mcrcancel@gmail.com |
| 1724643 | Carmen M. Diaz Morales | diazachu@gmail.com |
| 2125283 | Carmen M. Fernandez Reyes | carmenfernande@gmail.com |
| 1660210 | Carmen M. Maldonado Blanco | carmen_22maldonado@yahoo.com |
| 1660210 | Carmen M. Maldonado Blanco | carmen_22maldonado@yahoo.com |
| 1973334 | Carmen M. MARTINEZ DONES | yocar1254@yahoo.com |
| 1771691 | Carmen M. Martinez Gutierrez | cmargarita24@yahoo.com |
| 1771691 | Carmen M. Martinez Gutierrez | cmrgarita24@yhaoo.com |
| 2133774 | Carmen M. Negron Santiago | margie80143@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1776397 | Carmen M. Ortega-Vazquez | raymondq1@msn.com |
| 1753153 | Carmen M. Ortiz Marrero | arimilly1@hotmail.com |
| 1753153 | Carmen M. Ortiz Marrero | arimilly1@hotmail.com |
| 1909744 | Carmen M. Rosa Gomez | crgomez777@gmail.com |
| 1674727 | CARMEN M. SANTIAGO ARROYO | eayala0156@gmail.com |
| 1849447 | Carmen M. Torres Rivera | Carmecarmentorres@gmail.com |
| 1766889 | Carmen M.Alvarado Mateo | cmalvaradomateo@gmail.com |
| 21116 | CARMEN M.AMARO RODRIGUEZ | carmenmilagros16@gmail.com |
| 21116 | CARMEN M.AMARO RODRIGUEZ | carmenmilagros16@gmail.com |
| 2083827 | Carmen M.Andino Llona | carmatil67@gmail.com |
| 1774949 | Carmen M.Arocho Gonzalez | elsei_goar@hotmail.com |
| 1774949 | Carmen M.Arocho Gonzalez | elsie_goar@hotmail.com |
| 1796743 | Carmen M.Arocho Gonzalez | elsie_goar@hotmail.com |
| 1784773 | Carmen M.Arocho Gonzalez | elsie_goar@hotmail.com |
| 2137105 | Carmen M.Arroyo Gonzalez | arroyocarmen556@gmail.com |
| 1975932 | Carmen M.Arroyo Ortiz | arroyo_0508@yahoo.com |
| 1658986 | Carmen M.Avilez Ortiz | millie.aviles@hotmail.com |
| 1541089 | CARMEN M.BENITEZ VEGA | romilly24@gmail.com |
| 1731148 | Carmen M.Bermudez Mendez | carmen_felipe51@hotmail.com |
| 1668642 | Carmen M.Bermudez Pagan | solbermudez@gmail.com |
| 1899156 | Carmen M.Berrios Burgos | acolonb@hotmail.com |
| 1919025 | Carmen M.Cabrero Roche | carmen_mercedes43@hotmail.com |
| 1635185 | Carmen M.Cancel Rivera | mcrcancel@gmail.com |
| 2078661 | Carmen M.Caro Ramos | carocormen@gmail.com |
| 1850146 | Carmen M.Carpena Vazquez | carmencarpenac@yahoo.com |
| 2008094 | Carmen M.Carpena Vazquez | carmencarpenac@yahoo.com |
| 1807250 | Carmen M.Castro Vazquez | carmencita363@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1795300 | Carmen M.Collazo Collazo | mdm_16@ymail.com |
| 1678260 | CARMEN M.COLON RIVERA | cm.colon@yahoo.com |
| 1571318 | Carmen M.Colon Rivera | cm.colon@yahoo.com |
| 1571318 | Carmen M.Colon Rivera | coloncarmen077@gmail.com |
| 2120644 | Carmen M.Concepcion Jimenez | carmenconcepcion17@gmail.com |
| 1685234 | Carmen M.Concepcion Vega | s_smargarita7@yahoo.com |
| 1695088 | Carmen M.Concepción Vega | s_smargarita7@yahoo.com |
| 1648152 | Carmen M.Cruz | 212511mkmendo@gmail.com |
| 1900880 | Carmen M.Cruz Rodriguez | jominov@yahoo.com |
| 1456825 | Carmen M.De Jesus Lopez | cdj_lopez@hotmail.com |
| 1629732 | Carmen M.De Jesús López | cdj_lopez@hotmail.com |
| 1721221 | Carmen M.Diaz Guzman | diazguzmanc@hotmail.com |
| 1659346 | CARMEN M.ESCALERA OTERO | LADIAZ50@YAHOO.COM |
| 1770743 | Carmen M.Estrella Morales | cestrella@fondopr.com |
| 1775319 | Carmen M.Falcon Cruz | carmencitafalcon09@gmail.com |
| 1740510 | Carmen M.Feliciano Torres | cmft69@gmail.com |
| 1740510 | Carmen M.Feliciano Torres | cmft69@gmail.com |
| 1592321 | Carmen M.Figueroa Burgos | milly_013@msn.com |
| 1504944 | Carmen M.Figueroa Laureano | carmencita955@gmail.com |
| 170996 | CARMEN M.FIGUEROA MOLINA | figueroa.carmen@familia.pr.gov |
| 1596052 | Carmen M.Fontanez Ayala | mitalaprieta@hotmail.com |
| 2070094 | CARMEN M.FREYTES QUILES | 33@aol.com |
| 1747396 | Carmen M.Garcia Davila | CARMENQUILES7@GMAIL.COM |
| 1747396 | Carmen M.Garcia Davila | CARMENQUILES7@GMAIL.COM |
| 1766269 | Carmen M.Garcia Ortiz | carmengortiz.5@gmail.com |
| 1377571 | Carmen M.Garrata Rodriguez | elygarrafa@yahoo.com |
| 1529689 | Carmen M.Gonzalez Cancel | carmenmgc10@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1550906 | Carmen M.Gonzalez Cancel | Carmenmgcio@yahoo.com |
| 1678113 | Carmen M.Gonzalez Elias | cuchy050@yahoo.com |
| 1677983 | Carmen M.Gonzalez Nieves | yamalizburgos_2@hotmail.com |
| 1677781 | Carmen M.Gonzalez Pedrogo | cmgcoamo@gmail.com |
| 1735186 | Carmen M.Guzman Villegas | ayalaluz997@gmail.com |
| 1735186 | Carmen M.Guzman Villegas | carmenguzman1441@gmail.com |
| 1690061 | Carmen M.Guzmán Villegas | carmenguzman1441@gmail.com |
| 2034799 | CARMEN M.HERAS ALVARADO | CARO3PR@AOL.COM |
| 1861578 | Carmen M.Heras Alvarado | car03pr@aol.com |
| 1853359 | Carmen M.Hermida Morales | carme_hermida@hotmail.com |
| 1774075 | Carmen M.Hermida Morales | carme_hermida@hotmail.com |
| 1858582 | Carmen M.Hernandez Aviles | carmarhernandez@hotmail.com |
| 1725492 | Carmen M.Hernandez Matos | hernandez.carmen@hotmail.com |
| 1994750 | Carmen M.Hernandez Matos | hernandez.carmen@hotmail.com |
| 1747618 | Carmen M.Hernandez Rosa | mecanicachino@gmail.com |
| 1933307 | Carmen M.Huertas Valpais | alexis.torres20@upr.edu |
| 1573857 | Carmen M.Laboy Llaurador | honeypan777@tahoo.com |
| 1629768 | CARMEN M.LAUREANO MARTINEZ | claureano48@yahoo.com |
| 1905081 | Carmen M.Leon Rivera | cmleonrivera2018@gmail.com |
| 1874605 | Carmen M.Lleras Alvarado | car03pr@aol.com |
| 2067230 | Carmen M.Lopez Lebron | c-m-lopez@hotmail.com |
| 1901147 | CARMEN M.LOPEZ PADILLA | CARMENMLOPEZPADILLA@GMAIL.COM |
| 1881676 | Carmen M.Lopez Padilla | carmenmlopezpadilla@gmail.com |
| 1756786 | Carmen M.Lopez Santiago | carmenyolandacalderon@gmail.com |
| 1777097 | Carmen M.Lugo Martinez | carmenlugo1527@yahoo.com |
| 2135433 | Carmen M.Maisonet Mercado | de12841@miescuela.pr.gov |
| 1674224 | Carmen M.Maldonado Blanco | carmen_22maldonado@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1674224 | Carmen M.Maldonado Blanco | carmen_22maldonado@yahoo.com |
| 1676548 | Carmen M.Maldonado Blanco | carmen_22maldonado@yahoo.com |
| 1689543 | Carmen M.Maldonado Blanco | carmen_22maldonado@yahoo.com |
| 1694923 | Carmen M.Marrero Robles | cmarrero234@gmail.com |
| 1617259 | Carmen M.Martell Morales | carmenmarimartell31@gmail.com |
| 1748122 | CARMEN M.MARTINEZ GUZMAN | carmencarinacmg@gmail.com |
| 1866076 | CARMEN M.MARTINEZ ROSARIO | carmen.barb@yahoo.com |
| 1965128 | Carmen M.Maueo Lopez | cmmaueo3@yahoo.com |
| 1785424 | Carmen M.Medina Calderon | c.medina@hotmail.com |
| 1785424 | Carmen M.Medina Calderon | c.melania@hotmail.com |
| 2017525 | Carmen M.Meiendez Almodovar | manuel.figueroa@upr.edu |
| 2052164 | CARMEN M.MEJIA FIGUEROA | 27648MARIE@GMAIL.COM |
| 1966912 | Carmen M.Melendez Almodovar | manuel.figueroa@upr.edu |
| 1897671 | Carmen M.Melendez Almodovar | manuel.figueroa@upr.edu |
| 1675242 | Carmen M.Mercado Castro | Wabo2012@yahoo.com |
| 2024985 | Carmen M.Mercado Cruz | ballemer@hotmail.com |
| 2038846 | Carmen M.Mercado Cruz | ballemer@hotmail.com |
| 1609666 | CARMEN M.MERCADO SANTIAGO | de95090@miescuela.pr |
| 1869086 | Carmen M.Merced Flores | millie2mer@yahoo.com |
| 1831602 | Carmen M.Montes Acevedo | montesacevedo4@gmail.com |
| 1992830 | Carmen M.Morales Cardona | moralescardonacarmen@gmail.com |
| 1633478 | Carmen M.Morales Morales | milliemorales748@gmail.com |
| 1660583 | Carmen M.Morales Nater | coralyelvin@yahoo.com |
| 1599997 | Carmen M.Morales Rodriguez | carmenedf48@gmail.com |
| 1669511 | Carmen M.Morales Rodriguez | carmenedf48@gmail.com |
| 1636057 | CARMEN M.MORALES RODRIGUEZ | carmenedf48@gmail.com |
| 1779306 | Carmen M.Navarro Díaz | navarrodiazcarmen60@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1660557 | CARMEN M.NAVARRO RODRIGUEZ | navarrocarmin24@gmail.com |
| 1713256 | Carmen M.Nieves Lopez | neysha.valentin@hotmail.com |
| 1755883 | Carmen M.Nieves Morales | c.millie.63@gmail.com |
| 1718377 | Carmen M.Ortiz Marrero | arimilly1@hotmail.com |
| 1771262 | Carmen M.Ortiz Pesante | bermudezperez_law@yahoo.com |
| 1583005 | CARMEN M.OSARIO TOSADO | MILLYYOSKI@HOTMAIL.COM |
| 1583164 | CARMEN M.OSORIO TOSADO | millyyoski@hotmail.com |
| 1518581 | Carmen M.Pacheco Birriel | camilliepacheo@hotmail.com |
| 1630051 | Carmen M.Padilla Alvarez | jayhuertas@yahoo.com |
| 1666486 | Carmen M.Padilla Saez | carmenpadilla.saez@gmail.com |
| 2107954 | CARMEN M.PAGAN COLON | PAGANCOLONCARMEN@GMAIL.COM |
| 1578506 | Carmen M.Perez Ayala | Carmen.M.Perez64@gmail.com |
| 2017589 | Carmen M.Perez Cintron | cperezemhk9@yahoo.com |
| 1704934 | Carmen M.Perez Irizarry | malavemiriamp@gmail.com |
| 1674470 | Carmen M.Perez Ramos | cmperez79@hotmail.com |
| 811217 | CARMEN M.PEREZ VELAZQUEZ | carmitaperez8@yahoo.com |
| 811217 | CARMEN M.PEREZ VELAZQUEZ | carmitaperez8@yahoo.com |
| 1773687 | Carmen M.Ramos Martínez | cmadorno@yahoo.com |
| 1823405 | Carmen M.Reyes Alicea | carmenreyesalicea@gmail.com |
| 1810307 | CARMEN M.RIOS CASTRO | CARMEN_RIOS09@HOTMAIL.COM |
| 2117385 | Carmen M.Rivera | GORITMOPRZ@GMAIL.COM |
| 1852688 | CARMEN M.RIVERA ALBINO | VERDELUZ27@GMAIL.COM |
| 1917479 | Carmen M.Rivera Albino | verdeluz27@gmail.com |
| 1749125 | Carmen M.Rivera Avila | carmen3672.pr@gmail.com |
| 2030092 | Carmen M.Rivera Falu | carminfalu@gmail.com |
| 1411322 | Carmen M.Rivera Falu | carminfalu@gmail.com |
| 2122199 | Carmen M.Rivera Gonzalez | carmenmilagrosr@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2122199 | Carmen M.Rivera Gonzalez | carmenmilarosr@gmail.com |
| 1819187 | CARMEN M.RIVERA PEREZ | CARMARRIVERA@GMAIL.COM |
| 1905975 | Carmen M.Rivera Reyes | carmen261947@gmail.com |
| 1619327 | Carmen M.Rivera Rodriguez | maggideusmalier@gmail.com |
| 1672715 | Carmen M.Rivera Rodriguez | maggiedeusmalier@gmail.com |
| 1639778 | Carmen M.Rivera Rodriguez | maggiedeusmalier@gmail.com |
| 1668016 | Carmen M.Rivera Rodriguez | maggiedeusmalier@gmail.com |
| 1875267 | CARMEN M.RIVERA SALIDAS | CUCA45@HOTMAIL.COM |
| 1978413 | Carmen M.Rodriguez Davila | melendez.angel1951@gmail.com |
| 1594950 | CARMEN M.RODRIGUEZ ESAPADA | MILLYRODRIGUEZ64@HOTMAIL.COM |
| 1639057 | Carmen M.Rodriguez Espada | millyrodriguez64@hotmail.com |
| 1677819 | Carmen M.Rodriguez Espada | millyrodriguez64@hotmail.com |
| 1364870 | Carmen M.Rodriguez Laboy | milagros_47@yahoo.com |
| 2058649 | Carmen M.Rodriguez Laureano | millyr12@gmail.com |
| 1413958 | Carmen M.Rodriguez Lopez | jeredys506@gmail.com |
| 1765958 | Carmen M.Rodriguez Miranda | carmenrodz1016@gmail.com |
| 1805572 | Carmen M.Rodriguez Miranda | carmenrodz1016@gmail.com |
| 1755771 | Carmen M.Rodriguez Robledo | michelseaxd@gmail.com |
| 1798055 | Carmen M.Rodriguez Rodriguez | vuscainc@hotmail.com |
| 1468380 | Carmen M.Rodríguez Rodríguez | carmen1490@gmail.com |
| 1703547 | Carmen M.Rodríguez Sánchez | milagrosrodriguezsanchez@gmail.com |
| 1880032 | Carmen M.Rodriguez Toro | Carmenche29@hotmail.com |
| 864416 | CARMEN M.RODRIGUEZ-MARRERO | itzamariecordova@gmail.com |
| 1371306 | Carmen M.Rodriquez Laboy | milagros_47@yahoo.com |
| 2068058 | Carmen M.Rolon Rodriguez | florbonita58@yahoo.com |
| 1699474 | CARMEN M.RUIZ HERNANDEZ | carmenruiz0707@gmail.com |
| 1613270 | Carmen M.Ruiz Jimenez | cmruiz1970@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1676389 | Carmen M.Ruiz Mendez | cmilagrosruiz@gmail.com |
| 507431 | CARMEN M.SANCHEZ BONILLA | S_CARMENM@YAHOO.COM |
| 507431 | CARMEN M.SANCHEZ BONILLA | S_CARMENM@YAHOO.COM |
| 1874554 | Carmen M.Santiago Cruz | nemrac7.6.64@hotmail.com |
| 1696414 | Carmen M.Santiago Green | cmsantiago712@gmail.com |
| 1637378 | Carmen M.Santiago Rios | carmen-santiago@ymail.com |
| 1906356 | CARMEN M.SANTIAGO RIVERA | CARMIN.S1952@GMAIL.COM |
| 1643219 | Carmen M.Santiago Tosado | tsantiago50@gmail.com |
| 1643219 | Carmen M.Santiago Tosado | tsantiago50@gmail.com |
| 1680621 | Carmen M.Santiago Tosado | tsantiago50@gmail.com |
| 1673109 | Carmen M.Santiago Tosado | tsantiago50@gmail.com |
| 1643219 | Carmen M.Santiago Tosado | tsantiago50@gmail.com |
| 1643219 | Carmen M.Santiago Tosado | tsantiago50@gmail.com |
| 1457542 | Carmen M.Santos Ortiz | carmenmsantos@live.com |
| 1594503 | Carmen M.Santos Ortiz | carmensantos@live.com |
| 1594503 | Carmen M.Santos Ortiz | santos_c@de.pr.gov |
| 1457542 | Carmen M.Santos Ortiz | santos_c@de.pr.gov |
| 1641616 | CARMEN M.SANTOS ZAYAS | santoszayas29@yahoo.com |
| 1641616 | CARMEN M.SANTOS ZAYAS | santoszayas29@yahoo.com |
| 1677357 | Carmen M.Sepúlveda Barnecett | carmenm.sepulveda@gmail.com |
| 1722934 | Carmen M.Soto Bosques | can19699@gmail.com |
| 1632658 | Carmen M.Soto Castro | nemrac71@yahoo.com |
| 1633504 | Carmen M.Soto Castro | nemrac71@yahoo.com |
| 1814008 | Carmen M.Soto Castro | nemrac71@yahoo.com |
| 1711583 | Carmen M.Soto Castro | nemrac71@yahoo.com |
| 1650981 | CARMEN M.SOTOMAYOR RAMIREZ | armenterocipriano@yahoo.com |
| 1650981 | CARMEN M.SOTOMAYOR RAMIREZ | mari.sotomayor@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1777491 | Carmen M.Torres | yarisis_centeno@hotmail.com |
| 1588191 | Carmen M.Torres Colon | brennith2@yahoo.es |
| 1810601 | Carmen M.Torres Colon | carmentorres280@gmail.com |
| 1182488 | CARMEN M.TORRES CORTES | cTorres3@asume.pr.gov |
| 1182488 | CARMEN M.TORRES CORTES | yamirayuan@gmail.com |
| 1668631 | Carmen M.Torres Irizarry | j_berdiel@yahoo.com |
| 1638814 | Carmen M.Torres Mercado | cmtmercado@yahoo.com |
| 2050929 | Carmen M.Torres Velez | carmentorresfe@yahoo.com |
| 1798466 | Carmen M.Vazquez Gonzalez | vazquezcm0210@gmail.com |
| 1855199 | Carmen M.Vazquez Rivera | carminmaria330@gmail.com |
| 1843900 | Carmen M.Vazquez Vazquez | 1253@camba@gmail.com |
| 2147128 | Carmen M.Vazquez Vazquez | cambu1253@gmail.com |
| 2147241 | Carmen M.Vazquez Vazquez | cambu1253@gmail.com |
| 2000836 | Carmen M.Vega Gutierrez | Karmen2157@hotmail.com |
| 1796397 | Carmen M.Vega Nevarez | tatavega33@yahoo.com |
| 1730727 | Carmen M.Vega Nevárez | tatavega33@yahoo.com |
| 1990537 | Carmen M.Zavala Cotto | zavalamaestra@yahoo.com |
| 1665556 | Carmen MagaliEstronza Vélez | magalyestronza@gmail.com |
| 1686229 | CARMEN MAGUILAR GARCIA | carmenaguilargarciaa@gmail.com |
| 1182562 | CARMEN MALAVE SANTIAGO | cms.carmen@hotmail.com |
| 1181758 | CARMEN MALVARADO RIVERA | malvarado2504@gmail.com |
| 1510664 | Carmen MangualRodriguez | c.mangual@yahoo.es |
| 2004227 | Carmen Margarita Rivera Torres | cmargarita1322@gmail.com |
| 2052600 | Carmen Margarita Rivera Torres | cmargarita1322@gmail.com |
| 1788900 | Carmen MargaritaMartinez Gutierrez | cmargarita24@yahoo.com |
| 1777669 | Carmen Maria Acevedo Pagan | carmenacevedo007@gmail.com |
| 1757505 | Carmen Maria Pagan Alvarado | carmencita02@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1676668 | Carmen MariaAcevedo Acevedo | cucubano53@gmail.com |
| 1754786 | Carmen MariaAlamo Moreno | calamo@vivienda.pr.gov |
| 1754786 | Carmen MariaAlamo Moreno | calamo@vivienda.pr.gov |
| 1940858 | Carmen MariaCabrera Marrero | babybeba1@yahoo.com |
| 2136595 | Carmen MariaGonzalez Cruz | carmengonzalez1302@gmail.com |
| 2137218 | Carmen MariaGonzalez Cruz | carmengonzalez1302@gmail.com |
| 2137238 | Carmen MariaGonzalez Cruz | carmengonzalez1302@gmail.com |
| 1673939 | Carmen MaríaGonzález Irizarry | belkis.julio1026@icloud.com |
| 2098532 | Carmen MariaGonzalez Rivera | carmen01740@gmail.com |
| 1934439 | Carmen MariaGuzman Velez | ccarmenguzmann@gmail.com |
| 1648107 | Carmen MariaHernandez Aviles | carmarhernandez@hotmail.com |
| 2001769 | Carmen MariaHernandez Lopez | merin1948@gmail.com |
| 1732197 | CARMEN MARIALOPEZ PEREZ | CARMENBORGES16@HOTMAIL.COM |
| 1709667 | Carmen MaríaLópez Pérez | carmenborges16@hotmail.com |
| 2004081 | Carmen MariaMaldonado Robledo | drako292@yahoo.com |
| 1737754 | Carmen MariaMartinez Isona | ealmodovar99@yahoo.com |
| 1791778 | Carmen MariaMolina Maldonado | carminmolinamolina26@gmail.com |
| 1804973 | Carmen MariaMolina Maldonado | carminmolinamolina26@gmail.com |
| 1837680 | Carmen MariaPagan Alvarado | carmencita02@live.com |
| 1848994 | Carmen MariaPagan Alvarado | carmencita02@live.com |
| 1994017 | Carmen MariaSoto Perez | soto09041@gmail.com |
| 1997583 | Carmen MariaTorres Olmeda | carmentorresolmeda@hotmail.com |
| 2091985 | CARMEN MARIEMERCADO CRUZ | ballener@hotmail.com |
| 1910186 | CARMEN MARINO AGOSTO | carmenm5812@gmail.com |
| 1764231 | Carmen MArocho Gonzalez | elsie_goar@hotmail.com |
| 1764231 | Carmen MArocho Gonzalez | elsie_goar@hotmail.com |
| 1764231 | Carmen MArocho Gonzalez | elsie_goar@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1629028 | Carmen MartaJiminez Monroig | cmj41@hotmail.com |
| 1763602 | Carmen MartaOlivera Santiago | elyrivera29@hotmail.com |
| 1643106 | Carmen Martinez Medina | Zaimara.robles@gmail.com |
| 972711 | CARMEN MASSOL SANTANA | nilsamassol@gmail.com |
| 972711 | CARMEN MASSOL SANTANA | nilsamassol@gmail.com |
| 1720505 | Carmen MatildeHernandez Aponte | roberto30yamilette@gmail.com |
| 1727695 | Carmen Matos Cardona | cmmcardona@yahoo.com |
| 43149 | CARMEN MBAEZ RIVERA | cuquin1963@yahoo.com |
| 80303 | CARMEN MCARRION RODRIGUEZ | carmencarrion76@gmail.com |
| 1604962 | Carmen MCenteno Cruz | c_marie73@yahoo.com |
| 1604962 | Carmen MCenteno Cruz | d51375@pr.gov |
| 1752265 | Carmen MColon Rodriguez | cmrcolon@yahoo.com |
| 1323102 | CARMEN MCONDE ARES | carmensecrecz@yahoo.com |
| 1323102 | CARMEN MCONDE ARES | carmensecrecz@yahoo.com |
| 1323102 | CARMEN MCONDE ARES | carmensecrecz@yahoo.com |
| 1791489 | Carmen MDavila Adorno | 40cdavila@gmail.com |
| 1938968 | Carmen MDiaz Espada | danceespada@hotmail.com |
| 1736829 | Carmen MDiaz Guzman | diazguzmanc@hotmail.com |
| 1690146 | Carmen MDiaz Morales | diazachu1@gmail.com |
| 1778406 | CARMEN MDURAN MALDONADO | CARMENDURANMALDONADO@GMAIL.COM |
| 323620 | CARMEN MELENDEZ RAMOS | CARMEN1393@GMAIL.COM |
| 323620 | CARMEN MELENDEZ RAMOS | CARMEN1393@GMAIL.COM |
| 323620 | CARMEN MELENDEZ RAMOS | CARMEN1393@GMAIL.COM |
| 1605239 | Carmen MercedesLopez Ruyol | nollymer@hotmail.com |
| 1605239 | Carmen MercedesLopez Ruyol | nollymer@hotmail.com |
| 1181939 | CARMEN MFALCON CRUZ | CARMENCITAFALCON09@GMAIL.COM |
| 1181939 | CARMEN MFALCON CRUZ | CARMENCITAFALCON09@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1721576 | Carmen MFebles León | feblescarmen35@gmail.com |
| 1799479 | Carmen MFlores Acosta | alecris01@yahoo.com |
| 1596292 | CARMEN MGALARZA COLON | carmenymgalarza@gmail.com |
| 1657579 | Carmen MGarcia Figueroa | cgarcia3201@gmail.com |
| 1700863 | CARMEN MGARCIA LUCIANO | cajuarga@yahoo.com |
| 1779934 | Carmen MGarcia Vazquez | cmg_15@hotmail.com |
| 1694621 | CARMEN MGONZALEZ BONILLA | camilemil2@gmail.com |
| 1910118 | CARMEN MGONZALEZ DIAZ | carmenmariagonzalezdiaz@yahoo.com |
| 198650 | CARMEN MGONZALEZ FONSECA | gonzalez1825@yahoo.com |
| 1703357 | Carmen MGonzalez Nieves | yamalizburgos_2@hotmail.com |
| 1601802 | Carmen MGonzalez Pedrogo | cmgcoamo@gmail.com |
| 1493230 | Carmen MGraulau-Serrano | cmgraulau@gmail.com |
| 1559577 | CARMEN MGUADARRAMA CAMACHO | caguadarrama.cg@gmail.com |
| 208905 | Carmen MGuadarrama Camacho | caguadarrama.cg@gmail.com |
| 1744041 | CARMEN MHEREDIA TORRES | carmenht51@yahoo.com |
| 1998905 | Carmen MHermida Morales | carme_hermida@hotmail.com |
| 1834186 | CARMEN MHERNANDEZ | carmarhernandez@hotmail.com |
| 1626286 | Carmen MHuertas Valpais | alexis.torres20@upr.edu |
| 1656369 | Carmen MilagrasBorges Forti | cmilagros.borges@gmail.com |
| 2047385 | CARMEN MILAGROS APONTE | DALAREMJI@YAHOO.COM |
| 1698018 | CARMEN MILAGROS DEL VALLE RODRIGUEZ | DANISHKA15@GMAIL.COM |
| 2024973 | Carmen Milagros Lugo Colon | carmen.lugo46@gmail.com |
| 1729620 | Carmen Milagros Marcano Figueroa | cmmarcano@hotmail.com |
| 2027050 | Carmen MilagrosAndujar Serrano | taty-ofs@yahoo.com |
| 1965514 | Carmen MilagrosAndujar Serrano | taty-ofs@yahoo.com |
| 2128680 | Carmen MilagrosAndujar Serrano | taty-osf@yahoo.com |
| 1742186 | Carmen MilagrosArocho Gonzalez | elsie_goar@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1854274 | Carmen MilagrosArzuaga Davila | carmenarzuaga22@yahoo.com |
| 1956348 | Carmen MilagrosArzuaga Davila | carmenarzuaga22@yahoo.com |
| 1645222 | Carmen MilagrosBirriel Davila | cbirrieldavila@yahoo.com |
| 1804875 | Carmen MilagrosBorges Forti | cmilagros.borges@gmail.com |
| 2026340 | CARMEN MILAGROSBORGES FORTI | cmilagros.borges@gmail.com |
| 1902227 | Carmen MilagrosCatala Otero | milagroscatala@hotmail.com |
| 1694756 | CARMEN MILAGROSDEL VALLE RODRIGUEZ | DANISHKA15@GMAIL.COM |
| 1792221 | Carmen MilagrosFlores Diaz | Jonathan.perezflores1@gmail.com |
| 1646041 | Carmen MilagrosHernandez Hernandez | mil.hernandez09@yahoo.com |
| 1979022 | Carmen MilagrosHernandez Serrano | cmhs456esp@gmail.com |
| 1979022 | Carmen MilagrosHernandez Serrano | miagros440@gmail.com |
| 2062945 | Carmen MilagrosLugo Colon | carmen.lugo46@gmail.com |
| 1902566 | Carmen MilagrosMercado Pena | carmen.mrcd@gmail.com |
| 1949512 | Carmen MilagrosNieves Irizarry | c.snowy61@gmail.com |
| 2133605 | Carmen MilagrosNogueras Rivera | carmenmnoguerasrivera@gmail.com |
| 2133605 | Carmen MilagrosNogueras Rivera | guerrasno@coqui.net |
| 1787059 | Carmen MilagrosOrtiz Cintron | caguaxbilingual@gmail.com |
| 1631663 | CARMEN MILAGROSORTIZ COLON | cmortiz84@yahoo.com |
| 1631663 | CARMEN MILAGROSORTIZ COLON | cmortiz842@yahoo.com |
| 1874100 | Carmen MilagrosPena Cintron | carmenpea39@yahoo.com |
| 1765145 | CARMEN MILAGROSVERGES VAZQUEZ | laprincesa631@gmail.com |
| 1942338 | Carmen MinaGarcia Rosa | garciacarmenm@hotmail.com |
| 1923284 | Carmen MinaGarcia Rosa | garciacarmenm@hotmail.com |
| 1937998 | CARMEN MINAGARCIA ROSA | garciacarmenm@hotmail.com |
| 1731893 | Carmen MinaGarcia Rose | garciacramenm@hotmail.com |
| 138150 | CARMEN MINERVADIAZ GONZALEZ | minervadiazgonalez@gmail.com |
| 138150 | CARMEN MINERVADIAZ GONZALEZ | minervadiazgonalez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1182636 | CARMEN MINGUELA ROJAS | czminguela@live.com |
| 1821661 | CARMEN MINOGARCIA ROSA | garciacarmenm@hotmail.com |
| 1910670 | Carmen MinoGarcia Rosa | garciacarmonm@hotmail.com |
| 227724 | Carmen MInostroza Lebron | carshirlmilang@gmail.com |
| 227724 | Carmen MInostroza Lebron | carshirlmilang@gmail.com |
| 1812587 | Carmen Miranda Rodriguez | cglanville2001@yahoo.com |
| 1834702 | Carmen Miranda Rodriguez | cglanville2001@yahoo.com |
| 1797694 | Carmen Miranda Rodriguez | cglanville2001@yahoo.com |
| 1507469 | Carmen MJusino Gonzalez | cjusino0314@hotmail.com |
| 76037 | CARMEN MLEON RIVERA | cmleonrivera2018@gmail.com |
| 76037 | CARMEN MLEON RIVERA | cmleonrivera2018@gmail.com |
| 2067674 | Carmen MLlevas Alvarado | car03pr@aol.com |
| 1665116 | Carmen MLopez Morant | lopezcarmen44@gmail.com |
| 1716062 | Carmen MLuna Padilla | cmluna68@gmail.com |
| 1569586 | CARMEN MM APONTE CAMACHO | carmenaponte522@gmail.com |
| 2135449 | Carmen MMartinez Gutierrez | cmargarita24@yahoo.com |
| 1690598 | Carmen MMartinez Marrero | annettelosa@aol.com |
| 1658853 | Carmen MMartinez Marrero | annettelosa@aol.com |
| 1658853 | Carmen MMartinez Marrero | annettelosa@yahoo.com |
| 1179810 | CARMEN MMENDEZ AYALA | Linsky43pr@icloud.com |
| 1702327 | Carmen MMendez Scharon | Cmscharon@gmail.com |
| 1655790 | Carmen MMercado Castro | Mercadocconsejero@gmail.com |
| 1939380 | Carmen MMercado Cruz | ballemer@hotmail.com |
| 1603533 | Carmen MMorales Lopez | carmenmoralesrt@gmail.com |
| 1978218 | Carmen MOcasio Rivera | krmenoksio@gmail.com |
| 1983977 | Carmen MOcasio Rivera | krmenoksio@gmail.com |
| 1649620 | Carmen MOjeda Collaz | ojedac567@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1656451 | Carmen MOjeda Collazo | oedac567@gmail.com |
| 2029914 | Carmen Molinari Vazquez | carmenmolinari1@yahoo.com |
| 804179 | CARMEN MOLINARI VAZQUEZ | CARMENMOLINARI1@YAHOO.COM |
| 1942924 | CARMEN MOLINARI VAZQUEZ | carmenmolinari1@yahoo.com |
| 1966951 | Carmen Molinari Vazquez | carmenmolinari1@yahoo.com |
| 804179 | CARMEN MOLINARI VAZQUEZ | CARMENMOLINARI1@YAHOO.COM |
| 1853459 | CARMEN MOLINARI VAZQUEZ | carmenmolinari1@yahoo.com |
| 1951166 | Carmen Molinari Vazquez | carmenmolinari10@yahoo.com |
| 1919941 | Carmen Molinari Vazquez | carmenmolinari1@yahoo.com |
| 1938820 | Carmen Montalvo Albertorio | onani8972@yahoo.com |
| 1762804 | Carmen Morales Ortiz | kuka83@hotmail.com |
| 348777 | Carmen Moreno Carbana | mema.moreno29@gmail.com |
| 1778509 | Carmen MOrtega-Vazquez | raymondq1@msn.com |
| 1713151 | Carmen MOrtiz Aponte | carmenmariao@yahoo.com |
| 1700713 | CARMEN MORTIZ MORALES | milly0307pr@gmail.com |
| 1858195 | CARMEN MPAGAN ALVARADO | carmencita02@live.com |
| 1762624 | CARMEN MPAGAN ALVELO | cmariacited@gmail.com |
| 1777227 | Carmen MPagan Aponte | serdeluzbrillante@gmail.com |
| 1748727 | Carmen MPagan David | cm.pagandavid@gmail.com |
| 1617454 | Carmen MParrilla Marquez | waleskacollazo@hotmail.com |
| 398128 | CARMEN MPELLICIER MARTINEZ | capemar2006@gmail.com |
| 400247 | CARMEN MPEREZ AYALA | carmen.m.perez64@gmail.com |
| 1694447 | Carmen MPerez Nieves | rmcintron@hotmail.com |
| 406549 | CARMEN MPEREZ RODRIGUEZ | perezcarmen52@gmail.com |
| 406549 | CARMEN MPEREZ RODRIGUEZ | perezcarmen52@gmail.com |
| 1658848 | CARMEN MPEREZ VELAZQUEZ | carmitaperez8@yahoo.com |
| 1752771 | CARMEN MPINERO CORCINO | karynest@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1877029 | Carmen MQuintana Martinez | cami1153@yahoo.com |
| 1851734 | Carmen MReyes Alicea | carmenreyesalicea@gmail.com |
| 1824267 | Carmen MReyes Alicea | carmenreyesalicea@gmail.com |
| 1620525 | CARMEN MRIVERA ALVARADO | isaris17@yahoo.com |
| 1638593 | Carmen MRivera Alvarado | isaris17@yahoo.com |
| 1675730 | CARMEN MRIVERA DE JESUS | crdj13@yahoo.com |
| 1841622 | CARMEN MRIVERA GERARDINO | cmriveragerardino@hotmail.com |
| 455463 | CARMEN MRIVERA RIVERA | milira1012@gmail.com |
| 455463 | CARMEN MRIVERA RIVERA | milira1012@gmail.com |
| 1637766 | Carmen MRivera Salichs | cuca45@hotmail.com |
| 1722662 | Carmen MRivera Soto | carmenrs526@gmail.com |
| 1825990 | CARMEN MRODRIGUEZ | jeraledes@gmail.com |
| 1754653 | Carmen MRodriguez | michelseaxd@gmail.com |
| 1754653 | Carmen MRodriguez | michelseaxd@gmail.com |
| 465638 | CARMEN MRODRIGUEZ ALVAREZ | cmrodriguez2901@gmail.com |
| 1740148 | CARMEN MROSA PINTO | carmen.rosa@familia.pr.gov |
| 1387063 | CARMEN MRUIZ LOZANO | cruiz1606@gmail.com |
| 1835878 | Carmen MSantiago Betancourt | cmsantiago@live.com |
| 1841928 | CARMEN MSANTIAGO NEGRON | milisan42@gmail.com |
| 1575708 | Carmen MSantiago Rios | carmen_santiago@ymail.com |
| 1651931 | Carmen MSantiago Tosado | tsantiago50@gmail.com |
| 627824 | CARMEN MSANTOS ORTIZ | carmenmsantos@live.com |
| 627824 | CARMEN MSANTOS ORTIZ | santos_c@de.pr.gov |
| 1597669 | Carmen MSolis Fonseca | marilyn128@live.com |
| 1841154 | CARMEN MSOTO CASTRO | nemrac71@yahoo.com |
| 76245 | CARMEN MSOTO CRUZ | C.SOTOCRUZ@YAHOO.COM |
| 76245 | CARMEN MSOTO CRUZ | C.SOTOCRUZ@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 627837 | CARMEN MSOTO GONZALEZ | sto.crmn@gmail.com |
| 627837 | CARMEN MSOTO GONZALEZ | sto.crmn@gmail.com |
| 1496560 | CARMEN MTORRES HERNANDEZ | torrcarpr@yahoo.com |
| 1597075 | Carmen MTorres Mercado | cmtmercado@yahoo.com |
| 1677575 | Carmen MTorres Mercado | cmtmercado@yahoo.com |
| 2074318 | CARMEN MTORRES VELEZ | CARMENTORRESFE@YAHOO.COM |
| 841957 | CARMEN MUÑIZ MARTINEZ | tatydaly@hotmail.com |
| 569365 | CARMEN MVAZQUEZ BAEZ | cvazquezbaez@gmail.com |
| 1757004 | Carmen MVelez Adames | mvponca@hotmail.com |
| 1675924 | CARMEN MVELEZ ADAMES | MVPONCA@HOTMAIL.COM |
| 1902177 | Carmen MZavala Cotto | zavalamaestra@yahoo.com |
| 1989486 | Carmen MZayas Santiago | mita5750@gmail.com |
| 1788381 | CARMEN N AVILES COLON | carrmenn2409@gmail.com |
| 1765827 | Carmen N Gonzalez Martinez | keishla.robles@gmail.com |
| 1770855 | Carmen N. Aviles Colon | carmenn2409@gmail.com |
| 2039140 | Carmen N. Torres Martinez | mentita324@gmail.com |
| 1726925 | Carmen N.Alvarado Colon | cnydia1113@gmail.com |
| 1797405 | Carmen N.Aviles Colon | carrmenn2409@gmail.com |
| 1782612 | Carmen N.Aviles Colon | carmenn2409@gmail.com |
| 1783345 | Carmen N.Burgos Hernandez | luisrobertorivas892@gmail.com |
| 1790954 | Carmen N.Burgos Hernandez | luisrobertorivas892@gmail.com |
| 1953328 | Carmen N.Cruz Cruz | canela_1212@hotmail.com |
| 1672592 | Carmen N.Galarza Santiago | gendan52@yahoo.com |
| 1769161 | Carmen N.Garcia Rivera | tastyrodriguez@yahoo.com |
| 2096811 | Carmen N.Gonzalez Rivera | nildarivera61@yahoo.com |
| 2122669 | Carmen N.Gonzalez Ruiz | dereckd01.sr@gmail.com |
| 1915635 | Carmen N.Lozada Sanchez | carmen13lozada@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2036688 | Carmen N.Lozada Sanchez | carmen13lozada@gmail.com |
| 1973575 | Carmen N.Rodriguez Caban | FJnovarum@gmail.com |
| 1807629 | Carmen N.Santana Torres | santanatorres66@yahoo.com |
| 1658423 | CARMEN N.SANTOS SOTOMAYOR | SANTOS2716@HOTMAIL.COM |
| 1658423 | CARMEN N.SANTOS SOTOMAYOR | SANTOS2716@HOTMAIL.COM |
| 1731636 | Carmen N.Sierra Rodriguez | cnerysierra@gmail.com |
| 1584401 | Carmen N.Silva Laracuente | carmensilva59pr@gmail.com |
| 1872616 | Carmen N.Vazquez Nunez | Repola@Prtc.net |
| 1655568 | Carmen NatalMaldonado | natal130@hotmail.com |
| 1755872 | CARMEN NAVILES VALENTIN | mikinaharry@gmail.com |
| 891062 | Carmen NCruz Cruz | canela_1212@hotmail.com |
| 1908115 | Carmen NelidaMontes Lopez | needmontes@gmail.com |
| 1898492 | Carmen NelidaMontes Lopez | needmontes@gmail.com |
| 1884825 | Carmen NelidaMontes Lopez | needmontes@gmail.com |
| 1853618 | Carmen NelidaMontes Lopez | needmontes@gmail.com |
| 1752850 | CARMEN NELLYRIVERA DIAZ | mmr_560@hotmail.com |
| 1752850 | CARMEN NELLYRIVERA DIAZ | mmr_560@hotmail.com |
| 1783978 | Carmen NereidaBurgos Hernandez | luisrobertorivas892@gmail.com |
| 1768700 | Carmen NFernandez | carmennorafernandez@yahoo.com |
| 1600743 | Carmen NildaCampos Encarnacion | carmencampos123abc@gmail.com |
| 1695664 | Carmen NildaCampos Encarnacion | carmencampos123abc@gmail.com |
| 1641862 | CARMEN NILDACAMPOS ENCARNACION | CARMENCAMPOS123ABC@GMAIL.COM |
| 1595518 | Carmen NildaNavedo Delgado | cnnavedo@yahoo.com |
| 1627079 | CARMEN NILDANAVEDO DELGADO | CNNAVEDO@YAHOO.COM |
| 1633006 | Carmen NildaNavedo Delgado | cnnavedo@yahoo.com |
| 1957110 | CARMEN NILDAVITALI ORTIZ | ENIDBAEZZ@HOTMAIL.COM |
| 1649536 | Carmen NLópez Vicente | mcl4326@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1761738 | Carmen NMontalvo Zaragoza | carmenmontalvo68@gmail.com |
| 1794991 | Carmen NMontalvo Zaragoza | carmenmontalvo68@gmail.com |
| 1840958 | Carmen NMontes Lopez | needmontes@gmail.com |
| 1775753 | Carmen Norma Rivera Torres | cnorma23@hotmail.com |
| 1645614 | CARMEN NRIVERA TANON | carmencitarivera06@gmail.com |
| 1638798 | CARMEN O.ALAMO CARRION | alodette@gmail.com |
| 1908669 | Carmen O.Cordero Acevedo | carmencordero1219@gmail.com |
| 1589127 | Carmen OAdames Aquino | marsadames4019.coa@gmail.com |
| 1603967 | Carmen OAlamo Carrion | alodette@gmail.com |
| 1669251 | Carmen Ocasio Emanuelli | escalera62@live.com |
| 76569 | Carmen Ocasio Flores | lafinifleur@yahoo.com |
| 76569 | Carmen Ocasio Flores | lafinifleur@yahoo.com |
| 1893409 | CARMEN OCASIO VELAZQUEZ | cocasio50@hotmail.com |
| 1814095 | Carmen OneidaAgosto | calacalaomar@gmail.com |
| 1726383 | CARMEN ORESTO | CHIQUIRESTO@GMAIL.COM |
| 2005428 | Carmen Ortega Lopez | vistasflores@gmail.com |
| 1578746 | Carmen Ortiz Gonzalez | carmennidia29@yahoo.com |
| 973343 | CARMEN ORTIZ LAVIENA | carmeno8459@gmail.com |
| 1778210 | Carmen Ortiz Lopez | carmenortizlopez16@hotmail.com |
| 1778210 | Carmen Ortiz Lopez | carmenortizlopez162@hotmail.com |
| 973371 | CARMEN ORTIZ PESANTE | cortizpesante@gmail.com |
| 76611 | CARMEN ORTIZ SANTIAGO | ocarmen968@gmail.com |
| 76611 | CARMEN ORTIZ SANTIAGO | ocarmen968@gmail.com |
| 76611 | CARMEN ORTIZ SANTIAGO | ocarmen968@gmail.com |
| 76611 | CARMEN ORTIZ SANTIAGO | ocarmen968@gmail.com |
| 76611 | CARMEN ORTIZ SANTIAGO | ocarmen968@gmail.com |
| 76611 | CARMEN ORTIZ SANTIAGO | ocarmen968@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 76611 | CARMEN ORTIZ SANTIAGO | ocarmen968@gmail.com |
| 76611 | CARMEN ORTIZ SANTIAGO | ocarmen968@gmail.com |
| 1976652 | Carmen Ortiz Torres | carmenortiztorres@yahoo.com |
| 808946 | CARMEN OTERO SANTIAGO | oterocarmene70@yahoo.com |
| 1917578 | Carmen Oyola Torres | vsarraga@hotmail.com |
| 319129 | CARMEN P.MEDINA CORTES | karmin2013@gmail.com |
| 1605116 | Carmen P.Morales Morales | capimor@gmail.com |
| 1898843 | Carmen P.Santos Soto | carmensantosoto@gmail.com |
| 1758925 | CARMEN PENA PEREZ | carmenpena3649@gmail.com |
| 1696263 | Carmen Penaloza Celemente | franciscacruz764@gmail.com |
| 1654782 | Carmen Perez Colon | carmen.perez0707@gmail.com |
| 1618397 | Carmen Perez Colon | carmen.perez0707@gmail.com |
| 1872794 | CARMEN PEREZ CORNIER | cpcornier@yahoo.com |
| 1885048 | CARMEN PEREZ CORNIER | CPCORNIER@YAHOO.COM |
| 2016515 | Carmen Perez Rodriguez | carmenprz76@gmail.com |
| 1661427 | Carmen Pintado Espiet | cpintadoespiet@gmail.com |
| 1940126 | Carmen Pitre Montalvo | Karmin72@hotmail.com |
| 1182872 | CARMEN PMEDINA CORTES | karmin2013@gmail.com |
| 890044 | CARMEN PMEDINA CORTES | karmin2013@gmail.com |
| 1182872 | CARMEN PMEDINA CORTES | karmin2013@gmail.com |
| 1639382 | Carmen Ponce Abrew | samalot.carlos@gmail.com |
| 1710393 | Carmen PuraFigueroa Collazo | leslie24@verizon.net |
| 1878499 | CARMEN PURAFIGUEROA COLLAZO | leslieb24@verizon.net |
| 1917948 | Carmen PuraFigueroa Collazo | leslieb27@verizon.net |
| 76723 | CARMEN R MALDONADO MUNOZ | carmen00912@gmail.com |
| 2121900 | Carmen R.Acosta Lopez | c.acosta118@hotmail.com |
| 1696341 | Carmen R.Andrades | Rosadomax315@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 628396 | Carmen R.Castillo Rodriguez | castillocrc@yahoo.com |
| 628396 | Carmen R.Castillo Rodriguez | castillocrc@yahoo.com |
| 628396 | Carmen R.Castillo Rodriguez | castillocrc@yahoo.com |
| 628396 | Carmen R.Castillo Rodriguez | castillocrc@yahoo.com |
| 628396 | Carmen R.Castillo Rodriguez | castillocrc@yahoo.com |
| 628396 | Carmen R.Castillo Rodriguez | castillocrc@yahoo.com |
| 628396 | Carmen R.Castillo Rodriguez | castillocrc@yahoo.com |
| 628396 | Carmen R.Castillo Rodriguez | castillocrc@yahoo.com |
| 1548116 | Carmen R.Lugo Padilla | clugo830@gmail.com |
| 1548116 | Carmen R.Lugo Padilla | clugo830@gmail.com |
| 1924813 | Carmen R.Mangual Bonilla | D42085@de.pr.gov |
| 1804957 | Carmen R.Negrón Rivera | charelis.sierra@gmail.com |
| 1730198 | Carmen R.Negrón Rivera | charelis.sierra@gmail.com |
| 1912442 | Carmen R.Quintana Rivera | carmenquintana19@yahoo.com |
| 1786415 | Carmen R.Ramos Rivera | carmen-ramos@live.com |
| 1908325 | CARMEN R.RIVERA TORRES | CARMENRIVERATORRES@GMAIL.COM |
| 1636721 | CARMEN R.RODRIGUEZ BENITEZ | CARMENRODRIGUEZBENITEZ01@GMAIL.COM |
| 1995918 | Carmen R.Rodriguez Santiago | latiti60@yahoo.com |
| 1754919 | CARMEN R.ROSADO MORA | AICRAM0169@GMAIL.COM |
| 1594105 | Carmen R.Santiago Cortes | carmenrose347@gmail.com |
| 1594105 | Carmen R.Santiago Cortes | carmenrose347@gmail.com |
| 423320 | CARMEN RAMIREZ SOLIS | cmramts@hotmail.com |
| 423320 | CARMEN RAMIREZ SOLIS | cmramts@hotmail.com |
| 426156 | CARMEN RAMOS FIGUEROA | ramos_cz@de.pr.gov |
| 426156 | CARMEN RAMOS FIGUEROA | ramos_cz@de.pr.gov |
| 1589381 | Carmen Ramos Lugo | tataramos@hotmail.es |
| 1618884 | CARMEN RAMOS LUGO | TATARAMOS@HOTMAIL.ES |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2054163 | Carmen Ramos Rivera | prcarmen90@yahoo.com |
| 1183075 | CARMEN RAMOS SANTIAGO | CRAMOS1070@GMAIL.COM |
| 1183075 | CARMEN RAMOS SANTIAGO | CRAMOS1070@GMAIL.COM |
| 1634427 | Carmen RBonilla Maldonado | rafymar2000@yahoo.com |
| 1593471 | CARMEN RBONILLA MALDONADO | rafymar2000@yahoo.com |
| 1632017 | CARMEN RBONILLA MALDONADO | rafymar2000@yahoo.com |
| 1637110 | CARMEN RBONILLA MALDONADO | rafymar2000@yahoo.com |
| 87486 | Carmen RCepeda Rodriguez | CARMENGOLLICEPEDA@GMAIL.COM |
| 87486 | Carmen RCepeda Rodriguez | CARMENGOLLICEPEDA@GMAIL.COM |
| 1637196 | Carmen Reyes Soto | can1850reyes@gmail.com |
| 76719 | CARMEN RGUZMAN SANTIAGO | guzmina@gmail.com |
| 1620625 | Carmen Rita Garcia Pabon | garcarita@yahoo.com |
| 1938834 | Carmen Rita Garcia Pabon | garcarita@yahoo.com |
| 1593206 | Carmen Rita Ortiz Valentin | romamore1@yahoo.com |
| 1617183 | Carmen RitaGarcia Pabon | garcanta@yahoo.com |
| 1710616 | Carmen RitaGarcia Pabon | GARCARITA@YAHOO.COM |
| 1819833 | Carmen RitaGarcia Pabon | garcarita@yahoo.com |
| 1840365 | CARMEN RITAGARCIA PABON | GARCARITA@YAHOO.COM |
| 1406687 | Carmen RitaValazquez Vives | carmenrita25@gmail.com |
| 1891136 | CARMEN RIVERA MARTINEZ | CARIVEMAI2@GMAIL.COM |
| 628574 | CARMEN RIVERA MARTINEZ | carivemar29@gmail.com |
| 628574 | CARMEN RIVERA MARTINEZ | carivemar29@gmail.com |
| 1763940 | Carmen Rivera Nieves | cjm_10@yahoo.com |
| 1654999 | Carmen Rivera Nieves | dashielys9@yahoo.com |
| 1632525 | CARMEN RIVERA NIEVES | dashielys9@yahoo.com |
| 1654999 | Carmen Rivera Nieves | dashielys9@yahoo.com |
| 974127 | CARMEN RIVERA PEREZ | agueybana_01@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 974125 | CARMEN RIVERA PEREZ | riveraperezcarmen37@gmail.com |
| 2028101 | Carmen Rivera Ramos | chinariveraramos@gmail.com |
| 2092767 | Carmen Rivera Rivera | kvargascaraballo@pucpr.edu |
| 1592989 | CARMEN RIVERA RODRIGUEZ | chana.646@hotmail.com |
| 1547616 | Carmen Rivera Serrano | comojorobo@hotmail.com |
| 1837593 | Carmen RLugo Bravo | ABUROSY@GMAIL.COM |
| 890112 | CARMEN RMALDONADO MUNOZ | Carmen00912@gmail.com |
| 1183004 | CARMEN RMONTANEZ AYALA | SEP2506@YAHOO.COM |
| 857559 | CARMEN RMONTANEZ AYALA | sep2506@yahoo.com |
| 1514543 | CARMEN ROBLES CASANOVA | carmenrobles876@gmail.com |
| 890232 | CARMEN ROBLES ROSA | carmenpro1@hotmail.com |
| 464507 | CARMEN ROBLES SANCHEZ | robles585@yahoo.com |
| 1941461 | Carmen Rodriguez Campos | carmenrodriguezcampos@hotmail.com |
| 1737021 | CARMEN RODRIGUEZ COLON | crcolon8@gmail.com |
| 974309 | CARMEN RODRIGUEZ FIGUEROA | KARYMEL011@HOTMAIL.COM |
| 974323 | CARMEN RODRIGUEZ GONZALEZ | saintmonicaschoolpr@gmail.com |
| 2004457 | CARMEN RODRIGUEZ IRIZARRY | CRODZIRIZARRY@YAHOO.COM |
| 1869232 | Carmen Rodriguez Lugo | crodz.lugo@gmail.com |
| 1672205 | Carmen Rodriguez Montijo | C.R.Montijo57@gmail.com |
| 1723515 | Carmen Rodriguez Morales | crodriguez_1617@hotmail.com |
| 1613596 | CARMEN RODRIGUEZ SANTIAGO | RECARIBAN@HOTMAIL.COM |
| 1986616 | Carmen Rodriguez Santiago | carmen123_17@hotmail.com |
| 2065567 | Carmen Rodriguez Santiago | carmen123_17@hotmail.com |
| 2036001 | Carmen Rodriguez Santiago | carmen123_17@hotmail.com |
| 1986230 | Carmen Rodriguez Santiago | carmen123_17@hotmail.com |
| 1593261 | Carmen RodriguezGonzalez | tita.rodri6@gmail.com |
| 1797972 | Carmen Rohena Sanchez | carmenrohena48@icloud.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1854447 | CARMEN ROJAS AGOSTO | carmenrojas12323@gmail.com |
| 2105821 | Carmen Roldan Cuadrado | CARMENROLDAN18@GMAIL.COM |
| 2093688 | Carmen Roldan Cuadrado | carmenroldan18@gmail.com |
| 1898217 | CARMEN ROLON PICOT | Crolonpicot@gmail.com |
| 2076856 | CARMEN ROLON PICOT | crolonpicot@gmail.com |
| 488457 | CARMEN ROMAN ROLDAN | caroman@dtop.pr.gov |
| 488457 | CARMEN ROMAN ROLDAN | tatyharley72@gmail.com |
| 2062142 | CARMEN ROMAN TORRES | Carmenrt1955@gmail.com |
| 1739053 | Carmen Romero Rodriguez | z.rufino@hotmail.com |
| 490927 | CARMEN ROSA DIAZ | camrose-41@hotmail.com |
| 494792 | CARMEN ROSADO RODRIGUEZ | GCRALPR@HOTMAIL.COM |
| 494792 | CARMEN ROSADO RODRIGUEZ | GCRALPR@HOTMAIL.COM |
| 494792 | CARMEN ROSADO RODRIGUEZ | gcralpr@hotmail.com |
| 494792 | CARMEN ROSADO RODRIGUEZ | gcralpr@hotmail.com |
| 1776233 | Carmen RosaLugo Martinez | carmen.1.2016@hotmail.com |
| 1931747 | Carmen RosaOrtiz Rivera | ortiz.carmenrosa@gmail.com |
| 1589070 | Carmen Rosario Berdecia | carmenrosario130@yahoo.com |
| 1587896 | Carmen Rosario Berdecía | carmenrosario130@yahoo.com |
| 974620 | CARMEN ROSARIO RIVERA | best2way@hotmail.com |
| 1878123 | CARMEN ROSAROQUE MORALES | carmen_roque@live.com |
| 1646175 | Carmen RosaSantaigo Cortes | carmenrose347@gmail.com |
| 1646175 | Carmen RosaSantaigo Cortes | carmenrose347@gmail.com |
| 1593870 | Carmen RosaSantiago | carmenrose347@gmail.com |
| 1649093 | Carmen RosaSantiago Cortes | carmenrose347@gmail.com |
| 1769106 | Carmen RosaSoto Gonzalez | csoto11@live.com |
| 1789311 | Carmen RosauraGarcia Sepulveda | Carmen.R.Garcia54@gmail.com |
| 1618312 | CARMEN RROSARIO QUINONES | carmen.mita1@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1183049 | CARMEN RSILVA EFRE | bluesea38@live.com |
| 1952921 | Carmen RTorres Modesti | camker13@gmail.com |
| 1711086 | Carmen Ruiz Hernandez | carmenruiz0707@gmail.com |
| 1849949 | Carmen Ruiz Rivera | jmzavalacastro@gmail.com |
| 1685822 | Carmen Ruiz Rivera | jmzayalacastro@gmail.com |
| 1598403 | Carmen Ruiz Torres | carmengloriaruiz@yahoo.com |
| 1634075 | Carmen RVazquez Lebron | rosin_51@yahoo.com |
| 2006427 | Carmen S. Hernandez Vargas | chernandez@ac.pr.gov |
| 1586481 | CARMEN S. MOLINA NEGRON | carmenmolina747.cm@gmail.com |
| 1792753 | CARMEN S.AMARO RIVERA | csamaro9@gmail.com |
| 1792753 | CARMEN S.AMARO RIVERA | csamaro9@gmail.com |
| 2129722 | CARMEN S.ANDUJAR RIVERA | CARMENS.ANDUJAR@YAHOO.COM |
| 2132370 | Carmen S.Andujar Rivera | CARMENS.ANDUJAR@YAHOO.COM |
| 2132268 | Carmen S.Andujar Rivera | carmens.andujar@yahoo.com |
| 2042485 | Carmen S.Claudio Hernandez | kinderloiza@hotmail.com |
| 1364562 | CARMEN S.CRUZ BRITO | CARMCRUZ13@GMAIL.COM |
| 1621558 | CARMEN S.DE JESUS PEDRAZA | CSDJESUS3@YAHOO.COM |
| 1603257 | Carmen S.Elias Kuilan | carmenlogo22@gmail.com |
| 1725904 | Carmen S.Felicano Méndez | karilis2009@gmail.com |
| 1789605 | Carmen S.Garcia Reyes | csgarciareyes@yahoo.com |
| 1590380 | Carmen S.Hernandez Lopez | soky1283@gmail.com |
| 76930 | Carmen S.Hernandez Ortiz | csilvetlen@gmail.com |
| 76930 | Carmen S.Hernandez Ortiz | csilvetlen@gmail.com |
| 2102574 | Carmen S.Malave Sanchez | carmensmalave@gmail.com |
| 1751644 | Carmen S.Miranda Ramos | carsomira@gmail.com |
| 1739696 | Carmen S.Oquendo Reyes | menchy1971@hotmail.com |
| 1637641 | CARMEN S.PIZARRO ROBLES | tayrilopez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1988376 | Carmen S.Rivera Diaz | soniaivelissediaz2004@yahoo.com |
| 1750711 | Carmen S.Rivera Ramos | karmyn7@hotmail.com |
| 1933872 | Carmen S.Santiago Marrero | carmensantiagomarrero@yahoo.com |
| 1719705 | Carmen S.Santiago Marrero | carmensantiagomarrero@yahoo.com |
| 1991858 | Carmen S.Tapia Ramos | enidmabs@hotmail.com |
| 2095910 | Carmen S.Tapia Ramos | enidmabs@hotmail.com |
| 2105078 | Carmen S.Tapia Ramos | enidmabs@hotmail.com |
| 1868867 | Carmen S.Torres Ruiz | carsotoru.57@gmail.com |
| 1668376 | Carmen S.Vigo Garcia | yitza4012@gmail.com |
| 1459970 | Carmen Sabater Cruz | yaleikasabater@hotmail.com |
| 1800271 | Carmen Salas | mikalys643@gmail.com |
| 890384 | CARMEN SANCHEZ LOPEZ | RAYEMMA90@YAHOO.COM |
| 890384 | CARMEN SANCHEZ LOPEZ | RAYEMMA90@YAHOO.COM |
| 890385 | CARMEN SANCHEZ LOPEZ | Rayemma90@yahoo.com |
| 1183351 | CARMEN SANCHEZ MATEO | carmela262003@yahoo.com |
| 1753639 | CARMEN SANJURJO | JOSDALLI10@GMAIL.COM |
| 1752791 | CARMEN SANTANA MARTINEZ | karangieangel70@gmail.com |
| 1519185 | Carmen Santana Martinez | carmenstn2448@gmail.com |
| 1183358 | CARMEN SANTANA MARTINEZ | Carmenstn2448@gmail.com |
| 1183358 | CARMEN SANTANA MARTINEZ | Carmenstn2448@gmail.com |
| 1183358 | CARMEN SANTANA MARTINEZ | Carmenstn2448@gmail.com |
| 1183358 | CARMEN SANTANA MARTINEZ | Carmenstn2448@gmail.com |
| 1394500 | CARMEN SANTIAGO BONES | nemracsan@icloud.com |
| 1403890 | CARMEN SANTIAGO FERRER | DORALIVILLANUEVASANTIAGO@HOTMAIL.COM |
| 1403890 | CARMEN SANTIAGO FERRER | DORALIVILLANUEVASANTIAGO@HOTMAIL.COM |
| 1403890 | CARMEN SANTIAGO FERRER | DORALIVILLANUEVASANTIAGO@HOTMAIL.COM |
| 1403890 | CARMEN SANTIAGO FERRER | DORALIVILLANUEVASANTIAGO@HOTMAIL.COM |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1517703 | Carmen Santiago Massanet | csantiago641@gmail.com |
| 1917532 | CARMEN SANTIAGO NIGAGLIONI | juliesantiago345@gmail.com |
| 1730381 | CARMEN SANTIAGO RIVERA | carmenstgo161@gmail.com |
| 1921405 | Carmen Santos De Jesus | carmensantosdejesus01@gmail.com |
| 1856888 | CARMEN SANTOS DIAZ | CARMENSD34@GMAIL.COM |
| 1937782 | Carmen Santos Diaz | carmensd34@gmail.com |
| 1597758 | Carmen SCardona Colon | carmincard@gmail.com |
| 1669162 | Carmen SCepeda Pizarro | csocorro34@gmail.com |
| 1959166 | Carmen Serrano Bruno | c_serrano_bruno@yahoo.com |
| 1938902 | CARMEN SERRANO LAUREANO | c.serranol@outlook.com |
| 1634039 | Carmen SerranoLaureano | c.serranol@outlook.com |
| 76923 | Carmen SFigueroa Santana | carmen.figueroa@familia.pr.gov |
| 1557009 | CARMEN SGALINDEZ SIERRA | carmen.galindez61@gmail.com |
| 1183254 | CARMEN SGARCIA REYES | Csgarciareyes@yahoo.com |
| 76925 | CARMEN SGARCIA REYES | csgarciareyes@yahoo.com |
| 76925 | CARMEN SGARCIA REYES | csgarciareyes@yahoo.com |
| 1590920 | Carmen SGirald Gonzalez | kirairina2@gmail.com |
| 975054 | Carmen Silva Sanchez | novelera2000@yahoo.com |
| 1637250 | Carmen SLa Fontaine Figueroa | clafontaine1999@gmail.com |
| 1599319 | CARMEN SMOLINA NEGRON | carmenmolina747.cm@gmail.com |
| 1183288 | CARMEN SNIEVES BAEZ | cnieves911@yahoo.com |
| 1656295 | Carmen SocorroRivera Feliciano | carmens.csgr@gmail.com |
| 1957576 | Carmen SocorroTorres Ramos | carmens.torres58@gmail.com |
| 1740299 | Carmen SofiaFerreris Velez | csferreris1011@yahoo.com |
| 2013925 | Carmen SOlivarez Rivera | carmenoliverasrivera42@gmail.com |
| 1586152 | CARMEN SOLTIRADO IRIIZARRY | misolita48@gmail.com |
| 1585489 | Carmen SolTriado Irizarry | misolita48@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2069725 | CARMEN SONIASANTIAGO DE JESUS | SONIAAMPIER@GMAIL.COM |
| 1657292 | Carmen SoniaVazquez Fuentes | carmensvazquezfuentes@gmail.com |
| 1697463 | Carmen SoniaVazquez Fuentes | carmensvazquezfuentes@gmail.com |
| 1689179 | Carmen SoniaVazquez Fuentes | carmensvazquezfuentes@gmail.com |
| 1724205 | Carmen SoniaVazquez Fuentes | carmensvazquezfuentes@gmail.com |
| 1183402 | CARMEN SOTO GONZALEZ | sto.crmn@gmail.com |
| 1672308 | CARMEN SPEREZ LABOY | sockie_perez@hotmail.com |
| 974731 | CARMEN SRENTA MELENDEZ | orlando1701@gmail.com |
| 974731 | CARMEN SRENTA MELENDEZ | saidarenta@gmail.com |
| 453777 | CARMEN SRIVERA PEREZ | agueybana_01@hotmail.com |
| 1698584 | Carmen SSantiago Marrero | carmensantiagomarrero@yahoo.com |
| 628853 | Carmen SVega Geliga | debora1056ds@gmail.com |
| 628853 | Carmen SVega Geliga | debora1056ds@gmail.com |
| 1764842 | Carmen T Delgado Santos | aquimcami@gmail.com |
| 1602664 | Carmen T.Landron Rivera | yogie50@hotmail.com |
| 1633123 | Carmen T.Ocasio Rivera | eret36@yahoo.com |
| 1773027 | Carmen T.Santos Vega | itamarita22@gmail.com |
| 2003173 | Carmen T.Torres Santiago | carmentorres360@gmail.com |
| 1821149 | Carmen TeresaCintron Nazario | c.tere08@hotmail.com |
| 1720320 | Carmen TeresaMarrero Santiago | Ortiz.miriia@gmail.com |
| 1654911 | Carmen TeresaMillet Melendez | jrm@gfdepr.com |
| 1183427 | CARMEN TLUGO IRIZARRY | carmentlugo@yahoo.com |
| 1869782 | Carmen Torrens Sanes | sra.profesora@hotmail.com |
| 1736088 | Carmen Torres Coll | carmenmarechea@gmail.com |
| 1716654 | Carmen Torres Coll | carmenmarechea@gmail.com |
| 1745057 | Carmen Torres Coll | carmenmarechea@gmail.com |
| 1603350 | Carmen Torres- Coll | carmenmarechea@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1728459 | Carmen Torres Cruz | bcat.torres@gmail.com |
| 975210 | CARMEN TORRES ECHAVARRIA | francesk14@gmail.com |
| 2007440 | CARMEN TORRES ESCUTE | makados57.ct@gmail.com |
| 1872488 | Carmen Torres Esparra | carmintor@hotmail.com |
| 1781669 | Carmen Torres Melendez | chedesamalot@yahoo.com |
| 857560 | CARMEN TORRES ORTIZ | cto379@gmail.com |
| 1467628 | CARMEN TORRES ORTIZ | cto379@gmail.com |
| 1767632 | Carmen TPadilla Santiago | carmenpadillasantiago@yahoo.com |
| 1740828 | Carmen V.Galarza | cvictoriasaavedra@gmail.com |
| 1881514 | Carmen V.Medina Hernandez | vanemedinao5@hotmail.com |
| 1807058 | Carmen V.Melendez Jorge | melendezc55@yahoo.com |
| 323611 | Carmen V.Melendez Ramirez | dp39055@gmail.com |
| 1631057 | Carmen V.Ortiz Fuentes | violetortiz71@hotmail.com |
| 1673619 | Carmen V.Rivera Cordero | carmenriveracordero79@gmail.com |
| 2008762 | Carmen V.Rivera Lopez | miguelmrpr@yahoo.com |
| 1832590 | Carmen V.Soto Jimenez | COUSC5CREATIONS@GMAIL.COM |
| 1565238 | Carmen V.Velez Torres | frdnvsq9@aol.com |
| 586857 | CARMEN V.VIGO CALDERON | cvictoria3405@gmail.com |
| 2071936 | Carmen Valentin Delgado | otilioborrero@gmail.com |
| 1520131 | Carmen Valles Narvaez | carmen_jv@hotmail.com |
| 975363 | CARMEN VARGAS IRIZARRY | cv8766@gmail.com |
| 975363 | CARMEN VARGAS IRIZARRY | cv8766@gmail.com |
| 975363 | CARMEN VARGAS IRIZARRY | cv8766@gmail.com |
| 975363 | CARMEN VARGAS IRIZARRY | cv8766@gmail.com |
| 1589910 | Carmen VargasMorales | cvargas1884@gmail.com |
| 1717882 | Carmen Vazquez Mc Lear | camillevazquez3@aol.com |
| 1733498 | Carmen Vazquez Negrón | vazqueznegroncarmen@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2114490 | CARMEN VAZQUEZ ORTIZ | CARVAZOR31@Hotmail.com |
| 1183539 | CARMEN VAZQUEZ ORTIZ | YOLYVZ@GMAIL.COM |
| 1463684 | Carmen Vazquez-Carmona, personally and on behalf of her minor son, CEV | fvizcarrondo@fjvtlaw.com |
| 1665161 | Carmen Vega | wmiropr@yahoo.com |
| 1723296 | Carmen Vega Marrero | vcarmen77@gmail.com |
| 1667558 | CARMEN VGUTIERREZ QUINONES | carmen_gutierrez00772@yahoo.com |
| 322856 | Carmen VictoriaMelendez Jorge | melendezc55@yahoo.com |
| 1853589 | Carmen VictoriaMelendez Jorge | melendezc55@yahoo.com |
| 322856 | Carmen VictoriaMelendez Jorge | melendezc55@yahoo.com |
| 1183508 | CARMEN VMELENDEZ RAMIREZ | dp39055@gmail.com |
| 1618372 | Carmen VRosaly Antonetty | dhrg88@hotmail.com |
| 1183521 | CARMEN VTORAL MUNOZ | contrapuntostu@yahoo.com |
| 1183523 | CARMEN VVIGO CALDERON | cvictoria3405@gmail.com |
| 1918618 | Carmen Y.Heredia Cortes | herediacarmeny@gmail.com |
| 1668179 | Carmen Y.Negron Perez | cnegron@ac.pr.gov |
| 1615107 | Carmen Y.Ortiz Cintron | yolandasept66@yahoo.com |
| 1800079 | Carmen Y.Ramos Vergara | carmenyramos777@gmail.com |
| 1901609 | CARMEN YCASIANO BALLESTER | carmen_casiano@hotmail.com |
| 1565023 | Carmen Yolanda Rivera | shernandez@refricentro.com |
| 1628202 | CARMEN YOLANDARIVERA TORRES | shernandez@refricentro.com |
| 1574216 | Carmen YRivera Torres | shernandez@refricentro.com |
| 2008513 | Carmen YRodriguez Baez | carmenyrodriguezbaez@gmail.com |
| 2044877 | Carmen Z.Aponte Santiago | CZAPONTE18@YAHOO.COM |
| 1630848 | Carmen Z.Figueroa Rosario | carfigueroa58@gmail.com |
| 1710131 | Carmen Z.Ramírez | zory612@yahoo.com |
| 1735296 | Carmen Z.Ramirez Diaz | zory612@yahoo.com |
| 1735296 | Carmen Z.Ramirez Diaz | zory612@yahoo.com |

# Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2025001 | Carmen Z.Ramirez Diaz | zory612@yahoo.com |
| 1640931 | CARMEN Z.RAMOS FIGUEROA | ramos_cz@de.pr.gov |
| 1640931 | CARMEN Z.RAMOS FIGUEROA | ramos_cz@de.pr.gov |
| 1581683 | Carmen Z.Sanchez Quiones | cscsanchez12@gmail.com |
| 1785658 | Carmen Z.Santiago | gloridelis@gmail.com |
| 1876390 | Carmen Zahyra Ortiz Robles | zahyraortizrobles@gmail.com |
| 1784068 | Carmen Zayas Vazquez | zayascarmen50@yahoo.com |
| 1799442 | CARMEN ZENAIDAMERCED PEREZ | cmerced@justicia.pr.gov |
| 1799442 | CARMEN ZENAIDAMERCED PEREZ | zmerced@justicia.pr.gov |
| 1183640 | CARMEN ZHERNANDEZ LOPEZ | zoraynahir63@gmail.com |
| 1741491 | Carmen ZMartinez Negron | sorymar2012@hotmail.com |
| 2103577 | Carmen ZoraidaPerez Diaz | zoryperez47@gmail.com |
| 2119672 | Carmen ZoraidaPlereira Martinez | c2-plereira@yahoo.com |
| 1738644 | CARMEN ZORAIDAVELEZ MUNIZ | janeiro-52@hotmail.com |
| 1183067 | CARMEN ZRAMOS FIGUEROA | ramos_ca@de.pr.gov |
| 629231 | CARMEN ZRAMOS FIGUEROA | ramos_cz@de.pr.gov |
| 1470943 | Carmen ZRamos Figueroa | ramos_cz@de.pr.gov |
| 1581760 | CARMEN ZSANCHEZ QUINONES | cscsanchez12@gmail.com |
| 1683736 | CARMEN ZSANTIAGO | GLORIDELIS@GMAIL.COM |
| 1734885 | Carmencita Arroyo Morales | carmencita.arroyo57@gmail.com |
| 1772196 | Carmencita Arroyo Morales | carmencita.arroyo57@gmail.com |
| 2004428 | Carmencita Gonzalez Colon | carmin03@live.com |
| 1920133 | Carmencita Perez Hernandez | lamamyroxy@hotmail.com |
| 1675728 | Carmencita Rodríguez Rivera | maestraciencia@hotmail.com |
| 1817974 | Carmenelisa Perez-Kudzma | carmenelisa@pklaw.law |
| 1931880 | CARMIN GOMEZ OCASIO | evia_gomez@hotmail.com |
| 1939923 | CARMIN ORTIZ CINTRON | carmenortiz@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2098923 | Carmin Sosa Cortes | sosa.carmin@yahoo.com |
| 1917824 | Carmine Caraballo Caraballo | carminecaraballo@gmail.com |
| 783763 | CARMONA HERNANDEZ, IVELISSE | icarmona70.22@gmail.com |
| 783763 | CARMONA HERNANDEZ, IVELISSE | icarmona70.22@gmail.com |
| 1752882 | Carnen Diaz Rios | Cicotto69@yahoo.com |
| 1589068 | Carol Alvarado Centeno | alvaradocentenocarol@gmail.com |
| 1995652 | Carol BeatrizRoche Burgos | cbeatriz08@hotmail.com |
| 2079227 | Carol BeatrizRoche Burgos | cbeatriz08@hotmail.com |
| 1996440 | Carol BeatrizRoche Burgos | cbeatriz08@hotmail.com |
| 1753250 | Carol Bretón Félix | carol_breton@hotmail.com |
| 1753221 | Carol Bretón Félix | carol_breton@hotmail.com |
| 1753221 | Carol Bretón Félix | carol_breton@hotmail.com |
| 1851575 | CAROL CORA BONES | krolcora@yahoo.com |
| 1641346 | Carol EnidVelez Lara | ce.velez@hotmail.com |
| 1641346 | Carol EnidVelez Lara | ce.velez@hotmail.com |
| 1907977 | Carol EnidVelez Lara | ce.velez@hotmail.com |
| 2050554 | Carol EnidVelez Lara | ce.velez@hotmail.com |
| 1641346 | Carol EnidVelez Lara | ce.velez@hotmail.com |
| 1641346 | Carol EnidVelez Lara | ce.velez@hotmail.com |
| 1698211 | Carol Gonzalez Rodriguez | carolgrpr77@hotmail.com |
| 1799643 | CAROL GONZALEZ RODRIGUEZ | carolgrpr77@hotmail.com |
| 1813453 | CAROL GONZALEZ RODRIGUEZ | carolgrpr77@hotmail.com |
| 1790992 | Carol J. Colon Reyes | carol161272@gmail.com |
| 1640834 | Carol J.Martinez Davila | cjmd7007@yahoo.com |
| 1715685 | CAROL J.MORALES MIRANDA | caroljmm6@yahoo.es |
| 1647444 | Carol JMorales Miranda | caroljmm6@yahoo.es |
| 1731967 | Carol JMorales Miranda | caroljmm6@yahoo.es |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1641083 | Carol JMorales Miranda | caroljmm6@yahoo.es |
| 1693069 | Carol JMorales Miranda | caroljmm6@yahoo.es |
| 1712416 | Carol JMorales Miranda | caroljmm6@yahoo.es |
| 1723291 | Carol JMorales Miranda | caroljmm6@yahoo.es |
| 1842347 | CAROL JRODRIGUEZ ROSADO | gdiazrod@yahoo.com |
| 1906587 | CAROL JRODRIGUEZ ROSADO | gdiazrod@yahoo.com |
| 1563208 | CAROL LORAINEORTIZ ORTA | CLOPR13@HOTMAIL.COM |
| 1475099 | Carol Maldonado | karolarenas7015@yahoo.com |
| 2082177 | Carole Torrado Perez | carole.torrado@yahoo.com |
| 2082177 | Carole Torrado Perez | carole.torrado@yahoo.com |
| 1489242 | Carolina Shopping Court, Inc. | suarezcobo@gmail.com |
| 1489242 | Carolina Shopping Court, Inc. | suarezlaw@yahoo.com |
| 1555482 | Caroline Alicea Valentin | caliceav1@gmail.com |
| 1555482 | Caroline Alicea Valentin | caliceav1@gmail.com |
| 1588357 | Caroline Alvarado Colon | caroline_alvarado@yahoo.com |
| 1629405 | CAROLINE CRUZ FEBO | angelyjesus818@gmail.com |
| 1657440 | Caroline Cruz Febo | angelyjesus818@gmail.com |
| 1646635 | Caroline Diaz Vazquez | carolinediaz02@gmail.com |
| 1963582 | Caroline G.Palmer Mellowes | jcrcpm@gmail.com |
| 77876 | Caroline J.Castillo Domena | castillo-cj@ogpe.pr.gov |
| 1183775 | CAROLINE LEON RODRIGUEZ | carolineleonrodriguez@gmail.com |
| 890608 | CAROLINE LEON RODRIGUEZ | carolineleonrodriguez@gmail.com |
| 1566401 | Caroline Leon Rodriguez | carolineleonrodriguez@gmail.com |
| 1599866 | Caroline Rivas Velez | carolinerivas67@gmail.com |
| 1637498 | Caroline Rivas Velez | carolinerivas67@gmail.com |
| 1651176 | Caroline Rivas Velez | carolinerivas67@gmail.com |
| 1637005 | Caroline Rivas Velez | carolinerivas67@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1636117 | Caroline Rivas Velez | carolinerivas67@gmail.com |
| 1660376 | Caroline Rivas Vélez | carolinerivas67@gmail.com |
| 1650292 | Caroline Rivas Vélez | carolinerivas29@gmail.com |
| 1597601 | Caroline Rivas Vélez | carolinerivas67@gmail.com |
| 1666932 | Caroline Rivas Vélez | carolinerivas67@gmail.com |
| 1651351 | Caroline RivasVelez | carolinerivas67@gmail.com |
| 1589845 | Caroline RivasVélez | carolinerivas67@gmail.com |
| 77907 | CAROLINE VIVAS ALVAREZ | carolinejjjc03@gmail.com |
| 77907 | CAROLINE VIVAS ALVAREZ | carolinejjjc03@gmail.com |
| 1577366 | Caroline VRobles Jimenez | robles439@gmail.com |
| 1399031 | Caroll Santiago Santisteban | maestrademisse@hotmail.com |
| 1548099 | Carolos Augusto Carrion Ruiz | carrionkarlos58@gmail.com |
| 1960708 | Carolyn Arcelay Gonzalez | carolynarcelay@yahoo.com |
| 1553681 | Carolyn Chaparro Crespo | carolynchaparro@hotmail.com |
| 1783311 | Carolyn González Nieves | carol_2300@yahoo.com |
| 1537774 | Carolyn M.Rivera Muniz | carolyn.rivera@familia.pr.gov |
| 1715296 | Carolyn Quinones Rivera | carolynteacher@gmail.com |
| 78032 | CARRASCO DAVILA, CARLOS | carlos_pv2@yahoo.com |
| 1845351 | Carreya E.Santiago Torres | carryaspe45@yahoo.com |
| 80393 | CARRION TROCHE, LOURDES M. | hcTROCHE@gmail.com |
| 1964404 | Carrol Zeno Bracero | teacher0429.cz@gmail.com |
| 1719326 | CARTAGENA MIRIAM TORRES | miriammcolon@gmail.com |
| 1598400 | CARTAGENA MORALES, KATHY | kathy-cartagena@hotmail.com |
| 80915 | Cartagena Rivera, Hector R | titere13@gmail.com |
| 80915 | Cartagena Rivera, Hector R | titere13@gmail.com |
| 81009 | CARTAGENA TIRADO, IVETTE | cartagena.tivado@gmail.com |
| 81009 | CARTAGENA TIRADO, IVETTE | cartagena.tivado@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 81009 | CARTAGENA TIRADO, IVETTE | cartagena.tivado@gmail.com |
| 81069 | Cartagena Zaragoza, Brenda L | bmaneliz@gmail.com |
| 81069 | Cartagena Zaragoza, Brenda L | bmarieliz200@gmail.com |
| 1908199 | Caruyeu E.Santiago Torres | caryenespe45@yahoo.com |
| 1937532 | Casandra Ruiz Diaz | casandraruiz@yahoo.com |
| 1963448 | Casandra Ruiz Diaz | casandraruiz@yahoo.com |
| 81629 | CASELLAS MORALES, RICARDO | RJCM1233@HOTMAIL.COM |
| 81781 | CASIANO LABRADOR, ROSA I. | ricl70@hotmail.com |
| 1604606 | CASILDA FIGUEROA CINTRON | cvazquez44@yahoo.com |
| 1640820 | Casilda Figueroa Cintron | cvazquez44@yahoo.com |
| 1725536 | CASILDA RENTAS DIAZ | samuelcruz0645@gmail.com |
| 1617730 | Casilda Rodriguez Esparra | casildarodriguez45@gmail.com |
| 81992 | CASILLAS BARRETO, KATHLEEN | kekally1@Hotmail.com |
| 82576 | CASTILLO CRUZ, CARMEN A | carmenannettecastillo@gmail.com |
| 82914 | CASTILLO RODRIGUEZ, LUIS D. | l.castillo@outlook.com |
| 82962 | CASTILLO SANTONI, ALEXANDRA | ACASTILLOSANTONI@GMAIL.COM |
| 1650082 | Catalina Cruz Rodriguez | klopezfzs@yahoo.com |
| 1629810 | Catalina Cruz Rodriguez | klopezfzs@yahoo.com |
| 1640657 | Catalina Lopez Torres | caloto10@gmail.com |
| 1743737 | Catalina Rodriguez Oquendo | kathyrod787@gmail.com |
| 1763354 | Catalina Rodriguez Oquendo | kathyrod787@gmail.com |
| 975845 | CATALINA SALGADO HERNANDEZ | lamissy00@gmail.com |
| 1877096 | Catalina Vargas Rodriguez | angietorres216@gmail.com |
| 1460653 | CATALINA VEGA MIRANDA | ivonnegm@prw.net |
| 1257522 | CATALINO SANTANA CRUZ | CATSANTANA@GMAIL.COM |
| 1766012 | Catalino Santana Cruz | Catsantana@gmail.com |
| 84915 | CATHERINE CANDELARIA SANTANA | CATHERINE_CANDELARIA@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1695547 | CATHERINE CANDELARIA SANTANA | CATHERINE_CANDELARIA@HOTMAIL.COM |
| 84915 | CATHERINE CANDELARIA SANTANA | CATHERINE_CANDELARIA@HOTMAIL.COM |
| 1735802 | Catherine Candelaria Santana | catherine_candelaria@hotmail.com |
| 1933148 | Catherine Garcia Correa | CGarcia29987@gmail.com |
| 1482405 | Catherine Langone-Bailey | tinacimmino@icloud.com |
| 1690670 | CATHERINE LOPEZ NEGRON | dulcepestanitas@hotmail.com |
| 1610820 | Catherine MarieDavila Valderrama | CA-DAVILA@HOTMAIL.COM |
| 1184021 | CATHERINE MEDINA RIVERA | catherinemedina6@gmail.com |
| 1184021 | CATHERINE MEDINA RIVERA | catherinemedina6@gmail.com |
| 1794200 | CATHERINE REDONDO DIAZ | cathyredondo77@yahoo.com |
| 1603997 | Catherine Toledo Pitre | catherintoledo@gmail.com |
| 2119067 | Catherine Y.Gonzalez Gonzalez | nismovv19@yahoo.com |
| 1818602 | CATMEN RITAGARCIA PABON | GARCARITA@YAHOO.COM |
| 1519907 | Caxandra Otero Gonzalez | c29218@yahoo.com |
| 1512745 | Caxandra Otero Gonzalez | c29218@yahoo.com |
| 1521324 | Caxandra Otero González | c29218@yahoo.com |
| 1501632 | Caxandra OteroGonzalez | c29218@yahoo.com |
| 1626455 | CECI TRINIDAD LOPEZ | CECITRINIDAD72@GMAIL.COM |
| 1779110 | Ceciah Vega Doncell | gmaicesveg46@gmail.com |
| 1453824 | Cecile Ortiz Ramirez De Arellano | corat13@yahoo.com |
| 1453892 | Cecile Ortiz Ramirez De Arellano | corat13@yahoo.com |
| 1452982 | Cecile Ortiz Ramirez De Arellano | corat13@yahoo.com |
| 1811376 | Cecilia Acevedo Hernandez | senilec_2006@yahoo.com |
| 1567574 | CECILIA AMPARORAMOS MOTA | ceramos@justicia.pr.gov |
| 1567574 | CECILIA AMPARORAMOS MOTA | ceramos61@yahoo.com |
| 1737433 | Cecilia Bonilla Gonzalez | Ceciliabonilla38@yahoo.com |
| 1722993 | CECILIA BONILLA GONZALEZ | CECILIABONILLA38@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 975939 | Cecilia Catala Franceshini | catalacecilia@gmail.com |
| 1727035 | CECILIA FLORES FLORES | DIVERSYCICI@GMAIL.COM |
| 1726996 | CECILIA FLORES FLORES | DIVERSYCICI@GMAIL.COM |
| 1656767 | Cecilia I.Negron Vives | cecinegron8@yahoo.com |
| 629897 | CECILIA JAMES SOTO | supervisoredfi@gmail.com |
| 629897 | CECILIA JAMES SOTO | supervisoredfi@gmail.com |
| 1618035 | Cecilia Leon Maldonado | ceci4810@gmail.com |
| 2092741 | Cecilia M.Rios Battistini | deny1592@yahoo.com |
| 2071077 | Cecilia MagdalenaRios Battistini | deny1592@yahoo.com |
| 1818944 | Cecilia Morales Negron | cecilia.morales1@hotmail.com |
| 1681968 | CECILIA RAMOS MOTA | ceramos@yahoo.com |
| 1681968 | CECILIA RAMOS MOTA | ceramos61@yahoo.com |
| 1689963 | CECILIA RAMOS MOTA | ceramos61@yahoo.com |
| 1672387 | CECILIA RAMOSMOTA | ceramos@justicia.pr.gov |
| 1672387 | CECILIA RAMOSMOTA | ceramos61@yahoo.com |
| 976030 | Cecilia Rivera Morales | email4enid@gmail.com |
| 976030 | Cecilia Rivera Morales | EMAIL4SILIN@GMAIL.COM |
| 1972035 | Cecilia Rivera Rosa | Rubitared24@gmail.com |
| 1991016 | Cecilia Rivera Rosa | rubitared24@gmail.com |
| 1595432 | Cecilia RiveraMorales | email4enid@gmail.com |
| 1595432 | Cecilia RiveraMorales | email4enid@gmail.com |
| 1595432 | Cecilia RiveraMorales | EMAIL4SILIN@GMAIL.COM |
| 2069817 | CECILIA SANCHEZ RUIZ | SANCHEC@ACAA.PR.GOV |
| 1775387 | Cecilia Santiago Mateo | ycecsantiago@yahoo.es |
| 1844235 | Cecilia Valentin Arzola | cecivalentin2829@gmail.com |
| 1884657 | Cecilia Valentin Valentin | cecilia.valentin2@gmail.com |
| 1184118 | CECILIA VALENTIN VALENTIN | ceciliavalentin2@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1683181 | CECILIANA MARTINEZ LOPEZ | d.yoli@yahoo.com |
| 1787148 | Cecilio De La Rosa Medina | ceciliodelarosa7@gmail.com |
| 1651002 | Cecilio RojasRickett | ceciliorojas59@yahoo.com |
| 1903994 | Cecilio Sanchez Rivera | sanchezcecilio244@gmail.com |
| 1644915 | Cecilio Walker Rivera | salpi082002@yahoo.com |
| 2112254 | Cecy AnnColon Santiago | naycec08@yahoo.com |
| 85524 | CEDENO HERNANDEZ, JAZMAYRA | nair.marti@yahoo.com |
| 1960321 | Ceferino Pacheco Giudicelli | ceferinop45@gmail.com |
| 2067128 | CEFERINO PACHECO GIVDICELLI | CEFERINOP45@GMAIL.COM |
| 1722396 | Ceffie Cruz | ccesterlina@gmail.com |
| 1972653 | CELENIA APONTE RIVERA | CELENIAABC@GMAIL.COM |
| 890793 | CELENIA BEZARES RUIZ | CELEBEZARES@GMAIL.COM |
| 858512 | Celenia Bezares Ruiz | celebezares@gmail.com |
| 1976049 | Celenita Gomez Pamilla | Celeycheo@gmail.com |
| 1723201 | CELENITA GOMEZ PARILLA | CELYCHEO@GMAIL.COM |
| 2099029 | Celenita Gomez Parilla | celycheo@gmail.com |
| 630042 | CELENITA GOMEZ PARRILLA | celycheo@gmail.com |
| 1748798 | Celenita Gomez Parrilla | celycheo@gmail.com |
| 630042 | CELENITA GOMEZ PARRILLA | celycheo@gmail.com |
| 1599575 | Celeste Cintron Diaz | jimrodz48@gmail.com |
| 1184198 | CELESTE PEREZ FEBUS | celesteperezfebus@yahoo.com |
| 1184198 | CELESTE PEREZ FEBUS | celesteperezfebus@yahoo.com |
| 1674000 | Celeste SantiagoMendoza | celeste_santiago_mendoza@hotmail.com |
| 1655314 | CELESTIN SANCHES TOVAR | celestinosanches4@gmail.com |
| 1723284 | Celestino Rodríguez Rodríguez | celestinokiko@hotmail.com |
| 1728054 | Celestino Rodríguez Rodríguez | celestinokiko@hotmail.com |
| 1696798 | Celestino Saches Tovar | Celestinosanches4@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1905224 | Celia E.Ocasio Rodriguez | ocasiocelia88@gmail.com |
| 1851564 | Celia E.Ocasio Rodriguez | ocasiocelia88@gmail.com |
| 1919950 | Celia Feliciano Feliciano | felicianocelia31@yahoo.com |
| 1794643 | Celia Garcia Canales | celiagarcia03@gmail.com |
| 1731818 | CELIA GARCIA VIDAL | celia1947garcia@gmail.com |
| 1768608 | Celia Garcia Vidal | celia1947garcia@gmail.com |
| 1728399 | Celia I. Martinez Marrero | CeliaMartinezleilapr226@gmail.com |
| 1721969 | Celia I.Miranda | celiamiranda1989@gmail.com |
| 1860071 | CELIA M BATIZ TORRES | MARGIEBATIZ@YAHOO.COM |
| 1716066 | Celia M Torres Rodríguez | celiceli2@hotmail.com |
| 1721477 | CELIA M.COLLADO RIVERA | gecel56@yahoo.com |
| 2066282 | Celia M.Serrano Alvarez | alondravictoria84@gmail.com |
| 1609815 | Celia M.Serrano Lugo | sormargarita@hotmail.es |
| 1715999 | Celia M.Torres Rodriguez | celiceli2@hotmail.com |
| 1832842 | Celia MQuinones Pinet | celiaq30@gmail.com |
| 361548 | CELIA NIEVES AGRON | naydacordero@gmail.com |
| 1790615 | Celia R.Perez Castillo | crperezcastillo@yahoo.com |
| 1740750 | CELIANN MARTINEZ ORTIZ | CELIANN1881@GMAIL.COM |
| 1654808 | Celimar Soto Pagán | cely2224@gmail.com |
| 1678981 | Celimar SotoPagan | cely2224@gmail.com |
| 62141 | CELINES CABRERA FLORES | celines.cabrera@familia.pr.gov |
| 62141 | CELINES CABRERA FLORES | celines.cabrera@familia.pr.gov |
| 1947727 | Celines Gonzalez Rentas | celinesg@yahoo.com |
| 1672910 | Celines Melendez Perez | cmelendezpe@gmail.com |
| 1672285 | Celines Melendez Perez | cmelendezpe@gmail.com |
| 1763722 | Celines Ortiz Santigo | celinesgalarza01@gmail.com |
| 1763722 | Celines Ortiz Santigo | celinesgalarza01@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 809126 | Celines Pacheco Lopez | goldencoqui@yahoo.com |
| 1732660 | Celines Pagan Montalvo | celinesartist@yahoo.com |
| 1615365 | CELINETTE DE JESUS MARQUEZ | cdjmarquez@gmail.com |
| 403668 | CELIO PEREZ MARTINEZ | celio.perezpr@gmail.com |
| 1701542 | CELIS YBERRIOS ZAYAS | lyyo17@hotmail.com |
| 1501038 | Celly Ann Reyes Diaz | c.a.reyes3365@gmail.com |
| 1735166 | Celsa Cedeno Maldonado | laugab4@yahoo.com |
| 2012032 | Celsa Maldonado Nazario | anygor84@yahoo.com |
| 1363697 | Celsa Maldonado Nazario | anygor84@yahoo.com |
| 1800762 | Celsa Maldonado Nazario | anygor84@yahoo.com |
| 1819435 | Celsa Maldonado Nazario | anygor84@yahoo.com |
| 1995000 | Celsa Maldonado Nazario | anygor84@yahoo.com |
| 1974556 | Celsa Maldonado Nazario | anygor84@yahoo.com |
| 2021516 | Celsa Maldonado Nazario | anygor84@yahoo.com |
| 1324936 | Celsa Maldonado Nazario | anygor84@yahoo.com |
| 1336460 | Celsa Maldonado Nazario | anygor84@yahoo.com |
| 1364315 | Celsa Maldonado Nazario | anygor84@yahoo.com |
| 85939 | CELSA MTIRADO RODRIGUEZ | celsatirado@gmail.com |
| 85939 | CELSA MTIRADO RODRIGUEZ | celsatirado@gmail.com |
| 1691008 | Celsa Velez Bonilla | mari14molena@hotmail.com |
| 1913972 | Celso Batista Rivera | cebari14@gmail.com |
| 1860928 | CELSO FIGUEROA RIVERA | c.figueroa06@yahoo.com |
| 1610176 | CELSO G. PEREZ VELAZQUEZ | oslec75@yahoo.com |
| 1775983 | Celso G.Perez Velazquez | oslec75@yahoo.com |
| 1562428 | Celso G.Pérez Velázquez | oslec75@yahoo.com |
| 2108412 | Celso H.Oyola Valentin | celsovalentin54@gmail.com |
| 1498848 | CELSO PELLOTCRUZ | JUNGO48@HOTMAIL.ES |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1498848 | CELSO PELLOTCRUZ | jungocelso@gmail.com |
| 1913868 | CELYMAR TORRES NAZARIO | CELYMART.CT@GMAIL.COM |
| 1877801 | Celymar Torres Nazario | Celymart.cta@gmail.com |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. | jroig@gonzaleroig.com |
| 1799151 | CEMEX CONCRETOS, INC. (AND/OR CEMEX DE PUERTO RICO, INC.) SUCCESSOR IN INTEREST OF READY MIX CONCRETE, INC. | jroig@gonzalezroig.com |
| 1582970 | Cenidia Romero Sanchez | cenidia.romero@gmail.com |
| 784703 | CENTENO VAZQUEZ, ROBERTO | centenor66@yahoo.com |
| 784703 | CENTENO VAZQUEZ, ROBERTO | centenor66@yahoo.com |
| 784703 | CENTENO VAZQUEZ, ROBERTO | centenor66@yahoo.com |
| 784703 | CENTENO VAZQUEZ, ROBERTO | centenor66@yahoo.com |
| 86629 | Centro De Aprendizaje Multisensorial INT | carmendez345@yahoo.com |
| 1510726 | Centro de Salud de Lares, Inc. | cslinc@prtc.net |
| 1510726 | Centro de Salud de Lares, Inc. | cslinc@prtc.net |
| 1537585 | Centro de Servicios Primarios de Salud de Patillas, Inc. | ncaracas@feldesmantucker.com |
| 1537585 | Centro de Servicios Primarios de Salud de Patillas, Inc. | pphsc_inc@yahoo.com |
| 1418974 | CEPEDA WANAGET, CARABALLO | dlbazan79@gmail.com |
| 1972426 | Cereida Hernandez Munoz | cheremorales1@gmail.com |
| 2019318 | Cereida Hernandez Munoz | cheremorales1@gmail.com |
| 1601827 | Cesar A.Lugo Rivera | cesarlugocardona@hotmail.com |
| 1601081 | CESAR A.RODRIGUEZ CHICO | cesrod13@gmail.com |
| 1762166 | Cesar A.Valentin Padua | c.valpa@yahoo.com |
| 1788120 | Cesar A.Valentin Padua | c.valpa@yahoo.com |
| 1184387 | CESAR AMALDONADO VAZQUEZ | maldogepe@yahoo.com |
| 2116397 | Cesar AntonioIrizarry Rivera | cesarairizarry@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1689562 | Cesar Aquino Nieves | cesaraquino@hotmail.com |
| 1898198 | Cesar Arocho Torres | cesar.682@hotmail.com |
| 1734108 | Cesar ARodriguez Chico | cesrod13@gmail.com |
| 2004792 | Cesar AugustoLebron Martinez | cesarlebronpiano@gmail.com |
| 2036958 | Cesar AugustoLebron Martinez | cesarlebronpiano@gmail.com |
| 2025159 | Cesar C.Bosques Barreto | bosquestravel@hotmail.com |
| 1524796 | CESAR CASUL RIVERA | cesar-casul@hotmail.com |
| 1560326 | Cesar Cueuas Rosa | ccueuasrosa@gmail.com |
| 1634826 | Cesar D.Rivera Morales | cesarelmarino.cr@gmail.com |
| 2086929 | Cesar DRamos De Jesus | MARGARETMARTINEZ0071y@GMAIL.COM |
| 1491931 | Cesar Duran Cruz | glmerced@yahoo.com |
| 1491931 | Cesar Duran Cruz | tortu28@gmail.com |
| 1597190 | Cesar E. Rodriguez Torres | cert850@hotmail.com |
| 1718542 | César ERenovales Ramos | cesarrenovalesramos@gmail.com |
| 1670572 | Cesar Garcia Ortiz | kuky174@yahoo.com |
| 1725200 | CESAR GONZALEZ GONZALEZ | FRANCHY_94@YAHOO.COM |
| 1606028 | Cesar Gonzalez Gonzalez | franchy_94@yahoo.com |
| 1655321 | Cesar GonzalezNunez | gbgonzalez98@gmail.com |
| 2106633 | Cesar Gueuarez Vazquez | cesargueuarezvazquez@gmail.com |
| 2025061 | CESAR ISAIACEVEDO RIVERA | cacevedoemhk3@yahoo.com |
| 1959722 | Cesar J. Velez Santiago | jeffy7479@gmail.com |
| 1599557 | Cesar J.Gozalez Ortiz | cesarjavier6557@yahoo.com |
| 1620665 | Cesar J.Torres Rosario | konfy@hotmail.com |
| 1994043 | Cesar J.Velazquez Diaz | yavier4209@gmail.com |
| 1735322 | Cesar JaffetVelez Santiago | jeffy7479@gmail.com |
| 2140897 | Cesar L..Seda Gutierrez | sedaboxingclub@gmail.com |
| 1976324 | Cesar Lassalle Vazquez | ylassalle@ac.gobierno.pr |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2106884 | Cesar Lassalle Vazquez | ylassalle@ac.gobierno.pr |
| 1724410 | César LIrizarry Muñiz | cesaririzarry25@yahoo.com |
| 630888 | CESAR LUGO CARDONA | CESARLUGOCARDONA@HOTMAIL.COM |
| 1951272 | Cesar Muniz Badillo | cesarmuniz111@gmail.com |
| 1729929 | CESAR OLEDEY RODRIGUEZ | omledey@gmail.com |
| 1586094 | CESAR OSTOLAZA V ELA | CWOSTOL929@HOTMAIL.COM |
| 1856970 | Cesar R.Torres Flores | cesart132005@gmail.com |
| 1868147 | CESAR R.TORRES FLORES | cesart132005@gmail.com |
| 1751795 | Cesar RamonGarcia Vazquez | alucepr@yahoo.com |
| 1846380 | Cesar RTorres Flores | cesart132005@gmail.com |
| 1947701 | Cesar RTorres Flores | cesart13205@gmail.com |
| 1744303 | Cesar Vazquez De Jesus | v.cesar66@yahoo.com |
| 1761418 | Cesar Vazquez De Jesus | v.cesar66@yahoo.com |
| 1582801 | CESAR W OSTOLAZA RODRIGUEZ | cwostolaza@hotmail.com |
| 1582442 | CESAR W.OSTOLAZA RODRIGUEZ | CESOSTOLAZA@HOTMAIL.COM |
| 1722579 | Cesia Figueroa Del Toro | cesyav@gmail.com |
| 88053 | Chacon Maceira, Rafael | chaka88.rc@gmail.com |
| 88087 | CHACON VELEZ, YANIRA | yanira.chacon@upr.edu |
| 852380 | CHALMERS SOTO, CAROL | ccsoto76@gmail.com |
| 88178 | CHAMORRO RIVERA, CARMEN E | krmin.chamorro@gmail.com |
| 88365 | CHAPARRO SANCHEZ, NANCY | nechaparro@hotmail.com |
| 1615195 | Charisse A.Alers Cruz | charissealers@gmail.com |
| 1639019 | Charisse A.Alers Cruz | charissealers@gmail.com |
| 1615195 | Charisse A.Alers Cruz | charissealers@gmail.com |
| 1658727 | Charito J.Negron Rivera | charitonegron10@gmail.com |
| 1620729 | Charito Velez Gonzalez | velezmaestra@gmail.com |
| 1724230 | Charito Velez Gonzalez | velezmaestra@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------:|------|-------|
| 1715736 | CHARLENE PAGAN RIOS | charlapr@hotmail.com |
| 1466287 | CHARLES H MCCALL REVOCABLE TRUST | jhughes@emprisebank.com |
| 1805558 | CHARLES RODRIGUEZ CONSTANTINO | juanadino2000@gmail.com |
| 1841906 | Charles Rodriguez Constantino | juanadipo2000@gmail.com |
| 1598717 | CHARLIE HERNANDEZ RODRIGUEZ | kingcharlie2@hotmail.com |
| 1784681 | Charlie Montes Robles | montes08@gmail.com |
| 1961855 | Charlie Perez Rodriquez | bebcbar@yahoo.com |
| 1697029 | CHARLIE RUIZ GUTIERREZ | CHARLIE.RUIZ56@GMAIL.COM |
| 1617277 | CHARLIE VAZQUEZ MARTINEZ | CHARLIEVAZQUEZ425@GMAIL.COM |
| 1600910 | Charlie Vazquez Martinez | Charlievazquez425@gmail.com |
| 1617277 | CHARLIE VAZQUEZ MARTINEZ | CHARLIEVAZQUEZ425@GMAIL.COM |
| 1606748 | Charlie Vizcaya Ruiz | vizcaya6880@gmail.com |
| 1787881 | Charlie Vizcaya Ruiz | vizcaya6880@gmail.com |
| 1755951 | Charlie Vizcaya Ruiz | vizcaya6880@gmail.com |
| 1792061 | Charlim MSerrano Alvarado | chserranoalv@gmail.com |
| 1858544 | Charlotte Gotay Guzman | chgotay@gmail.com |
| 1184777 | Charlotte Morales Aponte | cmorales308@hotmail.com |
| 1184777 | Charlotte Morales Aponte | cmorales308@hotmail.com |
| 1936058 | CHARLOTTE SANTIAGO OLIVIERI | preciosa_paloma@hotmail.com |
| 525120 | CHARMAINE SANTOS VEGA | csantosvega@yahoo.com |
| 1487082 | CHARMAINE SANTOS VEGA | csantosvega@yahoo.com |
| 1588272 | CHAYLEEN RAMOS MALDONADO | dmaldonado_60@yahoo.com |
| 1950226 | Cherly Ortiz Rivera | cheryl63@hotmail.com |
| 1674130 | Cheryl L.Santana Ayala | kinder01cheryl@gmail.com |
| 1802363 | Cheryl L.Santana Ayala | kinder01cheryl@gmail.com |
| 1730594 | Cheryl LTidwell Llabres | chti3581@yahoo.com |
| 1975237 | Cheryl S.Cintron Serrano | CHERYLCINTRON@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1657632 | Chiara M.Scott | chiarascott@hotmail.com |
| 1657632 | Chiara M.Scott | diazfigueroagladysantonia@gmail.com |
| 158747 | CHISTOPHER ESTRADA RUIZ | 300baja@gmail.com |
| 1184830 | CHRIS CMERRITT YULFO | CMERRITT542@YAHOO.COM |
| 891028 | Chris CMerritt Yulfo | cmerritt542@yahoo.com |
| 1184881 | CHRISTIAN DAVILA RODRIGUEZ | CHRISTIANMETAL81@HOTMAIL.COM |
| 1184881 | CHRISTIAN DAVILA RODRIGUEZ | CHRISTIANMETAL81@HOTMAIL.COM |
| 1558093 | Christian Feliciano Velez | cfeliciano544@gmail.com |
| 89656 | CHRISTIAN GERENA, SANDRA | schristiangerena@gmail.com |
| 89687 | CHRISTIAN JESUSLAUREANO TORRES | valerylaureano@hotmail.com |
| 1258616 | CHRISTIAN LOPEZ RUIZ | adm.silvacpa@gmail.com |
| 1993011 | Christian Morales Lebron | irismlebron15@gmail.com |
| 1893649 | Christian O.Hernandez Acevedo | christian23.rd@gmail.com |
| 1738559 | Christian OmarRodriguez Rodriguez | rodriguezrrco@gmail.com |
| 1184977 | CHRISTIAN ORTIZ RODRIGUEZ | elmtador@live.com |
| 1184977 | CHRISTIAN ORTIZ RODRIGUEZ | elmtador@live.com |
| 89829 | CHRISTIAN RIVERA RODRIGUEZ | cristobalr945@gmail.com |
| 456909 | CHRISTIAN RIVERA RODRIGUEZ | cristobalr945@gmail.com |
| 1586304 | CHRISTIAN RUIZ ARRIETA | christian.ruiz0988@gmail.com |
| 1702013 | Christie Rodriguez Rohena | kamandula_cc@hotmail.com |
| 1659279 | Christie Rodriguez Rohena | kamandula_cc@hotmail.com |
| 1742597 | Christie Rodriguez Rohena | kamandula_cc@hotmail.com |
| 1615933 | Christina S.Garcia Echevarria | chris_8_voli@yahoo.com |
| 1726287 | Christine D. Melendez Roman | dalis08@yahoo.com |
| 1729514 | CHRISTINE D.MELENDEZ ROMAN | dalis08@yahoo.com |
| 1677238 | Christine DMelendez Roman | dalis08@yahoo.com |
| 1185045 | CHRISTINE FELICIANO MARTINEZ | christine_0155@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1185046 | CHRISTINE FERNANDEZ RODRIGUEZ | Christine.rodz1978@gmail.com |
| 1185046 | CHRISTINE FERNANDEZ RODRIGUEZ | Christine.rodz1978@gmail.com |
| 1604058 | Christine Otero Rosario | christine.otero.rosario@gmail.com |
| 1709820 | CHRISTINE PEREZ STILLWAGON | CHRISTINEPEREZSTILLWAGON@GMAIL.COM |
| 1754856 | Christine Salas Martinez | Christine388@gmail.com |
| 1741423 | Christine Salas Martinez | christine388@gmail.com |
| 37257 | CHRISTOPHER ATILES CRUZ | angela_avu@live.com |
| 37257 | CHRISTOPHER ATILES CRUZ | angela_avu@live.com |
| 631432 | CHRISTOPHER COLONPAGAN | chriscopa20@yahoo.com |
| 1816708 | Christopher J.Aliles Cruz | angela_aru@live.com |
| 266623 | Christopher Lewis | c.lewis12@umiami.edu |
| 90029 | CHRISTOPHER RIVERA LEFEBRE | vince_bonds@hotmail.com |
| 90029 | CHRISTOPHER RIVERA LEFEBRE | vince_bonds@hotmail.com |
| 1536757 | CHRISTOPHER RZINK | CZINK_60613@YAHOO.COM |
| 1737710 | Chritie Rodriguez Rohena | kamandula_cc@hotmail.com |
| 1650877 | Chritshya JDíaz Badillo | chritshya@gmail.com |
| 1773277 | Chrstian JoseBonero Gueitz | Chrisbor87@gmail.com |
| 1549021 | Ciales Primary Health Care Services, Inc./PryMed,Inc. | grivera@prymedical.com |
| 1549021 | Ciales Primary Health Care Services, Inc./PryMed,Inc. | grivera@prymedical.com |
| 2146969 | Cincinnati Sub-Zero Products | accounting@genthermcsz.com |
| 2146969 | Cincinnati Sub-Zero Products | holly.hicks@genthermcsz.com |
| 2146969 | Cincinnati Sub-Zero Products | melanie.hand@gentherm.com |
| 1665938 | CINDIE L.RUIZ RIVERA | cindie_ruiz@hotmail.com |
| 1717656 | CINDIE LRUIZ RIVERA | cindie_ruiz@hotmail.com |
| 1520564 | Cindy Aponte Vega | cobypinky@gmail.com |
| 1516905 | Cindy Aponte Vega | cobypinky@gmail.com |
| 1678536 | CINDY BCRUZ RIVERA | MISE.7@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2128828 | Cindy I.Mercado Lopez | cyndymercado_@outlook.com |
| 2128775 | Cindy I.Mercado Lopez | cyndymercado_@outlook.com |
| 2128828 | Cindy I.Mercado Lopez | cyndymercado_@outlook.com |
| 2128775 | Cindy I.Mercado Lopez | cyndymercado_@outlook.com |
| 1959425 | Cindy J.Montijo Santiago | cindy.jm@hotmail.com |
| 1902313 | Cindy J.Montijo Santiago | cindy.jm@hotmail.com |
| 1822199 | CINDY J.MONTIJO SANTIAGO | cindy.jm@hotmail.com |
| 1891583 | CINDY J.MONTIJO SANTIAGO | cindy.jm@hotmail.com |
| 1768530 | CINDY J.RODRIGUEZ LABOY | cjrlaboy69@yahoo.com |
| 1805145 | CINDY PRIETO ADAMES | prophy0280@gmail.com |
| 1752290 | CINDYMAR VILLANUEVA MENDEZ | ADCULEBRA@GMAIL.COM |
| 1765205 | CINDYMAR VILLANUEVA MENDEZ | adculebra@gmail.com |
| 1752131 | Cindymar Villanueva Mendez | adculebra@gmail.com |
| 1743834 | Cindymar Villanueva Mendez | adculebra@gmail.com |
| 1634172 | Cindymar Villanueva Mendez | adculebra@gmail.com |
| 1804259 | Cinthia C.Hernandez | cindybless13@gmail.com |
| 1630756 | CINTHIA E.PADILLA RUIZ | CINTHIAE63@GMAIL.COM |
| 2031618 | Cinthia Mercado | d28076@de.pr.gov |
| 2031618 | Cinthia Mercado | mercado_cinthia@yahoo.com |
| 1801261 | CINTHYA E.ROSADO COLON | crosadoakira@gmail.com |
| 1725996 | Cinthya Rivera | cindyroura2513@gmail.com |
| 1769994 | CINTRON COSME MERCEDES | ecorrea98@yahoo.com |
| 90630 | CINTRON DIAZ, GILVANIA | alexadiaz200@gmail.com |
| 90677 | Cintron Figueroa, Angel L | cintron27257@gmail.com |
| 90890 | CINTRON MALDONADO, ANNETTE | cintron.annette@yahoo.com |
| 91185 | CINTRON PEREZ, GERARDO | jerrycintron@me.com |
| 785042 | CINTRON RODRIQUEZ, ROBERTO | rcrlulu@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1675534 | CINTRON TORRES ROSITA | rosita4821@gmail.com |
| 91784 | CINTYA REY BERRIOS | CINTYA.REY@HOTMAIL.COM |
| 479492 | CINTYA REY BERRIOS | CINTYA.REY@HOTMAIL.COM |
| 891084 | CIPRIAN ARNAU VALENTIN | ciprian.arnau1956@yahoo.com |
| 891084 | CIPRIAN ARNAU VALENTIN | podorno1987@gmail.com |
| 1185181 | CIPRIAN ARNAU VALENTIN | ciprian.arnau1956@yahoo.com |
| 33497 | CIPRIAN ARNAU VALENTIN | ciprian.arnau1956@yahoo.com |
| 33497 | CIPRIAN ARNAU VALENTIN | padorno1987@gmail.com |
| 1786711 | Cipriano Armenteros | armentero.cipriano@yahoo.com |
| 1786711 | Cipriano Armenteros | juliacosme3@gmail.com |
| 1777336 | CIPRIANO ARMENTEROS | ancruz@ciudadtoaalta.com |
| 1745430 | Cipriano Armenteros | armendero.cipriano@yahoo.com |
| 1777336 | CIPRIANO ARMENTEROS | armentero.cipriano@yahoo.com |
| 1794418 | Cipriano Armenteros | armentero.cipriano@yahoo.com |
| 1769295 | Cipriano Armenteros | armenterocipriano@yahoo.com |
| 1794418 | Cipriano Armenteros | ing.gonzalezacosta@gmail.com |
| 1769295 | Cipriano Armenteros | janetbabe12@yahoo.com |
| 1745430 | Cipriano Armenteros | wilmaryberenguer@yahoo.com |
| 1816286 | Circe A.Deodatti Sanchez | deodatti@yahoo.com |
| 1816286 | Circe A.Deodatti Sanchez | depdatti@yahoo.com |
| 1185186 | Circe ADeodatti Sanchez | deodatti@yahoo.com |
| 1185186 | Circe ADeodatti Sanchez | deodatti@yahoo.com |
| 1728835 | Cirilo Melendez Melendez | brennith2@yahoo.es |
| 1796740 | Cirilo Velez Perez | anasotosoto63@gmail.com |
| 631658 | CIUDAD DE SALVACION INC | CUIDADDESALVACION@GMAIL.COM |
| 1755780 | Clara AMedina Toro | marymichellemt125@gmail.com |
| 1740567 | Clara AMedina Toro | marymichellemt125@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1615985 | Clara Andino Calderon | claraandino8@gmail.com |
| 1404049 | CLARA CASIANO ACEVEDO | CLCASIANO@HOTMAIL.COM |
| 1808426 | Clara Del Mar Sanchez Garcla | claradelmar25@live.com |
| 1963833 | Clara E.Perez Justiniano | clarita.perez01@hotmail.com |
| 1603861 | Clara E.Pérez Justiniano | clarita_perez01@hotmail.com |
| 2002426 | Clara Espinosa Velez | espinozaclara40@gmail.com |
| 1591826 | Clara Gonzalez Rodriguez | claralinda@yahoo.com |
| 1721411 | CLARA GONZALEZ RODRIGUEZ | claralinda42@yahoo.com |
| 1531812 | Clara I.Rodríguez Rodríguez | chary64@yahoo.com |
| 1896480 | Clara INavedo Orlando | cnavedo61@hotmail.com |
| 2119509 | Clara JMoreno Diaz | cusamoreno_2@yahoo.com |
| 2004645 | Clara L.Ortiz Rosa | claraluzjcc@gmail.com |
| 1734649 | Clara L.Pizarro Escalera | janitsy@yahoo.com |
| 1510929 | Clara LuzTorres Ortiz | evelynplaya@yahoo.com |
| 1751164 | Clara MilagrosDiaz Cabrera | claradiazcdc@gmail.com |
| 1660196 | Clara Moyet de Leon | claramoyet@live.com |
| 1973366 | Clara Moyet de Leon | claramoyet@live.com |
| 1808575 | CLARIBEL ALVAREZ COLLAZO | CACOLLA20@DCR.PR.GOV |
| 1582198 | Claribel Boria Carrion | borabella1@hotmail.com |
| 1854666 | Claribel Camacho Quinones | clarybelcamacho@yahoo.com |
| 1670390 | Claribel Carrion Cheverez | clarypr@yahoo.com |
| 2031305 | Claribel Chamorro Melendez | movimiento_ritmo@yahoo.com |
| 2036741 | Claribel Chamorro Melendez | movimiento_ritmo@yahoo.com |
| 2000270 | CLARIBEL CLEMENTE PIZARRO | GEISHAMARIE2116@GMAIL.COM |
| 2005565 | Claribel Cruz Rodriguez | clari3438@gmail.com |
| 1995873 | Claribel Cruz Rodriguez | clari3438@gmail.com |
| 1984572 | Claribel Cruz Rodriguez | malacolee@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1185427 | CLARIBEL DEL VALLE HUERTAS | c.delvalle797@gmail.com |
| 1911806 | CLARIBEL GONZALEZ FLORES | CLARIBELGONZALEZ@GMAIL.COM |
| 1883231 | Claribel Gonzalez Flores | claribelgonzalez@gmail.com |
| 1895734 | Claribel Gonzalez Flores | claribelgonzalez@gmail.com |
| 1796054 | Claribel Gonzalez Hernandez | Clarygonzaher@gmail.com |
| 1793738 | CLARIBEL GONZALEZ HERNANDEZ | clarygonzaher@gmail.com |
| 1606437 | CLARIBEL HERNANDEZ SANTOS | claribel2627@gmail.com |
| 1185332 | CLARIBEL LOPEZ DELGADO | lopez.claribel@yahoo.com |
| 1185332 | CLARIBEL LOPEZ DELGADO | lopez.claribel@yahoo.com |
| 1571480 | Claribel Lugo Aponte | claribellugo570@gmail.com |
| 1866379 | Claribel Lugo Vargas | sistematica777@gmail.com |
| 1657673 | Claribel Mendez Nieves | rodolfopenapena@gmail.com |
| 1185347 | CLARIBEL MILLAN VAZQUEZ | KARIN.M023@GMAIL.COM |
| 1738485 | Claribel Negron Negron | elec.clarynegron03@gmail |
| 1685788 | Claribel Negron Negron | elec.clarynegron03@gmail.com |
| 1751610 | Claribel Otaño Cuevas | iotao@yahoo.com |
| 1665946 | CLARIBEL PEREZ ACEVEDO | claribelberez866@gmail.com |
| 1785419 | Claribel Perez Acevedo | claribelperez866@gmail.com |
| 410880 | CLARIBEL PIZARRO CARRASQUILLO | claribelpizarro67@gmail.com |
| 1660686 | Claribel Rivera Casanova | rivera.claribel01@yahoo.com |
| 1718446 | Claribel Rivera Casanova | Rivera.claribel01@yahoo.com |
| 460286 | CLARIBEL RIVERA TORRES | CLARIBELRIVERA7@GMAIL.COM |
| 976877 | CLARIBEL RODRIGUEZ VERA | claribelvera@yahoo.com |
| 976877 | CLARIBEL RODRIGUEZ VERA | josevillamil@gmail.com |
| 1576226 | Claribel Rosario García | claribel2177@gmail.com |
| 2078147 | Claribel S.Millan Ferrer | claribelmillan21@gmail.com |
| 2109932 | Claribel Sanchez Feliciano | claribelsanchez1967@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2109932 | Claribel Sanchez Feliciano | claribelsanchez1967@gmail.com |
| 1696230 | Claribel Sosa | clariesosa@gmail.com |
| 631825 | Claribel Sosa Rivera | carolinapr956@gmail.com |
| 1639887 | Claribel Torres Perez | clarybel_tp2200@yahoo.com |
| 1618918 | CLARIBEL V.RAMOS VAZQUEZ | CLARIVRAMOS@YAHOO.COM |
| 92189 | CLARIBEL WMERCADO VARGAS | CMERCADO@ASUME.PR.GOV |
| 92189 | CLARIBEL WMERCADO VARGAS | CMERCADO@ASUME.PR.GOV |
| 1958457 | Clariber Boria Carrion | Bonabella1@hotmail.com |
| 1851546 | Claribet Muniz Arroyo | claribet.muniz.arroyo@gmail.com |
| 1770991 | Clarimar Amill-Acosta | clarimar.amillacosta@gmail.com |
| 1610647 | Clarion V.Stevens Charles | clarionv@live.com |
| 1886249 | CLARISA CRUZRODRIGUEZ | clarisacruzrodrigues@gmail.com |
| 1527179 | Clarisol Aponte Fernandez | Calrisol.aponte@ddec.pr.gov |
| 1527179 | Clarisol Aponte Fernandez | clarisol.aponte@ddc.pr.gov |
| 1803574 | Clarissa Rivera Moreno | Clarissarivera28@gmail.com |
| 1777207 | CLARISSA TORRES MATOS | CLARISSATORRESPR@GMAIL.COM |
| 1727664 | CLARITZA CACERES QUIJANO | claritza.caceres@yahoo.com |
| 1613037 | Claritza Caceres Quijano | claritza.caceres@yahoo.com |
| 1619065 | Claritza Caceres Quijano | claritzacaceres@yahoo.com |
| 1738570 | Claritza Román Látimer | carlitosvb50@gmail.com |
| 1882861 | Clarivel Roman Sepulveda | velrose64@live.com |
| 1690595 | Clarixa Quinones Negron | clarixaq@yahoo.com |
| 1721540 | Clarixsa Báez De Jesús | 725baez@gmail.com |
| 1616616 | CLARIZA FLORES | clarizaflrs0@gmail.com |
| 1640870 | Clary EnidRamos Flores | claryenid@gmail.com |
| 1659530 | Claryvette Gonzalez Tapia | cgt.gonzaleztapia@gmail.com |
| 1684104 | CLARYVETTE GONZALEZ TAPIA | cgt.gonzaleztapia@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1855186 | CLAUDETTE ZTOLEDO TOLEDO | claudettetoledo15@gmail.com |
| 1673906 | CLAUDIA C.MALDONADO CHEVERE | claudiamaldonado69@yahoo.com |
| 1675486 | Claudia CMaldonado Chevere | claudiamaldonado69@yahoo.com |
| 1756749 | Claudia M.Molini Diaz | maggiemolini@hotmail.com |
| 1753061 | Claudia Mariela Izurieta | claudiaizu@gmail.com |
| 1753061 | Claudia Mariela Izurieta | claudiaizu@gmail.com |
| 1758214 | Claudia MMolini Diaz | maggiemolini@hotmail.com |
| 1653022 | Claudia MMolini Díaz | maggiemolini@hotmail.com |
| 1442347 | CLAUDIA MOTTA VELEZ | cgmotta@yahoo.com |
| 1668980 | CLAUDIA PAGAN LOPEZ | claudette8219@gmail.com |
| 631950 | CLAUDIO BURGOS MALDONADO | SRCBURGOS3@GMAIL.COM |
| 631950 | CLAUDIO BURGOS MALDONADO | SRCBURGOS3@GMAIL.COM |
| 2157447 | Claudio Colon Maldonado | indiocaribe1@hotmail.com |
| 2157447 | Claudio Colon Maldonado | migada-56@hotmail.com |
| 1965415 | Claudio de Jesus Clotilde | clotildeclaudio@yahoo.com |
| 842223 | CLAUDIO REBECARODRIGUEZ | REBEJOSE2015@GMAIL.COM |
| 1849867 | CLAUDIO TOLEDO VELEZ | TOLETUM_36@YAHOO.COM |
| 93135 | CLEMENTE CALDERON, MARIAN C | SONALYS1212@YAHOO.COM |
| 93234 | CLEMENTE RIVERA, GUALBERTO | gualberto.jane@gmail.com |
| 977008 | CLEMENTINA HERNANDEZ FIGUEROA | lissette_ss@live.com |
| 977008 | CLEMENTINA HERNANDEZ FIGUEROA | lissette_ss@live.com |
| 1651128 | Clery MariaDe Jesus De Jesus | j.clery_pr@hotmail.com |
| 2074208 | Clotilde Molina Garcia | clotildemolina03@gmail.com |
| 1758516 | Clotilde Morales Lazu | demimartinez21@outlook.com |
| 1781408 | Clotilde Ruiz Rodriguez | clotildepr@hotmail.com |
| 1771631 | Clotilde Ruiz Rodriguez | clotildepr@hotmail.com |
| 1492470 | CMA Builders Corp | agm017@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1492470 | CMA Builders Corp | drvalecolon@yahoo.com |
| 93685 | COCA SOTO, FRANCISCO | cs.francisco227@gmail.com |
| 93685 | COCA SOTO, FRANCISCO | cs.francisco227@gmail.com |
| 94065 | COLLADO LUGO, DIANETTE | dianykoya2@yahoo.com |
| 94078 | Collado Montalvo, Elizabeth | elizabethcollado40@gmail.com |
| 94132 | COLLADO TORRES, CRISTINA | CCOLLADOT@GMAIL.COM |
| 94572 | COLLAZO LEON, MARIETTA L. | marietacollazo@gmail.com |
| 1562036 | COLLAZO OTERO, MARIEL | collazomariel@yahoo.com |
| 94815 | COLLAZO PEREZ, ALEX | alex.collazo@outlook.com |
| 95243 | COLLAZO TORRES, WANDA L. | wanda.collazo@yahoo.com |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | camachohegron@hotmail.com |
| 95357 | COLLECTION AND MAN ASSISTANCE INC | cma@collectionandmanagement.org |
| 1960447 | Coloma F.Alvarez Beauchamp | coloma.alvarez@hotmail.com |
| 2047341 | COLOMA FALVAREZ BEAUCHAMP | COLOMA.ALVAREZ@HOTMAIIL.COM |
| 785543 | COLON BURGOS, ANA | secrerosis@yahoo.es |
| 96385 | COLON CINTRON, VICTOR G | vcolon@jlbp.pr.gov |
| 852415 | COLON COLON, BETZAIDA J. | betzaidacc07@gmail.com |
| 852415 | COLON COLON, BETZAIDA J. | betzaidacc07@gmail.com |
| 785578 | COLON COLON, JOSEFINA | josefinacolon125@yahoo.com |
| 785578 | COLON COLON, JOSEFINA | josefinacolon125@yahoo.com |
| 96657 | COLON CONCEPCION, ERIC | ecolon1916@hotmail.com |
| 97130 | COLON DIAZ, ISABEL | i.colondiaz2011@yahoo.com |
| 1440936 | COLON FLORES, XIOMARALIZ | xcolon5292@stu.nuc.edu |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | pajarolibre1957@hotmail.com |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | pajarolibre1957@hotmail.com |
| 97974 | COLON JIMENEZ, MARIA VIRGINIA | pajarolibre1957@hotmail.com |
| 98077 | COLON LEON, GERALIS | geraliscolon@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 98455 | COLON MARTINEZ, ADLIN | ADLINCOLON@OUTLOOK.COM |
| 98726 | COLON MELENDEZ, NOEMI | noemicolon7@gmail.com |
| 785891 | COLON NAVARRO, LUIS | ZURDO.01@OUTLOOK.COM |
| 99360 | COLON ORTIZ, GLENDA | gcolonortiz@yahoo.com |
| 785935 | COLON ORTIZ, LUIS | lqcpr2006@gmail.com |
| 99634 | COLON PAGAN, ONIX | onix.colon@gmail.com |
| 99648 | COLON PARRILLA, FORTUNATO | NATOCOLON@YAHOO.COM |
| 100151 | COLON RIVERA, BETHZAIDA | bethzyr@gmail.com |
| 100835 | COLON RODRIGUEZ, OSCAR | oscarcolon@yahoo.com |
| 2066186 | COLON SANTIAGO, CECY A | naycec08@yahoo.com |
| 101515 | COLON SANTOS, EDGAR | esantos61@yahoo.com |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com |
| 1419067 | COLON VARGAS, EDWIN Y OTROS / SINDICATO DE BONUBUROS UNIDIS DE PUERTO RICO | sbupr14@gmail.com |
| 1491289 | COMISIÓN DE DESARROLLO COOPERATIVO | arivera@cdcoop.pr.gov |
| 1491289 | COMISIÓN DE DESARROLLO COOPERATIVO | inavarro@cdcoop.pr.gov |
| 1506119 | Comision de Energia de Puerto Rico | lfeliciano@energia.pr.gov |
| 1506119 | Comision de Energia de Puerto Rico | mhernandez@mihglaw.com |
| 1975351 | Commonwealth of P.R. | randyestrada@hotmail.com |
| 1511476 | Compañia de Fomento Industrial de Puerto Rico | anabelle.centeno@pridco.pr.gov |
| 1467024 | Computer Hose, Inc. | laquay.lawoffices@gmail.com |
| 1467024 | Computer Hose, Inc. | rreyes@computyerhousepr.com |
| 1466204 | COMPUTER HOUSE, INC. | laquay.lawoffices@gmail.com |
| 1466302 | Computer House, Inc. | laquay.lawoffices@gmail.com |
| 1466204 | COMPUTER HOUSE, INC. | laquay.lawoffices@gmail.com |
| 1466302 | Computer House, Inc. | laquay.lawoffices@gmail.com |
| 1466317 | Computer House, Inc. | laquay.lawoffices@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1466374 | Computer House, Inc. | laquay.lawoffies@gmail.com |
| 1466204 | COMPUTER HOUSE, INC. | rreyes@computerhousepr.com |
| 1466302 | Computer House, Inc. | rreyes@computerhousepr.com |
| 1466317 | Computer House, Inc. | rreyes@computerhousepr.com |
| 1466374 | Computer House, Inc. | rreyes@computerhousepr.com |
| 2125115 | Concejo Vecinal Urb. Fronteras de Bayamon | servicioalcliente@pcacollectorpr.com |
| 103128 | CONCEPCION ALVAREZ, ZULEYSKA | zuleyska.zc@gmail.com |
| 1655923 | Concepcion Claudio Leon | cscsanchez12@gmail.com |
| 1903316 | Concepcion Ramos Cintron | onyxgramos@yahoo.com |
| 1931678 | CONCEPCION RODRIGUEZ CENTENO | conchi1125@gmail.com |
| 1669584 | Concepcion Rodriguez Lopez | conchy01@live.com |
| 1587812 | Concepcion Rodriguez Lopez | conchy01@live.com |
| 103650 | CONCEPCION ROSADO, MARIA D | osky.1969@yahoo.com |
| 1600660 | Concepcion Sanchez Delgado | bianyramosrivera@gmail.com |
| 1600660 | Concepcion Sanchez Delgado | lianyramos@gmail.com |
| 1600660 | Concepcion Sanchez Delgado | lianyramos@gmail.com |
| 1960730 | Concepcion Valazquez | xconchy_velazquez@yahoo.com |
| 1677462 | Concepción Westerband | cwesterband@gmail.com |
| 1759047 | Concepcion Yambot | ceyambot3@yahoo.com |
| 1759047 | Concepcion Yambot | ceyambot3@yahoo.com |
| 1629424 | Concepcion Yambot Santiago | ceyambot3@yahoo.com |
| 1595987 | Concepcion Yambot Santiago | ceyambot3@yahoo.com |
| 1761752 | Concepcion Yambot Santiago | ceyambot3@yahoo.com |
| 1793841 | Concesa Rivera Reyes | concesarivera@hotmail.com |
| 1615629 | Concesa Rivera Reyes | concesarivera@hotmail.com |
| 1425119 | CONDE GONZALEZ, MARVIN L. | chuckk9@hotmail.com |
| 1766352 | Confesor Lopez Aponte | yary_10_pr@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2020074 | Confesor Perez Ortiz | cperezortiz_5@yahoo.com |
| 2090745 | Confesor Perez Ortiz | cperezortiz_5@yahoo.com |
| 1862507 | Confesor Santiago Maldonado | santiagocon06@gmail.com |
| 1424119 | CONJUGAL PARTNERSHIP OF LUIS COSTAS ELENA AND HAZELL RUSSELL | luissatsoc@aol.com |
| 1974376 | Connie G. Arias Olivieri | conniearias52@gmail.com |
| 1884660 | Connie G.Arias Olivieri | conniearias52@gmail.com |
| 516784 | CONRAD SANTIAGO GOMEZ | conradit015@gmail.com |
| 1615960 | Conrada Hernandez Carrasquillo | cuca.hernandez@live.com |
| 1311095 | CONRADO RIVERA NIEVES | Conradoconfesor@gmail.com |
| 1766767 | Conrado Santa Zayas | marirod25@outlook.com |
| 2128845 | Consejo De Titulares Ventanas Al Valle | INFO@PPGPR.com |
| 1513788 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1496326 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1496326 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494759 | CONSOLIDATED WASTE SERVICES | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1524120 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494759 | CONSOLIDATED WASTE SERVICES | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1496326 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1550349 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1496326 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1496326 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1553769 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1513788 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1508955 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1496326 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1494411 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1495781 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1495781 | Consolidated Waste Services | gvlagomarsini@landfillpr.com |
| 1455091 | Constance S. & Dennis M. Caruso | caruso.dennis@gmail.com |
| 1455091 | Constance S. & Dennis M. Caruso | caruso.dennis@gmail.com |
| 1455091 | Constance S. & Dennis M. Caruso | caruso.dennis@gmail.com |
| 178799 | Constanza Franco Jimenez | conniefranco1216@gmail.com |
| 178799 | Constanza Franco Jimenez | conniefranco1216@gmail.com |
| 1947898 | Consuelo Caraballo Valentin | nvazquez6385@gmail.com |
| 86158 | Consuelo Centeno Juarbe | consuelo.centeno63@yahoo.com |
| 1604767 | Consuelo Colon Gonzalez | consuelocln@yahoo.com |
| 1654881 | Consuelo Figueroa Villegas | yxzamaly@gmail.com |
| 1185750 | CONSUELO FIGUEROA VILLEGAS | yxzamaly@gmail.com |
| 1185750 | CONSUELO FIGUEROA VILLEGAS | yxzamaly@gmail.com |
| 1702028 | Consuelo Figueroa Villegas | yxzamaly@gmail.com |
| 2129779 | Consuelo G.Perez Lugo | grissel763@gmail.com |
| 2129814 | Consuelo G.Perez Lugo | grissel763@gmail.com |
| 2129842 | Consuelo GPerez Lugo | grissel763@gmail.com |
| 2129842 | Consuelo GPerez Lugo | grissel763@gmail.com |
| 633320 | CONSUELO IRIZARRY RAMIREZ | irizarry.c1959@gmail.com |
| 633320 | CONSUELO IRIZARRY RAMIREZ | irizarry.c1959@gmail.com |
| 1811339 | Consuelo Irizarry Ramirez | irizarry.c1959@gmail.com |
| 633326 | CONSUELO MORALES ROSARIO | consumr.53@gmail.com |
| 633326 | CONSUELO MORALES ROSARIO | consumr.53@gmail.com |
| 1481369 | CONY J.GERMAN PERÉZ | co_ny_j1@hotmail.com |
| 1481369 | CONY J.GERMAN PERÉZ | conyjossette@icloud.com |
| 1482604 | Cony JGermán Pérez | co_ny_j1@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1482604 | Cony JGermán Pérez | conyjossette@icloud.com |
| 1185762 | CONY JOSSETTGERMAN PEREZ | co_ny_j1@hotmail.com |
| 1185762 | CONY JOSSETTGERMAN PEREZ | conyjossette@icloud.com |
| 104611 | COOKE, JASON PAUL | durjtc@gmail.com |
| 942765 | COOP AC YABUCOENA | rgutierrez@yabucoop.com |
| 1564187 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1564187 | COOP. A/C SANTA ISABEL | acreedores22@hotmail.com |
| 1511782 | Cooperativa A/C Camuy | aatiles@camuycoop.com |
| 1511782 | Cooperativa A/C Camuy | santosberriosbk@gmail.com |
| 1499312 | Cooperativa de A/C Aguas Buenas | lflores@buenacoop.com |
| 1499312 | Cooperativa de A/C Aguas Buenas | santosberriosbk@gmail.com |
| 1511489 | COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.com |
| 1511489 | COOPERATIVA DE A/C CAMUY | aatiles@camuycoop.com |
| 1511489 | COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| 1511489 | COOPERATIVA DE A/C CAMUY | santosberriosbk@gmail.com |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | ealicea@sagradacoop.com |
| 1517961 | COOPERATIVA DE A/C LA SAGRADA FAMILIA | santosberriosbk@gmail.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | msoto@maunacooppr.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | msoto@maunacooppr.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | msoto@maunacooppr.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | santosberriosbk@gmail.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | santosberriosbk@gmail.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | santosberriosbk@gmail.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | santosberriosbk@gmail.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | santosberriosbk@gmail.com |
| 1501486 | COOPERATIVA DE A/C MAUNABO | santosberriosbk@gmail.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | arodriguez@cooporiental.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1500533 | COOPERATIVA DE A/C ORIENTAL | arodriguez@cooporiental.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | arodriguez@cooporiental.com |
| 633448 | COOPERATIVA DE A/C ORIENTAL | arodriguez@cooporiental.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | arodriguez@cooporiental.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | arodriguez@cooporiental.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | santosberriosbk@gmail.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | santosberriosbk@gmail.com |
| 1500533 | COOPERATIVA DE A/C ORIENTAL | santosberriosbk@gmail.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | santosberriosbk@gmail.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | santosberriosbk@gmail.com |
| 633448 | COOPERATIVA DE A/C ORIENTAL | santosberriosbk@gmail.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | santosberriosbk@gmail.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | santosberriosbk@gmail.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | santosberriosbk@gmail.com |
| 1509509 | COOPERATIVA DE A/C ORIENTAL | santosberriosbk@gmail.com |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | dgonzalez@gura.coop |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | jbatalla@gura.coop |
| 1501565 | COOPERATIVA DE A/C SAULO D RODRIGUEZ | santosberriosbk@gmail.com |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | info@villacoop.com |
| 1490842 | Cooperativa de Ahorro y Credito Agustin Burgos Rivera | lemuel.law@gmail.com |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | lgerena@haticoop.com |
| 1575948 | Cooperativa de Ahorro y Credito de Hatillo | nroblesdiaz@gmail.com |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | garcia@fedecoop.com |
| 1634666 | Cooperativa de Ahorro y Credito de la Federacion de Maestros de PR | nroblesdiaz@gmail.com |
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | etorres@custo-coop.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1594821 | Cooperativa de Ahorro y Credito de Oficiales de Custodia De PR | nroblesdiaz@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | ramontorresmatos@gmail.com |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| 1983732 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | RAMONTORRESMATOS@GMAIL.COM |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | ramontorresmatos@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | ramontorresmatos@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | ramontorresmatos@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | ramontorresmatos@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | ramontorresmatos@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | ramontorresmatos@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | ramontorresmatos@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | ramontorresmatos@gmail.com |
| 2004186 | Cooperativa de Ahorro y Credito de Yauco | ramontorresmatos@gmail.com |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | ramontorresmatos@gmail.com |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | ramontorresmatos@gmail.com |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | ramontorresmatos@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Santosberriosbk@gmail.com |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| 1983732 | COOPERATIVA DE AHORRO Y CREDITO DE YAUCO | SANTOSBERRIOSBK@GMAIL.COM |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| 1986306 | Cooperativa De Ahorro Y Credito De Yauco | santosberriosbk@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Santosberriosbk@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Santosberriosbk@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Santosberriosbk@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Santosberriosbk@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Santosberriosbk@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Santosberriosbk@gmail.com |
| 2003724 | Cooperativa de Ahorro Y Credito de Yauco | Santosberriosbk@gmail.com |
| 2004186 | Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| 1796659 | Cooperativa de Ahorro y Credito de Yauco | santosberriosbk@gmail.com |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | jjavielo@hotmail.com |
| 1596077 | Cooperativa de Ahorro y Credito Familiar Progresista | nroblesdiaz@gmail.com |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | asn@nagucoop.com |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | fnoble@nagucoop.com |
| 1568094 | Cooperativa de Ahorro y Credito Naguabeña | nroblesdiaz@gmail.com |
| 1453439 | Cooperativa de Ahorro y Credito Yabucoena | rgutierrez@yabucoop.com |
| 1258068 | COQUI BLOOD SALVAGE, INC | s.carrillo@spsppr.com |
| 884929 | CORA FERREIRA, SHARON | sharon19971@gmail.com |
| 1500830 | Cora SChan | cora.s.chan@ml.com |
| 1582423 | Coral Del MarMartinez Santos | codyde4@gmail.com |
| 1770908 | Coral M.Lozada Figueroa | corallozada@hotmail.com |
| 1752478 | Coral M.Lozada Figueroa | corallozada@hotmail.com |
| 1185772 | CORAL ORTIZ ORTA | clopr13@hotmail.com |
| 1185772 | CORAL ORTIZ ORTA | clopr13@hotmail.com |
| 1491912 | CORALIE CORDOVA RIVERA | coralie.cordova4@gmail.com |
| 1491912 | CORALIE CORDOVA RIVERA | coralie.cordova4@gmail.com |
| 1792729 | CORALIS COLON RIVERA | ccolon831@gmail.com |
| 1738532 | Coralis Delgado Ramirez | cdelgado4773@gmail.com |
| 1709470 | CORALIS GONZALEZ AGUIRRE | coralisgon@gmail.com |
| 1602334 | Coralis Gonzalez Aguirre | coralisgon@gmail.com |
| 2087563 | Coralis Solis Llanos | cosolis@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 857579 | CORALY MORTIZ SANCHEZ | coortiz522@gmail.com |
| 891329 | CORALY MORTIZ SANCHEZ | coortiz522@gmail.com |
| 1185803 | CORALYS CMENENDEZ ROSARIO | coralis2000@live.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105578 | CORCHADO COLON, NILDA | corchado956@gmail.com |
| 105668 | CORCHADO TORRES, WILDA | wcorchaddo@gmail.com |
| 105668 | CORCHADO TORRES, WILDA | wcorchaddo@gmail.com |
| 106144 | Cordero Lopez, Jorge | georgiecor@yahoo.com |
| 1606194 | Cordero Morales Gabriel | gabrielcordero@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1606194 | Cordero Morales Gabriel | gcordero@cossec.pr.gov |
| 1606194 | Cordero Morales Gabriel | gcordero@cossec.pr.gov |
| 786600 | CORDERO ROSA, SANDRA | consejeracordero@gmail.com |
| 786600 | CORDERO ROSA, SANDRA | consejeracordero@gmail.com |
| 106699 | Cordero Torres, Jose V | Vitin360@yahoo.com |
| 2023213 | CORP FOR LABOR/IND RELATIONS & PERSONEL | clirpm@hotmail.com |
| 1556044 | Corporacion Del Fondo Del Seguro Del Estado | laura.m.ortiz@fondopr.com |
| 108351 | CORREA RUIZ, ANTONIA | antonia.correa2573@gmail.com |
| 108351 | CORREA RUIZ, ANTONIA | antonia.correa2573@gmail.com |
| 108794 | CORTES CINTRON, EVA | evicort@yahoo.com |
| 108832 | CORTES CORDERO, IVETTE | ivettecortes6@gmail.com |
| 109335 | CORTES PEREZ, GLENDALYS | gcortes_1980@hotmail.com |
| 1813401 | Cosme AlbertoSantiago Sanchez | javier232008@icloud.com |
| 1533418 | Costa Salud Community Health Center | sperez@costasalud.com |
| 1533418 | Costa Salud Community Health Center | sperez@costasalud.com |
| 110629 | COSTOSO VILLARAN, SONIA N | SoniaCostoso@yahoo.com |
| 110629 | COSTOSO VILLARAN, SONIA N | SoniaCostoso@yahoo.com |
| 110696 | COTTE TORES, NORMA | normaitorres1958@gmail.com |
| 111214 | COTTO PEREZ, AMARYLLIS | amaryllis.cotto@noaa.gov |
| 787130 | COTTO PEREZ, CLARIBEL | claribelcotto@hotmail.com |
| 112113 | CRESPO FLORES, ENRIQUE | rcrespo200@gmail.com |
| 112322 | CRESPO MEDINA, WILLIAM | williamcm59@gmail.com |
| 1494106 | CRG Engineering Corp | crg.engineering.corp@gmail.com |
| 1494106 | CRG Engineering Corp | crg.engineering.corp@gmail.com |
| 1639914 | Crimilda Gonzalez Saltares | yidwxl06@gmail.com |
| 1694579 | Crimilda HRivera Caliz | crimyriv@gmail.com |
| 1782245 | Crimilda Trabal Ortiz | crimy74@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1427128 | CRIOLLO OQUENDO, AGUSTIN | agustincriollo@gmail.com |
| 1806290 | CRISTAL VAZQUEZ DAVILA | IADENIS2003@GMAIL.COM |
| 1636676 | Cristian Delgado Hernandez | cdh_delgado@yahoo.com |
| 1720020 | Cristian FRivera Ortiz | cristianmusician@gmail.com |
| 1691667 | CRISTIAN NARROYO NAVEDO | KEYROSADO123@GMAIL.COM |
| 810294 | CRISTINA CPEREZ CRUZ | pcristina513@gmail.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 1809933 | Cristina de Jesus Santiago | cristina194976@yahoo.com |
| 1837859 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 128843 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 2056783 | Cristina De Jesus Santiago | cristina194976@yahoo.com |
| 1664637 | CRISTINA DE LOS ANGELESVELAZQUEZ FELICIANO | c_velazquez69@hotmail.com |
| 1325006 | CRISTINA DEL C PEREZ CRUZ | pcristina513@gmail.com |
| 634073 | CRISTINA DEL CARMEN PEREZ-CRUZ | pcrisitina513@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 401362 | Cristina Del CPerez Cruz | pcristina513@gmail.com |
| 1788616 | Cristina ERivera Vélez | cristinaestherrv@gmail.com |
| 1483909 | Cristina Gonzalez Clanton | pacoandolz@gmail.com |
| 1615556 | CRISTINA LAMB | kerencita.kc@gmail.com |
| 1674976 | Cristina Lamb | cristina.lamb@yahoo.com |
| 1772412 | Cristina Lamb | cristina.lamb@yahoo.com |
| 1730071 | CRISTINA LAMB | cristina.lamb@yahoo.com |
| 1943233 | CRISTINA LORENZO PUESAN | cristinalorenzopuesan@hotmail.com |
| 1694939 | CRISTINA M.AQUINO MORALES | cristymarie3@yahoo.com |
| 2024056 | Cristina Maldonado Crespo | cristmald@hotmail.com |
| 1723572 | Cristina MAquino Morales | cristymarie3@yahoo.com |
| 1702999 | Cristina Mena Silverio | cristina13mena@gmail.com |
| 1700535 | CRISTINA MENA SILVERIO | cristina13mena@gmail.com |
| 1675480 | Cristina Mena Siverio | cristina13mena@gmail.com |
| 1796256 | CRISTINA NIEVES ARCE | CRISTIE_0684@HOTMAIL.COM |
| 1566546 | CRISTINA PEREZ AUILES | adrianacristina708@gmail.com |
| 1570920 | Cristina Perez Aviles | adrianacristina708@gmail.com |
| 1781746 | Cristina Perez Flores | peterycristina1255@gmail.com |
| 977574 | CRISTINA RIVERA RODRIGUEZ | melannie582@gmail.com |
| 977574 | CRISTINA RIVERA RODRIGUEZ | melannie582@gmail.com |
| 1758779 | Cristina Salgado Duran | cristinasd1965@gmail.com |
| 1769643 | Cristina Valentin Rodriguez | cristina05@hotmail.com |
| 597416 | Cristina Yunes Mendez | cristyyunes@yahoo.com |
| 1454326 | CRISTINO MORALES FONTANEZ | aorlandi52@gmail.com |
| 2109024 | Cristobal Colon Maldonado | ccolon.0425@gmail.com |
| 1787106 | CRISTOBAL ROBLES RIVERA | Carlosraf1972@gmail.com |
| 1786379 | Cristobal Vazquez Pagan | cvp90@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1656785 | CRISTOBAL ZAMORA VAZQUEZ | zamora8404@yahoo.com |
| 1859460 | CRISTOBALINA LOPEZ SANTANA | cristobalina2000@yahoo.com |
| 1186080 | CRISTOPHER COLON VAZQUEZ | CHRISTOPHER403@GMAIL.COM |
| 634208 | CRISTOPHER ESTRADA RUIZ | 300baja@gmail.com |
| 634208 | CRISTOPHER ESTRADA RUIZ | 300baja@gmail.com |
| 1469122 | CRL LERI | jleizan@gmail.com |
| 2005153 | Crucelina Gutierrez Pellot | xgutierrez.65@gmail.com |
| 1944365 | Crucita Alicea- Maisonet | vevista.elcapellan@yahoo.com |
| 1724911 | Cruz A. Mendoza Heredia | cruzamendoz3@gmail.com |
| 2143850 | Cruz A.Rodriguez Rosario | cruz.rodriguez@omh.ny.gov |
| 113561 | CRUZ ALONSO, DEBORAH | deborahcruzalonso20@gmail.com |
| 1884824 | CRUZ AMELIARIVERA RIVERA | CRUZRIVERA1145@GMAIL.COM |
| 1949832 | Cruz AmeliaRivera Rivera | cruzrivera1145@gmail.com |
| 1985535 | Cruz B.Rivera Rosario | melendezrlm@hotmail.com |
| 1960759 | Cruz B.Rivera Rosario | melendezrlm@hotmail.com |
| 1592292 | CRUZ BCORDERO PASTOR | josecappas8850@gmail.com |
| 1588067 | CRUZ BCORDERO PASTOR | JOSECAPPAS8850@GMAIL.COM |
| 1427234 | CRUZ BETANCOURT, MARIBEL | maribelcruzpr@yahoo.com |
| 1427234 | CRUZ BETANCOURT, MARIBEL | maribelcruzpr@yahoo.com |
| 1425025 | CRUZ BURGOS-ALVAREZ | mulosjr@yahoo.com |
| 1637318 | Cruz C.Nieves Gonzalez | cristy_3533@hotmail.com |
| 1734933 | Cruz C.Nieves Gonzalez | cristy_3533@hotmail.com |
| 787500 | CRUZ COLON, MIRIAM | mrs.miriamcruz@gmail.com |
| 787500 | CRUZ COLON, MIRIAM | mrs.miriamcruz@gmail.com |
| 1805036 | Cruz Crespo Martinez | cruz_crespo_martinez@hotmail.com |
| 114868 | CRUZ CRUZ, MEYLI | meymarie27@gmail.com |
| 1675126 | Cruz DVillegas Falu | eniddgarcia40@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1737951 | CRUZ HERNANDEZ MATEO | Cruzhm24@gmail.com |
| 1589893 | CRUZ I.DE JESUS MORALES | cruzdejesus5971@gmail.com |
| 798566 | Cruz Lopez Cirilo | maruynaomy00@gmail.com |
| 1824877 | Cruz M.Davila Barreto | davilacrucita54@yahoo.com |
| 1771812 | Cruz M.Lugo Guzman | lugocruzmilagros@gmail.com |
| 2136032 | Cruz M.Melendez Rentas | kvazquezmelendez08@gmail.com |
| 1756939 | CRUZ M.NAZARIO OLMEDA | cucanazario@hotmail.com |
| 1756939 | CRUZ M.NAZARIO OLMEDA | cucanazario@outlook.com |
| 1652426 | Cruz M.Santiago Vega | cruzsantiago743@gmail.com |
| 1938129 | Cruz M.Sierra Torruella | cruzsierra151@gmail.com |
| 1784752 | CRUZ MARIAMATTA CARMONA | CMATTACARMONA@YAHOO.COM |
| 1786262 | Cruz MCaraballo Nival | cruzmaria42@icloud.com |
| 1619319 | Cruz MMorales Santos | kanemso@yahoo.com |
| 117290 | CRUZ MORALES, RAMONA | ramona.cruz@hotmail.com |
| 1325153 | Cruz MPortalatin Torres | cmportalatintorres@gmail.com |
| 1765645 | CRUZ MROSARIO ROSARIO | 39cruzadorosario@gmail.com |
| 1806053 | Cruz MVazquez Burgos | cruzvazquez84@hotmail.com |
| 1497338 | Cruz N. Quiñones Serpa | noemome_5@yahoo.com |
| 1742438 | Cruz N.Quinones Serpa | mome_5@gmail.com |
| 1790295 | CRUZ NAVARRO GONZALEZ | cruzna04@yahoo.com |
| 1720489 | Cruz Navarro González | cruzna04@yahoo.com |
| 1981485 | CRUZ NHERNANDEZ ARBELO | S.MENENDEZ1961@GMAIL.COM |
| 1769411 | Cruz NQuinones Serpa | noemome_5@yahoo.com |
| 1771760 | Cruz NQuiñones Serpa | Nome_5@yahoo.com |
| 1731543 | Cruz Nuñez Reinaldo | rcruz37@hotmail.com |
| 117920 | CRUZ PASTRANA, XIOMARA | xiomaraivelise@hotmail.com |
| 1429001 | CRUZ PEREZ, AXEL | axelcruz47@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1732160 | CRUZ RAMOS, EVELYN | evelyncruzj@gmail.com |
| 1511671 | Cruz Reyes Ayala | cruz.reyesayala@gmail.com |
| 977998 | Cruz Rivera Roman | jusluz2000@gmail.com |
| 118917 | CRUZ RODRIGUEZ, CHRISTIAN | c.joel.cruzrod@gmail.com |
| 1532684 | CRUZ SANCHEZ MUNIZ | unclecruz1959@gmail.com |
| 1577012 | Cruz Santiago-Castro | kruzstgo1961@hotmail.com |
| 1583488 | CRUZ SANTIAGO, ROBERTO | cruzjiko@hotmail.com |
| 1567659 | Cruz Santiago-Costro | kruzsTGo_1961@hotmail.com |
| 1691961 | Cruz Velazquez Aponte | cruzvelazquezaponte@gmail.com |
| 121047 | CUADRADO DEL VALLE, AURORA | cuadradaaurora@gmail.com |
| 121048 | CUADRADO DEL VALLE, JUAN | JJCD3179@GMAIL.COM |
| 1726326 | CUBERO FELICIANO, JUANITA | j.cubero.2555@gmail.com |
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | leorodrguezndrguez@yahoo.com |
| 1419409 | Cuerpo De Bomberos - Sindicato de Bomberos Canidos de Puerto Rico | sbupr14@gmail.com |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | avileslamberty@yahoo.com |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | callmiguel@hotmail.com |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | fehr1023@yahoo.com |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | lzayaspr.law@gmail.com |
| 1419408 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbupr14@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbupr14@gmail.com |
| 770497 | CUERPO DE BOMBEROS - SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbupr14@gmail.com |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | lcorodriguezrodriguez@yahoo.com |
| 1532455 | Cuerpo de Bomberos Sindicato de Bomberos Unidos de Puerto Rico | sbopr14@gmail.com |
| 788427 | CUEVAS NOVOA, CARLOS J | cuevascarlos537@gmail.com |
| 942782 | CUTBERTO RODRIGUEZ SANTIAGO | cutbertorodriguez994@gmail.com |
| 942782 | CUTBERTO RODRIGUEZ SANTIAGO | cutbertorodriguez994@gmail.com |
| 1730870 | Cybele Mellot Rodriguez | cybelemellot@gmail.com |
| 1738029 | Cybele Mellot Rodriguez | cybelemellot@gmail.com |
| 1660256 | CYBELE Y.ESTEVES BARRERA | cybeleesteves@gmail.com |
| 122494 | CYNTHIA ACOLON MARTINEZ | cynbhairavi@gmail.com |
| 122494 | CYNTHIA ACOLON MARTINEZ | tger007@hotmail.com |
| 2139731 | Cynthia AnnDiaz Rodriguez | fvargasleyro2016@gmail.com |
| 2139731 | Cynthia AnnDiaz Rodriguez | fvargasleyro2016@gmail.com |
| 2142825 | Cynthia AnnDiaz Rodriguez | fvargasleyro2016@gmail.com |
| 1476204 | Cynthia ArelisBurgos Brito | santosburgospr2@gmail.comv |
| 1604367 | Cynthia Beigelman Cosme | galarza@coqui.net |
| 1527974 | Cynthia Benitez Rivera | Cynthiabt@gmail.com |
| 1527823 | Cynthia Benitez Rivera | cynthiabt6@gmail.com |
| 1492888 | Cynthia Berlingeri Bonilla | c_berlingeri@yahoo.com |
| 380532 | CYNTHIA CABRERA BURGOS | apontepaloma@hotmail.com |
| 380533 | CYNTHIA CABRERA BURGOS | apontepaloma@hotmail.com |
| 1733683 | Cynthia Carrasquillo de Jesus | Cynthiagj21@hotmail.com |
| 1597907 | Cynthia Diaz Santini | cinty1561@gmail.com |
| 1597907 | Cynthia Diaz Santini | diazscy@de.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1630773 | Cynthia Díaz Santini | cinty1561@gmail.com |
| 1638047 | Cynthia Díaz Santini | cinty1561@gmail.com |
| 1630773 | Cynthia Díaz Santini | diazscy@de.pr.gov |
| 1630773 | Cynthia Díaz Santini | diazscy@de.pr.gov |
| 1630773 | Cynthia Díaz Santini | diazscy@de.pr.gov |
| 1630773 | Cynthia Díaz Santini | diazscy@de.pr.gov |
| 1630773 | Cynthia Díaz Santini | diazscy@de.pr.gov |
| 1630773 | Cynthia Díaz Santini | diazscy@de.pr.gov |
| 1630773 | Cynthia Díaz Santini | diazscy@de.pr.gov |
| 1630773 | Cynthia Díaz Santini | diazscy@de.pr.gov |
| 1630773 | Cynthia Díaz Santini | diazscy@de.pr.gov |
| 1630773 | Cynthia Díaz Santini | diazscy@de.pr.gov |
| 1630773 | Cynthia Díaz Santini | diazscy@de.pr.gov |
| 1638047 | Cynthia Díaz Santini | diazscy@de.pr.gov |
| 1691015 | Cynthia DRouss Chapman | cdrrouss@gmail.com |
| 1691015 | Cynthia DRouss Chapman | rousscynthia@gmail.com |
| 335440 | CYNTHIA E.MIRANDA HERNANDEZ | cynthiaenidmiranda@gmail.com |
| 1952779 | Cynthia ElaineMaldonado Zapata | nere267@live.com |
| 634597 | CYNTHIA ENIDMIRANDA HERNANDEZ | cynthiaenidmiranda@gmail.com |
| 1186348 | CYNTHIA EPENA ALEJANDRO | Cynthiaepena@gmail.com |
| 1820888 | Cynthia G.Butiz Morales | drabatiz@gmail.com |
| 185032 | CYNTHIA GARCIA FELICIANO | garciac07@hotmail.com |
| 1641674 | Cynthia Gonzalez Morales | cgonzalez41981@yahoo.com |
| 1615358 | CYNTHIA HERNANDEZ LOZADA | alredcyn@yahoo.com |
| 1614141 | Cynthia Hernandez Lozada | alredcyn@yahoo.com |
| 1618092 | Cynthia Hernandez Lozada | alredcyn@yahoo.com |
| 634610 | CYNTHIA I.CRUZ SANTIAGO | CYNTHIA.IDALIZ@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 634610 | CYNTHIA I.CRUZ SANTIAGO | CYNTHIA.IDALIZ@YAHOO.COM |
| 1594489 | Cynthia J.Soto Ramos | cindyjeansr@yahoo.com |
| 2066859 | CYNTHIA M.FELICIANO SANTIAGO | cindy.999@gmail.com |
| 1776620 | CYNTHIA MARTINEZ LEBRON | cindy-martine7@gmail.com |
| 1784651 | Cynthia Martínez Lebrón | cindy-martine7@gmail.com |
| 1702180 | CYNTHIA MBANUCHI RIOS | cbanuchi@gmail.com |
| 1581132 | Cynthia Oquendo Tirado | cindyoguendo8@gmail.com |
| 1703324 | CYNTHIA OSORIO FEBUS | CYNTHIAOSORIO80@ICLOUD.COM |
| 1689430 | Cynthia Osorio Febus | cynthiaosorio80@icloud.com |
| 1456862 | CYNTHIA PABON TORRES | cindypabon100@gmail.com |
| 1186412 | CYNTHIA PABON TORRES | cindypabon100@gmail.com |
| 1664927 | Cynthia Perez Rivera | cynthiapr1982@gmail.com |
| 1777699 | Cynthia Perez Rivera | cynthiapr1982@gmail.com |
| 1628532 | Cynthia Rolon Lopez | cynthiarolon50@yahoo.com |
| 1635823 | CYNTHIA ROLON LOPEZ | CYNTHIAROLON50@YAHOO.COM |
| 1590069 | Cynthia Romero Velez | amieternium_24@yahoo.com |
| 1666973 | Cynthia Rosado Santana | odrick28@yahoo.com |
| 1779049 | CYNTHIA RUIZ ACUNA | cynthiaruizacuna@yahoo.com |
| 2062725 | Cynthia V.Vega Justiniano | cvega02372@yahoo.com |
| 577442 | CYNTHIA VEGA ZENO | ctbdcynthia@gmail.com |
| 122605 | Cynthia Viera Tirado | c1871999@gmail.com |
| 321967 | Dadidian DMelendez Ayala | kemid21@yahoo.com |
| 2088511 | Dafne A.Jimenez Tirado | dafne.jimenez@aol.com |
| 634743 | DAFNE J.RODRIGUEZ RIVERA | dafne4469@gmail.com |
| 1698203 | Dafne JPastrana Figueroa | Dpastrana@live.com |
| 1753037 | DAFNIS M. ORTIZ LOPEZ | dortiz.designerpr@yahoo.com |
| 1780569 | Dagma I.Melendez Rios | dameri17@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1882552 | DAGMA RUBIO JIMENEZ | RJDAGMA@GMAIL.COM |
| 1851377 | Dagma Rubio Jimenez | rjdagma@gmail.com |
| 1662038 | DAGMALIZ VAZQUEZ FERNANDEZ | dalizvazquez@gmail.com |
| 1773497 | DAGMAR AALICEA ALVARADO | DAA_C@YAHOO.COM |
| 1746435 | Dagmar AAlicea Alvarado | DAA_C@YAHOO.COM |
| 1684460 | DAGMARI PEREZ PADILLA | PEREZDAGMARI@YAHOO.COM |
| 1696667 | Dagmaris Cruz Borrero | Dagmariscruz0@gmail.com |
| 1612413 | Dagmaris Cruz Borrero | Dagmariscruz0@gmail.com |
| 1614087 | Dagmaris Cruz Borrero | Dagmariscruz0@gmail.com |
| 1716283 | Dagmaris Cruz Borrero | Dagmariscruz0@gmail.com |
| 1675706 | Dagmaris Cruz Borrero | Dagmariscruz0@gmail.com |
| 1717975 | Dagmaris Cruz Borrero | Dagmariscruz0@gmail.com |
| 891591 | DAGMARYS ROSADO RUBIO | dagmarysrr@gmail.com |
| 495062 | DAGMARYS ROSADO RUBIO | dagmarysrr@gmail.com |
| 495062 | DAGMARYS ROSADO RUBIO | dagmarysrr@gmail.com |
| 634768 | Dagmarys RosadoRubio | dagmarysrr@gmail.com |
| 634768 | Dagmarys RosadoRubio | dagmarysrr@gmail.com |
| 634768 | Dagmarys RosadoRubio | dagmarysrr@gmail.com |
| 634768 | Dagmarys RosadoRubio | dagmarysrr@gmail.com |
| 1383862 | DAHIANA MARTI LOPEZ | dahianamarti19@outlook.com |
| 1186491 | DAHIANA MARTI LOPEZ | DAHIANAMARTI19@OUTLOOK.COM |
| 1588162 | Dahiana Marti Lopez | dahianamarti19@outlook.com |
| 1613010 | DAHIANA MARTI LOPEZ | dahianamarti19@outlook.com |
| 1729614 | Dahiana Torres Montero | gonzaleza2010@yahoo.com |
| 1562354 | Dahimar Torres Reyes | dahimart1@gmail.com |
| 1633804 | Dahizé Marcano Suárez | dahize@gmail.com |
| 1675496 | Dahrma RSoto Revilla | mima3430@hotmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1735305 | Dahrma RSoto Revilla | mima3430@hotmail.com |
| 1862343 | Daila E.Oquendo Davila | daliaoquendodavila512@gmail.com |
| 2078406 | Daily W.Velez Guzman | dwvelez@gmail.com |
| 1733618 | DAIMA ELIZTORRES RODRIGUEZ | daimaeliz0820@hotmail.com |
| 1732135 | Daina LSanchez Cordero | sanchez.d0918@gmail.com |
| 1186525 | DAISSY CRUZ OTERO | dco13@hotmail.com |
| 1631186 | DAISY ACEVEDO MENDEZ | daiacevedo63@gmail.com |
| 2120903 | Daisy Ariza Alemany | eddydeseo@hotmail.com |
| 1766508 | Daisy Arroyo Valentin | daisyspr@yahoo.com |
| 1766508 | Daisy Arroyo Valentin | daisyspr@yahoo.com |
| 1755283 | Daisy Arroyo Valentin | daisyspr@yahoo.com |
| 1669638 | Daisy Batista Peralta | dbatista553@gmail.com |
| 1640164 | Daisy Batista Velazquez | dbatistavelazquez@miescuela.pr |
| 1639062 | Daisy Batista Velazquez | dbatistavelazquez@miescuela.pr |
| 1641729 | Daisy Cardona Pedrosa | daisycardona1962@hotmail.com |
| 1976709 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com |
| 1990725 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com |
| 1982758 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com |
| 1982758 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com |
| 1993228 | DAISY CARTAGENA ANTONETTI | DAISYCARTAGENA28@GMAIL.COM |
| 2099319 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com |
| 1982758 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com |
| 1982758 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com |
| 2108030 | Daisy Cartagena Antonetti | daisycartagena28@gmail.com |
| 1257961 | DAISY CARTAGENA COLON | jd4035@yahoo.com |
| 80593 | DAISY CARTAGENA COLON | jd4035@yahoo.com |
| 80593 | DAISY CARTAGENA COLON | jd4035@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1257961 | DAISY CARTAGENA COLON | jd4035@yahoo.com |
| 1819136 | DAISY COLON RODRIGUEZ | daisycoln336@gmail.com |
| 1990261 | Daisy Cordova Flores | cordovadaisy71@gmail.com |
| 2036619 | Daisy Cordova Flores | CORDOVADAISY71@GMAIL.COM |
| 1537755 | DAISY CRESPO DIAZ | daisyama16@gmail.com |
| 1537755 | DAISY CRESPO DIAZ | daisyama16@gmail.com |
| 1742559 | Daisy Diaz Lopez | diazdlopez@gmail.com |
| 1809363 | DAISY E.CINTRON SAEZ | daisycintron@hotmail.com |
| 1576120 | DAISY E.HERNANDEZ MOLIN | dhernandez560@yahoo.com |
| 1995741 | Daisy E.Sanchez Cruz | daisysanchezcruz@yahoo.com |
| 2038652 | Daisy E.Sanchez Cruz | daisysanchezcruz@yahoo.com |
| 2038652 | Daisy E.Sanchez Cruz | daisysanchezcruz@yahoo.com |
| 1853196 | Daisy E.Torres Munoz | dtorres59@gmail.com |
| 2106035 | Daisy E.Torres Munoz | DTORRES59@GMAIL.COM |
| 2099898 | Daisy E.Torres Munoz | dtorres59@gmail.com |
| 1575931 | Daisy EHernandez Molina | dhernandez560@yahoo.com |
| 1711595 | DAISY ENIDVALEDON MORALES | DVALEDON18@YAHOO.COM |
| 1783092 | Daisy ERamos | daisy.edda14@gmail.com |
| 2031343 | Daisy Esther Sanchez Cruz | daisysanchezcruz@yahoo.com |
| 158796 | DAISY ESTRADA VARGAS | daisyestrada1202@gmail.com |
| 1696447 | Daisy Flores Fernandez | daisy_flores1819@yahoo.com |
| 1746604 | Daisy Flores Fernandez | daisy_flors1819@yahoo.com |
| 1506621 | Daisy Fontanez Lasanta | laskylito@yahoo.com |
| 1640527 | Daisy Garcia Hernandez | dgh272422.dgh@gmail.com |
| 1671515 | Daisy Gerena Ortiz | gerenadaisy454@gmail.com |
| 1597593 | Daisy Gomez Bauzo | daisy.gomez717@gmail.com |
| 1668968 | DAISY GONZALEZ GONZALEZ | DGONZALEZ6@POLICIA.PR.GOV |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2042541 | Daisy Gonzalez Sanchez | margarita67@hotmail.com |
| 1376989 | Daisy Guadalupe Iglesias | daisyguadalupe12@gmail.com |
| 1854377 | DAISY GUADALUPE IGLESIAS | daisyguadalupe12@gmail.com |
| 1186607 | DAISY GUZMAN OQUENDO | OLGAJULIEMARRAMIREZ@GMAIL.COM |
| 1186607 | DAISY GUZMAN OQUENDO | OLGAJULIEMARRAMIREZ@GMAIL.COM |
| 1670196 | Daisy Guzman Vazquez | daisyguzman@gmail.com |
| 1724694 | Daisy Guzman Vazquez | daisyguzman64@gmail.com |
| 2026900 | DAISY H.ORTIZ FERRER | SWEETY_ANGELINE17@YAHOO.COM |
| 1674138 | DAISY HERNANDEZ GONZALEZ | hernandezgonzalezdaisy@gmail.com |
| 1755502 | DAISY HERNANDEZ GONZALEZ | HERNANDEZGONZALEZDAISY@GMAIL.COM |
| 219624 | DAISY HERNANDEZ MORALES | daisy61@gmail.com |
| 219624 | DAISY HERNANDEZ MORALES | daisy61@gmail.com |
| 2056124 | Daisy Hernandez Quintana | daisyhernandez675@yahoo.com |
| 1566446 | DAISY I.CRUZ COLLAZO | daisycmzcollazo@yahoo.com |
| 1596542 | Daisy I.Martinez Gonzalez | biodaisy@hotmail.com |
| 1596542 | Daisy I.Martinez Gonzalez | biodaisy@hotmail.com |
| 2014484 | DAISY I.MARTINEZ ORTIZ | DIMAOR16@HOTMAIL.COM |
| 1749273 | DAISY I.TORRES GOMEZ | ivelise2615@yahoo.com |
| 1749273 | DAISY I.TORRES GOMEZ | ivelise2615@yahoo.com |
| 1750103 | Daisy IAcevedo Torres | chegui07@yahoo.com |
| 1664401 | Daisy IColon Maldonado | amapola3719@yahoo.com |
| 1522312 | Daisy ICruz Collazo | daisycruzcollazo@yahoo.com |
| 1998398 | DAISY IVETTENIEVES DIAZ | daynieves@gmail.com |
| 1665384 | Daisy IvetteRios Isern | preciosadaisy64@yahoo.com |
| 1700604 | Daisy IvetteRios Isern | preciosadaisy64@yahoo.com |
| 1678435 | Daisy IvetteRios Isern | preciosadaisy64@yahoo.com |
| 1837542 | DAISY IVETTESOTO RODRIGUEZ | soto.daisy@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1808212 | DAISY JRODRIGUEZ DIAZ | jeaneryka@yahoo.com |
| 2033365 | Daisy Juarbe Vazquez | daisy.juarbe@gmail.com |
| 2007509 | Daisy Lopez Gutierrez | jaglez@choicecable.net |
| 1895400 | Daisy Lopez Nunci | dlopeznunci@hotmail.com |
| 1794787 | Daisy Lugo Pagan | daisylugopagan@gmail.com |
| 1614275 | DAISY M. RODRIGUEZ MEDINA | RODRIGUEZDAISY1989@GMAIL.COM |
| 1665864 | Daisy M.Martinez Guzman | daisymilli@hotmail.com |
| 1716830 | Daisy Martínez Torres | daisymartinez32@gmail.com |
| 1634952 | Daisy Martínez Torres | daisymartinez32@gmail.com |
| 1890925 | DAISY MIRANDA CARBONELL | DAISYMRND@GMAIL.COM |
| 341304 | DAISY MONTANEZ ORTEGA | mensajerosdeluz1984@gmail.com |
| 1761328 | Daisy Nieves Peña | daisynieves2738@gmail.com |
| 806891 | DAISY OCANA ZAYAS | ocana_19@yahoo.com |
| 1678737 | Daisy OcasioMaldonado | ocasiodaisy@live.com |
| 2091412 | Daisy Olivencia Rivera | DAYOLIVE@GMAIL.COM |
| 2011532 | DAISY OLIVENCIA RIVERA | dayolive62@gmail.com |
| 634947 | Daisy Pellot Rodriguez | beykepr@gmail.com |
| 1186694 | DAISY PEREZ VEGA | dpvega29@yahoo.com |
| 2033297 | Daisy Quiles Castellar | dquiles1964@gmail.com |
| 1186699 | Daisy Quinones Vazquez | quinonesvdaisy@yahoo.com |
| 1588198 | Daisy Quintana Velazquez | ladyquintana@gmail.com |
| 501651 | DAISY R.RUIZ LAUREANO | DAYSIDE456@GMAIL.COM |
| 1956075 | DAISY RAMIREZ DONATO | v.m.4@hotmail.com |
| 1666688 | DAISY RAMOS PEREZ | daisy.ramos65@gmail.com |
| 1772288 | Daisy Ramos Perez | daisy.ramos65@gmail.com |
| 2113562 | Daisy Rivera Espineu | driveraespineu@gmail.com |
| 2088765 | Daisy Rivera Espineu | driveraespineu@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1861878 | DAISY RIVERA RIVERA | DAY.RIVER@HOTMAIL.COM |
| 1869419 | Daisy Rodriguez Flores | tachy1261@hotmail.com |
| 1731225 | DAISY RODRIGUEZ FORTIS | dsyrodgz@gmail.com |
| 1638137 | Daisy Rodriguez Gonzalez | daisypr7@hotmail.com |
| 1655953 | Daisy Rodriguez Irizarry | daisyrodriguez0528@hotmail.com |
| 1720345 | Daisy Rodriguez Irizarry | daisyrodriguez0528@hotmail.com |
| 1759254 | Daisy Rodríguez Irizarry | daisyrodriguez0528@hotmail.com |
| 1227722 | Daisy Rodriguez Nieves | trucopaint@gmail.com |
| 1648765 | DAISY RODRIGUEZ RIVERA | DAISYARIANIS@GMAIL.COM |
| 1790221 | Daisy Rodriguez Rivera | daisyrodrz1948@gmail.com |
| 1186730 | DAISY ROMERO RIVERA | DROMERO.R@HOTMAIL.COM |
| 1186730 | DAISY ROMERO RIVERA | DROMERO.R@HOTMAIL.COM |
| 1186736 | DAISY RUIZ RIVERA | rdaisyr214@gmail.com |
| 1566664 | DAISY RUIZ RIVERA | rdaisyr214@gmail.com |
| 1186736 | DAISY RUIZ RIVERA | rdaisyr214@gmail.com |
| 1975630 | Daisy Santana Fernandez | ordataga@yahoo.com |
| 1974878 | Daisy Santana Fernandez | ordataga@yahoo.com |
| 1991421 | Daisy Santana Fernandez | ordataga@yahoo.com |
| 1974878 | Daisy Santana Fernandez | ordataga@yahoo.com |
| 1186743 | DAISY SANTIAGO LUNA | dsl_molina@hotmail.com |
| 1985300 | Daisy Santiago Matos | dsmchica@gmail.com |
| 1882614 | Daisy Seise Ramos | seise.ramos@gmail.com |
| 1851185 | Daisy Seise Ramos | seise.ramos@gmail.com |
| 1869710 | Daisy Seise Ramos | Seise.Ramos@gmail.com |
| 1879517 | Daisy SeiseRamos | seise.ramos@gmail.com |
| 634984 | DAISY SERRANO RAMOS | daisysr1@yahoo.com |
| 1670481 | Daisy Suarez Ruiz | daisy_sruiz@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1859515 | DAISY TORRES FIGUEROA | DAISYTORRES95@LIVE.COM |
| 634993 | DAISY TORRES ROBLES | daisytorresrobles@gmail.com |
| 634993 | DAISY TORRES ROBLES | daisytorresrobles@gmail.com |
| 1630910 | DAISY TORRES ROBLES | DAISYTORRESROBLES@GMAIL.COM |
| 1638866 | Daisy Torres Robles | daisytorresrobles@gmail.com |
| 1667894 | DAISY TORRES ROBLES | daisytorresrobles@gmail.com |
| 1669622 | DAISY TORRES ROBLES | daisytorresrobles@gmail.com |
| 1500977 | Daisy Vazquez Ayala | daisyvazquez67@aol.com |
| 634997 | DAISY VAZQUEZ AYALA | daisyvazquez67@yahoo.com |
| 569339 | DAISY VAZQUEZ AYALA | daisyvazquez67@yahoo.com |
| 1613361 | Daisybeth Torres Pintado | yadiel10@yahoo.com |
| 1586456 | DAKMARYS ORTIZ ORTIZ | salsipr@yahoo.com |
| 2111246 | DALIA E.LOPEZ MARTINEZ | DALIALOPE47@YAHOO.COM |
| 2004912 | Dalia E.Lopez Martinez | dalialope47@yahoo.com |
| 1955284 | Dalia E.Oquendo Davila | daliaoquendodavila512@gmail.com |
| 1945143 | Dalia ELopez Martinez | dalialopez47@yahoo.com |
| 1186791 | DALIA GONZALEZ CORTES | dgonzalez3776@yahoo.com |
| 1186791 | DALIA GONZALEZ CORTES | dgonzalez3776@yahoo.com |
| 1186791 | DALIA GONZALEZ CORTES | dgonzalez3776@yahoo.com |
| 1512253 | Dalia Gonzalez Cortes | dgonzalez3776@yahoo.com |
| 1889345 | Dalia I.Rivera Algorin | daliariveraalgorin@gmail.com |
| 1901914 | Dalia IRivera Algarin | daliariveraalgarin@gmail.com |
| 1930398 | DALIA ISERRANO VELEZ | serrano.dalia.i@gmail.com |
| 2124970 | Dalia J. Munoz Santoni | daliamunoz79@yahoo.com |
| 1186797 | Dalia J.Delgado Collazo | luznay64@yahoo.com |
| 1186797 | Dalia J.Delgado Collazo | luznay64@yahoo.com |
| 2019637 | DALIA MLOPEZ VILLANUEVA | DALIA.LOPEZ6250@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1990524 | DALIA MLOPEZ VILLANUEVA | DALIA.LOPEZ6250@GMAIL.COM |
| 1610947 | Dalia Montalbán Laureano | dalia251977@hotmail.com |
| 2103581 | DALIA ROLDAN VAZQUEZ | d_roldan1717@yahoo.com |
| 1519770 | Dalia Santos | Dsantos@policia.pr.gov |
| 1723799 | DALIA SOSA CORTES | deibi@rocketmail.com |
| 1976143 | DALIA SOSA CORTES | DEIBI@ROCKETMAIL.COM |
| 1609129 | Daliamari Berrios Jovet | daliam@live.com |
| 1764595 | Daliamari Berrios Jovet | daliam@live.com |
| 1694758 | DALIASEL CRUZ GUINDIN | millycruz@gmail.com |
| 635049 | DALICE ROSARIO CASTRO | dalice6812@yahoo.com |
| 635049 | DALICE ROSARIO CASTRO | dalice6812@yahoo.com |
| 496160 | DALICE ROSARIO CASTRO | dalice6812@yahoo.com |
| 635049 | DALICE ROSARIO CASTRO | drevaluacionvocacional@gmail.com |
| 635049 | DALICE ROSARIO CASTRO | drevaluacionvocacional@gmail.com |
| 1986103 | Dalicette M. Santiago Rodriguez | dalicette@gmail.com |
| 1801265 | Dalicette M.Santiago Rodriguez | dalicette@gmail.com |
| 1956282 | DALICETTE M.SANTIAGO RODRIGUEZ | Dalicette@gmail.com |
| 1975343 | Dalicette Santiago Rodriguez | dalicette@gmail.com |
| 2067693 | Dalila Gastalitorri Negron | gastalitorrilucky@gmail.com |
| 1892377 | Dalila Gastaliturri Negron | gastaliturrilucky@gmail.com |
| 1893288 | Dalila Maldonado-Otero | dalilamaldonado58@gmail.com |
| 1594064 | Dalila Martinez Troche | hecda.leon@gmail.com |
| 1914933 | Dalila Morelles Rivera | dalialisc@gmail.com |
| 1931192 | Dalila Morelles Rivera | dalialisc@gmail.com |
| 1935394 | Dalila Morelles Rivera | dalialisc@gmail.com |
| 1888174 | Dalila Morelles Rivera | dalialisc@gmail.com |
| 1679024 | Dalila Rivera Figueroa | rivera.dalila1958@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1726982 | Dalila Rivera Figueroa | rivera.dalila1958@gmail.com |
| 1678095 | Dalila Rodríguez Millan | dalila8155@gmail.com |
| 1186850 | DALILA TORRES MELENDEZ | dtmelendez@dcr.pr.gov |
| 1186850 | DALILA TORRES MELENDEZ | dtmelendez@dcr.pr.gov |
| 1186850 | DALILA TORRES MELENDEZ | frtorres1101@gmail.com |
| 1186850 | DALILA TORRES MELENDEZ | frtorres1101@gmail.com |
| 1739886 | Dalila Torres Ortiz | torresortizdalila@gmail.com |
| 1600827 | DALIMAR PRIETO PEREZ | dapri777@gmail.com |
| 1741222 | Daline EnidLorenzo Gonzales | dlg25@hotmail.com |
| 1771488 | Daline EnidLorenzo Gonzalez | dlg25@hotmail.com |
| 1492080 | Dalis JPadilla Cruz | dalisjannettepadillacruz1@gmail.com |
| 635074 | DALIS N.NIEVES MARTINEZ | DALISNIEVES@GMAIL.COM |
| 635074 | DALIS N.NIEVES MARTINEZ | DALISNIEVES@GMAIL.COM |
| 635074 | DALIS N.NIEVES MARTINEZ | DALISNIEVES@GMAIL.COM |
| 635074 | DALIS N.NIEVES MARTINEZ | DALISNIEVES@GMAIL.COM |
| 123035 | DALISA FERNANDEZ GONZALEZ | dfernandez36@gmail.com |
| 1673649 | Dalisel Can Guindin | millycruz@mail.com |
| 1667055 | DALISEL CRUZ GUINDIA | millycruz@mail.com |
| 1753200 | Dalizza Vega | vegadalizza@yahoo.com |
| 1186888 | DALMA ICRUZ AYALA | dlinette28@gmail.com |
| 1635496 | DALMA L.VILLAHERMOSA MARTINEZ | dalmavila12@gmail.com |
| 1656384 | Dalma LVillahermosa Martinez | dalmavilla12@gmail.com |
| 1613423 | DALMA ROSA FONTANEZ | dalmarosa@ymail.com |
| 1613423 | DALMA ROSA FONTANEZ | dalmarosa55@gmail.com |
| 1424555 | DALMARA TORRES MONTES | dalmara29pr@hotmail.com |
| 1509640 | DALMARIE J.TORRES VAZQUEZ | dalmatorres06@gmail.com |
| 1820108 | DALYS OPEREZ CRUZ | DOMPEREZCRUZ@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1628850 | DALYS OPEREZ-CRUZ | DOMPEREZCRUZ@GMAIL.COM |
| 1835473 | Dalys OPerez-Cruz | domperezcruz@gmail.com |
| 1721827 | Dalys O'Perez-Cruz | domperezcruz@gmail.com |
| 123126 | DAMARI IRIZARRY MUNOZ | irizarrydamari@gmail.com |
| 123126 | DAMARI IRIZARRY MUNOZ | irizarrydamari@gmail.com |
| 123126 | DAMARI IRIZARRY MUNOZ | irizarrydamari@gmail.com |
| 123126 | DAMARI IRIZARRY MUNOZ | irizarrydamari@gmail.com |
| 2130165 | DAMARI IRIZARRY MUNOZ | irizarrydamari@gmail.com |
| 2132247 | Damari Irizarry Munoz | irizarrydamari@gmail.com |
| 123126 | DAMARI IRIZARRY MUNOZ | irizarrydamari@gmail.com |
| 123126 | DAMARI IRIZARRY MUNOZ | irizarrydamari@gmail.com |
| 2132247 | Damari Irizarry Munoz | irizarrydamaria@gmail.com |
| 1802383 | Damari Melendez Bartholomey | cecimarie25@gmail.com |
| 1654483 | Damaris A.Vazquez Pagan | dvazquezpagan1994@gmail.com |
| 1851471 | DAMARIS A.VAZQUEZ PAGAN | DVczquezpagan199410@gmail.com |
| 1773927 | Damaris A.Vazquez Pagan | vazquezpagan194410@gmail.com |
| 1676919 | Damaris Acevedo Acevedo | damarisacevedo1976@yahoo.com |
| 2053296 | Damaris Alvarez | damarisa59@yahoo.com |
| 1636950 | DAMARIS APONTE COLON | aponte5996@gmail.com |
| 29457 | DAMARIS APONTE COLON | aponte59960@gmail.com |
| 1819103 | Damaris Bonero Boneli | bonero1965@hotmail.com |
| 1772797 | Damaris Borrero Borreli | borrero1965@hotmail.com |
| 2101619 | Damaris Carrero Martinez | damabetoven@gmail.com |
| 1620110 | DAMARIS CHABRIER | dcr0224@gmail.com |
| 1738981 | Damaris Chabrier Rosado | dcr0223@gmail.com |
| 1799617 | Damaris Cintrón Alvarado | damaris.cintron@hotmail.com |
| 1186951 | DAMARIS CLAUDIO ROSARIO | D7CLAUDIO@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1609584 | Damaris Colon Robles | damariscolon123@gmail.com |
| 1503229 | Damaris Colon Velez | damcolon@gmail.com |
| 1771956 | DAMARIS CONCEPCION MARTINEZ | damarisconcepcion@yahoo.com |
| 1981662 | Damaris Contreras Ocasio | dcontrerasocasio77@yahoo.com |
| 1861295 | Damaris Contrerea Ocasio | dcontrerasocasio@yahoo.com |
| 107157 | DAMARIS CORIANORIVERA | coryhp53@gmail.com |
| 1716787 | DAMARIS CRUZ PEREZ | damaris.cruz051863@gmail.com |
| 1186960 | DAMARIS CRUZ PEREZ | damaris.cruz051863@gmail.com |
| 1186960 | DAMARIS CRUZ PEREZ | damaris.cruz051863@gmail.com |
| 1819477 | Damaris Cruz Quinones | damaris.c.q@gmail.com |
| 1819477 | Damaris Cruz Quinones | damaris.c.q@gmail.com |
| 1949887 | Damaris Cruz Quinones | domaris.c.q@gmail.com |
| 1959388 | Damaris DanetteValetin Morales | damarisdvm@gmail.com |
| 1868795 | DAMARIS DE LEON ALICANO | DAMARIS.ALICANO@GMAIL.COM |
| 1731284 | Damaris De Leon Irizarry | damaris1474@yahoo.com |
| 1769024 | Damaris DeLeon Irizarry | damaris1474@yahoo.com |
| 1635034 | Damaris DeLeón Irizarry | damaris1474@yahoo.com |
| 891748 | DAMARIS DIAZ CARRERA | damdicar@gmail.com |
| 136683 | DAMARIS DIAZ CARRERA | damdicar@gmail.com |
| 1604491 | Damaris Diaz Cruz | ddiaz1216@yahoo.com |
| 2002793 | DAMARIS DIAZ OCASIO | dama444ziad@gmail.com |
| 1722665 | DAMARIS DIAZ OCASIO | DAMA444ZIAD@GMAIL.COM |
| 1932610 | Damaris Diaz Ocasio | dama444ziad@gmail.com |
| 1647346 | Damaris Diaz Perez | alberdam2000@yahoo.com |
| 1567075 | Damaris DRivera Vega | damarisrivera184@gmail.com |
| 1743619 | Damaris Duran Vargas | margaritablanca23@yahoo.com |
| 1800279 | Damaris E.Orona Sanchez | taimyorona@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1800799 | Damaris E.Santiago Felciano | damarisesantiago@gmail.com |
| 1987905 | Damaris E.Santiago Feliciano | damarisesantiago@gmail.com |
| 1806661 | Damaris Espinosa Martinez | esmarda31@gmail.com |
| 942791 | DAMARIS ESQUILIN MORALES | desquilini@hotmail.com |
| 1801980 | DAMARIS ESTREMERA LUGO | destremera@hotmail.com |
| 1562804 | Damaris Feliciano Rodriguez | eocasio.law77@gmail.com |
| 1665937 | Damaris FelixHernandez | adamar34@yahoo.com |
| 1610001 | Damaris Figueroa Ortega | ortega.damaris1@gmail.com |
| 1841998 | Damaris Figueroa Perez | dfig1545@yahoo.com |
| 2028586 | Damaris Figueroa Perez | dfig1545@yahoo.com |
| 1187008 | DAMARIS FIGUEROA RODRIGUEZ | damarisf3@gmail.com |
| 1187008 | DAMARIS FIGUEROA RODRIGUEZ | damarisf3@gmail.com |
| 1634131 | Damaris FigueroaFeliciano | figueroa_damaris@hotmail.com |
| 1604349 | Damaris Gonzalez Gonzalez | damaris1967@yahoo.com |
| 1659074 | Damaris Gonzalez Gonzalez | damaris1967@yahoo.com |
| 1822069 | Damaris ICancel Rodriguez | damariscancel@hotmail.com |
| 1861449 | DAMARIS IRIZARRY TEXIDOR | maralu1000620@gmail.com |
| 555095 | DAMARIS L.TORRES PAGAN | damarisltp@gmail.com |
| 978360 | DAMARIS LEBRON MATIAS | damapr_137@yahoo.com |
| 978360 | DAMARIS LEBRON MATIAS | damapr_137@yahoo.com |
| 1754562 | Damaris Lopez Garcia | dama_pretty_lady@hotmail.com |
| 1658215 | Damaris Lopez Ortiz | lopezdamaris53@yahoo.com |
| 1658451 | Damaris Lopez Ortiz | lopezdamaris53@yahoo.com |
| 2100992 | Damaris Lopez Resto | damalope56@yahoo.com |
| 1913237 | Damaris Lopez Resto | damalope56@yahoo.com |
| 1603957 | Damaris Lopez Vazquez | lopezvazdam@yahoo.com |
| 1824996 | DAMARIS LTORRES PAGAN | damarisltp@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 635213 | DAMARIS LTORRES PAGAN | damarisltp@gmail.com |
| 1518507 | Dámaris Lugo Martínez | siramadl@hotmail.com |
| 1944654 | Damaris Malave Garcia | damarism2429@gmail.com |
| 1989935 | DAMARIS MALAVE GARCIA | damarism2429@gmail.com |
| 1638113 | DAMARIS MARTINEZ MARTINEZ | damarismartinezmartinez@yahoo.com |
| 1597922 | DAMARIS MARTINEZ MARTINEZ | damarismartinezmartinez@yahoo.com |
| 1635396 | Damaris Matos Gonzalez | matosdmg@yahoo.com |
| 1699964 | DAMARIS MATOS NEGRON | damarise_@hotmail.com |
| 1699964 | DAMARIS MATOS NEGRON | damarise_@hotmail.com |
| 1365085 | Damaris Medina Ramos | damaris_medina2002@hotmail.com |
| 635239 | DAMARIS MERCADO MARTINEZ | dmercado@columbiacentral.edu |
| 635239 | DAMARIS MERCADO MARTINEZ | dmercado@columbiacentral.edu |
| 1593828 | Damaris Mercado Rosa | damarismercadorosa@gmail.com |
| 1670311 | DAMARIS MERCADO ROSA | damarismercadorosa@gmail.com |
| 1734470 | Dámaris Mercado Rosa | damarismercadorosa@gmail.com |
| 1944069 | Damaris Miranda Gerbolini | damariz84@hotmail.com |
| 1751548 | Damaris Miranda Rolon | mdamaris72@yahoo.com |
| 1766652 | Damaris Miranda Valentin | darymiranda@hotmail.com |
| 1870872 | Damaris Montalvo Millan | cruzdamaris11@gmail.com |
| 1847056 | Damaris Montalvo Millan | cruzdamaris11@gmail.com |
| 1744991 | Damaris Morales Sanabria | damarismorales29@yahoo.com |
| 361738 | DAMARIS NIEVES BERNARD | dnieves_1122@hotmail.com |
| 361738 | DAMARIS NIEVES BERNARD | dnieves_1122@hotmail.com |
| 1187088 | DAMARIS OLIVERA JUSINO | maryolivera8608@gmail.com |
| 1778901 | Damaris Otero-Rivera | damarisoterorivera@gmail.com |
| 635256 | DAMARIS PEREZ | dpr65@hotmail.com |
| 811322 | DAMARIS PINAN ALTIERI | damaris.pinan@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 811322 | DAMARIS PINAN ALTIERI | damaris.pinan@gmail.com |
| 236493 | Damaris Ramirez Irizarry | damarisramirez76@gmail.com |
| 1649388 | Damaris Ramos Cosme | auxiliarramos@yahoo.com |
| 1668060 | Damaris Riutort Vega | damarisriutort@gmail.com |
| 1187127 | DAMARIS RIVERA ALVARADO | DAMARISRA32522@GMAIL.COM |
| 1187127 | DAMARIS RIVERA ALVARADO | DAMARISRA32522@GMAIL.COM |
| 814311 | DAMARIS RIVERA CARRASQUILLO | damarisrivera78@yahoo.com |
| 1654635 | Damaris Rivera de Leon | riveradamaris14@hotmail.com |
| 1649756 | Damaris Rodriguez | dmary69@hotmail.com |
| 1668990 | Damaris Rodriguez | dmary69@hotmail.com |
| 1649756 | Damaris Rodriguez | dmary69@hotmail.com |
| 1668990 | Damaris Rodriguez | dmary69@hotmail.com |
| 1555138 | Damaris Rodriguez Benitez | daris28@yahoo.com |
| 1813349 | Damaris Rodriguez Clemente | damarisrodrguezclemente@gmail.com |
| 864512 | DAMARIS RODRIGUEZ-TORRES | damaris_rodriguez@yahoo.com |
| 864512 | DAMARIS RODRIGUEZ-TORRES | damaris_rodriguez@yahoo.com |
| 2056716 | DAMARIS ROHENA | ROHENADAMARIS@GMAIL.COM |
| 1825575 | Damaris Rohena | rohenadamaris@gmail.com |
| 1730627 | Damaris Rosas Vega | damarisrosasvega.drv@gmail.com |
| 1726019 | Damaris Rosas Vega | damarisrosasvega.drv@gmail.com |
| 1548456 | Damaris Sanabria Quiles | christopherlaracuente@upr.edu |
| 1537556 | Damaris Sanabria Quiles | christoperlaracuente@upr.edu |
| 891812 | DAMARIS SANABRIA QUILES | christopherlanacuente@upr.edu |
| 1187171 | DAMARIS SANABRIA QUILES | christopherlaracuente@upr.edu |
| 507014 | Damaris Sanabria Quiles | christopherlaracuente@upr.edu |
| 1539138 | Damaris Sanabria Quiles | christopherlaracuente@upr.edu |
| 1656122 | Damaris Sánchez Cordova | alidi500@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1773046 | DAMARIS SANCHEZ RUBILDO | damajoaquin@outlook.es |
| 1653457 | Damaris Santiago Vega | d_mary76@yahoo.com |
| 1658598 | Damaris Santos Negron | d_santos5@yahoo.com |
| 1670779 | Damaris Tirado Cruz | dama_2767@hotmail.com |
| 1513958 | DAMARIS TIRADO LOPEZ | chuleria.23419@gmail.com |
| 978398 | DAMARIS TIRADO LOPEZ | chuleria.23419@gmail.com |
| 978398 | DAMARIS TIRADO LOPEZ | chuleria.23419@gmail.com |
| 1753171 | Damaris Torres Cardenales | dajowie14@gmail.com;dajowie14 gmail.com |
| 1969592 | Damaris Torres Viana | damaris.torresviana@me.com |
| 2014296 | Damaris Trindad Rivera | dtrinidad5252@gmail.com |
| 1982823 | Damaris Vazquez Badillo | damarisbadillovazquez@gmail.com |
| 1749182 | DAMARIS VAZQUEZ CRUZ | damarisortiz-7@hotmail.com |
| 1784720 | Damaris Vega Vega | vegad6@yahoo.com |
| 1753263 | Damaris Vélez Quiñones | Damangeliz@yahoo.com |
| 1793017 | Damary Colon Roman | colondamary@hotmail.com |
| 1799137 | Damary Colon Roman | colondamary@hotmail.com |
| 1793017 | Damary Colon Roman | michelle98pr@hotmail.com |
| 1799658 | Damarys Alvarez Gonzalez | alvarezdamarys@yahoo.com |
| 2013182 | Damarys Baretto Salas | damarysbarreto@yahoo.com |
| 2013182 | Damarys Baretto Salas | damarysbarreto@yahoo.com |
| 1593769 | Damarys Collazo Maestre | collazodamarys@gmail.com |
| 2006030 | DAMARYS DEL C.ZAMBRANA-MARTINEZ | DAMARYS8063@GMAIL.COM |
| 1762590 | Damarys E.Ferrer Garcia | damaferrerg@yahoo.com |
| 1804669 | Damarys E.Santiago Alvarez | enid.1210@hotmail.com |
| 1863297 | Damarys I.Ruiz Ramos | isaruizra@gmail.com |
| 1651250 | DAMARYS LEBRON LOPEZ | darita75@gmail.com |
| 123366 | DAMARYS MEDINA MARCADO | dmedinamercado@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1187254 | DAMARYS MEDINA MERCADO | dmedinamercado@gmail.com |
| 319918 | Damarys Medina Mercado | dmedinamercado@gmail.com |
| 2027342 | Damarys Morales Ortiz | damarysmorales7@gmail.com |
| 1574240 | Damarys Rivera Vega | damarysriverar@gmail.com |
| 2068587 | Damarys Selles Guzman | sellesd@yahoo.com |
| 561091 | DAMARYS TROCHE FIGUEROA | d_troche35@hotmail.com |
| 1187276 | DAMARYS VELAZQUEZ ECHEVARRIA | velazquezdamarys@gmail.com |
| 1866270 | Damarys Velazquez Echevarria | velazquezdamarys@gmail.com |
| 1187276 | DAMARYS VELAZQUEZ ECHEVARRIA | velazquezdamarys@gmail.com |
| 1925647 | Damarys Velazquez Echeverria | velazquezdamarys@gmail.com |
| 1515510 | Damarys Y.Fernandez Molina | fernandezdamarys0770@gmail.com |
| 1659201 | DAMARYS Y.FERNANDEZ MOLINA | FERNANDEZDAMARYS0770@GMAIL.COM |
| 1540691 | Damaso ERoche Maldonado | bairoa_exterminating@hotmail.com |
| 1898781 | DAMASO HERNANDEZ APONTE | ivelisse62@yahoo.com |
| 1898781 | DAMASO HERNANDEZ APONTE | ivelisse62@yahoo.com |
| 110030 | DAMIAN COSME DOMENECH | DAMIAN.COSME19@GMAIL.COM |
| 1187308 | DAMIAN EGONZALEZ SANTIAGO | dgonzalez@policia.pr.gov |
| 1722175 | DAMIAN O. PABON COLON | damianmanati@gmail.com |
| 1929325 | Damian Striker Mendez | lmvs@gmail.com |
| 1929325 | Damian Striker Mendez | redjeep11@yahoo.com |
| 1892732 | DAMIAN TORRES ROSA | damiantorres53@gmail.com |
| 1959573 | Damian Torres Rosa | damiantorres53@gmail.com |
| 1964265 | Damian Torres Rosa | damiantorres53@gmail.com |
| 2099650 | Damiano Cataldi Maintenance Services | icastro@alblegal.net |
| 1746709 | Dana L. Roldan Cora | danalroldan@gmail.com |
| 1943432 | DANELLE JWRIGHT HILEMAN | mrswrightenglishteacher@gmail.com |
| 1445611 | Danelys Cordero Rosado | dsnelys@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1720798 | Danerys Cortes Torres | daneryscortes26@gmail.com |
| 1842820 | Danesa I. Feliciano Olan | danesa.feliciano1@gmail.com |
| 1725502 | Danette Nieves Sánchez | danettenieves95@gmail.com |
| 1653407 | Dania BColon Rivera | daniabcolon@yahoo.com |
| 1632235 | DANIA BCOLON RIVERA | DANIABCOLON@YAHOO.COM |
| 1641428 | DANIA ESERRANO CASTRO | ZAMORA8404@YAHOO.COM |
| 1376517 | Dania M.Carpena Martinez | dcarpena11@gmail.com |
| 515703 | DANIBEL SANTIAGO CRUZ | danibel.Santiago52@gmail.com |
| 1542446 | Daniel A.Scurati Villamor | dscurati@gmail.com |
| 1617622 | Daniel A.Vera Mendez | verad610@gmail.com |
| 1688175 | Daniel A.Vera Mendez | verad610@gmail.com |
| 1695960 | Daniel A.Vera Méndez | verad610@gmail.com |
| 1187419 | DANIEL ACOSTA ACOSTA | curioso76@hotmail.com |
| 1520841 | DANIEL ACOSTA ACOSTA | curioso76@hotmail.com |
| 1562660 | Daniel Acosta Acosta | curioso76@hotmail.com |
| 1187419 | DANIEL ACOSTA ACOSTA | curioso76@hotmail.com |
| 1515565 | Daniel Acosta Acosta | curioso76@hotmail.com |
| 1564754 | Daniel Acosta Acosta | curioso76@hotmail.com |
| 1635574 | DANIEL ALBINO VELEZ | ALBINODANIEL553@GMAIL.COM |
| 635516 | DANIEL ANTONIORIVERA HERNANDEZ | LIC.RIVERAHERNANDEZ@YAHOO.COM |
| 978477 | Daniel ARivera Hernandez | lic.riverahernandez@yahoo.com |
| 1187439 | Daniel Astacio Irizarry | daiicf@yahoo.com |
| 1187439 | Daniel Astacio Irizarry | daiicf@yahoo.com |
| 1732389 | Daniel Aviles Rivera | daviles0704@outlook.com |
| 1635005 | Daniel Bonilla Rodriguez | danib007@gmail.com |
| 1643937 | Daniel Burgos Cruz | tatacm@yahoo.es |
| 1187481 | DANIEL CARTAGENA ORTIZ | ctgna@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1187494 | Daniel Collazo Collazo | dcollazocollazo@yahoo.com |
| 1187494 | Daniel Collazo Collazo | dcollazocollazo@yahoo.com |
| 1888199 | Daniel Correa Rivera | dannycorreapr@gmail.com |
| 1634566 | Daniel Cotto Cosme | danielojhensen@gmail.com |
| 1923082 | DANIEL CRUZ VEGA | mizd19@yahoo.com |
| 1923082 | DANIEL CRUZ VEGA | mr.vega.cruz.68@gmail.com |
| 1779980 | DANIEL DE JESUS MALDONADO | dejesusleo@yahoo.com |
| 1187544 | DANIEL DIAZ HERNANDEZ | diazjr73@yahoo.com |
| 1187591 | DANIEL FUENTES RIVERA | fuentes33943@gmail.com |
| 1187591 | DANIEL FUENTES RIVERA | fuentes33943@gmail.com |
| 1187591 | DANIEL FUENTES RIVERA | fuentes33943@gmail.com |
| 635647 | DANIEL GARCIA PEREZ | dangarcia1975@gmail.com |
| 635647 | DANIEL GARCIA PEREZ | dangarcia1975@gmail.com |
| 1738730 | DANIEL GUZMAN RIVERA | minervalopezroman@gmail.com |
| 221829 | DANIEL HERNANDEZ SANTANA | DHERNANDEZ758@GMAIL.COM |
| 842602 | DANIEL HERNANDEZ SANTANA | DHERNANDEZ758@GMAIL.COM |
| 1661831 | Daniel I.Vargas Rodríguez | vargasdanielisaac@gmail.com |
| 1187635 | DANIEL IRIZARRY SANCHEZ | liverty045@hotmail.com |
| 1187635 | DANIEL IRIZARRY SANCHEZ | liverty045@hotmail.com |
| 502996 | Daniel J.Ruiz Sosa | danielr529864@gmail.com |
| 239449 | Daniel Jimenez Cortes | djimenez83@gmail.com |
| 1843277 | Daniel Justiniano Mercado | danieljustianiano0169@gmail.com |
| 2007239 | Daniel Justiniano Mercado | danieljustiniano0169@gmail.com |
| 2157006 | Daniel Lopez Loreno JR | lopez.papo1095@gmail.com |
| 2157049 | Daniel Lopez Lorenzo | daniellopez@gmail.com |
| 278891 | Daniel Loyacano Perl | dloyacanoperl@gmail.com |
| 2023524 | Daniel Mendez Torres | fedalian@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1733769 | DANIEL MUNOZ SERRANO | dannymo291@gmail.com |
| 1793559 | Daniel Nieves Perez | danielsh19@yahoo.com |
| 1508708 | Daniel Ortiz Hernandez | mlopez12@policia.pr.gov |
| 1187733 | DANIEL ORTIZ HERNANDEZ | mlopez12@policia.pr.gov |
| 1497215 | Daniel Ortiz Hernandez | mlopez12@policia.pr.gov |
| 1187733 | DANIEL ORTIZ HERNANDEZ | mlopez12@policia.pr.gov |
| 1187733 | DANIEL ORTIZ HERNANDEZ | mlopez12@policia.pr.gov |
| 978704 | Daniel Pumarejo Rivera | dan23puma@gmail.com |
| 415475 | Daniel Pumarejo Rivera | dan23puma@gmail.com |
| 1609869 | Daniel Ramos Robles | danielramosrobles67@gmail.com |
| 1590138 | Daniel RamosRobles | danielramosrobles67@gmail.com |
| 1539873 | Daniel Reyes Lopez | minorte07@gmail.com |
| 1632342 | Daniel Rivera Garcia | daniel.rivera3747@gmail.com |
| 1645389 | DANIEL RIVERA ROHWER | riverarohwer@gmail.com |
| 1459582 | Daniel RLopez Gonzalez | danny-lopez@hotmail.com |
| 1573744 | Daniel Rodriguez Rodriguez | amparrrro04@gmail.com |
| 1575784 | Daniel Rodriguez Rodriguez | amparrrro04@gmail.com |
| 1574460 | Daniel Rodriguez Rodriguez | amparrrro04@gmail.com |
| 1631812 | Daniel Rodriguez Rodriguez | amparrrro04@gmail.com |
| 1488003 | Daniel Rodriguez Sanfeliz | jorgerodz63@hotmail.com |
| 1811421 | DANIEL RODRIGUEZ SERRA | ivy1074@yahoo.com |
| 1578713 | Daniel Salome Colon | russdan22@gmail.com |
| 978772 | DANIEL SANTOS RIVERA | canonsantos53@gmail.com |
| 978772 | DANIEL SANTOS RIVERA | canonsantos53@gmail.com |
| 978772 | DANIEL SANTOS RIVERA | canonsantos53@gmail.com |
| 1187886 | DANIEL SIERRA MAYA | vivatrewelpr@yahoo.com |
| 1774464 | DANIEL SOTO | SOTOCOPS@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1097305 | DANIEL VARGAS LORENZO | dany9881@hotmail.com |
| 2025270 | Daniel Vazquez Vasquez | vazquezdaniel81@yahoo.com |
| 1991661 | Daniel Vazquez Vazquez | vazquezdaniel81@yahoo.com |
| 1257671 | DANIEL ZAMBRANA RAMOS | dannyzambrana@yahoo.com |
| 1257671 | DANIEL ZAMBRANA RAMOS | dannyzambrana@yahoo.com |
| 1650913 | Danika Guzman Chamorro | consentida614@hot.com |
| 1676171 | DANIKA GUZMAN CHAMORRO | consentida614@hotmail.com |
| 1726950 | DANITZA MONTANEZ LOPEZ | DANITZAMONTANEZ3@GMAIL.COM |
| 1835237 | DANNA IVETTESANTIAGO ROBLES | CARDIAKAR@YAHOO.COM |
| 598947 | DANNA MZAYAS TORRES | jdayka172@gmail.com |
| 1645945 | Dannarie Velázquez Sánchez | dannarie1966@gmail.com |
| 1751485 | Dannette Burgos Torres | dannetteburgos_73@hotmail.com |
| 1589665 | Danny AFigueroa Vélez | ceci_dayra@hotmail.com |
| 1771863 | DANNY CORREA MEDINA | danny5031@gmail.com |
| 1675315 | Danny Esaparra Martinez | dannyesparra@yahoo.com |
| 1699108 | Danny Esparra Martinez | dannyesparra@yahoo.com |
| 2000956 | DANNY NEGRON VARGAS | dnvconstructioninc@yahoo.com |
| 1582788 | Danny Quintana Quinones | tinococo@yahoo.com |
| 1583073 | Danny Quintona Quinones | tinauco@yahoo.com |
| 892095 | DANNY RVALENTIN GUZMAN | danny.valentin11@gmail.com |
| 892096 | DANNY RVALENTIN GUZMAN | danny.valentin11@gmail.com |
| 124042 | DANNY RVALENTIN GUZMAN | danny.valentin11@gmail.com |
| 1571969 | Danny Santiago Garbo | aegaee@gmail.com |
| 1571969 | Danny Santiago Garbo | dannysantiago58@yahoo.com |
| 1552953 | Danya TRosado Adorno | danyarosado@icloud.com |
| 1932403 | Daphne Cintron Valpais | daphnecintronvalpais@gmail.com |
| 1729545 | Daphne Colon | dcr220@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1781822 | Daphne Colon | dcr220@gmail.com |
| 1880153 | DAPHNE COLON | DCR220@GMAIL.COM |
| 1610754 | Daphne Ortiz-Encarnacion | ortizencarnacion1957@gmail.com |
| 1545389 | DAPHNE REYES DIAZ | DAPHNE.1642@GMAIL.COM |
| 1977152 | Daphne Rivera Barreto | daph3018@gmail.com |
| 1900828 | DAPHNE RIVERA BARRETO | daph3018@gmail.com |
| 1770603 | Darberto Ortiz Cotto | darberto@live.com |
| 1792534 | DARCY R MARQUEZ CORTES | jesspr2006@hotmail.com |
| 1790726 | DARCY RMARQUEZ CORTES | jesspr2006@hotmail.com |
| 1765755 | Darggie Torres Reyes | dtrhma09@gmail.com |
| 598367 | DARHMA ZAYAS BOUJOUEN | zdarhma@gmail.com |
| 1675274 | DARIANA TORRES HERNANDEZ | anairad5@gmail.com |
| 1998972 | DARIDA VEGA COLLAZO | DARIDAVEGA0@GMAIL.COM |
| 1907015 | Darida Vega Collazo | daridavega@gmail.com |
| 1898554 | Darida Vega Collazo | daridavega0@gmail.com |
| 1744463 | Dario Medina Mendez | darioaee@hotmail.com |
| 1558384 | Dario Ochoa | dario_ochoa@yahoo.com |
| 2024270 | Dario Quinones Torres | danequinjvc@yahoo.com |
| 2003655 | Dario Quinones Torres | davequinjvc@yahoo.com |
| 1981999 | Dario Quinones Torres | davequinjve@yahoo.com |
| 1570665 | Dario Suarez Negron | jun27.ds@gmail.com |
| 1570727 | Dario Suarez Negron | jun27ds@gmail.com |
| 1621562 | Daritza Mendez Ferrer | mendez_daritza@hotmail.com |
| 194517 | DARITZIA GOMEZ DE LEON | daryjere@gmail.com |
| 1188140 | DARLENE IRIVERA | djrroldan@gmail.com |
| 1188140 | DARLENE IRIVERA | djrroldan@gmail.com |
| 1488444 | Darlene M. Toledo Loíz | darlenemarie83@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1606285 | Darlene M.Romero Torres | dragonflydrt83@gmail.com |
| 1895799 | DARLENE ORTIZ VEGA | darlene080@yahoo.com |
| 1188151 | DARLIN CORE NIEVES | lacana818@gmail.com |
| 1188151 | DARLIN CORE NIEVES | lacana818@gmail.com |
| 1188151 | DARLIN CORE NIEVES | lacana818@gmail.com |
| 1188151 | DARLIN CORE NIEVES | lacana818@gmail.com |
| 1505909 | DARLINE M.PEREZ MERCADO | dperez1508@gmail.com |
| 1188153 | DARLINE MPEREZ MERCADO | dperez1508@gmail.com |
| 854174 | DARLINE MPEREZ MERCADO | dperez1508@gmail.com |
| 1617202 | Darma E.Roman Acosta | dalmaroman63@gmail.com |
| 578410 | DARMARY VELAZQUEZ GUZMAN | garcia.velazquez70@gmail.com |
| 1688774 | Darwin AOcasio Rios | darwinocasio8@gmail.com |
| 1733932 | Darwin Ocasio Rios | darwinocasio8@gmail.com |
| 1723343 | Darwin Ocasio Rios | darwinocasio8@gmail.com |
| 1723343 | Darwin Ocasio Rios | darwinocasio8@gmail.com |
| 1702265 | Darwin Ocasio Rios | darwinocasio8@gmail.com |
| 1746595 | Darwin Ocasio Rios | darwinocasio8@gmail.com |
| 1694738 | Darwin Ocasio Rios | darwinocasio8@gmail.com |
| 1657372 | Darwin Ocasio Rios | darwinovasio8@gmail.com |
| 1665404 | Daryl Guiliani Rodríguez | daryleguiliani@yahoo.com |
| 1596220 | Daryl Guliani Rodríguez | daryleguiliani@yahoo.com |
| 1586037 | DARYNEL RIVERA LANDRON | darynel.rivera@familia.pr.gov |
| 1586037 | DARYNEL RIVERA LANDRON | darynelrivera@yahoo.com |
| 1188203 | DARYSABEL VILLAFANE VILLAFANE | bebaorl@yahoo.com |
| 1188203 | DARYSABEL VILLAFANE VILLAFANE | bebaorl@yahoo.com |
| 425751 | DASHIRA MRAMOS CRUZ | dashira.ramos2708@gmail.com |
| 1255900 | DAT@ACCESS | guillermobaralt@outlook.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1255898 | DAT@ACCESS | quiebras@elbufetedelpueblo.com |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | quiebras@elbufetedelpueblo.com |
| 1506607 | Dat@Access Comunications Inc. | quiebras@elbufetedelpueblo.com |
| 1517410 | DAT@ACCESS EQUIPMENT CO | quiebras@elbufetedelpueblo.com |
| 820211 | DATMARRIE ROSADO ARCAY | vcr381@yahoo.com |
| 1188207 | DAURA LSUAREZ ORTIZ | dauraly@gmail.com |
| 541548 | DAURA LSUAREZ ORTIZ | dauraly@gmail.com |
| 2050885 | Daviany Agosto Acosta | davianya@yahoo.com |
| 1941718 | DAVIANY AGOSTO ACOSTA | DAVIANYA@YAHOO.COM |
| 1188253 | DAVID ADAMES ROMERO | davmes40@hotmail.com |
| 5443 | DAVID ADAMES ROMERO | davmes40@hotmail.com |
| 16823 | DAVID ALONSO TRIACK | dalonso@cyclesportcenter.net |
| 1481095 | David AMartell Rivera | dmraptor32z@gmail.com |
| 24660 | David Andujar Roman | davidandujar1965@gmail.com |
| 1588916 | DAVID AVILA RIVERA | Natashaavila21@gmail.com |
| 1588933 | David Avila Rivera | natashaavila21@gmail.com |
| 1777746 | DAVID BAHAMUNDI | david.bahamundi@gmail.com |
| 43809 | DAVID BALLANTINE WORKMAN | dlballantine@gmail.com |
| 1880111 | DAVID CABRERA BRUNO | dadacc55@hotmail.com |
| 636273 | DAVID CABRERA BRUNO | dadacc55@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 636273 | DAVID CABRERA BRUNO | dadacc55@hotmail.com |
| 1853542 | David Cabrera Martinez | dcbm69@hotmail.com |
| 1819866 | DAVID CABRERA MARTINEZ | DEBRA69@HOTMAIL.COM |
| 1536868 | David Calderon Jimenez | david.calderon@hacienda.pr.gov |
| 78756 | DAVID CARRASQUILLO PADILLA | MEEKPR@YAHOO.COM |
| 1583745 | David Castro Hernandez | chelen_12264@hotmail.com |
| 124450 | David Cedeno, Eli J | eli_david@live.com |
| 1747028 | David Centeno Faria | davidcentenofaria@gmail.com |
| 1513090 | David Correa Zayas | dcorrea@policia.pr.gov |
| 1513090 | David Correa Zayas | dcorrea@policia.pr.gov |
| 1511679 | David CorreaZayas | dcorrea@policia.pr.gov |
| 1511679 | David CorreaZayas | dcorrea@policia.pr.gov |
| 1793856 | David Crespo De Jesus | glendaly30.gm@gmail.com |
| 124475 | DAVID CRUZ BLAS | cintronlaw@aol.com |
| 1739921 | David Delgado Atiles | lgonzalez@hospitalpaviaarecibo.com |
| 1739921 | David Delgado Atiles | lgonzalez@hospitalpaviaarecibo.com |
| 1188412 | DAVID DELGADO ATILES | lgonzalez@hospitalpaviaarecibo.com |
| 1188412 | DAVID DELGADO ATILES | lgonzalez@hospitalpaviaarecibo.com |
| 2136426 | David E.Miranda Ortiz | davidmiranda0996@gmail.com |
| 2136426 | David E.Miranda Ortiz | davidmiranda0996@gmail.com |
| 1565971 | David E.Noguet Valentin | dnoguet@outlook.com |
| 1548527 | David E.Noguet Valentin | dnoguet@outlook.com |
| 1557529 | David E.Noguet Valentin | dnoguet@outlook.com |
| 1554603 | David E.Noguet Valentin | dnoguet@outlook.com |
| 1801006 | David Echevarria Milian | davidechevarria@gmail.com |
| 1913313 | DAVID ECHEVARRIA SANCHEZ | ABIGAILECHEVARRIA@YAHOO.COM |
| 2022755 | David Encarnacion Rivera | davidencarnacionrivera@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1518700 | David ENoguet Valentin | dnoguet@outlook.com |
| 1490490 | David Estrada Carrillo | d_estradac@yahoo.com |
| 158453 | DAVID ESTRADA CARRILLO | d_estradac@yahoo.com |
| 1490490 | David Estrada Carrillo | db21115@gmail.com |
| 158453 | DAVID ESTRADA CARRILLO | db21l15@gmail.com |
| 1462882 | David F & Ruth A. McGuire | ruth7davem@aol.com |
| 1475635 | David Fernandez Diaz | vita-sport@live.com |
| 1738301 | David Figueroa Soto | davidfigueroasoto@gmail.com |
| 979003 | DAVID FLORES DIAZ | jowelflores85@gmail.com |
| 979003 | DAVID FLORES DIAZ | jowelflores85@gmail.com |
| 2131081 | DAVID FLORES DIAZ | jowelflores85@gmail.com |
| 2131000 | David Flores Diaz | JOWELFLORES85@GMAIL.COM |
| 2130985 | David Flores Diaz | jowelflores85@gmail.com |
| 2131023 | DAVID FLORES DIAZ | jowelflores85@gmail.com |
| 2130996 | David Flores Diaz | jowelflores85@gmail.com |
| 1710084 | DAVID FUENTES RIVERA | yes21dadia@gmail.com |
| 1710084 | DAVID FUENTES RIVERA | yes21dadia@gmail.com |
| 1721786 | David Fuentes Rivera | yes21dadia@gmail.com |
| 2074243 | DAVID G. RAMOS ORTIZ | DAVIDRAMOSORTIZ1@GMAIL.COM |
| 1680154 | DAVID G.CALDERON CORDERO | davidcalderon21@yahoo.com |
| 2060672 | DAVID G.RAMOS ORTIZ | DAVIDRAMOSORTIZ1@GMAIL.COM |
| 2069680 | David Garcia Garcia | adalgisa63@gmail.com |
| 1511810 | David Gomez Crespo | Davegom@aol.com |
| 1499169 | David Gomez Crespo | Davegom@aol.com |
| 1765971 | David Gonzalez Acevedo | toyter93@yahoo.com |
| 1589082 | DAVID GONZALEZ RUIZ | Minflable@gmail.com |
| 2089675 | David GRamos Ortiz | davidramosortiz1@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1674784 | David Gutierrez Perez | dguti35@gmail.com |
| 124614 | DAVID I.ROSADO PELLOT | rosedo.david@gmail.com |
| 1865583 | DAVID IROSADO PELLOT | rosado.david@gmail.com |
| 204565 | David J.Gonzalez Ruiz | MINFABLE@GMAIL.COM |
| 1589118 | DAVID J.GONZALEZ RUIZ | Minflable@gmail.com |
| 1649401 | David Letriz Gonzalez | letrizdavid@icloud.com |
| 1797226 | David Letriz Gonzalez | letrizdavid@icloud.com |
| 1654557 | David Lopez Marcucici | angelavlgz@outlook.com |
| 1850976 | David Lopez Marcucici | angelavlqz@outlook.com |
| 1873308 | David Lopez Marucici | angelavlgz@outlook.com |
| 1785998 | DAVID MARRERO ALVARADO | guavo0412@hotmail.com |
| 1823284 | David Marrero Alvarado | guaro0412@hotmail.com |
| 1771876 | David Marrero Marrero | dmarrero@gmail.com |
| 1754273 | David Martinez Perez | vida1507@yahoo.com |
| 1611011 | DAVID MATIAS LUGO | Matias0322@yahoo.com |
| 1818790 | DAVID MATIAS LUGO | MATIAS0322@YAHOO.COM |
| 1818647 | David Matias Lugo | matias0322@yahoo.com |
| 1824483 | David MCruz Hernandez | dcruz3546@yahoo.com |
| 1256775 | David Mercado Rivera | dmercadore@gmail.com |
| 2029510 | David Molina Hernandez | davo7072@gmail.com |
| 2119473 | David Morales Jimenez | davidmoralesj@yahoo.com |
| 1519551 | David Natal Colon | dnatalcolon@gmail.com |
| 1594444 | DAVID NVARGAS MOYA | vargasmoya@yahoo.com |
| 1467270 | DAVID OLUNA DE JESUS | DALUNA7@GMAIL.COM |
| 1467270 | DAVID OLUNA DE JESUS | FAMILIALUNAORTIZ7@GMAIL.COM |
| 857605 | DAVID OLUNADE JESUS | daluna7@gmail.com |
| 857605 | DAVID OLUNADE JESUS | familialunaortiz7@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2032990 | David OmarAlcover Ortiz | davidalcover30@yahoo.com |
| 1804718 | DAVID ORTIZ ROMERO | davidacciones2017@gmail.com |
| 1751543 | David OscarRivera Rivera | drivera1610@gmail.com |
| 386427 | DAVID OSTOLAZA LOPEZ | OSTOLAD02@GMAIL.COM |
| 2058867 | DAVID PAGAN RODRIGUEZ | DAVIDPAGAN@YAHOO.COM |
| 2109839 | DAVID PAGAN RODRIGUEZ | DAVIDPAGAN@YAHOO.COM |
| 2110888 | David Pagan Rodriguez | davidpagan@yahoo.com |
| 2119126 | DAVID PAGAN RODRIGUEZ | davidpagan@yahoo.com |
| 1757714 | DAVID PARDO MAISONAVE | davidpardo312@rocketmail.com |
| 636567 | DAVID PEREZ | p.david96@yahoo.com |
| 1765498 | David Perez Martinez | dajova_8@hotmail.com |
| 1792094 | David Perez Martinez | dajova_8@hotmail.com |
| 1188752 | DAVID RAMOS GONZALEZ | ramosboneta@gmail.com |
| 1776196 | David Ramos Gonzalez | ramosboneta@gmail.com |
| 1188752 | DAVID RAMOS GONZALEZ | ramosboneta@gmail.com |
| 1784011 | David Ramos Gonzalez | ramosboneta@gmail.com |
| 1753445 | David Ramos Soto | davidramos087@yahoo.com |
| 1753718 | David RaulRivera Collazo | bgcruz214@gmail.com |
| 1453582 | David Rhodes | drhodes@sva.edu |
| 1453582 | David Rhodes | ssassoon@morrisoncohen.com |
| 1665440 | DAVID RIVERA COFRESI | ricoan1992@yahoo.com |
| 1689787 | DAVID RIVERA COLLAZO | bgcruz214@gmail.com |
| 1188783 | DAVID RIVERA LAMBOY | davidriveralamboy@gmail.com |
| 1635595 | David Rivera Rodriguez | drivera14071@hotmail.com |
| 854828 | DAVID ROJAS ADORNO | drrojas0938@gmail.com |
| 1804752 | DAVID ROLON RUIZ | davidrolon949@yahoo.com |
| 1188850 | DAVID ROSA GARCIA | davidrosa16@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1798983 | David Rosario Martinez | joniel_rosario_16@hotmail.com |
| 124951 | David Sanchez Rivera | sanchez.david@gmail.com |
| 1188866 | DAVID SANTANA SABATER | davidsantana2424@gmail.com |
| 1554473 | David Santana Sabater | davidsantana2424@gmail.com |
| 1188866 | DAVID SANTANA SABATER | davidsantana2424@gmail.com |
| 1957604 | David Santos Quiles | santosdy161@hotmail.com |
| 124971 | David Segarra Rivera | segarrariveradavid3@icloud.com |
| 124971 | David Segarra Rivera | segarrariveradavid3@icloud.com |
| 124971 | David Segarra Rivera | segarrariveradavid3@icloud.com |
| 124971 | David Segarra Rivera | segarrariveradavid3@icloud.com |
| 124971 | David Segarra Rivera | segarrariveradavid3@icloud.com |
| 124971 | David Segarra Rivera | segarrariveradavid3@icloud.com |
| 124971 | David Segarra Rivera | segarrariveradavid3@icloud.com |
| 124971 | David Segarra Rivera | segarrariveradavid3@icloud.com |
| 124971 | David Segarra Rivera | segarrariveradavid3@icloud.com |
| 124971 | David Segarra Rivera | segarrariveradavid3@icloud.com |
| 124980 | DAVID SOTO PEREZ | dsoto2@policie.p.r.gov |
| 124980 | DAVID SOTO PEREZ | dsoto2@policie.p.r.gov |
| 1944487 | David Toledo Gonzalez | davidtoledo1961@gmail.com |
| 1571925 | David Toro Estrella | portalatinlaw@hotmail.com |
| 1520307 | David Toro Perez | sonic_dtp@outlook.com |
| 1520307 | David Toro Perez | sonic_dtp@outlook.com |
| 1499309 | David Toro Perez | sonic_dtp@outlook.com |
| 636724 | DAVID TORRES CHAPARRO | mayjenang@yahoo.com |
| 1616644 | David Vega Rivera | dvr2@live.com |
| 1188950 | DAVID VELAZQUEZ CORDOVA | frances.segarra@upr.edu |
| 1634755 | DAVID VELAZQUEZ SANTIAGO | davidvelazquez7@aol.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2133036 | David Velazquez Soto | davidvelazquez665@gmail.com |
| 2069758 | David Velazquez Soto | davidvelazquez665@gmail.com |
| 125985 | Davila Rodriguez, Ruth | ruthdavila57@gmail.com |
| 579900 | Davis Velez Afanador | sivad_ys@yahoo.com |
| 1784703 | DAYANA LARACUENTE CORDERO | dayana1977laracuente@gmail.com |
| 1668408 | Dayana Morales Acosta | dmacosta85@gmail.com |
| 1631395 | Dayanira Diaz Luque | daya_yanira@yahoo.com |
| 1933725 | DAYDAMIA IRIZARRY RIVERA | daydamiairizarry@gmail.com |
| 1256483 | Daydamia IrizarryRivera | daydamicirizarry@gmail.com |
| 1658791 | DAYLA J.GALINDEZ ROSA | DAYLAJ45@GMAIL.COM |
| 1552172 | Dayna J.Vazquez Herrera | vdayna911maldonado@gmail.com |
| 1732272 | Dayna L. Ibánez Santos | browniemanchita@gmail.com |
| 1960310 | DAYNA LEEPAGAN DE JESUS | pagandejesus@gmail.com |
| 2067562 | Dayna LeePagan De Jesus | pagandejesus@gmail.com |
| 979329 | DAYNICE OLIVIERI CABAN | DAYNICE.OLIVIEN@UPR.EDU |
| 979329 | DAYNICE OLIVIERI CABAN | NILSA_CABON@YAHOO.COM |
| 1559803 | Daynna L.Morales Serrano | daynnaluz@gmail.com |
| 1583317 | DAYNNA L.MORALES SERRANO | DAYNNALUZ@GMAIL.COM |
| 979330 | Dayra Olivieri Caban | dayra.olivieri@upr.edu |
| 126447 | DE ARMAS DOMINGUEZ, OLGA | dearmas.olgui@gmail.com |
| 126540 | DE GRACIA LUNA, MARICELLI | maricellidegracia@yahoo.com |
| 126540 | DE GRACIA LUNA, MARICELLI | maricellidegracia@yahoo.com |
| 1640601 | DE JESUS BOLORIN, BLENDA E | blendadejesus@yahoo.com |
| 127014 | DE JESUS COLON, OWEN | owen_1963@yahoo.com |
| 127955 | DE JESUS MENDEZ, MELISSA | meli_xoxo79@yahoo.com |
| 1528943 | DE PEREZ DELGADO, VANESSA | up818174@gmail.com |
| 2091517 | De Ruben Figueroa Rodriguez | derubenfigueroa@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2070186 | Deadina Rivera Rodriguez (De Molina) | maribelmolina.mm77@gmail.com |
| 1704886 | Debbie Alejandro Cordero | debbeally026@yahoo.com |
| 1704886 | Debbie Alejandro Cordero | debbeally027@gmail.com |
| 1770218 | DEBBIE QUIÑONES MEDINA | qmd6262@gmail.com |
| 1786999 | DEBBIE QUIÑONES MEDINA | qmd6262@gmail.com |
| 1665289 | Debbie R.Gonzalez Guadalupe | debbierglez@yahoo.com |
| 1753001 | Debbie Vicente Rodríguez | devicentro@yahoo.com |
| 1753001 | Debbie Vicente Rodríguez | devicentro@yahoo.com |
| 222717 | DEBBY HERNANDEZ VICENTE | debby.h.v.11@gmail.com |
| 1583918 | DEBBY HERNANDEZ VICENTE | Debby.H.V.ll@gmail.com |
| 1692237 | Debora E.Portalatin Rosario | deportalatin@yahoo.com |
| 1729558 | Deborah ABlake Jimenez | Puchi09@gmail.com |
| 2020020 | Deborah Aviles Curet | deb.aviles@gmail.com |
| 1867564 | Deborah Colon Rodz | dcolonrodz@yahoo.com |
| 1189110 | DEBORAH DEL C ROSARIO MADERA | gilruiz45@gmail.com |
| 1617424 | DEBORAH DOENO PEREZ | deborahdoeno1965@gmail.com |
| 1189116 | DEBORAH DOMINGUEZ FIGUEROA | deborahcantante@gmail.com |
| 1558714 | Deborah Dueno Perez | deborahdueno1965@gmail.com |
| 2096063 | Deborah E.Pacheco Laboy | debpach@yahoo.com |
| 1726833 | DEBORAH EMONTANO LEBRON | DEBORAHMONTANO@HOTMAIL.COM |
| 2005009 | Deborah Herrera Arrufat | dherrera3152@gmail.com |
| 1718661 | Deborah I. Flores Torres | debbiefflorespr@yahoo.com |
| 1677380 | Deborah L.Morales Lebron | moralesld07@yahoo.com |
| 1643466 | DEBORAH LEE ROSARIO RODRIGUEZ | ROSARIODEBORAH@YAHOO.COM |
| 1591820 | Deborah LeeRosario Rodriguez | rosariodeborah@yahoo.com |
| 1592174 | Deborah LeeRosario Rodriguez | rosariodeborah@yahoo.com |
| 1591376 | Deborah LeeRosario Rodríguez | rosariodeborah@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1189133 | DEBORAH LHERNANDEZ PIZARRO | dhernandez880@gmail.com |
| 220488 | DEBORAH LHERNANDEZ PIZARRO | dhernandez880@gmail.com |
| 1658148 | Deborah Nieves Davima | deborahn75@yahoo.com |
| 1690087 | Deborah Pena Caraballo | d.penacaraballo@yahoo.com |
| 1636666 | DEBORAH PENA CARABALLO | D.PENACARABALLO.@YAHOO.COM |
| 1696483 | DEBORAH PENA CARABALLO | d.penacaraballo@yahoo.com |
| 1690749 | Deborah Pena Caraballo | d.penacaraballo@yahoo.com |
| 1693523 | DEBORAH PENA CARABALLO | d.penacaraballo@yahoo.com |
| 1682125 | Deborah PenaCaraballo | d.penacaraballo@yahoo.com |
| 1687491 | Deborah Rivera Rosa | barbarafreco@gmail.com |
| 1765154 | Deborah Rodriguez Perez | omarvidico@yahoo.com |
| 2164594 | Deborah Ruiz Gonzalez | ruizdeborah58@gmail.com |
| 1628257 | Deborah Santiago Melendez | debbieasipr@live.com |
| 1669288 | Deborah Santiago Meléndez | delizmar2@gmail.com |
| 1667496 | DEBORAH TORRES ROSA | deborahuprh@gmail.com |
| 564374 | DEBORAH VALENTIN ANDINO | dra1124@hotmail.com |
| 1189192 | DEBRA GAUTHIER ARRIETA | gauthier.arrieta@gmail.com |
| 1189193 | DEBRA I GALOFFIN LOPEZ | debbiegaloffin@yahoo.com |
| 1189193 | DEBRA I GALOFFIN LOPEZ | interna.auditoria@gmail.com |
| 1947215 | DEBRA PADILLA MELENDEZ | debrapadillam@yahoo.com |
| 1189201 | DEBRALYNE CORREA XIRINACHS | ravinog@bellsouth.net |
| 1611472 | Dedorah Herrera Arrufat | dherrera3152@gmail.com |
| 1949015 | Deixter J.Gonzalez Perez | deixter.gonzalez@familia.pr.gov |
| 194610 | DEL PILAR GOMEZ FONTANEZ, MARIA | mdpgomezpr@hotmail.com |
| 1189226 | Delanise Alicea Cruz | jadriv@hotmail.com |
| 1189226 | Delanise Alicea Cruz | jadriv@hotmail.com |
| 637101 | DELFIN SANTIAGO RIVERA | santiagomaritere@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1720267 | Delfina Santiago | delfinasantiago0104@gmail.com |
| 1723522 | Delfina Santiago Marrero | delfinasantiago0104@gmail.com |
| 1720300 | Delfina Santiago Marrero | delfinasantiago0104@gmail.com |
| 1751013 | Delfina Santiago Marrero | delfinasantiago0104@gmail.com |
| 132482 | DELGADO CAJIGAS, LUISOL | luisol7delgado@yahoo.com |
| 132910 | DELGADO GARCIA, FRANCISCO | pacohapki@hotmail.com |
| 133547 | DELGADO QUINONES, EDWIN | migdaliamaisonet@hotmail.com |
| 133617 | DELGADO RENTAS, ADRIANA | adrianaisabeldelgado5@gmail.com |
| 133617 | DELGADO RENTAS, ADRIANA | adrianaisabeldelgado5@gmail.com |
| 1910380 | Delgia MargaritaMiranda DeJesus | Coamocity@gmail.com |
| 1657724 | Delia A.Almon Garcia | deliaalmon58@gmail.com |
| 1678148 | Delia CabanSoto | cabansd@de.pr.gov |
| 1600358 | Delia Capella | mayrarozada63@gmail.com |
| 1734671 | Delia Cruz Figueroa | d_cruz2008@hotmail.es |
| 1856441 | Delia Cruz Figueroa | d_cruz2008@hotmail.es |
| 1630564 | Delia Cruz Figueroa | d-cruz2008@hotmail.es |
| 1665380 | Delia CruzFigueroa | d.cruz2008@hotmail.es |
| 1754736 | Delia D.Gonzalez Vazquez | ailed1956@gmail.com |
| 1772692 | Delia DGonzalez Vazquez | ailed1956@gmail.com |
| 1750353 | Delia DGonzalez Vazquez | ailed1956@gmail.com |
| 1791600 | Delia DGonzalez Vazquez | ailed1956@gmail.com |
| 1785241 | Delia DGonzalez Vazquez | ailed1956@gmail.com |
| 1785264 | Delia DGonzalez Vazquez | ailed1956@gmail.com |
| 2056253 | DELIA EGONZALEZ QUINTANA | degg-57@hotmail.com |
| 1800836 | Delia ENieves Montano | nieves.delia@yahoo.com |
| 1825735 | Delia ENieves Montano | nieves.delia@yahoo.com |
| 134232 | DELIA GARCIA GONZALEZ | dilia646@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753141 | Delia I.Ayala Reyes | deliaayala87@gmail.com |
| 1256408 | DELIA I.PEREZ FIGUEROA | dipf182009@hotmail.com |
| 1256408 | DELIA I.PEREZ FIGUEROA | dipf182009@hotmail.com |
| 1881562 | Delia I.Torres Ortas | dt594992@gmail.com |
| 1638444 | Delia IRivera Diaz | delisse1981@gmail.com |
| 1638173 | Delia IRivera Diaz | delisse1981@gmail.com |
| 1770296 | Delia M Torres Santos | deliatorres1380@gmail.com |
| 1671745 | Delia M.Nieves Maldonado | dnieves7@gmail.com |
| 1876785 | Delia M.Torres Santos | deliatorres1380@gmail.com |
| 1957974 | Delia M.Torres Santos | deliatorres1380@gmail.com |
| 1819803 | Delia M.Vazquez | deliavazquezga@yahoo.com |
| 1633057 | Delia M.Vazquez Galarza | deliavazquezga@yahoo.com |
| 1831381 | Delia M.Vazquez Galarza | deliavazquezg@yahoo.com |
| 1837652 | Delia M.Vazquez Galarza | deliavazquezg@yahoo.com |
| 1660153 | Delia M.Vazquez Galarza | deliavazquezg@yahoo.com |
| 1930860 | Delia M.Viera Mercado | deliamviera_48@yahoo.com |
| 1769999 | Delia Maria Torres Santos | deliatorres1380@gmail.com |
| 309581 | Delia Martinez Humpreys | babiney8@gmail.com |
| 310352 | DELIA MARTINEZ MEDINA | dimartinez@avara.com |
| 1805914 | Delia Ortiz Rivera | p_zambrana@yahoo.com |
| 1627055 | Delia Rivera Navarro | deliariveraanavarro@gmail.com |
| 979594 | DELIA RODRIGUEZ HERRERA | COQUIRODZ_709@HOTMAIL.COM |
| 1809076 | DELIA ROJAS RAMIREZ | deliarojas71@yahoo.com |
| 1986992 | DELIA SANCHEZ ROSA | DELIASANCHEZ@LIVE.COM |
| 2047298 | Delia Santigo Aponte (DSA) | deliasantiago473@gmail.com |
| 525790 | DELIANA SAURI BERRIOS | delianasauri.ds@gmail.com |
| 168758 | DELIANNE FIGUEROA AGOSTO | delianne18@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 501093 | DELIANNETT RUIZ CRUZ | ANGELON868@GMAIL.COM |
| 1589117 | Delimar Raldiris Gonzalez | raldirisdely@gmail.com |
| 1880882 | Deliris Montalvo Rivera | lanenasabanera@yahoo.com |
| 1743548 | Deliris Morales Negrón | deliris22@gmail.com |
| 2097070 | DELITZA NAZARIO RODRIGUEZ | dnazariorodri@gmail.com |
| 1757251 | Deliz Murillo Rivera | deliz_murillo@yahoo.com |
| 1740927 | Deliz Murillo Rivera | deliz_murillo@yahoo.com |
| 1786054 | Deliz Murillo Rivera | deliz_murillo@yahoo.com |
| 1641378 | Deliz Murillo Rivera | deliz_murillo@yahoo.com |
| 805709 | DELIZ MURILLO RIVERA | deliz_murillo@yahoo.com |
| 1801540 | Deliz Murillo Rivera | deliz_murillo@yahoo.com |
| 1883275 | Deliz Murillo Rivera | deliz_murillo@yahoo.com |
| 1786054 | Deliz Murillo Rivera | deliz_murillo@yahoo.com |
| 1641378 | Deliz Murillo Rivera | deliz_murillo@yahoo.com |
| 1654121 | DELMA I.BERNIER GONZALEZ | BERNIER.DELMA@gmail.com |
| 1652992 | DELMA I.BERNIER GONZÁLEZ | bernier.delma@gmail.com |
| 1782599 | Delma I.Rodriguez Pancorbo | delma2017@gmail.com |
| 64901 | DELMA ICAMACHO DUCOS | auxbiblioteca_01@yahoo.com |
| 979667 | DELMA ICOTTO FERRER | Dcotto27@gmail.com |
| 979667 | DELMA ICOTTO FERRER | Dcotto27@gmail.com |
| 1897665 | Delma Rodriguez Irizarry | sonia.centenorodriguez@gmail.com |
| 637295 | DELMA RODRIGUEZ/DBA/ LAB CLINICO SALIMAR | delmarodz@yahoo.com |
| 1732040 | Delmaliz Castro Torres | delmalizcastro@gmail.com |
| 1803687 | Delmaliz Castro Torres | delmalizcastro@gmail.com |
| 1949115 | Delmaliz Negron Rodriguez | delmaliznr@hotmail.com |
| 1815895 | Delmaliz Negron Rodriguez | delmaliznr@hotmail.com |
| 1615042 | Delmarie Rivera Rodriguez | eiram_r12@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 485714 | DELMARIE ROLDAN RODRIGUEZ | delmarieroldan@yahoo.com |
| 485714 | DELMARIE ROLDAN RODRIGUEZ | delmarieroldan@yahoo.com |
| 1598128 | Delva T.Santiago Rodriguez | delvasantiago@hotmail.com |
| 1596328 | DELVA TSANTIAGO RODRIGUEZ | delvasantiago@hotmail.com |
| 1480463 | Delvin EliRodriguez Torres | delvinrodriguez@gmail.com |
| 1721570 | Delvis A.Ruiz Acevedo | delvis.ruiz@live.com |
| 1189443 | Delvis Agosto Gimenez | delvis.agostojiminez@gmail.com |
| 1872234 | Delvis ARuiz Acevedo | delvis.ruiz@live.com |
| 1944436 | Delvis ARuiz Acevedo | delvis.ruiz@live.com |
| 1749651 | DEMARYS NORMANDIA SALAS | dimarys@hotmail.com |
| 1736034 | DEMARYS NORMANDIA SALAS | dimarys@hotmail.com |
| 1655011 | Denice E.Toledo | toledocd@de.pr.gov |
| 1650819 | Denice E.Toledo | toledocd@de.pr.gov |
| 1710699 | Denice E.Toledo Colon | yenisse9721martinez@gmail.com |
| 1635213 | Denice E.Toledo Colón | yenisse9721@gmail.com |
| 1635213 | Denice E.Toledo Colón | yenisse9721martinez@gmail.com |
| 1632357 | Denice E.Toledo Colón | yenisse9721martinez@gmail.com |
| 1746681 | DENIS AQUINO FONTÁNEZ | PROFESOR.AQUINO@GMAIL.COM |
| 1189492 | DENIS CRUZ DIAZ | DEANJE5183@GMAIL.COM |
| 1503162 | Denis GBaez Fred | mustangboy311@hotmail.com |
| 1522305 | DENIS GBAEZ FRED | mustangboy311@hotmail.com |
| 1805206 | Denis Lacen Vizcarrondo | heclaz@yahoo.com |
| 1556412 | Denis Saez Montalvo | denismontalvo.ds@gmail.com |
| 1574667 | Denise B.Paperman Cerezo | denisepaperman@aol.com |
| 1602580 | Denise C.Torres Sanchez | profdct@hotmail.com |
| 1745994 | Denise De Jesus Medina | chiqui719@yahoo.com |
| 183194 | DENISE DEL CGARABITO DIAZ | dgarabito@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 892578 | DENISE FERNANDEZ SANTIAGO | tanise_700@yahoo.com |
| 166942 | DENISE FERNANDEZ SANTIAGO | tanise_700@yahoo.com |
| 892578 | DENISE FERNANDEZ SANTIAGO | tanise_700@yahoo.com |
| 637402 | DENISE GARABITO DIAZ | DGARABITO@HOTMAIL.COM |
| 219024 | Denise Hernandez Machuca | hernandezdenise0808@gmail.com |
| 1676387 | Denise Hernandez Machuca | hernandezdenise0808@gmail.com |
| 2011108 | Denise Hernandez Quinones | d.hernandezamps@gmail.com |
| 1629125 | Denise I. Ayala Soto | dayalasoto@gmail.com |
| 1649557 | Denise IAyala Soto | dayalasoto@gmail.com |
| 1616896 | Denise Irizarry Rodriguez | dennise.irizarry@gmail.com |
| 2049818 | Denise J.Pena Davila | denisepe24@gmail.com |
| 1782280 | DENISE LANDRAU PAGAN | esined406@gmail.com |
| 1738327 | Denise M.Lopez Vizcarrondo | yamaly88@hotmail.com |
| 979736 | Denise Marin Rodriguez | denise_1558@yahoo.com |
| 1789344 | Denise Mercado | profdmercado@gmail.com |
| 1796060 | Denise Mercado | profdmercado@gmail.com |
| 1711264 | Denise Ortiz Santos | denise.ortiz@rocketmail.com |
| 1702100 | Denise Ortiz Santos | denise.ortiz@rocketmail.com |
| 1941071 | Denise Pagan Alvarado | denisepagan1@yahoo.com |
| 1786753 | Denise Quiñones Diaz | nihilteturbet@gmail.com |
| 1635833 | Denise Rivera Rosario | deniserivera005@gmail.com |
| 1909196 | Denise Rolon Vazquez | deniserolon71@gmail.com |
| 637427 | DENISE SOTO JIMENEZ | yssined@yahoo.com |
| 637427 | DENISE SOTO JIMENEZ | yssined@yahoo.com |
| 1763525 | DENISE TORRES PANTOJA | dtpantoja.dt@gmail.com |
| 1736671 | Denise Torres Pantoja | dtpantoja.dt@gmail.com |
| 2125080 | Denise V.Pagan Ocasio | caramos@syagm.edu |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1633557 | Denise Velez Velazquez | denise.amaya77@gmail.com |
| 1941586 | Denise Velez Velazquez | denise.amaya77@gmail.com |
| 587622 | DENISE VILLAMAR RIVERA | denise_villamar@yahoo.com |
| 979740 | DENISSE AVILES BAEZ | dennisseaviles62@gmail.com |
| 1920266 | DENISSE I. GOMEZ CABALLERO | dennissei73@hotmail.com |
| 1498222 | DENISSE I.MERCADO LOPEZ | denisseivette@yahoo.com |
| 1401979 | Denisse I.Rivera Alvarado | denisserivera1@gmail.com |
| 2075463 | DENISSE IGOMEZ CABALLERO | denissei73@hotmail.com |
| 2075463 | DENISSE IGOMEZ CABALLERO | denissei73@hotmail.com |
| 2061731 | Denisse IGomez Caballero | denissei73@hotmail.com |
| 1595711 | Denisse LRivera Menendez | dlrivera922@gmail.com |
| 1761975 | Denisse LRivera Menendez | dlrivera922@gmail.com |
| 2130163 | Denisse M.Mettei Arcay | dmattei27@gmail.com |
| 1856616 | Denisse M.Pagan Ruiz | dpagan4@hotmail.com |
| 1979690 | DENISSE M.PAGAN RUIZ | dpogen4@hotmail.com |
| 1744488 | Denisse Moraima Guillama Roman | demogui01@yahoo.com |
| 1695124 | Denisse MoraimaGuillama Roman | demogui01@yahoo.com |
| 1720264 | Denisse Moraimo Guillama Roman | demogui01@yahoo.com |
| 2005845 | Denisse MPagan Ruiz | dpagan4@hotmail.com |
| 1879687 | DENISSE MUNOZ GONZALEZ | deravimunoz203@hotmail.com |
| 2121731 | Denisse Munoz Gonzalez | deravimunoz203@hotmail.com |
| 2132083 | Denisse Munoz Gonzalez | deravimunoz203@hotmail.com |
| 1734573 | Denisse Ramos Banks | denisse.555@hotmail.com |
| 1734573 | Denisse Ramos Banks | denisse.555@hotmail.com |
| 134766 | DENISSE RIVERA MENENDEZ | dlrivera922@gmail.com |
| 134766 | DENISSE RIVERA MENENDEZ | dlriveramenendez922@gmail.com |
| 1727869 | DENISSE RODRIGUEZ RIVERA | denisse718@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1662184 | DENISSI COLON MALDONADO | denissi58@yahoo.com |
| 1189629 | DENIZ COLON MARCANO | denizColonmarcano@gmail.com |
| 98384 | Deniz Colon Marcano | denizcolonmarcano@gmail.com |
| 1816216 | DENNESSE OCASIO GARCIA | deocasio13@gmail.com |
| 1524196 | Dennis Correa Lopes Retirement Plan | JAVIER.GONZALEZ@UBS.COM |
| 134832 | Dennis DelgadoSaba | saba6161.sd@gmail.com |
| 979746 | DENNIS EORENGO RODRIGUEZ | dorengo59@gmail.com |
| 979746 | DENNIS EORENGO RODRIGUEZ | dorengo59@gmail.com |
| 2043370 | Dennis EOrengo Rodriguez | dovengo59@gmail.com |
| 1647383 | Dennis JosePerez Molina | dennisjpm@gmail.com |
| 1584539 | Dennis LMarin Gonzalez | jaxier3@hotmail.com |
| 1584238 | Dennis LMarlin Gonzalez | jaxier3@hotmail.com |
| 1735826 | DENNIS NUNEZ DE JESUS | SINNED123456789@HOTMAIL.COM |
| 1545557 | DENNIS R. ROMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Javier.gonzalez@ubs.com |
| 1545557 | DENNIS R. ROMAN RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | PUBINAS@SANPIR.COM |
| 1602033 | Dennis Ramirez Nunez | dramirez@8hotmail.com |
| 1602213 | Dennis Ramirez Nunez | dramirez@8hotmail.com |
| 1941162 | Dennis Rullan Arlequin | denruar@hotmail.com |
| 2107484 | Dennis Vega Rodriguez | vegadennis66@yahoo.com |
| 1747845 | DENNIS VILLALOBOS RIVERA | DVDENNIS8@GMAIL.COM |
| 2102030 | DENNISE E.TORRES GARCIA | DTORRES2810@YAHOO.COM |
| 2102030 | DENNISE E.TORRES GARCIA | DTORRES2810@YAHOO.COM |
| 450378 | DENNISE RIVERA MATOS | denniserivera78@gmail.com |
| 1631714 | DENNISSE I.PADILLA LUGO | ivonne2631@yahoo.com |
| 1684225 | Dennisse J.Rodriguez Mercado | anaitate89@gmail.com |
| 1684225 | Dennisse J.Rodriguez Mercado | dennisse_joanr@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1896929 | Dennisse Santos Molina | ramirez_accounting@hotmail.com |
| 1810456 | DENNY VEGA MERCADO | dennyvegamercado@yahoo.com |
| 1920452 | Deny JavierMillan Martinez | millan18555@yahoo.com |
| 1631122 | Deogracias Ríos López | deogracias@ldlugov76.33mail.com |
| 1778575 | Dep. Educacion Viviana Sanchez Serrano | vivi.san212@gmail.com |
| 1523811 | Department of Natural and Environment Resources | jcruz@drna.pr.gov |
| 1562183 | Department of Natural and Environment Resources | jcruz@drna.pr.gov |
| 1594804 | Department of Natural and Environment Resources | jcruz@drna.pr.gov |
| 1555546 | Department of Natural and Environment Resources | jcruz@drna.pr.gov |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 1489174 | Department of Treasury - Internal Revenue Service | beatriz.alfaro@irs.gov |
| 1699565 | Deserie MCarattini Gonzalez | deseriecarattini7@gmail.com |
| 2003611 | Deserie MCarattini Gonzalez | deseriecarattini7@gmail.com |
| 2075267 | Desideno De Leon Colon | derylleon@pucpr.edu |
| 1808181 | Desire Hernandez Cartes | erisedhdz@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1652978 | Desireé M.Vélez Franco | desiree.velez.franco@gmail.com |
| 1687815 | Desiree Mariani Caballer | desireemariani@gmail.com |
| 1523335 | Desiree Martinez Benitez | desiree.martinez@familia.pr.gov |
| 1565750 | Desiree Martinez Benitez | desiree.martinez@familia.pr.gov |
| 1523335 | Desiree Martinez Benitez | desiree.martinez@familia.pr.gov |
| 1908134 | Desiree Saez Colon | desiresaez23@gmail.com |
| 1640257 | Dessire Fernandez Rivera | dessirefernandez21@gmail.com |
| 1743168 | DEUSDEDIT BELTRAN RODRIGUEZ | deusdeditbeltran@gmail.com |
| 1407830 | Development and Construction Law Group, LLC | rcastellanos@devconlaw.com |
| 1407830 | Development and Construction Law Group, LLC | rcastellanos@devconlaw.com |
| 1452554 | Devi Irizarry Cornier | irizarrycornier67@gmail.com |
| 1574995 | Devora Natal Vazquez | DEVORANATAL@GMAIL.COM |
| 1721572 | Dexel Rivera Ramirez | dexelrivera@hotmail.com |
| 1897805 | Dexel Rivera Ramirez | dexelrivera@hotmail.com |
| 2131515 | Dexter J.Passalaqua Matos | dexter.p.m.62@gmail.com |
| 2131887 | Dexter JosePassalacqua Matos | dexter.p.m.62@gmail.com |
| 637766 | DEYA ELEVATOR SERVICE INC | jortiz@deya.com |
| 637766 | DEYA ELEVATOR SERVICE INC | jortiz@deya.com |
| 637766 | DEYA ELEVATOR SERVICE INC | jortiz@deya.com |
| 637766 | DEYA ELEVATOR SERVICE INC | jortiz@deya.com |
| 1497325 | Deyra JGines Lopez | deyragines@gmail.com |
| 1894653 | DHALMA IPINA ORTIZ | DHELMAPINA@YAHOO.COM |
| 1709907 | Dhalma IrisRivera Suarez | agierbolini@live.com |
| 1742837 | DHARMA VBYRON VILLEGAS | perlavaldivieso@hotmail.com |
| 1189857 | DIADEL RIVERA TORO | nsambie@yahoo.com |
| 1189857 | DIADEL RIVERA TORO | nsambie@yahoo.com |
| 1970645 | Dialma Garcia Rivera | dialmagarcia@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1658614 | DIALMA GONZALEZ RODRIGUEZ | dialma299@aol.com |
| 1622900 | Dialma R.González Rodríguez | dialma299@aol.com |
| 1622900 | Dialma R.González Rodríguez | dialma299@aol.com |
| 1882622 | DIANA (viuda del acreedor Luis M. Vargas Rivera) RODRIGUEZ LUGO | dianarodlugo@yahoo.com |
| 1807840 | Diana AixaCollado Martinez | lillianlcamacho@gmail.com |
| 1807840 | Diana AixaCollado Martinez | lillianlcamacho@gmail.com |
| 1615075 | Diana Albertorio Maldonado | calbertorio45@gmail.com |
| 637830 | DIANA ALVARADO LOPEZ | arielydianacolon17@gmail.com |
| 2029517 | Diana Alvarado Ramos | SALOMEQVIDES@YAHOO.COM |
| 1590591 | Diana Arguinzoni Perez | dianaaperez59@gmail.com |
| 1590208 | Diana Arguinzoni Perez | dianaaperez59@gmail.com |
| 1638410 | DIANA ARROYO PEREZ | arroyodiana1963@gmail.com |
| 1763162 | Diana Burgos Pérez | dianaburgosperez@gmail.com |
| 1189911 | Diana C.Jordan Colon | dimary.rodriguez@gmail.com |
| 1189911 | Diana C.Jordan Colon | dimary.rodriguez@gmail.com |
| 2126617 | Diana C.Jordan Colon | dimary.rodriguez@gmail.com |
| 1189911 | Diana C.Jordan Colon | dimary.rodriguez1@gmail.com |
| 1189911 | Diana C.Jordan Colon | dimary.rodriguez1@gmail.com |
| 2126617 | Diana C.Jordan Colon | dimary.rodriguez1@gmail.com |
| 1987419 | Diana Cantres Patoja | dcantres@gmail.com |
| 2162398 | Diana Cardona Cardona | dianacardonacardona0702@gmail.com |
| 2115670 | Diana Colon Feliciano | dcolonfeliciano@gmail.com |
| 1698267 | Diana Concepcion Guzman | armenterocipriano@yahoo.com |
| 1698267 | Diana Concepcion Guzman | dianaconcepcion1@gmail.com |
| 1568745 | Diana Crispin Reyes | diacrispin@yahoo.com |
| 1772348 | Diana Davila Guadalupe | dianacafdavila@gmail.com |
| 133672 | DIANA DELGADO RIVERA | diana.delgadorivera@upr.edu |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1645275 | Diana DGarcia Ramos | cookiestar63@yahoo.com |
| 137012 | DIANA DIAZ CORTES | diaz.cortes.diana@gmail.com |
| 1634329 | Diana Diaz Cortes | diaz.cortes.diana@gmail.com |
| 1991670 | Diana Disdier Rodriguez | diana.disdier@yahoo.com |
| 1991786 | Diana Disdier Rodriguez | diana.disdier@yahoo.com |
| 1779602 | Diana DRodríguez Valentín | joaquin.roman.nieves@hotmail.com |
| 1731227 | DIANA E SOTO RODRIGUEZ | DIANAEDDASR@GMAIL.COM |
| 1461873 | Diana E. and Johnson Graham | dgraham217@aol.com |
| 1461873 | Diana E. and Johnson Graham | dgraham217@aol.com |
| 1461873 | Diana E. and Johnson Graham | dgraham217@aol.com |
| 1461873 | Diana E. and Johnson Graham | jgraham217@aol.com |
| 1461873 | Diana E. and Johnson Graham | jgraham217@aol.com |
| 1461873 | Diana E. and Johnson Graham | jgraham217@aol.com |
| 1954873 | Diana E.Diaz Rivera | diana19581@gmail.com |
| 1668168 | Diana E.González Betancourt | dianaenid10@gmail.com |
| 1751065 | Diana E.Miranda Zayas | enidmiranda@outlook.com |
| 1875008 | Diana E.Rivera Martinez | adrielys1511@gmail.com |
| 637903 | DIANA E.VEGA RIVERA | nany1330@gmail.com |
| 637903 | DIANA E.VEGA RIVERA | nany1330@gmail.com |
| 2013926 | Diana EmeritaHernandez del Rio | nitsuguita@gmail.com |
| 1670435 | Diana EOrtiz Salcedo | diorsa2001@yahoo.com |
| 1836178 | DIANA EQUIROS ALONSO | diana_eqaj@hotmail.com |
| 419592 | DIANA EQUIROS ALONSO | DIANA_EQAJ@HOTMAIL.COM |
| 1912864 | Diana ERivera Martinez | adrielys1511@gmail.com |
| 1631932 | Diana ESanchez Cartagena | desanchez1375@gmail.com |
| 1735011 | Diana EstherRodriguez Lopez | adrenocortiotropica1@hotmail.com |
| 1958023 | Diana EvelynDiaz Rivera | diana19581@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1958023 | Diana EvelynDiaz Rivera | luisraul416@gmail.com |
| 1775452 | Diana Figueora Mariani | diana57@gmail.com |
| 1757374 | Diana Figueroa | dfigueroa9497@gmail.com |
| 176843 | DIANA FORNES VELEZ | diana.fornes@gmail.com |
| 1189974 | DIANA FORNES VELEZ | diana.fornes@gmail.com |
| 176843 | DIANA FORNES VELEZ | diana.fornes@gmail.com |
| 1554562 | DIANA GARCIA CRUZ | DGARCIAC68@GMAIL.COM |
| 1698094 | Diana Garcia Velez | dusty_basset@hotmail.com |
| 1601565 | Diana Gomez Rodriguez | gomezrdiana13@gmail.com |
| 1906905 | Diana Gonzalez Ortiz | simbiotica62@aol.com |
| 1811212 | Diana González Rivera | carlrosado@hotmail.com |
| 1495522 | Diana Guzman Webb | beeguzman@aol.com |
| 1495522 | Diana Guzman Webb | nroblesdiaz@gmail.com |
| 1189991 | DIANA H ARES BROOKS | DIANAHANNELORE@GMAIL.COM |
| 1189990 | DIANA HARES | dianahannelore@gmail.com |
| 1738397 | Diana Hernandez Lugo | compraslajas@gmail.com |
| 1738397 | Diana Hernandez Lugo | dianahernandez8515@gmail.com |
| 892702 | DIANA I ORTIZ RODRIGUEZ | DIANA.ORTIZ@TOURISM.PR.GOV |
| 892702 | DIANA I ORTIZ RODRIGUEZ | dortiz8903@yahoo.com |
| 135704 | DIANA I ORTIZ RODRIGUEZ | diana.ortiz@tourism.pr.gov |
| 135704 | DIANA I ORTIZ RODRIGUEZ | dortiz8903@yahoo.com |
| 1765927 | Diana I. Colon Garcia | dianai.colon@gmail.com |
| 1765927 | Diana I. Colon Garcia | dianai.colon@gmail.com |
| 779893 | Diana I.Aquino Perez | diaquino29@gmail.com |
| 2017311 | Diana I.Caban Torres | diana_caban_13@yahoo.com |
| 1626559 | Diana I.Cosme Sanchez | dianacosme19@yahoo.com |
| 2030107 | Diana I.Fernandez Pagan | difernandez@salud.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1395197 | Diana I.Hernandez Perez | harlequin602003@yahoo.com |
| 1602867 | Diana I.Reyes Aponte | dr697288@gmail.com |
| 1618519 | Diana I.Roldan | dianaroldan@aol.com |
| 1641929 | Diana I.Roldán | dianaroldan@aol.com |
| 2132569 | Diana I.Rosado Santiago | drosantiago@hotmail.com |
| 1786589 | Diana IbisReyes Benitez | diana.reyes.4@hotmail.com |
| 1190005 | DIANA ICOLON DIAZ | belladamav1918@gmail.com |
| 1774981 | Diana ICosme Sanchez | dianacosme19@yahoo.com |
| 1778176 | DIANA ICOSME SANCHEZ | dianacosme19@yahoo.com |
| 1777477 | Diana IDíaz Rivera | dianaidiazrivera@gmail.com |
| 1671800 | DIANA IGAUTIER RAMOS | dgautier2061@gmail.com |
| 979858 | Diana ILugo Santiago | diana-lugo@hotmail.com |
| 1190033 | DIANA IORTIZ RODRIGUEZ | diana.ortiz@tourism.pr.gov |
| 1190033 | DIANA IORTIZ RODRIGUEZ | dortiz8903@yahoo.com |
| 854052 | DIANA IOTAÑO VAZQUEZ | dianalisse15@gmail.com |
| 1578317 | DIANA IRIZARRY NEGRON | dianair23@hotmail.com |
| 797178 | DIANA IRIZARRY NEGRON | dianair23@hotmail.com |
| 1576452 | Diana Irzarry Negron | dianair23@hotmail.com |
| 637952 | DIANA IVETTE COLON DIAZ | belladav19.18@gmail.com |
| 97119 | DIANA IVETTE COLON DIAZ | belladamav.19.18@gmail.com |
| 1575123 | Diana J.Quinones Capacetti | dj_capacetti@hotmail.com |
| 1595265 | Diana J.Robles Acevedo | ladyd_2012@hotmail.com |
| 1605060 | Diana J.Robles Acevedo | ladyd2012@hotmail.com |
| 1763914 | Diana L. Davila Guadalupe | dianacafdavila@gmail.com |
| 2128064 | DIANA L.LOPEZ COTTO | yandiel4@hotmail.com |
| 1711559 | Diana L.Mercado Cortés | drmercado@yahoo.com |
| 1612904 | Diana Lopez Alvarez | lmikacla2015@hotmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1744101 | Diana Lopez Cartagena | dlop68@yahoo.com |
| 1563389 | Diana Lopez Falcon | dianidlf@yahoo.com |
| 1563665 | DIANA LOPEZ FALCON | dianidlf@yahoo.com |
| 1815586 | DIANA LVAZQUEZ ORENCH | VAZQUEZD.HWL@GMAIL.COM |
| 1815586 | DIANA LVAZQUEZ ORENCH | VAZQUEZD.HWL@GMAIL.COM |
| 1738697 | Diana M. Garcia Alvarez | nana_garcia42@yahoo.com |
| 1665035 | Diana M.Garcia Alvarez | nana_garcia42@yahoo.com |
| 1456839 | Diana M.Perez Diaz | perezdiana94@gmail.com |
| 1709706 | Diana M.PiPaneto | anaid95@hotmail.com |
| 135786 | DIANA M.RIVERA RODRIGUEZ | dianrimale@gmail.com |
| 135786 | DIANA M.RIVERA RODRIGUEZ | dianrimale@gmail.com |
| 2022601 | Diana M.Rodriguez Quiles | dmrq1880@hotmail.com |
| 1748198 | DIANA M.ROMAN DELERME | Titinani63@gmail.com |
| 1785941 | Diana Maria Capo | dianacapo@hotmail.com |
| 1665784 | Diana MariaCapo | dianacapo@hotmail.com |
| 1755327 | DIANA MARIACAPO | DIANACAPO@HOTMAIL.COM |
| 1190134 | DIANA MARTINEZ VEGA | diannette.lanena@gmail.com |
| 1766860 | Diana MFigueroa Cáceres | dfigueroa338@yahoo.com |
| 1972319 | Diana MilagrosCabrera Beauchamp | dianamilagroscabreva@yahoo.com |
| 1733470 | Diana MLeon Pagan | dianamleon2012@hotmail.com |
| 1717428 | Diana MNegron Diaz | salva45pr@yahoo.com |
| 1951317 | Diana Morales Diaz | anaid_md@yahoo.com |
| 979886 | DIANA MORTIZ DAVILA | diana.m.ortiz@hotmail.com |
| 1643590 | Diana MRios Negron | diarion@hotmail.com |
| 1479265 | DIANA PEREZ | diana_c_pm@yahoo.com |
| 1517360 | DIANA PEREZ CASANOVA | dianissu9@gmail.com |
| 1584867 | DIANA PEREZ DI CRISTINA | dpcristina58@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1654495 | Diana Ramos Bermudez | dramos92111967@gmail.com |
| 1686654 | Diana Ramos Bermudez | dramos92111967@gmail.com |
| 1665494 | DIANA RAMOSBERMUDEZ | DRAMOS92111967@GMAIL.COM |
| 1775271 | Diana Rivera Eliza | dianariveraeliza1212@gmail.com |
| 1531602 | DIANA RIVERA RODRIGUEZ | drivera53@icloud.com |
| 1806273 | Diana Rivera Troche | dianayjoel@yahoo.com |
| 1584440 | DIANA RIVERA TROCHE | dianayjoel@yahoo.com |
| 1584440 | DIANA RIVERA TROCHE | dianayjoel@yahoo.com |
| 1822893 | DIANA RIVERA TROCHE | dianayjoel@yahoo.com |
| 1584519 | DIANA RIVERA TROCHE | dianayjoel@yahoo.com |
| 1665539 | DIANA RODRIGUEZ | DIANARP55@GMAIL.COM |
| 1621584 | Diana Rodriguez | dianarp55@gmail.com |
| 1891074 | Diana Rodriguez Cruz | drodcruz@gmail.com |
| 1863648 | Diana Rodriguez Cruz | drodcruz@gmail.com |
| 1758243 | Diana Rodríguez Cruz | drodcruz@gmail.com |
| 1871225 | Diana Rodriguez Lugu | dianarodlugo@yahoo.com |
| 1593180 | DIANA RODRIGUEZ NIEVES | dianaelisarn@gmail.com |
| 1915373 | Diana Rosado de la Cruz | dianarosado5918@gmail.com |
| 1612684 | Diana RosarioSoto | rosariosdia@gmail.com |
| 1651541 | Diana S.Ortega Santiago | dortega5286@gmail.com |
| 1770879 | Diana Santiago Garcia | dianagongi@gmail.com |
| 1640282 | Diana Santiago Garcia | dianagongi@gmail.com |
| 1632450 | Diana Soto Olivero | diana.soto.olivero@gmail.com |
| 1988222 | Diana Soto Olivero | diana.soto.olivero@gmail.com |
| 1794969 | Diana SylviaMatos-Navarro | dianaSmatos2018@gmail.com |
| 1794969 | Diana SylviaMatos-Navarro | joeofficepr@gmail.com |
| 141776 | Diana TeresitaDiaz Torres | dtdiaz@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 141776 | Diana TeresitaDiaz Torres | dtdiaz@gmail.com |
| 141776 | Diana TeresitaDiaz Torres | dtdiaz@gmail.com |
| 141776 | Diana TeresitaDiaz Torres | dtdiaz@gmail.com |
| 1727641 | Diana Tirado Lugo | dtirado759@gmail.com |
| 1923281 | DIANA TORRES FIGUEROA | DTF25TORRES@YAHOO.COM |
| 1677375 | DIANA TORRES FIGUEROA | dtf25torres@yahoo.com |
| 1947545 | Diana Torres Figueroa | dtf25torres@yahoo.com |
| 1802725 | Diana Torres Rodriguez | Dianatorresrodriguez7@gmail.com |
| 1689711 | Diana V.Santiago Leon | dianasantiagomba@outlook.com |
| 1769525 | Diana Vega Lugo | bravos_d2000@hotmail.com |
| 1832564 | Diana Vega Lugo | bravos_d2000@hotmail.com |
| 1677727 | Diana VelazquezPinto | annettelosa@yahoo.com |
| 1797122 | Diana VictoriaConcepcion Aviles | e.kerkado1997@gmail.com |
| 1674926 | Diana Villatane Sanchez | ladyorionao773@gmail.com |
| 1541971 | DIANA Y. LORENZI RODRÍGUEZ | dianayuettelorenzi@gmail.com |
| 1557802 | Diana Y.Lorenzi Rodriguez | dianayvettelorenzi@gmail.com |
| 1570018 | Diana YCancel Tirado | Dianay1970@gmail.com |
| 1569708 | Diana YCancel Tirado | dianay1970@gmail.com |
| 1691400 | DIANA YQUINONES RIVERA | anaid_qns@yahoo.com |
| 1765488 | Diane Diaz Perez | diane.diaz810@gmail.com |
| 1773724 | Diane ESantiago Rosado | itzexciteflow@gmail.com |
| 1763645 | DIANE M.ECHEVARRIA PADIN | dianne580@gmail.com |
| 1770394 | Diane MEchevarria Padin | dianne580@gmail.com |
| 1756854 | DIANE MECHEVARRIA PADIN | dianne580@gmail.com |
| 1792674 | Diane MEchevarria Padin | dianne580@gmail.com |
| 1654933 | DIANE PADILLA MUNIZ | DIANEPADILLA34@GMAIL.COM |
| 1797345 | DIANE QUINONES CRUZ | dianequinones@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1849742 | DIANE QUINONES CRUZ | dianequinones@gmail.com |
| 2000850 | Diane Rodriguez Rodriguez | dianola64@yahoo.com |
| 1635132 | Diane Rosario | taniavqs@gmail.com |
| 1879338 | DIANE SANCHEZ RODRIGUEZ | dianesanchez311@gmail.com |
| 1986516 | Diane Sanchez Rodriguez | dianesanchez311@gmail.com |
| 1497653 | Diane Sauri Ramirez | dsauri@avp.pr.gov |
| 427020 | DIANERIES RAMOS MALDONADO | dmaldonado_60@yahoo.com |
| 1737854 | Dianes Navarro Ledee | erasmorodriguez10@live.com |
| 1758633 | Diani I. Rivera Martinez | dianirivieramartinez@gmail.com |
| 1643455 | Diani I.Rivera Martinez | dianirivieramartinez@gmail.com |
| 1674566 | Diani I.Rivera Martinez | dianirivieramartinez@gmail.com |
| 1765289 | DIANI I.RIVERA MARTINEZ | dianirivieramartinez@gmail.com |
| 1734589 | Diani I.Rivera Martinez | dianirivieramartinez@gmail.com |
| 1850033 | Dianines Ramos Colon | dian.i@hotmail.com |
| 1190277 | DIANNA SOLER RODRIGUEZ | diannasoler@gmail.com |
| 1593982 | DIANNE MARTINEZ RIVERA | dianne_martinez@hotmail.com |
| 1810053 | DIANNETTE RODRIGUEZ VIRUET | diannetterodz@gmail.com |
| 1811198 | DIANNETTE RODRIGUEZ VIRUET | diannetterodz@gmail.com |
| 1725302 | Diannette Rodriguez Viruet | diannetterodz@gmail.com |
| 138548 | DIAZ LAUREANO, ALEXIS | adiaz428@gmail.com |
| 138765 | DIAZ LUGO, GRISSELL | G-DIAZ-FL@HOTMAIL.COM |
| 140475 | Diaz Rivera, Janisse | Jrd5567.joe@gmail.com |
| 140969 | DIAZ RODRIGUEZ, SARA | diaz.sara969@gmail.com |
| 141591 | DIAZ SIERRA, JERRY | jerrydiazsierra@gmail.com |
| 141591 | DIAZ SIERRA, JERRY | maketa7548@gmail.com |
| 141684 | DIAZ SUAREZ, DIONISIO | Dionisio1012@gmail.com |
| 638189 | DIB TOMAS CAMPOS ROS /DBA/ CAMPOS RENTAL | marujabranas@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1539671 | DIDIEL J.SANCHEZ GARCIA | DIDIELJAVIER2857@GMAIL.COM |
| 1775224 | DIDIEL JAVIERSANCHEZ GARCIA | didieljavier2857@gmail.com |
| 1967065 | Diduvina Rodriguez Reyes | mariposas725@hotmail.com |
| 1775249 | Diego Fuentes Quinones | fuentesdiego506@gmail.com |
| 1588111 | DIEGO GARCIA TORRES | GARCIATORRESDIEGO148@GMAIL.COM |
| 2160195 | Diego Gonzalez Rivera | diegogolz8972@gmail.com |
| 1190386 | Diego Lopez Lopez | dlopez_26@hotmail.com |
| 1509064 | Diego Lopez Lopez | dlopez_26@hotmail.com |
| 1428631 | DIEGO LOPEZ LOPEZ | dlopez_26@hotmail.com |
| 1672133 | Diego Lugo Mercado | diegosplace9@yahoo.com |
| 1947991 | Diego Moreno Abadia | diemoreno@yahoo.com |
| 980033 | DIEGO ORTIZ GONZALEZ | diegoortiz0446@gmail.com |
| 1818146 | DIEGO RAUE MERRICK | cpabog@gmail.com |
| 1818146 | DIEGO RAUE MERRICK | cpabog@gmail.com |
| 1500979 | Dieguito Santiago Vega | diego.santiago1969@gmail.com |
| 1515337 | Dieguito Santiago Vega | diego.santiago1969@gmail.com |
| 1951338 | Digna E.Felix Cruz | nicolee033@hotmail.com |
| 980088 | DIGNA EALICEA NEGRON | dignaenid52@gmail.com |
| 980088 | DIGNA EALICEA NEGRON | dignaenid52@gmail.com |
| 1720848 | Digna ElisaSoto Pillot | igda.riverasoto@gmail.com |
| 1952483 | Digna I.Velazquez Echevarna | digna.velaquez@gmail.com |
| 1326603 | DIGNA I.VELAZQUEZ ECHEVARRIA | digna.velazquez@gmail.com |
| 1917411 | Digna I.Velazquez Echevarria | digna.velazquez@gmail.com |
| 1950216 | Digna I.Velazquez Echevarria | digna.velazquez@gmail.com |
| 1956247 | Digna I.Velazquez Echevarria | digna.velazquez@ymail.com |
| 1326603 | DIGNA I.VELAZQUEZ ECHEVARRIA | digna.velazquez@ymail.com |
| 2007404 | Digna L. Chamorro Melendez | dignachamorro@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2102245 | DIGNA LOPEZ GARCIA | cartagenatomas@gmail.com |
| 1936073 | DIGNA LOPEZ GARCIA | cartagenatomas@gmail.com |
| 1874786 | Digna Lopez Garcia | dignalopezgarcia1954@icloud.com |
| 1899665 | Digna Lopez Garcia | cartagenatomas@gmail.com |
| 1990712 | Digna N.Gonzalez Cuevas | dignagonzalezcuevas@gmail.com |
| 1990712 | Digna N.Gonzalez Cuevas | dignagonzallezcuevas@gmail.com |
| 1597528 | Digna Polidura Alers | dipol929@yahoo.com |
| 1820161 | Digna Roman Torres | diroman7890@hotmail.com |
| 1810655 | DIGNA ROSARIO RODRIGUEZ | digna_gisela@yahoo.com |
| 1801867 | Digna Rosario Rodríguez | digna_gisela@yahoo.com |
| 2044561 | Dignora Gonzalez Gonzalez | dinoragonzalez23@gmail.com |
| 638355 | DILAILA ISOLANO VELEZ | dilailaivette@gmail.com |
| 638355 | DILAILA ISOLANO VELEZ | dilailaivette@gmail.com |
| 1725041 | Dilean Guzman Sanjurjo | dguzman54@hotmail.com |
| 1909790 | Dilfia Rodriguez Colon | rdilfia@gmail.com |
| 1909644 | Dilfia Rodriguez Colon | rdilfia@gmail.com |
| 1925797 | Dilfia Rodriguez Colon | rdilfia@gmail.com |
| 467955 | DILFIA RODRIGUEZ COLON | RDILFIA@GMAIL.COM |
| 467955 | DILFIA RODRIGUEZ COLON | RDILFIA@GMAIL.COM |
| 1875580 | Dilfia Rodriguez Rodriguez | dilfiar@gmail.com |
| 1868858 | Dilfia Rodriguez Rodriguez | dilfiar@gmail.com |
| 1798657 | DILIA E FORTIS TORRES | diliafortis@gmail.com |
| 1953426 | Dilian Franco Cruz | df_cruz@live.com |
| 1496973 | Diliana Irizarry Arroyo | de23483@miescuela.pr |
| 1897323 | DILKA N.ORTIZ ALVARADO | dilka_n@hotmail.com |
| 229909 | Dilphia Irizarry Martinez | dilphia@hotmail.com |
| 1774585 | Dimaira I.Rivera Resto | dimairarivera@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1746336 | Dimaira Velazquez Echevarria | dimavel25@hotmail.com |
| 14649 | DIMARIE ALICEA LOZADA | DIMARIEALICEA@HOTMAIL.COM |
| 1190493 | DIMARIE ALICEALOZADA | DIMARIEALICEA@HOTMAIL.COM |
| 1577073 | DIMARIE LOPEZ ALICEA | ldimarie45@yahoo.com |
| 1639566 | DIMARIES HEREDIA PEREZ | cusa001@gmail.com |
| 1760124 | DIMARIS LARAREYES | dimarislara80@gmail.com |
| 1640345 | Dimary Santiago Lopez | dimarysantiagolopez@gmail.com |
| 1989137 | DIMARYS PEREZ AGUAYO | PDIMARYS@YAHOO.COM |
| 1987948 | Dimas Rodriguez Rodriguez | dumasrodriguez876@gmail.com |
| 1807173 | Dimas Ruiz | riruizvelez@gmail.com |
| 1542642 | DINA MEDINA SANTANA | medina.dina265@gmail.com |
| 1733915 | Dina RValencia Bujosa | valenciateo27@gmail.com |
| 1915941 | Dinah AdelaMartinez Mercado | martinezdinah49@yahoo.com |
| 1615448 | Dinah Ríos Santiago | riosdinah2@gmail.com |
| 1975288 | Dinelia E.Acevedo Roman | diny57@gmail.com |
| 2005647 | Dinelia EAcevedo Roman | diny57@gmail.com |
| 1615684 | Dinelia EAcevedo Roman | diny57@gmail.com |
| 2005647 | Dinelia EAcevedo Roman | diny57@gmail.com |
| 1615684 | Dinelia EAcevedo Roman | diny57@gmail.com |
| 1408711 | Dinelia EAcevedo Roman | diny57@gmail.com |
| 2025186 | Dinelia EstherAcevedo Roman | diny57@gmail.com |
| 2025186 | Dinelia EstherAcevedo Roman | diny57@gmail.com |
| 1866657 | Dinelia Torres Torres | dinepuertorico27@gmail.com |
| 1717421 | Dinora Cruz Vazquez | cruz.vazquez.d@gmail.com |
| 1703589 | Dinora Cruz Vázquez | cruz.vazquez.d@gmail.com |
| 1768960 | Dinorah CarrionBatista | dinorahc2512@gmail.com |
| 1842775 | Dinorah Feliciano Torres | dinorah-feliciano@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1716537 | Dinorah Jiménez Vaswuez | de@pr.gov |
| 1716537 | Dinorah Jiménez Vaswuez | Dinorahbelkis1@gmail.com |
| 1748617 | Dinorah Jimenez Vazquez | De@pr.gov |
| 1598294 | Dinorah Jimenez Vazquez | dinorahbelkis1@gmail.com |
| 1748617 | Dinorah Jimenez Vazquez | Dinorahbelkis1@gmail.com |
| 1630148 | DINORAH M. VELLON SOTO | vellon2008@yahoo.com |
| 1798089 | Dinorah M.Carmona Hernadez | naboiris@hotmail.com |
| 1676312 | Dinorah M.Soto Andino | dinorahsotoandino1947@gmail.com |
| 1721459 | Dinorah M.Soto Andino | dinorahsotoandino@gmail.com |
| 2058650 | Dinorah M.Vellon Soto | vellon2008@yahoo.com |
| 1799304 | Dinorah Morales Cruz | prof.dinorah.morales@gmail.com |
| 1992736 | Dinorah MSoto Andino | dinorahsoto1947@gmail.com |
| 2116328 | Dinorah Pardo Zapata | dpardo1312@yahoo.com |
| 1852802 | Dinorah Quiles Serra | qdinorah@gmail.com |
| 1766238 | DINORAH ROBINSONRIVERA | dinorahrobinson35@gmail.com |
| 1620081 | Diomaris Santiago Caldero | dsantiagocaldero@gmail.com |
| 1761497 | DIOMARIS SANTOS MEDINA | diomaris43@gmail.com |
| 1776199 | DIONEL CRESPO HERNANDEZ | dionelcrespo@gmail.com |
| 1190618 | DIONET E SIERRA PAGAN | dionett3@gmail.com |
| 1190618 | DIONET E SIERRA PAGAN | dionett3@gmail.com |
| 2090250 | Dionicio Martina Feliciano | dionimalayo@gmail.com |
| 1701091 | DIONIDA SANTIAGO RIVERA | dionida.satiago55@gmail.com |
| 1642208 | DIONIDA SANTIAGO RIVERA | dionida.satiago55@gmail.com |
| 1717611 | DIONIDA SANTIAGO RIVERA | dionida.satiago55@gmail.com |
| 142793 | DIONIDA SANTIAGO RIVERA | dionida.satiago55@gmail.com |
| 1720220 | Dionisia Colon Hernandez | wandasantiago21@yahoo.com |
| 1810195 | DIONISIO MORALES MONTALVO | DIONISIO373.DM@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1696831 | Dionisio Morales Montalvo | dionisio373.dm@gmail.com |
| 1537751 | Dionisio Perez Rodriguez | dperez3787@gmail.com |
| 1956402 | Dionisio Ramos Torres | judith_pr55@hotmail.com |
| 1498367 | Dionisio Rodriguez Vazquez | eslaw2000@yahoo.com |
| 1779431 | Dionisio Rosaly Antonetty | dhrg88@hotmail.com |
| 1643246 | DIONISIO ROSALY GERENA | dhrg88@hotmail.com |
| 1725972 | Dionisio Rosaly Gerena | dhrg88@hotmail.com |
| 1689917 | Dionisio Rosaly Gerena | Dionisio.rosaly1@gmail.com |
| 1640991 | DIONISIO ROSALY GERENA | dhrg88@hotmail.com |
| 980360 | DIONISIO TORRES BRACERO | OFICIAL013@HOTMAIL.COM |
| 1600644 | DIOSA AVILA CARBUCIA | avilad06@gmail.com |
| 1590397 | DIOSA AVILA CARBUCIA | avzlado6@gmail.com |
| 1741554 | Dioselyn Reyes Martinez | diosyreyes@hotmail.com |
| 1617809 | Dioselyn Reyes Martínez | diosyrema@gmail.com |
| 1874400 | Dioselyn Reyes Martínez | diosyrema@gmail.com |
| 1874400 | Dioselyn Reyes Martínez | diosyreyes@hotmail.com |
| 1190668 | DIOYLLY NTORRES SANDOVAL | dioyllytorres@yahoo.com |
| 1693949 | DIOYLLY NTORRES SANDOVAL | DIOYLLYTORRES@YAHOO.COM |
| 1688635 | DIPHNA SANMIGUEL ROMAN | sanmiguel.diphna@gmail.com |
| 1764633 | Diraliz Murillo Rivera | diraliz76@yahoo.com |
| 1792865 | Diraliz Murillo Rivera | diraliz76@yahoo.com |
| 1792910 | Diraliz Murillo Rivera | diraliz76@yahoo.com |
| 1792865 | Diraliz Murillo Rivera | diraliz76@yahoo.com |
| 1766349 | Diraliz Murillo Rivera | diraliz76@yahoo.com |
| 1764136 | Diraliz Murillo Rivera | diraliz76@yahoo.com |
| 1792910 | Diraliz Murillo Rivera | diraliz76@yahoo.com |
| 2080202 | Divina O.Arbolay Russi | frvncoj09@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1920477 | Dixiana Romero Gonzalez | dixianaromero4@gmail.com |
| 1871125 | Dixie Centeno Garcia | centeno.dixie@gmail.com |
| 1877392 | Dixie E.Reyes Rodriguez | dixalara@gmail.com |
| 1378079 | Dixie E.Reyes Rodriguez | dixalara@gmail.com |
| 1378087 | DIXIE E.REYES RODRIGUEZ | dixalara@gmail.com |
| 1190685 | DIXIE FRIJO CHALAS | wadeaqaua@yahoo.com |
| 1867300 | DIXIE JQUILES RIVERA | DJQRIVERA@YAHOO.COM |
| 980395 | Dixon Martinez Rodriguez | dixonljs@live.com |
| 2003488 | Dixon Santana Morales | mirtatorocruz@gmail.com |
| 143061 | DIZZYMARYS GARCIA VELAZQUEZ | dgarciav89@outlook.es |
| 1618867 | Doel Cruz Garcia | dcruz585@gmail.com |
| 1783523 | Doel Cruz Garcia | dcruz585@gmail.com |
| 1805219 | Doel Cruz Garcia | dcruz585@gmail.com |
| 1190716 | DOEL SANTIAGO TORRES | santiagodoel@yahoo.com |
| 1190716 | DOEL SANTIAGO TORRES | santiagodoel@yahoo.com |
| 1832040 | Dohanie R. Sein-Morales | oficial3686@aol.com |
| 1850464 | Dohanie R.Sein-Morales | oficial3686@aol.com |
| 1834524 | Dohanie RSein Morales | oficial3686@aol.com |
| 1677449 | Dolkys M.Vazquez Matos | hdmelendez@hotmail.com |
| 1875332 | DOLLY COLON MALDONADO | muneca56@gmail.com |
| 1917371 | DOLLY E.FELICIANO MEDINA | felicianodolly@yahoo.com |
| 1966876 | Dolly E.Feliciano Medina | felicianodolly@yahoo.com |
| 1616608 | Dolores Albertina Padron Velez | dolorespadron1012@gmail.com |
| 1906238 | DOLORES ALEJANDRINO CRUZ | dolorescruz432@gmail.com |
| 1666125 | Dolores Bonilla Santos | orlandovazquez1@outlook.com |
| 1632600 | Dolores Chinea | yashi_16@hotmail.com |
| 1190757 | DOLORES FUENTES COLON | Dorisfuentes26@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2039734 | Dolores Galarza Diaz | dgalarza17@yahoo.com |
| 2039734 | Dolores Galarza Diaz | mmerced3@gmail.com |
| 1606097 | Dolores GlorimarChaves Jiménez | glorimarchaves@gmail.com |
| 638759 | Dolores Gonzalez Garcia | lolin1231@hotmail.com |
| 638759 | Dolores Gonzalez Garcia | lolin1231@hotmail.com |
| 1766638 | Dolores Marquez Marquez | lola341941@gmail.com |
| 1724601 | Dolores Maysonet Javier | josemaisonet7@gmail.com |
| 1720928 | Dolores Maysonet Javier | josemaisonet7@gmail.com |
| 1842953 | Dolores MCruz Morales | acostarivera07@yahoo.com |
| 1842953 | Dolores MCruz Morales | riveraacosta07@yahoo.com |
| 1797428 | Dolores Morales Ruiz | smperez18@gmail.com |
| 1190767 | DOLORES MPAGAN SCHELMETTY | pagandolores1@gmail.com |
| 1190767 | DOLORES MPAGAN SCHELMETTY | pagandolores1@gmail.com |
| 1190767 | DOLORES MPAGAN SCHELMETTY | pagandolores1@gmail.com |
| 1190767 | DOLORES MPAGAN SCHELMETTY | pagandolores1@gmail.com |
| 1495468 | Dolores MPagan Schelmetty | pagandolores1@gmail.com |
| 1190767 | DOLORES MPAGAN SCHELMETTY | pagandolores1@gmail.com |
| 1190767 | DOLORES MPAGAN SCHELMETTY | pagandolores1@gmail.com |
| 1715643 | Dolores Pagan Velez | ericpagan098@gmail.com |
| 1978620 | Dolores Perez Torres | Dolo96775@gmail.com |
| 1640895 | DOLORES RAMOS SANTIAGO | dramos125@yahoo.com |
| 143329 | DOMENECH DEL PILAR, IVETTE | 1942idomen@gmail.com |
| 2096487 | Dominga Acevedo Garcia | hectorpedrosa@gmail.com |
| 1884864 | Dominga M.Roman Echevarria | Ericlnavarro@gmail.com |
| 1821569 | Dominga M.Roman Echevarria | Ericlnavarro@gmail.com |
| 1633040 | Dominga MartinezSantiago | brendanavedo68@yahoo.com |
| 2066580 | DOMINGA ORTIZ GONZALEZ | NILDINORTIZ@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1597666 | Dominga Torres Santiago | lcamacho340@gmail.com |
| 1700917 | DOMINGA VARGAS ALTIERY | domingavargas9@gmail.com |
| 2017473 | Dominga Vargas Marichal | itgmorales@gmail.com |
| 1645942 | DOMINGO APONTE COLLAZO | maritza.gonzalez@upr.edu |
| 980882 | Domingo Cintron Cordero | acarpetcleaning47@gmail.com |
| 90545 | DOMINGO CINTRON CORTIJO | majdcintron@outlook.com |
| 1765437 | Domingo Del Valle Ponce | delvalle.1963@gmail.com |
| 1190874 | DOMINGO FLORES MELENDEZ | dfm31352@gmail.com |
| 1190874 | DOMINGO FLORES MELENDEZ | dfm31352@gmail.com |
| 1582886 | DOMINGO FLORES MELENDEZ | dfm31352@gmail.com |
| 1598779 | Domingo FranciscoCoste Coronado | costesan@yahoo.com |
| 1799421 | Domingo Gomez Padilla | padilla.gomez@hotmail.com |
| 1711087 | DOMINGO GONZALEZ RODRIGUEZ | maritza.gonzalez@upr.edu |
| 1629127 | DOMINGO HERNANDEZ MORALES | MINGOMUS@GMAIL.COM |
| 1611469 | DOMINGO J.TORRES GARCIA | dtorresgarcia23@gmail.com |
| 638973 | DOMINGO MADERA RUIZ | maderadomingo@yahoo.com |
| 638973 | DOMINGO MADERA RUIZ | maderadomingo@yahoo.com |
| 1190916 | DOMINGO MOLINA LASALLE | djrmolina@gmail.com |
| 1506966 | DOMINGO MOLINA LASALLE | djrmolina@gmail.com |
| 338468 | DOMINGO MOLINA LASSALLE | djrmolina@gmail.com |
| 1738841 | Domingo Montilla Arroyo | montillaarroyo.60@yahoo.com |
| 1366887 | Domingo Negron Ortiz | 8tito21@gmail.com |
| 1730295 | Domingo OZayas Rodriguez | tatozayas4@gmail.com |
| 1959124 | Domingo Padilla Rosado | dali_aviles@hotmail.com |
| 2043855 | Domingo PadillaRosado | dali_aviles@hotmail.com |
| 1508060 | Domingo Rivera Centeno | domingo01.dr@gmail.com |
| 1484906 | Domingo Rivera Centeno | domingo01.dr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1484906 | Domingo Rivera Centeno | domingo01.dr@gmail.com |
| 1550587 | Domingo Rivera Flores | dmng_rivera@yahoo.com |
| 1597792 | Domingo Rivera Flores | dmng_rivera@yahoo.com |
| 1500879 | DOMINGO RIVERA RODRIGUEZ | sundee1jungo@gmail.com |
| 1765782 | Domingo Salicrup De Jsesús | educacionfisicacaguas@gmail.com |
| 1638853 | Domingo Santiago Diaz | krystal4402@yahoo.com |
| 1929319 | Domingo Silva Martinez | mingosilva1227@gmail.com |
| 1422552 | Domingo Torres Torres | amill_elizabeth@yahoo.com |
| 1963315 | Domingo Vega Bonilla | dvega9291@gmail.com |
| 1752541 | DOMINGO VEGA QUINONES | gloria-e-diaz@hotmail.com |
| 1793113 | Domingo Vega Quiñones | gloria-e-diaz@hotmail.com |
| 143611 | DOMINGUEZ CABALLERO, CESAR | cesaradominguezcaballer@gmail.com |
| 143894 | DOMINIC MORALES CRUZ | moralesdominic450@gmail.com |
| 1463753 | Donald Widder | djwmd@comcast.net |
| 1490605 | DONATO ROMAN RODRIGUEZ | natoroman42@gmail.com |
| 2039006 | Donna Rodriguez Acevedo | sonnyteach2@yahoo.com |
| 1767583 | DONNY RAMOS MALAVE | donramosmalave@yahoo.com |
| 1763888 | DONNY RAMOS MALAVE | donramosmalave@yahoo.com |
| 2086047 | DORA A.RUBIO VEGA | KRYLONS@LIVE.COM |
| 1935980 | Dora ACastro Zayas | doracastro51@gmail.com |
| 1751669 | DORA APONTE ROSADO | kinder_aponte@hotmail.com |
| 981249 | DORA CRUZ VELAZQUEZ | cdora3000@gmail.com |
| 1453994 | Dora DeliaPares Otero | dpares@ama.pr.gov |
| 1453994 | Dora DeliaPares Otero | paresdora@yahoo.com |
| 1737985 | Dora E.Velez Martinez | velez_de@hotmail.com |
| 1444881 | Dora EGonzalez Camacho | vsibana@aol.com |
| 1810753 | Dora H.Rosaly Gerena | dhrg88@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1721491 | Dora H.Rosaly Gerena | dhrg88@gmail.com |
| 1658136 | Dora HRosaly Gerena | dhrg88@gmail.com |
| 1721808 | Dora HRosaly Gerena | dhrg88@gmail.com |
| 1658136 | Dora HRosaly Gerena | dhrg88@hotmail.com |
| 2006185 | Dora M.Torres Velez | doratorresvelez@gmail.com |
| 2023664 | Dora N.Gonzalez Candelaria | dinorahmvelez1983@gmail.com |
| 1721167 | Dora Rodriguez Rivera | dorayayarodriguez1953@gmail.com |
| 1991727 | DORA T GONZALEZ ABREU | dottygonzalez@yahoo.com |
| 821012 | Doraima A.Rubio Ramirez | divamuneca.dr@gmail.com |
| 821012 | Doraima A.Rubio Ramirez | divamuneca.dr@gmail.com |
| 821012 | Doraima A.Rubio Ramirez | divamuneca.dr@gmail.com |
| 821012 | Doraima A.Rubio Ramirez | divamuneca.dr@gmail.com |
| 1191069 | DORAIMA ESTELRITZ VEGA | doraimae36@gmail.com |
| 1493388 | DORAIMA OQUENDO SUAREZ | drmoquendo@gmail.com |
| 1471801 | Doraima Rubio Ramirez | divamuneca.dr@gmail.com |
| 1590764 | Doralis Escribano Perez | doralisep@hotmail.com |
| 1795851 | DORALIS RIVERA TORRES | melquisedecsantuary@gmail.com |
| 1690875 | DORALIS RIVERA TORRES | melquisedecsantuary@gmail.com |
| 1795851 | DORALIS RIVERA TORRES | rt.doralis@hotmail.com |
| 1690875 | DORALIS RIVERA TORRES | rt.doralis@hotmail.com |
| 144324 | DORALIS RIVERA TORRES | rt.doralis@hotmail.com |
| 144324 | DORALIS RIVERA TORRES | rt.doralis@hotmail.com |
| 1783001 | Doraliz Hernandez Torres | zilarod623882@hotmail.com |
| 1673004 | Doramis Rivas | doritaa1977@gmail.com |
| 1667666 | Dorcas A.Santiago Torres | DorcasyGail@gmail.com |
| 1691088 | Dorcas ASantiago Torres | DorcasyGail@gmail.com |
| 1758716 | Dorcas Gomez Sierra | dorcasgomezsierra4@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1456877 | Dorcas MPastrana Rojas | dorcaspastrana@gmail.com |
| 981353 | DORCAS RIVERA VAZQUEZ | dorcasrv@hotmail.com |
| 981353 | DORCAS RIVERA VAZQUEZ | dorcasrv@hotmail.com |
| 1620586 | DORCAS ROSARIO MANSO | dorcasrosario777@yahoo.com |
| 1620586 | DORCAS ROSARIO MANSO | rosariodorcas7@gmail.com |
| 1654564 | DORCAS ROSARIO MANSO | dorcasrosario777@yahoo.com |
| 1654564 | DORCAS ROSARIO MANSO | rosariodorcas7@gmail.com |
| 1865072 | Dorcas Ruiz Jimenez | riviereruiz@yahoo.com |
| 1733285 | Doria I.Rivera De Leon | doris1955@gmail.com |
| 803425 | Dorian I.Mercado Garcia | dorianmerc23@gmail.com |
| 1384159 | DORIANN TRABAL RIOS | tdoriann@yahoo.com |
| 1767812 | Doriel Rivera Rodriguez | arivariss@gmail.com |
| 1979880 | Doris A.Alvarez Trossi | dorialv@yahoo.com |
| 1754865 | Doris A.Ortiz Torres | ebanisteria3019@gmail.com |
| 1755601 | Doris A.Ortiz Torres | ebanisteria3019@gmail.com |
| 1754803 | Doris Acosta Castillo | dadacosta2@gmail.com |
| 1631293 | Doris Acosta Castillo | dadacosta2@gmail.com |
| 1950840 | Doris ADel Valle Merced | dorisdelvalle9@gmail.com |
| 1856842 | DORIS ADEL VALLE MERCED | DORISDELVALLE9@GMAIL.COM |
| 1751513 | Doris ALopez Figueroa | aileene.lopez@gmail.com |
| 2019402 | DORIS ANETTE RODRIGUEZ COLON | DORIS.ANETTE@GMAIL.COM |
| 144390 | DORIS ANNETTEDE LEON SOTO | annette4958@gmail.com |
| 1909258 | Doris AwildaGonzalez Bravo | wuldybravo@gmail.com |
| 1758759 | DORIS BARBOSA HERNANDEZ | cremevanilla16@gmail.com |
| 1690340 | Doris Bosquez Feliciano | dorisbosquez56@gmail.com |
| 1776047 | Doris Burgos Figueroa | dorisburgos777@gmail.com |
| 1939456 | Doris Burgos Salles | shalomiestais@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1590158 | DORIS BURGOS SALLES | XIARAL191@GMAIL.COM |
| 1609949 | Doris Colon | dorisjcolon2@yahoo.com |
| 1761246 | Doris Cruz | dorismar735@gmail.com |
| 1701585 | Doris Cruz Santiago | dorismar735@gmail.com |
| 1683701 | DORIS DIAZ RODRIGUEZ | dileana03@yahoo.com |
| 1726685 | Doris Diaz Rodriguez | dileana03@yahoo.com |
| 1726859 | DORIS DIAZ RODRIGUEZ | dileana03@yahoo.com |
| 1615552 | Doris E.Alamo Lopez | dorisalamo8@gmail.com |
| 1892829 | Doris E.Figueroa Vazquez | santiagodoriselle@yahoo.com |
| 2006139 | Doris E.Figueroa Vazquez | santiagodoriselle@yahoo.com |
| 2018221 | Doris E.Figueroa Vazquez | santiagodoriselle@yahoo.com |
| 2100086 | Doris E.Figueroa Vazquez | santiagodoriseller@yahoo.com |
| 1599405 | Doris E.Garcia Rodriguez | degarciaro@yahoo.com |
| 1593338 | DORIS E.MATOS MUNIZ | demm90@yahoo.com |
| 2006965 | DORIS EFIGUEROA VAZQUEZ | santiagodoriselle@yahoo.com |
| 187796 | DORIS EGARCIA RODRIGUEZ | degarciaro@yahoo.com |
| 1598662 | Doris EMatos Muniz | demm90@yahoo.com |
| 1756321 | DORIS ENIDCLASS NIEVES | decnieves@yahoo.com |
| 539801 | DORIS ESOTOMAYOR AROCHO | doriselsie45@yahoo.com |
| 539801 | DORIS ESOTOMAYOR AROCHO | doriselsie45@yahoo.com |
| 981436 | DORIS FRANCO SANTIAGO | dfransantiago@gmail.com |
| 144426 | DORIS G.MEDINA AGUIAR | gmaguiar60@yahoo.com |
| 2014799 | Doris Gartz Garcia | dgartz2003@yahoo.com |
| 208198 | DORIS GRIFFIN | dottie.monstalvo@yahoo.com |
| 1959842 | Doris Hernandez Amador | dhatango@gmail.com |
| 1600926 | DORIS HERNANDEZ SOTO | doris.hernandezsoto@gmail.com |
| 1605804 | Doris Hernandez Soto | doris.hernandezsoto@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1617402 | DORIS HERNANDEZSOTO | Doris.hernandezsoto@gmail.com |
| 1762621 | Doris I.Rivera De León | doris1955@gmail.com |
| 1993066 | Doris IvetteSantiago Zayas | Dorilyn39@hotmail.com |
| 1363003 | Doris IvetteSantiago Zayas | Dorilyn39@hotmail.com |
| 1379597 | Doris IvetteSantiago Zayas | Dorilyn39@hotmail.com |
| 1641298 | Doris J.Colón | dorisjcolon2@yahoo.com |
| 1689979 | Doris J.Merced Flores | merced.doris@yahoo.com |
| 1482782 | Doris Jimenez Ramos | djimenez1104@gmail.com |
| 1696523 | DORIS JIMENEZ RODRIGUEZ | DORISJMNZ@YAHOO.COM |
| 1729762 | DORIS JIMENEZ RODRIGUEZ | dorisjmnz@yahoo.com |
| 1748956 | DORIS L.CHAPARRO RIOS | christian.alers@upr.edu |
| 1748956 | DORIS L.CHAPARRO RIOS | doris_chaparro@yahoo.com |
| 2042951 | DORIS L.GONZALEZ DE HOYOS | gonzdhdoris1@yahoo.es |
| 1629601 | DORIS L.ORTIZ SANDOVAL | MAESTRAORTIZ@YAHOO.COM |
| 1596181 | Doris Latorre Ortiz | perezal2@outlook.com |
| 1596181 | Doris Latorre Ortiz | ramosmildred@outlook.com |
| 639348 | DORIS LMORALES PEREZ | Doris.ffc@gmail.com |
| 639348 | DORIS LMORALES PEREZ | Doris.ffc@gmail.com |
| 144445 | Doris LRosas Marrero | rosasdorislizzette@gmail.com |
| 1762327 | Doris M. Ramos Mendez | dorismramos@gmail.com |
| 1751293 | DORIS M.CARDONA RAMIREZ | cardonaramirezdorismaria@yahoo.com |
| 2002844 | Doris M.Cordero Rivera | corderodm@yahoo.com |
| 2044560 | Doris M.Muniz Jorge | dmjmove7@gmail.com |
| 1960349 | DORIS M.MUNIZ JORGE | dmjmove7@gmail.com |
| 1656601 | Doris M.Traverso Vazquez | d47951@de.pr.gov |
| 1656932 | Doris MColon Suarez | davis.colon@famila.pr.gov |
| 328213 | Doris Mercado Davila | damdo564@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1787750 | DORIS MERCADO SANCHEZ | dmercado813@gmail.com |
| 639360 | DORIS MFIGUEROA PEREZ | dnfp1949@yahoo.com |
| 1677371 | Doris MiguelinaOsorio Torres | dosoriotorres@outlook.com |
| 1621568 | Doris Miranda Wagner | dmwagner55@gmail.com |
| 1868680 | Doris Montanez Melecco | dmontanez64@yahoo.com |
| 1781419 | Doris MRivera Ortiz | doram70@gmail.com |
| 1822705 | DORIS MSIERRA PAGAN | dmsierrapagan@gmail.com |
| 2025836 | DORIS MYRIAMTAVAREZ VELEZ | doris90-4@hotmail.com |
| 981505 | DORIS N FIGUEROA PEREZ | dnfp1949@yahoo.com |
| 1994439 | Doris N.Burgos Figueroa | dorisburgos777@gmail.com |
| 1690249 | DORIS N.CALERO FERNANDEZ | yaspercal57@gmail.com |
| 1698054 | DORIS N.CALERO FERNANDEZ | yaspercal57@gmail.com |
| 1908136 | DORIS N.LOPEZ ORENGO | d35535@de.pr.gov |
| 1908136 | DORIS N.LOPEZ ORENGO | prof.dlopez@yahoo.com |
| 1643463 | Doris N.Perez Martino | sra.perez56@hotmail.com |
| 2106806 | Doris N.Rodriguez Baez | zlan44@mfn.com |
| 1600114 | DORIS N.RODRIGUEZ CARABALLO | cglisobel@yahoo.com |
| 1609496 | Doris N.Rodriguez Caraballo | jailene.fraticelli@gmail.com |
| 1755815 | Doris N.Rodriguez Caraballo | jailene.fraticelli@gmail.com |
| 1783472 | DORIS N.RODRIGUEZ CARABALLO | jailene.fraticelli@gmail.com |
| 1784538 | DORIS N.RODRIGUEZ CARABALLO | jailene.fraticelli@gmail.com |
| 1674053 | Doris NCaraballo Abreu | cesresanjuan@retiro.pr.gov |
| 1674053 | Doris NCaraballo Abreu | doriscaraballo21@gmail.com |
| 1665679 | Doris NCaraballo Abreu | doriscaraballo21@gmail.com |
| 1759596 | Doris NCintron Roman | cintrondor2009@hotmail.com |
| 1934770 | Doris Negron Perez | donerez64@yahoo.com |
| 1906065 | Doris Negron Perez | donerez64@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2131684 | Doris Negron Perez | donerez64@yahoo.com |
| 1361635 | Doris Negron Perez | donerez64@yahoo.com |
| 1403017 | Doris Negron Perez | donerez64@yahoo.com |
| 1880928 | DORIS NILDA SOTO BURGOS | DORISNSOTO@YAHOO.COM |
| 1899429 | DORIS NILDASOTO BURGOS | DORISNSOTO@YAHOO.COM |
| 2020311 | DORIS NILDASOTO BURGOS | dorisrsoto@yahoo.com |
| 1988019 | Doris Noble Torres | doris-noble@hotmail.com |
| 1988019 | Doris Noble Torres | doris-noble@hotmail.com |
| 2063545 | Doris Noble Torres | doris-noble@hotmail.com |
| 1981028 | DORIS NOBLE TORRES | DORIS_NOBLE@HOTMAIL.COM |
| 1981028 | DORIS NOBLE TORRES | DORIS_NOBLE@HOTMAIL.COM |
| 1889904 | Doris NPerez Martino | sra.perez56@hotmail.com |
| 1844024 | Doris NPerez Martino | sra.perez56@hotmail.com |
| 1990286 | DORIS NTORRES CRUZ | doristorres2021@gmail.com |
| 2046723 | Doris OneliaVazquez Perez | fenixrealty@yahoo.com |
| 2107452 | Doris Padilla Santiago | love_fy400@yahoo.com |
| 1259114 | DORIS PEREZ MALDONADO | doris.perez33@gmail.com |
| 1729074 | DORIS RODRIGUEZ RIVERA | DVV55.TALOMANIES@GMAIL.COM |
| 1729074 | DORIS RODRIGUEZ RIVERA | EUM163.DR@GMAIL.COM |
| 1986433 | Doris Rosario Santiago | DORISROSARIO123@GMAIL.COM |
| 1981908 | Doris Sanchez Ruiz | dorriane60@gmail.com |
| 1985028 | DORIS SANCHEZ RUIZ | DORRIANE60@GMAIL.COM |
| 1998023 | DORIS SANTIAGO RIVERA | santiago.doris777@gmail.com |
| 2077005 | Doris Santiago Rivera | santiago.doris777@gmail.com |
| 2021693 | Doris Santiago Rivera | santiago.doris7772@gmail.com |
| 1386995 | Doris Suarez Perez | dosua07@hotmail.com |
| 1612457 | Doris V.Moran Lopez | dorismoran@58gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1725562 | Doris V.Pagan Espada | dpagan2009@gmail.com |
| 1694668 | Doris Vega Milian | michellemarieperez@hotmail.com |
| 1191369 | DORIS VELAZQUEZ ARROYO | velazquezad@de.pr.gov |
| 1464317 | DORIS VELAZQUEZ ARROYO | velazquezad@de.pr.gov |
| 1630720 | Doris Velazquez Arroyo | velazquezad@de.pr.gov |
| 1961199 | Doris Villanueva Rolon | dv.rolon@gmail.com |
| 1961199 | Doris Villanueva Rolon | dv.rolon@gmail.com |
| 1727023 | Doris YancilVillaran Osorio | dyvillaran@hotmail.com |
| 1804935 | Doris Z.Rivera Rodríguez | zoriada.riv@hotmail.com |
| 2035691 | Doris Zalma Golderos Roig | doris_golderos@yahoo.com |
| 1876759 | Doris Zenaida Rivera Sabater | doris7917@gmail.com |
| 1876759 | Doris Zenaida Rivera Sabater | doris7917@gmail.com |
| 1769402 | Doris ZenaidaRivera Sabater | doris7917@gmail.com |
| 1948554 | Doris ZenaidaRivera Sabater | doris7917@gmail.com |
| 1981140 | Doris ZenaidaRivera Sabater | doris7917@gmail.com |
| 2006746 | Doris ZenaidaRivera Sabater | doris7917@gmail.com |
| 1948554 | Doris ZenaidaRivera Sabater | doris7917@gmail.com |
| 1981140 | Doris ZenaidaRivera Sabater | doris7917@gmail.com |
| 2006746 | Doris ZenaidaRivera Sabater | doris7917@gmail.com |
| 1765348 | DORIVEE GAUTHIER RIVERA | doriveegauthier@yahoo.com |
| 1749143 | Dorothy Schumann Conkling | davidtorresschumann@hotmail.com |
| 1844247 | Dorthy Martinez Vidal | mdorthy154@gmail.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 144647 | DOUBLE S STATIONERY INC | contab@theofficeshop.com |
| 2054958 | Double Stationary Inc | contab@theofficeshop.com |
| 2063694 | DOUBLE STATIONARY INC | contab@theofficeshop.com |
| 1958264 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 144650 | DOUBLE STATIONERY INC | contab@theofficeshop.com |
| 2121978 | DOUBLE STATIONERY INC | CONTAB@THEOFFICESHOP.COM |
| 2123314 | DOUBLE STATIONERY INC. | contab@theofficeshop.com |
| 1719404 | Douglas F. Franco Ruiz | douglasfranco0550@gmail.com |
| 1506220 | Douglas Gonzalez | gonzdo@gmail.com |
| 1256986 | Douglas H.Malin | doug_malin@hotmail.com |
| 306375 | DOUGLAS MARSHALL EVANS | dmdfresh@aol.com |
| 1191412 | DOUGLAS PORTIZ REYES | aorlandi52@gmail.com |
| 1518655 | Dowling Lugardo Echevarria | dowling.lugardo@gmail.com |
| 1438578 | DR Contractors & Maintenance, Corp | LUIS@DRC-PR.COM |
| 1925160 | Dr. Anne Lee | shiaohello2@verizon.net |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1790122 | DREXEL LOPEZ REYES | drexellopez@gmail.com |
| 1797707 | Dribie Davila Torres | White.rivers@hotmail.com |
| 1327125 | DUAMEL GONZALEZ IRIZARRY | duamel@live.com |
| 1482590 | Duberman Living Trust Tr Julia Ludmer Duberman TTE | jludmerd@optonline.net |
| 1566372 | Duenas Trailer Rental, Inc | eallegalpr@gmail.com |
| 145077 | DUFFEY, JAMES | JELCOJEDI@YAHOO.COM |
| 1732380 | Dulcilia Lopez Ocasio | dulcilialopez@yahoo.com |
| 1584910 | DYHALMA IRIZARRY | dyhalma.irizarry@upr.edu |
| 1615387 | Easlia Velazquez Vega | easlia93@gmail.com |
| 1793992 | East J.Pagan Sanabria | eastpagan@gmail.com |
| 1453428 | EBSCO Industries, Inc. | wdimon@ebsco.com |
| 1712349 | EBY W.FUENTES FLORES | EWAFUENTES@YAHOO.COM |
| 2016925 | Ecxer Quinones Hernandez | ECGUHE@GMAIL.COM |
| 1897694 | Ecxer Quinones Hernandez | ecguhe@gmail.com |
| 1989060 | Ecxer Quinones Hernandez | ecquhe@gmail.com |
| 893298 | EDA AYALA ORTIZ | lenieda@hotmail.com |
| 1653608 | Eda M.Moreno Centron | eda_cintron@yahoo.com |
| 1716444 | Eda M.Moreno Cintron | eda_cintron@yahoo.com |
| 2090295 | Eda M.Moreno Cintron | eda_cintron@yahoo.com |
| 1716444 | Eda M.Moreno Cintron | eda_cintron@yahoo.com |
| 1809444 | EDA MAYELAMORENO CINTRON | eda_cintron@yahoo.com |
| 1824639 | Eda MayelaMoreno Cintron | eda_cintron@yahoo.com |
| 2065907 | Eda MayelaMoreno Cintron | eda_cintron@yahoo.com |
| 1983913 | EDA MIRIAMRODRIGUEZ MARTINEZ | em.rodriguez29@hotmail.com |
| 1836576 | Eda MMoreno Cintron | eda_cintron@yahoo.com |
| 2077111 | Eda N.Rios Velazquez | enriovela@gmail.com |
| 2113062 | EDA N.RIOS VELAZQUEZ | enriovela@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1905804 | EDA V.TEXIDOR CAMPOS | EDATEXIDOR@GMAIL.COM |
| 1428161 | EDALIA CEDENO DE JESUS | edaliacedeno@gmail.com |
| 1600539 | Edaly Galarza-Lopez | edalygalarza@ymail.com |
| 1600539 | Edaly Galarza-Lopez | edalygalarza@ymail.com |
| 1589497 | Edda A.Rosado Garcia | eddaixar@hotmail.com |
| 167775 | EDDA FERRER CARABALLO | vanessaferrer89@hotmail.com |
| 1599648 | Edda Garcia Rodriguez | manny7@ymail.com |
| 1667435 | Edda Garcia Rodriguez | manny7@ymail.com |
| 146657 | EDDA GARCIARODRIGUEZ | manny7@ymail.com |
| 146657 | EDDA GARCIARODRIGUEZ | manny7@ymail.com |
| 1645076 | Edda HAyala Catarich | eddaayala70@outlook.com |
| 1880450 | Edda Haydee Arroyo Quinones | eddaarroyo@gmail.com |
| 1710108 | Edda I Ortiz Ramirez | EIORTIZRAMIREZ@YAHOO.COM |
| 1724484 | Edda L. Fernandez Hernandez | eddajose@aol.com |
| 1675088 | EDDA L.FERNANDEZ HERNANDEZ | eddajose@aol.com |
| 1741895 | EDDA L.FERNANDEZ HERNANDEZ | eddajose@aol.com |
| 1910720 | Edda L.Santiago Maldonado | eddaliana_santiago@yahoo.com |
| 1881362 | EDDA LIZZETTERAMOS FLORES | edram912@yahoo.com |
| 2034666 | Edda LSoto Davila | esoto0345@gmail.com |
| 1575786 | Edda MCestero De Ayala | anahel7727@hotmail.com |
| 1630747 | Edda MCestero De Ayala | Aruasiri@gmail.com |
| 1603432 | Edda MDe Jesus Amaro | naomi.16mo@gmail.com |
| 1696275 | EDDA MTORRES SANCHEZ | emagali1957@yahoo.com |
| 1630835 | Edda R.Muriel Castro | e.murielcastro@gmail.com |
| 1669985 | Edda Rivera Reyes | erivera51071@gmail.com |
| 1669985 | Edda Rivera Reyes | erivera51071@gmail.com |
| 395882 | EDDA VPASSALACQUA SANTIAGO | eddapassalacqua@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1953397 | Edda Y.Santas Mirabal | edda.santos@gmail.com |
| 2171007 | EDDIA GERALDYN CARMONA PRESTON | EDDIAUNE@GMAIL.COM |
| 2170991 | EDDIA GERALDYN CARMONA PRESTON | EDDIAUNE@GMAIL.COM |
| 1581308 | Eddia GeraldynCarmona Preston | eddiaune@gmail.com |
| 1517246 | Eddia GeraldynCarmona Preston | eddiaune@gmail.com |
| 2168152 | Eddie A.Pagan Gomez | eddiepagangomez@gmail.com |
| 1766156 | Eddie A.Quinones Torres | ravenpr32@gmail.com |
| 2147315 | Eddie A.Sanabria Colon | iriscolon8912@gmail.com |
| 1191596 | EDDIE BARBOSA FELICIANO | leyi3mn@gmail.com |
| 1689842 | EDDIE ERIVERA SANTANA | enriquey57@hotmail.com |
| 1577479 | EDDIE F.CORDERO MARTINEZ | eddiecordero1964@gmail.com |
| 1574863 | Eddie F.Cordero Martinez | eddiecordero1964@gmail.com |
| 1984555 | Eddie Figueroa Prospere | EDIELJOSE0729@YAHOO.COM |
| 1834352 | Eddie Hernandez Muniz | edoironwork@hotmail.com |
| 1191676 | EDDIE HERNANDEZ VARGAS | hern.eddie09@gmail.com |
| 1538557 | Eddie HernandezVargas | hern.eddie09@gmail.com |
| 1916781 | Eddie J.Andino Rivera | jior_06@hotmail.com |
| 1792126 | Eddie JAlicea Galarza | custodio282@hotmail.com |
| 2079998 | EDDIE LOUBRIEL LOZADA | 8137eddielou@gmail.com |
| 146772 | EDDIE MARTINEZ ABRAHAM | EDY22728@YAHOO.COM |
| 1572868 | EDDIE MARTINEZ ABRAHAM | EDY22728@YAHOO.COM |
| 146772 | EDDIE MARTINEZ ABRAHAM | EDY22728@YAHOO.COM |
| 831055 | Eddie Montalvo | Ed59MA72@yahoo.com |
| 340473 | EDDIE MONTALVO NEGRON | edjaviela@gmail.com |
| 1595078 | EDDIE MORERA RIVERA | ASAINTMARYHOME@YAHOO.COM |
| 1745345 | EDDIE NELSONRUIZ NORIEGA | ALOGENERA@GMAIL.COM |
| 1981046 | Eddie O.Suarez Ortiz | suarezeddie@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1843139 | EDDIE OCASIO GONZALEZ | ocasio14@yahoo.com |
| 146797 | EDDIE ORTIZ GUZMAN | EDDIEO.1261@GMAIL.COM |
| 1598466 | Eddie Rivera Quinones | ediloiza@hotmail.com |
| 981832 | EDDIE RODRIGUEZ PEREZ | edrodzpr@yahoo.com |
| 981832 | EDDIE RODRIGUEZ PEREZ | edrodzpr@yahoo.com |
| 1596523 | Eddie RodríguezPerez | Edrodzpr@yahoo.com |
| 1679559 | Eddie Santiago Nazario | enfermera1956@hotmail.com |
| 1595760 | Eddie Santiago Nazario | enfermera1956@hotmail.com |
| 1191801 | EDDIE SOTO MUNOZ | sotonelson67@gmail.com |
| 554061 | Eddie Torres Montalvo | egtg009@yahoo.com |
| 554061 | Eddie Torres Montalvo | egtg009@yahoo.com |
| 981848 | EDDIE VALENTIN CASTANON | lapvalentin@gmail.com |
| 569395 | EDDIE VAZQUEZ BARRETO | EDDIEVB83@GMAIL.COM |
| 1602120 | Eddie W.Cintron Cuevas | eddie.cintron721@gmail.com |
| 1723399 | Eddie WCintron Cuevas | eddie.cintron721@gmnail.com |
| 1852350 | Eddier J.Muriel Lopez | nala_69@hotmail.com |
| 2004425 | Eddy A. Rodriquez Rosa | rodriquezrosapt@gmail.com |
| 1575689 | Eddy Sanchez Hernandez | eddysanchez@hotmail.com |
| 1718561 | Edelin I.Otero Rodriguez | edeliniotero@gmail.com |
| 1696815 | Edelmira Gonzalez Torres | edelmiragonzaleztorres@gmail.com |
| 1191896 | EDEN CARABALLO APELLANIZ | edencaraballo@gmail.com |
| 1712235 | EDEN CARABALLO APELLANIZ | edencaraballo@gmail.com |
| 1812155 | EDEN CARABALLO APELLANIZ | edencaraballo@gmail.com |
| 1191896 | EDEN CARABALLO APELLANIZ | edencaraballo@gmail.com |
| 1630710 | EDGA ANGELICABORGES FORTI | edga.borges_14@hotmail.com |
| 1630710 | EDGA ANGELICABORGES FORTI | edga.borges_14@hotmail.com |
| 1986902 | Edga AngelicaBorges Forti | edga.borges_14@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1685145 | Edga M.Torres Porrata | quito8mila@gmail.com |
| 1888781 | EDGA M.TORRES PORRATA | QUITO8MILA@GMAIL.COM |
| 1514267 | Edgar A. Rivera Valle | edgarriveravalle@gmail.com |
| 1799547 | Edgar A.Garcia Serrano | norecole@gmail.com |
| 1191928 | EDGAR A.RIVERA VALLE | edgarriveravalle@gmail.com |
| 1191928 | EDGAR A.RIVERA VALLE | edgarriveravalle@gmail.com |
| 981974 | EDGAR A.SOLIVAN SUAREZ | puertoricosolivan@live.com |
| 146926 | Edgar Acevedo/ Abdiel A Rosas | angelcared@hotmail.com |
| 1971765 | Edgar Blanco Sanchez | eggywhite3@gmail.com |
| 1577128 | Edgar Colon Arroyo | ecolon@hotmail.com |
| 146950 | EDGAR COLON SANTOS | esantos61@yahoo.com |
| 101514 | EDGAR COLON SANTOS | esantos61@yahoo.com |
| 1640537 | Edgar Diaz Padilla | ed2210@hotmail.com |
| 1506580 | Edgar E Gonzalez Guzman | EGonzalez20@policia.pr.gov |
| 1191995 | EDGAR EVAZQUEZ MARTINEZ | CYBEREGOPR@GMAIL.COM |
| 1785486 | EDGAR EVAZQUEZ MARTINEZ | CYBEREGOPR@GMAIL.COM |
| 1963757 | Edgar F.Rivera Aponte | rivera62edgar@gmail.com |
| 2001602 | Edgar F.Rivera Aponte | rivera62edgar@gmail.com |
| 1668604 | EDGAR FEBLES MEJIAS | edgar_febles@hotmail.com |
| 147004 | Edgar Irizary Casiano | casianoedgar@yahoo.com |
| 147004 | Edgar Irizary Casiano | casianoedgar@yahoo.com |
| 1472984 | EDGAR J. LOPEZ VELEZ | edjavier274@gmail.com |
| 1566127 | EDGAR J.LORENZO BONET | gasperlorenzo99@gmail.com |
| 1674451 | EDGAR J.LORENZO HERNANDEZ | ivyandedgar@gmail.com |
| 1658842 | Edgar Jimmy Rodriguez | edgarjimmy34@yahoo.com |
| 277406 | Edgar JLopez Velez | edjavier274@gmail.com |
| 277406 | Edgar JLopez Velez | edjavier274@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1710737 | Edgar Morales | edgar.morales1741.em@gmail.com |
| 1710737 | Edgar Morales | Papo1741@hotmail.com |
| 1720032 | Edgar Morales Melendez | linetterodz71@gmail.com |
| 1767117 | EDGAR O.PENA CURBELO | penaora@gmail.com |
| 1811840 | Edgar O'Neill Miranda | edgar.oneill@gmail.com |
| 1603195 | Edgar Ortiz Santiago | prof.e.ortiz.santiago@gmail.com |
| 1597349 | EDGAR PEREZ TALAVERA | edgarperez504@gmail.com |
| 1918676 | EDGAR POLANCO ORTIZ | EDGARPOLANCORTIZ@GMAIL.COM |
| 1497525 | EDGAR POWER IRIZARRY | epower33@hotmail.com |
| 1935675 | Edgar Quinones Feliciano | quinones255@gmail.com |
| 453683 | EDGAR RIVERA PERAZA | edgar.rivera1166@gmail.com |
| 1648871 | Edgar RPérez Morales | alcaldelajas@gmail.com |
| 1648871 | Edgar RPérez Morales | edgarpm715@gmail.com |
| 2094886 | Edgar RubenRodriguez Irizarry | nyanira15@yahoo.com |
| 1837619 | Edgar Ruiz Rodriguez | edgarruizrodriguez2018@gmail.com |
| 1761296 | Edgar Torres Colon | emanuel1618@live.com |
| 1779972 | Edgar Torres Colon | emanuel1618@live.com |
| 1812762 | Edgar Torres Colon | emanuel1618@live.com |
| 1562554 | Edgar Torres Karry | torreslopezedgar8@gmail.com |
| 1573755 | Edgar Torres Karry | torreslopezedgar8@gmail.com |
| 1510570 | Edgar Torres Lopez | torreslopezedgar8@gmail.com |
| 1511910 | Edgar Torres Lopez | torreslopezedgar8@gmail.com |
| 565980 | Edgar Valle Cortes | evalleoficial@outlook.com |
| 1483936 | Edgar Valle Cortes | evalleoficial@outlook.com |
| 1483960 | Edgar Valle Cortes | evalleoficial@outlook.com |
| 1652598 | Edgar VegaSanchez | eevega38@live.com |
| 416894 | EDGARD A.QUINONES CARABALLO | edgard_quinones@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 416894 | EDGARD A.QUINONES CARABALLO | edgard_quinones@yahoo.com |
| 2094280 | EDGARD A.QUINONES CARABALLO | EDGARD_QUINONES@YAHOO.COM |
| 1897207 | Edgard A.Quinones Caraballo | edgard-quinones@yahoo.com |
| 2121658 | EDGARD A.QUINONES CARABALLO | edgard-quinones@yahoo.com |
| 1633018 | Edgard Aguilar Coll | edgardaguilar2002@yahoo.com |
| 1948177 | Edgard Figueroa Irizarry | egui820@gmail.com |
| 1948111 | Edgard Figueroa Irizarry | equi820@gmail.com |
| 1722312 | Edgard Santiago Rosario | edgardsantiagorosario@gmail.com |
| 1610719 | Edgardo Acevedo Maldonado | gardyacevedo.ea@gmail.com |
| 893560 | EDGARDO ALVAREZ RAMOS | ELVARONDRGUERRA@GMAIL.COM |
| 2042510 | Edgardo Arlequin Rivera | earlequin123@gmail.com |
| 2082759 | Edgardo Arlequin Velez | earlequinvelez@gmail.com |
| 2008080 | EDGARDO ARLEQUIN VELEZ | EARLEQUINVELEZ@GMAIL.COM |
| 1599677 | Edgardo ASantiago Felicia | es20132@yahoo.com |
| 1600336 | Edgardo ASantiago Felicia | es20132@yahoo.com |
| 1605806 | Edgardo ASantiago Felicia | es20132@yahoo.com |
| 516256 | Edgardo ASantiago Felicia | es20132@yahoo.com |
| 1618483 | Edgardo ASantiago Felicia | es20132@yahoo.com |
| 1706222 | Edgardo ASantiago Felicia | es20132@yahoo.com |
| 1755460 | Edgardo Camacho Feliciano | camacho3743@gmail.com |
| 1774601 | Edgardo Camacho Feliciano | camacho3743@gmail.com |
| 982073 | EDGARDO CAMACHO MELENDEZ | sb.14@live.com |
| 982073 | EDGARDO CAMACHO MELENDEZ | sb.14@live.com |
| 1517753 | EDGARDO CEDENO COLON | edgardocedeno69@gmail.com |
| 1517206 | EDGARDO CEDENO COLON | edgardocedeno69@gmail.com |
| 2000241 | EDGARDO CEDENO COLON | EDARDOCEDENO690@GMAIL.COM |
| 1548382 | Edgardo Cedeno Colon | edgardocedeno69@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 147255 | EDGARDO COLLAZO LEANDRY | EGGIECOLLAZO@OUTLOOK.COM |
| 147255 | EDGARDO COLLAZO LEANDRY | EGGIECOLLAZO@OUTLOOK.COM |
| 147255 | EDGARDO COLLAZO LEANDRY | EGGIECOLLAZO@OUTLOOK.COM |
| 147255 | EDGARDO COLLAZO LEANDRY | EGGIECOLLAZO@OUTLOOK.COM |
| 1775121 | Edgardo Colon Garcia | edgardo.colon.pr@gmail.com |
| 1954261 | Edgardo Cornier Crespo | edcornier@gmail.com |
| 1655701 | Edgardo Cruz Ramos | qcarmeni@yahoo.com |
| 1727443 | Edgardo Cruz Toro | edgardocruz16@hotmail.com |
| 1638185 | Edgardo Cruz Toro | edgardocruz16@hotmail.com |
| 1600138 | Edgardo Diaz Cruz | edgardo.diaz33@gmail.com |
| 162542 | EDGARDO FELICIANO AVILES | edgardo1195@hotmail.com |
| 1507197 | Edgardo Feliciano Sanchez | edgardofeliciano76@gmail.com |
| 792031 | EDGARDO FIGUEROA ORTIZ | EDGARDOFIGUEROA_08@LIVE.COM |
| 792031 | EDGARDO FIGUEROA ORTIZ | EDGARDOFIGUEROA_08@LIVE.COM |
| 1738247 | EDGARDO GAROFALO GAROFALO | garofaloeddie01@gmail.com |
| 198392 | Edgardo Gonzalez Feliciano | cucoin1@live.com |
| 1565885 | Edgardo Gonzalez Feliciano | cucoin1@live.com |
| 1537235 | EdGardo Gonzalez Rosario | daivanyse@gmail.com |
| 1813929 | Edgardo H.Velez Matienzo | edgardo.317@hotmail.com |
| 2025658 | Edgardo Hernandez Burgos | gardo12@gmail.com |
| 1675517 | Edgardo Hernandez Garcia | Edgardochino@live.com |
| 1664744 | Edgardo Hernandez Gonzalez | ego.eggie17@gmail.com |
| 1777547 | Edgardo Hernández López | hyaica@yahoo.com |
| 1192449 | EDGARDO HERNANDEZ RIVERA | joseantonio29@gmail.com |
| 1756956 | Edgardo II Lebron Galvez | eggie_ii@yahoo.com |
| 264024 | Edgardo II Lebron Galvez | EGGIE_11@YAHOO.COM |
| 1581227 | EDGARDO IRIZARRY VELAZQUEZ | VIKINGO1.EI@ME.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1582206 | EDGARDO IRIZARRY VELAZQUEZ | vikingo1.ei@me.com |
| 1788234 | Edgardo J.Diaz Soto | edgardodiaz545@gmail.com |
| 1769061 | EDGARDO J.DIAZ SOTO | EDGARDODIAZ545@GMAIL.COM |
| 2100552 | Edgardo JavierTorres Roman | edgardojt.875@gmail.com |
| 2098496 | Edgardo JavierTorres Roman | edgardojt.875@gmail.com |
| 2098496 | Edgardo JavierTorres Roman | edgardojt.875@gmail.com |
| 1653413 | Edgardo JesusMaldonado Garay | ejmg8129@gmail.com |
| 1831903 | Edgardo JTorres Torres | torresedgardo@gmail.com |
| 2055689 | Edgardo Jusino Hilerio | Agentajusino28072@gmail.com |
| 2007929 | Edgardo L.Reyes Rivera | edgardor836@gmail.com |
| 2007929 | Edgardo L.Reyes Rivera | edgardor836@gmail.com |
| 1952307 | Edgardo Lebron Navarno | gardo8115@gmail.com |
| 1699883 | Edgardo Lebron Navarro | gardo8115@gmail.com |
| 1897399 | EDGARDO LEBRON NAVARRO | gardo8115@gmail.com |
| 1721081 | Edgardo LVega Rodriguez | edgardovegarodriguez@yahoo.com |
| 1590539 | Edgardo LVega Rodriguez | tamaratorresstgo@yahoo.com |
| 1766885 | Edgardo Malave | edgmalave@gmail.com |
| 1393417 | EDGARDO MARCIAL TORRES | JRCINTRON@PRTC.NET |
| 1874279 | Edgardo Martinez Maldonado | papoponce1@gmail.com |
| 2039690 | EDGARDO MARTINEZ MALDONADO | papoponce1@gmail.com |
| 1424668 | EDGARDO MARTINEZ MUNOZ | eggypoli@gmail.com |
| 1424668 | EDGARDO MARTINEZ MUNOZ | ramireznievesl@gmail.com |
| 1424668 | EDGARDO MARTINEZ MUNOZ | ramireznievesl@gmail.com |
| 1669136 | Edgardo Martínez Torres | edgamartorres@gmail.com |
| 147435 | Edgardo Medina Sosa | eggymedina19@gmail.com |
| 320850 | EDGARDO MEDINA SOSA | eggymedina19@gmail.com |
| 965316 | EDGARDO MEDINA SOSA | eggymedina19@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 640687 | EDGARDO MERCADO HERNANDEZ | edgardo7911@gmail.com |
| 605220 | EDGARDO MERCADO HERNANDEZ | edgardo7911@gmail.com |
| 1192579 | EDGARDO MONTIJO RODRIGUEZ | edgarmontijo@hotmail.com |
| 2099757 | EDGARDO MORALES CINTRON | edgardomorales25@gmail.com |
| 358582 | EDGARDO NEGRON RAMIREZ | kako_mangani@yahoo.com |
| 1518468 | Edgardo Nieves Ortega | edgardo6120@icloud.com |
| 1900396 | EDGARDO NUNEZ RUIZ | egardom82@yahoo.com |
| 1775649 | Edgardo Oneill Martínez | edgardo.oneill@asem.pr.gov |
| 1809668 | EDGARDO OSORIO OSORIO | oosorio456@gmail.com |
| 1809668 | EDGARDO OSORIO OSORIO | secretario@drd.gobierno.pr |
| 982142 | EDGARDO PEDRAZA LAI | preciosawatch@aol.com |
| 1578672 | EDGARDO PEREZ GUTIERREZ | edgardoperezgutierrez@yahoo.com |
| 1578672 | EDGARDO PEREZ GUTIERREZ | eplaw@coqui.net |
| 1547801 | Edgardo Pesante Nieves | edarp39@yahoo.com |
| 1571430 | Edgardo Pesante Nieves | edgarp39@yahoo.com |
| 1521587 | Edgardo Pizarro Bisbal | edgardopizarro@yahoo.com |
| 1476495 | EDGARDO QUINONES ALBARRAN | melbaxel@gmail.com |
| 1666797 | Edgardo Ramos Alvarez | cardenaleslares@gmail.com |
| 1519972 | Edgardo Ramos Rodriguez | edgardoramos.enad@gmail.com |
| 1522412 | Edgardo Ramos Rodriguez | edgardoramos.enad@gmail.com |
| 640762 | EDGARDO RAMOSSOTO | ranger2385@gmail.com |
| 1811947 | Edgardo RCartagena Huertas | edgardorch69@gmail.com |
| 1782454 | Edgardo RCartagena Huertas | edgardorch69@gmail.com |
| 1939839 | Edgardo Rivera Alvarado | gardan51@me.com |
| 1989206 | Edgardo Rivera Rivera | edgardorivera0105@gmail.com |
| 1978954 | Edgardo Rivera Rivera | edgardorivera0105@gmail.com |
| 1586004 | EDGARDO RIVERA SOLIS | edriver@coqui.net |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1640349 | Edgardo Rodriguez Rivera | edgardorodriguezrivera@yahoo.com |
| 1517608 | Edgardo Rodriguez Rodriguez | ego.rodriguez06@gmail.com |
| 2008682 | Edgardo Rojas Dilan | lossomerossomdel@gmail.com |
| 1914575 | Edgardo Rolon Rodriguez | pitime1613@gmail.com |
| 486256 | EDGARDO ROLON RODRIGUEZ | pitirre1613@gmail.com |
| 1836007 | Edgardo Rolon Rodriguez | pitirre1613@gmail.com |
| 1907193 | Edgardo Rolon Rodriguez | pitirre1613@gmail.com |
| 486256 | EDGARDO ROLON RODRIGUEZ | pitirre1613@gmail.com |
| 1907059 | Edgardo Rolon Rodriguez | pitirre1613@gmail.com |
| 2077021 | Edgardo Rolon Rodriguez | pitirre1613@gmail.com |
| 1720478 | Edgardo S.Maldonado Blanco | 15g-edgardomaldonado14@gmail.com |
| 982137 | EDGARDO S.NIEVES ORTEGA | edgardo6120@icloud.com |
| 1586706 | EDGARDO SANCHEZ WILLIAMS | edgar3482@gmail.com |
| 1702108 | EDGARDO SANTIAGO LLORENS | eslaw2000@yahoo.com |
| 1908427 | Edgardo Santiago Morales | edgardosantiago2035@gmail.com |
| 2085910 | Edgardo Santiago Morales | edgardosantiago2035@gmail.com |
| 2074371 | Edgardo Santiago Morales | edgardosantiago2035@gmail.com |
| 2098991 | EDGARDO SANTIAGO MORALES | EDGARDOSANTIAGO2035@GMAIL.COM |
| 2074834 | Edgardo Santiago Morales | edgardosantiago2035@gmail.com |
| 2004720 | Edgardo Santiago Morales | edgardosantiago2035@gmail.com |
| 2087159 | EDGARDO SANTIAGO MORALES | edgardosantiago2035@gmail.com |
| 2115372 | Edgardo Santiago Morales | edgardosantiago2035@gmail.com |
| 1824109 | Edgardo Santiago Quiros | gardospt@hotmail.com |
| 1996461 | EDGARDO SANTIAGO QUIROS | GARDOSPT@HOTMAIL.COM |
| 1720419 | EDGARDO SERPA OCASIO | eggieserpa@gmail.com |
| 1615961 | Edgardo Serpa Ocasio | EGGIESERPA@GMAIL.COM |
| 1798506 | EDGARDO SERPA OCASIO | eggieserpa@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1740811 | Edgardo Serpa Ocasio | eggieserpa@gmail.com |
| 1509038 | Edgardo SNieves Ortega | edgardo6120@icloud.com |
| 363443 | Edgardo SNieves Ortega | edgardo6120@icloud.com |
| 1192743 | EDGARDO SOTO PAZ | egardo.soto@acueductospr.com |
| 640858 | EDGARDO TORRES RAMIREZ | sandokan314@hotmail.com |
| 640858 | EDGARDO TORRES RAMIREZ | sandokan314@hotmail.com |
| 1256474 | Edgardo Vargas Feliciano | charles.briere@brierelaw.com |
| 1660411 | EDGARDO VERA RAMOS | equie21@gmail.com |
| 1192790 | EDGARGO BABILONIA HERNANDEZ | babilonia0099@gmail.com |
| 1674620 | Edgaryluz Miranda Guzman | gaabi10@hotmail.com |
| 1795201 | Edia E Quiñones Soto | gabriela_011@hotmail.com |
| 1778425 | Edia NelidaGuzmán Perez | Edia.Guzman@gmail.com |
| 1778354 | Edia Rivera Morales | ediarimo@yahoo.com |
| 2068101 | Ediberto Jusino Sanchez | edibertojusino2014@gmail.com |
| 1674307 | EDIBERTO NEGRONTORRES | edibertonegron@yahoo.com |
| 1664528 | Ediberto Torres Lopez | 787correcamino@gmail.com |
| 1874185 | Edicto DeJesus Vega | Ediclo46@yahoo.com |
| 1874185 | Edicto DeJesus Vega | Edicto46@yahoo.com |
| 1941494 | Edil GregoryAyala | egregoryayala@yahoo.com |
| 1639595 | Edilberto Feliciano Cruz | bertofeliciano1948@yahoo.com |
| 1639595 | Edilberto Feliciano Cruz | bertofeliciano48@yahoo.com |
| 1740639 | Edilberto Matos Laguna | harryyadier@gmail.com |
| 2063608 | Edilberto Z.LaPorte Montanez | edilber.tolm@hotmail.com |
| 1700691 | EDILTRUDIS VALENTIN BAEZ | valenedilediltrudisvalentinvalenedil@hotmail.com |
| 1551908 | Edimar Pena Santiago | eps1244@hacienda.gobierno.pr |
| 1551908 | Edimar Pena Santiago | jc89_2@hotmail.com |
| 2109650 | EDINEF MBAEZ RODRIGUEZ | ebaez@ac.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1956991 | Edison Orengo Escalera | eorengo.hdl@gmail.com |
| 1728849 | Edison Ortiz Ortiz | loganprpr@yahoo.com |
| 1659496 | Edita Gómez Millán | e.gomez.8@hotmail.com |
| 1670415 | Edith AHernandez Mendez | e.hernandez1159@gmail.com |
| 2019804 | EDITH ANDREARODRIGUEZ BLANCO | ivrelectrico@gmail.com |
| 1751239 | Edith B.Alvarez Martinez | 804betsy@gmail.com |
| 1767528 | EDITH B.ALVAREZ MARTINEZ | 804betsy@gmail.com |
| 1778818 | Edith B.Alvarez Martinez | 804betsy@gmail.com |
| 102267 | EDITH COLON VERDEJO | goyank4ever94@yahoo.com |
| 102267 | EDITH COLON VERDEJO | sairobi17@yahoo.com |
| 1766959 | EDITH E. VEGA CORREA | EVEGACORREA@YAHOO.COM |
| 2011714 | Edith EstherTorres Acevedo | etorresacevedo@yahoo.com |
| 1774204 | Edith Garcia Vazquez | garciave40@gmail.com |
| 1774204 | Edith Garcia Vazquez | graciave40@gmail.com |
| 1945588 | Edith Granell Whatts | granellwhatts@yahoo.com |
| 1849009 | Edith Guiselle Vargas Crespo | evargas10@policia.pr.gov |
| 1869925 | EDITH GUISELLEVARGA CRESPO | EVARGA10@POLICIA.PR.GOV |
| 1869925 | EDITH GUISELLEVARGA CRESPO | sunsetfrappe@hotmail.com |
| 2004062 | Edith I. Bermudez Laureano | edithivette13@gmail.com |
| 1766937 | Edith I.Diaz Colon | edithivelisse@yahoo.com |
| 1729221 | EDITH IBERMUDEZ LAUREANO | EDITHIVETTE13@GMAIL.COM |
| 1647118 | Edith IDiaz Colon | edithivelisse@yahoo.com |
| 147788 | EDITH JTUDO SIERRA | etudo2001@yahoo.es |
| 1512684 | Edith L.Gerena Toledo | jannina29@hotmail.com |
| 1614188 | Edith L.Sepulveda Negron | sepulveda.lesbia@yahoo.com |
| 260639 | EDITH LABOY TORO | farma60@msn.com |
| 2006861 | EDITH LOPEZ TORRES | EDITHLOPEZ0823@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1637438 | Edith M. Muñiz Muñiz | negie_2404@yahoo.com |
| 1613539 | EDITH M.BORRERO TEXIDOR | edithm291010@gmail.com |
| 2100209 | Edith M.Mantilla Feliciano | mantillamagda62@gmail.com |
| 1961404 | Edith M.Mejias Figueroa | emmejias@gmail.com |
| 1627355 | Edith M.Muniz Muniz | negie_2404@yahoo.com |
| 2086129 | Edith M.Pagan Oliveras | epagan24@gmail.com |
| 1616404 | Edith M.Valverdi Rondon | valverdi.edith@gmail.com |
| 2062000 | EDITH MARIARIVERA RAMOS | EMRR0731@GMAIL.COM |
| 2062000 | EDITH MARIARIVERA RAMOS | EMRR0731@GMAIL.COM |
| 1782619 | Edith MariaRodriguez Rodriguez | edithrodriguez385@gmail.com |
| 1782619 | Edith MariaRodriguez Rodriguez | edithrodriguez385@gmail.com |
| 1192967 | Edith Mediavilla Mercado | medithmercado05@gmail.com |
| 318676 | EDITH MEDIAVILLA MERCADO | medithmercado05@gmail.com |
| 318676 | EDITH MEDIAVILLA MERCADO | medithmercado05@gmail.com |
| 1849866 | Edith Morales Rivera | lunita814.pr@gmail.com |
| 2118756 | Edith MPagan Oliveras | epagan24@gmail.com |
| 1473043 | Edith MPerez Rivera | emperezrivera71@yahoo.com |
| 1618030 | Edith NaylaSierra Almodóvar | ednay27@gmail.com |
| 1937119 | Edith Nieves Martinez | acuamarinadd@hotmail.com |
| 982457 | EDITH OJEDA OTERO | mfeliciano1974@hotmail.com |
| 1911682 | Edith Padilla Ramos | edipa_54@yahoo.com |
| 1843236 | Edith Padilla Ramos | edipa_54@yahoo.com |
| 1896703 | Edith Padilla Ramos | edipa_54@yahoo.com |
| 1918579 | Edith Padilla Ramos | edipa_54@yahoo.com |
| 1743014 | Edith Padilla Ramos | edipa_54@yahoo.com |
| 1649820 | EDITH R BERRIOS CINTRON | edith.berrrios@icloud.com |
| 1969194 | Edith R.Soto Serrano | edithrsoto@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1514953 | Edith RaquelDiaz Correa | edith.diaz45@gmail.com |
| 1514413 | Edith RaquelDiaz Correa | edith.diaz45@gmail.com |
| 1733134 | EDITH RIVERA RIVERA | edusrivera@gmail.com |
| 304207 | EDITH RMARQUEZ VAZQUEZ | leyla.encarnacion@gmail.upr.edu |
| 304207 | EDITH RMARQUEZ VAZQUEZ | leyla.encarnacion@upr.edu |
| 1561467 | Edith Rodriguez-Santana | kioshy3@hotmail.com |
| 1561467 | Edith Rodriguez-Santana | Kioshy3@hotmail.com |
| 1752086 | EDITH ROSADO RIVERA | edithroado220@gmail.com |
| 1752086 | EDITH ROSADO RIVERA | edithrosado220@gmail.com |
| 1472162 | Edith T.Torres Santiago | edith_ponce13@hotmail.com |
| 1771177 | Edith T.Torres Santiago | edith_ponce13@hotmail.com |
| 1799822 | Edith T.Torres Santiago | edith_ponce13@hotmail.com |
| 1869605 | Edith T.Torres Santiago | edith_ponce13@hotmail.com |
| 1486957 | Edith TTorres Santiago | edith_ponce13@hotmail.com |
| 466309 | EDITH V.RODRIGUEZ BARRETO | edi-rodriguez317@gmail.com |
| 1909418 | EDITH W.RODRIGUEZ DE JESUS | EWR0850@GMAIL.COM |
| 2000217 | Edith ZoeFuxench | efuxench@hotmail.com |
| 1763783 | Edizon Rivera Valentin | edizonrv@gmail.com |
| 569612 | Edlyn VazquezCarmona | edlyn.vazq@gmail.com |
| 1711349 | Edmawinyra Arvelo Perez | actress148@hotmail.com |
| 982555 | EDMEE CRESPO VARELA | edmee1942crespo@gmail.com |
| 1953956 | EDMEE ISOTO MATOS | EEMDE_28@HOTMAIL.COM |
| 1856895 | Edmee ISoto Matos | eemde_28@hotmail.com |
| 1781840 | Edmundo Pacheco Garcia | MUNDYEL@HOTMAIL.COM |
| 1766321 | EDMUNDO RIVERA RODRIGUEZ | tamarafigueroatorres@gmail.com |
| 2065068 | Edmundo Torres Martinez | mondi54torr@gmail.com |
| 1622314 | Edna A.Cordero Mercado | redna28@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2053837 | Edna A.Gonzalez Fernandez | eauroragonzalez@yahoo.com |
| 515126 | EDNA A.SANTIAGO CANDELARIA | bird_house777@yahoo.com |
| 515126 | EDNA A.SANTIAGO CANDELARIA | bird_house777@yahoo.com |
| 1635137 | EDNA ARCE CACHO | ednaarcecacho@yahoo.com |
| 1577084 | Edna Arroyo Rios | jizquierdo@izquierdosanmiguel.com |
| 1637049 | Edna B.Gascot Ayala | ednagascot@yahoo.com |
| 1726944 | Edna B.Gascot Ayala | ednagascot@yahoo.com |
| 1790923 | EDNA BORGES GUZMAN | borges.ednaborges.edna@gmail.com |
| 2062599 | Edna CatalinaVelez Perez | Miriam-Volez22@hotmail.com |
| 1872979 | Edna CelesteFeliciano Santiago | sanpablofunaralhome@gmail.com |
| 1837349 | Edna CelesteFeliciano Santiago | sanpablofuneralhome@gmail.com |
| 1955256 | Edna CelesteFeliciano Santiago | sanpablofuneralhome@gmail.com |
| 2035431 | EDNA CELESTEFELICIANO SANTIAGO | sanpablofuneralhome@gmail.com |
| 1884134 | Edna Cruz Pagan | edna24pr@yahoo.com |
| 1598343 | Edna Del Valle Rodriguez | delvalle.edna@gmail.com |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | ednacollazo03@gmail.com |
| 1752779 | EDNA DENISE COLLAZO RODRIGUEZ | ednacollazo03@gmail.com |
| 1573596 | EDNA DENISECOLLAZO RODRIGUEZ | ednacollazo03@gmail.com |
| 1573596 | EDNA DENISECOLLAZO RODRIGUEZ | ednacollazo03@gmail.com |
| 1573596 | EDNA DENISECOLLAZO RODRIGUEZ | ednacollazo03@gmail.com |
| 1573596 | EDNA DENISECOLLAZO RODRIGUEZ | ednacollazo03@gmail.com |
| 1765480 | Edna DenisseSoto Rodriguez | sotoedna143142@gmail.com |
| 1973476 | Edna E.Figueroa Munoz | figueroaee@hotmail.com |
| 1937988 | Edna E.Figueroa Munoz | figueroaee@hotmail.com |
| 1801912 | Edna E.Figueroa Munoz | figueroaee@hotmail.com |
| 1988713 | Edna E.Figueroa Munoz | figueroaee@hotmail.com |
| 1959465 | Edna EnidSantiago Munoz | Amarse7@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2096843 | Edna EnidSantiago Munoz | amarse7@hotmail.com |
| 2058448 | Edna EnidSantiago Munoz | amarse7@hotmail.com |
| 1718200 | Edna EnidSantiago Muñoz | amarse7@hotmail.com |
| 1718200 | Edna EnidSantiago Muñoz | amarse7@hotmail.com |
| 1890199 | Edna Gladys Perez | perezedna1234@yahoo.com |
| 390641 | Edna GladysPerez Morales | perezedna1234@yahoo.com |
| 1750398 | Edna Gonzalez Colon | gmoralesgonzalez@pucpr.edu |
| 641258 | Edna Gonzalez Lopez | edna.gonzalez@familia.pr.gov |
| 1559516 | Edna Gonzalez Lopez | edna.gonzalez@familia.pr.gov |
| 1740991 | Edna I. Ramos | DEBBY_M4@MSN.COM |
| 1951037 | EDNA I.BRUNET OCASIO | marron_brunet@hotmail.com |
| 2002337 | Edna I.Fuentes Silva | edna0828@gmail.com |
| 1931998 | Edna I.Ramos Gonzalez | ednairamosgonzalez@gmail.com |
| 1954266 | EDNA I.SANCHEZ CRUZ | daisysanchezcruz@yahoo.com |
| 1366634 | Edna I.Sanchez Cruz | daisysanchezcruz@yahoo.com |
| 1376335 | Edna I.Sanchez Cruz | daisysanchezcruz@yahoo.com |
| 187515 | EDNA IGARCIA RIVERA | g.edna13@yahoo.com |
| 187515 | EDNA IGARCIA RIVERA | g.edna13@yahoo.com |
| 1910638 | Edna IGarcia Rivera | g.edna13@yahoo.com |
| 1825278 | Edna IJusino Torres | ednaijusino@yahoo.com |
| 2045195 | EDNA IPONCE PEREZ | ei1965pp@gmail.com |
| 1768203 | Edna IRamos Gonzalez | ednairisramosgonzalez@gmail.com |
| 1854207 | EDNA IRODRIGUEZ FERNANDEZ | rodriguezednairis@gmail.com |
| 1575939 | Edna ITorres Perez | evettet51@yahoo.com |
| 1935438 | Edna Ivette Figueroa Torres | eifigue966@gmail.com |
| 1838356 | Edna IvetteFigueroa Torres | eifigue966@gmail.com |
| 1790507 | Edna J.Rivera Crespr | ednar216@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1983286 | Edna J.Soto Maldonado | edjoso28@hotmail.com |
| 2016478 | Edna J.Soto Maldonado | edjo5028@hotmail.com |
| 2093957 | EDNA JHERNANDEZ VAZQUEZ | EDNAJH@LIVE.COM |
| 2002416 | Edna Jimenez Alvarado | jimenezedna84@gmail.com |
| 2034877 | Edna Jimenez Alvarado | jimenezedna84@gmail.com |
| 2107418 | EDNA L.LAZU GARCIA | LISED.LAZUE@GMAIL.COM |
| 2066591 | Edna L.Ortiz Rivera | ednaortizrivera@gmail.com |
| 2011121 | Edna L.Rodriguez Cruz | LESLIERODRIGUEZCRUZ@GMAIL.COM |
| 1845968 | Edna L.Santiago Santiago | e_lsantiago@yahoo.com |
| 2131381 | Edna L.Torres Vega | edna.torres29@yahoo.com |
| 2038937 | Edna LizVelazquez-Alvarez | ednamv2@yahoo.com |
| 1495937 | EDNA LOPEZ LOPEZ | edna.lopezl@familia.pr.gov |
| 1467975 | Edna Lopez Lopez | edna.lopez@familia.pr.gov |
| 1255805 | Edna Lopez Lopez | edna.lopez@familia.pr.gov |
| 1997485 | Edna LuisaCartagena Ortiz | kinderpasto@yahoo.com |
| 2115680 | Edna LuisaCartagena Ortiz | kinderpasto@yahoo.com |
| 1744544 | Edna Luz Santiago Santiago | e_lsantiago@yahoo.com |
| 1908737 | Edna LVazquez Alvarez | ednavazquez25@hotmail.com |
| 1591593 | Edna M Perez Morales | edna2813@yahoo.com |
| 1751716 | EDNA M. MOJICA CAMIS | EMJOICA78@GMAIL.COM |
| 1751716 | EDNA M. MOJICA CAMIS | EMOJICA78@GMAIL.COM |
| 2077805 | Edna M.Rodriguez Irizarry | ednamayelline@yahoo.com |
| 2019808 | Edna M.Rodriguez Irizarry | ednamayelline@yahoo.com |
| 2019808 | Edna M.Rodriguez Irizarry | ednamayelline@yahoo.com |
| 1655759 | EDNA M.VILLEGAS FALU | e.villegas@udh.pr.gov |
| 2083824 | Edna Maldonado Pole | maldonadoedna2016@gmail.com |
| 1933235 | Edna Mangual Rodriguez | mangualedna@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1674423 | EDNA MARIAKERCADO SANCHEZ | emaria99@yahoo.com |
| 1695262 | EDNA MARIAKERCADO SANCHEZ | emaria99@yahoo.com |
| 1773414 | Edna MariaOrtiz Labrador | educadora.ortiz@yahoo.com |
| 1817532 | Edna MariaOrtiz Labrador | educadora.ortiz@yahoo.com |
| 1717227 | Edna MClaudio Rivera | edna102@hotmail.com |
| 1797476 | Edna MilagrosVelez Gonzalez | e1230velez@gmail.com |
| 1882076 | Edna MilagrosVelez Gonzalez | e1230velez@gmail.com |
| 1193236 | EDNA MMARTINEZ RIVERA | edrivera@dcr.pr.gov |
| 1193236 | EDNA MMARTINEZ RIVERA | edrivera@dcr.pr.gov |
| 1729414 | Edna MMojica Camis | emojica78@gmail.com |
| 1676296 | Edna MMojica Camis | emojica78@gmail.com |
| 1676296 | Edna MMojica Camis | emojica78@gmail.com |
| 2059982 | Edna N Rodriguez Lopez | ednaquique@gmail.com |
| 1673250 | Edna N.Medina Santos | idia_m@yahoo.com |
| 1702072 | Edna N.Medina Santos | idia_m@yahoo.com |
| 1728870 | Edna N.Medina Santos | idia_m@yahoo.com |
| 1763062 | Edna NMedina Santos | idia_m@yahoo.com |
| 380838 | EDNA ORTIZ MONTANEZ | gazuamodo@yahoo.com |
| 380838 | EDNA ORTIZ MONTANEZ | gazuamodo@yahoo.com |
| 380838 | EDNA ORTIZ MONTANEZ | gazuamodo@yahoo.com |
| 380838 | EDNA ORTIZ MONTANEZ | gazuamodo@yahoo.com |
| 14166 | EDNA P.ALICEA BARRETO | EDNA.ALICEA@FAMILIA.PR.GOV |
| 14166 | EDNA P.ALICEA BARRETO | EDNA.ALICEA@FAMILIA.PR.GOV |
| 2110105 | Edna P.Alicea Barreto | edna.alicea@familia.pr.gov |
| 1955089 | Edna P.Alicea Barreto | edua.alicea@faulia.pr.gov |
| 407920 | EDNA PEREZ TOLEDO | meliaenid337@gmail.com |
| 2106118 | EDNA R.BATISTA MEDINA | EROSY17@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2119017 | Edna R.Batista Medina | erosy17@hotmail.com |
| 200121 | EDNA R.GONZALEZ LOPEZ | EDNA.GONZALEZ@FAMILIA.PR.GOV |
| 1193277 | EDNA RGONZALEZ LOPEZ | edna.gonzalez@familia.pr.gov |
| 1672228 | Edna Rivera Agosto | bad413@juno.com |
| 1683637 | Edna Rivera Miranda | ednariql@hotmail.com |
| 893956 | Edna Rivera Rosa | edgelline@gmail.com |
| 893956 | Edna Rivera Rosa | edgelline@gmail.com |
| 1700594 | Edna Rodriguez Alvarez | ednarodriguez17@yahoo.com |
| 2011388 | Edna Rodriguez Rivera | cottonbrandon@gmail.com |
| 1771617 | Edna Rodriguez Vazquez | aned56@hotmail.com |
| 1645961 | EDNA RORTIZ-PACHECO | EDNAREBECCA354@GMAIL.COM |
| 2029460 | Edna Rosa Ayah | rosaedna27@yahoo.com |
| 1941025 | Edna Rosodo Rivera | ednitarivera@gmail.com |
| 1867118 | Edna Rozas | rvila@delgadofernandez.com |
| 1936994 | Edna Santiago Casiano | esantiago50@hotmail.com |
| 1682435 | EDNA SANTIAGO MANGUAL | millyr1021@gmail.com |
| 1682435 | EDNA SANTIAGO MANGUAL | Santiagoedna275@gmail.com |
| 1687550 | EDNA SANTIAGO MANGUAL | Santiagoedna275@gmail.com |
| 2029526 | Edna SRosa Ayala | rosaedna27@yahoo.com |
| 893968 | EDNA TORRES GUZMAN | edna.torresguzman@gmail.com |
| 893968 | EDNA TORRES GUZMAN | edna.torresguzman@gmail.com |
| 1603870 | Edna V.Mas Gonzalez | masedna@hotmail.com |
| 1764626 | Edna V.Medina Lugo | lolitavalorie@gmail.com |
| 1637553 | Edna Vazquez Ramos | ednavqz72@gmail.com |
| 1641523 | EDNA VAZQUEZ RAMOS | ednavqz72@gmail.com |
| 2008450 | Edna YarlinMaldonado Saez | orysmm@gmail.com |
| 1508454 | EDNARIS M.ROSA NALES | nany20_3@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1779181 | EDNIN L.RIVERA PARES | NINIRIVERA@HOTMAIL.COM |
| 1691985 | EDNITA HERNANDEZ ALVARADO | V.ENID@HOTMAIL.COM |
| 1532464 | Edrasail Cuevas Acevedo | edrasail@icloud.com |
| 1754598 | Edric Medina Laureano | EDRICSWAT@YAHOO.COM |
| 2135797 | Edrick Velez Matos | nelgab411@gmail.com |
| 1754910 | EDSEL COLBERG PEREZ | e_colb@hotmail.com |
| 1675010 | Edson A.Torres Madera | etsurfboy@gmail.com |
| 316973 | EDUARDO A.MATOS VIDAL | eduarditomatos@hotmail.com |
| 1586313 | Eduardo Acosta Feliciano | EDUARDOACOSTA105@GMAIL.COM |
| 1193417 | EDUARDO ARAUD PADILLA | EDUARDOARAUD112@GMAIL.COM |
| 1752143 | EDUARDO AVILA RODRIGUEZ | avila.eduar86@gmail.com |
| 894001 | EDUARDO BELTRAN GONZALEZ | BELTRAN9786@YAHOO.COM |
| 148231 | EDUARDO BELTRAN GONZALEZ | beltran9786@yahoo.com |
| 1576175 | Eduardo C.Torres Torres | eduardoctorres2@yahoo.com |
| 1648176 | Eduardo C.Torres Torres | eduardoctorres2@yahoo.com |
| 1193451 | Eduardo Cardona Figueroa | ecardona477@gmail.com |
| 148240 | EDUARDO CARDONA FIGUEROA | Ecardona477@gmail.com |
| 148240 | EDUARDO CARDONA FIGUEROA | Ecardona477@gmail.com |
| 1193451 | Eduardo Cardona Figueroa | ecardona477@gmail.com |
| 2042556 | EDUARDO CARTEGENA MARTINEZ | ecarty@live.com |
| 100197 | EDUARDO COLON RIVERA | EDVIPTOURS@GMAIL.COM |
| 1745309 | EDUARDO DIAZ SALGADO | mr.diazsalgado@gmail.com |
| 1973465 | EDUARDO ENCARNACION CASTRO | eduardo.encarnacion@gmail.com |
| 1697002 | Eduardo Figueroa Santos | edconsejero@gmail.com |
| 1700358 | Eduardo Figueroa Santos | edconsejero@gmail.com |
| 1719871 | Eduardo Fontanez Rolon | e_fontanezrolon@yahoo.com |
| 199929 | EDUARDO GONZALEZ JOVE MD | MRMEDI991@GMAIL.COM |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 982925 | EDUARDO GRAU ACOSTA | eduardograuacosta@yahoo.com |
| 1556917 | EDUARDO I QUINONES VARGAS | eduardoquinones22@gmail.com |
| 1555949 | Eduardo IQuinones Vargas | eduardoquinones22@gmail.com |
| 1556147 | EDUARDO IQUINONES VARGAS | EDUARDOQUINONES22@GMAIL.COM |
| 1701690 | EDUARDO J.CALDERON CORDERO | EDUARDO_CALDERON23@HOTMAIL.COM |
| 1673134 | EDUARDO J.SUAREZ NAPOLITANO | EDUARDOSUAREZ72@HOTMAIL.COM |
| 1666036 | Eduardo J.Suarez Napolitano | eduardosuarez72@hotmail.com |
| 148332 | EDUARDO JHIDALGO SANTIAGO | eduardo.hidalgo12@gmail.com |
| 1193604 | EDUARDO JORTIZ RENTAS | ortizrentas.eduardo@gmail.com |
| 278933 | Eduardo Loyola Del Valle | loyolaskennel@gmail.com |
| 1589653 | Eduardo LQuinones Ramos | ed210680@yahoo.com |
| 1589653 | Eduardo LQuinones Ramos | equiones@cossec.pr.gov |
| 1539366 | Eduardo LuisRivera Rivera | grandu69@yahoo.com |
| 1821725 | Eduardo M.Morales Monsanto | eduardo_2325@hotmail.com |
| 1852430 | EDUARDO MALDONADO AYALA | EMALDONADO238@YAHOO.COM |
| 1554567 | Eduardo Marrero | dwrdmarrero@yahoo.com |
| 1193663 | EDUARDO MARTINEZ SANTIAGO | eduardomartinez1508@gmail.com |
| 312944 | Eduardo Martinez Santiago | eduardomartinez1508@gmail.com |
| 1666600 | EDUARDO MATOS POSTIGO | ircastillo795@gmail.com |
| 1799426 | Eduardo Matos Postigo | dr.eduardo-matos@yahoo.com |
| 1641072 | Eduardo Matos Postigo | ircastillo795@gmail.com |
| 1629788 | Eduardo Medina Roman | meduardo62@yahoo.com |
| 1742637 | Eduardo MFigueroa Velazqu | edfigue74@aol.com |
| 1742637 | Eduardo MFigueroa Velazqu | eduardo.m.figueroa@gmail.com |
| 1676508 | Eduardo Miranda Diaz | edmir3@aol.com |
| 1961468 | Eduardo Ochoa Bacallao | edochoa55@gmail.com |
| 2000820 | EDUARDO ORTIZ LABOY | eortizlaboy@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2134689 | Eduardo Pedraza Amber | eduardo_pa@hotmail.com |
| 2134700 | Eduardo Pedraza Amber | educard_pa@hotmail.com |
| 1721640 | Eduardo Perez Caraballo | agro_perez@yahoo.com |
| 1536634 | EDUARDO PINEIRO VELEZ | EPV40@HOTMAIL.COM |
| 1640284 | EDUARDO QUESTELL RODRIGUE | 123eqr@yahoo.com |
| 1645120 | EDUARDO QUESTELL RODRIGUEZ | 123eqr@yahoo.com |
| 1866378 | EDUARDO QUESTELL RODRIGUEZ | EGR123@YAHOO.COM |
| 1962959 | Eduardo Quinones Camacho | eomarqc@gmail.com |
| 1962959 | Eduardo Quinones Camacho | EOUARQC@GMAIL.com |
| 1803309 | Eduardo Quinones Juarbe | eduardoquinonez@yahoo.com |
| 1403804 | EDUARDO R.CINTRON SUAREZ | edcintron2020@yahoo.com |
| 1414933 | Eduardo R.Cintron Suarez | edcintron2020@yahoo.com |
| 1463157 | EDUARDO RESTO RESTO | eresto2@hotmail.com |
| 1736138 | Eduardo Rios Plaza | daly1030@gmail.com |
| 1193783 | EDUARDO RIVERA TORRES | eduardo.riveratorres1961@gmail.com |
| 1664353 | Eduardo Rodriguez Castillo | agustinillo23@outlook.es |
| 2081459 | Eduardo Rodriguez Colon | nrosario@99gmail.com |
| 1395600 | Eduardo Rodriguez Colon | nrosario@99gmail.com |
| 1193792 | Eduardo Rodriguez Colon | erodriguezcolon16@gmail.com |
| 983078 | EDUARDO RODRIGUEZ QUINONES | eduardorodriguez0211@icloud.com |
| 1804947 | Eduardo Rosado Rondon | zoenidcacho@yahoo.com |
| 641858 | EDUARDO RUISANCHEZ VAZQUEZ | edoruisanchez@gmail.com |
| 641858 | EDUARDO RUISANCHEZ VAZQUEZ | edoruisanchez@gmail.com |
| 1485035 | Eduardo Ruisanchez Vazquez | edoruisanchez@gmail.com |
| 505692 | EDUARDO SALGUERO VILLANUEVA | e.salguero@gmail.com |
| 1614562 | EDUARDO SANTIAGO MIRANDA | edsantiago2011@hotmail.com |
| 148506 | EDUARDO SANTIAGO ORTIZ | ejso30@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1501874 | Eduardo Santiago Ortiz | ejso30@hotmail.com |
| 148506 | EDUARDO SANTIAGO ORTIZ | ejso30@hotmail.com |
| 1507370 | Eduardo Santiago Ortiz | ejso30@hotmail.com |
| 2126342 | Eduardo Santiago Ortiz | ejso30@hotmail.com |
| 1501828 | Eduardo Santiago Ortiz | ejso30@hotmail.com |
| 1795260 | Eduardo Talavera Garcia | marazulr29@gmail.com |
| 1635277 | Eduardo Torres Cabrera | yenesis3452@gmail.com |
| 1630805 | EDUARDO TORRES REYES | eduardo.et23@gmail.com |
| 1637820 | EDUARDO TORRES REYES | eduardo.et23@gmail.com |
| 1902467 | Eduardo Vazquez Sanchez | Rositaneddie@gmail.com |
| 580487 | EDUARDO VELEZ CRESPO | evele@familiar.gov |
| 1836002 | EDUARDO VENTURA DAVILA | lyanurse@yahoo.com |
| 1819107 | Eduardo Vera Pacheco | eduver75@icloud.com |
| 983143 | EDUARDO VILLEGAS NAVARRO | recondo887@hotmail.com |
| 2105559 | Eduviges De jesus Carrasquillo | eduvigesdejesuscarrasquillo@yahoo.com |
| 1719617 | Eduvigis Arroyo Perez | duva0451@gmail.com |
| 1975093 | Eduvildo Ortiz Hernandez | yasterie@gmail.com |
| 1945856 | Eduvina Ramos Luciano | eduvina.ramos@yahoo.com |
| 1921034 | EDUVINA RAMOS LUCIANO | EDUVINA.RAMOS@YAHOO.COM |
| 2165590 | Edvin A.Perez Morales | boricued@yahoo.com |
| 1520903 | Edward Adorno Rivera | adorno24322@gmail.com |
| 1523538 | EDWARD ADORNO RIVERA | adorno24322@gmail.com |
| 1193942 | EDWARD CANCEL VIRUET | eddie.cancel64@gmail.com |
| 1507542 | EDWARD CASILLAS CARRASQUILLO | edward_casillas@yahoo.com |
| 1794867 | Edward Cordero Rodriguez | corderorodriguezedward@gmail.com |
| 1194012 | EDWARD MUNOZ UBINAS | edwardzonum@gmail.com |
| 148745 | EDWARD MUNOZ UBINAS | edwardzonum@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1712614 | Edward Ortiz Laureano | ortizedward4@gmail.com |
| 1757587 | Edward Perez Soto | masterastro1278@gmail.com |
| 1630354 | Edward R.Martinez Medina | apisort@gmail.com |
| 422100 | Edward Ramirez Figueroa | thebestplayerpr@hotmail.com |
| 1470995 | Edward Reyes Ruiz | edward.51@hotmail.com |
| 1584550 | EDWARD RODRIGUEZ GONZALEZ | pelotero5353@gmail.com |
| 1795844 | Edward Velez Roman | Lisy014@hotmail.com |
| 1678261 | Edward Velez Roman | Lisy014@hotmail.com |
| 1851657 | Edward Velez Roman | lisy014@hotmail.com |
| 1852057 | EDWARD VELEZ ROMAN | LISY014@HOTMAIL.COM |
| 1596402 | EDWARDO GONZALEZ OLIVERA | gonzalezedwardo@gmail.com |
| 642191 | Edwib Cabrera Monserrate | edwin7_00@yahoo.com |
| 17149 | EDWIN A.ALVARADO ACEVEDO | pancho328@live.com |
| 17149 | EDWIN A.ALVARADO ACEVEDO | pancho328@live.com |
| 1749281 | Edwin A.Avilés Vega | edwin.grc@hotmail.com |
| 1947134 | Edwin A.De Armas Soto | dearmae_1@hotmail.com |
| 1947134 | Edwin A.De Armas Soto | dearmae_1@hotmail.com |
| 1861516 | Edwin A.Garcia Gonzalez | tenientegarcia@yahoo.com |
| 1628457 | Edwin A.Ramos | edwintilo@gmail.com |
| 1610571 | Edwin A.Ramos | edwintilo@gmail.com |
| 1628457 | Edwin A.Ramos | elsiemerced@gmail.com |
| 1548765 | Edwin A.Rosado Vega | EROSADOVEGA@GMAIL.COM |
| 1557705 | Edwin AAleman-Marquez | edwinalexis525@gmail.com |
| 1905064 | EDWIN AGARCIA GONZALEZ | TENIENTEGARCIA@YAHOO.COM |
| 1328070 | EDWIN AMARRERO CARRION | mc19124@icloud.com |
| 1630598 | EDWIN APONTE ROSARIO | aponteedwinrosario@gmail.com |
| 1587663 | Edwin Arroyo Gonzalez | autoridadescolar@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 38188 | EDWIN AVILA GONZALEZ | edavilazg@yahoo.com |
| 1719386 | Edwin Barreto Bosques | edwinbarretobosques.1@gmail.com |
| 1702312 | EDWIN BORDOY | edwinbordoy@yahoo.com |
| 1984181 | EDWIN BURGOS LACOURT | eblacourt@outlook.com |
| 1748700 | EDWIN CABRERA VALENTIN | edwincabrera661@gmail.com |
| 1748700 | EDWIN CABRERA VALENTIN | edwincabrera661@gmail.com |
| 64147 | Edwin Calderon Torres | calderon-18@outlook.com |
| 64147 | Edwin Calderon Torres | cesar_cerezo@lawyer.com |
| 2011637 | Edwin CamiloCaraballo Velez | ecaraballovelez@yahoo.com |
| 2079851 | Edwin CamiloCaraballo Velez | ecaraballovelez@yahoo.com |
| 1636626 | Edwin Caraballo Irizarry | evelyncara@hotmail.com |
| 1880786 | Edwin Castro Cruz | edwinrafael09@yahoo.com |
| 2094223 | Edwin Castro Cruz | edwinrafael09@yahoo.com |
| 894293 | Edwin Castro Martinez | newin_castro@hotmail.com |
| 894293 | Edwin Castro Martinez | newin_castro@hotmail.com |
| 2111521 | Edwin Cintron Pagan | EcctPisb@gmail.com |
| 1753232 | Edwin Claudio Castro | ed2ksr@hotmail.com |
| 1753232 | Edwin Claudio Castro | ed2ksr@hotmail.com |
| 1753232 | Edwin Claudio Castro | edksr@hotmail.com |
| 1753232 | Edwin Claudio Castro | edksr@hotmail.com |
| 1678714 | EDWIN COLON DAVILA | ec22800@gmail.com |
| 1756840 | Edwin Cortes González | edwinco8137@gmail.com |
| 1194340 | EDWIN COTTO FLORES | ecotto@trujilloalto.gov.pr |
| 1678378 | Edwin CRivera Repollet | E.crivera84@gmail.com |
| 1788805 | EDWIN CRUZ SANTIAGO | tioodin@gmail.com |
| 1589555 | Edwin D.Rodriguez Chevere | erodche@gmail.com |
| 1784634 | Edwin De Leon | gdigital@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1768282 | Edwin De Leon Cruz | gdigital@hotmail.com |
| 983343 | EDWIN DELGADO QUINONES | migdaliamaisonet@hotmail.com |
| 1741425 | Edwin Diaz Ortiz | oedwin594@gmail.com |
| 1920687 | Edwin Dones Sanjurjo | edwindones1@yahoo.com |
| 148984 | EDWIN DREYES JIMENEZ | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1592762 | Edwin E.Vega Bermudez | edwinevega@gmail.com |
| 1817310 | EDWIN ESTRELLA GUERRERO | edwin_estrella@yahoo.com |
| 2005736 | Edwin F.Rivera Perez | erivera1355@gmail.com |
| 1695976 | Edwin F.Rodriguez Munoz | edwinrodz01@yahoo.com |
| 2008430 | Edwin FAdorno Colon | edwinygise@aol.com |
| 983370 | EDWIN FELICIANO ALBERT | efeliciano721@yahoo.com |
| 1861910 | Edwin Figuenoa Gomez | canooapr@gmail.com |
| 1781775 | Edwin Figueroa Rivera | efigueroa0101@hotmail.com |
| 1532359 | Edwin Floran Diaz | efloran51@gmail.com |
| 2156975 | Edwin FranciscoVazquez Colon | ev974905@gmail.com |
| 2156979 | Edwin FranciscoVazquez Colon | ev974905@gmail.com |
| 1489861 | Edwin G. Casado Betancourt | edwincasado286@gmail.com |
| 1373480 | Edwin G.Garcia Martinez | egm148@yahoo.com |
| 2060363 | Edwin G.Garcia Martinez | egm148@yahoo.com |
| 2069335 | Edwin G.Garcia Martinez | egm148@yahoo.com |
| 1366448 | Edwin G.Garcia Martinez | egm148@yahoo.com |
| 1373931 | Edwin G.Garcia Martinez | EGM148@YAHOO.COM |
| 1395465 | Edwin G.Garcia Martinez | egm148@yahoo.com |
| 1381277 | Edwin G.Garcia Martinez | egm148@yahoo.com |
| 1630520 | Edwin Galarza Melendez | edwingalarzamelendez@hotmail.com |
| 1194535 | EDWIN GCASADO BETANCOURT | edwincasado286@gmail.com |
| 1194535 | EDWIN GCASADO BETANCOURT | edwincasado286@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1382926 | Edwin GGarcia Martinez | egm148@yahoo.com |
| 1725813 | Edwin Gonzalez Sampayo | edwingsampayo@yahoo.com |
| 1194603 | EDWIN GUZMAN RAMOS | imaceued2003@yahoo.com |
| 1194603 | EDWIN GUZMAN RAMOS | imaceued2003@yahoo.com |
| 1880964 | EDWIN GUZMAN TORRES | EDWING7484@GMAIL.COM |
| 1401319 | Edwin H. Rivera Bonilla | edriverabonilla@gmail.com |
| 2081628 | EDWIN HERNANDEZ ACEVEDO | HERNANDEZEDWIN123@GMAIL.COM |
| 1618421 | EDWIN HERNANDEZ ACEVEDO | HERNANDEZEDWIN123@GMAIL.COM |
| 1616925 | Edwin Hernandez Acevedo | hernandezedwin123@gmail.com |
| 1618421 | EDWIN HERNANDEZ ACEVEDO | HERNANDEZEDWIN123@GMAIL.COM |
| 1627053 | Edwin Hernández Acevedo | hernandezedwin123@gmail.com |
| 2019408 | Edwin Hernandez Correa | edhercor@yahoo.com |
| 2089229 | Edwin Hernandez De Leon | elmr12@hotmail.com |
| 983446 | EDWIN HERNANDEZ GONZALEZ | edwinhg60@gmail.com |
| 1585305 | Edwin Hernandez Hernandez | edwin.h1704@gmail.com |
| 1380461 | Edwin Hernandez Rodriguez | edyalied@yahoo.com |
| 1596969 | Edwin Hernandez Vazquez | celesteatabex@gmail.com |
| 2073343 | Edwin Irizarry Perez | edwinpr1765@hotmail.com |
| 1763152 | Edwin J. Lavandero Melendez | edwinlavandero@gmail.com |
| 1951695 | Edwin J.Garcia Serrano | edwin.garcia337@gmail.com |
| 2136432 | Edwin J.Guzman Castro | firebomberpr@hotmail.com |
| 1767159 | Edwin J.Montero Rivera | edwin5151montero@gmail.com |
| 1913579 | Edwin JavierRodriguez Rios | ejrtravel@hotmail.com |
| 1512165 | Edwin Jimenez Lopez | edwjlpr@gmail.com |
| 305360 | Edwin JMarrero Nieves | vipbarbershop440@gmail.com |
| 1768740 | Edwin JMartinez Acosta | kpagani2777@gmail.com |
| 1420105 | EDWIN JOMAR JIMENEZ RODRIGUEZ | rcardonaubinas@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 256748 | EDWIN JUSINO SANTIAGO | jusinioedwin@yahoo.com |
| 1988471 | Edwin L. Lopez Rivera | lopezedwin1953@gmail.com |
| 2045848 | Edwin L.Lopez Rivera | lopezedwin1953@gmail.com |
| 1743412 | Edwin Lamboy Castro | olgarosa1951e@gmail.com |
| 1710679 | EDWIN LUZUNARI SANCHEZ | ivansantell@aol.com |
| 1775829 | Edwin M. Lozada Carrasquillo | elozada@gmail.com |
| 1771898 | Edwin Maldonado Nieves | emnwes_6@hotmail.com |
| 1753104 | Edwin Maldonado Nieves | emnwes_6@hotmail.com |
| 1759739 | Edwin Maldonado Nieves | emnwes-6@hotmail.com |
| 1689364 | Edwin Maldonado Santana | edwin_oriel@yahoo.com |
| 1629705 | Edwin Maldonado Santana | edwin_oriel@yahoo.com |
| 1689364 | Edwin Maldonado Santana | edwin_oriel@yahoo.com |
| 1673338 | Edwin MaldonadoSantana | edwin_oriel@yahoo.com |
| 2141354 | Edwin Martinez Leon | edwinmartinezleon@hotmail.es |
| 1547885 | Edwin Martinez Saez | niwdezenitram84@gmail.com |
| 1552070 | EDWIN MARTINEZ SAEZ | niwdezenitram84@gmail.com |
| 1554975 | Edwin Martinez Saez | niwdezenitram84@gmail.com |
| 1548547 | Edwin Martinez Saez | niwdezenitram84@gmail.com |
| 1755676 | Edwin Mattei Irizarry | sandramatt100@yahoo.com |
| 802639 | EDWIN MEJIAS ORTIZ | elmatacubano@gmail.com |
| 1864836 | Edwin Mejias Perez | mejias.eddie@gmail.com |
| 1756421 | EDWIN MERCADO CORTES | MERCAD1234567@GMAIL.COM |
| 1779953 | Edwin Mercado Cortes | mercad1234567@gmail.com |
| 2148222 | Edwin Montalvo Pitre | eddiedigger19@gmail.com |
| 341276 | EDWIN MONTANEZ NIETO | edwinmontanez1@gmail.com |
| 1825193 | Edwin Montes Vazquez | eprincipe45@gmail.com |
| 1577842 | EDWIN MUNIZ NEGRON | edwinmnegron737@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1455269 | Edwin MunozRivera | munozriveid66@gmail.com |
| 1588869 | Edwin Natal | angelyul@aol.com |
| 1690760 | Edwin Natal | angelyul@aol.com |
| 149323 | EDWIN NUNEZ CARABALLO | enunezcaraballo@yahoo.com |
| 149323 | EDWIN NUNEZ CARABALLO | enunezcaraballo@yahoo.com |
| 1454671 | Edwin Nunoz Rivera | munozrivera66@gmail.com |
| 859563 | EDWIN O.ADORNO | edwin.adorno@gmail.com |
| 1745736 | EDWIN O.VILLEGAS SERRANO | elville71@gmail.com |
| 1566929 | EDWIN OCASIO SOTO | ocasioedwin67@gmail.com |
| 1666568 | Edwin OlivenciaMercado | mrlares2004@yahoo.com |
| 1666568 | Edwin OlivenciaMercado | mrlares2006@gmail.com |
| 1727346 | Edwin Ortiz Cruz | edwinortiz90@yahoo.com |
| 2166464 | Edwin Ortiz Cruz | ortizedwin36@yahoo.com |
| 1624701 | Edwin Ortiz Delgado | keyshla_hiraldo@outlook.com |
| 1753089 | Edwin Ortiz Laureano | edwinzay@yahoo.com |
| 1194985 | EDWIN ORTIZ RIVERA | edwiniii11@yahoo.com |
| 1952959 | Edwin OscarCrespo Ramos | olycres@yahoo.com |
| 1787718 | Edwin Otero Otero | avilafany@hotmail.com |
| 1443954 | EDWIN OTERO OTERO | boricua_346@yahoo.com |
| 983609 | EDWIN OTERO OTERO | boricua_346@yahoo.com |
| 1933706 | Edwin Otero Otero | avilafany@hotmail.com |
| 1943493 | Edwin Padilla Gonzalez | edwinpadilla483@gmail.com |
| 1687571 | Edwin Paredes Roman | rut2sary@gmail.com |
| 2132454 | Edwin Perez Jimenez | PEREZ3020@YAHOO.COM |
| 1724451 | Edwin Perez Jimenez | amateuspr@yahoo.com |
| 1195049 | EDWIN PEREZ RUIZ | EDWPATH714TEC@HOTMAIL.COM |
| 1615386 | EDWIN QUINONES MATOS | quinones2458@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1489465 | EDWIN QUIROS TORRES | equiros25@gmail.com |
| 1489465 | EDWIN QUIROS TORRES | jorgerodz63@hotmail.com |
| 1638034 | Edwín R. Ríos Santiago | peggyayala6.5@gmail.com |
| 1725123 | Edwin R.Casillas Rodriguez | edcasilla22.erc@gmail.com |
| 1650631 | EDWIN R.RIVERA GONZALEZ | erivera31250@gmail.com |
| 1691217 | EDWIN RAFAEL VELEZ PLAZA | edwin.velez2737@gmail.com |
| 1657540 | Edwin RafaelOrtiz Cruz | 066ortiz@gmail.com |
| 1744135 | Edwin RafaelRivera Gonzalez | riveraedwin970@gmail.com |
| 2147347 | Edwin Ramos Santiago | rusticopr@gmail.com |
| 1703105 | EDWIN RCASILLAS RODRIGUEZ | EdCasilla22.ERC@gmail.com |
| 1590843 | Edwin RGalarza Vazquez | edwin362003@gmail.com |
| 1519415 | Edwin Rios Rosado | edwinriosts@gmail.com |
| 1952351 | EDWIN RIVAS CARTAGENA | erc_diac@hotmail.com |
| 1987885 | Edwin Rivas Cartagena | erc_diac@hotmail.com |
| 1195174 | EDWIN RIVERA GONZALEZ | erivera31250@gmail.com |
| 1195174 | EDWIN RIVERA GONZALEZ | erivera31250@gmail.com |
| 1195174 | EDWIN RIVERA GONZALEZ | erivera31250@gmail.com |
| 1195174 | EDWIN RIVERA GONZALEZ | erivera31250@gmail.com |
| 1727240 | Edwin Rivera Gonzalez | erivera31250@gmail.com |
| 1195174 | EDWIN RIVERA GONZALEZ | erivera31250@gmail.com |
| 1195174 | EDWIN RIVERA GONZALEZ | erivera31250@gmail.com |
| 1753790 | Edwin Rivera Martinez | edwinrivmart@gmail.com |
| 1797108 | Edwin Rivera Martinez | edwinrivmart@gmail.com |
| 1672164 | Edwin Rivera Montalvo | edriver50@yahoo.com |
| 1656396 | Edwin Rivera Montalvo | edriver50@yahoo.com |
| 1688630 | Edwin Rivera Montalvo | edriver50@yahoo.com |
| 1674465 | Edwin Rivera Ortiz | vinro813@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1642106 | EDWIN RIVERA ORTIZ | vinro813@yahoo.com |
| 983707 | EDWIN RIVERA QUINONES | heled885@hotmail.com |
| 1956683 | Edwin Rivera Rivera | betsy.ramirez@hotmail.com |
| 1780016 | Edwin Rivera Santa | leonoel52@gmail.com |
| 1621566 | Edwin RiveraMontalvo | edriver50@yahoo.com |
| 1671867 | Edwin RiveraMontalvo | edriver50@yahoo.com |
| 1650386 | Edwin RiveraMontalvo | edriver50@yahoo.com |
| 861980 | EDWIN RLEON | dracoleon9826@gmail.com |
| 861980 | EDWIN RLEON | dracoleon9826@gmail.com |
| 1738827 | Edwin Rodriguez Amaro | edwinamaro0869@gmail.com |
| 1718611 | EDWIN RODRIGUEZ AMARO | edwinamaro0869@gmail.com |
| 1634437 | Edwin Rodriguez Amaro | edwinamaro0869@gmail.com |
| 465766 | EDWIN RODRIGUEZ ANDINO | edwin_pr@yahoo.com |
| 1834169 | Edwin Rodriguez Rivera | salseropr91064@yahoo.com |
| 1692097 | Edwin Rodriguez Rivera | salseropr91064@yahoo.com |
| 1195261 | EDWIN RODRIGUEZ RODRIGUEZ | edwinrod923@gmail.com |
| 1914492 | Edwin Rodriguez Rosa | etito58@hotmail.com |
| 1654001 | Edwin Roman Medina | erkaraoke@yahoo.com |
| 1874383 | Edwin Rosado Gonzalez | edwin.ros1@hotmail.com |
| 1825879 | Edwin Rosado Gonzalez | edwin.nos1@hotmail.com |
| 2099411 | Edwin Rosado Rivera | edwinrosadorivera@hotmail.com |
| 497679 | EDWIN ROSARIO PEREZ | rosario_e500@yahoo.es |
| 1576725 | Edwin RRosado Gonzalez | edwin.ros1@hotmail.com |
| 1747802 | EDWIN S.BURGOS ALVIRA | myrna.roman@acueductospr.com |
| 1743574 | EDWIN S.ROMAN MARTINEZ | edwin_roman57@yahoo.com |
| 1195331 | EDWIN SANCHEZ CRUZ | edwinsco556@gmail.com |
| 1488866 | EDWIN SANCHEZ LLORET | edsanchezlloret@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1539283 | Edwin Santiago Acevedo | edwinstop@gmail.com |
| 518916 | EDWIN SANTIAGO ORTIZ | edwin210@gmail.com |
| 1923286 | Edwin Santiago Ortiz | edwin210@gmail.com |
| 2072454 | Edwin Santiago Pereira | prosperid65@yahoo.com |
| 1384003 | Edwin Santiago Pereira | prosperidad65@yahoo.com |
| 1407317 | Edwin Santiago Pereira | prosperidad65@yahoo.com |
| 1415943 | EDWIN SANTIGO PEREIRA | PROSPERIDAD65@YAHOO.COM |
| 983837 | EDWIN SANTOS TORO | lizandra.toro1407@hotmail.com |
| 1745178 | Edwin Serrano Colon | eserrano1971.ee@gmail.com |
| 1756793 | Edwin Serrano Cordero | armenterocipriano@yahoo.com |
| 1756793 | Edwin Serrano Cordero | eserrano54@yahoo.com |
| 1756793 | Edwin Serrano Cordero | eserrano54@yahoo.com |
| 1728260 | Edwin Soto Muniz | zilkasoto1203@gmail.com |
| 1454058 | Edwin Soto Ortiz | ed-ama@live.com |
| 549980 | EDWIN TORRES CARDONA | edwintorres169@gmail.com |
| 1656016 | Edwin Torres Casul | edwintcasul@gmail.com |
| 1742629 | Edwin Torres Casul | edwintcasul@gmail.com |
| 1788633 | EDWIN TORRES CASUL | edwintcasul@gmail.com |
| 1675915 | Edwin Torres Caul | edwintcasul@gmail.com |
| 1762115 | EDWIN TORRES CRUZ | etorrescruz10@gmail.com |
| 1561190 | Edwin Torres De Jesus | edwinalbertotorres@gmail.com |
| 1725546 | Edwin Torres Echevarria | edwyntorres2147@gmail.com |
| 1717479 | EDWIN TORRES ECHEVARRIA | edwyntorres2147@gmail.com |
| 1881912 | Edwin Torres Lugo | karined.18@hotmail.com |
| 1593735 | EDWIN TORRES MARTINEZ | wi.56@hotmail.com |
| 2018231 | Edwin Torres Morales | polloiron28@yahoo.com |
| 2003046 | Edwin Torres Morales | polloiton28@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2094647 | Edwin Torres Morales | polloiton28@yahoo.com |
| 983847 | EDWIN TORRES ORTIZ | gtorres1104@outlook.com |
| 1780064 | Edwin Torres Rosa | edwin112514@gmail.com |
| 2052074 | Edwin Troche Caraballo | etroche04@gmail.com |
| 2052074 | Edwin Troche Caraballo | etroche04@gmail.com |
| 149622 | EDWIN VALENTIN TORRES | evalentin6424@gmail.com |
| 1195460 | EDWIN VARGAS HERNANDES | edwinvh16295@gmail.com |
| 2073384 | Edwin Vargas Lopez | EdwinVargasLopez293@gmail.com |
| 1501749 | Edwin Vazquez | vaquero197@yahoo.com |
| 1745607 | Edwin Vázquez Vega | areli782@gmail.com |
| 1195480 | EDWIN VEGA FRED | edwinvegafred@gmail.com |
| 1750370 | EDWIN VEGA GARCIA | evgarcia@dcr.pr.gov |
| 1791154 | Edwin Vega Garcia | evgarcia@dcr.pr.gov |
| 1920042 | Edwin Velazquez Velazquez | ev05890@gmail.com |
| 1970286 | EDWIN VELEZ GONZALEZ | EDWIN.VELEZ06@GMAIL.COM |
| 1762605 | Edwin Velez Ocasio | velez_edwin@hotmail.com |
| 1859784 | Edwin Velez Rivera | edwin18velez@gmail.com |
| 1195508 | EDWIN VITALI | e_vitali066@outlook.com |
| 1195508 | EDWIN VITALI | e_vitali066@outlook.com |
| 1754779 | Edwin Y.Avila Aponte | edwinavila16@hotmail.com |
| 1835990 | EDZEL VRODRIGUEZ RODRIGUEZ | edzelr9373@gmail.com |
| 1702345 | Efigenia García González | efi.garcia12@gmail.com |
| 1691071 | Efigenio Zayas Miranda | lzgzayas@gmail.com |
| 1731900 | Efrain A Figueroa Diaz | efrain963@hotmail.com |
| 2166289 | Efrain Alma Alma | maria3107@live.com |
| 1872319 | Efrain Aviles Lopez | m53177@yahoo.com |
| 643094 | EFRAIN BONILLA FELICIANO | bonillaefrain22@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1765045 | Efrain Candelaria Valentin | eacandelaria@policia.pr.gov |
| 1765045 | Efrain Candelaria Valentin | eacandelaria@policia.pr.gov |
| 80988 | EFRAIN CARTAGENA SANTIAGO | efrocasan@yahoo.com |
| 1765902 | Efrain Cintron Otero | chayannetrompeta@gmail.com |
| 1841616 | EFRAIN COLLADO NIEVES | EFRAINCOLLADO204@GMAIL.COM |
| 1978241 | EFRAIN COLLAZO PERDOMO | SRYUNYUN@YAHOO.COM |
| 983998 | EFRAIN COLON SANZ | efraincoln@yahoo.com |
| 130428 | EFRAIN DE LUNA COLON | EDELUNA@GRCLEGAL.ORG |
| 1764820 | EFRAIN DELGADO DIAZ | carmenlelys3rc@gmail.com |
| 1934538 | Efrain Echevarria Luciano | JessicaMatos0814@gmail.com |
| 1195649 | EFRAIN ESMURRIA HERNANDEZ | esmurria69@hotmail.com |
| 843134 | EFRAIN GARCIA RIVERA | garcia-efrain@hotmail.com |
| 1517674 | Efrain Gonzalez Morales | efrain.gonzalez@familia.pr.gov |
| 1805435 | Efrain H.Garcia Martinez | ehgm.687@gmail.com |
| 1754448 | Efrain HGarcia Martinez | ehgm.687@gmail.com |
| 2032179 | Efrain Jimenez Santos | sspc07@yahoo.com |
| 798065 | EFRAIN LEBRON COLON | de124474@miescuela.pr |
| 1837818 | Efrain Lebron Rivera | efrain.lebron98@gmail.com |
| 1836797 | Efrain LebronRivera | efrain.lebron98@gmail.com |
| 1195720 | EFRAIN LOPEZ BULTRON | elopezbultron@gmail.com |
| 1635619 | Efrain Maldonado Rodriguez | Efrain_Maldonado38@hotmail.com |
| 1700055 | Efrain Maldonado Rodriguez | efrain_maldonado38@hotmail.com |
| 1787445 | Efrain Martinez Rodriguez | efrainmartinez237@gmail.com |
| 1605856 | EFRAIN MENDEZ GONZALEZ | eframendez330@gmail.com |
| 1746206 | EFRAIN MENDEZ GONZALEZ | eframendez330@gmail.com |
| 1758445 | Efrain Mendez Gonzalez | eframendez330@gmail.com |
| 1765382 | EFRAIN MENDEZ GONZALEZ | eframendez330@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 984159 | EFRAIN MERCADO AYALA | atmegagtr@gmail.com |
| 1195778 | EFRAIN OCORNIER LANCARA | omar2050@gmail.com |
| 1195778 | EFRAIN OCORNIER LANCARA | omar2050@gmail.com |
| 2039684 | Efrain Olmo Torres | folmo21@gmail.com |
| 2043957 | Efrain Ortiz Diaz | semilla.123@hotmail.com |
| 1814251 | EFRAIN ORTIZ HERNANDEZ | efrainortiz55@icloud.com |
| 2141538 | Efrain Pacheco Lozada | Pfigueroa0227@gmail.com |
| 1195809 | EFRAIN PARRILLA DIAZ | Efrain@guimail |
| 1195809 | EFRAIN PARRILLA DIAZ | Efrain@guimail |
| 1630164 | EFRAIN QUINONES SANTOS | efrain-1975@hotmail.com |
| 984248 | EFRAIN RAMOS GONZALEZ | virgenmina_lopez@yahoo.com |
| 1583655 | EFRAIN REYES CHICO | ereyes4@policia.pr.gov |
| 1585567 | Efrain Reyes Chico | ereyes4@policia.pr.gov |
| 1891287 | Efrain Rivera Vazquez | pedroayu1@gmail.com |
| 1572808 | EFRAIN RODRIGUEZ BURGOS | fraopr@hotmail.com |
| 1654244 | Efrain Rodriguez Gonzalez | felicianom2022@gmail.com |
| 2147389 | Efrain Rodriguez Rivera | idalys_r@yahoo.com |
| 1652603 | Efrain RodriguezGonzalez | felicianom2022@gmail.com |
| 2135775 | Efrain Rodriquez Colon | efraincayey@gmail.com |
| 1195912 | Efrain Rosado Pinet | erain.rosado@hacienda.pr.gov |
| 494805 | EFRAIN ROSADO RODRIGUEZ | EROSADO67@GMAIL.COM |
| 1195917 | EFRAIN SANABRIA RODRIGUEZ | efrainsanabria2012@hotmail.com |
| 2076033 | Efrain Santiago Galarza | francho1432@gmail.com |
| 1581028 | Efrain Serrano Berrios | efrainserrano36@gmail.com |
| 1722041 | EFRAIN SERRANO COLON | efrainserrano0113@gmail.com |
| 1691904 | EFRAIN SOTO SANTIAGO | sotoefrain7@gmail.com |
| 1813648 | EFRAIN SOTO SANTIAGO | sotoefrain7@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1195952 | EFRAIN TORRES ALVARADO | Fraotorres@gmail.com |
| 1195952 | EFRAIN TORRES ALVARADO | Fraotorres@gmail.com |
| 1648767 | Efrain Velazquez Ramos | frankybeisbol28@gmail.com |
| 1739072 | Efrain Velazquez Ramos | frankybeisbol28@gmail.com |
| 2081928 | EFRAIN ZARAGOZA GONZALEZ | perkin3122@gmail.com |
| 2147736 | Efrain Zayas Vazquez | efrainzayas6557@gmail.com |
| 2147736 | Efrain Zayas Vazquez | efrainzayas6557@gmail.com |
| 1815573 | Efrein Tirado Ortiz | gr_tirado@yahoo.com |
| 1473787 | Egbert Clarke Vives | egbertclarke75@gmail.com |
| 1952207 | Egbert D.Rodriguez Maldonado | ek92004@yahoo.com |
| 1955037 | Egberth J.Echevarria Guzman | josyechevarria1@gmail.com |
| 150056 | EGBERTO BERLINGERI RODRIGUEZ | ebrsurveyor@hotmail.com |
| 150056 | EGBERTO BERLINGERI RODRIGUEZ | ebrsurveyor@hotmail.com |
| 150056 | EGBERTO BERLINGERI RODRIGUEZ | ebrsurveyor@hotmail.com |
| 1611723 | EGBERTO RODRIGUEZ FIGUEROA | R.EGBERTO1943@GMAIL.COM |
| 2117184 | EGDA ECOLLADO | EGDACOLLADO@YAHOO.COM |
| 1496385 | EGDA MPAGAN RIVERA | epagan417@yahoo.com |
| 821387 | EGDIA M.RULLAN CRUZ | egdiam@gmail.com |
| 1940029 | Egdia M.Rullan Cruz | egdiam@gmail.com |
| 821387 | EGDIA M.RULLAN CRUZ | egdiam@gmail.com |
| 1614614 | Eggie Serpa Ocasio | eggieserpa@gmail.com |
| 1834252 | Egla Garcia Lopez de Victoria | eygldv@yahoo.com |
| 1824862 | Egla Garcia Lopez de Victoria | eygldv@yahoo.com |
| 894911 | EIDA E EJESUS PRATTS | ed.jesusprats@hotmail.com |
| 2067642 | EIDA E EJESUS PRATTS | edejesusprats@hotmail.com |
| 1591224 | EIDA EE JESUS PRATTS | edejesusprats@hotmail.com |
| 1747644 | Eidy Fernandez | efernandez14@suagm.edu |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1747644 | Eidy Fernandez | eidyfe@yahoo.com |
| 1595553 | Eidyliamar Daleccio Vega | eidydaleccio@hotmail.com |
| 1642138 | Eidyliamar Daleccio Vega | eidydaleccio@hotmail.com |
| 500721 | EILA RUIZ APONTE | EILARUIZ22@GMAIL.COM |
| 1794444 | Eilat SoéGarcía Correa | eilatsoe_garciacorrea@yahoo.com |
| 1950998 | Eileen Arroyo Pacheco | arroyoea51@gmail.com |
| 2084289 | Eileen Arroyo Pacheco | arroyoea51@gmail.com |
| 1654567 | EILEEN ARROYO SANTOS | eileensan@me.com |
| 107994 | EILEEN CORREA MARTINEZ | wileeanisThais.cc@gmail.com |
| 107994 | EILEEN CORREA MARTINEZ | wileeanisThais.cc@gmail.com |
| 1956215 | Eileen Del C. Franceschi Rivera | eileenf614@yahoo.com |
| 1736612 | Eileen del C.Franceschi Rivera | eileenf614@yahoo.com |
| 132164 | EILEEN DEL VALLE VELEZ | ENIDVELEZ231@GMAIL.COM |
| 1493659 | Eileen DTorres Escalera | edinorah.torres@gmail.com |
| 1493659 | Eileen DTorres Escalera | edinorah.torres@gmail.com |
| 1687903 | Eileen Hernandez | eileenhernandez17@yahoo.com |
| 1256822 | Eileen IVelez | velezeileen@hotmail.com |
| 1804884 | EILEEN J.GARCIA ZAMORA | ejgz@yahoo.com |
| 1981970 | Eileen J.Maestre Silva | jeanettemaestre@yahoo.com |
| 1809158 | Eileen JGarcia Zamora | ejgz@yahoo.com |
| 1615790 | Eileen JGarcia Zamora | ejgz@yahoo.com |
| 1613800 | Eileen Jordan | jordan.eileen@gmail.com |
| 1859178 | Eileen M.Torres Toro | evemar48@gmail.com |
| 1815804 | Eileen M.Torres Torres | evemar48@gmail.com |
| 150176 | EILEEN MALAVE SANTOS | EMALAVESANTOS@HOTMAIL.COM |
| 1753343 | EILEEN MARIMARTIEZ TEJERO | e.martinez.tejero@gmail.com |
| 1743355 | Eileen MariMartinez Tejero | e.martinez.tejero@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752276 | EILEEN MARIMARTINEZ TEJERO | e.martinez.tejero@gmail.com |
| 1797785 | EILEEN MVELEZ BERRIOS | lalasabanagrande@yahoo.com |
| 1798474 | EILEEN PINEDA VALENTIN | epvalentin67@gmail.com |
| 410034 | EILEEN PINEDA VALENTIN | epvalentin67@gmail.com |
| 1928748 | EILEEN PINEDA VALENTIN | EPValentin67@gmail.com |
| 2007941 | Eileen Santos Williams | eilsan2345@gmail.com |
| 1196144 | EILEEN SEPULVEDA TORRES | darita2395@hotmail.com |
| 1719774 | Eileen Stone Maldonado | gutierrezeileen@hotmail.com |
| 1931121 | Eileen Vega Montalvo | aly.vega@yahoo.com |
| 2053548 | Eilleen Negron Irizarry | eilleen_negron@hotmail.com |
| 2053656 | EILLEEN NEGRON IRIZARRY | eilleen_negron@hotmail.com |
| 2072047 | EILLEEN NEGRON IRIZARRY | eilleen_negron@hotmail.com |
| 1502619 | Eilleen Ramos Rivera | eilleen17@gmail.com |
| 1629290 | Eilleen Ramos Rivera | eilleen17@gmail.com |
| 1713025 | Eilleen Ramos Rivera | eilleen17@gmail.com |
| 1628597 | Eiset Negron Resto | enr731@gmail.com |
| 1628597 | Eiset Negron Resto | enr731@gmail.com |
| 1628597 | Eiset Negron Resto | enr731@gmail.com |
| 1628597 | Eiset Negron Resto | enr731@gmail.com |
| 1628597 | Eiset Negron Resto | gabrielpr18@yahoo.com |
| 1628597 | Eiset Negron Resto | gabrielpr18@yahoo.com |
| 150237 | EITON ARROYO MUNIZ | EITONARROYO@YAHOO.COM |
| 1771912 | ELA | elidia.perez@gmail.com |
| 1940077 | ELADIO GOMEZ LUGO | BRENDAMORALES44@YAHOO.COM |
| 1935247 | Eladio Martinez Martinez | prof.eladiomartinez@gmail.com |
| 894978 | ELADIO MELENDEZ HERNANDEZ | jinnygrossen1@gmail.com |
| 894978 | ELADIO MELENDEZ HERNANDEZ | jinnygrossen1@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1598103 | Eladio Mercado Cruz | marucabutterfly@hotmail.com |
| 984592 | ELADIO PACHECO MOLINA | YAYO.4910@YAHOO.COM |
| 984592 | ELADIO PACHECO MOLINA | YAYO.4910@YAHOO.COM |
| 1584125 | Eladio Sanchez Resto | elyeyo2008@hotmail.com |
| 1597495 | Eladio Sanchez Resto | elyeyo2008@hotmail.com |
| 1840689 | ELAINE ARIAS COLON | elainearias63@yahoo.com |
| 1840689 | ELAINE ARIAS COLON | elainearias63@yahoo.com |
| 1987026 | Elaine CeciliaColon Tapia | elaine.colon50@gmail.com |
| 1987026 | Elaine CeciliaColon Tapia | elaine.colon50@gmail.com |
| 1196238 | ELAINE COLON DIAZ | marquelimpra@gmail.com |
| 1683179 | Elaine Cruz Justiniano | elainecruz309@gmail.com |
| 1632305 | Elaine JErickson Sepulveda | elaineerickson2@gmail.com |
| 2124074 | Elaine Maldonado Quiles | emaldonadoquiles@yahoo.com |
| 1591257 | Elaine MarieRamos Mercadi | eramosmercado@gmail.com |
| 150546 | ELAINE MGUZMAN CORTES | LIC.ELAINEGUZMAN@GMAIL.COM |
| 1748516 | Elaine Morales Luciano | elainemora05@yahoo.com |
| 1730883 | Elaine Morales Luciano | elainemora05@yahoo.com |
| 1887714 | Elaine Rodriguez Munoz | elainerodriguez2011@hotmail.com |
| 1902605 | Elaine Rodriguez Munoz | elainerodriguez2011@hotmail.com |
| 1523144 | Elaine Torres Perez | etorres4@asume.pr.gov |
| 1657281 | Elaine V.Nazario Alicea | elainesab11@yahoo.com |
| 1657281 | Elaine V.Nazario Alicea | elainesabll@yahoo.com |
| 1657615 | ELAINE V.NAZARIO ALICEA | ELAINESAB11@YAHOO.COM |
| 1671113 | ELAINE VARGAS SANTANA | evs1213@gmail.com |
| 1601164 | Elaine Vazquez Mulero | jeslaine08@yahoo.com |
| 574495 | Elaine Vega Brana | elaine.vegal@gmail.com |
| 1825947 | Elba A Torres Alvarado | elb_cita@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1638568 | Elba A.Hernandez Perez | ehp58@hotmail.com |
| 1889330 | Elba AColon Vazquez | martinezricardo890@hotmail.com |
| 1757765 | Elba Agosto Hernandez | elbagosto51@gmail.com |
| 1721067 | Elba Agosto Hernández | elbagosto51@gmail.com |
| 1688624 | Elba Alicea Cruz | jimsue15@gmail.com |
| 1761731 | ELBA BOSQUES AVILES | EBOSQUES@YAHOO.COM |
| 1818302 | ELBA BOSQUES AVILES | EBOSQUES@YAHOO.COM |
| 1706218 | ELBA C.MERCADO GARCIA | mercadoelba@yahoo.com |
| 1635197 | Elba C.Mercado Garcia | mercadoelba@yahoo.com |
| 1733754 | Elba C.Mercado Garcia | mercadoelba@yahoo.com |
| 1602555 | Elba C.Mercado Garcia | mercadoelba@yahoo.com |
| 1725722 | Elba C.Mercado Garcia | mercadoelba@yahoo.com |
| 1744915 | Elba CelesteHernandez del Valle | celesteelba40@gmail.com |
| 1641070 | Elba Concepcion Bruno | elbaconcepcionbruno@gmail.com |
| 1743534 | Elba Concepcion Bruno | elbaconcepcionbruno@gmail.com |
| 1752904 | ELBA DE LOS RIVERA RODRIGUEZ | elbarivera1960@yahoo.com |
| 1702310 | ELBA DINORAHRUIZ VAZQUEZ | elbadinorahvieques@gmail.com |
| 2029804 | Elba Echevarria Sanchez | elbaechevarriasanchez1@gmail.com |
| 1612811 | Elba EnerysRivera Tirado | lindysmagnam@gmail.com |
| 1606397 | Elba EnidRosario Vázquez | frannelliz@hotmail.com |
| 1792431 | Elba EVelez Barbosa | elbaevelez@hotmail.com |
| 1666449 | Elba Garcia Colon | alvarobustamante@hotmail.com |
| 1810445 | Elba Garcia Colon | alvarobustamante@hotmail.com |
| 1876716 | Elba Gonzalez | elbitag58@gmail.com |
| 1960394 | Elba Gonzalez Garcia | judith_prss@hotmail.com |
| 1736785 | Elba Gonzalez Garcia | judith_pr55@hotmail.com |
| 1911305 | Elba Gonzalez Ortiz | elbitag58@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1806289 | Elba Hernandez Otero | elba525@gmail.com |
| 1795144 | ELBA HPEREZ OTERO | elbita_perez@yahoo.com |
| 2109112 | Elba I Canales Quinones | elbaicanales@gmail.com |
| 1634907 | Elba I Navarro Falcon | elba.navarrofalcon@gmail.com |
| 1669198 | ELBA I. ARCHILLA VAZQUEZ | torressol@hotmail.com |
| 1858697 | ELBA I. CANINO VICENTY | ELBACAUI@GMAIL.COM |
| 2067840 | Elba I. Rodriguez Perez | kikotravel67@hotmail.com |
| 1675200 | ELBA I. RUIZ MONTALVO | elbaruizmontalvo@gmail.com |
| 1931670 | Elba I.Canino Vicenty | elbacavi@gmail.com |
| 2118105 | Elba I.Dominicci Sierra | evydominicci93@gmail.com |
| 1731709 | ELBA I.GONZALEZ ALONSO | irisangel5145@hotmail.com |
| 1900095 | Elba I.Marin Gonzalez | elbamarin51@gmail.com |
| 1900095 | Elba I.Marin Gonzalez | elbamarin51@gmail.com |
| 1900095 | Elba I.Marin Gonzalez | elbamarin511@gmail.com |
| 1196358 | Elba I.Melendez Martinez | melendez_elbai@hotmail.com |
| 1932445 | Elba I.Melendez Rosado | elbamelendez24@gmail.com |
| 2087808 | Elba I.Morales Ramos | 0615ejc@gmail.com |
| 2006096 | Elba I.Reyes Rodriguez | yubie75@hotmail.com |
| 1972713 | Elba I.Rodriguez Perez | kikotravel67@hotmail.com |
| 1900666 | Elba I.Rodriguez Quinones | elba6525@gmail.com |
| 1732528 | ELBA I.RODRIGUEZ ROSARIO | ELBAR53@YAHOO.ES |
| 1732464 | ELBA I.RODRIGUEZ ROSARIO | ELBAR53@YAHOO.ES |
| 1645776 | ELBA I.ROMAN MIRANDA | romanmira1954@yahoo.com |
| 1743305 | ELBA I.RUIZ MONTALVO | elbaruizmontalvo@gmail.com |
| 1733333 | ELBA I.RUIZ MONTALVO | elbaruizmontalvo@gmail.com |
| 1702797 | ELBA I.RUIZ MONTALVO | ELBARUIZMONTALVO@GMAIL.COM |
| 1735449 | Elba I.Santiago Rosario | irelba18@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1630344 | ELBA I.SANTIAGO ROSARIO | IRELBA18@HOTMAIL.COM |
| 2023599 | Elba I.Vega Santos | ielbasantos55@gmail.com |
| 1935617 | Elba I.Vega Santos | ielbasantos55@gmail.com |
| 1937806 | Elba I.Vera Rodriguez | nenitavers0144@gmail.com |
| 1599947 | Elba I.Vera Rodríguez | nenitavera0144@gmail.com |
| 1599947 | Elba I.Vera Rodríguez | nenitavera0144@gmail.com |
| 1599947 | Elba I.Vera Rodríguez | nenitavera0144@gmail.com |
| 1599947 | Elba I.Vera Rodríguez | nenitavera0144@gmail.com |
| 1806399 | Elba I.Zayas Zayas | elizabethzayas26@gmail.com |
| 1906954 | Elba ICamino Vicenty | elbacavi@gmail.com |
| 1893974 | Elba ICanino Vicenty | elbacani@gmail.com |
| 1869969 | Elba ICanino Vicenty | elbacavi@gmail.com |
| 1556879 | Elba IdaGonzalez Cartagena | gonzalezelba0890@gmail.com |
| 1957728 | Elba IDominicci Sierra | evydominicci93@gmail.com |
| 1957728 | Elba IDominicci Sierra | evydominicci93@gmail.com |
| 150620 | ELBA IFALTO DE ROMAN | irg@roldanlawpr.com |
| 1763428 | Elba IFranceschini Serrano | Elbaf13@gmail.com |
| 1617531 | ELBA IMARIN GONZALEZ | ELBAMARIN51@GMAIL.COM |
| 1864736 | Elba IMarin Gonzalez | elbamarin51@gmail.com |
| 304261 | ELBA IMARRERO ADORNO | EMARRERO42@GMAIL.COM |
| 1629188 | Elba INavarro Falcon | elba.navarrofalcon@gmail.com |
| 1789971 | Elba IPagan Gonzalez | jmariel01931@yahoo.com |
| 2059792 | Elba IPagan Melendez | paganelba@yahoo.com |
| 1900180 | Elba Iris Perez Perez | elba_012@yahoo.com |
| 1670165 | Elba IrisCruz Cruz | ivycruz5@yahoo.com |
| 1805062 | Elba IrisCruz Cruz | ivycruz5@yahoo.com |
| 1603075 | Elba IrisEchevarria Hernandez | Chickie413@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1744086 | Elba IrisMartinez Arroyo | alba.i.martinez96@gmail.com |
| 1744086 | Elba IrisMartinez Arroyo | alba.i.martinez96@gmail.com |
| 1624889 | ELBA IRISMONTES RIVERA | elbamontes@gmail.com |
| 1806612 | ELBA IRISMONTES RIVERA | elbamontes@gmail.com |
| 1649624 | ELBA IRISMONTES RIVERA | elbamontes1980@gmail.com |
| 1597918 | Elba IrisPagan Gonzalez | jmarielo1931@yahoo.com |
| 1978538 | ELBA IRISPAGAN MELENDEZ | paganelba@yahoo.com |
| 1712700 | Elba IrisPerez Satomayor | elba_i_perez@yahoo.com |
| 1946585 | Elba IrisSanchez Irizarry | Sanchezelba53aroba@gmail.com |
| 1867787 | Elba IrisTorres Vega | torreselbairis@gmail.com |
| 1196383 | ELBA IRIVERA QUINONES | delarosa52@gmail.com |
| 1898765 | Elba IRodriguez Rosario | elbar53@yahoo.com |
| 1822539 | ELBA IRODRIGUEZ ROSARIO | elbar53@yahoo.es |
| 1732373 | Elba IRodriguez Rosario | elbar53@yahoo.es |
| 1719723 | Elba ISantiago Martinez | santiago.elba726@gmail.com |
| 1778771 | Elba ITorres Rodriguez | Elbatorres358@yahoo.com |
| 1726001 | Elba IVazquez Saez | eivazquez88@hotmail.com |
| 644037 | ELBA IVELEZ TORRES | elbav900@gmail.com |
| 1632217 | Elba IVelez Vazquez | elba_irs_vv@hotmail.com |
| 1775784 | Elba IZayas Zayas | elizabethzayaz@hotmail.com |
| 1196426 | ELBA L NIEVES RUIZ | chicamontero@hotmail.com |
| 1196426 | ELBA L NIEVES RUIZ | elnieves@dtop.pr.gov |
| 2095089 | ELBA L.BERRIOS MARTIN | berrios.elba@gmail.com |
| 1898196 | Elba L.Berrios Martin | berrios.elba@gmail.com |
| 1749744 | ELBA L.COLON MELENDEZ | elbalidyacm@hotmail.com |
| 1771925 | Elba L.Fred Marrero | ryancaraballo8@gmail.com |
| 1945898 | Elba L.Lopez Lopez | lopezelba77@yahoo.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1945898 | Elba L.Lopez Lopez | lopezelba77@yahoo.com |
| 1565008 | Elba L.Lopez Rosa | elopez_52@yahoo.com |
| 1565008 | Elba L.Lopez Rosa | elopez_52@yahoo.com |
| 1810272 | Elba L.Sierra Llanos | elbasierra42@hotmail.com |
| 262434 | Elba Laspina Rivera | monte1951@gmail.com |
| 55119 | ELBA LBONILLA RIVERA | scintronbonilla@gmail.com |
| 1883719 | Elba Leon Leon | elba.leon022@gmail.com |
| 1784844 | Elba LeticiaColon Ortiz | leticiacolon62@gmail.com |
| 2015038 | Elba LLopez Rosa | elopez_52@yahoo.com |
| 857670 | ELBA LNIEVES RUIZ | chicamontero@hotmail.com |
| 857670 | ELBA LNIEVES RUIZ | elnieves@dtop.pr.gov |
| 1635813 | Elba lSantiago Lopez | elbaisl07@gmail.com |
| 531855 | ELBA LSIERRA LLANOS | elbasierra42@hotmail.com |
| 1680191 | ELBA LUISA CABAN GONZALEZ | riveraguely@hotmail.com |
| 1971111 | Elba LuisaCaban Gonzalez | RIVERAGUELY@HOTMAIL.COM |
| 1617225 | Elba M.Alvarado Alvarado | emalvarado@gmail.com |
| 1975390 | Elba M.Alvarado Rodriguez | emarnatalia@gmail.com |
| 1655619 | Elba M.Gonzalez Garcia | elbaglez@yahoo.com |
| 1719366 | Elba M.Gonzalez Garcia | elbaglez@yahoo.com |
| 1725894 | Elba M.Gonzalez Garcia | elbaglez@yahoo.com |
| 1785258 | ELBA M.GONZALEZ GARCIA | elbaglez@yahoo.com |
| 1788688 | Elba M.González Garcia | elbaglez@yahoo.com |
| 1716746 | Elba M.González García | elbaglez@yahoo.com |
| 1993792 | Elba M.Nevarez Chevere | elbam18141296@gmail.com |
| 1993792 | Elba M.Nevarez Chevere | elbam18141296@gmail.com |
| 1972326 | ELBA M.OLIVERAS HERNANDEZ | elbamoli49@yahoo.com |
| 1595496 | Elba M.Quinones Feliciano | equis1964@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1839356 | ELBA M.QUINONES FELICIANO | equis1964@yahoo.com |
| 1849738 | Elba M.Quinones Feliciano | equis1964@yahoo.com |
| 1803350 | ELBA MAGALICOLON TORRES | egalicolon@gmail.com |
| 1709618 | ELBA MCOLON TORRES | egalicolon@gmail.com |
| 1628482 | Elba Melendez Alsina | elbam12@gmail.com |
| 1820432 | Elba Melendez Alsina | elbam12@gmail.com |
| 1715432 | Elba MFigueroa Rivera | elbafigueroa88@aol.com |
| 1660494 | Elba MGonzalez Garcia | elbaglez@yahoo.com |
| 1805161 | Elba MigdaliaColon Matos | migadalia_cm@hotmail.com |
| 1902556 | Elba MonserrateDuprey Collado | dupreyelba@gmail.com |
| 2103656 | ELBA MORALES MORALES | elbamorales50@gmail.com |
| 1795945 | Elba Morales Torres | yaritzacartagena@hotmail.com |
| 1852934 | ELBA MQUINONES FELICIANO | equis1964@yahoo.com |
| 2076616 | Elba N.Camacho Alicea | camacho54@gmail.com |
| 2104678 | Elba N.Cartagena Cruz | elbyfraty@hotmail.com |
| 1650612 | Elba N.Castro Gonzalez | castroelba@gmail.com |
| 1742267 | Elba N.Castro Tirado | elba.nydia46@gmail.com |
| 1596900 | Elba N.Mercado Maldonado | mercadoen@yahoo.com |
| 1719441 | Elba N.Morales | lizac48@hotmail.com |
| 2053850 | Elba NCamacho Alicea | camacho54@gmail.com |
| 1914459 | ELBA NCARTAGENA CRUZ | elbyfraty@hotmail.com |
| 1781851 | Elba Negron Negron | elba_negron@yahoo.com |
| 985003 | ELBA NEGRON NEGRON | elba_negron@yahoo.com |
| 1638584 | ELBA NEGRON NEGRON | elba_negron@yahoo.com |
| 1647776 | ELBA NEGRON NEGRON | elba_negron@yahoo.com |
| 1790663 | ELBA NEGRON NEGRON | Elba-negron@yahoo.com |
| 150727 | ELBA NIEVES RUIZ | chicamontero@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 150727 | ELBA NIEVES RUIZ | elnieves@dtop.pr.gov |
| 1757331 | Elba NMorales Garcia | lizac48@hotmail.com |
| 1496431 | Elba NQuinones Pagan | anlopez21@live.com |
| 1496431 | Elba NQuinones Pagan | nquinonespagan@yahoo.com |
| 1945835 | ELBA NYDIATORRES TORRES | ETORRES660@GMAIL.COM |
| 1760905 | Elba Ocasio Rivera | bermudezperez_law@yahoo.com |
| 1650677 | ELBA RAMOS MOCZO | FANA_LUISVIGO@YAHOO.COM |
| 1958903 | Elba Ramos Moczo | fana_luisvigo@yahoo.com |
| 1998688 | Elba RiveraFigueroa | elty.05.rivera@gmail.com |
| 1753017 | ELBA RODRIGUEZ BARRETO | ELBARODRIGUEZ025@GMAIL.COM |
| 1753017 | ELBA RODRIGUEZ BARRETO | ELBARODRIGUEZ025@GMAIL.COM |
| 1954238 | ELBA RODRIGUEZ LEON | elbarod911@gmail.com |
| 150753 | ELBA RODRIGUEZ SANTIAGO | chrisrodz16@outlook.com |
| 1655501 | Elba RodríguezRodríguez | johanajuliana2018@gmail.com |
| 1641550 | Elba Santana Castro | chikielba@gmail.com |
| 1605112 | ELBA SERRA LARACUENTE | melissa-bennett@hotmail.com |
| 1753110 | Elba Sostre Melendez | esostre2@gmail.com |
| 1753110 | Elba Sostre Melendez | esostre2@gmail.com |
| 895150 | ELBA SSANTIAGO LUZUNARIS | ELBASANTIAGO.37@YAHOO.COM |
| 1701139 | Elba VazquezOrtiz | e.vzqz66@hotmail.com |
| 895167 | ELBA VELEZ TORRES | ELBAV900@GMAIL.COM |
| 1595010 | ELBA Y.SANTOS ORTIZ | yaelmanueldejesus@gmail.com |
| 1882927 | Elba YamiraColon Nery | yamirappr@gmail.com |
| 1997111 | Elba YasminVelazquez Tilo | eyvelazquez56@gmail.com |
| 1819659 | ELBA YSANTOS ORTIZ | yaelmanueldejesus@gmail.com |
| 1794100 | ELBA Z SANCHEZ RIVERA | zoraya03@gmail.com |
| 2014911 | ELBA Z.ORTIZ CARABALLO | ezenaida88@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1685923 | Elda DAtilano Colón | eldadamaris@yahoo.com |
| 1685923 | Elda DAtilano Colón | rldaeldadamaris@yahoo.com |
| 1660466 | Elda L.Conception Perez | dra.eldaconcepcion@gmail.com |
| 1748363 | Elda L.Perez Jimenez | oterorodriguezj@gmail.com |
| 1775750 | Elda L.Perez Jimenez | oterorodriguezj@gmail.com |
| 1776288 | ELDA L.PEREZ JIMENEZ | OTERORODRIGUEZJ@GMAIL.COM |
| 1757068 | ELDA M.JURADO BRACERO | ejurado1209@gmail.com |
| 1567857 | Elda M.Padilla Cancel | pclarimar@yahoo.com |
| 1596199 | Elda Medina Hernandez | eldaforval@yahoo.com |
| 1726468 | Elda MicalOrtiz Pimentel | chiryspimentel45@yahoo.com |
| 1957723 | ELDA ORTIZ ROSARIO | chicaboricua1224@yahoo.es |
| 1196584 | ELDA ORTIZ ROSARIO | chicaforicua1224@yahoo.es |
| 857673 | ELDRY LLOPEZ VEGA | eldrylopez@yahoo.com |
| 1763866 | ELEACIN VAZQUEZ MORALES | VAZQUEZELIACIN@GMAIL.COM |
| 1783518 | Eleazar Diaz Cepeda | eleazardiaz2513@gmail.com |
| 1768922 | Elena Berastain Sanes | eleberastain@gmail.com |
| 1858473 | Elena Berastain Sanes | eleberastain@gmail.com |
| 1822603 | Elena Berastain Sanes | eleberastain@gmail.com |
| 56283 | Elena Borrero Siberon | ebsiberon@yahoo.com |
| 184365 | ELENA GARCIA COLON | elgarcia10@prtc.net |
| 1719360 | Elena H.De La Rosa Perez | elena_65pr@yahoo.com |
| 1734665 | Elena HelenDe La Rosa Perez | elena_65pr@yahoo.com |
| 1747312 | Elena HelenDe La Rosa Pérez | elena_65pr@yahoo.com |
| 1642055 | Elena Hernandez Ortiz | helen.hdz@hotmail.com |
| 1642055 | Elena Hernandez Ortiz | helen.hnz@hotmail.com |
| 285935 | Elena Luna Colon | elunalu12@gmail.com |
| 1196648 | ELENA LUNA COLON | elunalu12@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1750350 | ELENA M.ALFARO ORTEGA | yovael40@gmail.com |
| 1999370 | Elena Mercado Merle | elenamercado231@gmail.com |
| 1615268 | Elena Mercado Quiñones | rojoel750@gmail.com |
| 1535169 | Elena MiagnosGraudiel Ramirez | egraudiel@gmail.com |
| 1701616 | Elena Nazario Rodriguez | kerlen21@hotmail.com |
| 1747996 | Elena Otero Rodriguez | zory.otero@hotmail.com |
| 1822488 | Elena Perez Cintron | perez_e01@hotmail.com |
| 1742748 | ELENA PEREZ GUZMAN | elenasamuelperez53@gmail.com |
| 1753427 | ELENA PEREZ GUZMAN | elenasamuelperez53@gmail.com |
| 1728777 | Elena Ramirez Vasquez | elenaramirez818@gmail.com |
| 1947001 | Elena Ramirez Vazquez | elenaramirez818@gmail.com |
| 1734762 | Elena Sanchez Vega | yolo_23210@hotmail.com |
| 1660175 | ELENA SANCHEZ VEGA | YOLO_23210@HOTMAIL.COM |
| 1585418 | ELENA TORRES MUNIZ | ELENATORRES4345@ICLOUD.COM |
| 1510853 | ELENA TORRES MUNIZ | elenatorres4345@icloud.com |
| 1196694 | ELENIA ACOSTA DESSUS | elenia611@gmail.com |
| 1604683 | Elenia Acosta Dessus | elenia611@gmail.com |
| 1564380 | Elenia Morales Rodriguez | Elenia78.em@gmail.com |
| 2132491 | ELENITH RIVERA RODRIGUEZ | elenithrivera@gmail.com |
| 1795313 | ELEONOR RIVERA RAMOS | lindaramos1@yahoo.com |
| 1795313 | ELEONOR RIVERA RAMOS | msilvestriz@gmail.com |
| 1901277 | Eleutena Gonzalez Rodriguez | ELISOLIS77@LIVE.COM |
| 1621700 | Eleuteria Martinez Rodriguez | elymar226@hotmail.com |
| 1565443 | Eleuterio Rivera Colon | seguroseleuteriorivera@gmail.com |
| 1675592 | Eleuterio Ruiz Torres | junior1.ruiz1@yahoo.com |
| 1765996 | Eleuterio Ruiz Torres | junior1.ruiz1@yahoo.com |
| 1763733 | Eleuterio Ruiz Torres | junior1.ruiz1@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1741069 | ELEYDA NIEVES RUIZ | eleydanieves@yahoo.com |
| 1780227 | ELEYDIE ROSADO RUIZ | eleydierosado1960@gmail.com |
| 985481 | ELFREN COLON RODRIGUEZ | naida56@hotmail.com |
| 985481 | ELFREN COLON RODRIGUEZ | naida56@hotmail.com |
| 985481 | ELFREN COLON RODRIGUEZ | naida56@hotmail.com |
| 1854356 | Elfrida Gastaliturri Negron | elfrida.gastaliturri.07@gmail.com |
| 2059829 | Elfrida Gastaliturri Negron | elfrida.gastaliturri.07@gmail.com |
| 1538282 | Elfrida Pineiro Figueroa | elfridapineiro@gmail.com |
| 1538282 | Elfrida Pineiro Figueroa | elfridapineiro@gmail.com |
| 2011963 | Elga Blasini Brito | eblasini@gmail.com |
| 1802391 | Elga IMattei Saez | elgaimattei@yahoo.com |
| 1196738 | ELGA M.RIVERA CINTRON | millyr1021@gmail.com |
| 1196738 | ELGA M.RIVERA CINTRON | millyr1021@gmail.com |
| 1196738 | ELGA M.RIVERA CINTRON | millyr1021@gmail.com |
| 1196738 | ELGA M.RIVERA CINTRON | millyr1021@gmail.com |
| 1686369 | ELGA MRIVERA CINTRON | millyr1021@gmail.com |
| 2130518 | Elga Santos Ortega | elgasantosortega@gmail.com |
| 4560 | ELI ACOSTA RODRIGUEZ | cesarelis1@yahoo.com |
| 80023 | ELI CARRION DIAZ | carrioneli86@gmail.com |
| 1658369 | Eli JosueRodriguez Pastrana | dermaliz@yahoo.com |
| 1637961 | Eli JosueRodriguez Pastrana | dermaliz@yahoo.com |
| 1743762 | Eli JosueRodriguez Pastrana | dermaliz@yahoo.com |
| 1606879 | Eli R.Rosa Marcano | elirrosa65@gmail.com |
| 1196771 | ELI S.ALOMAR COLON | ellisalomarcolon@gmail.com |
| 1196771 | ELI S.ALOMAR COLON | ellisalomarcolon@gmail.com |
| 1769014 | Eli S.Ortiz Ayala | Ortiz.Elisamuel@yahoo.com |
| 1740565 | ELI SAMUEL SANCHEZ DE JESUS | elisanchez@3737gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1738656 | Eli Samuel Sanchez De Jesus | elisanchez@gmail.com |
| 1721793 | Eli Samuel Sanchez De Jesus | elisanchez3737@gmail.com |
| 1738656 | Eli Samuel Sanchez De Jesus | elisanchez3737@gmail.com |
| 1938993 | Eli SamuelEncarnacion Lopez | eliencarnacion@aol.com |
| 1746720 | ELI SAMUELSANCHEZ DE JESUS | elisanchez3737@gmail.com |
| 1738391 | ELI SAMUELSANCHEZ DE JESUS | elisanchez3737@gmail.com |
| 1702908 | ELI SAMUELSANCHEZ DE JESUS | elisanchez3737@gmail.com |
| 1724515 | Elia Castañon Rodriguez | eliacastanon852@gmail.com |
| 1971736 | Elia DorisCastillo Cruz | eliadcastillo79@gmail.com |
| 2073603 | ELIA DORISCASTILLO CRUZ | ELIADCASTILLO79@GMAIL.COM |
| 1785468 | Elia E.Oyola Santiago | eoyola@live.com |
| 1795938 | ELIA E.OYOLA SANTIAGO | eoyola@live.com |
| 1701336 | Elia E.Oyola Santiago | eoyola@live.com |
| 1635062 | Elia E.Santiago Rosa | eliaenidpr@yahoo.com |
| 1671610 | Elia EAviles Blanco | eliarnal1@hotmail.com |
| 1588853 | Elia EGonzalez Arroyo | edosal46@yahoo.com |
| 1747468 | ELIA EMONGES JIMENEZ | emenid@gmail.com |
| 1759315 | Elia EOyola Santiago | eoyola@live.com |
| 1645281 | Elia I.Negron Aponte | enegron59@hotmail.com |
| 1813544 | Elia I.Velázquez Hernandez | maritzawalker@hotmail.com |
| 1824000 | Elia IlianaAcosta Almodovar | e_acosta72@hotmail.com |
| 1649409 | Elia IVelázquez Hernández | maritzawalker@hotmail.com |
| 2027967 | Elia MariaHernandez Martinez | hernandezelia243@gmail.com |
| 1979264 | Elia N. Rubero Santiago | ruberoelia@yahoo.com |
| 1973210 | Elia N.Rubero Santiago | ruberoelia@yahoo.com |
| 1982009 | ELIA N.RUBERO SANTIAGO | RUBEROELIA@YAHOO.COM |
| 1933245 | Elia N.Rubero Santiago | ruberoelia@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1718995 | Eliada Mendez Torres | pedro44serrano@gmail.com |
| 1525397 | Elias Agueda Rios | saileagueda@gmail.com |
| 1525375 | Elias Agueda Rios | saileagueda@gmail.com |
| 1528986 | Elias Agueda Rios | saileagueda@gmail.com |
| 127034 | Elias De Jesus Conde | Dejesus29351@gmail.com |
| 127034 | Elias De Jesus Conde | Dejesus29351@gmail.com |
| 1728580 | Elias Hernandez Ayala | f.hdz.padon@gmail.com |
| 1956947 | Elias Lama | eliaslama7@gmail.com |
| 151143 | ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | ATinker7Bell@gmail.com |
| 1600763 | Elias Mendez Cuevas | Mendezcuevas67@gmail.com |
| 1811190 | ELIAS PADUA CUEVAS | Bren3055@gmail.com |
| 2078115 | Elias Santiago Correa | stgo7576@gmail.com |
| 1674735 | Elias SerranoCordero | aementeroscipriano@yahoo.com |
| 1674735 | Elias SerranoCordero | jannette.mendez@live.com |
| 1697212 | Eliat SoéGarcía Correa | eilatsoe_garciacorrea@yahoo.com |
| 1779224 | Eliat SoéGarcía Correa | eliatsoe_garciacorrea@yahoo.com |
| 1586221 | ELIAZAR CRUZ RODRIGUEZ | isotoboricua@gmail.com |
| 1678940 | ELIAZAR SILVA CUEVAS | cglisobel@yahoo.com |
| 1758342 | Eliazib Rivera Flores | eliazib20@hotmail.com |
| 1616846 | Elibel OrtizBerrios | elibel123@hotmail.com |
| 985638 | Eliberto Colon Burgos | firelane99@hotmail.com |
| 1743673 | Elida Hernandez Rivera | elida4915@gmail.com |
| 2108141 | Elida L.Valle Perez | elidalucia@me.com |
| 1883140 | Elida Margarita Garcia Santiago | elidamgarcia9@gmail.com |
| 1859459 | Elida MargaritaGarcia Santiago | elidamgarcia9@gmail.com |
| 2036980 | Elida MargaritaGarcia Santiago | elidamgarcia9@gmail.com |
| 1963762 | Élida MargaritaGarcia Santiago | elidamgarcia@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1918596 | ELIDA TORRES COLON | ELIDATORRES029@GMAIL.COM |
| 1890802 | ELIDA TORRES SANTIAGO | torreselida26@gmail.com |
| 2015992 | Elida Torres Santiago | torreselida26@gmail.com |
| 1830290 | ELIDES DE JESUS COLON | dejesuselides10@gmail.com |
| 1791476 | Elidia Nieves Rivera | elidia2018@yahoo.com |
| 1626541 | ELIDIA PEREZ REYES | elidia.perez@gmail.com |
| 2093130 | Elie MinetRodriguez Valls | minivilka@gmail.com |
| 1898876 | Eliel L.De Jesus Ayala | dejesuseliel83@gmail.com |
| 1660598 | Eliel Mangual Gonzalez | emangual7@gmail.com |
| 1604487 | Eliel Manqual Gonzales | emangual7@gmail.com |
| 1547250 | ELIESER NIEVES HERNANDEZ | elieser_nieves@yahoo.com |
| 1555285 | Elieser Nieves Hernandez | elieser_nieves@yahoo.com |
| 1555103 | Elieser Nieves Hernandez | elieser_nieves@yahoo.com |
| 1555903 | Elieser Nieves Hernandez | elieser_nieves@yahoo.com |
| 1548046 | Elieser Nieves Heruaudez | elieser_nieves@yahoo.com |
| 1685914 | Eliezer A. Roman Pagan | eliyesi@yahoo.com |
| 1717119 | Eliezer A.Román Pagán | eliyesi@yahoo.com |
| 1696769 | Eliezer ARoman Pagan | eliyesi@yahoo.com |
| 1657858 | ELIEZER AROMAN PAGAN | ELIYESI@YAHOO.COM |
| 1660254 | Eliezer Colon Rivera | eliezercolon.ec@gmail.com |
| 2118162 | ELIEZER COSME GONZALEZ | ELIEZERCOSME@LIVE.COM |
| 2118162 | ELIEZER COSME GONZALEZ | ELIEZERCOSME@LIVE.COM |
| 1197043 | ELIEZER M SANTOS NIEVES | eliezer770@hotmail.com |
| 1739753 | ELIEZER MALDONADO CRUZ | eliezermaldonado84@yahoo.com |
| 1734089 | Eliezer Maldonado Cruz | eliezermaldonado84@yahoo.com |
| 1670361 | Eliezer Maldonado Cruz | eliezermaldonado84@yahoo.com |
| 1609478 | ELIEZER MARRERO ROSARIO | emarrero5@policia.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1990457 | ELIEZER NIEVES ORTIZ | benitaortiz2@gmail.com |
| 985721 | Eliezer Pagan Alvarado | mbanchs.pagan@gmail.com |
| 1329154 | ELIEZER PEREZ CARDONA | ENRIQUE.CAJIGAS.GONZALEZ@GMAIL.COM |
| 1751078 | ELIEZER PEREZ CARDONA | enrique.cajigas.gonzalez@gmail.com |
| 1677952 | Eliezer Perez Ortiz | eliezermaestro196@gmail.com |
| 1747484 | Eliezer Plaza Rodriguez | plazaeliezer349@gmail.com |
| 1750276 | Eliezer Plaza Rodriguez | plazaeliezer349@gmail.com |
| 1733452 | Eliezer Rivera Oropeza | eliezerr548@gmail.com |
| 1468223 | Eliezer Robles García | waico1823@gmail.com |
| 1825230 | Eliezer Rodriguez Medina | eliezer_rodz@yahoo.com |
| 1585335 | Eliezer Rodriquez Agosto | eliezerrodriquez1956@gmail.com |
| 1971799 | Eliezer Rolon Solivan | spv10@gmail.com |
| 1610830 | ELIEZER ROMAN LUGO | eliezerroman76@gmail.com |
| 1946256 | Eliezer Roman Pagan | eliyesi@yahoo.com |
| 1964401 | Eliezer Roman Pagan | eliyesi@yahoo.com |
| 1946256 | Eliezer Roman Pagan | eliyesi@yahoo.com |
| 1964401 | Eliezer Roman Pagan | eliyesi@yahoo.com |
| 1964785 | Eliezer Roman Pagan | eliyesi@yahoo.com |
| 895386 | Eliezer Rosario Gerena | srt1621@hotmail.com |
| 1462583 | Eliezer Serrano Rivera | guinea.esr@gmail.com |
| 1197120 | ELIEZER TORRES AMADOR | ellio7455@gmail.com |
| 1671612 | ELIEZER TORRES CRUZ | eliezertorrescruz1528@gmail.com |
| 1632161 | ELIEZER TORRES CRUZ | eliezertorrescruz1528@gmail.com |
| 1197127 | ELIEZER VARGAS DE JESUS | eliovargas095@gmail.com |
| 576321 | Eliezer Vega Reyes | dlbazan79@gmail.com |
| 576321 | Eliezer Vega Reyes | dlbazan79@gmail.com |
| 895393 | ELIFAZ PINTO SANTIAGO | elifaz_06@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 895393 | ELIFAZ PINTO SANTIAGO | elifaz_06@hotmail.com |
| 1870140 | Eligia Santiago Irizarry | e_stgo_13@hotmail.com |
| 1887320 | ELigia Santiago Irizarry | e_stgo_13@hotmail.com |
| 1892827 | ELIGIO PAGAN PEREZ | soniaepagan@gmail.com |
| 1909979 | Eligio Pagan Perez | soniaepagan@gmail.com |
| 1469120 | Eligio Ramos Vera | ervera50@hotmail.com |
| 1971442 | ELIHISABEL VEGA BAHAMUNDI | evegabahamundi@hotmail.com |
| 1737773 | ELIHU SANTOS SANTANA | HELIAEL@GMAIL.COM |
| 1726744 | Elihu Santos Santana | osky.1969@yahoo.com |
| 1197160 | ELIKA IRIZARRY OTERO | aleyka04@yahoo.com |
| 1197163 | ELIKA SANCHEZ RIVERA | elika.sanchez@salud.pr.gov |
| 1197163 | ELIKA SANCHEZ RIVERA | elikamarie.sanchez@gmail.com |
| 1575391 | Elimelec Santana Rodríguez | elimelec@ymail.com |
| 2069089 | Elina Benedetty Rosario | ebenedetty_2000@yahoo.com |
| 1648399 | Elina Mendoza Soto | elinamendoza55@gmail.com |
| 1667793 | Elinaldo Quinones Perez | eliciencia@yahoo.es |
| 1761182 | Elinaldo Quiñones Pérez | eliciencia@yahoo.es |
| 1606764 | ELINET ROSA MERCADO | rosmereli@hotmail.com |
| 1487477 | ELINETT OTERO GASCOT | eogascot@yahoo.com |
| 1495647 | ELINETT OTERO GASCOT | eogascot@yahoo.com |
| 1591403 | Elio Ortiz Cruz | zitrooile23@gmail.com |
| 1622215 | Elio Ortiz Cruz | zitrooile23@gmail.com |
| 1591523 | Elio Oryiz Cruz | zitrooile23@gmail.com |
| 1620741 | Eliot Ojeda | eojeda85@yahoo.com |
| 1609553 | Eliot Ojeda | eojeda85@yahoo.com |
| 151511 | ELIOT VERA ALMA | eliotvera@outlook.com |
| 1822400 | Eliqia Santiago Irizarry | e_stgo_13@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1896773 | Elis M.Falgas Orozco | efalgas7@yahoo.com |
| 1961558 | Elis MFalgas Orozco | efalgas7@yahoo.com |
| 1565270 | ELIS NAOMINAVARRO ROSARIO | reynac66@gmail.com |
| 1793309 | Elis Romero Villamil | eliseromerovillamil15@gmail.com |
| 1793309 | Elis Romero Villamil | elsieromerovillamil15@gmail.com |
| 1920689 | Elisa Castro Crespo | elisac792@gmail.com |
| 1887775 | Elisa Castro Crespr | elisac792@gmail.com |
| 1582667 | ELISA CRESPOCRUZ | ECRESPO60@HOTMAIL.COM |
| 1557582 | ELISA DOMINGUEZ OSORIO | elisa.dominguez58@gmail.com |
| 1681986 | Elisa EileenGonzalez Martinez | elisaeileen@hotmail.com |
| 1696209 | ELISA EILEENGONZALEZ MARTINEZ | elisaeileen@hotmail.com |
| 1686695 | Elisa EileenGonzález Martínez | elisaeileen@hotmail.com |
| 1571844 | Elisa Gomez Martinez | blancodot@gmail.com |
| 1571844 | Elisa Gomez Martinez | lisa.g.m@hotmail.com |
| 1990675 | Elisa Hernandez Rivera | elisahernandezrivera9@gmail.com |
| 1819387 | ELISA IVETTEGONZALEZ MARTINEZ | EGOMART@HOTMAIL.COM |
| 1818824 | ELISA LUGO VELEZ | ELISALUGOO@GMAIL.COM |
| 1628106 | Elisa Luna Pagán | ely264_2@yahoo.com |
| 1900183 | Elisa Martinez Rodriguez | e_martinel13@yahoo.com |
| 1987510 | Elisa Martinez Rodriguez | e_martinel13@yahoo.com |
| 2115371 | Elisa Martinez Rodriguez | e_martinel13@yahoo.com |
| 1822104 | Elisa Morales Rios | lisyepr@yahoo.com |
| 1992769 | Elisa Negron Rodriguez | annielisaury@gmail.com |
| 1615348 | Elisa Ortiz Díaz | lisamirell@yahoo.com |
| 1967656 | Elisa Perez Pabon | elisa.perezpabon@yahoo.com |
| 1690040 | ELISA QUIROS FIGUEROA | de67434@miescuela.pr |
| 1986407 | ELISA REYES RODRIGUEZ | ELISAREYES049@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2006044 | Elisa Reyes Rodriguez | elisareyes049@gmail.com |
| 2043165 | Elisa Reyes Rodriguez | elisareyes049@gmail.com |
| 1986610 | ELISA REYES RODRIGUEZ | ELISAREYES049@GMAIL.COM |
| 1825799 | ELISA RGARCIA DE JESUS | ELISARGARCIA72@GMAIL.COM |
| 1616025 | Elisa Rodriguez Sola | mselisa60@hotmail.com |
| 1645950 | Elisa Rojas Rodríguez | elisa_rojas_68@yahoo.com |
| 1628112 | Elisa Rojas Rodríguez | elisa_rojas_68@yahoo.com |
| 1943252 | ELISA ROLON SOLIVAN | elisarolonSolivan@gmail.com |
| 2030973 | Elisa Santiago Felix | elisa.santigo0972@gmail.com |
| 985944 | ELISA SANTIAGO GOMEZ | elisastgo1957@gmail.com |
| 985944 | ELISA SANTIAGO GOMEZ | elisastgo1957@gmail.com |
| 1606221 | ELISA TORRES CRUZ | ircastillo795@gmail.com |
| 1589516 | Elisa Torres Cruz | ircastillo795@gmail.com |
| 1786866 | Elisa Torres Muler | elitorres592@gmail.Com |
| 1820555 | Elisa V.Santiago Caliz | elisav2502@gmail.com |
| 985960 | ELISA VARGAS MARTINEZ | ELOSCARCUENAS@GMAIL.COM |
| 1768310 | Elisabet Alfonso Vazquez | montijo314@gmail.com |
| 1502235 | Elisabet MOrtiz Marrero | elisabet.ortiz@pridco.pr.gov |
| 1502235 | Elisabet MOrtiz Marrero | elisabetortizmarrero@gmail.com |
| 1641556 | Elisabeth Santiago Rodríguez | delfesr@yahoo.es |
| 1197306 | ELISAMUEL OQUENDO VIZCAYA | sammy.197736@gmail.com |
| 374191 | Elisamuel Oquendo Vizcaya | sammy.197736@gmail.com |
| 2110011 | Elisandra Melendez | emrivera92@gmail.com |
| 1752742 | Elisandra Melendez Rivera | emrivera92@gmail.com |
| 2037042 | Elisania Medina Vazquez | wilsongarcia747@yahoo.com |
| 2110967 | Elisania Medina Vazquez | wilsongarcia747@yahoo.com |
| 828050 | ELISELOTTE VAZQUEZ LEON | lisyevl@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1675824 | ELISEO PEREZ ORSINI | perezeliott49@gmail.com |
| 1774358 | Eliseo Santana BonHomme | santana.eliseo@gmail.com |
| 895480 | ELISSONED CORTES FONTANEZ | cortesfe@de.pr.gov |
| 108973 | ELISSONED CORTES FONTANEZ | cortesfe@de.pr.gov |
| 895480 | ELISSONED CORTES FONTANEZ | cortesfe@de.pr.gov |
| 986024 | ELIU GONZALEZ TORRES | sauser18@gmail.com |
| 1669247 | Eliud Ballester Kuilan | tapizcero@gmail.com |
| 1943628 | Eliud E.Velez Santiago | spyhunter21@hotmail.com |
| 1821772 | Eliud E.Velez Santiago | SPYHUNTER21@HOTMAIL.COM |
| 1821532 | Eliud E.Velez Santiago | spyhunter21@hotmail.com |
| 2097357 | Eliud Solivan Gonzalez | solivan_michelle@yahoo.com |
| 2138524 | Eliud Solivan Gonzalez | solivan_michelle@yahoo.com |
| 2138526 | Eliud Solivan Gonzalez | solivan_michelle@yahoo.com |
| 2138528 | Eliud Solivan Gonzalez | solivan_michelle@yahoo.com |
| 2138530 | Eliud Solivan Gonzalez | solivan_michelle@yahoo.com |
| 2138532 | Eliud Solivan Gonzalez | solivan_michelle@yahoo.com |
| 1734924 | ELIUD TORRES RUIZ | TELIUD79@YAHOO.COM |
| 1703535 | ELIVETTE MELENDEZ SIERRA | emesie25@gmail.com |
| 1738281 | ELIZABETH ABREU RAMOS | thebas002@yahoo.com |
| 1792584 | ELIZABETH AGOSTO MANSO | EANIANSO1961@GMAIL.COM |
| 1804930 | Elizabeth Alfonso Valle | elizabeth8556@hotmail.com |
| 1954098 | ELIZABETH ALMODOVAR FIGUEROA | e.almodovar1029@gmail.com |
| 1780110 | ELIZABETH ALVELO RODRIGUEZ | eliz2070@gmail.com |
| 1197496 | Elizabeth Barada Rivera | elizabeth_barada@yahoo.com |
| 1665322 | ELIZABETH BERNARD | LISYBERNARD21@YAHOO.COM |
| 1631234 | ELIZABETH BERNARD | LISYBERNARD21@YAHOO.COM |
| 1823805 | ELIZABETH BONILLA ACEVEDO | elyboni@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1465344 | Elizabeth Brito Rivera | BRITOELIZABETH078@GMAIL.COM |
| 1870178 | ELIZABETH BURGOS GUTIERREZ | ebugy2012@gmail.com |
| 1601693 | Elizabeth Caceres Rivera | e.caceres0162@gmail.com |
| 1197519 | ELIZABETH CAMACHO ALBINO | ely_camacho23@hotmail.com |
| 1197519 | ELIZABETH CAMACHO ALBINO | ely_camacho23@hotmail.com |
| 1688285 | ELIZABETH CANCEL ROSARIO | elizabeth712n@yahoo.com |
| 1741666 | Elizabeth Cancel Rosario | elizabeth712n@yahoo.com |
| 1739937 | Elizabeth Cancel Rosario | elizabeth712n@yahoo.com |
| 1938067 | ELIZABETH CARASQUILLO CRUZ | dyneishka1_pr@yahoo.com |
| 1606426 | Elizabeth Cardona Vargas | elizabethcardona61@yaho.com |
| 1961041 | ELIZABETH CARO PEREZ | ECARO601@GMAIL.COM |
| 2004019 | ELIZABETH CARO PEREZ | ECARO601@GMAIL.COM |
| 1694702 | Elizabeth Carrasquillo Cruz | dyneishka1_pr@yahoo.com |
| 1703181 | Elizabeth Carrasquillo-Flores | ecarrasquillo@salud.gov.pr |
| 1559163 | ELIZABETH CASIANO OLMEDA | ecaseda_4012@yahoo.com |
| 645143 | ELIZABETH CASIANO OLMEDA | ecaseda_4012@yahoo.com |
| 1197537 | ELIZABETH CASIANO OLMEDA | esaseda_4012@yahoo.com |
| 1197541 | ELIZABETH CASTRO RODRIGUEZ | ecastro602@gmail.com |
| 1658061 | ELIZABETH CHAPARRO SANCHEZ | elichaparro1@yahoo.com |
| 1978391 | Elizabeth Cintron Mercado | elizabethcintronmercado@gmail.com |
| 2109407 | Elizabeth Cintron Vega | ecintronv@yahoo.com |
| 1658737 | ELIZABETH COLLAZO IRIZARRY | ecollazo@avp.pr.gov |
| 1579128 | ELIZABETH COLLAZO SANTIAGO | elizabethcollazo2262@gmail.com |
| 1574612 | Elizabeth Collazo Santiago | elizabethcollazo2262@gmail.com |
| 1600512 | Elizabeth Collazo Santiago | elizabethcollazo@gmail.com |
| 1578847 | Elizabeth Collazo Santiago | elizabethcollazo2262@gmail.com |
| 1692739 | ELIZABETH CONCEPCION LAGUER | go.escultura@hotmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1917736 | Elizabeth Cruz Garcia | elidanelys2010@gmail.com |
| 1197593 | ELIZABETH DAVILA CASTRO | E.DAVILA22@YAHOO.COM |
| 1730986 | ELIZABETH DAVILA CASTRO | e.davila22@yahoo.com |
| 1726741 | Elizabeth De JesusMarrero | lizy232870@gmail.com |
| 145342 | ELIZABETH DURAN COLON | DIRLEL27434@GMAIL.COM |
| 1885969 | ELIZABETH FILION TRUJILLO | LIZAFILION@GMAIL.COM |
| 1597535 | Elizabeth Flores | clma_17@hotmail.com |
| 1659953 | Elizabeth Flores Negron | clma_17@hotmail.com |
| 1627464 | Elizabeth Flores Negrón | clma_17@hotmail.com |
| 1510201 | Elizabeth Fontán Ortiz | elizabethfontanortiz@gmail.com |
| 1762520 | ELIZABETH GARCIA MUNOZ | elizabeth0249@gmail.com |
| 1677110 | Elizabeth Garcia Rolon | eli.garcia@salud.gov.pr |
| 1977782 | ELIZABETH GARRATA RODRIGUEZ | eligarrata@yahoo.com |
| 1785785 | Elizabeth Gomez-Mendoza | elymendoza0305@hotmail.com |
| 1792391 | ELIZABETH GOMEZ-PABON | elizabethgomez0328@hotmail.com |
| 1770693 | Elizabeth González Mercado | elizabeth.gonzalezmercado1@gmail.com |
| 1753029 | Elizabeth Gonzalez Olivera | ely17076@yahoo.com |
| 1753029 | Elizabeth Gonzalez Olivera | ely17076@yahoo.com |
| 1928256 | Elizabeth Gonzalez Ortiz | elyo59@hotmail.com |
| 1953034 | Elizabeth Gueits Rodriguez | elygueits@hotmail.com |
| 1398677 | Elizabeth Gueits Rodriguez | elygueits@hotmail.com |
| 1749522 | Elizabeth Guzman Morales | cioeli2002@yahoo.com |
| 2014165 | Elizabeth Hernandez Diappa | zafira65.eh@gmail.com |
| 151910 | Elizabeth Hernandez Dieppa | ehernandez213@yahoo.com |
| 151910 | Elizabeth Hernandez Dieppa | ehernandez213@yahoo.com |
| 1879087 | Elizabeth Hernandez Torres | Elyhernandez37@yahoo.com |
| 1744576 | Elizabeth Hernandez Velez | elizabeth3292@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1871469 | Elizabeth Homar Ramos | yamyan0312@hotmail.com |
| 1983383 | Elizabeth Iamiceli Campos | lizzyiami@yahoo.com |
| 1682127 | ELIZABETH IMATTEI CANCEL | elizabethmatei@gmail.com |
| 1648936 | Elizabeth Irizarry Santiago | elizabethirizarry@gmail.com |
| 1658533 | Elizabeth Irizarry Santiago | elizabethirizarry75@gmail.com |
| 1610249 | Elizabeth J.Ambert Martinez | Gbetsy56@gmail.com |
| 1700846 | Elizabeth Jimenez Rodriguez | katiriializ@yahoo.com |
| 1657859 | ELIZABETH JIMENEZ RODRIGUEZ | KATIRIALIZ@YAHOO.COM |
| 1969779 | Elizabeth L.Rojas Ruiz | rojase64@gmail.com |
| 1197725 | Elizabeth Leon Torres | elizabeth4466@hotmail.com |
| 1974276 | Elizabeth Leon Torres | elizabeth4466@hotmail.com |
| 1984111 | Elizabeth Leon Torres | elizabeth4466@hotmail.com |
| 1984870 | Elizabeth Leon Torres | elizabeth4466@hotmail.com |
| 1819650 | Elizabeth Leon Torres | elizabeth4466@hotmail.com |
| 1722211 | Elizabeth Lopez Aquino | dulzura12002@msn.comn |
| 1197728 | ELIZABETH LOPEZ AQUINO | dulzura12002@msn.com |
| 1197728 | ELIZABETH LOPEZ AQUINO | dulzura12002@msn.com |
| 2021815 | ELIZABETH LOPEZ RIVERA | FRANELIZ64@YAHOO.COM |
| 2045949 | Elizabeth Luciano Ruiz | eluciano62@yahoo.com |
| 1655753 | ELIZABETH MACHICOTE RIVERA | lzbthmachicote@yahoo.com |
| 1748400 | Elizabeth Maldonado Garcia | maldonadoelizabeth37@yahoo.com |
| 151958 | ELIZABETH MARRERO / TRANSPORTACION LILY | dicomargonzalez202@gmail.com |
| 1697013 | Elizabeth Martinez | martinezelizabeth452@gmail.com |
| 1963034 | Elizabeth Martinez Centeno | elizabethmartinezcenteno@gmail.com |
| 1655805 | ELIZABETH MARTINEZ GUEVARA | elihoneylover@yahoo.com |
| 1721224 | ELIZABETH MAS MUNIZ | elizabethmasmuniz@gmail.com |
| 1721224 | ELIZABETH MAS MUNIZ | elizabethmasmuniz@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1979176 | Elizabeth Mas Muniz | elizabethmasmuniz@gmail.com |
| 1791082 | ELIZABETH MAS MUNIZ | elizabethmasmuniz@gmail.com |
| 1756853 | Elizabeth Mas Muñiz | elizabethmasmuniz@gmail.com |
| 1756853 | Elizabeth Mas Muñiz | elizabethmasmuniz@gmail.com |
| 1621676 | ELIZABETH MATIAS RAMOS | elizabeth.matias14@gmail.com |
| 1939390 | Elizabeth Matos Lopez | ematos65@yahoo.com |
| 1197786 | ELIZABETH MAYSONET FLORES | emaysonet8@gmail.com |
| 318072 | ELIZABETH MAYSONET FLORES | EMAYSONET8@GMAIL.COM |
| 853592 | ELIZABETH MAYSONET FLORES | emaysonet8@gmail.com |
| 1744861 | Elizabeth Medina Medina | janelisar_25@hotmail.com |
| 1721783 | Elizabeth Medina Medina | janelisar_25@hotmail.com |
| 1386951 | Elizabeth Melendez Alsina | elimelendez1966@gmail.com |
| 1600780 | ELIZABETH MELENDEZ CRUZ | elmelendez03@yahoo.com |
| 1617437 | Elizabeth Melendez Herrera | CAELIR03@YAHOO.COM |
| 1353556 | ELIZABETH MELENDEZ HERRERA | CAELIRO3@YAHOO.COM |
| 1772613 | Elizabeth Melendez Torres | elimele22@gmail.com |
| 2062780 | Elizabeth Merejo Alejo | elimer21@gmail.com |
| 1377343 | Elizabeth Mojica Cruz | elizabethmojicacruz@gmail.com |
| 1424284 | Elizabeth Mojica Cruz | elizabethmojicacruz@gmail.com |
| 2115567 | ELIZABETH MOLINA CRUZ | elimolina1405@gmail.com |
| 2106525 | ELIZABETH MOLINA VALENTIN | elizabeth5549@gmail.com |
| 2102990 | Elizabeth Molina Valentin | elizabeth5549@gmail.com |
| 2106720 | Elizabeth Moline | elizabeth5549@gmail.com |
| 2006724 | Elizabeth Morales Carrero | eliza.mora45@gmail.com |
| 2043759 | Elizabeth Morales Dones | elizabethmdones@gmail.com |
| 1917540 | Elizabeth Morales Figueroa | lissymora22@yahoo.com |
| 1615394 | Elizabeth Moran Ojeda | elizabethmoran610@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1672899 | Elizabeth Moran Ramirez | elizabethmoren2018@gmail.com |
| 1719563 | Elizabeth Muñiz Rodriguez | eliarte28@gmail.com |
| 2110909 | Elizabeth Negron Irizarry | elizabethn190@gmail.com |
| 1639939 | Elizabeth Nieves Figueroa | enftrabajo14@gmail.com |
| 1780802 | Elizabeth Nieves Rosado | charynieves48@gmail.com |
| 1861683 | Elizabeth Oliver Franco | eo165306@gmail.com |
| 1925636 | Elizabeth Oliver Franco | eo165306@gmail.com |
| 1720401 | Elizabeth Ortega Medina | eoelizabethortega@gmail.com |
| 1669653 | ELIZABETH ORTIZ ALVARADO | elygaval@gmail.com |
| 1715382 | Elizabeth Otero Malave | christianjoel2104@gmail.com |
| 390781 | Elizabeth Padilla Hernandez | elizabeth.padilla14@yahoo.com |
| 1949446 | Elizabeth Padilla Melendez | lizy.1965@hotmail.com |
| 1450217 | ELIZABETH PADOVANI MARTINEZ | CHICHIELIZABETH@HOTMAIL.COM |
| 1840240 | Elizabeth Padro Ramirez | elizabethpadro1249@gmail.com |
| 1806102 | Elizabeth Padro Ramirez | elizabethpadro1249@gmail.com |
| 1718625 | Elizabeth Pagán Ortiz | elizabethpagan4@gmail.com |
| 1659605 | Elizabeth Pagan Rodríguez | pagane08@gmail.com |
| 1554916 | Elizabeth Pedrero Diaz | pedrero_elizabeth@hotmail.com |
| 1732218 | Elizabeth Pérez González | bela1741@hotmail.com |
| 1968421 | Elizabeth Perez Perez | pperezely13@gmail.com |
| 1555210 | ELIZABETH PEREZ RIVERA | elizap22002@gmail.com |
| 1603346 | Elizabeth Perez Rivera | elizapz2002@gmail.com |
| 1673808 | Elizabeth Perez Rivera | elizabethprz576@gmail.com |
| 1806149 | Elizabeth Perez Rivera | elizabethprz576@gmail.com |
| 1781891 | ELIZABETH PEREZ RIVERA | elizabethprz576@gmail.com |
| 1676356 | Elizabeth Perez Ruiz | nanyperez2010@live.com |
| 1676356 | Elizabeth Perez Ruiz | nanyperez2010@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2132650 | Elizabeth Perez Torres | elizabethperez4455@yahoo.com |
| 2132652 | Elizabeth Perez Torres | elizabethperez4455@yahoo.com |
| 2136133 | Elizabeth Perez Torres | elizabethperez4455@yahoo.com |
| 1936244 | Elizabeth Perez Torres | elizabethperez4455@yahoo.com |
| 1953218 | Elizabeth Perez Torres | elizabethperez4455@yahoo.com |
| 1552153 | Elizabeth Perez Villanueva | 25.eperez@gmail.com |
| 645419 | ELIZABETH PRINCIPE ADORNO | lizam23pr@yahoo.com |
| 1818761 | Elizabeth Quinones Lugo | e.quinoneslugo@gmail.com |
| 1859432 | Elizabeth Quinones Serpa | elyquinse@yahoo.com |
| 1817079 | Elizabeth Quintana Cruz | trabajadorasocialeq@yahoo.com |
| 1677936 | ELIZABETH RAMOS BRACETTY | laboyramos1@gmail.com |
| 2061956 | Elizabeth Ramos Guzman | eramosmk@gmail.com |
| 645424 | ELIZABETH RAMOS GUZMAN | eramosmk@gmail.com |
| 1823733 | Elizabeth Ramos Guzman | eramosmk@gmail.com |
| 645424 | ELIZABETH RAMOS GUZMAN | eramosmk@gmail.com |
| 645424 | ELIZABETH RAMOS GUZMAN | eramosmk@gmail.com |
| 1594353 | Elizabeth Ramos Lebrón | elizabethramoslebron@gmail.com |
| 1793872 | Elizabeth Ramos Lebrón | elizabethramoslebron@gmail.com |
| 1689570 | Elizabeth Ramos Torres | lissie.ramos@gmail.com |
| 1743023 | Elizabeth Renta Robles | de87725@miescuela.pr |
| 1671726 | Elizabeth Retamar Perez | e_retamar@hotmail.com |
| 1985893 | Elizabeth Reyes Tirado | elireyesti@gmail.com |
| 2021260 | Elizabeth Reyes Tirado | elireyesti@gmail.com |
| 1993872 | Elizabeth Reyes Tirado | elireyesti@gmail.com |
| 1923584 | Elizabeth Reyes Tirado | elireyesti@gmail.com |
| 1667030 | Elizabeth Rios Ramirez | kinesiologa_pr@hotmail.com |
| 440282 | ELIZABETH RIOS UBINAS | eriosubinas84@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2107436 | Elizabeth Rivera Camacho | dayanara6780@gmail.com |
| 895692 | Elizabeth Rivera Davila | elizrurc@gmail.com |
| 895692 | Elizabeth Rivera Davila | elizrurc@gmail.com |
| 895692 | Elizabeth Rivera Davila | elizrvrsa@gmail.com |
| 895692 | Elizabeth Rivera Davila | elizrvrsa@gmail.com |
| 1587955 | Elizabeth Rivera Febus | elizabethriverafebus@gmail.com |
| 1799438 | ELIZABETH RIVERA LEBRON | elizabeth.rivera2295@gmail.com |
| 1621404 | Elizabeth Rivera Otero | cmrobppr@yahoo.com |
| 1727353 | Elizabeth Rivera Otero | cmrobppr@yahoo.com |
| 1644854 | Elizabeth Rivera Perez | elyrivera29@hotmail.com |
| 1914970 | Elizabeth Rivera Rivera | erivera2865@gmail.com |
| 1717498 | Elizabeth RiveraOtero | cmrobppr@yahoo.com |
| 1540107 | ELIZABETH RODRIGUEZ ARRIAGA | ELIZABETHARRIAGA1962@GMAIL.COM |
| 1776326 | Elizabeth Rodriguez Aviles | elizrodriguez.aviles@hotmail.com |
| 1854316 | Elizabeth Rodriguez Colon | lizzierodz54@gmail.com |
| 1553807 | Elizabeth Rodriguez Cotto | lissie0072001@gmail.com |
| 1887503 | Elizabeth Rodriguez Cruz | gustperl@gmail.com |
| 835102 | Elizabeth Rodriguez de Leon | eli_eder@yahoo.com |
| 1747085 | Elizabeth Rodríguez Olmo | roeli1717@yahoo.com |
| 1765785 | Elizabeth Rodriguez Quiles | erq17jd@gmail.com |
| 1597274 | Elizabeth Rodriguez Rivera | joalma737577@gmail.com |
| 1721451 | Elizabeth Rojas Hernandez | erojas2011@yahoo.com |
| 1988227 | Elizabeth Roman Pacheco | elizabethromanpscheco@gmail.com |
| 1588451 | ELIZABETH ROSA MERCADO | ELIZABETH.ROSA.MERCADO@GMAIL.COM |
| 1915628 | Elizabeth Rosado Morales | proverbiossabiduria@hotmail.com |
| 1714615 | Elizabeth Rosario Diaz | elizabethrosario1960@gmail.com |
| 1391713 | ELIZABETH ROSARIO GONZALEZ | elirosario29@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1382425 | ELIZABETH ROSARIO GONZALEZ | elirosario29@yahoo.com |
| 1391713 | ELIZABETH ROSARIO GONZALEZ | ELIROSARIO29@YAHOO.COM |
| 1823142 | Elizabeth Rosario Rivera | erosario1688@yahoo.com |
| 1960539 | Elizabeth Rosario Rivera | erosano1688@yahoo.com |
| 1930510 | Elizabeth Rosario Rivera | erosario1688@yahoo.com |
| 1739270 | Elizabeth Rosario Rivera | erosario1688@yahoo.com |
| 1547468 | Elizabeth Sanchez Feliciano | kemely16@yahoo.com |
| 1508501 | Elizabeth Sanchez Nieves | e.sanchez.nieves@hotmail.com |
| 1596906 | Elizabeth Sanchez Perez | e_sanchez_22@yahoo.com |
| 1782868 | Elizabeth Santa De Leon | santaelizabeth326@gmail.com |
| 2127286 | Elizabeth Santana Torres | santana.chavela@gmail.com |
| 1677388 | Elizabeth Santiago Calderon | EL464SANTIAGO@YAHOO.COM |
| 1819400 | ELIZABETH SANTIAGO CALDERON | ely64santiago@yahoo.com |
| 1683668 | ELIZABETH SANTIAGO PELLOT | elysant180@gmail.com |
| 1618830 | ELIZABETH SANTIAGOPELLOT | elysant180@gmail.com |
| 1603711 | Elizabeth Santos Lopez | teacher.santos@yahoo.com |
| 1871190 | Elizabeth Santos Rivera | santos71712@gmail.com |
| 1855387 | Elizabeth Santos Rivera | santos7171a@gmail.com |
| 1860883 | Elizabeth Santos Rivera | santos7171a@gmail.com |
| 1969272 | ELIZABETH SOTO CATALA | esotocatala@gmail.com |
| 1963810 | Elizabeth Soto Gonzalez | elisotogonzalez@gmail.com |
| 1948306 | Elizabeth Soto Gonzalez | elisotogonzalez@gmail.com |
| 1649762 | Elizabeth Soto Grajales | natalia34565@gmail.com |
| 538026 | Elizabeth Soto Mercado | elizabethsoto39@gmail.com |
| 538026 | Elizabeth Soto Mercado | elizabethsoto39@gmail.com |
| 1735039 | Elizabeth Soto Ramos | elizabethsoto08162@gmail.com |
| 1759419 | Elizabeth Soto Ramos | elizabethsoto08162@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1813932 | Elizabeth Torres Castillo | maestra_12242@hotmail.com |
| 1715546 | Elizabeth Torres Castillo | maestra_12242@hotmail.com |
| 1198058 | ELIZABETH TORRES DE TORRES | ELIZABETH.TORRES@AEP.PR.GOV |
| 1198058 | ELIZABETH TORRES DE TORRES | ELIZABETH.TORRES@AEP.PR.GOV |
| 1775367 | Elizabeth Torres Fuentes | Kidason4145@gmail.com |
| 2035151 | Elizabeth Torres Perez | annelys98@yahoo.com |
| 1576507 | Elizabeth Torres Santiago | torresantiago9@yahoo.com |
| 1948735 | Elizabeth Torres Santiago | torresantiago9@yahoo.com |
| 1576507 | Elizabeth Torres Santiago | torresantiago9@yahoo.com |
| 1989249 | Elizabeth Torres Santiago | torresantiago9@yahoo.com |
| 1648185 | ELIZABETH TROCHE TORRES | ETROCHE167@GMAIL.COM |
| 1824083 | Elizabeth Troche Torres | etroche167@gmail.com |
| 569589 | ELIZABETH VAZQUEZ CARABALLO | e.vazquez25@yahoo.com |
| 569589 | ELIZABETH VAZQUEZ CARABALLO | e.vazquez25@yahoo.com |
| 569589 | ELIZABETH VAZQUEZ CARABALLO | e.vazquez25@yahoo.com |
| 569589 | ELIZABETH VAZQUEZ CARABALLO | e.vazquez25@yahoo.com |
| 1198084 | ELIZABETH VAZQUEZ MALAVE | elizabeth23114@gmail.com |
| 1753000 | Elizabeth Vazquez Vargas | evazquezvargas@yahoo.com |
| 1753000 | Elizabeth Vazquez Vargas | evazquezvargas@yahoo.com |
| 1753000 | Elizabeth Vazquez Vargas | evazquezvargas@yahoo.com |
| 1753000 | Elizabeth Vazquez Vargas | evazquezvargas@yahoo.com |
| 1903356 | ELIZABETH VEGA RODRIGUEZ | ELY.VEGA1955@GMAIL.COM |
| 1471391 | Elizabeth Vega Roman | cutty@writeme.com |
| 2009143 | ELIZABETH VEGA ROMERO | ELIVEGA62@HOTMAIL.COM |
| 2053868 | Elizabeth Vega Romero | elivega62@hotmail.com |
| 576897 | ELIZABETH VEGA SANTIAGO | chave57la@yahoo.com |
| 1778741 | Elizabeth Velazquez Santiago | palomakrys@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1907812 | ELIZABETH VELEZ MOLINA | ELIETHDAVID2008@OUTLOO.COM |
| 1659172 | Elizabeth Velez Padilla | evelez5528@yahoo.com |
| 1991211 | Elizabeth Verdejo Delgado | eliver62@yahoo.com |
| 1371378 | ELIZABETH VIANA DE JESUS | VIANAELIZABETH94@GMAIL.COM |
| 1399227 | ELIZABETH VIANA DE JESUS | VIANAELIZABETH94@GMAIL.COM |
| 1653645 | Elizabeth Vizcarrondo Calderon | elizabethv9844@gmail.com |
| 1726531 | Elizabeth Vizcarrondo Calderon | elizabethv9844@gmail.com |
| 1731646 | Elizabeth Vizcarrondo Calderon | elizabethv9844@gmail.com |
| 1744627 | Elizabeth Vizcarrondo Calderon Acreedor | elizabethv9844@gmail.com |
| 582495 | ELIZAMIR VELEZ RODRIGUEZ | elivel_7@yahoo.com |
| 1766999 | Elkis Cruz Rodriguez | elkis_cruz@hotmail.com |
| 1748764 | Ellaine J.Erickson Sepulveda | elaineenckson2@gmail.com |
| 1720552 | Elliot A.Irizarry Otero | elliot_irizarry@yahoo.com |
| 2077014 | Elliot A.Silva | elliotsilva043@gmail.com |
| 645648 | Elliot García Díaz | elliot_garcia@hotmail.com |
| 645648 | Elliot García Díaz | elliot_garcia@hotmail.com |
| 645648 | Elliot García Díaz | elliot_garcia@hotmail.com |
| 645648 | Elliot García Díaz | elliot_garcia@hotmail.com |
| 1540022 | Elliot Hernandez Maldonado | ellioth2009@hotmail.com |
| 1540022 | Elliot Hernandez Maldonado | ellioth2009@hotmail.es |
| 323938 | ELLIOT MELENDEZ RODRIGUEZ | EMELENDEZ26@GMAIL.COM |
| 1329562 | ELLIOT MERCADO | zeusolimpo345@hotmail.com |
| 895779 | ELLIOT SANTIAGO OCASIO | SANTIAGO20426@YAHOO.COM |
| 518758 | Elliot Santiago Ocasio | santiago20426@yahoo.com |
| 1595516 | Elliot SantiagoOcasio | santiagocasioelliot@gmail.com |
| 583838 | Elliot Vera Alma | eliotvera@outlook.com |
| 645677 | Elliott Rodriguez Ruiz | yaucooptical@yahoo.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1630964 | Ellysbel Nevarez | ellysbel@yahoo.com |
| 1619302 | Ellysbel Nevarez | ellysbel@yahoo.com |
| 1956298 | ELMA BONILLA RIOS | BONI-1951@GMAIL.COM |
| 1411242 | Elma Bonilla Rios | boni_1951@gmail.com |
| 1407163 | Elma Bonilla Rios | Boni-1951@gmail.com |
| 1864714 | Elmer Burgos Albertorio | jacaguas125@hotmail.com |
| 1604084 | Elmer Gautier Rodriguez | elmergautier@gmail.com |
| 1772389 | Elmer JoseRivera Soto | e.joseriverasoto@gmail.com |
| 1772389 | Elmer JoseRivera Soto | mrrivera124@yahoo.com |
| 1601089 | ELMER MARTINEZ VARGAS | martinezvargaselmer@gmail.com |
| 1918305 | ELMER NIEVES ALVAREZ | elmernieves72@gmail.com |
| 1673017 | ELMER NRODRIGUEZ VEGA | rodvegacop@yahoo.com |
| 152328 | ELMER RIVERA COLON | elmerriveracolon@gmail.com |
| 1198251 | ELMER RIVERA COLON | elmerriveracolon@gmail.com |
| 443962 | Elmer Rivera Colon | ELMERRIVERACOLON@GMAIL.COM |
| 1758553 | Elmer Rivera Montañez | lord_english_online@hotmail.com |
| 1758553 | Elmer Rivera Montañez | mrrivera124@yahoo.com |
| 1732597 | ELMER RIVERA MONTANEZZ | marysotoclaudio@gmail.com |
| 1732597 | ELMER RIVERA MONTANEZZ | mrrivera124@yahoo.com |
| 1198252 | ELMER RIVERA RODRIGUEZ | ERIVE0929@GMAIL.COM |
| 1198252 | ELMER RIVERA RODRIGUEZ | ERIVE0929@GMAIL.COM |
| 868760 | Elmer RiveraCastro | aegaee@gmail.com |
| 868760 | Elmer RiveraCastro | aegaee@gmail.com |
| 868760 | Elmer RiveraCastro | aegaee@gmail.com |
| 868760 | Elmer RiveraCastro | erc2007@live.com |
| 868760 | Elmer RiveraCastro | erc2007@live.com |
| 868760 | Elmer RiveraCastro | erc2007@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 868760 | Elmer RiveraCastro | erc2008@live.com |
| 868760 | Elmer RiveraCastro | erc2008@live.com |
| 868760 | Elmer RiveraCastro | erc2008@live.com |
| 1198255 | Elmer Robles Aviles | aviles_elmer@yahoo.com |
| 2126130 | Elmer Rodriguez Diaz | elroddi@gmail.com |
| 1481835 | Elmer Zapata Padilla | ezp1971@yahoo.com |
| 1198260 | ELMER ZAPATA PADILLA | ezp1971@yahoo.com |
| 152329 | ELMER ZAPATA PADILLA | ezp1971@yahoo.com |
| 1482245 | Elmer Zapata Padilla | ezp1971@yahoo.com |
| 1198260 | ELMER ZAPATA PADILLA | ezp1971@yahoo.com |
| 1198260 | ELMER ZAPATA PADILLA | ezp1971@yahoo.com |
| 152329 | ELMER ZAPATA PADILLA | ezp1971@yahoo.com |
| 1883989 | Elmis N VegaMiranda | elmis.vega@gmail.com |
| 1902039 | ELMIS N.VEGA MIRANDA | ELMIS.VEGA@GMAIL.COM |
| 1841654 | Elmis NVega Miranda | elmis.vega@gmail.com |
| 1843166 | Eloina Arzola Rodriguez | elo.arzola1@gmail.com |
| 1875562 | Eloina ArzolaRodriguez | elo.arzola1@gmail.com |
| 1920778 | Eloisa Acosta Arce | eloceci@hotmail.com |
| 1904205 | Eloisa Negron Rodriguez | eloisanegron1847@hotmail.com |
| 1443545 | Eloy AGonzalez Cruz | egoncruz@yahoo.com |
| 1443545 | Eloy AGonzalez Cruz | eloyagonzalez@gmail.com |
| 197654 | ELOY GONZALEZ CRUZ | egoncruz@yahoo.com |
| 197654 | ELOY GONZALEZ CRUZ | egoncruz@yahoo.com |
| 1456263 | Elpidio La Fontaine La Fontaine | elpidioLafontaine24@gmail.com |
| 1780645 | Elsa A.Hernandez Sostre | relogazul26@yahoo.com |
| 1780684 | Elsa D.Martinez Torres | NatEls1077@gmail.com |
| 1774314 | Elsa D.Martinez Torres | NatEls1077@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1783499 | Elsa D.Martinez Torres | NatEls1077@gmail.com |
| 1808732 | Elsa Delgado Arroyo | delgadoae@de.pr.gov |
| 2061366 | Elsa DivinaFigueroa Zayas | figueroacuqui@gmail.com |
| 1604302 | Elsa E.Berrios San Miguel | elsaberriossm@hotmail.com |
| 1955262 | Elsa E.Torres Vazquez | velsatorress@yahoo.com |
| 1941252 | Elsa E.Torres Vazquez | velsatorress@yahoo.com |
| 1945358 | Elsa E.Torres Vazquez | velsatorress@yahoo.com |
| 1657215 | Elsa EDeida Figueroa | deida_046@hotmail.com |
| 1639436 | ELSA FEBLES MEDINA | febles_e@yahoo.com |
| 1848716 | Elsa Fonalledas-Munoz | Fonalledaselsa@hotmail.com |
| 1733241 | Elsa I. Cintrón De Jesús | elsiecintron1833@gmail.com |
| 2118189 | ELSA I.BATISTA VILLALONGO | BATISTAELSA1961@GMAIL.COM |
| 1649823 | Elsa I.Cintrón De Jesús | elsiecintron1833@gmail.com |
| 1812737 | Elsa I.Morales Pabon | sitapr@yahoo.com |
| 1886628 | ELSA I.MORALES PABON | sitapr@yahoo.com |
| 1735772 | Elsa I.Ramos Marcano | elsaramos1953@gmail.com |
| 1731749 | Elsa I.Rivea Roque | elsai5517@gmail.com |
| 1603944 | Elsa I.Rivera Roque | elsai5517@gmail.com |
| 1571899 | Elsa I.Torres Segarra | dalinsegarra@gmail.com |
| 1677410 | ELSA IPEREZ AYALA | elsaperezayala@gmail.com |
| 1732241 | ELSA IPEREZ AYALA | elsaperezayala@gmail.com |
| 1668085 | ELSA IRAIDALOPEZ VELAZQUEZ | elopezvelazquez@gmail.com |
| 1760624 | ELSA IRIS FERRER VAZQUEZ | ELSAFERRER5@GMAIL.COM |
| 1198385 | ELSA IROBLEDO MEDINA | robledo_e@de.pr.gov |
| 1704784 | ELSA IROBLEDO MEDINA | robledo_e@de.pr.gov |
| 1679597 | Elsa IVega Chaparro | asleri997@hotmail.com |
| 1732314 | Elsa IVega Chaparro | asleri9971@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 413476 | ELSA J.POVENTUD DE LEON | judithpoventud@yahoo.com |
| 1198397 | ELSA J.SANABRIA PODUA | elsasanabria13@gmail.com |
| 1596116 | Elsa LReyes Rios | lizettereyes26@gmail.com |
| 1689732 | Elsa LuzRivera Mendoza | elrivera@salud.gov.pr |
| 1866054 | Elsa M. Rivera Bracety | tuamigapr_962@hotmail.com |
| 1335590 | Elsa M. Rivera Bracety | tuamigapr_962@hotmail.com |
| 1731591 | Elsa M. Rivera Bracety | tuamigapr_962@hotmail.com |
| 1316910 | Elsa M. Rivera Bracety | tuamigapr_962@hotmail.com |
| 1615637 | Elsa M.Camacho Camacho | glorie_eida@hotmail.com |
| 1659138 | Elsa M.Gonzalez Torres | elsag5421@gmail.com |
| 986742 | ELSA M.MESTRE RIVERA | emestre@cooplaspiedras.com |
| 986742 | ELSA M.MESTRE RIVERA | emestre@cooplaspiedras.com |
| 1885279 | Elsa M.Rivera Bracety | tuamigapr_962@hotmail.com |
| 1337554 | Elsa M.Rivera Bracety | tuamigapr_962@hotmail.com |
| 1621436 | Elsa M.Rivera Saldana | elsariverasaldana@yahoo.com |
| 1917229 | ELSA M.SOTO | ES_CARDONA@HOTMAIL.COM |
| 1928293 | Elsa Maldonado Gallego | lucymaldonado48@yahoo.com |
| 1786485 | Elsa MariaPerez Ortiz | perez1724@gmail.com |
| 1974492 | Elsa MariaPerez Ortiz | perez1724@gmail.com |
| 1762328 | Elsa Martinez Rodriguez | arigual12@gmail.com |
| 1716038 | Elsa Mendez Cardona | emendez90@hotmail.com |
| 1696182 | Elsa Mendez Cardona | emendez90@hotmail.com |
| 1694705 | Elsa Mendez Cardona | emendez90@hotmail.com |
| 1887079 | Elsa Mercado Colon | Elsamercadocolon@gmail.com |
| 1654550 | Elsa Mestre Rivera | emestre@cooplaspiedras.com |
| 1710033 | ELSA MESTRE RIVERA | emestre@cooplaspiedras.com |
| 1701432 | ELSA MESTRE RIVERA | emestre@cooplaspiedras.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1972953 | ELSA MLEON TORRES | eleontorres1961@gmail.com |
| 1972953 | ELSA MLEON TORRES | eleontorres1961@gmail.com |
| 1650510 | ELSA MMESTRE RIVERA | EMESTRE@COOPLASPIEDRAS.COM |
| 1733881 | Elsa MPortalatin Vendrell | Elsaportalatinvendrell@gmail.com |
| 1847990 | Elsa MRivera Bracety | tuainigapr_962@hotmail.com |
| 1361559 | Elsa MRivera Bracety | tuainigapr_962@hotmail.com |
| 1744948 | ELSA MRIVERA BRACETY | tuamigapr_962@hotmail.com |
| 1845467 | Elsa MRivera Bracety | Tuamigapr_962@hotmail.com |
| 1359577 | Elsa MRivera Bracety | Tuamigapr_962@hotmail.com |
| 1666209 | Elsa MRodriguez Falcon | nquianes2429@yahoo.com |
| 895905 | ELSA N NVELEZ RIVERA | elsavelez766@gmail.com |
| 1765919 | ELSA NCRESPO RIOS | ecrjba@yahoo.com |
| 1782193 | ELSA NCRESPO RIOS | ecrjba@yahoo.com |
| 2030421 | ELSA NIDIAFEBLES LEON | elsanfebles@gmail.com |
| 1749087 | Elsa Olivieri Rivera | elsaolivieri@gmail.com |
| 1865829 | Elsa Olivieri Rivera | elsaolivieri@gmail.com |
| 1749087 | Elsa Olivieri Rivera | elsaolivieri05@gmail.com |
| 1865829 | Elsa Olivieri Rivera | elsaolivieri05@gmail.com |
| 645912 | ELSA OLIVIERI RIVERA | xelsaolivien@gmail.com |
| 645912 | ELSA OLIVIERI RIVERA | xelsaolivien@gmail.com |
| 1779631 | ELSA OLIVIERI RIVERA | ELSAOLIVIERI05@GMAIL.COM |
| 1779631 | ELSA OLIVIERI RIVERA | ELSAOLIVIERO5@GMAIL.COM |
| 986771 | ELSA OSORIO SERRANO | osorioelsa47@yahoo.com |
| 986771 | ELSA OSORIO SERRANO | osorioelsa47@yahoo.com |
| 1988418 | ELSA PEREZ RIVERA | drelsaper@gmail.com |
| 1800576 | Elsa Portalatin Vendrell | Elsaportalatinvendrell@gmail.com |
| 1721047 | ELSA PORTALATIN VENDRELL | elsaportalatinvendrell@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1800516 | Elsa Portalatin Vendrell | Elsaportalatinvendrell@gmail.com |
| 2061900 | Elsa R.Ithier Comas | elsaithierc@gmail.com |
| 1825728 | Elsa R.Santiago Alvarado | elsieaura@gmail.com |
| 1767390 | ELSA RAMOS ALICEA | michelleburgospr@yahoo.com |
| 1598830 | Elsa RGonzalez Collazo | rosamistica281@gmail.com |
| 1576030 | Elsa RGonzalez Collazo | rosamistica281@gmail.com |
| 1670341 | Elsa RGonzalez Collazo | rosamistica281@gmail.com |
| 1748297 | Elsa Rivera Vega | elsarivera28@gmail.com |
| 1880656 | Elsa Rodriguez Falcon | nquianes2429@yahoo.com |
| 1712487 | Elsa Rodriguez Rivera | elsarodriguezriv@gmail.com |
| 1590686 | Elsa Rodríguez Rivera | elsarodriguezriv@gmail.com |
| 1592176 | Elsa Rodríguez Rivera | elsarodriguezriv@gmail.com |
| 1613930 | Elsa Rodríguez Rivera | elsarodriguezriv@gmail.com |
| 1596752 | Elsa RodriguezRivera | elsarodriguezriv@gmail.com |
| 1741280 | Elsa RosarioPerdomo Ramirez | elsarperdomo@gmail.com |
| 1846713 | ELSA RSANTIAGO ALVARADO | ELSIEAURA15@GMAIL.COM |
| 1893142 | ELSA SANTIAGO COLON | esantiago0124@gmail.com |
| 1198477 | ELSA SANTIAGO COLON | elsa.santiago@hacienda.pr.gov |
| 1831114 | ELSA SANTIAGO COLON | esantiago0124@gmail.com |
| 1962419 | Elsa Santiago Colon | esantiago0124@gmail.com |
| 1957384 | ELSA SANTIAGO COLON | ESANTIAGO0124@GMAIL.COM |
| 2044788 | Elsa Santiago Colon | velago1113@gmail.com |
| 1367833 | Elsa Toledo Cajigas | elsatoledo7@gmail.com |
| 986834 | ELSA VEGA SOTO | NYSTRANDURGELL@GMAIL.COM |
| 986834 | ELSA VEGA SOTO | NYSTRANDURGELL@GMAIL.COM |
| 1599970 | Elsal Quiles Velez | elsaiquiles@hotmail.com |
| 1807096 | Elsie A.Morales Sanchez | julnin@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1638550 | Elsie Bracero | elsiebracero5@gmail.com |
| 1766203 | Elsie Colón Rosado | elsie.colon224@gmail.com |
| 1727985 | Elsie Crespo Flores | elsiecf70@gmail.com |
| 1813981 | ELSIE CRESPO RUIZ | elsiecrespo3@gmail.com |
| 1672344 | ELSIE CRESPO RUIZ | elsiecrespo3@gmail.com |
| 1780883 | Elsie Cruzado Maldonado | elsie3503@gmail.com |
| 1814544 | Elsie DeLeón Rodríguez | elsiedeleon1329@gmail.com |
| 1594188 | Elsie DHernández Crespo | dayaelsie@gmail.com |
| 1904940 | Elsie Garcia Allende | dylan230103@yahoo.com |
| 1897993 | Elsie GDoitteau Tirado | elsie.doitteau@gmail.com |
| 1938246 | Elsie Guevara Melendez | draeguevara@gmail.com |
| 2003356 | Elsie Guevara Melendez | draeguerara@gmail.com |
| 1646805 | Elsie Guevara Melendez | draeguevara@gmail.com |
| 1617687 | ELSIE GUEVARA MELENDEZ | draeguevara@gmail.com |
| 2031639 | Elsie Guevara Melendez | draeguevara@gmail.com |
| 1656514 | Elsie I.Cintron De Jesus | elsiecintron1833@gmail.com |
| 1763719 | Elsie JCuevas Pineda | elsiecuevas_79@yahoo.com |
| 1788380 | Elsie L.Maldonado Torres | elimaris@hotmail.com |
| 1753437 | Elsie L.Maldonado Torres | elimaris@hotmail.com |
| 1791461 | Elsie L.Maldonado Torres | elimaris@hotmail.com |
| 1788380 | Elsie L.Maldonado Torres | elimaris@hotmail.com |
| 1808771 | Elsie Lebron Carrion | elsie15196@gmail.com |
| 1721517 | Elsie M.Perez Monserrate | karlatejido@gmail.com |
| 828834 | ELSIE M.VEGA SANTIAGO | elsievegasantiago62@gmail.com |
| 2003374 | ELSIE MALDONADO DE JORGE | EMALDONADO3566@GMAIL.COM |
| 1675356 | Elsie Maria Navarro Colon | navarroelsie2@gmail.com |
| 1675356 | Elsie Maria Navarro Colon | sweetnursepr@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1633484 | Elsie Martinez Lugo | martinezle8@gmail.com |
| 1651163 | Elsie Melendez Maldonado | blizamor@gmail.com |
| 1626925 | ELSIE MELENDEZ MALDONADO | blizamor@gmail.com |
| 1628397 | Elsie Merced | elsiemerced@gmail.com |
| 1635337 | Elsie Merced | elsimerced@gmail.com |
| 1561178 | Elsie MHernandez Lorenzo | elsiemaria56@gmail.com |
| 1636271 | ELSIE MOLIVERA MARTINEZ | DELGADOJAVIER76@GMAIL.COM |
| 1775536 | Elsie Muñiz Morales | de64958@miescuela.pr |
| 1858725 | ELSIE MUNOZ MATOS | elsiemunoz3112@gmail |
| 1773080 | Elsie Munoz Navarro | elsie-munozn@hotmail.com |
| 1774330 | Elsie Munoz Navarro | elsie-munozn@hotmail.com |
| 2056803 | ELSIE NUNEZ NOGUERA | IBOMBERA@YAHOO.COM |
| 2056803 | ELSIE NUNEZ NOGUERA | ICABOMBERA@YAHOO.COM |
| 1198583 | ELSIE ORTIZ RODRIGUEZ | elsiemargarita2014@gmail.com |
| 383263 | Elsie Ortiz Rodriquez | elsiemorgaba2014@gmail.com |
| 1724760 | Elsie Perez Trinidad | elsieperez54@gmail.com |
| 1692609 | Elsie R.Pagán Morales | elsiep.2006@yahoo.com |
| 2034245 | Elsie R.Rosado Soto | alejandra-monik16@hotmail.com |
| 1670139 | Elsie Rivera Perez | elsieriveraperez52@gmail.com |
| 1723971 | Elsie Rivera Vega | yamilmani94@gmail.com |
| 1699876 | ELSIE ROMAN ROBERTO | elsie_roman_pr@hotmail.com |
| 2102175 | ELSIE RROSADO SOTO | ALEJANDRA_MONIK16@HOTMAIL.COM |
| 2104364 | Elsie Santiago Rodriguez | elsie.esr@gmail.com |
| 1700131 | Elsie Santos Rios | elsiesantos65@yahoo.com |
| 1638266 | Elsie Santos Rios | elsiesantos65@yahoo.com |
| 2027028 | Elsie Sorto Serrano | elsiesoto1957@gmail.com |
| 1964176 | ELSIE TORO AROCHO | azabache_17@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2134233 | Elsie Toro Arocho | azabache_17@yahoo.com |
| 1734790 | Elsie Torres de Ortiz | not23866@gmail.com |
| 1988912 | Elsie Torres-Concepcion | elsievjl@yahoo.com |
| 1927123 | Elsie Torres-Concepcion | elsievjl@yahoo.com |
| 1678930 | Elsie Trinidad Vasquez | elsietrinidad@gmail.com |
| 1729402 | Elson J.Osorio Febres | ej1050@hotmail.com |
| 1820638 | Elson J.Osorio Febres | ej1050@hotmail.com |
| 1751121 | Elson J.Osorio Febres | ej1oso@hotmail.com |
| 1657488 | ELSON ROSARIO SERRANO | directorelsonrosario@gmail.com |
| 498580 | ELSON ROSARIO SERRANO | directorelsonrosario@gmail.com |
| 895987 | ELSSIE JIMENEZ RIVERA | ELSIEJIMENEZ93@GMAIL.COM |
| 1990636 | Elta M. Rodriguez Rivera | eltarodriguez53@gmail.com |
| 1966109 | ELTA M.RODRIGUEZ RIVERA | ELTARODRIGUEZ53@GMAIL.COM |
| 1672199 | Eluimario Garcia Cruz | gcd@live.com |
| 1696917 | Eluimario Garcia Cruz | gcol@live.com |
| 1198646 | ELVA IRISLORENZO ALERS | LORENZOALERS@GMAIL.COM |
| 152656 | ELVA N.BONET MENDEZ | elvabonet@icloud.com |
| 152656 | ELVA N.BONET MENDEZ | elvabonet@icloud.com |
| 1784929 | Elva Suarez Rivera | elvasuarezrivera@gmail.com |
| 2099052 | Elva Suarez Rivera | elvasuarezrivera@gmail.com |
| 1521939 | ELVER ALUGO PEREZ | ealugo12@gmail.com |
| 516853 | ELVIA A.SANTIAGO GONZALEZ | elviaasantiagogonzalez@gmail.com |
| 1641077 | Elvia ASantiago Gonzàlez | elviaasantiagogonzalez@gmail.com |
| 2086938 | ELVIA B.ROSA LEON | EBRL28@OUTLOOK.COM |
| 1622344 | ELVIN ALMODOVAR GONZALES | CARMENDELIAGARCIA@YAHOO.COM |
| 1696253 | ELVIN AMAURYORTIZ RODRIGUEZ | Elvin.Ortiz92@gmail.com |
| 1696253 | ELVIN AMAURYORTIZ RODRIGUEZ | ElvinOrtiz92@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1702656 | ELVIN COLON BANCHS | elvincolonbanchs@hotmail.com |
| 1647300 | Elvin Echevarria Rivera | eer156@yahoo.com |
| 1750133 | ELVIN J. RODRIGUEZ GONZALEZ | chio523@yahoo.com |
| 1777403 | Elvin J.Echevarria Perez | hulk1214@gmail.com |
| 1673893 | ELVIN J.RODRIGUEZ GONZALEZ | CHIO523@YAHOO.COM |
| 1766644 | ELVIN J.RODRIGUEZ GONZALEZ | chio523@yahoo.com |
| 248122 | ELVIN JAIME CRUZ | capt_ejaime112@yahoo.com |
| 896016 | ELVIN JECHEVARRIA PEREZ | HULK1214@GMAIL.COM |
| 1602338 | Elvin JEchevarria Perez | hulk1214@gmail.com |
| 896016 | ELVIN JECHEVARRIA PEREZ | HULK1214@GMAIL.COM |
| 834278 | Elvin JPabon Sanchez | elvin.pabn@gmail.com |
| 1479199 | Elvin L.Flores Bermudez | elvinflores734@gmail.com |
| 1479199 | Elvin L.Flores Bermudez | elvinflores734@gmail.com |
| 1479699 | Elvin L.Flores Bermudez | elvinflores734@gmail.com |
| 1877095 | Elvin L.Rivera Sanabria | tfa2940@gmail.com |
| 1672619 | ELVIN LOPEZ OSTOLAZA | elopandero@gmail.com |
| 1198753 | ELVIN LRIVERA SANABRIA | tfaz2940@gmail.com |
| 1198761 | ELVIN MARTINEZ RIVERA | elvin.martinez8424@gmail.com |
| 311947 | Elvin Martinez Rivera | elvin.martinez8424@gmail.com |
| 1964496 | ELVIN MSERRANO VELEZ | ARTESERRANO36@GMAIL.COM |
| 358402 | ELVIN NEGRON ORTIZ | D6445B@hotmail |
| 1597564 | Elvin O. Almodovar Gonzalez | carmendeliagarcia@yahoo.com |
| 1594512 | Elvin O.Almodovar Gonzalez | elvinorlando@yahoo.com |
| 1804053 | ELVIN PENA SOTO | elvin_edfis@yahoo.com |
| 1810553 | Elvin Pena Soto | elvin_edfis@yahoo.com |
| 1594506 | Elvin Plaza Toledo | elvin_plaza@yahoo.com |
| 1971497 | ELVIN PLAZA TOLEDO | ELVIN_PLAZA@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1594506 | Elvin Plaza Toledo | elvin_plaza@yahoo.com |
| 1587979 | Elvin Rios Morales | riosmel68@gmail.com |
| 152772 | ELVIN RIVERA BURGOS | elvin_alexer@hotmail.com |
| 152772 | ELVIN RIVERA BURGOS | elvin_alexer@hotmail.com |
| 1653490 | ELVIN RIVERASANTIAGO | elvinriverasantiago@gmail.com |
| 1732483 | Elvin RosarioGarcia | tanise_700@yahoo.com |
| 152799 | Elvin Vera Nieves | eun647pr@aol.com |
| 152799 | Elvin Vera Nieves | eun647pr@aol.com |
| 1701969 | ELVING A. MARTINEZ QUINONES | IRMARIS.MAR5@GMAIL.COM |
| 1674918 | Elving ATorres Gonzalez | elvingtorresgon@gmail.com |
| 1702855 | Elving O.Ruiz Vega | boisonruiz@gmail.com |
| 646232 | ELVING VAZQUEZ MARTINEZ | esillo084@gmail.com |
| 646232 | ELVING VAZQUEZ MARTINEZ | esillo084@gmail.com |
| 646232 | ELVING VAZQUEZ MARTINEZ | esillo084@gmail.com |
| 2131417 | Elving Vazquez Martinez | esillo084@gmail.com |
| 2131637 | Elving Vazquez Martinez | esillo084@gmail.com |
| 1877607 | Elvira Gadea Castro | torrezdiazevelio@gmail.com |
| 1496778 | Elvira García Rodríguez | elviritagarciardz@gmail.com |
| 1593584 | Elvira GarciaRodriguez | elviritagarciardz@gmail.com |
| 1632266 | ELVIRA J.RIOS TORRES | ELVIRAJ2006@YAHOO.COM |
| 2050106 | Elvira Mercado Padilla | D11387@de.pr.gov |
| 2050106 | Elvira Mercado Padilla | Mackael18@outlook.com |
| 2060391 | ELVIRA VARGAS VELAZQUEZ | VARGAS.ELVIRA57@GMAIL.COM |
| 1790551 | Elvis J.Bermudez Ruiz | elvirobermu@live.com |
| 1717149 | Elvis JavierBermudez Ruiz | elvirobermu@live.com |
| 1672416 | Elvis JBermúdez Ruiz | elvirobermu@live.com |
| 139827 | ELVIS LDIAZ PAGAN | diazelvisl@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1891309 | Elvis Martinez Cruz | emc724@hotmail.com |
| 1808560 | Elvis O.Llanos Bonano | elvisllanosB21@gmail.com |
| 1657689 | Elvis OLlanos Bonano | elvisllanosP21@gmail.com |
| 1198908 | ELVIS PIZARRO CEPEDA | epizarroc73@gmail.com |
| 1778491 | Elvis RZeno Santiago | elvisr1@hotmail.com |
| 1778491 | Elvis RZeno Santiago | elvisr1@hotmail.com |
| 1551782 | Elviva Rodriguez Gonzalez | arivel-dulce@hotmail.com |
| 2147327 | Elvyn Rivera Moret | elvyn63@hotmail.com |
| 857687 | ELY EORENGO MELENDEZ | elyorengo@yahoo.com |
| 857687 | ELY EORENGO MELENDEZ | elyorengo@yahoo.com |
| 857687 | ELY EORENGO MELENDEZ | elyorengo@yahoo.com |
| 1518704 | Ely EOrengo Melendez | elyorengo@yahoo.com |
| 2000094 | Ely GCruz Rivera | ginetteyteddy@yahoo.com |
| 1659486 | ELY M. ACOSTA MORALES | angeleseli1294@gmail.com |
| 1739549 | Ely M.Acosta Morales | angeleseli1294@gmail.com |
| 1682367 | Ely MAcosta Morales | angeleseli1294@gmail.com |
| 1709445 | Elydia Velez Rodriguez | elydiavelez@gmail.com |
| 1999282 | EMANUEL AYALA ACEVEDO | SantiagoPereles@yahoo.com |
| 103686 | EMANUEL CONCEPCION SANTIAGO | nancyconcep@yahoo.com |
| 137371 | EMANUEL DIAZ DELGADO | EMANUELDZ8@GMAIL.COM |
| 1756715 | EMANUEL FORTES BERRIOS | echo_negro@hotmail.com |
| 1800597 | Emanuel Hernandez Torres | ehernandez1725@hotmail.com |
| 1859214 | Emanuel Rodriguez Hernandez | emanuelrodrigoe2033@gmail.com |
| 1499206 | Emanuel Soto Rivera | emanuel.soto2@yahoo.com |
| 1877649 | Emanuel Soto Torres | emanuelsoto@gmail.com |
| 1835576 | Emanuel Soto Torres | emanuelsoto6@gmail.com |
| 1616073 | EMANUEL ZENO SERRANO | emanuelzeno@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1966580 | Emanuel Zeno Serrano | ezeno03@yahoo.com |
| 1941122 | EMANUEL ZENO SERRANO | czeno03@yahoo.com |
| 202367 | EMANUELLE GONZALEZ PEREZ | emmanuelle.gonzalezperez@gmail.com |
| 2120662 | Emelina Torrado Perez | emelinatorrado@gmail.com |
| 2118207 | Emelina Torrado Perez | Raty1953@yahoo.com |
| 1793004 | Emelina Vargas Sepúlveda | vmelin337@gmail.com |
| 1782153 | Emelinda Ramos Arocho | emelindaramos4@gmail.com |
| 1803272 | EMELLY VALENTIN CARRERO | valentine029@hotmail.com |
| 1803272 | EMELLY VALENTIN CARRERO | valentine029@hotmail.com |
| 1723310 | Emely Mendez Garcia | juanr7503@gmail.com |
| 1744246 | EMELY MENDEZ GARCIA | juanr7503@gmail.com |
| 1600919 | EMELY MUNIZ RODRIGUEZ | emrlaflanade@hotmail.com |
| 1677167 | EMERENCIANA COLON IRIZARRY | emycolon31@yahoo.com |
| 1683972 | Emeried Alicea Oyola | emerieda@hotmail.com |
| 1848267 | EMERITA LEBRON CORTES | emerita2010@live.com |
| 1787442 | Emerita Rodriguez Torres | meryrod1959@gmail.com |
| 1647493 | Emerita Roman Rosario | meryroman05@hotmail.com |
| 1767877 | Emerita Roman Rosario | meryroman05@hotmail.com |
| 1945420 | EMERITA VALENTIN QUINONES | PJaubret@hotmail.com |
| 1386533 | EMERITO RIVERA GUZMAN | Junior1365@hotmail.com |
| 1756902 | Emerito Santiago Cruz | junir.1945@gmail.com |
| 1756902 | Emerito Santiago Cruz | loverapamari@gmail.com |
| 1711574 | Emigdio Figueroa Perez | tron860@aol.com |
| 1514374 | Emil Maldonado Cruz | emaldonado285@gmail.com |
| 1199112 | EMIL NIEVES MOUNIER | mounier57@gmail.com |
| 1535956 | EMILETTE VELEZ RAMOS | emilettevelez@hotmail.com |
| 896134 | EMILIA EGORDILS TORRES | EMILIAGORDILS666@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2084238 | Emilia Garcia Cales | emiliagarciacales@gmail.com |
| 2104072 | Emilia Rodriguez Gonzalez | ornago@live.com |
| 2146601 | Emilia Ruiz Ruiz | emily03298.er@gmail.com |
| 1664777 | EMILIA T CARO FENEQUE | sunset00677@yahoo.com |
| 1855096 | Emilia Torres Lugo | e_torres50@hotmail.com |
| 1855096 | Emilia Torres Lugo | e_torres50@hotmail.com |
| 646533 | EMILIA VARGAS ROMAN | emiliavargas84@yahoo.com |
| 646533 | EMILIA VARGAS ROMAN | emiliavargas84@yahoo.com |
| 1603123 | Emiliana CorreaColon | emiliana.correa@yahoo.com |
| 1543298 | Emiliano Hernandez Rosa | susanftzz@hotmail.com |
| 1795133 | EMILIANO ROSARIO MALDONADO | ROSARIOEMIL@GMAIL.COM |
| 1947187 | Emilin Santana Rodriguez | emilyn_santana@yahoo.com |
| 1947187 | Emilin Santana Rodriguez | emilyn_santana@yahoo.com |
| 1791208 | EMILIO A.SAAVEDRA MARTINEZ | mrteclas2001@hotmail.com |
| 1912931 | Emilio A.Saavedra Martinez | mrteclas2001@hotmail.com |
| 1910912 | Emilio AntonioSaavedra Martinez | mrtedas2001@hotmail.com |
| 504085 | EMILIO ASAAVEDRA MARTINEZ | mrteclas2001@hotmail.com |
| 1856910 | Emilio Carlo Ruiz | emiliocarlo2048@gmail.com |
| 1671302 | Emilio Carrasquillo | EmilioCarrasquillo75@gmail.com |
| 1700312 | Emilio Carrasquillo | emiliocarrasquillo75@gmail.com |
| 1575528 | Emilio Custodio Rodriguez | custodiolaenvidiamata@gmail.com |
| 1733786 | Emilio J.Lopez Soto | emiliolopez061983@gmail.com |
| 1554519 | Emilio Martinez Miranda | emiliomartinezmirada@gmail.com |
| 1199276 | EMILIO MARTINEZ MIRANDA | emiliomartinezmiranda@gmail.com |
| 1199276 | EMILIO MARTINEZ MIRANDA | emiliomartinezmiranda@gmail.com |
| 1519343 | Emilio Martinez Miranda | emiliomartinezmiranda@gmail.com |
| 1199276 | EMILIO MARTINEZ MIRANDA | emiliomartinezmiranda@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1541053 | Emilio Martinez Miranda | emiliomartinezmiranda@gmail.com |
| 1665081 | Emilio Melia Rodriguez | Rafi2015.rm@gmail.com |
| 1775491 | Emilio Nieves Torres | ent1960@gmail.com |
| 1672772 | EMILIO RIOS TORRES | riostorres51@gmail.com |
| 1884528 | EMILIO RIOS TORRES | riostorres51@gmail.com |
| 1917652 | EMILIO RIOS TORRES | riostorres51@gmail.com |
| 1836147 | Emilio Rios Torres | riostorres51@gmail.com |
| 1672772 | EMILIO RIOS TORRES | riostorres51@gmail.com |
| 1552472 | Emilio RomanGonzalez | emilioroman716@gmail.com |
| 1552472 | Emilio RomanGonzalez | emilioroman716@gmail.com |
| 1256573 | Emilse Garcia Rosario | emilseygarcia@gmail.com |
| 1199352 | EMILY ACUNA | nishni27@gmail.com |
| 2113354 | Emily Cardona Marquez | emilycardona@gmail.com |
| 2084978 | Emily Cardona Marquez | emilycardona@gmail.com |
| 2043325 | Emily Carreras Hernandez | emilycarreras@yahoo.com |
| 2031194 | EMILY I.RODRIGUEZ RODRIGUEZ | Rodz.emily@gmail.com |
| 1509969 | EMILY IRIZARRY MUNIZ | emirizarry143@gmail.com |
| 1510641 | Emily Irizarry Muniz | emirizarry143@gmail.com |
| 1509728 | EMILY IRIZARRY MUÑIZ | emirizarry143@gmail.com |
| 1509148 | EMILY IRIZARRY MUÑIZ | emirizarry143@gmail.com |
| 2079828 | Emily IRodriguez Rodz | rodz.emily@gmail.com |
| 1940360 | Emily Lopez Colon | dragonfly1203@gmail.com |
| 2071505 | Emily M.Maldonado Candelario | maldonadoemily1970@gmail.com |
| 1721547 | Emily Santana Giboyeaux | gabyalys@gmail.com |
| 1507759 | Emina M.Perez Cruz | eperez2@asume.pr.gov |
| 1199397 | EMINARDO VHERNANDEZ DOMINGUEZ | EMINARDOH@GMAIL.COM |
| 1199397 | EMINARDO VHERNANDEZ DOMINGUEZ | EMINARDOH@GMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 98296 | EMINEE COLON MALAVE | emineecm@gmail.com |
| 1809340 | EMINETTE ALMODOVAR TORRES | ealmodovar79@gmail.com |
| 1979634 | Emirba Guzman Rios | emguri@hotmail.com |
| 1443813 | EMMA ALVAREZ HIDALGO | EMMALVAREZ11@GMAIL.COM |
| 1199407 | EMMA AROSA RODRIGUEZ | emybey127@yahoo.com |
| 1746826 | Emma Berrios Nieves | debby_m4@msn.com |
| 1839724 | Emma Cordero Quinones | emma.cordero@yahoo.com |
| 1820333 | Emma Cordero Quinones | emma.cordero@yahoo.com |
| 1959516 | Emma Cordero Quinones | emma.cordero@yahoo.com |
| 1957144 | Emma D.Diaz Bonilla | dennissediazpiri@gmail.com |
| 771044 | EMMA DBELEN SANTIAGO | edbs825@yahoo.com |
| 1675714 | EMMA DE LEON | heco47@yahoo.es |
| 136468 | EMMA DÍAZ BONILLA | lcdagarciatorres@gmail.com |
| 171648 | EMMA FIGUEROA QUINONES | figueroa.emma@gmail.com |
| 1591486 | Emma I Luna Ortiz | emmaluna01@gmail.com |
| 1782391 | EMMA I.CRUZ RIVERA | eicr_21@yahoo.com |
| 1786924 | Emma I.Martinez Martinez | emymartynyes@hotmail.com |
| 1805192 | Emma IColom Rios | emmacori13@gmail.com |
| 1805192 | Emma IColom Rios | emmacori13@gmail.com |
| 1594446 | Emma ILuna Ortiz | emmaluna01@gmail.com |
| 1849777 | Emma IrisPerez Negron | emmairisp@gmail.com |
| 1783575 | EMMA IVETTEMARTINEZ MARTINEZ | emymartynyes@hotmail.com |
| 1739606 | Emma JDe Leon | heco47@yahoo.es |
| 1603764 | Emma JDe Leon | heco47@yahoo.es |
| 1773247 | EMMA JRAMOS TRINIDAD | amme46@yahoo.com |
| 1656131 | Emma LeticiaQuiñones Gonzalez | elqg15@gmail.com |
| 1849005 | Emma LydiaNunez Falcon | emlinu@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1875923 | Emma LydiaNunez Falcon | emlinu@yahoo.com |
| 1936699 | Emma LydiaNunez Falcon | emlinu@yahoo.com |
| 1199477 | EMMA M PEREZ CRUZ | eperez2@asume.pr.gov |
| 1661499 | EMMA M. NAVARRO MARTINEZ | 3wwa1148@gmail.com |
| 1943461 | Emma M.Soto Sanchez | millie8590@gmail.com |
| 1584509 | Emma M.Velez | emmavelez1950@gmail.com |
| 1853089 | Emma MCalderon Julia | ecalderonjulia@yahoo.com |
| 1744779 | Emma Mendez Carrion | emendez48546@gmail.com |
| 1780501 | Emma Ortiz Maldonado | emmai1950@Yahoo.com |
| 1199497 | EMMA PARRA MARQUEZ | emmavenezuela17@gmail.com |
| 1769177 | EMMA PEREZ CARABALLO | emmaperez832@gmail.com |
| 1835225 | EMMA PEREZ CARABALLO | emmaperez832@gmail.com |
| 1720463 | Emma Quesada Gaston | elba_negron@yahoo.com |
| 1731294 | Emma Quesada Gaston | elba_negron@yahoo.com |
| 1876806 | Emma R.de Leon Gonzalez | deleon.emma@gmail.com |
| 1665540 | Emma R.Lopez Lopez | embio_112@hotmail.com |
| 1788412 | Emma R.San Miguel Zamora | perycamposproductions@gmail.com |
| 1743116 | Emma Rivera Labrador | emmarivera45@yahoo.com |
| 1881705 | EMMA ROSADO BAEZ | emmas@live.com |
| 1939335 | Emma RosaSuarez Velez | emmasuarezpr@gmail.com |
| 1875597 | Emma RosaSuarez Velez | emmasuarezpr@gmail.com |
| 1956137 | Emma RosaSuarez Velez | emmasuarezpr@gmail.com |
| 1971881 | Emma RosaSuarez Velez | emmasuarezpr@gmail.com |
| 1979242 | Emma RosaSuarez Velez | emmasuarezpr@gmail.com |
| 646867 | EMMA RUIZ MERCADO | ignaciamercadomartinez@gmail.com |
| 646867 | EMMA RUIZ MERCADO | ignaciamercadomartinez@gmail.com |
| 1885309 | Emma RVelez Santiago | lobogrisprl@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1892980 | EMMA SANTOS | esantostorres48@gmail.com |
| 1747898 | Emma Santos Garcia | muyterrible1978@yahoo.com |
| 1956826 | Emma Santos Torres | estantostorres48@gmail.com |
| 987989 | EMMA SUAREZ THILLET | EMMASUAREZESG@OUTLOOK.COM |
| 2029848 | Emma Torres Santiago | ivan.caraballo@yahoo.com |
| 1390732 | Emma Valles Ramos | emma_valles@yahoo.com |
| 1806546 | EMMA VILLEGAS FIGUEROA | emmavillegasfigueroa@gmail.com |
| 276507 | EMMANUEL LOPEZ SANTACRUZ | emmanuel.l.lopez91@gmail.com |
| 276507 | EMMANUEL LOPEZ SANTACRUZ | emmanuel.l.lopez91@gmail.com |
| 276507 | EMMANUEL LOPEZ SANTACRUZ | vane_9014@live.com |
| 1256581 | EMMANUEL MARTINEZ RAMOS | emma.mart0707@gmail.com |
| 878750 | Emmanuelle RolonAcevedo | erolon03@gmail.com |
| 878750 | Emmanuelle RolonAcevedo | erolon03@gmail.com |
| 1424511 | Emmanuelli Negron, Alexis | alexis19620@yahoo.es |
| 1795928 | EMMARIE TORRES NORIEGA | torresnoriega.emmarie@yahoo.com |
| 1617707 | Emmarie Torres Noriega | torresnoriega.emmarie@yahoo.com |
| 1686584 | Emmaris VelazquezSoto | avenchyspr@yahoo.com |
| 1686584 | Emmaris VelazquezSoto | emmarisvelazquezpr@yahoo.com |
| 1906239 | Emmy Nieves Bernard | emmynbv@gmail.com |
| 1936504 | Emmy Nieves Bernard | emmynbv@gmail.com |
| 647073 | EMPRESAS TREVINO & RAMIREZ | trevi09@gmail.com |
| 1603864 | Ena Bonilla Gonzalez | Alannysena01@gmail.com |
| 1702330 | Ena Concepcion Castillo | enaconcepcion@hotmail.com |
| 1730193 | Ena Cruz Cintron | ena.cruz@yahoo.com |
| 1736441 | Ena ECruz Cintron | ena.cruz@yahoo.com |
| 1754740 | Ena ECruz Cintron | ena.cruz@yahoo.com |
| 1749854 | ENA ECRUZ CINTRON | ena.cruz@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1199651 | ENA EGUZMAN ROSARIO | enaguzman64@live.com |
| 1478258 | Enaida Colon Garcia | enaidacolon@gmail.com |
| 1994722 | Encarnacion Ferrer Marquez | eferrer1958@gmail.com |
| 988061 | ENEDISLAO PEREZ ROMAN | dansarjoe@hotmail.com |
| 1972041 | Eneid Betancourt Gerena | vocestudiante@gmail.com |
| 1913351 | Eneid Betancourt Gerena | vocestudionte@gmail.com |
| 781832 | ENEID R BETANCOURT GERENA | VOCESTUDIANTE@GMAIL.COM |
| 1948988 | Eneida Cartagena | cartagena412@hotmail.com |
| 1806090 | Eneida Castillo Ortiz | mayi37ortiz@yahoo.com |
| 1814013 | Eneida Colon Martinez | yamileny@gmail.com |
| 1854448 | Eneida Colon Martinez | YAMILENY@GMAIL.COM |
| 1815890 | ENEIDA COLON MARTINEZ | YAMILENY@GMAIL.COM |
| 1786730 | Eneida CruzVargas | eheida.cruz05@yahoo.com |
| 1682241 | Eneida Diaz Marrero | diazeneida8@gmail.com |
| 1199686 | Eneida Guadalupe Ramos | proffigueriver@gmail.com |
| 1199686 | Eneida Guadalupe Ramos | proffigueriver@gmail.com |
| 1690437 | Eneida M.Gonzalez Perez | eneidagonzales1961@outlook.es |
| 1851710 | Eneida Martinez Pueyo | eneidam.pueyo@yahoo.com |
| 1934606 | Eneida Martinez Pueyo | eneidam.pueyo@yahoo.com |
| 1627220 | Eneida Montalvo Cales | eneidamontalvo9@gmail.com |
| 1695695 | Eneida Montalvo Cales | eneidamontalvo9@gmail.com |
| 988106 | ENEIDA MPEREZ SANTANA | jmaisonet2001@yahoo.com |
| 1199712 | ENEIDA MUNIZ ACEVEDO | eneidamupr@ad.com |
| 1199712 | ENEIDA MUNIZ ACEVEDO | eneidamupr@aol.com |
| 1972758 | Eneida Pacheco Ortiz | eney9@hotmail.com |
| 1887618 | Eneida Pacheco Ortiz | eney9@hotmail.com |
| 2016861 | Eneida Perez Diaz | eneida.perez28@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1406916 | Eneida Perez Diaz | eneida.perez28@gmail.com |
| 1665658 | ENEIDA RIVERA COLON | RIVERAENEIDA@AOL.COM |
| 1734826 | Eneida Rivera Rivera | eneidin53@gmail.com |
| 1739153 | ENEIDA RIVERA RIVERA | eneidin53@gmail.com |
| 1772266 | Eneida Rodriguez Caraballo | eneidarodriguez25244@gmail.com |
| 1330249 | ENEIDA RODRIGUEZ CARABALLO | eneidarodriguez5244@gmail.com |
| 1330249 | ENEIDA RODRIGUEZ CARABALLO | eneidarodriguez5244@gmail.com |
| 1846225 | Eneida Rodriguez Caraballo | eneidarodriguez5244@gmail.com |
| 1841275 | Eneida Rodriguez Caraballo | eneidarodriguez5244@gmail.com |
| 1832476 | ENEIDA RODRIGUEZ CARABALLO | eneidarodriguez5244@gmail.com |
| 1854697 | Eneida Rodriguez Caraballo | eneidarodriguez5244@gmail.com |
| 1823684 | ENEIDA RODRIGUEZ CARABALLO | ENEIDARODRIGUEZ5244@GMAIL.COM |
| 1330249 | ENEIDA RODRIGUEZ CARABALLO | eneidarodriguez5244@gmail.com |
| 1330249 | ENEIDA RODRIGUEZ CARABALLO | eneidarodriguez5244@gmail.com |
| 1765716 | Eneida Rodriguez Caraballo | eneidarodriguez5244@gmail.com |
| 1870793 | Eneida Rodriquez Caraballo | eneidarodriguez5244@gmail.com |
| 1199740 | ENEIDA ROSARIO SANTIAGO | enerosa66@gmail.com |
| 1199740 | ENEIDA ROSARIO SANTIAGO | enerosa66@gmail.com |
| 2039795 | Eneida Santiago Sepuluedu | esantiago2454@hotmail.com |
| 1939570 | Eneida Santiago Sepulveda | esantiago2454@hotmail.com |
| 1721950 | ENEIDA SANTIAGO SEPULVEDA | ESANTIAGO2454@HOTMAIL.COM |
| 1930298 | Eneida Santiago Sepulveda | esantiago2454@hotmail.com |
| 2078273 | Eneida Torres Ramos | sonia.maldonado@hotmail.com |
| 2080222 | Eneida Velez Feliciano | evelezfeliciano@gmail.com |
| 1958092 | Enelida Nazario Santiago | a-nazario24@hotmail.com |
| 1627149 | ENEMIR RIVERA SANTOS | enemir38@yahoo.com |
| 459445 | Enemir Rivera Santos | enemir38@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1739100 | Eneris Gutierrez Torres | egutierrez_68@yahoo.com |
| 988184 | ENGRACIA FONTAN NIEVES | yaitzasantos@gmail.com |
| 988184 | ENGRACIA FONTAN NIEVES | yaitzasantos@gmail.com |
| 1627697 | ENID A.PEREZ ROSARIO | enidantonia@hotmail.com |
| 1859412 | ENID ALGEA SERRANO | alexmueca.vice74@gmail |
| 1656807 | Enid Alvarado | melodyenid@gmail.com |
| 1789706 | Enid AMiranda Colon | enid3ro@gmail.com |
| 1793430 | ENID APEREZ ROSARIO | enidantonia@hotmail.com |
| 1727258 | Enid Arcelay Camacho | arcelaycamacho40@gmail.com |
| 1602721 | Enid Arcelay Camacho | arcelaycamacho40@gmail.com |
| 647259 | Enid Colon Cruz | enid4746@gmail.com |
| 647259 | Enid Colon Cruz | enid4746@gmail.com |
| 1888707 | Enid Colon Torres | pitirre1613@gmail.com |
| 1876853 | Enid Colon Torres | pitirre1613@gmail.com |
| 2119196 | ENID COLON TORRES | PITIRRE1613@GMAIL.COM |
| 1360496 | Enid Colon Torres | pitirre1613@gmail.com |
| 1853965 | Enid ColonTorres | pitirre1613@gmail.com |
| 1906594 | Enid ColonTorres | pitirre1613@gmail.com |
| 1729375 | Enid Cortes De Jesus | enidc7171@gmail.com |
| 1574289 | Enid D.Ortiz Vazquez | enidortiz1972@gmail.com |
| 896401 | ENID D.RIVERA ECHANDY | enidechandy@yahoo.com |
| 2104594 | Enid DamainaVillamil Moreno | Damaina25@gmail.com |
| 1739454 | ENID GUZMAN ROSA | ENIDGUZMAN58@GMAIL.COM |
| 1654991 | Enid I.Perez Ortiz | enidporfin17@yahoo.com |
| 2028501 | Enid I.Roman Gonzalez | enid.440@hotmail.com |
| 1949172 | Enid J Gonzalez Rivera | enidgonzalez2009@gmail.com |
| 1508626 | Enid JOviedo Cordero | maestraenid@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1594930 | Enid L.Del Valle Velazquez | el_delvalle@hotmail.com |
| 1199850 | ENID LOPEZ VELEZ | areyto@gmail.com |
| 1199850 | ENID LOPEZ VELEZ | areyto@gmail.com |
| 1675160 | ENID M. FELICIANO ROLON | enidfeliciano@hotmail.com |
| 1726818 | Enid M.Alicea Rivera | enidmercedes@yahoo.com |
| 1769319 | Enid M.Allende Cruz | allendecruzenidm@gmail.com |
| 1853757 | Enid M.Gonzalez Rivera | tcebomba@gmail.com |
| 2119462 | Enid M.Gonzalez Rivera | tcebomba@gmail.com |
| 1860909 | Enid M.Gonzalez Rivera | tcebomba@gmail.com |
| 2079001 | Enid M.Gonzalez Rivera | tcebomba@gmail.com |
| 1908965 | Enid M.Gonzalez Rivera | tcebomba@gmail.com |
| 1756843 | Enid M.Sánchez Rodríguez | enidsanchez09@gmail.com |
| 1645030 | Enid MAcevedo Lorenzo | eny_71@hotmail.com |
| 1595827 | ENID MFIGUEROA CRUZ | e_figueroa24@hotmail.com |
| 2033628 | Enid MGonzalez Rivera | teebomba@gmail.com |
| 1719797 | Enid MHernandez Reyes | nycemh@yahoo.com |
| 1506680 | Enid MiladysCastro Canabal | lali10pr@yahoo.com |
| 1851042 | Enid Miranda Vazquez | emvcaguax29@yahoo.com |
| 2076624 | Enid Miranda Vazquez | emvcaguay29@yahoo.com |
| 2066548 | Enid Morales Romero | enidmoralesjk31@gmail.com |
| 1669720 | Enid MRodriguez Acevedo | rodriguezmariadine@hotmail.com |
| 2021123 | Enid Munoz Pagan | enidmunoz60@yahoo.com |
| 1656587 | ENID MVAZQUEZ BERMUDEZ | enidm5@hotmail.com |
| 1712219 | Enid MVazquez Bermudez | enidm5@hotmail.com |
| 1656587 | ENID MVAZQUEZ BERMUDEZ | enidm5@hotmsail.com |
| 598757 | ENID MZAYAS PRIETO | enidzayas@gmail.com |
| 1651902 | Enid Nazario Correa | glisovel@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1477911 | ENID ORTIZ VALLES | enidvalle@gmail.com |
| 1968046 | Enid Patino Ortiz | Jacqueline.ubi@gmail.com |
| 1716288 | Enid Pena De Jesus | epdj00@gmail.com |
| 1626760 | Enid Perez Rosario | enidantonia@hotmail.com |
| 1600729 | Enid Perez Santiago | perez_enid@yahoo.es |
| 1969555 | ENID RIVERA | ENID_RIVERA68@YAHOO.COM |
| 1969517 | Enid Rivera Libro | enid.rivera68@gmail.com |
| 1691916 | Enid Rivera Ocasio | enid.rivera@hotmail.com |
| 988243 | ENID RIVERA RIVERA | enidyjose@gmail.com |
| 988243 | ENID RIVERA RIVERA | enidyjose@gmail.com |
| 988243 | ENID RIVERA RIVERA | enidyjose@gmail.com |
| 1720892 | Enid Rivera Rivera | enidyjose@gmail.com |
| 647367 | ENID ROBLES COSME | enid_robles@hotmail.com |
| 1595596 | Enid Roche Negron | enid52@hotmail.com |
| 1375334 | Enid Rosa Gonzalez | enid95199@gmail.com |
| 1375425 | Enid Rosa Gonzalez | enid95199@gmail.com |
| 1375444 | Enid Rosa Gonzalez | enid95199@gmail.com |
| 1377056 | Enid Rosa Gonzalez | enid95199@gmail.com |
| 1377836 | Enid Rosa Gonzalez | enid95199@gmail.com |
| 1605541 | ENID ROSADO TORRES | ENIDROSADO0@GMAIL.COM |
| 1634954 | Enid Rosado Torres | enidrosado0@gmail.com |
| 1968325 | Enid RosaGonzalez | enid95199@gmail.com |
| 2038787 | ENID ROSAGONZALEZ | ENID95199@GMAIL.COM |
| 1199919 | ENID ROSARIO GOMEZ | renid92@yahoo.com |
| 1628489 | Enid SandraHuertas Laboy | huertaslaboy@gmail.com |
| 1199929 | Enid Santiago Rosado | laesr65@hotmail.com |
| 1524103 | Enid Santiago Saez | enids374@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 154479 | ENID SPEREZ FERNANDEZ | enidsperez@gmail.com |
| 1813832 | Enid Teron Mendez | cleanpr50@gmail.com |
| 2133760 | Enid V.Ortiz Morales | enidyamina@gmail.com |
| 1766976 | Enid Vázquez González | enidvazquezmsw@gmail.com |
| 1959187 | ENID VIRGINIATOLDEO ORTIZ | enidvtoledo@gmail.com |
| 1959670 | Enid VirginiaToledo Ortiz | enidvtoledo@gmail.com |
| 1987070 | Enid VirginiaToledo Ortiz | ENIDVTOLEDO@GMAIL.COM |
| 2057898 | ENID VORTIZ MORALES | ENIDYAMINA@GMAIL.COM |
| 1971379 | Enid Y.Llabres Santana | enid_1268@hotmail.com |
| 1774364 | Enid Y.Llabrés Santana | enid_1268@hotmail.com |
| 1572409 | Enid Y.Ocasio Couvertier | yanira42@yahoo.com |
| 2039470 | Enid Y.Ocasio Couvertier | yanira42@yahoo.com |
| 1524674 | Enid YelenaCorrea Maldonado | enidycorrea@gmail.com |
| 2133687 | Enid YolandaRivera Hernandez | riveraenid52@gmail.com |
| 2133766 | Enid YolandaRivera Hernández | riveraenid52@gmail.com |
| 2133716 | Enid YolandoRivera Hernández | riveraenid52@gmail.com |
| 1627932 | Enid Z.Medina Vazquez | huellasenid@gmail.com |
| 1627932 | Enid Z.Medina Vazquez | huellasenid@gmail.com |
| 1673350 | ENID ZABALA GARCIA | cvz1288@gmail.com |
| 988260 | ENIDIA VELEZ LOPEZ | ninonsevilla52@hotmail.com |
| 1657682 | ENIDIA VELEZ LOPEZ | ninonsevilla52@hotmail.com |
| 1961049 | Enidsa Borrero Canacho | enidsaborrero01@gmail.com |
| 1961049 | Enidsa Borrero Canacho | enidsaborrero01@gmail.com |
| 1799287 | Enidsa M.Nieves Bonilla | enidsam@hotmail.com |
| 1627707 | Enidza M.Cardona Sotomayor | emerced7@gmail.com |
| 1657445 | Enilda Colon Rivera | enildacolonrivera@gmail.com |
| 1775233 | Enilda Rodriguez Vidal | enildarodriguez@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 342295 | ENIO MONTES SANTIAGO | enioe@hotmail.com |
| 647427 | ENIO OLMEDA MARRERO | olmedaeino@gmail.com |
| 647427 | ENIO OLMEDA MARRERO | OLMEDAENIO@GMAIL.COM |
| 2133692 | ENIO OLMEDA MARRERO | olmedaeuio@gmail.com |
| 896450 | ENNA SANTIAGO RIVERA | santiagor2012@gmail.com |
| 896450 | ENNA SANTIAGO RIVERA | santiagor2012@gmail.com |
| 1728907 | Ennice OOrtega Orozco | omarys23@gmail.com |
| 1728907 | Ennice OOrtega Orozco | omarys23@gmail.com |
| 1737192 | ENNIO QUIRINDONGO LUGO | dionel161@gmail.com |
| 1588153 | Ennit Garcia | ennitg@yahoo.com |
| 38408 | ENRIQUE AVILES BONILLA | kiamarys@gmail.com |
| 1670402 | ENRIQUE AYALA TIBURCIO | Enriqueayala167@yahoo.com |
| 1200038 | Enrique Bonilla Rivera | bonillaenrique8@gmail.com |
| 1694165 | ENRIQUE CAJIGAS GONZALEZ | enrique.cajigas.gonzalez@gmail.com |
| 1754705 | Enrique Cajigas Gonzalez | enrique.cajigas.gonzalez@gmail.com |
| 1664967 | Enrique Cajigas Gonzalez | enriquie.cajigas.gonzalez@gmail.com |
| 67252 | ENRIQUE CANDELARIA MEDINA | j.yaly@hotmail.com |
| 67252 | ENRIQUE CANDELARIA MEDINA | j.yaly@hotmail.com |
| 1958714 | ENRIQUE CARRILLO ARROYO | carrillo_enrique@yahoo.com |
| 1605604 | ENRIQUE CINTRON SOTO | kikocintron20@gmail.com |
| 1683334 | ENRIQUE COLONDELGADO | ms_egs@yahoo.com |
| 1656277 | Enrique Cristóbal Berrios | ecberrios@vivienda.pr.gov |
| 1563480 | ENRIQUE DE JESUS RUIZ | yanucoa09@gmail.com |
| 1517188 | ENRIQUE DE JESUS RUIZ | yanucoa09@gmail.com |
| 1968230 | Enrique Diaz Aquino and Belia Rolon MelendezEstate of | carlosimercado@yahoo.com |
| 139656 | ENRIQUE DIAZ ORTIZ | dfuentesserrano@yahoo.com |
| 1878681 | Enrique Garcia Rivera | enriqueriveragarcia57@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1685845 | Enrique Gonzalez Rivera | jamesgonzalez863@yahoo.com |
| 647600 | ENRIQUE JIMENEZ RIVERA | jimenezdyana1@gmail.com |
| 647600 | ENRIQUE JIMENEZ RIVERA | jimenezdyana1@gmail.com |
| 1476507 | Enrique Mercado Nuñez | rickymercado42@gmail.com |
| 1476518 | Enrique Mercado Nuñez | rickymercado42@gmail.com |
| 341393 | ENRIQUE MONTANEZ RIVERA | enriquemontanez711@gmail.com |
| 1200175 | ENRIQUE MONTES RODRIGUEZ | ELBEBODEPAPI101@GMAIL.COM |
| 1200175 | ENRIQUE MONTES RODRIGUEZ | ELBEBODEPAPI101@GMAIL.COM |
| 1734615 | Enrique Ortiz Carrero | kikecarrero1966@gmail.com |
| 1582080 | ENRIQUE ORTIZ GUERRA | eog2006@yahoo.com |
| 1761598 | Enrique Pacheco Rodriguez | asdespada72@hotmail.com |
| 1757035 | Enrique Pacheco Rodriguez | asdespada72@hotmail.com |
| 1733328 | Enrique Perez Medina | pl.marianisel@gmail.com |
| 154739 | ENRIQUE RAMOS QUINONES | JesusRam14@outlook.com |
| 154739 | ENRIQUE RAMOS QUINONES | JesusRam14@outlook.com |
| 1978060 | Enrique Ramos Quinones | jesusram14@outlook.com |
| 1977634 | ENRIQUE RAMOS QUINONES | JesusRam14@outlook.com |
| 1901913 | Enrique Rivera Colon | nbarriosortiz@hotmail.com |
| 1825037 | ENRIQUE RIVERA COLON | nbarriosortiz@hotmail.com |
| 1847425 | Enrique Rivera Colon | nbarriosortiz@hotmail.com |
| 1864830 | Enrique Rivera Colon | nborriosortiz@hotmail.com |
| 1790673 | Enrique Rivera Cosme | kike224@latinmail.com |
| 2063933 | Enrique Rodriguez Guzman | enidmabs@hotmail.com |
| 505606 | ENRIQUE SALGADO RODRIGUEZ | pochi04pr@hotmail.com |
| 1966556 | Enrique Sanchez Rios | Enrique1554@hotmail.com |
| 1567804 | Enrique Santiago Irizarry | esirizarry@gmail.com |
| 1554414 | Enrique Santiago Lopez | acurahondak20@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1591581 | Enrique Santiago Rosado | chagorosado.es@gmail.com |
| 1668587 | Enrique Santiago Rosado | chagorosado.es@gmail.com |
| 1605627 | Enrique Santiago Rosado | chaprado.es@gmail.com |
| 2071990 | Enrique Seda Davila | eseda499@gmail.com |
| 536832 | ENRIQUE SOTO CHEVRESTTS | GUTIGUESOTO258@YAHOO.COM |
| 1572387 | ENRIQUE SOTO CHEVRESTTS | quiquesoto258@yahoo.com |
| 1567135 | ENRIQUE SOTO CHEVRESTTS | quiquesoto258@yahoo.com |
| 1576184 | ENRIQUE SOTO CHEVRESTTS | quiquestot258@yahoo.com |
| 1567049 | ENRIQUE SOTO CHEVRESTTS | satochevrestts@gmail.com |
| 1572387 | ENRIQUE SOTO CHEVRESTTS | sotochevrestts@gmail.com |
| 1567135 | ENRIQUE SOTO CHEVRESTTS | sotochevrestts@gmail.com |
| 1576184 | ENRIQUE SOTO CHEVRESTTS | sotochevrestts@gmail.com |
| 536832 | ENRIQUE SOTO CHEVRESTTS | sotochevrestts@gmail.com |
| 1200290 | ENRIQUE TAPIA DELGADO | rebeccavieralaw@gmail.com |
| 1200290 | ENRIQUE TAPIA DELGADO | rebeccavieralaw@gmail.com |
| 1200290 | ENRIQUE TAPIA DELGADO | rebeccavieralaw@gmail.com |
| 1200290 | ENRIQUE TAPIA DELGADO | rebeccavieralaw@gmail.com |
| 1508175 | ENRIQUE TAPIA DELGADO | rebeccavieralaw@gmail.com |
| 1200295 | Enrique Torres Huertas | enrique.torres@familia.pr.gov |
| 1977492 | ENRIQUE TORRES RIVERA | ENRIQUETORRESRIVERAPR@HOTMAIL.COM |
| 1606859 | ENRIQUE TORRES TURELL | etorresturell@yahoo.com |
| 154792 | ENRIQUE TORRES TURRELL | etorresturell@yahoo.com |
| 154792 | ENRIQUE TORRES TURRELL | etorresturell@yahoo.com |
| 154792 | ENRIQUE TORRES TURRELL | etorresturell@yahoo.com |
| 1733747 | Enrique Viruet Rios | alondraviruet032@gmail.com |
| 1618366 | Enrrique Rivera Lugo | erivera30@policia.pr.gov |
| 1871952 | Envinia Morales Velez | envinia_m@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1902814 | ENVINIA MORALES VELEZ | ENVINIA_M@YAHOO.COM |
| 1593139 | Epifania Betances Santos | betancesepifania@yahoo.com |
| 896600 | EPIFANIA RAMOS VALENTIN | noem310@yahoo.com |
| 580514 | EPIFANIA VELEZ CRUZ | fannyvcruz@gmail.com |
| 1632127 | Eppie Burgos Pantoja | eppie.burgos@gmail.com |
| 1631129 | EPPIE BURGOS PANTOJA | eppie.burgos@gmail.com |
| 1632226 | Eppie Burgos Pantoja | eppie.burgos@gmail.com |
| 1632127 | Eppie Burgos Pantoja | eppie.burgos@gmail.com |
| 1672372 | Eranio de J. Collazo Ocasio | eraniocollazo@gmail.com |
| 1981416 | Erasmo Garcia Sotomayor | erasmojudy@yahoo.com |
| 2104396 | ERASMO GRACIA SOTOMAYOR | ERASMOJUDY@YAHOO.COM |
| 1977993 | Erasmo Martinez Couvertier | ogogoreia03@gmail.com |
| 988892 | Erasmo Vega-Torres | erasmovega40@icloud.com |
| 988892 | Erasmo Vega-Torres | erasmovega40@icloud.com |
| 1742488 | Ereina Agront Leon | Ereina.Agront@ramajudicial.pr |
| 176238 | ERIBERTO FONTAN LABOY | eriberto74@gmail.com |
| 1979337 | Eric AlbertoVega Reyes | margie.07@gmail.com |
| 2160831 | Eric C.Blanco Perez | eblumeo@891.gmail.com |
| 1856082 | Eric Cruz Granado | ericcruzgranados1@yahoo.com |
| 1768994 | Eric Curbelo Mendez | ericcurbelo9@gmail.com |
| 1200500 | ERIC EVAZQUEZ RIVERA | moray.a@hotmail.com |
| 1542822 | Eric F.Martinez Acevedo | ericfcrnandmartinez@gmail.com |
| 2037871 | Eric Gonzalez Rodriguez | ericgonzalezrod2@yahoo.com |
| 155361 | ERIC IMENDEZ CANCEL | mendez169@hotmail.com |
| 325434 | Eric IMendez Cancel | mendez169@hotmail.com |
| 1757463 | ERIC J.BURGOS ROSADO | er33br85@yahoo.com |
| 1734455 | ERIC J.BURGOS ROSADO | er33br85@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1630923 | ERIC J.PEREZ MENDEZ | ericjavier31@gmail.com |
| 1543381 | ERIC J.RAMOS PADILLA | yaritzasantiago750@gmail.com |
| 1736652 | Eric JavierFigueroa Pagan | carlos.garcia02@icloud.com |
| 1603783 | Eric JavierFigueroa Pagan | carlos.garcia02@icloud.com |
| 1330587 | ERIC JCRUZ SANTIAGO | ericcruz85@gmail.com |
| 1956720 | Eric Jose Muniz Vazquez | ericjosem@yahoo.com |
| 1553113 | Eric JRamos Padilla | yaritzasantiago750@gmail.com |
| 798586 | ERIC LOPEZ CORCHADO | ericlop_pr@yahoo.com |
| 798586 | ERIC LOPEZ CORCHADO | ericlop_pr@yahoo.com |
| 1620577 | ERIC M.RUIZ PEREZ | ERICMRUIZ@YAHOO.COM |
| 269303 | ERIC MARIANOLLANOS LLANOS | ericmllanos@gmail.com |
| 1728499 | Eric Matos Lopez | ematos8683@gmail.com |
| 1598566 | ERIC MELENDEZ POLANCO | ERICPOLANCO23@GMAIL.COM |
| 2130687 | Eric Miller Rivera | eric20106@gmail.com |
| 1557982 | ERIC MLLANOS LLANOS | ericmllanos@gmail.com |
| 2106515 | Eric Navarrete Colon | enavarrete2005@gmail.com |
| 1612920 | ERIC OCASIO RIVERA | eor30@hotmail.com |
| 1730353 | Eric OmarMercado Morales | ericomar28@hotmail.com |
| 1874491 | ERIC OMARMERCADO MORALES | ericomar28@hotmail.com |
| 1975424 | Eric OmarOrtiz Rodriguez | ortiz0031@hotmail.com |
| 1975424 | Eric OmarOrtiz Rodriguez | ortiz0031@hotmail.com |
| 1975424 | Eric OmarOrtiz Rodriguez | ortiz0031@hotmail.com |
| 1975424 | Eric OmarOrtiz Rodriguez | ortiz0031@hotmail.com |
| 1557077 | Eric OrlandoLanzo Roman | lanzoeric32@gmail.com |
| 1200644 | ERIC ORUIZ MORALES | yeidycardona@yahoo.com |
| 1200644 | ERIC ORUIZ MORALES | yeidycardona@yahoo.com |
| 1811577 | Eric Otero Santiago | eiede@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1701061 | ERIC PAGAN SOTO | ERICPAGANSOTO@GMAIL.COM |
| 1200657 | ERIC PAMIAS FIGUEROA | ericpamias@gmail.com |
| 1200657 | ERIC PAMIAS FIGUEROA | ericpamias@gmail.com |
| 155388 | ERIC PORRATA CRUZ | eporrata@yahoo.com.mx |
| 155388 | ERIC PORRATA CRUZ | eporrata@yahoo.com.mx |
| 1596106 | Eric R.Aponte Maisonet | EAponte@policia.pr.gov |
| 1596706 | ERIC R.APONTE MAISONET | EAponte@policia.pr.gov |
| 1665122 | Eric R.Aponte Maisonet | EAponte@policia.pr.gov |
| 1640530 | ERIC R.APONTE MAISONET | EAponte@policia.pr.gov |
| 1610988 | Eric R.Irizarry Ramos | ralphrms3@gmail.com |
| 1531751 | ERIC R.RIOS DAVID | ERRios@policia.pr.gov |
| 1488384 | Eric Ramos Baez | e_r_b1068@hotmail.com |
| 1598699 | Eric RAponte Maisonet | EAponte@policia.pr.gov |
| 1728021 | Eric RaulAponte Maisonet | eraponte@policia.pr.gov |
| 1577981 | Eric Rodriguez Alicea | Diacono23@hotmail.com |
| 1585734 | ERIC RODRIGUEZALICEA | diacono23@hotmail.com |
| 1435809 | Eric Shakin | epshakin@hotmail.com |
| 1200709 | ERIC SOTO DONATO | glendamorales74@yahoo.com |
| 1200709 | ERIC SOTO DONATO | gleric99@yahoo.com |
| 1564388 | Erica Lopez Mercado | princesserica.el@gmail.com |
| 155445 | ERICA LOPEZ MERCADO | princesserica.el@gmail.com |
| 1892907 | ERICA MPARADIZO FELICIANO | ericaparadizofeliciano@gmail.com |
| 1793681 | Erica Rivera | ericariveragonzalez59@gmail.com |
| 2020301 | Ericelis Santos Garcia | ericelis1722@gmail.com |
| 29378 | ERICK APONTE BEZARES | eaponte@gmail.com |
| 1683012 | ERICK CARABALLO MERCADO | erickcaraballomercado@hotmail.com |
| 1915352 | Erick CesarVelez Montalvo | evelez315@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1595131 | ERICK J.CORDERO PEREZ | ERICK.CORDERO1984@GMAIL.COM |
| 648279 | Erick JVega Rosario | eric.vegarosario@yahoo.com |
| 1754182 | Erick MAponte | erickmaponte@gmail.com |
| 323361 | ERICK MELENDEZ NUNEZ | ERICKMELENDEZ@GMAIL.COM |
| 1682968 | Erick Pabellon Perez | pabellonerick@gmail.com |
| 1661435 | Erick Rosado Ramos | elmpagina@yahoo.com |
| 1421811 | ERICK SANTANA SANTANA | bufeteapontefelix@hotmail.com |
| 1718233 | Erick Sostre Bonilla | sostree@yahoo.com |
| 557469 | ERICK TORRES ROSARIO | erickotorres@yahoo.com |
| 1972157 | Ericks ManuelParadizo Lugo | eparadizo@yahoo.com |
| 1809893 | ERIDANA MARTINEZ MENDOZA | m_eridania@hotmail.com |
| 155599 | ERIEL VELEZ MALAVE | velezeriel@gmail.com |
| 155599 | ERIEL VELEZ MALAVE | velezeriel@gmail.com |
| 1885326 | Erik A Correa Maldonado | Yariet_2010@hotmail.com |
| 1883266 | Erik A.Correa Maldonado | Yariet_2010@hotmail.com |
| 1908279 | Erik A.Correa Maldonado | yariet_2010@hotmail.com |
| 1883266 | Erik A.Correa Maldonado | Yariet_2010@hotmail.com |
| 1908279 | Erik A.Correa Maldonado | yariet_2010@hotmail.com |
| 552150 | ERIK TORRES GONZALEZ | erikatorres14@gmail.com |
| 1597933 | Erika A.Barrios Ortiz | eberriosquintodos@yahoo.com |
| 1618558 | ERIKA A.BERRIOS ORTIZ | eberriosquintodos@yahoo.com |
| 1777689 | Erika De Jesus Rodriguez | dejesuserikac@gmail.com |
| 1936804 | Erika E. Rodriguez Ramos | erodramos@gmail.com |
| 1766389 | Erika I.Martínez Santana | erikaimartinezsantana@gmail.com |
| 1597367 | ERIKA M.VALDES GARCIA | sra.valdes@gmail.com |
| 1752653 | ERIKA PORRATA VAZQUEZ | erikaporrata@gmail.com |
| 1613116 | Erika ReneeCartagena Melendez | erikacm@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1740283 | Erika ReneeCartagena Melendez | erikacm@yahoo.com |
| 1200945 | Erika Rodriguez Olmo | ejdolmo@yahoo.com |
| 648397 | ERIKA RODRIGUEZ OLMO | EJDOLMO@YAHOO.COM |
| 1200945 | Erika Rodriguez Olmo | jwsanchez72@gmail.com |
| 648397 | ERIKA RODRIGUEZ OLMO | JWSANCHEZ72@GMAIL.COM |
| 1627102 | Erika Rodriguez Zayas | erirodzay@gmail.com |
| 648401 | Erika SRivera Velez | esrivera.flute@gmail.com |
| 587925 | ERIKA VILLANUEVA LOPEZ | ERLINDA_3@LIVE.COM |
| 1936256 | ERIODITA ARZOLA RODRIGUEZ | JESUS.ROIG86@GMAIL.COM |
| 2078923 | Eriodita Arzola Rodriguez | jesus.roig86@gmail.com |
| 2057632 | Eriodita Arzola Rodriguez | jesus.roig86@gmail.com |
| 103513 | Erlinda ConcepcionPacheco | adnile47@hotmail.com |
| 1998619 | ERMALINA MORALES RIVERA | ERMAB0715@GMAIL.COM |
| 1753060 | Ermelinda Arocho Nieves | de.gobierno.pr |
| 1749491 | Ermelinda Arocho Nieves | lindaarocho71@gmail.com |
| 1677868 | Ermelinda Calero Tirado | ermelindacalerotirado@gmail.com |
| 2010632 | ERMELINDA MORALES RIVERA | emls0715@gmail.com |
| 1996048 | Ermelinda Morales Rivera | emorales0715@gmail.com |
| 1972196 | Ermelinda Morales Rivera | ermlo0715@gmail.com |
| 1605743 | Ermelinda Moran Santiago | emymoran@gmail.com |
| 1754119 | Ermelinda Pagan Reyes | ermelinda57@hotmail.com |
| 2016833 | ERMELINDA RODRIGUEZ RODRIGUEZ | milyrodrod@hotmail.com |
| 2025761 | Ermelinda Sanchez Rivera | ermelinda_15@hotmail.com |
| 2135256 | Ermelinda Sanchez Rivera | ermelinda_15@hotmail.com |
| 2025761 | Ermelinda Sanchez Rivera | ermelinda_15@hotmail.com |
| 2025761 | Ermelinda Sanchez Rivera | ermelinda_15@hotmail.com |
| 1808828 | Ermelinda Torres Vazquez | Melytorres101@cloud.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2110144 | Ermelindo Ostolaza Munoz | almacotty@hotmail.com |
| 1953455 | Ermelindo Ostolaza Munoz | AMACOTTY@HOTMAIL.COM |
| 989041 | ERMELINDO ROMERO VALENTIN | ivankaleb.rod@gmail.com |
| 989041 | ERMELINDO ROMERO VALENTIN | miriamr@hotmail.com |
| 1665096 | Ermes Morales Matos | emoralesmatos@yahoo.com |
| 425488 | ERMIS Z.RAMOS CINTRON | ermisramos@gmail.com |
| 1845465 | Ermis Z.Ramos Cintron | ermisramos@gmail.com |
| 1886099 | ERMIS Z.RAMOS CINTRON | ermisramos@gmail.com |
| 425488 | ERMIS Z.RAMOS CINTRON | ermisramos@gmail.com |
| 1896492 | Ermis Z.Ramos Cintron | ermisramos@gmail.com |
| 1878037 | ERMIS ZRAMOS CINTRON | ermisramos@gmail.com |
| 55293 | Ernel JBonilla Santiago | ebonilla211183@hotmail.com |
| 55293 | Ernel JBonilla Santiago | ebonilla211183@hotmail.com |
| 1859770 | Ernest D. Quesada Espreo | ernestdennis@gmail.com |
| 1649468 | Ernest D.Quesada Espreo | sonogama@yahoo.com |
| 1850721 | ERNESTA MORALES PEREIRA | emorape48@gmail.com |
| 1874792 | Ernesta Morales Pereira | emorape49@gmail.com |
| 1797177 | ERNESTA MORALES PEREIRA | EMORAPE49@GMAIL.COM |
| 1965662 | Ernesta Morales Pereira | emorape49@gmail.com |
| 1850721 | ERNESTA MORALES PEREIRA | emorape49@gmail.com |
| 1776596 | Ernesta Morales Pereira | emurape49@gmail.com |
| 1666684 | Ernesta MoralesPereira | emorape49@gmail.com |
| 1932032 | Ernestina Canario Oviedo | gaviotarichard@yahoo.com |
| 1605992 | Ernestina Miranda | choly614@aol.com |
| 1676469 | Ernestina Miranda | choly614@aol.com |
| 1547761 | ERNESTO ACOSTA REYES | ACOSTA777REYES@GMAIL.COM |
| 1552087 | Ernesto Acosta Reyes | acosta777reyes@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1501377 | Ernesto AMunoz Muller | harrier84@yahoo.com |
| 1501442 | Ernesto ANunez Muller | harrier84@yahoo.com |
| 2102056 | Ernesto Colon Crespo | colonplumbing@gmail.com |
| 99721 | Ernesto Colon Perez | juan_r_rodriguez00732@hotmail.com |
| 99721 | Ernesto Colon Perez | mrsfeab@hotmail.com |
| 1863327 | Ernesto Davila Gomez | marinepapo@yahoo.com |
| 1863327 | Ernesto Davila Gomez | marinepapo@yahoo.com |
| 155829 | ERNESTO DIAZ ACEVEDO | eltitodiaz@gmail.com |
| 1651427 | Ernesto Diaz Acevedo | eltitodiaz@gmail.com |
| 1601687 | ERNESTO EORTIZ MELENDEZ | eortiz@abccorppr.com |
| 1587791 | ERNESTO EORTIZ MELENDEZ | eortiz@abccorppr.com |
| 2131976 | ERNESTO HERNANDEZ ORZA | bethzaidazz11@gmail.com |
| 1805053 | Ernesto JGarcia Esquilin | ERNESTOESQUILIN76@GMAIL.COM |
| 1964273 | Ernesto JoseDiaz Bello | yusepi@gmail.com |
| 2032394 | Ernesto JoseDiaz Bello | yusepi@gmail.com |
| 1609975 | Ernesto LArana Perez | earana@policia.pr.gov |
| 1756691 | Ernesto Perez Gonzalez | eperez30983@gmail.com |
| 1887646 | Ernesto Perez Ocasio | epojr21@yahoo.com |
| 2064231 | Ernesto R.Estremera De Jesus | lemur281951@yahoo.com |
| 1960032 | Ernesto R.Estremera De Jesus | lemur281981@yaho.com |
| 1582163 | ERNESTO RAMOS FERNANDEZ | saralg2@aol.com |
| 426135 | Ernesto Ramos Fernandez | saralg2@aol.com |
| 1578830 | ERNESTO RAMOSFERNANDEZ | soralg2@aol.com |
| 2060800 | Ernesto REstremera De Jesus | lemur281951@yahoo.com |
| 1570462 | Ernesto RLaboy Ramos | ernestolaboy1947@yahoo.com |
| 989308 | ERNESTO ROBLES CHAMORRO | ernestorobles5@hotmail.com |
| 989308 | ERNESTO ROBLES CHAMORRO | ernestorobles5@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1792801 | Ernesto Sanchez Martinez | sanchez859@hotmail.com |
| 1509722 | Ernesto Santiago Bermudez | erneststgo@yahoo.com |
| 548533 | ERNESTO TORO RODRIGUEZ | maestrotoro@yahoo.com |
| 548533 | ERNESTO TORO RODRIGUEZ | maestrotoro@yahoo.com |
| 1595996 | Ernesto Torres Rosario | ertold1962@yahoo.com |
| 576712 | ERNESTO VEGA RONDON | vegaernest@yahoo.com |
| 1449033 | Ernesto Villanueve Monles | kiry353@gmail.com |
| 1449033 | Ernesto Villanueve Monles | kiry353@gmail.com |
| 1909388 | Ernick Mercado Olavarria | ernick.mercado@yahoo.com |
| 1739740 | Erny L.Aguilar Rodriguez | kenalalia@gmail.com |
| 1585637 | Eroilda Lugo Acosta | eroildalugo131@gmail.com |
| 1599736 | Eroilda Lugo Acosta | eroildalugo131@gmail.com |
| 2016017 | Eroilda Rodriguez Soto | erodz@gmail.com |
| 1201333 | ERVING SEPULVEDA RODRIGUEZ | E_R_V_I_N_G@hotmail.com |
| 1201333 | ERVING SEPULVEDA RODRIGUEZ | E_R_V_I_N_G@hotmail.com |
| 1740267 | Erving Sepulveda Rodriguez | E_R_V_I_N_G@hotmail.com |
| 1711065 | Erving Sepulveda Rodriguez | E_R_V_I_N_G@hotmaill.com |
| 1201335 | ERWIN B.LEON TORRES | LEONERWIN15@YAHOO.COM |
| 1201335 | ERWIN B.LEON TORRES | LEONERWIN15@YAHOO.COM |
| 1621528 | Esli Gonzalez | gonzalezeliel3@gmail.com |
| 1719650 | Esli Gonzalez Gonzalez | gonzalezeliel3@gmail.com |
| 1792559 | ESMERALDA GONZALEZ HEREDIA | GONZALEZHEREDIAESMERALDA@GMAIL.COM |
| 1616154 | ESMERALDA GUERRA FIGUEROA | esmeralda848@gmail.com |
| 1644091 | ESMERALDA LOPEZ GARCIA | JEYMARIVERA@GMAIL.COM |
| 1201378 | ESMERALDA MELENDEZ JIMENEZ | zafiroem@yahoo.com |
| 1201378 | ESMERALDA MELENDEZ JIMENEZ | zafiroem@yahoo.com |
| 1201378 | ESMERALDA MELENDEZ JIMENEZ | zafiroem@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2031108 | Esmeralda Negron Santiago | enegron1120@hotmail.com |
| 1871688 | Esmeralda Negron Santiago | enegron1120@hotmail.com |
| 649480 | Esmeralda Torres Bauza | potestades62@hotmail.com |
| 1666116 | ESMERALDA TORRES BAUZA | potestades62@hotmail.com |
| 649480 | Esmeralda Torres Bauza | potestades62@hotmail.com |
| 1756656 | Esmerida Torres Santiago | merytor169@hotmail.com |
| 1734707 | Esmirna Santos | esmirna75@hotmail.com |
| 1734707 | Esmirna Santos | esmirna75@hotmail.com |
| 790803 | ESPADA LEON, HILDA J. | hjel1970@yahoo.com |
| 157221 | ESPARRA MARTINEZ, IVAN | ivanesparra@yahoo.com |
| 157221 | ESPARRA MARTINEZ, IVAN | ivanesparra@yahoo.com |
| 1643150 | ESPEDITO VAZQUEZ VAZQUEZ | MARISOL.VAZQUEZ@YMAIL.COM |
| 1671540 | Espedito Vazquez Vazquez | marisol.vazquez@ymail.com |
| 1597812 | Espedito Vazquez Vazquez | marisol.vazquez@ymail.com |
| 1674364 | Espedito Vazquez Vazquez | marisol.vazquez@ymail.com |
| 1622421 | Esperancita Pagan Malave | pagan.esperanza@yahoo.com |
| 1739594 | Esperancita Pagan Malave | pagan.esperanza@yahoo.com |
| 1800774 | Esperancita Pagan Malave | pagan.esperanza@yahoo.com |
| 1858777 | Esperancita Pagan Malave | pagan.esperanza@yahoo.com |
| 1794885 | Esperanza Alvarez Cantres | iris.valencia08@gmail.com |
| 1791217 | Esperanza Alvarez Cantres | iris.valencia08@gmail.com |
| 1787902 | Esperanza Alvarez Cantres | iris.valencia08@gmail.com |
| 896953 | ESPERANZA COLON VAZQUEZ | colonesperanza@hotmail.com |
| 896953 | ESPERANZA COLON VAZQUEZ | colonesperanza@hotmail.com |
| 1933932 | ESPERANZA COLON VAZQUEZ | Colonesperanza@hotmail.com |
| 896953 | ESPERANZA COLON VAZQUEZ | COLONESPERANZA@HOTMAIL.COM |
| 896954 | ESPERANZA COLON VAZQUEZ | colonesperanza@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 896954 | ESPERANZA COLON VAZQUEZ | colonesperanza@hotmail.com |
| 896953 | ESPERANZA COLON VAZQUEZ | COLONESPERANZA@HOTMAIL.COM |
| 896954 | ESPERANZA COLON VAZQUEZ | colonesperanza@hotmail.com |
| 896954 | ESPERANZA COLON VAZQUEZ | colonesperanza@hotmail.com |
| 1201402 | ESPERANZA COLON VAZQUEZ | colonesperanza@hotmail.com |
| 112172 | ESPERANZA CRESPO GUILLEN | hope0368@gmail.com |
| 1721339 | ESPERANZA DE JESUS HERNANDEZ | MABEL_8@YAHOO.COM |
| 2003773 | ESPERANZA HERNANDEZ MALDONADO | esperanzahernandez851@yahoo.com |
| 1987714 | Esperanza Iris Velez Gomez | esperanzaivelez1313@gmail.com |
| 1700773 | Esperanza Maldonado Vazquez | silyramaodasor@yahoo.com |
| 1709640 | Esperanza Maldonado Vazquez | silyramaodasor@yahoo.com |
| 1957189 | Esperanza Martin | EPimartin61@yahoo.com |
| 1786553 | Esperanza Mejías Baez | Perinmperinmejias@hotmail.com |
| 1635563 | Esperanza Merced Sanchez | ramoserica28@yahoo.com |
| 1656622 | Esperanza Perez Pizarro | kjdalish22@hotmail.com |
| 1656622 | Esperanza Perez Pizarro | kjdalish22@hotmail.com |
| 1603229 | Esperanza Pizarro Llopiz | esperanza_pizarro7@yahoo.com |
| 448667 | ESPERANZA RIVERA LANDRAU | ESPERANZA1313@LIVE.COM |
| 1643560 | ESPERANZA RODRIGUEZROSARIO | esperanzarodriguez1950@yahoo.com |
| 1725105 | Esperanza Tapia Febres | etapiafebres@gmail.com |
| 1809877 | Esperanza Torres Campusano | espytorres@yahoo.com |
| 157743 | ESQUILIN MONGE, EDGAR | gardo15@hotmail.com |
| 1601173 | ESTEBAN ARZUAGA | earzuaga2006@yahoo.com |
| 1947625 | ESTEBAN ATILES FELICIANO | ATILES.ESTEBAN@GMAIL.COM |
| 1786444 | Esteban Carrasquillo Santiago | mabel.santana1@gmail.com |
| 1596838 | Esteban ELombe Rodriguez | eelombe@yahoo.com |
| 1201477 | ESTEBAN FLORES GALVEZ | ESTEBAN15944@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1201477 | ESTEBAN FLORES GALVEZ | ESTEBAN15944@gmail.com |
| 185091 | ESTEBAN GARCIA FIGUEROA | garciaesteban75@yahoo.com |
| 185091 | ESTEBAN GARCIA FIGUEROA | garciaesteban75@yahoo.com |
| 185091 | ESTEBAN GARCIA FIGUEROA | garciaesteban75@yahoo.com |
| 1201496 | ESTEBAN MENDEZ SOTO | emendez77@hotmail.com |
| 1201496 | ESTEBAN MENDEZ SOTO | emendez77@hotmail.com |
| 989771 | ESTEBAN SALDANA RIVERA | estebanpr51@gmail.com |
| 1722216 | Esteban Santos Roche | anje1315@yahoo.com |
| 1722216 | Esteban Santos Roche | anje1315@yahoo.com |
| 1809211 | Esteban Santos Roche | anje1315@yahoo.com |
| 1447315 | Esteban Vazquez Flores | esteban56@hotmail.com |
| 1514833 | ESTEBAN VAZQUEZ VAZQUEZ | cristonirey1@gmail.com |
| 1593643 | Estebania Roman Ruiz | Demona3@hotmail.com |
| 1694344 | Estebania Roman Ruiz | Demona3@hotmail.com |
| 1660212 | ESTEFANI VAN TULL RODRIGUEZ | chocolatita2009@yahoo.com |
| 1817709 | ESTEFANI VAN TULL RODRIGUEZ | chocolatita2009@yahoo.com |
| 1788181 | ESTEFANIA TORRES RODRIGUEZ | ESTEFANIATORRES452@GMAIL.COM |
| 1595192 | Estefanny Justiniano | estefanny769@gmail.com |
| 1710785 | ESTELA CABRERA MORALES | leona2662@yahoo.com |
| 1725665 | ESTELA CABRERA MORALES | leona2662@yahoo.com |
| 121249 | ESTELA CUBANO CUBANO | ecubano@outlook.com |
| 1886148 | Estela EMaldonado Del Valle | eemd17@gmail.com |
| 1901666 | Estela EnidMaldonado Delvalle | eemd17@gmail.com |
| 1782105 | Estela MRoldan Palmero | Cubero_estela@hotmail.com |
| 1780190 | Estela MRoldan Palmero | cubero_estela@hotmail.com |
| 2038762 | Estela R.Asencio Jusino | erasencio@yahoo.com |
| 2016995 | Estelle LaSalle Roman | elasalle045@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---:|---|---|
| 1754825 | Esther A.Cruz Delgado | abdycd@gmail.com |
| 1995428 | Esther Adames Mercado | estherengracia@yahoo.com |
| 1995600 | Esther Adames Mercado | estherengracia@yahoo.com |
| 8143 | Esther Aguayo Rosario | aguayoear17@gmail |
| 1784232 | ESTHER ALICEA SANABRIA | estheralicea@live.com |
| 1813123 | Esther AliciaQuinones Montes | estheralicia03yauco@gmail.com |
| 1727547 | Esther Almodovar Alvarez | esth_23@yahoo.com |
| 1605224 | Esther C.Fuster Cardoso | efuster2009@gmail.com |
| 1844038 | Esther Cruz | esther_cruz60@hotmail.com |
| 1645628 | Esther Cruz | esther_cruz60@hotmail.com |
| 2001738 | ESTHER DPAGAN RIVERA | ESTHER_PAGAN@YAHOO.COM |
| 1750298 | Esther E Pino Roman | epino2268@gmail.com |
| 1752923 | Esther E.Morales Vazquez | zrm2@hotmail.com |
| 1752923 | Esther E.Morales Vazquez | zrm2@hotmail.com |
| 1604269 | Esther E.Pino Roman | epino2268@gmail.com |
| 1654826 | Esther EPino Roman | epino2268@gmail.com |
| 1836572 | Esther Felix Rodriguez | efelix_59@hotmail.com |
| 1628423 | Esther Felix Rodriguez | efelix_59@hotmail.com |
| 1791856 | Esther Felix Rodriquez | efelix@hotmail.com |
| 1628734 | Esther FelixRodriguez | efelix_59@hotmail.com |
| 1643329 | Esther Flores Maldonado | estherfm16@yahoo.com |
| 1593432 | ESTHER FLORES MALDONADO | estherfm16@yahoo.com |
| 201329 | ESTHER GONZALEZ MORALES | thailys2000@yahoo.com |
| 2135243 | Esther Ivette De Jesus Castro | bettydejesuscastro@gmail.com |
| 158331 | ESTHER IVETTEDE JESUS CASTRO | bettydejesuscastro@gmail.com |
| 158331 | ESTHER IVETTEDE JESUS CASTRO | bettydejesuscastro@gmail.com |
| 1839215 | Esther IvetteDe Jesus Castro | bettydejesuscastro@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1951692 | Esther IvetteDe Jesus Castro | Bettydejesuscastro@gmail.com |
| 2122571 | ESTHER IVETTEDE JESUS CASTRO | BETTYDEJESUSCASTRO@GMAIL.COM |
| 1594500 | Esther J.Mattei Milan | esther.mattei.milan@gmail.com |
| 1913818 | Esther J.Mattei Milan | Esther.Mattei.Milan@gmail.com |
| 1960734 | Esther J.Mattei Milan | esther.mattei.milan@gmail.com |
| 1910108 | Esther J.Mattei Milan | esthermatteimilan@gmail.com |
| 1945656 | Esther JMattei Milan | Esther.Mattei.Milan@gmail.com |
| 1591995 | Esther Kuilan Perez | thersykuilan@hotmail.com |
| 1643942 | ESTHER KUILAN PEREZ | THERSYKUILAN@HOTMAIL.COM |
| 1682375 | Esther Laureano Rodriguez | laureanoesther817@gmail.com |
| 989980 | ESTHER LOPEZ MEDINA | estherlo_0405@hotmail.com |
| 989980 | ESTHER LOPEZ MEDINA | estherlo-0405@hotmail.com |
| 649854 | ESTHER LOPEZ MORA | elenarivera_531@yahoo.com |
| 649854 | ESTHER LOPEZ MORA | elenarivera_531@yahoo.com |
| 649854 | ESTHER LOPEZ MORA | elenarivera_531@yahoo.com |
| 2106378 | Esther Lopez Mora | elenarivera531@yahoo.com |
| 2127024 | Esther Lopez Mora | elenarivera531@yahoo.com |
| 2127024 | Esther Lopez Mora | elenarivera531@yahoo.com |
| 2127064 | Esther Lopez Mora | elenarivera531@yahoo.com |
| 897075 | ESTHER M CARRERO RIVERA | ESTHERM.CARRERO@GMAIL.COM |
| 1752830 | Esther M Ramos Natal | loida.ramos4@gmail.com |
| 1752830 | Esther M Ramos Natal | loida.ramos4@gmail.com |
| 1616327 | Esther M.Rodriguez Rodriguez | jrivera17@hotmail.com |
| 1901564 | Esther M.Santiago Leon | teroy_39@hotmail.com |
| 565113 | ESTHER M.VALENTIN NUNEZ | evale7@yahoo.com |
| 565113 | ESTHER M.VALENTIN NUNEZ | evale7@yahoo.com |
| 1794958 | Esther Marin Santaella | marinesther53@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2101654 | Esther Martinez Aviles | esthermantnez3085@gmail.com |
| 2120053 | Esther Martinez Aviles | esthermartinez3085@gmail.com |
| 1392300 | Esther Martinez Lanausse | eventasdiva3313@yahoo.com |
| 1747304 | Esther Mejias Velazquez | emejias123@gmail.com |
| 1655248 | Esther MGarrastegui Rivera | esthergarrastegui@gmail.com |
| 1727934 | ESTHER MRAMOS NATAL | loida.ramos4@gmail.com |
| 1809630 | Esther MRamos Natal | loida.ramos4@gmail.com |
| 1628635 | ESTHER MRAMOS NATAL | loida.ramos4@gmail.com |
| 1690792 | ESTHER NIEVES TORRES | abogadajimeneznieves@gmail.com |
| 1675909 | ESTHER NIEVES TORRES | abogadajimeneznieves@gmail.com |
| 1777415 | Esther Orabona Ocasio | estherorabona1313@gmail.com |
| 1839757 | Esther Orabona Ocasio | estherorabona1313@gmail.com |
| 1613411 | Esther R.López Medina | estherlo_0405@hotmail.com |
| 2045983 | Esther R.Torres Sein | nieves1969@hotmail.com |
| 273590 | ESTHER RLOPEZ MEDINA | estherlo_0405@hotmail.com |
| 1946093 | Esther Santiago Reyes | fpayon854@hotmail.com |
| 1881241 | Esther Santiago Reyes | fpagan854@hotmail.com |
| 1791904 | Esther Santiago Reyes | fpayan854@hotmail.com |
| 1846632 | Esther Santiago Reyes | fpayan854@hotmail.com |
| 1881347 | Esther Santiago Reyes | fpayan854@hotmail.com |
| 1928419 | Esther Santiago Reyes | fpayan854@hotmail.com |
| 1934815 | Esther Santiago Reyes | fpayon854@hotmail.com |
| 1921457 | Esther Santigao Reyes | fpayan854@hotmail.com |
| 1795041 | Esther Sierra Pascual | esthersuarez39@yahoo.com |
| 1842805 | Esther Torres Medina | esther-2215@hotmail.com |
| 1557106 | ESTHER TORRES-GONZALEZ | ilsacorrea@yahoo.com |
| 1557106 | ESTHER TORRES-GONZALEZ | ilsacorrea@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 586318 | ESTHER VIDAL SANTIAGO | familyblessingspr@gmail.com |
| 1771769 | Esther Y.Ortiz Bonilla | rtzbnll@yahoo.com |
| 1787239 | Esther Y.Ortiz Bonilla | rtzbnll@yahoo.com |
| 1981719 | Estrella Aviles Lassus | estre_aviles@yahoo.com |
| 1764366 | ESTRELLA GARCIA SALCEDO | jorodz1@yahoo.com |
| 158866 | Estrella Lopez Colon | elopezcolon69@gmail.com |
| 158866 | Estrella Lopez Colon | elopezcolon69@gmail.com |
| 158885 | ESTRELLA MUNOZ BELTRAN | embest314@yahoo.com |
| 158885 | ESTRELLA MUNOZ BELTRAN | embest314@yahoo.com |
| 1732662 | Estrella Reyes Nogue | robertoriveracdr64@yahoo.com |
| 1729527 | Estrella Reyes Nogue | robertoriveracdr64@yahoo.com |
| 158906 | ESTRELLA REYES, NOEL | noel.estrella@gmail.com |
| 158906 | ESTRELLA REYES, NOEL | noel.estrella@gmail.com |
| 158906 | ESTRELLA REYES, NOEL | noel.estrella@gmail.com |
| 158906 | ESTRELLA REYES, NOEL | noel.estrella@gmail.com |
| 1565990 | Estrellita Acevedo Trinidad | estrellitaacevedo777@gmail.com |
| 159046 | ESTRONZA GRACIA, ZULEYKA | z.estronza@gmail.com |
| 1595538 | Etanislao Saez Moralez | ysaez633@gmail.com |
| 1629460 | ETHEL MIRANDA BOYER | mirandaethel0@gmail.com |
| 1936853 | ETTIENE LUGO GOTAY | lugo531@yahoo.com |
| 2055606 | Euarista Morales Rivera | saracloy2@gmail.com |
| 2100646 | Euclides BrignoniVera | carmenhilda@live.com |
| 1648343 | Euclides Burgos Garcia | aracelisg19@gmail.com |
| 1803384 | Euclides Cruz Figueroa | aztiray5@yahoo.com |
| 1616090 | EUCLIDES FELICIANO MENDEZ | euclidesfno@gmail.com |
| 1697134 | EUCLIDES PEREZ COLLAZO | perezeuclides43@gmail.com |
| 1650532 | Euegenia JSerrano Martinez | ejsm329@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1971149 | Eufemia Ramos Portalatin | eraportal77@hotmail.com |
| 1621167 | Eufemio López Berríos | lopale02@gmail.com |
| 2038745 | Eugenia Hernandez Soto | EugeniaHernandez612@gmail.com |
| 1995457 | EUGENIA HERNANDEZ SOTO | eugeniahernandez612@gmail.com |
| 1201811 | EUGENIA LEBRON AYALA | jlebronayala@gmail.com |
| 1201811 | EUGENIA LEBRON AYALA | jlebronayala@gmail.com |
| 1996985 | Eugenia Lebron Ayala | jlebronayala@gmail.com |
| 1764026 | Eugenia M.Mercado Guilbert | alondradelcielo2004@hotmail.com |
| 1455370 | Eugenia Quilichini | manuelongo@yahoo.com |
| 1823535 | EUGENIA ROSARIO LOZADA | eugeniarosario59@gmail.com |
| 1812129 | Eugenia Torres Medina | eugeniatorres444@gmail.com |
| 1788964 | Eugenia V. Aguayo Pillot | eugagu118@gmail.com |
| 1727223 | Eugenia V.Aguayo Pillot | eugagu118@gmail.com |
| 1690813 | Eugenia Vazquez Vazquez | sharnhalee@gmail.com |
| 1730478 | Eugenia Victoria Walker De Jesus | vicky1950@gmail.com |
| 1602420 | Eugenia VictoriaWalker De Jesus | Vicky1950@gmail.com |
| 1735295 | Eugenia VictoriaWalker De Jesus | vicky1950@gmail.com |
| 1767543 | Eugenia VictoriaWalker De Jesus | vicky1950@gmail.com |
| 1478594 | Eugenio ChineaBonilla | marilynchinea@gmail.com |
| 1652110 | EUGENIO GARCIA CARRION | MORENO200570@HOTMAIL.COM |
| 2157053 | Eugenio Lugo Quirindongo | eugenio_lugo@hotmail.com |
| 1873146 | Eugenio Lugo Quirindongo | eugenio_lugo@hotmail.com |
| 2104122 | Eugenio MCruz Maldonado | eigene42@gmail.com |
| 1578191 | Eugenio Negron Laboy | reconplt_61@hotmail.com |
| 1941551 | Eugenio Olivera Pomales | kazdrama@yahoo.com |
| 1941551 | Eugenio Olivera Pomales | kazdrama@yahoo.com |
| 1806870 | Eugenio Otero Figueroa | yotero1921@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1201889 | EUGENIO PEREZ GONZALEZ | eugenioperezgonzales@hotmail.com |
| 1201889 | EUGENIO PEREZ GONZALEZ | eugenioperezgonzales@hotmail.com |
| 1969532 | Eugenio Ramos Sanchez | eugenioramos7@yahoo.com |
| 990506 | Eugenio Resto Hernandez | e.resto@gmail.com |
| 990506 | Eugenio Resto Hernandez | e.resto@gmail.com |
| 990506 | Eugenio Resto Hernandez | e.resto@gmail.com |
| 990506 | Eugenio Resto Hernandez | e.resto@gmail.com |
| 1705051 | Eugenio Rodriguez Echevarria | rodriguez_nayda@yahoo.com |
| 1632719 | Eugenio Rodriguez Lugo | mrodz289@gmail.com |
| 1888233 | Eugenio Soto Santiago | yalyini@gmail.com |
| 1633938 | Eugenio Soto Santiago | yalymi@gmail.com |
| 1638797 | Euírpides Lugo Lugo | euripideslugo@yahoo.com |
| 2005454 | EULALIA REYES LUGO | ereyeslugo@yahoo.com |
| 2127978 | Eulalia Soto Torres | sotopadilla24@hotmail.com |
| 1741187 | Eulalia Veelez Castro | lizam_1228@yahoo.com |
| 1758965 | Eulalia Veles Castro | lizam_1228@yahoo.com |
| 1712660 | Eulalia Velez Castro | eula@coqui.net |
| 1712660 | Eulalia Velez Castro | eula@coqui.net |
| 1537995 | EUNICE DIGLESIAS DIAZ | eyglesias11@hotmail.com |
| 1994563 | Eunice Lopez Ayala | yulito.12Ayala@gmail.com |
| 1678024 | Eunice M.González Acevedo | maestra.gonzalez65@gmail.com |
| 159316 | EUNICE MUNOZ PEREZ | eunice29mp@gmail.com |
| 159316 | EUNICE MUNOZ PEREZ | eunice29mp@gmail.com |
| 1849852 | Eunice Quinones Guadalupe | eunicequiones@yahoo.com |
| 1849852 | Eunice Quinones Guadalupe | eunicequionese@yahoo.com |
| 1739527 | Eunisse Hernadez Quiñones | eunisse68@gmail.com |
| 1670108 | EUNISSE HERNANDEZ QUINONES | eunisse68@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1690542 | Eurípides Lugo Lugo | euripideslugo@yahoo.com |
| 1674740 | Eusebia Mulero Mulero | aurelee55@gmail.com |
| 1630749 | EUSEBIO LUGO ROMAN | eusebiolugo6@gmail.com |
| 373868 | Eusebio Oquendo Gomez | francescolon6@gmail.com |
| 1710116 | EUSTAQUIA ROSA DAVILA | erosa4779@gmail.com |
| 1602802 | EVA ABETANCOURT PAGAN | evaalipr@gmail.com |
| 1656128 | Eva Cordero Cruz | evacordero@hotmail.com |
| 1936173 | EVA COTTO PADRO | ECOTTOEDPR@YAHOO.COM |
| 1644048 | Eva CPlata | ecristina2103@gmail.com |
| 1202070 | Eva D. Gonzalez Mercado | cuqui1707@yahoo.com |
| 1202070 | Eva D. Gonzalez Mercado | cuqui1707@yahoo.com |
| 1637942 | Eva D.Roman Perez | evadroman@hotmail.com |
| 1202079 | Eva Diaz Gascot | akane_ME34@hotmail.com |
| 1647207 | Eva DRoman Perez | evadroman@hotmail.com |
| 2071543 | Eva EColon Ramos | evamiprincesita@gmail.com |
| 1758275 | Eva Gomez Nieves | francescolon6@gmail.com |
| 1769703 | Eva Gomez Nieves | eoggato2@gmail.com |
| 1905058 | Eva Gomez Nieves | eoggato2@gmail.com |
| 1905058 | Eva Gomez Nieves | eoggato2@gmail.com |
| 1769703 | Eva Gomez Nieves | eoggato2@gmail.com |
| 1905058 | Eva Gomez Nieves | eoggato2@gmail.com |
| 1905058 | Eva Gomez Nieves | eoggato2@gmail.com |
| 1667450 | Eva H.Fantauzzi de Jesus | carmeni.cq@gmail.com |
| 1822156 | Eva I.Gonzalez Padin | evagonzalezpadin@hotmail.com |
| 1701725 | Eva I.Martinez Vargas | aislee1812@yahoo.com |
| 578637 | EVA I.VELAZQUEZ MARTINEZ | niche2412@yahoo.com |
| 578637 | EVA I.VELAZQUEZ MARTINEZ | niche2412@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1860359 | EVA IMUNOZ CORREA | EVAMUNOZCORREA7@GMAIL.COM |
| 1750901 | Eva JudithHernandez Soto | evaindia52@gmail.com |
| 1882322 | EVA JUDITHPEREZ HERNANDEZ | evita2763@yahoo.com |
| 1834783 | Eva JudithPerez Hernandez | evitaj763@yahoo.com |
| 1793517 | Eva JudithRodriguez Quinones | ejrq@hotmail.com |
| 1639931 | Eva L.Colon De Navas | ivonnegm@prw.net |
| 1634935 | EVA L.VALENTIN GONZALEZ | rodval@coqui.net |
| 1202128 | EVA LCOLON DE NAVAS | eva.luz2784@gmail.com |
| 1737331 | EVA LMELENDEZ CALDERON | evamelendez136@gmail.com |
| 159443 | Eva LuzCartagena Sanchez | cartagena1206@yahoo.es |
| 159443 | Eva LuzCartagena Sanchez | cartagena1206@yahoo.es |
| 2055639 | Eva LuzCartagena Sanchez | cartagena1206@yahoo.es |
| 1796922 | Eva LuzEstrada Pena | evaestrada5@hotmail.com |
| 1406970 | Eva LuzVinales Rodrgiuez | lanegrita.eva@gmail.com |
| 2112624 | Eva LuzVinales Rodriguez | lanegrita.eva@gmail.com |
| 1842240 | Eva M De Jesus Blanco | evemel81@gmail.com |
| 1635377 | Eva M. Miranda Molina | emilagos53@yahoo.com |
| 1972750 | Eva M.De Jesus Blanco | evemel81@gmail.com |
| 1718441 | Eva M.Elias | merie020@hotmail.com |
| 2106083 | Eva M.Montanez Franco | bamaryjci1974@gmail.com |
| 2041992 | Eva M.Ramirez Irizarry | magalyramirez2020@gmail.com |
| 1979449 | Eva M.Ramirez Irizarry | magalyramirez2020@gmail.com |
| 1979449 | Eva M.Ramirez Irizarry | magalyramirez2020@gmail.com |
| 1880188 | Eva M.Ramirez Irizarry | magalyramirez2020@gmail.com |
| 1993803 | Eva M.Ramirez Irizarry | magalyramirez2020@gmail.com |
| 1993803 | Eva M.Ramirez Irizarry | magalyramirez2020@gmail.com |
| 2009990 | Eva M.Ramirez Irizarry | magalyramirez2020@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2009990 | Eva M.Ramirez Irizarry | magalyramirez2020@gmail.com |
| 2102766 | Eva M.Ramirez Irizarry | magalyramirez2020@gmail.com |
| 2102766 | Eva M.Ramirez Irizarry | magalyramirez2020@gmail.com |
| 1603877 | Eva MichelleEncarnación Navarro | evamichelle170185@gmail.com |
| 1742083 | Eva MichelSorondo Flores | michelsorondo@hotmail.com |
| 1638055 | Eva MOcasio Miranda | evalet_2005@yahoo.com |
| 1944232 | Eva Morales Santiago | e.morales777@hotmail.com |
| 991031 | EVA MUNIZ HERNANDEZ | eva-muniz@live.com |
| 1823889 | Eva N.Reyes Agosto | reyeseva28@yahoo.com |
| 1737398 | Eva N.Rodriguez Millan | evanrodriguezmillan@gmail.com |
| 1780078 | EVA NMUNOZ LORENZO | EVAAPPLE2@YAHOO.COM |
| 1787196 | EVA NMUNOZ LORENZO | EVAAPPLE2@YAHOO.COM |
| 1732707 | EVA NQUINONES ROLDAN | QUINONESEVA@OUTLOOK.COM |
| 1659226 | Eva OMarrero Ramos | eva.omarrero@gmail.com |
| 1690968 | Eva OMarrero Ramos | eva.omarrero@gmail.com |
| 1687397 | Eva OMarrero Ramos | eva.omarrero@gmail.com |
| 1202181 | EVA ORTEGA ALICEA | evaortega@live.com |
| 1202181 | EVA ORTEGA ALICEA | evaortega@live.com |
| 1917870 | Eva Rodriguez | everobiris@hotmail.com |
| 1813784 | EVA RODRIGUEZ CINTRON | evar808@gmail.com |
| 159499 | Eva Rodriguez Cintron | evar808@gmail.com |
| 1823729 | EVA RODRIGUEZ CINTRON | evar808@gmail.com |
| 1823710 | EVA RODRIGUEZ CINTRON | evar808@gmail.com |
| 159499 | Eva Rodriguez Cintron | evar808@gmail.com |
| 1678345 | EVA VELAZQUEZ SOUCHET | evsouchet@gmail.com |
| 1764451 | Eva Y.Padilla Matos | eva_ypadilla@hotmail.com |
| 1764451 | Eva Y.Padilla Matos | eva_ypadilla@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1606513 | Eva Y.Padilla Matos | eva_ypadilla@yahoo.com |
| 650629 | EVA Y.RADINSON PEREZ | eradinson@yahoo.com |
| 650629 | EVA Y.RADINSON PEREZ | eradinson@yahoo.com |
| 1860269 | Eva Yolanda Leon Torres | lenevy@yahoo.com |
| 1846981 | Eva YolandaLeon Torres | lenevy@yahoo.com |
| 1645126 | Eva YolandaLeon Torres | lenevy@yahoo.com |
| 1956176 | Eva YolandaLeon Torres | lenevy@yahoo.com |
| 1888168 | Eva YolandaLeon Torres | lenevy@yahoo.com |
| 1633556 | EVAHILDA JRODRIGUEZ SANTIAGO | evahildarodriguez@yahoo.com |
| 1609648 | Evaleez Gonzalez | evaleezgonzalez@gmail.com |
| 1667651 | Evalisse Sierra Melia | evalisse_sierrra@hotmail.com |
| 1590189 | Evaliz Martell Rivera | martell_21@hotmail.com |
| 1595902 | Evaliz Matell Rivera | martell_21@hotmail.com |
| 2170985 | Evangelia Rodriguez Rodriguez | ladyvangie@gmail.com |
| 1733878 | Evangelina Cruz | nahirchuky@gmail.com |
| 1757278 | Evangelina Perez Roa | maria.guzman2314@gmail.com |
| 1959158 | EVANGELINA PEREZ SANTIAGO | EVANGELINAPREZ@YAHOO.COM |
| 2107543 | Evangelina Perez Santiago | evangelinaprez@yahoo.com |
| 2087576 | Evangelina Perez Santiago | evangelinaprez@yahoo.com |
| 1900012 | Evangelina Quinones Guadalupe | evaquinones38@gmail.com |
| 1634982 | Evangelina Rivera Valentin | zabdysm@gmail.com |
| 1610866 | Evangelina Rivera Valentin | zabdysm@gmail.com |
| 1972312 | Evangelina Valentin Delgado | evavalentin210@gmail.com |
| 1202248 | EVANGELINE RIVERA IRIZARRY | evangeline4012@gmail.com |
| 1202248 | EVANGELINE RIVERA IRIZARRY | evangeline4012@gmail.com |
| 1749104 | Evangeline Rivera Irizarry | evangeline4012@gmail.com |
| 1976356 | Evangelio Nieves Rodriguez | benitaortiz2@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1637799 | Evarista Quintana | darmaralizfa@yahoo.com |
| 2173666 | Evaristo Rodriguez Rodriguez | josefebu586@gmail.com |
| 1784367 | Evelia Nevarez Marrero | yaddi1023@gmail.com |
| 378278 | EVELIA ORTIZ DELGADO | epitirre@gmail.com |
| 2117643 | Evelia Ortiz Delgado | epitirre@gmail.com |
| 1977541 | EVELIA SANTIAGO NEGRON | santiagoevelia@gmail.com |
| 854238 | EVELICE POLANCO SORIANO | evelice.china@hotmail.com |
| 1202301 | EVELICE POLANCO SORIANO | evelice.chino@hotmail.com |
| 1722460 | Evelin Cruz Gonzalez | cruznicole58@aol.com |
| 2130797 | EVELINA TORRES TORRES | evelinat82@gmail.com |
| 881876 | Evelinda Colon Ortiz | belindapr@hotmail.com |
| 1751256 | Evelinda Ruiz Santiago | evelindaruiz72@gmail.com |
| 650750 | EVELIO FELIX RODRIGUEZ | eveliofelix@hotmail.com |
| 2081016 | Evelio Ramos Ramos | ortizberdecia@gmail.com |
| 2020234 | Evelisa Velez Cardona | evelisa.velez5@gmail.com |
| 1609249 | Evelisse Rosado Rivera | evelisse24@gmail.com |
| 1630675 | Evelisse Rosado Rivera | evelisse24@gmail.com |
| 1638040 | Evelisse Rosado Rivera | evelisse24@gmail.com |
| 1615487 | Evelisse Rosado Rivera | evelisse24@gmail.com |
| 1955407 | EVELYN ABIGAILPAGAN COLON | pagan.evelyn@gmail.com |
| 1905463 | Evelyn AbigailPagan Colon | pagan.evelyn56@gmail.com |
| 1716621 | Evelyn Acevedo | eacevedo213@gmail.com |
| 1415235 | EVELYN ACOSTA VINCENTY | EACOSTAVINCENTY@GMAIL.COM |
| 1669717 | Evelyn Alicea Alicea | evelynalicea09@yahoo.com |
| 1671880 | Evelyn Alicea Maldonado | evelyn.alicea61@yahoo.com |
| 1637556 | EVELYN ALSINA HERNANDEZ | ealsina01@gmail.com |
| 1849300 | Evelyn Alvarado Negron | mariangeli95@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1654732 | Evelyn Alvarado Rivera | eluis_star@yahoo.com |
| 1667609 | Evelyn Alvarado Rivera | eluis_star@yahoo.com |
| 1606598 | Evelyn Alvarado Zayas | ealvaradozayas@gmail.com |
| 1773558 | EVELYN AMADOR OSORIO | evelyn.amador02@gmail.com |
| 1202362 | Evelyn Amoros-Ramos | evelynemoras95@gmail.com |
| 1788877 | Evelyn Angulo Encarnacion | soana_nicole22@yahoo.com |
| 2106039 | Evelyn Aponte Rosado | mirtarr06@gmail.com |
| 1588622 | Evelyn Aponte Vazquez | evelynaponte143@yahoo.com |
| 1612474 | Evelyn Arzuaga Marcano | arzuagae0307@gmail.com |
| 1618719 | Evelyn Arzuaga Marcano | arzuagae0307@gmail.com |
| 1675136 | Evelyn Beltran Hernandez | ev.beltran@gmail.com |
| 1764373 | Evelyn Benítez Delgado | evelyn_benitez59@hotmail.com |
| 1971733 | EVELYN BERMUDEZ DIAZ | ebermudez87@yahoo.com |
| 1911440 | Evelyn Bula Martinez | gotita_rocio1@hotmail.com |
| 1992785 | EVELYN BURGOS SANTOS | la_orocovena@hotmail.com |
| 1955339 | EVELYN CANCEL ALVARADO | evecancel@yahoo.com |
| 1722222 | Evelyn Caraballo Orengo | efeliciano2006@yahoo.com |
| 69796 | EVELYN CARBOT CALDERON | ecarbot@gmail.com |
| 69796 | EVELYN CARBOT CALDERON | ecarbot53@gmail.com |
| 1916160 | Evelyn Cardona Salcedo | nylevecardona@yahoo.com |
| 1628556 | EVELYN CARRASQUILLO MARCANO | ECM12160@GMAIL.COM |
| 1652009 | Evelyn Cartagena Rivera | wp4pif@gmail.com |
| 843556 | Evelyn Casanovas Maldonado | evelyn_casasnovas@pucpr.edu |
| 843556 | Evelyn Casanovas Maldonado | evelyn_casasnovas@pucpr.edu |
| 83609 | EVELYN CASTRO GONZALEZ | evelyncastro@gmail.com |
| 159695 | EVELYN CASTRO GONZALEZ | evelyncastro@gmail.com |
| 159695 | EVELYN CASTRO GONZALEZ | evelyncastro@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1616016 | Evelyn Castro Lebron | evelcastro63@yahoo.com |
| 1693527 | Evelyn Cepeda Quiñones | evelyncepeda14@gmail.com |
| 1594214 | EVELYN CINTRON RODRIGUEZ | evelyncintron28.ec@gmail.com |
| 1573424 | Evelyn Collazo Vega | evelyncollazov@yahoo.com |
| 1720408 | Evelyn Colon Bracero | ecb105@yahoo.com |
| 2029236 | EVELYN COLON COSME | evelvn.pocho23@gmail.com |
| 1790617 | Evelyn Colon Ortiz | bermudezperez_law@yahoo.com |
| 2042291 | Evelyn ConcepcionNazario Jusino | peliroja14k2000.en@gmail.com |
| 2127426 | Evelyn ConcepcionNazario Jusino | peliroja14k2000.en@gmail.com |
| 104461 | EVELYN CONTRERAS FIGUEROA | con3rase@icloud.com |
| 1759228 | EVELYN CORIANO ANDALUZ | E.CORIANO3@HOTMAIL.COM |
| 1675515 | Evelyn Cortes De Jesus | evelyncdj@yahoo.com |
| 1675515 | Evelyn Cortes De Jesus | evelyncdj@yahoo.com |
| 1749237 | EVELYN CORTES DELGADO | Evelyn23884@gmail.com |
| 1725050 | Evelyn Cortes Roman | ecr367@gmail.com |
| 1588510 | Evelyn Crespo Bonet | obonet3@gmail.com |
| 1588244 | Evelyn Crespo Bonet | obonet3@gmail.com |
| 1589281 | Evelyn Cruz Arce | ecruz9208@gmail.com |
| 1589281 | Evelyn Cruz Arce | ecruz9208@gmail.com |
| 1589281 | Evelyn Cruz Arce | ecruz9208@gmail.com |
| 1702794 | Evelyn Cruz Berríos | nileve2530@gmail.com |
| 787946 | EVELYN CRUZ PAGAN | ALEMO13.ARG@GMAIL.COM |
| 897491 | EVELYN CRUZ PEREZ | Evelyncruz51@gmail.com |
| 897491 | EVELYN CRUZ PEREZ | Evelyncruz51@gmail.com |
| 1727735 | EVELYN CRUZ RAMOS | evelyncruzj@gmail.com |
| 2118932 | Evelyn Davila Sierra | evelyn.davila.7962@icloud.com |
| 2118932 | Evelyn Davila Sierra | evelyn.davila.7962@icloud.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1603562 | Evelyn Davila Tolentino | edavila137@gmail.com |
| 1785932 | EVELYN DE JESUS MATEO | ehydan725@gmail.com |
| 1742540 | EVELYN DE JESUS MATEO | EHYDAN725@GMAIL.COM |
| 1727889 | EVELYN DEL C.WALTERS RODRIGUEZ | EVELYNDELCWALTERS@YAHOO.COM |
| 1773872 | Evelyn Del CWalters Rodriguez | evelyndelcwalters@yahoo.com |
| 1202526 | Evelyn Diaz Rodriguez | ediazrodriguez17@gmail.com |
| 1202526 | Evelyn Diaz Rodriguez | ediazrodriguez17@gmail.com |
| 1700171 | Evelyn Diaz Rodriguez | ediazrodriguez17@gmail.com |
| 1819165 | Evelyn Diaz Suarez | diazsueve@gmail.com |
| 1819165 | Evelyn Diaz Suarez | ds_evelyn@yahoo.com |
| 1636091 | EVELYN DIAZ VEGA | ediaz@municipiodepenuelas.com |
| 1636091 | EVELYN DIAZ VEGA | velyn6@yahoo.com |
| 1636492 | EVELYN DIAZRODRIGUEZ | EDIAZRODRIGUEZ17@GMAIL.COM |
| 1437036 | Evelyn Dominguez Pagan | evelyndominguez363@gmail.com |
| 1969786 | Evelyn E.Cubano Mediavilla | sailynacosta@yahoo.com |
| 1787226 | EVELYN FELICIANO CORNIER | evelyn_0808@hotmail.com |
| 1824019 | Evelyn Feliciano Marcucci | evelynfelmarar618@outlook.com |
| 174132 | EVELYN FLORES COLON | nyleveflores@yahoo.com |
| 1505732 | EVELYN FUENTES CARDONA | evelyn.fuentes1@upr.edu |
| 1954407 | EVELYN GALLOZA VALLE | egalloza27@gmail.com |
| 1716460 | Evelyn Garcia Figueroa | Egarcia1962@gmail.com |
| 1945056 | EVELYN GARCIA QUINONES | EVEGAR2777@YAHOO.COM |
| 1955078 | Evelyn Garcia Quinones | evegar2777@yahoo.com |
| 2105404 | Evelyn Garcia Reyes | prof.evelyngarcia@gmail.com |
| 1598026 | EVELYN GARCIA SANTANA | MS_EGS@YAHOO.COM |
| 1670241 | Evelyn Garcia Santana | ms_egs@yahoo.com |
| 188508 | EVELYN GARCIA SERRANO | BELINTRON_@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1628417 | Evelyn Garcia Torrado | garciatorrado@gmail.com |
| 1636965 | Evelyn GFigueroa Santana | figsan2003@gmail.com |
| 1635614 | EVELYN GONZALEZ | DRAEVELYNGONZALEZ@HOTMAIL.COM |
| 1674760 | Evelyn Gonzalez Gonzalez | bubaloo23.jg@gmail.com |
| 650962 | Evelyn Gonzalez Herrera | evegh7@gmail.com |
| 650962 | Evelyn Gonzalez Herrera | evegh7@gmail.com |
| 650962 | Evelyn Gonzalez Herrera | evegh7@gmail.com |
| 1805868 | Evelyn Gonzalez Ramos | jjlopezpacheco@hotmail.com |
| 251986 | Evelyn Gonzalez Rivera | yasirad@yahoo.com |
| 251986 | Evelyn Gonzalez Rivera | yasirad@yahoo.com |
| 1202618 | EVELYN GUARDIOLA LA PUERTA | evelynguardiola23@gmail.com |
| 1202618 | EVELYN GUARDIOLA LA PUERTA | evelynguardiola23@gmail.com |
| 1202618 | EVELYN GUARDIOLA LA PUERTA | evelynguardiola23@gmail.com |
| 1712491 | Evelyn GuardiolaLa Puerta | evelynguardiola23@gmail.com |
| 1840953 | Evelyn Gutierrez Nunez | evegnunez@yahoo.com |
| 1818949 | EVELYN GUTIERREZ NUNEZ | EVEGNUNEZ@YAHOO.COM |
| 1753537 | Evelyn Gutierrez Nunez | evegnunez@yahoo.com |
| 1848673 | Evelyn Gutierrez Nuniez | evegnunez@yahoo.com |
| 221251 | EVELYN HERNANDEZ RODRIGUEZ | hernandezrodriguez46@gmail.com |
| 221251 | EVELYN HERNANDEZ RODRIGUEZ | hernandezrodriguez46@gmail.com |
| 2102979 | Evelyn Hernandez Rodriguez | hernandezrodrigueze46@gmail.com |
| 1803492 | EVELYN HERNANDEZ TORRES | evelyn.hdez2015@gmail.com |
| 1732127 | Evelyn Hernandez Torres | evelyn.hdez2015@gmail.com |
| 1896458 | EVELYN HERNANDEZ VIVES | abjv_123@hotmail.com |
| 1896458 | EVELYN HERNANDEZ VIVES | ABJV-123@HOTMAIL.COM |
| 1750080 | EVELYN I.BARRIOS GUTIERREZ | evejos@yahoo.com |
| 1821216 | Evelyn IdaliaRentas Rojas | evydali@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1901407 | EVELYN IDALIARENTAS ROJAS | evydali@gmail.com |
| 1871446 | Evelyn IdaliaRentas Rojas | evydali@gmail.com |
| 1802316 | Evelyn IdaliaRentas Rojas | evydali@gmail.com |
| 1598499 | Evelyn Infante Rios | evy1455@gmail.com |
| 1331500 | EVELYN IVAZQUEZ SANTIAGO | jazquez.evelyn@gmail.com |
| 2107074 | Evelyn Ivete Padro Caballero | ivettepadro8@gmail.com |
| 1933628 | Evelyn IvetePadro Caballero | ivettepadro8@gmail.com |
| 1665438 | Evelyn J.Pagan Hermina | evelynpaganhermina@yahoo.com |
| 1688113 | Evelyn J.Pagan Hermina | evelynpaganhermina@yahoo.com |
| 1619304 | Evelyn Jorge | evejorge@gmail.com |
| 1619304 | Evelyn Jorge | evijorge@hotmail.com |
| 1627881 | Evelyn JPagan Hermina | evelynpaganhermina@yahoo.com |
| 1673330 | Evelyn JPagan Hermina | evelynpaganhermina@yahoo.com |
| 1925683 | Evelyn L.Hernandez Lopez | evehernan@gmail.com |
| 1700870 | Evelyn L.Llanos Cruz | evellan76@gmail.com |
| 1937584 | Evelyn Lebron Fernandez | lebronev@yahoo.com |
| 2003266 | Evelyn Lebron Fernandez | lebronev@yahoo.com |
| 1905629 | Evelyn Llanos Cruz | evellan76@gmail.com |
| 1635953 | Evelyn Lopez Gonzalez | flaca_pr41@yahoo.com |
| 1999957 | Evelyn Lopez Torres | Lorianyo112@gmail.com |
| 1615350 | Evelyn Lorenzo Lorenzo | evyts40@gmail.com |
| 1654327 | EVELYN LORENZO LORENZO | EVYTS40@GMAIL.COM |
| 2103388 | Evelyn Lorenzo Lorenzo | evyts40@gmail.com |
| 2102905 | EVELYN LORENZO LORENZO | EVYTS40@GMAIL.COM |
| 1639296 | Evelyn LorenzoLorenzo | evyts40@gmail.com |
| 1590119 | Evelyn Loucil Barreiro | eloucil1@gmail.com |
| 1606180 | EVELYN LOYOLA LUCIANO | evloyola1951@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1606180 | EVELYN LOYOLA LUCIANO | joserodriguez316.jr@gmail.com |
| 1832854 | Evelyn Lozada Fernandez | lfe58@hotmail.com |
| 1202697 | EVELYN LUCENA OLMO | evelyn1963@gmail.com |
| 1584793 | EVELYN LUCENA OLMO | EVELYN1963@GMAIL.COM |
| 1583834 | EVELYN LUCENA OLMO | evelyn1963@gmaill.com |
| 1582972 | EVELYN LUCENAOLMO | evelyn1963@gmail.com |
| 1722104 | Evelyn Lugo Rosario | yaliz1018@yahoo.com |
| 1722104 | Evelyn Lugo Rosario | yaliz1018@yahoo.com |
| 1765391 | EVELYN M. CRUZ PAGAN | alemo13.arg@gmail.com |
| 1645804 | Evelyn M.Delgado Ortiz | evesh2967@gmail.com |
| 1717736 | Evelyn M.Delgado Ortiz | evesh2967@gmail.com |
| 1650946 | EVELYN M.DELGADO ORTIZ | EVESH2967@GMAIL.COM |
| 1654977 | Evelyn M.Gonzalez Cumba | egonzalezee_afc@yahoo.com |
| 1654819 | EVELYN M.GONZALEZ CUMBA | EGONZALEZEE_AFC@YAHOO.COM |
| 1880704 | EVELYN M.HERNANDEZ CURT | EVIEHCURT@GMAIL.COM |
| 312905 | EVELYN M.MARTINEZ SANTANA | belymartinez14@gmail.com |
| 2014863 | Evelyn M.Ramirez Rodriguez | kariciajireh7@me.com |
| 2017066 | Evelyn M.Ramirez Rodriguez | kariciajireh7@me.com |
| 2028925 | Evelyn M.Santiago Gomez | santiagoevelin1959@gmail.com |
| 1502888 | Evelyn Maldonado Torres | evelynplaya@yahoo.com |
| 1709647 | Evelyn Martinez Almodovar | emaconsejera@hotmail.com |
| 1676204 | Evelyn Martinez Almodovar | emaconsejera@hotmail.com |
| 1725049 | Evelyn Martinez Almodovar | emaconsejera@hotmail.com |
| 1709647 | Evelyn Martinez Almodovar | emaconsejeria@hotmail.com |
| 308591 | EVELYN MARTINEZ DAVILA | BETZYDULCE76@YAHOO.ES |
| 1691042 | EVELYN MARTINEZ DAVILA | betzydulce76@yahoo.es |
| 1609772 | Evelyn Martinez Figueroa | diazkelvin123@hotmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1964701 | Evelyn Martinez Figueroa | diazkelvin123@hotmail.com |
| 310169 | EVELYN MARTINEZ MARTINEZ | EVELYOMY@YAHOO.COM |
| 1752918 | Evelyn Martinez Perez | deedeemartinez@yahoo.com |
| 1636424 | Evelyn Martinez Perez | deedeemartinez@yahoo.com |
| 1509214 | Evelyn Martinez Reyes | evelunm279@gmail.com |
| 1517073 | Evelyn Martinez Reyes | evelynm274@gmail.com |
| 2098131 | Evelyn Martinez Rivera | eveknight55@yahoo.com |
| 1980455 | Evelyn Martinez Santos | alejandraalomar31@gmail.com |
| 1674777 | Evelyn MartinezAlmodovar | emaconsejera@hotmail.com |
| 991547 | EVELYN MATOS NAZARIO | evelyn.matosnazario@gmail.com |
| 991547 | EVELYN MATOS NAZARIO | evelyn.matosnazario@gmail.com |
| 1677954 | Evelyn Matos Zayas | ematos1962@yahoo.com |
| 1654478 | Evelyn Mejias Rodriguez | Mejiasrodriguez@gmail.com |
| 1859321 | Evelyn Mejias Rodriguez | mejiasrodrguez@gmail.com |
| 1860350 | Evelyn Mejias Rodriguez | mejiasrodrguez@gmail.com |
| 1954138 | Evelyn Mejias Rodriguez | mejiasrodriguez@gmail.com |
| 1202760 | EVELYN MELENDEZ MALDONADO | emelendez.eco@gmail.com |
| 1202760 | EVELYN MELENDEZ MALDONADO | emelendez.eco@gmail.com |
| 2120078 | Evelyn Mercado Irizarry | evemercado2002@gmail.com |
| 843573 | EVELYN MERCADO SANTIAGO | evelynms684@gmail.com |
| 651037 | Evelyn MHernandez Curt | eviehcurt@gmail.com |
| 651037 | Evelyn MHernandez Curt | eviehcurt@gmail.com |
| 651037 | Evelyn MHernandez Curt | eviehcurt@gmail.com |
| 1954113 | Evelyn MilagrosCastrodad Nieves | nilmelyperez1@yahoo.com |
| 1202769 | Evelyn Millan Soto | bebely58@hotmail.com |
| 1202769 | Evelyn Millan Soto | bebely58@hotmail.com |
| 1991604 | Evelyn Millan Soto | bebely58@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1962048 | Evelyn Montalvo Rodriguez | emr_52@hotmail.com |
| 1910206 | Evelyn Morales Diaz | abuelaevelyn@gmail.com |
| 2096497 | Evelyn Morales Puiles | EMORALESQUILES927@GMAIL.COM |
| 1590047 | Evelyn Morales Rodriguez | evelynamora123456@outlook.com |
| 1734177 | Evelyn Morales Rodriguez | evelynamora123456@outlook.com |
| 1795063 | Evelyn Morales Rodriguez | evelynamora123456@outlook.com |
| 1652969 | EVELYN MORALES ROSADO | emoraler@gmail.com |
| 2016976 | EVELYN MOYA ROJAS | EMOYAROJAS12@GMAIL.COM |
| 2039794 | Evelyn Moyet de Leon | evelyn50moyet@yahoo.com |
| 2070289 | Evelyn Moyet de Leon | evelyn50moyet@yahoo.com |
| 1731384 | EVELYN NEGRON REYES | evelynnegron15@gmail.com |
| 1879202 | Evelyn Nieves Santiago | evelynnives3@gmail.com |
| 369868 | EVELYN OCASIO VELAZQUEZ | ivywbm@outlook.com |
| 1870454 | Evelyn Olivera Velazquez | evelitaolivera@gmail.com |
| 2004361 | Evelyn Olivera Velazquez | evelitaolivera@gmail.com |
| 1970702 | EVELYN OLIVERAS VELAZQUEZ | evelitaolivera@gmail.com |
| 1202826 | EVELYN OROZCO CHANZA | chanzamarie@gmail.com |
| 1585857 | EVELYN OROZCOCHANZA | chanzamarie@gmail.com |
| 1771278 | Evelyn Ortiz Colon | chiny_o@hotmail.com |
| 1726311 | Evelyn Ortiz Colon | chiny_o@hotmail.com |
| 1673767 | Evelyn Ortiz Guzman | danevem@yahoo.com |
| 2025513 | EVELYN ORTIZ MORALES | EORTIZMORALES@GMAIL.COM |
| 1702138 | Evelyn Ortiz Olivencia | eveok1970@yahoo.com |
| 1716925 | Evelyn OrtizNolasco | evelynortiz35@yahoo.com |
| 1791105 | Evelyn P.Reyes Rodriguez | evelynreyes5850@gmail.com |
| 1951191 | Evelyn P.Reyes Rodriguez | evelynreyes5850@gmail.com |
| 2009911 | Evelyn P.Reyes Rodriguez | evelynreyes5850@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1805468 | EVELYN PADILLA RODRIGUEZ | padilla.evelyn22@yahoo.com |
| 1773979 | Evelyn Pagan Colon | joacopino@yahoo.com |
| 1906886 | EVELYN PEREZ JUSINO | epj5419@gmail.com |
| 1906886 | EVELYN PEREZ JUSINO | epj5719@gmail.com |
| 1743811 | Evelyn Perez Monroig | perezmonroig@gmail.com |
| 1748346 | Evelyn Perez Monroig | perezmonroig@gmail.com |
| 1869180 | EVELYN PEREZ ORTIZ | pevelyn342@gmail.com |
| 1869180 | EVELYN PEREZ ORTIZ | pevelyn342@gmail.com |
| 406602 | EVELYN PEREZ RODRIGUEZ | eperez6225@yahoo.com |
| 1937772 | Evelyn Perez Vargas | evelynperezvargas@yahoo.com |
| 1967354 | Evelyn Perez Vargas | evelynperezvargas@yahoo.com |
| 2099582 | Evelyn Perez Vargas | evelynperezvargas@yahoo.com |
| 2046827 | Evelyn Perez Vargas | evelynperezvargas@yahoo.com |
| 2064974 | EVELYN PEREZ VARGAS | EVELYNPEREZVARGAS@YAHOO.COM |
| 1665738 | Evelyn Pomales Rosa | evelynpomales55@gmail.com |
| 1995735 | Evelyn PReyes Rodriguez | evelynreyes5850@gmail.com |
| 1696375 | Evelyn Quinones Ramos | evelyncorolla19@gmail.com |
| 1696375 | Evelyn Quinones Ramos | evelyncorolla19@gmail.com |
| 1848409 | Evelyn R Rodriguez Cruz | euyramonita@gmail.com |
| 2016211 | Evelyn R.Cancel Alvarado | evecancel@yahoo.com |
| 1862067 | Evelyn R.Cancel Alvarado | evecancel@yahoo.com |
| 1202900 | EVELYN RAMOS LABOY | laboy46@hotmail.com |
| 1654765 | Evelyn Ramos Malave | ramosevelyn@hotmail.com |
| 1654765 | Evelyn Ramos Malave | ramosevelyn@hotmail.com |
| 1717818 | Evelyn Ramos Malave | ramosevelyn@hotmail.com |
| 1702723 | Evelyn Ramos Malave | ramosevelyn@hotmail.com |
| 1856346 | Evelyn Ramos Sanchez | eramos5961@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1749421 | EVELYN REYES DIAZ | collazorosemary1410@gmail.com |
| 1202917 | EVELYN REYES NAVARRO | jennifergarciagarcia@hotmail.com |
| 1202917 | EVELYN REYES NAVARRO | jennifergarciagarcia@hotmail.com |
| 1917790 | Evelyn Reyes Pomales | ereyes2315@gmail.com |
| 897631 | EVELYN RIOLLANO GARCIA | e.riollano98@gmail.com |
| 651170 | EVELYN RIOLLANO GARCIA | e.riollano98@gmail.com |
| 1780492 | Evelyn Rivas Baez | ribasebel7@gmail.com |
| 1649998 | Evelyn Rivas Figueroa | opalo14@gmail.com |
| 1752931 | Evelyn Rivera | evejeep@hotmail.com |
| 1752931 | Evelyn Rivera | evejeep@hotmail.com |
| 1530031 | Evelyn Rivera Arroyo | isismar60@yahoo.com |
| 1688157 | EVELYN RIVERA ARROYO | isismar60@yahoo.com |
| 159981 | EVELYN RIVERA BAEZ | evelrive@yahoo.com |
| 159981 | EVELYN RIVERA BAEZ | evelrive@yahoo.com |
| 1906719 | Evelyn Rivera Camargo | evelynrivera01@hotmail.com |
| 1823602 | EVELYN RIVERA CAMARGO | evelynrivera01@hotmail.com |
| 2077855 | EVELYN RIVERA CLASS | evelynrivera26@outlook.com |
| 2018357 | Evelyn Rivera Garcia | riverae56@gmail.com |
| 1991302 | Evelyn Rivera Garcia | e.v.riga@hotmail.com |
| 1841423 | Evelyn Rivera Gonzalez | EVELYNRG1958@GMAIL.COM |
| 1833025 | Evelyn Rivera Gonzalez | evelynr.g1958@gmail.com |
| 1805060 | EVELYN RIVERA GONZALEZ | EVELYNRG1958@GMAIL.COM |
| 1911133 | Evelyn Rivera Lopez | liny54@hotmail.com |
| 1929411 | Evelyn Rivera Morales | riveramoraesevelyn07@gmail.com |
| 815535 | Evelyn Rivera Ortiz | janielmiguel_23@hotmail.com |
| 815535 | Evelyn Rivera Ortiz | janielmiguel_23@hotmail.com |
| 1883034 | Evelyn Rivera Ortiz | JanielMiguel_23@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1797213 | Evelyn Rivera Ortiz | janielmiguel_23@hotmail.com |
| 1731237 | Evelyn Rivera Ortiz | janiemiguel_23@hotmail.com |
| 1617273 | Evelyn Rivera Rivera | Keilaocasio@gmail.com |
| 1794704 | Evelyn Rivera Rivera | keilaocasio@gmail.com |
| 1803915 | Evelyn Rivera Rivera | keilaocasio@gmail.com |
| 1741142 | Evelyn Rivera Rivera | keilaocasio@gmail.com |
| 1753121 | Evelyn Rivera Rivera | keilaocasio@gmail.com |
| 1800617 | Evelyn Rivera Rosa | eriverarosa@gmail.com |
| 1913757 | EVELYN RIVERA ROSA | eriverarosa@gmail.com |
| 2001248 | EVELYN RIVERA SANTIAGO | bibliotecamatiasrivera@gmail.com |
| 1979855 | Evelyn Rivera Santiago | bibliotecamatiasrivera@gmail.com |
| 1875239 | Evelyn Rivera Santiago | bibliotecamatiasrivera@gmail.com |
| 1904127 | EVELYN RIVERA SANTIAGO | bibliotecamatiasrivera@gmail.com |
| 1835948 | Evelyn Rivera Torres | evelynriveratorres951@gmail.com |
| 1656996 | Evelyn Robles Melendez | robleseve@hotmail.com |
| 1850807 | Evelyn Robles Melendez | robleseve@hotmail.com |
| 1763165 | Evelyn Roche Negron | evelynroche31@gmail.com |
| 1616818 | Evelyn Rodriguez Cruz | evyramonita@gmail.com |
| 1616871 | Evelyn Rodriguez Cruz | evyramonita@gmail.com |
| 1794646 | EVELYN RODRIGUEZ CRUZ | EVYRAMONITA@GMAIL.COM |
| 1819589 | Evelyn Rodriguez Cruz | evyramonita@gmail.com |
| 1981761 | EVELYN RODRIGUEZ HERNANDEZ | rodriguezevelyn966@gmail.com |
| 1843299 | Evelyn Rodriguez Hernandez | rodriguezevelyn966@gmail.com |
| 1771968 | Evelyn Rodriguez Maldonado | rodemald@gmail.com |
| 1724449 | Evelyn Rodriguez Rivera | evelyn_maunabo@yahoo.com |
| 1834108 | Evelyn Rodriguez Santos | E.RICKYROD@GMAIL.COM |
| 1891995 | EVELYN RODRIGUEZ SEGARRA | erodriguez6703@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1920601 | Evelyn Rodriguez Segaura | erodriguez6703@gmail.com |
| 1634425 | Evelyn Rodriguez Torres | evelynrodriguez151@icloud.com |
| 1617592 | Evelyn Rodriguez Torres | evelynrodriguez151@icloud.com |
| 1765120 | EVELYN RODRIGUEZ VEGA | nyleve1228@gmail.com |
| 1638087 | Evelyn RodriguezHerrera | miljesmar@yahoo.com |
| 1680849 | Evelyn RodriguezRivera | everodriguezrivera@gmail.com |
| 1682216 | Evelyn RodriguezRivera | Everodriguezrivera@gmail.com |
| 2059010 | EVELYN ROMAN PARRILLA | eveline.ern@gmail.com |
| 1631303 | Evelyn Roman Perez | ev_roman@hotmail.com |
| 1595904 | EVELYN ROMAN RIVERA | romanevelyn29@gmail.com |
| 1953453 | Evelyn Roman Rivera | romanevelyn29@gmail.com |
| 1657157 | Evelyn Román Rivera | romanevelyn29@gmail.com |
| 1203007 | EVELYN ROSA CONCEPCION | erosa66@hotmail.com |
| 1739087 | EVELYN ROSADO CANCEL | EVELYN.ROSADO50@GMAIL.COM |
| 1804975 | Evelyn Rosado Rivera | rosariver51@yahoo.com |
| 1807587 | Evelyn Rosado Rivera | rosariver51@yahoo.com |
| 1798298 | Evelyn Rosado-Rivera | rosariver51@yahoo.com |
| 1736156 | EVELYN ROSARIO DIAZ | EVE.365@LIVE.COM |
| 1939197 | Evelyn Rosario Lopez | evyrosario@yahoo.com |
| 1600757 | Evelyn Rosario Rodriguez | cgr07g@gmail.com |
| 1753881 | Evelyn Rosas Soto | evelynrosassoto@gmail.com |
| 1765619 | Evelyn Rosas Soto | evelynrosassoto@gmail.com |
| 2002522 | Evelyn Rosas Vargas | siembralegre@gmail.com |
| 1600713 | Evelyn RRodriguez Cruz | evyramonita@gmail.com |
| 1724366 | Evelyn Sanchez Reyes | biby9119@gmail.com |
| 1661559 | Evelyn Sanchez Rosario | rosarionev507@gmail.com |
| 160052 | EVELYN SANTANA | evelyn.santana8@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1616524 | EVELYN SANTANA ALAMEDA | ESA1260@YAHOO.ES |
| 991712 | EVELYN SANTIAGO CRUZ | e.santiago.cruz@gmail.com |
| 1908396 | Evelyn Santiago Rivera | velez.elvin@hotmail.com |
| 1767414 | Evelyn Santiago Rivera | velez.elvin@hotmail.com |
| 1916185 | Evelyn Santiago Rivera | velez.elvin@hotmail.com |
| 1835518 | EVELYN SANTIAGO SOSA | colonj472@gmail.com |
| 1795011 | EVELYN SANTIAGO SOSA | colonj472@gmail.com |
| 1734629 | Evelyn Santos | Darkyrobby@gmail.com |
| 1203070 | EVELYN SIERRA BURGOS | sierra.burgos53@gmail.com |
| 1741073 | EVELYN SIERRA RODRIGUEZ | jaelo11@live.com |
| 1203073 | EVELYN SILVA CONCEPCION | evelynsilvaconcepcion9@gmail.com |
| 1203073 | EVELYN SILVA CONCEPCION | evelynsilvaconcepcion9@gmail.com |
| 1657696 | Evelyn Silva Concepcion | evelynsilvaconcepcion9@gmail.com |
| 1945461 | Evelyn Soler Rodriguez | evyesr@yahoo.com |
| 991722 | Evelyn Soler Rodriguez | evyesr@yahoo.com |
| 1203076 | EVELYN SOLTREN VILLANUEVA | evelyn.soltren@acueductospr.com |
| 1943407 | Evelyn Soto Perez | kedeysha.vele@upr.edu |
| 538745 | EVELYN SOTORIVERA | killzoneboy360@gmail.com |
| 1203088 | EVELYN SOUFFRONT QUINTANA | evelinpr2013@hotmail.com |
| 2004833 | Evelyn TCardona Ruiz | evelyncardona1950@gmail.com |
| 1959329 | Evelyn Torres Delgado | evelyntd@yahoo.com |
| 1733339 | Evelyn Torres Figueroa | bermudezperez_law@yahoo.com |
| 1586120 | Evelyn Torres Martinez | evelyntorres1948@gmail.com |
| 2000232 | Evelyn Torres Martinez | evelyntorres1948@gmail.com |
| 1586120 | Evelyn Torres Martinez | evelyntorres1948@gmail.com |
| 1881635 | Evelyn Torres Rodriguez | e.t.rodriguez@gmail.com |
| 1960542 | Evelyn Torres Rodriguez | e.t.rodriguez52@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1743711 | Evelyn Torres Rodriguez | e.t.rodriguez52@gmail.com |
| 1603318 | Evelyn Torres Rodriguez | e.t.rodriguez52@gmail.com |
| 2040399 | Evelyn Torres Rodriguez | e.t.rodriguez52@gmail.com |
| 2123217 | Evelyn Torres Rodriguez | e.t.rodriguez52@gmail.com |
| 2077347 | Evelyn Torres Rodriguez | neydecor@hotmail.com |
| 2077347 | Evelyn Torres Rodriguez | neydecor@hotmail.com |
| 1557029 | EVELYN TORRES-GONZALEZ | ilsacorrea@yahoo.com |
| 1557029 | EVELYN TORRES-GONZALEZ | ilsacorrea@yahoo.com |
| 1718349 | EVELYN VALENTIN MUNOZ | evelynvalentin2724@hotmail.com |
| 566476 | EVELYN VALPAIS RIVERA | evelynvalpais@gmail.com |
| 1483808 | Evelyn Vargas Barreto | evelynvargas73@yahoo.com |
| 1483820 | Evelyn Vargas Barreto | evelynvargas73@yahoo.com |
| 1483593 | Evelyn Vargas Barreto | evelynvargas73@yahoo.com |
| 1601352 | Evelyn Vazquez Santiago | evelyn.mvs@gmail.com |
| 1956290 | Evelyn Vazquez Torres | evelyn.v.torres1963@gmail.com |
| 579663 | EVELYN VELAZQUEZ VEGA | EVELYN.VELAZQUEZ@FAMILIA.PR.GOV |
| 579663 | EVELYN VELAZQUEZ VEGA | EVELYN54VELAZQUEZ@GMAIL.COM |
| 2036611 | EVELYN VELEZ GONZALEZ | evelynvelez2209@gmail.com |
| 2135420 | Evelyn Velez Gonzalez | evelynvelez2209@gmail.com |
| 2066899 | Evelyn VictoriaSoto Torres | evelynsotores@gmail.com |
| 1574318 | Evelyn VirginiaColon Hernandez | ecolon68.ec@gmail.com |
| 1572885 | EVELYN VIRGINIACOLON HERNANDEZ | ecolon68.ec@gmail.com |
| 1574318 | Evelyn VirginiaColon Hernandez | ecolonh@justicia.pr.gov |
| 1723744 | Evelyn Viruet Mendez | evelynviruetx@gmail.com |
| 1919033 | Evenilda Nieves Cordero | evenildanieves@gmail.com |
| 1683317 | Everida Tirado Santiago | everidatirado@gmail.com |
| 1805810 | EVERLIDES CRUZ RODRIGUEZ | juan_r_rodriguez00732@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1805810 | EVERLIDES CRUZ RODRIGUEZ | MRSFEAB@HOTMAIL.COM |
| 1742437 | EVERLIDES CRUZ RODRÍGUEZ | juan_r_rodriguez00732@hotmail.com |
| 1742437 | EVERLIDES CRUZ RODRÍGUEZ | mrsfeab@hotmail.com |
| 1597005 | EVERLIDIS RODRIGUEZ CARABALLO | RODRIGUEZEVERLIDIS@YAHOO.COM |
| 1203181 | EVERLIDYS HERNANDEZ BENEJAM | ivy_ever@hotmail.com |
| 216629 | EVERLIDYS HERNANDEZ BENEJAM | ivy_ever@hotmail.com |
| 1203182 | EVERLIDYS TORRES BONILLA | EANDREA07@YAHOO.COM |
| 1683337 | EVERLING MORLA RIOS | evergaviota64@gmail.com |
| 1751055 | Everling Morla Rios | evergaviota64@gmail.com |
| 1672692 | EVI M.LEON MONTANEZ | evimarie@gmail.com |
| 1749503 | Evi M.Leon Montanez | evimarie@gmail.com |
| 1725215 | Eviann JGonzalez Davila | evianngonzalez@yahoo.com |
| 1764146 | Evilin Rosa Flores | proffigueriver@gmail.com |
| 1636294 | EVINELIS MANZANARES ALVARADO | EVINELIS1960@HOTMAIL.COM |
| 1690242 | Evinelis Manzanares Alvarado | evinelis1960@hotmail.com |
| 1657042 | Evy Alejandro Roman | a_evy2003@yahoo.com |
| 1712301 | Evy Alejandro Roman | a_evy2003@yahoo.com |
| 1658837 | EVY ALEJANDRO ROMAN | A_EVY2003@YAHOO.COM |
| 1864644 | Evys LydiaSantiago Diaz | evyssantiago@gmail.com |
| 1582187 | EXEL CAMACHO SANCHEZ | exelcamacho@icloud.com |
| 65568 | Exel Camacho Sanchez | EXCELCAMACHO@ICLOUD.COM |
| 1653203 | Exel J.Lopez Velez | exeljlopez@gmail.com |
| 417362 | Exel Quinones Irizarry | equinones2003@yahoo.com |
| 1734864 | Exon L.Morales Rodriguez | fire_chito@life.com |
| 1438833 | Expo Gallery Inc. | lizzie@expogallerypr.com |
| 1438833 | Expo Gallery Inc. | lizzie@expogallerypr.com |
| 1753075 | Exsel Rios | elecleres@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1877092 | Eyda LuzLisojo Cruz | eydalisojo@yahoo.com |
| 567890 | EYLEEN VARGAS MATOS | eyleenevargas@gmail.com |
| 991810 | EZEQUIEL CANDELARIA VERGARA | ecuengarao@gmail.com |
| 1615328 | EZEQUIEL SOTO QUINONES | ESBEBE0@HOTMAIL.COM |
| 1637639 | Ezezuiel Soto Quinones | esbebe0@hotmail.com |
| 1786559 | Ezier Clemente Lamb | lucylamb46@hotmail.com |
| 1678246 | Ezier Clemente Lamb | lucylamb46@hotmail.com |
| 553114 | Fabian A.Torres Lozada | fabian256263@gmail.com |
| 1480888 | FABIAN MORALES-BERRIOS | navivmontes23@gmail.com |
| 2004655 | Fabian O.Visbal Ortiz | visbalfabian@yahoo.com |
| 897771 | FABIAN ORTIZ SANCHEZ | robertoortiz495@gmail.com |
| 1556477 | FABIAN ROBERTOORTIZ SANCHEZ | robertoortiz495@gmail.com |
| 1556477 | FABIAN ROBERTOORTIZ SANCHEZ | robertoortiz495@gmail.com |
| 2088376 | Fabiana M.Arroyo Rodriguez | fabianaignacio1346@gmail.com |
| 1528404 | Fabiola MariaRivera Perez | chairam_r@yahoo.com |
| 1203356 | FABRE FA CARRASQUILLO | AFABRE05@GMAIL.COM |
| 1424645 | FACUNDO ASOTO PENA | cundo28@gmai.com |
| 160806 | FALCON DIAZ, NOEMI | noemifalcon63@yahoo.com |
| 1779299 | Fancisco JMisla Valentin | franciscojmisla@gmail.com |
| 541070 | Fangyu Su | fangyu@thestrategicgroup.com.pr |
| 541070 | Fangyu Su | universesu1990@gmail.com |
| 2113819 | Fanny Benitez Santiago | luzaben@yahoo.com |
| 1793200 | FANNY IMORA POLANCO | Fanny.i.mora@gmail.com |
| 1525090 | Fanny L.Cruz Vazquez | fannylissettecruz@hotmail.com |
| 1648081 | Fanny L.Cruz Vazquez | fannylissettecruz@hotmail.com |
| 1548258 | Fanny LCruz Vazquez | fannylissettecruz@hotmail.com |
| 1579880 | Fanny LJuarbe | fanny.juarbe@faniba.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 897790 | FANNY LJUARBE CALVENTI | FANNY.JUARBE@FAMILIA.PR.GOV |
| 897791 | FANNY LJUARBE CALVENTI | FANNY.JUARBE@FAMILIA.PR.GOV |
| 1203380 | FANNY LJUARBE CALVENTI | fanny.juarbe@fanliza.pr.gov |
| 1877937 | Fany M.Avila Fereira | avilafany@hotmail.com |
| 1681952 | FANY M.AVILA FEREIRA | avilafany@hotmail.com |
| 1897906 | Fany MAvila Fereira | avilafany@hotmail.com |
| 651815 | FAREL SVELAZQUEZ CANCEL | embalseguajataca@gmail.com |
| 1550649 | FARIA CABRERA, ROSARITO | charyfaria@gmail.com |
| 1763007 | FARIDE EL HAGE | elhagef@gmail.com |
| 1203392 | FARIDE EL HAGE BUCHEME | elhagef@gmail.com |
| 1752914 | Faris Perez Soto | dreamscollectionpr@yahoo.com |
| 1760166 | Faustina Pagan | paganfaustina1959@gmail.com |
| 1590979 | Faustino FernandezMorales | Elizabeth.Oneil@tourism.pr.gov |
| 1590979 | Faustino FernandezMorales | fernandezfaustino65@gmail.com |
| 1992567 | FAUSTINO RIVERA RIOS | kaylee-taisha267@live.com |
| 2034541 | Fausto Mundo Rodriguez | fausto_mundo@yahoo.com |
| 1604352 | Favielly Nieves Algarin | favonieves@hotmail.com |
| 1703088 | Faviellyys Nieves Algarin | favonieves@hotmail.com |
| 1434006 | Faye Lazaroff | rhlazaroff@aol.com |
| 1433627 | Faye Lazaroff | rhlazaroff@aol.com |
| 1597682 | Fe MigdaliaSantiago Padilla | fesantiago15@gmail.com |
| 1641970 | FE MIGDALIASANTIAGO PADILLA | FESANTIAGO15@GMAIL.COM |
| 2117769 | Fe MilagrosLorenzo Puesan | femilop9@gmail.com |
| 1741339 | Febe Rodriguez Castillo | laphoebe55@aol.com |
| 1997270 | FEDERICO HERNANDEZ COLON | Cuchin50FH@gmail.com |
| 1505426 | Federico J.Pérez-Almiroty Acevedo | federico.perez262@gmail.com |
| 1586540 | FEDERICO PEREZ RODRIGUEZ | limited5860@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1648629 | FEDERICO PEREZ RODRIGUEZ | LIMITED5860@HOTMAIL.COM |
| 1944064 | Federico Velazquez Pizarro | federicovelazquez65@gmail.com |
| 1906762 | Feilx Rosario Torres | charo717@yahoo.com |
| 1670237 | Felecita Morales Santiago | yolanda.ortiz@sagrado.edu |
| 1940264 | Feliberto Ortiz Orengo | ortiz.fily@gmail.com |
| 1940143 | Feliberto Ortiz Orengo | ortizfily@gmail.com |
| 652251 | FELIBERTO TORRES GONZALEZ | corick.torres@upr.edu |
| 470511 | FELICHA RODRIGUEZ FRANQUI | FELICHARODRIGUEZ2@GMAIL.COM |
| 2100434 | Felicia Gonzalez Santos | felicitagonzalez215@hotmail.com |
| 1771059 | Felicia Parilla Hernandez | santanaparrillameeicis@gmail.com |
| 1732842 | Felicia Parrilla Hernández | santanaparrillameeicis@gmail.com |
| 1793232 | Felicia Sanchez Sosa | sfelicia50@yahoo.com |
| 1649733 | Feliciano Albino Rigoberto | riginfeliciano2@gmail.com |
| 162596 | FELICIANO BURGOS, ARLENE | sisdidi@gmail.com |
| 163279 | FELICIANO MELENDEZ, JISELA | jisela.feliciano225@gmail.com |
| 791295 | FELICIANO PADILLA, AMARIS | felicianoa2653@gmail.com |
| 652288 | FELICIANO QUINTERO | mmart1948@gmail.com |
| 530131 | FELICIANO SERRANO SANCHEZ | felicio_23@hotmail.com |
| 2116852 | Felicidad Duran Roman | filicompso1@hotmail.com |
| 1810112 | Felicita Burgos Velazquez | fburgos4413@gmail.com |
| 1810347 | FELICITA BURGOS VELAZQUEZ | fburgos@gmail.com |
| 1749685 | FELICITA BURGOS VELAZQUEZ | fburgos4413@gmail.com |
| 1790333 | Felicita Burgos Velazquez | fburgos4413@gmail.com |
| 1813294 | FELICITA BURGOS VELAZQUEZ | fburgos4413@gmail.com |
| 1794471 | FELICITA BURGOS VELAZQUEZ | fburgos4413@gmail.com |
| 164313 | Felicita Burgos Velazquez | fburgos4413@gmail.com |
| 1793481 | Felicita Burgos Velazquez | fburgos4413@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1668027 | Felicita FigueroaRivera | ngl_0489@hotmail.com |
| 1602820 | Felícita González | nnanna_00@hotmail.com |
| 1887556 | Felicita Gonzalez Gonzalez | mastereduc@hotmail.com |
| 2111344 | Felicita Gonzalez Gonzalez | mastereduc@hotmail.com |
| 1384980 | FELICITA GONZALEZ GONZALEZ | mastereduc@hotmail.com |
| 1404466 | FELICITA GONZALEZ GONZALEZ | MASTEREDUC@HOTMAIL.COM |
| 1364708 | Felicita Gonzalez Gonzalez | mastereduc@hotmail.com |
| 1777755 | Felicita Gonzalez Sanchez | nnanna_00@hotmail.com |
| 1975873 | Felicita Gonzalez Santos | felicitagonzalez215@hotmail.com |
| 1794742 | Felicita Gutierrez Melendez | felicitagutierrez1409@gmail.com |
| 1664857 | FELICITA GUZMAN COTTO | fguzmanpr@yahoo.com |
| 1816991 | FELICITA HERNANDEZ GOMEZ | fela0710@hotmail.com |
| 1657561 | Felicita Hernandez Torres | felicita.hernandez299@gmail.com |
| 1680816 | Felicita Hernandez Torres | felicita.hernandez299@gmail.com |
| 1681792 | FELICITA HERNANDEZ TORRES | felicita.hernandez299@gmail.com |
| 1612925 | FELICITA M.RIVERA PEREZ | maria.gonzalezl@familia.pr.gov |
| 1647731 | Felicita M.Rivera Perez | maria.gonzalezl@familia.pr.gov |
| 1875680 | Felicita Malave Lopez | felicita.malave@yahoo.com |
| 992321 | FELICITA MARRERO ROSADO | felicitamarrerorosado@gmail.com |
| 992321 | FELICITA MARRERO ROSADO | felicitamarrerorosado@gmail.com |
| 992321 | FELICITA MARRERO ROSADO | felicitamarrerorosado@gmail.com |
| 992321 | FELICITA MARRERO ROSADO | felicitamarrerorosado@gmail.com |
| 992321 | FELICITA MARRERO ROSADO | felicitamarrerorosado@gmail.com |
| 992321 | FELICITA MARRERO ROSADO | felicitamarrerorosado@gmail.com |
| 1588484 | Felicita Martinez Rentas | felicita.martinez@yahoo.com |
| 1635711 | Felicita MRivera Perez | maria.gonzalezl@familia.pr.gov |
| 1635711 | Felicita MRivera Perez | maria.gonzalezl@familia.pr.gov |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1645633 | FELICITA MRIVERA PEREZ | maria.gonzalezl@familia.pr.gov |
| 2049244 | Felicita Ocasio Nieves | feocani@gmail.com |
| 2128324 | Felicita Ocasio Nieves | feocani@gmail.com |
| 2127700 | Felicita Ocasio Nieves | feocani@gmail.com |
| 1784271 | Felicita Perez Ortiz | andujar93@hotmail.com |
| 1897094 | Felicita Rivera Ocasio | felicitarivera2214@hotmail.com |
| 2066953 | Felicita Rodriguez Amaro | felar54@gmail.com |
| 992490 | FELICITA RODRIGUEZ CASTILLO | Perla922@gmail.com |
| 992490 | FELICITA RODRIGUEZ CASTILLO | Perla922@gmail.com |
| 1617690 | Felicita Rodriguez Cuadrado | riveracyabucoa@hotmail.com |
| 1596689 | Felícita RuizTorres | yarelizg03@gmail.com |
| 1805134 | Felicita Sanchez Serrano | felicita.sanchezserrano@gmail.com |
| 1622731 | Felicita Santana Padilla | santanapadilla64@gmail.com |
| 1859688 | FELICITA SANTANA PADILLA | santanapadilla64@gmail.com |
| 1872674 | Felicita Santiago Chanza | felicitasantiago247@yahoo.com |
| 652443 | FELICITA SEVILLA CASTRO | glymariv@hotmail.com |
| 2098681 | Felicita Soto Silva | felicitasoto1234@gmail.com |
| 1975532 | Felicita Soto Silva | felicitasoto1234@gmail.com |
| 1975532 | Felicita Soto Silva | felicitasoto1234@gmail.com |
| 1900238 | Felicita Torres Caraballo | dagmarpr69@gmail.com |
| 1949392 | Felicita Torres Caraballo | dagmarpr69@gmail.com |
| 549940 | FELICITA TORRES CARABALLO | dagmarpr69@gmail.com |
| 1881698 | Felicita Torres Caraballo | dagmarpr69@gmail.com |
| 1891683 | Felicite LumonBonilla Peneda | febo56@hotmail.com |
| 1576677 | Felimarie Valedon Soto | mickeysport@hotmail.com |
| 100042 | FELIPA COLON REYES | felipacolon@yahoo.com |
| 100042 | FELIPA COLON REYES | felipacolon@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 100042 | FELIPA COLON REYES | felipacolon@yahoo.com |
| 100042 | FELIPA COLON REYES | felipacolon@yahoo.com |
| 1756873 | Felipe A.Estrada Rivera | felipea74@yahoo.com |
| 1702842 | Felipe A.Garcia Figueroa | brrndacintrontorres@gmail.com |
| 1757439 | Felipe AGarcia Figueroa | brendacintrontorres@gmail.com |
| 1803876 | Felipe Arroyo Fonseca | arroyof44476@gmail.com |
| 1803876 | Felipe Arroyo Fonseca | f.arroyo@yahoo.com |
| 1934574 | FELIPE CEDENO KUILAN | CEDENOCE@HOTMAIL.COM |
| 164458 | FELIPE CRUZ GUZMAN | felipecruz90@yahoo.com |
| 164458 | FELIPE CRUZ GUZMAN | felipecruz90@yahoo.com |
| 164458 | FELIPE CRUZ GUZMAN | felipecruz90@yahoo.com |
| 164458 | FELIPE CRUZ GUZMAN | felipecruz90@yahoo.com |
| 164458 | FELIPE CRUZ GUZMAN | felipecruz90@yahoo.com |
| 164458 | FELIPE CRUZ GUZMAN | felipecruz90@yahoo.com |
| 1765701 | FELIPE CRUZ GUZMAN | felipecruz90@yahoo.com |
| 2058645 | Felipe DanielRosa Matos | profrosa007@yahoo.com |
| 1824737 | Felipe G.Colon Velez | the.viking@live.com |
| 1592417 | Felipe J.Torres Morales | felipejTorres25@gmail.com |
| 1581825 | Felipe J.Torres Morales | felipejtorres25@gmail.com |
| 1652223 | Felipe J.Torres Morales | felipejtorres25@gmail.com |
| 1203774 | FELIPE JTORRES MORALES | FELIPEJTORRES25@GMAIL.COM |
| 1203774 | FELIPE JTORRES MORALES | FELIPEJTORRES25@GMAIL.COM |
| 1593170 | FELIPE JTORRES MORALES | FELIPEJTORRES25@GMAIL.COM |
| 1578030 | Felipe JTorres Morales | felipejtorres25@gmail.com |
| 1618647 | Felipe Matos Gonzalez | fmatoso03@gmail.com |
| 2029032 | Felipe Oliveras Ramos | filipusartus@gmail.com |
| 2029032 | Felipe Oliveras Ramos | filipusartus@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 164511 | FELIPE OTERO BAEZ | felipe.otero36@gmail.com |
| 1717699 | Felipe Perez Camacho | feloperezdrna@gmail.com |
| 1938828 | Felipe Rivera Cuevas | rivera.felipe389@gmail.com |
| 1499016 | Felipe Rodriguez Lopez | feliperodriguez1968@gmail.com |
| 1618053 | Felipe Sola Hidalgo | mistersola@yahoo.com |
| 2137136 | FELIPE VARGAS COLON | vargas_na@yahoo.com |
| 1587594 | FELITA OLIMPIAVELEZ-QUINONES | PERUVE6869@YAHOO.COM |
| 1752879 | Felix A Marrero Roman | Felixpianoii2002@hotmail.com |
| 1636251 | FELIX A.FORNES VELEZ | felixfornes@yahoo.com |
| 1749493 | Felix A.Marrero Roman | felixpianoii2002@hotmail.com |
| 1749135 | Felix A.Marrero Roman | felixpianoii2002@hotmail.com |
| 1718391 | Felix A.Rodriguez Castello | felixrodz@hotmail.com |
| 1956833 | Felix A.Rodriguez de Leon | felixar3939@gmail.com |
| 993007 | FELIX ADORNO APONTE | ignis2300@yahoo.com |
| 1956705 | FELIX ADORNO APONTE | ignis2300@yahoo.com |
| 1544557 | FELIX ALOPEZ PEREZ | felixalp@gmail.com |
| 1544557 | FELIX ALOPEZ PEREZ | felixalp@gmail.com |
| 164634 | FELIX AMENDEZ BRAVO | fmendez6505@stu.nuc.edu |
| 1597578 | Felix Antonio Mattei Martinez | felosky_80@hotmail.com |
| 1598070 | Felix Antonio Mattei Martinez | felosky_80@hotmail.com |
| 993026 | FELIX APONTE CANALES | felicitamarrerorosado@gmail.com |
| 993026 | FELIX APONTE CANALES | felicitamarrerorosado@gmail.com |
| 598412 | FELIX AZAYAS COLON | fzayas@hotmail.com |
| 1676921 | Felix Bruno Hernandez | FBrunoHDZ@gmail.com |
| 1677845 | Félix Burgos Leon | burgosf19@yahoo.com |
| 2024766 | Felix C. Caraballo Ramirez | felixfantasia@yahoo.com |
| 1963850 | Felix C.Benitez Ortiz | franye25@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 61285 | Felix Caballero | felix.caballero81@yahoo.com |
| 65056 | FELIX CAMACHO LOPEZ | FJUN567@GMAIL.COM |
| 1589411 | FELIX COLON COLON | FELIXMEL78@GMAIL.COM |
| 110867 | FELIX COTTO COTTO | cottocn@gmail.com |
| 1369982 | Felix Davila Perez | rafael_04@yahoo.com |
| 1369982 | Felix Davila Perez | vinales1951@gmail.com |
| 1369982 | Felix Davila Perez | vinales1951@gmail.com |
| 1934706 | Felix Davila Santiago | davilafelix9001@yahoo.com |
| 1994285 | Felix Diaz Medina | diazfelix40@gmail.com |
| 429406 | Felix DRamos Santiago | sgtfelixramos2@gmail.com |
| 164837 | FELIX E.MOLINA DIAZ | gpmdcalendaro@yahoo.com |
| 1896561 | FELIX EMILIOTORRES SANTOS | malula24@gmail.com |
| 993186 | FELIX ESANCHEZ LOPEZ | eurorican@bellsouth.net |
| 1876714 | Felix F.Morales Baez | MoralesFelix10@yahoo.com |
| 1953391 | FELIX F.MORALES BAEZ | moralesfekix10@yahoo.com |
| 1908407 | Felix F.Morales Baez | moralesfelix10@yahoo.com |
| 1944693 | Felix F.Morales Baez | moralesfelix10@yahoo.com |
| 1788527 | Felix F.Morales Baez | moralesfelix10@yahoo.com |
| 2136667 | Felix Franco Lebron | felixfranco62@gmail.com |
| 183800 | FELIX GARCIA ARROYO | felixagarciaarroyo@gmail.com |
| 1457389 | FELIX GARCIA ARROYO | felixagarciaarroyo@gmail.com |
| 1655598 | Felix Garcia Galan | felixgarciavetbad@gmail.com |
| 1776788 | FELIX GLOPEZ DIAZ | gilbertneco@gmail.com |
| 1204201 | FELIX GOMEZ RODRIGUEZ | felogomez59@yahoo.com |
| 1204201 | FELIX GOMEZ RODRIGUEZ | felogomez59@yahoo.com |
| 1204201 | FELIX GOMEZ RODRIGUEZ | felogomez59@yahoo.com |
| 1204201 | FELIX GOMEZ RODRIGUEZ | felogomez59@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 164895 | Felix Gomez Rodriguez | felogomez59@yahoo.com |
| 164895 | Felix Gomez Rodriguez | felogomez59@yahoo.com |
| 1204201 | FELIX GOMEZ RODRIGUEZ | felogomez59@yahoo.com |
| 164895 | Felix Gomez Rodriguez | felogomez59@yahoo.com |
| 164895 | Felix Gomez Rodriguez | felogomez59@yahoo.com |
| 1204201 | FELIX GOMEZ RODRIGUEZ | felogomez59@yahoo.com |
| 164895 | Felix Gomez Rodriguez | felogomez59@yahoo.com |
| 164895 | Felix Gomez Rodriguez | felogomez59@yahoo.com |
| 164895 | Felix Gomez Rodriguez | felogomez59@yahoo.com |
| 164895 | Felix Gomez Rodriguez | felogomez59@yahoo.com |
| 1686674 | Felix Gomez Rodriguez | felogomez59@yahoo.com |
| 207545 | FELIX GRANA RAFFUCCI | granaraffucci@gmail.com |
| 208809 | Felix Guadalupe Rivera | FGuadalupe3@policia.pr.gov |
| 1414031 | Felix Hernandez Ortiz | virginiahernandez@yahoo.com |
| 164935 | FELIX IVAN PENA | felixipenq@yahoo.com |
| 164935 | FELIX IVAN PENA | felixipenq@yahoo.com |
| 1766182 | Felix J.Campos Santiago | felixcampos.fc03.fjc@gmail.com |
| 1918493 | Felix J.Campos Santiago | felixcampos.fc03.FJC@gmail.com |
| 1779134 | Felix J.Garcia Delgado | showman350@gmail.com |
| 1765562 | FELIX J.SUAREZ VAZQUEZ | joelvolley_11@hotmail.com |
| 1813549 | Felix JavierRivera Perez | javierlesleyhaya360@yahoo.com |
| 1819507 | FELIX JAVIERRIVERA PEREZ | JAVIERLESLEYHAYA360@YAHOO.COM |
| 1580855 | Felix JDegro Leon | 4698Valeria@gmail.com |
| 2069689 | Felix Jimenez Rodriguez | Jiminezfelix2990@gmail.com |
| 1732516 | Felix JoseFuentes Reyes | tariannao1@yahoo.com |
| 1840976 | FELIX JRAMIREZ RIVERA | fjramirez0303@gmail.com |
| 164968 | FELIX JTORO HERNANDEZ | yhpagan1@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1204251 | FELIX JUANCORREA FILOMENO | JASSIER25@HOTMAIL.COM |
| 2156091 | Felix JuanMadera Ramos | madera.felixj@gmail.com |
| 2051825 | Felix JuanNegron Martinez | bolonegron@gmail.com |
| 1773112 | Felix L.Arroyo Rodriguez | farroyo42@hotmail.com |
| 2157432 | Felix L.Rivera Delfont | riverakalos@hotmail.com |
| 993339 | FELIX L.SANTIAGO GARCIA | lnegron9927@gmail.com |
| 993339 | FELIX L.SANTIAGO GARCIA | lnegron9927@gmail.com |
| 1204316 | FELIX LGONZALEZ RIVERA | marisabelle5230@gmail.com |
| 1452122 | FELIX LGONZALEZ RIVERA | marisabelle5230@gmail.com |
| 203302 | FELIX LGONZALEZ RIVERA | MARISABELLE5230@GMAIL.COM |
| 274740 | FELIX LOPEZ PEREZ | FELIXALP@GMAIL.COM |
| 2049364 | Felix LRobles Camacho | felerobles@pr.gov |
| 2049364 | Felix LRobles Camacho | Frobcam60@gmail.com |
| 2157412 | Felix LuisReyes Santiago | wanda0957@gmail.com |
| 1818066 | Felix LuisRios Morales | friosmorales1815@gmail.com |
| 165060 | FELIX M.ALVAREZ CARRION | JOHNDONATO840@HOTMAIL.COM |
| 165060 | FELIX M.ALVAREZ CARRION | VIZCARRONDOLAW@HOTMAIL.COM |
| 2132942 | FELIX M.AYALA MORALES | PAPOAYALA@HOTMAIL.COM |
| 2132840 | FELIX M.AYALA MORALES | PAPOAYALA@HOTMAIL.COM |
| 165061 | FELIX MALVAREZ CARRION | VIZCARRONDOLAW@HOTMAIL.COM |
| 1519742 | Felix ManuelHernandez Perez | walter.negron@hotmail.com |
| 1519742 | Felix ManuelHernandez Perez | walter.negron@hotmail.com |
| 1643908 | FELIX MAYALA MORALES | PAPOAYALA@HOTMAIL.COM |
| 1570457 | Felix MHernandez Maldonado | felixhernandez.fh82@gmail.com |
| 1204482 | FELIX O.MARTINEZ BERMUDEZ | felixmartinesbermudez@gmail.com |
| 1526228 | FELIX O.MARTINEZ BERMUDEZ | FelixMartinezBermudez@gmail.com |
| 1778932 | Felix OscarPintado Rolon | gilbert.rivera56@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 388409 | FELIX OYOLA VELAZQUEZ | foyola10@gmail.com |
| 1761359 | Felix Padilla Santiago | felixpadilla32@gmail.com |
| 1787728 | Felix Padilla Santiago | felixpadilla32@gmail.com |
| 1511516 | FELIX QUIÑONES FORTES | pipe25332@gmail.com |
| 1506322 | Felix Quinones Fortez | pipe25332@gmail.com |
| 1506322 | Felix Quinones Fortez | pipe25332@gmail.com |
| 1517584 | Felix Quiñones Fortez | pipe25332@gmail.com |
| 1497510 | Felix Quiñones Fortez | pipe25332@gmail.com |
| 1505723 | Felix Quiñones Fortez | pipe25332@gmail.com |
| 1914863 | FELIX R. PENA ABAD | RAMBITO30@GMAIL.COM |
| 1767289 | FELIX R.DIAZ RODRIGUEZ | FELIX.DIAZ1965@HOTMAIL.COM |
| 1204564 | FELIX R.ROLDAN DIAZ | ROLDAN73@HOTMAIL.COM |
| 1883802 | Felix RaphaelRamos Gonzalez | colonaldea@yahoo.com |
| 1751913 | Felix RDiaz Rodriguez | felix.diaz1965@hotmail.com |
| 2025019 | Felix Rivera Barreto | anthonyrivera765@yahoo.com |
| 165235 | FELIX RIVERA CLEMENTE | felixrivera981@gmail.com |
| 1658740 | FELIX RIVERA TORRES | riveraflw@aol.com |
| 1726708 | Felix Rivera Torres | riveraflw@aol.com |
| 1862534 | Felix Rivera Velez | ABDIEL314MAN@GMAIL.COM |
| 1446370 | FELIX RODRIGUEZ | PALMA904@GMAIL.COM |
| 1446370 | FELIX RODRIGUEZ | pama9042002@yahoo.com |
| 1792295 | Felix Rodriguez Baez | Felix.rodriguez.pr@hotmail.com |
| 1639259 | Felix Rodriguez Ocasio | fenit581@yahoo.com |
| 1640356 | Felix Rodriguez Ocasio | fenit581@yahoo.com |
| 1761967 | Felix Rodriguez Ocasio | fenit581@yahoo.com |
| 1736450 | Felix Rodriguez Rodriguez | cityoffice42@yahoo.com |
| 2104687 | Felix Rodriguez Rodriguez | cityoffice42@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1736450 | Felix Rodriguez Rodriguez | cityoffice42@yahoo.com |
| 2104687 | Felix Rodriguez Rodriguez | cityoffice42@yahoo.com |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | cityoffice42@yahoo.com |
| 2035297 | Felix Rodriguez Rodriguez c/o City Office Supplies | cityoffice42@yahoo.com |
| 993674 | FELIX ROSA PIZARRO | DERECKY1209@GMAIL.COM |
| 993674 | FELIX ROSA PIZARRO | DERECKY1209@GMAIL.COM |
| 1730138 | FELIX RVAZQUEZ LUGO | ianvazquez15@gmail.com |
| 1618975 | FELIX SALGADO NEGRON | SALGADOFELIX14@GMAIL.COM |
| 1539536 | FELIX SANTIAGO MARTINEZ | felix.santiago1976@gmail.com |
| 1455390 | FELIX SANTIAGO ROSARIO | felixsantiago@mail.com |
| 524855 | FELIX SANTOS SANTIAGO | meli.hernandez@gmail.com |
| 1723121 | FELIX SERRANO PEREZ | fserrano80@hotmail.com |
| 1641454 | Felix Serrano Pérez | fserrano80@hotmail.com |
| 1722810 | Felix SRosado Gonzalez | felixsr65@gmail.com |
| 1722810 | Felix SRosado Gonzalez | felixsr65@gmail.com |
| 165381 | FELIX TUBENS TORRES | felixtubens@familia.pr.gog |
| 165381 | FELIX TUBENS TORRES | felixtubens@familia.pr.gog |
| 1825732 | Felix Valedon Ortiz | felix_valedon@yahoo.com |
| 2065496 | Felix Vargas Lugo | felovargas@hotmail.com |
| 2087255 | Felix Vargas Lugo | felovargas@hotmail.com |
| 1965417 | Felix Vargas Lugo | felovorgas@hotmail.com |
| 1528697 | Felix Vega Vega | felito_81@hotmail.com |
| 582448 | FELIX VELEZ ROBLES | FELIXMVELEZROBLES@HOTMAIL.COM |
| 1807613 | Felix W.Bahamonde Vazquez | williefwbii@hotmail.com |
| 1981465 | Felixa Sanjurjo Burgos | felixasanjurjo@gmail.com |
| 1877083 | FELIXA SANJURJO BURGOS | felixasanjurjo@gmail.com |
| 1497831 | Felton JBruno Vazquez | damarisvazquezpadilla@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1559900 | Ferdinad Gonzalez Rodriguez | fgonzalez61@hotmail.com |
| 1559900 | Ferdinad Gonzalez Rodriguez | fgonzalez61@hotmail.com |
| 106696 | FERDINAND CORDERO TORRES | ferdinandcordero922@gmail.com |
| 1617505 | Ferdinand De Jesus Sepulveda | delabrychen@aol.com |
| 1603749 | Ferdinand De Jesus Sepulveda | delabrychen@aol.com |
| 1603340 | Ferdinand Garriga Rodriguez | garrigaferdinand@gmail.com |
| 1585784 | Ferdinand Garriga Rodriguez | garrigaferdinand@gmail.com |
| 1585538 | Ferdinand Garriga Rodriguez | garrigaferdinand@gmail.com |
| 1544256 | Ferdinand Gonzalez Rodriguez | fgonzalez61@hotmail.com |
| 1936570 | FERDINAND NEGRON LUCIANO | Ferdinand.negron.luciano@gmail.com |
| 1936570 | FERDINAND NEGRON LUCIANO | Ferdypiano@hotmail.com |
| 1853098 | Ferdinand Negron Luciano | ferdypiano@hotmail.com |
| 1787660 | Ferdinand Ortiz - Benitez | ferdinandortizbenitez@yahoo.com |
| 1790248 | Ferdinand Ortiz-Benitez | ferdinandortizbenitez@yahoo.com |
| 1799978 | Ferdinand Padron Rivera | hominidi03@yahoo.com |
| 1560293 | FERDINAND PENA QUINTERO | prferdy@gmail.com |
| 1935078 | Ferdinand Perez Vazqueztell | peferdin39@gmail.com |
| 1748186 | Ferdinand Santos Vázquez | ferdiepr55@aol.com |
| 1845530 | Fereida Gonzalez Cruz | fereidagonzalezcruz@gmail.com |
| 1845530 | Fereida Gonzalez Cruz | fereidgonzalezcruz@gmail.com |
| 2167214 | Fermin Rivera Ramos | ferminrivera95@gmail.com |
| 2167214 | Fermin Rivera Ramos | ferminrivera99@gmail.com |
| 1617738 | Fermin Torres Santiago | fermintor@gmail.com |
| 1817239 | Fermin Torres Santiago | fermintor@gmail.com |
| 1618041 | FERMIN TORRES SANTIAGO | fermintor@gmail.com |
| 1647256 | Fermin Torres Santiago | fermintor@gmail.com |
| 1647216 | Fermin Torres Santiago | fermintor@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1991957 | Fermina Gonzalez Bonilla | lizettetorres39@gmail.com |
| 1573533 | Fernanda Velazquez Pinto | nan.fernd@gmail.com |
| 898469 | FERNANDA VELAZQUEZ PINTO | nan.fernd@gmail.com |
| 578989 | Fernanda Velazquez Pinto | nan.fernd@gmail.com |
| 165713 | Fernandez Almeyda, Julio A. | juliofernandezalmeyda@gmail.com |
| 166059 | FERNANDEZ FARACCO, JAIRO | jaffernandez@yahoo.com |
| 166188 | FERNANDEZ GONZALEZ, DALISA | dfernandez36@gmail.com |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | yahirjesslee@gmail.com |
| 2036977 | Fernando A.Rojas Feliciano | fdo.a.rojas@gmail.com |
| 2036977 | Fernando A.Rojas Feliciano | fdo.a.rojas@gmail.com |
| 2036977 | Fernando A.Rojas Feliciano | fdo.a.rojas@gmail.com |
| 2036977 | Fernando A.Rojas Feliciano | fdo.a.rojas@gmail.com |
| 2144132 | Fernando Aguirre Cruz | cruzaguirrefen@gmail.com |
| 1204872 | FERNANDO AHERNANDEZ RIVERA | COMPUDATA1@YAHOO.COM |
| 2054535 | Fernando AlbertoTorres Llorens | fenemaly@gmail.com |
| 1917078 | FERNANDO ALVARADO TORRES | FERALTON4@GMAIL.COM |
| 1814569 | Fernando AntonioBemoa | fernandobemoa2011@hotmail.com |
| 1934424 | FERNANDO ASILVESTRINI RUI | f.silvestrini@gmail.com |
| 1649349 | Fernando AVazquez | FERNANDOVAZ27211@GMAIL.COM |
| 1204901 | FERNANDO BALLESTER IRIZARRY | f2jballester@gmail.com |
| 1765766 | FERNANDO CANDELARIA VILELLA | rrcontador@yahoo.com |
| 1973699 | Fernando Caraballo Cintron | fernandocaraballo5@gmail.com |
| 1726690 | Fernando Caraballo Ferrer | yutitoledo@gmail.com |
| 1826412 | Fernando Castro Colon | fcnuvia@yahoo.com |
| 1496210 | FERNANDO DE JESUS BARRIENTOS | deaqui70@live.com |
| 2159070 | Fernando de Jesus Reyes | mrsdjvfdealicea@gmail.com |
| 1204947 | Fernando Delgado Diaz | delgadofernando74@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1204947 | Fernando Delgado Diaz | delgadofernando74@gmail.com |
| 1733982 | Fernando Delgado-Sellas | ferdel@gmail.com |
| 1733982 | Fernando Delgado-Sellas | ferndl@aol.com |
| 1572211 | FERNANDO E.FUENTES FELIX | enrifer0513@gmail.com |
| 1499055 | Fernando E.Fuentes Felix | enrifer0513@gmail.com |
| 1572211 | FERNANDO E.FUENTES FELIX | enrifer0513@gmail.com |
| 1689660 | FERNANDO E.OTERO SOTOMAYOR | FRNNDOTERO@YAHOO.COM |
| 2148990 | Fernando Falu Vazquez | fernandofalu369@gmail.com |
| 165941 | FERNANDO FERNANDEZ CRUZ | fermanfermon19sie@gmail.com |
| 165941 | FERNANDO FERNANDEZ CRUZ | FERNANFERNAN1951@GMAIL.COM |
| 1982301 | Fernando Fernandez Cruz | fernanfernan1951@gmail.com |
| 1403562 | Fernando Figueroa Almodovan | irmavioletaro@gmail.com |
| 1756506 | FERNANDO FLORES DEL TORO | FLORESTITE@GMAIL.COM |
| 1406958 | Fernando GerardoMarrero Coll | famarrero@gmail.com |
| 1744737 | Fernando Guadalupe Bermudez | guadalupefernando@gmail.com |
| 994072 | FERNANDO GUILLOTY MIRANDA | fernandoguilloty@yahoo.com |
| 994072 | FERNANDO GUILLOTY MIRANDA | fernandoguilloty@yahoo.com |
| 653748 | Fernando Guilloty Miranda | rgonzalezp10@hotmail.com |
| 1690283 | Fernando Guilloty Miranda | rgonzalezp10@hotmail.com |
| 653748 | Fernando Guilloty Miranda | rgonzalezp10@hotmail.com |
| 1823346 | Fernando Hernandez Gonzales | FERHDEZ2017@OUTLOOK.COM |
| 167384 | Fernando L Martinez / Martinez Ambulance | f.martinez2085@gmail.com |
| 1378512 | Fernando L. Levante Lopez | levantefer@gmail.com |
| 1913554 | Fernando L.Alvarado Garcia | psicfernando@gmail.com |
| 1682307 | Fernando L.Colón Rosado | cronos700@yahoo.com |
| 1982617 | Fernando L.Correa Flores | fernandocorrea17@yahoo.com |
| 1982617 | Fernando L.Correa Flores | fernandocorrea17@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1953536 | Fernando L.Correa Flores | fernandocorrea17@yahoo.com |
| 1958685 | Fernando L.Correa Flores | fernandocorrea17@yahoo.com |
| 1710602 | FERNANDO L.CRUZ RODRIGUEZ | fernando.cruzrodgz@icloud.com |
| 1710602 | FERNANDO L.CRUZ RODRIGUEZ | fernando.cruzrodgz@icloud.com |
| 1759704 | Fernando L.Pérez López | fernando.perez62@hotmail.com |
| 1720999 | Fernando L.Perez Rodriguez | dorispr16@gmail.com |
| 1654218 | Fernando L.Rodriguez Ortiz | fernan.lrdriguez@hotmail.com |
| 2127520 | Fernando L.Rodriguez Ortiz | fernan.lrodriguez@hotmail.com |
| 2127667 | Fernando L.Rodriguez Ortiz | fernando.lrodriguez@hotmail.com |
| 1639089 | Fernando L.Rodriguez Ortiz | fernandorodriguez@hotmail.com |
| 1580493 | Fernando L.Torres Lopez | ivirivera3@yahoo.com |
| 2167373 | Fernando L.Torres Lopez | lcdo.samuelrodriguez@gmail.com |
| 1597661 | Fernando L.Velez Rodriguez | fernando131660@gmail.com |
| 3071 | Fernando LAcevedo Ramos | fernandoluis2000@live.com |
| 3071 | Fernando LAcevedo Ramos | fernandoluis2000@live.com |
| 1787002 | Fernando Leon | fleonsmk1@gmail.com |
| 1980782 | Fernando LHernandez Perez | fernando3132@aol.com |
| 1588692 | Fernando Lopez Velez | lucero_4884@yahoo.com |
| 2033475 | Fernando LPena Jalculio | flpenajaleculios@gmail.com |
| 1878487 | Fernando LPerez Rojas | fernandoborinquen@gmail.com |
| 1853501 | Fernando LRodriguez Ortiz | fernan.lrodriguez@hotmail.com |
| 1833577 | Fernando LRoman Zayas | romzaywebe@gmail.com |
| 1492078 | FERNANDO LSANTIAGO GONZALEZ | fernando.santiago55@hotmail.com |
| 2102619 | Fernando Luis Rivera Rivera | collazome58@gmail.com |
| 1960188 | Fernando LuisCerda Rivera | lcerda_s@hotmail.com |
| 2073299 | FERNANDO LUISRIVERA RIVERA | COLLAZOME58@GMAIL.COM |
| 1906255 | FERNANDO LUISRIVERA RIVERA | COLLAZOME58@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1738426 | FERNANDO LUISROSA MIRABAL | bulldog5809@yahoo.com |
| 1664602 | FERNANDO LVILLAR ROBLES | fernandovillarmd@hotmail.com |
| 1627523 | Fernando M.Morales Ayela | fernon225@hotmail.com |
| 1867122 | FERNANDO MONTES VALENTIN | nandofermou@yahoo.com |
| 1578710 | FERNANDO ORTIZ DE LA CRUZ | fd.ortiz@hotmail.com |
| 1867450 | Fernando Ortiz Ginorio | fernandoortizginorio@gmail.com |
| 653907 | FERNANDO OTERO BAEZ | F.OTERO1223@GMAIL.COM |
| 1641660 | Fernando Perez Gonzalez | fperezgonzalez50@yahoo.com |
| 1645040 | FERNANDO PEREZ GONZALEZ | fperezgonzalez50@yahoo.com |
| 1891085 | FERNANDO PEREZ GONZALEZ | fperezgonzalez50@yahoo.com |
| 2134372 | Fernando Ponce De Leon-Aponte | poncedeleonfernando@gmail.com |
| 1483761 | FERNANDO RIVERA MATOS | riveraf@cpafernandorivera.com |
| 481718 | FERNANDO RODRIGUEZ SERRANO | F.RODZ27@GMAIL.COM |
| 1817311 | FERNANDO RODRIGUEZ ZAYAS | fieradejesus@yahoo.com |
| 2082263 | Fernando Roman Ruiz | irma_rom@hotmail.com |
| 1841696 | Fernando Roman Sarraga | roman.sarraga@gmail.com |
| 1205238 | FERNANDO SANTIAGO FEBUS | fher0071@gmail.com |
| 518431 | FERNANDO SANTIAGO MORALES | fergsm@gmail.com |
| 167553 | FERNANDO SANTIAGO ORTIZ | fehr1023@yahoo.com |
| 2108787 | Fernando Sierra Perez | vsierra71@hotmail.com |
| 1676677 | Fernando Soto | sotofernando2@gmail.com |
| 1761732 | FERNANDO TORO RODRIGUEZ | nandot_75@yahoo.com |
| 1626462 | FERNANDO TORRES RIVERA | fjtorres2@gmail.com |
| 654024 | Fernando Vazquez Ruiz | fernandovazquez43@yahoo.com |
| 654024 | Fernando Vazquez Ruiz | fernandovazquez43@yahoo.com |
| 1901487 | FERNANDO YGARCIA SIERRA | fernandogarciaed2334@gmail.com |
| 1992332 | Fernando YGarcia Sierra | fernandogarciaed2334@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2098854 | Fernendo Guilloty Miranda | fernendoguilloty@yahoo.com |
| 1452271 | FERPO Consulting Group, Inc. | avaenviromental@gmail.com |
| 167845 | FERRER GARCIA, EDNA DE LOS | ferrer.angeles@yahoo.com |
| 167845 | FERRER GARCIA, EDNA DE LOS | ferrer.angeles@yahoo.com |
| 168040 | Ferrer Reyes, Rosa I. | rferrer4@poicia.pr.gov |
| 168286 | FERRETERIA EL GIGANTE | anaminiamg11@gmail.com |
| 168286 | FERRETERIA EL GIGANTE | anamiriagmg11@gmail.com |
| 2037403 | Ferreteria Solar El Almacigo, Inc | lourdes.padilla@ferreteriaalmacigo.co |
| 2037403 | Ferreteria Solar El Almacigo, Inc | lourdes.padilla@ferreteriaalmacigo.com |
| 1753794 | FIDDLER GONZALEZ & RODRIGUEZ, PSC BANK CASE NO. 17-03403 | NOREEN@NWR-LAW.COM |
| 1578543 | FIDEL CABRERA CABRERA | mr.fc72@hotmail.com |
| 1849282 | Fidela Colon Lopez | fidelacol407@gmail.com |
| 1654266 | Fidela Colon Lopez | Fidelacol407@gmail.com |
| 1641409 | FIDELA COLON LOPEZ | fidelacol407@gmail.com |
| 1654272 | Fidela Colon Lopez | fidelacol407@gmail.com |
| 654398 | FIDELINA VAZQUEZ CASTRO | fidevazquezcastro@gmail.com |
| 169323 | FIGUEROA CINTRON, MARICARMEN | MARICARMENFIGUEROA@HOTMAIL.COM |
| 169386 | FIGUEROA COLON, GLADYS | gladysfigueroa627@gmail.com |
| 169603 | FIGUEROA CRUZ, MERVIN | mervfiguer@gmail.com |
| 1936563 | Figueroa Feliciano Maribel | angmarf1969@yahoo.com |
| 171054 | FIGUEROA MORALES, ASHLEY R. | darkangelpm@gmail.com |
| 171187 | Figueroa Negron, Luis G | copmx@hotmail.com |
| 171187 | Figueroa Negron, Luis G | copmx@hotmail.com |
| 792012 | FIGUEROA NIEVES, ENID M | enidfiguenieves@gmail.com |
| 171634 | FIGUEROA PROPERE, EDDIE | edieljose0729@yahoo.com |
| 1778597 | FIGUEROA RIVERA, CARMEN G. | harryyadier@gmail.com |
| 172288 | FIGUEROA RODRIGUEZ, ROSA I. | figueroarosa212@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 172968 | FIGUEROA VALLE, TAMARA | dalarycarlitos@gmail.com |
| 1433914 | FIGUEROA VILA, NICOLE | nicolasa09@gmail.com |
| 135232 | FILIBERTO DESA CINTRON | dr.f.desa@gmail.com |
| 2068943 | FILIBERTO GUZMAN ALVARADO | FILIBERTOGUZMANWMJ@YAHOO.COM |
| 1802780 | Filiberto Roche Rodriguez | ALEXANDERIVERA06@HOTMAIL.COM |
| 1732782 | Filomena Pacheco Santiago | lindyfps47@gmail.com |
| 1876462 | Filomeno Bonilla Bonilla | bonilla_filomeno@yahoo.com |
| 2025341 | Filomeno Bonilla Bonilla | bonillafilomeno@yahoo.com |
| 2114931 | FILOMENO MORALES CORDERO | FILO_MORA@YAHOO.COM |
| 1494337 | First Ballantyne LLC and Affiliates | mjohnson@fblt.com |
| 1507897 | FISA, S.E. | moredadelvalle@jmdvlaw.com |
| 1507897 | FISA, S.E. | moredadelvalle@jmdvlaw.com |
| 1205392 | FLAVIA HERNANDEZ PEREZ | flaviahernandezperez@gmail.com |
| 1205392 | FLAVIA HERNANDEZ PEREZ | flaviahernandezperez@gmail.com |
| 2081296 | Flavia LRivas Garcia | flaviarivas312@gmail.com |
| 1961803 | Flavia V.Rondon Derieux | violet717prf@hotmail.com |
| 654618 | FLEMING CASTILLO ALFARO | FCA4747@GMAIL.COM |
| 1770162 | Flor ALugo Oliveras | lugoolivera@live.com |
| 1765066 | Flor ALugo Oliveras | lugoolivera@live.com |
| 2144194 | Flor Correa Zayas | correa9262@gmail.com |
| 2097468 | Flor de LizCotte Vazquez | florcotte@gmail.com |
| 173774 | FLOR DE MARIADIAZ GONZALEZ | gomdcalachizod@yahoo.com |
| 173774 | FLOR DE MARIADIAZ GONZALEZ | gomdcalachizod@yahoo.com |
| 1491758 | Flor De MOrtiz Rodriguez | ortizflor69@gmail.com |
| 1929090 | FLOR ETORRES ACEVEDO | DASHALEAH@HOTMAIL.COM |
| 1753195 | Flor I.Cortés Pérez | florcortes38590@gmail.com |
| 1753195 | Flor I.Cortés Pérez | florcortes38590@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1677326 | Flor Luis Arroyo | florluisarroyo@gmail.com |
| 2109824 | Flor M.Alvelo Santiago | mela0291@gmail.com |
| 1959646 | Flor M.Gonzalez Serrano | zylkajanice@hotmail.com |
| 1959484 | Flor M.Gonzalez Serrano | zylkajanice@hotmail.com |
| 1669564 | Flor M.Rodríguez Rodríguez | magaly7731@gmail.com |
| 1555212 | Flor Maria Moya Santana | 16moya@gmail.com |
| 1726272 | Flor MariaNieves Roman | analdanieves90@gmail.com |
| 1474211 | Flor MRodriguez Rodriguez | flory1961rodriguez@gmail.com |
| 1628098 | Flor MRodriguez Rodriguez | flory1961rodriguez@gmail.com |
| 1598591 | Flor MRodriguez Rodriguez | magaly_7731@gmail.com |
| 1628538 | Flor MRodriguez Rodriguez | magaly7731@gmail.com |
| 1653325 | FLOR MRODRIGUEZ RODRIGUEZ | MAGALY7731@GMAIL.COM |
| 1667927 | Flor MRodríguez Rodríguez | magaly_7731@gmail.com |
| 1799582 | Flor MSilva Rivera | fsilva.2966@gmail.com |
| 1753317 | Flor Ortiz Santiago | florortiz65@gmail.com |
| 1775687 | FLOR YDELGADO RAMOS | denish_29@hotmail.com |
| 1775687 | FLOR YDELGADO RAMOS | denish_29@retiro.pr.gov |
| 1962714 | Flora A.Ortiz Rodriguez | celiannlugo3@gmail.com |
| 994590 | FLORA MARTINEZ CORTES | adlincolon@outlook.com |
| 898730 | FLORA MARTINEZ CORTES | adlincolon@outlook.com |
| 994602 | FLORA RIVERA RODRIGUEZ | pedritov25@yahoo.com |
| 2001323 | Flora Sanabria Valle | fsv_pr@yahoo.com |
| 2001522 | Flora Sanabria Valle | fsv_pr@yahoo.com |
| 2001273 | Flora Sanabria Valle | fsv_pr@yahoo.com |
| 1697023 | Florelis Duque Quiñones | florduque@yahoo.com |
| 2062561 | Florence Ramos Casiano | FIERITA6767@HOTMAIL.COM |
| 1940489 | Florence Ramos Casiano | ficrita6767@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1903632 | Florence Ramos Casiano | fierita6767@hotmail.com |
| 2059889 | Florence Ramos Casiano | fierita6767@hotmail.com |
| 459096 | FLORENCIA RIVERA SANTIAGO | florenciarivera1234@gmail.com |
| 1783650 | FLORENCIO DIAZ DIAZ | junny.diaz@yahoo.com |
| 1560571 | Florentina Borres Otero | florentinaborres@hotmail.com |
| 1205546 | FLORENTINA BORRESOTERO | florentinaborres@hotmail.com |
| 1683601 | Florentina Salgado Mercado | opalo14@gmail.com |
| 1667765 | FLORENTINO CINTRON VILLEGAS | florentinocintron@gmail.com |
| 1670394 | FLORENTINO CINTRON VILLEGAS | florentinocintronvillegas@gmail.com |
| 1653031 | Florentino Garcia Milan | florentinogami@yahoo.com |
| 174623 | FLORES LUGO, ABNER | abnerflores91@gmail.com |
| 174745 | FLORES MERCED, FELIPE | ff91112@gmail.com |
| 175198 | FLORES RODRIGUEZ, FRANCISCO J. | ffloresrdz@gmail.com |
| 175591 | FLORES VELAZQUEZ, MIGDALIA | migdalia.fpr@gmail.com |
| 2075661 | Florian Otero Barreto | oshun0501@gmail.com |
| 1205588 | FLORIBEL CORTES PEREZ | CORTESFLORIBEL@GMAIL.COM |
| 1205588 | FLORIBEL CORTES PEREZ | CORTESFLORIBEL@GMAIL.COM |
| 1674269 | Floribel CortesPerez | floribelcortesperez@gmail.com |
| 175703 | FLORIDA REALTY | floridarealtypr@hotmail.com |
| 1798979 | FLORIDALIA DELGADO MERCADO | naomivelazquez14@yahoo.com |
| 1668960 | Florinda Correa | florincorrea@gmail.com |
| 1602767 | Florinda Correa | florincorrea@gmail.com |
| 1777485 | FLORINDA RIVERA RODRIGUEZ | riverarodriguezflorinda@gmail.com |
| 1785246 | Florinda Rivera Rodriguez | riverarodriguezflorinda@gmail.com |
| 654898 | FLORY MAR DE JESUS APONTE | florymard@yahoo.com |
| 1806098 | FLORY MAR DE JESUS APONTE | FLORYMARD@YAHOO.COM |
| 175870 | FONSECA DEL VALLE, MARGARITA | margarita.fonsea@ramajudicial.pr |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 175892 | FONSECA FONSECA, LISANDRA | fonseca_lisandra@yahoo.com |
| 1469752 | Fontanez Camacho Marcelino | mary.fontaak@yahoo.com |
| 1810792 | Frances A.Colon Beltran | francecolon@hotmail.com |
| 1807133 | Frances A.Colón Beltrán | francecolon@hotmail.com |
| 1753273 | Frances Andino Delbrey | franddelbrey@live.com |
| 1675761 | Frances ARodriguez Cruz | fquetzaly@gmail.com |
| 1606815 | Frances Arroyo de Jesus | frances61@aol.com |
| 1847024 | FRANCES CASTELLO DE NAZARIO | francescastello@yahoo.com |
| 1875296 | FRANCES CASTELLO DE NAZARIO | francescastello@yahoo.com |
| 1746937 | Frances Colón Torres | fgct1964@hotmail.com |
| 1648866 | FRANCES D. PAGAN RESTO | fdpagan@policia.pr.gov |
| 1658467 | Frances D.Pagan Resto | fdpagan@policia.pr.gov |
| 1649270 | FRANCES D.PAGAN RESTO | fdpagan@policia.pr.gov |
| 1641384 | Frances D.Pagan Resto | fdpagan@policia.pr.gov |
| 1486904 | FRANCES DDIAZ SANTOS | DIAZSANTOSFD@GMAIL.COM |
| 1205665 | FRANCES DEL ALVARADO BAUZA | lalvaradobauza@gmail.com |
| 1205666 | FRANCES DIAZ MEDINA | lic65.frances@hotmail.com |
| 1626364 | Frances DPagan Resto | fdpagan@policia.pr.gov |
| 1632868 | Frances E.Beauchamp Felix | alanis_mariana@yahoo.com |
| 1684239 | Frances E.Beauchamp Felix | alanis_mariana@yahoo.com |
| 1573205 | Frances E.Perez Soto | frances.perez@hotmail.com |
| 655042 | Frances EMorales Sanchez | joyell70.fm@gmail.com |
| 1491193 | Frances Fernandez Martinez | frances.fernandez29@gmail.com |
| 1613783 | Frances G.Santiago Medero | frances74@hotmail.com |
| 1205682 | Frances H.Irizarry Rivera | francesteti1952@gmail.com |
| 1205682 | Frances H.Irizarry Rivera | francesteti1952@gmail.com |
| 1844245 | Frances IleanaRodriguez Miranda | frances.ileana13@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2148638 | Frances IsabelToro Melendez | ftoropr38@yahoo.com |
| 1744497 | Frances J. Soto | bibliogordomedina@gmail.com |
| 1657807 | Frances J.Soto | bibliogordomedina@gmail.com |
| 1945950 | Frances J.Vazquez Lopez | francesjanettevazquezlopez@gmail.com |
| 1948348 | FRANCES J.VAZQUEZ LOPEZ | FRANCESJANETTEVAZQUEZLOPEZ@GMAIL.COM |
| 1866430 | Frances JVazquez Lopez | Francesjanettevazquezlopez@gmail.com |
| 1855508 | Frances JVazquez Lopez | FrancesjanetteVazquezLopez@gmail.com |
| 1952853 | Frances JVazquez Lopez | Francisjaneltvazquezlopez@gmail.com |
| 1802250 | Frances L.Carrero Roman | flcarrero@gmail.com |
| 1936174 | Frances L.Soto Ramos | louannsoto@gmail.com |
| 1571806 | Frances M Feliciano Tarafa | sofiaisabel2@yahoo.com |
| 1677093 | Frances M. Feliciano-Zayas | francesflcn@yahoo.com |
| 1725736 | Frances M.Feliciano-Zayas | francesflcn@yahoo.com |
| 1658926 | Frances M.Rivera López | francesriveralopez@gmail.com |
| 1840695 | Frances M.Roman Candelario | francesroman2329@gmail.com |
| 1833451 | Frances M.Roman Candelario | francesroman2329@gmail.com |
| 1887696 | FRANCES M.ROMAN CANDELARIO | FRANCESROMAN2329@GMAIL.COM |
| 1428324 | Frances Maldonado Rosado | ms.franzzua@outlook.com |
| 655095 | FRANCES MALPICA SANTANA | fmalpicasantana@gmail.com |
| 1849120 | Frances Marie Ortiz Gonzalez | fortiz507@gmail.com |
| 1694707 | FRANCES MARIEMORALES CRUZ | GJRUBERTE@YAHOO.COM |
| 1818247 | Frances MarieOrtiz Gonzalez | fortiz507@gmail.com |
| 1698189 | Francés MartaCordova Alvira | cordovaloiza259@gmail.com |
| 1724864 | FRANCES MATOS ORTIZ | fmo281@yahoo.com |
| 1896859 | Frances Matos Ortiz | fmo281@yahoo.com |
| 1527119 | Frances MDiaz Lopez | frances_mdiaz@hotmail.com |
| 1740768 | Frances Medero Martínez | fragil510@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2075653 | Frances Miranda Oquendo | jjfmiranda@yahoo.com |
| 1487141 | Frances Morales Quintero | enya00735@yahoo.com |
| 1823462 | FRANCES MROMAN CANDELARIO | francesroman2329@gmail.com |
| 1823563 | Frances MRoman Candelario | francesroman2329@gmail.com |
| 1498555 | Frances N.Giraud Montes | francesgiraud@gmail.com |
| 1205740 | FRANCES NGIRAUD MONTES | francesgiruid@hotmail.com |
| 1509735 | FRANCES PEREZ SOTO | frances.perez@hotmail.com |
| 2139121 | Frances Piñeiro Marquez | isa6864@yahoo.com |
| 1955181 | Frances Raguan Sepulueda | raguanfrances@hotmail.com |
| 1205767 | FRANCES ROSADO RIVERA | francesrosado787@gmail.com |
| 1702551 | Frances RVergne Sotomayor | frvs2004@yahoo.com |
| 1692747 | Frances Vargas Hernandez | smilepr2010@yahoo.com |
| 1205787 | FRANCES VIDAL RODRIGUEZ | francesvidal@gmail.com |
| 1205787 | FRANCES VIDAL RODRIGUEZ | francesvidal@gmail.com |
| 177429 | FRANCES YRIVERA AVILES | francesyrivera@yahoo.com |
| 1761467 | Francesca J.González Ramos | frgonzalez53@gmail.com |
| 1426442 | Francesca Martínez Madrigal | Fmartinez0731@gmail.com |
| 898826 | FRANCESCA RODRIGUEZ MORALES | perlasfarm@yahoo.com |
| 898826 | FRANCESCA RODRIGUEZ MORALES | perlasfarm77@yahoo.com |
| 94556 | Franchelyn Collazo Irizarry | fran_collazo@hotmail.com |
| 2064472 | Francheska M.Caban Trinidad | francheskacabantrinidad@gmail.com |
| 502903 | FRANCHESKA RUIZ SANTIAGO | CH3SKASTGO@GMAIL.COM |
| 1589015 | Francheska Villanueva Delgado | francheska_vd@hotmail.com |
| 1588618 | Francheska Villanueva Delgado | francheska_vd@hotmail.com |
| 1788299 | Francia Gonzalez Estevez | fbgonzalez@yahoo.com |
| 1860232 | Francie Madera Pappas | franciem20@hotmail.com |
| 1968489 | Francie Madera Pappas | franciem20@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2053433 | Francie Madera Pappas | Franciem20@hotmail.com |
| 2069532 | FRANCIE MADERA PAPPAS | FRANCIEM20@HOTMAIL.COM |
| 1456526 | FRANCINE RCOHEN | fc1@comcast.net |
| 1870456 | Francine Walle Rosado | francinemwalle@gmail.com |
| 1636796 | Francis A. Collazo | francisadlin@gmail.com |
| 1683553 | Francis A. Medina Vazquez | aixa_5224@yahoo.com |
| 1683553 | Francis A. Medina Vazquez | d51433@pr.gov |
| 2025399 | Francis A.Alvarez Rosario | faalvarez30302@yahoo.com |
| 1606317 | FRANCIS ARCE SEDA | francesarce07@gmail.com |
| 1799134 | Francis Camacho | francisicamacho@gmail.com |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | collazofrancis673@yahoo.com |
| 177643 | FRANCIS COLLAZO/ SONIA FUENTES | sfuentes_22@yahoo.com |
| 1720769 | Francis Colon Lebron | francis.colon1@upr.edu |
| 1632134 | FRANCIS EVELEZ JIMENEZ | fvelez@asume.pr |
| 1632134 | FRANCIS EVELEZ JIMENEZ | fvelez@asume.pr.gov |
| 1586100 | FRANCIS IGONZALEZ FELICIANO | francis.gonzalez@familia.pr.gov |
| 1713191 | FRANCIS L. DE JESUS CATRO | bermudezalexis81@gmail.com |
| 126921 | FRANCIS LDE JESUS CASTRO | bermudezalexis81@gmail.com |
| 126921 | FRANCIS LDE JESUS CASTRO | bermudezalexis81@gmail.com |
| 1667353 | Francis Lopez Ruiz | francis.edil40@gmail.com |
| 1641112 | Francis M.Martinez Vargas | fmv.03guanic@gmail.com |
| 1700364 | Francis M.Martinez Vargas | fmv.03guanic@gmail.com |
| 1778101 | FRANCIS M.QUINONES DEL CASTILLO | FRANCESQ1854@GMAIL.COM |
| 1605401 | Francis MMartinez Vargas | fmv.03guanic@gmail.com |
| 1930653 | Francis MMuniz Molinero | Fmanuel07.fm@gmail.com |
| 1857589 | Francis MSantos Diaz | fsantos0883@gmail.com |
| 392954 | FRANCIS PAGAN MARTINEZ | fpagan@poa-law.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2063219 | FRANCIS SSANCHEZ TORRES | francissanchez03@gmail.com |
| 1767198 | Francis Torres Perez | volkytorres11@gmail.com |
| 1859099 | Francisca Burgos Rivera | paquinburgos12@gmail.com |
| 1891765 | Francisca Cardona Lugue | cardonaluque16@gmail.com |
| 1379545 | Francisca Cardona Luque | cardonaluque16@gmail.com |
| 1379874 | FRANCISCA CARDONA LUQUE | cardonaluque16@gmail.com |
| 97513 | FRANCISCA COLON GARCIA | elgarcia@prtc.net |
| 1205924 | FRANCISCA CRUZ AROCHO | franciscacruz0907@gmail.com |
| 1205924 | FRANCISCA CRUZ AROCHO | franciscacruz0907@gmail.com |
| 1682446 | Francisca David Ortiz | francesdavid18@yahoo.com |
| 1332873 | FRANCISCA DE LA MATTA GOMEZ | vonkrell@yahoo.com |
| 1699628 | Francisca E.Cruz Rodriguez | franciscruz1262@gmail.com |
| 1592523 | Francisca Figueroa Garcia | panchif65@gmail.com |
| 2005848 | Francisca Hernandez Ortiz | paquih245@gmail.com |
| 1628978 | Francisca Lebron Cruz | francisk28@hotmail.com |
| 1785894 | Francisca Lebron Cruz | francisk28@hotmail.com |
| 1205948 | FRANCISCA LLOPIZ TORRES | francesk14@hotmail.com |
| 995013 | FRANCISCA LOPEZ DAVID | lopezdaoidita7@gmail.com |
| 995013 | FRANCISCA LOPEZ DAVID | lopezdaoidita7@gmail.com |
| 995013 | FRANCISCA LOPEZ DAVID | lopezdaoidita7@gmail.com |
| 995013 | FRANCISCA LOPEZ DAVID | lopezdaoidita7@gmail.com |
| 2044106 | Francisca Machin Diaz | francesmachin7@gmail.com |
| 2013669 | FRANCISCA MACHIN DIAZ | francesmachin7@gmail.com |
| 2064556 | Francisca Machin Diaz | francesmachin7@gmail.com |
| 2021555 | Francisca Machin Diaz | francesmachin7@gmail.com |
| 2013669 | FRANCISCA MACHIN DIAZ | francesmachin7@gmail.com |
| 995056 | FRANCISCA MATTA GOMEZ | vonkrell@yahoo.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1596807 | Francisca MBago Perez | merbape@yahoo.com |
| 1738997 | Francisca Melendez Rosa | fmelendezrosa@gmail.com |
| 1205956 | FRANCISCA MOLINA TELLADO | marymolinatellado@gmail.com |
| 1205956 | FRANCISCA MOLINA TELLADO | marymolinatellado@gmail.com |
| 1768352 | Francisca Montalvo Rivera | panchimontalvo4@gmail.com |
| 1788619 | FRANCISCA MONTALVO ROSADO | fransiscamontalvo@gmail.com |
| 1940250 | Francisca Munoz Ramos | panchymunoz2016@gmail.com |
| 1911533 | FRANCISCA MUNOZ RAMOS | panchymunoz2016@gmail.com |
| 995146 | FRANCISCA QUINONES FERNANDEZ | jelmelie2ocis@gmail.com |
| 995146 | FRANCISCA QUINONES FERNANDEZ | jelmelie2ocis@gmail.com |
| 995160 | FRANCISCA RIOS ORTIZ | riosortizfrancisca@yahoo.com |
| 995160 | FRANCISCA RIOS ORTIZ | riosortizfrancisca@yahoo.com |
| 1639823 | Francisca Román Collazo | panchyroman52@gmail.com |
| 1596141 | Francisca Rosado | mirelysrr@hotmail.com |
| 1655031 | FRANCISCA ROSADO | mirelysrr@hotmail.com |
| 505640 | Francisca Salgado Sierra | josefrasal22@hotmail.com |
| 505640 | Francisca Salgado Sierra | josefrasal22@hotmail.com |
| 1968244 | Francisca Santana Delgado | aurora4422@gmail.com |
| 1518789 | Francisco A Fernández Nieves y Mary K Vidal O'Rourke | eocasio@rsa-cpa.com |
| 1518789 | Francisco A Fernández Nieves y Mary K Vidal O'Rourke | fafernandez@rsa-cpa.com |
| 1780342 | Francisco A. Figueroa Molinari | figueroa.real@gmail.com |
| 1206010 | FRANCISCO A.COMAS RIVERA | comasrivera5@gmail.com |
| 1780494 | Francisco A.Fernández Martínez | carmenlugo1527@yahoo.com |
| 1606696 | Francisco A.Figueroa Molinari | figueroa.real@gmail.com |
| 2142883 | Francisco A.Pabon Fernandez | zicopabon@gmail.com |
| 655417 | FRANCISCO A.PLUMEY PEREZ | FPLUMEY74@GMAIL.COM |
| 655417 | FRANCISCO A.PLUMEY PEREZ | FPLUMEY74@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1942027 | Francisco A.Quinones Bonilla | mlugonydia@yahoo.com |
| 1965236 | Francisco A.Quinones Bonilla | mlugonydia@yahoo.com |
| 1963067 | Francisco A.Quinones Bonilla | MLugonydin@yahoo.com |
| 2098469 | FRANCISCO A.QUIROS ORENGO | MARY-10831@HOTMAIL.COM |
| 1914631 | Francisco A.Rivera-Melendez | farmrivera2131@gmail.com |
| 2004327 | Francisco A.Rivera-Melendez | farmrivera2131@gmail.com |
| 1732587 | Francisco Abreu Aviles | siquito53@hotmail.com |
| 1564520 | Francisco ACarrero Ojeda | mcarrero6533@hotmail.com |
| 1963541 | Francisco Alomar Torres | franciscoalomartorres@yahoo.com |
| 1906862 | Francisco Alomar Torres | franciscoalomartorres@yahoo.com |
| 1605813 | FRANCISCO ALOMARTORRES | franciscoalomartorres@yahoo.com |
| 2095798 | Francisco Alvarado Hernandez | quinso73@gmail.com |
| 2061892 | FRANCISCO ALVARADOHERNANDEZ | QUINSO73@GMAIL.COM |
| 898958 | FRANCISCO AMIRANDA VITALI | COQUIMIRANDA@YAHOO.COM |
| 1613467 | FRANCISCO ANTONIOHERNANDEZ OLIVO | franciscohernandezolivo@gmail.com |
| 1867445 | FRANCISCO APONTE HERNANDEZ | franciscoaponte06@gmail.com |
| 2101752 | Francisco AQuiros Orengo | mary_10831@hotmail.com |
| 1887691 | Francisco ARodriguez Alier | frankierod@gmail.com |
| 1982343 | Francisco ATraverzo Cardona | reina.alequin@yahoo.com |
| 655495 | FRANCISCO BELTRAN CINTRON | fbeltran1173@gmail.com |
| 655495 | FRANCISCO BELTRAN CINTRON | fbeltran1173@gmail.com |
| 1755827 | Francisco Berrios Rodríguez | francoberrios14@gmail.com |
| 1206094 | FRANCISCO BONILLA GONZALEZ | YBONI0461@GMAIL.COM |
| 1206094 | FRANCISCO BONILLA GONZALEZ | YURI0461@HOTMAIL.COM |
| 2099358 | Francisco Brigantty y Rosa M. Pierluisi | f.brigantty@hotmail.com |
| 2122219 | Francisco Briqantty, Rosa M. Pierluisi | chamberie@gmail.com |
| 2122219 | Francisco Briqantty, Rosa M. Pierluisi | f.brigantty@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1727400 | Francisco Cabezudo Gonzalez | franciscocabezudo24@yahoo.com |
| 2145148 | Francisco Cardona Toro | jqf18485@yahoo.com |
| 1617513 | FRANCISCO COLLAZO RODRIGUEZ | FRANCISADLIN@OUTLOOK.COM |
| 995558 | FRANCISCO CONCEPCION CINTRON | bvazguezcruz@gmail.com |
| 2010164 | FRANCISCO CORREA ROSADO | franjo_cora@yahoo.com |
| 1798247 | FRANCISCO CORTES VALENTIN | fcortes@policia.pr.gov |
| 1793792 | Francisco Costa Rivera | COSTA20367@GMAIL.COM |
| 1685181 | Francisco Cruz Hernandez | cruzalicea@gmail.com |
| 1206203 | FRANCISCO CUEVAS PEREZ | cuevasjunior-74@hotmail.com |
| 1206203 | FRANCISCO CUEVAS PEREZ | cuevasjunior-74@hotmail.com |
| 1206203 | FRANCISCO CUEVAS PEREZ | cuevasjunior-74@hotmail.com |
| 1499521 | Francisco Delgado Garcia | pacohapki@hotmail.com |
| 1904095 | Francisco Diaz Gonzalez | fdiaz18@aol.com |
| 1936701 | Francisco Diaz Gonzalez | fdiaz18@aol.com |
| 1724587 | Francisco Diaz Lopez | corozo.fd@gmail.com |
| 177957 | FRANCISCO DOMINGUEZ VILLAFANE | Francisco3971@yahoo.com |
| 1589981 | Francisco Excia Gonzalez | f.excia@gmail.com |
| 1206262 | FRANCISCO FELICIANO VEGA | PFrancisco0255@gmail.com |
| 175197 | FRANCISCO FLORES RODRIGUEZ | ffloresrdz@gmail.com |
| 175197 | FRANCISCO FLORES RODRIGUEZ | ffloresrdz@gmail.com |
| 995759 | FRANCISCO FRONTERA ENSENAT | franciscofrontera@ymail.com |
| 1953166 | Francisco Garcia Crespo | frank1238610@gmail.com |
| 1971540 | Francisco Garcia Lugo | m.giselle10@yahoo.com |
| 1971540 | Francisco Garcia Lugo | m.giselle10@yahoo.com |
| 1613781 | FRANCISCO GARCIA MOYETT | JENNIFERGARCIAGARCIA@HOTMAIL.COM |
| 1807118 | Francisco Gómez Jiménez | fg2189853@gmail.com |
| 215202 | FRANCISCO HENRIQUEZ AYBAR | henrif002001@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1206353 | FRANCISCO HERNANDEZ GANDARILLA | IM19741202@yahoo.com |
| 218031 | FRANCISCO HERNANDEZ GANDARILLA | im19741202@yahoo.com |
| 1725609 | Francisco Hernandez Garcia | hernandezinver10@gmail.com |
| 1637595 | Francisco J. Catalá Barrera | mariacristina_meijer@hotmail.com |
| 1516814 | FRANCISCO J. HUERTAS RIVERA | javier83584@gmail.com |
| 1206475 | Francisco J. Oyola Reveron | cheo.oyola@gmail.com |
| 1206475 | Francisco J. Oyola Reveron | cheo.oyola@gmail.com |
| 2094163 | Francisco J.Bigas Torraca | franciscobigcs@gmail.com |
| 1588747 | FRANCISCO J.BONILLA PADIN | irajyazi@gmail.com |
| 1768318 | Francisco J.Caraballo Fraticelli | javierjyal@yahoo.com |
| 1635001 | Francisco J.Catalá Barrera | mariacristina_meijer@hotmail.com |
| 1624882 | Francisco J.Catalá Barrera | mariacristina_meijer@hotmail.com |
| 1874985 | FRANCISCO J.GUZMAN SANTIAGO | GUZMINA4@GMAIL.COM |
| 1855460 | Francisco J.Malave Rodriguez | fjmalave@yahoo.com |
| 1861886 | FRANCISCO J.MALAVE RODRIGUEZ | fjmalave@yahoo.com |
| 1831920 | FRANCISCO J.MALAVE RODRIGUEZ | FJmalave@yahoo.com |
| 1516977 | Francisco J.Oyola Reveron | cheo.oyola@gmail.com |
| 1572175 | Francisco J.Rodriguez Gonzalez | rodriguezfrank922@gmail.com |
| 1662233 | Francisco J.Toral Munoz | f_toral@yahoo.com |
| 1499140 | Francisco Javier Ayala | acmediver@gmail.com |
| 1728461 | Francisco Javier Lugo | frankielugo40@gmail.com |
| 807553 | FRANCISCO JAVIERORTEGA RODRIGUEZ | franciscojavievo@gmail.com |
| 807553 | FRANCISCO JAVIERORTEGA RODRIGUEZ | franciscojavievo@gmail.com |
| 807553 | FRANCISCO JAVIERORTEGA RODRIGUEZ | franciscojavievo@gmail.com |
| 807553 | FRANCISCO JAVIERORTEGA RODRIGUEZ | franciscojavievo922@gmail.com |
| 807553 | FRANCISCO JAVIERORTEGA RODRIGUEZ | franciscojavievo922@gmail.com |
| 807553 | FRANCISCO JAVIERORTEGA RODRIGUEZ | franciscojavievo922@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1749821 | Francisco JavierOrtiz Navarro | frama133@yahoo.com |
| 1800845 | Francisco JavierRodriguez Bonilla | frodriguez@oppea.pr.gov |
| 1692724 | FRANCISCO JAVIERRODRIGUEZ BONILLA | frodriguez@oppea.pr.gov |
| 1650548 | Francisco JavierRodriguez Vega | fjrodrive@gmail.com |
| 1651307 | Francisco JavierRodriguez Vega | fjrodrive@gmail.com |
| 1367381 | Francisco JavierRodriguez Vega | fjrodrive@gmail.com |
| 1515254 | Francisco JavierTimothée Vega | fjtimothee@gmail.com |
| 588423 | FRANCISCO JAVIERVILLEGAS CORREA | JAVIERVILLEGAS25@GMAIL.COM |
| 588423 | FRANCISCO JAVIERVILLEGAS CORREA | JavierVillegas25@gmail.com |
| 2149172 | Francisco JBernier Santiago | javierbernier99@gmail.com |
| 1702440 | FRANCISCO JCRUZ COLON | MAMILCOLON@YAHOO.COM |
| 1455012 | Francisco JGonzalez Rivera | glezrodz@yahoo.com |
| 349253 | FRANCISCO JMORGANTI HERNANDEZ | FRANCISCOMORGANTI@YAHOO.COM |
| 1206460 | FRANCISCO JMORGANTI HERNANDEZ | franciscomorganti@yahoo.com |
| 178160 | FRANCISCO JMORGANTI HERNANDEZ | franciscomorganti@yahoo.com |
| 1499279 | FRANCISCO JOSEDOMINGUEZ VILLAFANE | francisco3971@yahoo.com |
| 1206518 | FRANCISCO JTIMOTHEE VEGA | fjtimothee@gmail.com |
| 1206519 | FRANCISCO JTOLEDO MENDEZ | toledo.3.hermanos@gmail.com |
| 1206519 | FRANCISCO JTOLEDO MENDEZ | toledo.3.hermanos@gmail.com |
| 1616490 | Francisco L.Collazo Santos | collazo.francisco43@gmail.com |
| 1278515 | FRANCISCO LAFONTAINE COLON | wandasantiagohernandez@hotmail.com |
| 1884267 | Francisco Leon Moran | leonfrancisco9656@gmail.com |
| 1761897 | Francisco Lopez | franciscoalopez1030@gmail.com |
| 178298 | FRANCISCO LOPEZ QUINONES | frankiej35@hotmail.com |
| 2080030 | Francisco Lugo Orengo | idanidza1963@gmail.com |
| 1712325 | Francisco Lugo Vega | mr-lugo@hotmail.com |
| 281872 | FRANCISCO LUGO VEGA | mr-lugo@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 281872 | FRANCISCO LUGO VEGA | mr-lugo@hotmail.com |
| 285950 | FRANCISCO LUNA CRUZ | javierluna701@gmail.com |
| 1775778 | Francisco M.Rodriguez Roldan | geraldineysantiago@gmail.com |
| 1952303 | Francisco M.Rodriguez Roldan | geraldineysantiago@gmail.com |
| 2087277 | FRANCISCO MIRANDA GONZALEZ | mirandapr1@hotmail.com |
| 2117880 | Francisco Miranda Gonzalez | mirandapr1@hotmail.com |
| 1679221 | FRANCISCO MORALES BURGOS | fran20@gmail.com |
| 1577657 | Francisco Morales Rodriguez | ccruzortiz9@gmail.com |
| 1577450 | Francisco Morales Rodriguez | ccruzortiz9@gmail.com |
| 1577493 | Francisco Morales Rodriguez | ccruzortiz9@gmail.com |
| 1577683 | FRANCISCO MORALES RODRIGUEZ | ccruzortiz9@gmail.com |
| 1655654 | Francisco Morales Torres | franciscomorales90@yahoo.com |
| 1610738 | FRANCISCO MORALES TORRES SS 1097 | franciscomorales90@yahoo.com |
| 1749282 | Francisco Munoz Larres | carmentorresolmeda@hotmail.com |
| 1459599 | Francisco Nieves Jimenez | nieves0711@gmail.com |
| 1523791 | Francisco Olivera Bermudez | folivera797@gmail.com |
| 1565307 | Francisco Olivera Bermudez | folivera797@gmail.com |
| 656094 | FRANCISCO OLIVERAS | tekbit@live.com |
| 1555365 | Francisco Oquendo Calderas | f.oquendo@live.com |
| 2162250 | Francisco Oramas Ruiz | avincen@hotmail.com |
| 1831833 | Francisco PabloGonzalez Pagan | francisco206913@gmail.com |
| 1717429 | Francisco PabloGonzalez Pagan | francisco206913@gmail.com |
| 1871079 | Francisco PabloGonzalez Pagon | Francisco206913@gmail.com |
| 1206746 | FRANCISCO PADUA ROSADO | omarpaduarosado777@yahoo.com |
| 2157654 | Francisco Perez Batista | lr61031@gmail.com |
| 2157654 | Francisco Perez Batista | lr6103141@gmail.com |
| 996257 | FRANCISCO PEREZ SANTIAGO | francesperez@yahoo.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1845046 | FRANCISCO PEREZ SANTIAGO | francesperez@yahoo.com |
| 996257 | FRANCISCO PEREZ SANTIAGO | francesperez@yahoo.com |
| 996257 | FRANCISCO PEREZ SANTIAGO | francesperez@yahoo.com |
| 1996003 | Francisco Quiles Aviles | fquiles78@gmail.com |
| 2069256 | Francisco Quinones Caraballo | fquinones197@gmail.com |
| 1739625 | Francisco R.Otero Adorno | liza.otero@yahoo.com |
| 1732232 | Francisco RafaelFebus Santini | agierbolini@live.com |
| 814480 | FRANCISCO RIVERA CRUZ | RIVERAFRANCISCO60@GMAIL.COM |
| 814480 | FRANCISCO RIVERA CRUZ | RIVERAFRANCISCO60@GMAIL.COM |
| 1770967 | FRANCISCO RIVERA ROSARIO | rivera.caddrafter@gmail.com |
| 2087057 | Francisco Rivera Santos | franciscoriverasantos83@gmail.com |
| 1451309 | FRANCISCO ROBLES CEDENO | ME_FJR@YAHOO.COM |
| 1206909 | FRANCISCO ROLON MARTINEZ | frankiejudo1970@gmail.com |
| 1910044 | Francisco Roman Ruiz | francisdrakeroman@gmail.com |
| 2119527 | FRANCISCO ROMAN RUIZ | francisdrakeroman@gmail.com |
| 1463703 | FRANCISCO RORTIZ ROSADO | crlmt56@gmail.com |
| 1941004 | Francisco RPonce Rodriguez | 9ponce@gmail.com |
| 2075685 | FRANCISCO RPONCE RODRIGUEZ | 9ponce@gmail.com |
| 1839823 | Francisco Sanabria Pena | sanakid@yahoo.com |
| 1583252 | FRANCISCO SANCHEZ RODRIGUEZ | franciscosanchezlaw@yahoo.com |
| 1649455 | FRANCISCO SANCHEZ RODRIGUEZ | franciscosanchezlaw@yahoo.com |
| 1899205 | Francisco Santiago Cabrera | franciscostgo220@gmail.com |
| 996603 | FRANCISCO SANTOS VAZQUEZ | csantosvega@yahoo.com |
| 1207013 | FRANCISCO TORRES TORRES | Mendez0817@hotmail.com |
| 1207013 | FRANCISCO TORRES TORRES | MENDEZ0817@hotmail.com |
| 1725161 | Francisco Traverzo Vera | ftraverzo13@gmail.com |
| 1825848 | Francisco UEspaillat | ulises.espaillait@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1825848 | Francisco UEspaillat | ulises.espaillat@hotmail.com |
| 1610310 | Francisco Valentin Jr. | franco0523@yahoo.com |
| 2096823 | FRANCISCO VEGA DIAZ | caviscscreations@gmail.com |
| 1207045 | Francisco Velez Soto | Fvelez276@gmail.com |
| 1761618 | Franciso A.Figueroa Molinari | figueroa.real@gmail.com |
| 1989126 | Franciso Vega Diaz | Caviscgcreations@gmail.com |
| 2066288 | FRANK BAEZ QUINONES | magda_martinez@hotmail.com |
| 1671433 | Frank Baez Quinones | magdalmartinez@hotmail.com |
| 2059596 | Frank E.Maldonado Torres | frankevw1970@gmail.com |
| 315650 | FRANK JMATOS ALVARADO | frankie_matos@hotmail.com |
| 1446559 | Frank Kolanko | fkolanko@yahoo.com |
| 1872476 | Frank Monserrate Flecha | marieelsie@yahoo.com |
| 1897684 | Frank Monserrate Flecha | marieelsie@yahoo.com |
| 1785615 | Frank Monserrate Flecha | marieelsie@yahoo.com |
| 1969642 | FRANK PEREZ CHEVRES | LYDIAGARCIA2010@HOTMAIL.COM |
| 1805156 | FRANK PEREZ TORRES | perezfrank@live.com |
| 1987909 | Frank Perez Torres | perezfrank@live.com |
| 2134571 | Frank Rivera Ortiz | frivera9298@gmail.com |
| 2134571 | Frank Rivera Ortiz | frivera9298@gmail.com |
| 1894275 | FRANK RSERRANO BONILLA | fserranoboni@gmail.com |
| 899480 | FRANK VARGAS MANTILLA | NILKA97@HOTMAIL.COM |
| 899480 | FRANK VARGAS MANTILLA | NILKA97@HOTMAIL.COM |
| 1741137 | FRANKIE CRESPO GONZALEZ | Frankie2989@gmail.com |
| 1860874 | Frankie Crespo Gonzalez | frankie2989@gmail.com |
| 1944480 | Frankie Lopez Rivera | frankielopezrivera@gmail.com |
| 1633267 | Frankie R.Rivera Santana | frankirei48@gmail.com |
| 1777883 | Frankie Rivera Diaz | claud162004@hotmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1764990 | Franklin B. Lopez Vazquez | franklin_lopez@hotmail.com |
| 1983621 | Franklin G.Fontan Morales | franklinfontanmorales@yahoo.com |
| 1983621 | Franklin G.Fontan Morales | KilindJ@gmail.com |
| 1587969 | FRANKLIN GONZALEZ RAMIREZ | yami2k@gmail.com |
| 1475230 | Franklin L. & Esther J. Scott | rodscott@comcast.net |
| 1475230 | Franklin L. & Esther J. Scott | rodscott@comcast.net |
| 1778918 | FRANKLIN LOPEZ NAVARRO | franklynlopeznavarro@gmail.com |
| 1758126 | Franklin Torres Lopez | torresfranklin912@gmail.com |
| 179237 | FRANKLYN ZAMBRANA ROSADO | frankzambranarosado@gmail.com |
| 1424508 | FRANKY RAMOS CRUZ | Haynge@hotmail.es |
| 1424508 | FRANKY RAMOS CRUZ | Hayngel@hotmail.es |
| 1446256 | Fred A.Gregory | bristolpottery@aol.com |
| 1470588 | Fred Fine | martin.rosen@ampf.com |
| 1207372 | FREDDIE LUCENA PEREZ | JJJLUCENATORRES@GMAIL.COM |
| 1207372 | FREDDIE LUCENA PEREZ | JJJLUCENATORRES@GMAIL.COM |
| 1977321 | Freddie Machuca Prado | fmtransmition@gmail.com |
| 1597427 | Freddie Marrero Vazquez | trastalleresfreddie@gmail.com |
| 1638755 | Freddie Roman Rodriguez | froman2656@gmail.com |
| 1675648 | Freddie Sanchez Santini | 02fsanchez@gmail.com |
| 1793561 | Freddie Santos Santiago | kvadm@yahoo.com |
| 1589500 | Freddie Zaragoza Baez | Zaragoza697@hotmail.com |
| 1569498 | Freddy A.Lopez Almodovar | juan19698@yahoo.com |
| 1804983 | Freddy OGómez Pagán | fredogomezpagan@gmail.com |
| 2159430 | Freddy OmarAlicea Gonzalez | freddyalicea@gmail.com |
| 1496551 | Freddy Rivera Diaz | freditodevilson@gmail.com |
| 1496551 | Freddy Rivera Diaz | freditodevilson@gmail.com |
| 1207486 | FREDDY ROSARIO GARCIA | www.zulleddys3@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1207486 | FREDDY ROSARIO GARCIA | www.zulleddys3@yahoo.com |
| 514634 | FREDDY SANTIAGO ARIAS | fre81L40@yahoo.com |
| 1502810 | Frederic Arroyo Rodriguez | fredericarroyo5561@gmail.com |
| 899571 | FREDERICK RODRIGUEZ RODRIGUEZ | nelsie29@yahoo.com |
| 1659989 | FREDERICK VALENTIN OLAZAGASTI | fvalentin52@live.com |
| 1639600 | FREDERICK VALENTIN OLAZAGASTI | fvalentin52@live.com |
| 1657494 | FREDERICK VALENTIN OLAZAGASTI | fvalentin52@live.com |
| 1604438 | Fredeswinda Alvarado Medina | alvaradomf13@gmail.com |
| 1743056 | Fredeswinda Alvarado Medina | alvaradomf13@gmail.com |
| 1726903 | Fredeswinda Alvarado Medina | alvaradomf13@gmail.com |
| 656945 | FREDESWINDA CRUZ CRUZ | SWINDY2005@YAHOO.COM |
| 1606321 | Fredeswinda Perez Velazquez | fredeswinda4@gmail.com |
| 1710794 | FREDESWINDA PEREZ VELAZQUEZ | fredeswinda4@gmail.com |
| 1729300 | Fredeswinda Pérez Velázquez | fredeswinda4@gmail.com |
| 1711736 | Fredeswinda Pérez Velázquez | fredeswinda4@gmail.com |
| 1690910 | Fredeswinda Pérez Velázquez | fredeswinda4@gmail.com |
| 1910274 | Fredeswinda Rivera Santiago | windy.11@hotmail.com |
| 1693940 | Fredeswinda Rivera Santiago | windy.11@hotmail.com |
| 2078393 | Fredeswinda Vazquez Gonzalez | fridmacorp@yahoo.com |
| 2105395 | Fredeswinda Vazquez Gonzalez | fridmacorp@yahoo.com |
| 2110250 | Fredeswinda Vazquez Gonzalez | fridmacorp@yahoo.com |
| 1583790 | Fredeswinda Vega Padilla | fredeswindavegapadilla@gmail.com |
| 2022923 | Fredeswinda Vega Padilla | fredeswindavegapadilla@gmail.com |
| 2007052 | Fredeswinda Vega Padilla | Fredeswindavegapadilla@gmail.com |
| 1827380 | Fredeswinda Velez Ramirez | Arelimarie@gmail.com |
| 1863885 | FREDESWINDA VELEZ RAMIREZ | ARELIMARIE@GMAIL.COM |
| 1640619 | Fredisminda Leon Hernandez | billy.ortiz1@upr.edu |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1738521 | Fredita Lugo Ruiz | mmarrero@penskeautomotive.com |
| 2104789 | Fremiot Machuca Martinez | fremiot_machuca@hotmail.com |
| 803902 | FREYDA MIRANDA RIOS | FREYDA_MIRANDA@YAHOO.COM |
| 1777347 | FREYDA VMIRANDA RIOS | FREYDA_MIRANDA@YAHOO.COM |
| 1985505 | Friodita Arzola Radriguez | jesus.roig86@gmail.com |
| 1673379 | Froilan GCruz Ortiz | gity2844@gmail.com |
| 2135877 | Fructuoso EGarcia Montanez | fegarcia53@gmail.com |
| 1661662 | FSONIA AVEGA CHAPARRO | SONIA.VEGA121451@GMAIL.COM |
| 180179 | FUENTES BARRETO, VIVIAN | vfuenteslaw@gmail.com |
| 180179 | FUENTES BARRETO, VIVIAN | VIVIAN.FUENTES@RAMAJUDICIAL.PR |
| 180369 | FUENTES FIGUEROA, YANITZA | cirilo-12@hotmail.com |
| 792874 | FUENTES RIVERA, VERONICA | fuentesveronica@gmail.com |
| 792874 | FUENTES RIVERA, VERONICA | fuentesveronica@gmail.com |
| 181250 | Fundacion Luis Munoz Marin | gsantiagopuig@gmail.com |
| 181250 | Fundacion Luis Munoz Marin | jquiros@flmm.org |
| 181261 | FUNDACION MUSICA Y PAIS INC | FUNDACIONMUSICAYPAIS@GMAIL.COM |
| 1458357 | Fundacion Sila M. Calderon | droman@centroparapuertorico.org |
| 181447 | FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | funbuenpastor@hotmail.com |
| 1629019 | G.O.R | vicrivera01@yahoo.com |
| 1747963 | GABINO E.GARCES O'NEILL | tatiyu@yahoo.com |
| 1779551 | GABRIEL A.HERNANDEZ GONZALEZ | PRIETO75@YAHOO.COM |
| 1582106 | GABRIEL AFANADOR CRUZ | afanadorcruzg@gmail.com |
| 1576883 | GABRIEL AFANADOR CRUZ | afanadorcruzG@gmail.com |
| 1207607 | GABRIEL ARIVERA GARCIA | gabriel.rivera@ramajudicial.pr |
| 1633516 | Gabriel Cepeda Pizarro | gabrielcepeda.50@gmail.com |
| 1207643 | GABRIEL COLON VELAZQUEZ | tlaiso@yahoo.com |
| 1207643 | GABRIEL COLON VELAZQUEZ | tlaiso@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2048949 | Gabriel Cruz | cruzg1371@gmail.com |
| 1604458 | Gabriel CruzDiaz | GABRIELCRUZDIAZ13@GMAIL.COM |
| 1907542 | Gabriel Delgado Rosado | gabydelgado1144@gmail.com |
| 1907542 | Gabriel Delgado Rosado | gabydelgado1144@gmail.com |
| 1683055 | Gabriel EdgardoFontánez Cortes | gabrielgalec@gmail.com |
| 1256517 | GABRIEL ENGRAVING CENTER INC | MMCORDOVACPA@GMAIL.COM |
| 1256733 | GABRIEL ESTERRICH LOMBAY | gabrielesterrich@gmail.com |
| 180156 | GABRIEL FUENTES ARROYO | gabfuentes17@gmail.com |
| 181780 | GABRIEL GARCIA SOTO | gabrielsoto9713@gmail.com |
| 181780 | GABRIEL GARCIA SOTO | gabrielsoto9713@gmail.com |
| 181780 | GABRIEL GARCIA SOTO | gabrielsoto9713@gmail.com |
| 222462 | GABRIEL HERNANDEZ VARGAS | gabriel.v.hernandez@uscg.mil |
| 222462 | GABRIEL HERNANDEZ VARGAS | gabrielhernandez4924@gmail.com |
| 276721 | GABRIEL LOPEZ SANTOS | matrix2089@yahoo.com |
| 1712443 | GABRIEL MALDONADO TORRES | gmaldonadotorres@pucpr.edu |
| 1763073 | GABRIEL MALDONADO TORRES | gmaldonadotorres@pucpr.edu |
| 1634824 | Gabriel Marrero Baez | amaral@coqui.net |
| 1634824 | Gabriel Marrero Baez | amaral@yahoo.com |
| 1717186 | Gabriel Méndez Rodríguez | armenterocipriano@yahoo.com |
| 1717186 | Gabriel Méndez Rodríguez | margogerena@gmail.com |
| 1207745 | Gabriel Mendez Velez | gabriel.mendez@upr.edu |
| 346949 | GABRIEL MORALES RODRIGUEZ | MORALES4431@HOTMAIL.COM |
| 346949 | GABRIEL MORALES RODRIGUEZ | MORALES4431@HOTMAIL.COM |
| 1815483 | Gabriel Padilla Santiago | gaby_tse@yahoo.com |
| 1814857 | Gabriel Padilla Santiago | gaby-tse@yahoo.com |
| 1910055 | Gabriel Podilla Santiago | gaby-tse@yahoo.com |
| 417787 | GABRIEL QUINONES ORTIZ | gabriel.quinones1@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1454034 | GABRIEL RIVERA VELEZ | riveragabriel19@yahoo.com |
| 1642990 | GABRIEL ROLDAN GARCIA | lymarielopez@yahoo.com |
| 1491373 | GABRIEL ROSADO DE JESUS | grosado.j@hotmail.com |
| 1630399 | GABRIEL ROSADO PRIETO | GABITRAMPA50@GMAIL.COM |
| 1207814 | GABRIEL ROSARIO TORRES | d57562@de.pr.gov |
| 1643724 | Gabriel Rosario Torres | d57562@de.pr.gov |
| 1207814 | GABRIEL ROSARIO TORRES | d57562@de.pr.gov |
| 1598736 | Gabriel Rosario Torres | d5762@de.pr.gov |
| 1541972 | Gabriel Roura-Seda | gabyroura@msn.com |
| 1479271 | GABRIEL SOTO NIEVES | diana_c_pm@yahoo.com |
| 770487 | GABRIEL STERLING RAMOS | bestacclm@prtc.net |
| 770487 | GABRIEL STERLING RAMOS | sterlingbodypartsinc.@gmail.com |
| 2048645 | Gabriel Torres Alvarado | eric.719@hotmail.com |
| 1590277 | Gabriel Wernet Monzon | gabrielwernet@gmail.com |
| 1769448 | Gabriela Colon Bernard | gcolonbernard@gmail.com |
| 1598597 | GABRIELA CRUZ RAMOS | GABRIELACRUZRAMOS@YAHOO.COM |
| 2095273 | GABRIELA LOPEZ APONTE | gabrielalopezpr@yahoo.com |
| 181994 | GABRIELA M OQUENDO/ANNIE RIVERA CANALES | annierivera64@yahoo.com |
| 2122195 | GABRIELA NICOLEPAGAN JORGE | LOPESCHROEDER@GMAIL.COM |
| 1811511 | GABRIELA VERA CUEVAS | GABRIELA.VERA54@GMAIL.COM |
| 997159 | GABY RAMIREZ MELENDEZ | delgadocarmen069@gmail.com |
| 1691140 | GADDIEL BONILLA ALAMO | gaddiel.bonilla@gmail.com |
| 1877098 | GADIEL ARIVERA VILLANUEVA | gadiel208@gmail.com |
| 536910 | Gaeze Soto Cora | gs.arroyo@hotmail.com |
| 182172 | GALAN RODRIGUEZ, MARDADDY | mardaddygalan@yahoo.com |
| 182238 | GALARZA COLON, CARMEN M | carmenmgalarza@gmail.com |
| 182450 | Galarza Pacheco, Lizbeth | rosario_aee@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 182450 | Galarza Pacheco, Lizbeth | rosario_aee@yahoo.com |
| 1770824 | Gamalie Villafañe Trinidad | villagama@yahoo.es |
| 1729652 | Gamaliel Galan Rivera | gama554@yahoo.com |
| 1855101 | Gamaliel Galan Rivera | gama554@yahoo.com |
| 1861087 | GAMALIEL GALAN RIVERA | gama554@yahoo.com |
| 1458435 | GAMALIEL GARCIA PADIN | LENOSURFER@YAHOO.COM |
| 1816789 | Gamaliel MateoCruz | negroxtreme@yahoo.com |
| 1500114 | GAMALIEL SANCHEZ PELLOT | gspellot@gmail.com |
| 1701980 | Gamaliel Villafane Trinidad | villagama@yahoo.es |
| 1719589 | GAMALIEL VILLAFANE TRINIDAD | villagama@yahoo.es |
| 1614185 | Gamaliel Villafane Trinidad | villagama@yahoo.es |
| 1775648 | Gamaliel Villafane Trinidad | villagama@yahoo.es |
| 1690560 | Gamaliel Villafañe Trinidad | villagama@yahoo.com |
| 1514115 | Gamalier Morales | gamalier.morales@hotmail.com |
| 2114757 | Gamalier Pagan Salgado | GAMAPAGAN1966@gmail.com |
| 2119063 | GAMALIER PAGAN SALGADO | gamapagan1966@gmail.com |
| 1865052 | Gamalier Pagan Solgado | gamapagan1966@gmail.com |
| 1725849 | GAMALIER PEDROZA NEGRON | gpedrozanegron@gmail.com |
| 2143902 | Gamalier Torres Sanchez | glennys1@hotmail.com |
| 2024489 | Gamary F.Mojica Nazario | gamarymojica77@gmail.com |
| 183097 | GANADEROS BORGES INC | marreroantonio@hotmail.com |
| 183097 | GANADEROS BORGES INC | marreroantonio@hotmail.com |
| 793113 | GARCIA ALBELO, KAREN | karendine_5@yahoo.com |
| 184589 | GARCIA CRUZ, EVA V. | evagarcia1951@yahoo.com |
| 1590464 | GARCIA DE GANDIAGA, CORAL DEL MAR | cgandiaga@gmail.com |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | marilyngarciaechevarria@gmail.com |
| 852971 | GARCIA ECHEVARRIA, MARYLIN I. | marilyngarciaechevarria@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1667483 | Garcia Figueroa Sully | smg1911@GMAIL.COM |
| 924693 | GARCIA GARCIA, RAFAEL | zalmen44@yahoo.com |
| 186362 | GARCIA MENDEZ, MARTA | gmarta287@gmail.com |
| 186362 | GARCIA MENDEZ, MARTA | gmarta287@gmail.com |
| 186990 | GARCIA PAGAN, SYLVIA | sylviagarcia51013@gmail.com |
| 187719 | GARCIA RIVERA, TERESA | GARCIARIVERATERESA@GMAIL.COM |
| 187719 | GARCIA RIVERA, TERESA | Miguelavirella@gmail.com |
| 188114 | GARCIA ROSADO, CHRISTIAN | chrisgar.02@gmail.com |
| 188833 | GARCIA VALDES, LUCILA | luced63@hotmail.com |
| 188833 | GARCIA VALDES, LUCILA | luced63@hotmail.com |
| 188833 | GARCIA VALDES, LUCILA | luced63@hotmail.com |
| 189170 | GARCIA, JAIMEE | jaylee-jlg@hotmail.com |
| 189259 | GARDESLEN LESPIER, JOYCE | joyce0424@live.com |
| 189324 | GARRASTAZU MATTEI, ALEJANDRO | garrasta2@hotmail.com |
| 1572955 | Gary A. Castro Cabrera | castrogary@hotmail.com |
| 1574803 | Gary A.Castro Cabrera | castrogary@hotmail.com |
| 2002930 | Gary Lopez Rivera | garylopez.qlr@gmail.com |
| 1533672 | Gary Torres Matos | garyglock@hotmail.com |
| 2013632 | Gaspar Pellicier Bahamundi | pellicier691@gmail.com |
| 2085297 | Gaspar Pellieier Bahonundi | pellieier691@gmail.com |
| 1573587 | GASPAR PONS CINTRON | anolis10@yahoo.com |
| 189568 | GASTROENTEROLOGY THERAPEUTIC ENDOS COPY CENTER PSC | gtec202@gmail.com |
| 189687 | GAUTIER LOPEZ, MARISOL | machuca30@aol.com |
| 1671335 | GEISHA FIGUEROA RODRIGUEZ | geishafigueroa@yahoo.com |
| 1208102 | GEISHA L.ADORNO AYALA | adornogeisha@hotmail.com |
| 1208102 | GEISHA L.ADORNO AYALA | adornogeisha@hotmail.com |
| 257477 | GEISHA L.ADORNO AYALA | adornogeisha@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 257477 | GEISHA L.ADORNO AYALA | adornogeisha@hotmail.com |
| 1633020 | GEISHA VFIGUEROA RODRIGUEZ | geishafigueroa@yahoo.com |
| 1208115 | GELSY NIEVES DIAZ | PUERTORICOSOLIVAN@LIVE.COM |
| 997254 | GENARA GARCIA CINTRON | milcano0220@yahoo.com |
| 1758109 | Genaro M.Cedeno Rodriguez | trombonista2512@yahoo.com |
| 1613186 | GENARO RODRIGUEZ LOPEZ | javier232008@icloud.com |
| 1636980 | GENEICE A. MARTINEZ SANABRIA | MISSMARTINEZ48@YAHOO.COM |
| 1590171 | Geneice A.Martínez Sanabria | missmartinez48@yahoo.com |
| 1590171 | Geneice A.Martínez Sanabria | missmartinez48@yahoo.com |
| 312824 | GENEICE AMARTINEZ SANABRIA | MISSMARTINEZ48@YAHOO.COM |
| 1661597 | Geneice AMartinez Sanabria | missmartinez48@yahoo.com |
| 1739177 | GENEROSA GINES SANCHEZ | yoly659@yahoo.com |
| 2107922 | Generosa M.Ramos Puente | gramos@agricultura.pr.gov |
| 1578236 | Genoveva Alvarez Bonilla | tayskary@gmail.com |
| 1208176 | Genoveva Colon Nazario | gcolonazario@yahoo.com |
| 1208176 | Genoveva Colon Nazario | gcolonazario@yahoo.com |
| 2008565 | Genoveva Colon Nazario | gcolonazario@yahoo.com |
| 2054031 | Genoveva Colon Nazario | gcolonazario@yahoo.com |
| 1951611 | Genova Lopez Vazquez | adres011@yahoo.com |
| 1896577 | GENOVEVA NEGRON SANTIAGO | NEGRONGENOVEVA@YAHOO.COM |
| 1764919 | Genoveva Ortiz Rivera | genovevaortizrivera141@gmail.com |
| 2035935 | Genoveva Rodriguez Perez | genorodriguez49@gmail.com |
| 1982212 | Genoveva Suarez Rivera | ds-evelyn@yahoo.com |
| 1677820 | George G.Gorman Vega | frodriguez@hernandezcpa.net |
| 1677820 | George G.Gorman Vega | ggorman@constructorservices.net |
| 2005857 | George H.Rivera Mercado | gkrivera39@gmail.com |
| 1581090 | George L.Edwards-Rodriguez | edwards.gl@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1780413 | George Osterman Gil de Lamadrid | ostermangeorge@hotmail.com |
| 1452215 | George Perez Lebron | georgeperez74@hotmail.com |
| 1700399 | GEORGE RODRIGUEZ OROZCO | GRODRIGUEZOROZCO@GMAIL.COM |
| 1732566 | GEORGEANNE GE MSANCHEZ | CUCASSANCHEMATTEI9@GMAIL.COM |
| 2026383 | Georgia J.Cardona Ruiz | celketepagati@gmail.com |
| 1208275 | Georgina Burgos Maldonado | gyna1103@gmail.com |
| 1208275 | Georgina Burgos Maldonado | gyna1103@gmail.com |
| 190377 | GEORGINA CONCEPCION CLEMENTE | nenaabu55@gmail.com |
| 190377 | GEORGINA CONCEPCION CLEMENTE | nenaabu55@gmail.com |
| 1881286 | Georgina Correa Rivera | gcorrea4242@gmail.com |
| 1725541 | Georgina Cruz Lopez | gin-fe@hotmail.com |
| 1699800 | Georgina Cruz Lopez | gin-fe@hotmail.com |
| 1727558 | GEORGINA CRUZ LOPEZ | GIN-FE@HOTMAIL.COM |
| 1728100 | Georgina Cruz Lopez | gin-fe@hotmail.com |
| 1766832 | Georgina Delgado Oquendo | delgadoquendo@gmail.com |
| 1629243 | GEORGINA FLORES CARABALLO | FLORECITA48@YAHOO.COM |
| 1774159 | Georgina Matos Zayas | gmatos603@gmail.com |
| 1866473 | Georgina Montes Vazquez | georginamontes34@yahoo.com |
| 1815257 | Georgina Montes Vazquez | georginamontes34@yahoo.com |
| 1818307 | Georgina Montes Vazquez | georginamontes34@yahoo.com |
| 1837862 | Georgina Montes Vazquez | georginamontes34@yahoo.com |
| 1848917 | Georgina Montes Vazquez | georginamontes34@yahoo.com |
| 1903612 | Georgina Morales Pabon | gioto2010@live.com |
| 1981619 | Georgina Morales Pabon | gioto2010@live.com |
| 1975846 | Georgina Morales Pabon | gioto2010@live.com |
| 1842519 | Georgina Morales Pabon | gioto2010@live.com |
| 1769742 | GEORGINA PEREZ ALERS | yamileemaysonet@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1813147 | Georgina Saldana Roche | georginasaldona2014@gmail.com |
| 1720131 | Georgina Saldana Roche | georginasaldana2014@gmail.com |
| 1834149 | Georgina Saldana Roche | georginasaldana2014@gmail.com |
| 1855740 | Georgina Saldana Roche | georginasaldana2014@gmail.com |
| 1988545 | Geormay Perez Cardona | geormay.perez@familia.pr.gov |
| 1724908 | Geovanna M.Vega Perez | geovannavega@gmail.com |
| 1461347 | Geovanni AntonioVega Suarez | giova036@gmail.com |
| 1462884 | Geovanni Hernandez Crespo | giova9204@gmail.com |
| 1208335 | Geovanni Rodriguez Irizarry | geovannird21982@yahoo.com |
| 1445952 | Geovany Perez | perez.geovany@gmail.com |
| 1920728 | Geralberto Archeval Nieves | geralbertoarcheval@gmail.com |
| 1779031 | GERALD MUNIZ VAZQUEZ | geraldmuniz57@gmail.com |
| 1602565 | Geraldina Echevarria Echevarria | geraldinaechevarria@gmail.com |
| 1580753 | GERALDINA ECHEVARRIA ECHEVARRIA | geraldinaechevarria@gmail.com |
| 1569889 | GERALDINA TORRES RODRIGUEZ | gtorres@ac.gov.pr |
| 813921 | GERALDINE LRIOS SERRANO | GERALDINE.RIOS330@GMAIL.COM |
| 813921 | GERALDINE LRIOS SERRANO | GERALDINE.RIOS330@GMAIL.COM |
| 1208382 | GERALDO A.ACEVEDO MUNIZ | margam.247@gmail.com |
| 1834437 | Geraldo A.Soto Lopez | jerrysoto@live.com |
| 1826379 | GERALDO COLON VELAZQUEZ | gerocolon20@gmail.com |
| 1839366 | GERALDO HERNANDEZ FELICIANO | CHIKYNHERNANDEZ921@GMAIL.COM |
| 190505 | GERALDO HERNANDEZ FELICIANO | chilsyhernandez921@gmail.com |
| 1637241 | Geraldo L.Garcia Rodriguez | hermanos.garcia831@gmail.com |
| 1631190 | Geraldo L.Garcia Rodriguez | hermanos.garcia831@gmail.com |
| 1576127 | Geraldo Martinez Camacho | geraldomartinezcamacho@gmail.com |
| 1701227 | Geraldo Rivera Rosario | geraldoriverarosario@gmail.com |
| 1731356 | Geraldo Rivera Rosario | geraldoriverarosario@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 190524 | Geraldo RSantos Rivera | gsr_5730@hotmail.com |
| 1678384 | Geraldo Serrano Rodriguez | jerserr@hotmail.com |
| 1690055 | Geraldo Serrano Rodriguez | jerserr@hotmail.com |
| 1788705 | Geralys EMuniz Rivera | geralysmuniz@yahoo.com |
| 1259288 | GERARD RIVERA DIAZ | gdrdia0@gmail.com |
| 1716874 | GERARDA FELICIANO BAEZ | feliciano_17@hotmail.com |
| 1636258 | Gerardino Irizarry Torres | aixairizarry@hotmail.com |
| 1841785 | Gerardita Lopez Cruz | glc1128.yl@gmail.com |
| 1778265 | Gerardo A.Torres Quiñones | gatq1961@gmail.com |
| 1822817 | Gerardo ABonilla Maldonado | casiano8972@gmail.com |
| 1208466 | GERARDO ANDUJAR TORRES | JERRYANDUJAR@YAHOO.COM |
| 1208466 | GERARDO ANDUJAR TORRES | JERRYANDUJAR@YAHOO.COM |
| 1868996 | GERARDO ASOTO LOPEZ | JERRYSOTO@LIVE.COM |
| 1794980 | Gerardo Burgos Berrios | gburgosmog@yahoo.com |
| 1754742 | Gerardo Burgos Berríos | gburgjosmog@yahoo.com |
| 1787945 | Gerardo Burgos Berríos | gburgjosmog@yahoo.com |
| 1778255 | Gerardo Burgos Berríos | gburgosmog@yahoo.com |
| 1754742 | Gerardo Burgos Berríos | gburgosmog@yahoo.com |
| 1787945 | Gerardo Burgos Berríos | gburgosmog@yahoo.com |
| 1778255 | Gerardo Burgos Berríos | gburgosmog@yahoo.com |
| 1616261 | Gerardo Caraballo Ortiz | ishirosakai1970@gmail.com |
| 1583117 | GERARDO CAUSSADE ROSADO | kussad04.GC@gmail.com |
| 1208501 | GERARDO COLON LABOY | colonk18@hotmail.com |
| 1208501 | GERARDO COLON LABOY | colonk18@hotmail.com |
| 190600 | GERARDO COLON RODRIGUEZ | jerryc278@gmail.com |
| 190600 | GERARDO COLON RODRIGUEZ | jerryc278@gmail.com |
| 1764925 | GERARDO COLON VELAZQUEZ | gerocolon20@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1835478 | GERARDO COLON VELAZQUEZ | gerocolon20@gmail.com |
| 1758886 | Gerardo De Leon Martinez | gdlc140781@gmail.com |
| 1747958 | GERARDO DIAZ GARCIA | rocker21794@yahoo.com |
| 1747843 | GERARDO DIAZ RUIZ | sponge_loo@yahoo.com |
| 1651596 | Gerardo Figueroa Molina | d51433@pr.gov |
| 1651596 | Gerardo Figueroa Molina | figueroamolina.gerardo@gmail.com |
| 2062189 | GERARDO FIGUEROA SANTOS | G1FIGUEROA@DTOP.GOV.PR |
| 2062189 | GERARDO FIGUEROA SANTOS | GIFIGUEROA@DTOP.GOV.PR |
| 1782256 | Gerardo Garcia Lopez | gero201450@gmail.com |
| 1750440 | Gerardo Gonzalez Hernandez | gexavier63@gmail.com |
| 1732617 | Gerardo Gonzalez Hernandez | gexavier63@gmail.com |
| 1747918 | Gerardo JavierMeléndez Silvagnoli | gerardomelendez476@gmail.com |
| 658768 | GERARDO JOSECINTRON PEREZ | jerrycintron@me.com |
| 1602423 | Gerardo L.Hernandez Pena | gerardo2167.gp@gmail.com |
| 1815318 | GERARDO L.IRIZARRY GARCIA | gercr2luis2012@gmail.com |
| 1802562 | Gerardo L.Irizarry Garcia | geror2luis2012@gmail.com |
| 792173 | GERARDO LFIGUEROA ROSADO | glfr1989@gmail.com |
| 792173 | GERARDO LFIGUEROA ROSADO | glfr1989@gmail.com |
| 792173 | GERARDO LFIGUEROA ROSADO | glfr1989@gmail.com |
| 1495700 | Gerardo LopezVale | Police33168@icloud.com |
| 1946863 | Gerardo M.Avila-Planas | avilaplanas@hotmail.com |
| 1931317 | Gerardo Maldonado Caraballo | gerardomldnd@gmail.com |
| 2030378 | Gerardo Maldonado Caraballo | gerardomldnd@gmail.com |
| 2111841 | Gerardo Maldonado Caraballo | gerardomldnd760@gmail.com |
| 1744261 | Gerardo Matos Ayala | matosg2@yahoo.com |
| 1652432 | Gerardo Matos Ayala | matosg2@yahoo.com |
| 1704289 | Gerardo Matos Ayala | matosg2@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1676849 | Gerardo Matos Ayala | MATOSG2@YAHOO.COM |
| 1660316 | Gerardo Medina Batiz | astridmedina2406@gmail.com |
| 1208630 | GERARDO MIRANDA LOPEZ | gerardo.miranda0494@gmail.com |
| 1208630 | GERARDO MIRANDA LOPEZ | gerardo.miranda0494@gmail.com |
| 1752106 | Gerardo NegronJimenez | gnj64@hotmail.com |
| 834129 | Gerardo Nieves Del Rio | gndr80@gmail.com |
| 2168126 | Gerardo Ortiz Caraballo | ishlrosakai1970@gmail.com |
| 1836757 | GERARDO ORTIZ CARABALLO | ISHIROSAKAI1970@GMAIL.COM |
| 1915111 | GERARDO QUILES OCASIO | josequiles023@gmail.com |
| 1807151 | Gerardo Ramos Betancourt | GRB1240@gmail.com |
| 1807113 | Gerardo Rannos Betancourt | C7RB1240@gmail.com |
| 450061 | GERARDO RIVERA MARTINEZ | Riveralfonzo@yahoo.com |
| 450061 | GERARDO RIVERA MARTINEZ | Riveralfonzo@yahoo.com |
| 2132216 | Gerardo Rivera Martinez | riveralfonzo@yahoo.com |
| 450061 | GERARDO RIVERA MARTINEZ | Riveralfonzo@yahoo.com |
| 2132236 | Gerardo Rivera Martinez | riveralfonzo@yahoo.com |
| 997825 | GERARDO ROMAN AYALA | elisaromancastro@gmail.com |
| 1650656 | Gerardo Román Vega | romana7891@gmail.com |
| 1696534 | Gerardo Rosario Figueroa | gerardorosario52.gr@gmail.com |
| 1596686 | Gerardo Ruiz Sanchez | lojitoruiz@gmail.com |
| 2082345 | Gerardo Santiago Aponte | loymelody99@hotmail.com |
| 1872007 | Gerardo Santos Morales | jerry311211@hotmail.com |
| 1661880 | GERARDO SERRANO ROSA | YESENIA.SERRANO87@GMAIL.COM |
| 1912701 | Gerardo Toro Morales | gtoro8114@gmail.com |
| 1470035 | GERARDO TORRES CORREA | torres031964@yahoo.com |
| 1208740 | GERARDO TORRES FIGUEROA | GTORRES6305@GMAIL.COM |
| 1208740 | GERARDO TORRES FIGUEROA | GTORRES6305@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1773868 | Gerardo Vargas Morales | vargas_gerardo@yahoo.com |
| 1773868 | Gerardo Vargas Morales | vargas_gerardo@yahoo.com |
| 258151 | GERHIL MEDINA BAEZ | gerhilmedina@yahoo.com |
| 258151 | GERHIL MEDINA BAEZ | gmedina@familia.pr.gov |
| 1800849 | Gerinaldo Romero Acosta | gerinaldoromero50@gmail.com |
| 304712 | GERMAINE MARRERO FERNANDEZ | germainepr@hotmail.com |
| 2093087 | GERMAN BENABE MOJICA | mayramer1@hotmail.com |
| 2125645 | German Colon Lopez | tcibuco@gmail.com |
| 1639961 | German Escalera Calderon | germanescalera@gmail.com |
| 1788992 | GERMAN ESCALERA CALDERON | germanescalera@gmail.com |
| 2004896 | GERMAN GINORIO ALMODOVAR | germanlmodoba@gmail.com |
| 1751344 | Germán Medina Santos | gms_1962@yahoo.com |
| 191157 | GERMAN PEREZ, CONY JOSSETT | co_ny_j1@hotmail.com |
| 191157 | GERMAN PEREZ, CONY JOSSETT | conyjossette@icloud.com |
| 1895937 | German Rivera Rivera | GERMANRIVERA169@GMAIL.COM |
| 1801838 | German Rohena Garcia | junito_2010@hotmail.com |
| 1766828 | Germán Rohena García | junito_2010@hotmail.com |
| 1561566 | Germán Rohena García | junito_2010@hotmail.com |
| 1799909 | German Rosa Jimenez | rosa.german@gmail.com |
| 1595002 | GERMAN RUIZ GALARZA | germanruizgalarza@gmail.com |
| 1732875 | GERMAN TORRES TORRES | GERMANTORRES1234@YAHOO.COM |
| 566973 | GERMAN VARELA PEREZ | varegerman@gmail.com |
| 413988 | GEROLD PRICE | PRICEGOWEN@GMAIL.COM |
| 413988 | GEROLD PRICE | PSAINC@YAHOO.COM |
| 1635610 | GERONIMO CONCEPCION LAGUER | concepcion_concepcion@hotmail.com |
| 216833 | GERSON HERNANDEZ CANCEL | RHEOPAIPOH@YAHOO.COM |
| 1562906 | Gersy M.Guzman Rodriguez | joycebryaneliz@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1606305 | Gertrudis Bermudez Romero | trudybermudez@icloud.com |
| 1635095 | Gertrudis Pérez Rebollo | gertrudisprez@hotmail.com |
| 1712634 | Gertrudis Rivera Reyes | Admirelis12@yahoo.com |
| 1704904 | Gertrudis Rivera Reyes | Admirelis12@yahoo.com |
| 1702612 | Gertrudis Vega Sanabria | g.vega_lmsw@hotmail.com |
| 1681880 | Gesina ALopez Castro | gesinalopez@gmail.com |
| 1752985 | Getrudis Vega Sanabria | g.vega_lmsw@hotmail.com |
| 1657232 | Gexemarie de L.Morales Correa | moralesgexemar@gmail.com |
| 1594187 | GEXEMARIE De L.MORALES CORREA | MORALESGEXEMAR@GMAIL.COM |
| 1657359 | Giancarlo Salguero Faria | adrianazoe19@gmail.com |
| 1671650 | Gianna Rivera Morales | ginnyrivera17@gmail.com |
| 1764356 | Gielliam MElias Rivera | gielliamm@gmail.com |
| 1706225 | Gil A.Cruz Sepúlveda | gilmari13@hotmail.com |
| 1631597 | Gil Alicea Figueroa | gilalicea04@gmail.com |
| 1209018 | GIL ERIVERA CORNIER | gilenry68@gmail.com |
| 444400 | Gil ERivera Cornier | gilenry68@gmail.com |
| 1747444 | Gil J.Diaz Diaz | gilj.diaz@yahoo.com |
| 1748687 | Gil J.Diaz Diaz | GILJ.DIAZ@YAHOO.COM |
| 1762834 | Gil J.Diaz Diaz | gilj.diaz@yahoo.com |
| 1606178 | Gil J.Díaz Díaz | gilj.diaz@yahoo.com |
| 1748577 | Gil JDiaz Diaz | gilj.diaz@yahoo.com |
| 1209029 | Gil Martinez Sosa | gilmtbpp@gmail.com |
| 1209029 | Gil Martinez Sosa | gilmtbpp@gmail.com |
| 1490020 | Gil Martinez Sosa | gilmtbpr@gmail.com |
| 998116 | GIL PEREZ ORTIZ | AMANDRIANAS@YAHOO.COM |
| 998116 | GIL PEREZ ORTIZ | AMANDRIANAS@YAHOO.COM |
| 1669591 | GIL S.TORRES RODRIGUEZ | ttorresmelendez4523@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1669591 | GIL S.TORRES RODRIGUEZ | ttorresmelendez4523@gmail.com |
| 1693867 | GIL STORRES RODRIGUEZ | ttorresmelendez4523@gmail.com |
| 1648937 | Gila D.Ramos Ramos | aligpr@yahoo.com |
| 1639467 | Gilbert Carrasquillo Pinero | gilbert_carr@hotmail.com |
| 2076759 | Gilbert EttiennieVelez Lopez | gilvelez123@hotmail.com |
| 1549274 | Gilbert Flores Irizarry | gflores00780@gmail.com |
| 1756578 | Gilberto A.Rodriguez Tellado | annesdy@gmail.com |
| 260938 | GILBERTO ALAGARES CHACON | gilbertoalagareschacon@gmail.com |
| 900121 | GILBERTO ALAGARES CHACON | GILBERTOALAGARESCHACON@GMAIL.COM |
| 1625114 | Gilberto Altieri Aviles | gilberto.altieri@gmail.com |
| 1701965 | Gilberto AntonioLebrón Medina | contact@tourism.pr.gov |
| 1701965 | Gilberto AntonioLebrón Medina | mandreza12@gmail.com |
| 900122 | GILBERTO APEREZ BENITEZ | antonioyado3@gmail.com |
| 900122 | GILBERTO APEREZ BENITEZ | antonioyado3@gmail.com |
| 1955781 | GILBERTO BORGES GARCIA | gilbertoborges709@gmail.com |
| 2168370 | Gilberto Cartagena Colon | gilbertocartagena285@gmail.com |
| 111641 | Gilberto Couvertier Morale | gilcoumor@yahoo.com |
| 1653183 | Gilberto Cruz Cuebas | gccuebas1108@hotmail.com |
| 2018149 | Gilberto David Feliciano | gdavidfeliciano@gmail.com |
| 1469945 | Gilberto Delfi Rivas | gdelfi@policia.pr.gov |
| 1473205 | GILBERTO DELFI RIVAS | gdelfi@policia.pr.gov |
| 1748110 | Gilberto Diaz Rivera | gdr61@msn.com |
| 998259 | Gilberto Fres Pena | fres@att.net |
| 998267 | GILBERTO GONZALEZ LEBRON | gonzalezlebrongilberto@gmail.com |
| 998267 | GILBERTO GONZALEZ LEBRON | gonzalezlebrongilberto@gmail.com |
| 1715275 | GILBERTO GONZALEZ QUINTERO | GILBERTO57@GMAIL.COM |
| 1436959 | Gilberto Hernandez Cardona | gilberthernster@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 217490 | GILBERTO HERNANDEZ CURT | KNOYEVA@HOTMAIL.COM |
| 1694624 | GILBERTO HERNANDEZ CURT | KNOYEVA@HOTMAIL.COM |
| 217490 | GILBERTO HERNANDEZ CURT | KNOYEVA@HOTMAIL.COM |
| 1645559 | GILBERTO J.SERPA PEREZ | gilbertserpa@gmail.com |
| 2080631 | GILBERTO LOPEZ FIGUEROA | SLF69200@GMAIL.COM |
| 857763 | GILBERTO LRODRIGUEZ PADILLA | gilbertoluisrdz1@yahoo.com |
| 659425 | GILBERTO LUCIANO CORREA | gilbertoluciano2459@icloud.com |
| 857764 | GILBERTO MARRERO FERNANDEZ | gmarrero7@gmail.com |
| 857764 | GILBERTO MARRERO FERNANDEZ | gmarrero7@gmail.com |
| 857764 | GILBERTO MARRERO FERNANDEZ | gmarrero7@gmail.com |
| 857764 | GILBERTO MARRERO FERNANDEZ | gmarrero7@gmail.com |
| 857764 | GILBERTO MARRERO FERNANDEZ | gmarrero7@gmail.com |
| 857764 | GILBERTO MARRERO FERNANDEZ | gmarrero7@gmail.com |
| 659446 | GILBERTO MARRERO RUIZ | gilbertomr225@icloud.com |
| 1258715 | GILBERTO MARTINEZ RIVERA | gmartinez@agricultura.pr.gov |
| 1258715 | GILBERTO MARTINEZ RIVERA | gmartinez@agricultura.pr.gov |
| 1258715 | GILBERTO MARTINEZ RIVERA | gmartinez@agricultura.pr.gov |
| 1722195 | Gilberto Mendez Agosto | mendezg64@yahoo.com |
| 1696624 | GILBERTO MIELES ORTIZ | GMIELES581@GMAIL.COM |
| 1209331 | Gilberto Mieles Ortiz | gmieles581@gmail.com |
| 1807808 | Gilberto Morales Perez | moralesgilberto46@gmail.com |
| 1801175 | Gilberto Otero Ramos | gilotero1231@gmail.com |
| 1209391 | GILBERTO QUINONES REYES | blz29@yahoo.com |
| 425287 | Gilberto Ramos Camacho | gramos1916@hotmail.com |
| 425287 | Gilberto Ramos Camacho | gramos1916@hotmail.com |
| 2149677 | Gilberto Ramos Lebron | veleznoemi@hotmail.com |
| 429870 | GILBERTO RAMOS VAN | GRAMOSVANRHYN@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1768475 | Gilberto Rivera Cruz | gilberto.rivera56@hotmail.com |
| 1736753 | GILBERTO RIVERA RIVERA | gilomarpr1@gmail.com |
| 1628088 | GILBERTO RIVERA RIVERA | gilomarpr1@gmail.com |
| 1627586 | GILBERTO RIVERA TORRES | GILBERTORIVERA74@YAHOO.COM |
| 191874 | GILBERTO ROBLEDO RIVERA | gilbertorobledo456@gmail.com |
| 1837738 | GILBERTO RODRIGUEZ CORNIER | G.R.C.301@gmail.com |
| 1837738 | GILBERTO RODRIGUEZ CORNIER | G.R.C.301@gmail.com |
| 1844206 | GILBERTO RODRIGUEZ CORNIER | GRC301@gmail.com |
| 1766395 | GILBERTO RODRIGUEZ CRUZ | gilbertorodriguezcruz@gmail.com |
| 1782346 | Gilberto Rodriguez Tellado | annesdy@gmail.com |
| 191890 | GILBERTO ROMAN MERCADO | acobe.accounting.company@gmail.com |
| 191891 | GILBERTO ROMAN MIRO | ROMANMIROTEACH@GMAIL.COM |
| 2140975 | Gilberto Santiago Cartagena | gsantiago2005@gmail.com |
| 1759261 | Gilberto Santiago III Rodriguez | gilsantiago3@gmail.com |
| 2036400 | Gilberto Santiago Padilla | elanglicano@gmail.com |
| 1764827 | GILBERTO SANTIAGO RIVERA | gilbertosantiago.t@gmail.com |
| 1872802 | Gilberto Santiago-Padilla | elanglicallo@gmail.com |
| 1747809 | Gilberto Soto Abreu | vallecostero6@gmail.com |
| 1932579 | Gilberto Vazquez Cabrera | mymelody06@gmail.com |
| 1209528 | GILBERTO VEGA REYES | bareta741@gmail.com |
| 865797 | GILBERTO VIERA-PLANAS | gvierap@yahoo.com |
| 865797 | GILBERTO VIERA-PLANAS | gvierap@yahoo.com |
| 1679252 | GILBES ORTIZ, MARIA | vieke2003pr@gmail.com |
| 1689022 | Gilda Borras Marrero | doraisabel2006@gmail.com |
| 1689022 | Gilda Borras Marrero | rclemente32@gmail.com |
| 2108097 | Gilda CatalinaGutierrez Figueroa | gcgf3063@gmail.com |
| 1446637 | GILDA CLAVELO MONTEAGUDO | ggisela2002@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1988022 | Gilda G.Aponte Santos | gilgriaponte@gmail.com |
| 1975360 | Gilda I.Hernadez San Miguel | ghernandezsanmiguel@gmail.com |
| 659647 | GILDA IZARAGOZA COLON | gildainger50@gmail.com |
| 2030042 | Gilda M Rivera | gldmaria.rivera@gmail.com |
| 1969266 | Gilda M.Rivera | gldmaria.rivera@gmail.com |
| 1962276 | Gilda M.Villafane Torres | gildavt4@yahoo.com |
| 2086107 | GILDA M.VILLAFANE TORRES | GILDAVT4@YAHOO.COM |
| 2062042 | Gilda M.Villafane Torres | gildavt4@yahoo.com |
| 1994946 | Gilda M.Villafane Torres | gildavt4@yahoo.com |
| 2110411 | Gilda M.Villafane Torres | gildavt4@yahoo.com |
| 2120933 | GILDA M.VILLAFANE TORRES | GILDAVT4@YAHOO.COM |
| 2108098 | GILDA SAMALOT PEREZ | gilda.samalot@hotmail.com |
| 2082537 | GILDA TORRES MUNIZ | ARM53587@YAHOO.COM |
| 2082537 | GILDA TORRES MUNIZ | ARM53587@YAHOO.COM |
| 1954384 | Gilda Torres Muniz | arm53587@yahoo.com |
| 998595 | GILDA VEGA GOICOECHEA | golyjr@yahoo.com |
| 1736244 | GILDRED ALEJANDRO RIVERA | GARYELIMILT@GMAIL.COM |
| 1788825 | Gildred Alejandro Rivera | garyelimilt@gmail.com |
| 1334271 | GILDRED ALEJANDRO RIVERA | garyelimilt@gmail.com |
| 1334271 | GILDRED ALEJANDRO RIVERA | garyelimilt@gmail.com |
| 1334271 | GILDRED ALEJANDRO RIVERA | garyelimilt@gmail.com |
| 1334271 | GILDRED ALEJANDRO RIVERA | garyelimilt@gmail.com |
| 1613261 | Gildred Alejandro Rivera | garyelimilt@gmail.com |
| 192000 | Gilfredo Nieves Hernandez | ngilfredo23@gmail.com |
| 1256501 | GILMA M.HERNANDEZ SOTO | ivonnegm@prw.net |
| 1514483 | GILMARY COLLAZO MILLAN | gilyucm@gmail.com |
| 1568438 | Gilmary Vega Negron | gilmaryveganegron@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1572191 | GILMARY VEGA NEGRON | gilmaryveganegron@gmail.com |
| 1991111 | GILSON SANTIAGO TORRES | gst.sant@gmail.com |
| 1788623 | Gilson Santiago Torres | gst.sant@gmail.com |
| 2005543 | Gilson Santiago Torres | gst.sant@gmail.com |
| 1912651 | Gilson Santiago Torres | gst.saut@gmail.com |
| 1968104 | Gilsou Santiago Torres | gst.sant@gmail.com |
| 998605 | GILVANIA CINTRON DIAZ | alexadiaz200@gmail.com |
| 192031 | Gimary Rodriguez Rivera | gimaryrr@hotmail.com |
| 844121 | GINA A QUIÑONEZ MONTALVO | quinonoslin4@gmail.com |
| 844121 | GINA A QUIÑONEZ MONTALVO | quinonosliny@gmail.com |
| 854269 | GINA AQUINONES MONTALVO | QUINONESLINY@GMAIL.COM |
| 854269 | GINA AQUINONES MONTALVO | QUINONESLINY@GMAIL.COM |
| 1209608 | GINA GFIGUEROA VAZQUEZ | gina_grisell@hotmail.com |
| 998606 | GINA ISAEZ RIVERA | gina.saez@hotmail.com |
| 1699792 | Gina J.Hernandez Navarro | aity_18@hotmail.com |
| 1599835 | GINIA Y RAMOS MARRERO | ginia.yaurira@gmail.com |
| 1599835 | GINIA Y RAMOS MARRERO | ginia.yaurira@gmail.com |
| 1674318 | GINIA Y.RAMOS MARRERO | ginia-yamira@gmail.com |
| 1659092 | Ginna L.Perez Ortiz | Reyginna1996@yahoo.com |
| 1662240 | GINNA LPEREZ ORTIZ | REYGINNA1996@YAHOO.COM |
| 1209632 | GINNETTE PENA DEODATTI | ginette.pena83@gmail.com |
| 398501 | Ginnette Pena Deodatti | ginette.pena83@gmail.com |
| 1583478 | Gino Luis Torres Lugo | ginoluistorres@gmail.com |
| 1581154 | Gino LuisTorres Lugo | ginoluistorres@gmail.com |
| 1619298 | Ginoris Lugo Olivera | ginoris49@hotmail.com |
| 1592208 | Ginoris Lugo Olivera | ginoris49@hotmail.com |
| 1649870 | Ginoris Lugo Olivera | ginoris49@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1722633 | Ginoris Lugo Olivera | Ginoris49@hotmail.com |
| 1618594 | Giomar M.De Jesús Marrero | giomard@yahoo.com |
| 49554 | GIOVANNA BERMUDEZ RIVERA | giovanna.bermudez@gmail.com |
| 1729667 | Giovanna D.Marrero Vázquez | marvazgio@gmail.com |
| 2020738 | GIOVANNA I. DEVARIE CINTRON | GDEVARIE5793@YAHOO.COM |
| 2077393 | Giovanna I.Devarie Cintron | gdevarie5793@yahoo.com |
| 2077344 | Giovanna I.Devarie Cintron | gdevarie57932@yahoo.com |
| 1653948 | Giovanna I.Fuentes-Santiago | giovanna_fuentes@yahoo.com |
| 1962123 | Giovanna Velazquez Feliciano | giovan_PR@Hotmail.com |
| 1952606 | Giovanna Velazquez Feliciano | giovan_pr@hotmail.com |
| 2032664 | Giovanna Velazquez Feliciano | giovan_pr@hotmail.com |
| 2052848 | GIOVANNA VELAZQUEZ FELICIANO | GIOVAN_PR@HOTMAIL.COM |
| 1767485 | GIOVANNI GONZALEZ RIVERA | gg.rivera23@gmail.com |
| 192300 | GIOVANNI GONZALEZ RIVERA | milgonzalez92@gmail.com |
| 192300 | GIOVANNI GONZALEZ RIVERA | milgonzalez92@gmail.com |
| 1648499 | Giovanni S.Paniagua Ramos | giovannipaniagua960@gmail.com |
| 1680050 | GIOVANNI VIDAL RIVERA | K_RIVERA28@YAHOO.COM |
| 451050 | GIOVANNIE RIVERA MERCED | orivera.negron@gmail.com |
| 1723350 | GIOVANY LLORENS MERCADO | giovanyll@yahoo.com |
| 1470572 | Gisel Enid Rivera Cintron | giselrivera732@gmail.com |
| 1981258 | Gisel Mendez Gonzalez | GISELMENDEZ35@GMAIL.COM |
| 2068208 | Gisel Mendez Gonzalez | giselmendez35@gmail.com |
| 1900444 | Gisel Mendez Gonzalez | giselmendez35@gmail.com |
| 1497172 | Gisela Acevedo Ruiz | gyra.gaac@gmail.com |
| 1497172 | Gisela Acevedo Ruiz | gyra.gaac@gmail.com |
| 1649306 | Gisela Arroyo Ayala | alesig_1222@hotmail.com |
| 1209749 | GISELA ARROYO AYALA | alesig_1222@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1209749 | GISELA ARROYO AYALA | alesig_1222@hotmail.com |
| 1482419 | Gisela DenniseLorenzo Torres | glorenzo@cst.pr.gov |
| 2058105 | Gisela EnidGonzalez Moreno | gisela-enid@hotmail.com |
| 1587511 | Gisela Graciani Lugo | giselagraciani@yahoo.com |
| 1613439 | GISELA GRACIANI LUGO | GISELAGRACIANI@YAHOO.COM |
| 1667602 | Gisela Graciani Lugo | giselagraciani@yahoo.com |
| 1659674 | Gisela GracianiLugo | giselagraciani@yahoo.com |
| 1737798 | Gisela I.Nieves Figueroa | sevein89@gmail.com |
| 106249 | GISELA JCORDERO MENDEZ | cordero126@yahoo.com |
| 1258672 | GISELA MARQUEZ RODRIGUEZ | GISEMARQUEZ@GMAIL.COM |
| 2077667 | Gisela Martinez Santes | giselams@gmail.com |
| 2077667 | Gisela Martinez Santes | griselams@gmail.com |
| 2096262 | Gisela Martinez Santos | giselams@gmail.com |
| 1674352 | Gisela Pacheco Santiago | giselaps17@gmail.com |
| 1744998 | Gisela Padilla Rivera | rogisel6910@gmail.com |
| 1744998 | Gisela Padilla Rivera | yezeniamora12@gmail.com |
| 1894767 | GISELA REYES HERNANDEZ | GISELA_REYES714@HOTMAIL.COM |
| 1760278 | Gisela Rivas Abraham | giselarivas821@gmail.com |
| 192520 | GISELA RIVERA CINTRON | giselariveracintron@gmail.com |
| 192520 | GISELA RIVERA CINTRON | giselariveracintron@gmail.com |
| 1747455 | Gisela Rivera Sanchez | gmabel18@hotmail.com |
| 1559296 | GISELA RIVERA VAZQUEZ | grivera024@yahoo.com |
| 461115 | GISELA RIVERA VAZQUEZ | grivera024@yahoo.com |
| 1385218 | GISELA RIVERA VAZQUEZ | GRIVERA024@YAHOO.COM |
| 461117 | GISELA RIVERA VAZQUEZ | GRIVERA024@YAHOO.COM |
| 461115 | GISELA RIVERA VAZQUEZ | grivera024@yahoo.com |
| 2064364 | GISELA RUIZ HERNANDEZ | GRH212@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2064364 | GISELA RUIZ HERNANDEZ | GRH212@GMAIL.COM |
| 1830707 | Gisela Santos Ortiz | giseso55@hotmail.com |
| 192531 | GISELA TOUCET BAEZ | GISELATOUCET1012@GMAIL.COM |
| 192531 | GISELA TOUCET BAEZ | GISELATOUCET1012@GMAIL.COM |
| 1765469 | Gisela Varela Guzman | miss.holistic@yahoo.com |
| 1647327 | Giselda Collado Segarra | colladogiselda27@gmail.com |
| 1755949 | GISELDA MONTALVO VELEZ | montalvog177@gmail.com |
| 1675189 | Giselda Montalvo Velez | montalvod177@gmail.com |
| 1675189 | Giselda Montalvo Velez | montalvog@gmail.com |
| 1649340 | Giselda Montalvo Velez | montalvog177@gmail.com |
| 1592692 | Gisele Rodriguez Vazquez | giselrodriguez42@gmail.com |
| 1700043 | Giseli Perez Rosa | giseliperez487@gmail.com |
| 1740043 | Gisell Ortiz Rivera | gisytsg@gmail.com |
| 1670073 | Gisell Ortiz Rivera | gisytsg@gmail.com |
| 1732013 | Gisell Ortiz Rivera | gisytsg@gmail.com |
| 1677981 | Gisella M.Acevedo Ruiz | giselleacevedoruiz@hotmail.com |
| 1719612 | GISELLE BERNARD MARCUCCI | gisbernard18@hotmail.com |
| 49870 | GISELLE BERNARD MARCUCCI | gisbernard18@hotmail.com |
| 1209847 | GISELLE CUADRADO ROSARIO | cgiselle97@yahoo.com |
| 210477 | GISELLE GUTIERREZ LEON | gigu77@gmail.com |
| 853161 | Giselle Gutierrez Leon | gigu77@gmail.com |
| 1768464 | GISELLE M.LOPEZ MARTIEZ | GMLOPEZMARTINEZ@GMAIL.COM |
| 2012533 | Giselle M.Santiago Rodriguez | pau_yael2@yahoo.com |
| 1766274 | GISELLE M.YAMBO HERNANDEZ | giselleyambo@hotmail.com |
| 1630231 | GISELLE MACEVEDO RUIZ | GISELLEACEVEDORUIZ@HOTMAIL.COM |
| 2007475 | GISELLE MLANDRAU FRAGOSO | GILANDRAU@YAHOO.COM |
| 1921170 | Giselle Pacheco Maldonado | prof.gpacheco@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1447303 | Giselle Rodriguez Galloza | grodrigue49@gmail.com |
| 1723504 | Gisely D.Fernandez Molina | fenandezgisely@gmail.com |
| 1373313 | Gissel Torres Vinales | gisselmusique@yahoo.com |
| 1379695 | Gissel Torres Vinales | gisselmusique@yahoo.com |
| 659921 | GISSELIT MADERA LUGO | GISSELIETMADERA@YAHOO.COM |
| 659921 | GISSELIT MADERA LUGO | GISSELIETMADERA@YAHOO.COM |
| 659921 | GISSELIT MADERA LUGO | GISSELIETMADERA@YAHOO.COM |
| 659921 | GISSELIT MADERA LUGO | GISSELIETMADERA@YAHOO.COM |
| 1575626 | Gisselit Madera Lugo | gisselitmadera@yahoo.com |
| 1576097 | Gisselit Madera Lugo | gisselitmadera@yahoo.com |
| 1581929 | Gisselit Madera Lugo | gisselitmadera@yahoo.com |
| 1584129 | GISSELIT MADERA LUGO | gisselitmadera@yahoo.com |
| 1978445 | GISSELLE BONET MORENO | gissellebonet@gmail.com |
| 2095849 | Gisselle Bonet Moreno | gissellebonet@gmail.com |
| 1209896 | GISSELLE LAWRENCE VIDAL | glawrence@hotmail.com |
| 1385223 | GISSELLE LAWRENCEVIDAL | glawrence@hotmail.es |
| 1604710 | Gisselle Rodriguez Vega | grodz29@yahoo.com |
| 900396 | GIZETTE QUINONES NEGRON | gizette2705@gmail.com |
| 900396 | GIZETTE QUINONES NEGRON | gizette2705@gmail.com |
| 1591563 | Glachelyn Medima Rodriguez | g_rodz@hotmail.com |
| 804968 | GLADELIZ MORALES PEREZ | gladelizmoralesy@gmail.com |
| 2130634 | Gladimar HRodriguez Torres | GLADIMAR.RODRIGUEZ@GMAIL.COM |
| 2023770 | Gladymir Leon Gonzalez | carlos137629@gmail.com |
| 2023770 | Gladymir Leon Gonzalez | gladymir49@gmail.com |
| 1731831 | GLADYNEL SANTOS IRIZARRY | santosgladynel@gmail.com |
| 523753 | GLADYNEL SANTOS IRIZARRY | santosgladynel@gmail.com |
| 523753 | GLADYNEL SANTOS IRIZARRY | santosgladynel@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1605852 | Gladynell Letriz Crespo | gletriz@prtc.net |
| 1657006 | Gladynell LetrizCrespo | gletriz@prtc.net |
| 1583944 | Gladynelle Benabe Garcia | gladynelleb@gmail.com |
| 1645474 | Gladyra Pacheco Ramos | gladyrap03@gmail.com |
| 1801335 | Gladyra Pacheco Ramos | gladyrap03@gmail.com |
| 1807154 | Gladyra Pacheco Ramos | gladyrap03@gmail.com |
| 1716913 | Gladys A.Mercado Toro | gmercado@vivienda.pr.gov |
| 1737449 | GLADYS A.SANCHEZ HERRERA | GAS5527@YAHOO.COM |
| 1582352 | Gladys AGonzalez Mangual | gladys3954@gmail.com |
| 1584271 | Gladys AIrizarry Silva | gladys.irizarry@familia.pr.gov |
| 1884955 | Gladys Alvarado Vila | galvavi@gmail.com |
| 1765727 | Gladys Alvarez del Manzano | bibliotecarodulfodelvalle@gmail.com |
| 1209951 | GLADYS AUFFANT MATOS | gladyauffant@yahoo.com |
| 37468 | GLADYS AUFFANT MATOS | gladysauffant@yahoo.com |
| 660001 | GLADYS AYALA VALENTIN | gavalentin@dcr.pr.gov |
| 1717424 | Gladys B. Salas Gonzalez | gladysbsalas@yahoo.com |
| 1721447 | GLADYS B.GONZALEZ REYES | GBGR0530@GMAIL.COM |
| 1774446 | Gladys B.Salas Gonzalez | gladysbsalas@yahoo.com |
| 1804888 | Gladys B.Salas González | gladysbsalas@yahoo.com |
| 1720441 | Gladys BGonzalez Reyes | gbgr0530@gmail.com |
| 1768619 | Gladys BGonzalez Reyes | gbgr0530@gmail.cm |
| 1606911 | Gladys BGonzalez Reyes | GBGR0530@gmail.com |
| 1764483 | Gladys BGonzalez Reyes | GBGR0530@GMAIL.COM |
| 1760891 | Gladys Butler Vargas | gladysbutler35@gmail.com |
| 1752860 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |
| 1752861 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |
| 1752860 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752861 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |
| 998741 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |
| 998741 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |
| 1746560 | Gladys Cancel Rivera | cancel_gladys@hotmail.com |
| 1561648 | Gladys Carmona Laboy | carmonagladys37@gmail.com |
| 2109731 | Gladys Carrion Rivera | gladyscarrion0@gmail.com |
| 1373944 | Gladys Carrion Rivera | gladyscarrion0@gmail.com |
| 1979766 | Gladys Castillo Colon | gladin43@gmail.com |
| 1792828 | GLADYS CEPEDA PIZARRO | gladyscep70@gmail.com |
| 1820482 | GLADYS CLAUDIO GARCIA | gladyspitufa166@yahoo.com |
| 998784 | GLADYS COLON ALICEA | dollycolon70@hotmail.com |
| 998784 | GLADYS COLON ALICEA | dollycolon70@hotmail.com |
| 2045708 | GLADYS COLON SANTIAGO | gladyscolon08@yahoo.com |
| 1821118 | GLADYS CORDERO SERRANO | JAYGABCORDERO@HOTMAIL.COM |
| 1569955 | Gladys Cruz Garcia | lorrainecc@yahoo.com |
| 1596920 | Gladys Cruz Verdejo | gladysiren1967@gamil.com |
| 1209971 | GLADYS CSEPULVEDA GLADYS | inerak@gmail.com |
| 1650860 | Gladys DiazFigueroa | chiarascott@hotmail.com |
| 1650860 | Gladys DiazFigueroa | diazfigueroagladysantonia@gmail.com |
| 1598297 | Gladys Diaz-Figueroa | chiarascott@hotmail.com |
| 1637599 | Gladys Diaz-Figueroa | chiarascott@hotmail.com |
| 1598297 | Gladys Diaz-Figueroa | diazfigueroagladysantonia@gmail.com |
| 1637599 | Gladys Diaz-Figueroa | diazfigueroagladysantonia@gmail.com |
| 1843274 | Gladys DinorahAlgarin Delgado | dinorah.algarin@gmail.com |
| 1753112 | GLADYS E FERNANDEZ MERCADO | yazmindeleon25@yahoo.com |
| 1598323 | Gladys E. Gracia Morales | graziegem@gmail.com |
| 192766 | Gladys E. Rivera Berdecia | grchiqui@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 192766 | Gladys E. Rivera Berdecia | grchiqui@gmail.com |
| 1672220 | Gladys E. Rivera Rivera | gladysphysics5050@gmail.com |
| 1702378 | GLADYS E.GONZALEZ RODRIGUEZ | ygonzalez07@live.com |
| 1423667 | Gladys E.Navarro Miranda | gladysn0425@gmail.com |
| 1653995 | Gladys E.Rivera Rivera | adysesther23@gmail.com |
| 1944349 | Gladys E.Sierra Plaza | sierragladys3@gmail.com |
| 1939470 | Gladys E.Sierra Plaza | sierragladyse@gmail.com |
| 1939502 | Gladys E.Sierra Plaza | sierragladyse@gmail.com |
| 1961458 | Gladys E.Sierra Plaza | sierragladyse@gmail.com |
| 1964729 | GLADYS E.SOSA SANTIAGO | GLADYSOSA@MSN.COM |
| 1751509 | GLADYS ECOLON | YCM0834@HOTMAIL.COM |
| 1904543 | Gladys EColon Rodriguez | lilcruz@hotmail.com |
| 121495 | GLADYS ECUESTA BARRO | jeepblk2000@gmail.com |
| 2030159 | Gladys EdnaSantiago Diaz | gladysedna2013@gmail.com |
| 2035608 | Gladys EdnaSantiago Diaz | gladysedna2013@gmail.com |
| 2096219 | Gladys EdnaSantiago Diaz | gladysedna2013@gmail.com |
| 1779059 | Gladys EneidaRivera García | g.rivera2045@gmail.com |
| 1487411 | Gladys EnidMontanez Gonzalez | gladysenid1963@hotmail.com |
| 1822233 | Gladys EOcasio | gladysocasio57@gmail.com |
| 2016977 | Gladys EPerez Ocasio | glaperez@aol.com |
| 192767 | GLADYS ERIVERA MORALES | riveramoralesgladys@gmail.com |
| 1795557 | GLADYS ERIVERA VAZQUEZ | grivera@avp.pr.gov |
| 1950183 | Gladys ERodriguez Nunez | glaypr@gmail.com |
| 998901 | GLADYS EROSADO MARRERO | gladyserosamar@hotmail.com |
| 1946954 | GLADYS ESIERRA PLAZA | sierragladyse@gmail.com |
| 1758347 | Gladys EstherGracia Morales | graziegem@gmail.com |
| 1676928 | Gladys EstherLopez Diaz | suhail.rodriguez1@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1717724 | Gladys EstherLopez Diaz | suhail.rodriguez1@hotmail.com |
| 1839413 | Gladys EstherRodriguez Nunez | glaypr@gmail.com |
| 541945 | GLADYS ESUAZO NIEVES | erickramos81@yahoo.com |
| 1757353 | Gladys Feliciano Aquino | felicianoagr91@hotmail.com |
| 1594370 | Gladys Feliciano Correa | gladisfc5@gmail.com |
| 1951177 | Gladys Ferrer Maldonado | gladysferrer52@gmail.com |
| 1996080 | Gladys Ferrer Maldonado | gladysferrer52@gmail.com |
| 1795599 | GLADYS FONTAN RIVERA | uzziel_1969@yahoo.com |
| 998952 | Gladys Foseca Montanez | migdalu.madm10@gmail.com |
| 998952 | Gladys Foseca Montanez | migdalu.madm10@gmail.com |
| 1596813 | GLADYS GARAY SANCHEZ | ggscuartest@gmail.com |
| 1882368 | Gladys Garcia Garcia | Gladysgarcia19596@gmail.com |
| 1210095 | GLADYS GARCIA LANDRAU | GARLANGLA_29@HOTMAIL.COM |
| 1583653 | Gladys Garcia Leon | gladysmgarcia63@gmail.com |
| 1589384 | GLADYS GARCIA LEON | gladysmgarcia63@gmail.com |
| 1893277 | Gladys Garcia Rodriguez | gwgonza1978@gmail.com |
| 1889410 | Gladys Gomez Lopez | glamar.9051@gmail.com |
| 1785394 | Gladys Gomez Sanchez | gladysgomez2016@yahoo.com |
| 1750406 | GLADYS GONZALEZ BERNARD | ticoelelectro.07@gmail.com |
| 835078 | Gladys H.Torres Sanchez | gladystorres1890@gmail.com |
| 835078 | Gladys H.Torres Sanchez | gladystorres1890@gmail.com |
| 1968649 | Gladys Hernandez-Agosto | gladysmdavila@icloud.com |
| 1759172 | Gladys I. Torres Colon | legnaaponte1712@yahoo.com |
| 1712732 | Gladys I.Hernandez Montalvo | gladysivette@gmail.com |
| 1658333 | GLADYS I.HERNANDEZ MONTALVO | GLADYSIVETTE@GMAIL.COM |
| 1660401 | Gladys I.Hernandez Montalvo | gladysivette@gmail.com |
| 1700835 | Gladys I.Hernandez Montalvo | gladysivette@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1719667 | Gladys I.Hernandez Montalvo | gladysivette@gmail.com |
| 1210117 | Gladys I.Maldonado Pagan | glades24@yahoo.com |
| 1210117 | Gladys I.Maldonado Pagan | glades24@yahoo.com |
| 1788723 | Gladys I.Pineiro Montero | pineiromgla@gmail.com |
| 1987071 | Gladys I.Pineiro Montero | pineiromgla@gmail.com |
| 1975292 | Gladys I.Santaella Soto | myai3844@hotmail.com |
| 1820158 | Gladys IMaldonado Pagan | glades24@yahoo.com |
| 1953501 | Gladys IPineiro Montero | pineiromgla@gmail.com |
| 1980334 | Gladys IPineiro Montero | pineiromgla@gmail.com |
| 1822074 | GLADYS ISANTAELLA SOTO | MYAI3844@HOTMAIL.COM |
| 1675352 | Gladys ITorres Colon | legnaaponte1712@yahoo.com |
| 1597513 | Gladys IvetteMarrero Figueroa | gladilia11@hotmail.com |
| 1918394 | Gladys IvetteSoto Pagan | gsp.21660@gmail.com |
| 1986579 | Gladys IvetteSoto Pagan | gsp.21660@gmail.com |
| 2013580 | Gladys J.Gonzalez Peraza | gladysjgonzalez96@gmail.com |
| 1210133 | Gladys JeannettePonce Ponce | omcp8@hotmail.com |
| 1789773 | Gladys JeannettePonce Ponce | omcp8@hotmail.com |
| 1601079 | Gladys Jimenez Cordero | gladysjc51@gmail.com |
| 1611056 | Gladys JLeon Bonilla | JoseDOrtiz33@hotmail.com |
| 1683124 | Gladys JLopez Padilla | l.janimar@gmail.com |
| 900511 | Gladys L Castro Alverio | glacama@yahoo.com |
| 1734039 | Gladys L Cruz Cruz | koralchivy321@gmail.com |
| 1754533 | Gladys L. Cruz Cruz | koralchivy321@gmail.com |
| 1425068 | GLADYS L.CASTRO ALVERIO | glacama@yahoo.com |
| 1749552 | Gladys L.Cruz Cruz | koaralchivy321@gmail.com |
| 1968019 | GLADYS LASSALLE MENDEZ | gperezlassalles@gmail.com |
| 1210144 | GLADYS LCASTRO ALVERIO | glacama@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 900512 | GLADYS LCASTRO ALVERIO | glacama@yahoo.com |
| 1727754 | Gladys LCruz Cruz | koralchivy321@gmail.com |
| 1756170 | Gladys LCruz Cruz | koralchivy321@gmail.com |
| 1728055 | Gladys LCruz Cruz | koralchivy321@gmail.com |
| 1583912 | Gladys Lopez Colon | dmaria40@hotmail.com |
| 1696639 | Gladys Lopez Rosa | gladyslopez.rosa@gmail.com |
| 1636808 | Gladys Lopez Rosa | gladyslopez.rosa@gmail.com |
| 2032544 | Gladys Lugo Torres | mary18ml@hotmail.com |
| 1655849 | Gladys M Ayala Rodriguez | gladysayala001@gmail.com |
| 2055687 | GLADYS M LOPEZ SANTIAGO | glopez5@gmail.com |
| 1872994 | Gladys M. Rosario Torres | gr_pigon@hotmail.com |
| 2082100 | Gladys M.Guindin Corraliza | monchoelpillo@hotmail.com |
| 1385242 | GLADYS M.LOPEZ SANTIAGO | glopezs@gmail.com |
| 1948332 | Gladys M.Nieves Rios | miriamvazquez238@gmail.com |
| 1970701 | GLADYS M.PEREZ LASSALLE | GPEREZLASSALLES@GMAIL.COM |
| 1814316 | Gladys M.Rosario Torres | gr_pigon@hotmail.com |
| 1876560 | GLADYS M.ROSARIO TORRES | gr_pigon@hotmail.com |
| 1719578 | Gladys M.Russe Carrion | rayadorno@yahoo.com |
| 1784045 | Gladys M.Vazquez Nieves | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1629441 | GLADYS MALVARADO SANTOS | MALVARADO0735@YAHOO.COM |
| 1665270 | GLADYS MALVARADO SANTOS | MALVARADO0735@YAHOO.COM |
| 1656632 | Gladys MAlvarado Santos | malvarado0735@yahoo.com |
| 1453852 | Gladys MAndujar Valentin | michdri@gmail.com |
| 1805726 | Gladys MargaritaRivera Lugo | riveralugo.gladys@gmail.com |
| 1767551 | GLADYS MARITZAALBINO MARRERO | GLADYSMARITZAALBINO@GMAIL.COM |
| 1573853 | Gladys Marrero Santiago | glamarrero53@hotmail.com |
| 1949221 | Gladys Martinez Mercado | a.martinezmercado2711@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1009879 | GLADYS MCOLON APONTE | BORINCANO47@GMAIL.COM |
| 1599585 | Gladys MHernandez Ortiz | torresn37409@gmail.com |
| 999087 | GLADYS MLAURA CORREA | lauracorreagladys@yahoo.com |
| 1210178 | Gladys MLopez Santiago | glopez5@gmail.com |
| 857774 | GLADYS MOJICA ORTIZ | gmojicaortiz@gmail.com |
| 1497844 | GLADYS MOLIVERO RODRIGUEZ | gladys.olivero@yahoo.com |
| 1846205 | Gladys Morales Rios | gladysmr88@yahoo.com |
| 1589349 | Gladys Morales Rodriguez | moralesrg50@gmail.com |
| 1728438 | Gladys Morales Rodriguez | moralesrg50@gmail.com |
| 2055373 | Gladys Moyett Martinez | gladysmoyettmartinez@yahoo.com |
| 1903390 | Gladys MRosario Torres | gr_pigon@hotmail.com |
| 1887472 | Gladys MSantiago Perez | gsantiago@barceloneta.pr.gov |
| 1476717 | Gladys Muniz Santos | glaadymartexeira20@gmail.com |
| 1476717 | Gladys Muniz Santos | gladymartexeira20@gmail.com |
| 1477626 | Gladys Muñiz Santos | gladymartexeira20@gmail.com |
| 1478009 | Gladys Muñiz Santos | gladymartexeira20@gmail.com |
| 1739650 | Gladys MVelazquez | gvgalarza1@gmail.com |
| 1955133 | GLADYS N.MARTINEZ MARTINEZ | martinezgladys896@gmail.com |
| 1961269 | Gladys N.Martinez Martinez | martinezgladys896@gmail.com |
| 2060351 | Gladys N.Martinez Martinez | martinezsgladys896@gmail.com |
| 1606565 | Gladys N.Ortiz Berrios | gladys.ortizberrios@gmail.com |
| 1992805 | Gladys N.Pacheo Cinto | powergladys@yahoo.com |
| 355593 | GLADYS NAVARRO MIRANDA | GLADYSN0425@GMAIL.COM |
| 999221 | GLADYS NIEVES GONZALEZ | idem_186@hotmail.com |
| 1983209 | Gladys NMartinez Martinez | martinezgladys896@gmail.com |
| 2056303 | GLADYS NMARTINEZ MARTINEZ | MARTINEZGLADYS896@GMAIL.COM |
| 2013843 | Gladys NMartinez Martinez | martinezgladys896@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2006580 | Gladys NOtero Flores | nereidaotero31@yahoo.com |
| 1394377 | GLADYS OCASIO GUADALUPE | torolawoffice@gmail.com |
| 1588308 | GLADYS OGONZALEZ VALLES | gonzalezgpr6@yahoo.com |
| 1882778 | GLADYS OLIVERAS GUTIERREZ | HILDAMAR24@YAHOO.COM |
| 1571866 | Gladys OmayraGonzález Valles | gonzalezgpr6@yahoo.com |
| 1790671 | Gladys Oquendo Gonzalez | isidorosilva4@gmail.com |
| 1790671 | Gladys Oquendo Gonzalez | teachergo@yahoo.com |
| 1712331 | GLADYS ORTIZ MENDEZ | lali7180a@gmail.com |
| 1675750 | Gladys Ortiz Méndez | lali7180a@gmail.com |
| 1764436 | Gladys Ortiz Méndez | lali7180a@gmail.com |
| 387260 | Gladys Otero Marrero | gladysotero03@gmail.com |
| 1648878 | Gladys Padin Bermudez | gladyspadin@yahoo.com |
| 1975155 | Gladys Pagan Resto | paganrestogladys27@yahoo.com |
| 1696050 | GLADYS PEREZ CORDERO | gperez16@gmail.com |
| 1731965 | GLADYS PEREZ LABOY | gladys_mariel@hotmail.com |
| 1874573 | Gladys Perez Rios | glamil@icloud.com |
| 2134411 | Gladys Perez Rios | geral.gladys@gmail.com |
| 2075203 | Gladys Perez Rios | gerald.gladys@gmail.com |
| 1953629 | Gladys Perez Santiago | gperezstgo@yahoo.com |
| 1711635 | Gladys Piñero Viñales | glanys24@gmail.com |
| 2097650 | Gladys Pinto Rodriguez | gladysPR58@gmail.com |
| 1993531 | Gladys Pinto Rodriguez | gladyspr58@gmail.com |
| 1906528 | Gladys Pinto Rodriquez | gladysPR58@gmail.com |
| 1721707 | Gladys Ramos | gladysramoscedeno@yahoo.com |
| 1595163 | Gladys Ramos Ortiz | gldyhotmail@hotmail.com |
| 1595163 | Gladys Ramos Ortiz | gldyramos@hotmail.com |
| 1599155 | Gladys Ramos Ortiz | gldyramos@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1658776 | Gladys Ramos Ortiz | gldyramos@hotmail.com |
| 1785092 | GLADYS REYES CRUZ | gladysreyes30@gmail.com |
| 1693957 | Gladys Rios Marengo | gladysrios_44@hotmail.com |
| 1210323 | GLADYS RIVERA BERDECIA | grcligui@gmail.com |
| 1256145 | GLADYS RIVERA RIVERA | ivonnegm@prw.net |
| 1606973 | GLADYS RIVERA VELAZQUEZ | MECHE24PR@YAHOO.COM |
| 1592733 | GLADYS RIVERA VELAZQUEZ | meche24pr@yahoo.com |
| 1767894 | Gladys Rivera Vélez | riveravgladys@gmail.com |
| 1674737 | GLADYS RODRIGUEZ GUEVARA | gladrod667@gmail.com |
| 1850473 | Gladys Rodriguez Izquierdo | rodriguez.gladys18@gmail.com |
| 1773109 | Gladys Rodriguez Izquierdo | rodriguez.gladys18@gmail.com |
| 1795959 | GLADYS RODRIGUEZ RAMOS | corali00958@yahoo.com |
| 1794172 | Gladys Rodriguez Ramos | corali00958@yahoo.com |
| 1794172 | Gladys Rodriguez Ramos | corali00958@yahoo.com |
| 1590903 | Gladys Rodriguez Torres | gladysrod25@gmail.com |
| 1590903 | Gladys Rodriguez Torres | gladysrod25@gmail.com |
| 1590903 | Gladys Rodriguez Torres | gladysrod25@gmail.com |
| 1590903 | Gladys Rodriguez Torres | gladysrod25@gmail.com |
| 1807217 | Gladys Rodriguez Vazquez | gladysrodvaz@gmail.com |
| 1964166 | Gladys Rodriguez Vega | gladys.vidal2011@gmail.com |
| 483332 | GLADYS RODRIGUEZ VEGA | gladys.vidal2011@gmail.com |
| 483332 | GLADYS RODRIGUEZ VEGA | gladys.vidal2011@gmail.com |
| 486285 | GLADYS ROLON ROSA | gladysaby@yahoo.com |
| 900636 | GLADYS ROSARIO GONZALEZ | GLAROSGON@GMAIL.COM |
| 900636 | GLADYS ROSARIO GONZALEZ | GLAROSGON@GMAIL.COM |
| 900637 | GLADYS RUIZ BEZARES | jf.serrano50@gmail.com |
| 900637 | GLADYS RUIZ BEZARES | jf.serrano50@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1906858 | Gladys Ruiz Lopez | cariogla@yahoo.com |
| 2004043 | GLADYS RUIZ LOPEZ | CARIOGLA@YAHOO.COM |
| 2031742 | Gladys Ruiz Lopez | cariogla@yahoo.com |
| 1762424 | Gladys Ruiz Torres | gladysr23@yahoo.com |
| 508505 | GLADYS SANCHEZ GONZALEZ | Kenxy2@yahoo.com |
| 1723766 | Gladys Sanchez Herrera | gas5527@yahoo.com |
| 1590250 | GLADYS SANTAELLA SOTO | myai3844@hotmail.com |
| 1684469 | Gladys Santana Cruz | gladyssantana07@hotmail.com |
| 1679192 | GLADYS SANTANA CRUZ | gladyssantana07@hotmail.com |
| 1674587 | Gladys Santana Cruz | gladyssantana07@hotmail.com |
| 1736483 | GLADYS SANTIAGO CUADRADO | JESSIEANN.MEDINA@GMAIL.COM |
| 1736483 | GLADYS SANTIAGO CUADRADO | MEDINA8@HOTMAIL.COM |
| 2005671 | Gladys Santiago Ramirez | ocasio.olga@gmail.com |
| 1602948 | Gladys Santiago Rivera | glasant.gs@gmail.com |
| 1630375 | Gladys Santiago Rivera | glasant.gs@gmail.com |
| 1597986 | Gladys Santiago Rivera | glasant.gs@gmail.com |
| 1259632 | GLADYS SANTOS COLON | gladysemg@gmail.com |
| 1745393 | Gladys SerranoArroyo | serranog22@yahoo.com |
| 1785579 | Gladys Sevilla Castro | gladdysev@gmail.com |
| 1720064 | Gladys Sierra Rojas | lateacher326@yahoo.com |
| 2005509 | GLADYS TERESASANTIAGO SANTOS | GLASANSA@GMAIL.COM |
| 1873979 | Gladys Torres Fraticelli | torresgladys501@gmail.com |
| 560721 | GLADYS TRINIDAD HERNANDEZ | CHIQUITINA2424@GMAIL.COM |
| 560721 | GLADYS TRINIDAD HERNANDEZ | CHIQUITINA2424@GMAIL.COM |
| 1731023 | Gladys V.Garcia Figueroa | azgladys684@gmail.com |
| 1605438 | Gladys Valle Serrano | chikapr6@yahoo.com |
| 1571935 | Gladys Valles Serrano | chikapr6@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 999547 | Gladys Vazquez Vazquez | vazquezgladys60@gmail.com |
| 999547 | Gladys Vazquez Vazquez | vazquezgladys60@gmail.com |
| 660496 | Gladys VazquezVazquez | vazquezgladys60@gmail.com |
| 1674743 | Gladys VazquezVazquez | vazquezgladys60@gmail.com |
| 660496 | Gladys VazquezVazquez | vazquezgladys60@gmail.com |
| 1637614 | GLADYS VAZQUEZVAZQUEZ | vazquezgladys60@gmail.com |
| 2091080 | GLADYS VILLANUEVA RIVERA | GLADYSVILLANUEVA090@GMAIL.COM |
| 1747117 | Gladys VRivera Rivera | glavanrivera@hotmail.com |
| 1563641 | GLADYS WQUINONES-CARABALLO | winjaq@gmail.com |
| 1635593 | Gladys Y.Rodriguez Velez | yamira_gyr@yahoo.com |
| 1652004 | Gladys Y.Rodríguez Vélez | yamira_gyr@yahoo.com |
| 1563004 | Gladys ZRivera Castillo | gzoerivera2006@yahoo.com |
| 110488 | GLADYS ZULMIRACOSTA MARTINEZ | zulmiracosta@hotmail.com |
| 1752762 | GLADYSMIR CONCEPCION FERNANDEZ | gladt77@yahoo.com |
| 1932353 | Gladyssa Colon Mendez | gladyssacolon@gmail.com |
| 1595846 | Glamaris Escobar Robles | glamarisescobar@gmail.com |
| 900676 | GLAMARIS OCASIO MARRERO | ocasio75@hotmail.com |
| 369210 | GLAMARIS OCASIO MARRERO | ocasio75@hotmail.com |
| 1790011 | GLANIDSA CASTRO RAMOS | glanidsa@live.com |
| 1469907 | Gleda Liz Vazquez Vazquez | gvazquez4@policia.pr.gov |
| 1628757 | Glency Figueroa Fraticelli | glencyff@yahoo.com |
| 1599952 | GLENDA B.ORTIZ FLORES | CBBO30@HOTMAIL.COM |
| 1516298 | Glenda Casado Santana | casado116@gmail |
| 1516298 | Glenda Casado Santana | com |
| 1210460 | GLENDA COLON ORTIZ | GCOLONORTIZ@YAHOO.COM |
| 1562226 | GLENDA E.CORREA CASTRO | glenda_correa7@hotmail.com |
| 1954668 | Glenda E.Ramos Ortiz | glen.ramos32@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1643137 | Glenda E.Rivera Ramirez | compraslajas@gmail.com |
| 1643137 | Glenda E.Rivera Ramirez | GlendaERiveraRamirez@gmail.com |
| 1631376 | Glenda E.Rodriguez Berrios | glendarodz@yahoo.com |
| 1518746 | GLENDA E.VEGA CARTAGENA | GVEGA3218@GMAIL.COM |
| 1443190 | Glenda EQuiles Figueroa | glenda_guiles@hotmail.com |
| 1210471 | GLENDA EQUILES FIGUEROA | glenda_quiles@hotmail.com |
| 1832616 | GLENDA I. ALVAREZ MARTINEZ | GIAM_73@HOTMAIL.COM |
| 1595000 | Glenda I. Vidal Morales | gvidal36@yahoo.es |
| 1779828 | GLENDA I.CRUET GORDILS | DE55616@MIESCULA.PR |
| 1757104 | GLENDA I.FUENTES CANCEL | GFUENTES0617@GMAIL.COM |
| 2111193 | GLENDA I.HERNADEZ HERNADEZ | GLENDAI18@GMAIL.COM |
| 1739873 | Glenda I.Laboy Santiago | glendai_laboy@yahoo.com |
| 1750751 | Glenda I.Serrano Soto | serrano.glen.consejera@gmail.com |
| 537112 | Glenda I.Soto Diaz | glendasoto27@gmail.com |
| 537112 | Glenda I.Soto Diaz | glendasoto27@gmail.com |
| 1659534 | Glenda I.Vidal Morales | gvidal36@yahoo.com |
| 1643783 | GLENDA I.VIDAL MORALES | GVIDAL36@YAHOO.ES |
| 1636641 | Glenda I.Vidal Morales | gvidal36@yahoo.es |
| 1655681 | Glenda IGierbolini Alvarado | ivebaby11@yahoo.com |
| 1599407 | Glenda IQuinones Aracil | aracil_quinones@yahoo.com |
| 1689505 | Glenda IQuinones Aracil | aracil_quinones@yahoo.com |
| 1590451 | Glenda IQuiñones Aracil | aracil_quinones@yahoo.com |
| 1666200 | Glenda IQuiñones Aracil | aracil_quinones@yahoo.com |
| 1725294 | GLENDA IVETTERIVERA BETANCES | glenirb@gmail.com |
| 1757070 | Glenda J.Crespo Pena | kjagj@yahoo.com |
| 1853323 | Glenda J.Crespo Pena | kjagj@yahoo.com |
| 1854629 | Glenda J.Crespo Pena | kjagj@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1210506 | GLENDA JOSORIO SEGARRA | glendaosorio1965@gmail.com |
| 844190 | GLENDA JRODRIGUEZ MARTINEZ | grm7696@gmail.com |
| 1753161 | GLENDA L OQUENDO RODRIGUEZ | PSICOLOGA.OQUENDO@GMAIL.COM |
| 1674998 | Glenda L.Cortes Burgos | glendalynette3@yahoo.com |
| 1666261 | Glenda L.Cortes Burgos | glendalynette3@yahoo.com |
| 1548179 | Glenda L.Estades Osorio | glendaestades@yahoo.com |
| 1746146 | Glenda L.Figueroa Ramos | glendapr2000@yahoo.com |
| 1500914 | Glenda L.Ortiz Morales | tizmora@gmail.com |
| 1732207 | Glenda L.Rivera Alvarado | glerial44@gmail.com |
| 1732207 | Glenda L.Rivera Alvarado | glerial44@gmail.com |
| 1808272 | Glenda L.Rivera Nazario | kareluis25@hotmail.com |
| 1767010 | Glenda L.Rivera Nazario | kareluis25@hotmail.com |
| 1675221 | Glenda L.Rivera Nazario | kareluis25@hotmail.com |
| 1842990 | Glenda LeeCasiano Acosta | glendaleecasiano@yahoo.com |
| 1655804 | Glenda LeeOquendo Rodriguez | PSICOLOGA.OQUENDO@GMAIL.COM |
| 1753768 | GLENDA LEEOQUENDO RODRIGUEZ | PSICOLOGA.OQUENDO@GMAIL.COM |
| 1720573 | GLENDA LEEOQUENDO RODRIGUEZ | psicologa.oquendo@gmail.com |
| 1680782 | Glenda LeeSoto Molina | leesoto18@yahoo.com |
| 1604393 | GLENDA LGARCIA BONILLA | glendaliz_19@hotmail.com |
| 1633841 | Glenda LGarcia Bonilla | glendaliz_19@hotmail.com |
| 1586601 | Glenda LHernandez Alamo | glendalee23@outlook.com |
| 1890887 | Glenda LizGarcia Bonilla | glendaliz_19@hotmail.com |
| 1705727 | Glenda LizMatos Alvira | glenda-@live.com |
| 1605039 | Glenda LizMatos Alvira | glenda-l@live.com |
| 1667480 | Glenda LizMatos Alvira | glenda-l@live.com |
| 1681646 | Glenda LizMatos Alvira | glenda-l@live.com |
| 1733099 | Glenda LizRivera Vazquez | glendaliz81@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1470478 | Glenda LizVazquez Vazquez | gvazquez4@policia.pr.gov |
| 2041542 | Glenda LMorales Aviles | moralesglenda007@gmail.com |
| 1596258 | Glenda LRuiz Caraballo | gruizcaraballo@Outlook.com |
| 1210592 | GLENDA M PETERSON MONELL | gmpm913@hotmail.com |
| 1735550 | GLENDA M.ALMODOVAR TORRES | GLENDA.ALMODOVAR@YAHOO.COM |
| 1696142 | GLENDA MALVARADO DIAZ | galvarado@afv.pr.gov |
| 1559816 | Glenda Mercado Rodriguez | johanellissantana@gmail.com |
| 1559816 | Glenda Mercado Rodriguez | johanellissantana@gmail.com |
| 1845754 | GLENDA MORALES ROSARIO | glendamorales27@gmail.com |
| 1655022 | GLENDA MTORRES O FARRILL | glemar21@gmail.com |
| 1763008 | Glenda Ortiz Sepulveda | janice1488@yahoo.com |
| 1727055 | Glenda Ramírez Fortis | grf73@hotmail.com |
| 1597981 | Glenda Ramos Ayala | gramos800@gmail.com |
| 1724572 | Glenda Vega Gonzalez | adnelgliz@gmail.com |
| 1658091 | Glenda Y.Pérez Pérez | glendayam01@hotmail.com |
| 1673232 | Glenda Z. Rosa Matos | gzoerosa@yahoo.com |
| 1673232 | Glenda Z. Rosa Matos | gzrosa@yahoo.com |
| 1639607 | Glenda ZRosa Matos | gzoerosa@yahoo.com |
| 405311 | Glendal Perez Perez | glendaperez11@gmail.com |
| 1801855 | Glendalis Fontan Nieves | glen161718@gmail.com |
| 1472684 | Glendalis Pellicier Martinez | glenpr99@gmail.com |
| 1472386 | GlendalisPellicies Martinez | glenpr99@gmail.com |
| 1750364 | Glendaliz Feliciano Misla | felicianoglendaliz@yahoo.com |
| 1873578 | Glendaliz Figuena Albelo | gleniz1@yahoo.com |
| 1931806 | Glendaliz Figueroa Albelo | gleniz1@yahoo.com |
| 1797689 | Glendaliz Figueroa Albelo | gleniz1@yahoo.com |
| 416713 | GLENDALIZ QUINONES ALMODOVAR | glenda_430@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1210666 | Glendaliz Quinones Almodovar | glenda_430@yahoo.com |
| 1210666 | Glendaliz Quinones Almodovar | glenda_430@yahoo.com |
| 854262 | GLENDALIZ QUIÑONES ALMODOVAR | glenda_430@yahoo.com |
| 1665094 | GLENDLY CRIVERA RAMIREZ | glendalyriveraramirez@gmail.com |
| 1629444 | Glendaly Dieppa Cruz | dieppacg@de.pr.gov |
| 1210671 | GLENDALY DIEPPA CRUZ | dieppacg@de.pr.gov |
| 790348 | GLENDALY DIEPPA CRUZ | dieppacg@de.pr.gov |
| 660670 | GLENDALY DIEPPA CRUZ | dieppacg@de.pr.gov |
| 660670 | GLENDALY DIEPPA CRUZ | dieppacg@de.pr.gov |
| 1629444 | Glendaly Dieppa Cruz | dieppacg@de.pr.gov |
| 1889041 | Glendaly Rodriguez Ramos | gle-roxy@hotmail.com |
| 818435 | GLENDALY RODRIGUEZ RAMOS | GLE-ROXY@HOTMAIL.COM |
| 1984209 | Glendaly Rodriguez Ramos | gle-roxy@hotmail.com |
| 1995533 | Glendaly Rodriguez Ramos | gle-roxy@hotmail.com |
| 818435 | GLENDALY RODRIGUEZ RAMOS | GLE-ROXY@HOTMAIL.COM |
| 823396 | GLENDALY SANTIAGO SANTIAGO | gsantiago84@hotmail.com |
| 121841 | GLENDALYS CUEVAS RAMOS | onellys.36@gmail.com |
| 1666049 | Glendalys Gonzalez Santiago | gonzalezglen.gg@gmail.com |
| 1821491 | GLENDAMID TORRES | dereko.gto@gmail.com |
| 1821491 | GLENDAMID TORRES | glendamid.torres@familia.pr.gov |
| 1907393 | Glendy E. Rodriguez Velez | gleny_rodz@yahoo.com |
| 1978369 | Glendy E.Rodriguez Velez | gleny_rodz@yahoo.com |
| 1851905 | GLENDY E.RODRIGUEZ VELEZ | GLENY_RODZ@YAHOO.COM |
| 1918711 | Glendy ERodriguez Velez | gleny_rodz@yahoo.com |
| 1883208 | GLENDY ERODRIGUEZ VELEZ | GLENY_RODZ@YAHOO.COM |
| 1969737 | Glendy ERodriguez Velez | gleny_rodz@yahoo.com |
| 1762996 | Glenn A.Padilla Rodriguez | karelysdav77@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1684114 | GLENN APADILLA RODRIGUEZ | karelysdav77@gmail.com |
| 1684114 | GLENN APADILLA RODRIGUEZ | kathyrod787@gmail.com |
| 1620324 | GLISERDA SERRANO LAUREANO | gliserdaserrano41@gmail.com |
| 1567669 | GLISOBEL COLLADO TORRES | cglisobel@yahoo.com |
| 1610748 | Glisobel Collado Torres | cglisobel@yahoo.com |
| 1574605 | GLISOBEL COLLADO TORRES | cglisobel@yahoo.com |
| 1593288 | Glisobel Collado Torres | cglisobel@yahoo.com |
| 1590421 | GLISOBEL COLLADO TORRES | cglisobel@yahoo.com |
| 1621482 | GLISOBEL COLLADO TORRES | cglisobel@yahoo.com |
| 1620261 | GLISOBEL COLLADOTORRES | cglisobel@yahoo.com |
| 1766849 | Glizette Alicea Chetrangolo | galicea1811@gmail.com |
| 1621309 | Glorai Velez Pellot | gonzalez.omar1@gmail.com |
| 1877458 | Gloria A. Colon Santiago | cusin6373@yahoo.com |
| 1752308 | Gloria Alvarez Muniz | alvarezgloria713@gmail.com |
| 1944084 | Gloria AOrtiz Medina | gloriaortiz1958@yahoo.com |
| 1858384 | Gloria AOrtiz Medina | gloriaortiz1958@yahoo.com |
| 1627583 | Gloria B.Lopez Cruz | klopezfzs@yahoo.com |
| 1650537 | Gloria B.Lopez Cruz | klopezfzs@yahoo.com |
| 1655554 | Gloria Bauza Torres | bauzagloria@gmail.com |
| 1651215 | Gloria Bauza Torres | bauzagloria@gmail.com |
| 1747300 | GLORIA CABALLER VINAS | bernyc1950@gmail.com |
| 1629926 | Gloria Carlo Lugo | gloriacarlo81@yahoo.com |
| 94259 | Gloria Collazo Caraballo | marycarmen.star@gmail.com |
| 94581 | GLORIA COLLAZO LOPEZ | GLORIATS3@YAHOO.COM |
| 1503377 | Gloria Cortes Aldahondo | anubis.cortes@gmail.com |
| 1916040 | GLORIA COTTO ONEILL | gloria-cotto@yahoo.com |
| 1683430 | Gloria D.Rivera Meléndez | gloryrivera610@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1645249 | Gloria DAlicea Colon | alicea_g2000@yahoo.com |
| 1942966 | GLORIA DEL C. BACHIER CORDORA | PITU2165@HOTMAIL.COM |
| 1995798 | Gloria Del C. Bachier Cordova | pitu2165@hotmail.com |
| 1554160 | Gloria del C. Garcia Echevarria | gloriagarciaechevarria@yahoo.com |
| 1554817 | GLORIA DEL C.GARCIA ECHEVARRIA | GLORIAGARCIAECHEVARRIA@YAHOO.COM |
| 1548788 | Gloria del C.Garcia Echevarria | gloriagarciaechevarria@yahoo.com |
| 1774572 | Gloria Delgado Rios | gloria.d687@gmail.com |
| 1760572 | Gloria Delgado Rios | gloria.d687@gmail.com |
| 1727613 | Gloria Delgado Rios | gloria.d687@gmail.com |
| 145497 | GLORIA DURAN TORRES | gduranpsyd@gmail.com |
| 2124653 | Gloria E. Mendez Guzman | vanessa_gonzalez229@hotmail.com |
| 1793258 | Gloria E. Mercado Valle | chiringuero@gmail.com |
| 1854535 | GLORIA E. MORALES GOMEZ | moralesglora@hotmail.com |
| 1942969 | Gloria E. Ortiz Sanchez | lusmar68@gmail.com |
| 1964601 | Gloria E.Barreto | luznbarreto@gmail.com |
| 1777506 | GLORIA E.BONILLA CORTES | mrsbonilla5@gmail.com |
| 1770238 | GLORIA E.BURGOS OSORIO | BURGOS.GLORIA.E@GMAIL.COM |
| 1918707 | GLORIA E.BURGOS OSORIO | BURGOS.GLORIA.E@GMAIL.COM |
| 193488 | GLORIA E.COLLAZO CARABALLO | marycarmen.star@gmail.com |
| 193488 | GLORIA E.COLLAZO CARABALLO | marycarmen.star@gmail.com |
| 1611504 | GLORIA E.CORTES COLLAZO | edgardo.torres97@gmail.com |
| 1611504 | GLORIA E.CORTES COLLAZO | flamaliquida@yahoo.com |
| 1724200 | Gloria E.Cruz Vera | cruzveranequi@hotmail.com |
| 1647090 | Gloria E.De Jesús Cruz | dejesus.gloria890@gmail.com |
| 1676396 | Gloria E.Diaz Rodriguez | gloria-e-diaz@hotmail.com |
| 1617035 | Gloria E.Diaz Rodriguez | gloria-e-diaz@hotmail.com |
| 1612770 | Gloria E.Febres-Sanchez | g.febres.gf@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2164598 | Gloria E.Figueroa Dominguez | gfigueroa37@yahoo.com |
| 1780827 | Gloria E.Maldonado Ortiz | jesusriver_gonzalez@hotmail.com |
| 1000494 | GLORIA E.MENDEZ GUZMAN | vanessa-gonzalez229@hotmail.com |
| 1000494 | GLORIA E.MENDEZ GUZMAN | vanessa-gonzalez229@hotmail.com |
| 804326 | Gloria E.Montalvo Santiago | paula_pr38@hotmail.com |
| 804326 | Gloria E.Montalvo Santiago | paula_pr38@hotmail.com |
| 1953460 | GLORIA E.MONTIJO ALVELO | corymontijo@hotmail.com |
| 1976872 | Gloria E.Montijo Alvelo | CORYMONTIJO@HOTMAIL.COM |
| 1960727 | Gloria E.Morales Gomez | moralesglora@hotmail.com |
| 193524 | GLORIA E.MUNOZ FIGUEROA | gloriamuozfigueroa@yahoo.com |
| 193524 | GLORIA E.MUNOZ FIGUEROA | gloriamuozfigueroa@yahoo.com |
| 1905977 | Gloria E.Nunez Oquendo | genesisivette@gmail.com |
| 1905977 | Gloria E.Nunez Oquendo | genesisivette@gmail.com |
| 2081781 | GLORIA E.ORTIZ SANCHEZ | LUSMAR68@GMAIL.COM |
| 1771672 | Gloria E.Perez Nieves | glory89@hotmail.com |
| 1982974 | Gloria E.Ramos Cruz | gloriaramoscruz5@gmail.com |
| 1831377 | GLORIA E.RIVERA GONZALEZ | GLORIAE.RIVERA@HOTMAIL.COM |
| 1981489 | GLORIA E.ROMAN RIVERA | romanaltagracia76@gmail.com |
| 1936099 | GLORIA E.RUIZ SUAREZ | GLORIARUIZSUAREZ@HOTMAIL.COM |
| 1676932 | Gloria E.Serrano Moran | vegayashira@yahoo.com |
| 1371142 | Gloria E.Torres Baez | gloria.torresbaez@hotmail.com |
| 1800593 | Gloria E.Vera Vera | jimenez.lizzette@yahoo.com |
| 1752836 | GLORIA EBADIA DE HERNANDEZ | Isabela1940@yahoo.com |
| 1752836 | GLORIA EBADIA DE HERNANDEZ | Isabela1940@yahoo.com |
| 1960576 | GLORIA EBURGOS OSORIO | burgos.gloria.e@gmail.com |
| 84481 | GLORIA ECASTRO TIRADO | HAZELEYES600@HOTMAIL.COM |
| 999840 | GLORIA ECOLON ORTIZ | yarixajimenez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1726583 | GLORIA ECRUZ | CRUZGLORIN@PRTC.NET |
| 1677724 | GLORIA EDE JESUS CORREA | GLORIASESORAESC57@GMAIL.COM |
| 660896 | Gloria EDiaz Gonzalez | gloriaediaz1313@gmail.com |
| 660896 | Gloria EDiaz Gonzalez | gloriaediaz1313@gmail.com |
| 660896 | Gloria EDiaz Gonzalez | gloriaediaz1313@gmail.com |
| 660896 | Gloria EDiaz Gonzalez | gloriaediaz1313@gmail.com |
| 169823 | GLORIA EFIGUEROA DOMINGUEZ | gfigueroa37@yahoo.com |
| 169823 | GLORIA EFIGUEROA DOMINGUEZ | gfigueroa37@yahoo.com |
| 1778125 | GLORIA EGARCIA CRESPO | grandeggg51@yahoo.es |
| 1631668 | Gloria EJovet Melero | gloriajovet50@hotmail.com |
| 273430 | GLORIA ELOPEZ MARTINEZ | j.melendez507@yahoo.com |
| 1863286 | Gloria Elsie Rodriguez Rodriguez | gloriaelsie12@gmail.com |
| 1854314 | GLORIA ELSIERODRIGUEZ RODRIGUEZ | gloriaelsie12@gmail.com |
| 1920784 | Gloria ElsieRodriguez Rodriguez | gloriaelsie12@gmail.com |
| 1961280 | Gloria ElsieRodriguez Rodriguez | gloriaelsie12@gmail.com |
| 1887284 | Gloria ElsieRodriguez Rodriguez | gloriaelsie12@gmail.com |
| 1855054 | Gloria ElsieRodriguez Rodriguez | gloriaelsie12@gmail.com |
| 1830805 | Gloria ElsieRodriguez Rodriguez | gloriaelsie12@gmail.com |
| 1972847 | Gloria ELugo Rivera | glugo422@hotmail.com |
| 2008283 | GLORIA EMONTALVO SAEZ | MONTALVOSAEZ.G@HOTMAIL.COM |
| 2109892 | Gloria EMontalvo Santiago | paula_pr38@hotmail.com |
| 1435498 | Gloria Encarnación Encarnación | gencarnacion31@gmail.com |
| 1696805 | Gloria EnidMoya Segarra | gemsmusic@gmail.com |
| 1767081 | GLORIA ENIDMOYA SEGARRA | GEMSMUSIC@GMAIL.COM |
| 1784954 | Gloria EnidMoya Segarra | gemsmusic@gmail.com |
| 1930179 | GLORIA EOCASIO GUADALUPE | gloriaocasio26@incloud.com |
| 2018539 | Gloria EOrtiz Sanchez | lusmar68@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2089449 | Gloria EOrtiz Sanchez | lusmar68@gmail.com |
| 193542 | GLORIA ERODRIGUEZ GUZMAN | gloria1493@gmail.com |
| 90659 | GLORIA ESMURRIA BURGOS | dely822@gmail.com |
| 1389902 | GLORIA ESTHERBURGOS ROSADO | burgogloria209@gmail.com |
| 1389902 | GLORIA ESTHERBURGOS ROSADO | burgosgloria209@gmail.com |
| 1820708 | GLORIA ESTHERFIGUEROA VAZQUEZ | FIGUEROAGLORIA978@GMAIL.COM |
| 1833048 | Gloria EstherFigueroa Vazquez | figueroagloria978@gmail.com |
| 1667514 | GLORIA ESTHERFIGUEROA VAZQUEZ | figueroagloria978@gmail.com |
| 1787009 | Gloria EstherFigueroa-Colon | figueroacolon.reinaldo@gmail.com |
| 1999664 | Gloria EstherFigueroa-Colon | figueroacolon.reinaldo@gmail.com |
| 1615686 | Gloria EstherGascot Sierra | gloriagascot@yahoo.com |
| 1791893 | Gloria EstherGascot Sierra | gloriagascot@yahoo.com |
| 1676212 | Gloria EstherOlivo Nieves | glorieolivo@gmail.com |
| 1000073 | GLORIA ETORRES NEGRON | megagloriapr@yahoo.com |
| 1450458 | Gloria Fernandez Rivera | jose@torresvalentin.com |
| 1450458 | Gloria Fernandez Rivera | reclamacionpromesaaegsac@gmail.com |
| 1450458 | Gloria Fernandez Rivera | reclamaciopromesaaegsac@gmail.com |
| 1258298 | GLORIA FIGUEROA DOMINGUEZ | gfigueroa37@yahoo.com |
| 1258298 | GLORIA FIGUEROA DOMINGUEZ | gfigueroa37@yahoo.com |
| 1334887 | GLORIA FIGUEROA DOMINGUEZ | gfigueroa37@yahoo.com |
| 196581 | GLORIA G.GONZALEZ BORRERO | glendagonzalez656@gmail.com |
| 196581 | GLORIA G.GONZALEZ BORRERO | glendagonzalez656@gmail.com |
| 1914650 | Gloria G.Gonzalez Borrero | glendagonzalez656@gmail.com |
| 2038440 | Gloria G.Gonzalez Borrero | glendagonzalez656@gmail.com |
| 1654965 | Gloria Garcia | grandeggg51@yahoo.es |
| 1630198 | GLORIA GARCIA | GRANDEGGG51@YAHOO.ES |
| 1679548 | Gloria Garcia | grandeggg51@yahoo.es |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 193586 | GLORIA GARCIA CRESPO | grandeggg51@yahoo.es |
| 193586 | GLORIA GARCIA CRESPO | grandeggg51@yahoo.es |
| 1685862 | Gloria Garcia Crespo | grandeggs51@yahoo.es |
| 661057 | GLORIA GARCIA GONZALEZ | GGGCYNDIA@YAHOO.COM |
| 661057 | GLORIA GARCIA GONZALEZ | GGGCYNDIA@YAHOO.COM |
| 1564654 | Gloria Garcia Gonzalez | gggcyndia@yahoo.com |
| 1629324 | GLORIA GERENA NIEVES | G_GERENA@HOTMAIL.COM |
| 2047570 | Gloria Gomez Lopez | glamar.9051@gmail.com |
| 1690568 | Gloria Gonzalez Colon | nydiavargasgonzalez@gmail.com |
| 1643163 | Gloria Guzman Vazquez | g_guzman12@yahoo.com |
| 1784483 | Gloria Hernandez Feliciano | gloriahernandez1772@yahoo.com |
| 2063267 | Gloria Hernandez Ruiz | guarionex5@hotmail.com |
| 2046532 | Gloria Hernandez Ruiz | guarionex5@hotmail.com |
| 1591584 | GLORIA I.GARCIA QUINTANA | gloringarcia@yahoo.com |
| 1646954 | Gloria I.Garcia Quintana | gloringarcia@yahoo.com |
| 1555054 | Gloria I.Ortiz Rodriguez | giorlissie@gmail.com |
| 1861611 | Gloria I.Ortiz Rodriguez | giorlissie@gmail.com |
| 2098359 | Gloria I.Pagan Martinez | nnikey26@yahoo.com |
| 1884525 | Gloria I.Torres Suarez | giristorres@gmail.com |
| 1892672 | GLORIA I.VICENTY RAMOS | gloria_vicenty@yahoo.com |
| 193464 | GLORIA ICAEZ DE JESUS | gicaez@gmail.com |
| 1906932 | Gloria Igna Rodriguez Feliciano | gloriarodriguez2026@gmail.com |
| 1835807 | Gloria IgnaRodriguez Feliciano | gloriarodriguez2026@gmail.com |
| 1801165 | Gloria IgnaRodriguez Feliciano | gloriarodriguez2026@gmail.com |
| 1857911 | Gloria IgnaRodriguez Feliciano | gloriarodriguez2026@gmail.com |
| 1960125 | Gloria IgnaRodriguez Feliciano | gloriarodriguez2026@gmail.com |
| 2135095 | Gloria IgnaRodriguez Feliciano | gloriarodriguez2026@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1470133 | Gloria IMatos Diaz | jemartiney@earthlink.net |
| 1211014 | GLORIA INES PACHECO | glovepapr@hotmail.com |
| 1969126 | Gloria InesColon Lorenzi | sjavy@hotmail.com |
| 1985261 | Gloria InesVega Pacheco | glovepapr@hotmail.com |
| 2114566 | Gloria IPizzaro Cruz | gloria.cruzpizarro@gmail.com |
| 1769176 | Gloria J.Rodriguez Rivera | gloriarodriguez.31356@gmail.com |
| 1911635 | Gloria JMorales Vargas | patricia_68@hotmail.com |
| 1987815 | Gloria L.Rivera David | glorialrivera6@gmail.com |
| 1966369 | Gloria LGonzales Delgado | yashibryan@hotmail.com |
| 2014681 | GLORIA LGONZALEZ DELGADO | yashibryan@hotmail.com |
| 1709536 | GLORIA LOPEZ MARTINEZ | glosther07@hotmail.com |
| 1709536 | GLORIA LOPEZ MARTINEZ | glosther07@hotmail.com |
| 1709536 | GLORIA LOPEZ MARTINEZ | glosther07@hotmail.com |
| 1709536 | GLORIA LOPEZ MARTINEZ | glosther07@hotmail.com |
| 661180 | GLORIA M ORTIZ LUGO | glorimila@gmail.com |
| 1822270 | Gloria M Pena Benitez | gloluma@hotmail.com |
| 1211108 | GLORIA M QUINONES REYES | gmqr46@hotmail.com |
| 2027174 | Gloria M. Irizarry Velez | gloriairizarry7@gmail.com |
| 1845458 | GLORIA M. MARTINEZ RUIZ | gmartinez123@yahoo.com |
| 1524713 | Gloria M. Quiñones Reyes | Gmqr46@hotmail.com |
| 1656524 | Gloria M.Colon Rivas | gmcr51@yahoo.com |
| 1856465 | Gloria M.Colon Rivas | gmcr51@yahoo.com |
| 1656604 | Gloria M.Colon Rivas | gmcr51@yahoo.com |
| 1400685 | Gloria M.Colon Sanchez | guaritapr55@yahoo.com |
| 2120633 | Gloria M.De Jesus Vega | gdjesus2001@yahoo.com |
| 2023828 | Gloria M.Feliciano Rodriguez | orfe57@hotmail.com |
| 1797766 | GLORIA M.GONZALEZ | valkiriae@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 281613 | GLORIA M.LUGO SANCHEZ | lugogloria_68@yahoo.com |
| 281613 | GLORIA M.LUGO SANCHEZ | lugogloria_68@yahoo.com |
| 1974640 | GLORIA M.LUGO SANTIAGO | velezgloi@mail.com |
| 1371211 | Gloria M.Martinez Ruiz | gmartinez123@yahoo.com |
| 1000486 | GLORIA M.MEJIAS MARTINEZ | joshuadt55@gmail.com |
| 1000486 | GLORIA M.MEJIAS MARTINEZ | joshuadt55@gmail.com |
| 1656461 | Gloria M.Nieves Berrios | glorianieves58@yahoo.com |
| 1604558 | Gloria M.Nieves Garcia | gnuieves18@yahoo.com |
| 1591935 | Gloria M.Olivera Ortiz | vcarined@gmail.com |
| 1652111 | Gloria M.Olivera Ortiz | vcarined@gmail.com |
| 1606872 | Gloria M.Ortiz Alvarado | eortiz@abccorppr.com |
| 1890038 | Gloria M.Ortiz Lopez | gloriamaria0155@gmail.com |
| 1863681 | Gloria M.Rivera Villalobos | gloriariveraramos@yahoo.com |
| 2095104 | Gloria M.Rodriguez Rosa | rdrgz_gloria@yahoo.com |
| 1785731 | Gloria M.Rodriguez Vazquez | lizmary666.lo@gmail.com |
| 1577720 | GLORIA M.ROSADO PELLOT | scarletglow17@gmail.com |
| 1762031 | Gloria M.Seda Rodriguez | tonybic7@gmail.com |
| 1772229 | Gloria M.Tirado Velazquez | gloriatirado834@gmail.com |
| 1778044 | Gloria M.Tirado Velazquez | gloriatirado834@gmail.com |
| 1674388 | Gloria M.Torres Garcia | srtabarroso.lb@gmail.com |
| 1617212 | Gloria M.Villegas Villegas | gorimvillegas@1955hotmail.com |
| 1638982 | Gloria MAcosta Luciano | gloriaacosta433@gmail.com |
| 1756234 | Gloria Maldonado Soto | guilli1820@yahoo.com |
| 1771541 | Gloria Maria Green Rosario | clar-itza1991@hotmail.com |
| 1745229 | Gloria Maria Mejias Martinez | joshuadt55@gmail.com |
| 2123865 | Gloria Maria Sostre Rosario | kathylamourt@yahoo.com |
| 2123865 | Gloria Maria Sostre Rosario | kathylamourt@yahoo.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1991790 | Gloria MariaAgosto Claudio | agostogloria8@gmail.com |
| 2057324 | gloria MariaAlvarado Vega | glorymartorresalvarado@gmail.com |
| 1767026 | Gloria MariaMejias Martinez | joshudt55@gmail.com |
| 1861238 | Gloria MariaOrtiz Garcia | gloriam.ortiz421@gmail.com |
| 1972693 | Gloria MariaRuiz Castillo | gloria.ruiz673@gmail.com |
| 1866688 | Gloria MarieRuiz Castillo | gloria.ruiz673@gmail.com |
| 1771283 | GLORIA MARROYO RODRIGUEZ | GORIARROYOPR@GMAIL.COM |
| 1744415 | Gloria Martinez Rubiani | cesaralfonso906@gmail.com |
| 1713183 | Gloria Martínez Rubiani | cesaralfonso906@gmail.com |
| 1717120 | Gloria MCruzado Nieves | gbellber@hotmail.com |
| 2122214 | GLORIA MDE JESUS VEGA | GDJESUS2001@YAHOO.COM |
| 1837192 | Gloria MDiaz Rosa | gloria.diazrosa@gmail.com |
| 193673 | GLORIA MFELICIANO RODRIGUEZ | orfe57@hotmail.com |
| 193673 | GLORIA MFELICIANO RODRIGUEZ | orfe57@hotmail.com |
| 1917581 | GLORIA MLOPEZ MUNOZ | VICTORIANA2014@ICLOUD.COM |
| 2071452 | Gloria MLugo Santiago | velezglor@mail.com |
| 1420760 | Gloria MMartinez Ruiz | gmartinez123@yahoo.com |
| 1497040 | GLORIA MMENDEZ RIVERA | glorymendez61@gmail.com |
| 1702402 | Gloria MNieves Garcia | gnieves18@yahoo.com |
| 1594205 | Gloria Molina | vanessapaunetto@yahoo.com |
| 661252 | GLORIA MOLINA GAUD | GLORYMG68@GMAIL.COM |
| 2015426 | GLORIA MONTALVO SAEZ | montalvosaezig@hotmail.com |
| 1863599 | Gloria MRamos Lebron | gloriaramoslebron98.gr@gmail.com |
| 2127637 | Gloria MRamos Lebron | gloriaramoslebron98@gmail.com |
| 1603989 | Gloria MRios Gonzalez | caderita42@hotmail.com |
| 1211119 | GLORIA MRIVERA VALENTIN | gmrivera1966@yahoo.com |
| 844232 | GLORIA MROSADO PELLOT | SCARLETGLOW17@GMAIL.COM |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1854679 | GLORIA MSOTO GONZALEZ | gloria_728@hotmail.com |
| 1681893 | Gloria MSoto Gonzalez | gloria_728@hotmail.com |
| 1854101 | Gloria MSoto González | gloria_728@hotmail.com |
| 1615581 | Gloria MTorres Feliciano | golly3843@gmail.com |
| 1806904 | GLORIA MTORRES GARCIA | SRTABARROSO.LB@GMAIL.COM |
| 1851197 | GLORIA MVAZQUEZ HERNANDEZ | vazquezgloria77@yahoo.com |
| 2026620 | Gloria N.Lugo Hernandez | guarionex5@hotmail.com |
| 2026834 | GLORIA N.LUGO HERNANDEZ | GUARIONEX5@HOTMAIL.COM |
| 2029722 | Gloria NLugo Hernandez | guarionex5@hotmail.com |
| 1798543 | Gloria OneliaPerez Jimenez | rsdscout@gmail.com |
| 1798543 | Gloria OneliaPerez Jimenez | rsdscout@gmail.comyo |
| 1650915 | Gloria Padilla Cintron | gmoralespadilla@hotmail.com |
| 1868420 | Gloria Padilla Cintron | gmoralespadilla@hotmail.com |
| 1794524 | GLORIA PADILLA SANTANA | gloria.padilla@familia.pr.gov |
| 1365537 | Gloria Perez Montano | montano0606@gmail.com |
| 1370654 | Gloria Perez Montano | montano0606@gmail.com |
| 1390639 | Gloria Perez Montano | montano0606@gmail.com |
| 1255888 | GLORIA PEREZ TORRES | ivonnegm@prw.net |
| 1809960 | Gloria Pons Rodriguez | wallyfrutti@gmail.com |
| 1694388 | GLORIA PORTALATINAROCHO | gloriaportalatin@live.com |
| 1615719 | Gloria Ramos Hernandez | larubialoto@gmail.com |
| 1615719 | Gloria Ramos Hernandez | larubialoto@gmail.com |
| 1925491 | Gloria Rivera Calderon | riveracalderongloria14@gmail.com |
| 1949000 | Gloria Rivera Calderon | riveracalderongloria14@gmail.com |
| 1710112 | Gloria Rivera Rivera | goryn1217@hotmail.com |
| 1659410 | GLORIA RIVERARIVERA | goryn1217@hotmail.com |
| 661347 | GLORIA ROSADO MOLINA | mirnarosado@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1679408 | GLORIA SANCHEZ NEVAREZ | canysantos57@gmail.com |
| 1783926 | Gloria SarahiViera Gonzalez | sarahiviera@hotmail.com |
| 1584838 | Gloria Sepulueda Perez | gloria2637@hotmail.com |
| 1585106 | GLORIA SEPULVEDA PEREZ | gloria2637@gmail.com |
| 1582229 | GLORIA SEPULVEDA PEREZ | gloria2637@gmail.com |
| 1582229 | GLORIA SEPULVEDA PEREZ | gloria2637@gmail.com |
| 1770320 | Gloria SHernández Lopez | gsarahih@gmail.com |
| 1732607 | Gloria Soto Gonzalez | gloria_728@hotmail.com |
| 1730747 | Gloria Soto Medina | gloriasm030@gmail.com |
| 1000815 | GLORIA SOTO MEDINA | gloriasm030@gmail.com |
| 1000815 | GLORIA SOTO MEDINA | gloriasm030@gmail.com |
| 1722577 | Gloria Torres Melendez | gloria_t_m@yahoo.com |
| 1739613 | GLORIA TORRES PAGAN | MAYTEDELRPEREZ2531@YAHOO.COM |
| 1751406 | Gloria Trinidad DEI Valle | gloria.trinidad@yahoo.com |
| 1752947 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |
| 1752948 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |
| 1752947 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |
| 1752948 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |
| 1751471 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |
| 1752947 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |
| 1752948 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |
| 1751458 | Gloria Trinidad Del Valle | gloria.trinidad@yahoo.com |
| 1585005 | GLORIA VALENTIN | gloriava1321@yahoo.com |
| 1585110 | GLORIA VALENTIN | gloriava1321@yahoo.com |
| 1723454 | Gloria Vazquez Santana | gloriavazquez1948@gmail.com |
| 1748497 | Gloria Vega Gonzalez | chillychilly34@yahoo.com |
| 1739945 | Gloria Vega Gonzalez | chillychilly34@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1749008 | Gloria Vega Gonzalez | chillychilly34@yahoo.com |
| 1719302 | Gloria VelezPellot | gonzalez.omar1@gmail.com |
| 1719302 | Gloria VelezPellot | gonzalez.omar1@gmail.com |
| 1669420 | Gloria Villafane Velazquez | loria.v.v1967@hotmail.com |
| 1000891 | GLORIA VILLAHERMOSA RODRIGUEZ | cbarrosCFE@msn.com |
| 1755769 | Gloria Y.Colon Merced | gloriacolon@gmail.com |
| 1889006 | Gloria Y.Montalvo Peralta | montalvoperalta1971@yahoo.com |
| 1451365 | GLORIANA NIEVES RODRIGUEZ | gloriananieves@live.com |
| 41682 | GLORIANY BABA ORTIZ | gbortiz22@gmail.com |
| 1516199 | Gloribee Galarza Gonzalez | gloribeeg@yahoo.com |
| 1764915 | Gloribee Morales Moreno | gloribee.morales81@gmail.com |
| 1773961 | Gloribel Rodriguez Collazo | grodzcoll0@gmail.com |
| 1651466 | Gloribel Sanchez Martinez | gloribelsanchez73@gmail.com |
| 1211326 | GLORIBEL TORRES ROSARIO | luzglory@yahoo.com |
| 661442 | GLORIBEL TORRES ROSARIO | luzglory@yahoo.com |
| 557482 | Gloribel Torres Rosario | luzglory@yahoo.com |
| 1575635 | Gloribel Vazquez Rodriguez | glory21369@yahoo.com |
| 1946407 | Gloricela Medina Lopez | glorymedina@hotmail.com |
| 1409738 | Gloricela Medina Lopez | glorymedina@hotmail.com |
| 1815822 | Gloricelly Berrios Fuentes | glorybf@hotmail.com |
| 1457460 | Glorieli Ghigliotti Lugaro | glorieli@hotmail.com |
| 1750052 | GLORILIX CALCANO DE JESUS | cglorilix@gmail.com |
| 661461 | GLORIMAR ALMODOVAR TORRES | galmodovar798@gmail.com |
| 661461 | GLORIMAR ALMODOVAR TORRES | glorimaralmodovar@vra.pr.gov |
| 1901598 | GLORIMAR CIRILO ANGUEIRA | KALYMAR82@YAHOO.COM |
| 1767629 | Glorimar Frontera Roman | glovamar@yahoo.es |
| 1617302 | Glorimar Gómez Piñero | Murypr@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1664546 | GLORIMAR GONZALEZ AYALA | glorimarga@yahoo.com |
| 1211362 | GLORIMAR HERRAN MONTERO | gory.1@live.com |
| 1720981 | GLORIMAR MATOS MERCADO | GLORYMAR_79@YAHOO.COM |
| 1801177 | GLORIMAR MATOS MERCADO | GLORYMAR_79@YAHOO.COM |
| 1720981 | GLORIMAR MATOS MERCADO | GLORYMAR_79@YAHOO.COM |
| 1643954 | Glorimar Medina Oyola | alexander.velez@gmail.com |
| 1643954 | Glorimar Medina Oyola | g_lorimar@hotmail.com |
| 1211375 | GLORIMAR MEDINA VAZQUEZ | glonmar.mcln@gmail.com |
| 1211375 | GLORIMAR MEDINA VAZQUEZ | glonmar.mcln@gmail.com |
| 1211375 | GLORIMAR MEDINA VAZQUEZ | glonmar.mcln@gmail.com |
| 1980718 | Glorimar Munoz Sepulveda | profagmunoz@gmail.com |
| 1998469 | Glorimar Munoz Sepulveda | profagmunoz@gmail.com |
| 2118804 | Glorimar Munoz Sepulveda | profagmunoz@gmail.com |
| 1758761 | Glorimar Negron Rosario | glorimar.negron@hotmail.com |
| 1805242 | Glorimar Ortiz Rosa | glorimarlove@yahoo.com |
| 1679488 | Glorimar Santiago Figueroa | glory4582@gmail.com |
| 1841264 | GLORIMAR SANTIAGO PEREZ | gstgo1469@gmail.com |
| 2006826 | GLORIMAR SANTIAGO PEREZ | GSTGO1469@GMAIL.COM |
| 1762142 | GLORIMAR SANTIAGO VAZQUEZ | GLORY.SANTIAGO95@GMAIL.COM |
| 1975712 | GLORIMAR TORRES COLON | GTORRES9201@HOTMAIL.COM |
| 1655296 | GLORIMAR TORRESLA LLAVE | tglorimar@yahoo.com |
| 563409 | GLORIMAR URBINA REYES | gloriurbinareyes@gmail.com |
| 563409 | GLORIMAR URBINA REYES | gloriurbinareyes@gmail.com |
| 193956 | GLORIMARI JIMENEZ RODRIGUEZ | glorimarijimenezr@gmail.com |
| 193956 | GLORIMARI JIMENEZ RODRIGUEZ | glorimarijimenezr@gmail.com |
| 1508366 | GLORIMARY HERNANDEZ SANTIAGO | glory1974@hotmail.com |
| 1702583 | Glorinel Arocho Ramirez | felixr.roman@upr.edu |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1702583 | Glorinel Arocho Ramirez | glorinel.arocho@yahoo.com |
| 1574395 | GLORINES LAMBOY ROMAN | INES8227@GMAIL.COM |
| 1491347 | GLORISEL F.MARTINEZ MATOS | jme9229@gmail.com |
| 1936697 | Glorisel Negron Martinez | gloriselnegron@yahoo.com |
| 1683377 | Glorisela Olivo Soto | chispi-25@hotmail.com |
| 901094 | GLORISELLY BERRIOS FUENTES | glorybf@hotmail.com |
| 1606081 | Gloriselma Rodriguez | gloryselma69@gmail.com |
| 1211462 | GLORIVEE IRIZARRY | glorivee71@gmail.com |
| 1786734 | Gloriví Rodríguez Rodríguez | maestraglori@yahoo.com |
| 1726484 | Gloriviee Ortiz Reyes | gloriveeortiz72@gmail.com |
| 1497267 | Glorivy Ocasio Ruiz | gocasio067@yahoo.com |
| 1497190 | Glorivy Ocasio Ruiz | gocasio067@yahoo.com |
| 1767714 | Glory Ann Rivera Rivera | gariverarivera@hotmail.com |
| 1674002 | Glory I.Figueroa Velazquez | gloryivy27674@gmail.com |
| 1618933 | GLORY ICAMPOS SANTIAGO | gloryivette@hotmail.com |
| 2034951 | Glory L.Irizarry Saez | gl.irizarry6@gmail.com |
| 1696526 | Gloryam Rodriguez Lourido | gloryam21@yahoo.com |
| 1890695 | GLORYANN MORALES PADILLA | GMORALESPADILLA@HOTMAIL.COM |
| 1664938 | Gloryanne Ramos Morales | gramos0330@gmail.com |
| 1615937 | Glorybelle Hernandez Quintana | hernandez_glory@hotmail.com |
| 1684059 | Glorybelle Hernandez Quintana | hernandez_glory@hotmail.com |
| 1698215 | Glorybelle Hernandez Quintana | hernandez_glory@hotmail.com |
| 1650308 | Glorybelle Hernandez Quintana | hernandez_glory@hotmail.com |
| 1644025 | Glorybelle Hernandez Quintana | hernandez_glory@hotmail.com |
| 1711569 | Glorylú Rivera Rivera | d51433@pr.gov |
| 1711569 | Glorylú Rivera Rivera | glorilurivera@hotmail.com |
| 1763631 | Glorymar Fernandez Otero | glorybravo15@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1664456 | Glorymar Hernandez Montalvo | gloryalas@hotmail.com |
| 1779449 | Glorymar Hernandez Montalvo | gloryalas@hotmail.com |
| 1811002 | Glorymar Hernández Montalvo | gloryalas@hotmail.com |
| 1811002 | Glorymar Hernández Montalvo | gloryalas@hotmail.com |
| 1795206 | Glorymar Hernandez Montalvo | gloryalas@hotmail.com |
| 1701331 | GLORYMAR MORALES PEREZ | glorymar@hotmail.com |
| 1677643 | GLORYMAR MORALES PEREZ | glorymar@hotmail.com |
| 418052 | GLORYMAR QUINONES RIVERA | qrglorimar@gmail.com |
| 2031985 | Glorymar Sierra Orfila | De134721@miescuela.pr |
| 1716489 | Gloryvee Perez Roche | Gloryvee4@gmail.com |
| 1786835 | Glymari Vazquez Sevilla | glymariv@gmail.com |
| 1676659 | Gobierno de PR | benjaminpagan@yahoo.es |
| 2046550 | Godeleni Viera Santiago | vieragogo@hotmail.com |
| 2138508 | Godo Vélez Melendez | godovelez51@gmail.com |
| 1409644 | GOMECA RENTAL | tuchi234@hotmail.com |
| 194246 | GOMEZ ACOSTA, YARITZA | Yga1971@yahoo.com |
| 194349 | GOMEZ BUS LINE | INFO@GOMEZBUSLINE.COM |
| 1661850 | GOMEZ BUS LINE | info@gomezbusline.com |
| 194616 | GOMEZ FRAGOSO, JULIETA | jgomezfragoso@gmail.com |
| 194651 | GOMEZ GARCIA, MARIA M. | dramariagomez@hotmail.com |
| 866006 | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | juancorchadolaw@yahoo.com |
| 866006 | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | juancorchadolaw@yahoo.com |
| 866006 | GOMEZ RIVERA, ESTEPHANIE & GOMEZ Y YESENIA GOMEZ FUENTES | juancorchadolaw@yahoo.com |
| 195276 | GOMEZ RODRIGUEZ, YAHAIRA | yatilgr@yahoo.com |
| 195727 | GONZALEZ ACEVEDO, VICNERIS | mocanelly2011@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 794170 | GONZALEZ ALVAREZ, NANCY | nancy.i1962@yahoo.com |
| 196052 | GONZALEZ APONTE, GIOVANY | ggonapo@gmail.com |
| 886734 | GONZALEZ BRENICE ROSARIO | bernice3122@gmail.com |
| 196680 | GONZALEZ CABRERA, MARIBEL | maribelgonzalezc@hotmail.com |
| 196680 | GONZALEZ CABRERA, MARIBEL | maribelgonzalezc@hotmail.com |
| 196819 | GONZALEZ CARBALLO, MARCOS | MR.MARCOS@GMAIL.COM |
| 1425292 | GONZALEZ DIAZ, CARMEN M. | nercam12@gmail.com |
| 198699 | GONZALEZ FUENTES, CARMEN | GONZALCA@ACAA.PR.GOV |
| 200663 | GONZALEZ MARTINEZ, MARIA DEL P | michaelantonioh1@gmail.com |
| 201346 | GONZALEZ MORALES, JEANNETTE | jeaniegm@gmail.com |
| 201562 | Gonzalez Negron, Angel L | agonzalez2519@hotmail.com |
| 794910 | GONZALEZ OTERO, TANIA | tannielyz@hotmail.com |
| 794910 | GONZALEZ OTERO, TANIA | tannielyz@hotmail.com |
| 202154 | GONZALEZ PADIN, EVA I | evagonzalezpadin@hotmail.com |
| 202154 | GONZALEZ PADIN, EVA I | evagonzalezpadin@hotmail.com |
| 202154 | GONZALEZ PADIN, EVA I | EVAGONZALEZPADIN@HOTMAIL.COM |
| 202154 | GONZALEZ PADIN, EVA I | EVAGONZALEZPADIN@HOTMAIL.COM |
| 1691176 | GONZALEZ PEREZ ALEJANDRO | ALEXGUN25@YAHOO.COM |
| 1691176 | GONZALEZ PEREZ ALEJANDRO | LVILLAFANEM@BOMBEROS.PR.GOV |
| 794969 | GONZALEZ QUINONES, MARITZA | yumaritzas@yahoo.com |
| 2113656 | GONZALEZ RODRIGUEZ, MARGARITA | gary6757@hotmail.com |
| 205717 | GONZALEZ TORRES, MARIANGELY | maranjofe1966@hotmail.com |
| 205717 | GONZALEZ TORRES, MARIANGELY | maranjofe1966@hotmail.com |
| 205919 | GONZALEZ VARELA, CARLOS | cegvcpa@cegvcpa.com |
| 1765179 | Gonzalo Arzuaga Roldan | arzuaga129@gmail.com |
| 1877997 | GONZALO FGONZALEZ LOPEZ | GONZALOGONZALEZ2@HOTMAIL.COM |
| 1000956 | GONZALO TORRES MORALES | rtm_27@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 206964 | GOTAY RUIZ, MILAGROS | milagrosgotay@yahoo.com |
| 2097752 | GRABIEL MALDONADO PADUCO | GMALDONADO11757@GMAIL.COM |
| 2008808 | Grace Damaris Santiago Bengochea | grace.santiagobengochea@gmail.com |
| 2053504 | Grace DamarisSantiago Bengochea | grace.sanitagobengochea@gmail.com |
| 1740703 | Grace Duran Collado | gracedurancollado@gmail.com |
| 1684137 | Grace I.Gonzalez Santiago | grace.gonzalez@familia.pr.gov |
| 1885329 | Grace IvetteTorres Avellanet | gracetorresavellanet1@gmail.com |
| 1634643 | Grace J. Rodriguez Echevarria | granet48@yahoo.com |
| 1211713 | Grace J.Rodriguez Echevarria | granet48@yahoo.com |
| 1211713 | Grace J.Rodriguez Echevarria | granet48@yahoo.com |
| 1211713 | Grace J.Rodriguez Echevarria | granet48@yahoo.com |
| 1211713 | Grace J.Rodriguez Echevarria | granet48@yahoo.com |
| 2085914 | Grace M.Lebron Perez | grace_lebrn_200@yahoo.es |
| 1584745 | GRACE M.LOPEZ QUINTERO | g.mariiee18@hotmail.com |
| 1590946 | Grace MLugo Rivera | glugorivera5714@gmail.com |
| 1673943 | Grace MLugo Rivera | glugorivera5714@gmail.com |
| 1819132 | GRACE RIVERA DONES | GRIVERADONES@GMAIL.COM |
| 1385300 | GRACE RODRIGUEZ TORRES | zahred@gmail.com |
| 1794466 | Grace Sanchez Monzon | gracesanchez58@yahoo.com |
| 1492921 | Grace SLozada | gslc2010@hotmail.com |
| 1665665 | GRACE VAZQUEZ | grace.vazquez@ramajudicial.pr |
| 2053265 | Grace Y.Rivera Longo | graceriveralongo@gmail.com |
| 1368469 | Gracia M.Ruiz Martinez | ruizdigm@gmail.com |
| 1597830 | Gracia MRivera Rivera | glugorivera5714@gmail.com |
| 1701995 | Gracia MRivera Rivera | glugorivera5714@gmail.com |
| 1849371 | GRACIA MUNIZ MENDOZA | madeline.melia@yahoo.com |
| 1000977 | GRACIA RUIZMARTINEZ | raizdtgm@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1741713 | Graciela Castro Laboy | gcastro2009@hotmail.com |
| 1552375 | Graciela Marrero Román | graciela.marrero54@gmail.com |
| 1567927 | GRACIELA MGALARZA PACHECO | gmgalar@hotmail.com |
| 1686075 | GRACIELA ORTIZ CARRADERO | graceortiz831@gmail.com |
| 1259337 | GRACIELA RIVERA ROSARIO | tatyriv96@gmail.com |
| 1259337 | GRACIELA RIVERA ROSARIO | tatyriv96@gmail.com |
| 1852903 | Graciela Rivera Rosario | tatyriv96@gmail.com |
| 1845119 | Graciela Rivera Rosario | tatyriv96@gmail.com |
| 1994531 | Graciela Torres Lopez | gracielatorreslopez@gmail.com |
| 2132208 | Graciniano Roman Bausa | carmensandujar@yahoo.com |
| 2132205 | Graciniano Roman Bauza | carmens.andujar@yahoo.com |
| 2132227 | Graciniano Roman Bauza | carmensandujar@yahoo.com |
| 66091 | GRADY CAMPION | gradycampion@gmail.com |
| 1998739 | Gregoria Cortigo Verges | JaJudith335@gmail.com |
| 1609177 | Gregoria Febres-Sanchez | cfebres39@gmail.com |
| 1797984 | Gregoria Hernandez Melecio | ghernandezetc@gmail.com |
| 2157378 | Gregoria Martinez Sanchez | gregoria.44.gm@gmail.com |
| 1658013 | Gregoria Oquendo Ortega | vbotemar@comcast.net |
| 1752872 | Gregorio Caraballo Montalvo | acaraballo_77@hotmail.com |
| 1752872 | Gregorio Caraballo Montalvo | acaraballo_77@hotmail.com |
| 2001741 | Gregorio Carril Veleo | cucocarril@gmail.com |
| 207989 | GREGORIO GONZALEZ GONZALEZ | nelianys11@gmail.com |
| 1609630 | Gregorio Martinez Alamo | gregoriomartinez1016@gmail.com |
| 1609630 | Gregorio Martinez Alamo | gregoriomartinez1016@gmail.com |
| 1643305 | Gregorio Merced Vazquez | greg.merced@yahoo.com |
| 382502 | Gregorio Ortiz Rentas | ortizgregorio@live.com |
| 2052195 | Gregorio Rivera Vargas | gregrive@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2064626 | Gregorio Rivera Vargas | gregrive@hotmail.com |
| 1962549 | Gregorio Rodriguez Hernandez | gregoriorodriguez71@gmail.com |
| 1962549 | Gregorio Rodriguez Hernandez | gregoriorodriguez71@gmail.com |
| 1649006 | Gregorio Torres | Agilapr1@yahoo.com |
| 1725792 | Gregory Santiago Irizarry | gregsantiago2003@yahoo.com |
| 1725792 | Gregory Santiago Irizarry | programasfederaleslajas@yahoo.com |
| 1961400 | Greisa Olivo Garcia | yaviermari@yahoo.com |
| 1973339 | Greisa Olivo Garcia | yaviermari@yahoo.com |
| 1961709 | Greitchel Lefrani Moreno | greit34@hotmail.com |
| 1794214 | Grescencia Rosario Gonzalez | ravcrecy@yahoo.com |
| 1794214 | Grescencia Rosario Gonzalez | ravcrecy@yahoo.com |
| 1211942 | GRESSEL ACOSTA VELEZ | gres.sela@hotmail.com |
| 1547355 | Gretchen Caban Alvarez | GCaban@policia.pr.gov |
| 1730289 | GRETCHEN I.RAYA RODRIGUEZ | GRETCHEN.RAYARODZ99@GMAIL.COM |
| 1914443 | Gretchen I.Valladares Figueroa | gretchenvalladres13.gv@gmail.com |
| 1905137 | Gretchen IVilladares Figueroa | gretchenvalladares13.gv@gmail.com |
| 1891035 | Gretchen MilagrosVazquez Olivieri | gvazquez23@hotmail.com |
| 1854649 | GRETCHEN MILAGROSVAZQUEZ OLIVIERI | GVAZQUEZ23@HOTMAIL.COM |
| 1256702 | Gretchen Valiente | wike.pr@gmail.com |
| 1700755 | Gretchene M.Collado Vega | gret.coll@yahoo.com |
| 1690258 | Gretchene MCollado Vega | gret.coll@yahoo.com |
| 1606922 | GRICEL BURGOS MORALES | quintanaluisroberto@gmail.com |
| 1631366 | GRICEL BURGOS MORALES | QUINTANALUISROBERTO@GMAIL.COM |
| 1606922 | GRICEL BURGOS MORALES | quintanaluisroberto@gmail.com |
| 901281 | GRICEL MARRERO SOLIS | GMSMARRERO@GMAIL.COM |
| 1669399 | GRICEL MDENIS ROMAN | griceldenis@gmail.com |
| 1582688 | GRICEL MONTALVOMONTALVO | gricelmont@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2104699 | Gricelia Perez Castro | gallerito15@yahoo.com |
| 1677583 | Gricelides MelinaAfanador | gricha382@gmail.com |
| 1721747 | Gricelidis Rodriguez Figueroa | freida93200@yahoo.com |
| 855524 | GRICELLE VELEZ BERGOLLO | mariposaeerante150@yahoo.com |
| 855524 | GRICELLE VELEZ BERGOLLO | mariposaeerante150@yahoo.com |
| 2116058 | Gricely Pujols Otero | gricely13@hotmail.com |
| 1491189 | GRIMALDI CASTRO VAZQUEZ | grimicv41@gmail.com |
| 1766107 | GRIMILDA GONZALEZ TORRE | lizzytorre@gmail.com |
| 208241 | GRINELIA MOYA GARCIA | gmoya@ac.pr.gov |
| 208241 | GRINELIA MOYA GARCIA | gmoya@ac.pr.gov |
| 2051709 | Grisca D.Seda Ruiz | sedargd@yahoo.com |
| 1913275 | Grisca D.Seda Ruiz | sedargd@yahoo.com |
| 1503089 | Grisel Carrasquillo Vazquez | grisel561@gmail.com |
| 1661562 | Grisel Davila Bocachica | natadia.gonzalez105@gmail.com |
| 1769490 | GRISEL GARCIA CRUZ | grisel_07@yahoo.com |
| 1651300 | GRISEL I.DIAZ LEBRON | griseldiaz45@gmail.com |
| 1843119 | GRISEL I.DIAZ LEBRON | GRISELDIAZ45@GMAIL.COM |
| 1610596 | Grisel Lopez Bonet | grislbt@gmail.com |
| 2063150 | Grisel M. Lopez-Martinez | gmlm22@yahoo.com |
| 2050623 | Grisel MariaLopez-Martinez | gmlm22@yahoo.com |
| 2050623 | Grisel MariaLopez-Martinez | gmlm22@yahoo.com |
| 1001389 | GRISEL MONTALVO AVILES | grisel_montalvo@yahoo.com |
| 1212061 | GRISEL PIERANTONI RIVERA | jackdielvega@gmail.com |
| 1706278 | Grisel Rivera Class | grisel.ed@hotmail.com |
| 662353 | GRISEL RODRIGUEZ FERRER | GRISEL15@GMAIL.COM |
| 662353 | GRISEL RODRIGUEZ FERRER | GRISEL15@GMAIL.COM |
| 1823614 | Grisel Velez Montalvo | gri.velez@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2028634 | Grisel Velez Montalvo | gri.velez@gmail.com |
| 1511981 | Grisel Velez Sanchez | grissiiee@gmail.com |
| 2134785 | Grisel Vidal Mercado | aramat.cv28@hotmail.com |
| 2026171 | Grisel Vidal Mercado | aramat_cv28@hotmail.com |
| 1610053 | Grisela Morales Rivera | shela-21@live.com |
| 1947627 | Grisele Rivera Diaz | rivera.grisele@gmail.com |
| 1891823 | Grisele Rivera Diaz | Rivera.Grisele@gmail.com |
| 1790341 | Griselia Baez Maldonado | griseliab@hotmail.com |
| 1772841 | Griselia Baez Maldonado | griseliab@hotmail.com |
| 1616684 | GRISELL ALVARADO COLON | galvaradoteacher@gmail.com |
| 1753159 | GRISELL M. BARRIOS FONTAINE | grisellmarie10@yahoo.com |
| 1720841 | Grisell M. Barrios Fontaine | grisellmarie10@yahoo.com |
| 1748890 | GRISELL M.BARRIOS FONTAINE | grisellmarie10@yahoo.com |
| 1804824 | GRISELL M.BARRIOS FONTAINE | grisellmarie10@yahoo.com |
| 1810608 | GRISELL MBARRIOS FONTAINE | grisellmarie10@yahoo.com |
| 1631829 | Griselle Carbonell | grisellecarbonell@gmail.com |
| 1575615 | Griselle Carbonell Rivera | grisellcarbonell@gmail.com |
| 1717038 | GRISELLE COLON VAZQUEZ | colongriselle3@gmail.com |
| 1757095 | Griselle Colon Vazquez | colongriselle3@gmail.com |
| 1724875 | Griselle Cristóbal Cuadrado | grisellecristobal@gmail.com |
| 2037450 | GRISELLE CRUZ RIVERA | GRISELLE.CRUZ@GMAIL.COM |
| 1819715 | Griselle Diaz Lugo | g-diaz-71@hotmail.com |
| 2128478 | Griselle Figueroa Martinez | f.griselle@yahoo.com |
| 208336 | GRISELLE IRIVERA PAGAN | riveragrisel95@gmail.com |
| 208336 | GRISELLE IRIVERA PAGAN | riveragrisel95@gmail.com |
| 1212149 | GRISELLE LOPEZ SOTO | grisellelopez1@yahoo.com |
| 1840284 | Griselle M.Ruiz Ramos | ruizgriselle@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1590086 | Griselle Marrero Ortiz | marrerogriselle@gmail.com |
| 1767848 | GRISELLE NUNEZ MARTINEZ | gnmartinez2297@gmail.com |
| 1568108 | Griselle Quintana Ramos | grisselle.quintana@gmail.com |
| 1593322 | Griselle Rivera Reyes | griselle_rivera3@yahoo.com |
| 1794423 | GRISELLE RODRIGUEZ MERCED | rgriselle53@gmail.com |
| 1674167 | GRISELLE RODRIGUEZ RODRIGUEZ | grisellerodriguez642@yahoo.com |
| 1212185 | GRISELLE SAN INOCENCIO | grisellesan@gmail.com |
| 1796964 | Griselle Tardi Ortiz | cmarrero232@gmail.com |
| 1775327 | Griselle Trenche Betancourt | gtrenche@yahoo.com |
| 1734772 | Griselle VazquezRivera | griselleycarlos@gmail.com |
| 1735757 | Griselle VazquezRivera | griselleycarlos@gmail.com |
| 1212200 | Griselle Velazquez Baez | griselle.velazquez202@yahoo.com |
| 1212200 | Griselle Velazquez Baez | griselle.velazquez202@yahoo.com |
| 1598658 | Grissel CollazoBermudez | collazogrissel@gmail.com |
| 240027 | GRISSEL JIMENEZ MEDINA | gremmos@hotmail.com |
| 1470918 | Grissel Jimenez Medina | gremmos@hotmail.com |
| 1470916 | Grissel Jimenez Medina | gremmos@hotmail.com |
| 948623 | GRISSEL JIMENEZ MEDINA | gremmos@hotmail.com |
| 1755967 | Grissel Paz Lugo | olygrissel@yahoo.com |
| 1779168 | Grissel Paz Lugo | olygrissel@yahoo.com |
| 1797119 | Grissel Paz Lugo | olygrissel@yahoo.com |
| 1689666 | Grissel Zayas Cintron | jancarlosl72@gmail.com |
| 1639896 | Grisselle Caamano Melendez | grisselle63@yahoo.com |
| 1631430 | Grisselle Caamano Melendez | grisselle63@yahoo.com |
| 1722217 | GRISSELLE E. BLOCK ROSA | edwinablockrosa@gmail.com |
| 1636467 | GRISSELLE GARCIA DE JESUS | ggarcia@vegaalta.pr.gov |
| 1636467 | GRISSELLE GARCIA DE JESUS | ggarcia@vegaalta.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1746946 | Grisselle I Navarro Matos | lagriillanavarro@gmail.com |
| 1759694 | Grisselle I.Navarro Matos | lagriillanavarro@gmail.com |
| 1733728 | Grisselle INavarro Matos | lagriillanavarro@gmail.com |
| 1736640 | Grisselle INavarro Matos | lagriillanavarro@gmail.com |
| 1588821 | Grisselle M.Vazquez Cruz | grissellevazquez@yahoo.com |
| 1753012 | Grisselle Soto Vélez | grisvelez@gmail.com |
| 1753012 | Grisselle Soto Vélez | grisvelez@gmail.com |
| 1779682 | GRISSELLE V.NIEVES PANTOJA | grinie1967@gmail.com |
| 1643157 | GRISZELIDETH ALVAREZ SOTO | alvarezsog@gmail.com |
| 1572769 | GRIZZETTE RAMOS BELTRAN | grizy1975@live.com |
| 1572769 | GRIZZETTE RAMOS BELTRAN | grizy1975@live.com |
| 1572787 | GRIZZETTE RAMOS BELTRAN | grizzy1975@live.com |
| 1577800 | Grizzette Ramos Beltran | grizy1975@live.com |
| 1572737 | Grizzette Ramos Beltran | grizy1975@live.com |
| 2030341 | GUADALUPE MARTINEZ GONZALEZ | marleysantana21@yahoo.com |
| 2030341 | GUADALUPE MARTINEZ GONZALEZ | MARLEYSANTANA21@YAHOO.COM |
| 1709935 | GUADALUPE MARTINEZ GONZALEZ | santiagojosem@gmail.com |
| 1913524 | Guadalupe Solis Cordero | solpe43@yahoo.com |
| 2059736 | GUADALUPE SOTO LOPEZ | guady.soto@hotmail.com |
| 1696093 | Guadalupe Torres Corchado | llanosluz0@gmail.com |
| 1723164 | Guadalupe Torres Corchado | llanosluz0@gmail.com |
| 1699182 | Guadalupe Torres Corchado | llanosluz9@gmail.com |
| 208873 | GUADALUPE TORRES, ISMAEL | iguadalupetorres@gmail.com |
| 1716481 | Gualberto Castro Perales | gual1224@yahoo.com |
| 1212291 | GUALBERTO CRUZ AVILES | gualberto107@gmail.com |
| 901381 | Gualberto Cruz Aviles | gualberto107@gmail.com |
| 1689992 | Gualberto Salinas Santiago | gualy672@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1335462 | GUALBERTO SANCHEZ-MARRERO | lcdasuhailcaban@yahoo.com |
| 1212330 | GUARIONEX SANCHEZ VELAZQUEZ | guarionexsv@gmail.com |
| 798904 | GUDELIA LOPEZ MORALES | gudelia540@gmail.com |
| 1733551 | GUDELIA ORTIZ ESPADA | SEM_GORTIZE@YAHOO.COM |
| 1901514 | Gudelia Ortiz Espada | sem_gortize@yahoo.com |
| 1682385 | GUDELIA VIDRO RODRIGUEZ | gudeliavidro@yahoo.com |
| 1597271 | Gudelia Vidro Rodriguez | gudeliavidro@yahoo.com |
| 1648592 | Gudelia Vidro Rodriguez | gudeliavidro@yahoo.com |
| 1646759 | Guelcia I.Vega Osorio | gvega@municipiodepenuelas.com |
| 1646759 | Guelcia I.Vega Osorio | ilvisosorio@gmail.com |
| 1646670 | Guetzaida Carmona Rivera | ashy25pr@gmail.com |
| 1761614 | Guetzaida Torres Rodriguez | guetzy@hotmail.com |
| 1454735 | Guido MichelSolognier Vrolijk | guidosolognier@gmail.com |
| 1335481 | GUILLERMINA BAEZ RUIZ | guillerminabaez@yahoo.com |
| 1756441 | GUILLERMINA CALDERON ROMERO | zesca1961@gmail.com |
| 261732 | GUILLERMINA COTTO ALICEA | gcottoAlicea777@gmail.com |
| 1672561 | GUILLERMINA GONZALEZ ACEVEDO | guillagonzalez@gmail.com |
| 1666312 | Guillermina Gonzalez Acevedo | guillagonzalez@gmail.com |
| 1666312 | Guillermina Gonzalez Acevedo | guillagonzalez@gmail.com |
| 1620240 | GUILLERMINA GONZALEZ ACEVEDO | guillagonzalez@gmail.com |
| 1653171 | GUILLERMINA GONZALEZ ACEVEDO | guillagonzalez@gmail.com |
| 1666312 | Guillermina Gonzalez Acevedo | guillagonzalez@gmail.com |
| 1666312 | Guillermina Gonzalez Acevedo | guillagonzalez@gmail.com |
| 1648679 | Guillermina Jorge Rosa | guillermarosa@hotmail.com |
| 2012728 | Guillermina Ocasio Berrios | gob625@gmail.com |
| 2162368 | Guillermo Alejandro Colon | colonguillermo06@gmail.com |
| 1745238 | GUILLERMO ANAYA SIFUENTES | anayasifuentes@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 63621 | GUILLERMO CALDERON DIAZ | gcalderon42@gmail.com |
| 1834749 | GUILLERMO CALIXTO RODRIGUEZ | junitocal@prtc.net |
| 1806651 | Guillermo E.Sánchez Rodríguez | gesrpsic@gmail.com |
| 1511803 | Guillermo Garcia Rivera | Ggarcia0938@gmail.com |
| 1499112 | Guillermo Garcia Rivera | ggarcia0938@gmail.com |
| 1603016 | Guillermo Garcia Rosa | tiburon778@gmail.com |
| 1668788 | Guillermo Garcia Rosa | tiburon778@gmail.com |
| 1596681 | GUILLERMO GUTIERREZ GONZALEZ | guillemogutierrez675@gmail.com |
| 1662023 | GUILLERMO GUTIERREZ GONZALEZ | guillermogutierrez675@gmail.com |
| 1696842 | GUILLERMO GUTIERREZ GONZALEZ | guillermogutierrez675@gmail.com |
| 1488167 | Guillermo J. Colon Colon | kriverafortis@gmail.com |
| 1670378 | GUILLERMO J.MARRERO TORRES | Guillermo.Marrero@ddcc.pr.gov |
| 1787394 | Guillermo J.Torres Ocasio | gmo.gt84@gmail.com |
| 1823963 | GUILLERMO JIMENEZ MONROIG | gjimenez383@gmail.com |
| 1820494 | Guillermo Lopez Martinez | guillo12345@gmail.com |
| 209908 | Guillermo Nieves Rivera | gnieves9362@gmail.com |
| 422796 | GUILLERMO PAGAN RAMIREZ | gckcjc@yahoo.com |
| 401059 | GUILLERMO PEREZ COLON | guillop37@gmail.com |
| 401059 | GUILLERMO PEREZ COLON | guillop37@gmail.com |
| 1941152 | Guillermo Pinzon Reyes | reyes_pinzon@hotmail.com |
| 1933464 | Guillermo Puente Morciglio | guillermopuente57@gmail.com |
| 230140 | Guillermo R.Irizarry Ortiz | guillo7777@live.com |
| 230140 | Guillermo R.Irizarry Ortiz | www.estrategia_777@yahoo.com |
| 1738369 | GUILLERMO RAFAELIRIZARRY ORTIZ | guillo7777@live.com |
| 445631 | GUILLERMO RIVERA DIAZ | gr8980@gmail.com |
| 454618 | GUILLERMO RIVERA RAMOS | gui.yo7337@gmail.com |
| 1547753 | Guillermo Rivera Rosario | guillermo.rivera1656@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2166198 | Guillermo Rodriguez Antongiougi | guillermorg48784@gmail.com |
| 209971 | GUILLERMO TORO ROSADO | guillotoro1586@gmail.com |
| 1584347 | GUILLERMO TORO ROSADO | guillotoro1586@gmail.com |
| 209971 | GUILLERMO TORO ROSADO | guillotoro1586@gmail.com |
| 2101179 | Guillermo Toro Rosado | guillotoro1586@gmail.com |
| 1597016 | GUILLERMO TORO ROSADO | guillotoro1586@yahoo.com |
| 210048 | GUIMET ROSARIO, CARLOS A. | cguimet1977@gmail.com |
| 1866820 | Guirmar Muniz Hernandez | guirmar_m@yahoo.com |
| 1634397 | Guissell Perez Rodriguez | guissellperez30@gmail.com |
| 858828 | GUMBE SANTANA, KAREN L. | karen_gumbe@yahoo.com |
| 1746727 | Gumersindo Delgado Pérez | gdelgado2009@hotmail.com |
| 1769480 | Gumersindo Delgado Pérez | gdelgado2009@hotmail.com |
| 1577459 | Gustavo A.Sánchez De Alba | tasometodista@gmail.com |
| 1577459 | Gustavo A.Sánchez De Alba | tasometodista@gmail.com |
| 1652593 | Gustavo A.Sanchez Santiago | nazareno2971@gmail.com |
| 1703289 | GUSTAVO BAEZ BORRERO | baezbgust@hotmail.com |
| 1660169 | Gustavo Baez Borrero | baezbgust@hotmail.com |
| 663063 | GUSTAVO CUELLO DIAZ | gustavocuello@yahoo.com |
| 1464146 | Gustavo ERodriguez Betancourt | gerodriguez1968@yahoo.com |
| 1748376 | Gustavo J.Valls Dapena | ranger.1333.gv@gmail.com |
| 1966625 | Gustavo J.Valls Dapena | ranger1333.gv@gmail.com |
| 1992838 | Gustavo J.Valls Dapena | ranger1333.gv@gmail.com |
| 1683402 | GUSTAVO JOSERUBERTE MALDONADO | grubertemaldonado@pucpr.edu |
| 1915312 | Gustavo JValls Dapena | rznger1333.gv@gmail.com |
| 1861191 | Gustavo Morales Velez | gmoralesvelez@gmail.com |
| 1426813 | GUSTAVO NAZARIO LARRIEU | gusin4a@yahoo.com |
| 1992605 | Gustavo Otero Santana | gos109_@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1931508 | Gustavo Valls Dapena | ranger1333.gv@gmail.com |
| 1752756 | Guzman Perez, Ides L | ilguzman826@gmail.com |
| 212119 | GUZMAN SANTIAGO, FRANCISCO J | guzmina4@gmail.com |
| 212145 | GUZMAN SANTIAGO, SOL I | solivy@hotmail.com |
| 212261 | GUZMAN VAZQUEZ, GLORIA M | g-guzman12@yahoo.com |
| 1909442 | Gwendolyne Soto Martinez | gwenivere@live.com |
| 1897249 | Gwendolyne Soto Martinez | gwenivere@live.com |
| 1429684 | Habib DMassari Diaz | habib.massari@gmail.com |
| 2064321 | Hamed Santaella Carlo | hsantaella@law.gw4.edu |
| 1756868 | HANEL AGUILERA MERCADO | hanelaguilera1670@gmail.com |
| 1729801 | Hanel Aguilera Mercado | hanelaguilera1670@gmail.com |
| 1858828 | Hanel Aguilera Mercado | hanelaguilera1670@gmail.com |
| 1616929 | Harelson Ortiz Negron | harelson1971@gmail.com |
| 1763037 | Hariannett Ibrahim Burgos | harianett@gmail.com |
| 1763037 | Hariannett Ibrahim Burgos | hector.figueroacruz@gmail.com |
| 1528469 | Harley Irizarry Cancel | irizarryharley@gmail.com |
| 2159064 | Harold A.Alvarodo Santigo | haroldalvardo024@gmail.com |
| 1574052 | Harold Cordoves Concepcion | lollyn.ddd@gmail.com |
| 107056 | HAROLD CORDOVEZ CONCEPCION | lollyn.ddd@gmail.com |
| 1562047 | Harold D.Vincente Gonzales | harvicpr@gmail.com |
| 1786020 | HAROLD E.PADILLA MELENDEZ | haroldpadilla2792@gmail.com |
| 1700961 | Harold EPadilla Melendez | haroldpadilla@gmail.com |
| 1824557 | Harold Jamil Aponte | tali9775@gmail.com |
| 1833447 | Harold Jesuruin Vazquez | hjv40@hotmail.com |
| 1642203 | Harold Rivera Sanchez | hrplumbing@hotmail.com |
| 1722918 | Harold Rivera Sanchez | hrplumbing@hotmail.com |
| 212868 | HAROLD VAZQUEZ REAL | hvazquezreal@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1508580 | HAROLD VEGA GUTIERREZ | vegaharold4@gmail.com |
| 1439581 | Harriet EPearlman Ttee | adpearlman@aol.com |
| 2003255 | Harry A.Cintron Pacheco | cintronpachecoh@gmail.com |
| 1725299 | Harry AntonioVazquez Pagan | harry.vzquez@yahoo.com |
| 1599597 | Harry Archilla Trinidad | harchilla@yahoo.com |
| 1698099 | Harry Colon Collazo | h.fernando121899@gmail.com |
| 1768734 | Harry Colon Collazo | h.francisco121899@gmail.com |
| 1609744 | Harry F.Cintrón Ortiz | mventura413@gmail.com |
| 1450296 | Harry Figueroa | Ponce1015@aol.com |
| 1649973 | Harry L Ortiz Lopez | kimberlysantostorres@gmail.com |
| 1652268 | Harry L.Lopez Orozco | lopezharry27@gmail.com |
| 2157065 | Harry Lopez Alvarez | real07.hl@gmail.com |
| 212970 | HARRY LUGO MENDEZ | lugoharry28@yahoo.com |
| 212970 | HARRY LUGO MENDEZ | lugoharry28@yahoo.com |
| 329744 | HARRY MERCADO TORREGROSA | mer713@yahoo.com |
| 1582914 | HARRY MONTALVO ECHEVARRIA | MONTALVO200@YAHOO.COM |
| 1002090 | HARRY OLIVERA OLIVERA | hwopr@hotmail.com |
| 1690065 | Harry OsirioCirino | osorioh71@hotmail.com |
| 1690065 | Harry OsirioCirino | osorioh71@hotmail.com |
| 1596268 | Harry Osorio Cirino | osorioh71@hotmail.com |
| 1596268 | Harry Osorio Cirino | osorioh71@hotmail.com |
| 1002093 | HARRY PAGAN SANTIAGO | joseismaelboseph123@gmail.com |
| 1002093 | HARRY PAGAN SANTIAGO | joseismaelboseph123@gmail.com |
| 417116 | HARRY QUINONES DIAZ | hqdpr3@gmail.com |
| 1690234 | HARRY R.RIVERA GONZALEZ | RIVERAHARRY671@GMAIL.COM |
| 2141817 | Harry Rivera Torres | HarryRiveraHT1948@yahoo.com |
| 1667924 | Harry Rodriguez Rodriguez | harryrdz271@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2149948 | Harry Serrano Garcia | condorJSG@gmail.com |
| 1455501 | Harvey and Marcia Freese | mfreese@weather.net |
| 1587674 | Harvey KennethPastor Ramos | hkpastor64@gmail.com |
| 352617 | HARVEY MUNOZ TORRES | harvey.munoz@us.af.mil |
| 1780572 | HARVY MATIAS ENGLAND | ROSAMENGLAND@MAIL.COM |
| 1753192 | Hayde Velez Lopez | grisvelez@gmail.com |
| 1753192 | Hayde Velez Lopez | grisvelez@gmail.com |
| 1753192 | Hayde Velez Lopez | grisvelez@gmail.com |
| 1888832 | Haydee Aponte Torres | APONTEHAYDEE1954@GMAIL.COM |
| 1958301 | HAYDEE APONTE TORRES | apontehaydee1954@gmail.com |
| 1960884 | Haydee Aponte Torres | apontehaydee1954@gmail.com |
| 2098874 | Haydee Bonilla Maldonado | heide0023@gmail.com |
| 1893221 | HAYDEE CHAMORRO PEREZ | haydeechamorroperez@gmail.com |
| 1892883 | HAYDEE CHAMORRO PEREZ | HAYDEECHAMORROPEREZ@GMAIL.COM |
| 1593570 | Haydee Cintron Lopez | cglisobel@yahoo.com |
| 1611251 | HAYDEE CINTRON LOPEZ | cglisobel@yahoo.com |
| 1824395 | HAYDEE CRESPO RIOS | hcresporios@hotmail.com |
| 1845792 | Haydee Crespo Rios | hcresporios@hotmail.com |
| 1985342 | Haydee Criado Marrero | h.criado2@gmail.com |
| 1594767 | Haydee Cruz Rivera | haysarbicruz@hotmail.com |
| 1602049 | Haydee Cruz Rivera | haysarbicruz@hotmail.com |
| 1621754 | Haydee Cruz Rivera | haysarbicruz@hotmail.com |
| 1957898 | Haydee DavilaOtero | loream@coqui.net |
| 2074479 | HAYDEE FERRER COLON | VANESSA.MARTINEZ@PONCE.PR.GOV |
| 1667737 | Haydee Foster Colon | hcalabazita@yahoo.com |
| 1692090 | Haydee Foster Colon | hcalabazita@yahoo.com |
| 1972800 | Haydee G.Fanjul Veras | haydeefanjul@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1956581 | Haydee G.Fanjul Veras | haydeefanjul@gmail.com |
| 1981563 | Haydee G.Fanjul Veras | haydeefanjul@gmail.com |
| 1704313 | Haydee Garcia Escribano | haydeegarcia5012@gmail.com |
| 1666920 | Haydee Garcia Escribano | HaydeeGarcia5012@gmail.com |
| 1213033 | HAYDEE GONZALEZ MATOS | Haydeenaya10@gmail.com |
| 1213033 | HAYDEE GONZALEZ MATOS | Haydeenaya10@gmail.com |
| 1763206 | Haydee González Matos | Haydeenaya10@gmail.com |
| 2114179 | Haydee Lorenzo Perez | hlorenzo_04@yahoo.es |
| 1213047 | Haydee Lugo Matos | haydeelugoD@gmail.com |
| 1213047 | Haydee Lugo Matos | haydeelugoD@gmail.com |
| 2109140 | Haydee Melendez Santiago | haydeemelendezsan@yahoo.com |
| 1746395 | Haydee Mena Laureano | dulcinea811@hotmail.com |
| 2099457 | Haydee Montanez Rodriguez | montanez2755@gmail.com |
| 1394889 | Haydee Montanez Rodriguez | montanez2755@gmail.com |
| 1729846 | Haydee MSoto Rivera | hfyder@yahoo.com |
| 1647849 | Haydee MSoto Rivera | hfyder@yahoo.com |
| 1751139 | HAYDEE MSOTO RIVERA | HFYDER@YAHOO.COM |
| 1943403 | Haydee N Munoz Torres | hmunoz757@gmail.com |
| 1898864 | Haydee N.Munoz Torres | hmunoz757@gmail.com |
| 1497720 | Haydee Nieves Lopez | hnieves42@gmail.com |
| 1673985 | Haydeé NievesLópez | hnieves42@gmail.com |
| 1712246 | Haydee Osorio Rivera | ester.marie1990@gmail.com |
| 1772931 | Haydee Pantoja Medina | tobycanales27@gmail.com |
| 1756531 | Haydee Ramos Simmons | hp.feliciano@gmail.com |
| 1984407 | Haydee RColon Berrios | anilmari20@gmail.com |
| 1805390 | Haydee Rivera-Collazo | haydeeriveracollazo@gmail.com |
| 1958755 | Haydee Roman Rivera | hroman801@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1641961 | Haydee Roman Rivera | hroman801@gmail.com |
| 1750058 | Haydee Roman Rivera | hroman801@gmail.com |
| 1935012 | Haydee Roman Rivera | hroman801@gmail.com |
| 1719673 | Haydee Román Rodriquez | romanhaydee@gmail.com |
| 1620299 | Haydee Santiago Gil | haydeesantiagogil@gmail.com |
| 1594883 | Haydee Santiago Gil | haydeesantiagogil@gmail.com |
| 1617263 | Haydee Santiago Gil | haydeesantiagogil@gmail.com |
| 1613731 | Haydee Santiago Gil | haydeesantiagogil@gmail.com |
| 1819448 | Haydee Santiago Gil | haydeesantiagogil@gmail.com |
| 1820618 | Haydee Santiago Gil | haydeesantiagogil@gmail.com |
| 1617222 | HAYDEE SANTIAGO GIL | haydeesantiagogil@gmail.com |
| 1800234 | Haydee Santiago Morales | Heidy_san@hotmail.com |
| 1508710 | HAYDEE SORIA REYES | haydee8947@gmail.com |
| 1335829 | HAYDEE TISERN HUERTAS | haydeetisirn@gmail.com |
| 1590782 | Haydee V.Torres Rodriguez | shawnpaulz@hotmail.com |
| 1213122 | HAYDEE VALLES MONTALVO | Hayngel@gmail.es |
| 1213122 | HAYDEE VALLES MONTALVO | Hayngel@gmail.es |
| 1213122 | HAYDEE VALLES MONTALVO | Hayngelmorales@gmail.com |
| 1213122 | HAYDEE VALLES MONTALVO | Hayngelmorales@gmail.com |
| 1691081 | Haydee Vega Hernandez | heidievega75@gmail.com |
| 1719544 | Haydee Velez Delgado | haydee.velez@hotmail.com |
| 1618832 | Haydee VirginiaGonzalez Marrero | haydeegon@gmail.com |
| 1638878 | HAYDEE VIRGINIAGONZALEZ MARRERO | haydeegon@gmail.com |
| 1618832 | Haydee VirginiaGonzalez Marrero | haydeegon@gmail.com |
| 1980519 | HAYDEE ZENAIDACARDONA CABAN | HCARDONA2@LIVE.COM |
| 213330 | HAZEL JMERCADO QUINONES | hazelmercado78@gmail.com |
| 1570839 | Hazel T.Madera Amy | sierranorberto@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1733065 | HEATHER J.TIRADO AVILES | tiradoheather@gmail.com |
| 1213159 | HEBEL OLMEDA VARGAS | hebelomeda@yahoo.com |
| 1213159 | HEBEL OLMEDA VARGAS | hebelomeda@yahoo.com |
| 1954959 | Heber J.Garcia Garcia | veronica.garcia@serralles.com |
| 1831917 | Heber J.Garcia Garcia | veronica.garcia@serralles.com |
| 1934220 | Heber J.Garcia Garcia | veronicagarcia@serralles.com |
| 1850010 | Heber JGarcia Garcia | veronica.garcia@serralles.com |
| 1774523 | Hecmary Nieves Alvarado | hecmaryna@yahoo.com |
| 1769231 | Hecmary Nieves Alvarado | hecmaryna@yahoo.com |
| 1788021 | Hecmary Nieves Alvarado | hecmaryna@yahoo.com |
| 2007268 | Hecmary Vazquez Bernos | hecmary_vazquez@yahoo.com |
| 1978298 | Hecmary Vazquez Berrios | hecmary_vazquez@yahoo.com |
| 1213228 | HECTOR A ROUBERT GONZALEZ | hroubert64@gmail.com |
| 1702756 | Hector A.Diaz Gonzalez | diazh0771@gmail.com |
| 901766 | HECTOR A.ROUBERT GONZALEZ | hroubot64@gmail.com |
| 1546370 | HECTOR ACEVEDO FONTANEZ | hector307@gmail.com |
| 1899837 | Hector ACollazo Diaz | Hcollazo0717@gmail.com |
| 1590296 | HECTOR ADIAZ GONZALEZ | diazh0771@gmail.com |
| 1833289 | HECTOR ALEJANDRO FEBUS | HECTORALEJANDRO926@GMAIL.COM |
| 1498437 | HECTOR ALOPEZ IRIZARRY | capitanamericabsa@yahoo.com |
| 1528342 | Hector Alvarea Pagan | hector.alvarez@familia.pr.gov |
| 1566151 | Hector Alvarez Pagan | Hector.alvarez@familia.prgov |
| 1618110 | Hector AMercado Chapman | hctr23chapman@gmail.com |
| 1837443 | HECTOR AROUBERT GONZALEZ | hroubert64@gmail.com |
| 34694 | Hector Arroyo Martinez | arroyoh777@yahoo.com |
| 1653371 | Hector AVega Talavera | jamboy_369@yahoo.com |
| 2014549 | Hector Ayala Villaneva | hayalav.hav@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1733753 | Hector B. Burgos Matos | saxtaz@yahoo.com |
| 213594 | HECTOR BAEZ IRIZARRY | baez_fpm@hotmail.com |
| 1629525 | Hector Baez Irizarry | baez_fpm@hotmail.com |
| 1692406 | Hector Baez Mora | hector.baez.hbm@gmail.com |
| 42853 | HECTOR BAEZ MORA | HECTORBAEZ.HBM@GMAIL.COM |
| 1820957 | Hector Baez Mora | hectorbaez.hbm@gmail.com |
| 59922 | HECTOR BURGOS MONTANEZ | HLBURGOS_1965@YAHOO.COM |
| 1213357 | HECTOR COLON | aneira3@yahoo.com |
| 1213357 | HECTOR COLON | aneira3@yahoo.com |
| 2055186 | Hector Colon Reyes | hectorcolon924@gmail.com |
| 2059636 | Hector Colon Reyes | hectorcolon924@gmail.com |
| 104593 | Hector Conty Marcial | hectorconty@gmail.com |
| 1872307 | Hector Conty Marcial | hectorconty@gmail.com |
| 104593 | Hector Conty Marcial | hectorconty@gmail.com |
| 901839 | HECTOR CORDERO RODRIGUEZ | corderom917@gmail.com |
| 213702 | Hector Cruz Vazquez | bufeteapontefelix@hotmail.com |
| 1538519 | Hector D.Rodriguez-Mojica | davidh8916@Gmail.com |
| 1467770 | Hector Del Castillo | ive.patts@gmail.com |
| 141926 | HECTOR DIAZ VALENTIN | hdeluecino@gmail.com |
| 1677561 | HECTOR DRUIZ RAMIREZ | buda_hector@hotmail.com |
| 1821282 | Hector E Diaz Fontanez | hector_edum44@hotmail.com |
| 1576710 | Hector E. Agosto Rodriguez | janiccerodriguez@yahoo.com |
| 1765452 | Hector E. Nunez Felix | payorick@gmail.com |
| 1582301 | Hector E.Agosto Rodriguez | heagosto2000@yahoo.com |
| 1860185 | Hector E.Gomez Santos | hgomez13150@yahoo.com |
| 1941298 | Hector E.Gonzalez Olivero | mariacristinamarrerodeleon@yahoo.com |
| 1995151 | Hector E.Linarez Quinones | linoresgh@de.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1966667 | Hector E.Lopez Caraballo | hectorelopez@gmx.com |
| 358406 | HECTOR E.NEGRON ORTIZ | HECTORNEGRON049@GMAIL.COM |
| 85301 | HECTOR ECEBOLLERO MAYSONET | hectoryawilda@prtc.net |
| 1972708 | Hector EdgardoPerez Perez | hperez19648@gmail.com |
| 271231 | HECTOR EDILLOPEZ CONDE | HLOPEZ@AVP.PR.GOV |
| 271231 | HECTOR EDILLOPEZ CONDE | holahectoredil@gmail.com |
| 271231 | HECTOR EDILLOPEZ CONDE | HOLAHECTOREDIL@GMAIL.COM |
| 1690831 | Hector EnriqueRios Guadarrama | HECTOR5072@GMAIL.COM |
| 1712273 | Hector EnriqueRios Guadarrama | hector5072@gmail.com |
| 1634043 | HECTOR ERIVERA ROSADO | zorylop4@gmail.com |
| 2102936 | Hector F.Perez Jimenez | hperezjimenez2713@gmail.com |
| 1633884 | Hector F.Santos Ramirez | yarahomi.marrero@upr.educ |
| 161087 | HECTOR FALU CRUZ | hfalu07@gmail.com |
| 1837864 | Hector Feliciano De Jesus | vagbdaily@hotmail.com |
| 1837864 | Hector Feliciano De Jesus | vagbdaily1@hotmail.com |
| 1658320 | Hector FelixTorres Torres | hftorres2451@gmail.com |
| 1448685 | Hector FHernandez Arocho | sgtohhernandez@yahoo.com |
| 1896275 | Hector FPerez Jimenez | hperezjimenez22713@gmail.com |
| 1946286 | Hector FPerez Jimenez | hperezjimenez2713@gmail.com |
| 1993904 | Hector FPerez Jimenez | hperezjimenez2713@gmail.com |
| 1974490 | HECTOR FPEREZ JIMENEZ | HPEREZJIMENEZ2713@GMAIL.COM |
| 566331 | HECTOR FRANCISCOVALLEJO MORENO | hum1969@gmail.com |
| 1213540 | HECTOR FVALLEJO MORENO | hlvm1969@gmail.com |
| 1985518 | Hector G.Cartagena Ramos | jataca20@hotmail.com |
| 2005993 | Hector G.Cartagena Ramos | jataca20@hotmail.com |
| 2016675 | Hector G.Cintron Alvarado | vector.cinyronalvarado@gmail.com |
| 166079 | Hector G.Fernandez Fernandez | fernandezgabriel105@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1594626 | Hector G.Rios Colon | prof.rios@yahoo.com |
| 1628395 | Hector Gabriel Cancel Velez | cancelhector@ymail.com |
| 1002779 | HECTOR GARCIA REYES | YANIRAMILLAND@GMAIL.COM |
| 1002779 | HECTOR GARCIA REYES | YANIRAMILLAND@GMAIL.COM |
| 1002779 | HECTOR GARCIA REYES | yaniramilland@gmail.com |
| 2026897 | Hector GCartagena Ramos | jataca20@hotmail.com |
| 1906081 | Hector GDiaz Diaz | Hecguidz@yahoo.com |
| 2000748 | Hector GMaldonado Santos | ml.maldonado913@gmail.com |
| 901925 | HECTOR GONZALEZ CARDONA | hegonzalez57@yahoo.com |
| 901925 | HECTOR GONZALEZ CARDONA | hegonzalez57@yahoo.com |
| 198934 | HECTOR GONZALEZ GOMEZ | hgonza123@yahoo.com |
| 2008424 | Hector Gonzalez Gonzalez | HCC1978@gmail.com |
| 1403487 | Hector Gonzalez Pena | HECGOZ40@YAHOO.COM |
| 204988 | Hector Gonzalez Santoni | hgonzalez@liveinflorida.info |
| 1213642 | HECTOR HE ACORDERO | cordero_ariel@icloud.com |
| 1603027 | Hector Hernandez Perez | seral331@hotmail.com |
| 1801939 | Héctor Hernández SaSánch | mhernandezhernandez@yahoo.com |
| 864034 | HECTOR HRIVERA-GIERBOLINI | hrivera2007@gmail.com |
| 864034 | HECTOR HRIVERA-GIERBOLINI | hrivera2007@gmail.com |
| 864034 | HECTOR HRIVERA-GIERBOLINI | hrivera2007@gmail.com |
| 1727676 | Hector I.Flores Santiago | ivanflower01@yahoo.com |
| 1918406 | Hector I.Hernandez Ortiz | nicholle.alejandra@gmail.com |
| 1541626 | Hector I.Perez Rojas | hectorperezrojas@gmail.com |
| 1784196 | Hector I.Rivera Figueroa | w.wi1976@hotmail.com |
| 1767531 | Hector I.Rivera Rodriguez | hrivera412@gmail.com |
| 1979164 | Hector I.Rosario Rivera | hector.rosariorivera625@gmail.com |
| 2053437 | Hector I.Vega Rio Llano | chaparrito_boricua@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2015358 | Hector I.Vega Rio Llanos | chaparrito_boricua@hotmail.com |
| 1983575 | Hector I.Vega Rio Llanos | chaparrito_boricua@hotmail.com |
| 2058344 | Hector I.Vega Rio Llanos | Chaparrito_boricua@hotmail.com |
| 1684129 | Hector ILuciano Mejias | hectoriluciano@gmail.com |
| 1519155 | Hector IPerez Rojas | hectorperezrojas@gmail.com |
| 1776158 | Hector IRivera Figuroa | wiwi1976@hotmail.com |
| 1584073 | Hector Irizarry Irizarry | Hirizarryirizarry@gmail.com |
| 1584472 | Hector Irizarry Irizarry | hirizarryirizarry@gmail.com |
| 1213725 | HECTOR IROBLES CEDENO | famrobles77@gmail.com |
| 1513693 | Hector Ivan Perez Rojas | hectorperezrojas@gmail.com |
| 1845377 | Hector IvanAyala Cruz | hiayalacruz07@yahoo.com |
| 1543025 | Hector IvanPerez Rojas | hectorperezrojas@gmail.com |
| 1755291 | HECTOR J. LOPEZ GONZALEZ | rosaivelissepabon@yahoo.com |
| 1597179 | Hector J. Perez Jusino | hjperez@policia.pr.gov |
| 1725962 | Hector J.Algarin Almodovar | hjalgarin@gmail.com |
| 1487130 | HECTOR J.GERENA IRIZARRY | hjgerena@gmail.com |
| 1785585 | HECTOR J.LOPEZ GONZALEZ | rosaivelissepabon@yahoo.com |
| 1876301 | Hector J.Morales Diaz | heitymora79@hotmail.com |
| 1425656 | HECTOR J.PELLOT CRUZ | hjpellot@hotmail.com |
| 1425656 | HECTOR J.PELLOT CRUZ | hjpellot@hotmail.com |
| 1776077 | Héctor J.Rivera Alicea | c_crivera@hotmail.com |
| 1606640 | Hector JAlgarin Almodovar | hjalgarin@gmail.com |
| 1697009 | Hector JAlgarin Almodovar | hjalgarin@gmail.com |
| 1748438 | HECTOR JALGARIN ALMODOVAR | hjalgarin@gmail.com |
| 1637229 | HECTOR JAVIERREYES RAMOS | TURBOJAVIER5@GMAIL.COM |
| 1627659 | HECTOR JBONILLA VEGA | BONILLA21046@YAHOO.COM |
| 1649729 | Hector JCamacho Carmona | Jesetcamachocarmona@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 213954 | HECTOR JCRUZ VELAZQUEZ | realtorhjcruz@gmail.com |
| 1669578 | HECTOR JDE LEON OCASIO | hectorjdeleon@hotmail.com |
| 1879763 | Hector JesusDones Colon | hectordonesj@mail.com |
| 173168 | Hector JFigueroa Villalobos | hector.j.figueroa1211@gmail.com |
| 1671498 | Hector JGonzalez Quinones | hectorjoan@gmail.com |
| 1512589 | Hector JimenezReyes | hjreyes21@hotmail.com |
| 1213789 | HECTOR JLOPEZ MANGUAL | hjlopez0912@gmail.com |
| 1213789 | HECTOR JLOPEZ MANGUAL | hjlopez0912@gmail.com |
| 1213789 | HECTOR JLOPEZ MANGUAL | hwcladaddevida@gmail.com |
| 1213789 | HECTOR JLOPEZ MANGUAL | hwcladaddevida@gmail.com |
| 1595714 | Hector JLopez-Salgado | hectorlopez1939@icloud.com |
| 1847590 | Hector JoseBatiz Morales | Hbatizmorales@yahoo.com |
| 1687547 | Héctor JoséDe León Ocasio | hectorjosedeleonocasio@yahoo.com |
| 1687547 | Héctor JoséDe León Ocasio | yamiris.rivera@outlook.com |
| 1582763 | Hector JosePerez Rivera | perezhector185@gmail.com |
| 1709541 | HECTOR JUANCOLON CARRION | jairotec1979@gmail.com |
| 1681644 | Hector JuanSantiago Delgado | tito.20@live.com |
| 1561839 | Hector L Figueroa Lopez | hieo01@yahoo.com |
| 1595798 | HECTOR L LANDRAU MALDONADO | Landrau@hotmail.com |
| 1632635 | Hector L Rosario | heco47@yahoo.es |
| 2081386 | Hector L. Maldonado Rios | bebo747@hotmail.com |
| 1729591 | Héctor L. Morales Ortiz | hlmortiz1840@gmail.com |
| 1760743 | HECTOR L. SUAREZ SANTANA | hsuarez1961@gmail.com |
| 1659805 | Hector L.Aldea Lozada | maramos@dcr.pr.gov |
| 1651354 | Hector L.Aldea Lozada | maramos@dcr.pr.gov |
| 1753470 | Hector L.Bones Gonzalez | hectorbones1958@gmail.com |
| 1647331 | Hector L.Caraballo Suarez | Hlcaraballo@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1797032 | HECTOR L.CARABALLO SUAREZ | HLCARABALLO@YAHOO.COM |
| 1902809 | Hector L.Colon Ortiz | hectorloo.colon@gmail.com |
| 1880264 | Hector L.Garcia Rodriguez | lelgarciarodriquez@yahoo.com |
| 795046 | Hector L.Gonzalez Rivera | jossie88@gmail.com |
| 795046 | Hector L.Gonzalez Rivera | jossie88@gmail.com |
| 1595262 | Héctor L.López Castellar | h.lopezcastellar@yahoo.com |
| 2102934 | Hector L.Lopez Rodriguez | ghostrecom1226@gmail.com |
| 310662 | Hector L.Martinez Morales | loquillo5@ymail.com |
| 1749742 | Hector L.Medina Crespo | hectormedincrespo@hotmail.com |
| 1842126 | Hector L.Nunez Colon | hectorcolon1946@gmail.com |
| 1640947 | Hector L.Ortiz Santiago | ortizsantiagohectorl@gmail.com |
| 1770973 | Hector L.Ortiz Santiago | ortizsantiagohectorl@gmail.com |
| 1547263 | Héctor L.Ortiz Vargas | hector.elcolo.ortiz@gmail.com |
| 2031979 | Hector L.Rodriguez Santiago | laley86@gmail.com |
| 1820463 | Hector L.Rosario Rivera | hectorlrr@asg.pr.gov |
| 1549895 | Hector L.Sanchez Hernandez | Sanchezhernandez613@gmail.com |
| 2140224 | Hector L.Torres Martinez | hector_torres4949@yahoo.com |
| 2094103 | Hector L.Vallejo Rodriguez | HVALLEJO@GMAIL.COM |
| 1694955 | HECTOR L.VIDAL ROSARIO | hectorlv53@hotmail.com |
| 1930819 | Hector L.Zapata Acosta | hectortitozapata2009@hotmail.com |
| 1904005 | Hector L.Zapata Acosta | hectortitozapata2009@hotmail.com |
| 1510600 | HECTOR LCAMACHO CARMONA | tititocamacho14@gmail.com |
| 1932184 | Hector LCruz Figueroa | hcruzfigueroa70@gmail.com |
| 1605110 | Hector LDe Leon | hhrrdeleon@gmail.com |
| 1213994 | HECTOR LGARCIA FELIX | garciafelixhector1@icloud.com |
| 1213994 | HECTOR LGARCIA FELIX | garciafelixhector1@icloud.com |
| 194826 | HECTOR LGOMEZ LOZADA | hectorgomezlozada@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581564 | HECTOR LLANDRUA MALDONADO | landrua@hotmail.com |
| 1214090 | HECTOR LMORALES HERNANDEZ | kuki212@yahoo.com |
| 1003024 | HECTOR LMORALES MUNOZ | yaglohe5@gmail.com |
| 1214749 | HECTOR LMURIEL NIEVES | hlmuriel@hotmail.com |
| 1214749 | HECTOR LMURIEL NIEVES | hlmuriel@hotmail.com |
| 363056 | HECTOR LNIEVES MAYSONET | hlnm3755@gmail.com |
| 1610986 | Hector Lopez Caraballo | hectorelopez@gmx.com |
| 273325 | HECTOR LOPEZ MANGUAL | hjlopez0912@gmail.com |
| 273325 | HECTOR LOPEZ MANGUAL | hwciudaddevida@gmail.com |
| 1787751 | Hector Lopez Perez | vivi-186-@hotmail.com |
| 1606630 | Hector Lopez Pulliza | pulliza05@yahoo.com |
| 1766404 | Hector Lopez Pulliza | pulliza05@yahoo.com |
| 1848996 | Hector LOrtiz Lopez | kinberlysantostorres@gmail.com |
| 1793628 | Hector LOrtiz Santiago | ortizsantiagohectorl@gmail.com |
| 1771203 | HECTOR LORTIZ SANTIAGO | ortizsantiagohectorl@gmail.com |
| 1802978 | Hector Lozada Lacen | llozadah@gmail.com |
| 1755370 | HECTOR LPEREZ | hom5691@gmail.com |
| 1755370 | HECTOR LPEREZ | hpm5691@gmail.com |
| 1659684 | Hector LPerez Velez | hectorperez10000.hp@gmail.com |
| 1631709 | Hector LRivera Castro | bear2725@hotmail.com |
| 902133 | Hector LRivera Santiago | hecnil09@gmail.com |
| 902133 | Hector LRivera Santiago | hecnil09@gmail.com |
| 1600273 | Hector LRodriguez Martinez | h_k-ntazo@hotmail.com |
| 1745645 | Hector LRosado Rivera | hidrosado@gmail.com |
| 2002058 | Hector LRosado Santiago | bomberorosado@gmail.com |
| 1717506 | Hector LRosario | heco47@yahoo.es |
| 1549920 | HECTOR LSANCHEZ HERNANDEZ | HLSANCHEZ2@POLICIA.PR.GOV |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1549920 | HECTOR LSANCHEZ HERNANDEZ | sanchezhernandez43@gmail.com |
| 1547447 | Hector LSanchez Hernandez | sanchezhernandez43@gmail.com |
| 520400 | HECTOR LSANTIAGO RODRIGUEZ | CHAQONICHI@GMAIL.COM |
| 1574429 | HECTOR LSANTIAGO SOTO | hlstgo@hotmail.com |
| 1753285 | Hector Luis Alejandro Sierra | timba712@hotmail.com |
| 1599517 | HECTOR LUIS COLON LEFEBRE | colonhectorl78@gmail.com |
| 1764601 | Héctor Luis Echevarría Ruíz | titokobepr@gmail.com |
| 1757761 | HECTOR LUIS PEREZ SANCHEZ | hectitorluis@hotmail.com |
| 1785746 | Hector Luis Santiago Saliva | hectorsantiagosaliva@yahoo.com |
| 1785746 | Hector Luis Santiago Saliva | mumafeliciano@yahoo.com |
| 1726148 | Hector Luis Velez Ruiz | velezrh@de.pr.gov |
| 1688876 | HECTOR LUISALAMO DAVILA | D34272@DE.PR.GOV |
| 2082203 | Hector LuisMaldonado Candelaria | lumalcan@gmail.com |
| 1748328 | Hector LuisOlan Gonzalez | oly629@hotmail.com |
| 1768802 | Hector LuisOlan Gonzalez | oly629@hotmail.com |
| 1765126 | Héctor LuisOlán González | oly629@hotmail.com |
| 2046665 | Hector LuisOlivencia Colon | ely.huertas@gmail.com |
| 2046665 | Hector LuisOlivencia Colon | hecolicol01@gmail.com |
| 1675141 | Hector LuisPerez Sanchez | hectitorluis@hotmail.com |
| 665279 | HECTOR LUISRIVERA GARCIA | HERIVERAGARCIA1@GMAIL.COM |
| 665279 | HECTOR LUISRIVERA GARCIA | HERIVERAGARCIA1@GMAIL.COM |
| 1966110 | Hector LuisRivera Santiago | hecnil09@gmail.com |
| 1762218 | Hector LuisRoman Salaman | guigui1122@gmail.com |
| 1636733 | Hector LuisSanana Hernandez | hectorsantana@hotmail.com |
| 1638683 | Hector LuisSantana Hernandez | hectorsantana@hotmail.com |
| 1685008 | Hector LuisValazquez Perez | tata.0718@gmail.com |
| 1548640 | Hector LuisVazquez Maysonet | hector327tito@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1548640 | Hector LuisVazquez Maysonet | hector327tito@gmail.com |
| 1677132 | Hector LuisVazquez Vazquez | hlvv1955@gmail.com |
| 1703151 | Hector LuisVazquez Vazquez | hlvv1955@gmail.com |
| 1741450 | Hector LuisVazquez Vazquez | hlvv1955@gmail.com |
| 1767657 | Hector LuisVazquez Vazquez | hlvv1955@gmail.com |
| 1732816 | Hector LuisVelez Ruiz | velezrh@de.pr.gov |
| 1676640 | Hector LuisVelez Ruiz | velezrh@de.pr.gov |
| 1751575 | Hector LVallejo Rodriguez | hvallejor@gmail.com |
| 1548365 | Hector LVazquez Maysonet | hector327tito@gmail.com |
| 1634959 | Hector LVidal Rosario | hectorlv53@hotmail.com |
| 1214642 | HECTOR M ZAYAS OQUENDO | Zamal2310@gmail.com |
| 1831142 | Hector M.Berdiel Colon | hberdiel@hotmail.com |
| 1667404 | Héctor M.Borrero Cotto | hborrero9990@gmail.com |
| 1734186 | Héctor M.Figueroa Cruz | hariannett@gmail.com |
| 1734186 | Héctor M.Figueroa Cruz | hector.figueroacruz@gmail.com |
| 1721651 | Hector M.Gonzalez Cruz | hectorgonzalez364@yahoo.com |
| 1582867 | Hector M.Ibanel Hernandez | molibanez@gmail.com |
| 2090384 | Hector M.Lebron Lopez | hlebron80@hotmail.com |
| 1463849 | Hector M.Melendez Roman | hmelendez696@gmail.com |
| 1977480 | Hector M.Perez Vargas | hperezvargas01@gmail.com |
| 1938855 | Hector M.Perez Vargas | hperezvargas01@gmail.com |
| 2047489 | Héctor M.Pérez Vargas | hyperezvargas01@gmail.com |
| 1603311 | Hector M.Rivera Hernandez | hlee34@gmail.com |
| 1606725 | Hector M.Rivera Hernandez | hlee34@gmail.com |
| 1618385 | HECTOR M.RIVERA HERNANDEZ | hlee34@gmail.com |
| 1885553 | HECTOR M.RIVERA RODRIGUEZ | CASUMAHR@GMAIL.COM |
| 483335 | Hector M.Rodriguez Vega | nolorodz@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1972246 | Hector M.Roldan Ramos | mrroldan29@gmail.com |
| 1866805 | HECTOR M.ROLDAN RAMOS | MRROLDAN29@GMAIL.COM |
| 1457878 | Hector M.Soto Jimenez | yssined@gmail.com |
| 1678747 | Hector M.Torres Gonzalez | megarapopin@yahoo.com |
| 1639654 | Hector Manuel Felix De Leon | hectorfelix1@upr.edu |
| 1497162 | HECTOR MANUEL RIVERA | hectortitorivera@gmail.com |
| 1745181 | Hector ManuelBerrios Rodriguez | hectorberri6@gmail.com |
| 1455203 | Hector ManuelCora Felores | hcora.cora90@gmail.com |
| 1973882 | Hector ManuelPerez Ruiz | delgadorafaela93@yahoo.com |
| 1712857 | Hector ManuelPietri Torres | migdalia_cm@hotmail.com |
| 1875377 | Hector ManuelPietri Torres | migdalia_cm@hotmail.com |
| 415796 | HECTOR MANUELQUETELL ROMAN | hectorq627@gmail.com |
| 415796 | HECTOR MANUELQUETELL ROMAN | hectorq627@gmail.com |
| 1880803 | Hector ManuelRoldan Ramos | mrroldan29@gmail.com |
| 1952497 | HECTOR MANUELSANCHEZ RIVERA | HECTORMS59@YAHOO.COM |
| 1741325 | Hector Marrero Figueroa | Maritzapacheco20@gmail.com |
| 1609503 | Hector Martell Barbosa | hmartell@hotmail.com |
| 1590838 | Hector Martell Barbosa | hmartell@hotmail.com |
| 316690 | HECTOR MATOS RODRIGUEZ | HECTORBIKE@GMAIL.COM |
| 1651870 | Hector MBerdiel Colon | hberdiel@hotmail.com |
| 1709549 | HECTOR MCANTRES ROSARIO | hector.cantres30@gmail.com |
| 1214424 | HECTOR MCUMBA CONCEPCION | thehek0069@gmail.com |
| 1675377 | Hector MDávila Alicea | javie2070@gmail.com |
| 1003402 | HECTOR MELENDEZ QUINONES | melendezmrvs@yahoo.com |
| 1003402 | HECTOR MELENDEZ QUINONES | melendezmrvs@yahoo.com |
| 1518316 | Hector Mendez Caratini & Annette G. Lopez de Mendez | fvanderdys@gmail.com |
| 1844249 | Hector Mendez Rivera | vsensations_683@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1214710 | Hector Mendez Roman | miriamlatorre08@gmail.com |
| 1731146 | Héctor Méndez Román | mriamlatorre08@gmail.com |
| 2118518 | Hector Mendez Sanchez | MENDEZHECTOR729@GMAIL.COM |
| 1769370 | HECTOR MENDEZ SANCHEZ | mendezhector729@gmail.com |
| 2026276 | Hector Mercado Chapman | hetr23chapman@gmail.com |
| 1768790 | HECTOR MERCADO CRUZ | HMERCADO1702@GMAIL.COM |
| 1957683 | Hector Mercado Vega | hmercede820704@yahoo.com |
| 1641332 | Hector MHeredia Goitia | hmheredia@gmail.com |
| 2133226 | Hector Miranda Leon | bufetemoralescordero@gmail.com |
| 2133226 | Hector Miranda Leon | moracor@gmail.com |
| 1845250 | Hector MMendez Rivera | vsensations_683@hotmail.com |
| 1861988 | Hector MMendez Rivera | VSENSATIONS_683@HOTMAIL.COM |
| 1506149 | HECTOR MMILLAN SANTIAGO | hectormillansantiago@gmail.com |
| 1574596 | HECTOR MOJICA COMAS | cglisobel@yahoo.com |
| 1669509 | HECTOR MORTIZ RIVERA | itoortiz25@yahoo.com |
| 2075691 | HECTOR MPEREZ VARGAS | HPEREZVARGAS01@GMAIL.COM |
| 1214548 | HECTOR MREYES COLON | hetorsito1972@gmail.com |
| 1917081 | Hector MRoldan Ramos | nerroldan29@gmail.com |
| 664934 | HECTOR MROMAN MACHADO | CAJIGASACCOUNTING@GMAIL.COM |
| 664934 | HECTOR MROMAN MACHADO | CAJIGASACCOUNTING@GMAIL.COM |
| 664934 | HECTOR MROMAN MACHADO | CAJIGASACCOUNTING@GMAIL.COM |
| 1736833 | Hector Muñoz Mojica | hm_65@live.com |
| 352835 | HECTOR MURIEL NIEVES | hlmuriel@hotmail.com |
| 1835520 | Hector N.Arcelay Lopez | harcelay@gmail.com |
| 1593695 | Hector N.Rivera Collazo | bfebus01@gmail.com |
| 1996064 | Hector O.Lebron Ocasio | mrlebronts@gmail.com |
| 1003488 | HECTOR OCASIO ROSADO | ocasiohector63@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2061871 | Hector OLebron Ocasio | mrlebronts@gmail.com |
| 1998509 | Hector Ortiz Cruz | nyrmaodalis4700@gmail.com |
| 390906 | HECTOR PADILLA MEDINA | h_padilla25@hotmail.com |
| 1429405 | Hector Pagan Roman | hlpagan35@yahoo.com |
| 902376 | HECTOR PELLOT CRUZ | HJPELLOT@HOTMAIL.COM |
| 902376 | HECTOR PELLOT CRUZ | HJPELLOT@HOTMAIL.COM |
| 902376 | HECTOR PELLOT CRUZ | HJPELLOT@HOTMAIL.COM |
| 902376 | HECTOR PELLOT CRUZ | HJPELLOT@HOTMAIL.COM |
| 902376 | HECTOR PELLOT CRUZ | HJPELLOT@HOTMAIL.COM |
| 902376 | HECTOR PELLOT CRUZ | HJPELLOT@HOTMAIL.COM |
| 902376 | HECTOR PELLOT CRUZ | HJPELLOT@HOTMAIL.COM |
| 902376 | HECTOR PELLOT CRUZ | HJPELLOT@HOTMAIL.COM |
| 1878419 | HECTOR QUILES ORTIZ | HQUILES1970@GMAIL.COM |
| 1878419 | HECTOR QUILES ORTIZ | HQUILES1970@GMAIL.COM |
| 1696314 | HECTOR R.COT APONTE | nellyrijos62@gmail.com |
| 1739264 | HECTOR R.DE LEON SANTIAGO | hrdeleonsantiago@gmail.com |
| 1992991 | HECTOR R.GONZALEZ BONILLA | GONPERHN@HOTMAIL.COM |
| 1573891 | Hector R.Ortiz Ayala | ortizhector93@yahoo.com |
| 1592879 | Hector R.Ortiz Ayala | ortizhector93@yahoo.com |
| 1520137 | Hector R.Ramos Rodriguez | hectorramos2196@gmail.com |
| 2057905 | HECTOR R.RAMOS VELEZ | hectorramos920@gmail.com |
| 1567567 | HECTOR R.RIVERA ACEVEDO | hector.rene.rivera17@gmail.com |
| 2045102 | Hector R.Vazquez Garcia | thecore27@yahoo.com |
| 1975802 | Hector R.Vazquez Garcia | thecove27@yahoo.com |
| 1584322 | Hector RafaelRivera Gonzalez | hotomsj379@gmail.com |
| 1598823 | HECTOR RAMIREZ CARABALLO | hecraca8@hotmail.com |
| 1712427 | HECTOR RAMOS MOCZO | fana_luisvigo@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1712427 | HECTOR RAMOS MOCZO | fana_luisvigo@yahoo.com |
| 1622218 | Hector Ramos Moczo | fana_luisvigo@yahoo.com |
| 1215003 | HECTOR RAMOS QUINONES | ramos31998@yahoo.com |
| 1481689 | Hector RaulRamos Rodriguez | HectorRamos2196@gmail.com |
| 1664746 | Hector RCardona Santana | hr.cardonasantana@gmail.com |
| 1744871 | Hector RCruz Medina | kimpiano@yahoo.com |
| 1932383 | Hector RDiaz Ruiz | hrdyrc702@hotmail.com |
| 1858011 | Hector Rios Cervantes | hectorrios@yahoo.com |
| 1735377 | Hector Rivera Cora | hectorpuritorivera@gmail.com |
| 449354 | Hector Rivera Lugo | hrlpolice@hotmail.es |
| 1418478 | Hector Rivera Melendez | davidromanlaw@gmail.com |
| 1418478 | Hector Rivera Melendez | prlawdawg@gmail.com |
| 1771044 | HECTOR RMERCADO CRUZ | HMERCADO1702@GMAIL.COM |
| 1737995 | Hector RNunez Pena | cmtg40@yahoo.com |
| 1737995 | Hector RNunez Pena | cmtg40@yahoo.com |
| 2090211 | Hector Rodriguez Davila | davilardzhector@gmail.com |
| 1895228 | Hector Rodriguez Febres | coqui7013@yahoo.com |
| 1895228 | Hector Rodriguez Febres | coqui7013@yahoo.com |
| 1732536 | Hector Rodriguez Martinez | hecmarielysrh@gmail.com |
| 1650977 | Hector Rodriguez Rivera | a.rodriguez1687@yahoo.com |
| 1778296 | HECTOR RODRIGUEZ VELAZQUEZ | mauryrodz72@yahoo.com |
| 1653957 | Hector RPerez Zambrana | hectoroland22@yahoo.com |
| 1729352 | Hector RPlaza Roman | zarielys_plaza@yahoo.com |
| 1775639 | Hector RQuinones-Alamo | raymondq1@msn.com |
| 1767781 | Hector RQuinones-Alamo | raymondq1@msn.com |
| 1256776 | Hector RSilva Figueroa | hrsilva57@gmail.com |
| 1256776 | Hector RSilva Figueroa | hrsilva57@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1671387 | Hector RVazquez Rivera | hectorrvazquez1@gmail.com |
| 1830640 | Hector S.Colon Ramirez | lizmary666.lo@gmail.com |
| 1664461 | Hector Samuel Alicea Sanchez | alicea.j1969@gmail.com |
| 1664461 | Hector Samuel Alicea Sanchez | wolfwilly1060@gmail.com |
| 509960 | HECTOR SANCHEZ REYES | creyes1@live.com |
| 512701 | Hector Santana Colon | hectorjjc@gmail.com |
| 1592436 | Héctor Santiago | chagotin13@hotmail.com |
| 1632324 | Héctor Santiago | chagotin13@hotmail.com |
| 1215153 | HECTOR SANTIAGO SANTIAGO | hectorsantiago963@gmail.com |
| 521793 | HECTOR SANTIAGO SOTO | hlstgo@hotmail.com |
| 2014138 | Hector Santos Ramirez | CREMIGIO5613@GMAIL.COM |
| 1440810 | Hector Torres Chevere | contador@contadorespr.com |
| 1712581 | Hector Torres Perez | hectortorres8133@icloud.com |
| 2149007 | Hector Valentin Perez | renku3680@gmail.com |
| 2071464 | Hector Valles Collazo | h.valles@yahoo.com |
| 1605582 | Hector VAlvarez Lugo | kabee64@aol.com |
| 1843633 | HECTOR VAZQUEZ CHACON | negrochacon776@gmail.com |
| 665459 | HECTOR VAZQUEZ CHACON | negrochacon776@gmail.com |
| 665459 | HECTOR VAZQUEZ CHACON | negrochacon776@gmail.com |
| 1948078 | HECTOR VAZQUEZ LOPEZ | hevalo411@gmail.com |
| 2001537 | HECTOR VAZQUEZ LOPEZ | HEVOLO411@GMAIL.COM |
| 1985761 | HECTOR VAZQUEZ MORALES | vmh-458@hotmail.com |
| 828209 | HECTOR VAZQUEZ OSORIO | navi_69@hotmail.com |
| 1965461 | Hector Vega Rio Llano | chaparrito-boricua@hotmail.com |
| 583257 | HECTOR VELEZ VAZQUEZ | elindio1104@gmail.com |
| 587632 | HECTOR VILLAMIL CARRION | hectorvillamilcarrion@gmail.com |
| 1215255 | HECTOR WOCASIO HERNANDEZ | h.w.ocasio@icloud.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1855337 | Hegbert Aneudi Figueroa | hbert119@hotmail.com |
| 1620264 | Heida ARodriguez Pacheco | heidarodriguez2003@yahoo.com |
| 1567218 | HEIDA JSERRANO SANTOS | heidaserrano@gmail.com |
| 1215277 | HEIDA JSERRANO SANTOS | heidaserrano@gmail.com |
| 1569903 | HEIDA RODRIGUEZ PACHECO | heidarodriguez2003@yahoo.com |
| 530192 | HEIDA SERRANO SANTOS | heidaserrano@gmail.com |
| 1671098 | Heidi Aviels Nieves | heidipr_aviles@yahoo.com |
| 1671269 | Heidi Aviles Nieves | heidipr_aviles@yahoo.com |
| 1669818 | Heidi Aviles Nieves | heidipr_aviles@yahoo.com |
| 1746455 | Heidi E. Rodriguez Vega | heidie_rodriguezpr@yahoo.com |
| 1658022 | Heidi EstherCruz Correa | heidiesthercruzcorrea@gmail.com |
| 1887704 | Heidi JGonzalez Pagan | HeidiJanice70@gmail.com |
| 1642153 | Heidi W.Vázquez Torres | hvazquez1979@gmail.com |
| 1697162 | Heidy Rodriguez Garcia | heidilibertad@hotmail.com |
| 2131431 | Heidy Rosado Lopez | imalayperez@gmail.com |
| 1774946 | Heidy THernandez Sostre | Heidy6048@gmail.com |
| 1655114 | HEINELYN COSTALES ORTIZ | hcostales32@gmail.com |
| 1606411 | Heisel Vega Rivera | heisel7@gmail.com |
| 1930620 | Heisha Pacheco Muniz | hapmioplc@hotmail.com |
| 1760267 | HEIZA ALERS RODRIGUEZ | alersheiza@gmail.com |
| 1781740 | Heizel JoanColon Marshall | heizel74@yahoo.com |
| 1634677 | Heizel Marshall Colon | heizel74@yahoo.com |
| 1964545 | Helbert Soto Troche | hsototroche@gmail.com |
| 1746895 | HELEN ALVAREZ VILLAREAL | helenalvarez35@hotmail.com |
| 2051884 | Helen Burgos Rodriguez | helenbr2@live.com |
| 2051884 | Helen Burgos Rodriguez | helenbr2@live.com |
| 2037326 | Helen Burgos Rodriguez | helenbr2@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2038758 | Helen Burgos Rodriguez | helenbr2@live.com |
| 2017077 | Helen Burgos Rodriguez | helenbr2@live.com |
| 1495625 | Helen Calderón Calderón | helencalde60@gmail.com |
| 1592933 | Helen Cruz Galaria | bernie_100@hotmail.com |
| 1760071 | Helen Cruz Galarza | bernie_100@Hotmail.com |
| 125169 | HELEN DAVILA CARO | helenmarie_10@hotmail.com |
| 1829618 | HELEN I.MEDINA LLANO | BEELEN29L16@GMAIL.COM |
| 1628964 | Helen I.Rosario Cruz | rosario1974@live.com |
| 279167 | Helen Lozada Gonzalez | lozadahelen@yahoo.com |
| 1809421 | Helen Lozada Gonzalez | lozadahelen@yahoo.com |
| 1693336 | HELEN LUINA CRUZ | LUINA.JOHANA@GMAIL.COM |
| 1637591 | Helen M.Nieves Serrano | maitee74pr@gmail.com |
| 1665581 | Helen M.Nieves Serrano | maitee74pr@gmail.com |
| 1667731 | Helen M.Nieves Serrano | maitee74pr@gmail.com |
| 1654398 | HELEN M.NIEVES SERRANO | maitee74pr@gmail.com |
| 1634895 | Helen Ortiz Diaz | guelita8@yahoo.com |
| 1857243 | Helen Ortiz Diaz | guelita8@yahoo.com |
| 1857243 | Helen Ortiz Diaz | guelita8@yahoo.com |
| 1817563 | Helen Ortiz Diaz | guelitas8@yahoo.com |
| 410053 | HELEN PINEIRO CABALLERO | helenpineiro@yahoo.com |
| 1936795 | Helen Rosado Maldonado | hrosado_13@yahoo.com |
| 1960226 | Helen Rosado Maldonado | hrosado_13@yahoo.com |
| 1802057 | Helen Rosado Maldonado | hrosado_13@yahoo.com |
| 1995748 | Helen Rosado Maldonado | hrosado_13@yahoo.com |
| 1997949 | HELEN ROSADO MALDONADO | HROSADO_13@YAHOO.COM |
| 1920407 | HELEN ROSADO MALDONADO | HROSADO_13@YAHOO.COM |
| 1738114 | Helen Soto Ortiz | hsortiz16@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1948297 | Helen Stella Ferrer | helen.stella@hotmail.com |
| 2137103 | Helen Torres Rivera | lena4629t@gmail.com |
| 1385453 | HELGA AGOSTO SEIN | agostomail@gmail.com |
| 1878430 | Helga Cruz Velez | Helgacruz@hotmail.com |
| 1896507 | Helga Cruz Velez | helgacruz@hotmail.com |
| 2050459 | Helga Cruz Velez | helgacruz@hotmail.com |
| 2000954 | Helga I. Soto Ramos | helgasoto@gmail.com |
| 824987 | Helga I.Soto Ramos | helgasoto@gmail.com |
| 1574785 | Helga Maria Correa Irizarry | colonlucy16@gmail.com |
| 1574785 | Helga Maria Correa Irizarry | helgac79@gmail.com |
| 665611 | HELGA NAZARIO TORRES | riemerlin@gmail.com |
| 665611 | HELGA NAZARIO TORRES | riemerlin@gmail.com |
| 665611 | HELGA NAZARIO TORRES | riemerlin@gmail.com |
| 665611 | HELGA NAZARIO TORRES | riemerlin@gmail.com |
| 665611 | HELGA NAZARIO TORRES | riemerlin@gmail.com |
| 665611 | HELGA NAZARIO TORRES | riemerlin@gmail.com |
| 1876975 | HELGA NAZARIO TORRES | ricmerlin@gmail.com |
| 1721264 | HELGA NEGRON CABRERA | helga_negron@yahoo.com |
| 1721573 | Helga Negron Cabrera | helga_negron@yahoo.com |
| 1739255 | Heli DanielRamos Rios | heliramos0@gmail.com |
| 1818891 | HELI DANIELRAMOS RIOS | HELIRAMOS0@GMAIL.COM |
| 1982420 | Heliodora Alicea Rodriguez | hely816@hotmail.com |
| 1665688 | HELLYS M.LOPEZ FIGUEROA | helysmila@hotmail.com |
| 1665688 | HELLYS M.LOPEZ FIGUEROA | helysmila@hotmail.com |
| 1654181 | Hellys M.López Figueroa | helysmila@hotmail.com |
| 1616163 | Hellys MLópez Figueroa | helysmila@hotmail.com |
| 1616163 | Hellys MLópez Figueroa | helysmila@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1921327 | Helnery A.De Jesus Santiago | dejesus.helnery@gmail.com |
| 1582149 | Helvia Cruz-Ybarra | carlosifa37@yahoo.com |
| 2083599 | Henry Alicea Garcia | aliceahenry@yahoo.com |
| 56384 | Henry Bosch Morell | henrybosch@hotmail.com |
| 1739811 | HENRY FIGUEROA RODRIGUEZ | HFIGUEROA31@HOTMAIL.COM |
| 1597414 | Henry Irizarry Romero | irizarry64@gmail.com |
| 2137141 | Henry Laviena Munoz | hlaviewa@yahoo.com |
| 1771946 | HENRY LOPEZ MARTINEZ | henrylo31@outlook.com |
| 1994386 | Henry Maldonado Torres | henrymaldonadoabx@yahoo.com |
| 1575020 | Henry Mantalio Matos | Hmmf2012@gmail.com |
| 1764829 | Henry Menendez Garced | lcdo_hm@yahoo.com |
| 1690673 | Henry Rexach Lopez | rexachlaw@gmail.com |
| 1725056 | Henson Vives Solis | heveso@gmail.com |
| 1617037 | Herania Rojas | herarojas@yahoo.com |
| 2132115 | Herbarium Supply | cap@herbariumsupply.com |
| 2132115 | Herbarium Supply | sales@herbariumsupply.com |
| 1804049 | Herbert LCruz Lopez | hcruz@fondopr.com |
| 1804049 | Herbert LCruz Lopez | herbert_1023@hotmail.com |
| 1671718 | Herbert Rodriguez Lugo | lucero_4884@yahoo.com |
| 2066176 | Herberto Maldonado Hernandez | itza-m@hotmail.com |
| 1638382 | Herenia del CRios Lopez | hereniarios@gmail.com |
| 1930503 | Herenia Vega Bermudez | pablocolonsantiago@gmail.com |
| 1982575 | Herenia Vega Bermudez | pablocolonsantiago@gmail.com |
| 1930503 | Herenia Vega Bermudez | pablocolonsantiago@gmail.com |
| 2083892 | Heriberta Hernandez Torres | saraheba4ever@att.net |
| 2165437 | Heriberto Berrios Matos | herie.berriosmatos@yahoo.com |
| 126055 | HERIBERTO DAVILA SANTANA | heriberto.davila@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1755678 | Heriberto De Jesus Gonzalez | elsai5517@gmail.com |
| 2058180 | Heriberto Diaz de Jesus | diaz.heriberto@live.com |
| 1801091 | Heriberto Gonzalez Gonzalez | margie.mdez@gmail.com |
| 1759895 | Heriberto Gonzalez Gonzalez | margie.mdez@gmail.com |
| 1766481 | Heriberto Gonzalez Gonzalez | margie.mdez@gmail.com |
| 1799148 | Heriberto Irizarry León | h_irizarry29@yahoo.com |
| 2007015 | Heriberto Irizarry Rivera | h_irizarry29@yahoo.com |
| 1851276 | Heriberto Jusino Lopez | herijusino@aol.com |
| 1215704 | Heriberto Jusino Lopez | herijusino@aol.com |
| 1215704 | Heriberto Jusino Lopez | herijusino@aol.com |
| 1629380 | Heriberto Justiniano Valentin | heribertojustiniano15@hotmail.com |
| 1701206 | Heriberto Justiniano Valentín | heribertojustiniano15@hotmail.com |
| 1701206 | Heriberto Justiniano Valentín | hjustinianovalentin@gmail.com |
| 2147247 | Heriberto Lopez Morales | dr.hlopez@yahoo.com |
| 1702164 | Heriberto Lugo Lopez | taxspecialist36@hotmail.com |
| 1666073 | Heriberto Maldonado Torres | heribongo@gmail.com |
| 1722145 | Heriberto Marengo Rios | nmarengo21@yahoo.com |
| 1759309 | HERIBERTO MARTINEZ BAEZ | hmartinezcujc54@gmail.com |
| 1758297 | HERIBERTO MARTINEZ BAEZ | hmartinezcujc54@gmail.com |
| 307666 | Heriberto Martinez Baez | hmartinezcujc54@gmail.com |
| 215710 | HERIBERTO MATIAS-RIVERA | herymatias@hotmail.com |
| 215710 | HERIBERTO MATIAS-RIVERA | herymatias@hotmail.com |
| 1656466 | Heriberto Matos Perez | eiramil22@gmail.com |
| 1656466 | Heriberto Matos Perez | eiramil8233@gmail.com |
| 319461 | Heriberto Medina Gonzalez | BIGlion4@hotmail.com |
| 1712400 | Heriberto Monroig Ramos | valemoro.pr@gmail.com |
| 1727157 | Heriberto Morales Caro | HMC216@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1934836 | Heriberto Nazario Vega | herinv67@gmail.com |
| 1783337 | Heriberto O.Sose Morales | omarsosa-2@hotmail.com |
| 1815188 | Heriberto OSosa Morales | omarsosa-2@hotmail.com |
| 1506015 | Heriberto Pica Morales | badpiquin@yahoo.com |
| 1545678 | Heriberto Ramos Rivera | bertpr@hotmail.com |
| 1215800 | HERIBERTO RIOS CRUZ | hrios5204@gmail.com |
| 1215800 | HERIBERTO RIOS CRUZ | hrios5204@gmail.com |
| 1215800 | HERIBERTO RIOS CRUZ | hrios5204@gmail.com |
| 2099340 | Heriberto Rios Cy | hrios5204@gmail.com |
| 439314 | HERIBERTO RIOS MONTALVO | heryriosm@hotmail.com |
| 1985544 | Heriberto Rivera Lugo | b.rodriguez_19@live.com |
| 1616944 | HERIBERTO RIVERA LUGO | B.RODRIGUEZ_LA@LIVE.COM |
| 1845124 | HERIBERTO RIVERA LUGO | B.RODRIGUEZ_19@LIVE.COM |
| 1881766 | Heriberto Rivera Lugo | b.rodriguez_19@live.com |
| 1835078 | Heriberto Rivera Lugo | b.rodriguez_19@live.com |
| 2113058 | HERIBERTO RIVERA LUGO | B.RODRIGUEZ_19@LIVE.COM |
| 1728887 | Heriberto Rodriguez Hernandez | nono10k.hr@gmail.com |
| 1666771 | Heriberto Rodriguez Otero | socucho@hotmail.com |
| 1805236 | Heriberto Román Santiago | estudiaqtecuelgas@hotmail.com |
| 1256697 | HERIBERTO ROMERO QUINONES | heribertorodriguezquinones@gmail.com |
| 494065 | Heriberto Rosado Melendez | rosadotech@hotmail.com |
| 1630822 | HERIBERTO ROSARIO TORRES | ROSARIOH2008@GMAIL.COM |
| 1744008 | Heriberto Rullan Muniz | heribertorullanmuniz@gmail.com |
| 1611040 | Heriberto Rullán Muñiz | heribertorullanmuniz@gmail.com |
| 1748930 | HERIBERTO SANTIAGO MARTINEZ | santiago.cuquin@gmail.com |
| 520546 | HERIBERTO SANTIAGO RODRIGUEZ | heribertow1968@gmail.com |
| 2090956 | Heriberto Sosa Cruz | hsosa_99@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1921487 | Heriberto Sosa Cruz | hsosa_99@yahoo.com |
| 1619216 | Heriberto Suarez Ayala | heri_572@hotmail.com |
| 1650211 | HERIBERTO SUAREZ AYALA | HERI_S72@HOTMAIL.COM |
| 1744054 | Heriberto Torres Quinones | heriberto1952@yahoo.com |
| 1701388 | Heriberto Torres Quinones | heriberto1952@yahoo.com |
| 1676376 | HERIBERTO TORRES QUINONES | heriberto1952@yahoo.com |
| 1751341 | Heriberto Torres Quinones | heriberto1952@yahoo.com |
| 1821011 | Heriberto Vazquez Lopez | d53256@de.pr.gov |
| 1572529 | Heriberto Vega Feliciano | heriberto272117@gmail.com |
| 1572494 | Heriberto Vega Feliciano | heriberto272117@gmail.com |
| 1779127 | Heriberto Velez Velez | avelezpr12@gmail.com |
| 1659484 | Heriberto Velez Velez | avelezpr12@gmail.com |
| 1660539 | Heriberto Velez Velez | avelezpr12@gmail.com |
| 1650564 | Heriberto Velez Velez | avelezpr12@gmail.com |
| 1493891 | HERIC COLON ALICEA | hericcolon@hotmail.com |
| 1481639 | Herilin Rivera Ramos | herilinr@yahoo.com |
| 1678308 | Herman Santos Ortiz | dr.hernamsantosortiz@yahoo.com |
| 2142843 | Hermenegildo Perez Robledo | lilibeth.perez09@icloud.com |
| 1466483 | Hermenegildo Rivera Ruiz | nancyespada9@gmail.com |
| 1469976 | Hermenegildo Rivera Ruiz | nancyespada9@gmail.com |
| 1788163 | Hermes A.Rivera Polanco | herali@libertypr.net |
| 1951383 | HERMES CARABALLO LUCIANO | mirthacaraballo1231@gmail.com |
| 1654007 | Hermes G.Gagot Escobosa | hergagot4321@gmail.com |
| 1813757 | Hermes Perez Torres | hermesperezt@hotmail.com |
| 1704903 | Hermes RGarcia | hrgmdmph@yahoo.com |
| 1944558 | Herminia Colon Rodriguez | visa_pr787@hotmail.com |
| 2016056 | Herminia Colon Rodriguez | visa_pr787@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1397823 | Herminia Devarie Cora | magali.devarie@gmail.com |
| 1743331 | Herminia I.Ortega Maldonado | herminiaortega@hotmail.com |
| 1597436 | Herminia Ortiz Lopez | hortiz0831@yahoo.com |
| 1670542 | Herminia Ortiz Lopez | hortiz0831@yahoo.com |
| 1876669 | Herminia Pulliza Cosme | herminia.cosme@yahoo.com |
| 1952378 | HERMINIA PULLIZA COSME | HERMINIA.COSME@YAHOO.COM |
| 2056795 | Herminio Aquino Ruiz | papoaquino49@yahoo.com |
| 1800880 | Herminio Barrios Caraballo | barrios1968@yahoo.com |
| 1656088 | Herminio Burgos Febus | herminioburgos@gmail.com |
| 1650353 | Herminio Diaz Rosado | hdiazrosado@outlook.com |
| 1675895 | Herminio Estremera Acevedo | cucubano53@hotmail.com |
| 1524884 | Herminio Feliciano Baez | herminiofeliciano264@gmail.com |
| 1676517 | Herminio Flores Onofre | hkorao.flores@gmail.com |
| 1944516 | Herminio JoseVegas Zayas | vega_zayas@hotmail.com |
| 666244 | HERMINIO LARRIUZ PAGAN | herminiolarruiz74@gmail.com |
| 1702059 | Herminio Marrero Bruno | herminiom85@gmail.com |
| 1798705 | HERMINIO MARRERO BRUNO | herminiom85@gmail.com |
| 1738731 | Herminio Mendez Mendez | herminiomendezmendez@gmail.com |
| 1635464 | HERMINIO MENEDEZ | HERMINIOMENDEZMENDEZ@GMAIL.COM |
| 2114432 | Herminio Pagan Nazario | sharlene.paganr@gmail.com |
| 2114432 | Herminio Pagan Nazario | sharlene.paganr@gmail.com |
| 1793550 | Herminio Perez Cruz | CAJIGASACCOUNTING@GMAIL.COM |
| 1695953 | Herminio Rivera Camacho | riveraherminio155@yahoo.com |
| 1673970 | HERMINIO SANCHEZ RAMOS | HSANCHEZ_POLICEPR@YAHOO.COM |
| 1851424 | Herminio Sanchez Ramos | hsanchez_policepr@yahoo.com |
| 1648930 | Hernan B.Hernandez Rivera | hbhrivera@gmail.com |
| 219263 | HERNAN HERNANDEZ MATEO | nancyguevara975@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 219263 | HERNAN HERNANDEZ MATEO | nancyguevara975@gmail.com |
| 1559232 | Hernan Jimenez Barreto | hjimenez02@hotmail.com |
| 1816249 | Hernan Luis Hernandez | hluish57@gmail.com |
| 2022902 | Hernan Ortiz Montanez | arql_hortiz@yahoo.com |
| 2022902 | Hernan Ortiz Montanez | pcamacho121@gmail.com |
| 1686047 | Hernán Ortiz Montañez | arql_hortiz@yahoo.com |
| 1686047 | Hernán Ortiz Montañez | pcamacho121@gmail.com |
| 1435475 | Hernan Rivera Cruz | reggierivera8161@yahoo.com |
| 666352 | HERNAN VARGAS FELICIANO | yavictzo@gmail.com |
| 666352 | HERNAN VARGAS FELICIANO | yavictzo@gmail.com |
| 1560201 | Hernan Vargas Feliciano | yavictzo@gmail.com |
| 1839710 | Hernan Vazquez Hernandez | vazquezhernan@outlook.com |
| 216167 | Hernandez Acevedo, Wilfredo | hernandez.wilfred@yahoo.com |
| 216358 | HERNANDEZ ANDALUZ, JOHANNA | joha874@gmail.com |
| 796072 | HERNANDEZ AVILES, MARIA M | maryhdz777@yahoo.com |
| 796072 | HERNANDEZ AVILES, MARIA M | maryhdz777@yahoo.com |
| 217089 | HERNANDEZ COLON, ABIGAIL | abyher62@gmail.com |
| 217089 | HERNANDEZ COLON, ABIGAIL | abyher62@gmail.com |
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | hernandez.brenda25@gmail.com |
| 218470 | HERNANDEZ HERNANDEZ, BRENDA I | hernandez.brenda25@gmail.com |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | lov_2889@hotmail.com |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | lov_2889@hotmail.com |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | lov_2889@hotmail.com |
| 218623 | HERNANDEZ HERNANDEZ, XIOMARA | lov_2889@hotmail.com |
| 218962 | HERNANDEZ LORENZO, ELSIE M | elsiemaria56@gmail.com |
| 219132 | HERNANDEZ MARRERO, MADELINE | madelinehdez@live.com |
| 220652 | HERNANDEZ RAMOS, INERIS | inerishernandez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 220655 | HERNANDEZ RAMOS, JANET | 26.janet@gmail.com |
| 1688761 | HERNANDEZ RODRIGUEZ CELIMARI | nahir.diaz.hernandez@gmail.com |
| 221718 | HERNANDEZ RUIZ, YANITZA | yanita_hernandez@yahoo.com |
| 1916111 | Herohilda Mari Gonzalez | lelyhero@gmail.com |
| 1343455 | Herohilda Mari Gonzalez | lelyhero@gmail.com |
| 1841789 | HEROHILDA MARI GONZALEZ | lelyhero@gmail.com |
| 1851292 | Herohilda Mari Gonzalez | lelyhero@gmail.com |
| 1910522 | Herohilda Mari Gonzalez | lelyhero@gmail.com |
| 1992195 | Heroilda Martinez Hernandez | bbmartinez@gmail.com |
| 1734735 | Heroilda Martinez Hernandez | hhmartinez@gmail.com |
| 1698172 | Heroilda Rubio Durand | hrubioed@yahoo.com |
| 1761352 | Herotida Santana Casanova | normairismorales@yahoo.com |
| 1781757 | Herótida Santana Casanova | normairismorales@yahoo.com |
| 1669250 | Herótida Santana Casanova | normairismorales@yahoo.com |
| 223112 | HERRERA SOTO, EDWIN | ROSAGUZMAN@GMAIL.COM |
| 1649241 | Hervis FMartinez Velez | batukeando@live.com |
| 1216226 | HEUMARA RIVERA RAMOS | HEUMARAR@GMAIL.COM |
| 223202 | HEVIA COLON, LUZ M | bdiazhevia@gmail.com |
| 1758675 | HEYDA VILANOVA VILANOVA | heydavila@gmail.com |
| 1802309 | HEYDEE D.MARRERO PEREZ | heydee.d.marrero@gmail.com |
| 1767221 | Heydee D.Marrero Perez | heydee.dmarrero@gmail.com |
| 1572588 | Heysha M.Rodriguez Ortiz | heysha_m@hotmail.com |
| 367532 | Hiba Numan Saleh | hibanuman@hotmail.com |
| 1780811 | Hiba Numan Saleh | hibanuman@hotmail.com |
| 1680683 | Higinio Figueroa Rodriguez | junior.hfr50@gmail.com |
| 1605612 | Higinio Hernandez Gomez | higinio817@gmail.com |
| 1751041 | Hilaria Rosario Avilés | hilaria.rosario@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1770280 | HILARIO PABON SANCHEZ | babygallerosalsero@gmail.com |
| 517160 | HILBERTO SANTIAGO HERNANDEZ | hilberto12@gmail.com |
| 2111687 | Hilca L.Nieves Rios | hilkanieves@gmail.com |
| 1985147 | Hilda A. Irizary Montaleu | hirizarrymonta@gmail.com |
| 1637370 | Hilda AGutierrez Ruiz | hildagutierrez@rocketmail.com |
| 1618761 | Hilda AIrizarry Montalvo | hirizarrymonta@gmail.com |
| 1737161 | Hilda AMartinez | santiagosenati@yahoo.com |
| 1668329 | HILDA ARIMONT VAZQUEZ | vazquezilda123@gmail.com |
| 1484725 | Hilda BSobon | joe.rincione@voyafa.com |
| 1484707 | Hilda BSobon | joe.rincione@voyafa.com |
| 1216291 | HILDA CALDERON CLEMENTE | calderonhilda914@gmail.com |
| 902965 | HILDA CALDERON CLEMENTE | CALDERONHILDA914@GMAIL.COM |
| 902965 | HILDA CALDERON CLEMENTE | calderonhilda914@gmail.com |
| 1727417 | HIlda Cintron Vazquez | hildalizcintron@gmail.com |
| 1999515 | Hilda Cruz Ortiz | cruz.hilda85@gmail.com |
| 1749407 | Hilda Cruz Perez | hildacruz12340@gmail.com |
| 902964 | HILDA D.CAJIGAS VELAZQUEZ | hildacajigos2014@gmail.com |
| 902964 | HILDA D.CAJIGAS VELAZQUEZ | hildacajigos2014@gmail.com |
| 1947801 | Hilda Delgado Ayala | hdelgado176@hotmail.com |
| 2015446 | HILDA DENISEMARTINEZ COLON | HDENISEMART@ICLOUD.COM |
| 1745453 | Hilda DRamirez Irizarry | hildamarys1971@yahoo.com |
| 2053657 | Hilda E. Rosario Rolon | HELENLEE1624@YAHOO.COM |
| 2098502 | HILDA E.CARO TIRADO | CARO.HILDA1@GMAIL.COM |
| 1877470 | Hilda E.Cruz Nieves | hcruznieves1946@gmail.com |
| 2113168 | Hilda E.Molina Santiago | hemolina03@gmail.com |
| 1795148 | Hilda E.Romero Perez | enidromero@gmail.com |
| 1582568 | HILDA E.VIERA ZAYAS | hildavierazyas@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2010988 | Hilda ECruz Nieves | hcruznieves1946@gmail.com |
| 1958514 | Hilda ElenaCaro Tirado | caro.hilda1@gmail.com |
| 1717958 | Hilda EnidMaldonado Rodriguez | willie576@hotmail.com |
| 1786636 | Hilda EnidMaldonado Rodriguez | willie576@hotmail.com |
| 1799139 | Hilda Fernandez Rosado | jhrivera18@gmail.com |
| 1388019 | HILDA I.MEDINA DE LEON | HILDA.MEDINA1@GMAIL.COMM |
| 1527036 | Hilda I.Rodriguez Alvarado | hisabel727@gmail.com |
| 1586857 | HILDA IGONZALEZ HERNANDEZ | omygonzalez65@gmail.com |
| 1506317 | Hilda IMelendez Rivera | hmelendez69@hotmail.com |
| 1837291 | Hilda IPagan Mendez | paganhilda.i@gmail.com |
| 1948057 | Hilda Irizarry Ramirez | hilda1math@hotmail.com |
| 1948057 | Hilda Irizarry Ramirez | hilda1math@hotmail.com |
| 1005554 | HILDA ISERRANO MARTINEZ | hism3538@gmail.com |
| 1005554 | HILDA ISERRANO MARTINEZ | hism3538@gmail.com |
| 36166 | HILDA IVETTEASENCIO PEREZ | ivyasencio@yahoo.com |
| 1747877 | Hilda J.Rosado Rodriguez | hjanessi38@gmail.com |
| 1742182 | Hilda JRosado Rodriguez | hjanessi38@gmail.com |
| 1891738 | Hilda L.Jimenez Figueroa | jimenezfigueroahilda2@gmail.com |
| 1591600 | Hilda L.Leon Castrello | zmoctezuma1778@gmail.com |
| 1591600 | Hilda L.Leon Castrello | zmoctezuma1778@gmail.com |
| 1965348 | Hilda L.Lopez Maldonado | lopezhilda053@gmail.com |
| 1836267 | Hilda L.Padilla Menendez | luzdeliz.ramirez@hotmail.com |
| 1631762 | Hilda L.Soberal Perez | soberalhilda01@gmail.com |
| 1731049 | Hilda LizCintron Vazquez | hildalizcintron@gmail.com |
| 1883937 | HILDA LIZTORRES ALMODOVAR | hliztorrests@gmail.com |
| 1620235 | HILDA LLEBRON ALICEA | aliceahil48@gmail.com |
| 1767947 | Hilda Lourdes Caballero Gonzalez | castleluli@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2032922 | Hilda LuzAlicea Anaya | hidy_luz@hotmail.com |
| 1969818 | Hilda LuzFugueroa Cartagena | sszy3@aol.com |
| 1889114 | Hilda LuzGonzalez Rivera | hl645@hotmail.com |
| 1754295 | Hilda LuzLuna Colon | lcottoluna_es@yahoo.com |
| 1935408 | Hilda LuzSantos Rivera | carmen.santos537@gmail.com |
| 2006132 | Hilda M.Bermudez Santiago | bermudez@live.com |
| 1719824 | Hilda M.Jiménez García | hmjmaga@msn.com |
| 1845912 | Hilda Marrero Alonso | marreroah@yahoo.com |
| 1216425 | HILDA MARROYO VELEZ | hildam.arroyo@icloud.com |
| 1609101 | Hilda Massa Dieppa | sullyildajoel@yahoo.com |
| 1787817 | Hilda Massa Dieppa | sullyildajoel@yahoo.com |
| 1614080 | HILDA MELENDEZ GONZALEZ | emarrero66@gmail.com |
| 1614571 | HILDA MELENDEZ GONZALEZ | emarrero66@gmail.com |
| 1785616 | HILDA MENDEZ | HILDA7715@GMAIL.COM |
| 1766515 | Hilda Mendez Cardona | hilda7715@gmail.com |
| 1800687 | Hilda Mendez Cardona | hilda7715@gmail.com |
| 1668952 | Hilda Mendrell Hernandez | dorisbutter@yahoo.com |
| 1692234 | Hilda Mercado Sotomayor | alycorre12@gmail.com |
| 1692234 | Hilda Mercado Sotomayor | alycorrea12@gmail.com |
| 666697 | HILDA MESTRADA DE PEREZ | jperez2410@gmail.com |
| 1612777 | HILDA MILAGROS ALVAREZ MEDINA | HILDALVAREZ1960@GMAIL.COM |
| 1599274 | Hilda MilagrosAlvarez Medina | Hildalvarez1960@gmail.com |
| 1595924 | Hilda MilagrosAlvarez Medina | Hildalvarez1960@gmail.com |
| 1654640 | HILDA MILAGROSALVAREZ MEDINA | hildalvarez1960@gmail.com |
| 1637053 | Hilda MilagrosAlvarez Medina | hildalvarez1960@gmail.com |
| 2159628 | Hilda MLopes Ramon | lopez1726@yahoo.com |
| 1972991 | Hilda MMartinez Rivera | evangelinam44@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1555648 | Hilda Morales Garcia | kayseline_18@hotmail.com |
| 2025302 | Hilda Nieves Hernández | hilda.nieves14@gmail.com |
| 1871482 | Hilda Ortiz Rodriguez | hilda_ortiz1819@yahoo.com |
| 1904612 | Hilda Ortiz Santiago | hilda.ortizsantiago@gmail.com |
| 1773063 | Hilda Paniagua Reyes | hildapaniaguareyes@gmail.com |
| 1729256 | HILDA PENALOZA CLEMENTE | zhadyper1@gmail.com |
| 1493997 | Hilda PMaisonet Rodriguez | hpmr2007@hotmail.com |
| 1974764 | Hilda Quiles Nieves | chaneel16@yahoo.com |
| 1654225 | Hilda Quiles Nieves | chaneel16@yahoo.com |
| 1654225 | Hilda Quiles Nieves | chaneel16@yahoo.com |
| 1654225 | Hilda Quiles Nieves | chaneel16@yahoo.com |
| 1654225 | Hilda Quiles Nieves | chaneel16@yahoo.com |
| 1589298 | Hilda Quinones Johnson | qj91@msn.com |
| 1678888 | Hilda R.Segarra Ortiz | hrsegarra@gmail.com |
| 1024366 | Hilda R.Soto Lamboy | dahilso306@gmail.com |
| 1024366 | Hilda R.Soto Lamboy | dohilso306@gmail.com |
| 1776230 | Hilda Ramirez Ortiz | hilda.hramirez.ramirez@gmail.com |
| 223611 | Hilda Rentas Rodriguez | hildamaritrentas@yahoo.com |
| 1721454 | Hilda Reyes Acevedo | hracevedo@gmail.com |
| 1570250 | Hilda Rivera Acevedo | hilda_rivera12@yahoo.com |
| 1864218 | HILDA RIVERA ROBLES | HILDARIVERA783@GMAIL.COM |
| 2004096 | Hilda Rodriguez Laboy | caco.hilda@gmail.com |
| 1606059 | HILDA RODRIGUEZ RUIZ | hrodriguezruiz74@gmail.com |
| 1860989 | Hilda RSegarra Ortiz | hrsegarra@gmail.com |
| 1797311 | Hilda RTorres Morales | rotinvier@gmail.com |
| 1699299 | Hilda Ruiz Santiago | hida6969@hotmail.com |
| 1556445 | Hilda Sanatana Montalvo | hildasm02@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1216537 | HILDA SANTANA MONTALVO | hildasm62@gmail.com |
| 1834824 | Hilda Silvagnoli Lopez | hsilvagnoli@yahoo.com |
| 1824210 | HILDA TORRES CRUZ | hottres9977@gmail.com |
| 1728356 | HILDA TORRES CRUZ | htorres9977@gmail.com |
| 1732124 | Hilda Torres Figueroa | htf1946@hotmail.com |
| 1690326 | HILDA TRUJILLO HERNANDEZ | hildatrujillo8@yahoo.com |
| 666871 | HILDA WDICUPE RAMOS | walesga@yahoo.com |
| 666871 | HILDA WDICUPE RAMOS | walesga@yahoo.com |
| 1216563 | HILDA Y.HERNANDEZ MELENDEZ | hernandezyolanda85@yahoo.com |
| 1511060 | HILDAMARIS DIAZ MORALES | hildamaris_diaz@hotmail.com |
| 1511060 | HILDAMARIS DIAZ MORALES | hildamaris_diaz@hotmail.com |
| 1604570 | Hildamaris Toro Lugo | siramadlih17@hotmail.com |
| 1648138 | Hildamaris Toro Lugo | siramadlih17@hotmail.com |
| 1435735 | Hildelisa Pagan Acevedo | acb308@hotmail.com |
| 1803417 | Hildred D.Rivera Garcia | Dahilr@gmail.com |
| 1602462 | Hilga E.Nigaglioni Busigo | hilganiga@yahoo.com |
| 1488912 | HILIA PENA GUAL | hp.itprsj@yahoo.com |
| 2089898 | Hilkamida C.Dominguez Martinez | dhilkamida@gmail.com |
| 1815691 | HILLARY MARTINEZ ORTIZ | hillarymartinez13@gmail.com |
| 1741384 | HILLARY MARTINEZORTIZ | hillarymartinez13@gmail.com |
| 1944740 | Hipolita Leon Vazquez | hipolita2042@gmail.com |
| 1944740 | Hipolita Leon Vazquez | hipolita2042@gmail.com |
| 2130979 | HIPOLITA LEON VAZQUEZ | hipolita2042@gmail.com |
| 1944740 | Hipolita Leon Vazquez | hipolita2042@gmail.com |
| 1337234 | HIPOLITO GARCIA RODRIGUEZ | hipolitogarcia23@hotmail.com |
| 1766988 | Hipolito Gonzalez Agosto | pologonzalez31@yahoo.com |
| 1766988 | Hipolito Gonzalez Agosto | pologonzalez31@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 422252 | Hipolito Ramirez Hernandez | natalierh1085@hotmail.com |
| 1477397 | Hipolito RamosZayas | poloramzay@yahoo.com |
| 2052173 | Hipolito Rivera Rivera | m.berdel@hotmail.com |
| 2070778 | Hiram A.Perez Volle | perezjverbe@yahoo.es |
| 1915102 | HIRAM A.RODRIGUEZ RUIZ | hiram.rod@gmail.com |
| 1453179 | Hiram Andreu Amador | hiramandrew2@gmail.com |
| 1582237 | HIRAM ANDREWAMADOR | hiramandrew2@gmail.com |
| 1834337 | Hiram ARodriguez Ruiz | hiram.rod@gmail.com |
| 1636685 | Hiram Bartolomei Leon | ubartolomei@hotmail.com |
| 1216669 | HIRAM BENJAMIN LLANOS | benji4359@yahoo.com |
| 1216669 | HIRAM BENJAMIN LLANOS | BENJIE4359@YAHOO.COM |
| 1536711 | Hiram Bermudez Capacetti | hbermudez@der.pr.gov |
| 667020 | HIRAM BETANCES DIAZ | icdogarcia@gmail.com |
| 1689162 | HIRAM CARABALLO SANTIAGO | greeneyesalice@yahoo.com |
| 1689162 | HIRAM CARABALLO SANTIAGO | hiramcaraballosantiago@yahoocom |
| 1819460 | Hiram Delgado Rivas | jilaskomai@yahoo.com |
| 1899794 | Hiram Delgado Rivas | jilaskomai@yahoo.com |
| 1005814 | HIRAM GOMEZ HERNANDEZ | hirammgomez@hotmail.com |
| 1260398 | Hiram Gomez Vallecillo | hiramgomez@me.com |
| 1496250 | Hiram HPagan Rios | hirampagan7@gmail.com |
| 106870 | HIRAM J.CORDOVA FERRER | hiram99@hotmail.com |
| 106870 | HIRAM J.CORDOVA FERRER | hiram99@hotmail.com |
| 1639017 | Hiram Lopez Mendez | yanyiskan@yahoo.com |
| 1973481 | Hiram Lopez Mendez | yanyiskan@yahoo.com |
| 1695130 | Hiram Lozada Rivera | antonio.rodriguezfraticelli@capr.org |
| 1695130 | Hiram Lozada Rivera | rrc@rflaw-pr.com |
| 1668972 | Hiram Martinez Camacho | hirammc76@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1668972 | Hiram Martinez Camacho | hirammc76@gmail.com |
| 1693953 | HIRAM MARTINEZ COLON | policiapr31@gmail.com |
| 1995532 | Hiram Montes | olmnts1@gmail.com |
| 1630066 | Hiram Morales | iro692009@hotmail.com |
| 1216740 | HIRAM NUNEZ TORRES | hiramnunez249@yahoo.com |
| 1849162 | HIRAM PEREZ NIEVES | perez35119@gmail.com |
| 1859606 | Hiram Quinones Juarbe | arepo2009@gmail.com |
| 1859606 | Hiram Quinones Juarbe | arepo2009@gmail.com |
| 1824870 | Hiram R.Rosado Rodriguez | hiramrzx10@hotmail.com |
| 1746361 | Hiram R.Rosado Rodriguez | hiramrzx10@hotmail.com |
| 1636358 | Hiram Rivera Alvarez | hiramriveraalvarez@gmail.com |
| 1216760 | HIRAM RIVERA HERNANDEZ | hiramrivera19@gmail.com |
| 1585191 | Hiram Rivera Hernandez | hiramrivera19@gmail.com |
| 2104189 | HIRAM RIVERA HERNANDEZ | villafane_lisa@yahoo.com |
| 451832 | Hiram Rivera Muniz | hiramdarman@gmail.com |
| 224032 | HIRAM RIVERA Y SONITZA MILLAN | hiramdarmon@gmail.com |
| 1617008 | Hiram Rodriguez Vega | etorres4000@gmail.com |
| 1695968 | Hiram Soto Caban | hiramsoto4147@gmail.com |
| 1814722 | Hiram Soto Caban | hiramsoto4147@gmail.com |
| 1932996 | Hiram Vargas Perez | hiram.vargas.perez@gmail.com |
| 1802127 | HIRAM VEGA CRUZ | hirvega@yahoo.com |
| 1816144 | HIRAM VEGA CRUZ | hirvega@yahoo.com |
| 1905107 | HIRAM VEGA CRUZ | HIRVEGA@yahoo.com |
| 1551562 | Hiran Andrew Andrew | hiranandrew2@gmail.com |
| 798668 | HJALMAR LOPEZ FERNANDEZ | hjalofe82@gmail.com |
| 798668 | HJALMAR LOPEZ FERNANDEZ | hjalote82@gmail.com |
| 224244 | HOGAR DE AYUDA EL REFUGIO INC | HOGANAYUDAELREFUGIO@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1216816 | HOLANDO SUAREZ PEDRAZA | hsp_36@yahoo.com |
| 541583 | Holando Suarez Pedraza | hsp_36@yahoo.com |
| 541583 | Holando Suarez Pedraza | hsp_36@yahoo.com |
| 1740978 | Holvin E.Aviles Carmona | holvinaviles05@gmail.com |
| 2164592 | Holvin E.Aviles Carmona | holvinaviles05@gmail.com |
| 1740436 | Holvin Fernández García | holvinfernandez10@gmail.com |
| 1571928 | Homat Mercado Rosa | homat.mercado.65@gmail.com |
| 224643 | HOMERO GONZALEZ LOPEZ | BUFETE@GLLALAW.COM |
| 1638424 | Homero Ramos Garcia | homeroramos21@yahoo.com |
| 1637652 | HOMERO RAMOS GARCIA | HOMERORAMOS21@YAHOO.COM |
| 1718618 | Homero Ramos Garcia | homeroramos21@yahoo.com |
| 1555771 | Honorable Francis P. Cullan Scholarship Trust | mcullen188@comcast.net |
| 1852387 | Hope M.Rivera Alicea | hoperivera83@gmail.com |
| 1522491 | Horacio Alvarado Matos | el_gallero9790@yahoo.com |
| 1593730 | Horacio Cruz Vazquez | Tito.cruzvazquez@gmail.com |
| 2161551 | Horacio Cruz Vazquez | tito.cruzvazquez@gmail.com |
| 2010306 | Hortensia Arroyo Ramirez | Hortensiaarroyo12@gmail.com |
| 2091267 | HORTENSIA ARROYO RAMIREZ | HORTENSIAARROYO22@GMAIL.COM |
| 1749626 | Hortensia Castro Davila | cruzcastroamarilis@yahoo.com |
| 1749265 | Hortensia Lorenzo Andrade | farodeluzhla@yahoo.com |
| 224835 | HOSPITAL DAMAS INC | CONTABILIDAD@HOSPITALDAMAS.COM |
| 224835 | HOSPITAL DAMAS INC | JCOLON@HOSPITALDAMAS.COM |
| 1526646 | Hospital General Castaner, Inc. | gjiminez@hospitalcastener.com |
| 1526646 | Hospital General Castaner, Inc. | gjiminez@hospitalcastener.com |
| 1526646 | Hospital General Castaner, Inc. | gjiminez@hospitalcastener.com |
| 224865 | HOSPITAL LAFAYETTE | calejandro@cossec.gov |
| 1497414 | Howard Irizarry Acevedo | howard.zarry@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1822847 | Howard JHatchett Ortiz | hohatchett@gmail.com |
| 1684630 | Howard Rivera López | howardrivera52@gmail.com |
| 1684630 | Howard Rivera López | howardrivera52@gmail.com |
| 225117 | HRYBINCOK, SHERRY | shrybinc@gmail.com |
| 1791059 | Hufty Edward Rawson Baldwin | eraw236@gmail.com |
| 2157495 | Hugo A.Serra Rodriguez | trapichero6@gmail.com |
| 1671465 | Hugo E.Hernandez Cruz | Hugoehernandezcruz@gmail.com |
| 1751532 | Hugo Fonseca Castillo | hugo.fonseca@live.com |
| 1721164 | Hugo Fonseca Castillo | hugo.fonseca@live.com |
| 1479328 | Hugo LionelSantos Jurado | santosJurado42@gmail.com |
| 1477859 | HUGO M.BERRIOS LOPEZ | Hugo.Berrios@ramajudicial.pr |
| 1477859 | HUGO M.BERRIOS LOPEZ | MYWAY34EVER@GMAIL.COM |
| 1426209 | HUGO QUILES MARTINEZ | hlqm420@hotmail.com |
| 1680788 | Hugo Robles Rosa | hroblesrosa@yahoo |
| 1680788 | Hugo Robles Rosa | hroblesrosa43@gmail.com |
| 1727440 | Humberto DPerez Feliciano | Elfiebru7@hotmail.com |
| 1798135 | Humberto Padilla Colon | HUMBERTOPADILLA1978@GMAIL.COM |
| 1217007 | HUMBERTO RIVERA TOSADO | EDFIHRIVERA@GMAIL.COM |
| 1217007 | HUMBERTO RIVERA TOSADO | EDFIHRIVERA@GMAIL.COM |
| 1527475 | HUMBERTO SEGARRA VASQUEZ | humbertosegarra@gmail.com |
| 943219 | HUMBERTO SEGARRA VAZQUEZ | humbertosegarra@gmail.com |
| 1217026 | HUMBERTO VEGA VELEZ | VEGAH273@GMAIL.COM |
| 1217026 | HUMBERTO VEGA VELEZ | VEGAH273@GMAIL.COM |
| 295777 | HUMFREDO MARCANO VEGA | hmarcanofito@yahoo.com |
| 1583973 | Hylsa MTorres Lopez | h.torres3@policia.pr.gov |
| 2133762 | Ibaura Encarnacion Colon | lopeschroeder@gmail.com |
| 1979043 | Ibis de Jesus Figueroa | ibisdejesus@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2114067 | IBIS G.RODRIGUEZ | romanmabel89@gmail.com |
| 1556918 | Ibis I.Padin Guzman | ibis.padin@familia.pr.gov |
| 667875 | IBIS I.PADIN GUZMAN | ibis.podin@familia.pr.gov |
| 1675981 | IBIS MONTALVO AYALA | montalvo.ibis@yahoo.com |
| 2130471 | IBIS VSERNA TORRES | ibisserna@gmail.com |
| 1388369 | Ibrahim A. Rodriguez Pagan | ibrahim.rodriguez17@gmail.com |
| 1742289 | Ibrahim JRamos Pomales | ramospoi65@gmail.com |
| 458448 | Ibrahim Rivera Ruiz | ibrahim.rivera@gmail.com |
| 1217073 | IBRAHIM SUED CAUSSADE | ISUED729@GMAIL.COM |
| 1217073 | IBRAHIM SUED CAUSSADE | ISUED729@GMAIL.COM |
| 1582925 | Ibsen S.Cruz Fernandez | ibsen72cruz@gmail.com |
| 1367612 | Ida Arill Torres | ARILLTI@DE.PR.GOV |
| 1744640 | Ida Elba Rodríguez Rivera | rodriguezidaelba@gmail.com |
| 1773529 | Ida ElbaRodríguez Rivera | rodriguezidaelba@gmail.com |
| 1678245 | Ida ElbaRodríguez Rivera | rodriguezidaelba@gmail.com |
| 1795035 | Ida EstherRodríguez Pérez | rodriguezidap@yahoo.com |
| 1778669 | Ida HDe Jesus Correa | idejesus24@hotmail.com |
| 1700955 | Ida I.Gracia Morales | idagracia2013@gmail.com |
| 1894431 | Ida IvonneFont-Perez | TheLyza@gmail.com |
| 1870047 | Ida L.Degro Ortiz | rvega0621@gmail.com |
| 796209 | Ida L.Hernandez Cuevas | coloranaran@hotmail.com |
| 1872194 | IDA L.ROSADO FIGUEROA | IDAROSADO@GMAIL.COM |
| 1616609 | IDA LHERNANDEZ CUEVAS | coloranaran@hotmail.com |
| 1594580 | Ida LHernandez Cuevas | coloranaran@hotmail.com |
| 1678240 | IDA LUZHERNANDEZ CUEVA | coloranaran@hotmail.com |
| 1916622 | Ida LuzPerez Cosmez | perezida65@gmail.com |
| 2035401 | Ida M.Lopez Rodriguez | idamlopez54@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1716719 | Ida M.Rivera Alvarado | idarivera28@yahoo.com |
| 2004814 | Ida MLopez Rodriguez | idamlopez54@gmail.com |
| 2094796 | Ida MLopez Rodriguez | idamlopez54@gmail.com |
| 1805327 | Ida NMedina Gonzalez | medina.ida.n@gmail.com |
| 1628831 | Ida Perez Santiago | idaleeperez@yahoo.com |
| 1606773 | IDA PEREZ SANTIAGO | idaleeperez@yahoo.com |
| 1606773 | IDA PEREZ SANTIAGO | idaleeperez@yahoo.com |
| 1597134 | Ida Perez Santiago | idaleeperez@yahoo.com |
| 1618088 | IDA PEREZ SANTIAGO | idaleeperez@yahoo.com |
| 1667817 | IDA PEREZ SANTIAGO | idaleeperez@yahoo.com |
| 1657078 | IDA PEREZ SANTIAGO | idaleeperez@yahoo.com |
| 1637686 | IDA PEREZ SANTIAGO | idaleeperez@yahoo.com |
| 1668753 | IDA PEREZ SANTIAGO | idaleeperez@yahoo.com |
| 1683794 | Ida Perez Santiago | idaleeperez@yahoo.com |
| 1606773 | IDA PEREZ SANTIAGO | idaleeperez@yahoo.com |
| 1606773 | IDA PEREZ SANTIAGO | idaleeperez@yahoo.com |
| 1724750 | Ida Sanchez Curbelo | ida.sanchez58@yahoo.com |
| 1726590 | IDA SANCHEZ CURBELO | ida.sanchez58@yahoo.com |
| 2004065 | Ida Sanchez Curbelo | ida.sanchez58@yahoo.com |
| 226040 | IDAELI RODRIGUEZ TORRES | ida.elirodriguez@gmail.com |
| 226040 | IDAELI RODRIGUEZ TORRES | ida.elirodriguez@gmail.com |
| 1615946 | IDALI ECHEVARRIA ECHEVARRIA | idalieche@gmail.com |
| 1615442 | Idali Echevarria Echevarria | idalieche@gmail.com |
| 1636205 | IDALI MORALES BERRIOS | IDARISLIE@HOTMAIL.COM |
| 667990 | IDALIA BURGOS ORTIZ | idaliaburgos55@gmail.com |
| 667990 | IDALIA BURGOS ORTIZ | idaliaburgos55@gmail.com |
| 1759544 | Idalia Carrero Carrillo | maestra6262@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1217160 | IDALIA COTTO RIVERA | IDALIACOTTO511965@GMAIL.COM |
| 1636861 | IDALIA COTTO RIVERA | idaliacotto511965@gmail.com |
| 1869263 | Idalia Cotto Rivera | idaliacotto511965@gmail.com |
| 1767670 | IDALIA ESTHERSANCHEZ LARREGUI | IDALIASAN7@GMAIL.COM |
| 1989938 | Idalia Fernandez Torres | dalyfernandez2014@gmail.com |
| 1490923 | Idalia Garcia Lopez | idaliagarcialopez@yahoo.com |
| 1804619 | Idalia Gonzalez Arroyo | mega.46@hotmail.com |
| 1946235 | Idalia Gonzalez Hugues | idaliagh@gmail.com |
| 668012 | IDALIA HERNANDEZ NAZARIO | Flordemaga3@yahoo.com |
| 668012 | IDALIA HERNANDEZ NAZARIO | Flordemaga3@yahoo.com |
| 668012 | IDALIA HERNANDEZ NAZARIO | Flordemaga3@yahoo.com |
| 668012 | IDALIA HERNANDEZ NAZARIO | Flordemaga3@yahoo.com |
| 668012 | IDALIA HERNANDEZ NAZARIO | Flordemaga3@yahoo.com |
| 668012 | IDALIA HERNANDEZ NAZARIO | Flordemaga3@yahoo.com |
| 1568562 | Idalia irizarry Rosado | dalirosado@hotmail.com |
| 1705017 | IDALIA LOPEZ ACEVEDO | idalial58@yahoo.com |
| 2042851 | Idalia Maldonado Robles | idalis0897@gmail.com |
| 1655721 | Idalia MMaldonado Martínez | mrs_2maldonado@yahoo.com |
| 1217194 | IDALIA ORTIZ ORTIZ | idalia2325@gmail.com |
| 397994 | IDALIA PEDROZA RODRIGUEZ | idaliapedrosa@hotmail.com |
| 1781625 | Idalia Quiñones Iglesias | idaliaqoi@gmail.com |
| 1675194 | IDALIA RODRIGUEZ LOPEZ | osk424@comcast.net |
| 1654857 | Idalia Rodriguez Lopez | osk424@comcast.net |
| 1670604 | Idalia Salgado Ramos | idaliasalgadoramos@hotmail.com |
| 1217209 | IDALIA SANTIAGO REYES | idsantiago@dtop.gov.pr |
| 1726995 | IDALIA SUSANACARDONA LEBRON | cesarlugocardona@hotmail.com |
| 1741780 | Idalia Tirado Ruberte | dalytirado@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2072268 | Idalie Morales Ramos | idalie.morales7@hotmail.com |
| 1730942 | Idalin Rivera Limbert | idalin97@hotmail.com |
| 1635836 | Idalina Colon Rosario | davidlizardo@hotmail.com |
| 1744165 | Idalina Delgado Calimano | biblio32755@gmail.com |
| 1840348 | Idalina Lynn Ortiz | sharnhalee@gmail.com |
| 1744895 | IDALIS CONCEPCION VARGAS | concepcionidalis@gmail.com |
| 2080601 | Idalis MFranco Galindez | IDALIS_WATER@YAHOO.COM |
| 1757955 | IDALIS TORRES | siladi62@gmail.com |
| 2012948 | Idalis Torres | siladi62@gmail.com |
| 668076 | Idalis Torres | siladi62@gmail.com |
| 668076 | Idalis Torres | siladi62@gmail.com |
| 2171960 | Idalise Garcia Prado | idalgprado@hotmail.com |
| 2171960 | Idalise Garcia Prado | idalgprado@hotmail.com |
| 2172006 | Idalise Garcia Prado | idalgprado@hotmail.com |
| 2171960 | Idalise Garcia Prado | idalgprado@hotmail.com |
| 2172016 | Idalise Garcia Prado | idalgprado@hotmail.com |
| 263475 | IDALISE LAZU LAZU | idalisel2@yahoo.com |
| 1628148 | Idalise RiosSoto | idalise02@gmail.com |
| 1628148 | Idalise RiosSoto | irios@cossec.pr.gov |
| 1217248 | IDALIZ BORRERO MALDONADO | idalizborrero@hotmail.com |
| 1699254 | Idaliz Melendez Benitez | delvalle_charlotte@yahoo.com |
| 1703300 | IDALIZ MELENDEZ BENITEZ | delvalle_charlotte@yahoo.com |
| 1540210 | Idaliz Rivera Febus | Haleyblue@icloud.com |
| 1534371 | Idaliz RiveraFebus | Haleyblue@icloud.com |
| 1502989 | Idaliz Rosado Santiago | HIDALIZ@YAHOO.COM |
| 2069936 | Idaliz VelezRojas | ida_16@hotmail.com |
| 316692 | IDALMI MATOS RODRIGUEZ | idalmymatos11@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1704614 | Idaly Sanchez Corraliza | idaly_sanchez@hotmail.com |
| 1566876 | Idalys Hernandez Lopez | idahernan2@gmail.com |
| 1573606 | Idalys Ortiz Martínez | idaly-ortiz@live.com |
| 1771817 | Idamari Rivera Nunez | idamaririvera@hotmail.com |
| 1655571 | Idamaris Vargas Montalvo | idmariasvargas1@gmail.com |
| 2094168 | Idamis Albandor Ocasio | albandoridamis@gmail.com |
| 798303 | IDAMIS LEON ROSARIO | idmeas2001@yahoo.com |
| 226140 | Idanidza Lugo Prado | IDANIDZA1963@GMAIL.COM |
| 2081377 | IDANIDZA LUGO PRADO | idanidza1963@gmail.com |
| 226140 | Idanidza Lugo Prado | IDANIDZA1963@GMAIL.COM |
| 2042259 | Idanidza Lugo Prado | idanidza1963@gmail.com |
| 1881078 | Idanidza Lugo Prado | idanidza1963@gmail.com |
| 1700382 | Idaniz Lugo Bula | zlkiarys@hotmail.com |
| 668122 | IDARMIS LOPEZ MATOS | ilys021@hotmail.com |
| 668122 | IDARMIS LOPEZ MATOS | ilys021@hotmail.com |
| 1946091 | Idavlis MarieFranco Galindez | idalis_water@yahoo.com |
| 1723428 | IDELFONSO MORALES SANTIAGO | ildefonsomoralessantiago@gmail.com |
| 1547456 | Idelis Villanueva Serrano | idelisvillanueva@gmail.com |
| 1217313 | IDELISA ACEVEDO TIRADO | idelisaacevedo@hotmail.com |
| 1217313 | IDELISA ACEVEDO TIRADO | idelisaacevedo@hotmail.com |
| 1640911 | Idelisa BLopez Miranda | idelisa.lopez@gmail.com |
| 226172 | Idelise Garcia Prado | i.pradog@hotmail.com |
| 2171967 | Idelise Garcia Prado | i.pradog@hotmail.com |
| 226172 | Idelise Garcia Prado | i.pradog@hotmail.com |
| 226172 | Idelise Garcia Prado | i.pradog@hotmail.com |
| 2171963 | Idelise Garcia Prado | i.proadog@hotmail.com |
| 1217330 | IDELIZ C IRIZARRY GONZALEZ | idirizarry@justice.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1217330 | IDELIZ C IRIZARRY GONZALEZ | iirizarry26@gmail.com |
| 1934806 | Ideliza Castro Sabater | lagugui123@gmail.com |
| 1978553 | Ideliza Castro Sabater | lagugui123@gmail.com |
| 2102737 | IDELLISSE RODRIGUEZ PLAZA | IRP51@HOTMAIL.COM |
| 2120866 | Idellisse Rodriguez Plaza | irp51@hotmail.com |
| 1591183 | Idelys Perez Garcia | pidelys@hotmail.com |
| 1337525 | IDENIS TORRES GUZMAN | idenist@gmail.com |
| 1459184 | Idenis Torres Guzman | idenist@gmail.com |
| 1337525 | IDENIS TORRES GUZMAN | idenist@gmail.com |
| 1743723 | Idia M. Medina Santos | idia_m@yahoo.com |
| 1687416 | IDIA M.MEDINA SANTOS | idia_m@yahoo.com |
| 1728740 | Idia M.Medina Santos | Idia_m@yahoo.com |
| 1717343 | IDIA MMEDINA SANTOS | idia_m@yahoo.com |
| 2074058 | Idiamis Serrano Rivera | idiamis@hotmail.com |
| 1757293 | IDIANA FERNANDEZ FRANCO | dianasp73@live.com |
| 943233 | IDILIO CAMACHO VALENTIN | abauza04@yahoo.com |
| 1842357 | Idna S.Lopez Vega | lopvegid@yahoo.com |
| 1842357 | Idna S.Lopez Vega | lopvegid@yahoo.com |
| 1590896 | Idrith Gonzalez Pagan | idrith123@gmail.com |
| 1638705 | Idsa García Roura | idsa14@yahoo.com |
| 1643193 | Idsa GarciaRoura | idsa14@yahoo.com |
| 1679145 | IDSIA E.DELGADO PAGAN | snoopy_delgado@hotmail.com |
| 1734655 | Idsia E.Delgado Pagan | snoopy_delgado@hotmail.com |
| 1933699 | IDUVINA RIOS DE JESUS | ivios@justicia.pr.gov |
| 1933699 | IDUVINA RIOS DE JESUS | paonina3@gmail.com |
| 1217359 | Iduvina Rios De Jesus | Paonina3@gmail.com |
| 1217359 | Iduvina Rios De Jesus | Paonina3@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1217359 | Iduvina Rios De Jesus | Paonina3@gmail.com |
| 1217359 | Iduvina Rios De Jesus | Paonina3@gmail.com |
| 1936680 | IDUVINA RIOS DE JESUS | paonina3@gmail.com |
| 1217360 | IDXIA COLON BETANCOURT | idxiacolon@gmail.com |
| 1594708 | IDXIA COLON BETANCOURT | idxiacolon@gmail.com |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | dnovajosky@autoplusap.com |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | dnovajosky@autoplusap.com |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | dnovajosky@autoplusap.com |
| 1792077 | IEH Auto Parts LLC dba Auto Plus Auto Parts | dnovajosky@autoplusap.com |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | garrett.nail@thompasonhine.com |
| 1792077 | IEH Auto Parts LLC dba Auto Plus Auto Parts | garrett.nail@thompsonhine.com |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | garrett.nail@thompsonhine.com |
| 1755170 | IEH Auto Parts LLC dba Auto Plus Auto Parts | healy@icahnautomotive.com |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | jhealy@icahnautomotive.com |
| 1757285 | IEH Auto Parts LLC dba Auto Plus Auto Parts | jhealy@icahnautomotive.com |
| 1605080 | IEH Auto Parts LLC dba Auto Plus Auto Parts | jhealy@icahnautomotive.com |
| 1657967 | Igda SabinaRivera Soto | igda.riverasoto@gmail.com |
| 1657967 | Igda SabinaRivera Soto | igda.sotorivera@gmail.com |
| 1894757 | IGDALIA E.PEREZ APONTE | igdalia787@gmail.com |
| 1759629 | IGDALIA E.PEREZ APONTE | igdalia787@gmail.com |
| 2010333 | Igdalia E.Perez Aponte | igdalia787@gmail.com |
| 1894757 | IGDALIA E.PEREZ APONTE | IGDALIA787@GMAIL.COM |
| 1932050 | Igdalia E.Perez Aponte | igdalia787@gmail.com |
| 1769182 | Igdalia E.Perez Aponte | igdalia787@gmail.com |
| 1769182 | Igdalia E.Perez Aponte | igdalia787@gmail.com |
| 1912631 | Igdalia Perez Perez | igdaliaperez@yahoo.com |
| 1556201 | Igdania Berrios Rivera | igdania@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 814215 | IGDANIA RIVERA BERRIOS | lgdania@hotmail.com |
| 2106530 | IGNACIO DIAZ FERNANDEZ | ignaciodiaz50@yahoo.com |
| 1217400 | IGNACIO MULERO CRUZ | ignaciomcruz1964@gmail.com |
| 1217400 | IGNACIO MULERO CRUZ | ignaciomcruz1964@gmail.com |
| 1561318 | Ignacio Rodriguez Matias | pichiflamboyam@gmail.com |
| 1520439 | Ignacio Salinas Muniz | yankeepr2014@gmail.com |
| 1745710 | Ignacio Santiago Mercado | santiagoi_16@hotmail.com |
| 1696651 | IGNACIO TORRES SANTIAGO | ITORRES2179@YAHOO.COM |
| 2116214 | IGNERI NEGRON RIVERA | lgumi1016@gmail.com |
| 1791528 | Ildamarys Brunet Rodriguez | ildamarys@gmail.com |
| 1633432 | ILDEFONSO MORALES MORALES | morapere01@gmail.com |
| 1709661 | ILDEFONSO MORALES MORALES | morapere01@gmail.com |
| 1955001 | Ildefonso Morales Morales | morapere01@gmail.com |
| 2020885 | ILDEFONSO MORALES MORALES | MORAPERE01@GMAIL.COM |
| 226651 | ILDEFONSO MORALES SANTIAGO | ildefonsomoralessantiago@gmail.com |
| 1800645 | ILDEFONSO MORALES SANTIAGO | ildefonsomoralessantiago@gmail.com |
| 226651 | ILDEFONSO MORALES SANTIAGO | ildefonsomoralessantiago@gmail.com |
| 1648444 | Ildefonso Silva Franceschi | nydiae.silva@yahoo.com |
| 1674930 | ILDEFONSO ZAYASORTIZ | izoamd@yahoo.com |
| 1570416 | Ildelfonso Martinez Lopez | fonsomarti@yahoo.com |
| 1337516 | ILDELFONSO MORALES MORALES | morapere01@gmail.com |
| 1732326 | Ildelisa Roman Perez | prof.iroman@hotmail.com |
| 1920138 | Ildelisa Roman Perez | prof.iroman@hotmail.com |
| 1585972 | ILEA N.QUILES SERRANO | NORRYS29@ICLOUD.COM |
| 1592558 | Ilea N.Quiles Serrano | norrys29@icloud.com |
| 1588721 | Ilea N.Quiles Serrano | NORRYS29@ICLOUD.COM |
| 1217468 | ILEANA ASTACIO CORREA | iastacio158@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1599881 | ILEANA ASTACIO CORREA | iastacio158@gmail.com |
| 1489057 | Ileana BCuadrado Rosario | cileana11@yahoo.com |
| 2130617 | Ileana Blasini Martinez | blasini@hotmail.com |
| 1593921 | Ileana Caballero Zambrana | icaballero196453@gmail.com |
| 1701375 | ILEANA COLLAZO SANTOS | ICOLLAZO1965@GMAIL.COM |
| 1701375 | ILEANA COLLAZO SANTOS | LILY2866@HOTMAIL.COM |
| 1765738 | Ileana Cortes Luciano | carlosfeliciano@gmail.com |
| 1649164 | Ileana Crespo Mendez | ileaknal@yahoo.es |
| 1776926 | Ileana Diaz Rivera | iledi@hotmail.com |
| 1907293 | Ileana G.Beauchamp Feliciano | ilegis@hotmail.com |
| 1696810 | Ileana Hernández Pagán | ileanahern64@yahoo.com |
| 1677520 | Ileana HFebus Rodriguez | ileafe@gmail.com |
| 1749022 | ILEANA HUERTAS VAZQUEZ | CUCHITAHUERTAS@GMAIL.COM |
| 1676643 | Ileana I. Rodriguez Ramirez | amapola29@hotmail.com |
| 1654466 | Ileana I.Rodriguez Ramirez | amapola29@hotmail.com |
| 1689361 | Ileana I.Rodriguez Ramirez | amapola29@hotmail.com |
| 1689443 | Ileana I.Rodriguez Ramirez | amapola29@hotmail.com |
| 1669089 | Ileana Inserni Cintron | lcdaileanainserni@gmail.com |
| 1691669 | Ileana IRivera Erez | ileana.rivera10@upr.edu |
| 1891498 | Ileana Ivelisse Maldanado Maldanado | imaldo5pr@gmail.com |
| 1618185 | ILEANA LOPEZ CARABALLO | lilita1480@gmail.com |
| 1637382 | ILEANA LOPEZ CARABALLO | lilita1480@gmail.com |
| 1530081 | Ileana M.Sanchez Ojeda | isanchez101@gmail.com |
| 1852003 | Ileana MariaLaboy Zengotita | ileana.laboy@gmail.com |
| 2177225 | Ileana Martinez Constantino | imc110906@gmail.com |
| 1583081 | ILEANA MONTERO ZAPATA | ileanamontero59@gmail.com |
| 1770786 | Ileana Ortiz Marquez | ileana.ortiz@outlook.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1006573 | ILEANA ORTIZ VERA | ileanaortizvera@yahoo.com |
| 226804 | ILEANA R BELLO ORTIZ | ileana.bello.ortiz@gmail.com |
| 226804 | ILEANA R BELLO ORTIZ | ileana.bello.ortiz@gmail.com |
| 1832035 | Ileana R.Bello Ortiz | ileana.bello.ortiz@gmail.com |
| 1960038 | Ileana RBello Ortiz | ileana.bello.ortiz@gmail.com |
| 668485 | ILEANA RIVERA CORREA | ileana.rivera@mac.com |
| 2052297 | ILEANA RIVERA GREEN | riveragreeni@yahoo.com |
| 226809 | ILEANA RIVERA ROMAN | iriveraroman67@gmail.com |
| 1775525 | Ileana Rivera Ruiz | riverarile@de.pr.gov |
| 1846088 | ILEANA RODRIGUEZ CAMACHO | ileana2309@gmail.com |
| 1905752 | Ileana Rodriguez Cedeno | ileana0318@icloud.com |
| 1863027 | Ileana Rodriguez Cedeno | ileana0318@icloud.com |
| 1889244 | Ileana Rodriguez Cedeno | ILEANA0318@ICLOUD.COM |
| 1886209 | ILEANA RODRIGUEZ CEDENO | ileana0318@icloud.com |
| 1863027 | Ileana Rodriguez Cedeno | ileana0318@icloud.com |
| 1889244 | Ileana Rodriguez Cedeno | ILEANA0318@ICLOUD.COM |
| 1886209 | ILEANA RODRIGUEZ CEDENO | ileana0318@icloud.com |
| 1748165 | Ileana Rodriguez Morales | anaelirm@yahoo.com |
| 1764693 | ILEANA RODRIGUEZ MORALES | anaelirm@yahoo.com |
| 1764693 | ILEANA RODRIGUEZ MORALES | anaelirm@yahoo.com |
| 1749698 | ILEANA ROSADO | ileanarosado@yahoo.com |
| 1088677 | ILEANA ROSADO RODRIGUEZ | ILEANAROSADO@YAHOO.COM |
| 1088677 | ILEANA ROSADO RODRIGUEZ | ILEANAROSADO@YAHOO.COM |
| 2134303 | Ileana Rosario de Jesus | anaeli51@hotmail.com |
| 1618067 | Ileana Sanchez Medina | ileanasanchezm@msn.com |
| 1689238 | Ileana Santiago de Jesus | i.santiago.dj@gmail.com |
| 1671985 | Ileana Santiago de Jesus | i.santiago.dj@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1676091 | Ileana Santiago de Jesus | i.santiago.dj@gmail.com |
| 1734066 | Ileana Santiago de Jesús | i.santiago.dj@gmail.com |
| 1647800 | Ileana Santiago de Jesús | i.santiago.dj@gmail.com |
| 1900498 | Ileana Suarez Sanchez | suarezileana1881@gmail.com |
| 500937 | ILEANA T.RUIZ CARMONA | ileanacarmona@gmail.com |
| 2094448 | Ileana T.Ruiz Carmona | ileanacarmona@gmail.com |
| 1860770 | Ileana TRuiz Carmona | ileanacarmona@gmail.com |
| 1217613 | ILEANA VAELLO BRUNET | lvvaello@yahoo.com |
| 575479 | ILEANA VEGA MADERA | ileanavega12@gmail.com |
| 575479 | ILEANA VEGA MADERA | ileanavega12@gmail.com |
| 2112846 | Ileana Vega Madera | ileanavega12@gmail.com |
| 1656531 | Ileana Vega Vidro | ileanavegavidro@yahoo.com |
| 1655231 | Ileana Vega Vidro | ileanavegavidro@yahoo.com |
| 1626948 | Ileana VegaVidro | ileanavegavidro@yahoo.com |
| 1775251 | Ileanette Guadalupe Rodriguez | guadalupe.ilea@gmail.com |
| 98498 | Ileanexis Colon Martinez | ileanexis89@gmail.com |
| 2003768 | ILIA AIMEE ESPADA MARTINEZ | iliafalu@yahoo.com |
| 1773037 | Ilia Aimee Espada Martinez | iliafalu@yahoo.com |
| 1969814 | Ilia AimeeEspada Martinez | iliafalu@yahoo.com |
| 1909360 | Ilia AimeeEspada Martinez | iliafaLu@yahoo.com |
| 1986254 | Ilia AimeeEspada Martinez | iliafalu@yahoo.com |
| 1632967 | Ilia del CarmenJimenez Monroig | carilia52@hotmail.com |
| 1630984 | Ilia del CarmenJimenez Monroig | carilia52@hotmail.com |
| 1750699 | Ilia Diaz Gonzalez | idg0527@hotmail.com |
| 1795103 | Ilia I.Mercado Torres | coquimuchi@yahoo.com |
| 1729661 | Ilia IReichard Moran | iliareichard@gmail.com |
| 1729661 | Ilia IReichard Moran | iliareicjhard@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1584979 | ILIA ITIRADO FIGUEROA | eugeniebaez.309@gmail.com |
| 1584464 | Ilia IvetteTirado Figueroa | eugeniobaez@gmail.com |
| 1217654 | ILIA JNIEVES MELENDEZ | iliajnievesmelendez@gmail.com |
| 1771836 | Ilia LisLamboy Caraballo | ilialamboy@gmail.com |
| 1582604 | ILIA M.SANTOS LOPEZ | ILIAMABELSANTOS@GMAIL.COM |
| 1665293 | ILIA MARIASANTIAGO CONDE | ilsac@icloud.com |
| 1716657 | Ilia MariaSantiago Conde | ilsanc@icloud.com |
| 1665293 | ILIA MARIASANTIAGO CONDE | javierrosario1780@hotmail.com |
| 1716657 | Ilia MariaSantiago Conde | javierrosario1780@hotmail.com |
| 2072806 | Ilia RaquelAcevedo Sepulveda | iliaraquelacevedo@yahoo.com |
| 2072806 | Ilia RaquelAcevedo Sepulveda | iliaraquelacevedo@yahoo.com |
| 2113225 | Ilia RaquelAcevedo Sepulveda | iliaraquelacevedo@yahoo.com |
| 587390 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM |
| 587390 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM |
| 587390 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM |
| 587390 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM |
| 587390 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM |
| 587390 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM |
| 1914608 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM |
| 587390 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM |
| 587390 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM |
| 587390 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM |
| 2112595 | Ilia Villafane Valentin | ILIA_VILLAFANE@YAHOO.COM |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 587390 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 2112595 | Ilia Villafane Valentin | ilia_villafane@yahoo.com |
| 1914608 | Ilia Villafane Valentin | ilia-villafane@yahoo.com |
| 1732681 | Iliabel Vazquez Melendez | lilly-vazquez1961@live.com |
| 1383661 | ILIANA BURGOS TZSCHOPPE | BURGOSILIANA@HOTMAIL.COM |
| 1694984 | Iliana De Jesus Rodriguez | idjrodz@gmail.com |
| 2022179 | Iliana Ibarrondo Rodriguez | ileanaibarrondorodriguez@yahoo.com |
| 1715292 | ILIANA M.ROSA LOPEZ | ilianarosa91@gmail.com |
| 1736560 | ILIANA M.ROSA LOPEZ | ilianarosa91@gmail.com |
| 1672357 | ILIANA M.ROSA LOPEZ | ilianarosa91@gmail.com |
| 1989893 | ILIANA MARIANORAT RODRIGUEZ | inoratrodriguez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1631068 | Iliana Marrero Marrero | ilianamarrero747@gmail.com |
| 1683192 | Iliana Marrero Marrero | ilianamarrero747@gmail.com |
| 1717759 | Iliana Marrero Marrero | ilianamarrero747@gmail.com |
| 1420562 | ILIANA MELENDEZ MORALES | abauza0418@yahoo.com |
| 1894555 | Ilianette Serrano Vazquez | serranoilianette@yahoo.com |
| 2015450 | ILIANEXCIS C.DELGADO MERCADO | ilianexcisdelgado@yahoo.com |
| 2062507 | ILIANEXCIS CDELGADO MERCADO | ILIANEXCISDELGADO@YAHOO.COM |
| 1755179 | Iliannette Perez Solis | solynel153@gmail.com |
| 1217731 | ILKA TARABOCHIE GARCIA | tarabochie@yahool.com |
| 2010025 | Ilkia S. Yeye Garcia | yeye.ilkia@yahoo.com |
| 2010025 | Ilkia S. Yeye Garcia | yeye.ilkia@yahoo.com |
| 1529413 | Ilkya C.Velez Medina | sadarys@aol.com |
| 1217734 | ILKYA CVELEZ MEDINA | sadarys@aol.com |
| 1549002 | Ilkya EVelez Medina | enidyuke@hotmail.com |
| 581457 | ILKYA EVELEZ MEDINA | enidyuke@hotmail.com |
| 1638848 | Ilsa A.Enriquez Vega | Felisanuel@hotmail.com |
| 1802169 | ILSA CALO BIRRIEL | aquimcami@gmail.com |
| 1528909 | Ilsa Correa-Febres | ilsacorrea@yahoo.com |
| 1528909 | Ilsa Correa-Febres | ilsacorrea@yahoo.com |
| 35180 | ILSA IARROYO RODRIGUEZ | ilsaarroy012@gmail.com |
| 668655 | ILSA IARROYO RODRIGUEZ | ilsaarroyo12@gmail.com |
| 668655 | ILSA IARROYO RODRIGUEZ | ilsaarroyo12@gmail.com |
| 809432 | ILSA PAGAN BELTRAN | ilsarpagan@gmail.com |
| 1857306 | ILUMINADA ORTIZ LOPEZ | ORTIZILU@YAHOO.COM |
| 1217775 | Iluminadado de Jesus Silva | iluminadodejesus@yahoo.com |
| 1823042 | Iluminado Bernard Aguirre | myai3844@hotmail.com |
| 128946 | Iluminado De Jesus Silva | iluminadodejesus@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 903579 | ILUMINADO DE JESUS SILVA | iluminidodejesus@gmail.com |
| 903578 | ILUMINADO DE JESUS SILVA | lluminadodejesus@yahoo.com |
| 1385532 | ILUMINADO DE JESUS SILVA | llumindodejesus@yahoo.com |
| 1723445 | ILUMINADO FIGUEROA VELAZQUEZ | figueroailuminado@icloud.com |
| 1764219 | IMAGDA CRUZ ADAMES | imagdaca@gmail.com |
| 1600498 | IMAYDA PEREZ RIVERA | Jperez_80@gmail.com |
| 2129943 | IMITA RIVERA RUA | IMITA@GMAIL.COM |
| 1802507 | INA YGLESIAS DIAZ | yglesiasinadelcoral@yahoo.com |
| 1655458 | Indhira Mercado Castillo | indhira31@gmail.com |
| 1660509 | Indhira MRosa Mercado | Indhira31@gmail.com |
| 1779565 | Indhira Rivera | indhira42@gmail.com |
| 1735932 | Indhira Rivera | indhira42@gmail.com |
| 1689291 | Indhira Rivera Rodriguez | indhira42@gmail.com |
| 1721466 | Indira BelisMedina Cordova | indirabelis@gmail.com |
| 126491 | INDIRA DE CHOUDENS MARTINEZ | dechodeusindira@yahoo.com |
| 126491 | INDIRA DE CHOUDENS MARTINEZ | DECHOUNDENSINDIRA@YAHOO.COM |
| 1677202 | Indira Veliz Soto | iveliz90@gmail.com |
| 1593094 | Indra J.Berrios Mercado | indraberrios@outlook.com |
| 1815710 | INDRA JBERRIOS MERCADO | indraberrios@outlook.com |
| 1834958 | Indra JBerrios Mercado | indraberrios@outlook.com |
| 1511808 | Industrial Chemicals Corporation | gacarlo@carlo-altierilaw.com |
| 1511808 | Industrial Chemicals Corporation | jbaus@iccorppr.com |
| 1765620 | Ineabelle Alameda Caraballo | cedelab2002@yahoo.com |
| 1617125 | INEABELLE CRUZ RODRIGUEZ, | ineabeller_c@yahoo.com |
| 1701692 | Ineabelle De Jesus Suarez | iny3163@gmail.com |
| 1905196 | INEABELLE IRIZARRY IRIZARRY | inis29@yahoo.es |
| 1905196 | INEABELLE IRIZARRY IRIZARRY | inis29@yahoo.es |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1905196 | INEABELLE IRIZARRY IRIZARRY | inis29@yahoo.es |
| 1905196 | INEABELLE IRIZARRY IRIZARRY | inis29@yahoo.es |
| 1905196 | INEABELLE IRIZARRY IRIZARRY | inis29@yahoo.es |
| 1905196 | INEABELLE IRIZARRY IRIZARRY | inis29@yahoo.es |
| 1570621 | INELDA ALAMEDA FIGUEROA | ynell@yahoo.com |
| 1565341 | INELDA ALAMEDA FIGUEROA | ynelll@yahoo.com |
| 1397380 | Ines A.Toledo Ortiz | awi1952@hotmail.com |
| 1956310 | Ines A.Toledo Ortiz | awil1952@hotmail.com |
| 1413410 | Ines AToledo Ortiz | awil952@hotmail.com |
| 1748302 | Ines Balmaceda | chachibd616@gmail.com |
| 1725021 | Inés Balmaceda | chachibd616@gmail.com |
| 1765649 | Inés Balmaceda | chachibd616@gmail.com |
| 1771551 | Inés Balmaceda | chachibd616@gmail.com |
| 1756439 | Inés Balmaceda | chachibd616@gmail.com |
| 1738513 | Inés Balmaceda | chachibd616@gmail.com |
| 1756951 | Inés Balmaceda | chachibd616@gmail.com |
| 1756951 | Inés Balmaceda | chachibd616@gmail.com |
| 1658586 | Inés Balmaceda | chachibd616@gmail.com |
| 2029279 | Ines Batista Gonzalez | batistamargarita@hotmail.com |
| 2046149 | Ines Batista Gonzalez | batistamargarita@hotmail.com |
| 1654608 | Ines Bigio Cruz | ibigio@yahoo.com |
| 1902666 | Ines BRuiz Echevarria | ruizbethzalda@yahoo.com |
| 1825884 | INES DE E.SUAREZ ROSADO | inessuarezr@gmail.com |
| 1957131 | Ines de ElsySuarez Rosado | inessuarez@gmail.com |
| 1819891 | Ines de ESuarez Rosado | incessuarezr@gmail.com |
| 1819891 | Ines de ESuarez Rosado | inessuarezr@gmail.com |
| 1743436 | Ines Del C.Rolon Lozano | pacomarrero26@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1727602 | Inés Del C.Rolón Lozano | pacomarrero26@gmail.com |
| 1753629 | Inés Del C.Rolón Lozano | pacomarrero26@gmail.com |
| 1742167 | Ines Del CRolon Lozano | pacomarrero26@gmail.com |
| 1006846 | INES JESUS | ALVIXAGON@YAHOO.COM |
| 1892956 | Ines L.Journet Malave | inesjournet@yahoo.com |
| 1883531 | Ines L.Journet Malave | inesjournet@yahoo.com |
| 1595984 | Ines M.Garcia Rodriguez | ines0717@yahoo.com |
| 1592237 | Ines M.Garcia Rodriguez | ines0721@yahoo.com |
| 1630927 | Ines M.Roman Torres | inesrom@gmail.com |
| 1945972 | Ines M.Vazquez Diaz | inesvazquez2412@gmail.com |
| 1943631 | Ines M.Vazquez Diaz | inesvazquez2412@gmail.com |
| 1915318 | Ines M.Vazquez Diaz | inesvazquez2412@gmail.com |
| 1911567 | Ines M.Vazquez Diaz | inesvazquez2412@gmail.com |
| 2130369 | Ines M.Velazquez Pagan | inesve@msn.com |
| 1568596 | Ines MAmaro Ortiz | ines2329@gmail.com |
| 1603723 | Ines MGarcia Rodriguez | ines0721@yahoo.com |
| 1510691 | Ines MMarichal Rivera | santiagomaritere@yahoo.com |
| 1768560 | INES NIEVES RODRIGUEZ | ines.nieves01@gmail.com |
| 2099506 | Ines Perez Jose | Ines_Orienta@hotmail.com |
| 1486916 | Ines Ramos Gonzalez | ines42012@yahoo.es |
| 1751332 | Ines Rosada Aguilera | ines_rosado53@yahoo.com |
| 1646818 | Ines Rosado Aguilera | ines_rosado53@yahoo.com |
| 1793747 | Ines Santiago Otero | ines19695@gmail.com |
| 1786205 | INES V.OLMO VAZQUEZ | INES_OLMO@HOTMAIL.COM |
| 1364352 | Ines V.Rivera Perez | veronica.rivera@live.com |
| 1892162 | Ines Z.Morales Caraballo | inesmorales1526@gmail.com |
| 1727626 | Inez Colon Serrano | cateringdtb@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1368199 | Inez V.Rivera Perez | veronica.rivera@live.com |
| 1565281 | Ingred Alcazar Ruiz | ingredalcazar@gmail.com |
| 1641722 | Ingrid DRodriguez Vazquez | irod.70@hotmail.com |
| 1514521 | Ingrid E. Diaz Claudio | Ingridemelly59@gmail.com |
| 1805450 | Ingrid E. Pinero Cappas | ipinero60@gmail.com |
| 1217983 | INGRID EDIAZ CLAUDIO | ingridemelly59@gmail.com |
| 1592963 | INGRID EMEDINA AGUIAR | medinaipre@gmail.com |
| 227524 | INGRID GPEREZ ROVIRA | ingridgperezrovira@gmail.com |
| 227524 | INGRID GPEREZ ROVIRA | lolaplearis@icloud.com |
| 1563243 | Ingrid JFeliciano Leon | ijfeliciano74@gmail.com |
| 1562610 | INGRID JFELICIANO LEON | ijfeliciano74@gmail.com |
| 1651969 | Ingrid M Ortiz Rivera | imorpr@live.com |
| 1592096 | Ingrid M.Del Valle Velazquez | solborincano2005@yahoo.com |
| 1629929 | INGRID M.GARCIA RODRIGUEZ | ingridmo733@gmail.com |
| 1702936 | INGRID MADERA FOLCH | ingridmadera26@gmail.com |
| 1512208 | Ingrid Ortiz Cadiz | iroo0519@yahoo.com |
| 1729524 | INGRID ORTIZ RIVERA | imorpr@live.com |
| 1729524 | INGRID ORTIZ RIVERA | IMORPR@LIVE.COM |
| 1619103 | Ingrid Rodriguez | jsfira34@yahoo.com |
| 1913956 | Ingrid Sepulveda | molmedasepulveda@gmail.com |
| 1830793 | INGRID SSILVA RODRIGUEZ | sorayatorres174@gmail.com |
| 1961910 | Ingrid V.Nieto Cuebas | ingridnieto1969@gmail.com |
| 2114140 | Ingrid V.Nieto Cuebas | ingridnieto1969@gmail.com |
| 2114364 | Ingrid Y.Aponte Rivera | aponteingridb@gmail.com |
| 227569 | INGRID ZRAMIREZ MEDINA | ingridzrm@yahoo.com |
| 1592328 | Ingrimer Ruiz Melendez | ingrimer@gmail.com |
| 1775135 | Iniabelle Marini Garcia | marinigi@de.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 351136 | INIABELLIS MUNIZ GONZALEZ | munizi1023@gmail.com |
| 351136 | INIABELLIS MUNIZ GONZALEZ | munizi1023@gmail.com |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | gberrios@intecopr.com |
| 227590 | INICIATIVA TECNOLOGIGA CENTRO ORIENTAL | ojimenez@intecopr.com |
| 1629572 | Inneabell Ramirez Freytes | inneabell@hotmail.com |
| 2055048 | Inocencia Nieves | ino_nieves13@yahoo.com |
| 2094853 | Inocencia Nieves | ino_nieves13@yahoo.com |
| 1007044 | INOCENCIA PEREIRA TORRES | CUNDEAMORPR@GMAIL.COM |
| 1007044 | INOCENCIA PEREIRA TORRES | CUNDEAMORPR@GMAIL.COM |
| 1598016 | INOCENCIO TRINIDAD GONZALEZ | maria.gonzalez24@hotmail.com |
| 227732 | INOSTROZA SOTO, LUIS N | luiszovalvulas@hotmail.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@ma.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.om |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.om |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.om |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.om |
| 228165 | INTELUTIONS, INC. | shirleymonge@mac.om |
| 228165 | INTELUTIONS, INC. | shirleymonge@me.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@me.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@me.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@me.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@me.com |
| 228165 | INTELUTIONS, INC. | shirleymonge@me.com |
| 669539 | INTEROC COM INTERNET SERVICES | accounts@interoc.com |
| 2057768 | Iracems Vila Vazquez | iravila44@gmail.com |
| 1218091 | IRAIDA BLANCO NUNEZ | iraidablanco@yahoo.com |
| 1218091 | IRAIDA BLANCO NUNEZ | iraidablanco@yahoo.com |
| 1643891 | IRAIDA CARRILLO JIMENEZ | Jruida2416@gmail.com |
| 79752 | Iraida Carrillo Jimenez | icarrillo@policia.pr.gov |
| 79752 | Iraida Carrillo Jimenez | iraida2416@gmail.com |
| 1599166 | IRAIDA CASTILLO PAGAN | castillopaganiraida27@gmail.com |
| 1748383 | Iraida Cermeño Martinez | icermeno@yahoo.com |
| 2070667 | Iraida Corrada Rivera | icorrada@agricultura.pr.gov |
| 1911924 | Iraida CorradaRivera | icorrada@agricultura.pr.gov |
| 1790283 | Iraida diaz hernaiz | iraidahernaiz1011@gmail.com |
| 1007146 | IRAIDA E. SANTANA ROSARIO | ceiralis@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1007146 | IRAIDA E. SANTANA ROSARIO | ceiralis@hotmail.com |
| 1849446 | Iraida E.Bermudez Arce | iraber@live.com |
| 1505889 | IRAIDA FIGUEROA RESTO | yayifigres@gmail.com |
| 2115025 | Iraida FrancoVelazquez | francoiraida@hotmail.com |
| 1786152 | Iraida Gonzalez De Jesus | iraida.gonzalez23@hotmail.com |
| 1725180 | IRAIDA LOPEZ RIVERA | iraida.lopez@yahoo.com |
| 1815875 | Iraida M.Munoz Franceschi | idaisy530@yahoo.com |
| 1704471 | Iraida M.Rivera Vidal | iraida811@gmail.com |
| 1787867 | Iraida MargaritaMunoz Franceschi | idaisy530@yahoo.com |
| 1007162 | IRAIDA MCASTRO RODRIGUEZ | castro.iraida@gmail.com |
| 1649671 | Iraida Medina | iraidamedina1973@gmail.com |
| 1653172 | IRAIDA MILAGROAYALA CRUZ | adiarimi057@gmail.com |
| 1007174 | IRAIDA MORALES MEJIAS | iraidamoralesotero@gmail.com |
| 1337904 | IRAIDA ORTIZ COLON | iraida_ortiz@yahoo.com |
| 858884 | IRAIDA ORTIZ LEON | iraidaortiz1960@hotmail.com |
| 1007183 | IRAIDA ORTIZ LEON | iraidaortiz1960@hotmail.com |
| 1658115 | Iraida Pagan Burgos | iradapaganburgos@gmail.com |
| 1931254 | IRAIDA PIZARRO FIGUEROA | iraidapizarro@gmail.com |
| 1859973 | Iraida Pizarro Figueroa | iraidapizarro@gmail.com |
| 1796011 | IRAIDA R.SOTO CARRILLO | jesusoto43@gmail.com |
| 2033978 | Iraida Rivera Santiago | rivera.iraida45@gmail.com |
| 1970035 | Iraida Rodriguez Segarra | riraida070@gmail.com |
| 1995803 | Iraida Rodriguez Segarra | rivaida070@gmail.com |
| 1821369 | Iraida Rodriguez Segarra | riraida070@gmail.com |
| 1913604 | Iraida Rodriguez Segarra | riraida070@gmail.com |
| 2058676 | IRAIDA ROMAN GERENA | HATILLO457@GMAIL.COM |
| 1788129 | Iraida Ruiz Mendoza | jonavolky70@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1731066 | IRAIDA RUIZ MENDOZA | MEYBOLRUIZ@GMAIL.COM |
| 1699954 | Iraida Torres Santiago | itorres61063@gmail.com |
| 1669412 | Iraida TorresSantiago | itorres61063@gmail.com |
| 1657556 | Iraida Vazquez Suarez | vazquez.ira61@gmail.com |
| 1658658 | IRAIDA VAZQUEZ SUAREZ | vazquez-ira61@gmail.com |
| 1660389 | Iraide Mateo Perez | yaya1957@hotmail.com |
| 1872687 | Iran Ramos Correa | Correa61@yahoo.com |
| 1522520 | Irán Sánchez Davila | isanchez7@policia.pr.gov |
| 1519677 | Irán Sánchez Dávila | isanchez7@policia.pr.gov |
| 1884911 | Iraselma Lebron Fajardo | iraselma1968@gmail.com |
| 1812237 | Iraselma Le-Bron Fajardo | iraselma1968@gmail.com |
| 1644991 | Irela LizRivera Rodriguez | irelarivera@gmail.com |
| 1725190 | Irela LizRivera Rodriguez | irelarivera@gmail.com |
| 1596369 | Irelis Villegas Levis | irelisvlevis@gmail.com |
| 1662107 | Irelis Villegas Levis | Irelisvlevis@gmail.com |
| 1660814 | Irene Berrios Cintrón | fbauerme@gmail.com |
| 1886496 | IRENE CRESPO CRUZ | irene_@yahoo.com |
| 1218191 | IRENE DIAZ ACHURY | irenediaz6@gmail.com |
| 1629928 | IRENE DIAZ ACHURY | IRENEDIAZ6@GMAIL.COM |
| 1796222 | Irene Garcia Castro | aguilablanca1870@yahoo.com |
| 1756391 | Irene Garcia Castro | aguilablanca1870@yahoo.com |
| 1695983 | Irene JVelazquez Cuadrado | ireben_sl@hotmail.com |
| 2021891 | Irene Matias Rodriguez | carabelli@hotmail.com |
| 2093996 | Irene Matias Rodriguez | carabelli@hotmail.com |
| 669739 | IRENE MERCED ORTIZ | irene.merced@yahoo.es |
| 669739 | IRENE MERCED ORTIZ | irene.merced@yahoo.es |
| 1629310 | Irene Morales Lopez | irenemorales69@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1639518 | Irene Quintana | irenequintana57@yahoo.com |
| 1704924 | Irene Rivera Martinez | irerivera@gmail.com |
| 1595929 | Irene Robles Laracuente | lourdesmartinez66@hotmail.com |
| 1595778 | Irene Robles Laracuente | lourdesmartinez66@hotmail.com |
| 1685077 | Irene Santiago Santiago | profirenesantiago@yahoo.com |
| 543319 | IRENE SUSTACHE SUSTACHE | irejos@gmail.com |
| 1007325 | IRENES JIMENEZ RIVERA | jimenezirenes022@gmail.com |
| 361948 | IREVIS NIEVES CINTRON | irevis@gmail.com |
| 1965751 | Iria CeceliaFlores Jenaro | iria.flores@yahoo.com |
| 1914067 | Iria CeciliaFlores Jenaro | iria.flores@yahoo.com |
| 1978956 | Iria CeciliaFlores Jenaro | iria.flores@yahoo.com |
| 1959392 | Iria CeciliaFlores Jenaro | iria@flores@yahoo.com |
| 1673706 | Iria MMarrero Santos | iriamarrero@gmail.com |
| 797075 | IRIGOYEN ROSADO, AMARILIS | silirama2014@gmail.com |
| 1878781 | Iris A Vazquez Colon | icolon27@hotmail.com |
| 1717201 | Iris A.Irizarry Alvarado | irisirizarry@hotmail.com |
| 1717201 | Iris A.Irizarry Alvarado | nanettetorres@hotmail.com |
| 1844992 | Iris A.Reyes Maldonado | IRIS.REYESLMALDONADO@GMAIL.COM |
| 1907261 | IRIS A.RODRIGUEZ VARGAS | briyair@gmail.com |
| 2098899 | Iris A.Silvestrini Figueroa | silvestrini18@yahoo.com |
| 1750316 | Iris A.Travieso Gonzalez | mburgos8@yahoo.com |
| 1937559 | Iris A.Vazquez Colon | icolon27@hotmail.com |
| 1821104 | Iris A.Vazquez Colon | icolon27@hotmail.com |
| 1732392 | Iris Adriana Quinones Menendez | adrisanquin123@gmail.com |
| 1803421 | Iris Altagracia ColonRosario | irisacol@gmail.com |
| 1798555 | Iris AltagraciaColon Rosario | irisacol@gmail.com |
| 1750638 | Iris AMontalvo Rodriguez | irisloax@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1750638 | Iris AMontalvo Rodriguez | irisloax@yahoo.com |
| 1942108 | Iris ARivera Ortiz | iris9721@hotmail.com |
| 1905490 | IRIS ARODRIGUEZ VARGAS | briyair@gmail.com |
| 1218253 | IRIS ARODRIGUEZ VARGAS | briyil@gmail.com |
| 1218253 | IRIS ARODRIGUEZ VARGAS | briyil@gmail.com |
| 1218253 | IRIS ARODRIGUEZ VARGAS | briyil@gmail.com |
| 2050840 | Iris B. Medina Feliciano | ibemefe@gmail.com |
| 1957498 | Iris B. Rosado Manzanet | beatrizrosado@hotmail.com |
| 2037955 | Iris B.Medina Feliciano | ibemefe@gmail.com |
| 2064164 | Iris B.Medina Feliciano | ibemefe@gmail.com |
| 2066893 | Iris B.Medina Feliciano | ibemefe@gmail.com |
| 1746143 | Iris B.Pacheco Santana | irispachecosantana@gmail.com |
| 1700837 | Iris B.Rodríguez Montañez | irismartinez@gmail.com |
| 1700837 | Iris B.Rodríguez Montañez | irismontanez@gmail.com |
| 1007374 | IRIS BARRETO SAAVEDRA | irismbarreto@yahoo.com |
| 1538868 | IRIS BELEN OLMEDA | i_belen@hotmail.com |
| 669817 | IRIS BELEN OLMEDA | i_belena@hotmail.com |
| 669817 | IRIS BELEN OLMEDA | i_belena@hotmail.com |
| 1766575 | Iris Belsie Lugo Oliveras | aidafl008@gmail.com |
| 1766575 | Iris Belsie Lugo Oliveras | aidafloo8@gmail.com |
| 1712446 | Iris BelsieLugo Oliveras | aidafl008@gmail.com |
| 1670031 | Iris BetsyCastro Rodriguez | ystebcastro@yahoo.com |
| 1692624 | Iris BetsyCastro Rodriguez | ystebcastro@yahoo.com |
| 1629924 | Iris BetsyRodriguez Pacheco | jnoream@live.com |
| 1728168 | IRIS BPACHECO SANTANA | irispachecosantana@gmail.com |
| 1684061 | Iris BSantiago Arroyo | eayala0156@gmail.com |
| 782674 | IRIS CABAN RODRIGUEZ | magajimmy@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1605304 | Iris CArroyo De Jesus | arroyo_ic@de.pr.gov |
| 1647222 | Iris Charriez Rivera | IrisCharrien@hotmail.com |
| 1813661 | Iris Cintron Irizarry | i.cintron7@gmail.com |
| 1914071 | Iris Colon Gonzalez | siri1654@gmail.com |
| 1720444 | Iris D Hernandez Rivera | dollyhernandez928@life.com |
| 1752848 | Iris D. Morales Reyes | maldojas@gmail.com |
| 1218282 | IRIS D.BELTRAN ACOSTA | irisdelia22@gmail.com |
| 1218282 | IRIS D.BELTRAN ACOSTA | irisdelia22@gmail.com |
| 1218282 | IRIS D.BELTRAN ACOSTA | irisdeliaacosta22@gmail.com |
| 1218282 | IRIS D.BELTRAN ACOSTA | irisdeliaacosta22@gmail.com |
| 2014100 | Iris D.Colon Rivera | idcolon@yahoo.com |
| 1589443 | Iris D.Ferrer Sanchez | crisdan7@yahoo.com |
| 1822444 | Iris D.Perez Vasquez | irisdeliaperezvasquez@gmail.com |
| 2107454 | IRIS D.RIVERA MATIAS | MATIASRIVERAIRIS@GMAIL.COM |
| 1915096 | Iris D.Rivera Villenueva | delynrivera@hotmail.com |
| 1710019 | Iris D.Rodriguez Negron | dalimarkarina@yahoo.com |
| 1820782 | Iris DAponte Rodriquez | ldaponte25@gmail.com |
| 1634235 | IRIS DBURGOS CORDOVA | NALEG2015@GMAIL.COM |
| 1655358 | IRIS DEL VALLE JIMENEZ | cnspilar2010@gmail.com |
| 1742366 | IRIS DELIA MARTELL JUSTINIANO | EDDIEL16@ICLOUD.COM |
| 1728437 | Iris DeliaBurgos Feliciano | sra.irisburgos@gmail.com |
| 1729817 | Iris DeliaBurgos Feliciano | sra.irisburgos@gmail.com |
| 1740252 | Iris DeliaMartell Justiniano | eddiel16@icloud.com |
| 1771700 | Iris DeliaOrtega Chinea | irisd.ortega@gmail.com |
| 1690210 | Iris DeliaOrtega Chinea | irisd.ortega@gmail.com |
| 1794483 | Iris DeliaOtero Class | delianerivera@yahoo.com |
| 1754068 | Iris DeliaOtero Class | delianerivera@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1962663 | Iris DHernandez Cordero | iris.hdez@gmail.com |
| 1702550 | IRIS DRODRIGUEZ NEGRON | dalimarkarina@yahoo.com |
| 1657073 | IRIS DROSA BENIQUEZ | irosabeniquez@gmail.com |
| 1941165 | IRIS E NEGRON RIVERA | insnegron03@gmail.com |
| 1628462 | IRIS E. PANCORBO CINTRON | SIRILADI_619@HOTMAIL.COM |
| 2014145 | Iris E.Hernandez Alvarez | myrnam.fuentes@hotmail.com |
| 1947934 | Iris E.Lebron Claudio | gladirisrosas@yahoo.com |
| 1627805 | Iris E.Pancorbo Cintron | airiladia_619@hotmail.com |
| 1830261 | Iris E.Pancorbo Cintron | siriladi_619@hotmail.com |
| 1822754 | Iris E.Pancorbo Cintron | siriladi_619@hotmail.com |
| 1785727 | Iris E.Seguinot Ramos | Seguinotiris58@gmail.com |
| 79417 | IRIS ECARRERO GONZALEZ | neida.carrero@yahoo.com |
| 1628046 | Iris ElizabethValencia Alvarez | iris.valencia08@gmail.com |
| 1721777 | Iris ElizabethValencia Alvarez | iris.valencia08@gmail.com |
| 1726783 | Iris ElizabethValencia Alvarez | iris.valencia08@gmail.com |
| 2070531 | Iris EnidMirabal Santiago | irissm10@gmail.com |
| 1613724 | Iris ERosa Torres | iriserosa@gmail.com |
| 1732939 | IRIS ESOTO RODRIGUEZ | isrpr2006@yahoo.com |
| 1726693 | IRIS ESTHERCOTTO FRANCO | PROFEICOTTO@YAHOO.COM |
| 1651294 | IRIS FIGUEROA-MORALES | IRISMFIGUE@GMAIL.COM |
| 1799526 | Iris Fuentes Andujar | Jannette21@msn.com |
| 1493083 | Iris G Garcia Melendez | yigarci@gmail.com |
| 1736357 | Iris G.Castro Santiago | lala.grisel@gmail.com |
| 1493007 | Iris G.Garcia Melendez | yigarci@gmail.com |
| 1751409 | Iris GCastro Santiago | lala.grisel50@gmail.com |
| 669966 | IRIS GGARCIA MELENDEZ | yigarci@gmail.com |
| 1496216 | IRIS GGARCIA MELENDEZ | yigarci@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 669966 | IRIS GGARCIA MELENDEZ | yigarci@gmail.com |
| 669966 | IRIS GGARCIA MELENDEZ | yigarci@gmail.com |
| 669966 | IRIS GGARCIA MELENDEZ | yigarci@gmail.com |
| 1900205 | Iris Hernandez Torres | irisvtorres03@gmail.com |
| 1971340 | IRIS HERNANDEZ VALLE | HERNANDEZ.IRIS68@YAHOO.COM |
| 1787864 | Iris I. Rivera Rodriguez | irisileana.rivera@gmail.com |
| 1789306 | Iris I.Rivera Rodriguez | irisileana.rivera@gmail.com |
| 1787930 | Iris I.Rivera Rodriguez | irisliana.rivera@gmail.com |
| 2072525 | IRIS I.RUIZ VELASQUEZ | PAPOVELEZ12@YAHOO.COM |
| 1793480 | Iris IvetteMonroig Jimenez | monroigjimenezi@gmail.com |
| 1960804 | Iris IvetteMonroig Jimenez | monroigjimenezi@gmail.com |
| 1960093 | Iris IvetteMonroig Jimenez | monroigjimenezi@gmail.com |
| 1980820 | Iris J.Alvarado Rivera | irisalvarado1950@gmail.com |
| 1819482 | IRIS J.COLON SANTIAGO | libelula779@gmail.com |
| 1819482 | IRIS J.COLON SANTIAGO | libelula779@gmail.com |
| 1753003 | Iris J.González Sierra | iris.gonzalez.sierra@gmail.com |
| 1753003 | Iris J.González Sierra | iris.gonzalez.sierra@gmail.com |
| 1753003 | Iris J.González Sierra | iris.gonzalez.sierra@gmail.com |
| 1753003 | Iris J.González Sierra | iris.gonzalez.sierra@gmail.com |
| 1717774 | Iris J.Moreno Aymat | jmoreno_isis@yahoo.com |
| 1701851 | Iris J.Reyes Martinez | irisreyes2907@gmail.com |
| 589483 | Iris J.Viruet Lopez | Viruetiris@yahoo.com |
| 1840400 | Iris JClaussell Gerena | gabini10@yahoo.com |
| 1854246 | Iris JEstrada Vargas | jyaucohill@yahoo.com |
| 1944650 | Iris JIrizarry Colon | judmi42@yahoo.com |
| 1745542 | Iris JKolthoff Pagan | ikolthoff@yahoo.com |
| 1600456 | Iris JLafontaine | ilo1961@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1311502 | IRIS JNEGRON DEIDA | irisnegron1780@gmail.com |
| 1528473 | IRIS JORTIZ GONZALEZ | janetortiz8.60@gmail.com |
| 1664834 | Iris JRivera Ortiz | irisjrivera@hotmail.com |
| 1811974 | Iris Justiniano Guzman | irisjusguzman@gmail.com |
| 1218474 | IRIS JVIRUET | iviruet@policia.pr.gov |
| 1218474 | IRIS JVIRUET | viruetiris@yahoo.com |
| 1738636 | Iris L.Martinez Garcia | irislmartinezgarcia@gmail.com |
| 1753583 | Iris L.Martinez Garcia | irislmartinezgarcia@gmail.com |
| 1784653 | Iris LColon Aponte | irisl.colon@ymail.com |
| 1998351 | Iris Leonarda Medina Llano | ilmedina611@gmail.com |
| 1993916 | Iris Leticia Quiles Avile | insquile533@gmail.com |
| 1989188 | Iris LeticiaQuiles Aviles | irisquile533@gmail.com |
| 2017491 | Iris LeticiaQuiles Aviles | irisquiles533@gmail.com |
| 1643369 | Iris LGonzalez Segui | leydagonzalezsegui@gmail.com |
| 2028049 | Iris LHernandez Molina | ihm1027@yahoo.com |
| 1605705 | Iris LMartinez Garcia | irismartinezgarcia@gmail.com |
| 670052 | IRIS LVEGA ROBLES | iriska515@yahoo.com |
| 1635867 | Iris M Garcia Sanchez | igarciasell@gmail.com |
| 1770711 | Iris M Gonzalez Roman | tehapo16@gmail.com |
| 1007707 | IRIS M. ACEVEDO PANTOJA | mildred.mangual.21@gmail.com |
| 2110102 | Iris M. De Jesus Cordero | gosindejesus123@hotmail.com |
| 1786607 | Iris M. Gonzalez Martinez | historiadora46@yahoo.com |
| 1490986 | Iris M.Alicea Cruz | alicea0613@hotmail.com |
| 15324 | IRIS M.ALICEA VELAZQUEZ | millya2008@hotmail.com |
| 15324 | IRIS M.ALICEA VELAZQUEZ | MILLYA2208@HOTMAIL.COM |
| 2128614 | Iris M.Andino Alvarez | bariazariah@yahoo.com |
| 1729889 | Iris M.De Jesus Cordero | gosindejesus123@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1651020 | Iris M.Garcia Rodriguez | Iris_m_g_r@yahoo.com |
| 1813993 | Iris M.Gonzalez Martinez | historiadora46@yahoo.com |
| 1834220 | Iris M.Gonzalez Martinez | historiadora46@yahoo.com |
| 1785921 | Iris M.Gonzalez Martinez | historiadora460@yahoo.com |
| 1775417 | IRIS M.ILARRAZA SANTANA | iris.ilarraza@yahoo.com |
| 1773998 | Iris M.Lebron Martinez | irismlebron15@gmail.com |
| 1884430 | Iris M.Lebron Martinez | irismlebron15@gmail.com |
| 1903197 | Iris M.Lebron Martinez | irismlebron15@gmail.com |
| 1741230 | Iris M.Leon Velazquez | cayjes66@gmail.com |
| 1674033 | IRIS M.LOPEZ MOLINA | irislopez1996@yahoo.com |
| 2041320 | Iris M.Lucas Torres | irismarialucstorres@gmail.com |
| 1761682 | IRIS M.MALDONADO RODRIGUEZ | OKIANALU05@HOTMAIL.COM |
| 2044902 | IRIS M.MARCUCCI RIVERA | ADALGISA63@GMAIL.COM |
| 1790201 | Iris M.Mercado Osorio | mischica2@yahoo.com |
| 1884925 | IRIS M.OCASIO PEREZ | OCASIOFELICITA50@GMAIL.COM |
| 1902756 | Iris M.Orengo Cedeno | morengo62@gmail.com |
| 1825173 | Iris M.Orengo Cedeno | morengo62@gmail.com |
| 1825173 | Iris M.Orengo Cedeno | morengo62@gmail.com |
| 1718057 | Iris M.Padilla Alvarez | irispadilla2121@gmail.com |
| 1716803 | Iris M.Pagan Vazquez | delisse_delisse@yahoo.com |
| 1716803 | Iris M.Pagan Vazquez | Lrisabelys@gmail.com |
| 2037353 | Iris M.Perez Arroyo | ziripr@yahoo.com |
| 1764225 | Iris M.Pinto Declet | courageous94@hotmail.com |
| 1763136 | Iris M.Pizarro Lugo | siris1963@yahoo.com |
| 2075890 | Iris M.Ramos Lopez | magalyramos@ymail.com |
| 1710583 | Iris M.Rodriguez Tosado | finanzasrodriguez@yahoo.com |
| 1778282 | Iris M.Rojas De Jesus | magaly7689@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1375269 | Iris M.Sanabria Rivera | irisanabria@gmail.com |
| 520037 | IRIS M.SANTIAGO RIVERA | irismercedes.11@gmail.com |
| 1911617 | Iris M.Santiago Rivera | irismercedes.11@gmail.com |
| 520037 | IRIS M.SANTIAGO RIVERA | irismercedes.11@gmail.com |
| 1733940 | Iris M.Segarra Torres | msegarra@usa.com |
| 1912116 | IRIS M.SEGARRA TORRES | msegarra@usa.com |
| 1729617 | Iris M.Serrano Ayala | irisserrano6@gmail.com |
| 1931402 | Iris M.Torres Maldonado | arleenmilagros@yahoo.com |
| 1970467 | Iris M.Vargas Santiago | ivargas2505@gmail.com |
| 670067 | IRIS MADORNO MARRERO | zairis3108@gmail.com |
| 670067 | IRIS MADORNO MARRERO | zairis3108@gmail.com |
| 1636933 | IRIS MALDONADO SANTIAGO | IAMLDOSTGO@GMAIL.COM |
| 1488484 | Iris MAlicea Cruz | alicea0613@hotmail.com |
| 1766424 | Iris MargaritaHeredia Torres | irisherediatorres@gmail.com |
| 1590262 | Iris MargaritaSanchez Muniz | Edgar.y.lali@gmail.com |
| 2118894 | IRIS MARGARITATORRES GONZALEZ | chiris72@yahoo.com |
| 1757364 | Iris MariaLucas Torres | irismarialucastorres@gmail.com |
| 1632430 | Iris MariaLucas Torres | irismarialucastorres@gmail.com |
| 1769058 | Iris MariaLucas Torres | irismarialucastorres@gmail.com |
| 844896 | IRIS MATOS ACOSTA | IRISN60@HOTMAIL.COM |
| 1812054 | IRIS MCOLON GONZALEZ | irismcolongonzalez@gmail.com |
| 1716072 | IRIS MCOLON ROJAS | mabel1460@gmail.com |
| 670095 | IRIS MFIGUEROA RODRIGUEZ | aby.santi@yahoo.com |
| 2005017 | Iris MilagrosDiaz Vargas | irisdvargas@gmail.com |
| 1675388 | Iris MinervaRivera De Jesus | irisminerva_7@yahoo.com |
| 2071724 | Iris MirtaSaez Valladares | iris59515@gmail.com |
| 1718156 | Iris MJimenez Rodriguez | mirta91@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1754730 | IRIS MMORALES LOPEZ | magamorales1970@gmail.com |
| 345487 | IRIS MORALES MONTALVO | lorena.morales@gmail.com |
| 345487 | IRIS MORALES MONTALVO | soto_pr@hotmail.com |
| 2110862 | Iris MRivera Colon | siri-vera@hotmail.com |
| 1218640 | IRIS MRODRIGUEZ VIDRO | irrodriguezvidro@gmail.com |
| 1853738 | IRIS MRODRIGUEZ VIDRO | irrodriguezvidro@gmail.com |
| 1218640 | IRIS MRODRIGUEZ VIDRO | irrodriguezvidro@gmail.com |
| 2105815 | Iris MSantana Marcano | djmaritza@gmail.com |
| 2105815 | Iris MSantana Marcano | djmaritza2013@gmail.com |
| 1931006 | Iris MSegarra Torres | msegarra@usa.com |
| 1765301 | Iris Muniz Delgado | yaneissa@gmail.com |
| 1768325 | Iris MunizDelgado | yaneissa@gmail.com |
| 1218807 | IRIS N TORRES APONTE | inere@hotmmail.es |
| 1218807 | IRIS N TORRES APONTE | inere@hotmmail.es |
| 1854657 | Iris N. Cordova Davila | muneca_cordova@yahoo.com |
| 1615455 | Iris N. Figueroa Rivas | maifeliciano77@gmail.com |
| 1508657 | Iris N. Ortiz Ortiz | italie50@gmail.com |
| 2124787 | Iris N. Rodriguez Rivera | in.rodriguez@live.com |
| 1666032 | Iris N. Rolon Lozano | ramnor76@gmail.com |
| 1635404 | Iris N. Rolon Lozano | ramnor76@gmail.com |
| 1580715 | Iris N.Barreto Barreto | nnb006@yahoo.com |
| 62607 | IRIS N.CABRERA VEGA | chicascion68@yahoo.com |
| 62607 | IRIS N.CABRERA VEGA | chicascion68@yahoo.com |
| 1696310 | IRIS N.CABRERA VEGA | chicasicon68@yahoo.com |
| 1657572 | Iris N.Lagares Caban | cabanpr@yahoo.com |
| 1815089 | Iris N.Lopez Sanchez | jvv@wbmvlaw.com |
| 1815089 | Iris N.Lopez Sanchez | jvv@wbmvlaw.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1561516 | Iris N.Maldonado Torres | pirn64@outlook.com |
| 1510970 | Iris N.Padin Mercado | orquid24@hotmail.com |
| 1549050 | Iris N.Perez Ortiz | irisnperez60@gmail.com |
| 1736692 | Iris N.Rivera Rodriguez | irneris@gmail.com |
| 1661907 | Iris N.Rolon Lozano | ramnor76@gmail.com |
| 1596616 | Iris N.Rolon Lozano | ramnor76@gmail.com |
| 1640272 | IRIS N.ROLON LOZANO | ramnor76@gmail.com |
| 1654951 | Iris N.Rolon Lozano | ramnor76@gmail.com |
| 2062997 | Iris N.Santiago Lopez | insantiago79@gmail.com |
| 1782891 | IRIS N.SEGARRA PAGAN | IRISNETWORK@LIVE.COM |
| 1577003 | IRIS NANETTEVELAZQUEZ MARTINEZ | NANIVM18@GMAIL.COM |
| 1638475 | Iris NColon Colon | colonirisn@yahoo.com |
| 1597686 | Iris NColon Colon | colonirisn@yahoo.com |
| 1643613 | Iris Negron Sastre | sjfebo@gmail.com |
| 2101677 | Iris NeradaRuiz Aponte | irruiz@justicia.pr.gov |
| 1746871 | Iris Nereida Calderon Irene | puertoricohealthystore@gmail.com |
| 1759360 | Iris Nereida Calderon Irene | puertoricohealthystore@gmail.com |
| 1684255 | IRIS NEREIDA REYES | mar_banrey@hotmail.com |
| 1743110 | Iris NereidaFalcon Rivera | ifalcon13@yahoo.com |
| 1731885 | Iris NereidaRios Ramos | vallecostero7@gmail.com |
| 1858848 | IRIS NEREIDASANTIAGO SANTIAGO | IRISNSQ@GMAIL.COM |
| 1858848 | IRIS NEREIDASANTIAGO SANTIAGO | IRISNSQ@GMAIL.COM |
| 1858848 | IRIS NEREIDASANTIAGO SANTIAGO | NERE57STGO@GMAIL.COM |
| 1858848 | IRIS NEREIDASANTIAGO SANTIAGO | NERE57STGO@GMAIL.COM |
| 1878796 | Iris NereidaSantos Perez | isantos13@hotmail.com |
| 1218739 | IRIS NJUARBE REYES | injuarbe@yahoo.com |
| 345930 | IRIS NMORALES ORTIZ | morales051994@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1669068 | Iris Noemi Maldonado Sanchez | noerismaldo@gmail.com |
| 404921 | IRIS NPEREZ ORTIZ | irisnperez60@gmail.com |
| 2127346 | Iris NRivera Colon | irisyedwin@live.com |
| 1729180 | Iris NRivera Rodriguez | Irneris@gmail.com |
| 670303 | IRIS NVEGA SANTOS | maelirvega@gmail.com |
| 1412876 | Iris O. Rodriguez Velazquez | irisnoelia85@hotmail.com |
| 1943896 | Iris P.Garcia Garcia | irisshary.ig@gmail.com |
| 1931766 | Iris P.Garcia Garcia | irrisshary.ig@gmail.com |
| 393950 | IRIS PAGAN SANTIAGO | Irisp_03@hotmail.com |
| 1495755 | Iris RCubano Perez | iriscub@yahoo.com |
| 1581505 | IRIS REBECCAPADIN MARTINEZ | IRISREBECCAPADIN@HOTMAIL.COM |
| 1650984 | Iris ReyesAlamo | irisestherryes5@gmail.com |
| 1915450 | Iris Rodriguez Matos | poparone@hotmail.com |
| 1932825 | Iris Rodriguez Matos | poparone@hotmail.com |
| 1955734 | Iris Rodriguez Matos | poparone@hotmail.com |
| 1977401 | Iris Rodriguez Matos | poparone@hotmail.com |
| 1732856 | IRIS ROLDAN VAZQUEZ | IROLDANVAZQUEZ@GMAIL.COM |
| 1982559 | Iris Roldan Vazquez | iroldanvazquez@gmail.com |
| 1954329 | Iris Roldan Vazquez | iroldanvazquez@gmail.com |
| 2024012 | Iris Roldan Vazquez | iroldanvazquez@gmail.com |
| 1008046 | Iris Roman Lopez | iris.samalot@gmail.com |
| 1613666 | Iris Rosa Torres | iriserosa@gmail.com |
| 1726802 | Iris S.Rivera Flores | yareth_yadiel2@yahoo.com |
| 2132692 | Iris S.Santiago Figueroa | isantiagofigueroa@gmail.com |
| 2047262 | Iris Sandra Montalvo Saez | irisandra30@yahoo.com |
| 1995683 | IRIS SERRANO MEDINA | IRISSERRANO5496@GMAIL.COM |
| 1939474 | Iris Serrano Medina | irisserrano5496@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753716 | Iris Serrano-Goyco | vallescar250@gmail.com |
| 2024668 | Iris Silva Velez | yahaira082813@gmail.com |
| 1742651 | Iris SRivera Flores | yareth_yadiel2@yahoo.com |
| 1861919 | IRIS TORRES- FRANCO | iristf21@hotmail.com |
| 1765092 | Iris Torres Hernandez | irisvtorres03@gmail.com |
| 1859746 | Iris V.Centeno Aponte | irisv.centenos@icloud.com |
| 1890643 | IRIS V.PEREIRA COLON | irisvpereira@hotmail.com |
| 1835383 | Iris V.Santiago De Leon | sexyivy54@yahoo.com |
| 1773535 | Iris VanessaBerrios Lucas | ivprz51@gmail.com |
| 1689431 | Iris VanessaBerrios Lucas | ivprz51@gmail.com |
| 1767294 | Iris VanessaBerrios Lucas | ivprz51@gmail.com |
| 1956289 | Iris VCenteno Aponte | irisv.centeno@icloud.com |
| 1008166 | IRIS VEGA SANTOS | maelirvega@gmail.com |
| 1720364 | Iris Velazquez Molina | irisvelazquezmolina50@gmail.com |
| 2013474 | Iris VioletaNegron Torres | siriateloiv@hotmail.com |
| 1732775 | Iris VioletaNieves Ortiz | Niurkairis@gmail.com |
| 1769371 | Iris VMaisonet Valentin | osiris.3574@hotmail.com |
| 1741592 | Iris VPerez Nieves | gaon911@gmail.com |
| 1627638 | Iris VSanchez Vera | irisvsv@gmail.com |
| 1800883 | Iris VSantiago Cruz | ivickys@yahoo.com |
| 1769823 | Iris VSantiago Cruz | ivickys@yahoo.com |
| 1781658 | Iris VSantiago Cruz | ivickys@yahoo.com |
| 515960 | IRIS VSANTIAGO DE LEON | sexyivy54@yahoo.com |
| 1803662 | Iris W.Pagan Rivera | irispgn@gmail.com |
| 1785911 | IRIS WPAGAN RIVERA | IRISPGN@GMAIL.COM |
| 1673617 | Iris WPagán Rivera | irispgn@gmail.com |
| 1673617 | Iris WPagán Rivera | quinonesmdf@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2106437 | IRIS Y.FLORES FIGUEROA | irisy.flores57@gmail.com |
| 1540674 | Iris Y.Nieves Serrano | irisys3000@yahoo.com |
| 459708 | IRIS Y.RIVERA SHA | irisha1005@yahoo.com |
| 459708 | IRIS Y.RIVERA SHA | irisha1005@yahoo.com |
| 1737368 | Iris Y.Ruiz Garcia | irisyolanda_68@hotmail.com |
| 1792931 | IRIS Y.SANTOS COLON | santoscolon2013@gmail.com |
| 1636603 | Iris Y.Vega Gonzalez | yatriz@gmail.com |
| 1773458 | IRIS Y.VEGA GONZÁLEZ | yatriz@gmail.com |
| 1788073 | Iris YaniraMiranda Santana | irismirandasantana@gmail.com |
| 120377 | IRIS YCRUZ VAZQUEZ | lisycr_18@hotmail.com |
| 1981443 | Iris YFlores Figueroa | iRisyFlores57@gmail.com |
| 2100451 | IRIS YFLORES FIGUEROA | irisyflores57@gmail.com |
| 1930842 | Iris Yolanda Andujar Feliciono | adnaloys2009@hotmail.com |
| 1826193 | Iris Yolanda Lugo Rodriquez | drilugosam@yahoo.com |
| 1912303 | Iris YolandaBenitez Matienzo | beniteziris94@gmail.com |
| 1683096 | Iris YolandaPacheco Pacheco | irispacheco_05@hotmail.com |
| 1914787 | IRIS YOLANDAROLDAN DE JESUS | lriveraroldan@pucpr.edu |
| 1963672 | Iris YolandaRoldan De Jesus | lriveraroldan@pucpr.edu |
| 1988747 | Iris YolandaTorres Fernandez | iris.yola@yahoo.com |
| 1453706 | Iris YomariePerez Albendoz | yomiris.perez@yahoo.com |
| 1650465 | IRIS YREYES SUAREZ | iris_reyes55@yahoo.com |
| 1650465 | IRIS YREYES SUAREZ | iris_reyes55@yahoo.com |
| 1219017 | IRIS YRIVERA ROBLES | irisyadirar@gmail.com |
| 1964969 | Iris Z.Lopez Medina | izlopezmedina@gmail.com |
| 1578124 | Iris Z.Medina Gonzales | iris.zaida@hotmail.com |
| 1219034 | IRIS ZMEDINA GONZALEZ | iris.zaida@hotmail.com |
| 1834787 | Iris ZoraidaPerez Santiago | iris.zoraida.perez@gamil.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1950912 | Iris ZoraidaPerez Santiago | iris.zoraida.perez@gmail.com |
| 1834787 | Iris ZoraidaPerez Santiago | iris.zoraida.perez@gmail.com |
| 2028564 | Iris ZoraidaPerez Santiago | iris.zoraida.perez@gmail.com |
| 1848571 | IRIS ZORAIDAPEREZ SANTIAGO | IRIS.ZORAIDA.PEREZ@GMAIL.COM |
| 1640858 | Iris. N.Colon Lopez | colon_i@yahoo.com |
| 1378527 | Irisbell Gonzalez Delgado | irisb1869@gmail.com |
| 1809994 | Irisbelsy Valentin Gonzalez | valeniris24@yahoo.com |
| 1799315 | IRISDELIZ MOJICA GARCIA | img0575@gmail.com |
| 229328 | IRIZARRY AYALA, PABLO | pablo.irizarry05@gmail.com |
| 1403755 | IRIZARRY CUADRADO, NADIEZHDA | ninzarryc@yahoo.com |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | hjirizarry@hotmail.com |
| 230018 | IRIZARRY MONTALVO MD, HECTOR J | hjirizarry@hotmail.com |
| 1793989 | IRIZEL SANTANA BETANCOURT | d62398@de.pr.gov |
| 1793989 | IRIZEL SANTANA BETANCOURT | irizel@gmail.com |
| 1704726 | Irizel Santana Betancourt | irizel@gmail.com |
| 1739181 | Irka Carrasquillo Lizardi | Irkacarrasquillo@gmail.com |
| 1886312 | Irlando Rodriguez Castill | capitolio25@gmail.com |
| 1802150 | Irma Barbosa Rios | bbigornia@hotmail.com |
| 1802150 | Irma Barbosa Rios | bbigornia@hotmail.com |
| 1945701 | Irma Colon Aldea | colonaldea@yahoo.com |
| 1621772 | Irma Cortijo Domenech | pao19951960@gmail.com |
| 1688318 | Irma D.Delgado Gonzalez | irmadoris64@yahoo.com |
| 1666026 | Irma D.Rodríguez Sánchez | lopezarts1@gmail.com |
| 1711652 | IRMA DDELGADO GONZALEZ | irmadoris64@yahoo.com |
| 1219092 | IRMA DE JESUS BATISTA | irmadejesusbatista@gmail.com |
| 1697671 | Irma De Jesus Marcano | dejesusmima@gmail.com |
| 1781296 | IRMA DE JESUS MARCANO | DEJESUSMIMA@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1727113 | Irma De LourdesPerez Rivera | ilperez72@gmail.com |
| 670572 | IRMA DORIS SANTANA SANTANA | idorissantana@gmail.com |
| 670572 | IRMA DORIS SANTANA SANTANA | idorissantana@gmail.com |
| 1401327 | IRMA DORIS SANTANA SANTANA | idorissantana@gmail.com |
| 1637171 | Irma DPerez Rivera | ilperez72@gmail.com |
| 1575876 | Irma E. Ortiz Colón | Dollymar@gmail.com |
| 2018553 | Irma E.Nieves Roman | irma_rom@hotmail.com |
| 1930604 | IRMA E.NIEVES ROMAN | irma_rom@hotmail.com |
| 1933810 | Irma E.Soto Roman | soadames00@hotmail.com |
| 2107609 | Irma E.Soto Roman | soadames00@hotmail.com |
| 1863236 | IRMA EBARBOSA RIOS | bbigornia@hotmail.com |
| 1668103 | Irma EchevarriaSantiago | irma.echevarria1@gmail.com |
| 1613943 | Irma EMirabal Vargas | jenniferenid3@hotmail.com |
| 2134781 | Irma ESoto Roman | soadames00@hotmail.com |
| 1575999 | Irma EstherOrtiz Colón | Dollymar@gmail.com |
| 1643197 | Irma Figueroa Fernandez | irma_figueroapr@hotmail.com |
| 1604533 | Irma García Ortiz | irmagarcia1953@yahoo.com |
| 1650752 | Irma GriselReyes Santiago | griselreyes7@gmail.com |
| 1818893 | IRMA HERNANDEZ VAZQUEZ | irmaapolo@yahoo.com |
| 1823989 | Irma Hernandez Vazquez | irmaapolo@yahoo.com |
| 1776422 | IRMA I IRIZARRY MONTALVO | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1878642 | IRMA I.GARCIA SANTANA | igs5050@yahoo.com |
| 2157644 | Irma I.Gonzalez Morales | IRMITA1528@GMAIL.COM |
| 2048018 | Irma I.Lebron Hernandez | IRMALEBRONMARLEY@GMAIL.COM |
| 2077861 | Irma I.Lebron Hernandez | irmalebronmarley@gmail.com |
| 2054642 | Irma I.Lebron Hernandez | irmalebronmarley@gmail.com |
| 1987375 | Irma I.Muniz Crespo | calebrodriguez306@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1887950 | Irma I.Muniz Crespo | calebrodriguez306@yahoo.es |
| 2050739 | Irma I.Muniz Droz | imuniz07@yahoo.com |
| 1600012 | IRMA I.RAMOS SOTO | irmarys_6@icloud.com |
| 670648 | IRMA I.RAMOS SOTO | IRMARYS_6@ICLOUD.COM |
| 670648 | IRMA I.RAMOS SOTO | IRMARYS_6@ICLOUD.COM |
| 1739010 | Irma I.Rivera Maldonado | IRMARYS0379@GMAIL.COM |
| 1900638 | Irma I.Santana Rodriquez | irma_iris.pr@hotmail.com |
| 598766 | IRMA I.ZAYAS RAMOS | zayitas03@gmail.com |
| 598766 | IRMA I.ZAYAS RAMOS | zayitas03@gmail.com |
| 1219145 | IRMA IAYALA ORTIZ | iayalaortiz@gmail.com |
| 1849436 | IRMA IDIAZ LOPEZ | HERNANDEZABEL197@YAHOO.COM |
| 1904470 | Irma IGarcia Santana | igs5050@yahoo.com |
| 1995930 | Irma IMorales Rodriguez | moralesirma5832@yahoo.com |
| 2101388 | Irma IPerez Crespo | P.Irma.iris@gmail.com |
| 1894003 | Irma IrisArocho Vidal | nel_nieves@yahoo.com |
| 1740276 | Irma IrisDiaz Figueroa | imaidiaz70@gmail.com |
| 1604917 | Irma IrisGonzalez Cotto | irmairis1950@gmail.com |
| 1602298 | Irma IrisGonzalez Cotto | irmairis1950@gmail.com |
| 1630622 | IRMA IRISGONZALEZ COTTO | irmairis1950@gmail.com |
| 1648311 | Irma IrisGonzalez Cotto | irmairis1950@gmail.com |
| 2069302 | IRMA IRISROSADO DE JESUS | IRMARSDDJ@ICLOUD.COM |
| 1946656 | Irma IrisRosado De Jesus | irmarsddj@icloud.com |
| 2121052 | IRMA IRISROSADO DE JESUS | IRMARSDDJ@ICLOUD.COM |
| 1632326 | IRMA IRIVERA MALDONADO | irmarys0379@gmail.com |
| 2124526 | Irma IVazquez Gonzalez | gonzalezmima@yahoo.com |
| 1603128 | Irma IvetteRivera Rivera | mima3508@gmail.com |
| 1626531 | Irma IvetteRivera Rivera | mima3508@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1643377 | Irma IvetteRivera Rivera | mima3508@gmail.com |
| 1639929 | IRMA J.LOMBA RODRIGUEZ | irmajlomba@icloud.com |
| 1372268 | Irma J.Rios Ramos | velazquezarcemiguel@gmail.com |
| 1982571 | Irma J.Saliceti Maldonado | saliceti2@hotmail.com |
| 1987518 | IRMA J.SALICETI MALDONADO | SALICETI2@HOTMAIL.COM |
| 1570485 | Irma J.Torres Cruz | irjotoc@yahoo.com |
| 1571524 | Irma J.Torres Cruz | irjotoc@yahoo.com |
| 1947876 | Irma JeannetteNieves Reyes | irmanieves8@gmail.com |
| 1911170 | IRMA JRIOS RAMOS | VELAZQUEZARCEMIGUEL@GMAIL.COM |
| 550809 | IRMA JTORRES CRUZ | irjotoc@yahoo.com |
| 550809 | IRMA JTORRES CRUZ | irjotoc@yahoo.com |
| 1219191 | IRMA JTORRES CRUZ | irjotoc@yahoo.com |
| 1570889 | IRMA JTORRES CRUZ | irjotoc@yahoo.com |
| 1219191 | IRMA JTORRES CRUZ | irjotoc@yahoo.com |
| 1979319 | Irma L Torres Lopez | i7torito@gmail.com |
| 1532210 | Irma L. Velazquez Mojica | lrmavelazquez2008@gmail.com |
| 2087035 | Irma L.Aviles Rodriguez | iaviles1426@gmail.com |
| 2083371 | IRMA L.AVILES RODRIGUEZ | iaviles1426@gmail.com |
| 1639543 | Irma L.Fernandez Cordova | rijosfdz@yahoo.com |
| 1409744 | Irma L.Matias Lebron | irma1952@live.com |
| 1409744 | Irma L.Matias Lebron | irma1952@live.com |
| 1815200 | Irma L.Rodríguez López | ilrodriguez2@policia.pr.gov |
| 1815200 | Irma L.Rodríguez López | irma.rodriguez39@yahoo.com |
| 231051 | Irma Laboy Castillo | irmalaboy4@gmail.com |
| 231051 | Irma Laboy Castillo | irmalaboy4@gmail.com |
| 1690358 | Irma LFernandez Cordova | rijosfdz@yahoo.com |
| 1677083 | Irma LizRivera Fontanez | irmaliz_30@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1662312 | Irma LMarti Pena | sorgalimsilva@hotmail.com |
| 2023360 | Irma LMartinez De Jesus | irmaluzmartinez@yahoo.com |
| 1658057 | IRMA LOPEZ GARCIA | mairis68@hotmail.com |
| 1933959 | Irma LOrtiz Cordero | omima@hotmail.com |
| 1008467 | IRMA LRIVERA TROCHE | bernice_nr@hotmail.com |
| 904225 | IRMA LRIVERA TROCHE | bernice_nr@hotmail.com |
| 1612550 | IRMA LRODRIGUEZ LOPEZ | irma.rodriguez39@yahoo.com |
| 1219218 | IRMA LRODRIGUEZ LOPEZ | ilrodriguez2@policia.pr.gov |
| 1219218 | IRMA LRODRIGUEZ LOPEZ | irma.rodriguez39@yahoo.com |
| 553009 | IRMA LTORRES LOPEZ | i7torito@gmail.com |
| 1957468 | IRMA LUZAVILES RODRIGUEZ | iaviles1426@gmail.com |
| 1791152 | Irma M.Rivera Garcia | riverairma253@yahoo.com |
| 1581658 | IRMA M.ROSARIO CORA | fpclaw@gmail.com |
| 2091087 | Irma Machado Mora | ice0314@hotmail.com |
| 1834607 | IRMA MCDOUGALL RODRGUEZ | irmamcdougall98@gmail.com |
| 1834607 | IRMA MCDOUGALL RODRGUEZ | kristianperezmcdougall1988@gmail.com |
| 1633495 | Irma MChaves Nieves | miriam2912@gmail.com |
| 1717466 | IRMA MENDEZ PEREZ | juanro.rodriguez11@gmail.com |
| 1647478 | Irma MFigueroa Santiago | vitinrivera2@gmail.com |
| 1648743 | IRMA MIRANDA RIOS | i_mirandaros@yahoo.com |
| 1383589 | Irma Montalvo Amill | lugonoe173@gmail.com |
| 1008531 | IRMA MONTALVO ROSADO | i_montalvo23@yahoo.com |
| 1008531 | IRMA MONTALVO ROSADO | i_montalvo23@yahoo.com |
| 2014631 | Irma Morales Rivera | irmamou@hotmail.com |
| 2014631 | Irma Morales Rivera | irmamou@hotmail.es |
| 1795262 | Irma Morales Tirado | irmamt03@gmail.com |
| 1731003 | Irma MSantiago Martinez | irma.napy@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1956306 | Irma N.Colon Rivera | irmacolon29@gmail.com |
| 1976365 | Irma N.Tanon Cotto | irmanydia@hotmail.com |
| 1957261 | Irma N.Torres Santiago | in.torress@hotmail.com |
| 1514942 | Irma NArroyo Olivieri | imanaviri@yahoo.com |
| 1514942 | Irma NArroyo Olivieri | imanaviri@yahoo.com |
| 1678912 | Irma Navarro Cortijo | pao19951960@gmail.com |
| 1690089 | Irma Negron de Jesus | clarisadavila@hotmail.com |
| 1598722 | Irma Negrón Muñoz | irmanmunoz25@gmail.com |
| 1591065 | Irma Negrón Muñoz | irmanmunoz25@gmail.com |
| 1590856 | Irma Negrón Muñoz | irmanmunoz25@gmail.com |
| 1753240 | Irma NOrtiz Garcia | Lddz773@gmail.com |
| 1913402 | Irma NSantiago Bonilla | irmanidia@hotmail.com |
| 1953599 | Irma NydiaTanon Cotto | irmanydia@hotmail.com |
| 1260792 | IRMA OLIVERAS SEPULVEDA | wiclydusk@hotmail.com |
| 1635299 | IRMA ORTIZ ORTIZ | irma.ortiz1@yahoo.com |
| 1839311 | Irma R.Ortiz Flores | rosa_ortiz_07@icloud.com |
| 1811493 | Irma R.Ortiz Flores | rosa-ortiz-07@icloud.com |
| 1847533 | Irma R.Perez Rivera | innabarbiepr@yahoo.com |
| 1591847 | IRMA R.ROMAN RAMOS | romani95545@hotmail.com |
| 1908081 | Irma Ramos Medina | irma.ramosmedina@gmail.com |
| 1812544 | Irma Ramos Medina | irma.ramosmedina@gmail.com |
| 1897245 | IRMA RAMOS MEDINA | irma.ramosmedina@gmail.com |
| 1956892 | Irma Reyes Bermudez | irmareyes28@yahoo.com |
| 1740644 | IRMA RIVERA RIVERA | lanuevainr2@yahoo.com |
| 1930948 | Irma Rivera Santiago | riverasantiagoirma@yahoo.com |
| 1907530 | Irma Rivera Santiago | riverasantiagoirma@yahoo.com |
| 1856407 | Irma Rivera Santiago | riverasantiagoirma@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1903025 | Irma Rivera Santiago | riverasantiagoirma@yahoo.com |
| 1798752 | IRMA RODRIGUEZ LOPEZ | ilrodriguez2@policia.pr.gov |
| 1798752 | IRMA RODRIGUEZ LOPEZ | irma.rodriguez39@yahoo.com |
| 1852427 | Irma Rodriguez Rodriguez | irma9998@gmail.com |
| 1651691 | Irma ROrtiz Flores | Rosa.Ortiz.07@icloud.com |
| 1848437 | Irma ROrtiz Flores | rosa-ortiz-07@icloud.com |
| 1791373 | Irma Rosario Torres | irosario794@hotmail.com |
| 1785094 | Irma RosaSteidel Torres | deadimarleon@hotmail.com |
| 1833266 | Irma RRoche Leon | irmaroche@hotmail.com |
| 1673823 | Irma RVelez Ruiz | anadrv6@gmail.com |
| 1941083 | Irma S.Linares Alcover | irmalina24@hotmail.com |
| 1757476 | Irma Santiago Cintron | lfloressantiago@gmail.com |
| 1780512 | Irma TMoreno Soto | irmamores@gmail.com |
| 1785127 | Irma TMoreno Soto | irmamores@gmail.com |
| 1638168 | Irma Torres Cruz | al-acevedo@hotmail.com |
| 1906515 | Irma Torres de Sanchez | irmato01@yahoo.com |
| 1920304 | Irma Torres de Sanchez | irmato01@yahoo.com |
| 1805014 | IRMA TORRES DE SANCHEZ | irmatoo@yahoo.com |
| 670851 | IRMA V TORRES MARCANO | IVTORRESMARCANO@GMAIL.COM |
| 1831743 | IRMA V.COLON CAMACHO | lizmary666.lo@gmail.com |
| 1960912 | Irma V.Quinones Martinez | irmaq.31@gmail.com |
| 1567442 | IRMA VALLE SANTIAGO | GINGER_V_S@HOTMAIL.COM |
| 1761717 | IRMA VILLANUEVA GONZALEZ | IVILLANUEVAGONZ@HOTMAIL.COM |
| 1740026 | Irma VioletaBatista Santiago | irmabatistasantiago@yahoo.com |
| 1802940 | Irma YGarcia Alicea | nirminini@yahoo.com |
| 2108241 | Irmaria Perez Terron | irmariaperez@gmail.com |
| 1661868 | IRMARIE VAZQUEZ ORTIZ | irmarie28@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1915875 | Irmarilys Perez Perez | rmedina1963@hotmail.com |
| 2110556 | Irmarys Roman Nieves | irma_rom@hotmail.com |
| 1559906 | Irmita Guzman De Amador | irmitaguz61@gmail.com |
| 1643546 | IRMYDEL LUGOVELAZQUEZ | IRMYDEL.LUGO@GMAIL.COM |
| 1903938 | Ironelis Montero Velez | iromontero@gmail.com |
| 1256820 | IRVIN JSNYDER | JUDGEIRV@AOL.COM |
| 1755223 | Irving D.Rodriguez Vega | gleny_rodz@yahoo.com |
| 1722429 | Irving Echevarria Rivera | echevarriairving@gmail.com |
| 1684022 | IRVING ECHEVARRIA RIVERA | ECHEVARRIAIRVING@GMAIL.COM |
| 1640479 | Irving Gonzalez Velez | gonzalezirving7430@gmail.com |
| 1219481 | IRVING IRIZARRY VELEZ | irizarryi@yahoo.com |
| 230809 | IRVING IRIZARRY VELEZ | irizarryi@yahoo.com |
| 1651599 | Irving M.Marcano Velazquez | 1ortizlourdes@gmail.com |
| 1769070 | Irving Marcano Velazquez | 1ortizlourdes@gmail.com |
| 2113957 | Irving OmarCardona Santiago | iocs311@gmail.com |
| 1753127 | IRVING SEPULVEDA QUINONES | mrisepulveda@gmail.com |
| 1694882 | Irwin A.Ortiz Leon | BINSO.ORTIZ@GMAIL.COM |
| 1858228 | Irza E.Rodriguez Vega | irzarodriguez@gmail.com |
| 1954957 | Isa D.Resto Cosme | Isad.resto@yahoo.com |
| 1219549 | ISAAC COLON CORREA | ISCOLON2015@GMAIL.COM |
| 857855 | ISAAC COLONCORREA | iscolon2015@gmail.com |
| 1219574 | ISAAC MELENDEZ ALMODOVAR | isaac_837@hotmail.com |
| 904361 | Isaac Melendez Almodovar | isaac_837@hotmail.com |
| 1551068 | ISAAC MELENDEZ ALMODOVAR | Isaac_837@hotmail.com |
| 321872 | ISAAC MELENDEZ ALMODOVAR | ISAAC_837@HOTMAIL.COM |
| 321871 | Isaac Melendez Almodovar | isaac_837@hotmail.com |
| 231401 | ISAAC MELENDEZ ALMODOVAR | isaac-837@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 904362 | Isaac MelendezAlmodovar | isaac_837@hotmail.com |
| 2096205 | Isaac Mercado Pagan | isaacmp77@yahoo.com |
| 1008892 | Isaac Quirindongo Milanes | isaacquirindongo74@gmail.com |
| 1008892 | Isaac Quirindongo Milanes | isaacquirindongo74@gmail.com |
| 1896617 | Isaac R.Sanchez Ortiz | isaacso-2@hotmail.com |
| 1453081 | ISAAC RIVERA VAZQUEZ | RIVERAITO77@GMAIL.COM |
| 1421672 | ISAAC ROQUE MENA | laurentinomedina@gmail.com |
| 1421672 | ISAAC ROQUE MENA | santiagolawoffice@yahoo.com |
| 231430 | Isaac Ruiz Sola | isaac.ruiz.sola@gmail.com |
| 1726153 | ISAAC RUIZ SOLA | Isaac.ruiz.sola@gmail.com |
| 231430 | Isaac Ruiz Sola | isaac.ruiz.sola@gmail.com |
| 1841362 | Isaac Salas Ramirez | isaito21@gmail.com |
| 1219599 | ISAAC SALAS RAMIREZ | isaito21@gmail.com |
| 1219599 | ISAAC SALAS RAMIREZ | isaito21@gmail.com |
| 1852234 | ISAAC SALAS RAMIREZ | isaito21@gmail.com |
| 2101900 | ISAAC SANTIAGO CASIANO | isaacsantiago506@gmail.com |
| 1571279 | Isaac Santiago Echevarria | isaac.santiago97@yahoo.com |
| 2015855 | Isaac Santiago Echevarria | isaac.santiago97@yahoo.com |
| 1571279 | Isaac Santiago Echevarria | isaac.santiago97@yahoo.com |
| 1667915 | ISAAC VALES ARBELO | ISAACVALES@USEA.COM |
| 38803 | ISABEL AVILES MOJICA | AVILESMOJICAISABEL@GMAIL.COM |
| 1512385 | ISABEL C, DIAZ DIAZ | vydiaenidgarcia@gmail.com |
| 1731419 | Isabel C.Díaz Rexach | icdrmarea63@gmail.com |
| 1803682 | Isabel C.Rodriguez Soto | irodriguezsoto82@gmail.com |
| 1992300 | Isabel Colon Negron | ramiyolan2014@gmail.com |
| 1764578 | Isabel Cortés Morals | orlando.rios3@upr.edu |
| 1643819 | Isabel CRodriguez Barrera | isabelcrb@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1658384 | Isabel CRodriguez Barrera | isabelcrb@yahoo.com |
| 1754092 | Isabel CRodriguez Barrera | isabelcrb@yahoo.com |
| 1737968 | Isabel CRodriguez Barrera | isabelcrb@yahoo.com |
| 1647232 | Isabel CRodriguez Barrera | isabelcrb@yahoo.com |
| 2112961 | Isabel Diaz | isabeldiaz89@gmail.com |
| 904402 | Isabel EliasTorres | isaeliast@gmail.com |
| 1717581 | Isabel Flores Colon | jarodrochepr@gmail.com |
| 1882787 | Isabel Flores Colon | jarodrochepr@gmail.com |
| 1948650 | Isabel Flores Saez | floresisabel286@gmail.com |
| 1771313 | Isabel Gonzalez Bosques | isabelqk2@gmail.com |
| 1677129 | Isabel Gonzalez Bosques | isabelqk2@gmail.com |
| 1425311 | ISABEL GONZALEZ TARDI | isagontar@hotmail.com |
| 1425311 | ISABEL GONZALEZ TARDI | isagontar@hotmail.com |
| 1685682 | ISABEL HERNANDEZ TORRES | yram.lebasi2015@gmail.com |
| 1621545 | ISABEL HERNANDEZ VALENTIN | mialicea25@yahoo.com |
| 1740778 | Isabel J Rivera Bonilla/Deyanira Bonilla Acosta | dbonilla1@live.com |
| 1729751 | ISABEL JOSEFACASTRO DIAZ | JOSSIE.CASTRO@HOTMAIL.COM |
| 1606478 | ISABEL LIBRAN EFRE | ISABEL_LIBRAN@YAHOO.COM |
| 1842932 | ISABEL LOPEZ RAMOS | lopezisabel1114@gmail.com |
| 1997848 | Isabel M.Saward Calvano | isabellems@outlook.com |
| 1697228 | Isabel Maisonet Cortes | isamaicor@gmail.com |
| 1616646 | Isabel Maldonado Colon | sai_pr2003@hotmail.com |
| 1596601 | Isabel Maldonado Colon | sai_pr2003@hotmail.com |
| 1913687 | Isabel Manqual Santiago | sweet-princess01@hotmail.com |
| 1761377 | ISABEL MARTINEZ ACEVEDO | MQUINTANABAEZ@GMAIL.COM |
| 1615255 | Isabel Martinez Rivera | isamar7_heave@yahoo.com |
| 1599923 | Isabel Martinez Rivera | isamar7_heaven@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1661741 | Isabel Martinez Rivera | isamar7_heaven@yahoo.com |
| 1733832 | Isabel Matias Rosario | Lorena03matias@hotmail.com |
| 1600852 | Isabel MCabrera Rosado | 583990749moraes@gmail.com |
| 1600852 | Isabel MCabrera Rosado | 583990749morales@gmail.com |
| 1501914 | Isabel Mercado Padilla | impmimisty@yahoo.com |
| 1501914 | Isabel Mercado Padilla | impmimisty@yahoo.com |
| 2007731 | Isabel Mercado Ruiz | lianys2008@hotmail.com |
| 2026727 | Isabel Mercado Ruiz | lianys2008@hotmail.com |
| 1869795 | Isabel MSaward-Calvano | isabellems@outlook.com |
| 1752803 | ISABEL NIEVES VARGAS | inieves250@gmail.com |
| 364679 | ISABEL NIEVES VARGAS | inieves250@gmail.com |
| 364679 | ISABEL NIEVES VARGAS | inieves250@gmail.com |
| 1751971 | Isabel Ortiz Ortiz | isatiz0117@yahoo.es |
| 1900404 | Isabel Otero Barbosa | iomenaar7@outlook.com |
| 1906439 | Isabel Otero Barbosa | iomenaar@outlook.com |
| 1930578 | Isabel PriscillaCanales Socia | isabelcanales078@gmail.com |
| 1421169 | ISABEL QUESADA GONZALEZ | boricualaw@gmail.com |
| 1775045 | Isabel Ramos Torres | irtpr56@yahoo.com |
| 1774782 | Isabel Ramos Torres | irtpr56@yahoo.com |
| 1797798 | ISABEL RIVERA RIVERA | isabel.riverarivera18@gmail.com |
| 1645504 | Isabel Rivera-Alvarez | karina.plaza@upr.edu |
| 1580108 | Isabel Rodriguez Pagan | ramarilis87@yahoo.com |
| 1786436 | Isabel Rodriguez Sepulveda | qrodriguezlaw@gmail.com |
| 1695881 | Isabel Rodriguez Soto | belarodz@gmail.com |
| 1974994 | Isabel Sanchez Rios | isabelsanchezpr@aol.com |
| 1723042 | Isabel Santana-Lozada | isantana44@yahoo.com |
| 1802848 | Isabel Soto Ortiz | azdbluromn@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2086999 | ISABEL TORRES ALAMO | itorres60@hotmail.com |
| 2086999 | ISABEL TORRES ALAMO | itorres60@hotmail.com |
| 1907942 | Isabel Torres Alamo De Padilla | itorres60@hotmail.com |
| 2034751 | ISABEL TORRES FONT | ISABELTORRES427@YAHOO.COM |
| 1910713 | Isabel Torres Ortiz | CHU-RAMIREZ@HOTMAIL.COM |
| 554820 | ISABEL TORRES ORTIZ | CHU-RAMIREZ@HOTMAIL.COM |
| 1623384 | ISABEL V.VAZQUEZ LAGO | rrrivvlj@gmail.com |
| 1826157 | Isabel Velez RomaN | samuel.battistini@gmail.com |
| 1826157 | Isabel Velez RomaN | samuel.battistini@gmail.com |
| 1219825 | ISABEL VPICO VIDAL | isipico@gmail.com |
| 1219825 | ISABEL VPICO VIDAL | isipico@gmail.com |
| 1998742 | ISABELITA FEBLES NEGRON | feblesisabel@hotmail.com |
| 1725463 | Isabelo Melendez Padilla | isabelomelendezpadilla@gmail.com |
| 1962469 | Isabelo Torres Lopez | alegria5973@gmail.com |
| 2017681 | ISAEL ROSADO GARCIA | irosadogrcia@gmail.com |
| 2032228 | Isael Rosado Vargas | sheila_gdsa@icloud.com |
| 1762193 | ISAI JUSTINIANO ARROYO | isaijustiniano10@gmail.com |
| 1482071 | Isai Sanes Ferrer | hossanna2001@yahoo.com |
| 128787 | Isaias De Jesus Sanchez | isaiasdj1970@gmail.com |
| 1912301 | Isaias Rodriguez Oliveras | isarod_3843@yahoo.com |
| 904542 | ISAIDA I.ACEVEDO GUERRERO | duraznosmile@hotmail.com |
| 1771482 | Isailly Diaz Marquez | isaillydiaz@gmail.com |
| 1663236 | Isailly DiazMarquez | isaillydiaz@gmail.com |
| 1725401 | Isaira Rodriguez Andujar | isair.rod@gmail.com |
| 1409881 | Isaira Rodriguez Andujar | isair.rod@gmail.com |
| 1475174 | Isamar Candelaria Velez | isamar.candelaria@familia.pr.gov |
| 1785388 | Isamar Marcano Rivera | ram_asi@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753031 | Isamar Morales Cotto | isamar_mc@hotmail.com |
| 844981 | ISAMAR RODRIGUEZ GONZALEZ | isamar_rg0309@yahoo.com |
| 844981 | ISAMAR RODRIGUEZ GONZALEZ | isamar_rg0309@yahoo.com |
| 1744295 | Isamar Salaberrios Rivera | isamarsalaberrios@gmail.com |
| 1776582 | Isamar Salaberrios Rivera | isamarsalaberrios@gmail.com |
| 1767492 | Isamar Salaberrios Rivera | isamarsalaberrios@gmail.com |
| 1725198 | Isamar T.Hernandez Colon | ihernandez79@hotmail.com |
| 231771 | ISAMAR VHERNANDEZ SANTIAGO | isomar03@gmail.com |
| 1882054 | Isamara De La rosa Rivera | isamara.idlr@gmail.com |
| 1219938 | Isamarie Aponte Cortes | isamarieac@gmail.com |
| 1219938 | Isamarie Aponte Cortes | isamarieac@gmail.com |
| 1669579 | ISAMARY DOMINGUEZ LOPEZ | dominguez-isa@hotmail.com |
| 1632240 | Isamary Dominguez Lopez | dominguez-isa@hotmail.com |
| 671390 | ISAMARYS MERCADO CANALS | digitalsc2010@live.com |
| 1496168 | Isander Carrasquillo-Villanueva | Limanzerga13@gmail.com |
| 1786391 | Isaura Guzman Rosario | gisaura52@gmail.com |
| 1786391 | Isaura Guzman Rosario | gisaura52@gmail.com |
| 1915726 | Isaura Torres Nuncci | ISANUNCCI@HOTMAIL.COM |
| 1219982 | ISAURA VILLAR ORTIZ | isauravillar@hotmail.com |
| 1995385 | Isauro Millan Cruz | KmoKmo@gmail.com |
| 1945278 | Isbela LCasanova Vizcarrondo | isbelacasanova@gmail.com |
| 1945278 | Isbela LCasanova Vizcarrondo | isbelacasanova@gmail.com |
| 1648479 | Isela Negron Mojica | isela1958@gmail.com |
| 1810700 | ISELA NEGRON MOJICA | ISELA1958@GMAIL.COM |
| 1219992 | ISELLE CEPEDA SANCHEZ | india7472002@yahoo.com |
| 1219992 | ISELLE CEPEDA SANCHEZ | india7472002@yahoo.com |
| 1219992 | ISELLE CEPEDA SANCHEZ | india7472002@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1734459 | Isidora Perez Perez | isiperez24@gmail.com |
| 1751652 | Isidora Pérez Pérez | isiperez24@gmail.com |
| 1398319 | Isidora Rivera Jimenez | lola_rodrivera@yahoo.com |
| 231854 | ISIDORO CAMACHO VELAZQUEZ | JOSECAMACHO72@GMAIL.COM |
| 1747578 | ISIDORO CAMACHO VELAZQUEZ | JOSECAMACHO72@GMAIL.COM |
| 1756596 | ISIDORO CAMACHO VELAZQUEZ | josecamacho72@gmail.com |
| 1709992 | Isidoro Rodriguez Garcia | brianjavier44@gmail.com |
| 1813351 | Isidoro Silva Gomez | isidorosilva4@gmail.com |
| 1857678 | Isidra Lopez Melendez | leydanoemi@yahoo.com |
| 1920675 | Isidra Lopez Melendez | leydanoemi@yahoo.com |
| 2048587 | Isila Molina Otero | maria.echevarria@gmail.com |
| 1582313 | Isiomara Zapata Rivera | izapataizr@gmail.com |
| 1582337 | Isiomara ZapataRivera | izapataizr@gmail.com |
| 1740863 | Isis Cardona Rivera | maestraisiscr@gmail.com |
| 1924356 | Isis M.Cortes Gonzalez | cortesisis@yahoo.com |
| 1453742 | Isla del Río, Inc. | mevicens@yahoo.com |
| 1453742 | Isla del Río, Inc. | mevicens@yahoo.com |
| 1453742 | Isla del Río, Inc. | mevicens@yahoo.com |
| 2064803 | ISLEM M.MARTINEZ GONZALEZ | ISLEM@ME.COM |
| 231969 | ISMAEL ACABEO LABOY | acabeoismael2017@gmail.com |
| 231969 | ISMAEL ACABEO LABOY | acabeoismael2017@gmail.com |
| 18660 | ISMAEL ALVAREZ BURGOS | ismael.alvarez42@yahoo.com |
| 1880791 | Ismael Aviles Fred | rraizrivera17@hotmail.com |
| 1009895 | ISMAEL CASTRO NEGRON | negroncastro@gmail.com |
| 1851718 | Ismael Colon Guzman | icolon27@hotmail.com |
| 1775834 | ISMAEL COLON GUZMAN | icolon27@hotmail.com |
| 2031339 | Ismael Colon Guzman | icolon27@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1881234 | Ismael Coriano Colon | corianoismael@gmail.com |
| 2007456 | ISMAEL DOMINGUEZ VAZQUEZ | ISAMELDOMINGUEZ1956@GMAIL.COM |
| 1751854 | ISMAEL FIGUEROA RAMIREZ | IFIGUE13@GMAIL.COM |
| 1702848 | ISMAEL FIGUEROA RAMIREZ | ifigue13@gmail.com |
| 1796263 | Ismael Flores | dianelys331@yahoo.com |
| 1780303 | Ismael Garcia Lugo | smaelgarclug@gmail.com |
| 1782979 | Ismael Garcia Lugo | ismaelgarclug@gmail.com |
| 1803808 | Ismael Garcia Lugo | ismaelgarclug@gmail.com |
| 1746432 | Ismael Garcia Lugo | ismaelgarclug@gmail.com |
| 1776690 | Ismael Garcia Lugo | ismaelgarclug@gmail.com |
| 1776690 | Ismael Garcia Lugo | ismaelgarclug@gmail.com; mairlyngenesis@gmail.com |
| 1776690 | Ismael Garcia Lugo | mairlyngenesis@gmail.com |
| 1782979 | Ismael Garcia Lugo | mairlyngenesis@gmail.com |
| 1803808 | Ismael Garcia Lugo | mairlyngenesis@gmail.com |
| 1746432 | Ismael Garcia Lugo | mairlyngenesis@gmail.com |
| 1903365 | Ismael Gonzalez Acevedo | igapeco@gmail.com |
| 1903365 | Ismael Gonzalez Acevedo | igapeco@gmail.com |
| 1220176 | ISMAEL GONZALEZ FIGUEROA | gonzo8127@hotmail.com |
| 1675130 | ISMAEL GONZALEZ FIGUEROA | gonzo8127@hotmail.com |
| 1737666 | Ismael Gonzalez Irrizary | chikybarbie5@gmail.com |
| 904659 | ISMAEL HERNANDEZ HERNANDEZ | l.hernandez1030@hotmail.com |
| 1699739 | Ismael Jimenez Colon | ismathan@hotmail.com |
| 1612487 | ISMAEL LOPEZ IRIZARRY | isbeth94@hotmail.com |
| 1655543 | Ismael Maldonado Lagares | ilagares1949@outlook.com |
| 1732005 | Ismael Maldonado Santos | diamael40@yahoo.com |
| 1732005 | Ismael Maldonado Santos | diamael40@yahoo.com |
| 293406 | ISMAEL MALDONADO TORRES | maldoni69@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1453965 | Ismael Martinez Nieves | leetuneup57@Gmail.com |
| 1649564 | Ismael Martinez Vega | ismaelmartinez704@gmail.com |
| 1951544 | Ismael Medina Marin | ismedina@ymail.com |
| 1220246 | ISMAEL MELENDEZ LOPEZ | aorlandi52@gmail.com |
| 1834565 | ISMAEL MELENDEZ LOPEZ | MELINDEZ6343.IML@GMAIL.COM |
| 1822024 | ISMAEL MELENDEZ LOPEZ | melindez6343.iml@gmail.com |
| 1220259 | ISMAEL MIRANDA RODRIGUEZ | maeloluizo@gmail.com |
| 1220259 | ISMAEL MIRANDA RODRIGUEZ | maeloluizo@gmail.com |
| 857859 | ISMAEL MUNOZ MUNOZ | ismaelmunozmunoz@outlook.com |
| 857859 | ISMAEL MUNOZ MUNOZ | ismaelmunozmunoz@outlook.com |
| 1474884 | Ismael Muñoz Muñoz | ismaelmunozmunoz@outlook.com |
| 232111 | ISMAEL NUNEZ RIOS | danje30@hotmail.com |
| 1875444 | ISMAEL ORTIZ RAMOS | ismaelortiz63@gmail.com |
| 232126 | Ismael Otero Santana | ioterospr@gmail.com |
| 232126 | Ismael Otero Santana | ioterospr@gmail.com |
| 1758402 | Ismael Padilla Martinez | Ismael.padillamartinez@gmail.com |
| 1767378 | Ismael Padilla Martinez | Ismael.padillamartinez@gmail.com |
| 1762657 | ISMAEL PADILLA MARTINEZ | Ismael.padillamartinez@gmail.com |
| 1789679 | ISMAEL PADILLA MARTINEZ | ismael.padillamartinez@gmail.com |
| 398791 | Ismael Pena Pascual | ismaeljr.pena@yahoo.com |
| 1953880 | Ismael Perez Guzman | ismaelguz61@gmail.com |
| 1863893 | Ismael Perez Guzman | ismaelguz61@gmail.com |
| 1868992 | Ismael Perez Guzman | ismaelguz61@gmail.com |
| 2161537 | Ismael Perez Guzman | n7mateo@gmail.com |
| 1905486 | Ismael PerezGuzman | ismaelgu261@gmail.com |
| 1010210 | ISMAEL RIVERA RIVERA | TEXIAMARIE123@GMAIL.COM |
| 1498469 | Ismael Robles Echevarria | ismael.robles@familia.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1673100 | ISMAEL RODRIGUEZ | rodriguez-marquez@hotmail.com |
| 1673100 | ISMAEL RODRIGUEZ | rodriguez-marquez@hotmail.com |
| 1598095 | Ismael Rodriguez Castillo | ircastillo795@gmail.com |
| 1610837 | ISMAEL RODRIGUEZ CASTILLO | ircastillo795@gmail.com |
| 1612674 | ISMAEL RODRIGUEZ CASTILLO | ircastillo795@gmail.com |
| 232167 | ISMAEL RODRIGUEZ CASTILLO | ircastillo795@gmail.com |
| 1590076 | ISMAEL RODRIGUEZ CASTILLO | ircastillo795@gmail.com |
| 1603019 | ISMAEL RODRIGUEZ CASTILLO | ircastillo795@gmail.com |
| 1605202 | ISMAEL RODRIGUEZ CASTILLO | ircastillo795@gmail.com |
| 1592314 | ISMAEL RODRIGUEZ CASTILLO | ircastillo795@gmail.com |
| 1876699 | Ismael Rodriguez Ramos | rodriguezismael810@gmail.com |
| 1763262 | Ismael Rosa Canabal | ismaelrosacanabal@yahoo.com |
| 1763262 | Ismael Rosa Canabal | ismaelrosacanabal@yahoo.com |
| 2045742 | ISMAEL ROSA CANABAL | ISMAELROSACANABAL@YAHOO.COM |
| 1745036 | Ismael Rosado | damarisrosado1560@gmail.com |
| 1868954 | ISMAEL SANTIAGO MALDONADO | aranne73@yahoo.com |
| 1696198 | ISMAEL SERRANO RIVERA | texasthunder02@gmail.com |
| 1507008 | Ismael Suares Hernández | leamsi4891@gmail.com |
| 1458779 | ISMAEL TELLADO RIOS | eygldv@yahoo.com |
| 2019471 | Ismael Vazquez Vazquez | ismaeluxs281@gmail.com |
| 2134503 | ISMAEL VEGA RIVERA | IRRELECTRICO@GMAIL.COM |
| 1572683 | Ismarlien Espinal | Espinalismarlien@gmail.com |
| 1220443 | ISMELIA CARABALLO TORRES | ismeliacaraballo@hotmail.com |
| 1220443 | ISMELIA CARABALLO TORRES | ismeliacaraballo@hotmail.com |
| 1811825 | ISMELIA CARABALLO TORRES | ismeliacaraballo@hotmail.com |
| 1220445 | ISMENIA ICARRERO CARRERO | cameroismenia58@gmail.com |
| 1728361 | ISMIR RAMIREZ RODRIGUEZ | ismir1978@yahoo.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1220449 | ISNALDO BELTRAN JAIMES | amweyis@gmail.com |
| 1490838 | Isomar Melendez Irizarry | isomarm@gmail.com |
| 671993 | ISORA CARDONA MORALES | cardonaisora@yahoo.com |
| 671993 | ISORA CARDONA MORALES | cardonaisora@yahoo.com |
| 1669231 | Isora Cardona Morales | cardonaisora@yahoo.com |
| 1759559 | ISORA CARDONA MORALES | cardonaisora@yahoo.com |
| 1760856 | ISORA CARDONA MORALES | CARDONAISORA@YAHOO.COM |
| 1010378 | Israel Arroyo Mendre | irosa825@hotmail.com |
| 1010378 | Israel Arroyo Mendre | irosa825@hotmail.com |
| 1010378 | Israel Arroyo Mendre | irosa825@hotmail.com |
| 1010413 | Israel Colon Negron | wisho_sg@yahoo.com |
| 672073 | ISRAEL DE JESUS PEREZ | israeldejesus47.jp@gmail.com |
| 672073 | ISRAEL DE JESUS PEREZ | israeldejesus47.jp@gmail.com |
| 1339068 | ISRAEL DOMINICCI RIVERA | DOMINICCII77@GMAIL.COM |
| 1594828 | Israel DRamos Pabon | davidpm23@hotmail.com |
| 1659765 | Israel Feliciano Ruiz | felicianoisrael2016@gmail.com |
| 1696082 | Israel Freytes Diaz | reylord5859@gmail.com |
| 1551060 | Israel Gonzalez | sfcboricua@aol.com |
| 1619786 | Israel Gonzalez Mendez | israel_gonzalez05@yahoo.com |
| 1784645 | Israel Gonzalez Mendez | israel-gonzalez05@yahoo.com |
| 1785253 | ISRAEL HERNANDEZ MORALES | israelhndz12652@gmail.com |
| 1786310 | ISRAEL HERNANDEZ MORALES | isrealhndz12652@gmail.com |
| 1891166 | ISRAEL HERNANDEZ TORRES | ihtorres@yahoo.com |
| 2171054 | Israel Lao Garcia | rpereztorres22@gmail.com |
| 672142 | ISRAEL MALDONADO RODRIGUEZ | chicken_yes113@yahoo.com |
| 672142 | ISRAEL MALDONADO RODRIGUEZ | chicken_yes113@yahoo.com |
| 2160085 | Israel Melendez Cabrera | Israeladomelendez1959@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 232449 | Israel Nieves Diaz | isrealnievesdiaz22@gmail.com |
| 1788948 | Israel Nieves Figueroa | nievesisraelster@gmail.com |
| 1642968 | Israel Nieves Figueroa | nievesisraelster@gmail.com |
| 1699103 | Israel Nieves Figueroa | nievesisraelster@gmail.com |
| 1804402 | Israel Nieves Figueroa | nievesisraelster@gmail.com |
| 1533812 | Israel NievezDiaz | israelnievesdiaz1@gmail.com |
| 1010589 | ISRAEL PACHECO RUIZ | volley67@hotail.com |
| 1010604 | ISRAEL PIETRI GARCIA | naihomyangelee@gmail.com |
| 1010604 | ISRAEL PIETRI GARCIA | naihomyangelee@gmail.com |
| 1652994 | ISRAEL RAMIREZ ALAMEDA | learsi_35@yahoo.com |
| 1726077 | Israel Ramírez Alameda | learsi_35@yahoo.com |
| 1674957 | Israel Ramirez Morales | israelramirez1977@gmail.com |
| 1674957 | Israel Ramirez Morales | policiamunicipallajas@gmail.com |
| 1677609 | Israel ReyesRivera | israelreyes.izzy69@yahoo.com |
| 1750896 | Israel Rivera Medina | i.rivera3@hotmail.com |
| 2010427 | ISRAEL RIVERA NATER | juliorene358@email.com |
| 672287 | ISRAEL ROMERO SANCHEZ | famrp24@yahoo.com |
| 1733204 | Israel Rosario Morales, Sr. | israluna2000@yahoo.com |
| 1010710 | ISRAEL SOTO MARRERO | CUEVAS.PADILLA@GMAIL.COM |
| 672315 | ISRAEL SOTO VEGA | isoto@jrt.pr.gov |
| 672315 | ISRAEL SOTO VEGA | isoto@jrt.pr.gov |
| 1777703 | Israel Tolentino Mestre | tolentino1974@hotmail.com |
| 1966292 | Israel Torres Alvarez | mchicamarie@gmail.com |
| 2038281 | Israel Torres Alvarez | mchicamarie@gmail.com |
| 1598299 | ISRAEL TORRES OCASIO | israelt@gmail.com |
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com |
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com |
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com |
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com |
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com |
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com |
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com |
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com |
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com |
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com |
| 232547 | ISRAEL TORRES OCASIO | israelt@ymail.com |
| 555152 | ISRAEL TORRES PANETO | ISRAELTORRESPANETO@HOTMAIL.COM |
| 1570944 | Israel Torres Paneto | israeltorrespaneto@hotmail.com |
| 1879860 | ISRAEL TORRES RUIZ | israel63@yahoo.com |
| 1945614 | Israel Valentin Alers | ervalentinrodriguez@yahoo.com |
| 1499576 | Israel Vazquez Rivera | vazquezi.0529@gmail.com |
| 2023171 | Israel Velasquez Alvarada | raelito1968@gmail.com |
| 1602433 | Israel VelezGonzalez | learsizelevo2@gmail.com |
| 1634121 | Israel VelezGonzalez | learsizelevo02@gmail.com |
| 2156789 | Israel Vidro Tiru | analista7@gmail.com |
| 2156311 | Israel Vidro Tiru | analista7@gmail.com |
| 1474524 | ISRAEL ZAIDSPINER | lcdoefraingonzalez@yahoo.com |
| 1589473 | Istaris Maldonado Morales | istaris_76@hotmail.com |
| 1604708 | Istban OmarPerdomo Westerband | istbanperdomowesterband@gmail.com |
| 1764811 | Istban OPerdomo Westerland | istbanperdomowesterband@gmail.com |
| 2117968 | Isuannette Mercado Diaz | misuannette@yahoo.com |
| 1726425 | Italia Maldonado | daly.maldonadocontreras@gmail.com |
| 232626 | ITHIER RODRIGUEZ, MYRNA | nito-myrna@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1767706 | Itsa Denisse Falcon Guzman | denissefalcon@gmail.com |
| 1752060 | Itsa MFigueroa Rivera | itsafigueroa@gmail.com |
| 1752060 | Itsa MFigueroa Rivera | itsafigueroa@gmail.com |
| 1740102 | Itsa MFigueroa Rivera | itsafigueroa@gmail.com |
| 1220870 | ITZA CINTRON SERRANO | karley_cintron@yahoo.com |
| 1800201 | Itza Flores | natya00735@gmail.com |
| 1614064 | ITZA SANTIAGO TOSTE | itzasantiago@yahoo.com |
| 1756001 | Itza V. Aguirre Velazquez | itzaaguirre@hotmail.com |
| 1760033 | Itza V.Aguirre Velazquez | itzaaguirre@hotmail.com |
| 1220880 | ITZA VBAEZ RAMIREZ | itzabaez@yahoo.com |
| 1656502 | Itzaira E. Adrover Barrios | ieadrover@gmail.com |
| 1640271 | Itzamarie Cora Reyes | itzamarie_1280@hotmail.com |
| 1738181 | Itzel D.Perez-Perez | idp18@yahoo.com |
| 1657145 | IVAN A.VAZQUEZ VALENTIN | promarine69@gmail.com |
| 1764342 | Iván Acevedo Morales | cecibeldelmar@gmail.com |
| 1220903 | IVAN ACLEMENTE DELGADO | iacletedo@hotmail.com |
| 1600380 | IVAN ACRESPO MEDINA | ivancrespo45@gmail.com |
| 1598892 | IVAN ACRESPO MEDINA | ivancrespo45@gmail.com |
| 672442 | IVAN ALEJANDRO LISBOA INASTROZA | niko82004@yahoo.com.mx |
| 672468 | IVAN CARATTINI GONZALEZ | carattiniivan@gmail.com |
| 672468 | IVAN CARATTINI GONZALEZ | carattiniivan@gmail.com |
| 672481 | IVAN CLEMENTE DELGADO | lacletedo@hotmail.com |
| 1549731 | IVAN D. & DANA V. SMITH, TTEE; IVAN D. & DANA V. SMITH, REV; LIVING TR U/A 1/24/94 | dsmithkc5@aol.com |
| 1582654 | IVAN DAVILA GONZALEZ | davilagonzalezivan@gmail.com |
| 141905 | IVAN DIAZ UMPIERRE | pauoasado@yahoo.com |
| 1752815 | IVAN E QUINONES MONTANEZ | puruco65@yahoo.com |
| 1534071 | Ivan E.Cortijo Padilla | ivanconquero@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1534071 | Ivan E.Cortijo Padilla | ivanconquero@gmail.com |
| 1524303 | Ivan E.Santiago Sanchez | iesantiago@policia.pr.gov |
| 1524303 | Ivan E.Santiago Sanchez | iesantiago@policia.pr.gov |
| 1521031 | Ivan E.Santiago Sanchez | iesantiago@policia.pr.gov |
| 1839870 | IVAN E.TORO TORRES | IVANEUGENIOTORO@YAHOO.COM |
| 1851193 | IVAN EMATOS MALDONADO | IVANESMATOS4176@GMAIL.COM |
| 1851193 | IVAN EMATOS MALDONADO | IVANMATOS4176@GMAIL.COM |
| 1757280 | Iván EMatos Maldonado | ceida_6@hotmail.com |
| 1505006 | Ivan EnriqueSantiago Ortiz | aloivansanortiz78@gmail.com |
| 1505006 | Ivan EnriqueSantiago Ortiz | aloivansanortiz78@gmail.com |
| 1904370 | Ivan Esparra Martinez | ivanesparra@yahoo.com |
| 1221033 | IVAN ETORO TORRES | ivaneugeniotoro@yahoo.com |
| 1221033 | IVAN ETORO TORRES | ivaneugeniotoro@yahoo.com |
| 2081489 | Ivan F.Arce Lopez | arceivan@icloud.com |
| 1454902 | Ivan Flores Rodriguez | ijfloresro@hotmail.com |
| 1618461 | Iván González Cordero | gonzalezcorderoivan@gmail.com |
| 1763396 | IVAN HERNANDEZ CARTAGENA | escorpion529@hotmail.com |
| 216960 | IVAN HERNANDEZ CARTAGENA | escorpion529@hotmail.com |
| 216960 | IVAN HERNANDEZ CARTAGENA | escorpion529@hotmail.com |
| 1618713 | IVAN HERNANDEZ CARTAGENA | ESCORPION529@HOTMAIL.COM |
| 1774407 | Ivan Hernandez Cartagena | escorpion529@hotmail.com |
| 216960 | IVAN HERNANDEZ CARTAGENA | escorpion529@hotmail.com |
| 1813421 | Ivan Infante Negron | ivaninfante407@gmail.com |
| 1691660 | Iván J.Colón Rodríguez | injrcn@hotmail.com |
| 2095170 | Ivan J.Morales Rosario | ivanyamil_2@hotmail.com |
| 1976409 | Ivan JJimenez Hernandez | IRANJJIMENEZ808@GMAIL.COM |
| 1221121 | IVAN JSOTO LORENZO | islorenzo@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1689849 | Ivan Lopez de Jesus | jancarlos.lopezzayas.ctr@mail.mil |
| 1694960 | Ivan Lopez Munoz | gabriellopex189@gmail.com |
| 1555142 | Ivan Lourdes Ramirez | silohegeoui7@gmail.com |
| 1593304 | Ivan Maldonado | imaldonado237@gmail.com |
| 1808988 | Ivan Miranda Candanedo | mirandaivan59@yahoo.com |
| 1969869 | Ivan Miranda Candanedo | mirandaivan59@yahoo.com |
| 1527960 | Ivan Montalvo | ivanmontalvo@hotmail.com |
| 357882 | Ivan Negron Irizarry | inegron_I@hotmail.com |
| 1615259 | Ivan Negron Vega | ivannegronvega@gmail.com |
| 1850023 | Ivan Perez Nieves | testoiva33@gmail.com |
| 1947496 | Ivan Perez Nieves | testoiva33@gmail.com |
| 1697220 | Ivan R. Roman Irizarry | ivanroman740@gmail.com |
| 1638609 | Ivan R.Buxeda Diaz | ivanrbuxeda@outlook.com |
| 1475001 | IVAN RAFAELLOCKWARD ALBURQUERQUE | bayola.206@gmail.com |
| 1861519 | Ivan RafaelRodriguez Nieves | irrmusica.global@gmail.com |
| 2068103 | Ivan RafaelRodriguez Nieves | irrmusica.global@gmail.com |
| 1465883 | IVAN RIVERA LAMBOY | lotty@hispavista.com |
| 1593116 | Ivan Rivera Pagan | riveraivan197@gmail.com |
| 1597192 | Ivan Rivera Pagan | riveraivan197@gmail.com |
| 1221271 | IVAN RIVERA RIVERA | CAROLINARIVERASANCHEZ@GMAIL.COM |
| 1221271 | IVAN RIVERA RIVERA | CAROLINARIVERASANCHEZ@GMAIL.COM |
| 1602628 | Iván Roche Morales | rocheivan67@gmail.com |
| 1681887 | Ivan Rodriguez Colon | ivan_rodriguez63@hotmail.com |
| 1702130 | IVAN RODRIGUEZ COLON | Ivan_rodriguez63@hotmail.com |
| 1819373 | Ivan Rodriguez Colon | ivan_rodriguez63@hotmail.com |
| 468027 | IVAN RODRIGUEZ COLON | ivan_rodriguez63@hotmail.com |
| 1734403 | Ivan Rodriguez Reyes | rodriguezivan904@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1769108 | Ivan Rodríguez Reyes | rodriguezivan904@gmail.com |
| 1773078 | Ivan Rodríguez Reyes | rodriguezivan904@gmail.com |
| 1784033 | Ivan Rodriguez Santiago | IRODSANT7@GMAIL.COM |
| 1221295 | Ivan Rosa Salas | ivanrosa26@yahoo.com |
| 1221295 | Ivan Rosa Salas | ivanrosa26@yahoo.com |
| 1601556 | IVAN ROSADO MAESTRE | vanchyrosado@gmail.com |
| 1765732 | Ivan RRoman Irizarry | ivanroman740@gmail.com |
| 1730695 | Ivan Sanchez Martinez | isanchez8844@gmail.com |
| 1666350 | Ivan Santell Sanchez | ivansantell@aol.com |
| 905118 | Ivan Santiago Arce | isantiagoarce@gmail.com |
| 850301 | Ivan Santiago Arce | isantiagoarce@gmail.com |
| 1221327 | IVAN SANTOS ORTEGA | ivansantos57@gmail.com |
| 1221327 | IVAN SANTOS ORTEGA | ivansantos57@gmail.com |
| 1221327 | IVAN SANTOS ORTEGA | ivansantos57@gmail.com |
| 1779974 | IVAN SANTOS ORTEGA | IVANSANTOS57@GMAIL.COM |
| 1897614 | Ivan Sievens Irizarry | isievens@yahoo.com |
| 1668546 | Ivan TomasDones Sanchez | hdones@gmail.com |
| 573658 | IVAN VAZQUEZ TORRES | drvazqueztorres@gmail.com |
| 1601535 | Iván Vega De Jesús | vega.ivan41@yahoo.com |
| 1584957 | IVAN VILARINO SANTIAGO | ivalarino@gmail.com |
| 1595424 | Ivan W.Abrams Roman | iabrams@pucpr.edu |
| 1648229 | Ivanessa Sanchez Feliciano | ivanessasanchez@gmail.com |
| 233051 | IVANNA LLUGO ZAMORA | IVANNALOREIMAR97@GMAIL.COM |
| 137379 | IVANSKA DIAZ DELGADO | idiazdelgado1860@gmail.com |
| 1596875 | IVANSKA SEPUVEDA RIVERA | sepulveda337@gmail.com |
| 1977828 | Ivelia Santana Rios en representacion de Daniel Enrique Gonzalez Santana | belysanrio29@gmail.com |
| 542841 | IVELIA SULIVERAS ORTIZ | iveliasuliveras22@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2037230 | Ivelis Roman Perez | mroman_ivelis@hotmail.com |
| 1588601 | Ivelisse Alcover Quiles | ivealco358@gmail.com |
| 1581517 | Ivelisse Alcover Quiles | ivealco358@gmail.com |
| 1633683 | Ivelisse Almodovar Santiago | ivealmodouar42@gmail.com |
| 1592639 | Ivelisse Almodovar Santiago | ivealmodovar42@gmail.com |
| 905148 | IVELISSE AMAROCRUZ | Ivelisse.amaro@familia.pr.gov |
| 20998 | IVELISSE AMAROCRUZ | amaro.ivacruz@gmail.com |
| 20998 | IVELISSE AMAROCRUZ | ivelisse.amaro@familia.pr.gov |
| 27401 | IVELISSE ANGELUCCI MORALES | ulissesse@hotmail.com |
| 27401 | IVELISSE ANGELUCCI MORALES | ulissesse@hotmail.com |
| 1700910 | IVELISSE ANGELUCCI MORALES | ulissesse@hotmail.com |
| 1221409 | IVELISSE ARROYO AGUIRRECHEA | ivelissea@gmail.com |
| 1221416 | IVELISSE BERRIOS TORRES | iberriost@yahoo.com |
| 1221416 | IVELISSE BERRIOS TORRES | iberriost@yahoo.com |
| 1221416 | IVELISSE BERRIOS TORRES | IBERRIOST@YAHOO.COM |
| 51432 | IVELISSE BERRIOS TORRES | iberriost@yahoo.com |
| 1695847 | Ivelisse Berrocales Moreno | ivelisseberrocales@icloud.com |
| 1754447 | Ivelisse Berrocales Moreno | ivelisseberrocales@icloud.com |
| 1754541 | Ivelisse Berrocales Moreno | ivelisseberrocales@icloud.com |
| 1613662 | Ivelisse Bonilla Cintron | glendaliz_19@hotmail.com |
| 1221421 | IVELISSE BONILLA SANTOS | ibonilla2001@yahoo.com |
| 1221421 | IVELISSE BONILLA SANTOS | ibonilla2001@yahoo.com |
| 1885704 | IVELISSE BONILLA SANTOS | ibonilla2001@yahoo.com |
| 1817190 | IVELISSE BONILLA SANTOS | IBONILLA2001@YAHOO.COM |
| 1812159 | Ivelisse BonillaSantos | ibonilla2001@yahoo.com |
| 55800 | IVELISSE BORGOS RIVERA | borgosts@gmail.com |
| 55800 | IVELISSE BORGOS RIVERA | borgosts@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1999316 | Ivelisse Capella Rios | lvecapella2@gmail.com |
| 1818639 | IVELISSE CAPELLA RIOS | IVECAPELLA2@GMAIL.COM |
| 1747327 | Ivelisse Cariño Saniel | ivelisse319@live.com |
| 82633 | Ivelisse Castillo Fabre | eveliz09@yahoo.com |
| 82633 | Ivelisse Castillo Fabre | eveliz09@yahoo.com |
| 1594793 | Ivelisse CastilloMaldonado | ivelissecastillomaldonado@yahoo.com |
| 1693753 | Ivelisse CastilloMaldonado | ivelissecastillomaldonado@yahoo.com |
| 1759492 | Ivelisse Castro Arroyo | aimieivelisse@gmail.com |
| 1759492 | Ivelisse Castro Arroyo | lcdalizmorales@gmail.com |
| 1628790 | IVELISSE CHICO HERNANDEZ | IVELLISECHICO15@LIVE.COM |
| 1221452 | IVELISSE COLON MORALES | prfionabell@gmail.com |
| 1594076 | IVELISSE CRUZ ANTONETTI | ivelisse_20@hotmail.com |
| 1935217 | IVELISSE DE JESUS DE JESUS | IVEDE67@GMAIL.COM |
| 2015168 | IVELISSE DE JESUS DE JESUS | ivede67@gmail.com |
| 1610258 | Ivelisse De JesusSanchez | iveivesan@hotmail.com |
| 2069471 | Ivelisse Del C.Vega Gonzalez | ivelissv529@aol.com |
| 1806590 | Ivelisse del Carmen Ortiz Perez | oivelizse842@gmail.com |
| 1875693 | Ivelisse del CarmenOrtiz Perez | oivelisse842@gmail.com |
| 1795424 | Ivelisse Del CarmenOrtiz Perez | oivelizse842@gmail.com |
| 1847924 | IVELISSE DEL CARMENORTIZ PEREZ | oivelizse842@gmail.com |
| 2002583 | Ivelisse del CVega Gonzalez | ivelissev529@aol.com |
| 1626841 | Ivelisse Del Valle Cardona | delvalleosuna@gmail.com |
| 1568314 | Ivelisse Diaz Darder | idiazd25@gmail.com |
| 1759818 | Ivelisse Domenech Velazquez | ivedomenech1215@gmail.com |
| 145535 | IVELISSE DURAND VELEZ | leahmarina2@gmail.com |
| 1433814 | Ivelisse Figueroa Astavio | figueroaivelisse16@gmail.com |
| 1601731 | Ivelisse Garcia Quiles | dugarr60@yahoo.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1726074 | Ivelisse Gomez-Guzman | zancopr@gmail.com |
| 1674716 | IVELISSE GONZALEZ MOJICA | ibbygonzalez@yahoo.com |
| 1674716 | IVELISSE GONZALEZ MOJICA | ibbygonzalez@yahoo.com |
| 1221501 | Ivelisse Gonzalez Nieves | ive.gonzalez0566@gmail.com |
| 1581270 | IVELISSE GUZMAN RAMOS | IVELISSEGUZ08@GMAIL.COM |
| 1740381 | IVELISSE GUZMAN ROSARIO | ivyguzman12@yahoo.com |
| 1921330 | IVELISSE HERNANDEZ MASSANE | rivelisse62@yahoo.com |
| 1950882 | Ivelisse Jorden Crespo | jordanivelisse@yahoo.com |
| 1360914 | Ivelisse Lorenzo Lorenzo | cardonaluque16@gmail.com |
| 1360914 | Ivelisse Lorenzo Lorenzo | ivyloren25@gmail.com |
| 1584160 | IVELISSE LUGO RAMOS | ivelisse713@gmail.com |
| 1705833 | Ivelisse M. Maldonado Afanador | maldonado_ivemar@yahoo.com |
| 1801761 | IVELISSE M.TROCHE GARCIA | trochemabel@yahoo.com |
| 338690 | IVELISSE MOLINA PATOJAS | molinaive@gmail.com |
| 1221571 | IVELISSE MORALES GONZALEZ | ivelisse.morales@familia.pr.gov |
| 233156 | Ivelisse Morales Gonzalez | ivelisse.morales@familia.pr.gov |
| 233156 | Ivelisse Morales Gonzalez | ivelisse.morales@familia.pr.gov |
| 1701362 | Ivelisse MOrtiz Rios | ivelissemo@hotmail.com |
| 561100 | IVELISSE MTROCHE GARCIA | trochemabel@yahoo.com |
| 1700329 | Ivelisse Muñoz | ivelissecuc60@hotmail.com |
| 1748630 | Ivelisse Muñoz | ivelissecuc60@hotmail.com |
| 1797690 | Ivelisse Munoz Trabal | munozi146@yahoo.com |
| 905190 | IVELISSE MUSSENDEN MIRANDA | ivelissemussenden@yahoo.com |
| 1385718 | IVELISSE MUSSENDEN MIRANDA | ivelissemussenden@yahoo.com |
| 355368 | IVELISSE NAVARRO CANCEL | lisvelisse@gmail.com |
| 1221574 | Ivelisse Navarro Mojica | IVELISSENAVARRO1972@YAHOO.COM |
| 1221574 | Ivelisse Navarro Mojica | IVELISSENAVARRO1972@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2107080 | Ivelisse Navarro Mojica | ivelissenavarro1972@yahoo.com |
| 1638400 | Ivelisse Nieves Vergara | ivelissesnow09@gmail.com |
| 1766219 | Ivelisse Ortiz Melendez | IVELISSE26@HOTMAIL.COM |
| 1592449 | IVELISSE PEREZ TALAVERA | IVELISSEPREZ@YAHOO.COM |
| 233182 | IVELISSE PEREZ TORRES | iveperez.38@gmail.com |
| 672913 | IVELISSE PITA HERNANDEZ | ivimk@hotmail.com |
| 672913 | IVELISSE PITA HERNANDEZ | ivimk@hotmail.com |
| 1256638 | Ivelisse Quinones Laracuente | ivelisseq@ymail.com |
| 905195 | Ivelisse Reyes Rosario | reyescom@yahoo.com |
| 905195 | Ivelisse Reyes Rosario | reyescom@yahoo.com |
| 1632892 | Ivelisse Rivera Alvarado | riveraivelisse51@yahoo.com |
| 1820523 | Ivelisse Rivera Alvarado | riveraivelisse51@yahoo.com |
| 1814341 | Ivelisse Rivera Alvarado | riveraivelisse51@yahoo.com |
| 2123259 | Ivelisse Rivera Gonzalez | ivelisserivera79@hotmail.com |
| 1888778 | Ivelisse Rivera Jimenez | ivelisse_8@yahoo.com |
| 1528963 | Ivelisse Rivera Perez | karinatmendez@yahoo.com |
| 233207 | IVELISSE RIVERA ROSARIO | carracol1965@gmail.com |
| 233207 | IVELISSE RIVERA ROSARIO | carracol1965@gmail.com |
| 1732769 | Ivelisse Rivera Vazquez | esmerald27@hotmail.com |
| 1767187 | IVELISSE ROBLES ALEMAN | ivelisserobles@yahoo.om |
| 2131021 | IVELISSE RODRIGUEZ ALVAREZ | irodz81@hotmail.com |
| 1763201 | Ivelisse Rodriguez Correa | ivelisse.rodriguez@hacienda.gobierno.pr |
| 1221647 | IVELISSE RODRIGUEZ REYES | peluche.yogui15@gmail.com |
| 1676818 | Ivelisse Rodríguez Ruiz | ivelisse.rodz225@gmail.com |
| 1701049 | Ivelisse RodriguezRuiz | ivelisse.rodz225@gmail.com |
| 1490297 | IVELISSE ROMAN ROMAN | jielisse_roman@yahoo.com |
| 1728842 | Ivelisse Roman Roman | jielisse_roman@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2120482 | IVELISSE ROMAN ROMAN | NORA.CRUZ.MOLINA@GMAIL.COM |
| 1221661 | IVELISSE ROSADO ALVAREZ | wildtigerreid@hotmail.com |
| 1221662 | IVELISSE ROSADO ARROYO | ivrlisserosado@gmail.com |
| 905209 | IVELISSE ROSADO ARROYO | ivrlisserosado@gmail.com |
| 1813588 | IVELISSE ROSADO ARROYO | ivrlisserosado@gmail.com |
| 1861355 | IVELISSE ROSADO ARROYO | ivrlisserosado@gmail.com |
| 1797604 | Ivelisse Rosado Arroyo | ivrlisserosado@gmail.com |
| 1664936 | Ivelisse Sanchez Davila | deidalys1277@gmail.com |
| 1339419 | IVELISSE SANCHEZ VELAZQUEZ | ISANCHEZVELAZQUEZ@GMAIL.COM |
| 1793094 | IVELISSE SANTIAGO GARCIA | santiagoii1864@gmail.com |
| 1221673 | IVELISSE SANTIAGO TORRES | munecadayra@gmail.com |
| 2130419 | Ivelisse Santos Garcia | ivelissesantos340@gmail.com |
| 1530748 | Ivelisse Serrano Torres | iserrano27@gmail.com |
| 1521544 | Ivelisse Serrano Torres | iserrano27@gmail.com |
| 672967 | IVELISSE SURITA RODRIGUEZ | ivelissesurita@gmail.com |
| 672967 | IVELISSE SURITA RODRIGUEZ | ivelissesurita@gmail.com |
| 1569447 | Ivelisse Vasquez Aponte | ivelissevaz1109@gmail.com |
| 1756176 | Ivelisse Vazquez Gracia | elainneruiz@gmail.com |
| 1756176 | Ivelisse Vazquez Gracia | vgivelisse7229@gmail.com |
| 1847563 | Ivelisse Velez Melendez | ivelisse.velezm@familia.pr.gov |
| 1221708 | IVELISSE VELEZ MELON | ivevelezmi2@gmail.com |
| 1930739 | Ivelisse Velez Velez | ivevdez7@yahoo.com |
| 2093964 | IVELIZA ORTIZ COSME | ILAUGERORTIZ6378@GMAIL.COM |
| 2121121 | Ivellisse ConcepcionYeye Garcia | iveyg@live.com |
| 1595811 | IVETT EAYALA ALICEA | bids40@gmail.com |
| 1598432 | Ivett S.Matos | ivettsylvia5@gmail.com |
| 1890920 | IVETTE A.BRAVO MELENDEZ | IVETTE.BRAVO@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1906772 | Ivette Adames Olivero | ivy2532@hotmail.com |
| 2009064 | IVETTE ADAMES OLIVERO | ivy2532@hotmail.com |
| 1689913 | Ivette Aguilar Mercado | sanive2006@hotmail.com |
| 1712605 | IVETTE ANTONIETTERODRIGUEZ ROSADO | ivetterodz9@gmail.com |
| 1676554 | Ivette Aponte Navarro | navarrioivetteaponte@gmail.com |
| 1669279 | Ivette Avellanet | rosiered_2@yahoo.com |
| 1752009 | Ivette Avellanet | rosiered_2@yahoo.com |
| 2073396 | IVETTE BANCH PAGAN | ivette.banch@outlook.com |
| 1601335 | IVETTE BARBOSA PEREZ | barpez69@yahoo.com |
| 1221768 | IVETTE BARROSO AYALA | ibarroso0938@gmail.com |
| 1221768 | IVETTE BARROSO AYALA | ibarroso0938@gmail.com |
| 1648921 | IVETTE CARABALLO QUIROS | icquiros@yahoo.com |
| 1742734 | IVETTE CARABALLO QUIROS | icquiros@yahoo.com |
| 1221791 | IVETTE CARTAGENA TIRADO | cartagena.tirado@gmail.com |
| 1221792 | IVETTE CASIANO LOPEZ | neyshanicole@yahoo.com |
| 1592753 | IVETTE CASIANO LOPEZ | NEYSHANICOLE@YAHOO.COM |
| 1655424 | Ivette CollazoMaldonado | ipcameon25@gmail.com |
| 1655424 | Ivette CollazoMaldonado | ipcameron25@gmail.com |
| 1221797 | IVETTE COLON CUADRADO | ivettegabriella05@gmail.com |
| 1221797 | IVETTE COLON CUADRADO | viramirezpaniaqua@gmail.com |
| 1905238 | Ivette Colon Perez | icolon16@yahoo.com |
| 1753279 | Ivette Cotto Torrellas | ivettecottotorrellas@yahoo.com |
| 1753279 | Ivette Cotto Torrellas | ivettecottotorrellas@yahoo.com |
| 2117403 | Ivette D.Santiago Alvarado | Michelleguiles1234mg@gmail.com |
| 1672664 | Ivette De Armas Matos | ivette241@yahoo.com |
| 1470238 | Ivette de Jesus | ivettedj48@gmail.com |
| 1665692 | IVETTE DE LOURDESVICENTE CRUZ | ivelovi@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1668425 | IVETTE DIAZ DELGADO | bobbydel59@yahoo.com |
| 2091252 | Ivette DSantiago Alvarado | MICHELLEQUILES1234.MQ@GMAIL.COM |
| 1999442 | Ivette Estrada Lopez | estrada8998@gmail.com |
| 2035094 | IVETTE ESTRADA LOPEZ | estrada8998@gmail.com |
| 1600211 | IVETTE FEBUS MONTANEZ | betika5052@gmail.com |
| 1221850 | Ivette Figueroa Betancourt | ivette.nfb@gmail.com |
| 1781355 | Ivette Flores Rodriguez | floresi2525@gmail.com |
| 1737447 | IVETTE FUENTES MORALES | dayrampr@yahoo.com |
| 2126443 | Ivette Fuentes-Melendez | ivycaracoles@yahoo.com |
| 1517514 | IVETTE G.RIVERA VARELA | IRVRIVERAVARELA@AOL.COM |
| 233357 | IVETTE GAVILAN LAMBOY | ivette01636@gmail.com |
| 233357 | IVETTE GAVILAN LAMBOY | ivette01636@gmail.com |
| 1474835 | Ivette GTorres Lopez | shelykrys@gmail.com |
| 1474376 | Ivette GTorres Lopez | shelykrys@gmail.com |
| 2007392 | IVETTE GUADALUPE ORTIZ | IVETTE0203@HOTMAIL.COM |
| 1779566 | Ivette Guzman Garcia | vqprinting@gmail.com |
| 1787675 | Ivette Guzman Garcia | vqprinting@gmail.com |
| 1779566 | Ivette Guzman Garcia | vqprinting@gmail.com |
| 2019175 | Ivette Guzman Rivera | IGUZMANRIVERA@HOTMAIL.COM |
| 1221878 | IVETTE HERNANDEZ ADORNO | marcianohr@yahoo.com |
| 1221878 | IVETTE HERNANDEZ ADORNO | marcianohr@yahoo.com |
| 1814144 | Ivette Hernandez Cruz | i.velomas@hotmail.com |
| 2021635 | IVETTE HERNANDEZ JIMENEZ | yanale69@yahoo.com |
| 1879278 | IVETTE IRIZARRY GONZALEZ | IVETTEIRIZARRYGONZALEZ@GMAIL.COM |
| 1796732 | Ivette Lavergne Pagan | lavergneivette@gmail.com |
| 1673817 | Ivette Lavergne Pagan | lavergneivette@gmail.com |
| 1792123 | Ivette Leon Bosques | ivetteleon23@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1834965 | Ivette LisaCorrea Romero | ivyer69@gmail.com |
| 1658966 | Ivette Lopez Ayala | ivette2159@live.com |
| 1870478 | IVETTE LOPEZ GONZALEZ | ILOPEZDESP@YAHOO.COM |
| 1788165 | Ivette Lopez Gonzalez | ivettelopezgonzalez@ilg.com |
| 1847288 | Ivette Lopez Ramos | ivette.lopez@familia.pr.gov |
| 1847288 | Ivette Lopez Ramos | ivette.lopez@familia.pr.gov |
| 1965500 | Ivette M. Velez Robles | gnjcel@yahoo.com |
| 1765549 | Ivette M.Amador Acevedo | ivetteamadoracevedo@yahoo.com |
| 1826175 | Ivette M.Hernandez Fontanez | ivetteh517@gmail.com |
| 260826 | IVETTE M.LACOURT ECHEVARRIA | IVETTE.LACOURT@GMAIL.COM |
| 1805685 | IVETTE M.LUNA MELENDEZ | PR2KY41@HOTMAIL.COM |
| 2082969 | IVETTE M.MARTINEZ RODRIGUEZ | IVESIENI@GMAIL.COM |
| 2124678 | Ivette M.Morales Cruz | imchamor@gmail.com |
| 2125066 | Ivette M.Morales Cruz | imchamor@gmail.com |
| 1827759 | Ivette M.Rodriguez Rodriguez | ivette3730@yahoo.com |
| 1888133 | IVETTE M.ROSSY RUANO | ivetterossy@yahoo.com |
| 1773483 | Ivette M.Trujillo | ivettem.trujillo@gmail.com |
| 1773483 | Ivette M.Trujillo | ivettem.trujillo@gmail.com |
| 1744734 | Ivette MAcosta | joseytata44@yahoo.com |
| 1671927 | IVETTE MAGALYRODRIGUEZ DIAZ | ivettemrodriguez15@gmail.com |
| 1639679 | Ivette Maldonado Rodriguez | aelpe5@yahoo.com |
| 1647992 | Ivette MAmador Acevedo | ivetteamadoracevedo@yahoo.com |
| 1426657 | IVETTE MARTINEZ SANTANA | ivettecuqui@gmail.com |
| 1628325 | Ivette Medina Rivera | mulanmedina@gmail.com |
| 1836771 | Ivette Medina Rivera | mulanmedina@gmail.com |
| 1783830 | Ivette Medina Rivera | mulanmedina@gmail.com |
| 1852423 | Ivette Medina Rivera | mulanmedina@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1780588 | Ivette Melendez Marrero | IVETTEMELENDEZ1962@GMAIL.COM |
| 1753042 | Ivette Melendez Rio | ivettem667@gmail.com |
| 1685823 | Ivette Melendez Rios | ivettem667@gmail.com |
| 323779 | IVETTE MELENDEZ RIVERA | IVI.MELENDE@GMAIL.COM |
| 1850886 | Ivette MHernandez Fontanez | ivetteh517@gmail.com |
| 1665976 | IVETTE MNIEVES RIVERA | ivettenieves@hotmail.com |
| 1222007 | IVETTE MORALES RODRIGUEZ | lupisdelmar@yahoo.com |
| 1221960 | Ivette MSierra Ramirez | ivettesierra02@gmail.com |
| 532088 | IVETTE MSIERRA RAMIREZ | ivettesierra02@gmail.com |
| 1983805 | Ivette MSoto Moreno | nurse_ive07@hotmail.com |
| 1656008 | IVETTE N. RODRIGUEZ IRIZARRY | ASUS_PYCE@HOTMAIL.COM |
| 1748694 | Ivette NasirCollazo Angueira | Ivettenahir@hotmail.com |
| 1741700 | Ivette Navedo Viera | ivettenavedo@gmail.com |
| 1640071 | Ivette Navedo Viera | ivettenavedo@gmail.com |
| 1826184 | IVETTE NRODRIGUEZ IRIZARRY | asus_pyce@hotmail.com |
| 1721242 | Ivette Ojeda Hernandez | ivettehernandez1959@gmail.com |
| 845077 | IVETTE ORTEGA RIVERA | dr.dally.rios@gmail.com |
| 1716404 | Ivette Otero Malave | Ivetteotero67@gmail.com |
| 1636586 | Ivette Perez Burgos | perezivette542@gmail.com |
| 1790966 | IVETTE PEREZ DIAZ | ivette-perez@hotmail.com |
| 1768348 | Ivette Perez Diaz | ivette-perez@hotmail.com |
| 1616509 | Ivette Pintado Garcia | d53512@de.pr.gov |
| 1671430 | Ivette Pizarro Pizarro | ivettepiz@gmail.com |
| 673248 | IVETTE RAMOS | ivette.ramos@gmail.com |
| 812717 | IVETTE RAMOS MARTINEZ | zydlui2910@gmail.com |
| 1377571 | Ivette Ramos Martinez | zydlui2910@gmail.com |
| 427333 | IVETTE RAMOS MENDEZ | ivette.ramos@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1783316 | Ivette Rivera Arzuaga | iverivera52@hotmail.com |
| 1222081 | IVETTE RIVERA CENTENO | i8rivera@hotmail.com |
| 1222081 | IVETTE RIVERA CENTENO | i8rivera@hotmail.com |
| 1831864 | Ivette Rivera Figueroa | iveHerivera149@gmail.com |
| 1831864 | Ivette Rivera Figueroa | iveHerivera149@gmail.com |
| 1728282 | Ivette Rivera Figueroa | ivetterivera149@gmail.com |
| 2128557 | Ivette Rivera Figueroa | ivetterivera149@gmail.com |
| 1700662 | IVETTE RIVERA GONZALEZ | ivetterivera@gmail.com |
| 2062661 | Ivette Rivera Hera | ivetteriverah11@gmail.com |
| 1801945 | IVETTE RIVERA LLERA | ivetteriverah11@gmail.com |
| 2062618 | Ivette Rivera Llera | ivetteriverah11@gmail.com |
| 1727173 | IVETTE RIVERA MATOS | IVETTERIVERAMATOS@GMAIL.COM |
| 1670274 | IVETTE RIVERA ORTIZ | lachicanivel_64@hotmail.com |
| 1602755 | IVETTE RIVERA ORTIZ | lachicanivel_64@hotmail.com |
| 1503512 | Ivette Rivera Rodriguez | rivera.ivette.54@gmail.com |
| 1696096 | Ivette RiveraRivera | ivetterivera55@yahoo.com |
| 1222101 | IVETTE RODRIGUEZ BONILLA | ivetterodriquez2014@outlook.com |
| 2029642 | IVETTE RODRIGUEZ DE DURAN | ivetteduvan411@yahoo.com |
| 2029642 | IVETTE RODRIGUEZ DE DURAN | lizy335@gmail.com |
| 1495631 | Ivette Rodriguez Ramirez | marrod713@gmail.com |
| 1661633 | Ivette Rodriguez Rivera | ivetterodriguez378@yahoo.com |
| 1786528 | IVETTE RODRIGUEZ ROSADO | Ivetterodz9@gmail.com |
| 481243 | IVETTE RODRIGUEZ SANTIAGO | ivette.rodriguez-santiago@hotmail.com |
| 1822604 | IVETTE RUEDA ARENAS | I.RUEDA.ARENAS@GMAIL.COM |
| 850140 | IVETTE RUIZ DE LOPEZ | iruizrosas@hotmail.com |
| 1688729 | IVETTE RUIZ IRIZARRY | ivetteruiz_40@yahoo.com |
| 1857673 | Ivette Ruiz Irizarry | ivetteruiz_40@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1966576 | IVETTE RUIZ IRIZARRY | ivetteruiz_40@yahoo.com |
| 1222140 | IVETTE SANTIAGO RODRIGUEZ | ivettesantiago2003@yahoo.com |
| 1222140 | IVETTE SANTIAGO RODRIGUEZ | ivettesantiago2003@yahoo.com |
| 1765381 | Ivette Santiago Vargas | isantiagovega@gmail.com |
| 1730101 | Ivette Sepulveda Ortiz | ivettesepulveda@hotmail.com |
| 1766230 | Ivette Sepulveda Ortiz | IVETTESEPULVEDA210@HOTMAIL.COM |
| 1752828 | Ivette Sepúlveda Vega | ivette-sepulveda@hotmail.com |
| 1752829 | Ivette Sepúlveda Vega | ivette-sepulveda@hotmail.com |
| 1752826 | Ivette Sepúlveda Vega | ivette-sepulveda@hotmail.com |
| 1752826 | Ivette Sepúlveda Vega | ivette-sepulveda@hotmail.com |
| 1634569 | IVETTE SERRANO CASIANO | ivette.serrano@yahoo.com |
| 1650952 | IVETTE SERRANO CASIANO | ivette.serrano@yahoo.com |
| 1654510 | Ivette SRivera Fernandez | ivetterivera73@yahoo.com |
| 1872449 | Ivette Torres Rivera | ivy_ags@yahoo.com |
| 1446826 | Ivette Torres-Alvarez | ivettetorres0903@gmail.com |
| 1930820 | Ivette V.Aviles Torres | ivette31668@gmail.com |
| 1733249 | Ivette Vargas Adorno | ivettevargas026@gmail.com |
| 1851307 | Ivette Vargas Colon | hec2ive@yahoo.com |
| 1946859 | Ivette Vargas Colon | hec2ive@yahoo.com |
| 1903561 | Ivette Vargas Colon | hec2ive@yahoo.com |
| 1837434 | IVETTE VARGAS COLON | hec2ive@yahoo.com |
| 1956685 | Ivette Vargas Colon | hec2ive@yahoo.com |
| 1843729 | Ivette Vargas Colon | hec2ive@yahoo.com |
| 1956671 | Ivette Vargas Colon | hec2ive@yahoo.com |
| 1851983 | Ivette Vargas Colon | hec2ive@yahoo.com |
| 1871033 | Ivette Velazquez Fraticelli | ivettevelazfrati@hotmail.com |
| 1738727 | Ivette W.Lorenzo Soto | lorenzoisalud@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1222183 | IVETTE Y.OTERO COLON | pochakka2003@yahoo.com |
| 1222183 | IVETTE Y.OTERO COLON | pochakka2003@yahoo.com |
| 1725228 | Ivette Y.Otero Colon | Pochakka2003@yahoo.com |
| 1713265 | Ivette Yulfo Bertin | ivette.yulfo@yahoo.com |
| 1595416 | Ivette YZabala Navarro | ivezabala@yahoo.com |
| 1911001 | Ivette Z.Marrero Rivera | luzrivevaz@yahoo.com |
| 1779876 | Ivette Z.Ortiz Sánchez | ortizivette21716@gmail.com |
| 1736726 | Ivettef Avellanet | rosiered_2@yahoo.com |
| 1769834 | Iveusse Rodriguez De Leon | iverodleon@hotmail.com |
| 1888674 | Ivie M.Martinez Batista | ivi731@hotmail.com |
| 1509564 | Ivis D. Santana Jorge | ivisdj@gmail.com |
| 1505871 | Ivis D.Santana Jorge | ivisdj@gmail.com |
| 1809710 | IVIS DLORENZO CARRERO | ptcruise2000@yahoo.com |
| 1631620 | Ivis K.Vila Feliciano | ivis126@yahoo.com |
| 1688903 | IVIS MADELINEQUINONES BAEZ | ivisquinones1216@gmail.com |
| 1697127 | Ivis MadelineQuiñones Báez | ivisquinones1216@gmail.com |
| 1946487 | IVIS MARRERO OQUENDO | daechanely@yahoo.com |
| 1912977 | Ivis Marrero Oquendo | daechanely@yahoo.com |
| 1605630 | Ivis TFigueroa Hernandez | ltfiigueroa30@gmail.com |
| 1256824 | IVO VIGIL DANGER | ivonnegm@prw.net |
| 2130159 | Ivonne Alicea Rodriguez | ialicec177@gmail.com |
| 2130171 | IVONNE ALICEARODRIGUEZ | IALICEA177@GMAIL.COM |
| 2130125 | Ivonne AliceaRodriguez | ialicea177@gmail.com |
| 2130171 | IVONNE ALICEARODRIGUEZ | IVONNE.ALICEA@FAMILIA.PR.GOV |
| 1508509 | Ivonne Amador Delgado | ivonne.amador@familia.pr.gov |
| 1513357 | Ivonne Amador Delgado | ivonne.amador@familia.pr.gov |
| 1495439 | Ivonne Bernier Rodriguez | ivobernier@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1745854 | Ivonne Blas Irizarry | ivonneblas@yahoo.com |
| 1701445 | Ivonne Chamorro Santiago | ics1120@gmail.com |
| 1222249 | IVONNE CORREA RODRIGUEZ | ivonne_icr@yahoo.com |
| 1222249 | IVONNE CORREA RODRIGUEZ | ivonne_icr@yahoo.com |
| 1810927 | Ivonne Diaz Baez | majal72@hotmail.com |
| 1701775 | Ivonne Diaz Batista | petalos@gmail.com |
| 1641157 | Ivonne Diaz Hernandez | ynndiaz@gmail.com |
| 1657497 | Ivonne EGaetan Velazquez | gaetan_ivonne@yahoo.com |
| 1675630 | Ivonne EnidIrizarry Ramírez | inventora37@yahoo.com |
| 792942 | IVONNE GAETAN VELAZQUEZ | gaetan_ivonne@yahoo.com |
| 1674368 | Ivonne Gomez Burgos | gomezburgos_i@hotmail.com |
| 1711759 | Ivonne Gonzalez Berrios | gonzalezberrios56@gmail.com |
| 2038666 | Ivonne Hernandez Rivera | ivonneh463@gmail.com |
| 1937473 | Ivonne J. Lind Cortes | lind7123@live.com |
| 1940813 | IVONNE J.LIND CORTES | lind7123@live.com |
| 1527034 | Ivonne JSantiago Burgos | ennovyjean@gmail.com |
| 1527034 | Ivonne JSantiago Burgos | ennovyjean@gmail.com |
| 1898271 | IVONNE LOPEZ TORO | ILOPEZ6519@GMAIL.COM |
| 1222327 | IVONNE LORENZI RODRIGUEZ | ivonnemercedlorenzi24@gmail.com |
| 1222327 | IVONNE LORENZI RODRIGUEZ | ivonnemercedlorenzi24@gmail.com |
| 2004671 | Ivonne M. Rorado Gonzalez | irosado12@yahoo.com |
| 1775112 | Ivonne M.Betancourt Vázquez | boncy40@live.com |
| 1901016 | Ivonne M.Perez Casto | ennovi4050@gmail.com |
| 1821709 | Ivonne M.Perez Castro | ennovi4050@gmail.com |
| 1593563 | IVONNE M.PEREZ VAZQUEZ | IVONNEPV@YAHOO.COM |
| 1617427 | IVONNE M.PEREZ VAZQUEZ | IVONNEPV@YAHOO.COM |
| 1975120 | IVONNE M.POLACO RAMOS | polakan1057@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1940865 | Ivonne M.Polaco Ramos | polakan1057@yahoo.com |
| 1980707 | Ivonne M.Santiago Rivera | liz6766@yahoo.com |
| 1600615 | Ivonne Malcun Valencia | IvonneMalcun@yahoo.com |
| 1454416 | IVONNE MALDONADO SANTANA | ivonnems@hotmail.com |
| 1640952 | IVONNE MAQUINO CARBONELL | ivonneaquino29@gmail.com |
| 1640952 | IVONNE MAQUINO CARBONELL | mariposa701932@hotmail.com |
| 1806213 | Ivonne MAquino Carbonell | mariposa701932@hotmail.com |
| 1605245 | Ivonne Marin Burgos | maestra0712@hotmail.com |
| 1825165 | Ivonne Mercado Roman | iamr63@gmail.com |
| 1858798 | Ivonne Mercado Roman | iamr63@gmail.com |
| 1604398 | IVONNE MHERNANDEZ PEREZ | IVIHP@HOTMAIL.COM |
| 1797920 | Ivonne Montijo Ruiz | montijoivonne@gmail.com |
| 358177 | IVONNE NEGRON MILLAN | yvonnenegron@ymail.com |
| 2088813 | IVONNE NOBLE TORRES | ivynoble59@gmail.com |
| 2075457 | Ivonne Noble Torres | ivynoble59@gmail.com |
| 1800294 | IVONNE PRADO MARTINEZ | ENOVI76@YAHOO.COM |
| 1800294 | IVONNE PRADO MARTINEZ | MIGUELGIERBOLINI@GMAIL.COM |
| 419319 | IVONNE QUINTERO CORTES | IQUINTEROENATOR@GMAIL.COM |
| 1551742 | Ivonne Quintero Cortes | iquinteroenator@gmail.com |
| 1222395 | IVONNE REYES ALVAREZ | ivonemill71@gmail.com |
| 1987746 | Ivonne Reyes Rodriguez | ireyes754@yahoo.com |
| 1987795 | Ivonne Reyes Rodriguez | ireyes754@yahoo.com |
| 1766175 | Ivonne Rivera Oyola | bordados2004@hotmail.com |
| 1868363 | Ivonne Rivera River | vonchie29@yahoo.com |
| 1766453 | Ivonne Rodriguez Betancourt | irb831@yahoo.com |
| 1011304 | IVONNE RODRIGUEZ DELGADO | ivonne.rodriguez3@hotmail.com |
| 2072161 | Ivonne Santini Casiano | ivonnebbc@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1799409 | Ivonne Serrano Torres | ivyser@hotmail.com |
| 1793049 | Ivonne Serrano Torres | ivyser@hotmail.com |
| 1604273 | IVONNE TORRES TORRES | ircastillo795@gmail.com |
| 1609275 | IVONNE TORRES TORRES | ircastillo795@gmail.com |
| 1605282 | IVONNE TORRES TORRES | ircastillo795@gmail.com |
| 1596922 | IVONNE TORRES TORRES | ircastillo795@gmail.com |
| 1598540 | Ivonne Torres Torres | ircastillo795@gmail.com |
| 563547 | IVONNE URRUTIA CRUZ | iucruz21@gmail.com |
| 1740878 | Ivonne Urrutia Cruz | iucruz21@gmail.com |
| 563547 | IVONNE URRUTIA CRUZ | iucruz21@gmail.com |
| 1667673 | Ivonne VassalloGautier | ivonnevassallo24@gmail.com |
| 1667673 | Ivonne VassalloGautier | ivonnevassallo24@gmail.com |
| 1667334 | IVONNE VAZQUEZ RODRIGUEZ | IVMARAV@YAHOO.COM |
| 1899963 | Ivonne Vazquez Rodriguez | ivmarav@yahoo.com |
| 1557902 | Ivonne Veintidos Soto | urge2know2@yahoo.com |
| 1731557 | IVONNE VELEZ RIOS | boniver_22@yahoo.com |
| 582297 | IVONNE VELEZ RIOS | boniver_22@yahoo.com |
| 582297 | IVONNE VELEZ RIOS | boniver_22@yahoo.com |
| 1794859 | IVONNE VELEZ RIOS | boniver_22@yahoo.com |
| 1602982 | IVONNEMARY ROSAABREU | ivonnemaryrosa22@gmail.com |
| 1867477 | IVY ATSINTAS COLON, | ivy.angela.77@gmail.com |
| 1842892 | Ivy C.Martinez Gonzalez | martinezivychassandra@gmail.com |
| 1842892 | Ivy C.Martinez Gonzalez | martinezivychassandra@gmail.com |
| 1943034 | Ivy Chassandra Martinez Gonzalez | martinezivychassandra@gmail.com |
| 1916989 | IVY CMARTINEZ GONZALEZ | martinezivychassandra@gmail.com |
| 1605076 | Ivy LOrtiz Efre | ivyleen_25@yahoo.com |
| 1735909 | Ivy LOrtiz Efre | ivyleen_25@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1667545 | Ivy Sol MaryRodriguez Rodriguez | ivyrodz@hotmail.com |
| 2051250 | Ivys E.Nieves Vazquez | syvi1948@gmail.com |
| 1751683 | Ixa I. Hernandez Torres | ixaivette@gmail.com |
| 1591108 | Ixa Juarbe Resto | ixa.ive.lia@gmail.com |
| 1567748 | Ixaivia Morales | ofanguere@gmail.com |
| 1562469 | Ixaivia Morales Oliveras | ofunguere@gmail.com |
| 1769624 | Ixia MilagrosSoto Cuevas | jayjixi_00@live.com |
| 1580618 | IZAIDA ROBLESPEREZ | izaida.perez@gmail.com |
| 1791665 | Izamar Nieves Arzuaga | izamarnieves@gmail.com |
| 1560137 | Izquierdo San Miguel Law Offcies, PSC. | jizquierdo@izquierdosanmiguel.com |
| 1530460 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 1530460 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 1530460 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 1530460 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 1530460 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 1530460 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 1530460 | Izquierdo San Miguel Law Offices | jizquierdo@izquierdosanmiguel.com |
| 831426 | J & M Depot, Inc. | mayra@jmdepotinc.com |
| 831426 | J & M Depot, Inc. | mayra@jmdepotinc.com |
| 1561787 | J&M DEPOT, INC | mayra@jmdepotinc.com |
| 1677711 | J.V.C. | vicrivera01@yahoo.com |
| 1628772 | Jacinta Cubero Pecunia | Abrahamdetiti@yahoo.com |
| 1877578 | Jacinta Gonzalez Colon | Tata.Gonza08@gmail.com |
| 1756581 | JACINTA QUINTERO MARRERO | travelcordero@gmail.com |
| 1799462 | JACINTA QUINTERO MARRERO | travelcordero@gmail.com |
| 1710598 | JACINTO ROSADO MALPICA | silyramaodasor@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1790751 | JACKELINE BAEZ CRUZ | jackelinebaez14@gmail.com |
| 1606528 | JACKELINE BAEZ CRUZ | Jacklinenaez41@gmail.com |
| 1602084 | JACKELINE CASADO HERNANDEZ | quelincasado@yahoo.com |
| 1691190 | JACKELINE FONOLLOSA OCASIO | JACKLECTOR17@GMAIL.COM |
| 1676885 | Jackeline Gonzalez Caban | ykcaj12@yahoo.com |
| 1397799 | JACKELINE GONZALEZ CASTILLO | jackeline2028@hotmail.com |
| 1397799 | JACKELINE GONZALEZ CASTILLO | jackeline2028@hotmail.com |
| 1397799 | JACKELINE GONZALEZ CASTILLO | jackeline2028@hotmail.com |
| 2040091 | Jackeline M.Hernandez Rivera | jackiehrp@yahoo.com |
| 1711278 | Jackeline Marrero Ortega | jmorovis@hotmail.com |
| 1806548 | Jackeline Marrero Ortega | jmorovis@hotmail.com |
| 1675512 | JACKELINE MARTINO CABRERA | biblionicolas@gmail.com |
| 1654725 | Jackeline Medina Martinez | jackelinemedina29@gmail.com |
| 1865882 | Jackeline Melendez Rivera | jackie_melendez27@yahoo.com |
| 1960453 | Jackeline Morales Vazquez | jackelinemorales28@yahoo.com |
| 1978628 | Jackeline Morales Vazquez | jackelinemorales28@yahoo.com |
| 674006 | Jackeline Ortiz Arroyo | jackie8903@hotmail.com |
| 674006 | Jackeline Ortiz Arroyo | jackie8903@hotmail.com |
| 1597844 | Jackeline Padilla Santiago | jackeline2371@gmail.com |
| 1598564 | Jackeline Pomales | jackeline.pomales@gmail.com |
| 1642197 | Jackeline Pomales | jackeline.pomales@gmail.com |
| 1598509 | Jackeline Pomales | jackeline.pomales@gmail.com |
| 1628082 | Jackeline Pomales | jackeline.pomales@gmail.com |
| 1620694 | JACKELINE POMALES | JACKELINE.POMALES@GMAIL.COM |
| 1681438 | Jackeline Pomales | jackeline.pomales@gmail.com |
| 1688283 | Jackeline Pomales | jackeline.pomales@gmail.com |
| 419212 | JACKELINE RAMONAQUINTANA RUIZ | quintanajackeline121@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 674018 | JACKELINE RAMONAQUINTANA RUIZ | quintanajackeline121@gmail.com |
| 674025 | JACKELINE RIVERA COLON | jackielinerivera394@gmail.com |
| 674025 | JACKELINE RIVERA COLON | jackielinerivera394@gmail.com |
| 1755288 | JACKELINE RIVERA DIAZ | jackyerd1385@gmail.com |
| 1222610 | JACKELINE RIVERA DIAZ | rivera.jackeline@gmail.com |
| 1601922 | JACKELINE RIVERA DIAZ | rivera.jackeline@gmail.com |
| 1222602 | JACKELINE RQUINTANA RUIZ | quintanajackeline14@gmail.com |
| 234170 | Jackeline Serrano Velazquez | jackieserrano125@gmail.com |
| 234170 | Jackeline Serrano Velazquez | jackieserrano125@gmail.com |
| 1745758 | Jackeline Teresa Flores Santiago | jackeline_flores_pr@yahoo.com |
| 1688179 | Jackeline TeresaFlores Santiago | jackeline_flores_pr@yahoo.com |
| 1736094 | Jackeline TeresaFlores Santiago | jackeline_flores_pr@yahoo.com |
| 1755089 | Jackeline TeresaFlores Santiago | jackeline_flores_pr@yahoo.com |
| 1635963 | Jackeline TeresaFlores Santiago | jackeline_flores_pr@yahoo.com |
| 549376 | JACKELINE TORRES ATANCES | jacquelinetorres35@hotmail.com |
| 1950233 | Jackelyn Puig | cany03@hotmail.com |
| 1835872 | Jackline Pagan Lagomarsini | jacklineluismiguel@gmail.com |
| 2167718 | Jackson Cruz Baez | jessyortiz0zc83@gmail.com |
| 209161 | Jackueline Gueits Velazquez | jwescaline2575@yahoo.com |
| 209161 | Jackueline Gueits Velazquez | jwescaline2575@yahoo.com |
| 209161 | Jackueline Gueits Velazquez | jwescaline2575@yahoo.com |
| 1603292 | Jaclyn ZuleikaSantana Negron | jaclynsantana@pucpr.edu |
| 1896442 | Jacmir N Tirado-Cintron | jacmirtirade@yahoo.com |
| 1887895 | Jacobo Sanchez Morales | jsm218@yahoo.com |
| 2011420 | Jacquelene DamarisRivera Cela | driocolon@hotmail.com |
| 1224132 | Jacqueline A.Ramirez Nunez | janic_pr@yahoo.com |
| 1224132 | Jacqueline A.Ramirez Nunez | janic_pr@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 273507 | Jacqueline A.Ramirez Nunez | janic_pr@yahoo.com |
| 23497 | JACQUELINE ANAYA ROJAS | NAKIE_70@HOTMAIL.COM |
| 23497 | JACQUELINE ANAYA ROJAS | NAKIE_70@HOTMAIL.COM |
| 1616887 | Jacqueline Ayala Santiago | jacquelineayala2013@hotmail.com |
| 1222693 | JACQUELINE BARBOSA ORTIZ | jbarbosa0522.jb@gmail.com |
| 83025 | JACQUELINE CASTILLO VELEZ | jacqueline.castillo2007@gmail.com |
| 83025 | JACQUELINE CASTILLO VELEZ | jacqueline.castillo2007@gmail.com |
| 1520406 | Jacqueline Colon Hernandez | calfonsoglz419@gmail.com |
| 1580439 | Jacqueline Colon Hernandez | caltonsoglz419@gmail.com |
| 1603508 | Jacqueline Colon-Sanchez | jcolons12@yahoo.com |
| 1222707 | JACQUELINE CORTES VALENTIN | jcvalentin@dcr.pr.gob |
| 1859841 | Jacqueline Cruz Colon | jacquimar23@hotmail.com |
| 1833011 | JacQueline Cruz Colon | jacquimar23@hotmail.com |
| 1889624 | Jacqueline Cruz Colon | jacquimar23@hotmail.com |
| 1848082 | Jacqueline Cruz Colon | Jacquimar23@hotmail.com |
| 1929387 | Jacqueline Cruz Colon | jacquimar23@hotmail.com |
| 1637357 | Jacqueline Cruz Ortiz | marpao916@yahoo.com |
| 1637357 | Jacqueline Cruz Ortiz | marpao916@yahoo.com |
| 1637357 | Jacqueline Cruz Ortiz | marpao916@yahoo.com |
| 1637357 | Jacqueline Cruz Ortiz | marpao916@yahoo.com |
| 1930646 | Jacqueline Cruz Ortiz | Marpao916@yahoo.com |
| 1649174 | JACQUELINE CRUZ TORRES | JACQUELINECRUZ19@AOL.COM |
| 1821485 | Jacqueline DamarisRivera Colon | drivcolon@hotmail.com |
| 1724658 | JACQUELINE DE JESUS MERCED | JAQUELINE.DEJESUS.RLF@GMAIL.COM |
| 1011465 | JACQUELINE DENIS TORRUE | carmenpclemente@hotmail.com |
| 2053355 | Jacqueline DRivera Colon | drivecolon@hotmail.com |
| 1675342 | Jacqueline Estrada | prof.jacky@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1637851 | Jacqueline Feliciano Nieves | jackiefeliciano7@gmail.com |
| 2013420 | Jacqueline Feliciano Nieves | jackiefeliciano7@gmail.com |
| 2072417 | Jacqueline Feliciano Nieves | jackiefeliciano7@gmail.com |
| 2085672 | Jacqueline Feliciano Nieves | jackiefeliciano7@gmail.com |
| 1882769 | JACQUELINE FERRER CRUZ | jferrer40420@gmail.com |
| 1589485 | JACQUELINE GOMEZ RODRIGUEZ | gomez_jacq@yahoo.com |
| 1648267 | Jacqueline Gonzalez Colon | jacquelinegonzalez@gmail.com |
| 1011468 | JACQUELINE GRACIA VEGA | jacky17411@outlook.com |
| 2032974 | JACQUELINE I.SOTO DUPERON | sotjaq@gmail.com |
| 2043216 | Jacqueline I.Soto Duperon | sotjaq@gmail.com |
| 1522377 | JACQUELINE JCRUZ REYES | JACKICRUZREYES@HOTMAIL.COM |
| 1878148 | Jacqueline Lopez Rivera | jackielopezriv@me.com |
| 1995587 | Jacqueline Lopez Rivera | jackielopezriv@me.com |
| 2023553 | Jacqueline M.Soto Vega | jmsvega2003@yahoo.com |
| 1791364 | Jacqueline Maria German Guerrero | rt.doralis@hotmail.com |
| 1721423 | JACQUELINE MARIAGERMAN GUERRERO | melquisedecsantuary@gmail.com |
| 1721423 | JACQUELINE MARIAGERMAN GUERRERO | rt.doralis@hotmail.com |
| 1514554 | Jacqueline Marrero Sáez | jaquelin_70@yahoo.com |
| 234326 | JACQUELINE MARTINEZ IRIZARRY | MOM1GOOD.JMN@GMAIL.COM |
| 234326 | JACQUELINE MARTINEZ IRIZARRY | MOM1GOOD.JMN@GMAIL.COM |
| 1647796 | JACQUELINE MARTINEZ RIVERA | JMARTINEZRIVERA68@GMAIL.COM |
| 1635780 | JACQUELINE MARTINEZ RIVERA | jmartinezrivera68@gmail.com |
| 1729610 | Jacqueline Medina | Jackys.ballons@gmail.com |
| 1665422 | JACQUELINE MORALES PEREZ | JACKIERAMPR@YAHOO.COM |
| 1695767 | Jacqueline Morales Pérez | jackierampr@yahoo.com |
| 1695767 | Jacqueline Morales Pérez | jackierampr@yahoo.com |
| 544542 | JACQUELINE N.TARONJI TORRES | taronji64@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 544542 | JACQUELINE N.TARONJI TORRES | taronji64@yahoo.com |
| 857893 | JACQUELINE NARVAEZ PONS | MIABELLA911@LIVE.COM |
| 1718409 | Jacqueline Negron Angulo | jana_0132@yahoo.com |
| 1741999 | JACQUELINE NIETZSCHE CESAREO | jnietzsche@yahoo.com |
| 1914817 | Jacqueline NTaronji Torres | taronji64@yahoo.com |
| 1606463 | Jacqueline Nunez Garcia | jackienunez581@gmail.com |
| 1222782 | JACQUELINE NUNEZ GARCIA | jackie581@gmail.com |
| 1222782 | JACQUELINE NUNEZ GARCIA | jackie581@gmail.com |
| 1806609 | Jacqueline Ortiz Torres | misipr99@yahoo.com |
| 1823654 | Jacqueline Perez Gallego | jacquelineprezgallego@yahoo.es |
| 1573995 | JACQUELINE QUIRINDANGO DEL VALLE | JACKIELAPRIETA@HOTMAIL.COM |
| 905593 | JACQUELINE RAMIREZ BORRERO | bettyboojrp25@gmail.com |
| 905593 | JACQUELINE RAMIREZ BORRERO | bettyboojrp25@gmail.com |
| 1899999 | Jacqueline Rivera Lugo | kelly2042000@gmail.com |
| 2076730 | Jacqueline Rivera Lugo | kelly2042000@gmail.com |
| 816508 | JACQUELINE RIVERA TORRES | JACQUELINERIVERA59@HOTMAIL.COM |
| 855617 | Jacqueline Rivera-Calderin | jm@canciobiaggi.com |
| 855617 | Jacqueline Rivera-Calderin | jm@canciobiaggi.com |
| 1339844 | JACQUELINE ROASES DELGADO | JROSAS1961@GMAIL.COM |
| 1660013 | Jacqueline Roque Velazquez | jacky.roque@gmail.com |
| 1222815 | JACQUELINE ROSA COSS | JACKY_1608@HOTMAIL.COM |
| 905598 | Jacqueline Rosa Coss | jacky_1608@hotmail.com |
| 1798872 | Jacqueline Rosado Vazquez | jackie.rosado@hotmail.com |
| 500795 | Jacqueline Ruiz Baldarrama | jacqueline.ruiz613@gmail.com |
| 500795 | Jacqueline Ruiz Baldarrama | jacqueline.ruiz613@gmail.com |
| 1222820 | JACQUELINE SANCHEZ GONZALEZ | jackiesg71@gmail.com |
| 1222820 | JACQUELINE SANCHEZ GONZALEZ | jackiesg71@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2046145 | Jacqueline Santiago Ramos | kittygirl1905@hotmail.com |
| 1949624 | Jacqueline Santiago Ramos | kittygirl1965@hotmail.com |
| 523677 | JACQUELINE SANTOS GONZALEZ | sbpr828@yahoo.com |
| 1339849 | JACQUELINE SUAREZ TORRES | jacqeulinesuarez1964@yahoo.com |
| 1886483 | JACQUELINE TARONJI TORRES | TARONJI64@YAHOO.COM |
| 234392 | JACQUELINE TOBI RUIZ | jacquelinetobi@hotmail.com |
| 234392 | JACQUELINE TOBI RUIZ | jacquelinetobi@hotmail.com |
| 1882057 | Jacqueline Toledo Garcia | toledo.jacky@live.com |
| 1885186 | Jacqueline Toledo Garcia | toledo.jacky@live.com |
| 1888109 | Jacqueline Toledo Garcia | toledo.jacky@live.com |
| 1778544 | JACQUELINE UBINAS ACOSTA | JACQUELINE.UBI@GMAIL.COM |
| 1790464 | Jacqueline Velez Rivera | velez_jacqueline@ymail.com |
| 1531638 | Jacquelyn Rodriguez Rodriguez | carcarluijon17@gmail.com |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | carcarluijon17@gmail.com |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | carcarluijon17@gmail.com |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | carcarluijon17@gmail.com |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | carcarluijon17@gmail.com |
| 1556130 | Jacquline Cupeles Justiniano | jcupeles0317@yahoo.com |
| 2063828 | Jadex Lugo Quintana | jad_lugo@hotmail.com |
| 1633978 | Jadhira M.Collazo Rivera | jadhirac@yahoo.com |
| 674210 | JADIRA ORTIZ RAMIREZ | jadira.ortiz@gmail.com |
| 674210 | JADIRA ORTIZ RAMIREZ | jadira.ortiz@gmail.com |
| 1807497 | Jadira Ortiz Ramirez | jadira.ortiz@gmail.com |
| 1823632 | Jadira Ortiz Ramirez | jadira.ortiz@gmail.com |
| 1857949 | Jadira Ortiz Ramirez | jadira.ortiz@gmail.com |
| 1863422 | JADIRA ORTIZ RAMIREZ | JADIRAORTIZ@GMAIL.COM |
| 1846096 | Jadira Ortiz Ramirez | jadiraortiz@gmail.com |

## Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1877054 | Jadira Ortiz Ramirez | jadira.ortiz@gmail.com |
| 90197 | JADY G.CIMA DE VILLA ACOSTA | jadygrisell@yahoo.com |
| 2012335 | Jaeliz Carmenatty Rodriguez | jaelizcarmenatty@yahoo.com |
| 2044266 | Jaeliz Carmenatty Rodriquez | jaelizcarmenatty@yahoo.com |
| 1617467 | JAELIZ MPEREZ LAUSELL | Jalymary@hotmail.com |
| 1617467 | JAELIZ MPEREZ LAUSELL | Jalymary@hotmail.com |
| 1792726 | Jaffer Santiago Martinez | jafsan@hotmail.com |
| 1786875 | Jaffer Santiago Martínez | jafsan@hotmail.com |
| 1937502 | Jahaira DSantiago Martinez | diadira2012@hotmail.com |
| 1856198 | Jahaira E.Mendez Nieves | edaliz326@hotmail.com |
| 1870733 | Jahaira EMendez Nieves | edaliz326@hotmail.com |
| 1645760 | Jahaira Figueroa Santiago | figueroajahaira12@gmail.com |
| 1222893 | JAHAIRA L CONDE ADORNO | jahaira.conde24@gmail.com |
| 852478 | Jahaira L.Conde Adorno | jahaira.conde24@gmail.com |
| 1591104 | JAHAIRA MENDEZNIEVES | edaliz326@hotmail.com |
| 1222902 | JAHAIRA RODRIGUEZ DIAZ | jahairarodriguez311@yahoo.com |
| 1222902 | JAHAIRA RODRIGUEZ DIAZ | jahairarodriguez311@yahoo.com |
| 1732087 | JAHZEEL SILVA CORDERO | jalomar75@hotmail.com |
| 1539849 | Jaida Vasquez Lopez | zaidav624@gmail.com |
| 814611 | JAILEEN RIVERA DIAZ | jailene.rivera4@gmail.com |
| 814612 | JAILENE RIVERA DIAZ | jailene.rivera4@gmail.com |
| 1656918 | Jaime A.Colon Lopez | jcgma@hotmail.com |
| 1805047 | Jaime Acevedo Martinez | jaimemyr@hotmail.com |
| 1805047 | Jaime Acevedo Martinez | jaimemyr1975@gmail.com |
| 95756 | JAIME ACOLON APONTE | jaca0440@gmail.com |
| 95756 | JAIME ACOLON APONTE | jaca0440@gmail.com |
| 2083928 | JAIME ALICEA ACEVEDO | jaimealiceaacevedo@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1931198 | Jaime Antonio Banch Pagan | jbanch@gmail.com |
| 1222956 | JAIME AVILES RIVERA | jimmybechy@gmail.com |
| 1712200 | JAIME BAEZ MILLAN | NOEMI.MORALES31@HOTMAIL.COM |
| 1570561 | Jaime Cabrera Morales | ochosis@gmail.com |
| 1753068 | JAIME CABRERA PEREZ | jarycabrera8782@iclowd.com |
| 1753068 | JAIME CABRERA PEREZ | jarycabrera8782@iclowd.com |
| 1591571 | Jaime Calo Velazquez | jaimecalo63@gmail.com |
| 2059461 | Jaime Carmona Rivera | gliset_11@hotmail.com |
| 1508218 | JAIME CARRERAS DAVILA | CARRERASPR@PRTC.NET |
| 1744059 | Jaime Correa Negron | correanj@yahoo.com |
| 1641444 | JAIME CORREA NEGRON | correanj@yahoo.com |
| 1641444 | JAIME CORREA NEGRON | correnj@yahoo.com |
| 2053820 | Jaime DRosario Perez | duamel_18@hotmail.com |
| 2073820 | JAIME E. ALVARADO TORRI | jalvarado14@gmail.com |
| 1958391 | Jaime EAlvarado Torres | jalvarado14@gmail.com |
| 1745694 | JAIME ECINTRON TORRES | BRENDACINTRON2005@YAHOO.COM |
| 1514403 | JAIME EDUARDOPEREZ BERDECIA | JAPEBE2000@GMAIL.COM |
| 1514403 | JAIME EDUARDOPEREZ BERDECIA | JAPEBE2000@GMAIL.COM |
| 1722407 | JAIME EENCARNACION CASTRO | encarnacion.jaime@yahoo.com |
| 1781431 | JAIME EENCARNACION CASTRO | encarnacion.jaime@yahoo.com |
| 1772912 | JAIME ELOPEZ ALVARADO | 53JAIMELOPEZ@GMAIL.COM |
| 1223051 | Jaime Fernandez Povez | Jaime-fp@hotmail.com |
| 1611516 | JAIME FERNANDEZ POVEZ | jaime-FP@hotmail.com |
| 1385785 | JAIME FERNANDEZ POVEZ | jaime-fp@hotmail.com |
| 1863789 | Jaime Fuentes Pabon | captfueates@yahoo.com |
| 857897 | JAIME GSAQUEBO ROSA | jsaquebo@hotmail.com |
| 1223059 | JAIME GSAQUEBO ROSA | jsaquebo@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1639740 | Jaime Hernandez Hernandez | jjhhjimmy@yahoo.com |
| 1947783 | Jaime HRivera Munoz | munoz.ycmy@gmail.com |
| 63350 | JAIME JCALDERIN SILVA | JCALDERIN@GMAIL.COM |
| 1800071 | JAIME JMORALES DEL VALLE | jaimej89@hotmail.com |
| 1778457 | JAIME JMORALES DEL VALLE | jaimej89@hotmail.com |
| 1800036 | Jaime JoseLaracuente Diaz | jjlaracuente7@hotmail.com |
| 1807632 | Jaime JoseLaracuente Quinones | jaimelaracuente54@gmail.com |
| 1603676 | Jaime L Vegerano Tirado | maricarmen00765@yahoo.com |
| 2091444 | JAIME L.HERNANDEZ JORGE | JAIMEH41@YAHOO.COM |
| 1654906 | Jaime L.Quiñone | jaiqugu@gmail.com |
| 1654906 | Jaime L.Quiñone | quinonesmdf@yahoo.com |
| 1678121 | Jaime L.Quinones Guzman | jaiqugu@gmail.com |
| 1678121 | Jaime L.Quinones Guzman | quinonesmdf@yahoo.com |
| 1823476 | Jaime L.Reyes-Estada | jaimereyesestada@yahoo.com |
| 1911918 | Jaime L.Rodriguez Rosado | jaimito6767@gmail.com |
| 1972565 | Jaime L.Rodriguez Rosado | jaimito6767@gmail.com |
| 1972733 | Jaime L.Rodriguez Rosado | jaimito6767@gmail.com |
| 1573116 | JAIME L.ROSARIO MELENDEZ | rosariojaimeluis@yahoo.com |
| 1883783 | Jaime L.Salva Lopez | jsalva59@yahoo.com |
| 1599189 | JAIME LAUREANO SEIJO | jlseijo77@hotmail.com |
| 272845 | Jaime Lopez Laviena | DiazMoralesRuth@gmail.com |
| 1572831 | JAIME LROSARIO MELENDEZ | rosariojaimeluis@yahoo.com |
| 1442656 | Jaime Lugo Rivera | lugo957@hotmail.com |
| 1749484 | Jaime LuisCamacho Gomez | jcpyro@yahoo.com |
| 1599967 | Jaime LuisCastro Gracia | alvinaechevarria@gmail.com |
| 2027880 | Jaime LuisLopez Quinones | jimmyzepol@gmail.com |
| 2020039 | JAIME LUISLOPEZ QUINONES | jimmyzepol@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1724702 | JAIME M.CASTRO MARTELL | jamiemariecastro@gmail.com |
| 1786675 | JAIME MALDONADO CONCEPCION | JMALDO13@AOL.COM |
| 2032495 | Jaime Martinez Mercado | anaccolon26@gmail.com |
| 1965932 | Jaime Martinez Pagan | martinezj@gmail.com |
| 1658349 | Jaime N.Rosario Narvaez | jaiselrosario@icloud.com |
| 1821146 | JAIME NEGRON MARTINEZ | jaimenegron679@hotmail.com |
| 1974579 | Jaime Negron Martinez | jaimenegron679@hotmail.com |
| 2010078 | Jaime Negron Rivera | Janegron04@gmail.com |
| 1900429 | Jaime Negron Rivera | janegron04@gmail.com |
| 1223223 | Jaime Nogueras Arbelo | noguerasjaime@hotmai.com |
| 1689656 | Jaime O.Maldonado | jaimeom@gmail.com |
| 1689656 | Jaime O.Maldonado | jaimeom@gmail.com |
| 234819 | JAIME O.VAZQUEZ RIVERA | irg@roldanlawpr.com |
| 234819 | JAIME O.VAZQUEZ RIVERA | roldangonzalezpr@yahoo.com |
| 834465 | Jaime Ortiz Cruz | Jortizrealty@yahoo.com |
| 1858502 | Jaime Otero Rodriguez | harleymon2006@gmail.com |
| 1797282 | Jaime Pizarro Perez | jpizarro@policia.pr.gov |
| 1785769 | Jaime Pizarro Perez | jpizarro@policia.pr.gov |
| 1223288 | JAIME RIVERA CRUZ | jriv0478@gmail.com |
| 1661220 | Jaime Rodriguez Camacho | jrc072656@gmail.com |
| 1661220 | Jaime Rodriguez Camacho | jrc072656@gmail.com |
| 1340050 | JAIME RODRIGUEZ MARCANO | marelynrodriguezortiz@yahoo.com |
| 1689920 | Jaime RodríguezMaldonado | jaimerodriguez.pr@gmail.com |
| 674684 | JAIME ROSARIO MELENDEZ | rosariojaimeluis@yahoo.com |
| 1497668 | Jaime Ruiz Aguirre | jaime.ruiz028@gmail.com |
| 1520027 | Jaime Ruiz Aguirre | jaime.ruiz028@gmail.com |
| 2147321 | Jaime Santiago Mateo | melyestrella@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1712316 | Jaime Santiago Ramos | j_santiago_ramos@yahoo.com |
| 1655145 | Jaime Serrano Cabassa | jserranocabassa507@gmail.com |
| 857904 | JAIME TORRES MORALES | tyto.s999@gmail.com |
| 1575514 | Jaime Valentin Colon | eficienciafisica3@gmail.com |
| 1735412 | Jaime Vazquez Marrero | jaime.vazquez2707@gmail.com |
| 1737575 | Jaime Vazquez Marrero | jaime.vazquez2707@gmail.com |
| 905797 | JAIME VELEZ NIEVES | JAIMEVELEZ53@GMAIL.COM |
| 905797 | JAIME VELEZ NIEVES | JAIMEVELEZ53@GMAIL.COM |
| 1627834 | Jaime Yasnelly Torres | mariarosa0428@gmail.com |
| 1627834 | Jaime Yasnelly Torres | yasnellytorres.pr@gmail.com |
| 184157 | JAISHA M.GARCIA CARBONELL | jaishamg@yahoo.com |
| 1761697 | Jaiza Soto Carril | armenterocipriano@yahoo.com |
| 1761697 | Jaiza Soto Carril | jaizasc@gmail.com |
| 1634382 | James A.Gonzalez Rivera | gonzalezjames1936@hotmail.com |
| 63188 | JAMES CAJIGAS ROMAN | nanja97@gmail.com |
| 1223439 | James Cope Garcia | jcopegarcia@gmail.com |
| 1223439 | James Cope Garcia | jcopegarcia@gmail.com |
| 1463546 | James Farrant Jr | arecibo56@yahoo.com |
| 1463546 | James Farrant Jr | arecibo56@yahoo.com |
| 222998 | JAMES HERRERA GARCIA | jamesrherrera@gmail.com |
| 1616884 | JAMES L.GALARZA CRUZ | jamesgalarza99@gmail.com |
| 1011914 | JAMES NARVAEZ CALDERO | jamesnarvaez27@yahoo.com |
| 1816899 | JAMES ORTIZ RAMOS | NANCY.I1962@YAHOO.COM |
| 1444791 | James P Hunter Family Living Trust U/A DTD 5-22-06 | pathunter@hotmail.com |
| 1439865 | James Rice TTEE | ricelaw1@comcast.net |
| 235088 | JAMES RIVERA VAZQUEZ | kishiro583@yahoo.com |
| 1677949 | JAMES SANTIAGO MARRERO | jmsm22@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 543397 | JAMES SWINDERMAN MERKET | MSWINDERMAN@ARCSONENERGY.COM |
| 1484204 | James Thomas. & Kristine A. Sveinson | sveinson@q.com |
| 1751877 | Jamie Nieves Figueroa | jnieves5@policia.pr.gov |
| 1795572 | JAMIE NIEVES FIGUEROA | jnieves5@policia.pr.gov |
| 1776526 | JAMIE NIEVES FIGUEROA | jnieves5@policia.pr.gov |
| 1787711 | Jamie Nieves Figueroa | jnieves5@policia.pr.gov |
| 1810298 | JAMIE NIEVES FIGUEROA | jnieves5@policia.pr.gov |
| 1795572 | JAMIE NIEVES FIGUEROA | jnieves5@policia.pr.gov |
| 1751877 | Jamie Nieves Figueroa | jnievesfigueroa@policia.pr.gov |
| 1223400 | Jamie Velez Nieves | jamievelez53@gmail.com |
| 335594 | JAMIEL MIRANDA MATOS | jmiranda@caribe.net |
| 1223479 | JAMILDA SANTIAGO ORTIZ | j.santiagoortiz@yahoo.es |
| 1223479 | JAMILDA SANTIAGO ORTIZ | j.santiagoortiz@yahoo.es |
| 1444975 | JAMILETTE FUENTES VELEZ | JAMILETTEF@GMAIL.COM |
| 1695941 | Jamilette Perez Albino | Jamilette17@gmail.com |
| 1755148 | Jamilette Perez Albino | jamilette17@gmail.com |
| 235136 | JAMILLA CANARIO | jamillacanario@hotmail.com |
| 235136 | JAMILLA CANARIO | jamillacanario@hotmail.com |
| 1223491 | JAMILLE E MURIENTE DIAZ | jemuriente15@gmail.com |
| 1384492 | Jamira Cabrera Castro | yamira.cabrara7@gmail.com |
| 1781867 | JAN BURNS BARALT | jc-bb@hotmail.com |
| 2158624 | Jan CarlosSilvestorni Ruiz | Jansilvestorni@yahoo.com |
| 1677883 | Janari Blanco Maldonado | janariblanco@gmail.com |
| 1606432 | JANARI BLANCO MALDONADO | aineseyesy@gmail.com |
| 1606432 | JANARI BLANCO MALDONADO | JANARIBLANCO@GMAIL.COM |
| 1584026 | JANCEL AORTIZ COLON | Jancel6208@yahoo.com |
| 1584026 | JANCEL AORTIZ COLON | JANCEL6208@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1825367 | Jancy Oasio Caquias | jancy123425@gmail.com |
| 1742756 | Janderie Rivera Luna | Janderie.27@gmail.com |
| 1223531 | JANE COLON MORALES | jane_colon2000@yahoo.com |
| 1610406 | JANE GRACIA DELGADO | ricaemm01@gmail.com |
| 1964406 | Jane Rivera Crespo | Rivera.jane31@gmail.com |
| 1750503 | Jane Rosas Olivo | jrolivo@yahoo.com |
| 1555496 | JANEFIX DIAZ RAMOS | janefix.diaz@gmail.com |
| 1568008 | JANELIZ JIMENEZ CORTES | janeliz.jc@gmail.com |
| 1567827 | JANELIZ JIMENEZ CORTES | janeliz.jc@gmail.com |
| 1931872 | JANELLY TORRES TORRES | torrestorresjanelly@gmail.com |
| 1669441 | Janely Vicente Rivera | janelyvicente9@gmail.com |
| 1933529 | Janessa A.Tacoronte Bonilla | Janetacoronte728@gmail.com |
| 1645226 | JANET AFANADOR RASADO | JANETAFANADOR@GMAIL.COM |
| 1223560 | Janet Alicea Figueroa | janetalicea84@gmail.com |
| 1223560 | Janet Alicea Figueroa | janetalicea84@gmail.com |
| 1600506 | Janet Alicea Roman | alicea.j1969@gmail.com |
| 1766392 | Janet Alicea Roman | alicea.j1969@gmail.com |
| 1630955 | JANET ALICEAROMAN | ALICEA.J1969@GMAIL.COM |
| 1467394 | JANET AVILES BONILLA | javiles@asume.pr.gov |
| 1850699 | Janet B.Rivera Fonseca | belinda_1965@hotmail.com |
| 1751255 | Janet Castillo Besares | jcastillo@asume.pr.gov |
| 1772286 | Janet Chapparro Aviles | janetchaparro@yahoo.com |
| 1583539 | JANET COTTO RODRIGUEZ | janetleecr@hotmail.com |
| 674959 | JANET DELGADO FLORES | florcala@yahoo.com |
| 674959 | JANET DELGADO FLORES | florcala@yahoo.com |
| 674959 | JANET DELGADO FLORES | florcala5@yahoo.com |
| 674959 | JANET DELGADO FLORES | florcala5@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1757067 | Janet E.Landrau-Febres | flacajelf@gmail.com |
| 156561 | Janet Escobar Garcia | jwww42@hotmail.com |
| 1564122 | Janet Estrada Del Valle | janetut2004@yahoo.com |
| 1563739 | JANET ESTRADADEL VALLE | JANETUT2004@YAHOO.COM |
| 1605066 | JANET FIGUEROA PINEIRO | tenajfig@gmail.com |
| 1670055 | Janet Figueroa Pineiro | tenajfig@gmail.com |
| 1904481 | Janet Gonzalez Iglesias | chaguito_2000@yahoo.com |
| 1907747 | Janet Gonzalez Iglesias | chaguito_2000@yahoo.com |
| 1801277 | Janet Gonzalez Iglesias | chaguito_2000@yahoo.com |
| 2128284 | Janet Gonzalez Iglesias | chaguito_2000@yahoo.com |
| 1895408 | Janet Gonzalez Iglesias | chaguito_2000@yahoo.com |
| 211255 | JANET GUZMAN FUENTES | janetguz28@gmail.com |
| 211255 | JANET GUZMAN FUENTES | janetguz28@gmail.com |
| 1527667 | JANET HERNANDEZ ROLDAN | JHERNANDEZ@ASUME.PR.GOV |
| 1630097 | Janet Hernandez Toledo | jhernandeztoledo50@gmail.com |
| 1630097 | Janet Hernandez Toledo | jhernandeztoledo50@gmail.com |
| 1934636 | Janet I.Velazquez Ramos | janetivelazquez@yahoo.com |
| 2108162 | Janet I.Velazquez Ramos | janetivelazquez@yahoo.com |
| 1589045 | Janet Jimenez Lopez | janetjimenezlopez@yahoo.com |
| 1598692 | JANET JIMENEZ LOPEZ | janetjimenzlopez@yahoo.com |
| 1992137 | Janet L.Blanco Torres | janetlieghbt@gmail.com |
| 1844956 | Janet L.Cumba Berrios | janetcumba88@gmail.com |
| 1844956 | Janet L.Cumba Berrios | janetcumba88@gmail.com |
| 1954613 | JANET LOPEZ DE JESUS | juliadneily54@hotmail.com |
| 1954613 | JANET LOPEZ DE JESUS | JuliaDNelly54@hotmail.com |
| 271523 | JANET LOPEZ DE JESUS | juliadnellys4@gmail.com |
| 798629 | JANET LOPEZ DE JESUS | juliadnellys4@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 271523 | JANET LOPEZ DE JESUS | juliadnellys4@gmail.com |
| 798629 | JANET LOPEZ DE JESUS | julianellys@gmail.com |
| 1657710 | JANET LOPEZ PAGAN | zachalez@yahoo.es |
| 1595471 | Janet LopezPagan | zachalez@yahoo.es |
| 1658717 | Janet M.Colon Perez | molinari26@yahoo.com |
| 1664378 | Janet M.Santana Seda | janetmss21@gmail.com |
| 1639248 | Janet M.Santana Seda | angeldelamatta@gmail.com |
| 1639248 | Janet M.Santana Seda | janetmss21@gmail.com |
| 1654623 | Janet M.Santana Seda | janetmss21@gmail.com |
| 1935613 | Janet MagaliSantana Seda | janetmss21@gmail.com |
| 905861 | JANET MARRERO BADILLO | JANETNANY@YAHOO.COM |
| 905861 | JANET MARRERO BADILLO | JANETNANY@YAHOO.COM |
| 235300 | Janet Martinez | jmartinez190375@gmail.com |
| 1223659 | JANET MARTINEZ | jmartinez190375@gmail.com |
| 313950 | JANET MARTINEZ | jmartinez190375@gmail.com |
| 1223659 | JANET MARTINEZ | jmartinez190375@gmail.com |
| 961384 | JANET MARTINEZ | jmartinez190375@gmail.com |
| 1637837 | Janet Martinez | jxmartin54@yahoo.com |
| 1787343 | JANET MARTINEZ HERNANDEZ | MJANET1981@HOTMAIL.COM |
| 1650911 | Janet Martinez Martinez | jxmartin54@yahoo.com |
| 905864 | Janet Mendez Cotto | janetmendez@gmail.com |
| 1821996 | JANET MENDEZ COTTO | jontmendez@gmail.com |
| 1768297 | Janet Mercado Quinones | hortiz49@yahoo.com |
| 1753157 | Janet Morales Figueroa | j.morales50@hotmail.com |
| 235296 | JANET MSANTANA SEDA | angeldelamatta@gmail.com |
| 235296 | JANET MSANTANA SEDA | angeldelamatta@gmail.com |
| 235296 | JANET MSANTANA SEDA | angeldelamatta@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 235296 | JANET MSANTANA SEDA | janetmss21@gmail.com |
| 235296 | JANET MSANTANA SEDA | janetmss21@gmail.com |
| 235296 | JANET MSANTANA SEDA | janetmss21@gmail.com |
| 1780175 | Janet Munoz Santiago | jmunoz330@gmail.com |
| 1903835 | Janet Munoz Santiago | jmunoz330@gmail.com |
| 1490856 | JANET NAZARIO APONTE | jnaza07@hotmail.com |
| 1638633 | Janet Nieves Vazquez | janetnievesplan17@gmail.com |
| 1771153 | Janet Ortiz Cruz | janetortizcruz87@gmail.com |
| 1223685 | JANET PAGAN GUZMAN | janetp65@yahoo.com |
| 1223685 | JANET PAGAN GUZMAN | janetp65@yahoo.com |
| 1808079 | Janet Pardo Rivera | janetPardoRivera@gmail.com |
| 1860387 | Janet Pardo Rivera | janetpardorivera@gmail.com |
| 1764111 | Janet Ramos Mendez | janash11@hotmail.com |
| 1223697 | JANET RIOS COLON | j_rios@yahoo.com |
| 1223697 | JANET RIOS COLON | j_rios@yahoo.com |
| 1223697 | JANET RIOS COLON | janet_rios@yahoo.com |
| 1223697 | JANET RIOS COLON | janet_rios@yahoo.com |
| 1590732 | Janet Rios Medina | jrpuchi06@gmail.com |
| 1590732 | Janet Rios Medina | jrpuchy06@gmail.com |
| 1590732 | Janet Rios Medina | rios_jan@de.pr.gov |
| 1505555 | Janet Rivera Rosado | doosea0351@gmail.com |
| 1505555 | Janet Rivera Rosado | jrrosado25@gmail.com |
| 1223710 | JANET RODRIGUEZ BRUNO | carmenanabrunorodriguez@gmail.com |
| 1223710 | JANET RODRIGUEZ BRUNO | carmenanabrunorodriguez@gmail.com |
| 1935522 | Janet Rodriguez Mercado | mercadojr58@gmail.com |
| 1223716 | JANET ROMAN NAZARIO | romanamazona@yahoo.com |
| 1597881 | JANET ROSARIO CABALLERO | jrosario7@policia.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1629228 | JANET ROSARIO CABALLERO | jrosario7@policia.pr.gov |
| 1602928 | JANET ROSARIO CABALLERO | jrosario7@policia.pr.gov |
| 1636198 | JANET ROSARIO CABALLERO | jrosario7@policia.pr.gov |
| 1612530 | Janet Rosario Caballero | jrosario7@policia.pr.gov |
| 2102322 | Janet Ruiz Padilla | jruizpadilla1963@gmail.com |
| 1782789 | Janet Santana Pérez | janetsantanaperez@gmail.com |
| 675048 | JANET SANTIAGO MALDONADO | janet_Sntg@yahoo.com |
| 517694 | JANET SANTIAGO MALDONADO | janet_sntg@yahoo.com |
| 1659207 | Janet SierraLagares | sierrajanet88@gmail.com |
| 1223732 | JANET SOTO RIVERA | sjanet23@hotmail.com |
| 1223732 | JANET SOTO RIVERA | sjanet23@hotmail.com |
| 1494273 | Janet Soto Roman | janet.soto@familia.pr.gov |
| 1495016 | Janet Soto Roman | janet.soto@familia.pr.gov |
| 1985912 | Janet T.Alicea Figueroa | janetalicea84@gmail.com |
| 1972772 | JANET V.QUINTANA ALFARO | janetquintanaalfaro@gmail.com |
| 1470319 | Janet Vazquez | janvazvel@yahoo.com |
| 1804208 | Janett De Jesus Rivera | janettdj@gmail.com |
| 1804208 | Janett De Jesus Rivera | janettdj@gmail.com |
| 1804208 | Janett De Jesus Rivera | janettdj@gmail.com |
| 1804208 | Janett De Jesus Rivera | janettdj@gmail.com |
| 1700305 | JANETT LAUSELL CARRION | CARRINJLAUSELL@YAHOO.COM |
| 1700305 | JANETT LAUSELL CARRION | Jlausell@salud.PR.gov |
| 1752854 | Janette Báez Concepción | jbaez6846@gmail.com |
| 1645835 | Janette Davila Felix | jdavilafelix@yahoo.com |
| 1774405 | Janette Davila Felix | jdavilafelix@yahoo.com |
| 1664883 | JANETTE FARGAS CORREA | janettefargas@gmail.com |
| 1774729 | Janette Feliciano Hernandez | chrispajth@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1702185 | Janette Ferrer Cruz | janferrer2265@yahoo.com |
| 1860859 | Janette Ferrer Cruz | janferrer2265@yahoo.com |
| 1780272 | Janette Figueroa Velez | ilarraza202@hotmail.com |
| 1841688 | Janette Hernandez Torres | chispajfh@gmail.com |
| 1734324 | Janette Leon Miranda | janette_lm82@yahoo.com |
| 1747124 | Janette Leon Miranda | janette_lm82@yahoo.com |
| 1758079 | Janette León Miranda | janette_lm82@yahoo.com |
| 1720521 | Janette León Miranda | janette_lm82@yahoo.com |
| 1669230 | Janette León Miranda | janette_lm82@yahoo.com |
| 1605512 | Janette León Miranda | janette_lm82@yahoo.com |
| 1591339 | Janette LopezRobles | lopezjanette72@yahoo.com |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | JANETTERODRIGUEZ3000@GMAIL.COM |
| 1752917 | JANETTE M. RODRIGUEZ GERENA | JANETTERODRIGUEZ3000@GMAIL.COM |
| 1792920 | Janette M.Rodriguez Gerena | janetterodriguez3000@gmail.com |
| 1893415 | Janette Machado Maldonado | jamach37@hotmail.com |
| 1951140 | Janette Machado Maldonado | jamach37@hotmail.com |
| 1884219 | JANETTE MACHADO MALDONODO | jamach37@hotmail.com |
| 1951856 | Janette Marrero Soto | janette.marrero@hotmail.com |
| 1785758 | Janette Melendez Valentin | jaqnny1313@yahoo.com |
| 1630311 | Janette Morales Morales | janette.mor.mor@gmail.com |
| 1596239 | Janette Morales Morales | janette.mor.mor@gmail.com |
| 1621444 | Janette Morales Morales | janette.mor.mor@gmail.com |
| 373723 | JANETTE OQUENDO ALICEA | marjoannie@yahoo.com |
| 1986578 | Janette Ortega Flores | orteguita55@gmail.com |
| 1378413 | Janette R.Bonilla Rodriguez | janettebon@gmail.com |
| 235406 | JANETTE RAMOS PAOLI | alopez@carmelo.com |
| 235406 | JANETTE RAMOS PAOLI | jangielopezramos@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1823077 | JANETTE RIVERA MERCADO | riverajanette23@gmail.com |
| 1823055 | Janette Rivera Nevcado | riverajanette23@gmail.com |
| 1747137 | Janette Rivera Pineiro | yeyiadri2009@gmail.com |
| 675124 | JANETTE RODRIGUEZ COLON | jeanetterofriguez21@gmail.com |
| 675124 | JANETTE RODRIGUEZ COLON | jeanetterofriguez21@gmail.com |
| 1841048 | Janette Torres Garcia | janettetorres260@gmail.com |
| 1817523 | Janette Torres Garcia | janettetorres260@gmail.com |
| 1917688 | Janette Torres Torres | jaytorres3@live.com |
| 1655910 | JANEYS IHERNANDEZ LOPEZ | janeyshernadez@gmail.com |
| 1590849 | Janice A.Pérez Beauchamp | jani2pr@yahoo.com |
| 1747214 | JANICE ABABA RIVERA | janicebaba@gmail.com |
| 1223842 | JANICE ACOSTA PADILLA | JANICE28LOVE@HOTMAIL.COM |
| 1223842 | JANICE ACOSTA PADILLA | JANICE28LOVE@HOTMAIL.COM |
| 1011962 | JANICE COLON BENNET | jjc10@comcast.com |
| 1784496 | JANICE DE LEON HERNANDEZ | babylion_10@hotmail.com |
| 1600124 | JANICE FERRER ARROYO | ferrerjanice@yahoo.com |
| 1746236 | Janice Figueroa Rivera | janice.figueroa@yahoo.com |
| 1891087 | Janice Figueroa Rivera | janice.figueroa@yahoo.com |
| 182613 | JANICE GALARZA VELAZQUEZ | janicegv@gmail.com |
| 793008 | JANICE GALARZA VELAZQUEZ | janicegv@gmail.com |
| 2057617 | Janice Gonzalez Burgos | Janigb47@gmail.com |
| 1871272 | Janice Gonzalez Crespo | gonzalezjanice1974@gmail.com |
| 1765829 | JANICE IMIRANDA MIRANDA | JANICEMIRANDA.MIRANDA@GMAIL.COM |
| 1747113 | JANICE K.ORTIZ COLLAZO | jko_2006@hotmail.com |
| 1716009 | Janice Lassalle Castro | janice_lc@hotmail.com |
| 2014294 | Janice M. Cintron Acevedo | jmcintron75@gmail.com |
| 1943210 | Janice M.Cintron Acevedo | JMCintron75@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1716073 | Janice M.Lugo Otero | lugojanice6@gmail.com |
| 1915272 | Janice M.Nieves Gonzalez | janicem.ng@gmail.com |
| 1971003 | JANICE M.NIEVES GONZALEZ | janicem.ng@gmail.com |
| 1588988 | Janice Matos Marrero | llanise2@gmail.com |
| 1792631 | Janice MinervaFuentes Flores | janicefuentes@live.com |
| 1572931 | Janice Oliveras Rivera y Jan A. Rosado Oliveras | janiceoliverasrivera@gmail.com |
| 1885484 | Janice Pellot Jimenez | jussey11@hotmail.com |
| 1816707 | JANICE PEREZ GARCIA | JPG@gmail.com |
| 1613482 | JANICE REYES HERNANDEZ | jbelit11.jr@gmail.com |
| 520571 | JANICE SANTIAGO RODRIGUEZ | jannois3@hotmail.com |
| 1767372 | Janice Serrano Morales | janiceserrano73.js@gmail.com |
| 1634779 | Janice Torrens Mercado | jtorrens44@gmail.com |
| 1739809 | Janice Torrens Mercado | jtorrens44@gmail.com |
| 2002824 | Janice Torres Santiago | janicetorres2013@gmail.com |
| 566295 | Janice Valledor Rego | janicevalledor@gmail.com |
| 566295 | Janice Valledor Rego | janicevalledor@gmail.com |
| 1582621 | Janice Vega Carmona | alexalanis31@gmail.com |
| 1674766 | Janice Velez Reyes | marinestyle2011@gmail.com |
| 1732014 | Janice Velez Reyes | marinestyle2011@gmail.com |
| 1182282 | Janice Vizcarnondo Ortiz | JaniceVizarnondo@yahoo.com |
| 1903680 | Janice ZobeidaTorres De Jesus | jtdejesus52@gmail.com |
| 1735120 | Janiel Cruz Candelaria | janielcc23@gmail.com |
| 2065298 | Janills Hernandez Gonzalez | Janillshernandez702@gmail.com |
| 1689479 | Janimar Lopez Lopez | l.janimar@gmail.com |
| 2075399 | JANIRA GONZALEZ ACOSTA | jbgonzalu@hotmail.com |
| 1906460 | Janira Marin Rodriguez | nmarin1949@yahoo.com |
| 1719786 | Janira Rivera Torres | janirapr@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1719786 | Janira Rivera Torres | ninfajanira@yahoo.com |
| 1620714 | Janis Del Rosario Morales | janis.del@upr.edu |
| 1831748 | Janis Del Rosario Morales | janis.del@upr.edu |
| 1690115 | Janis Sanchez Colon | sanchez.janis@yahoo.com |
| 1635007 | Janis Sanchez Colon | sanchez.janis@yahoo.com |
| 1676872 | Janis Sanchez Colon | sanchez.janis@yahoo.com |
| 1699931 | Janis Sanchez Colon | sanchez.janis@yahoo.com |
| 1011973 | JANISSE DIAZ RIVERA | jrd5567.joe@gmail.com |
| 1584963 | JANITZA HERNANDEZ CARRION | janitzahernandez05@gmail.com |
| 2058018 | Janitza Rodriguez Hebens | janyhebens@hotmail.com |
| 1890639 | Janne MaryPerez Albino | janneperez1@gmail.com |
| 1858538 | Janne MaryPerez Albino | janneperez1@gmail.com |
| 1887406 | Janne MaryPerez Albino | janneperez1@gmail.com |
| 1734922 | Jannet Colon Ramos | jannetcr1977@yahoo.com |
| 1620537 | JANNETT RIVERA SANTANA | netjan40@hotmail.com |
| 1620103 | Jannette Acevedo Soto | janet_acb2@live.com |
| 1720280 | JANNETTE ACEVEDO SOTO | janet_acb2@live.com |
| 1881090 | Jannette Almestica Sastre | jannettealmestica@yahoo.com |
| 1224003 | JANNETTE BERRIOS SALGADO | JANITZABETH2017@GMAIL.COM |
| 1818896 | Jannette BFigueroa Nieves | fjannette1@gmail.com |
| 55033 | JANNETTE BONILLA PENA | beipalacios@hotmail.com |
| 1340269 | JANNETTE BRITO NUNEZ | jannette_brito_76@yahoo.com |
| 1224005 | JANNETTE BRITO NUNEZ | jannette_brito_76@yahoo.com |
| 58073 | JANNETTE BRITO NUNEZ | jannette_brito_76@yahoo.com |
| 1224005 | JANNETTE BRITO NUNEZ | JANNETTE_BRITO76@YAHOO.COM |
| 1705819 | Jannette Cabrera Reyes | jacarey.8@gmail.com |
| 2066605 | JANNETTE CARDONA PEREZ | jennypucca68@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2066605 | JANNETTE CARDONA PEREZ | jennypucca68@gmail.com |
| 783661 | JANNETTE CARDONA PEREZ | jennypucca68@gmail.com |
| 783662 | JANNETTE CARDONA PEREZ | jennypucca68@gmail.com |
| 1752492 | Jannette Colon | cjannette56@yahoo.com |
| 1718173 | Jannette Cruz Crespo | jannettecruz@yahoo.com |
| 1798095 | Jannette D.Acevedo Diaz | jannettedacevedo@gmail.com |
| 1224014 | JANNETTE DIAZ MARTINEZ | JANNETTEDIAZ1@GMAIL.COM |
| 1878445 | Jannette Flores Rivera | jannetteflores1964@gmail.com |
| 235634 | JANNETTE HERNANDEZ MENDEZ | irg@roldanlawpr.com |
| 1743348 | Jannette Hernandez-Tirado | jhdez1007@gmail.com |
| 1746729 | Jannette Maldonado Berrios | carlosrodz.m@gmail.com |
| 1668095 | Jannette MarieRamos Paoli | alopez@carmelo.com |
| 1668095 | Jannette MarieRamos Paoli | jangielopezramos@gmail.com |
| 1618592 | Jannette Martinez Gomez | jmartinez25_tu@hotmail.com |
| 1749127 | Jannette Martinez Gomez | jmartinez25_tu@hotmail.com |
| 1555026 | Jannette MBrito Nunez | jannette_brito_76@yahoo.com |
| 235645 | JANNETTE MENDEZ CAMILO | jannettemendez13@gmail.com |
| 235645 | JANNETTE MENDEZ CAMILO | jannettemendez13@gmail.com |
| 1224052 | JANNETTE MOLINA CUEVAS | jamolina@dtop.pr.gov |
| 1224052 | JANNETTE MOLINA CUEVAS | jamolina@dtop.pr.gov |
| 1224052 | JANNETTE MOLINA CUEVAS | jamolina@dtop.pr.gov |
| 1525299 | JANNETTE MOLINA CUEVAS | jamolina@dtop.pr.gov |
| 1224052 | JANNETTE MOLINA CUEVAS | jannettemolina69@gmail.com |
| 1224052 | JANNETTE MOLINA CUEVAS | jannettemolina69@gmail.com |
| 1224052 | JANNETTE MOLINA CUEVAS | jannettemolina69@gmail.com |
| 1525299 | JANNETTE MOLINA CUEVAS | jannettemolina69@gmail.com |
| 857908 | JANNETTE MOLINA CUEVAS | jannettemolina69@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 857908 | JANNETTE MOLINA CUEVAS | jannettemolina69@gmail.com |
| 857908 | JANNETTE MOLINA CUEVAS | jannettemolina69@gmail.com |
| 857908 | JANNETTE MOLINA CUEVAS | jannettemolina69@gmail.com |
| 857908 | JANNETTE MOLINA CUEVAS | jannettemolina69@gmail.com |
| 857908 | JANNETTE MOLINA CUEVAS | jannettemolina69@gmail.com |
| 857908 | JANNETTE MOLINA CUEVAS | jannettemolina69@gmail.com |
| 1646653 | Jannette Negron Cabassa | jnegronjac@yahoo.com |
| 1224067 | JANNETTE RAMOSLOPEZ | jannetteramos1@acueductospr.com |
| 1993748 | Jannette Rivera Cruz | janetrc4880@yahoo.com |
| 1659749 | Jannette Rohena Carmona | jnec05@yahoo.com |
| 1573325 | Jannette Rondon Pagan | jammetteilly@gmail.com |
| 1604504 | Jannette Rondon Pagan | jannetteilly@gmail.com |
| 1563065 | Jannette Rosa Rodriguez | janrosa15@icloud.com |
| 1567870 | JANNETTE ROSA RODRIGUEZ | janrosa15@icloud.com |
| 1224097 | Jannette Solis Rivera | jansolriv73@gmail.com |
| 1675804 | Jannette Soto Rivera | jannette_soto@hotmail.com |
| 273478 | JANNETTE VAZQUEZ PEREZ | jannette227@gmail.com |
| 1741150 | JANNETTE VELAZQUEZ AYALA | JVELAZQUEZ1567@GMAIL.COM |
| 1850742 | Jannette Velazquez Ayala | jvelazquez1567@gmail.com |
| 1224111 | JANNICE PEREZ FIGUEROA | jaedperez@gmail.com |
| 235684 | JANNICE SPEREZ FIGUEROA | jaedperez@gmail.com |
| 1570537 | Jannina A.Jirau Beltran | janninajirau@yahoo.com |
| 1553203 | Jannina A.Jirau Beltran | janninajirau@yahoo.com |
| 675356 | JANNIRE LEBRON DAVILA | jannire4@gmail.com |
| 1224116 | JANNIRE LEBRON DAVILA | jannire4@gmail.com |
| 1224117 | JANNIRIS GONZALEZ AROCHO | JAJAJAGONZALEZ@ICLOUD.COM |
| 1611248 | Janzel ECruz Otero | janzel.cruz@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1793050 | Janzel ECruz Otero | janzel.cruz@hotmail.com |
| 1859540 | Janzenith Chamorro Melendez | Brushdicolor@gmail.com |
| 1615080 | Japhet A.Ortiz Martino | mitsubishi0075@gmail.com |
| 1696505 | JAQUELINE A.ECHEVARRIA MORALES | echevarriajackeline@gmail.com |
| 1683607 | JAQUELINE I.MARRERO RIVERA | mjacquelineiris@yahoo.com |
| 1594915 | Jaqueline JRodríguez Figueroa | jjb_rodz@yahoo.com |
| 235726 | JAQUELINE ROSA COSS | jacky_1608@hotmail.com |
| 235726 | JAQUELINE ROSA COSS | jacky_1608@hotmail.com |
| 1971623 | Jarvid JoseRuiz Aponte | jarvidruiz2625@gmail.com |
| 1925519 | Jasian Colon Ortiz | joenidjenis@yahoo.com |
| 803943 | JASMIN AMIRANDA SCHWENDIMANN | Jasmincarolina@aol.com |
| 277826 | Jasmin Y. Lorenzi Rivera | lorenzi_5@yahoo.com |
| 675506 | JASMINE GALARZA ISERN | jasminegalarza40@gmail.com |
| 675506 | JASMINE GALARZA ISERN | jasminegalarza40@gmail.com |
| 1604553 | Jasmine LGiustino Falu | Jasm_giustino@yahoo.com |
| 1664961 | Jasmine Rosado | jrosado_20@yahoo.com |
| 1664961 | Jasmine Rosado | jrosadoZ_20@yahoo.com |
| 1540301 | JASMINE SALDIVAR ALEJANDRO | JASMINES2KY@GMAIL.COM |
| 1224207 | JASON M.REYES RIVERA | Jackson_reyes@hotmail.com |
| 1564403 | Jason ManuelReyes Rivera | jackson_reyes@hotmail.com |
| 1711751 | JASON MORALES CARDENAS | asonmorales777@gmail.com |
| 1849062 | Jason Rodriguez | highlander00667@gmail.com |
| 1488988 | JASON VILLANUEVA BONILLA | jasonvillanueva1989@gmail.com |
| 2110293 | Jason WMonroing Reyes | jmonroigreyes@gmail.com |
| 2124865 | Jassie JamesMadera Rivera | soldelix@hotmail.com |
| 1463204 | Javia 2005 Family Trust - Manojkumar Javiya, TTEE | nsjavia@yahoo.com |
| 1224267 | JAVIER A MARIN LOPEZ | Javiermarin2805@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1224267 | JAVIER A MARIN LOPEZ | Javiermarin2805@gmail.com |
| 1584244 | Javier A.DeJesus Serrano | dejesus.javier73@gmail.com |
| 2090270 | Javier A.Perez Perez | javifiebie@yahoo.com |
| 1594275 | Javier A.Torres Echevarria | jtorres16200.jt@gmail.com |
| 236028 | JAVIER A.VAZQUEZ GALARZA | Jaxioles@hotmail.com |
| 1638979 | Javier A.Virella Ortiz | javiervirella1@hotmail.com |
| 905997 | JAVIER ACRUZ CRUZ | jac1969@gmail.com |
| 1385831 | JAVIER ACRUZ CRUZ | jac1969@gmail.com |
| 1900227 | Javier AFreytes Perez | nene267@live.com |
| 1675643 | Javier AIrizarry Vargas | ctdemoca@yahoo.com |
| 1675643 | Javier AIrizarry Vargas | javier.irizarry@yahoo.com |
| 1771970 | Javier Alexander Figueroa Aleman | javier.figueroa4@hotmail.com |
| 1926548 | Javier Alvarez de Jesus | conguero_pr@hotmail.com |
| 1926548 | Javier Alvarez de Jesus | conguero_pr@hotmail.com |
| 1629794 | JAVIER ARAUZ | ja_arauz@yahoo.com |
| 1669201 | JAVIER ARAUZ GONZALEZ | ja_arauz@yahoo.com |
| 1669201 | JAVIER ARAUZ GONZALEZ | ja_arauz@yahoo.com |
| 35843 | JAVIER ARVELO LOPEZ | javier_2200@yahoo.com |
| 35843 | JAVIER ARVELO LOPEZ | javier_2200@yahoo.com |
| 1649798 | Javier ATorres Pérez | masterjaviertorres@gmail.com |
| 1855445 | Javier Avila Gonzalez | Javier.Avila24087@gmail.com |
| 1839519 | Javier Avila Gonzalez | javier.avila24087@gmail.com |
| 1821108 | Javier Avila Gonzalez | javier.avila24087@gmail.com |
| 1224344 | Javier Aviles Padin | J-Padin33@hotmail.com |
| 1604501 | JAVIER CANDELANIO PACHECO | CANDELARIOJAVIER@YAHOO.COM |
| 1580271 | Javier Candelano Pacheco | candelariojavier@yahoo.com |
| 2089756 | JAVIER CANDELARIO PACHECO | candelariojavier@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2080427 | Javier Candelario Pachero | candelariojavier@yahoo.com |
| 1224392 | JAVIER CARRASQUILLO OSORIO | JAVIERCARRASQUILLO93@GMAIL.COM |
| 1224392 | JAVIER CARRASQUILLO OSORIO | JAVIERCARRASQUILLO93@GMAIL.COM |
| 1224392 | JAVIER CARRASQUILLO OSORIO | JAVIERCARRASQUILLO93@GMAIL.COM |
| 1224398 | JAVIER CASTRO CASTRO | javycc.jc@gmail.com |
| 1224398 | JAVIER CASTRO CASTRO | javycc.jc@gmail.com |
| 1224398 | JAVIER CASTRO CASTRO | javycc.jc@gmail.com |
| 1224398 | JAVIER CASTRO CASTRO | javycc.jc@gmail.com |
| 1760433 | Javier Cheverez Rivas | javiercheverezrivas@hotmail.com |
| 675659 | Javier Claudio Velez | javyclaudio@yahoo.com |
| 1794151 | Javier Claudio Velez | javyclaudio@yahoo.com |
| 675659 | Javier Claudio Velez | javyclaudio@yahoo.com |
| 1651994 | JAVIER COLON DELGADO | colonjavier480@gmail.com |
| 1636914 | Javier Contreras Colon | jarycontre0803@gmail.com |
| 675664 | JAVIER CONTRERAS COLON | jauycontre0803@gmail.com |
| 675664 | JAVIER CONTRERAS COLON | jauycontre0803@gmail.com |
| 906029 | JAVIER CONTRERAS COLON | javycontre0803@gmail.com |
| 1753187 | Javier Correa Vega | correaortiz75@aol.com |
| 1578356 | JAVIER CORTES AGUINO | javiercortesaquino@gmail.com |
| 2030180 | Javier Cotto Martinez | javiercotto74@gmail.com |
| 1419357 | JAVIER CRUZ CARABALLO | erasmorodriguez10@live.com |
| 1840047 | JAVIER CRUZ DELGADO | javierloc779@gmail.com |
| 1760647 | Javier D Cruz Aponte | javierc423@gmail.com |
| 1729409 | Javier DCruz Aponte | javierc423@gmail.com |
| 2064107 | Javier E. Cuevas Arocho | jcuevas@agricultura.pr.gov |
| 1747539 | Javier E.Perez Fernandez | tazjepf@hotmail.com |
| 2073612 | JAVIER EDGARDOGONZALEZ RIVERA | javiergonzalez533@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1824669 | Javier EduardoGonzalez Arroyo | jgonzalez.science@gmail.com |
| 2104578 | Javier EduardoRequena Mercado | jerequena@policia.pr.gov |
| 1789805 | Javier EGonzalez Melendez | javigonlez@yahoo.com |
| 518200 | Javier ErickSantiago Mendez | santiago.sangerman@gmail.com |
| 518200 | Javier ErickSantiago Mendez | santiago.sangerman@gmail.com |
| 1734576 | JAVIER ERICKSANTIGO MENDEZ | SANTIAGO.SANGERMAN@GMAIL.COM |
| 479483 | JAVIER ERODRIGUEZ RODRIGUEZ | emrojane12@gmail.com |
| 857916 | JAVIER ERODRIGUEZ SANCHEZ | lando0601@gmail.com |
| 1660248 | JAVIER F. SELLES MORALES | nwcreat@yahoo.com |
| 1546320 | Javier Falcon Rodriguez | joanse32@gmail.com |
| 117807 | JAVIER FCRUZ OYOLA | CRUZ_JAVIER66@YAHOO.COM |
| 943327 | JAVIER FIGUEROA SANTIAGO | pm_4003@yahoo.com |
| 2059646 | Javier FuentesPastrana | jfuentes192@gmail.com |
| 2059646 | Javier FuentesPastrana | jfuentes192@gmail.com |
| 2059646 | Javier FuentesPastrana | jfuentes192@gmail.com |
| 1426028 | JAVIER G.SERRANO SERRANO | jgserrano8807@hotmail.com |
| 1601851 | Javier Garcia Martinez | viajerofora@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 1224555 | JAVIER GARCIA MARTINEZ | viajerofura@hotmail.com |
| 236204 | JAVIER GARCIA SANTIAGO | javiergarcias449@yahoo.com |
| 189288 | JAVIER GARMON RODRIGUEZ | javiergarmon75@gmail.com |
| 1600067 | JAVIER GINES VEGA | edneramey@yahoo.com |
| 1937440 | Javier Gonzalez Ortiz | JavierGonzalezjwg@gmail.com |
| 1674546 | Javier Gonzalez Rivera | Javierk3170@gmail.com |
| 1731724 | Javier Gonzalez Rivera | javierk3170@gmail.com |
| 1593855 | JAVIER GONZALEZ ROSADO | JAGORO322@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1877693 | JAVIER GONZALEZ SOSA | ruckiel65@gmail.com |
| 1224575 | JAVIER GONZALEZ TORRES | javiergonzalezpr2016@gmail.com |
| 1224547 | JAVIER GSERRANO SERRANO | jgserrano8807@hotmail.com |
| 1515126 | JAVIER H.MORALES LUGO | mmorales424.jm@gmail.com |
| 218398 | JAVIER HERNANDEZ GUTIERREZ | jhernandez2506@hotmail.com |
| 675770 | JAVIER HIDALGOARROYO | hidalgo7178@gmail.com |
| 675770 | JAVIER HIDALGOARROYO | hidalgo7178@gmail.com |
| 336255 | JAVIER HMIRANDA SOTO | javierhommy@gmail.com |
| 336255 | JAVIER HMIRANDA SOTO | profjmiranda10@gmail.com |
| 1747037 | Javier IDavila Rodriguez | javie2070@gmail.com |
| 1751296 | JAVIER IDAVILA RODRIGUEZ | JAVIE2070@GMAIL.COM |
| 2001135 | JAVIER L.OLMEDA TORRES | JAVIEROLMEDA@YAHOO.COM |
| 264610 | JAVIER LEBRON SANCHEZ | JLEBRON1999@GMAIL.COM |
| 265534 | JAVIER LEON HERETER | javileon@gmail.com |
| 1982937 | Javier LOlmeda Torres | javierolmeda@yahoo.com |
| 1588494 | Javier Lopez-Colon | darielandres201@gmail.com |
| 1224668 | Javier Lugo Arrufat | javierluar@gmail.com |
| 1701803 | Javier Lugo Arrufat | javierluar@gmail.com |
| 1224668 | Javier Lugo Arrufat | javierluar@gmail.com |
| 1636112 | Javier Luis Vila Ramirez & Maria I. Ortiz | pulbinas@sanpir.com |
| 1970340 | JAVIER MARTINEZ LOPEZ | LIZZIERODZ54@GMAIL.COM |
| 312352 | Javier Martinez Rodriguez | javy00736@gmail.com |
| 312352 | Javier Martinez Rodriguez | javy00736@gmail.com |
| 1754008 | JAVIER MARTINEZ RUIZ | kellymar3014@gmail.com |
| 312760 | Javier Martinez Ruiz | kellymar3014@gmail.com |
| 312760 | Javier Martinez Ruiz | kellymar3014@gmail.com |
| 1754008 | JAVIER MARTINEZ RUIZ | kellymar3070@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1224699 | JAVIER MARTINEZ VELEZ | jmv_1028@yahoo.com |
| 1224699 | JAVIER MARTINEZ VELEZ | jmv_1028@yahoo.com |
| 1224699 | JAVIER MARTINEZ VELEZ | jmv_1028@yahoo.com |
| 319386 | JAVIER MEDINA FONSECA | JAVIERM642@HOTMAIL.COM |
| 1742053 | Javier Medina Ramos | jav.med.ramos@gmail.com |
| 1567918 | JAVIER MENDEZ JIMENEZ | javiermendez51.jm@gmail.com |
| 1224716 | JAVIER MENDEZ JIMENEZ | javiermendez51.jm@gmail.com |
| 1224716 | JAVIER MENDEZ JIMENEZ | javiermendez51.jm@gmail.com |
| 1224716 | JAVIER MENDEZ JIMENEZ | javiermendez51.jm@gmail.com |
| 1567289 | Javier Mendez Jimenez | javiermendez51.jm@gmail.com |
| 1567487 | Javier Mendez Jimenez | javiermendez51.jm@gmail.com |
| 1224717 | JAVIER MENDEZ MERCADO | J.mendezmercado@gmail.com |
| 1224717 | JAVIER MENDEZ MERCADO | J.mendezmercado@gmail.com |
| 1673487 | Javier Méndez Mercado | J.mendezmercado@gmail.com |
| 1701916 | Javier Méndez Mercado | j.mendezmercado@gmail.com |
| 1673487 | Javier Méndez Mercado | J.mendezmercado@gmail.com |
| 1701916 | Javier Méndez Mercado | J.mendezmercado@gmail.com |
| 1738587 | Javier Mercado Burgos | guelo.mercado@yahoo.com |
| 1738587 | Javier Mercado Burgos | guelomercado@yahoo.com |
| 329424 | JAVIER MERCADO RODRIGUEZ | jmercador8123@gmail.com |
| 329424 | JAVIER MERCADO RODRIGUEZ | jmercador8123@gmail.com |
| 236316 | JAVIER MERCADO RODRIGUEZ | jmercador8123@gmail.com |
| 236316 | JAVIER MERCADO RODRIGUEZ | jmercador8123@gmail.com |
| 329424 | JAVIER MERCADO RODRIGUEZ | jmercador8123@gmail.com |
| 329424 | JAVIER MERCADO RODRIGUEZ | jmercador8123@gmail.com |
| 1752888 | Javier Molina Pagán | molinapj@de.pr.gov |
| 1795158 | Javier Molina Pagán | molinapj@de.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1726939 | JAVIER NEGRON RIVERA | javiernr@outlook.com |
| 1860195 | Javier NRuiz Echevarria | greythonj@gmail.com |
| 1524905 | Javier O.Maldonado Martinez | javier739@gmail.com |
| 1524905 | Javier O.Maldonado Martinez | javier739@gmail.com |
| 2018828 | Javier O.Quintero | javiquintero29@gmail.com |
| 1501321 | Javier Olivera Soto | javierolivera0628@gmail.com |
| 1501005 | Javier Olivera Soto | javieroliverasoto@gmail.com |
| 1522524 | Javier OMaldonado Martinez | javier739@gmail.com |
| 1909964 | Javier Ortiz Roman | J.OrtizRoman916@gmail.com |
| 1603497 | Javier Pagan Rojas | javier7222005@hotmail.com |
| 1224819 | JAVIER PANTOJA MARRERO | pantoja141@gmail.com |
| 1224819 | JAVIER PANTOJA MARRERO | pantoja141@gmail.com |
| 1530018 | JAVIER PANTOJA MARRERO | pantoja141@gmail.com |
| 1530018 | JAVIER PANTOJA MARRERO | Ppantoja141@gmail.com |
| 845259 | JAVIER PEREZ FIGUEROA | jperez7768@gmail.com |
| 1515389 | JAVIER PEREZ HEREDIA | jperez6@policia.pr.gov |
| 1858227 | Javier Perez Sanchez | ps_javier@yahoo.com |
| 1752142 | JAVIER QUILES GARCIA | javierquiles1@yahoo.com |
| 236419 | JAVIER QUINTANA PADILLA | jap2co8@yahoo.com |
| 236419 | JAVIER QUINTANA PADILLA | jap2co8@yahoo.com |
| 1980441 | Javier R.Velazquez Frias | javiervelazquezfrias@gmail.com |
| 1688687 | Javier Ramos Pabon | javierpabon@yahoo.com |
| 1718003 | Javier RenaldoFlores Feliciano | vivalarenaldo@gmail.com |
| 1425756 | JAVIER RIOS ROSA | jriosrosa@yahoo.com |
| 1786338 | Javier Rivas Cheverez | javiercheverezrivas@hotmail.com |
| 1224870 | JAVIER RIVERA | ALANCASTRO711@YAHOO.COM |
| 2177195 | Javier Rivera Colon | wilfredolopez139@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2177681 | Javier Rivera Colon | wilfredolopez139@gmail.com |
| 1430872 | Javier Rivera Cosme | rivera.javier10@yahoo.com |
| 1819317 | Javier Rivera Rosario | snoopy2258@yahoo.com |
| 1224898 | JAVIER RIVERA YAMBO | javier9883@yahoo.com |
| 1643686 | Javier Robles Rodriguez | roblesj2009@live.com |
| 465228 | JAVIER RODRIGUEZ ACOSTA | java104@gmail.com |
| 1752796 | Javier Rodriguez Rivera | javier232008@icloud.com |
| 1403741 | JAVIER RODRIGUEZ SANCHEZ | lando0601@gmail.com |
| 1538037 | Javier Rojas-Quiñonez | olgairis73@hotmail.com |
| 1770652 | Javier Romero López | elchicosexy@61yahoo.com |
| 1649156 | Javier Romero López | elchicosexy61@yahoo.com |
| 1509157 | JAVIER ROSADO DIAZ | rosadojf1028@gmail.com |
| 1224944 | JAVIER RUIZ QUINTANA | MRJRQ78@GMAIL.COM |
| 502329 | Javier Ruiz Quintana | mrjrq78@gmail.com |
| 1736565 | Javier Sanchez Nunez | javysan00@yahoo.com |
| 534808 | JAVIER SOLIS RIVERA | jsolists@yahoo.com |
| 1633980 | Javier Torres Del Valle | javier_0232@hotmail.com |
| 1603773 | Javier Torres Del Valle | Javier_0232@hotmail.com |
| 1673386 | Javier TorresDel Valle | javier_0232@hotmail.com |
| 1422261 | JAVIER VALDÉS APONTE | bufeteapontefelix@hotmail.com |
| 1590053 | Javier Valle Gonzalez | jvalle33@gmail.com |
| 1958486 | Javier Van Tull Rodriguez | vantullclar@gmail.com |
| 1934483 | Javier Van Tull Rodriguez | vantullclar@gmail.com |
| 1965555 | Javier VanTull Rodriguez | vantullclarc@gmail.com |
| 1507608 | Javier Vazquez-Calderon | JVAZQUEZ5512@GMAIL.COM |
| 574614 | Javier Vega Cedeno | vegacedeno@hotmail.com |
| 1224637 | JAVIER VEGA CEDENO | vega-cedeno@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1676349 | JAVIER VEGA CEDENO | vega-cedeno@hotmail.com |
| 1752788 | Javier Velez Acosta | javelez1961@gmail.com |
| 1627254 | Javier Vélez Acosta | javelez1961@gmail.com |
| 1762501 | JAVISH EGUTIERREZ-ORTIZ | JAVISHGUTIERREZ@YAHOO.ES |
| 1427207 | Jay Lopez Martinez | jlopezubms@gmail.com |
| 1766545 | JAYDY E.SANCHEZ ORTIZ | JAYDY@YAHOO.COM |
| 1979097 | JAYDY ESANCHEZ ORTIZ | jaydy.sanchez@yahoo.com |
| 1890338 | Jayson L.Conde Gonzalez | JGATOCONDE@YAHOO.COM |
| 1935503 | JAYSON LUISCONDE GONZALEZ | jgatoconde@yahoo.com |
| 2099620 | Jayson LuisConde Gonzalez | jgatoconde@yahoo.com |
| 779653 | JAZARETH ANGUEIRA FELICIANO | jazareth@hotmail.com |
| 1225112 | JAZMAYRA CEDENO HERNANDEZ | nair.marti@yahoo.com |
| 1225112 | JAZMAYRA CEDENO HERNANDEZ | nair.marti@yahoo.com |
| 1812924 | Jazmin Hernandez Dottel | j_hernandez887@hotmail.com |
| 1514074 | Jazmín Muñiz Riman | jasminmunizhi@yahoo.com |
| 411393 | JAZMIN N.PIZARRO VARGAS | jazminnpv@gmail.com |
| 1806383 | JAZMIN PEREZ MAURA | jazminpere@gmail.com |
| 1774034 | Jazmin Perez Mauras | jazminpere@gmail.com |
| 1597873 | Jazmin Rodriguez Gomez | jasminrodz0428@gmail.com |
| 1959527 | JAZMIN RODRIGUEZ SANTOS | basstober@yahoo.com |
| 1801082 | JAZMIN VAZQUEZ ROSADO | jasminvazquez752@gmail.com |
| 1497184 | Jazmine Martinez Gonzalez | davidcarrionb@aol.com |
| 1643115 | Jeady Negron Martines | jeady73@yahoo.com |
| 1746386 | JEAMALY RIVERA PEREZ | rjimly@yahoo.com |
| 1746625 | Jean C.Hernandez Rodriguez | hjean084@gmail.com |
| 1552312 | JEAN CARLOSGUTIERREZ ARROYO | jizquierdo@izquierdosanmiguel.com |
| 1875302 | Jean de L.Cora Pena | jeancora569@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1470851 | Jean E.Martinez Rivera | jean.emr@gmail.com |
| 312011 | JEAN EMARTINEZ RIVERA | jean.emr@gmail.com |
| 1955970 | Jean MarieRivera Gonzalez | jeanna_394@yahoo.com |
| 2067506 | Jean MarieRivera Gonzalez | jeanna_394@yahoo.com |
| 1936270 | JEAN MARIERIVERA GONZALEZ | JEANNA_394@YAHOO.COM |
| 1225209 | JEAN P.CABASSA ALVIRA | jean_p_cabassa@hotmail.com |
| 1467083 | Jean PaulCintron Cofino | pamelacynthia_@hotmail.com |
| 443198 | JEAN RIVERA CARRASQUILLO | Jeanmrivera.jr@gmail.com |
| 443198 | JEAN RIVERA CARRASQUILLO | Jeanmrivera.jr@gmail.com |
| 209579 | Jeanet Guevara | Colombia2013c@gmail.com |
| 1987342 | Jeanett Torres Santiago | jtorresstgo60@gmail.com |
| 236919 | JEANETTE ARCE TORRES | jinymar@gmail.com |
| 1712315 | Jeanette Cintron Vargas | cintronjea@gmail.com |
| 1509272 | JEANETTE CRUZ FIGUEROA | Jcf_46@hotmail.com |
| 1711339 | Jeanette D Rosario Aguilar | jeanetted2004@hotmail.com |
| 1634679 | Jeanette DragoniRodriguez | yessmarie@hotmail.com |
| 1720176 | Jeanette DSilva Bretana | silva_j_2004@yahoo.com |
| 1899233 | Jeannette Figueroa Nieves | jeannettefigueroa28@hotmail.com |
| 1777679 | Jeanette Figueroa Rivera | jf.rivera61@gmail.com |
| 1690398 | Jeanette Figueroa Rivera | jf.rivera61@gmail.com |
| 1769764 | Jeanette LopezFlecha | jjlf76@yahoo.com |
| 1910888 | Jeanette M.Engel Ramos | engeljeanette@gmail.com |
| 1815701 | Jeanette M.Engel Ramos | angeljeanette@gmail.com |
| 1945415 | JEANETTE MALDONADO LABOY | JEANETTEMALDONADO15@YAHOO.COM |
| 1225259 | JEANETTE MAPONTE SURILLO | 32199a@gmail.com |
| 1225259 | JEANETTE MAPONTE SURILLO | 32199a@gmail.com |
| 1790976 | Jeanette Miranda | Jeanettems68@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1596587 | Jeanette Montanez Rios | jmontyrios@gmail.com |
| 1595632 | Jeanette Montanez Rios | jmontyrios@gmail.com |
| 1523153 | Jeanette Morales Medina | jeanettemoralesmorales@gmail.com |
| 1523153 | Jeanette Morales Medina | jeanettemoralesmorales@gmail.com |
| 1782939 | JEANETTE OCASIO RODRIGUEZ | janette.or13@gmail.com |
| 1863905 | Jeanette Ortiz Sesenton | leoned84@hotmail.com |
| 1904834 | Jeanette Ortiz Sesenton | leoned84@hotmail.com |
| 1722827 | JEANETTE RAMOS RAMOS | JEANETTE.RAMOS10@GMAIL.COM |
| 1728754 | Jeanette Ramos Ramos | jeanette.ramos10@gmail.com |
| 1495113 | Jeanette Rivera Escalera | gigipepino@gmail.com |
| 1532750 | Jeanette Robles Ricard | jeanierr@yahoo.com |
| 1461461 | Jeanette Rodriguez Colon | igarau219@gmail.com |
| 1899296 | Jeanette Rodriguez Fernandez | boyiapollo@yahoo.com |
| 1225290 | JEANETTE RODRIGUEZ HERNANDEZ | jero313@yahoo.com |
| 1718447 | Jeanette Torres Sanchez | teacherjtorres@hotmail.com |
| 565267 | JEANETTE VALENTIN RIOS | ginas_jd@yahoo.com |
| 1725104 | Jeaniffer ObedPenchi Santana | jpenchisantana@gmail.com |
| 1946586 | Jeanmilette Feliciano Perez | jeanmilette_22@hotmail.com |
| 1973673 | Jeanmilette Feliciano Perez | jeanmilette_22@hotmail.com |
| 1492420 | Jeanne Handschuh | Draedlin@yahoo.com |
| 1492420 | Jeanne Handschuh | PDO@GO-LAW.COM |
| 1225317 | JEANNETE CASUL SANCHEZ | jeannette.casul@gmail.com |
| 1225317 | JEANNETE CASUL SANCHEZ | jeannette.casul@gmail.com |
| 1498905 | JEANNETE GONZALEZ RODRIGUEZ | jeanygonzalez@hotmail.com |
| 1225326 | JEANNETTE ALVARADO AGOSTO | alvaradojeannette41@gmail.com |
| 1225326 | JEANNETTE ALVARADO AGOSTO | glvaradojuanvette41@gmail.com |
| 236992 | JEANNETTE ARROYO SANTIAGO | jeannetearroyo@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1617945 | Jeannette Bauza Torres | jauzatorres@gmail.com |
| 1640119 | Jeannette Berríos Lozada | jberrios91@hotmail.com |
| 1606280 | Jeannette CalcorziTorres | jcalcorzi12@gmail.com |
| 237004 | JEANNETTE CASUL SANCHEZ | jeannette.casul@gmail.com |
| 1797724 | JEANNETTE CRESPO MENDEZ | jaelo11@live.com |
| 1744458 | Jeannette De Jesus Ortiz | djesusj@gmail.com |
| 1225353 | JEANNETTE DIAZ GUADALUPE | jeannette.diaz@yahoo.com |
| 1577262 | Jeannette ERodriguez Figueroa | jeannette523@yahoo.com |
| 1651067 | JEANNETTE FALCON AYALA | jinifalcon@yahoo.com |
| 1932181 | Jeannette Feliciano Cruz | andreki94@gmail.com |
| 1886221 | JEANNETTE FLORES BERMUDEZ | jfloresbermudez@hotmail.com |
| 1614178 | JEANNETTE GARCIA RODRIGUEZ | garciajeannette62@gmail.com |
| 2117690 | JEANNETTE GARCIA RODRIGUEZ | JEANNETTEGARCIA85@GMAIL.COM |
| 1961336 | Jeannette Gonzalez Concepcion | ja.ny_9@hotmail.com |
| 201185 | JEANNETTE GONZALEZ MOLINA | ibarondo5@yahoo.com |
| 1694436 | Jeannette Gonzalez Soto | armenterocipriano@yahoo.com |
| 1694436 | Jeannette Gonzalez Soto | janyrmos17@gmail.com |
| 1631563 | JEANNETTE GONZALEZ SOTO | armenterocipriano@yahoo.com |
| 1631563 | JEANNETTE GONZALEZ SOTO | janyramos17@gmail.com |
| 1725818 | Jeannette Hayes Rivera | jhayes_1964@yahoo.com |
| 1772068 | JEANNETTE M CASIANO MALDONADO | jinicm@hotmail.com |
| 1844625 | JEANNETTE MALDONADO LABOY | JEANNETTEMALDONADO15@YAHOO.COM |
| 800155 | JEANNETTE MALDONADO LABOY | jeannettemaldonado15@yahoo.com |
| 1915509 | Jeannette Maldonado Laboy | jeannettemaldonado15@yahoo.com |
| 1996361 | Jeannette Maldonado Laboy | jeannettemaldonado15@yahoo.com |
| 1635920 | Jeannette Morales | jeannettemorales65@yahoo.com |
| 1979591 | JEANNETTE MORALES MURILLO | jeannettemoralesm3@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2021731 | Jeannette Morales Rivera | jeanmorales23@yahoo.com |
| 1660295 | Jeannette Morales Torres | jeannettemorales65@yahoo.com |
| 1626853 | Jeannette Nazario Echevarria | jeannettenazario@yahoo.com |
| 1659264 | Jeannette Nazario Echevarría | jeannettenazario@yahoo.com |
| 370826 | Jeannette Olan Torres | jeannetteolan@yahoo.com |
| 370826 | Jeannette Olan Torres | jeannetteolan@yahoo.com |
| 1647823 | Jeannette Olan Torres | jeannetteolan@yahoo.com |
| 237068 | JEANNETTE PENA CONCEPCION | penajiny3@gmail.com |
| 237068 | JEANNETTE PENA CONCEPCION | penajiny3@gmail.com |
| 1806403 | Jeannette Perez Seda | jeannette352@gmail.com |
| 2120098 | Jeannette Perez Seda | jeannette352@gmail.com |
| 1690824 | Jeannette Quinones Bonilla | jeannette_814@yahoo.com |
| 2136963 | Jeannette Ramos Perez | jeana17jrp@gmail.com |
| 1677179 | Jeannette Rios Linares | pcju772@yahoo.com |
| 1836099 | JEANNETTE ROLDAN PADILLA | jeannetteroldan2157@yahoo.com |
| 1225436 | JEANNETTE ROSA LABIOSA | rosajeannette51@gmail.com |
| 1225436 | JEANNETTE ROSA LABIOSA | rosajeannette51@gmail.com |
| 1483463 | Jeannette Rosa Labiosa | rosajeannette51@gmail.com |
| 1781763 | JEANNETTE ROSAS SANCHEZ | d126034@miescuela.pr.gov |
| 1763376 | Jeannette Rosas Sanchez | d126034@miescuela.pr.gov |
| 500941 | JEANNETTE RUIZ CARRERO | Jannetteruizcarrero@gmail.com |
| 2012520 | Jeannette Santiago Soto | ssjean2113@gmail.com |
| 2136937 | Jeannette Santiago Soto | ssjean2113@gmail.com |
| 2136939 | Jeannette Santiago Soto | ssjean2113@gmail.com |
| 2136957 | Jeannette Santiago Soto | ssjean2113@gmail.com |
| 1757390 | Jeannette Serrano Baez | jeannetteserrano561@gmail.com |
| 1609117 | Jeannette Torres Colon | torresjeannette911@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1615630 | Jeannette Torres Colon | torresjeannette911@gmail.com |
| 1904511 | JEANNETTE TORRES NEGRON | torresjeannette@gmail.com |
| 2073641 | JEANNETTE TORRES NEGRON | TORRESJEANNETTE@YMAIL.COM |
| 1963473 | Jeannette Torres Santiago | jtorresstgo@gmail.com |
| 2080944 | JEANNETTE TORRES SANTIAGO | jtorresstgo60@gmail.com |
| 1841394 | Jeannette Vazquez Martinez | unicotopacio@gmail.com |
| 1913110 | JEANNETTE VAZQUEZ MARTINEZ | UNICOTOPACIO@GMAIL.COM |
| 1907850 | Jeannette Vazquez Martinez | unicotopcio@gamil.com |
| 1658535 | JEANNETTE VELEZ PLAZA | j_velez_plaza@yahoo.com |
| 2038068 | Jeannette Velez Sanchez | jeannettevelez7@yahoo.com |
| 1586166 | Jeannie A.Morales Cruz | jeannemorales1@gmail.com |
| 1843526 | Jeannine Gonzalez Torres | jeagonz@salud.pr.gov |
| 1916565 | Jeannine Gonzalez Torres | jeagonz@salud.pr.gov |
| 1843568 | Jeannine Gonzalez Torres | jeagonz@salud.pr.gov |
| 2062940 | JEANNINE GONZALEZ TORRES | jeagonz@salud.pr.gov |
| 1788856 | Jeanny Albert Torres | A.jnny.33@gmail.com |
| 1804734 | Jeffrey JHernández Tirado | loidaferrer@gmail.com |
| 327323 | Jeffrey Mendoza Matos | jmendoza59001@gmail.com |
| 1225520 | JEFFREY NIEVES GARCIA | jeffrey.nieves@yahoo.com |
| 1667900 | Jeffrey Santos Echavarria | jeffreysantos579@gmail.com |
| 1728278 | Jeffrey Santos Echavarria | jeffreysantos79@gmail.com |
| 1728546 | Jeffrey Santos Echerarria | jeffreysantos79@gmail.com |
| 1822866 | JEFFREY SANTOS ECHEVARRIA | jeffreysantos79@gmail.com |
| 1442410 | Jeffrey SWinslow | jwinslow@cableone.net |
| 1458544 | JEFFREY SWINSLOW | JWINSLOW@CABLEONE.NET |
| 558697 | JEFFREY TORRES TORRES | j_gabriel32@yahoo.com |
| 573593 | JEICK VAZQUEZ TIRADO | vazquezjeick@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1670149 | JEIDDY MROSADO BARRETO | rosadojmar3@yahoo.com |
| 852573 | JEIMILEE CRUZ ORTIZ | jeimileecruzortiz9@gmail.com |
| 1936881 | Jeisa AymaraGonzalez del Toro | jeisa.aymara@gmail.com |
| 1667851 | Jeisa Cartagena Negron | cartagron@gmail.com |
| 1750046 | JELISA MARIEECHEVARRIA MORALES | ejelisa@gmail.com |
| 1834389 | Jelitza Lopez Bocachica | lelitza_lopez@hotmail.com |
| 906315 | JELITZA NAZARIO | linnehe537@gmail.com |
| 1786635 | Jelitza Rosa Matos | jjrodriguezrosa13@gmail.com |
| 1782720 | Jelitza Rosa Matos | jjrodriguezrosa13@gmail.com |
| 1778401 | Jelitza Rosa Matos | jjrodriguezrosa13@gmail.com |
| 1757518 | Jelitza Rosa Matos | jjrodriguezrosa13@gmail.com |
| 1770610 | Jelitza Rosa Matos | jjrodriguezrosa13@gmail.com |
| 1606688 | Jelitza Rosa Matos | jjrodriguezrosa13@gmail.com |
| 1777300 | Jelitza Rosa Matos | jjrodriguezrosa13@gmail.com |
| 1659891 | Jellie N.Molina Cruz | jelliemolina@hotmail.com |
| 1757862 | Jemyr E.Gonzalez Cordero | jeglez@live.com |
| 1782342 | Jenara Lebron | jenara_lebron@yahoo.com |
| 1606390 | Jenara Lebron Lebron | jenara_lebron@yahoo.com |
| 1734683 | Jenevie Rodríguez Camacho | jenevie77@hotmail.com |
| 1628737 | Jenisse IlianaNieves Rodriguez | jenisseiliana@gmail.com |
| 99566 | Jennette V.Colon Oyola | colonoyolaj@gmail.com |
| 99566 | Jennette V.Colon Oyola | colonoyolaj@gmail.com |
| 1647141 | JENNIE ANNETTEMUNIZ AROCHO | tinykenya@yahoo.com |
| 1702497 | JENNIE MATEO | jenniemateo@hotmail.com |
| 1012209 | JENNIE YAPUR DIAZ | jennie.yapor@yahoo.com |
| 1808198 | Jennies FrancesOcasio Rivera | jocasio.rivera11@gmail.com |
| 1690502 | Jennifer Batista Diaz | jbatistato@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2014186 | Jennifer Cruz Ortiz | jcruz_510@yahoo.com |
| 134561 | JENNIFER DEMERA LOPEZ | jedemera@yahoo.com |
| 134561 | JENNIFER DEMERA LOPEZ | jedemera@yahoo.com |
| 1517597 | Jennifer EmilleRosario Galindo | jennifer.rosario@familia.pr.gov |
| 1517597 | Jennifer EmilleRosario Galindo | jennifer.rosario@familia.pr.gov |
| 1674936 | Jennifer GarciaBermudez | jennifergracia15@gmail.com |
| 1651742 | Jennifer Gracia Bermudez | jennifergracia15@gmail.com |
| 207198 | Jennifer Gracia Bermudez | jennifergracia15@gmail.com |
| 1599385 | JENNIFER GUEITS CRUZ | jgueits15@yahoo.com |
| 1626738 | Jennifer Guerrero Carrion | jeniffer_guer@yahoo.com |
| 1879319 | Jennifer M. Flores Valentin | j.flores.1985@hotmail.com |
| 1861060 | Jennifer M.Flores Valentin | j.flores.1985@hotmail.com |
| 2031817 | JENNIFER MACHADO LOPEZ | jennifermachado@yahoo.com |
| 1866259 | JENNIFER MACHADO LOPEZ | JENNIFERMACHATO@YAHOO.COM |
| 2063103 | Jennifer Machado Lupez | jennifermachado@yahoo.com |
| 1225718 | JENNIFER MAESTRE MENDEZ | jmaestre14@yahoo.com |
| 1589918 | Jennifer Miranda Carrasquillo | kiaravazquez081@gmail.com |
| 1595780 | Jennifer Miranda Torres | jenalpr@gmail.com |
| 1442773 | JENNIFER MORALES-BERRIOS | J.MORALESBERRIOS@GMAIL.COM |
| 1769327 | JENNIFER MPACHECO SANTAELLA | jenniferpacheco@pucpr.edu |
| 1721931 | Jennifer MPerez Arce | jmkvlvjalk05@gmail.com |
| 1879040 | Jennifer MPerez Arce | jmkvlvja1k05@gmail.com |
| 1729118 | JENNIFER NEGRON RUIZ | JNEGRON.EE@GMAIL.COM |
| 2132780 | Jennifer Ojeda Fradera | jenniferof32@gmail.com |
| 1636544 | Jennifer Orozco Diaz | cecyday@yahoo.com |
| 1581013 | JENNIFER ORTEGA FUENTES | jennifer.ortega11@hotmail.com |
| 1777744 | Jennifer Pellot | pellotjennifer@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1755459 | Jennifer Ramos Negron | r.alexis97@yahoo.com |
| 1774383 | JENNIFER REYES DEL ORBE | jreyesdelorbe@hotmail.com |
| 1801021 | Jennifer Rivera Rodriguez | jennifer.rivera.rodz@gmail.com |
| 1800431 | Jennifer Rodriguez | Jeroris@gmail.com |
| 1733479 | Jennifer Rodriguez Del Toro | jenniferrodz@yahoo.com |
| 1746823 | Jennifer Rodriguez Villa | waldybobby@yahoo.com |
| 237555 | Jennifer Sosa Retamar | jsosa019@gmail.com |
| 1259739 | JENNIFER TORRES COLON | riverabujosafj@gmail.com |
| 1259739 | JENNIFER TORRES COLON | riverabujosafj@gmail.com |
| 1514560 | Jennifer Torres Cuevas | jenny_torres_88@yahoo.com |
| 1509822 | Jennifer Torres Cuevas | jenny_torresf_88@yahoo.com |
| 1618330 | JENNIFER V.MARTINEZ CARRERO | jenmarti2000@yahoo.com |
| 1458624 | Jennifer Vega Borgos | jennifer_vega_borgos@hotmail.com |
| 581223 | JENNIFER VELEZ LOPEZ | jvlopez.711@gmail.com |
| 1818030 | Jenniffer Arroyo Fraticelli | jarroyofraticelli@yahoo.com |
| 1762321 | Jenniffer Garcia Rivera | zakaygarcia@gmail.com |
| 1744064 | Jenniffer LRodriguez Salcedo | jennyengt@gmail.com |
| 1519231 | Jenniffer Reyes | jreyesmaartinez1@yahoo.com |
| 1886200 | Jennitza Oquendo Ortiz | jenny_oquendo@icloud.com |
| 2034340 | JENNITZA OQUENDO ORTIZ | jenny_oquendo@icloud.com |
| 1225800 | JENNY ALONZO RAMON | alonzoramonjenny@gmail.com |
| 2013500 | Jenny Bonilla | bonillajenny40@gmail.com |
| 1721030 | Jenny Guzman Martinez | guzman.j4491@gmail.com |
| 1597309 | Jenny Irizarry Matos | irizarryjeanny@gmail.com |
| 1949951 | Jenny Irizarry Sisco | jis3507@hotmail.com |
| 1629107 | Jenny J.Rodriguez Gonzalez | DE137781@miescuela.pr |
| 1629107 | Jenny J.Rodriguez Gonzalez | jennyjasminrg@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1572852 | JENNY M.PEREZ TORRES | mlperez2434@gmail.com |
| 1665199 | JENNY M.REYES RAMOS | OQUENDOH3@GMAIL.COM |
| 2059552 | JENNY MORALES BORRERO | jenny.morales@salud.pr.gov |
| 1994205 | JENNY NEGRON ORTIZ | jynnoz@gmail.com |
| 1696557 | Jenny OrtizCarrillo | jennyortizcarrillo3@gmail.com |
| 1598558 | Jenny Pagán Morales | tsuniyely@hotmail.com |
| 1864813 | Jenny Ramirez Jimenez | Jennyramirezjimenez@yahoo.com |
| 1225857 | JENNY RAMOS MELENDEZ | jerame62@yahoo.com |
| 1225857 | JENNY RAMOS MELENDEZ | jerame62@yahoo.com |
| 1790241 | Jenny Reyes Barreto | barenjen@hotmail.com |
| 2050357 | JENNY REYES BURGOS | JENNYDANCE72@YAHOO.COM |
| 2093852 | Jenny Reyes Burgos | jennydance72@yahoo.com |
| 1012251 | JENNY RODRIGUEZ CARMONA | jennyrodz55@hotmail.com |
| 1012251 | JENNY RODRIGUEZ CARMONA | jennyrodz55@hotmail.com |
| 1723352 | Jenny Santiago Ortiz | cheviely@gmail.com |
| 1888255 | Jenny Santiago Ortiz | cheviely@gmail.com |
| 1853029 | Jenny Santiago Ortiz | Cheviely@gmail.com |
| 1732811 | Jenny Sierra Maldonado | Jennysierram@gmail.com |
| 1732811 | Jenny Sierra Maldonado | Jennysierram@gmail.com |
| 1012259 | JENNY TORO SANTOS | jennytoro44@gmail.com |
| 237675 | JENYS TORRES MARTINEZ | jenys34@hotmail.com |
| 1568543 | Jenys Torres Martinez | jenys34@hotmail.com |
| 1568543 | Jenys Torres Martinez | jenys34@hotmail.com |
| 1568543 | Jenys Torres Martinez | jenys34@hotmail.com |
| 1568543 | Jenys Torres Martinez | jenys34@hotmail.com |
| 676752 | JERANFEL HERNANDEZ COLON | jermarpr14@yahoo.com |
| 2104906 | Jeraylis Cruz Alicea | jcalicea1@outlook.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1770421 | Jeremias Gonzalez Cancel | jerry_g_cancel@hotmail.com |
| 676764 | JEREMIAS ORTIZ VILLALOBOS | JEREMIAS787@GMAIL.COM |
| 676764 | JEREMIAS ORTIZ VILLALOBOS | JEREMIAS787@GMAIL.COM |
| 243079 | JEREMY MORALES PAGAN | jm30214@gmail.com |
| 1890572 | Jerica Torres Ramirez | manriqueramirez@gmail.com |
| 237740 | JERIME SANCHEZ FIGUEROA | meme8sanchez@yahoo.com |
| 1702249 | Jerioth R.Conde Velez | jeriothcondevelez@gmail.com |
| 1482643 | Jeronimo Cruz Lopez | jeronimo472@gmail.com |
| 1554874 | Jeronimo Cruz Lopez | jeronimo472@gmail.com |
| 659081 | JERONIMO CRUZ LOPEZ | jeronimo472@gmail.com |
| 122327 | JERONIMO CURET SANTIAGO | jrcuret@gmail.com |
| 1583170 | Jerry Cruz Acevedo | jerrycruzacevedo@yahoo.com |
| 1724610 | Jerry D.Arce Martinez | jerryarce90@gmail.com |
| 553256 | Jerry J.Torres Maldonado | mr.jerrytaekwondo@hotmail.com |
| 553256 | Jerry J.Torres Maldonado | mr.jerrytaekwondo@hotmail.com |
| 1783688 | Jerry MAyala Rivera | ayarry@gmail.com |
| 1645436 | Jerry NCruz Roman | jerrycruzroman@gmail.com |
| 1567901 | JERRY ROMAN ROSARIO | tibet68@gmail.com |
| 1568015 | Jerry Roman Rosario | tibet68@gmail.com |
| 1225993 | JERRYEZER TORRES GARCIA | jerryezertorres@gmail.com |
| 1225993 | JERRYEZER TORRES GARCIA | jerryezertorres@gmail.com |
| 1665347 | Jesenia Dones Rivera | jeseniadones@yahoo.com |
| 1737646 | Jesenia Rodriguez Rodriguez | jesyrod1@gmail.com |
| 1735861 | Jesika Negron Virella | jesika.negron@gmail.com |
| 1744840 | Jesika Roldan Delgado | jjzkj8@gmail.com |
| 1669671 | JESMAR RAMOS | careton@yahoo.com |
| 1742753 | Jesmary Nieves Balzac | jesmaryn@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1575869 | Jesnid Velazquez Zabala | Jesnidvelazquez@gmail.com |
| 1640929 | Jesse Aponte Rodriguez | ecedao@gmail.com |
| 1872579 | Jesse Manuel Canales Matos | rosimarcanales@yahoo.com |
| 97676 | Jessenia Colon Gonzalez | jesseniacolon229@yahoo.com |
| 218251 | JESSENIA HERNANDEZ GONZALEZ | jessie787@gmail.com |
| 906444 | JESSENIA JE LABOY | joshuam26808j11@gmail.com |
| 906444 | JESSENIA JE LABOY | joshuam26809j11@gmail.com |
| 1596990 | JESSENIA RAMOS SUAREZ | azlyn23@yahoo.com |
| 237909 | JESSENIA VALENTIN CRUZ | nelianys11@gmail.com |
| 1739061 | Jesseveth Domenech Hernandez | jessevethd30@gmail.com |
| 1451327 | JESSICA ADAMS STONE | jessicadadams@gmail.com |
| 1226088 | JESSICA AROCHO MEDINA | jessica.arocho@gmail.com |
| 1609542 | Jessica Arocho Medina | JESSICA.AROCHO@GMAIL.COM |
| 1226088 | JESSICA AROCHO MEDINA | jessica.arocho@gmail.com |
| 1801005 | Jessica Arzuaga Rodriguez | arzuagajessica@hotmail.com |
| 2102247 | Jessica Burgos Agosto | littlejessy13@yahoo.com |
| 2102247 | Jessica Burgos Agosto | littlejessy13@yahoo.com |
| 1584301 | JESSICA CARDONA LOPEZ | cardonajessica0814@gmail.com |
| 1585185 | JESSICA CARDONA LOPEZ | cardonajessica0814@gmail.com |
| 1626991 | Jessica Carlo Luciano | jcarlo390@live.com |
| 1626991 | Jessica Carlo Luciano | jcarlo390@live.com |
| 1626991 | Jessica Carlo Luciano | jeanm.caraballo@gmail.com |
| 1626991 | Jessica Carlo Luciano | jeanm.caraballo@gmail.com |
| 1900257 | Jessica Caro Munoz | jessicamisis@yahoo.com |
| 1900257 | Jessica Caro Munoz | jessicamisis@yahoo.com |
| 1900257 | Jessica Caro Munoz | jessicamisis@yahoo.com |
| 1900257 | Jessica Caro Munoz | jessicamisis@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1664733 | Jessica CartagenaVazquez | jessica.cartagenavazquez3@gmail.com |
| 1595826 | JESSICA CASIANO LOPEZ | KIM7811@GMAIL.COM |
| 1185611 | JESSICA COLON GRACIA | baruch@prtc.net |
| 1185611 | JESSICA COLON GRACIA | baruch@prte.net |
| 1517860 | JESSICA CORDERO NIEVES | j_corderonieves@yahoo.com |
| 106502 | JESSICA CORDERO RODRIGUEZ | jessicacordero71@yahoo.com |
| 2116735 | Jessica Cruz Rosado | jessicapr53@gmail.com |
| 1682879 | JESSICA CUADRADO MACHIN | JCMACHIN2010@YAHOO.COM |
| 1628864 | Jessica D.Cappas | jcapass@aol.com |
| 1650410 | Jessica D.Cappas | jcapass@aol.com |
| 1689454 | Jessica D.Cappas | jcapass@aol.com |
| 1676115 | Jessica D.Cappas | jcapass@aol.com |
| 1680443 | Jessica D.Cappas | jcapass@aol.com |
| 1664852 | Jessica D.Cappas | jcappas@aol.com |
| 2129971 | Jessica David Zayas | claradavidzaya8@gmail.com |
| 2129971 | Jessica David Zayas | claradavidzayas8@gmail.com |
| 2129990 | Jessica David Zayas | daradavidozayas8@gmail.com |
| 2129873 | Jessica David Zayas | daradavidzayas8@gmail.com |
| 1734516 | Jessica Delgado | idalys_623@hotmail.com |
| 1654110 | Jessica Delgado Velez | idalys_623@hotmail.com |
| 1654110 | Jessica Delgado Velez | naomi_623@hotmail.com |
| 1686880 | Jessica DeniseCappas | jcapass@aol.com |
| 1546553 | JESSICA DIAZ ROLENSON | jesiediaz38@gmail.com |
| 41006 | JESSICA E.AYALA RODRIGUEZ | JESSICA.AYALA@FAMILIA.PR.GOV |
| 41006 | JESSICA E.AYALA RODRIGUEZ | JESSICA.AYALA@FAMILIA.PR.GOV |
| 1691970 | JESSICA ECHEVARRIA PEREZ | JESSICAECHEVARRIA@YMAIL.COM |
| 269626 | JESSICA ELLORENS LEON | jess.llorens@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 269626 | JESSICA ELLORENS LEON | jess.llorens@gmail.com |
| 1226138 | JESSICA ELLORENS LEON | jess.llorens@gmail.com |
| 1226138 | JESSICA ELLORENS LEON | jess.llorens@gmail.com |
| 1529588 | Jessica EvelynCruz Pena | jessica.cruz@familiar.pr.gov |
| 1807212 | Jessica Feliciano Negron | jesyfn@gmail.com |
| 1722221 | Jessica Feliciano Negrón | jesyfn@gmail.com |
| 1722221 | Jessica Feliciano Negrón | jesyfn@gmail.com |
| 1226149 | JESSICA FERNANDEZHERNANDEZ | yahirjesslee@gmail.com |
| 237999 | JESSICA FIGUEROA BURGOS | mivida2501@outlook.com |
| 237999 | JESSICA FIGUEROA BURGOS | mivida2501@outlook.com |
| 237999 | JESSICA FIGUEROA BURGOS | mivida2501@outlook.com |
| 237999 | JESSICA FIGUEROA BURGOS | mivida2501@outlook.com |
| 237999 | JESSICA FIGUEROA BURGOS | mivida2501@outlook.com |
| 237999 | JESSICA FIGUEROA BURGOS | mivida2501@outlook.com |
| 237999 | JESSICA FIGUEROA BURGOS | mivida2501@outlook.com |
| 237999 | JESSICA FIGUEROA BURGOS | mivida2501@outlook.com |
| 1701518 | Jessica Figueroa Delgado | jessifig23@gmail.com |
| 1439122 | Jessica GDavis | LEXDAVIS@aol.com |
| 1730006 | Jessica IOrtega | jessicaort00784@yahoo.com |
| 1829787 | JESSICA J CASTRO RODRIGUEZ | jessica5311.jc@gmail.com |
| 1820883 | JESSICA J.CASTRO RODRIGUEZ | jessica5311.jc@gmail.com |
| 1572271 | JESSICA J.CASTRO RODRIGUEZ | jessica5311.jc@gmail.com |
| 1784900 | JESSICA JCASTRO RODRIGUEZ | jessica5311.jc@gmail.com |
| 1797049 | Jessica Limery Arroyo | jessicalimery76@gmail.com |
| 1762147 | Jessica Lopez Montanez | mercadowilliam1972@hotmail.com |
| 1775622 | Jessica Lopez Serrano | JessyLopezSerrano@gmail.com |
| 1577930 | JESSICA LVEGA VEGA | jlvega9115@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1577605 | Jessica LVega Vega | jlvega9115@gmail.com |
| 1778374 | JESSICA M. NECO MORALES | paulina.neco@gmail.com |
| 238081 | JESSICA M.MARRERO RIVERA | jmarrero.r@gmail.com |
| 1719262 | JESSICA M.NECO MORALES | paulina.neco@gmail.com |
| 1785772 | JESSICA M.NECO MORALES | paulina.neco@gmail.com |
| 1877006 | Jessica M.Rodriguez Hernandez | jmrH_34@yahoo.com |
| 1594646 | Jessica MarieCastro Villanueva | anushka_63@hotmail.com |
| 1672411 | JESSICA MARIN RODRIGUEZ | d51433@pr.gov |
| 1672411 | JESSICA MARIN RODRIGUEZ | zafiro-jaspe@hotmail.com |
| 1756313 | Jessica Medero | jmederovazquez@gmail.com |
| 1756313 | Jessica Medero | jmederovazquez@gmail.com |
| 1689856 | JESSICA MELENDEZ RIVERA | JESSICAMELENDEZ03@GMAIL.COM |
| 1841232 | Jessica Melendez Rivera | jessicamelendez03@gmail.com |
| 1973295 | JESSICA MELENDEZ RIVERA | JESSICAMELENDEZ203@GMAIL.COM |
| 1984585 | Jessica Mercado Guadalupe | mercadojessica@gmail.com |
| 238110 | JESSICA MORALES GONZALEZ | jessicamg42@gmail.com |
| 238110 | JESSICA MORALES GONZALEZ | jessicamg42@gmail.com |
| 2060929 | Jessica Morales Gonzalez | jessicamg42@gmail.com |
| 1226230 | JESSICA MORTIZ CEPEDA | cepeda.maribel@yahoo.com |
| 238077 | Jessica MTalavera Reyes | jessica.talavera@hotmail.com |
| 1778261 | Jessica Neco Morales | jessica_saadia@yahoo.com |
| 1782444 | Jessica Ocasio Torres | jessicaoca@hotmail.com |
| 1565103 | Jessica Ortega | jessicaort00784@yahoo.com |
| 1597613 | Jessica Ortiz Ortiz | jekaortiz@gmail.com |
| 1900801 | Jessica Otero Santos | jessotero@yahoo.com |
| 1672323 | JESSICA PEREZ | jessigemela@yahoo.com |
| 1519051 | JESSICA PEREZ CORCHADO | DIAMONDGLOW_GIRL@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1597047 | Jessica Perez Rodriguez | jessigemela@yahoo.com |
| 1783262 | JESSICA RAMOS MARTINEZ | jessicaramos199@gmail.com |
| 2044529 | Jessica Ramos Soto | jessicaramossoto@gmail.com |
| 2115847 | Jessica Rentas Perez | jessicarentas2338@gmail.com |
| 1226312 | JESSICA RIOS ORTIZ | jessypr21@hotmail.com |
| 1751786 | JESSICA RIVERA VERDEJO | jessica.rivera1974@gmail.com |
| 857932 | Jessica Rodriguez Cruz | jesyrodz@gmail.com |
| 1226322 | JESSICA RODRIGUEZ CRUZ | jesyrodz@gmail.com |
| 1862954 | Jessica Rodriguez Torres | jeanc.soto7@gmail.com |
| 1495500 | Jessica Rodriguez-Cruz | JESYRODZ@GMAIL.COM |
| 1643570 | JESSICA ROSA ALAMO | jesssyr32@gmail.com |
| 1785004 | JESSICA SANTIAGO BURGOS | jessyjsb@gmail.com |
| 1676557 | Jessica Santiago Santana | jeleis3@gmail.com |
| 1648143 | Jessica Santiago Santana | jeleis3@gmail.com |
| 1586049 | JESSICA SERRANO OSORIO | norberto21792@gmail.com |
| 1501130 | Jessica Soto Pagan | nagsara317@gmail.com |
| 1095708 | Jessica Talavera Reyes | jessica.talavera@hotmail.com |
| 1538629 | Jessica Tirado Lamela | jatl421@gmail.com |
| 1538629 | Jessica Tirado Lamela | jatl421@gmail.com |
| 1932861 | JESSICA TORRES TORRES | jtorreslopez0469@gmail.com |
| 1868987 | Jessica Valles Caraballo | jvallescarraballo16@gmail.com |
| 1705734 | Jessica Vazquez Cotto | jvazquezcotto@yahoo.com |
| 1655775 | Jessica Vega Pabón | Kiamil12@yahoo.com |
| 1636232 | Jessica Velez Bermudez | jsscvelez@gmail.com |
| 1785553 | JESSICA W.PABON MELENDEZ | jessifuri@gmail.com |
| 1611103 | Jessica Warrington Soto | jessicawarrington@hotmail.com |
| 1594969 | Jessica Warrington Soto | jessicawarrington@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1734657 | Jessica X.Santiago Quiñones | jsantiagoquinones@gmail.com |
| 1654286 | Jessica Zamot Betancourt | jessicasamot@gmail.com |
| 1655782 | Jessica Zamot Betancourt | jessicasamot@gmail.com |
| 1226374 | JESSICA ZAYAS RODRIGUEZ | jzayas105@gmail.com |
| 1226374 | JESSICA ZAYAS RODRIGUEZ | jzayas105@gmail.com |
| 1729814 | JESSIE ANNMEDINA SANTIAGO | JMEDINA8@HOTMAIL.COM |
| 1750728 | Jessie Pantoja Maldonado | jessiepantoja@yahoo.com |
| 1636451 | JESSIE ROBLES CARRASQUILLO | jessieann1695@hotmail.com |
| 1697342 | Jessie Robles Carrasquillo | jessieann1695@hotmail.com |
| 1682246 | Jessie RoblesCarrasquillo | jessieann1695@hotmail.com |
| 1699782 | JESSIE ROBLESCARRASQUILLO | jessieann1695@hotmail.com |
| 1636632 | JESSIE VAZQUEZ MORALES | Jessie.Vazquez@hacienda.pr.gov |
| 1636632 | JESSIE VAZQUEZ MORALES | jessievazq1@gmail.com |
| 1577913 | JESSIEL RIVERA AYALA | jessielriveras51@gmail.com |
| 1858308 | Jessika ARosado Rodriguez | jeaneryka@yahoo.com |
| 1767141 | Jessika Delgado Santiago | jessikads159@gmail.com |
| 1803592 | Jessika Delgado Santiago | jessikads159@gmail.com |
| 1580982 | Jessika J.Soto Figueroa | Jesofi@gmail.com |
| 1582204 | Jessika JSoto Figuioa | jesofi@gmail.com |
| 1613953 | Jessika M.Collazo Warschkun | jcollazow@yahoo.com |
| 1738359 | Jessika Roldan Delgado | jjzkj8@gmail.com |
| 1664704 | Jesus A Maldonado Rosado | maldonadojesusjmr@gmail.com |
| 238321 | JESUS A OQUENDOMALDONADO | j.a.oguendo64@gmail.com |
| 238321 | JESUS A OQUENDOMALDONADO | j.a.oguendo64@gmail.com |
| 1801263 | Jesus A.Ortega Perez | jesusortega1965@gmail.com |
| 1689519 | JESUS A.ORTEGA PEREZ | jesusortega1965@gmail.com |
| 1736795 | JESUS A.RIVERA GONZALEZ | JESUSRIVERA_GONZALEZ@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1556300 | JESUS ACRUZ MORALES | jcruzpipo@yahoo.com |
| 1976759 | Jesus AntonioFernandez del Moral | jesusfernandezdelmoral56@gmail.com |
| 677233 | JESUS ARODRIGUEZ MARTINEZ | jrodriguez@spurpr.com |
| 1468465 | Jesus Carrasquillo Nieves | jesuscarrasquillo@icloud.com |
| 1256725 | Jesus Carrasquillo Nieves | jesuscarrasquillo@icloud.com |
| 1794837 | JESUS CRUZ CRUZ | Jesus.Cruz@hacienda.pr.gov |
| 1667339 | JESUS DEL VALLE APONTE | jesusdelvalle13@hotmail.com |
| 1832064 | Jesus del Valle Aponte | jesusdelvalle13@hotmail.com |
| 1846147 | Jesus Del Valle Aponte | jesusdelvalle13@hotmail.com |
| 1592400 | Jesús E Hernández Acosta | jeh80@hotmail.com |
| 1628208 | Jesus E.Berlanga Santiago | jeberlanga@gmail.com |
| 1628208 | Jesus E.Berlanga Santiago | Jeberlanga@gmail.com |
| 1719471 | Jesus E.Hiraldo Diaz | h.diazj@yahoo.com |
| 1807517 | Jesus E.Hiraldo Diaz | h.diazj@yahoo.com |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | aegaee@gmail.com |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | Jrer48@hotmail.com |
| 238470 | JESUS ECHEVARRIA / INTEC SOLAR DE PR | lcdo.garcia@yahoo.es |
| 1659801 | JESUS ERUIZ CORTES | jesus777ruiz@gmail.com |
| 1724576 | JESUS ESPINOSA | espinj01@gmail.com |
| 1773096 | Jesus F.Rosado Pastrana | nahumsandra@yahoo.com |
| 1773096 | Jesus F.Rosado Pastrana | nahumsandra@yahoo.com |
| 1992317 | Jesus Fco. Cordero Gonzalez (*RIP) N Colon Rodz (Esposa) | nellycolon79@gmail.com |
| 166018 | Jesus Fernandez Diaz | carlostejera@hotmail.com |
| 166018 | Jesus Fernandez Diaz | vitasport@live.com |
| 171352 | JESUS FIGUEROA ORTIZ | jesusfigueroa2864@gmail.com |
| 1226650 | JESUS FIGUEROA RODRIGUEZ | jesusfigueroa4040@gmail.com |
| 1226634 | JESUS FMENDEZ CORDERO | jesusfmendez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 325546 | Jesus FMendez Cordero | jesusfmendez@gmail.com |
| 1467648 | Jesus FMendez Cordero | jesusfmendez@gmail.com |
| 1226634 | JESUS FMENDEZ CORDERO | jesusfmendez@gmail.com |
| 2008539 | Jesus Fraticelli Arroyo | fraty36@yahoo.com |
| 1753199 | Jesus G. Silva Otero | jesussilvaotero@gmail.com |
| 1796373 | Jesus Garcia Rivera | jgarciarivera74@yahoo.com |
| 1583109 | Jesus Garcia Rivera | Jgarciarivera74@yahoo.com |
| 1645564 | Jesus Garcia Rivera | jgarciarivera74@yahoo.com |
| 1803686 | Jesus GeradoSiva Otero | jesussilvaotero@gmail.com |
| 1226659 | JESUS GMORALES OTERO | jesus.morales@pridco.pr.gov |
| 1226659 | JESUS GMORALES OTERO | jesusgamor@gmail.com |
| 1683739 | Jesus Gonzalez Laboy | jesgonny@gmail.com |
| 1955077 | Jesus Gonzalez Santos | muyterrible1978@yahoo.com |
| 1823009 | Jesus Hernandez de Jesus | mnm-jhj@hotmail.com |
| 1753303 | Jesús Hernández Vélez | chsasach@gmail.com |
| 1593540 | Jesus J.Cruz Lebron | liccruz200@hotmail.com |
| 1670777 | Jesus J.Cruz Lebron | liccruz2000@hotmail.com |
| 1703206 | Jesus J.Cruz Lebron | liccruz2000@hotmail.com |
| 1703206 | Jesus J.Cruz Lebron | liccruz2000@hotmail.com |
| 1764319 | Jesus Javier Perez Cordero | jesusjavierperezcordero@yahoo.com |
| 238546 | JESUS JCRUZ LEBRON | lcruz2000@hotmail.com |
| 238546 | JESUS JCRUZ LEBRON | lcruz2000@hotmail.com |
| 1781539 | JESUS JOELHERNANDEZ MUNIZ | y.amdiga@gmail.com |
| 1782566 | JESUS JOELHERNANDEZ MUNIZ | y.amdiga@gmail.com |
| 1806211 | Jesus JulianManzano Quinones | jesus.j.manzano@gmail.com |
| 1997428 | Jesus Leon Diaz | JLeon.29.69@gmail.com |
| 2100487 | Jesus Lopez Colon | lvillanuevapr@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2101807 | Jesus Lopez Guzman | ibis.mabe162@gmail.com |
| 2101807 | Jesus Lopez Guzman | ibis.mabel62@gmail.com |
| 1226803 | JESUS M CASTILLO COLON | traste-performance@hotmail.com |
| 1226803 | JESUS M CASTILLO COLON | traste-performance@hotmail.com |
| 1871472 | Jesus M. Rivera Rivera | marrusky@aol.com |
| 1728400 | JESUS M.COLON BONILLA | viacelpacake@hotmail.com |
| 1493611 | Jesus M.Esquilin Melendez | jmem9229@gmail.com |
| 1712286 | Jesus M.Gonzalez Rodriguez | pitos308@gmail.com |
| 218254 | Jesus M.Hernandez Gonzalez | jluttg75@gmail.com |
| 1507069 | JESUS M.HERNANDEZ RODRIGUEZ | JesusMHB2012@gmail.com |
| 1507069 | JESUS M.HERNANDEZ RODRIGUEZ | maria.blanco@pridco.pr.gov |
| 1497321 | JESUS M.HERNANDEZ RODRIGUEZ | jesusmhb2012@gmail.com |
| 1497321 | JESUS M.HERNANDEZ RODRIGUEZ | maria.blanco@pridco.pr.gov |
| 225330 | JESUS M.HUERTAS MOJICA | jemahumo@aol.com |
| 225330 | JESUS M.HUERTAS MOJICA | jemahumo@aol.com |
| 1499381 | Jesus M.Lopez Rodriguez | jesus.lopez@preda.com |
| 1671940 | Jesús M.Martínez Hernández | j.martinez8517@gmail.com |
| 1606227 | Jesus M.Olivero Monge | 16amin@gmail.com |
| 1475497 | Jesus M.Perez Rivera | Chuito3975@gmail.com |
| 1902852 | Jesus M.Rivera Rivera | marrusky@aol.com |
| 1937104 | Jesus M.Rivera Sanchez | drjesusriveras@gmail.com |
| 1784641 | Jesus M.Rivera Sanchez | dr.jesusriveras@gmail.com |
| 1990447 | Jesus M.Rivera Sanchez | dr.jesusriveras@gmail.com |
| 1678515 | Jesus M.Rodriguez Concepcion | jmrconcepcion@gmail.com |
| 1633162 | Jesus M.Rodriguez Febres | fiko.rodriguez@gmail.com |
| 1795016 | Jesus M.Soto Carrillo | rubin@surea.net |
| 2149324 | Jesus M.Torres Mateo | glajelysigns@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1656495 | Jesus M.Velazquez Roman | judith_vega12@hotmail.com |
| 2070451 | Jesus ManuelBachier Roman | jesusmbachier@gmail.com |
| 1578336 | Jesus ManuelCastillo Colon | traste-performance@hotmail.com |
| 1798647 | JESUS MANUELRAMOS AYALA | ramosayalaj@gmail.com |
| 1387139 | Jesus ManuelSoto Cruz | geonatura07@gmail.com |
| 1455867 | Jesus ManuelVelazquez Encarcion | velazquez.jesus24@yahoo.com |
| 1739718 | JESUS MARRERO MELENDEZ | JESUSMARRERO21@YAHOO.COM |
| 1758652 | Jesus Marrero Melendez | jesusmarrero21@yahoo.com |
| 47403 | JESUS MBELTRAN LOPEZ | jesus_beltran@hotmail.com |
| 781359 | JESUS MBELTRAN LOPEZ | jesus_beltran@hotmail.com |
| 1596991 | Jesus MBeltran Lopez | jesus_beltran@hotmail.com |
| 1655821 | Jesus MBonilla Mercado | jesusbonilla73@yahoo.com |
| 56448 | JESUS MBOSQUE MD | jesusmbosque@gmail.com |
| 677455 | Jesus MBosque Olivan | jesusmbosque@gmail.com |
| 1786189 | JESUS MCENTENO GONZALEZ | jesusceteno@gmail.com |
| 238817 | JESUS MENDEZ CORDERO | jesusfmendez@gmail.com |
| 1727986 | Jesus MFigueroa Torres | jesus63@prtc.net |
| 238653 | JESUS MHUERTAS MOJICA | jemahumo@aol.com |
| 290694 | JESUS MMALDONADO CAMACHO | jesusmaldo@yahoo.com |
| 1591687 | JESUS MOLINA MARTINEZ | leorodriguezrodriguez@yahoo.com |
| 1544426 | Jesus Morales Caro | brokennightsdj@yahoo.com |
| 1227105 | JESUS MORALES CARO | BROKENNIGHTSDJ@YAHOO.COM |
| 1258857 | JESUS MORALES CARO | BROKENNIGHTSDJ@YAHOO.COM |
| 1529657 | Jesus Morales Caro | brokennightsdj@yahoo.com |
| 1258857 | JESUS MORALES CARO | BROKENNIGHTSDJ@YAHOO.COM |
| 1746784 | Jesus Morales Negron | jmnegron2@gmail.com |
| 2037800 | Jesus Morales Negron | jmnegron2@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1439210 | JESUS MRAMOS PABOU | CHUPY.350224@GMAIL.COM |
| 1901952 | Jesus MRios Rivera | jesus-rios55@gmail.com |
| 1952605 | Jesus MRivera Sanchez | der.jesusriveras@gmail.com |
| 1903392 | Jesus MRivera Sanchez | dr.jesusriveras@gmail.com |
| 2014230 | Jesus MRivera Sanchez | dr.jesusriveras@gmail.com |
| 2039127 | Jesus MRivera Sanchez | dr.jesusriveras@gmail.com |
| 1699423 | JESUS MROBLES VEGA | jesuschuito055@gmail.com |
| 677563 | JESUS MRODRIGUEZ BERRIOS | irmapolo@yahoo.com |
| 1510544 | Jesus MSantiago Rios | jmsrios19@gmail.com |
| 1571059 | JESUS MSANTIAGO RIVERA | JESUSMSANTIAGO1231@GMAIL.COM |
| 1917149 | Jesus MSouffront Fonseca | jesusouffront@gmail.com |
| 1605118 | Jesus N.Perez Leon | jnpl8166@gmail.com |
| 238864 | JESUS OLIVERAS MARTINEZ | alvareznegronj@yahoo.com |
| 1544753 | Jesus Padilla Velez | ivirivera3@yahoo.com |
| 1227158 | JESUS QUINONES COTTO | f.tmunoz3360fm@gmail.com |
| 1227158 | JESUS QUINONES COTTO | f.tmunoz3360fm@gmail.com |
| 1937357 | JESUS R.RIVERA DE JESUS | riverajesus007@hotmail.com |
| 1012922 | JESUS RAMOS PABON | chupy.350224@gmail.com |
| 1967748 | JESUS RDAVILA MAYSONET | JRD.MAYSONET@GMAIL.COM |
| 1796345 | Jesus Rivera Gonzalez | lirelisrivera@yahoo.es |
| 1810131 | Jesús Rivera González | lirelisrivera@yahoo.es |
| 1603737 | JESUS RIVERA TORRES | profesorjesusriveratorres@gmail.com |
| 1724482 | JESUS RIVERA TORRES | profesorjesusriveratorres@gmail.com |
| 1683603 | JESUS RIVERA TORRES | profesorjesusriveratorres@gmail.com |
| 1914540 | Jesus RMalave Diez | rob.malave365@gmail.com |
| 2046390 | Jesus Rodriguez Cruz | rodriguezjesus5626@gmail.com |
| 2044259 | Jesus Rodriguez Cruz | rodriguezjesus5626@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1917725 | JESUS RODRIGUEZ TORRES | MERALUXSOR@YAHOO.COM |
| 1597780 | JESUS RRABELL MENDEZ | JESUSRABELL@GMAIL.COM |
| 1472887 | JESUS SANTIAGO SANCHEZ | santiagosanchez9193@gmail.com |
| 906888 | Jesus Santiago Sanchez | santiagosanchez9193@gmail.com |
| 1227271 | Jesus SantiagoSanchez | santiagosanchez9193@gmail.com |
| 1894234 | Jesus Torres Adorno | socoriosmart@gmail.com |
| 1474860 | Jesus Vicente Marquez | manyobras@gmail.com |
| 1586703 | JESUS ZAMBRANA RODRIGUEZ | j.a.zambranarod2@gmail.com |
| 1948017 | Jesusalyn Rodriguez Cruz | rcruzjesusalyn@gmail.com |
| 1832100 | JEZER GONZALEZ GONZALEZ | jose_gnlz@hotmail.com |
| 783196 | JHONDEE CANALES DIAZ | jhondee75@gmail.com |
| 1672953 | Jhordan Torres Molina | jhorda2631@gmail.com |
| 1672953 | Jhordan Torres Molina | jhordan2631@gmail.com |
| 2068429 | Jhovany Lloret Ramos | jhova1657@gmail.com |
| 1442816 | Jill Feder, Jeffrey Feder Mel Feder JT Ten | melfeder@aol.com |
| 1843397 | JIM E.GONZALEZ VELEZ | jeg.velez56@gmail.com |
| 240421 | JIMENEZ RAMOS, DORIS | djimenez1104@gmail.com |
| 1570224 | Jimmy Bermudez-Soto | jbermudez0960@hotmail.com |
| 1571756 | JIMMY BERMUDEZ-SOTO | jbermudez0960@hotmail.com |
| 1600301 | Jimmy Feliciano Colon | sandrarodriguez1850@gmail.com |
| 1671451 | JIMMY FELICIANO COLON | sandrarodriguez1850@gmail.com |
| 2109463 | Jimmy Gonzalez Encarnacion | lopeschroeder@gmail.com |
| 1776293 | Jimmy R.Jimenez Saldana | jimjimpr@gmail.com |
| 1895516 | JIMMY RODRIGUEZ MORALES | tonka_04@hotmail.com |
| 1822135 | Jimmy Rosas Rios | ramosmaritza877@gmail.com |
| 1341369 | JIMMY SIBERIO RAMOS | pastorsiberio@aol.com |
| 1562946 | JIMMY SIERRA SANTIAGO | jss.15508@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1720814 | Jimmy Solivan Cartagena | g_orozco@live.com |
| 1720814 | Jimmy Solivan Cartagena | j_solivan@live.com |
| 1227481 | JIMMY VELEZ BURGOS | JTOSTONCREW@GMAIL.COM |
| 1227481 | JIMMY VELEZ BURGOS | JTOSTONCREW@HOTMAIL.COM |
| 1227485 | Jimmy WGonzalez Gonzalez | jwgg88@gmail.com |
| 1690399 | Jimmy Whitehead | jimmywc62@hotmail.com |
| 1697079 | Jinayra Torres | de135869@miescuela.pr |
| 1632618 | Jinette Troche Martinez | jinettetroche@gmail.com |
| 1850995 | JINNA H.RUHLMAN ORTIZ | ruhlman29@yahoo.com |
| 1850995 | JINNA H.RUHLMAN ORTIZ | ruhlman29@yahoo.com |
| 1691922 | JINNESSA VELLONFERNANDEZ | jvellon82@hotmail.com |
| 1510100 | Jinnette Reyes Pantoja | jreyes.9@outlook.com |
| 1698166 | Jisela FelicianoMelendez | jisela.feliciano225@gmail.com |
| 1753087 | JJaniece I. Perez Roman | perez.janiece@dol.gov |
| 1753087 | JJaniece I. Perez Roman | perez.janiece@dol.gov |
| 1799928 | JMDV BILLING AND COLLECTIONS | JDELVALLE@jmdvpr.com |
| 1438608 | JMMB CORPORATION | JCM01964@HOTMAIL.COM |
| 1438608 | JMMB CORPORATION | JCM01964@HOTMAIL.COM |
| 1660664 | JOAN A.SANTOS ROSADO | SANTOSJOAN@ICLOUD.COM |
| 1497158 | Joan AArroyo Torres | arelisjoan@gmail.com |
| 1227527 | JOAN ALMEDINA QUIRINDONGO | joanmarie125@hotmail.com |
| 1734423 | JOAN M.COLON ROSADO | joancolon32@gmail.com |
| 1693984 | JOAN M.CRUZ RIVERA | LORANCEMARIE@GMAIL.COM |
| 1557782 | Joan M.Rodriguez Diaz | joanmrodriguez@gmail.com |
| 1757575 | Joan M.Rosario Albino | Jmr_albino@hotmail.com |
| 1734984 | Joan MCruz Rivera | lorancemarie@gmail.com |
| 1734984 | Joan MCruz Rivera | mariecruz_ts@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1227566 | JOAN MROSARIO ALBINO | JMR_ALBINO@HOTMAIL.COM |
| 1227577 | JOAN RIVERA RIVERA | JRIVERAR@AC.PR.GOV |
| 1227577 | JOAN RIVERA RIVERA | JRIVERAR@AC.PR.GOV |
| 1609816 | Joan Robles Agosto | joanrobles1978@gmail.com |
| 1617075 | Joan Rosario | mia192009@live.com |
| 1653078 | Joan Rosario Hernandez | j.rh43@hotmail.com |
| 1595567 | JOAN VEGA RAMOS | joanvegaramos7jur@gmail.com |
| 2115542 | Joan Vega Ramos | jvegaramos7jur@gmail.com |
| 503039 | Joan VRuiz Talavera | joanvr73@gmail.com |
| 503039 | Joan VRuiz Talavera | joanvr73@gmail.com |
| 1555501 | Joana Santiago Santiago | joanasantiago14@gmail.com |
| 1227598 | JOANA SANTIAGO SANTIAGO | joanasantiago14@yahoo.com |
| 1227598 | JOANA SANTIAGO SANTIAGO | joanasantiago14@yahoo.com |
| 1740923 | Joandali Castro Toledo | joandy21@yahoo.com |
| 1799854 | Joanmarie Rosado Soto | joanmarierosado@yahoo.com |
| 1764394 | Joann Calderon | joann_casco@yahoo.com |
| 2143408 | JoAnn FeblesMedina | jfebles2408@yahoo.com |
| 1563361 | JOANN LEEHANCE QUINONES | jalhance@gmail.com |
| 1697780 | Joann M.Penaloza Santiago | Penalozajoann99@gmail.com |
| 1697780 | Joann M.Penaloza Santiago | penelozajoann99@gmail.com |
| 1697780 | Joann M.Penaloza Santiago | penelozajoann99@gmail.com |
| 2036389 | JoAnn Medina Perkins | joannmed1279@gmail.com |
| 1665297 | JOANN PACHECO GUZMAN | KEN36_MATCO@YAHOO.COM |
| 1922091 | Jo-Ann Ruiz Plaza | joesfred67@yahoo.com |
| 1652216 | Jo-Ann Ruiz Plaza | joesfred67@yahoo.com |
| 1797646 | Joanna Collazo Salome | jo.anna08@yahoo.com |
| 1951823 | JOANNA L.TORRES RODRIGUEZ | NANIUSKA27@GOTMAIL.COM |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1227639 | JOANNA L.TORRES RODRIGUEZ | NANIUSKA27@HOTMAIL.COM |
| 1952913 | Joanna L.Torres Rodriguez | naniuska27@hotmail.com |
| 1952167 | Joanna L.Torres Rodriguez | naniuska27@hotmail.com |
| 1227639 | JOANNA L.TORRES RODRIGUEZ | NANIUSKA27@HOTMAIL.COM |
| 241458 | JOANNA MPAGAN GONZALEZ | joapagan@gmail.com |
| 1592669 | Joanna Pereira Romero | j_p00745@yahoo.com |
| 1592669 | Joanna Pereira Romero | joanna.pereira.romero@gmail.com |
| 1580045 | JOANNA RUIZ SIBERON | nono2003.jrs@gmail.com |
| 1842507 | Joanne A.Jovet Le Hardy | joannejovet@gmail.com |
| 1641435 | Joanne Colon Rivera | jolycrivera@hotmail.com |
| 1787267 | Joanne Colon Rivera | jolycrivera@hotmail.com |
| 1615520 | Joanne ColónRivera | jolycrivera@hotmail.com |
| 1540295 | Joanne Malave Santos | joannemalavesantos@gmail.com |
| 1540344 | Joanne Malave Santos | joannemalavesantos@gmail.com |
| 1514204 | Joanne Martinez Sanchez | jms_92@hotmail.com |
| 1914765 | Joanne Mercado Rodriguez | joanniemerk2@gmail.com |
| 1914765 | Joanne Mercado Rodriguez | joanniemerk2@gmail.com |
| 354733 | JOANNE NATALI ARCHILLA | JOANNEMARIENATALI@GMAIL.COM |
| 1589496 | JOANNE RIVAS VELEZ | canela2150@gmail.com |
| 1599798 | Joanne Rivas Velez | canela2150love@gmail.com |
| 1672014 | JOANNE RIVAS VELEZ | canela2150love@gmail.com |
| 1656392 | Joanne Rivas Velez | canela2150love@gmail.com |
| 1666930 | Joanne Rivas Velez | canela2150love@gmail.com |
| 1629475 | Joanne Rivas Velez | canela2150love@gmail.com |
| 1598027 | Joanne Rivas Vélez | canela2150love@gmail.com |
| 1648387 | Joanne Rivas Vélez | canela2150love@gmail.com |
| 1638784 | Joanne Rivas Vélez | canela2150love@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 241487 | JOANNE TORRES NIEVES | champola_jt40@gmail.com |
| 1710072 | JOANNETTE VONKESSEL LLABRES | joyzoeevon@hotmail.com |
| 2129729 | Joannie Costales Mejias | joanniecm@hotmail.com |
| 1767702 | JOANNIE MARIEVELEZ ROMAN | joanniemvr@gmail.com |
| 241502 | JOANNY DELGADO LUQUE | Joannyd75@gmail.com |
| 1576012 | Joanny Reyes Delgado | joareyes3@gmail.com |
| 678197 | JOANY SEPULVEDA RIVERA | SEPULVEDA0315@GMAIL.COM |
| 1768950 | Joaquin A.Rodriguez Sanchez | rodrigj@hotmail.com |
| 1715436 | Joaquin AlbertoRodriguez Gomez | joacoparl@gmail.com |
| 1463532 | Joaquin AliceaFournier | joaquin.alicea@gmail.com |
| 1227710 | JOAQUIN BAEZ ORTIZ | joaquinbaez3512@gmail.com |
| 1227710 | JOAQUIN BAEZ ORTIZ | joaquinbaez3512@gmail.com |
| 1227710 | JOAQUIN BAEZ ORTIZ | joaquinbaez3512@gmail.com |
| 1735964 | Joaquin Diaz Vazquez | kingdiaz79@gmail.com |
| 1617447 | Joaquin Garcia Irizarry | joaquin.garcia11@yahoo.com |
| 1617447 | Joaquin Garcia Irizarry | joaquin.garcia11@yahoo.com |
| 1227728 | JOAQUIN GFELICIANO IBANEZ | felicianogabriel@yahoo.com |
| 1227728 | JOAQUIN GFELICIANO IBANEZ | felicianogabriel@yahoo.com |
| 1842982 | Joaquin Masoller Santiago | jaguar_pr@hotmail.com |
| 1227755 | JOAQUIN MUNOZ GONZALEZ | beatrizromanperez@yahoo.com |
| 2127901 | Joaquin Munoz Gonzalez | beatrizramanperez@yahoo.com |
| 1701722 | Joaquin Rivera Calderon | mar1967829@gmail.com |
| 1730703 | Joaquin Rivera Calderon | mar1967829@gmail.com |
| 1651814 | Joaquín Roca Rivera | jrjoaquin778@gmail.com |
| 2094549 | JOAQUIN TORRES CINTRON | Juako2@outlook.com |
| 2038699 | Joaquin Torres Citre | juako2@outlook.com |
| 1565371 | Joaquina Reboyras Quintana | reboyrasquinita@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1792342 | Joaquina Torruella Asencio | jtasencio@gmail.com |
| 241614 | JOBASAN ELECTRICAL AND MECHANICAL CONTRACTORS LLC | JOBASANELECTRIC@YAHOO.COM |
| 1547946 | JOCELINE DE JESUS ACEVEDO | jocyashlee@gmail.com |
| 1547946 | JOCELINE DE JESUS ACEVEDO | jocyashlee@gmail.com |
| 1674059 | JOCELYN HEREDIA COLLAZO | jocelyn.heredi@icloud.com |
| 1761313 | Jocelyn Heredia Collazo | Jocelyn.heredia@icloud.com |
| 1806730 | JOCELYN M.TORRES SANTIAGO | jocelyntorres532@yahoo.com |
| 1566777 | Jocelyn Noguera Padilla | joyfulloflove@gmail.com |
| 1566844 | JOCELYN NOGUERAS PADILLA | joyfulloflove@gmail.com |
| 1615245 | JOCELYN SANABRIA VELEZ | jocelynsanabria2@gmail.com |
| 1844383 | JOCELYN SANABRIA VELEZ | JOCELYNSANABRIA2@GMAIL.COM |
| 1888715 | JOCELYN TORRES SANTIAGO | jocelyntorrese532@yahoo.com |
| 2132698 | Jocelyne Pagan Arana | jocelynepagan123@gmail.com |
| 1981742 | JOCELYNE YRODRIGUEZ DELGADO | bebax1961@yahoo.com |
| 1632830 | Joe Colon Rodriguez | JColon42@policia.pr.gov |
| 1669620 | Joe Colon Rodriguez | JColon42@policia.pr.gov |
| 1955292 | Joe D. Nazario Torres | jdnazariot@gmail.com |
| 1588321 | Joe Gonzalez Ruiz | joe863584@gmail.com |
| 1742741 | Joe Gonzalez Ruiz | Joe863584@gmail.com |
| 1501161 | Joe Oyola Casillas | marlene.melendez05@gmail.com |
| 678367 | JOE STANLEYMILLER COLON | jlservices2012@gmail.com |
| 1487302 | Joel A. Feliciano Gonzalez | el_gato_1533@hotmail.com |
| 1491084 | Joel A. Feliciano Gonzalez | el_gato_1533@hotmail.com |
| 1489523 | Joel A. Feliciano Gonzalez | el_gato_1533@hotmail.com |
| 1495090 | Joel A.Feliciano Gonzalez | el_gato_1533@hotmail.com |
| 1491418 | Joel A.Feliciano Gonzalez | el_gato_1533@hotmail.com |
| 1487422 | Joel A.Feliciano Gonzalez | el_gato_1533@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1491239 | Joel A.Feliciano Gonzalez | el_gato_1533@hotmail.com |
| 1489443 | Joel A.Feliciano Gonzalez | el_gato.1533@hotmail.com |
| 1786071 | Joel A.Guzman Oliveras | jago0411@gmail.com |
| 1495731 | JOEL A.MALDONADO-GARCIA | joemaldog@yahoo.com |
| 1790596 | JOEL A.MARTINEZ TORRES | joelmartinezt@gmail.com |
| 1820092 | Joel A.Martinez Torres | joelmartinezt@gmail.com |
| 1820092 | Joel A.Martinez Torres | joelmartinezt17@gmail.com |
| 1227887 | JOEL AGUZMAN OLIVERAS | jago0411@gmail.com |
| 1227887 | JOEL AGUZMAN OLIVERAS | jago0411@gmail.com |
| 1648701 | Joel Anselmo Torres Velazquez | nancyr37@yahoo.com |
| 1810986 | JOEL ANSELMOTORRES VELAZQUEZ | NANCUR37@YAHOO.COM |
| 1227950 | JOEL CARRION CACERES | jowel12pr@gmail.com |
| 1227950 | JOEL CARRION CACERES | jowel12pr@gmail.com |
| 907108 | JOEL CHEVERE SANTOS | joel.chevere@yahoo.com |
| 1772300 | Joel Colon Roldan | jcroldan30@gmail.com |
| 1721538 | Joel Cortes Garcia | licomargonzalez202@gmail.com |
| 1721538 | Joel Cortes Garcia | licomargonzalez202@gmail.com |
| 113699 | JOEL CRUZ ARROYO | magasantiago@hotmail.com |
| 1453644 | JOEL DIANA DIAZ | joeldiana26@gmail.com |
| 1753485 | Joel Diaz Irizarry | eljoeltowing@gmail.com |
| 1739744 | Joel Diaz Irizarry | eljoeltowing@gmail.com |
| 323790 | Joel DMelendez Rivera | joelxhpr@yahoo.com |
| 1721416 | Joel Garcia Carmona | jaha1414.jg@gmail.com |
| 1721416 | Joel Garcia Carmona | jaha1414.jg@gmail.com |
| 1677362 | Joel J.Ortiz Rosado | jjor.234@gmail.com |
| 1589011 | Joel J.Zamora Quinones | joelzamora219@yahoo.com |
| 1589011 | Joel J.Zamora Quinones | joelzamora219@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1589011 | Joel J.Zamora Quinones | joelzamora219@yahoo.com |
| 1589011 | Joel J.Zamora Quinones | joelzamora219@yahoo.com |
| 1228068 | JOEL JOAVARGAS | JOELVBARRETO@GMAIL.COM |
| 907142 | JOEL LAUREANO CONCEPCION | tainocasava@gmail.com |
| 907142 | JOEL LAUREANO CONCEPCION | tainocasava@gmail.com |
| 907142 | JOEL LAUREANO CONCEPCION | tainocasava@gmail.com |
| 907142 | JOEL LAUREANO CONCEPCION | tainocasava@gmail.com |
| 1228081 | JOEL LCAMERON TORRES | cameron.joellct@gmail.com |
| 1228081 | JOEL LCAMERON TORRES | cameron.joellct@gmail.com |
| 1650002 | Joel M.Chinea Merced | joelchinea@gmail.com |
| 1655585 | Joel M.Chinea Merced | joelchinea@mail.com |
| 1859435 | Joel M.Martinez Cintron | joelcoq@yahoo.com |
| 1578260 | JOEL MARTINEZ SANTIAGO | joelmarsanti72@yahoo.com |
| 1568573 | Joel Martinez Santiago | joelmarsanti72@yahoo.com |
| 1578205 | JOEL MARTINEZ SANTIAGO | joelmarsanti72@yahoo.com |
| 312967 | JOEL MARTINEZ SANTIAGO | joelmarsanti72@yahoo.com |
| 1581070 | Joel Martinez Santiago | joelmarsanti72@yahoo.com |
| 1578251 | JOEL MARTINEZ SANTIAGO | joelmarsanti72@yahoo.com |
| 241893 | JOEL MERCADO RAMOS | joelmercado2012@gmail.com |
| 1752813 | JOEL NIEVES ROSA | jnievesrosa@gmail.com |
| 1752809 | JOEL OCASIO FIGUEROA | tutuma7@gmail.com |
| 1844094 | Joel Ortiz Soto | mazinkainser1431@gmail.com |
| 1826405 | Joel P.Ortiz Lopez | JoelLianis@gmail.com |
| 1500537 | Joel Pabon Santos | joelpabon99@gmail.com |
| 1228177 | JOEL PAGAN GARCIA | joel042@gmail.com |
| 1228177 | JOEL PAGAN GARCIA | joel042@gmail.com |
| 1389531 | JOEL PAGAN GARCIA | joel042@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1557046 | Joel Perez Barreto | joelsaxam@gmail.com |
| 678540 | JOEL R RIVERA | joel.rivera.r@gmail.com |
| 678540 | JOEL R RIVERA | joel.rivera.r@gmail.com |
| 1228222 | JOEL RIVERA CRUZ | jriveracapitan@yahoo.es |
| 1386027 | JOEL RIVERA PEREZ | cpajoel@yahoo.com |
| 1766919 | Joel Rodriguez Melendez | joelo415@yahoo.com |
| 820270 | JOEL ROSADO DE JESUS | rosadojoel@live.com |
| 1567376 | JOEL ROSADO RIVERA | joelarmando45@yahoo.com |
| 496608 | Joel Rosario Ferrer | yaheljoel@gmail.com |
| 1586583 | JOEL RRIVERA | Joel.rivera.r@gmail.com |
| 1589896 | JOEL RRIVERA RODRIGUEZ | Joel.Rivera.r@gmail.com |
| 1228267 | JOEL SANTIAGO TORRES | sjoels123@gmail.com |
| 1661500 | Joel Serra Vazquez | jsvcrema@hotmail.com |
| 1228276 | JOEL SOTO FELICIANO | Joel.soto8911@gmail.com |
| 1228276 | JOEL SOTO FELICIANO | Joel.soto8911@gmail.com |
| 1228276 | JOEL SOTO FELICIANO | Joel.soto8911@gmail.com |
| 1228276 | JOEL SOTO FELICIANO | Joel.soto8911@gmail.com |
| 1702397 | JOEL SOTO SOTO | shihanjsoto@gmail.com |
| 1702397 | JOEL SOTO SOTO | shihanjsoto@gmail.com |
| 1433653 | Joel T Kelner SEP IRA | peter@ttcapitalonline.com |
| 1433653 | Joel T Kelner SEP IRA | tim@ttcapitalonline.com |
| 1433653 | Joel T Kelner SEP IRA | tim@ttcapitalonline.com |
| 1683655 | Joel Torres Gonzalez | joetorres218@gmail.com |
| 828298 | JOEL VAZQUEZ RIVERA | j_vazquezrivera@hotmail.com |
| 1671509 | JOEL VAZQUEZ RIVERA | j_vazquezrivera@yahoo.com |
| 1228304 | JOEL VILLANUEVA PEREZ | joelpvilla@gmail.com |
| 588037 | Joel Villanueva Perez | joelpvilla@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 588037 | Joel Villanueva Perez | joelpvilla@gmail.com |
| 1228304 | JOEL VILLANUEVA PEREZ | joelpvilla@gmail.com |
| 588037 | Joel Villanueva Perez | joelpvilla@gmail.com |
| 588037 | Joel Villanueva Perez | joelpvilla@gmail.com |
| 1731315 | JOELIA CARRASQUILLO AYALA | joelia568@gmail.com |
| 1731315 | JOELIA CARRASQUILLO AYALA | joelia568@gmail.com |
| 1677063 | JOELIA CARRASQUILLO AYALA | joelia568@gmail.com |
| 1725592 | Joely IToro Santiago | joelytoro@yahoo.com |
| 1753038 | Joevanie Rosas Caro | jova.rosas@gmail.com |
| 1792340 | Joevanie Rosas Caro | jova.rosas@hotmail.com |
| 1552822 | Joevany Ayala Cameron | jovy3210@GMAIL.COM |
| 1752611 | Joewel Maldonado Santos | joewelmal@hotmail.com |
| 1775220 | Joewel Maldonado Santos | joewelmal@hotmail.com |
| 1757824 | Joey D.Garlarza Ramirez | galarzajoey3@gmail.com |
| 1690712 | Joey M.Baez Rodriguez | joeyma2@hotmail.com |
| 1664895 | Joey M.Báez Rodríguez | joeyma2@hotmail.com |
| 2029770 | JOHAN CARABALLO VEGA | jcv2525@gmail.com |
| 2100428 | JOHAN CARABALLO VEGA | JCV2525@GMAIL.COM |
| 1989680 | JOHANA BARTOLOMEI VAZQUEZ | JOHANYS_PR@HOTMAIL.COM |
| 212686 | Johana Hance Febres | johana_7joy@yahoo.com |
| 1767131 | Johana Laboy Gomez | crueladevilus@yahoo.com |
| 1701069 | JOHANA LOZADA LOPEZ | JOAN2000PR@YAHOO.COM |
| 1746015 | Johana Lozada Lopez | joan2000pr@yahoo.com |
| 1809368 | Johana Lozada López | joan2000pr@yahoo.com |
| 1712613 | JOHANA MORALES REYES | jdmr3292000@yahoo.com |
| 2113673 | JOHANA ORTIZ RIVERA | johanaortizrivera22@gmail.com |
| 1557014 | Johana R Ortiz Sanchez | Ortizjohano3@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1228394 | JOHANARYS RIOS ZAYAS | JOHANARYSRIOS@YAHOO.COM |
| 2006715 | Johaneliz Camacho Vera | JOHANELIZCAMACHO@GMAIL.COM |
| 1519165 | JOHANIE ORTIZ CRIADO | johanie_einahoj@yahoo.com |
| 1519165 | JOHANIE ORTIZ CRIADO | lcdo.waldemarperez@gmail.com |
| 326508 | Johann Mendez Quinonez | johannmendez82@gmail.com |
| 16068 | JOHANNA ALMEDINA LOPEZ | johannaalmedina@hotmail.com |
| 1632842 | Johanna Bermudez Melendez | johannabermudez8@hotmail.com |
| 1844413 | JOHANNA BERMUDEZ MELENDEZ | johannabermudez8@hotmail.com |
| 1760935 | JOHANNA BERMUDEZ MELENDEZ | JOHANNABERMUDEZ8@HOTMAIL.COM |
| 1816680 | JOHANNA BERMUDEZ MELENDEZ | JOHANNABERMUDEZ8@HOTMAIL.COM |
| 1228427 | JOHANNA BURGOS BERMUDEZ | johburgos@hotmail.com |
| 1523537 | Johanna Burgos Bermudez | johburgos@hotmail.com |
| 1640225 | Johanna Cartagena Colon | jcc623@yahoo.com |
| 1609146 | Johanna Collazo | collazojohannapr@gmail.com |
| 1604261 | Johanna Collazo | collazojohannapr@gmail.com |
| 1591434 | Johanna Collazo Hernandez | collazojohannapr@gmail.com |
| 1600948 | Johanna Collazo Hernandez | collazojohannapr@gmail.com |
| 1738687 | Johanna Cordero Velez | jominix78@yahoo.com |
| 1710488 | Johanna Cruz Altreche | johannaca0207@gmail.com |
| 1781732 | JOHANNA DELGADO RODRIGUEZ | johannadelgado1977@gmail.com |
| 1884770 | Johanna Delgado Rodriguez | johannadelgado1977@gmail.com |
| 1666986 | Johanna Dieppa Hernandez | jdieppa78@gmail.com |
| 1810668 | Johanna Espada Colón | espadaj_413@ymail.com |
| 1502915 | Johanna EstherGonzalez Rivera | annahoj69@hotmail.com |
| 1381066 | Johanna Garcia Irizarry | yoly_gi@yahoo.com |
| 1384877 | Johanna Garcia Irizarry | yoly_gi@yahoo.com |
| 1761918 | Johanna Garcia Irizarry | yoly-gi@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1382042 | Johanna Garcia Irizarry | yoly_gi@yahoo.com |
| 1625103 | Johanna Gonzalez Lorenzo | johannagonzalez22@yahoo.es |
| 1690199 | Johanna H.Baez Rodriguez | joanhaydee349@yahoo.com |
| 1832927 | Johanna Hernandez | leomarcuspo@gmail.com |
| 1756248 | Johanna I.Sanchez Amill | ayersamill@yahoo.com |
| 1228467 | JOHANNA IFIGUEROA PADILLA | superexplossion@gmail.com |
| 1895064 | JOHANNA LIZACOSTA VITALI | jacostavitali@yahoo.com |
| 1678082 | Johanna LSierra Acosta | johann_liz@yahoo.com |
| 1478714 | Johanna M.Rivera Rodriguez | johannamilitza45@gmail.com |
| 1637014 | Johanna Mari LizNavedo Lopez | johanna.navedo@gmail.com |
| 1738342 | Johanna Martinez Collazo | joan-5264@hotmail.com |
| 1643931 | JOHANNA MARTINEZ SENQUIZ | jmnana69@hotmail.com |
| 1228508 | Johanna MercadoRivera | johakrystal@yahoo.com |
| 1228508 | Johanna MercadoRivera | johakrystal@yahoo.com |
| 1594847 | Johanna MGratacos Rosado | jm_gratacos@yahoo.com |
| 1519955 | Johanna MHernandez Colon | leomarcrespo@gmail.com |
| 1654435 | Johanna Miranda Rosado | profa.jmiranda@gmail.com |
| 1673825 | JOHANNA MONTANEZ RIOS | maysomonti@hotmail.com |
| 1888730 | JOHANNA MORALES CRUZ | alvamoracruz2017@gmail.com |
| 2050446 | JOHANNA MORALES CRUZ | alvamoracruz2017@gmail.com |
| 1752323 | Johanna Nazario Rivera | jnazario2424@hotmail.com |
| 2015227 | Johanna Nazario Rivera | jnazario2424@hotmail.com |
| 1589702 | Johanna Ortiz | j_ortiz70@yahoo.com |
| 1013390 | JOHANNA ORTIZ ABRAHAM | johanna2480.20@gmail.com |
| 1688147 | Johanna Ortiz Mercado | joa_tiz@yahoo.com |
| 1747354 | Johanna Pastrana Ortiz | joytolove4ever@hotmail.com |
| 1621417 | Johanna Perez | jessigemela@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1660596 | JOHANNA PEREZ RODRIGUEZ | jessigemela@yahoo.com |
| 1228543 | Johanna Reyes Santana | Johannareyes72@hotmail.com |
| 1610845 | Johanna RGomez Franco | johannagomezf31@gmail.com |
| 2064258 | JOHANNA RIVERA DE LEON | johannariveradeleon@gmail.com |
| 1884683 | Johanna Rivera Diaz | yomayjoan@icloud.com |
| 1679227 | Johanna Rivera Santana | johannarivera33@yahoo.com |
| 1699830 | Johanna Rivera Santiago | jonajoem@gmail.com |
| 469089 | JOHANNA RODRIGUEZ DE JESUS | johannaseven@yahoo.com |
| 471572 | JOHANNA RODRIGUEZ GUZMAN | JohRodriguez@dtop.pr.gov |
| 471572 | JOHANNA RODRIGUEZ GUZMAN | jrgdehashun@gmail.com |
| 1655151 | JOHANNA ROSARIO LOPEZ | johros07@gmail.com |
| 1228568 | JOHANNA ROSS NIEVES | joyross77@yahoo.com |
| 678795 | JOHANNA ROSS NIEVES | joyross77@yahoo.com |
| 2101878 | JOHANNA ROUBERT NIEVES | JOHANNAROUBERT@YAHOO.COM |
| 1571320 | Johanna Salgado Rivera | hidroponia.evas@yahoo.com |
| 1805948 | Johanna Salgado Rivera | hidroponia.evas@yahoo.com |
| 1746448 | Johanna Sanchez Sanchez | johanna_s71@hotmail.com |
| 1947538 | Johanna Santana Sepulveda | jsantanasepulveda@yahoo.com |
| 1731953 | JOHANNA SOLIS | johannasolis01@gmail.com |
| 1805795 | JOHANNA SOTO RIVERA | jlsoto10@ahoo.com |
| 1918917 | Johanna Suarez Nieves | suarez2262.js@gmail.com |
| 1918917 | Johanna Suarez Nieves | suarez2262.js@gmail.com |
| 2016169 | Johanna Suarez Nieves | suarez2262.js@gmail.com |
| 845449 | JOHANNA TIRADO SANCHEZ | johannatirado@gmail.com |
| 845449 | JOHANNA TIRADO SANCHEZ | johannatirado@gmail.com |
| 1804671 | Johanna Vazquez Degro | jvdegro@hotmail.com |
| 1641884 | Johanna Vázquez Degró | jvdegro@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1732400 | Johanna Vazquez Martinez | jvazmar1@hotmail.com |
| 1721823 | Johanna Velez Gomez | johannavelez54@yahoo.com |
| 1733055 | Johannalitz Leon Gaud | jyjdl@yahoo.com |
| 1739755 | JOHANNALITZ LEON GAUD | jyjdl@yahoo.com |
| 1749601 | JOHANNALITZ LEON GAUD | jyjdl@yahoo.com |
| 1760765 | Johannalitz Leon Gaud | jyjdl@yahoo.com |
| 1805834 | Johanne C.Rodriguez Salcedo | johannecamille1@hotmail.com |
| 560661 | Johanne Del CTrinidad Cordova | DIRIEL27434@GMAIL.COM |
| 1402392 | Johanne I.O'Neill Marshall | jjooyyaa@yahoo.com |
| 168380 | JOHANNES FESHOLD ROSA | johannesfeshold@gmail.com |
| 168380 | JOHANNES FESHOLD ROSA | johannesfeshold@gmail.com |
| 168380 | JOHANNES FESHOLD ROSA | johannesfeshold@gmail.com |
| 168380 | JOHANNES FESHOLD ROSA | johannesfeshold@gmail.com |
| 1777301 | Johannie De Jesus | andreasofia2008@live.com |
| 1768103 | Johannie De Jesus Borrero | andreasofia2008@live.com |
| 1749679 | Johannie De Jesus Borrero | andreasofia2008@live.com |
| 1748227 | Johannie Garay Melendez | 585johanniegaray@gmail.com |
| 1734303 | Johannie Garay Melendez | 585johanniegaraymelendez@gmail.com |
| 1785637 | JOHANNIE GARAY MELENDEZ | JOHANNIEGARAYMELENDEZ@GMAIL.COM |
| 1785693 | Johannie Mercado Lugo | johanniemercado@yahoo.com |
| 1770875 | Johanny L.Nieves Morales | nievesjohanny@gmail.com |
| 1606842 | Johanny L.Nieves Morales | nievesjohanny@gmail.com |
| 1793184 | Johanny LNieves Morales | nievesjohanny@gmail.com |
| 1764692 | Johanny Rivera Flores | riverafloresjohanny@yahoo.com |
| 1655796 | Johanny Rivera Flores | riverafloresjohanny@yahoo.com |
| 1727049 | Johannys Vega Martinez | johannys.paris@yahoo.com |
| 2110289 | Johany Vargas Leyro | jovaley29@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1228625 | JOHANY VELAZQUEZ RAMOS | johavel711@gmail.com |
| 1614157 | Johel Cruz Quintana | johelcruz45@yahoo.com |
| 1055255 | Johhny Rodriquez Rios | MARCOLON@DER.PR.GOV |
| 1519576 | Johmalis Matias Vazquez | Jmatiaspr@hotmail.com |
| 1618216 | JOHN A.SANTIAGO OCASIO | john_santiago71@yahoo.com |
| 1606547 | John A.Santigo Ocasio | john_santiago71@yahoo.com |
| 1467254 | John Ayes Santos | grinemoya@gmail.com |
| 1632723 | John C. Ramos Román | jboo1027@hotmail.com |
| 1668151 | John Corales Cabrera | john.corales@familia.pr.gov |
| 115291 | JOHN CRUZ ESPINOSA | johncruzlegal@yahoo.com |
| 115290 | John Cruz Espinosa | johncruzlegal@yahoo.com |
| 891443 | John Cruz Espinosa | johncruzlegal@yahoo.com |
| 1480068 | John D.Liberator | johnlib@gmail.com |
| 242438 | JOHN DONATO OLIVENCIA | johndonato840@hotmail.com |
| 242438 | JOHN DONATO OLIVENCIA | vizcarrondolaw@hotmail.com |
| 1723879 | John F.Rodriguez-Rivera | fitzgerald22@hotmail.com |
| 1538864 | JOHN FROSARIO RAMIREZ | fitgy63@gmail.com |
| 1699993 | JOHN G.RIVERA MEDINA | wilmavegavargas@yahoo.com |
| 1621375 | John G.Rodríguez Del Valle | thebest3008@hotmail.com |
| 1013418 | JOHN GARNSEY GARCIA | john.garnsey@yahoo.com |
| 1013418 | JOHN GARNSEY GARCIA | john.garnsey@yahoo.com |
| 1660839 | John J.Kay Guzman | johnkay249@gmail.com |
| 1661225 | JOHN JAMESKAY GUZMAN | johnkay249@gmail.com |
| 1963814 | John JavierGuzman Perez | jjgp0116@gmail.com |
| 1643033 | John LVega Vargas | johnvegaoe@gmail.com |
| 1688772 | JOHN M.SERRA LOPEZ | serrajohn8@gmail.com |
| 1228728 | John MFernandez Ayala | johnsjohns41@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1228728 | John MFernandez Ayala | johnsjohns41@gmail.com |
| 1650755 | JOHN MICHAELFERNANDEZ AYALA | Johnsjohns41@gmail.com |
| 1256383 | John Perreault | prrlt.sprng.and.eqp@snet.net |
| 1646977 | John Reyes Perez | johnreyes2866@yahoo.com |
| 1715556 | John Rios Maldonado | jorios_2@yahoo.com |
| 2157617 | John Rodriguez Irizarry | johnbrihan@gmail.com |
| 2056443 | John Sanchez | Junito713@aol.com |
| 1636828 | John VegaVargas | johnvegaoe@gmail.com |
| 1582076 | Johnard Irizarry Vega | mr.esl_teacher@yahoo.com |
| 1583529 | Johnard Irizarry Vega | mr.esl-teacher@yahoo.com |
| 796247 | JOHNNATTAN AHERNANDEZ FELIX | jailene.rivera4@upr.edu |
| 1448617 | Johnnie Rucker | jrucker@encoreglobalsolutions.com |
| 1429856 | Johnny ARodriguez Espinosa | elizabethcardonarodriguez@hotmail.com |
| 1428410 | JOHNNY ARTURO RODRIGUEZ ESPINOSA | elizabethcardonarodriguez@hotmail.com |
| 1601582 | JOHNNY BETANCOURT RAMIREZ | yonibeta214@yahoo.com |
| 1615619 | JOHNNY BETANCOURT RAMIREZ | yonibeta214@yahoo.com |
| 1598748 | Johnny Betancourt Ramírez | yonibeta214@yahoo.com |
| 1013447 | JOHNNY BLANCO BRACERO | enanodelajas@yahoo.com |
| 1013447 | JOHNNY BLANCO BRACERO | enanodelajas@yahoo.com |
| 2087437 | JOHNNY CATALA BORRERO | JOHNNYCATALABORRERO@GMAIL.COM |
| 1776614 | Johnny Heredia Caloca | jhcaloca@dcr.pr.gov |
| 2044523 | Johnny Millan Burgos | JOHNNYMILLAN108@GMAIL.COM |
| 1729254 | Johnny Nieves De Jesus | johnnynievespr@gmail.com |
| 1729254 | Johnny Nieves De Jesus | jxnieves@gmail.com |
| 1460838 | Johnny Ortiz Padilla | ortizjohnnypadilla@gmail.com |
| 1899064 | Johnny Ramos Silva | AgteJRamos@gmail.com |
| 1903644 | Johnny Ramos Silva | catejramos26916@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1228895 | Johnny Rivera Guevarez | johnny-abel@hotmail.com |
| 1475519 | Johnny Rivera Lebron | ivetteamaro787@gmail.com |
| 1475519 | Johnny Rivera Lebron | yvicruz787@gmail.com |
| 1807527 | Joisette Deodatti Torres | joisette787@gmail.com |
| 1602362 | JOISETTE DEODATTI TORRES | joisette787@gmail.com |
| 1597376 | JOISETTE DEODATTI TORRES | joisette787@gmail.com |
| 1601145 | Joisette Deodatti Torres | joisette787@gmail.com |
| 1605726 | Joisette Deodatti Torres | joisette787@gmail.com |
| 1807527 | Joisette Deodatti Torres | joisette787@gmail.com |
| 1594888 | Joisette Deodatti Torres | joisette787@gmail.com |
| 1954185 | Jojian Colon Ortiz | joenidjenis@yahoo.com |
| 1804746 | JOMAIRIS LOPEZ RODRIGUEZ | jomairis11@gmail.com |
| 1502563 | Jomar Rodriguez Rodriguez | jrr29435@yahoo.com |
| 1502563 | Jomar Rodriguez Rodriguez | jrr29435@yahoo.com |
| 1502563 | Jomar Rodriguez Rodriguez | jrr29435@yahoo.com |
| 1502563 | Jomar Rodriguez Rodriguez | jrr29435@yahoo.com |
| 1502563 | Jomar Rodriguez Rodriguez | jrr29435@yahoo.com |
| 1502563 | Jomar Rodriguez Rodriguez | jrr29435@yahoo.com |
| 1499457 | Jomar Rodriguez Rodriguez | jrr29435@yahoo.com |
| 479446 | Jomar Rodriguez Rodriguez | jrr29435@yahoo.com |
| 1577753 | Jomara Febles Alicea | paseodulcemar@yahoo.com |
| 1598367 | JOMARA FEBLES ALICEA | paseodulcemar@yahoo.com |
| 1596865 | Jomarie Borrero Silva | jomarie.borrero@familia.pr.gov |
| 1583516 | JOMARIE BORREROSILVA | jomarie.borrero@familia.pr.gov |
| 1726147 | Jomaris Cruz Rivera | cruzjomaris@yahoo.com |
| 1806835 | Jomary López Cintrón | j_lopez06@hotmail.com |
| 1683323 | Jomayra LizCruz Otero | jomyliz@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1727357 | Jomayra Rodriguez Ramirez | xjomayrax@gmail.com |
| 1778291 | Jomayra Torres Gorritz | jtorresgorr@gmail.com |
| 1677261 | JOMAYRA TORRES GORRITZ | JTORRESGORR@GMAIL.COM |
| 1753827 | Jonalys R.Morales Marrero | jonalysmorales@yahoo.com |
| 1639687 | Jonalys. R.Morales Marrero | jonalysmorales@yahoo.com |
| 1595940 | JONATAHAN VARGAS SEMIDEY | jvargas17@policia.pr.gov |
| 1492798 | Jonatan Miranda Núñez | jonatanmn@live.com |
| 1508250 | JONATAN PEREZ MARCO | jpmfeargod1200@gmail.com |
| 1517625 | Jonatan Rosado | jrosado.725@gmail.com |
| 1229021 | Jonathan Arroyo Rosado | jarroyo1448@hotmail.com |
| 1229021 | Jonathan Arroyo Rosado | jarroyo1448@hotmail.com |
| 1752984 | Jonathan D. Rubin TTEE | zxcvasdfqwer1234@verizon.net |
| 1675857 | Jonathan Diaz Ortiz | JONATHANDIAZ26@GMAIL.COM |
| 1470382 | Jonathan DSantiago Berrios | jonsantberrios@hotmail.com |
| 1810193 | JONATHAN FIGUEROA RODRIGUEZ | JONATHANFIGUEROARODR@GMAIL.COM |
| 2042350 | Jonathan Hernandez Mercado | jonathan34372@gmail.com |
| 2034403 | Jonathan ISerrano Lugo | crislalejon@gmail.com |
| 1229122 | JONATHAN MERCADO RODRIGUEZ | rodriguez_jonathan911@hotmail.com |
| 857959 | JONATHAN MERCADO RODRIGUEZ | rodriguez_jonathan911@hotmail.com |
| 1431306 | Jonathan Pastrana Carrillo | jonathan.pastrana25l@gmail.com |
| 1606208 | Jonathan Rivera Perez | jonathanriveraperez@gmail.com |
| 485117 | JONATHAN ROJASSANCHEZ | Jonathanrojas15@gmail.com |
| 1517684 | Jonathan Sabin | m.pane@sabinmetalcorp.com |
| 1229199 | JONATHAN TORRES OLIVERA | JONATHANTO2015@GMAIL.COM |
| 1683896 | Jonathan Vargas Semidey | jvargas17@policia.pr.gov |
| 1595409 | Jonathan Vargas Semidey | jvargas17@policia.pr.gov |
| 1633930 | Jonathan Vargas Semidey | jvargas17@policia.pr.gov |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1670118 | Jonathan Vargas Semidey | jvargas17@policia.pr.gov |
| 1980383 | Jonathan Vega Garcia | jonlok@hotmail.com |
| 830396 | Jonathan Zeno Serrano | jonathanzeno10@gmail.com |
| 1649274 | JONES ROBLES PEREZ | jonesrobles3030@gmail.com |
| 1862147 | Jones Robles Perez | jonesrobles3030@gmail.com |
| 1229228 | JONG P BANCHS PLAZA | jpbanchs@gmail.com |
| 1812062 | Jong P.Banchs Plaza | jpbanchs@gmail.com |
| 1834539 | Jong P.Banchs Plaza | JPBRENCHS@GMAIL.COM |
| 907399 | JONIN ARUIZ FENCE | stonejon316@outlook.com |
| 907399 | JONIN ARUIZ FENCE | stonejon316@outlook.com |
| 351838 | Jonnathan Munoz Alvarez | jonnathanmunoz@gmail.com |
| 1582691 | Jonnathan Velez Morales | jonna19955@gmail.com |
| 1580919 | Jonnathan Velez Morales | jonna19955@gmail.com |
| 1954891 | Jonny Concepcion Feliciano | capitolio25@gmail.com |
| 1962559 | Jonny Consepcion Feliciano | capilio25@gmail.com |
| 1841912 | Jonny Consepcion Feliciano | capilio25@gmail.com |
| 1841912 | Jonny Consepcion Feliciano | capitolio25@gmail.com |
| 1772236 | Jonny Consepcion Feliciano | capilio25@gmail.com |
| 1229241 | Jorannie Torres Sepulveda | jotorres51@hotmail.com |
| 1841336 | JORANNIE TORRES SEPULVEDA | Jotorres51@Hotmail.com |
| 1676541 | Jorge A.Adrover Barrios | jaadba@hotmail.com |
| 1810299 | Jorge A.Adrover Barrios | jaadba@hotmail.com |
| 2093338 | Jorge A.Cintron Santana | inspectorcintronsantana@gmail.com |
| 1229267 | Jorge A.Colon Colon | jorgecolondba@gmail.com |
| 2104667 | Jorge A.Cruz Picon | jcruzpicon@yahoo.es |
| 1498353 | JORGE A.LLANOS ARROYO | JORGELLANOS82@GMAIL.COM |
| 2052106 | Jorge A.Mendez Morales | jamfatima@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 430075 | JORGE A.RAMOS VELEZ | jramosvelez@yahoo.com |
| 1797662 | Jorge A.Rodriguez Aviles | jorgierodz@gmail.com |
| 1768456 | JORGE A.RODRIGUEZ SOTO | jrodriguez@cossec.pr.gov |
| 1727232 | Jorge AAdrover Barrios | jaadba@hotmail.com |
| 17553 | JORGE AALVARADO GARCIA | jorgealvarado1617@gmail.com |
| 1785753 | Jorge AbnerRodrigez Rivera | rodgzzrivj@gmail.com |
| 1745622 | Jorge AbnerRodriguez Rivera | rodgzzrivj@gmail.com |
| 1677198 | Jorge Adrover Rodriguez | jorgeadro@gmail.com |
| 1502190 | Jorge AlbertoGraniela Lugo | joryaisel1@hotmail.com |
| 1815829 | Jorge AlbertoHernandez Vazquez | irmaapolo@yahoo.com |
| 1832758 | Jorge AlbertoRodriguez Hernandez | titohayabusa@gmail.com |
| 1574160 | Jorge ALlanos Arroyo | jorgellanos82@gmail.com |
| 2074591 | Jorge AlvarezMontalvo | jormon39@icloud.com |
| 1939086 | Jorge AMedina Vega | Jorge.lagunagardenslJM@gmail.com |
| 1986269 | Jorge AMedina Vega | Jorge.lagunagardenslJM@gmail.com |
| 1229337 | JORGE AORTIZ COLON | jorgeaortizcolon@gmail.com |
| 1758033 | Jorge APlard Fagundo | jorplar@gmail.com |
| 1423350 | Jorge Aponte Lespier | apontelespier4@hotmail.com |
| 519639 | JORGE ASANTIAGO RAMOS | santiago_jorge13@yahoo.com |
| 1229385 | JORGE ASANTIAGO RIVERA | jorge_sant_rivera@yahoo.com |
| 243560 | JORGE BATISTA FLORES | irg@roldonlawpr.com |
| 1013630 | JORGE BERRIOS RIVERA | jorgeberrios81@yahoo.com |
| 907468 | JORGE BERRIOS RIVERA | jorgeberrios81@yahoo.com |
| 1229442 | JORGE CALBINO FIGUEROA | jalbino15230.ja@gmail.com |
| 1805840 | Jorge Colon Gonzalez | Jcolongonzalez@yahoo.com |
| 1229479 | JORGE CORDERO LOPEZ | GeorgieCor@yahoo.com |
| 243632 | JORGE CORDERO LOPEZ | georgiecor@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1734231 | Jorge Cotto Colón | dogbluearroyo@yahoo.com |
| 1724947 | JORGE CRUZ BARRETO | jorgecruzbarreto@gmail.com |
| 1732072 | Jorge Cruz Barreto | jorgecruzbarreto@gmail.com |
| 1580500 | JORGE D. ROMAN PEREZ | jorgedroman73@hotmail.com |
| 1965162 | Jorge D.Camacho Garcia | camacho1460@gmail.com |
| 1994864 | Jorge D.Camacho Garcia | camacho1460@gmail.com |
| 1586449 | Jorge D.Rodriguez Mejil | jorgedavid0808@gmail.com |
| 1450927 | JORGE DALMAU ROIG | JDALMAU@ANGLOPR.COM |
| 1581298 | Jorge DavidRodriguez Mejil | jorgedavid0808@gmail.com |
| 1974956 | Jorge DavidRosa Cruz | oneris2004@yahoo.com |
| 1395911 | JORGE DCAPIELO ORTIZ | aventispr@yahoo.com |
| 1781936 | Jorge de Jesus Rivera | dejesus_jo@de.pr.gov |
| 1856037 | JORGE DMOYETT DAVILA | agentemoyett69@gmail.com |
| 1823743 | Jorge E Rivera Mendez | jorge3167@yahoo.com |
| 1894828 | Jorge E.Adorno Ramos | salsanacional2@yahoo.com |
| 1929302 | Jorge E.Adorno Ramos | salsanacional2@yahoo.com |
| 1939977 | Jorge E.Rivera Garcia | edgardoemanuel@yahoo.com |
| 67326 | Jorge ECandelaria Rodriguez | jorge.candelaria7@gmail.com |
| 1675871 | Jorge Ellarraza Hernandez | traviesoJonar12@gmail.com |
| 1991025 | JORGE EORTIZ REYES | HARRYORTIZ22@GMAIL.COM |
| 243730 | JORGE ESPADA COLON | jlespada519@gmail.com |
| 243730 | JORGE ESPADA COLON | jlespada519@gmail.com |
| 1759001 | JORGE ESTEVES ESTEVES | JEsteves1957@Gmail.com |
| 2129538 | JORGE ETORRES TORRES | JT10137@GMAIL.COM |
| 1599459 | JORGE F.COLLAZO VELEZ | JOFCOV@GMAIL.COM |
| 1555662 | Jorge F.Morales Barris | elhphro@gmail.com |
| 1229641 | JORGE FERREIRA GARCIA | JFERREIRAGARCIA01@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 24642 | Jorge G.Andujar Rivera | r_atienzaf@hotmail.com |
| 24642 | Jorge G.Andujar Rivera | r_atienzaf@hotmail.com |
| 1519193 | Jorge Gomez Escribano | pr00777@hotmail.com |
| 1512959 | Jorge Gomez Escribano | pr00777@hotmail.com |
| 1497349 | Jorge Gomez Escribano | pr00777@hotmail.com |
| 1497349 | Jorge Gomez Escribano | pr00777@hotmail.com |
| 196778 | JORGE GONZALEZ CANDELARIA | melbaxel@gmail.com |
| 1725240 | Jorge Gonzalez Perez | jorgegonzalez14581@gmail.com |
| 1675766 | Jorge HGonzalez Rodriguez | mayoli195@gmail.com |
| 1414590 | JORGE HVALENTIN BADILLO | Hiram77@outlook.es |
| 1756426 | Jorge I. Quiñones Arroyo | jorgequinones2167@yahoo.com |
| 853374 | JORGE I.LOPEZ MARTINEZ | jorgelopezm220@gmail.com |
| 1584819 | JORGE I.ORTIZ SANTIAGO | ortizsj@live.com |
| 1584658 | JORGE I.ORTIZ SANTIAGO | ortizsj@live.com |
| 440909 | Jorge I.Rivas Sepulveda | jorgeivanrivassepu33@gmail.com |
| 2051073 | Jorge I.Rosario Negron | rosarioji@hotmail.com |
| 2104439 | Jorge I.Rosario Negron | ROSARIOJI@HOTMAIL.COM |
| 1574384 | Jorge I.Zayas Figueroa | eltuco71@gmail.com |
| 1600679 | JORGE IORTIZ SANTIAGO | ortizsj@live.com |
| 1457370 | JORGE IQUINONES | MULTIMANJORGE@AOL.COM |
| 1761556 | Jorge IQuiñones Arroyo | jorgequinones2167@yahoo.com |
| 1751930 | JORGE IRODRIGUEZ TORRES | cyberdjpr@gmail.com |
| 1751930 | JORGE IRODRIGUEZ TORRES | cyberdjpr@gmail.com |
| 1702881 | JORGE IRODRIGUEZ TORRES | cyberdjpr@gmail.com |
| 1482152 | JORGE IROMERO REYES | romerojorge130@gmail.com |
| 1798584 | Jorge IvanPerez Fernandez | jorge.perezfernandez1962@gmail.com |
| 2035436 | Jorge IvanRuiz Serrano | jorgeruizca5999@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2025226 | JORGE IVANSOTO MULERO | jsjorgesoto087@gmail.com |
| 1592815 | JORGE IZAYAS FIGUEROA | ELTUCO71@GMAIL.COM |
| 1582816 | Jorge Izuierdo San Miguel Law Offices, PSC. | jizquierdo@izquierdosanmiguel.com |
| 1493455 | JORGE JCRUZ DE JESUS | jjoeldjesus33@gmail.com |
| 1961089 | Jorge JesusHernandez Ortiz | jorjehs@yahoo.com |
| 1873674 | Jorge JuanMiranda Rivera | deliamviera_48@yahooo.com |
| 1636486 | Jorge JuanRivera Ortiz | carmenborges@hotmail.com |
| 1636486 | Jorge JuanRivera Ortiz | lornacusj@gmail.com |
| 1628793 | Jorge L Ortiz Aponte | jorgedeportes03@gmail.com |
| 1611171 | Jorge L,Irizarry Lebrón | jirizarry34177@gmail.com |
| 1751637 | Jorge L. Haddock | haddockcujc@hotmail.com |
| 1590237 | Jorge l. Irizarry Dominicci y Marian I. Roig Franceschini | jlirizarry@yahoo.com |
| 1851032 | Jorge L. Rosado Santiago | egroj74@gmail.com |
| 1735655 | Jorge L. Santiago Serrano | jorge_luis_santi@outlook.com |
| 2087026 | Jorge L. Soto Colon | agrimsoto@gmail.com |
| 852082 | JORGE L.AYALA ACEVEDO | george.ayala.11@gmail.com |
| 1821778 | Jorge L.Colon Martinez | balagyermabel@yahoo.com |
| 1637334 | Jorge L.Comas Rivera | jcomas62@gmail.com |
| 1612642 | Jorge L.Correa Velez | correajr.68@gmail.com |
| 1728760 | Jorge L.Cuevas Valentin | jcuevas7874@gmail.com |
| 1733286 | Jorge L.DeLeon Gonzalez | cesare5312@hotmail.com |
| 2098124 | Jorge L.Espada Bernardi | virrortiz24@gmail.com |
| 2062010 | Jorge L.Figueroa | jcruz@doradoacademy.org |
| 1957624 | Jorge L.Garcia Torres | garcia.torres.jose22@gmail.com |
| 1756760 | Jorge L.Gerena Acevedo | armenterocipriano@yahoo.com |
| 1756760 | Jorge L.Gerena Acevedo | jlga0143@hotmail.com |
| 1506302 | JORGE L.HERNANDEZ GARCIA | jorgeh_41@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1506302 | JORGE L.HERNANDEZ GARCIA | jorgeh_41@hotmail.com |
| 1548534 | Jorge L.Hernandez Garcia | JORGEH_41@hotmail.com |
| 1819519 | Jorge L.Irizarry Lebron | jirizarry34177@gmail.com |
| 1641127 | JORGE L.IRIZARRY RODRIGUEZ | jorgeirizarry330@yahoo.com |
| 2062192 | Jorge L.Latorre Rodriguez | jorge.latorre52@gmail.com |
| 1405060 | Jorge L.Latorre Rodriguez | jorge.latorre52@gmail.com |
| 1653486 | Jorge L.Legarreta Arias | ruiznoemi6517@yahoo.com |
| 2134416 | Jorge L.Malave Berio | malavejorge1@yahoo.com |
| 1423997 | Jorge L.Malave Berio | malavejorge1@yahoo.com |
| 2013575 | Jorge L.Martinez Echeuarria | JorgeMartinez7579@gmail.com |
| 1793924 | Jorge L.Martínez Rivera | wichie@hotmail.com |
| 1509600 | Jorge L.Medina Torres | luzmeto820@gmail.com |
| 907728 | JORGE L.MORALES LOPEZ | JORGEMORALES9029@GMAIL.COM |
| 948031 | Jorge L.Morales Torres | jmorales1833@gmial.com |
| 1657367 | JORGE L.MUÑIZ RIVERA | diosencasadejochrend@yahoo.com |
| 1845675 | Jorge L.Munoz Martinez | jlmm20657@hotmail.com |
| 357363 | Jorge L.Negrón Clark | klarkypr@gmail.com |
| 357363 | Jorge L.Negrón Clark | klarkypr@gmail.com |
| 1702988 | Jorge L.Ramos Soto | ramas36241@gmail.com |
| 1702790 | Jorge L.Ramos Soto | ramos36241@gmail.com |
| 1651388 | Jorge L.Reyes | jorlt7@gmail.com |
| 1230260 | JORGE L.RIVERA DE LEON | JorgeLRivera199@gmail.com |
| 1230260 | JORGE L.RIVERA DE LEON | JorgeLRivera199@gmail.com |
| 1596662 | Jorge L.Rivera Miranda | jriveramiranda5@gmail.com |
| 1996652 | Jorge L.Rivera Otero | jorgeriveraot@yahoo.com |
| 2007503 | Jorge L.Rivera Otero | jorgeriveraot@yahoo.com |
| 1895727 | JORGE L.RIVERA RAMOS | riveraramos123@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1929638 | Jorge L.Rivera Ramos | riveraramos123@hotmail.com |
| 1929638 | Jorge L.Rivera Ramos | riveraramos123@hotmail.com |
| 2043540 | Jorge L.Rivera Ramos | riveraramos123@hotmail.com |
| 2076614 | JORGE L.RIVERA RAMOS | RIVERARAMOS123@HOTMAIL.COM |
| 1646059 | Jorge L.Rodríguez Rivera | Jorgerodriguezrivera503@gmail.com |
| 1230343 | JORGE L.ROSADO SANTIAGO | EGROJ74@GMAIL.COM |
| 1230343 | JORGE L.ROSADO SANTIAGO | EGROJ74@GMAIL.COM |
| 1839355 | Jorge L.Rosado Santiago | egroj74@gmail.com |
| 1825074 | Jorge L.Rosado Santiago | egroj74@gmail.com |
| 1684002 | JORGE L.SANTIAGO RIVERA | JORGESANTIAGO@YAHOO.COM |
| 1820875 | JORGE L.SANTIAGO RIVERA | jorgesantiago725@yahoo.com |
| 1727680 | JORGE L.SANTIAGO SERRANO | jorge_luis_santi@outlook.com |
| 1793300 | Jorge L.Torres Gonzalez | jorgetorres64jt@gmail.com |
| 1757695 | Jorge L.Torres Gonzalez | jt086897@gmail.com |
| 1779853 | Jorge L.Torres Gonzalez | jt086897@gmail.com |
| 1743438 | Jorge L.Torres Gonzalez | jt086897@gmail.com |
| 1805102 | Jorge L.Torres Quiles | siseneg4@hotmail.com |
| 2101242 | Jorge L.Vazquez Cedeno | peryvazquez@hotmail.com |
| 1842726 | Jorge L.Vazquez Cedeno | pgvyvazquez@hotmail.com |
| 1467768 | JORGE LAGOSTINI | JLAGOSTINI95@GMAIL.COM |
| 1906190 | JORGE LAPONTE LUGO | ninuel65@aol.com |
| 81590 | JORGE LCASAS RODRIGUEZ | jorgelcrjr53@gmail.com |
| 81590 | JORGE LCASAS RODRIGUEZ | jorgelcrjr53@gmail.com |
| 1529535 | Jorge LCruz Acevedo | jorgelcruz2@gmail.com |
| 1526089 | JORGE LCUEVAS VEGA | jvega4636@gmail.com |
| 1524849 | JORGE LGONZALEZ ROSA | dorvivi19@gmail.com |
| 1589203 | Jorge LHaddock Sanchez | haddockcujc@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 244027 | JORGE LHADDOCK SANCHEZ | haddockcuju@hotmail.com |
| 1729454 | Jorge Liboy Colon | eduboy@rocketmail.com |
| 1757001 | Jorge Liboy Colon | eduboy@rocketmail.com |
| 1737752 | Jorge LLebron Cruz | jorgelebron006@yahoo.com |
| 244037 | JORGE LLEBRON CRUZ | jorgelebron006@yahoo.com |
| 1721225 | Jorge LLebron Cruz | jorgelebron006@yahoo.com |
| 244037 | JORGE LLEBRON CRUZ | jorgelebron006@yahoo.com |
| 1737752 | Jorge LLebron Cruz | jorgelebron006@yahpoo.com |
| 1230458 | JORGE LLITERA PLAZA | JLLITERARX7@GMAIL.COM |
| 1582968 | JORGE LLITERA PLAZA | JLLITERARX7@GMAIL.COM |
| 1540105 | Jorge Lliteras Plaza | jlliterarx7@gmail.com |
| 244041 | JORGE LLOPEZ MIRANDA | gabrielo46@hotmail.com |
| 325550 | Jorge LMendez Cotto | ecopresidente06@gmail.com |
| 2098116 | Jorge LMontanez Ortiz | jlmo2440@gmail.com |
| 1648694 | Jorge LMuniz Rivera | diosencasadejochrend@yahoo.com |
| 1994588 | Jorge Lopez Lopez | jlopez_1956@yahoo.com |
| 1521414 | Jorge López López | tremendo2160@gmail.com |
| 1521431 | Jorge López López | tremendo2160@gmail.com |
| 1787791 | Jorge LPacheco Garcia | jlpg1908@hotmail.com |
| 1499199 | Jorge LPagan Marim | paga28102@gmail.com |
| 1503168 | Jorge LPerez Rodriguez | perezrodgzjl@gmail.com |
| 1930430 | Jorge LRivera Laureano | jrivera1383@gmail.com |
| 473989 | Jorge LRodriguez Melendez | jorge62912@gmail.com |
| 1429837 | Jorge LRosado | medbiler@gmail.com |
| 244192 | JORGE LROSADO CARPENA | luisrosadocarpena@gmail.com |
| 1014132 | JORGE LROVIRA GARCIA | jorge.l.rovira@hotmail.com |
| 1609919 | JORGE LSANTIAGO FERNANDEZ | migdy526@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 839632 | JORGE LSANTOS HERNANDEZ | georgiesantos@hotmail.com |
| 1833325 | Jorge LSeregno Moncho | georgie96c@outlook.com |
| 1230393 | JORGE LTORRES GONZALEZ | de28393@miescuela.pr |
| 1597755 | Jorge LTorres Gonzalez | de28393@miescuela.pr |
| 1230393 | JORGE LTORRES GONZALEZ | de28393@miescuela.pr |
| 1230393 | JORGE LTORRES GONZALEZ | de28393@miescuela.pr |
| 1743922 | Jorge Luis Concepcion Rios | jorgeconcepcion46@hotmail.com |
| 1841712 | Jorge Luis Rodriguez Colon | jnjlove15@hotmail.com |
| 1617723 | JORGE LUIS VELEZ ROSADO | jorgeluisvr@gmail.com |
| 1617723 | JORGE LUIS VELEZ ROSADO | jorgeluisvr2003@gmail.com |
| 1758726 | Jorge LuisAlvarado DeJesus | alvaradomelendezbryn@gmail.com |
| 2056849 | JORGE LUISALVARADO SANCHEZ | jorge2630@yahoo.com |
| 2058422 | JORGE LUISALVARADO SANCHEZ | jorge2630@yahoo.com |
| 2033437 | Jorge LuisAlvarado Sanchez | jorge2630@yahoo.com |
| 1229446 | JORGE LUISCALDERON SERRANO | calderisis61@gmail.com |
| 1229446 | JORGE LUISCALDERON SERRANO | calderisis61@gmail.com |
| 1743473 | Jorge LuisGarcia Rivera | jlrgarcia25@gmail.com |
| 1840230 | Jorge LuisOrtiz Garcia | ortizjorgeluis86@gmail.com |
| 1840242 | Jorge LuisPadilla Gonzalez | padillagjl@gmail.com |
| 1741224 | Jorge LuisReyes Vazquez | bkm2412@gmail.com |
| 1655189 | Jorge LuisReyes Vazquez | bkm2412@gmail.com |
| 1656959 | Jorge LuisReyes Vazquez | bkm2412@gmail.com |
| 1765773 | Jorge LuisRivera Torres | jiramilnet@gmail.com |
| 1794648 | Jorge LuisSerna Vega | jorgeserna920@gmail.com |
| 1789756 | Jorge LuisSerna Vega | jorgeserna920@gmail.com |
| 1651644 | Jorge LuisSierra Acosta | anabelenjls@hotmail.com |
| 1455208 | Jorge LuisVazquez Ortiz | yadriacruz105@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1765385 | Jorge LuisVega Padro | JVPADRO@HOTMAIL.COM |
| 1733840 | JORGE LUISVEGA PEDRO | JVPADRO@Hotmail.com |
| 1594182 | JORGE LVAZQUEZ PAGAN | YIUTHISHKAMARIE@GMAIL.COM |
| 2114933 | Jorge LVegas Rodriguez | nora.cruz.molina@gmail.com |
| 1689832 | Jorge LVizcarrondo Somuhano | vizcarrondoj928@gmail.com |
| 2102210 | Jorge M.Gonzalez Ortiz | agte21233@hotmail.com |
| 1891017 | Jorge M.Rodriguez Rivera | jmrodriguez7201@yahoo.com |
| 294005 | JORGE MANGUAL CONCEPCION | MANGUAL20752@HOTMAIL.COM |
| 1764985 | Jorge Martinez Hernandez | jm0997602@gmail.com |
| 1774348 | Jorge Martinez Hernandez | jm0997602@gmail.com |
| 1885314 | Jorge Martinez Lopez | jorgekid41@hotmail.com |
| 1636687 | Jorge Mateo Castro | asm41883@gmail.com |
| 1422800 | JORGE MENDEZCOTTO | ecopresidente06@gmail.com |
| 1422800 | JORGE MENDEZCOTTO | ecopresidente06@gmail.com |
| 1537615 | Jorge Mercado | jorgelmercado@yahoo.com |
| 1506296 | Jorge MiguelSilvestry Machal | jmsilverm@yahoo.com |
| 1849587 | Jorge Morrero Nieves | jolumani5363@gmail.com |
| 1849587 | Jorge Morrero Nieves | jolumani5363@gmail.com |
| 1230531 | JORGE MVEGA COSME | jvega@hopu.pr.gov |
| 1230531 | JORGE MVEGA COSME | jvega@hopu.pr.gov |
| 1536780 | Jorge Navarro-Rodriguez | jrnrsax@gmail.com |
| 1750131 | Jorge Nelson Martell Cruz | nelson12313@yahoo.com |
| 1764005 | Jorge Ortega Rivera | jortegajor@yahoo.com |
| 1995414 | Jorge Ortiz de Jesus | jortiz222222@gmail.com |
| 1849036 | Jorge Ortiz Pizarro | octumjog1984@gmail.com |
| 390137 | JORGE PACHECO RODRIGUEZ | PACHECO_J1962@HOTMAIL.COM |
| 1703586 | JORGE PASTRANA VEGA | j.pastranav7@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1759410 | Jorge Pellot Siberio | jorgepellot@haotmail.com |
| 1568184 | Jorge Plaza Lliteras | JlliTerarx7@gmail.com |
| 1592219 | JORGE R. RODRIGUEZ VAZQUEZ | JRDRIGUEZ1548@GMAIL.COM |
| 1805066 | Jorge R.Diaz Ortiz | bonzzo982000@yahoo.com |
| 1574496 | Jorge R.Labrador Heredia | labracarras@gmail.com |
| 835544 | Jorge R.Montalvo Lafontaine | montalvojr5@hotmail.com |
| 1538684 | Jorge R.Navarro-Rodriguez | jrnrsax@gmail.com |
| 1916931 | Jorge R.Rivera Cotto | ivonneh463@gmail.com |
| 1899135 | JORGE RAFAELSANTIAGO SALCEDO | georgies1963@gmail.com |
| 812558 | JORGE RAMOS DE JESUS | jramdejesus@yahoo.com |
| 1666561 | JORGE RCASTRO REYES | jdrumsc@hotmail.com |
| 1593592 | Jorge Rios Molina | j_rios1130@hotmail.com |
| 445325 | JORGE RIVERA DE LEON | jorgelrivera199@gmail.com |
| 446980 | Jorge Rivera Garcia | riveragarciaj1959@gmail.com |
| 446980 | Jorge Rivera Garcia | riveragarciaj1959@gmail.com |
| 2016158 | JORGE RMUNIZ SANTIAGO | SOARPUERTORICO@GMAIL.COM |
| 1591343 | Jorge Robles Acevedo | Tiobachatero8@gmail.com |
| 1593647 | JORGE ROBLES ACEVEDO | TIOBACHATERO8@GMAIL.COM |
| 2075586 | Jorge Rodriguez | jorge.rodriguez24@upr.edu |
| 1769998 | Jorge Rodriguez David | Jorgerodriguezdavid1975@gmail.com |
| 1790956 | Jorge Rodriguez Ortiz | jr653862@gmail.com |
| 1230810 | JORGE ROSA CASILLAS | jrosa26@yahoo.com |
| 680649 | JORGE ROSA CASILLAS | jrosa26@yahoo.com |
| 680649 | JORGE ROSA CASILLAS | jrosa26@yahoo.com |
| 680649 | JORGE ROSA CASILLAS | jrosa26@yahoo.com |
| 680649 | JORGE ROSA CASILLAS | jrosa26@yahoo.com |
| 1014527 | JORGE ROSA RIVERA | jrosaa44@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 907987 | JORGE ROSA RIVERA | jrosac44@gmail.com |
| 1230735 | JORGE RRODRIGUEZ RODRIGUEZ | JOROQUERR@GMAIL.COM |
| 1230735 | JORGE RRODRIGUEZ RODRIGUEZ | JOROQUERR@GMAIL.COM |
| 500523 | JORGE RUEDA SOLO | jorge.ruedasolo@gmail.com |
| 1230826 | Jorge Sanabria Maldonado | Sanabriajorge88@gmail.com |
| 1230826 | Jorge Sanabria Maldonado | Sanabriajorge88@gmail.com |
| 1723783 | Jorge Santana Caro | jsbiomedical@yahoo.com |
| 1975269 | JORGE SANTOS VEGA SANTANA | JORGESANTOSVEGA@YAHOO.COM |
| 1742585 | Jorge SantosVega Santana | jorgesantosvega@yahoo.com |
| 1789031 | Jorge Seda Rivera | ozzyseda@yahoo.com |
| 1571938 | Jorge Segarra Rivera | jsegarrarivera@gmail.com |
| 244723 | JORGE SEPULVEDA CARMONA | jorgesponce@aol.com |
| 244723 | JORGE SEPULVEDA CARMONA | jorgesponce@aol.com |
| 1650764 | JORGE TORRES CINTRON | ircastillo795@gmail.com |
| 1014612 | JORGE TORRES CINTRON | IRCASTILLO795@GMAIL.COM |
| 2095347 | Jorge Torres Pacheco | jtorresp060@gmail.com |
| 2111148 | Jorge Torres Pacheco | jtorresp060@gmail.com |
| 1965564 | Jorge Torres Ruiz | jtrtorres92@gmail.com |
| 1665175 | Jorge Velazquez Soto | jvelazquezsoto35@gmail.com |
| 2083283 | Jorge Velez Pacheco | jv9779495@gmail.com |
| 2093032 | Jorge W. Cordero Hernandez | jorgech1956@gmail.com |
| 2065430 | Jorge W.Cordero Hernandez | jorgech1956@gmail.com |
| 2083780 | Jorge W.Cordero Hernandez | jorgech1956@gmail.com |
| 1601825 | Jorge YBonet Marquez | bonetmj@de.pr.gov |
| 1601825 | Jorge YBonet Marquez | bonetyamil@gmail.com |
| 1705563 | JORGE YBONET MARQUEZ | bonetyamil@gmail.com |
| 1887829 | Jorgio OOrtiz Sanchez | jzortizsan@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 244821 | JORIVETTE SEPULVEDA RODRIGUEZ | jorisponce@aol.com |
| 1633046 | JORMARIE MORALES ARZOLA | marie_baby23@hotmail.com |
| 1830358 | Jormarie Morales Arzola | marie_baby23@hotmail.com |
| 1848880 | Jormarie Morales Arzola | marie_baby23@hotmail.com |
| 1854597 | JORMARIE MORALES ARZOLA | MARIE.BABY23@HOTMAIL.COM |
| 244833 | JORY AFLORES OCASIO | JORYANNFLORES1981@GMAIL.COM |
| 1754800 | Jory AnnFlores Ocasio | joryannflores1981@gmail.com |
| 1807877 | JORY FLORES OCASIO | joryannflores1981@gmail.com |
| 1732747 | Josaicha Crespo Negron | Josaichakei@gmail.com |
| 1688884 | Jose A ARodriguez Morales | nity15@hotmail.com |
| 1638349 | JOSE A CORREA RIVERA | jacorrea@policia.pr.gov |
| 1638349 | JOSE A CORREA RIVERA | jacr2409@yahoo.com |
| 1385987 | JOSE A DIAZ MARTINEZ | JOCHI4DM@GMAIL.COM |
| 1655959 | Jose A Gonzalez Figueroa | salchy@hotmail.com |
| 1655959 | Jose A Gonzalez Figueroa | salchy@hotmail.com |
| 245767 | JOSE A QUINONES VARELA | pepito6919@yahoo.com |
| 1517270 | Jose A Rivera Delgado | jrthelion@gmail.com |
| 1620735 | JOSE A RIVERA RIVERA | TAMARATORRESSTGO@YAHOO.COM |
| 682172 | JOSE A RODRIGUEZ COLON | rotatiuo100@hotmail.com |
| 682172 | JOSE A RODRIGUEZ COLON | rotatiuo100@hotmail.com |
| 1771236 | JOSE A RODRIGUEZ SANTIAGO | jrodriguezsantiago@yahoo.com |
| 1590682 | JOSE A ROSARIO VERGARA | JOSEROSARIOVERGARA@GMAIL.COM |
| 1801119 | JOSE A. BAERGA ROSARIO | baloo11_2001@yahoo.com |
| 1753269 | José A. Barreto Barreto | josearsenio21@gmail.com |
| 1753206 | José A. Colón Figueroa | jose.j832@gmail.com |
| 1961826 | Jose A. Cortada Cappa | josecortada82@gmail.com |
| 1603263 | JOSE A. CRIADO MARRERO ESTATE | mildredcriado@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1747599 | Jose A. Diaz | joediazP@gmail.com |
| 1753218 | José A. Fuentes Rivera | fuentes33@hotmail.com |
| 2067523 | JOSE A. MAIZ PAGAN | MA12PAGANJ@GMAIL.COM |
| 1814402 | Jose A. Ortiz Oliver | joseoliver9909@gmail.com |
| 406672 | Jose A. Perez Rodriguez | jperezrodriguez@icloud.com |
| 1943254 | Jose A. Rodriguez Diaz | rodriguezdja@de.pr.gov |
| 1755232 | Jose A. Torres Torres | babyblue_1_2_3@yahoo.com |
| 1792894 | José A. Torres Torres | babyblue_1_2_3@yahoo.com |
| 1792894 | José A. Torres Torres | babyblue_1_2_3@yahoo.com |
| 2131229 | Jose A.Alicea Gonzalez | agjosea@yahoo.com |
| 680935 | JOSE A.ALVARADO CINTRON | PITA09@YAHOO.COM |
| 1406607 | JOSE A.ALVARADO CINTRON | pjta09@yahoo.com |
| 1866192 | Jose A.Aponte Acaron | aponte1949@live.com |
| 1782283 | JOSE A.AVILES ROMAN | joseaviles0228@gmail.com |
| 1807793 | José A.Ayala Sabino | mr.jscience82@gmail.com |
| 41854 | JOSE A.BADILLO ACEVEDO | Jose.badillo60@hotmail.com |
| 41854 | JOSE A.BADILLO ACEVEDO | Jose.badillo60@hotmail.com |
| 41854 | JOSE A.BADILLO ACEVEDO | Jose.badillo60@hotmail.com |
| 1474741 | Jose A.Batista Miranda | artbatista2010@gmail.com |
| 1888345 | Jose A.Bengochea Cortes | antonoi2015@gmail.com |
| 1680078 | JOSE A.BERRIOS MALDONADO | samcusy@prtc.net |
| 1680078 | JOSE A.BERRIOS MALDONADO | samcusy@prtc.net |
| 2014929 | JOSE A.BORGES ALVARADO | BORGEJOSE2@YAHOO.COM |
| 1950221 | Jose A.Borrero Heredia | josehrd068@gmail.com |
| 1231125 | JOSE A.BURGOS MAYORAL | BERTINBURGOS@LIVE.COM |
| 1014864 | JOSE A.BURGOS MONTES | jabm1950@yahoo.com |
| 1602398 | Jose A.Caez | pepecaez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1952289 | Jose A.Cardona | joseytata44@yahoo.com |
| 1797377 | JOSE A.CARMONA PEREZ | JPOINTDEXTER1@HOTMAIL.COM |
| 1702316 | José A.Castro Rodríguez | luisgalaxys5@gmail.com |
| 1902153 | Jose A.Cintron Garcia | pipocintron@gmail.com |
| 1807506 | José A.Colón Figueroa | jose.j832@gmail.com |
| 1731331 | José A.Colón Figueroa | jose.j832@gmail.com |
| 1799719 | José A.Colón Figueroa | jose.j832@gmail.com |
| 1983990 | Jose A.Colon Miranda | joseantmaria@hotmail.com |
| 107531 | Jose A.Corraliza Maldonado | jcorralizamaldonado@gmail.com |
| 107531 | Jose A.Corraliza Maldonado | jcorralizamaldonado@gmail.com |
| 1920850 | Jose A.Cortada Cappa | josecortada82@gmail.com |
| 1905627 | JOSE A.CORTADA CAPPA | JOSECORTADA82@GMAIL.COM |
| 1871840 | Jose A.Cortada Cappa | josecortada82@gmail.com |
| 1701607 | Jose A.Cortes Cuevas | JoseCortesCuevas@gmail.com |
| 1725908 | Jose A.Cruz Rubio | jeparo2003@yahoo.com |
| 1786500 | JOSE A.CRUZ VEGA | jcciales24@hotmail.com |
| 1774890 | Jose A.Diaz Santana | j.diazsantana@yahoo.com |
| 1774890 | Jose A.Diaz Santana | jdiaz@cossec.pr.gov |
| 1610015 | Jose A.Diaz Santana | jdiaz@cossec.pr.gov |
| 2062337 | Jose A.Flores Torres | jrfv81@hotmail.com |
| 186761 | Jose A.Garcia Orengo | josegarciaorengo@gmail.com |
| 186761 | Jose A.Garcia Orengo | josegarciaorengo@gmail.com |
| 1782901 | Jose A.Gonzalez Caban | amazona747@hotmail.com |
| 2157683 | Jose A.Gonzalez Roldan | josegonzalezroldan@hotmail.com |
| 2083879 | Jose A.Hernadez Cruz | josianhc49@gmail.com |
| 1997082 | JOSE A.HERNANDEZ RIVERA | irisadlin@yahoo.com |
| 1628066 | JOSE A.HERNANDEZ RIVERA | LIBRANO40@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1678873 | JOSE A.IRIZARRY TORO | jirizarry@vivienda.pr.gov |
| 1678873 | JOSE A.IRIZARRY TORO | jirizarrytoro@gmail.com |
| 2162228 | Jose A.Jorge Bermudez | karolynmercado@icloud.com |
| 1499285 | Jose A.Laureano Lebron | frances.fernandez29@gmail.com |
| 2061483 | Jose A.Leon Torres | joseleontorres1@gmail.com |
| 1425394 | JOSE A.LOPEZ NUNEZ | joselopeznunez@yahoo.com |
| 1635577 | Jose A.Lopez Pacheco | lopezpacheco.jose@hotmail.com |
| 1815103 | Jose A.Lopez Pacheco | lopezpachecojose@hotmail.com |
| 1715306 | Jose A.Lopez Pizarro | r.perez2@udh.pr.gov |
| 1565793 | JOSE A.LOPEZ RIVERA | cheolopito11@gmail.com |
| 1683509 | Jose A.Lopez Santana | abasket.08@gmail.com |
| 1942951 | Jose A.Maiz Pagan | maizpaganj@gmail.com |
| 1614921 | Jose A.Manon Aquino | evamichelle170185@gmail.com |
| 1462777 | Jose A.Marquez Parrilla | arnaldomarquez213@yahoo.com |
| 1472027 | Jose A.Marrero Picorelli | aegaee@gmail.com |
| 1472027 | Jose A.Marrero Picorelli | dicorell75@gmail.com |
| 245472 | Jose A.Marrero Santos | josemarrero4872@gmail.com |
| 245472 | Jose A.Marrero Santos | josemarrero4872@gmail.com |
| 1732942 | JOSE A.MARTINEZ ACEVEDO | jose_martinez_a36@yahoo.com |
| 1683302 | JOSE A.MARTINEZ RIVERA | jmartinez5235@gmail.com |
| 1374092 | Jose A.Matias Perez | prof.matias2014-1@hotmail.com |
| 1374092 | Jose A.Matias Perez | prof.matias2014-1@hotmail.com |
| 1669556 | Jose A.Matias Rovira | JMatias2@policia.pr.gov |
| 1732501 | Jose A.Matias Rovira | jmatias2@policia.pr.gov |
| 1743798 | JOSE A.MEDINA CALDERON | medinajose75@yahoo.com |
| 1630070 | Jose A.Melendez Alvarado | josian68pr@yahoo.com |
| 1729407 | Jose A.Montañez Ramos | josemonty1935@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1806308 | Jose A.Montanez Rivera | ppvagueno2015@gmail.com |
| 1758413 | Jose A.Morales Gonzalez | yosiris1234567@gmail.com |
| 2070605 | Jose A.Morales Gonzalez | yosiris1234567@gmail.com |
| 1676009 | Jose A.Morales Nieto | canysantos57@gmail.com |
| 1955483 | Jose A.Mori Rodriguez | jmori79@gmail.com |
| 1592837 | Jose A.Negron Colon | janc32127@gmail.com |
| 1639069 | Jose A.Negron Colon | janc32127@gmailo.com |
| 1592042 | Jose A.Ocasio Lopez | joeocasio57@yahoo.com |
| 1942047 | JOSE A.ORTIZ MALAVE | natalium4766@gmail.com |
| 1641359 | José A.Ortiz Núñez | josemusica1966@yahoo.com |
| 1959655 | Jose A.Ortiz Oliver | joseoliver9909@gmail.com |
| 1955604 | Jose A.Ortiz Oliver | joseoliver9909@gmail.com |
| 1936741 | Jose A.Ortiz Quinones | abnero87@gmail.com |
| 1936741 | Jose A.Ortiz Quinones | abnero87@gmail.com |
| 1936741 | Jose A.Ortiz Quinones | abnero87@gmail.com |
| 1936741 | Jose A.Ortiz Quinones | abnero87@gmail.com |
| 1936741 | Jose A.Ortiz Quinones | abnero87@gmail.com |
| 1936741 | Jose A.Ortiz Quinones | abnero87@gmail.com |
| 1936741 | Jose A.Ortiz Quinones | abnero87@gmail.com |
| 681871 | JOSE A.ORTIZ RODRIGUEZ | jortiz@abrametal.com |
| 681871 | JOSE A.ORTIZ RODRIGUEZ | jortiz@abrametal.com |
| 1790359 | Jose A.Ortiz Roque | supte.ortiz@gmail.com |
| 1791991 | Jose A.Pabon Olivero | jose.a.pabon.olivero@gmail.com |
| 1845149 | Jose A.Palermo Rodriguez | jose_paler@yahoo.com |
| 1769063 | JOSE A.PENA MEJIAS | jpysuspersonajes@gmail.com |
| 681932 | JOSE A.PEREZ CABRERA | olerum9760@gmail.com |
| 2132735 | Jose A.Perez Esparra | jperezesparra@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1651987 | Jose A.Perez Mendez | pdainette@gmail.com |
| 418484 | Jose A.Quinones Varela | pepito6919@yahoo.com |
| 2010761 | José A.Ramirez Ortiz | josearamirezortiz@gmail.com |
| 1550894 | Jose A.Ramos Raices | Josetecnology2497@gmail.com |
| 1640126 | Jose A.Ramos Rosario | mcrcancel@gmail.com |
| 1640190 | José Á.Ramos Rosario | mcrcancel@gmail.com |
| 1550969 | Jose A.Ramos Torres | joseramostem@gmail.com |
| 1615109 | Jose A.Rios Soto | jrsoto@dcr.pr.gov |
| 1824300 | Jose A.Rivera Cruz | cheelbrujo@mail.com |
| 1850458 | Jose A.Rivera Cruz | maestrojose35@gmail.com |
| 1670272 | Jose A.Rivera Martinez | profalbertrivera@hotmail.com |
| 1748318 | JOSE A.RIVERA ORTIZ | marta.hernandez023@gmail.com |
| 2003579 | Jose A.Rivera Reyes | jarr.26638@gmail.com |
| 1988624 | Jose A.Rivera Reyes | jarr.26638@gmail.com |
| 1728570 | Jose A.Rivera Sanchez | auriga1942@yahoo.com |
| 1835453 | Jose A.Rodriguez Alvarado | emarnatalia@gmail.com |
| 1942084 | Jose A.Rodriguez Diaz | rodriguezdia@de.pr.gov |
| 2072395 | Jose A.Rodriguez Mercado | josearodriguez4321@gmail.com |
| 1686241 | JOSE A.ROMERO RIVERA | caobapr@yahoo.com |
| 1633301 | Jose A.Rosado Maldonado | kanoski9@yahoo.com |
| 1716430 | Jose A.Rosario Colon | j.rosario56@hotmail.com |
| 1606984 | José A.Rosario Colón | j.rosario56@hotmail.com |
| 1601393 | JOSE A.SALGADO GALINDEZ | jsalgado1408@gmail.com |
| 2153954 | Jose A.Santiago Aponte | joseangelsantiago1234@gmail.com |
| 1771810 | Jose A.Santiago Flores | jasminestgo78@gmail.com |
| 1860085 | Jose A.Santiago Gomez | santiagonez@hotmail.es |
| 1864696 | Jose A.Santiago Hernandez | jossean2411@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1810648 | Jose A.Santiago Hernandez | jossean2411@gmail.com |
| 2057466 | Jose A.Santiago Laboy | josesantiagotapita917@gail.com |
| 1600656 | Jose A.Santiago Pacheco | pragente069@yahoo.com |
| 1791576 | José A.Santos Santiago | califontan10@gmail.com |
| 1905508 | Jose A.Sepulveda Rivera | sepulveda0471@yahoo.com |
| 1812915 | JOSE A.SERRANO CRUZ | Serrano_Jose69@yahoo.com |
| 1943443 | Jose A.Sotero Lebron | sotero18jose@hotmail.com |
| 1812161 | Jose A.Torres Garcia | www.josedruppy@hotmail.es |
| 1768689 | JOSE A.TORRES LOZADA | cubwriter@yahoo.com |
| 1639329 | Jose A.Torres Ramirez | jatony52@gmail.com |
| 1741000 | Jose A.Valentin Rios | quiksilver77f@yahoo.com |
| 1540267 | Jose A.Vasquez | elconde5@me.com |
| 1587957 | Jose A.Vazquez Rodriguez | alexandervazquezrodriguez@gmail.com |
| 2014925 | JOSE A.VEGA NEGRON | JALBERTOBIZ@GMAIL.COM |
| 2018715 | JOSE A.VELAZQUEZ | raquelvlzqz@gmail.com |
| 1639498 | Jose A.Velazquez Defendini | josevelazquez416@gmail.com |
| 2078875 | JOSE A.VELAZQUEZ MENDEZ | velazquez_jose89@yahoo.com |
| 1653142 | JOSE A.VELEZ LOPEZ | joseba02@icloud.com |
| 1653142 | JOSE A.VELEZ LOPEZ | joseba02@icloud.com |
| 1864823 | JOSE A.VELEZ ZAYAS | CHEO.VELEZ@YAHOO.COM |
| 1863295 | Jose A.Velez Zayas | cheo.velez@yahoo.com |
| 1631454 | Jose A.Viera Vargas | javiera1969@gmail.com |
| 1683246 | Jose A.Zavala Ramos | zavalaramos53@gmail.com |
| 2131226 | JOSE AALICEA GONZALEZ | agjosea@yahoo.com |
| 1774380 | Jose AAlmodovar Lopez | Almo.2008@hotmail.com |
| 1815767 | JOSE AALMODOVAR LOPEZ | almo.2008@hotmail.com |
| 1193140 | JOSE AALVARADO CINTRON | pjta09@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 244916 | Jose AAviles Villanueva | javilesvilla67@gmail.com |
| 244916 | Jose AAviles Villanueva | javilesvilla67@gmail.com |
| 1231047 | JOSE AAYALA SUAREZ | jaas64@yahoo.com |
| 1842659 | Jose ABaerga Rosario | balooll_2001@yahoo.com |
| 56111 | JOSE ABORRERO HEREDIA | JASEHRD068@GMAIL.COM |
| 56111 | JOSE ABORRERO HEREDIA | JASEHRD068@GMAIL.COM |
| 1514734 | JOSE ABORRERO SANCHEZ | dtdiaz@gmail.com |
| 1514734 | JOSE ABORRERO SANCHEZ | dtdiaz@gmail.com |
| 1876693 | JOSE ABOSQUE PEREZ | JABOSQUE@AOL.COM |
| 1807859 | José ACalderón Rivera | jacalderon_2006@yahoo.com |
| 1710686 | JOSE ACANDELARIA MALDONADO | CANDELARIAJOSE@HOTMAIL.COM |
| 1618743 | JOSE ACAPPAS VEGA | josecappas8850@gmail.com |
| 1676156 | Jose ACartagena Alvarado | albertcartagena51@gmail.com |
| 1539840 | JOSE ACASIANO BERRIOS | josecasiano13@yahoo.com |
| 2618 | JOSE ACEVEDO MEDINA | josejavieracevedo@gmail.com |
| 1860352 | Jose AColon Gonzalez | jose-acolon@hotmail.com |
| 101204 | Jose AColon Sanchez | jacolon79@gmail.com |
| 1900189 | Jose ACortada Cappa | josecortada82@gmail.com |
| 1819710 | JOSE ACRUZ MENDEZ | josecruzmendez@hotmail.com |
| 245162 | JOSE ADE JESUS PENA | jose.dejesus.@hacienda.pr.gov |
| 1696490 | JOSE ADIAZ VAZQUEZ | jargene82@gmail.com |
| 1231545 | JOSE AFLORES ROSA | floresjosea@yahoo.com |
| 1231545 | JOSE AFLORES ROSA | floresjosea@yahoo.com |
| 1231545 | JOSE AFLORES ROSA | floresjosea@yahoo.com |
| 2075229 | Jose AGarcia Carrasquillo | josegarcia47@gmail.com |
| 1231582 | JOSE AGARCIA MONTES | joseanigar123@yahoo.com |
| 1231582 | JOSE AGARCIA MONTES | joseanigar123@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1231585 | JOSE AGARCIA ORTIZ | jgarcia@hotmail.com |
| 1231585 | JOSE AGARCIA ORTIZ | jgarcia@hotmail.com |
| 1806911 | Jose AGaston Rivera | elenalaboy08@gmail.com |
| 1628514 | Jose AGaston Rivera | elenalaboy08@gmail.com |
| 1476199 | Jose AGonzalez Alava | judokapr@gmail.com |
| 1884674 | Jose AGonzalez Colon | lizettetorres39@gmail.com |
| 1801122 | Jose AGonzalez Morales | jagonzalez@policia.pr.gov |
| 1503419 | Jose AGonzalez Ornes | NEY.BRIEL_2@YAHOO.COM |
| 857984 | JOSE AGONZALEZ TALAVERA | awao8796@hotmail.com |
| 1231661 | JOSE AGONZALEZ TALAVERA | awao8796@hotmail.com |
| 1231661 | JOSE AGONZALEZ TALAVERA | awao8796@hotmail.com |
| 857984 | JOSE AGONZALEZ TALAVERA | awao8796@hotmail.com |
| 857984 | JOSE AGONZALEZ TALAVERA | valeriagonza9@gmail.com |
| 1231661 | JOSE AGONZALEZ TALAVERA | valeriagonza9@gmail.com |
| 1231661 | JOSE AGONZALEZ TALAVERA | valeriagonza9@gmail.com |
| 857984 | JOSE AGONZALEZ TALAVERA | valeriagonza9@gmail.com |
| 219019 | Jose AHernandez Luna | hjosean39@gmail.com |
| 1578643 | JOSE AHERNANDEZ RIVERA | librano40@hotmail.com |
| 1580697 | Jose AHernandez Rivera | librano40@hotmail.com |
| 1895945 | Jose AHernandez Rodriguez | johero2006@gmail.com |
| 1015132 | JOSE ALABOY GUILBE | riesgroup@yahoo.com |
| 1774928 | Jose ALaboy Guilbe | riesgroup@yahoo.com |
| 1722744 | Jose ALacen Cirino | lacenley02@gmail.com |
| 1722744 | Jose ALacen Cirino | lacenley02@gmail.com |
| 1675454 | Jose Alberto Vazquez Fuentes | titorado@icloud.com |
| 1616796 | Jose AlbertoEscobar Torres | jetorres812@gmail.com |
| 186839 | JOSE ALBERTOGARCIA ORTIZ | www.jgarcia@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1494117 | Jose AlbertoOquendo Garcia | bilito.oquendo@gmail.com |
| 1668323 | JOSE ALBERTOORENGO VELEZ | chelo.orengo@gmail.com |
| 1785623 | Jose AlbertoPerez Colon | jolycrivera@hotmail.com |
| 1793268 | José AlbertoPérez Colón | jolycrivera@hotmail.com |
| 1823935 | JOSE ALBERTOROBLES ORTIZ | joharobe@gmail.com |
| 1961181 | Jose AlbertoRodriguez Matos | josealbertorodriguez6257@gmail.com |
| 1779344 | Jose Albertorro Maldonado | albertorio21@yahoo.com |
| 1598329 | JOSE ALBERTOSANCHEZ TORRES | jizquierdo@izquierdosanmiguel.com |
| 1712973 | Jose AlbertoVazquez Fuentes | titorado@icloud.com |
| 1021530 | JOSE ALBERTOVAZQUEZ FUENTES | titorado@icloud.com |
| 1675737 | Jose AlbertoVazquez Fuentes | titorado@icloud.com |
| 1675930 | Jose AlbertoVazquez Fuentes | titorado@icloud.com |
| 1021530 | JOSE ALBERTOVAZQUEZ FUENTES | titorado@icloud.com |
| 2030524 | Jose Alers Torres | cocodrilo_mayor@yahoo.com |
| 1798578 | Jose AlexanderSanchez Colon | JOSESANCHEZCOLON010145@gmail.com |
| 1751627 | JOSE ALFONSO DEL VALLE PONCE | SFCJOE@HOTMAIL.COM |
| 1806231 | Jose Alfredo Valdes Orta (son) on behalf o Alfredo Valdes Ramos (Father -Deceased 1/27/2010) | josevaldes1012@gmail.com |
| 1743752 | Jose AlfredoFlores Salgado | xiomara.sg@hotmail.com |
| 1786884 | Jose AlfredoPortalatin Hernandez | jose.portalatin1019@gmail.com |
| 1768643 | JOSE ALMODOVAR RODRIGUEZ | tearcapo@hotmail.com |
| 1883129 | Jose ALopez Garcia | jalg726@gmail.com |
| 1610771 | Jose ALopez Rivera | cheolopito11@gmail.com |
| 1348364 | Jose AMarrero Leon | josemarreroleon@yahoo.es |
| 1719739 | Jose AMartinez Oliveras | titodaddy5@gmail.com |
| 1746661 | JOSE AMARTINEZ RIVERA | jmartinez5235@gmail.com |
| 1617697 | Jose AMaysonete Fonseca | maysonetosa796@gmail.com |
| 1589802 | JOSE AMELENDEZ CABRERA | croem23@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1231989 | JOSE AMENDEZ LACLAUSTRA | ja-mendez@live.com |
| 1767790 | Jose AMercado Cruz | betmer18@yahoo.com |
| 1569707 | JOSE AMERLE CRUZ | jomarh52013@gmail.com |
| 1767630 | Jose AmilcarVargas Morales | darielsc1012@gmail.com |
| 1703094 | Jose AmilcarVargas Morales | darielsc1012@gmail.com |
| 1232024 | JOSE AMOJICA BONET | jmojicabonet@gmail.com |
| 1764244 | JOSE AMONTANEZ RAMOS | josemonty1935@hotmail.com |
| 1746841 | JOSE AMORALES CINTRON | jmorales19@policia.pr.gov |
| 1918335 | Jose AMori Rodriguez | jmori79@gmail.com |
| 1729895 | Jose Andres Caraballo Aponte | darielsc1012@gmail.com |
| 1232123 | JOSE ANEGRON COLON | rochearlene08@gmail.com |
| 1232123 | JOSE ANEGRON COLON | rochearlene08@gmail.com |
| 2129666 | Jose Angel Morales Rivera | aesoj54@gmail.com |
| 1672193 | Jose Angel Zayas Dragoni | josezayas70@gmail.com |
| 1612738 | Jose AngelColon Rosado | ecolon3813@gmail.com |
| 1571408 | JOSE ANGELMARRERO ALVARADO | ANGNE68@HOTMAIL.COM |
| 1605629 | Jose AngelMorales Martinez | moralesmartinez994@gmail.com |
| 2016664 | Jose AngelOrtiz Marrero | arenaymar555@gmail.com |
| 2136502 | Jose AngelOrtiz Marrero | arenaymar555@gmail.com |
| 1639797 | Jose AngelRamos Rosario | mcrcancel@gmail.com |
| 2061164 | Jose AngelVelez Velazquez | javeleziz@gmail.com |
| 1834422 | Jose AngelZayas Dragoni | josezayas70@gmail.com |
| 1931422 | Jose AnibalGarcia Colon | ppippo2010@hotmail.com |
| 1775565 | JOSE ANIBALLAUREANO SEPULVEDA | chickybox2003@yahoo.com |
| 1955655 | Jose Antonio Diaz Sanchez | maestrojose45@gmail.com |
| 1542481 | Jose Antonio Marti Castillo | eocasio.law77@gmail.com |
| 1717747 | José Antonio Rivera Ayala | riverayala@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1534281 | Jose Antonio Seguinot Torres | anthonyseguinot@yahoo.com |
| 1538466 | Jose Antonio Torres Luciano | manlyntorres42@yahoo.com |
| 2050482 | Jose AntonioCorrea Torres | J_correa_t@hotmail.com |
| 1957020 | Jose AntonioCortada Cappa | josecortada82@gmail.com |
| 1968994 | Jose AntonioDe Jesus Colon | dejesus14796@gmail.com |
| 2017545 | JOSE ANTONIODE JESUS COLON | dejesus14796@gmail.com |
| 1990165 | Jose AntonioDe Jesus Colon | dejesus14796@gmail.com |
| 1872289 | Jose AntonioDe Jesus Colon | dejesus14796@gmail.com |
| 1545032 | Jose AntonioDel Valle Horta | jdelvalle1971@gmail.com |
| 1529861 | Jose AntonioDel Valle Horta | jdelvalle1971@gmail.com |
| 1967906 | Jose AntonioFeliberty Acevedo | tonyfeliberty@gmail.com |
| 174492 | Jose AntonioFlores Gonzalez | jfgonzalez1617@gmail.com |
| 1669844 | Jose AntonioMaysonet Aponte | maysonetj953@gmail.com |
| 1712958 | Jose AntonioMedina Santos | jmedinasantos8@gmail.com |
| 1723523 | Jose AntonioMedina Santos | jmedinasantos8@gmail.com |
| 2110628 | Jose AntonioMorales Rivera | josemorales137@yahoo.com |
| 1767459 | Jose AntonioRamos-Rodriguez | mcrc7793@hotmail.com |
| 1795307 | Jose AntonioRivera Ayala | riverayala@yahoo.com |
| 1701732 | José AntonioRivera Ayala | riverayala@yahoo.com |
| 1542092 | JOSE ANTONIORODRIGUEZ FALCON | JARodriguez2@policia.pr.gov |
| 1597036 | Jose AntonioRoman Ginorio | Lnicot@yahoo.com |
| 1670206 | Jose AntonioRoman Monje | romaneducador32@gmail.com |
| 1569990 | Jose AntonioSeguinot Torres | anthonyseguinot@yahoo.com |
| 1538462 | JOSE ANTONIOTORRES LUCIANO | MARILYNTORRES42@YAHOO.COM |
| 1795933 | Jose AntonioVelazquez Rodriguez | mvega47@gmail.com |
| 1232177 | JOSE AOQUENDO CONTRERAS | gabrielam06011996@yahoo.com |
| 1232193 | José AOrtiz Castillo | Titortizcastillo@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1653136 | Jose AOrtiz Espada | profortizespada@yahoo.com |
| 1914248 | Jose AOrtiz Oliver | Joseoliver9909@gmail.com |
| 2167847 | Jose AOrtiz Rivera | kenny610.ko@gmail.com |
| 2167847 | Jose AOrtiz Rivera | kennyG10.ko@gmail.com |
| 1232232 | JOSE AORTIZ SIERRA | joselica9876@gmail.com |
| 1641890 | Jose AOtero Santana | metspepo@yahoo.com |
| 1641890 | Jose AOtero Santana | metspepo@yahoo.com |
| 1649959 | Jose APerez Mendez | pdainette@gmail.com |
| 1659450 | Jose APerez Mendez | pdainette@gmail.com |
| 681957 | JOSE APEREZ RIVERA | perezrjo@de.pr.gov |
| 681957 | JOSE APEREZ RIVERA | perezrjo@de.pr.gov |
| 422741 | JOSE ARAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 422741 | JOSE ARAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 422741 | JOSE ARAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 422741 | JOSE ARAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 422741 | JOSE ARAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 422741 | JOSE ARAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 422741 | JOSE ARAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 422741 | JOSE ARAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 422741 | JOSE ARAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 422741 | JOSE ARAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 422741 | JOSE ARAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 422741 | JOSE ARAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 1977247 | JOSE ARAMIREZ ORTIZ | josearamirezortiz@gmail.com |
| 1015481 | JOSE ARAMOS RODRIGUEZ | mcrc7793@hotmail.com |
| 1015481 | JOSE ARAMOS RODRIGUEZ | mcrc7793@hotmail.com |
| 1771075 | Jose ARamos Rosario | mcrcancel@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1232459 | JOSE AREYES DIAZ | jreyes5857@gmail.com |
| 1487994 | Jose ARivera Reyes | josea.rivera@familia.pr.gov |
| 1489041 | José ARivera Reyes | josea.rivera@familia.pr.gov |
| 1508596 | Jose Armando Guzman Santana | jogleco@gmail.com |
| 1231695 | JOSE ARMANDOGUZMAN SANTANA | jogleco@gmail.com |
| 1722193 | JOSE ARNALDOTORRES VARGAS | JATVAMOR1790@GMAIL.COM |
| 1675039 | Jose ARobles Velez | joseroblesvelez@gmail.com |
| 1717465 | Jose ARodriguez Alvarado | emarnatalia@gmail.com |
| 2079853 | Jose ARodriguez Diaz | rodriguezdja@de.pr.gov |
| 1410785 | Jose ARodriguez Morales | joserodmor123@gmail.com |
| 2159406 | Jose ARodriguez Rodriguez | jarodri@gmail.com |
| 1609642 | José ARodriguez Sierra | rodri264@yahoo.com |
| 489637 | Jose ARomero Quinones | 201mer4201@gmail.com |
| 489637 | Jose ARomero Quinones | 201mery201@gmail.com |
| 1487813 | José ARosado Calderón | josea.rosado1961@gmail.com |
| 245968 | JOSE AROSADO CRESPO | oconuco53@gmail.com |
| 1656760 | Jose ARosario Rojas | josuaycarminr@gmail.com |
| 1685778 | Jose Arroyo Cardoza | jose.arroyo052@gmail.com |
| 505522 | JOSE ASALGADO MORALES | salgado0166@gmail.com |
| 1703026 | JOSE ASANCHEZ CABRERA | tonysan951@yahoo.com |
| 1636349 | Jose ASanchez Cabrerea | tonysan951@yahoo.com |
| 1621777 | JOSE ASANTIAGO FLORES | jasminestgo78@gmail.com |
| 1766948 | Jose ASantiago Flores | JASMINESTGO78@GMAIL.COM |
| 682333 | JOSE ASANTIAGO HERNANDEZ | jossean2411@gmail.com |
| 682333 | JOSE ASANTIAGO HERNANDEZ | jossean2411@gmail.com |
| 682333 | JOSE ASANTIAGO HERNANDEZ | jossean2411@gmail.com |
| 1232871 | JOSE ASANTIAGO LABOY | josesantiagotapita9197@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1232871 | JOSE ASANTIAGO LABOY | josesantiagotapita9197@gmail.com |
| 1232880 | JOSE ASANTIAGO PAGAN | CHIEFCHAGO@YAHOO.COM |
| 1837659 | Jose ASantiago Rivera | papachiar@yahoo.com |
| 1978610 | JOSE ASOLERO JERRER | JASOLERO@GMAIL.COM |
| 1825085 | JOSE ASTEIDAL CADIZ | joseasteidal@yahoo.com |
| 1742225 | JOSE ATORRES LOZADA | cubwriter@yahoo.com |
| 1233019 | JOSE ATORRES POZZI | torrespoj@de.pr.gov |
| 1233019 | JOSE ATORRES POZZI | torrespoj@de.pr.gov |
| 1498993 | Jose ATorres Pozzi | torrespoj@de.pr.gov |
| 1498993 | Jose ATorres Pozzi | torrespoj@de.pr.gov |
| 1613370 | JOSE ATORRES RIVERA | PICOLO1774P2@YAHOO.COM |
| 1684332 | Jose ATorres Rivera | joberto34.jt@gmail.com |
| 1725348 | Jose AValverdi Aviles | jose.valverdi@icloud.com |
| 1604320 | Jose AVázquez Maldonado | josevazquezmaldonado@outlook.es |
| 1604320 | Jose AVázquez Maldonado | josevazquezmaldonado@outlook.es |
| 1575706 | José AVázquez Maldonado | manueljosnuel@gmail.com |
| 1575706 | José AVázquez Maldonado | manueljosnuel@gmail.com |
| 1948962 | JOSE AVELAZQUEZ ALICEA | lvts46@yahoo.com |
| 1481161 | Jose AVelez Ramirez | jenyjose@hotmail.com |
| 1481161 | Jose AVelez Ramirez | jenyjose@hotmail.com |
| 908820 | JOSE AVILLEGAS ORTIZ | orocomenta@gmail.com |
| 1834519 | JOSE AVIRELLA MALDONADO | a.virella@hotmail.com |
| 1343339 | Jose Ayala Suarez | jaas64@yahoo.com |
| 1760592 | Jose B.Ortiz Calderon | JBOrtiz@policia.pr.gov |
| 1233342 | Jose Barreto Lugo | colonolivo.r@gmail.com |
| 1591573 | José Bello Rivera | programavoyami@yahoo.com |
| 1659873 | Jose BenignoMontanez Oquendo | jbmonty.jb@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1500089 | Jose Berrios Martinez | Manuel8968@gmail.com |
| 1662157 | JOSE BERRIOS SOTO | N2BLFN@GMAIL.COM |
| 1656994 | Jose BGonzalez Velez | gv.sasy95@gmail.com |
| 53476 | JOSE BLANCO DALMAU | jblancodalmau@gmail.com |
| 1016242 | JOSE BOSCANA COLON | Jboscana@yahoo.com |
| 1699586 | JOSE C PEREZ ROMAN | CONSTRUCTORACG2011@GMAIL.COM |
| 1733368 | Jose C. Diaz Burgos | josediazburgos54@gmail.com |
| 1508939 | Jose C.Berrios Gonzalez | jcarlosberrios@gmail.com |
| 1651260 | JOSE C.COLON RIVERA | JCOLON440@GMAIL.COM |
| 1716909 | JOSE C.DIAZ BURGOS | josediazburgos54@gmail.com |
| 1798590 | Jose C.Padin Fernandez | jcpadin0@gmail.com |
| 1668457 | JOSE C.RODRIGUEZ APONTE | JOSECARODRIGUEZ@YAHOO.COM |
| 1722223 | Jose C.Rosado Vega | jrosado2@vegaalta.pr.gov |
| 1722223 | Jose C.Rosado Vega | jrosado2@vegaalta.pr.gov |
| 1722223 | Jose C.Rosado Vega | jrosado2@vegaalta.pr.gov |
| 1798007 | Jose C.Rosario Rios | evejos@yahoo.com |
| 61887 | JOSE CABIYA MARRERO | jlcabiya7899@gmail.com |
| 61887 | JOSE CABIYA MARRERO | jlcabiya7899@yahoo.com |
| 1016349 | JOSE CARABALLO GONZALEZ | mareliza146@gmail.com |
| 1509245 | Jose Carlos Berrios Gonzalez | jcarlosberrios@gmail.com |
| 1582353 | Jose CarlosMartinez Rivera | jcmartine158@yahoo.es |
| 1582364 | Jose CarlosMartinez Rivera | jcmartinez158@yahoo.es |
| 1520523 | Jose CarlosOrtiz Martinez | jortiz@asume.pr.gov |
| 2078798 | Jose Carrasguillo Llera | diana_comach@yahoo.com |
| 1471419 | Jose CarrasquilloRodriguez | jcarrqul@cogi.net |
| 1743448 | JOSE CASTRO ORTEGA | josecastroortega4029@gmail.com |
| 1565139 | JOSE CLAUDIO GONZALEZ | djtomRat@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1733702 | Jose ClementeRodriguez Cruz | joseclemente52@yahoo.com |
| 1754895 | Jose ClementeRodriguez Cruz | joseclemente52@yahoo.com |
| 909007 | JOSE COLLADO RODRIGUEZ | cglisobel@yahoo.com |
| 1567810 | JOSE COLLADO RODRIGUEZ | cglisobel@yahoo.com |
| 909007 | JOSE COLLADO RODRIGUEZ | cglisobel@yahoo.com |
| 1727482 | Jose Colon Matos | yoladorno@gmail.com |
| 99843 | JOSE COLON PONCE | JOSECOLONPONCE@OUTLOOK.COM |
| 1814077 | Jose Colon Rodriguez | jose49pr@yahoo.com |
| 106400 | JOSE CORDERO PLUGEZ | corderoalicea@gmail.com |
| 1256850 | JOSE CORTIZ LLERAS | jljortiz14@gmail.com |
| 109947 | JOSE COSME ARBELO | joecosme83@yahoo.com |
| 1602697 | Jose Cosme Grullon | jcosme281@yahoo.com |
| 1645639 | Jose Cosme Grullon | jcosme281@yahoo.com |
| 1016602 | JOSE CRUZ ALVARADO | josecruz1049@outlook.com |
| 1683243 | JOSE CRUZ GUZMAN | josecruz@familia.pr.gov |
| 118240 | JOSE CRUZ RAMIREZ | JRCR644@gmail.com |
| 2069182 | JOSE CRUZ RIVERA | ajcruz0128@gmail.com |
| 1233647 | JOSE CUADRADO VELAZQUEZ | JACV42468@GMAIL.COM |
| 1702870 | Jose D Torres Vega | joberto34.jt@gmail.com |
| 1557893 | José D. Aponte Sanes | jjjaponte@hotmail.com |
| 1567407 | José D.Aponte Sanes | jjjaponte@hotmail.com |
| 1678626 | Jose D.Encarnacion Navarro | marisol_encarnacion@yahoo.com |
| 2098863 | Jose D.Febus Emanuelli | jfebus070@gmail.com |
| 2056494 | Jose D.Gomez Soto | JosedGomez25@gmail.com |
| 1627590 | Jose D.Maldonado Caldero | jmaldonado@cossec.pr.gov |
| 1627590 | Jose D.Maldonado Caldero | jmaldonado@cossec.pr.gov |
| 1786263 | Jose D.Nieves Rivera | josedio7@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2164588 | Jose D.Rivera Mercado | jd4035@yahoo.com |
| 1742090 | Jose D.Rosado Cordero | davicito211@yahoo.com |
| 1775619 | Jose D.Rosado Cordero | davicito211@yahoo.com |
| 1591192 | Jose D.Sanchez Marchand | JDSANCHEZ@POLICIA.PR.GOV |
| 1591192 | Jose D.Sanchez Marchand | jsanchez.6692@gmail.com |
| 1016766 | JOSE DALMAU MONTANER | jblancodalmau@icloud.com |
| 1016766 | JOSE DALMAU MONTANER | jblancodalmau@icloud.com |
| 1735370 | Jose Daniel Calderon | j.claderon166@gmail.com |
| 1769503 | Jose Daniel Melendez Lopez | melendezljp@gmail.com |
| 1503144 | JOSE DANIELGONZALEZ | JOSEACTOR77@GMAIL.COM |
| 1770126 | Jose DanielMelendez Lopez | melendezljp@gmail |
| 1691759 | Jose DanielMelendez Lopez | melendezljp@gmail |
| 1680209 | Jose DanielMelendez Lopez | melendezljp@gmail.com |
| 1689757 | Jose DanielMelendez Lopez | melendezljp@gmail.com |
| 1730799 | Jose DanielMelendez Lopez | melendezljp@gmail.com |
| 1759998 | Jose DanielMelendez Lopez | melendezljp@gmail.com |
| 2140899 | Jose DanielRivera Torres | danielelsier007@hotmail.com |
| 1500007 | Jose DavidBoria Fuentes | GLORIANA72@HOTMAIL.COM |
| 1570559 | Jose DavidBoria Fuentes | gloriana72@hotmail.com |
| 1556388 | Jose DavidMolina Muniz | vanessaidp@hotmail.com |
| 1565452 | Jose DavidMolina Muniz | Vanessaidp@hotmail.com |
| 1562811 | Jose DavidMolina Muniz | vanessaidp@hotmail.com |
| 1664510 | Jose DavidTorres Casiano | davidmetalrules@yahoo.com |
| 1715394 | Jose DavidTorres Casiano | davidmetalrules@yahoo.com |
| 1658211 | Jose DColon Melendez | colonjose1961@gmail.com |
| 787468 | JOSE DCRUZ CEPEDA | cepeda.maribel@yahoo.com |
| 1233826 | JOSE DE JESUS CORTIJO | josedejesus_32@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1233826 | JOSE DE JESUS CORTIJO | josedejesus_32@hotmail.com |
| 2162323 | Jose Del Carmen Caceres Rivera | jpz80jp@gmail.com |
| 1957179 | Jose Delgado Ortiz | castinalorenzopuesan@hotmail.com |
| 1532203 | Jose DGonzalez | joseactor77@gmail.com |
| 1641190 | Jose DGuadalupe Torres | jdguadalupepr@gmail.com |
| 136037 | JOSE DIAZ AGOSTO | pescadoro1@yahoo.com |
| 909168 | JOSE DIAZ ESPINOSA | diazespinosajose@outlook.com |
| 1016859 | JOSE DIAZ ESPINOSA | diazespinosajose@outlook.com |
| 1880916 | Jose Diaz Lopez | Josediazlopez443@gmail.com |
| 1455022 | JOSE DIAZ NEGRON | lulurivera11@gmail.com |
| 1773613 | Jose DNieves Rivera | josedio7@yahoo.com |
| 1523249 | JOSE DSANCHEZ ROJAS | SANCHEZJOSED@GMAIL.COM |
| 1991538 | JOSE DVEGA DE JESUS | JOSEVEGADEJESUS@GMAIL.COM |
| 1234075 | JOSE E LUGO MEDINA | enriquelugom@hotmail.com |
| 1882468 | JOSE E ORTIZ RODRIGUEZ | joseeortizrodriguez@gmail.com |
| 1379433 | Jose E. Class Perez | CLASSSULEMA@GMAIL.COM |
| 2001659 | Jose E.Alicea Borrero | joseborrero1515@gmail.com |
| 2016855 | JOSE E.BATISTA HERNANDEZ | ingbatista@me.com |
| 1586141 | Jose E.Camacho Postigo | caracapo.1953@gmail.com |
| 1411619 | Jose E.Class Perez | classulema@gmail.com |
| 2122010 | JOSE E.COLLAZO LINDELIE | JOSECOLLAZO024@GMAIL.COM |
| 1719594 | Jose E.Colon Rivera | riquicolon@gmail.com |
| 1606755 | Jose E.Cruz Figeroa | cruz.jose700@gmail.com |
| 2003231 | Jose E.Dalmau Martinez | jose.dalmau19@gmail.com |
| 1980343 | Jose E.Delgado Medina | mariamedina1668@gmail.com |
| 2110560 | JOSE E.DIAZ DE JESUS | eddie.diaz50@gmail.com |
| 1785800 | Jose E.Diverse Ayala | beverly80@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1722562 | José E.Garrafa Lebron | garrafaguerrero@gmail.com |
| 2107729 | JOSE E.LEFEBRE ECHEVARRIA | JLEFEBRE66@GMAIL.COM |
| 1598805 | José E.Luna Ortíz | lisamarielgb@gmail.com |
| 1613583 | José E.Luna Ortíz | lisamarielgb@gmail.com |
| 800698 | JOSE E.MARQUEZ ROSARIO | JMARQUEZ7171@GMAIL.COM |
| 800698 | JOSE E.MARQUEZ ROSARIO | JMARQUEZ7171@GMAIL.COM |
| 2110184 | JOSE E.MEDINA LOPEZ | J_EDGARDO1973@HOTMAIL.COM |
| 1720071 | Jose E.Molina Vazquez | d-molin@hotmail.com |
| 1017031 | JOSE E.NAVARRO MARTINEZ | bufefereyestorres@yahoo.es |
| 1017045 | Jose E.Ortiz Rodriguez | joseeortizrodriguez@gmail.com |
| 1017045 | Jose E.Ortiz Rodriguez | joseeortizrodriguez@gmail.com |
| 2053053 | Jose E.Palacios Santos | palajo07@yahoo.com |
| 2056419 | Jose E.Palacios Santos | palajo07@yahoo.com |
| 2061159 | Jose E.Palacios Santos | palajo07@yahoo.com |
| 683754 | JOSE E.PEREZ CINTRON | perez2568@yahoo.com |
| 683754 | JOSE E.PEREZ CINTRON | perez2568@yahoo.com |
| 683754 | JOSE E.PEREZ CINTRON | perez2568@yahoo.com |
| 683754 | JOSE E.PEREZ CINTRON | perez2568@yahoo.com |
| 683754 | JOSE E.PEREZ CINTRON | perez2568@yahoo.com |
| 683754 | JOSE E.PEREZ CINTRON | perez2568@yahoo.com |
| 1777348 | JOSE E.PEREZ MENDEZ | QUICO_PEREZ@LIVE.COM |
| 1234170 | JOSE E.RAMIREZ SANTANA | Josesmooht@gmail.com |
| 1234170 | JOSE E.RAMIREZ SANTANA | Josesmooht@gmail.com |
| 2062024 | Jose E.Ramos Figueroa | jeramospr@aol.com |
| 2062024 | Jose E.Ramos Figueroa | jramos@cardiovascularpr.gov |
| 1631988 | José E.Ramos Merced | JRAMOSMERCED@YAHOO.COM |
| 1691353 | José E.Ramos Merced | jramosmerced@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1627521 | JOSE E.RIVERA OTERO | josecuqui37@gmail.com |
| 1634118 | Jose E.Rivera Otero | josecuqui37@gmail.com |
| 1740819 | JOSE E.RIVERA OTERO | JOSECUQUI37@GMAIL.COM |
| 1692034 | JOSE E.RIVERA REYES | joseenrique1966@yahoo.com |
| 1672236 | JOSE E.RODRIGUEZ LAVERGNE | joselavergne1@hotmail.com |
| 683697 | JOSE E.RUIZ PEREZ | JRUIZATLETISMOJUNIOR@HOTMAIL.COM |
| 683697 | JOSE E.RUIZ PEREZ | JRUIZATLETISMOJUNIOR@HOTMAIL.COM |
| 1655612 | Jose E.Sanchez Delgado | josanchezpr@hotmail.com |
| 909320 | JOSE E.SOTO HERNANDEZ | sotosfamily@yahoo.com |
| 909322 | JOSE E.SOTO HERNANDEZ | sotosfamily@yahoo.com |
| 1234264 | JOSE E.SOTO HERNANDEZ | sotosfamily@yahoo.com |
| 1903985 | Jose E.Zayas-Pedrosa | Jzayas@bayamon.intel.edu |
| 1891025 | Jose E.Zayas-Pedrosa | JZAYAS@BAYAMON.INTER.EDU |
| 1948072 | Jose E.Zayas-Pedrosa | v.zayas@bayamon.Inter.edu |
| 1722402 | Jose EAcobe Gallego | joseacobe@yahoo.com |
| 1402573 | JOSE EALVAREZ PRINCIPE | jquiqueprin@gmail.com |
| 2072767 | JOSE EBAEZ MARTINEZ-RADIO | JOSEBAEZ@CAPR.ORG |
| 1870267 | Jose EBatista Hernandez | ingbatista@me.com |
| 1676006 | Jose EBatista Hernández | ingbatista@me.com |
| 1584486 | Jose ECarrero Valentin | Carrero36@gmail.com |
| 2001004 | JOSE ECLASS PEREZ | CLASSSULEMA2@GMAIL.COM |
| 1601374 | JOSE ECORREA CABRERA | jcorreacabrera@gmail.com |
| 1256937 | JOSE ECRUZ RIVERA | CRUZJOSE12@GMAIL.COM |
| 683490 | JOSE ECRUZ RIVERA | Cruzose12@gmail.com |
| 683490 | JOSE ECRUZ RIVERA | Cruzose12@gmail.com |
| 1571422 | Jose Edgardo Alvarado Sepulveda | aegaee@gmail.com |
| 1571422 | Jose Edgardo Alvarado Sepulveda | jealvarado@prtc.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2074130 | Jose EdgardoRuiz Perez | jruizatletismojunior@hotmail.com |
| 1634290 | Jose EduardoArroyo Gonzalez | omy_santi@yahoo.com |
| 1651054 | JOSE EFRAINBENABE FELICIANO | josebenabe@hotmail.com |
| 247131 | JOSE EGONZALEZ PEREZ | elflacosalsero@gmail.com |
| 1637985 | Jose EGonzalez Rullan | yochy_pr@hotmail.com |
| 247136 | JOSE EGRAU ORTIZ | jgrau@claropr.com |
| 909248 | JOSE EHERNANDEZ ORTIZ | jehernandezortiz@gmail.com |
| 909248 | JOSE EHERNANDEZ ORTIZ | jehernandezortiz@gmail.com |
| 1967799 | JOSE ELEFEBRE ECHEVARRIA | JLEFEBRE66@GMAIL.COM |
| 1234069 | JOSE ELOPEZ GONZALEZ | jenriquelopezpr@gmail.com |
| 1234069 | JOSE ELOPEZ GONZALEZ | jenriquelopezpr@gmail.com |
| 858027 | JOSE ELUGO MEDINA | enriquelugom@hotmail.com |
| 2096599 | JOSE EMARQUEZ ROSARIO | JRMARQUEZ7171@GMAIL.COM |
| 1918991 | Jose EMercado Allende | Josefcado@gmail.com |
| 1456655 | Jose EmilioFIgueroa Ayala | maclegaljc@gmail.com |
| 1502922 | José ENigaglioni Berríos | pepenigaglioni@aol.com |
| 1605564 | Jose EnriqueCarrero Valentin | carrero36@gmail.com |
| 1703554 | JOSE ENRIQUEFIGUEROA NIEVES | WP4JE77@GMAIL.COM |
| 1569418 | Jose EnriquePerez Rivera | jprivera0611@gmail.com |
| 1615889 | Jose EnriquePerez Rivera | jprivera0611@gmail.com |
| 1668192 | JOSE ENRIQUERIVERA OTERO | josecuqui37@gmail.com |
| 858006 | JOSE EOLAZABAL GARCIA | Olazabalemilio@yahoo.com |
| 1836121 | JOSE EORTIZ RODRIGUEZ | JOSEEORTIZRODRIGUEZ@GMAIL.COM |
| 1508794 | Jose EPerez | jopedi@yahoo.com |
| 1771282 | Jose EPerez Bonilla | joseyivy@hotmail.com |
| 247226 | JOSE EPEREZ DIAZ | jopedi@yahoo.com |
| 247226 | JOSE EPEREZ DIAZ | jopedi@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1990851 | Jose EQuinones | jeqtromp@gmail.com |
| 1629272 | Jose ERivera Figueroa | j_rivera@icloud.com |
| 1596879 | Jose ERivera Otero | josecuqui37@gmail.com |
| 1596299 | Jose ERivera Otero | josecuqui37@gmail.com |
| 1452584 | Jose ERivera Velez | chivo3659@gmail.com |
| 1753123 | José Ernesto Velázquez Zayas | N/A |
| 1753150 | José Ernesto Velázquez Zayas | N/A |
| 1790070 | Jose ErnestoTorres-Gomez | jernestopr@yahoo.com |
| 1774279 | Jose ErnestoVelazquez Zayas | josevelazquez35@yahoo.com |
| 1234214 | Jose ERodriguez Torres | JERT.SOLITARIO@GMAIL.COM |
| 1234214 | Jose ERodriguez Torres | jert.solitario@gmail.com |
| 515668 | Jose ESantiago Crespo | policia23392@gmail.com |
| 1740226 | Jose ESantiago Martinez | tiolucas1969@gmail.com |
| 1503506 | Jose Escalera Geigel | jescalera365@gmail.com |
| 1770837 | JOSE ESOTO CRUZ | j.sc824769@gmail.com |
| 1573840 | Jose ESoto Hernandez | soto5family@yahoo.com |
| 1585036 | JOSE ESOTO HERNANDEZ | SOTOSFAMILY@YAHOO.COM |
| 1234265 | JOSE ESOTO HERNANDEZ | sotosfamily@yahoo.com |
| 157341 | JOSE ESPINAL PERALTA | HOGARAYUDAREFUYCO@GMAIL.COM |
| 1239294 | JOSE ETORRES VELEZ | Jotcrash@gmail.com |
| 1815658 | Jose EVasquez Hernandez | Jevh55@hotmail.com |
| 1234378 | JOSE F. FANTAUZZI FANTAUZZI | fantauzzijosef@gmail.com |
| 1234378 | JOSE F. FANTAUZZI FANTAUZZI | fantauzzijosef@gmail.com |
| 2131742 | Jose F.Alvarado Rodriguez | jalavarado0307@gmail.com |
| 1745481 | JOSE F.CRUZ | jackiechang26@yahoo.com |
| 1745481 | JOSE F.CRUZ | paola.cruzchang@yahoo.com |
| 1677525 | JOSE F.FANTAUZZI FANTAUZZI | fantauzzijosef@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1720362 | JOSE F.FANTAUZZI FANTAUZZI | fantauzzijosef@gmail.com |
| 1667830 | Jose F.Fantauzzi Fantauzzi | fantauzzijosef@gmail.com |
| 1777823 | José F.Fantauzzi Fantauzzi | fantauzzijosef@gmail.com |
| 1731919 | Jose F.Lopez Martinez | joseflopezmartinez@hotmail.com |
| 1758019 | Jose F.Lopez Martinez | joseflopezmartinez@hotmail.com |
| 2121022 | Jose F.Monnios Morales | jose.monnois22@gmail.com |
| 1591716 | Jose F.Oramas Irizarry | oramas2012@gmail.com |
| 247487 | Jose F.Pueyo Font | josef.pueyo@gmail.com |
| 1919992 | Jose F.Saez Cintron | jsaezcintron@yahoo.com |
| 1919988 | JOSE F.SAEZ CINTRON | jsaezcintron@yahoo.com |
| 2131245 | Jose F.Sanchez | elmozart1234@yahoo.com |
| 1017203 | JOSE F.VELAZQUEZ LUGO | jvelazquez@hotmail.com |
| 1017203 | JOSE F.VELAZQUEZ LUGO | jvelazquez@hotmail.com |
| 1017203 | JOSE F.VELAZQUEZ LUGO | jvelazquez@hotmail.com |
| 2131867 | Jose FAlvarado Rodriguez | jalvaradvo307@gmail.com |
| 1693895 | Jose FAquino Morales | mickeyam@yahoo.com |
| 1474579 | Jose Fecliano Velez | lisanfe2@gmail.com |
| 1760409 | Jose FedericoTorres Portalatin | torresportalatin@gmail.com |
| 1696329 | Jose Feliciano Ortiz | jfelicianoortiz@gmail.com |
| 1754126 | José FFantauzzi Fantauzzi | fantauzzijosef@gmail.com |
| 909362 | JOSE FFIGUEROA BRISTOL | figuerajose71@gmail.com |
| 1830724 | Jose FGarcia Rodriguez | lgp27414@yahoo.com |
| 1017175 | JOSE FGOMEZ BURGOS | jfgomez99@yahoo.com |
| 1017175 | JOSE FGOMEZ BURGOS | jfgomez99@yahoo.com |
| 1017175 | JOSE FGOMEZ BURGOS | jfgomez99@yahoo.com |
| 1017175 | JOSE FGOMEZ BURGOS | jfgomez99@yahoo.com |
| 858010 | JOSE FIGUEROA BRISTOL | FIGUEROAJOSE71@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1017280 | JOSE FIGUEROA FIGUEROA | yakusacecilia@yahoo.com |
| 2004111 | Jose Figueroa Mercado | josefigueroa777@yahoo.com |
| 172849 | JOSE FIGUEROA TORRES | GFPONIE@AOL.COM |
| 230420 | JOSE FIRIZARRY RODRIGUEZ MD | miriz@coqui.net |
| 1728090 | Jose FMorales Cintron | jfrank6897@yahoo.com |
| 1871303 | Jose FPerez Almodovar | perezajf1@hotmail.com |
| 1872433 | JOSE FPEREZ ALMODOVAR | perezajf1@hotmail.com |
| 1017342 | Jose Franceschini Rodriguez | pacofranceschini9@yahoo.com |
| 1017342 | Jose Franceschini Rodriguez | pacofranceschini9@yahoo.com |
| 1017342 | Jose Franceschini Rodriguez | pacofranceschini9@yahoo.com |
| 1017342 | Jose Franceschini Rodriguez | pacofranceschini9@yahoo.com |
| 1017342 | Jose Franceschini Rodriguez | pacofranceschini9@yahoo.com |
| 1427951 | Jose Freytes Matos | joserfreytes@gmail.com |
| 1910996 | Jose FSaez Cintron | jsaczcintron@yahoo.com |
| 1909975 | Jose FSaez Cintron | JSaezCintron@yahoo.com |
| 1807524 | JOSE FSAEZ CINTRON | jsaezcintron@yahoo.com |
| 1856378 | Jose FSaez Cintron | ysaczcmhon@yahoo.com |
| 247513 | JOSE FSANTOS LOPEZ | jfsantoslopez@hotmail.com |
| 1764881 | Jose FTorres Muñiz | franktorres@cfl.rr.com |
| 181489 | JOSE FUSSA SOLER | anamtorres@gmail.com |
| 1799992 | JOSE FVELAZQUEZ LOPEZ | josevl1036@gmail.com |
| 1017373 | JOSE G GELIAS VARGAS | JELIAS318@GMAIL.COM |
| 909457 | JOSE G GELIAS VARGAS | Jelias318@gmail.com |
| 845689 | JOSE G SILVA JIMENEZ | silva232910@gmail.com |
| 1730874 | Jose G. Lebron Gallart | marialebron0116@gmail.com |
| 1234595 | JOSE G.CINTRON RODRIGUEZ | jose.cintron40@yahoo.com |
| 1879028 | Jose G.Cintron Rodriguez | josecintron40@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1234595 | JOSE G.CINTRON RODRIGUEZ | josecintron40@yahoo.com |
| 1879028 | Jose G.Cintron Rodriguez | josecintron40@yahoo.com |
| 1746812 | Jose G.Colon Torres | GABRIEL.COLONTORRES@GMAIL.COM |
| 1463263 | Jose G.Fernandez Del Valle | josefdv08@gmail.com |
| 1766338 | JOSE G.PEREZ NAZARIO | JGPNAZARIO@YAHOO.COM |
| 1820194 | Jose G.Perez Nazario | jgpnazario@yahoo.com |
| 854438 | JOSE G.RIVERA ACOSTA | riverajg76@gmail.com |
| 1589109 | Jose G.Torres Bayron | joseg.bayron@gmail.com |
| 1575240 | Jose G.Velez Lopez | jerrylyand@gmail.com |
| 2034872 | Jose Galarza- Rodriguez | jjlluvia81@gmail.com |
| 2034872 | Jose Galarza- Rodriguez | jjlluvia81@gmail.com |
| 1843803 | Jose Galloza Valle | j_galloza@yahoo.com |
| 1234590 | Jose GBuso Morales | elgallistico@hotmail.com |
| 1465850 | JOSE GDIAZ RAMOS | ivonnegm@prw.net |
| 1638465 | Jose Gerardo Rodriguez Hernandez | buggyjr60@yahoo.com |
| 1957573 | JOSE GERARDOTORO VALLADARES | jose-fama87@hotmail.com |
| 1891571 | Jose GFigueroa Rios | donrey499@gmail.com |
| 1488514 | JOSE GGORRITZ VELASCO | jggorritzv@yahoo.com |
| 1500592 | JOSE GGORRITZ VELASCO | jggorritzv@yahoo.com |
| 1527348 | JOSE GGORRITZ VELASCO | jggorritzv@yahoo.com |
| 2157220 | Jose GilOrtiz Montes | chelitogil@gmail.com |
| 1516934 | Jose Gonzalez Chavez & Teresa Gavillan | pepe_piel@aol.com |
| 1516934 | Jose Gonzalez Chavez & Teresa Gavillan | terecag@yahoo.com |
| 1017555 | JOSE GONZALEZ ORNES | NEY.BRIEL_2@YAHOO.COM |
| 2177183 | Jose Gonzalez Rodriguez | josygo03@gmail.com |
| 1403746 | JOSE GONZALEZ TALAVERA | awao8796@hotmail.com |
| 1403746 | JOSE GONZALEZ TALAVERA | valeriagonza9@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1857964 | JOSE GONZALEZ TEJERO | JOSE_GNLZ@HOTMAIL.COM |
| 1556350 | JOSE GONZALEZ VELEZ | GONZALEZVELEZ@GMAIL.COM |
| 247644 | Jose GPineiro Matias | gabypineiro@yahoo.com |
| 1858659 | Jose GregorioIzquierdo Laboy | izquierdopr.2012@gmail.com |
| 247672 | JOSE GTORRES LLOMPART | gladysfiqueroldan@gmail.com |
| 1234716 | Jose GTorres Ostolaza | mvrullan@outlook.com |
| 1778994 | Jose GuillermoHernandez Correa | xiomih4@gmail.com |
| 1798144 | José GuillermoHernández Correa | Xiomyh4@gmail.com |
| 1734710 | José GuillermoMartínez-González | chichimotibalu@yahoo.com |
| 1800733 | Jose H.Caraballo Colon | crblljs@yahoo.com |
| 1944535 | Jose H.Caraballo Colon | crblljs@yahoo.com |
| 1907816 | Jose H.Caraballo Colon | crblljs@yahoo.com |
| 1632960 | José H.Del Valle Ortíz | jh_delvalle@hotmail.com |
| 1680819 | José H.Del Valle Ortíz | jh_delvalle@hotmail.com |
| 1547329 | José H.Díaz Díaz | diazjoseheriberto@gmail.com |
| 1547329 | José H.Díaz Díaz | diazjoseheriberto49@gmail.com |
| 1600602 | Jose H.Gonzalez Lopez | gmino2007@aol.com |
| 2123662 | JOSE H.MERLE CINTRON | PACOMERLE@GMAIL.COM |
| 1636173 | JOSE H.MIRANDA MORALES | joseh_miranda@yahoo.com |
| 1657327 | JOSE H.PONCE SALVARREY | bliz32@hotmail.com |
| 1595446 | Jose H.Ponce Salvarrey | bliz32@hotmail.com |
| 828528 | JOSE H.VEGA CINTRON | josevega77@gmail.com |
| 1234823 | JOSE HCARABALLO COLON | crblljs@yahoo.com |
| 219105 | JOSE HERNANDEZ MARIN | josemh2001@gmail.com |
| 1017721 | JOSE HERNANDEZ TORRES | josec.hernandeztorres@yahoo.com |
| 1798234 | JOSE HERNANDEZ VAZQUEZ | hernandezangel2@yahoo.com |
| 1993997 | Jose HiramMartinez Garcia | lucy2476@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1993997 | Jose HiramMartinez Garcia | lucy2476@hotmail.com |
| 1234849 | Jose HMadera Rodriguez | jhwood168@gmail.com |
| 1234849 | Jose HMadera Rodriguez | jhwood168@gmail.com |
| 574635 | JOSE HVEGA CINTRON | josevega77@gmail.com |
| 1785569 | Jose HVega Cintron | josevega77@gmail.com |
| 1515380 | JOSE HVELEZ RUIZ | velezjoseh.26@gmail.com |
| 1561803 | Jose I. Medina Sanchez | redmedina@hotmail.com |
| 1694470 | Jose I. Perez Nieves | janebeckerwhitaker@gmail.com |
| 1574762 | JOSE I.APONTE RIVERA | joseaponte64@yahoo.com |
| 1572404 | JOSE I.APONTE RIVERA | joseaponte64@yahoo.com |
| 1594099 | Jose I.Colon Garcia | josecolon@salud.gov.pr |
| 1835467 | JOSE I.DIAZ ESPADA | dennissediazpiri@gmail.com |
| 1720695 | JOSE I.JIMENEZ | jjimenez1974@gmail.com |
| 1965260 | JOSE I.LABOY ANDINO | JOSE_IVAN93@HOTMAIL.COM |
| 1566324 | Jose I.Perez Mendoza | joeyerica@gmail.com |
| 1765312 | Jose I.Perez Nieves | jipirez604@live.com |
| 1765031 | Jose I.Perez Nieves | jipirez604@live.com |
| 684327 | JOSE IDUPREY PEREZ | joseivan.duprey@yahoo.com |
| 1556031 | Jose IDuprey Perez | joseivan.duprey@yahoo.com |
| 1460131 | Jose IMorales Soto | jimorales@policia.pr.gov |
| 1654401 | Jose IOrengo Ramirez | orengojosei@gmail.com |
| 1566450 | Jose IPerez Mendoza | joeyenca@gmail.com |
| 1564295 | JOSE IPEREZ MENDOZA | joeyencia@gmail.com |
| 1451372 | Jose IPerez Nieves | ellinetthidalgoroman@yahoo.com |
| 909646 | Jose Irizarry Vazquez | josejoito13@gmail.com |
| 909646 | Jose Irizarry Vazquez | josejoito13@gmail.com |
| 1634520 | Jose IRodriguez Carmona | josei.rodriguez73@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1757691 | JOSE IROSARIO VAZQUEZ | JIRV70@YAHOO.COM |
| 1999121 | Jose IsmaelGonzalez Rivera | mrgonzalezrivera@gmail.com |
| 1877445 | Jose IsmaelRuiz Perez | majjiruniz@gmail.com |
| 1886844 | Jose IsraelPerez Mendoza | joeyerica@gmail.com |
| 1672530 | Jose IsraelPerez Mendoza | joeyerica@gmail.com |
| 2146752 | Jose IvanNavas Torres | elfuegocabdela77@gmail.com |
| 1512216 | Jose IvanPerez Falcon | jiperez@policia.pr.gov |
| 1424212 | JOSE J ARCE RIVERA AND JAILENE CINTRON VILLANUEVA | josejuanarce@yahoo.com |
| 1555897 | Jose J. Flores Torres | chinoflores.jf@gmail.com |
| 507169 | Jose J. Sanchez Acevedo | jeyjeysanz@gmail.com |
| 1807278 | Jose J.Arroyo Rosado | josearroyorosado@gmail.com |
| 1756064 | Jose J.Arvelo Gerena | armenterocipriano@yahoo.com |
| 1756064 | Jose J.Arvelo Gerena | catherine_candelaria@hotmail.com |
| 1756064 | Jose J.Arvelo Gerena | catherine_candelaria@hotmail.com |
| 1549948 | Jose J.Cancel Robles | jjcancel12@gmail.com |
| 1565190 | JOSE J.CANCEL ROBLES | jjcanceliz@der.pr.gov |
| 1565190 | JOSE J.CANCEL ROBLES | jjcanceliz@gmail.com |
| 1597378 | Jose J.Colon | jojacori@yahoo.com |
| 1597378 | Jose J.Colon | jojacori@yahoo.com |
| 1595442 | Jose J.Colon Rivera | jojacori@yahoo.com |
| 1595442 | Jose J.Colon Rivera | jojacori@yahoo.com |
| 1853096 | Jose J.Garcia Echevarria | jg50481@gmail.com |
| 1507647 | JOSE J.MOLINA RIVERA | dsl_molina@hotmail.com |
| 1637265 | Jose J.Perez Rivera | prezrivera@yahoo.com |
| 1507461 | Jose J.Rivera Quiñones | jjrivera3@policia.pr.gov |
| 1771319 | Jose J.Rivera Rivera | riverajose1422@gmail.com |
| 2159282 | Jose J.Rodriguez Cintron | j-rodrz@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1755071 | Jose J.Rodriguez Jimenez | jjrdz54@yahoo.com |
| 1832841 | Jose J.Ruiz Malave | jjruizmalave@yahoo.com |
| 1501424 | Jose Jaime Lajara Montero | lajaramonterolaw@gmail.com |
| 1751654 | Jose JamilRamos Melendez | jamilramos75@gmail.com |
| 1767484 | Jose JavierPadilla Aviles | josej18@hotmail.com |
| 1235075 | JOSE JBECERRIL OSORIO | jj_access2000@yahoo.com |
| 2049627 | JOSE JBERRIOS ZAYAS | berrios482011@hotmail.com |
| 1596133 | Jose JColon | jojacori@yahoo.com |
| 1596133 | Jose JColon | jojacori@yahoo.com |
| 1867831 | Jose JCruz Acevedo | josecruz072@yahoo.com |
| 1235145 | Jose JGarcia Gonzalez | chejuan70@gmail.com |
| 1017816 | JOSE JHERNANDEZ NIEVES | jose.hernandez.nieves2016@gmail.com |
| 1567533 | Jose JJimenez Hernandez | j20057@yahoo.com |
| 261233 | JOSE JLAJARA | lajaramonterolaw@gmail.com |
| 1662332 | Jose JLatorre Rodriguez | josejlatorre29@gmail.com |
| 1687879 | JOSE JLOPEZ RAMOS | JLopez21@policia.pr.gov |
| 2123209 | Jose JMontalvo Lugo | pepesbrether@hotmail.com |
| 845703 | JOSE JORAMA RAMOS | nora.cruz.molina@gmail.com |
| 2139327 | Jose JPellot Perez | maribelgarcialaw@gmail.com |
| 2139331 | Jose JPellot Perez | maribelgarcialaw@gmail.com |
| 2139711 | JOSE JPELLOT PEREZ | maribelgarcialaw@gmail.com |
| 2139711 | JOSE JPELLOT PEREZ | maribelgarcialaw@gmail.com |
| 1824445 | Jose JRamos Vargas | policepr1973@gmail.com |
| 815087 | Jose JRivera Madera | yediel27@icloud.com |
| 1930931 | Jose JRivera Ocasio | papo2016@gmail.com |
| 1451845 | Jose JRodriguez Rodriguez | jose.juan.rodriguez@gmail.com |
| 1235306 | JOSE JSANCHEZ ACEVEDO | jeyjeysanz@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1536449 | JOSE JSOLA GALI | jaysola@hotmail.com |
| 1903338 | Jose JSoto Soto | josejavier.sotosoto@gmail.com |
| 1497046 | Jose Juan Rivera Rivera | riverajose1422@gmail.com |
| 1938230 | Jose JuanMartinez Landron | jjmartinez@pdicia.pr.gov |
| 1686110 | JOSE JUANMATOS ALOMAR | ilme26@yahoo.com |
| 1720287 | Jose JuanMelendez Figueroa | jjmelendez39@gmail.com |
| 1774150 | Jose JuanMelendez Figueroa | jjmelendez39@gmail.com |
| 1609307 | Jose JuanMelendez Figueroa | jjmelendez39@gmail.com |
| 2147931 | Jose JuanPedragon Ferrer | sylvia.catal@hotmail.com |
| 1520537 | Jose JuanRivera Rivera | riverajose1422@gmail.com |
| 853944 | JOSE JULIANORAMA RAMOS | nora.cruz.molina@gmail.com |
| 1745850 | Jose JulioGarcia Orengo | secretariogen@yahoo.com |
| 1618957 | Jose L Archeval Rodriguez | archeval999@hotmail.com |
| 1753194 | JOSE L DEL VALLE NUNEZ | PROFESOR2345@HOTMAIL.COM |
| 1753194 | JOSE L DEL VALLE NUNEZ | PROFESOR2345@HOTMAIL.COM |
| 1638703 | Jose L Olivieri Sanchez | joseolivieri1957@yahoo.com |
| 1459784 | Jose l Rios Malpica and Laura Villafane Manzano | jlrjoserios@gmail.com |
| 2015219 | Jose L. Caraballo Padilla | jlcaraballopadilla@gmail.com |
| 1752982 | JOSE L. DEL VALLE NÚÑEZ | PROFESOR2345@HOTMAIL.COM |
| 1752982 | JOSE L. DEL VALLE NÚÑEZ | PROFESOR2345@HOTMAIL.COM |
| 1752990 | JOSE L. ROMAN ROMAN | jlroman61@gmail.com |
| 1752990 | JOSE L. ROMAN ROMAN | jlroman61@gmail.com |
| 1752811 | JOSE L. SANCHEZ RODRIGUEZ | bbjslr@gmail.com |
| 2086266 | Jose L. Torres Martinez | joseltorresmartinez@gmail.com |
| 1542524 | JOSE L. VICENS SALGADO Y ANNABELLE BAEZ RIVERA | annabellebaez@yahoo.com |
| 1577437 | Jose L.Acevedo Oliveara | acevedo14747@gmail.com |
| 1738940 | Jose L.Albelo Rosado | alberos.jose@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1586129 | Jose L.Alvarez Alamo | jalvarez12427@yahoo.com |
| 1946740 | Jose L.Arcay Vega | francesarcay@hotmail.com |
| 1890535 | Jose L.Archeval | archeval999@hotmail.com |
| 1675407 | Jose L.Arregoitia Rodriguez | marydiazpr@gmail.com |
| 2166540 | Jose L.Baez | hildaguito1961@yahoo.com |
| 1644966 | José L.Caraballo Ramos | jose70caraballo@gmail.com |
| 2045184 | Jose L.Carmona Figueroa | jlcarmona.figueroa@yahoo.com |
| 1637274 | Jose L.Colon Ortiz | chelayproandio@yahoo.com |
| 1864826 | Jose L.Colon Ortiz | chelayproaudio@yahoo.com |
| 1665715 | Jose L.Colon Ortiz | chelayproaudio@yahoo.com |
| 1799902 | Jose L.Colon Rivera | josecolon38@yahoo.com |
| 1799902 | Jose L.Colon Rivera | josecolon38@yahoo.es |
| 909829 | JOSE L.CORDERO GONZALEZ | joecordero09@gmail.com |
| 1666172 | JOSE L.COTTO COTTO | chegui59@hotmail.com |
| 2002847 | Jose L.Crespo Pagan | zayas.luzm@gmail.com |
| 1980810 | JOSE L.CRUZ REYES | sr_josel_cruz@yahoo.com |
| 1817864 | Jose L.De Jesus Rivera | ananelly62@gmail.com |
| 943427 | JOSE L.DIAZ ALVAREZ | emmaisbeldiava@yahoo.com |
| 943427 | JOSE L.DIAZ ALVAREZ | emmaisbeldiava@yahoo.com |
| 1999134 | Jose L.Diaz Rodriguez | mcrescioni25@gmail.com |
| 1999134 | Jose L.Diaz Rodriguez | mcrescioni25@gmail.com |
| 2115982 | Jose L.Diaz Rodriguez | mcrescioni25@gmail.com |
| 1766004 | Jose L.Garcia Garcia | garcia95jose@gmail.com |
| 1672019 | Jose L.Gomez Sevilla | j.gomez58@yahoo.com |
| 684896 | Jose L.Gonzalez Calventy | carmen1333@gmail.com |
| 684896 | Jose L.Gonzalez Calventy | carmen13339@gmail.com |
| 1646874 | Jose L.Gonzalez Coronado | JGCORONADO@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2054648 | Jose L.Gonzalez Martinez | josluigon@yahoo.com |
| 203955 | Jose L.Gonzalez Martinez | josluigon@yahoo.com |
| 203955 | Jose L.Gonzalez Martinez | josluigon@yahoo.com |
| 2055337 | Jose L.Hernandez Lamberty | joselhernandez2625@gmail.com |
| 2101497 | JOSE L.HERNANDEZ LAMBERTY | JOSELHERNANDEZ2625@GMAIL.COM |
| 2115765 | Jose L.Hernandez Rivera | hernandeztato1@gmail.com |
| 2035618 | JOSE L.IRIZARRY RIVERA | CHEGUI.IRIZARRY@YAHOO.COM |
| 2074688 | Jose L.Irizarry Rivera | chegui.irizarry@yahoo.com |
| 1758427 | Jose L.Jimenez Medina | jimenazo@hotmail.com |
| 1865667 | Jose L.Lebron Burgos | Rodlou19@gmail.com |
| 2042533 | JOSE L.LOPEZ MENDEZ | josecheoLopez55@gmail.com |
| 1993572 | Jose L.Malave Rivera | jlmservicios@yahoo.com |
| 1771891 | Jose L.Malave Vargas | joselmalave55@gmail.com |
| 1749900 | Jose L.Martínez Nieves | ortizgenesis61@gmail.com |
| 319932 | Jose L.Medina Miranda | joselmedina@ymail.com |
| 319932 | Jose L.Medina Miranda | joselmedina@ymail.com |
| 1497546 | Jose L.Millan Figueroa | lcdo.millan.figueroa@gmail.com |
| 1946841 | Jose L.Montalvo Velez | JMontalvo@policia.pr.gov |
| 1643460 | Jose L.Morales Colon | jolmo@hotmail.com |
| 1699772 | Jose L.Narvaez Figueroa | narvaez_j@de.pr.gov |
| 1699772 | Jose L.Narvaez Figueroa | narvaez_j@de.pr.gov |
| 1753062 | Jose L.Narvaez Molina | josen24@gmail.com |
| 2005951 | JOSE L.NIEVES ACEVEDO | JANLUIS37@YAHOO.COM |
| 1650756 | JOSE L.NIEVES GARCIA | joey0099@gmail.com |
| 1659369 | Jose L.Nieves Garcia | joey0099@gmail.com |
| 1649012 | Jose L.Olivieri Sanchez | joseolivieri1957@gmail.com |
| 1803330 | Jose L.Ortiz Hernandez | ortizcheojose1@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 685094 | JOSE L.PASTRANA VALENTIN | PASTRANAVJ@DE.GOV.PR |
| 685094 | JOSE L.PASTRANA VALENTIN | PASTRANAVJ@DE.GOV.PR |
| 1727891 | José L.Pérez Méndez | pirou659@hotmail.com |
| 1774659 | Jose L.Ramos Ramos | jram2@live.com |
| 1733744 | JOSE L.RIVERA GONZALEZ | JANA_0132@YAHOO.COM |
| 2084467 | JOSE L.RIVERA VAZQUEZ | MAESTRO1454@AOL.COM |
| 1634392 | Jose L.Rodriguez Colon | siriana2003@hotmail.com |
| 1766076 | Jose L.Roman Gomez | jlromang2@gmail.com |
| 2054662 | Jose L.Santiago Castillo | jolu53@gmail.com |
| 1767960 | JOSE L.SANTIAGO ROCHE | ruthpachecco2518@hotmail.com |
| 1775662 | JOSE L.SERRANO SANTIAGO | jose.serrano@rocketmail.com |
| 1018360 | JOSE L.SILVA MARTINEZ | jlsilva1930@gmail.com |
| 1018360 | JOSE L.SILVA MARTINEZ | jlsilva1930@gmail.com |
| 558415 | Jose L.Torres Suarez | jltorres.2597@gmail.com |
| 2096450 | Jose L.Vargas Lopez | granellwhatts@yahoo.com |
| 1473307 | Jose L.Vazquez Diaz | jlvazquez07@gmail.com |
| 1727721 | Jose L.Velazquez Torrez | jvelazquez0@gmail.com |
| 1861977 | Jose L.Villa Flores | jomar_mail@yahoo.com |
| 1811275 | JOSE LACEVEDO DELGADO | ACEVEDO667@GMAIL.COM |
| 1592793 | JOSE LACEVEDO OLIVENCIA | acevedo14747@gmail.com |
| 1593084 | Jose LArcheval Rodriguez | archeval999@hotmail.com |
| 1606698 | Jose LArcheval Rodriguez | archeval999@hotmail.com |
| 1633684 | Jose LArcheval Rodriguez | archeval999@hotmail.com |
| 1618995 | JOSE LARCHEVAL RODRIGUEZ | ARCHEVAL999@HOTMAIL.COM |
| 1620593 | Jose LArcheval Rodriguez | archeval999@hotmail.com |
| 1629742 | Jose LArcheval Rodriguez | archeval999@hotmail.com |
| 1973701 | Jose Laureano Garcia | j_r_laureano@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 797997 | JOSE LAUREANO GARCIA | J_R_LAUREANO@YAHOO.COM |
| 797997 | JOSE LAUREANO GARCIA | J_R_LAUREANO@YAHOO.COM |
| 797997 | JOSE LAUREANO GARCIA | J_R_LAUREANO@YAHOO.COM |
| 797997 | JOSE LAUREANO GARCIA | J_R_LAUREANO@YAHOO.COM |
| 797997 | JOSE LAUREANO GARCIA | J_R_LAUREANO@YAHOO.COM |
| 1798586 | JOSE LCAPPAS SANTIAGO | ULCS11115@GMAIL.COM |
| 1595335 | JOSE LCARTAGENA FUENTES | CHEWI4686@HOTMAIL.COM |
| 1017992 | JOSE LCASTILLO BALLESTER | j.castillo.09@hotmail.com |
| 1462411 | Jose LChaparro Torres | jchaparro1612@gmail.com |
| 1824026 | Jose LCruz Reyes | sr_jose_cruz_@yahoo.com |
| 1572108 | Jose LeandroSepulveda Aponte | aegraee@gmail.com |
| 1572108 | Jose LeandroSepulveda Aponte | jlsepulveda@hotmail.com |
| 1981024 | Jose LemuelSantiago Torres | lemuelstgo@gmail.com |
| 1932434 | Jose LemuelSantiago Torres | lemuelstgo@gmail.com |
| 1981024 | Jose LemuelSantiago Torres | lemuelstgo@gmail.com |
| 1491290 | JOSE LFIGUEROA ZAMBRANA | jlfigueroa@justicia.pr.gov |
| 1684069 | JOSE LGONZALEZ CALVENTY | carmen13339@gmail.com |
| 1650582 | Jose LHernandez Lamberty | joselhernandez2625@gmail.com |
| 1650582 | Jose LHernandez Lamberty | joselhernandez2625@gmail.com |
| 1545404 | Jose LHernandez Rivera | hernandeztato@gmail.com |
| 1959281 | Jose LIrizarry Rivera | chegui.irizarry@yahoo.com |
| 2050363 | JOSE LIRIZARRY RIVERA | chegui.irizarry@yahoo.com |
| 1443623 | Jose LLopez Funseca | jllfunseca965@hotmail.com |
| 1567313 | JOSE LLOPEZ MENDEZ | josecheolopez55@gmail.com |
| 858024 | JOSE LLORET ARVELO | js_lloret@yahoo.com |
| 858024 | JOSE LLORET ARVELO | js_lloret@yahoo.com |
| 1840710 | Jose LMartinez Arroyo | joralu314@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1548123 | Jose LMedina Mendez | medinajose0216@yahoo.com |
| 1547774 | Jose LMedina Mendez | medinajose0216@yahoo.com |
| 1547722 | Jose LMedina Mendez | medinajose0216@yahoo.com |
| 1236008 | JOSE LMERCADO LUGO | mercado.red2213@gmail.com |
| 1883947 | Jose LMontalvo Velez | JMontalvo@policia.pr.gov |
| 1734908 | JOSE LMORALES CINTRON | jmorales347@yahoo.com |
| 1735685 | Jose LMorales Cintron | jmorales347@yahoo.com |
| 2023416 | JOSE LMORALES COLON | moralescolonjoseluis@gmail.com |
| 1669013 | Jose LOlivieri Sanchez | joseolivieri1957@yahoo.com |
| 1750487 | Jose Lopez Colon | elcompy70@gmail.com |
| 1812536 | Jose LOrtiz Ortiz | lipio98@yahoo.com |
| 1659845 | Jose LOrtiz Ortiz | lipio98@yahoo.com |
| 1761572 | Jose LPastrana Valentin | PASTRANAVJ@DE.GOV.PR |
| 1456976 | JOSE LPEREZ PANDIN | JLPDLLC@GMAIL.COM |
| 685101 | JOSE LPEREZ PANDIN | camncitapr@gmail.com |
| 685101 | JOSE LPEREZ PANDIN | jlppdllc@gmail.com |
| 1236188 | Jose LRamos Carrasquillo | crazycop7@yahoo.com |
| 452058 | Jose LRivera Negron | jluisito1966@gmail.com |
| 459181 | JOSE LRIVERA SANTIAGO | neoeragenesis@yahoo.com |
| 248118 | JOSE LRIVERA SANTIAGO | neoeragenesis@yahoo.com |
| 248118 | JOSE LRIVERA SANTIAGO | neoeragenesis@yahoo.com |
| 486426 | Jose LRoman Acevedo | joselroman1867@yahoo.com |
| 486426 | Jose LRoman Acevedo | joselroman1867@yahoo.com |
| 1744906 | Jose LRosa Rivera | romel040@yahoo.com |
| 1236402 | JOSE LSANTIAGO ORTIZ | JOSESANTIAGOORTIZ1973@GMAIL.COM |
| 1017265 | Jose Luis Ferrer Rodriguez | jlferrer3946@gmail.com |
| 1017265 | Jose Luis Ferrer Rodriguez | jlferrer3946@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2072811 | Jose Luis Gonzalez Martinez | JOSLEIGON@YAHOO.COM |
| 1764155 | Jose Luis Sanchez Marrero | jlsm6456@gmail.com |
| 1710010 | JOSE LUISACEVEDO TORRES | chegui07@yahoo.com |
| 1874651 | Jose LuisAlameda Rodriguez | papoalameda@gmail.com |
| 1477508 | Jose LuisAristud Perez | JoseAristudPerez@gmail.com |
| 2000443 | Jose LuisBaez Cordero | qto_1@hotmail.com |
| 2165459 | Jose LuisCorrea Alfonso | jcorreaalfonso07@gmail.com |
| 1745356 | Jose LuisDe Jesus Gonzalez | jdejesus65@gmail.com |
| 2088210 | Jose LuisFernandez Gomez | yetten17@hotmail.com |
| 1723229 | Jose LuisFerrer Rodriguez | jlferrer3946@gmail.com |
| 1634202 | Jose LuisFerrer Rodriguez | jlferrer3946@gmail.com |
| 2053230 | Jose LuisGonzalez Martinez | josluigon@yahoo.com |
| 2120027 | JOSE LUISGONZALEZ MARTINEZ | JOSLUIGON@YAHOO.COM |
| 1585649 | Jose LuisGonzalez Muriel | muriel104@hotmail.com |
| 1792785 | José LuisGuzmán Calcaño | jgbibp@hotmail.com |
| 1675370 | Jose LuisJiminez Negron | drjoseluisjimeneznegron@yahoo.com |
| 1994785 | Jose LuisLopez Carrillo | christianjoellopez@hotmail.com |
| 1734426 | Jose LuisLopez Gutierrez | lopezriveram74@gmail.com |
| 2133893 | Jose LuisMarchant Melendez | marchant31@yahoo.com |
| 1804893 | Jose LuisMerced Flores | josechegui@yahoo.es |
| 1851320 | Jose LuisMerced Flores | josechigui@yahoo.es |
| 1973276 | Jose LuisNieves Acevedo | janluis37@yahoo.com |
| 2141872 | Jose LuisOrtiz Fernandez | luisjoortz@gmail.com |
| 1791549 | Jose LuisOrtiz Rodriguez | ortizjose20018@gmail.com |
| 1566813 | Jose LuisRamirez Tua | joseluis.ramirez@yahoo.com |
| 1566968 | JOSE LUISRAMIREZ TUA | joseluis.ramirez2@yahoo.com |
| 1505664 | Jose LuisRichard Perez | Jean_3418@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1701786 | Jose LuisRivera Cardona | stingberg22@hotmail.com |
| 1579182 | JOSE LUISRIVERA RAMOS | PALETA16930@GMAIL.COM |
| 1580180 | JOSE LUISRIVERA RAMOS | pautu16930@gmail.com |
| 2109693 | Jose LuisRodriguez Rodriguez | trabonio7@gmail.com |
| 1380068 | Jose LuisRosa Torres | joselrosa@gmail.com |
| 1758456 | Jose LuisRosado Martinez | jrosado1721@hotmail.es |
| 1789410 | José LuisRosado Martínez | jrosado1721@hotmail.es |
| 1666010 | Jose LuisSanchez Colon | jslssanchez@yahoo.com |
| 1622812 | Jose LuisTexidor Colon | texidorm@hotmail.com |
| 1727718 | JOSE LUISTORRES RAMOS | porkypr@hotmail.com |
| 1981345 | Jose LuisTorres Santiago | josepolicia1190@gmail.com |
| 1790075 | Jose LuisTorres Soto | jose_luis000@yahoo.com |
| 1600597 | Jose LuisTorres Torres | elcanotorres1@gmail.com |
| 1584404 | Jose LuisVega Cortez | jlvega02@yahoo.com |
| 1585375 | Jose LuisVega Cortez | jlvega02@yahoo.com |
| 1780713 | Jose LuisVega Feliciano | joselvega53@gmail.com |
| 1704578 | Jose LuizAlvarez Menendez | alvarezjl1991@gmail.com |
| 1560707 | Jose M Hernandez Sanchez | josem@familia.pr.gov |
| 1784046 | Jose M Nieves Carillo | mickeynieves5439@gmail.com |
| 1813089 | Jose M. Acosta Garayua | josem.acosta@gmail.com |
| 1594657 | Jose M. Hernandez Sanchez | Josem.@familia.pr.gov |
| 1700563 | Jose M. Rivera Nevarez | josemrivera67@gmail.com |
| 1711567 | JOSE M. SANTIAGO BURGOS | enidjosejosma@gmail.com |
| 1538663 | Jose M. Vazquez-Ortiz | championroostersteam@gmail.com |
| 1763482 | Jose M. Zayas Lopez | mildred_zayas@yahoo.com |
| 1761442 | Jose M.Acosta Crespo | josem.acosta@prepa.com |
| 1391452 | Jose M.Alamo Cuevas | juntosiempre71@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1400452 | Jose M.Alamo Cuevas | juntosiempre71@hotmail.com |
| 1780165 | Jose M.Alvarez Hernandez | rapinasconstrutionsjose@gmail.com |
| 1629645 | Jose M.Alvarez Hernandez | rapinasconstrution@gmail.com |
| 1939445 | Jose M.Alvarez Rios | jmalvarez@live.com |
| 1704930 | Jose M.Arce Nieves | jarcenieves@gmail.com |
| 1767151 | Jose M.Caraballo Cedeno | josecheocaraballo@hotmail.com |
| 1756700 | Jose M.Colon Garcia | MR.JMCOLON@GMAIL.COM |
| 685696 | JOSE M.CRUZ LOPEZ | clagropepocruz@gmail.com |
| 685696 | JOSE M.CRUZ LOPEZ | clagropepocruz@gmail.com |
| 2157256 | JOSE M.CRUZ LOPEZ | clagroperpcruz@gmail.com |
| 1768585 | JOSE M.FELICIANO QUIROS | Eulises.Feliciano@gmail.com |
| 1758563 | JOSE M.FELICIANO QUIROS | Eulises.Feliciano@gmail.com |
| 1879500 | Jose M.Fernandez Rosado | jmfernandez21@polivia.pr.gov |
| 1596419 | Jose M.Flores-De León | papoflores63@gmail.com |
| 2035521 | Jose M.Fuentes Hernandez | josefuentes1@yahoo.com |
| 1900952 | Jose M.Fuertes Hernandez | josefuertes1@yahoo.com |
| 1621452 | Jose M.Hernandez Sanchez | josem@familia.pr.gov |
| 1491940 | JOSE M.LARA PEREZ | MARRUCO1974@HOTMAIL.COM |
| 1936515 | Jose M.Lopez Rosa | josemlopezrosa55@gmail.com |
| 2078221 | Jose M.Machiavelo Figueroa | jmachiavelo@gmail.com |
| 2027593 | Jose M.Machiavelo Figueroa | jmachiavelo@gmail.com |
| 1912363 | Jose M.Maldonado Plaza | lilamagalis@gmail.com |
| 1563253 | Jose M.Marin Ramos | j.marin12@yahoo.com |
| 1561998 | JOSE M.MARIN RAMOS | j.marin12@yahoo.com |
| 1561714 | Jose M.Marin Ramos | j.marin12@yahoo.com |
| 1561960 | JOSE M.MARIN RAMOS | j.marin12@yahoo.com |
| 1765116 | Jose M.Marrero Landron | miortiz26@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1655292 | Jose M.Martinez Cruz | jmmc1969@hotmail.com |
| 1740620 | JOSE M.MEJIAS RIVERA | mrmath39@yahoo.com |
| 1726862 | JOSE M.MELENDEZ MELENDEZ | itomelendez@icloud.com |
| 1724151 | Jose M.Mercado Cordero | nunomercado396@gmail.com |
| 1506064 | JOSE M.MOLINA GONZALEZ | jm729011@gmail.com |
| 1765723 | Jose M.Ortiz Quesada | miguelortiz8888@gmail.com |
| 1941527 | JOSE M.OTERO COLON | joseoterocolon@yahoo.com |
| 1434333 | Jose M.Pazos | joepr21@yahoo.com |
| 2168150 | Jose M.Pena De Jesus | ednajunito418@gmail.com |
| 2082071 | Jose M.Pomales Ojeda | jmpomales@gmail.com |
| 1731847 | Jose M.Ramos Perez | pedrohdz12345@gmail.com |
| 1765333 | Jose M.Requena Mercado | miredo43@live.com |
| 1742056 | Jose M.Rigual Troche | arigual12@gmail.com |
| 1673945 | Jose M.Rios Santiago | misismare@gmail.com |
| 1588371 | José M.Rivera Camacho | d53686@de.pr.gov |
| 249607 | JOSE M.RIVERA NIEVES | nora.cruz.molina@gmail.com |
| 1541664 | José M.Rivera Santiago | tribive24@yahoo.com |
| 1799399 | Jose M.Rodriguez | cmalvert@gmail.com |
| 1988697 | Jose M.Rodriguez Castillo | panchoboxer2@yahoo.com |
| 1694856 | Jose M.Rodriguez Olmeda | olgawrt@gmail.com |
| 2066301 | Jose M.Rodriguez Rodriguez | guelorado@yahoo.com |
| 1900789 | Jose M.Rodriguez Rodriguez | guelorod@yahoo.com |
| 2002417 | Jose M.Rodriguez Rodriguez | guelorod@yahoo.com |
| 1802381 | Jose M.Rodriguez Rolon | rosarodriguez1162@gmail.com |
| 2102612 | Jose M.Ruiz Vega | josepuchoruiz@hotmail.com |
| 1523280 | Jose M.Sala Rivera | jsala1971@gmail.com |
| 1620802 | Jose M.Sanchez Colon | jose.sanchez.colon1940@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1763700 | Jose M.Sanchez Colon | jose.sanchez.colon1940@gmail.com |
| 1760843 | José M.Sanchez Colon | jose.sanchez.colon1940@gmail.com |
| 1902373 | Jose M.Santos Garcia | annierolon71@gmail.com |
| 1754288 | Jose M.Sauri Osorio | jmsauri@mail.com |
| 1744829 | Jose M.Sauri Osorio | jmsauri@mail.com |
| 1776115 | Jose M.Sauri Osorio | jmsauri@mail.com |
| 1614203 | Jose M.Sosa Suarez | joyde2215@gmail.com |
| 1780366 | Jose M.Torres Rodriguez | mencito2013@gmail.com |
| 1805033 | JOSE M.TORRES RODRIGUEZ | MENCITO2013@GMAIL.COM |
| 1780366 | Jose M.Torres Rodriguez | mencito2013@gmail.com |
| 1805033 | JOSE M.TORRES RODRIGUEZ | TORRESMEDINA2013@GMAIL.COM |
| 2111206 | JOSE M.TRUJILLO BATISTA | josemtrujillo@yahoo.com |
| 2035000 | JOSE M.VARGAS ARROYO | VARGAS_RAYS33@YAHOO.COM |
| 1931047 | Jose M.Vazquez Ayala | jvstar5657@yahoo.com |
| 1470250 | Jose M.Vazquez Caceres | jvazquezcaceres@gmail.com |
| 1725959 | Jose M.Velez Rodriguez | jzelev@gmail.com |
| 1673682 | JOSE MALAMO REYES | josealamo152@gmail.com |
| 1386366 | JOSE MALEMAN COLON | jmaleman@policia.pr.gov |
| 2141474 | Jose Mandry Cintron | anacolondre535@gmail.com |
| 1836394 | Jose Manuel Ocasio Rivera | j.ocasiopr@yahoo.com |
| 1637852 | Jose Manuel Rodriguez Bosque | profesorbosque@gmail.com |
| 1588639 | Jose Manuel Torres Feliciano | Josejoma68711@gmail.com |
| 1618388 | José Manuel Torres Feliciano | josejoma68711@gmail.com |
| 1618388 | José Manuel Torres Feliciano | Josejoma68711@gmail.com |
| 1702609 | JOSE MANUEL VELEZ MENDEZ | lcdaednavelez@gmail.com |
| 1897259 | Jose ManuelAlamo Cuevas | juntosiempre71@hotmail.com |
| 1805366 | Jose ManuelAlamo Cuevas | juntosiempre71@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1781615 | JOSE MANUELFELICIANO QUIROS | EULISES.FELICIANO@GMAIL.COM |
| 1873547 | Jose ManuelHernandez de Leon | agentesegretouoe@gmail.com |
| 1767121 | JOSE MANUELPEREZ ARCE | JOSEMPEREZARCE4764@GMAIL.COM |
| 1744757 | JOSE MANUELRIVERA NUNEZ | JO.MANUELRIVERA@GMAIL.COM |
| 1669204 | José ManuelRivera Núñez | jo.manuelrivera@gmail.com |
| 1758419 | José ManuelSánchez Colón | jose.sanchez.colon1940@gmail.com |
| 1602652 | Jose ManuelSantiago-Betancourt | lcdasuhailcaban@yahoo.com |
| 1610922 | Jose ManuelTorres Feliciano | Josejoma68711@gmail.com |
| 1615767 | Jose ManuelTorres Feliciano | Josejoma68711@gmail.com |
| 1598879 | Jose ManuelTorres Feliciano | Josejoma68711@gmail.com |
| 1592152 | José ManuelTorres Feliciano | Josejoma68711@gmail.com |
| 1611513 | José ManuelTorres Feliciano | Josejoma68711@gmail.com |
| 1504952 | JOSE MARTINEZ ROMERO | martinezjos@aol.com |
| 1756776 | Jose MartinMartinez Torres | jmmt71@yahoo.com |
| 1236675 | JOSE MATILES AGUEDA | joseatiles@gmail.com |
| 1236675 | JOSE MATILES AGUEDA | joseatiles@gmail.com |
| 1236695 | JOSE MBERMUDEZ DIAZ | jobermudez@yahoo.com |
| 1236695 | JOSE MBERMUDEZ DIAZ | jobermudez@yahoo.com |
| 1647508 | Jose MBetancourt Quintero | manny34pr@yahoo.com |
| 1649285 | Jose MBetancourt Quintero | manny34pr@yahoo.com |
| 1571868 | Jose MBlanco Saez | blancodot@gmail.com |
| 1908388 | Jose MBonilla Cintron | Lugonelly600@gmail.com |
| 1236718 | JOSE MBRENES GONZALEZ | josebrenes441@gmail.com |
| 2002216 | Jose MCacho Natal | marcoscacho@hotmail.com |
| 1733335 | JOSE MCASTRO GARCIA | beafegozo@yahoo.com |
| 1628719 | Jose MDonate Soto | jmdscivi@aol.com |
| 318624 | JOSE MEDERO PEREZ | j_medero@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1258759 | JOSE MELENDEZ DE JESUS | jrm736@gmail.com |
| 1426221 | JOSE MELENDEZ PENA | josejavier302@gmail.com |
| 323552 | JOSE MELENDEZ PEREZ | Jedmelendez@yahoo.com |
| 1844264 | JOSE MENDEZ MENDEZ | marialuna_38@yahoo.com |
| 1690456 | Jose Merced Alamo | mercedj@gmail.com |
| 1746671 | JOSE MFELICIANO QUIROS | EULISES.FELICIANO@GMAIL.COM |
| 791689 | JOSE MFERRER RODRIGUEZ | ferrerjosem@gmail.com |
| 1236923 | JOSE MGARCIA JIMENEZ | secretariojusticia@gmail.com |
| 1613962 | Jose MGirald Gonzalez | josegiraldgonzalez@gmail.com |
| 1489739 | Jose MGonzalez Gonzalez | jmglez99@yahoo.com |
| 249202 | JOSE MGUZMAN RENTAS | chelo7546@gmail.com |
| 1520267 | Jose MHernandez Sanchez | josem@familia.pr.gov |
| 2083974 | Jose Miguel Vazquez Torres | vazqueztorresjose1@gmail.com |
| 1470884 | Jose MiguelBorrero Luciano | josemborrero01@gmail.com |
| 1470884 | Jose MiguelBorrero Luciano | josemborrero01@gmail.com |
| 2019481 | Jose MiguelGonzalez-Nieves | jmgonzal225@gmail.com |
| 1457606 | Jose MiguelOliveras Ortiz | anfernandez2013@gmail.com |
| 1457606 | Jose MiguelOliveras Ortiz | anfernandez2013@gmail.com |
| 1784113 | Jose MiguelPerez Cortes | ruegaadios@hotmail.com |
| 1747721 | Jose MiguelRamos Rodriguez | m35725@gmail.com |
| 1367670 | Jose MiguelRivera Cintron | miguemusic05@hotmail.com |
| 1705059 | Jose MiguelTorres Diaz | dariana_torres@hotmail.com |
| 334249 | JOSE MILLAN RIVERA | jose.c.millan@hotmail.com |
| 2020025 | JOSE MIRIZAMMY SANTIAGO | lrizammy@hotmail.com |
| 1601457 | Jose Miro | wmiropr@yahoo.com |
| 1919948 | Jose MLarroy Gerena | jmlarroy@gmail.com |
| 2075098 | Jose MLisojo Cruz | jose.lisojo@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1931795 | Jose MMachiavelo Figueroa | jmachiarelo@gmail.com |
| 2041176 | Jose MMachiavelo Figueroa | jmachiavelo@gmail.com |
| 2055762 | JOSE MMACHIAVELO FIGUEROA | jmachiavelo@gmail.com |
| 1986133 | JOSE MMACHIAVELO FIGUEROA | JMACHIAVELO@GMAIL.COM |
| 1993008 | JOSE MMALDONADO PLAZA | LILAMAGALIS@GMAIL.COM |
| 1765745 | Jose MMelendez Melendez | itomelendez@icloud.com |
| 1497354 | JOSE MMOLINA GONZALEZ | jm729011@gmail.com |
| 1506889 | JOSE MMOLINA MEDINA | jm729011@gmail.com |
| 2072307 | JOSE MONROIG JIMENEZ | jmonroig@agriculture.pr.gov |
| 1899165 | JOSE MORALES ALIER | moralier@yahoo.com |
| 345488 | Jose Morales Montalvo | tonymorales12@hotmail.com |
| 1534339 | Jose Morales Perez | jamorales@hotmail.com |
| 249760 | JOSE MORALES PEREZ | josemoraleskiko@yahoo.com |
| 249760 | JOSE MORALES PEREZ | josemoraleskiko@yahoo.com |
| 1237178 | JOSE MOSORIO LACEN | chemar79@gmail.com |
| 2139714 | Jose MPadin Rodriguez | lpadin0316@hotmail.com |
| 2139714 | Jose MPadin Rodriguez | lpadin0316@hotmail.com |
| 2030187 | JOSE MPADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM |
| 2030187 | JOSE MPADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM |
| 2030187 | JOSE MPADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM |
| 2030187 | JOSE MPADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM |
| 2030187 | JOSE MPADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM |
| 2030187 | JOSE MPADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM |
| 2030187 | JOSE MPADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM |
| 2030187 | JOSE MPADIN-RODRIGUEZ | LPADIN0316@HOTMAIL.COM |
| 1659418 | JOSE MPEREZ NIEVES | mery-ram@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 408523 | Jose MPerez Velazquez | josemanuelperezvelazquez@yahoo.com |
| 408523 | Jose MPerez Velazquez | josemanuelperezvelazquez@yahoo.com |
| 1723333 | Jose MPerez Velazquez | josemanuelperezvelazquez@yahoo.com |
| 1601633 | Jose MPerez Velazquez | josemanuelperezvelazquez@yahoo.com |
| 408523 | Jose MPerez Velazquez | josemanuelperezvelazquez@yahoo.com |
| 408523 | Jose MPerez Velazquez | josemanuelperezvelazquez@yahoo.com |
| 1237233 | JOSE MRAMIREZ ROMAN | ivilla25@yahoo.com |
| 1237233 | JOSE MRAMIREZ ROMAN | ivilla25@yahoo.com |
| 1643994 | Jose MRios Perez | jmriosperez@yahoo.com |
| 448171 | JOSE MRIVERA HERNANDEZ | Lokirivera@yahoo.com |
| 638509 | JOSE MRIVERA HERNANDEZ | lokirivera@yahoo.com |
| 249409 | JOSE MRIVERA MELENDEZ | jmrivero2515@gmail.com |
| 1491077 | JOSE MRIVERA OTERO | joseymireya@hotmail.com |
| 1639702 | Jose MRivera Torres | jomanrivera@yahoo.com |
| 1658547 | Jose MRodriguez Baez | jrodriz@live.com |
| 1776965 | Jose MRodriguez Pagan | petrocheli.jr21@gmail.com |
| 1737381 | JOSE MRODRIGUEZ TORRES | joserodriguez317@yahoo.com |
| 1237341 | JOSE MRODRIGUEZ TORRES | joserodriguez317@yahoo.com |
| 249613 | JOSE MROSADO PEREZ | josemrosado62@gmail.com |
| 249613 | JOSE MROSADO PEREZ | josemrosado62@gmail.com |
| 1767793 | Jose MSanchez Colon | jose.sanchez.colon1940@gmail.com |
| 2144995 | Jose MSantiago Alicea | JmSantiago4911@gmail.com |
| 1461317 | Jose MSantiago Hernandez | jwcool2172@yahoo.com |
| 1739911 | Jose MTorres Ortiz | nildarrojas@yahoo.com |
| 1019399 | JOSE MUBARAK RIZEK | marisolmubarak@gmail.com |
| 1019399 | JOSE MUBARAK RIZEK | marisolmubarak@gmail.com |
| 1961840 | JOSE MUNIZ ASTACIO | powerironpr@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 351634 | JOSE MUNIZ ROMAN | Josevictor_muniz@hotmail.com |
| 352690 | JOSE MUNOZ ZAZUETA | JJ072AZVETA@GMAIL.COM |
| 352690 | JOSE MUNOZ ZAZUETA | JJM2MUEIN@GMAIL.COM |
| 1554257 | Jose MValle Acevedo | jmvalle01@hotmail.com |
| 1549395 | Jose MValle Acevedo | JMVALLE01@HOTMAIL.COM |
| 1496145 | Jose MVega Franqui | iglesiafeliz@yahoo.com |
| 1717092 | JOSE N.PLAZA RIVERA | JPLAZA21@YAHOO.COM |
| 1888058 | Jose N.Santiago Castro | josensantiago87@gmail.com |
| 2020315 | JOSE N.SANTIAGO CASTRO | josensantiago87@gmail.com |
| 1940829 | Jose N.Santiago Castro | josensantiago87@gmail.com |
| 355845 | JOSE NAVAS ATANACIO | Calvarez1746@gmail.com |
| 358980 | JOSE NEGRON SANABRIA | JOSENEGRON3123@YAHOO.COM |
| 1256391 | Jose Nieves Collazo | joseantoniomoralesarroyo7@gmail.com |
| 363753 | JOSE NIEVES RAMOS | Josenieves556@yahoo.com |
| 363753 | JOSE NIEVES RAMOS | josenieves556@yahoo.com |
| 1634301 | JOSE NRODRIGUEZ | volleyball_yauco@yahoo.com |
| 1019556 | JOSE O RODRIGUEZ VALCARCEL | enidriverasanchez@gmail.com |
| 1512077 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | tatotorres33@gmail.com |
| 1512077 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | tatotorres33@gmail.com |
| 1512077 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | vixmyrodriguez@gmail.com |
| 1512077 | Jose O Torres Franceschini, Vixma I Rodriguez Matinez | vixmyrodriguez@gmail.com |
| 1839331 | JOSE O. SANTANA VEGA | josesantana2@yahoo.com |
| 2073775 | JOSE O.ALVERIO DOMINGUEZ | CAYECODIST@GMAIL.COM |
| 2100861 | Jose O.Alverio Dominguez | cayecodist@gmail.com |
| 1834576 | Jose O.Colon Alvarado | orlando-ojcc@yahoo.com |
| 249863 | JOSE O.FIGUEROA IRIZARRY | ovi.figueroa@yahoo.com |
| 249863 | JOSE O.FIGUEROA IRIZARRY | ovi.figueroa@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1710820 | Jose O.Flores Crespo | osvaldo.florescrespo1@gmail.com |
| 1799652 | JOSE O.RIVAS OLMEDA | xiomi9230@hotmail.com |
| 1638298 | Jose O.Rivera Davila | joseriveramh362@gmail.com |
| 2118353 | Jose O.Rivera Pabellon | orlandopabellon@gmail.com |
| 1968434 | Jose O.Rodriguez Conde | jorodriguez@yahoo.com |
| 1753173 | JOSE OCASIO | OCASIOJOS365@GMAIL.COM |
| 2017885 | Jose OGonzalez Alvarez | orlando07_96@hotmail.com |
| 2017885 | Jose OGonzalez Alvarez | orlando07_96@hotmail.com |
| 1668679 | Jose OMartinez Rivera | Zarco1762@gmail.com |
| 2145143 | Jose OriolQuintero Figueroa | jqf18485@yahoo.com |
| 445120 | Jose ORivera Davila | joseriveramh362@gmail.com |
| 1491364 | JOSE ORIVERA MARTINEZ | sijuaca@gmail.com |
| 1710087 | Jose ORivera Rivera | joseoriverajunior@gmail.com |
| 1564368 | JOSE ORLANDO RODRIGUEZ BURGOS | orlando30pr@gmail.com |
| 1760568 | Jose OrlandoColon Alvarado | orlando.ojce@yahoo.com |
| 377243 | JOSE ORTIZ CARLO | jjortiz@robinsonschool.net |
| 377243 | JOSE ORTIZ CARLO | jjortizcarlo@gmail.com |
| 381872 | Jose Ortiz Padilla | Jortz7@gmail.com |
| 384128 | JOSE ORTIZ SANTANA | joseabner58@gmail.com |
| 384128 | JOSE ORTIZ SANTANA | joseabner58@gmail.com |
| 1888798 | Jose OSantana Vega | josesantana2@yahoo.com |
| 1237972 | JOSE OSORIO DAVILA | pnycboy74@yahoo.com |
| 1237972 | JOSE OSORIO DAVILA | vnycboy74@yahho.com |
| 392050 | Jose Pagan Amill | PAGANAMILL@HOTMAIL.COM |
| 1585262 | JOSE PAGAN RAMIREZ | lcdo.marcosmarcucci@hotmail.com |
| 399490 | JOSE PERDOMO RIVERA | jperdomo@gmail.com |
| 1445310 | JOSE PERDOMO RIVERA | jperdomo@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1551359 | JOSE PEREZ LOPEZ | AUGUSTOM5@YAHOO.COM |
| 1238048 | JOSE POMALES VIERA | JPOMALE14@GMAIL.COM |
| 1523971 | JOSE PUEYO FONT | josef.pueyo@gmail.com |
| 1523971 | JOSE PUEYO FONT | jpueyo@trobijo.pr.gov |
| 2083028 | Jose Quilea Ortiz | QuilyaOrtizJose@gmail.com |
| 2058421 | Jose Quiles Ortiz | quilesortizjose@gmail.com |
| 1238166 | JOSE R CEBOLLERO BADILLO | betsy35@live.com |
| 1238166 | JOSE R CEBOLLERO BADILLO | betsy35@live.com |
| 1238166 | JOSE R CEBOLLERO BADILLO | betsy35@live.com |
| 1238166 | JOSE R CEBOLLERO BADILLO | betsy35@live.com |
| 1746901 | Jose R Lopez Figueroa | elcolohaya@yahoo.com |
| 910972 | JOSE R LOPEZ IRIZARRY | jlrandy51@yahoo.com |
| 910972 | JOSE R LOPEZ IRIZARRY | jlrandy51@yahoo.com |
| 250514 | JOSE R SANTIAGO MELENDEZ | AESPADAMORALES@GMAIL.COM |
| 250514 | JOSE R SANTIAGO MELENDEZ | AESPADAMORALES@GMAIL.COM |
| 250514 | JOSE R SANTIAGO MELENDEZ | rafa.lucha@hotmail.com |
| 250514 | JOSE R SANTIAGO MELENDEZ | rafa.lucha@hotmail.com |
| 1582327 | JOSE R VEGA VEGA | JOSECHICOVEGA1971@GMAIL.COM |
| 1256835 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | lemuel.law@gmail.com |
| 1256835 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | lemuel.law@gmail.com |
| 1256835 | JOSE R. CRIADO & JOSEFINA DEL VALLE DE CRIADO | pcriado38@aol.com |
| 1716956 | Jose R. Maisonet javier | josemaisonet7@gmail.com |
| 1749897 | Jose R. Melendez Rodriguez | joecapullo@gmail.com |
| 1879524 | Jose R. Rodriguez Gomez | joe.gomrodz@gmail.com |
| 1650500 | JOSE R.ACEVEDO DIAZ | j.acevedodiaz@yahoo.com |
| 1687384 | Jose R.Acevedo Diaz | j.acevedodiaz@yahoo.com |
| 1681676 | José R.Acevedo Díaz | j.acevedodiaz@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1599205 | JOSE R.BARRETO RAMOS | barret1033@yahoo.com |
| 1618575 | Jose R.Barreto Ramos | barret1033@yahoo.com |
| 1654659 | Jose R.Cardoza Robledo | jcarot61@gmail.com |
| 1746740 | José R.Cardoza Robledo | jcarot61@gmail.com |
| 1865859 | JOSE R.CARRION DIAZ | josecarrion933@gmail.com |
| 1860227 | Jose R.Carrion Diaz | josecarrion933@gmail.com |
| 1666563 | Jose R.Carrion Diaz | josecarrion933@gmail.com |
| 1851115 | JOSE R.COLON TORRES | NANY289@YAHOO.COM |
| 1932234 | Jose R.Colon Torres | nany289@yahoo.com |
| 2129659 | Jose R.Colon Torres | nany289@yahoo.com |
| 1932234 | Jose R.Colon Torres | nany289@yahoo.com |
| 2129659 | Jose R.Colon Torres | nany289@yahoo.com |
| 1810883 | Jose R.Colon Vega | xjose26@yahoo.com |
| 1691046 | Jose R.Espiet Rivera | inktopush@gmail.com |
| 1804530 | Jose R.Espiet Rivera | inktopush@gmail.com |
| 1807472 | Jose R.Flores Lopez | floresjoser@gmail.com |
| 1428873 | JOSE R.FREYTES MATOS | joserfreytes@gmail.com |
| 2025892 | Jose R.Gonzalez Velez | reysara2@yahoo.com |
| 2035995 | Jose R.Gonzalez Vilez | reysara2@yahoo.com |
| 1573171 | JOSE R.IRIZARRY MILAN | DARKNIGHT_618@HOTMAIL.COM |
| 1573134 | JOSE R.IRIZARRY MILAN | DARKNIGHT_618@HOTMAIL.COM |
| 1677906 | Jose R.Lajara Pagan | joserlajara@gmail.com |
| 2020388 | Jose R.Linares Rivera | FajardoGardens204@gmail.com |
| 1567476 | Jose R.Llavona Cartagena | llavonajose19@gmail.com |
| 2103862 | Jose R.Lozada Orozco | boricua1864@yahoo.com |
| 1712535 | Jose R.Maisonet Javier | josemaisonet7@gmail.com |
| 1373965 | JOSE R.MARTORELL VAZQUEZ | rafymartorell.jrm@gmail.com |

# Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1684235 | Jose R.Matos Gomez | matosglendaliz@gmail.com |
| 1639905 | Jose R.Maysonet Rodriguez | pepon7@yahoo.com |
| 1741474 | Jose R.Melendez Rodriguez | joecapullo@gmail.com |
| 1858220 | Jose R.Melendez Velez | josemelendez77789@gmail.com |
| 1748924 | JOSE R.MERCADO MIRANDA | LUCYDATIZ@GMAIL.COM |
| 1530202 | Jose R.Mercado Torres | MERCADO434@GMAIL.COM |
| 1541738 | Jose R.Mercado Torres | mercado434@gmail.com |
| 1676646 | Jose R.Muñiz Acevedo | munizjo52@gmail.com |
| 1676646 | Jose R.Muñiz Acevedo | munizjoe52@gmail.com |
| 1823219 | Jose R.Nazario Cherena | JRNch@hotmail.com |
| 1256310 | JOSE R.NEGRON DE JESUS | ivonnegm@prw.net |
| 1238578 | JOSE R.PEREZ BONILLA | jpbonilla7@hotmail.com |
| 1589557 | Jose R.Perez Colon | utjpere@gmail.com |
| 1819988 | Jose R.Perez Rivera | joseirosoos@gmail.com |
| 1823860 | Jose R.Perez Rivera | joseiros005a@gmail.com |
| 1345208 | Jose R.Perez Rivera | joseirosoas@gmail.com |
| 1815025 | Jose R.Perez Rivera | joseirosoosa@gmail.com |
| 1890953 | JOSE R.PEREZ RIVERA | josvicjesus@yahoo.com |
| 1804823 | Jose R.Perez Torrellas | joserp20@yahoo.com |
| 1789439 | José R.Pérez Vélez | vilma2629@gmail.com |
| 1238651 | JOSE R.RIVERA MARRERO | jr.riveramarerro@gmail.com |
| 449859 | JOSE R.RIVERA MARRERO | jr.riveramarrero@gmail.com |
| 2121924 | JOSE R.RIVERA PEREZ | ROLO.RIVERAPEREZ@YAHOO.COM |
| 2101891 | Jose R.Rodriguez Guzman | roronumis@yahoo.com |
| 1646206 | JOSE R.ROMAN RUIZ | josrom23@yahoo.com |
| 1647144 | JOSE R.ROMAN RUIZ | josrom23@yahoo.com |
| 1751813 | Jose R.Rosado Valle | rosadojose186@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2052492 | Jose R.Ruiz Medina | joserruizmedina@yahoo.com |
| 1627041 | Jose R.Sanchez Torres | joysan820@yahoo.com |
| 1804309 | Jose R.Santana Gonzalez | dragoons_4ever@yahoo.com |
| 1670453 | Jose R.Santana Gonzalez | dragoons_4ever@yahoo.com |
| 1632214 | Jose R.Santiago Santiago | Jsantiay02512@hotmail.com |
| 1831306 | Jose R.Suarez Rodriguez | suarezcompa@gmail.com |
| 855401 | JOSE R.VALENTIN RUPERTO | jvr087@yahoo.com |
| 250566 | JOSE R.VEGA VEGA | josechicovega1971@gmail.com |
| 2108640 | Jose R.Ventura Cotto | venturakhristian@gmail.com |
| 2028506 | Jose R.Villafane Camacho | jroldan.villafane@gmail.com |
| 2028506 | Jose R.Villafane Camacho | jroldan.villafane@gmail.com |
| 2120883 | Jose R.Zayas Michelli | zayasgrise@yahoo.com |
| 1737340 | Jose Rafael Ortiz Solis | joseortizsolis63@gmail.com |
| 2122434 | JOSE RAFAEL SANTIAGO MELENDEZ | RAFA.LUCHA@HOTMAIL.COM |
| 1528983 | Jose RafaelCorrea-Ortiz | jose.r.correa.ortiz@gmail.com |
| 1411427 | JOSE RAMIREZ DE ARELLANO | joseunionmetals@gmail.com |
| 1682248 | Jose Ramon Matos Gomez | matosglendaliz@gmail.com |
| 1753009 | Jose Ramon Quiles Rivera | prof.quiles@gmail.com |
| 1814598 | Jose RamonColon Rodriguez | jcolonepi@yahoo.com |
| 1722155 | Jose RamonCruz Canales | jrcruz2424@gmail.com |
| 1727768 | Jose RamonFonseca Echevarria | josefonseca1020@gmail.com |
| 1782453 | Jose RamonFranqui Roman | chitoymarilyn@gmail.com |
| 1949974 | Jose RamonLebron Claudio | chelebron13@hotmail.com |
| 1238883 | JOSE RAMONORTIZ ALEJANDRO | jojojireh@yahoo.com |
| 405909 | JOSE RAMONPEREZ REDONDO | jramon1957@gmail.com |
| 1585749 | Jose RamonRios Rodriquez | jruie_373@hotmail.com |
| 1807802 | Jose RamonRivera Santiago | joserivera2728@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 687421 | JOSE RAMONRODRIGUEZ RAMOS | paporod956@yahoo.com |
| 1721867 | JOSE RAMONSANTIAGO LOPEZ | moncho54.js@gmail.com |
| 1503627 | JOSE RAMOS | jorgerodz63@hotmail.com |
| 1503627 | JOSE RAMOS | josermoncho@gmail.com |
| 2090226 | JOSE RAMOS CABRERA | normi1964@hotmail.com |
| 1610613 | JOSE RAMOS DIANA | donsito.977@gmail.com |
| 1618541 | Jose RAnglero Rodriguez | irispachecosantana@gmail.com |
| 1794295 | Jose RAponte Ortiz | mrjaponte3757@hotmail.com |
| 250093 | JOSE RAPONTE RODRIGUEZ | ricar19884@yahoo.com |
| 2070031 | Jose Raul Velazquez Monge | raulin_monge@hotmail.com |
| 1238283 | JOSE RAULFERRER RIVERA | joserferrer1775@gmail.com |
| 1238283 | JOSE RAULFERRER RIVERA | joserferrer1775@gmail.com |
| 1238117 | JOSE RBERNAL MARTINEZ | bernalcop@hotmail.com |
| 1019952 | JOSE RBETANCOURT PRINCIPE | KATHERINE.BETANCOURT@GMAIL.COM |
| 101864 | JOSE RCOLON TORRES | nany289@yahoo.com |
| 101864 | JOSE RCOLON TORRES | nany289@yahoo.com |
| 1982778 | JOSE RCOSME MALDONADO | JRCOSMEMALDONADO@YAHOO.COM |
| 1784510 | JOSE RCRUZ CARRION | JCARRIONPR62@GMAIL.COM |
| 1784510 | JOSE RCRUZ CARRION | jose.cruz@asem.pr.gov |
| 910923 | JOSE RCUEVAS RUIZ | haciendaja@hotmail.com |
| 910923 | JOSE RCUEVAS RUIZ | haciendaja@hotmail.com |
| 136038 | Jose RDiaz Agosto | pescadoro1@yahoo.com |
| 1852093 | Jose RDiaz Rodriguez | policia5080@gmail.com |
| 2117922 | Jose Rene Blanco Mendoza | joserene1955@gmail.com |
| 186161 | Jose RGarcia Martinez | cito1961@gmail.com |
| 1468030 | JOSE RIVERA CUBANO | joserivera798@yahoo.com |
| 1585627 | JOSE RIVERA FIGUEROA | powan5710@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1583059 | JOSE RIVERA GONZALEZ | keyladennisses512@gmail.com |
| 1630618 | JOSE RIVERA MALDONADO | josemiguelrivera214@gmail.com |
| 1638897 | JOSE RIVERA PEREZ | evelynmary1954@gmail.com |
| 1020644 | Jose Rivera Rodriguez | joseriro223@gmail.com |
| 1586637 | JOSE RIVERA VIERA | rayaladiaz@aol.com |
| 1238383 | JOSE RLLORET ARVELO | js_lloret@yahoo.com |
| 1238383 | JOSE RLLORET ARVELO | js_lloret@yahoo.com |
| 1670356 | Jose RMaldonado Hernandez | josermaldonado33@gmail.com |
| 1443909 | Jose RMarquez-Rivera | manaveiras@hotmail.com |
| 1377672 | JOSE RMEDINA HERNANDEZ | joserhernandez2015@gmail.com |
| 1500287 | JOSE RMONTANEZ NAVARRO | jmontanez@drna.pr.gov |
| 1491460 | Jose RMora Toro | josermoratoro@yahoo.com |
| 1238514 | JOSE RMULERO SANTOS | eldiabloviejo@yahoo.com |
| 1548912 | Jose RNevarez Alvarez | coqui1126@gmail.com |
| 1646815 | Jose ROcasio Garcia | jrocasiogarcia@hotmail.com |
| 1561297 | Jose Rodriguez Burgos | orlando30pr@gmail.com |
| 943481 | JOSE ROMERO QUINONES | 201mery201@gmail.com |
| 489785 | JOSE ROMERO SANCHEZ | jose_r_romero@yahoo.com |
| 2015545 | Jose ROrtiz Diaz | jortiz8@policia.pr.gov |
| 1259500 | JOSE ROSADO REYES | josearosado660@hotmail.com |
| 499502 | JOSE ROSSELLO REYES | rokoff@gmail.com |
| 1844212 | Jose RPerez Rivera | joseirosoo5a@gmail.com |
| 2111786 | Jose RPerez Romero | jrperez2727@gmail.com |
| 1764383 | JOSE RPEREZ TORRELLAS | JOSERP20@YAHOO.COM |
| 1734473 | Jose RPerez Velez | vilma2629@gmail.com |
| 687153 | JOSE RPRADO RAMOS | licjose.prado@gmail.com |
| 1490893 | Jose RQuinones Ortiz | judith.parrilla@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1909348 | Jose RRentas Reyes | RafyMusic@live.com |
| 1591790 | Jose RRivera Perez | manuelgabrielfernandez@gmail.com |
| 1591790 | Jose RRivera Perez | manuelgabrielfernandez@gmail.com |
| 1386461 | JOSE RRIVERA PEREZ | elrive72@gmail.com |
| 2160419 | Jose RRivera Perez | jose.rivera4570@gmail.com |
| 478458 | Jose RRodriguez Rivera | rodririvera1289@hotmail.com |
| 1779116 | Jose RRosa Hernandez | 2000.jrh@gmail.com |
| 1515362 | Jose RRubet Ortiz | joserubet0175@mail.com |
| 1740697 | Jose RSamot | jsamot98@hotmail.com |
| 1640683 | JOSE RSANTIAGO TROSSI | lyset1222@gmail.com |
| 1630402 | JOSE RSANTIAGO TROSSI | lyset1222@gmail.com |
| 1345318 | JOSE RSANTIAGO VELAZQUEZ | titosax@gmail.com |
| 2159323 | Jose RSepulueda Delgado | sepulvedoamilagros@hotmail.com |
| 1729468 | Jose RSuarez Rodriguez | suarezcompa@gmail.com |
| 1702616 | José Ruaño Taraza | skylarkpr@hotmail.com |
| 1753182 | José Ruaño Taraza | skylarkpr@hotmail.com |
| 1750113 | José Ruaño Taraza | skylarkpr@hotmail.com |
| 1745756 | José Ruben Méndez Millet | nautajr@yahoo.com |
| 1734725 | José RubenMéndez Millet | nautajr@yahoo.com |
| 1584458 | Jose RubenRios Cruz | joserioscruz.21@gmail.com |
| 1552032 | JOSE RUBENRODRIGUEZ FRANCO | arekrodriguez@yahoo.com |
| 1549802 | Jose RubenRodriguez Franco | AreKRodriguez@yahoo.com |
| 1553431 | Jose RubenRodriguez Franco | arekrodriguez@yahoo.com |
| 1546754 | Jose RubenRodriguez Franco | arekrodriguez@yahoo.com |
| 1548223 | Jose RubenRodriguez Franco | arekrodriguez@yahoo.com |
| 1548628 | Jose RubenRodriguez Franco | arekrodriguez@yahoo.com |
| 1687849 | Jose RVelasco Gonzalez | jvelasco@cossec.gobierno.pr |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1687849 | Jose RVelasco Gonzalez | jvelasco@cossec.pr.gov |
| 2002964 | Jose RVera Lopez | joselc683@hotmail.com |
| 1957756 | Jose S.Melendez Rosario | jsmelendezrosario@hotmail.com |
| 1971998 | Jose S.Melendez Rosario | jsmelendezrosario@hotmail.com |
| 1971395 | Jose S.Melendez Rosario | jsmelendezrosario@hotmail.com |
| 1929770 | Jose S.Melendez Rosario | jsmelendezrosario@hotmail.com |
| 1954203 | Jose S.Rodriguez Ortiz | casiano_44@yahoo.com |
| 911323 | JOSE SANCHEZ LUCIANO | joito1010@gmail.com |
| 911323 | JOSE SANCHEZ LUCIANO | joito1010@gmail.com |
| 1571833 | Jose Sanchez Luciano | joito1010@gmail.com |
| 1570513 | Jose Sanchez Luciano | joito1010@gmail.com |
| 1575079 | Jose Sanchez Luciano | joito1010@gmail.com |
| 1570985 | Jose Sanchez Luciano | joito1010@gmail.com |
| 1718465 | Jose Sanchez Rios | guardia1328@gmail.com |
| 1718465 | Jose Sanchez Rios | guardia1328@gmail.com |
| 512996 | JOSE SANTANA FELICIANO | santanajoe@hotmail.com |
| 1814369 | Jose Santana Jusino Vargas | figueroagloria978@gmail.com |
| 1773126 | Jose SantanaJusino Vargas | figueroagloria978@gmail.com |
| 1741860 | Jose SantanaJusino Vargas | figueroagloria978@gmail.com |
| 2141021 | Jose Santiago | casper256tbb@gmail.com |
| 517699 | JOSE SANTIAGO MALDONADO | johamsantiagorivera@gmail.com |
| 520825 | JOSE SANTIAGO ROLON | jgsantiago512@gmail.com |
| 1529985 | JOSE SANTOS JIMENEZ | jasean_santos@hotmail.com |
| 1239136 | JOSE SAUL REYES VARGAS | JOSEREYES@GMAIL.COM |
| 1239136 | JOSE SAUL REYES VARGAS | JOSEREYES@GMAIL.COM |
| 1920946 | Jose SaulReyes Vargas | josereyes@gmail.com |
| 1021239 | JOSE SEGARRA GUZMAN | nanjo_29@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1464076 | JOSE SILVA BONAR | sairysilvadmd@gmail.com |
| 1857310 | JOSE SOLA ORELLANO | jvsola@yahoo.com |
| 1521968 | JOSE SOTO CUBA | jsoto3880@gmail.com |
| 1519480 | Jose Soto Roa | soto44148@gmail.com |
| 1507886 | Jose SotoRoa | soto44148@gmail.com |
| 250941 | JOSE SURITA RODRIGUEZ | JOSESURITARODRIGUEZ@YAHOO.COM |
| 543162 | JOSE SURITA RODRIGUEZ | JOSESURITARODRIGUEZ@YAHOO.COM |
| 250941 | JOSE SURITA RODRIGUEZ | josesuritarodriguez@yahoo.com |
| 543162 | JOSE SURITA RODRIGUEZ | JOSESURITARODRIGUEZ@YAHOO.COM |
| 1948168 | Jose T.Apate Melendez | jtapontomelozla@gmail.com |
| 1741461 | Jose T.Aponte Melendez | jtapontemelendez@gmail.com |
| 1660012 | JOSE TORRES NIEVES | lui.torr.1900@gmail.com |
| 1808647 | JOSE TORRES RIVERA | jtorres1619@yahoo.com |
| 1755150 | Jose Torres Rodriguez | cheo_vstar@yahoo.com |
| 1833141 | JOSE TORRES RODRIGUEZ | CHEO_VSTAR@YAHOO.COM |
| 1517577 | JOSE TORRES SOTOMAYOR | eduardot48@gmail.com |
| 1727426 | Jose Trinidad Vazquez | josetrinidad48@yahoo.com |
| 1485302 | JOSE TURELL GONZALEZ | turelljosi@yahoo.com |
| 1545453 | Jose V.Cordero Torres | vitin360@yahoo.com |
| 351635 | Jose V.Muniz Roman | Josevictor_muniz@hotmail.com |
| 1918589 | JOSE V.PIZARRO TORRES | josevictorpizarro2071@g.com |
| 1730629 | Jose V.Silva Bernier | martaic@yahoo.com |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | josevalcourt@hotmail.com |
| 431365 | JOSE VALCOURT CRUZ V. ADMINISTRACION DE INSTITUCIONES JUVENALES | morazalaw@gmail.com |
| 1444415 | JOSE VALENTIN NIEVES | josevalentin80@hotmail.com |
| 568286 | JOSE VARGAS RAMOS | joselvargas@engineer.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1777425 | Jose Vazquez | elconde5@me.com |
| 1672912 | Jose Vazquez Rodriguez | josevazquez53@gmail.com |
| 1658342 | Jose Vazquez Rodriguez | jvazquez4958@gmail.com |
| 1718696 | Jose Vazquez Santos | svj431@gmail.com |
| 1721463 | JOSE VAZQUEZ SANTOS | svj431@gmail.com |
| 1541281 | Jose VConcepcion Guzman | victordumbo@gmail.com |
| 1665537 | Jose Vega Albertorio | vegaalbertorio123@yahoo.com |
| 576525 | JOSE VEGA RIVEROS | jfernando.vega@upr.edu |
| 1777442 | JOSE VELAZQUEZ TORREZ | jvelazquez@gmail.com |
| 1747755 | Jose Velez Ramos | delisse_delisse@yahoo.com |
| 1524258 | Jose VillanuevaAbreu | coredorsk@gmail.com |
| 1524258 | Jose VillanuevaAbreu | coredorsk@gmail.com |
| 1616624 | Jose VMorell Irizarry | soniachico@live.com |
| 1239338 | JOSE VTORRES RIVERA | mivazquez006@aol.com |
| 1639300 | Jose W.Leon Delgado | josewippy44@gmail.com |
| 1661636 | JOSE W.LEON DELGADO | JOSEWIPPY44@GMAIL.COM |
| 1526529 | Jose W.Rivera Burgos | sr.willie777@hotmail.com |
| 1551510 | Jose W.Rivera Burgos | sr.willie777@hotmail.com |
| 1783843 | Jose W.Rivera Jimenez | kennethRC_86@outlook.com |
| 1945024 | Jose W.Santiago Sanchez | jovi4@live.com |
| 1606457 | Jose XMateo Sullivan | jmateo92@gmail.com |
| 1606457 | Jose XMateo Sullivan | mateosullivan58@gmail.com |
| 1562091 | JOSE. MMARIN RAMOS | j.marin12@yahoo.com |
| 1596101 | Josean Guilbe Padilla | guilbe23@hotmail.com |
| 1621646 | JOSEAN GUILBE PADILLA | guilbe23@hotmail.com |
| 1758476 | Josean Laguna Pizarro | lagunapizarroj@gmail.com |
| 1522390 | Josean Rivera Roldan | jr12rivera@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1522452 | JOSEAN RIVERA ROLDAN | JRL2RIVERA@HOTMAIL.COM |
| 1958281 | Josedith Calderon Mojica | josedith_2@hotmail.com |
| 2126388 | Josefa Garcia Ramirez | santiagoii1864@gmail.com |
| 2126402 | JOSEFA GARCIA RAMIREZ | santiagoii1864@gmail.com |
| 1807592 | Josefa IAquino Olmeda | fefa168@hotmail.com |
| 1807592 | Josefa IAquino Olmeda | fefa168@hotmail.com |
| 2031427 | Josefa L.Diez Alvarez | diezjosefa@gmail.com |
| 1813732 | Josefa M.Arroyo Fonseca | finypr2004@gmail.com |
| 688082 | JOSEFA PRINCIPE VELEZ | principe0620@gmail.com |
| 1710013 | Josefina Aguilo Hernandez | beckyloan1@yahoo.com |
| 1630592 | Josefina Aguilo Hernandez | beckyloon1a@yahoo.com |
| 1021930 | JOSEFINA ALMODOVAR NAZARIO | josefina.almodovar48@icloud.com |
| 1021930 | JOSEFINA ALMODOVAR NAZARIO | josefina.almodovar48@icloud.com |
| 1837794 | Josefina Aquilo Hernandez | beckyloan1@yahoo.com |
| 1796625 | Josefina Aquilo Hernandez | beckyloan1@yahoo.com |
| 1021948 | JOSEFINA AYRA HERNANDEZ | Acarpetcleaning47@gmail.com |
| 2044160 | Josefina Ballesteros Villamarzo | bvjosephine53@yahoo.com |
| 1925104 | Josefina Batista Gonzalez | batistaj_18@hotmail.com |
| 1993292 | Josefina Batista Gonzalez | batistaj-18@hotmail.com |
| 1632244 | Josefina Cruz Gonzalez | finincruzgonzalez@yahoo.com |
| 1778363 | Josefina De Jesus Sanchez | Josefine2760@hotmail.com |
| 2043747 | Josefina de Jesus Sanchez | josefina2760@hotmail.com |
| 1640484 | Josefina Delgado Oquendo | delgadoojos@gmail.com |
| 2013181 | Josefina Diaz Sosa | josefina1112008@hotmail.com |
| 1786537 | JOSEFINA GARAY ROJAS | josefina.goray@familia.pr.gov |
| 1786537 | JOSEFINA GARAY ROJAS | josefina.goray@familia.pr.gov |
| 1631016 | Josefina Hernandez Santiago | tatty.hernandez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1593903 | JOSEFINA HERNANDEZ SANTIAGO | TATTY.HERNANDEZ@GMAIL.COM |
| 1837584 | Josefina Hernandez Santiago | tatty.hernandez@gmail.com |
| 1609650 | Josefina Hernández Santiago | tatty.hernandez@gmail.com |
| 1610246 | Josefina Hernández Santiago | tatty.hernandez@gmail.com |
| 1592738 | Josefina HernandezSantiago | tatty.hernandez@gmail.com |
| 1610212 | Josefina HernándezSantiago | tatty.hernandez@gmail.com |
| 688184 | JOSEFINA L.ECHEVARRIA MIRABAL | LOYDAR82@GMAIL.COM |
| 688184 | JOSEFINA L.ECHEVARRIA MIRABAL | LOYDAR82@GMAIL.COM |
| 688184 | JOSEFINA L.ECHEVARRIA MIRABAL | LOYDAR82@GMAIL.COM |
| 1968631 | JOSEFINA L.ECHEVARRIA MIRABEL | LOYADAR82@GMAIL.COM |
| 1638509 | JOSEFINA LANDRON BRUNO | josefinalandronbruno@gmail.com |
| 1638509 | JOSEFINA LANDRON BRUNO | rafael_leaon71@yhoo.com |
| 1949292 | JOSEFINA LECHEVARRIA MIRABAL | loyd9882@gmail.com |
| 1964336 | Josefina LEchevarria Mirabal | loydar82@gmail.com |
| 1966550 | Josefina LEchwarria Mirabal | loydar82@gmail.com |
| 2099914 | Josefina Leon Cintron | finy2009@gmail.com |
| 2099914 | Josefina Leon Cintron | Finy2009@gmail.com |
| 1666275 | JOSEFINA LOPEZ RODRIGUEZ | lopezjossie17@gmail.com |
| 1733088 | JOSEFINA LOPEZ RODRIGUEZ | lopezjossie17@gmail.com |
| 1799381 | Josefina Navarro Rodriguez | jagosto.tolic@gmail.com |
| 1400991 | JOSEFINA OVERMAN LEBRON | PANCHOH2OKT@yahoo.com |
| 1945547 | Josefina Pacheco Benvenutti | loshijosdebelgica@gmail.com |
| 1837726 | Josefina Perez Nieves | jp102825@gmail.com |
| 1761324 | Josefina Perez Nieves | jp102825@gmail.com |
| 1609822 | Josefina PerezBaez | josefinaperez2007@yahoo.com |
| 1635286 | Josefina Reyes Rosario | jreyesrosario4@gmail.com |
| 1697149 | JOSEFINA RODRIGUEZ MARTINEZ | JOSSIEDIVA20@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1742065 | Josefina Saldana Roche | jchefin64@gmail.com |
| 1925783 | JOSEFINA SALDANA ROCHE | jchefin64@gmail.com |
| 1916593 | Josefina Saldana Roche | jchefin64@gmail.com |
| 1790503 | Josefina Saldano Roche | jchefin64@gmail.com |
| 1478596 | Josefina Santana | cjmartinez830@aol.com |
| 1740082 | Josefina Tittley Melendez | jossietit@hotmail.com |
| 1956202 | Josefita Perez | fitafita4@hotmail.com |
| 1345749 | JOSEJ RODRIGUEZ RIVERA | kellyerid17@icloud.com |
| 858082 | JOSELI MELENDEZ MORALES | JOSELI1973@YAHOO.COM |
| 1239630 | Joseli Melendez Morales | joseli1973@yahoo.com |
| 1513472 | JOSELI MELENDEZ MORALES | joseli1973@yahoo.com |
| 251284 | JOSELI MELENDEZ MORALES | joseli1973@yahoo.com |
| 323272 | Joseli Melendez Morales | joseli1973@yahoo.com |
| 1513601 | Joseli Melendez Morales | joseli1973@yahoo.com |
| 1750091 | Joselin M.Guzman Rodriguez | lianushka16@yahoo.com |
| 1954323 | Joselina M.Maldonado Maldonado | dejesusleo@yahoo.com |
| 1777398 | JOSELINE M.GONZALEZ RIVERA | gonzalezj121597@hotmail.com |
| 911688 | JOSELINE NEGRON COLLAZO | suheily.sanchez2@upr.edu |
| 357374 | JOSELINE NEGRON COLLAZO | suheily.sanchez2@upr.edu |
| 1239638 | Joseline Negron Collazo | suheily.sanchez2r@upr.edu |
| 554192 | JOSELINE RTORRES MORALES | aneyrai@gmail.com |
| 1555950 | JOSELINE TOLEDO GARCIA | TOLEDOJOSELINE11@GMAIL.COM |
| 1771010 | JOSELIS MMARTINEZ VELEZ | joselis.martinez@yahoo.com |
| 1239655 | JOSELITO FLORES PENA | coramjen2@gmail.com |
| 1239655 | JOSELITO FLORES PENA | coramjen2@gmail.com |
| 1794287 | Joselito Flores Pena | coramjen2@gmail.com |
| 1912869 | Joselito Jimenez Rodriguez | joselitojimenez317@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1912869 | Joselito Jimenez Rodriguez | joselitojimenez317@gmail.com |
| 2127389 | Joselito Pagan Morcelo | jrpagan91@hotmail.com |
| 1613650 | Joselito Pineiro Nunez | prof_jpineiro@hotmail.com |
| 1674111 | Josely H.Sánchez Santana | joselyhs@gmail.com |
| 1752215 | Josely HSánchez Santana | Joselyhs@gmail.com |
| 1764328 | JOSELYN ACOSTA RODRIGUEZ | areyes@mgicaribe.com |
| 1764328 | JOSELYN ACOSTA RODRIGUEZ | tinkerjosy@gmail.com |
| 1239679 | JOSELYN GARAY SALAMANCA | joselyngs@yahoo.com |
| 183426 | JOSELYN GARAY SALAMANCA | joselyngs@yahoo.com |
| 923315 | JOSELYN GARAY SALAMANCA | joselyngs@yahoo.com |
| 251342 | JOSELYN GARAY SALAMANGA | joselyngs@yahoo.com |
| 1757207 | Joselyn M.Rodriguez Rivera | joselyn008@hotmail.com |
| 1899747 | Joselyn M.Rodriguez Silva | josmarodsil_1@hotmail.com |
| 1961669 | Joselyn M.Rodriguez Silva | josmarodsil_1@hotmail.com |
| 1598190 | Joselyn M.Torres Feliciano | joselyn_8667@yahoo.com |
| 2019683 | JOSELYN MGONZALEZ DEL VALLE | JGONZALEZEDUC@GMAIL.COM |
| 1577681 | Joselyn Reveroi Rivera | joselynrr28@gmail.com |
| 688343 | JOSELYN RTORRES MORALES | ARIEYRAI@GMAIL.COM |
| 1591297 | Joseph A.Rodriguez Mercado | joerodz.dk@gmail.com |
| 1587868 | Joseph A.Rodriguez Mercado | joerodz.dk@gmail.com |
| 1502710 | Joseph CLaws | lawsdelvallejoseph@gmail.com |
| 1022460 | JOSEPH DOHNERT MERCADO | DohnertJ@bellsouth.net |
| 1799401 | JOSEPH GONZALEZ PANTELOGLOUS | josephgonz31@gmail.com |
| 251451 | JOSEPH LOUIS CORTES LUGO | joybsa@hotmail.com |
| 2091830 | JOSEPH MANUELAGOSTO HIRALDO | LOPEZSCHROEDER@GMAIL.COM |
| 1718212 | Joseph Ocasio Hernandez | ocasio.joseph@ymail.com |
| 1675008 | Joseph Vega Rodriguez | javr1@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1687015 | Joseph Vega Rodríguez | javr1@hotmail.com |
| 1812917 | Josephine Alvarado Colon | josephinealvaradocolon@gmail.com |
| 1734809 | Josephine Ann Arroyo | josieannarroyo17@gmail.com |
| 1633126 | Josephine Flecha Cruz | JFCFlecha@yahoo.com |
| 1633533 | Josephine Flecha Cruz | jfcflecha@yahoo.com |
| 1820640 | Josephine Flecha Cruz | jfcflecha@yahoo.com |
| 1850938 | Josephine Flecha Cruz | jfcflecha@yahoo.com |
| 1721848 | Josephine Hernandez Bianchi | edgardo.torres95@gmail.com |
| 1721848 | Josephine Hernandez Bianchi | glory249.torres@gmail.com |
| 1728393 | Josephine Jimenez Medina | burbu614@gmail.com |
| 1429723 | Josephine Navarro Martinez | josien1269@gmail.com |
| 2071127 | Josephine Torres Rodriguez | jossie88@gmail.com |
| 1973009 | Josette Vazquez Maldonado | josettevazquez3@gmail.com |
| 1672587 | Josey Ocasio Caquias | jossielyz14@gmail.com |
| 2142059 | Josey Rodriguez Torres | rodriguezjosey@hotmail.com |
| 2142067 | Josey Rodriguez Torres | rodriguezjosey@hotmail.com |
| 2142049 | Josey Rodriguez Torres | rodriguezjosey@hotmail.com |
| 2142053 | Josey Rodriguez Torres | rodriguezjosey@hotmail.com |
| 2141810 | JOSEY RODRIGUEZ TORRES | rodriguezjosey@hotmail.com |
| 2142059 | Josey Rodriguez Torres | rodriguezjosey@hotmail.com |
| 2142049 | Josey Rodriguez Torres | rodriguezjosey@hotmail.com |
| 2142053 | Josey Rodriguez Torres | rodriguezjosey@hotmail.com |
| 2142067 | Josey Rodriguez Torres | rodriguezjosey@hotrmail.com |
| 1475418 | Joshua AGoldstein | j.gldstn3@gmail.com |
| 1474286 | Joshua AGoldstein | j.gldstn3@gmail.com |
| 1437013 | Joshua Gonze | Ski505@hotmail.com |
| 1437208 | Joshua Gonze | ski505@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 270151 | JOSHUA LOPEZ ALGARIN | JOSHUA224@GMAIL.COM |
| 251628 | JOSHUA SRIVERA VELEZ | mmvelez_@hotmail.com |
| 1918462 | JOSIAN COLON MATEO | JOENIDJENIS@YAHOO.COM |
| 1955316 | Josian Colon Ortiz | joenidjenis@yahoo.com |
| 1922311 | Josian Colon Ortiz | joenidjenis@yahoo.com |
| 1901968 | Josian Colon Ortiz | joenidjenis@yahoo.com |
| 1628545 | Josian Colón Ortiz | joenidjenis@yahoo.com |
| 1647237 | Josian ColonOrtiz | joenidjenis@yahoo.com |
| 1762586 | Josian J.Irizarry Perez | elmatatan-98@hotmail.com |
| 1764471 | Josian J.Irizarry Perez | elmatatan-98@hotmail.com |
| 2008837 | JOSIE OLIVERA COLON | OLIVERAJOSIE@YAHOO.COM |
| 1784111 | Josie Oliveras Sanchez | josie_oliveras@Yahoo.com |
| 1620294 | JOSIRMAR BONILLAREYES | josimarbonilla@yahoo.com |
| 1472935 | JOSMARIE LOPEZ MELENDEZ | lopezjosmarie@hotmail.com |
| 1468188 | Josmarie Morales Santiago | josmyisaac@gmail.com |
| 1941691 | Josmarie Morales Santiago | josmyisaac@gmail.com |
| 1933093 | Jossette Ramos Colon | jramoscolon1915@gmail.com |
| 1953239 | Jossian Serrano Davila | sjossian@yahoo.com |
| 1786232 | JOSSIE NIEVES GONZALEZ | jossie.nieves.19@gmail.com |
| 1843880 | JOSSIE PADILLA GUTIERREZ | j.padilla28@hotmail.com |
| 809257 | JOSSIE PADILLA GUTIERREZ | j.padilla28@hotmail.com |
| 1910443 | Jossiemer Perez Molina | jossiemerperez@yahoo.com |
| 1915823 | Jossiemer Perez Molina | jossiemerperez@yahoo.com |
| 1868652 | Josue BEchevarria Mirabal | josuebechevarria@yahoo.com |
| 1541999 | Josue Concepcion Fuentes | bebeykey2012@gmail.com |
| 1558903 | Josue Concepcion Fuentes | bebeykey2012@gmail.com |
| 1618857 | Josue CVega Robles | 1054jcvr@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1740074 | Josue D. Ortiz Diaz | d0811@hotmail.com |
| 1742246 | Josue D.Ortiz Diaz | d0811@hotmail.com |
| 2137148 | Josue D.Talavera Acevedo | doel2018@iclode.com |
| 2137150 | Josue DoelTalavera Acevedo | doel2018@icloud.com |
| 1823358 | Josue E.Pagan Ortiz | fiador47@gmail.com |
| 1694318 | JOSUE ESANTIAGO FLORES | sofiasantiago2002@gmail.com |
| 1801612 | JOSUE ESTEVA ORTIZ | estevajosue13@gmail.com |
| 1590043 | Josue Figueroa Ortiz | slausell@gmail.com |
| 174803 | JOSUE FLORES MORALES | josue.d.floresmorales.mil@mail.mil |
| 174803 | JOSUE FLORES MORALES | josue_flo@yahoo.com |
| 1487973 | Josue Galindez Agosto | joshuae29@hotmail.com |
| 1588802 | Josue GRamirez Reyes | Jgustavo.ramirez46@gmail.com |
| 1890140 | Josue JoelCamacho Perez | jcamacho210@hotmail.com |
| 1675310 | Josué Martínez Rodríguez | samalalpapa@hotmail.com |
| 2120764 | Josue N.Vera Rodriguez | VXVERA@YAHOO.COM |
| 3183 | Josue OAcevedo Rivera | orlyacevedo@gmail.com |
| 395656 | JOSUE PARRILLA RAMOS | josue_parrilla_83@hotmail.com |
| 1688843 | Josue RGarcia Santiago | jowie7722@yahoo.com |
| 1692315 | Josue RGarcia Santiago | jowie7722@yahoo.com |
| 1792378 | Josué Rivera Figueroa | xevres@gmail.com |
| 1477869 | Josue Rodriguez Laureano | mrjrodz@gmail.com |
| 1774485 | Josue Roman Basora | robajo1913@gmail.com |
| 1240091 | JOSUE TALAVERA ACEVEDO | doel2018@icloud.com |
| 543834 | Josue Talavera Acevedo | doel2018@icloud.com |
| 1240091 | JOSUE TALAVERA ACEVEDO | doeltalavera31@gmail.com |
| 543834 | Josue Talavera Acevedo | doeltalavera31@gmail.com |
| 580189 | JOSUE VELEZ CABAN | josue101883@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1788460 | Josue Velez Serrano | dpmlawoffice@yahoo.com |
| 1440123 | JOSUE VIERA SANTANA | josvie@yahoo.com |
| 1520683 | Josue W Sanchez Serrano | jwsanchez72@gmail.com |
| 822094 | JOSUE WSANCHEZ SERRANO | ejdolmo@yahoo.com |
| 822094 | JOSUE WSANCHEZ SERRANO | JOSUEW.SANCHEZ@PREPA.COM |
| 822094 | JOSUE WSANCHEZ SERRANO | jwsanchez72@gmail.com |
| 1240107 | JOSUEL FIGUEROA CARABALLO | josuelfc98@yahoo.com |
| 1240107 | JOSUEL FIGUEROA CARABALLO | josuelfc98@yahoo.com |
| 1240107 | JOSUEL FIGUEROA CARABALLO | josuelfc98@yahoo.com |
| 1240107 | JOSUEL FIGUEROA CARABALLO | josuelfc98@yahoo.com |
| 1917813 | JOSUEL FIGUEROA CARABALLO | JOSUELFC98@YAHOO.COM |
| 1240107 | JOSUEL FIGUEROA CARABALLO | josuelfc98@yahoo.com |
| 1240107 | JOSUEL FIGUEROA CARABALLO | josuelfc98@yahoo.com |
| 1240107 | JOSUEL FIGUEROA CARABALLO | josuelfc98@yahoo.com |
| 1240107 | JOSUEL FIGUEROA CARABALLO | josuelfc98@yahoo.com |
| 1917813 | JOSUEL FIGUEROA CARABALLO | JOSUELFC98@YAHOO.COM |
| 1872813 | JOUFFRE CANCEL RUIZ | JOUFFRE33@GMAIL.COM |
| 2044477 | Jouvany Nazario Ramos | java0822@hotmail.com |
| 1813462 | Jovanna F.Perez Robles | jovannaf21@hotmail.com |
| 1764068 | Jovanny R.Gonzales Martinez | gon-jovanny@yahoo.com |
| 1885089 | Jovanny R.Gonzalez Martinez | gon_jovanny@yahoo.com |
| 1732781 | Jovanny RafaelGonzalez Martinez | gon_jovanny@yahoo.com |
| 1822730 | JOVANNY RGONZALEZ MARTINEZ | gon_jovanny@yahoo.com |
| 1892463 | Jovanny RGonzalez Martinez | gon_jovanny@yahoo.com |
| 1760893 | Jovanska Vargas Jimenez | jovanskavale@gmail.com |
| 1711847 | Joyce Alvarez Rivera | titiyopr@yahoo.com |
| 1871025 | Joyce I.Hernandez Chinique | willyescorpio_14@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2097563 | Joyce IHernandez Chinique | willyescorpio_14@yahoo.com |
| 1711082 | JOYCE ISAAC POLLOCK | angelicapollock43@gmail.com |
| 1711082 | JOYCE ISAAC POLLOCK | angelicapollock43@gmail.com |
| 1726106 | Joyce Isaac Pollock | angelicapollock43@gmail.com |
| 1711082 | JOYCE ISAAC POLLOCK | joyceisac@gmail.com |
| 1711082 | JOYCE ISAAC POLLOCK | joyceisac@gmail.com |
| 1726106 | Joyce Isaac Pollock | joyceisac@gmail.com |
| 1675681 | Joyce Issac Pollock | angelicapollock43@gmail.com |
| 1675681 | Joyce Issac Pollock | joyceisac@gmail.com |
| 1240177 | JOYCE RODRIGUEZ FELICIANO | joyce.rodriguez.jmr@gmail.com |
| 2157171 | Joyce Rodriguez Feliciano | joyce.rodriguez.jmr@gmail.com |
| 1240179 | JOYCE YPEREZ VEGA | jocyfer69@gmail.com |
| 1886524 | Jr. Buenaventura Velazquez Munoz | tatin.zorro@gmail.com |
| 964730 | Jr. BuenaventuraVelazquez Munoz | tatin.zorro@gmail.com |
| 964730 | Jr. BuenaventuraVelazquez Munoz | tatin.zorro@gmail.com |
| 964730 | Jr. BuenaventuraVelazquez Munoz | tatin.zorro@gmail.com |
| 964730 | Jr. BuenaventuraVelazquez Munoz | tatin.zorro@gmail.com |
| 1649254 | JUAN A GUTIERREZ RUIZ | JUANGURUIZ@GMAIL.COM |
| 689126 | JUAN A OYOLA CRUZ | oyolacj@de.pr.gov |
| 1220077 | JUAN A OYOLA CRUZ | oyolacj@de.pr.gov |
| 1604883 | JUAN A PLAZA CRUZ | ENICITA12@GMAIL.COM |
| 1627828 | Juan A Valdes Cortes | jvaldes18@me.com |
| 1771795 | Juan A Vega | johrome1980@gmail.com |
| 1752862 | Juan A Velez Ramos | juanchy3350@yahoo.com |
| 1726448 | Juan A. Gonzalez Saldana | gloribelcollazo76@gmail.com |
| 1598363 | Juan A. Remigio Lopez | Jurelo1949@icloud.com |
| 2052557 | JUAN A. ROSA MIRANDA | MAKOJR43@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1747482 | Juan A. Velez Curbelo | juan.velez42@yahoo.com |
| 1805964 | Juan A.Agostini Hernandez | jandanielmatrix2005@gmail.com |
| 1811467 | Juan A.Agostini Hernandez | jandanielmatrix2005@gmail.com |
| 1942807 | Juan A.Alamo Bruno | mailli8@yahoo.com |
| 1502880 | JUAN A.BERNIER RIVERA | 714bernier@gmail.com |
| 1500478 | Juan A.Bernier Rivera | 714bernier@gmail.com |
| 1722398 | Juan A.Estrella Rodriguez | jaer3166@gmail.com |
| 1712914 | Juan A.Figueroa Guerra | juanafigueroa54@gmail.com |
| 2055868 | Juan A.Galarza Figueroa | jagalarza12@yahoo.com |
| 1518091 | Juan A.Garcia Villanueva | juangarcia15691569@yahoo.com |
| 1716007 | Juan A.Gonzalez Saldaña | gloribelcollazo76@gmail.com |
| 1766525 | Juan A.Gonzalez Velazquez | emmygozalez07@gmail.com |
| 1772353 | Juan A.Gutierrez Pellicier | JUANGURUIZ@YAHOO.COM |
| 1953861 | Juan A.Luciano Correa | marisol_luciano@outlook.com |
| 2037360 | Juan A.Machado Martinez | ccristinasan@hotmail.com |
| 1951329 | Juan A.Madera Colon | dejesusprl@aol.com |
| 2115580 | JUAN A.MARQUEZ RIVERA | JUANMARQUEZ369@YAHOO.COM |
| 1935509 | JUAN A.MARQUEZ RIVERA | JUANMARQUEZ369@YAHOO.COM |
| 1648902 | Juan A.Martinez Soto | martsoto474@gmail.com |
| 2086080 | Juan A.Medina Lind | juanmedina27@gmail.com |
| 1976647 | Juan A.Negron Santiago | jnegron51@hotmail.com |
| 1976617 | Juan A.Negron Santiago | jnegron51@hotmail.com |
| 1589574 | Juan A.Oyola Cruz | oyolacj@de.pr.gov |
| 1618889 | Juan A.Pacheco Camacho | pachecocamacho@yahoo.com |
| 1618889 | Juan A.Pacheco Camacho | pacorpa@yahoo.com |
| 1996100 | Juan A.Pomales Reyes | juan.pomales.reyes@gmail.com |
| 1621477 | Juan A.Remigio Lopez | Jurelo1949@icloud.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1599033 | Juan A.Rivera Morales | dayaelsie@gmail.com |
| 2147429 | Juan A.Rodriguez Hernandez | andezro575@gmail.com |
| 1942973 | Juan A.Rodriguez Medina | juanrodriguemed@gmail.com |
| 1683080 | Juan A.Rosado Sepulveda | juanrosado57@hotmail.com |
| 1680372 | Juan A.Rosado Sepulveda | juanrosado57@hotmail.com |
| 1631100 | JUAN A.ROSADO SEPULVEDA | JUANROSADO57@HOTMAIL.COM |
| 1633217 | Juan A.Rosado Sepúlveda | juanrosado57@hotmail.com |
| 1633576 | Juan A.Rosado Sepúlveda | juanrosado57@hotmail.com |
| 1669582 | Juan A.Rosado Sepúlveda | juanrosado57@hotmail.com |
| 2103653 | Juan A.Sandoval Torres | juansandoval191@gmail.com |
| 1022902 | JUAN A.SEGARRA ORTIZ | Juansegarra9504@gmail.com |
| 1730180 | Juan A.Soto Morales | sotonya@de.pr.gov |
| 1730180 | Juan A.Soto Morales | sotonya@de.pr.gov |
| 1848969 | Juan A.Torres Nieves | jtnieves@hotmail.com |
| 1848969 | Juan A.Torres Nieves | jtnieves@hotmail.com |
| 1669240 | Juan A.Velez Curbelo | juan.velez42@yahoo.com |
| 1669593 | JUAN A.ZAYAS GONZALEZ | juan.zayas1954@outlook.com |
| 1240274 | JUAN ACORDOVA BELTRAN | juan.cordova@familia.pr.gov |
| 1703056 | Juan ADe Jesus Riveta | juandjrivera@gmail.com |
| 1022724 | JUAN ADELGADO NIEVES | j.delgado.nieves@gmail.com |
| 1022724 | JUAN ADELGADO NIEVES | j.delgado.nieves@gmail.com |
| 1022724 | JUAN ADELGADO NIEVES | j.delgado.nieves@gmail.com |
| 1697069 | Juan AGalafa Sierra | juan.galafa27@gmail.com |
| 2054126 | JUAN AGARCIA NAZARIO | JUANGARCIA9797@GMAIL.COM |
| 2054126 | JUAN AGARCIA NAZARIO | juangarcia9797@gmail.com |
| 1471358 | Juan AHernández Rivera | jahr@abogadosdpr.com |
| 1749449 | Juan ALaboy Ocinaldi | juan.laboy@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1507566 | Juan Alberto Del Valle Rosa | juanalbertodelvallerosa@gmail.com |
| 1698287 | Juan AlbertoRosado Calderon | chessjames23@gmail.com |
| 2149473 | JUAN ALBERTOTORRES VALLE | suzukisamaraijt@gmail.com |
| 2149535 | Juan AlbertoTorres Valle | SuzukisamuraiJT@gmail.com |
| 2081011 | Juan AlbertoZengotita Torres | juanzengoa@gmail.com |
| 2084154 | Juan AlbertoZengotita Torres | juanzengro@gmail.com |
| 20280 | Juan Alves Roger | Juanalves211@gmail.com |
| 1966341 | Juan AMadera Colon | dejesusprl@aol.com |
| 329568 | JUAN AMERCADO RUIZ | john.mercado@hotmail.com |
| 1666990 | JUAN ANEGRON RIVERA | JNEGRONR@GMAIL.COM |
| 1606529 | Juan Angel Candelaria Sanchez | candelariaja62@gmail.com |
| 1736850 | JUAN ANGELCANDELARIA SANCHEZ | CANDELARIAJA62@GMAIL.COM |
| 2099735 | Juan AnibalDiaz Morales | juananibal.diaz38@gmail.com |
| 1851646 | JUAN ANTONIOCOLON RIVERA | JUANCOLON438@GMAIL.COM |
| 1256478 | JUAN ANTONIOPEREZ HERNANDEZ | ingjohnnyperez@yahoo.com |
| 2041870 | Juan AntonioSantiago Rivera | juanopr50@gmail.com |
| 1455372 | Juan AntonioTorres Cruz | tonymaxtune@line.com |
| 2116592 | Juan AOcasio | joboriken@aol.com |
| 1770115 | JUAN APACHECO CAMACHO | pachecocamacho@yahoo.com |
| 1770115 | JUAN APACHECO CAMACHO | pacorpa@yahoo.com |
| 1733864 | Juan APerez Pabon | jrprezpabn@gmail.com |
| 911982 | JUAN AQUINONES ORTEGA | tony.qui705@gmail.com |
| 911982 | JUAN AQUINONES ORTEGA | tony.qui705@gmail.com |
| 1424590 | JUAN ARCE SANCHEZ | jaas666@gmail.com |
| 1240521 | JUAN AREVEROL SAAVEDRA | juan.reverol9367@gmail.com |
| 1586459 | JUAN ARIVERA GONZALEZ | juanri403@gmail.com |
| 2046235 | JUAN ARNALDO MARIN SANTIAGO | juanmarson62@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1775927 | JUAN ARUIZ FIGUEROA | alrznfg@gmail.com |
| 1775927 | JUAN ARUIZ FIGUEROA | alrznfg@gmail.com |
| 1256778 | JUAN ASALA LOPEZ | salalopez@gmail.com |
| 2023474 | JUAN ASANTIAGO CUADRA | geovyas@gmail.com |
| 1701922 | JUAN ATORRES MONTERO | eddaayala70@outlook.com |
| 1774534 | Juan AVega | johrome1980@gmail.com |
| 1752526 | Juan AVelez Curbelo | juan.velez42@yahoo.com |
| 1635301 | Juan AVelez Ramos | juanchy3350@yahoo.com |
| 1720217 | JUAN AVELEZ RAMOS | JUANCHY3350@YAHOO.COM |
| 2006672 | Juan B. Soto Sastre | Epitito@yahoo.com |
| 2006672 | Juan B. Soto Sastre | esmeraldavelez22@yahoo.com |
| 2075600 | JUAN B.CARTAGENA BAUZA | pichincartagena@gmail.com |
| 912107 | JUAN B.PIERETTI ORENGO | pieretti_48@hotmail.com |
| 912107 | JUAN B.PIERETTI ORENGO | pieretti_48@hotmail.com |
| 1659295 | Juan B.Rivera Valentin | lerynis4@gmail.com |
| 2043117 | Juan B.Rodriguez Olivera | jbrodriguez29@yahoo.com |
| 1984703 | Juan B.Rosas Rodriguez | j.b.rosas045@gmail.com |
| 1912287 | Juan BautistaRamos Nieves | sr.ramos78@yahoo.com |
| 1981189 | Juan BautistaRivera Rivera | pastoranicomi@hotmail.com |
| 1023207 | JUAN BLAIMAYAR RODRIGUEZ | blaimayarj@gmail.com |
| 1023207 | JUAN BLAIMAYAR RODRIGUEZ | blaimayarj@gmail.com |
| 1792163 | Juan Blaimayar Rodríguez | blaimayarj@gmail.com |
| 1654594 | JUAN BPEREZ RIVERA | juperi2000@gmail.com |
| 1792192 | Juan BRosario Millan | emelendez4321@gmail.com |
| 1696434 | Juan C Vargas Casiano | Juancvargascasiano@yahoo.com |
| 1584445 | JUAN C. CORTES SEIN | JCCORTES75@GMAIL.COM |
| 1576079 | Juan C. Perez Hernandez | jcperez3@policia.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1577416 | Juan C. Romero Rivera | jcrcpm@gmail.com |
| 1797622 | Juan C. Troche Torres | jctroche922@gmail.com |
| 1677114 | Juan C.Bonilla Olivieri | juanqui75@yahoo.com |
| 1665758 | Juan C.Bonilla Olivieri | juanqui75@yahoo.com |
| 1821911 | Juan C.Colon Velazquez | celenia60@yahoo.com |
| 1786593 | Juan C.Cruz Rodriguez | atreyupr@yahoo.com |
| 1023247 | JUAN C.FALCON LOPEZ | jcfl15@hotmail.com |
| 1719474 | JUAN C.FIGUEROA AVILA | figuejc2@gmail.com |
| 1637862 | Juan C.Franceschini Valcarel | juancfranceschini@gmail.com |
| 2003568 | Juan C.Perez Bonilla | perezjuanc67@gmail.com |
| 1571976 | Juan C.Perez Hernandez | jcperez23@policia.pr.jov |
| 1571809 | Juan C.Perez Hernandez | jcperez3@policia.pr.gov |
| 1664364 | Juan C.Perez Ruiz | jc.eltiti.perez@gmail.com |
| 1664364 | Juan C.Perez Ruiz | jc.eltiti5665@gmail.com |
| 1819637 | Juan C.Ramirez Rodriguez | jcramrod@live.om |
| 1603984 | Juan C.Ramos Sanabria | ramospoi65@gmail.com |
| 2045647 | Juan C.Retamar Torres | carlitosretamar@hotmail.com |
| 1584088 | Juan C.Rivera Sepulveda | juanacura23@live.com |
| 1616192 | Juan C.Rivera Vazquez | jjn0611@yahoo.com |
| 1666804 | Juan C.Romero Rivera | jcrcpm@gmail.com |
| 1581104 | Juan C.Rosado Figueroa | rosadojuanc4@gmail.com |
| 1688123 | JUAN C.TORRES GARCIA | jctgarcia@gmail.com |
| 252929 | JUAN C.TROCHE TORRES | JCTROCHE922@GMAIL.COM |
| 1985072 | JUAN CABAN QUINONES | gladyssosa@msn.com |
| 1801545 | Juan Camacho Pacheco | kajuanma@yahoo.com |
| 1791130 | Juan CandidoColon Velazquez | celeni960@yahoo.com |
| 1585236 | Juan Carlos Arocho Valentin | juanc.arocho@yahoo.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1493365 | Juan Carlos Bigas Valedon and LIgia J Rivera Bujosa | jcbigas@yahoo.com |
| 2027474 | Juan Carlos Morales Lugo | natashaliz125@hotmail.com |
| 1595411 | Juan Carlos Rodriguez Gonzalez | juan9c@yahoo.com |
| 1604274 | Juan Carlos Torres Tollinchi | tollinchi702@hotmail.com |
| 1757064 | Juan Carlos Varela Rivera | varelajuancarlos@yahoo.com |
| 1585328 | Juan CarlosArocho Valentin | juanc.arocho@yahoo.com |
| 2140971 | Juan CarlosGarcia Rodriguez | garcia_0623@yahoo.com |
| 1532166 | Juan CarlosLasalle Pellot | jclapellot@yahoo.com |
| 1765029 | JUAN CARLOSMATOS RIOS | JCMATOS1111@GMAIL.COM |
| 1721286 | Juan CarlosMontañez López | juanmontanez54@gmail.com |
| 2091193 | Juan CarlosMorales Lugo | natashaliz125@hotmail.com |
| 2096877 | Juan CarlosMorales Lugo | natashaliz125@hotmail.com |
| 1649945 | JUAN CARLOSORTEGA PAGAN | juanortegapagan@gmail.com |
| 1596279 | Juan CarlosOrtiz Ortiz | rpgortiz21@hotmail.com |
| 1780009 | Juan CarlosRosario Marrero | 58juanrosario@gmail.com |
| 2124088 | Juan CarlosRuiz Deya | juanki_rx3@hotmail.com |
| 1594894 | Juan CarlosSantiago Lozada | santiagojuancarlos@ymail.com |
| 1609600 | Juan CarlosVera Rivera | jcverarivera@gmail.com |
| 1521511 | JUAN CCASTRO RIVERA | CASTRO.JC49@YAHOO.COM |
| 1878002 | Juan CColon Velazquez | celenia60@yahoo.com |
| 1801638 | Juan CColon Velazquez | celenia60@yahoo.com |
| 1668315 | Juan CCriado Ortiz | JUANCRIADO62@GMAIL.COM |
| 1521499 | Juan CFeliciano Valiente | jc_feliciano@yahoo.com |
| 1885156 | JUAN CINTRON CINTRON | JUAN.CINTRON1@DEWEY.EDU |
| 689601 | JUAN CLOPEZ HERNANDEZ | juan.lopez34@hotmail.com |
| 689601 | JUAN CLOPEZ HERNANDEZ | juan.lopez34@hotmail.com |
| 689601 | JUAN CLOPEZ HERNANDEZ | juan.lopez34@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 689601 | JUAN CLOPEZ HERNANDEZ | juan.lopez34@hotmail.com |
| 1680091 | JUAN CMARRERO TORRES | millyr1021@gmail.com |
| 1682286 | JUAN CMARRERO TORRES | millyr1021@gmail.com |
| 1524187 | JUAN CMELENDEZ DE JESUS | jcmelend@yahoo.com |
| 1787952 | JUAN CMUNOZ SANTIAGO | juanmunoz0662@gmail.com |
| 99403 | JUAN COLON ORTIZ | jwcolon8@gmail.com |
| 99403 | JUAN COLON ORTIZ | jwcolon8@gmail.com |
| 108358 | Juan Correa Ruiz | juancorrea.3331@gmail.com |
| 108358 | Juan Correa Ruiz | juancorrea.3331@gmail.com |
| 108358 | Juan Correa Ruiz | juancorrea.3331@gmail.com |
| 2089670 | Juan Correa Ruiz | JuanCorrea.3331@gmail.com |
| 108358 | Juan Correa Ruiz | juancorrea.3331@gmail.com |
| 1023262 | JUAN CORTIZ ORTIZ | JUANCOO35@YAHOO.COM |
| 381581 | JUAN CORTIZ ORTIZ | JUANCOO35@YAHOO.COM |
| 2040942 | JUAN CRIVERA VEGA | jc23.jrv@gmail.com |
| 1567855 | JUAN CROSADO FIGUEROA | rosadojuanc4@gmail.com |
| 1477596 | Juan Cruz Rodriguez | juan_cruz_pr@yahoo.com |
| 835024 | Juan CruzRodriguez | juan_cruz_pr@yahoo.com |
| 1671513 | JUAN CSEGARRA OLIVERA | JCSEGARRA@POLICIA.PR.GOV |
| 1671513 | JUAN CSEGARRA OLIVERA | JINCARLOS03@YAHOO.COM |
| 1732132 | JUAN CUSTODIO TORRES | o.custodio@yahoo.com |
| 2041112 | Juan CVargas Casiano | juancvargascasiano@yahoo.com |
| 1931720 | JUAN CVEGA GONZALEZ | jcja2008@hotmail.com |
| 1878077 | Juan CVega Gonzalez | jcja2008@hotmail.com |
| 1436396 | Juan D. Ramirez Santiago | shazam_579@hotmail.com |
| 1758898 | Juan D.Torres Rodriguez | jden1958@yahoo.com |
| 1852141 | JUAN D.TORRES RODRIGUEZ | JDTR1958@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1488394 | JUAN DBETANCOURT GARCIA | juandbg2004@yahoo.com |
| 1532214 | Juan DBetancourt Garcia | juandbg2004@yahoo.com |
| 1639225 | Juan DConcepcion | milagrosrosario19@gmail.com |
| 1734440 | Juan de DiosVega Garcia | juanvega1950@gmail.com |
| 126947 | JUAN DE JESUS CLAUDIO | mrkdjpr@yahoo.com |
| 1962757 | Juan de JesusBurgos Burgos | malula24@gmail.com |
| 1901861 | Juan De JesusCaraballo Hernandez | jcaraballo111@yahoo.com |
| 1786929 | Juan De JesusCaraballo Hernandez | jcaraballo111@yahoo.com |
| 1822416 | Juan De JesusCaraballo Hernandez | jcaraballo111@yahoo.com |
| 1877652 | Juan De JesusCaraballo Hernandez | jcaraballo111@yahoo.com |
| 1241537 | JUAN DIAZ PICART | mkfemme@gmail.com |
| 1751151 | Juan DVelez Massol | jnvelez83@gmail.com |
| 42924 | Juan E.Baez Nieves | victor15613@gmail.com |
| 2156242 | Juan E.Cruz Alvarado | jc2971586@mail.com |
| 835086 | Juan E.Cruz Rodriguez | juan_cruz_pr@yahoo.com |
| 835086 | Juan E.Cruz Rodriguez | juan_cruz_pr@yahoo.com |
| 336145 | JUAN E.MIRANDA ROSARIO | mirandaJuan828@yahoo.com |
| 1733161 | Juan E.Siberio | kikokenpo@gmail.com |
| 1754478 | Juan E.Vega Quinonez | altocalibre001@gmail.com |
| 1766740 | Juan E.Vega Quiñonez | altocalibre001@gmail.com |
| 1241551 | JUAN EAMADOR COLON | jeamador1543@gmail.com |
| 2065548 | Juan EduardoVazquez Cotto | juaneduardomaestro@gmail.com |
| 2021863 | JUAN EDUARDOVAZQUEZ COTTO | JUANEDUARDOMAESTRO@GMAIL.COM |
| 1996742 | Juan EmilioBerenguer Berrocales | juanb2007@yahoo.com |
| 1645981 | Juan EnriqueCruz Miranda | johniquepr@gmail.com |
| 2149393 | Juan ENunez Burgos | angeljnunez@gmail.com |
| 2011717 | Juan ERodriguez Gutierrez | ing_jerg_ponce@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1735440 | Juan ESiberio | kikokenpo@gmail.com |
| 1737895 | Juan Espada Rodriguez | ljml57@gmail.com |
| 1750085 | Juan EVega Quiñonez | altocalibre001@gmail.com |
| 803054 | Juan F.De La Rosa Nunez | delarosajuanf@gmail.com |
| 803054 | Juan F.De La Rosa Nunez | delarosajuanf@gmail.com |
| 1748842 | Juan F.Mirabal Miro | mirabaljf@gmail.com |
| 1751593 | Juan F.Mirabal Miro | mirabaljf@gmail.com |
| 1678497 | Juan F.Negrón Calderas | juannegron.0012@gmail.com |
| 1640875 | Juan F.Oliveras Pacheco | Cabsgpr@gmail.com |
| 1948172 | Juan F.Perez Santiago | Lizaqurich@yahoo.com |
| 1610605 | Juan F.Rivera Betancourt | milly615@hotmail.com |
| 1880259 | Juan Feliciano Mendez | juanfeliciano3118@yahoo.com |
| 1783579 | Juan Feliciano Quiles | felicianoquilesjuan@gmail.com |
| 253405 | JUAN FERNANDEZ HERNANDEZ | juan_r_rodriguez00732@hotmail.com |
| 253405 | JUAN FERNANDEZ HERNANDEZ | mrsfeab@hotmail.com |
| 253405 | JUAN FERNANDEZ HERNANDEZ | mrsfeab@hotmail.com |
| 1745264 | JUAN FIGUEROA CEDRES | anabelfigueroaavila@yahoo.com |
| 1241781 | JUAN FLORES | dundee24pr.jf@gmail.com |
| 291156 | JUAN FLORES | dundee24pr.jf@gmail.com |
| 1658855 | Juan FranciscoRivera Aponte | jfra70@gmail.com |
| 1514786 | JUAN G.GARCIA NATAL | JGGARCIA@POLICIA.PR.GOV |
| 2112771 | JUAN G.VELEZ MORALES | JUANVELESMORALEZ@GMAIL.COM |
| 1241849 | JUAN GARCIA FELICIANO | garciafeliciano.j@gmail.com |
| 253431 | JUAN GCOLON RIVERA | juan.drna@gmail.com |
| 1769405 | Juan González Figueroa | noemi6608@yahoo.com |
| 1743300 | Juan González-Santiago | juancriso347@gmail.com |
| 1536185 | JUAN GUTIERREZ DE JESUS | bobby7517@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1673633 | JUAN GVALENTIN | juanvalentin8@gmail.com |
| 1241898 | JUAN H BARRIENTOS MIRANDA | bertito10@icloud.com |
| 1599767 | Juan H.Aviles Vargas | zujeily44@gmail.com |
| 1868967 | JUAN H.GIBOYEAUX FEBRES | GIBOYEAUX@DE.PR.GOV |
| 1617835 | Juan H.Mercado Camacho | mercadomaria33@gmail.com |
| 1989649 | Juan H.Torres Santiago | jhtorresantiago@gmail.com |
| 1241913 | Juan H.Valentin Quiles | johnjohn300b@yahoo.com |
| 1241913 | Juan H.Valentin Quiles | johnjohn300b@yahoo.com |
| 1722690 | Juan Hernandez Gutierrez | juanl_hernandez@yahoo.com |
| 222737 | JUAN HERNANDEZ VILLALOBOS | juanmhernandez755@gmail.com |
| 1912989 | Juan HilarioMercado Camacho | mercadomaria33@gmail.com |
| 223875 | JUAN HIRALDO MARRERO | juanhiraldo@hotmail.com |
| 1907899 | Juan HTorres Santiago | jhtorresantiago@gmail.com |
| 1951077 | JUAN I.ROSADO FLORES | chapu65@gmail.com |
| 1634530 | Juan Irizarry Morales | john_pr98@yahoo.com |
| 1606837 | Juan IsmaelBrebán Ortiz | elyrivera29@hotmail.com |
| 1652113 | JUAN ISOTO RODRIGUEZ | sotoisrael9260@gmail.com |
| 1906914 | Juan IVelazquez Pagan | dejesusprl@aol.com |
| 2059280 | Juan IVelazquez Pagan | dejesusprl@aol.com |
| 1024135 | JUAN J NAVARRO BERNARD | lagriillanavarro@gmail.com |
| 1024135 | JUAN J NAVARRO BERNARD | lagriillanavarro@gmail.com |
| 253677 | JUAN J TURULL ECHEVARRIA | TURULL2@AOL.COM |
| 2015290 | Juan J. Sanchez Varela | almexas@yahoo.com.mx |
| 1850902 | Juan J. Sanchez Vorela | almexas@yahoo.com.mx |
| 1597751 | Juan J.Bonilla Santiago | jjbcoamo@gmail.com |
| 1621555 | Juan J.Bonilla Santiago | jjbcoamo@gmail.com |
| 1763710 | Juan J.Cabrera | jamilelopez1215@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2019708 | Juan J.Candelaria Camacho | jimcandelaria@yahoo.com |
| 2076987 | Juan J.Caraballo Rodriguez | caraballojuan.jcb@gmail.com |
| 1494855 | Juan J.Carrasquillo Mendez | juanlin317@gmail.com |
| 1801102 | Juan J.Lopez Pacheco | jjlopezpacheco@hotmail.com |
| 1702636 | Juan J.Marrero Ramos | chumarrero@hotmail.com |
| 1677434 | Juan J.Monet Perez | aracelisjuan524@gmail.com |
| 2028390 | Juan J.Muni Soto | glorialez1@hotmail.com |
| 1924687 | Juan J.Sanchez Vorela | almexas@yahoo.com.mx |
| 1618460 | Juan J.Viallafañe Camacho | Villafane25.jv@gmail.com |
| 1772832 | Juan JBonilla Santiago | jjbcoamo@gmail.com |
| 1800801 | Juan JDe Jesus Cintron | juandejesus722@yahoo.com |
| 2135912 | Juan JMuniz Soto | gloriaglez1@hotmail.com |
| 2062840 | Juan Jose Rodriguez Villanueva | guaybana@gmail.com |
| 1773310 | Juan Jose Santiago Ortiz | jjsortiz32@gmail.com |
| 1806221 | Juan JoséRamirez Rivera | jjcotyii@gmail.com |
| 1948075 | Juan JoseRodriguez Villanueva | guaybana@gmail.com |
| 2102593 | Juan JoseRodriguez Villanueva | guaybana@gmail.com |
| 2128938 | JUAN JOSESANTIAGO ORTIZ | jjsortiz32@gmail.com |
| 1667827 | Juan JoseTorres Garay | jjtorres1349@yahoo.com |
| 1684493 | Juan JPerez Medina | jpm7220@gmail.com |
| 1467950 | Juan JRivera Ayala | jjrivera1231.jr@gmail.com |
| 1945405 | Juan JSanchez Varela | almexas@yahoo.com.mx |
| 1242194 | JUAN JURDELGADO | juandelgadosanlorenzo@gmail.com |
| 256657 | Juan Jusino Martinez | juanjusinomartinez@gmail.com |
| 1624696 | Juan JVillafane Camacho | villafane25.jv@gmail.com |
| 1764184 | Juan L. Vargas Ramos | j.vargasramos59@gmail.com |
| 1506332 | Juan L.Ortiz Gúzman | juanortiz1516@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1506332 | Juan L.Ortiz Gúzman | juanortiz1516@gmail.com |
| 1737346 | Juan L.Rosado Carrasquillo | scarefacemh@hotmail.com |
| 1578649 | JUAN L.ROSARIO ROMAN | juanrosario221@gmail.com |
| 1791559 | JUAN L.VARGAS RAMOS | j.vargasramos59@gmail.com |
| 1455727 | Juan LMaldonado Figueroa | prestigiodejoyero@gmail.com |
| 1766896 | JUAN LÓPEZ MORALES | juan.lopez.mora2015@gmail.com |
| 1570334 | Juan Lopez Rivera | ismenia.crespo@live.com |
| 1242346 | JUAN LOPEZ RIVERA | ismenia.crespo@live.com |
| 1568238 | Juan Lopez Rivera | ismenia.crespo@live.com |
| 1568373 | JUAN LOPEZ RIVERA | ISMENIA.CRESPO@LIVE.COM |
| 1489060 | Juan LOrtiz Lefebre | b_tropicalproducts@yahoo.com |
| 1489060 | Juan LOrtiz Lefebre | pikilito18@yahoo.com |
| 2083546 | JUAN LRAMOS AVILES | JLRA@HOTMAIL.COM |
| 555810 | Juan LTorres Ramos | jlt2774@hotmail.com |
| 1809742 | Juan Lugo Velazquez | ines_18_@hotmail.com |
| 1744768 | JUAN LUGOTORRES | jlugo26@outlook.com |
| 1633957 | Juan LuisCasillas Velazquez | jcasillas84@gmail.com |
| 1700306 | Juan LuisDavila Perez | juanluisdavila@gmail.com |
| 1256621 | JUAN LUISDE LEON TORRES | edeleon5445@gmail.com |
| 2030261 | Juan LuisVega Negron | veganegron@gmail.com |
| 2129664 | Juan M.Alvarado Garda | juemalvarado32@gmail.com |
| 690703 | JUAN M.DAVILA GARCIA | JUANMDAVILAGARCIA@GMAIL.COM |
| 690703 | JUAN M.DAVILA GARCIA | JUANMDAVILAGARCIA@GMAIL.COM |
| 1811044 | Juan M.Irizarry Rodriguez | elsielimaris@gmail.com |
| 1760195 | Juan M.Irizarry Rodríguez | elsielimaris@gmail.com |
| 1801444 | Juan M.Mateo Zambrana | lanenadjoseph2014@gmail.com |
| 1801444 | Juan M.Mateo Zambrana | lanenadjoseph2014@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1615280 | Juan M.Medina De Leon | juanmedinadeleon@gmail.com |
| 1585981 | JUAN M.MUNIZ RIOS | chiopaparazzi@hotmail.com |
| 1643610 | JUAN M.MUNOZ FERNANDEZ | cientifico45678@gmail.com |
| 1689469 | Juan M.Negron | velazquezjohn33@yahoo.com |
| 1686579 | Juan M.Ortiz Méndez | juanmaortiz19772811@gmail.com |
| 1517134 | Juan M.Reguena Hernandez | sbar81@yahoo.com |
| 2001710 | Juan M.Verges Rodriguez | yramad5@gmail.com |
| 288395 | JUAN MACHADO VARGAS | titohaya@gmail.com |
| 1797824 | Juan Maldonado Quiñonez | jennicamorales1881@gmail.com |
| 2038193 | Juan ManuelIrizarry Nazario | juanmanueli@yahoo.es |
| 2038193 | Juan ManuelIrizarry Nazario | juanmanueli@yahoo.es |
| 1724615 | Juan ManuelSerrano Mendoza | juanmeserra@yahoo.com |
| 1657659 | Juan ManuelTiru Segarra | jtiru07@gmail.com |
| 1495879 | Juan Manzano Jimenez | jmanzano6417@icloud.com |
| 1765128 | Juan MarcosClaudio Cruz | jmclaudio@live.com |
| 292510 | JUAN MARIOMALDONADO RABELO MD | jysa2@yahoo.com |
| 40269 | JUAN MAYALA HERNANDEZ | jayalah2003@yahoo.com |
| 1748981 | Juan MAyala Quinones | qecin@aol.com |
| 1737844 | JUAN MCALCANO DE JESUS | M.CALCANNO.36@GMAIL.COM |
| 1762925 | Juan MClement Estremera | juanclemente79@yahoo.com |
| 1770306 | Juan MCruz Gomez | juanmpr75@gmail.com |
| 1452561 | Juan MCruz Santana | j-santana25@hotmail.com |
| 1997004 | Juan Melendez Alicea | melendezrlm@hotmail.com |
| 1503498 | Juan Melendez Ortiz | juancgsx@gmail.com |
| 1669067 | Juan MGonzalez Serrano | grace13_pr@hotmail.com |
| 1653512 | JUAN MIGUEL PERALES VALENTIN | juanperalestitanes@gmail.com |
| 1732437 | JUAN MIGUELPERALES VALENTIN | juanperalestitanes@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1732437 | JUAN MIGUELPERALES VALENTIN | juanperalestitanes@gmail.com |
| 1603495 | Juan MiguelPerales Valentin | juanperalestitanes@gmail.com |
| 1603495 | Juan MiguelPerales Valentin | juanperalestitanes@gmail.com |
| 1635372 | Juan MiguelPerales Valentin | juanperalestitanes@gmail.com |
| 1730323 | Juan MiguelPerales Valentin | juanperalestitanes@gmail.com |
| 1602828 | Juan MMuniz Rios | chiopaparazzi@hotmail.com |
| 1585889 | JUAN MMUNIZ RIOS | chiopaparazzi@hotmail.com |
| 1586005 | JUAN MMUNIZ RIOS | CHIOPAPARAZZI@HOTMAIL.COM |
| 1879903 | Juan Montalvo Gonzalez | prof.monty@yahoo.com |
| 1847371 | JUAN MONTALVO GONZALEZ | prof.monty@yahoo.com |
| 1862109 | Juan Montalvo Gonzalez | Prof.Monty@yahoo.com |
| 1954940 | Juan Montalvo Gonzalez | prof.monty@yahoo.com |
| 2082632 | JUAN MORALES LUGO | MORALES1973@LIVE.COM |
| 2042602 | Juan MOrtiz Cuadrado | Kyarajoni@gmail.com |
| 1242490 | JUAN MRIVERA RUIZ | miguelzarr@outlook.com |
| 1660382 | JUAN MTORRES SERRANO | juana.torres4@gmail.com |
| 2102188 | Juan N.Pagan Mercado | paganmjn@gmail.com |
| 1024659 | JUAN NIEVES DIAZ | juannieves871@gmail.com |
| 1024659 | JUAN NIEVES DIAZ | juannieves871@gmail.com |
| 1242659 | JUAN NIEVES MORALES | rinconpd@live.com |
| 1242659 | JUAN NIEVES MORALES | rinconpd@live.com |
| 1572579 | Juan Nieves Rodriguez | juanenieves940@gmail.com |
| 364076 | Juan Nieves Rodriguez | juanc.nieves@gmail.com |
| 1575360 | Juan Nieves Rodriguez | juanenieves@gmail.com |
| 1575360 | Juan Nieves Rodriguez | juanenieves940@gmail.com |
| 1738250 | Juan O. Villegas Berrios | omarvillegas61@hotmail.com |
| 1024721 | JUAN ORTIZ CINTRON | jortizcintron@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 912868 | JUAN ORTIZ GONZALEZ | j.ortizgonzalez@gmail.com |
| 385209 | Juan Ortiz Vega | jaovega@aol.com |
| 385209 | Juan Ortiz Vega | jaovega@aol.com |
| 1772661 | Juan OscarCintron Cintron | juan.cintron1@dewey.edu |
| 2057454 | Juan OscarCintron Cintron | juan.cintron1@dewey.edu |
| 1846392 | Juan P. Reyes Luna | juanpobloreyeszolo@yahoo.com |
| 1788589 | Juan P.Andujar | anduajar93@hotmail.com |
| 1776646 | JUAN P.HERNANDEZ PENA | juanhernan877@gmail.com |
| 1694039 | Juan P.Reyes Luna | juanpabloreyes2010@yahoo.com |
| 1933064 | Juan P.Reyes Luna | juanpabloreyes2010@yahoo.com |
| 1891858 | Juan P.Reyes Luna | juanpabloreyes2018@yahoo.com |
| 2011784 | Juan P.Sanchez | jpsanz84@gmail.com |
| 1760550 | JUAN PABLO SANTIAGO MONTES | juan_pa_1510@hotmail.com |
| 1594975 | JUAN PACHECO LUCENA | PACHECO6260.JP@GMAIL.COM |
| 1589575 | Juan Pacheco Lucena | pacheco6260.jp@gmail.com |
| 1869144 | Juan Pedro Ortiz Salinas | jportizsalinas03@hotmail.com |
| 1771225 | JUAN PEREZ RAMOS | gonzalezmaria.ayala@gmail.com |
| 1733806 | Juan PReyes Luna | juanpabloreyesluna@yahoo.com |
| 845967 | JUAN R HERNANDEZ SANCHEZ | hernandez.juan940@gmail.com |
| 1882005 | JUAN R SANTIAGO VARGAS | jsan1248@yahoo.com |
| 1961570 | Juan R. Madera Latoni | lismaryjan@hotmail.com |
| 1873963 | Juan R. Martinez Martinez | martinezjohnny14@yahoo.com |
| 1692222 | Juan R. Negron Calderas | juannegron.0012@gmail.com |
| 1736980 | Juan R. Quinones Barreto | junito175@yahoo.com |
| 1731360 | Juan R.Mulero Mulero | m.d.mulero@gmail.com |
| 1788221 | Juan R.Negron Calderas | juannegron.0012@gmail.com |
| 1992714 | Juan R.Padua Sanchez | WILDYPADUA390@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 254391 | JUAN R.RAMOS RIVERA | juan55.jr88@gmail.com |
| 254391 | JUAN R.RAMOS RIVERA | juan55.jr88@gmail.com |
| 1763650 | Juan RafaelCollazo Colon | collazoj32@yahoo.com |
| 1739891 | JUAN RAFAELGUZMAN SOTO | jrguzmansoto@gmail.com |
| 1920106 | Juan RafaelTorres Almodovar | juan.torr45@yahoo.com |
| 1943129 | Juan RamenLuna Otero | juan.luna.otero@gmail.com |
| 1514795 | JUAN RAMIREZ NAVARRO | papococinero@gmail.com |
| 1532870 | Juan RamonHernandez Rivera | megalyjuan@gmail.com |
| 1997773 | Juan RamonLuna Otero | juan.luna.otero@gmail.com |
| 1969115 | Juan RamonLuna Otero | juan.luna.otero@gmail.com |
| 1781804 | Juan RamonRivera Rodriguez | elbebo1982@gmail.com |
| 2101404 | Juan RamonRivera Serrano | anadelis57@hotmail.com |
| 1637979 | Juan RamonVelazquez Garcia | jrvelazquezgarcia@gmail.com |
| 1958747 | Juan Ramos Arroy | juan.ramos3836@yahoo.com |
| 1793998 | Juan Ramos Torres | dagmarenid17@gmail.com |
| 433353 | JUAN REVEROL SAAVEDRA | juan.reverol9367@gmail.com |
| 1025016 | JUAN RHERNANDEZ RIVERA | MAGGLYJUAN@GMAIL.COM |
| 1836460 | Juan Rivas Baez | juanrivas013@gmail.com |
| 1449200 | JUAN RIVERA ALVERIO | JONISV3@HOTMAIL.COM |
| 1449200 | JUAN RIVERA ALVERIO | JONISV3@HOTMAIL.COM |
| 1449200 | JUAN RIVERA ALVERIO | junior3-@hotmail.com |
| 1449200 | JUAN RIVERA ALVERIO | junior3-@hotmail.com |
| 1240537 | JUAN RIVERA GONZALEZ | juanri403@gmail.com |
| 1025309 | JUAN RIVERA PAGAN | jd7119@yahoo.com |
| 1782614 | Juan Rivera Rodriguez | juanriveravencedor@gmail.com |
| 1025400 | JUAN RIVERA VELEZ | juanrv3704@gmail.com |
| 1875983 | Juan RLeon Alicea | juanrleon42@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1799403 | Juan RMartinez Martinez | martinezjohnny14@yahoo.com |
| 468751 | JUAN RODRIGUEZ CRUZ | haydeeyjuan@yahoo.com |
| 1923026 | Juan Rodriguez Cruz | haydeeyjuan@yahoo.com |
| 468751 | JUAN RODRIGUEZ CRUZ | haydeeyjuan@yahoo.com |
| 2035384 | Juan Rodriguez Cruz | haydeeyjuan@yahoo.com |
| 1905562 | Juan Rodriguez Cruz | HaydeeYJuan@yahoo.com |
| 1025466 | JUAN RODRIGUEZ MUNOZ | chelinrodmuz@hotmail.com |
| 1025466 | JUAN RODRIGUEZ MUNOZ | chelinrodmuz@hotmail.com |
| 1025466 | JUAN RODRIGUEZ MUNOZ | chelinrodmuz@hotmail.com |
| 1243223 | JUAN RODRIGUEZ SANTIAGO | juanrodriguez992@gmail.com |
| 1243223 | JUAN RODRIGUEZ SANTIAGO | juanrodriguez992@gmail.com |
| 1781418 | Juan Rodriguez Velazquez | jrodrij@aol.com |
| 1829881 | Juan Rodriguez Velazquez | jrodrij@aol.com |
| 1638105 | JUAN ROJAS LA SANTA | MARLENROJAS634@GMAIL.COM |
| 1659671 | Juan Rojas La Santa | marlenrojas634@gmail.com |
| 1656310 | Juan ROrtiz Melendez | ortizjito11@gmail.com |
| 1755495 | Juan Rosa Romero | juanrosa5512@yahoo.com |
| 1782084 | Juan Rosa Romero | juanrosa5512@yahoo.com |
| 1604694 | Juan Rosado Fernandez | mlaboy10@yahoo.com |
| 1593411 | Juan Rosado Fernandez | mlaboy10@yahoo.com |
| 1725695 | JUAN ROSARIO POMALES | JROSARIO35@HOTMAIL.COM |
| 1762220 | JUAN ROSARIO POMALES | JROSARIO35@HOTMAIL.COM |
| 1922146 | JUAN RRIVERA | ANADELIS57@HOTMAIL.COM |
| 455955 | Juan RRivera Rivera | jrivera8jr@gmail.com |
| 691252 | JUAN RRIVERA VELEZ | juanrv3704@gmail.com |
| 1256933 | Juan RRivera Velez | juanrv3704@gmail.com |
| 1455078 | Juan RRodriguez Torres | mantapr62@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1598538 | Juan RubénDíaz Flores | jjanydiaz@gmail.com |
| 1658912 | Juan Ruiz Asprilla | leidaburgos2016@gmail.com |
| 1700985 | Juan Ruíz Asprilla | leidaburgos2016@gmail.com |
| 2110477 | Juan S.Galarza Vazquez | melissetroche@gmail.com |
| 2164904 | Juan Salvador Marta Ortiz | juansmarte@gmail.com |
| 1741430 | Juan Santana Melecio | mivega12345@gmail.com |
| 1753824 | Juan Santana Ortiz | juanchokake@gmail.com |
| 1025687 | JUAN SANTANA RODRIGUEZ | isabelitasantana@yahoo.com |
| 1025687 | JUAN SANTANA RODRIGUEZ | isabelitasantana@yahoo.com |
| 515318 | JUAN SANTIAGO CERRA | sky_9mm@yahoo.com |
| 1614629 | JUAN SANTIAGO DELGADO | JUANSANTIAGO2002@HOTMAIL.COM |
| 2013212 | Juan Santiago Mattei | maritza.morales69@yahoo.com |
| 1755753 | Juan Sepulveda Medina | sorseve@gmail.com |
| 1763831 | JUAN SEPULVEDA MEDINA | sorseve@gmail.com |
| 1751397 | JUAN SEPULVEDA MEDINA | sorseve@gmail.com |
| 1732671 | Juan Sepulveda Medina | sorseve@gmail.com |
| 532794 | Juan Silva Lamb | jalia76@hotmail.com |
| 536636 | JUAN SOTO BENITEZ | CARIBPILOT@PRTC.NET |
| 2165048 | Juan Tirado Torres | jtorres314@gmail.com |
| 1997232 | Juan TomasPadilla Negron | juantorrespadilla4@gmail.com |
| 1911080 | Juan Torres Cruz | nancymt05@gmail.com |
| 2135038 | Juan Torres Cruz | nancymt05@gmail.com |
| 1960103 | Juan Torres Cruz | nancymt05@gmail.com |
| 2078580 | Juan Torres Cruz | nancymt05@gmail.com |
| 2079198 | JUAN TORRES CRUZ | NANCYMT05@GMAIL.COM |
| 2135069 | Juan Torres Cruz | nancymt05@gmail.com |
| 2135025 | Juan Torres Cruz | nancymt05@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2135027 | Juan Torres Cruz | nancymt05@gmail.com |
| 1497344 | Juan V. Acevedo Maldonado | juan.acevedo.maldonado@hotmail.com |
| 1590286 | Juan Vazquez Mercado | j_vazquez33@hotmail.com |
| 1784656 | JUAN VAZQUEZ PAGAN | juanvazquezpagan@ymail.com |
| 1784656 | JUAN VAZQUEZ PAGAN | luis.aguayo@yahoo.com |
| 1813835 | Juan Vega Lugo | ova2703@gmail.com |
| 581517 | JUAN VELEZ MENDEZ | javmlaw@gmail.com |
| 584906 | JUAN VICENTE RODRIGUEZ | aorlandi52@gmail.com |
| 1948818 | Juan VirgilioMaldonado Maldonado | JuanVirgilio.Maldonado@Fb.com |
| 1852021 | JUAN VIRGILIOMALDONADO MALDONADO | JUANVIRGILIOMALDONADO@FB.COM |
| 2089902 | Juan VirgilioMaldonado Maldonado | juanvirgiliomoldonado@Fb.com |
| 1243427 | JUAN W COLON ORTIZ | jwcolon8@gmail.com |
| 1475216 | JUAN ZAYAS BERRIOS | zayasbj@de.pr.gov |
| 1874103 | Juana Algarin Vargas | t_algarin@hotmail.com |
| 1704762 | JUANA ALGARINVARGAS | t_algarin@hotmail.com |
| 1026050 | JUANA ALVARADOALVARADO | viviazules2@gmail.com |
| 1026050 | JUANA ALVARADOALVARADO | viviazules2@gmail.com |
| 1643776 | JUANA BERMUDEZ MORALES | juanaber@aol.com |
| 1026086 | JUANA BETANCOURT RAMOS | ALFONTANET@GMAIL.COM |
| 1843309 | Juana Cruz Almodovar | juana.cruz90@yahoo.com |
| 1842886 | Juana Cruz Almodovar | juana.cruz90@yahoo.com |
| 1890447 | Juana Cruz Perales | breviri3@gmail.com |
| 62844 | Juana DCacho Cacho | juanacachocacho@gmail.com |
| 62844 | Juana DCacho Cacho | juanacachocacho@gmail.com |
| 1474280 | JUANA DEL PUEBLO | juanalozano551@gmail.com |
| 1256719 | JUANA DEL PUEBLO | juanalozano551@gmail.com |
| 1645018 | Juana Del R.Valentín Figueroa | jennyvalentin7@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1731956 | Juana Del RValentin Figueroa | jennyvalentin7@gmail.com |
| 1732642 | Juana del RValentin Figueroa | jennyvalentin7@gmail.com |
| 1756618 | Juana del RValentin Figueroa | jennyvalentin7@gmail.com |
| 1729828 | Juana Del RValentin Figueroa | jennyvalentin7@gmail.com |
| 1881797 | JUANA FIGUEROA SANTIAGO | juanafigueroastgo@gmail.com |
| 1901585 | Juana Figueroa Santiago | juanafigueroastgo@gmail.com |
| 1658531 | Juana Gonzalez | Jackelinebenitez522@gmail.com |
| 1614719 | Juana Gonzalez | jackelinebenitez522@gmail.com |
| 1658531 | Juana Gonzalez | mriie12@icloud.com |
| 1747824 | Juana Gonzalez Rodriguez | wandades@hotmail.com |
| 1347260 | Juana I.Otero Reyes | jior_06@hotmail.com |
| 2057870 | Juana I.Ramirez Tejada | juanaramireztej@gmail.com |
| 2033981 | JUANA IOTERO REYES | JIOR_06@HOTMAIL.COM |
| 2045010 | Juana IOtero Reyes | jior-06@hotmail.com |
| 1632399 | Juana IPabon Perez | juanapabon62@gmail.com |
| 1428179 | JUANA IRIS AGOSTO SALGADO | anafrank700020@yahoo.com |
| 1729691 | JUANA JHERNANDEZ | nayeliedesiree@hotmail.com |
| 1621644 | Juana L.Borrero Velez | jborrero2466@gmail.com |
| 1243528 | JUANA LOPEZ BURGOS | j.lopezburgos28@gmail.com |
| 1243528 | JUANA LOPEZ BURGOS | j.lopezburgos28@gmail.com |
| 1799522 | Juana Lopez Gomez | niaxed_123@yahoo.com |
| 1563414 | Juana M. Arroyo Menay | arroyomenay54122@gmail.com |
| 1562727 | JUANA M.ARROYO MENAY | arroyomenay54122@gmail.com |
| 1609990 | Juana M.Arroyo Menay | arroyomenay54122@gmail.com |
| 1715599 | Juana M.Hernandez Olivo | omyboth@gmail.com |
| 1847323 | JUANA M.RIVERA MARTINEZ | jmr4300@yahoo.com |
| 1838104 | Juana Ma.Rivera Martinez | jmr4300@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1844387 | Juana Maria Rivera Martinez | jmr4300@yahoo.com |
| 2092335 | JUANA MARIAAPONTE APONTE | mary.collazo@gmail.com |
| 1852877 | Juana MariaRivera Martinez | jmr4300@yahoo.com |
| 1867205 | Juana Maymi Otero | juanitamaymi@gmail.com |
| 1621077 | Juana MercadoQuinones | sherleyannrodriguez@gmail.com |
| 1678408 | Juana MHernandez Olivo | omyboth@gmail.com |
| 1940895 | Juana MilagrosRomero Medrano | romeromanzanilla@gmail.com |
| 1612798 | JUANA MORALES RODRIGUEZ | nicolenilka@yahoo.com |
| 1983491 | Juana Morales Rodriguez | nicolenilka@yahoo.com |
| 1986665 | Juana Otero Reyes | jior_06@hotmail.com |
| 1842579 | Juana Otero Reyes | jior_06@hotmail.com |
| 2007754 | Juana Perez Pena | Juanaperzp@yahoo.com |
| 1956933 | Juana Ramos Lopez | wandasomar@gmail.com |
| 1820335 | Juana Ramos Lopez | wandasomar@gmail.com |
| 1988871 | Juana Ramos Lopez | wandasomar@gmail.com |
| 1770621 | Juana Ramos Vazquez | juanaramos.yaleen@yahoo.com |
| 1747348 | Juana Ramos Vazquez | juanaramos.yaleen@yahoo.com |
| 254830 | JUANA RIVAS SALAVARRIA | angelo6914@gmail.com |
| 254830 | JUANA RIVAS SALAVARRIA | angelo6914@gmail.com |
| 2039874 | Juana Rivera Vazquez | churivera3412@gmail.com |
| 1720119 | Juana Rodríguez López | claraivette64@gmail.com |
| 1875804 | JUANA RODRIGUEZ ORTA | jennyorta_30@hotmail.com |
| 1876661 | Juana Roldan Cuadrado | juanitaroldan@gmail.com |
| 254838 | JUANA ROLDAN CUADRADO | juanitaroldan@gmail.com |
| 1911680 | Juana Roldan Cuadrado | juanitaroldan@gmail.com |
| 254838 | JUANA ROLDAN CUADRADO | juanitaroldan@gmail.com |
| 2014775 | JUANA ROLDAN CUADRADO | juanitaroldan@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1473765 | Juana Silvestrini Alvarez | silvestrini54@gmail.com |
| 1950992 | Juana Torres Diaz | jbayona.655@gmail.com |
| 2038255 | Juana Torres Diaz | jbayona.655@gmail.com |
| 1668997 | Juana Vazquez Martinez | Jennybert19@gmail.com |
| 1715593 | Juana Vazquez Martinez | Jennybert19@gmail.com |
| 1678134 | Juana Vazquez Martinez | Jennybert19@gmail.com |
| 1676737 | Juana Vázquez Martínez | Jennybert19@gmail.com |
| 1601814 | Juana Vázquez Martínez | Jennybert19@gmail.com |
| 1861451 | JUANITA ALMODOVAR RODRIGUEZ | juanita.almodovar@yahoo.com |
| 2080958 | Juanita Almodovar Rodriguez | juanita.almodovar@yahoo.com |
| 254861 | JUANITA ALMODOVAR RODRIGUEZ | juanita_almodovar@yahoo.com |
| 254861 | JUANITA ALMODOVAR RODRIGUEZ | juanita_almodovar@yahoo.com |
| 1819452 | Juanita Alvarado Torres | fechni@gmail.com |
| 1933257 | Juanita Alvarado Torres | fechni@gmail.com |
| 1948430 | Juanita Alvarado Torres | fechni@gmail.com |
| 1982298 | Juanita Alvarado Torres | fechni@gmail.com |
| 1946727 | Juanita Alvarado Torres | fechni@gmail.com |
| 1963669 | Juanita Ayala Vazquez | jav123gua@hotmail.com |
| 1853420 | Juanita Burgos Castro | juanitaburgos@hotmail.es |
| 1801222 | Juanita Burgos Ortiz | jburgos8353@gmail.com |
| 1347369 | JUANITA CARABALLO | rafiv90@gmail.com |
| 1961503 | Juanita Correa Rodriquez | j.corre-38@hotmail.com |
| 1635176 | Juanita Cubero Feliciano | j.cubero.2555@gmail.com |
| 1746159 | Juanita Cubero Feliciano | J.cubero.2555@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1643524 | Juanita Davila Figueroa | juanita.davila@gmail.com |
| 1680685 | Juanita Davila Figueroa | juanita.davila4@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1702401 | Juanita Delgado Gutierrez | janydgt@hotmail.com |
| 1933500 | Juanita Delgado Gutierrez | janydgt@hotmail.com |
| 1785653 | Juanita Delgado Rivera | Delgadojuanitao@gmail.com |
| 1651695 | JUANITA E.MORALES ROSA | hijadehaydee@yahoo.com |
| 1651695 | JUANITA E.MORALES ROSA | hijadehaydee@yahoo.com |
| 1651695 | JUANITA E.MORALES ROSA | hijadehaydee@yahoo.com |
| 1651695 | JUANITA E.MORALES ROSA | hijadehaydee@yahoo.com |
| 1735251 | Juanita EAyala Marquez | estherjayala@gmail.com |
| 1994764 | Juanita Febres González | Jennyfebres46@gmail.com |
| 692043 | JUANITA GOMEZ TORRES | jgt1948@gmail.com |
| 1650252 | Juanita Gonzalez Acevedo | juanita.gonzalez051@gmail.com |
| 1650252 | Juanita Gonzalez Acevedo | juanita.gonzalez051@gmail.com |
| 1569685 | Juanita Gonzalez Oyola | jenni771@yahoo.com |
| 1969473 | Juanita L.Alfonso Mangual | jalfonso@gmail.com |
| 1969473 | Juanita L.Alfonso Mangual | jalfonso@gmail.com |
| 1969473 | Juanita L.Alfonso Mangual | juanitaalfonso@yahoo.com |
| 1752538 | JUANITA LOPEZ CRUZ | jlocruzmayo28@yahoo.com |
| 1911601 | JUANITA LOPEZ SANTIAGO | JUANI_7@HOTMAIL.COM |
| 1736810 | Juanita Marrero Ramos | juanitamarrero123@gmail.com |
| 1738186 | Juanita Marrero Ramos | juanitamarrero123@gmail.com |
| 1424282 | JUANITA MONELL ILARRAZA | juanitamonell123@gmail.com |
| 1732620 | Juanita Muniz Torres | jmuniztorres@icloud.com |
| 1602595 | Juanita Muñiz Torres | jmuniztorres@icloud.com |
| 1671666 | Juanita Muñiz Torres | jmuniztorres@icloud.com |
| 1243738 | JUANITA NIEVES DONES | juanitanieves1953@gmail.com |
| 1997433 | Juanita Olivieri Santana | Juanitaolivieris60@gmail.com |
| 1997433 | Juanita Olivieri Santana | Juanitaolivieris60@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2021264 | Juanita Olivieri Santana | JuanitaOlivieris60@gmail.com |
| 1638080 | Juanita Ortiz Agosto | j_ortiz314@yahoo.com |
| 1842167 | Juanita Ortiz Santiago | ortizjuanita68@gmail.com |
| 1992162 | Juanita Ortiz Santiago | ortizjuanita68@gmail.com |
| 2034285 | Juanita Ortiz Santiago | ortizjuanita68@gmail.com |
| 2050798 | Juanita Ortiz Santiago | ortizjuanita68@gmail.com |
| 808851 | JUANITA OTERO CRISTOBAL | juanitaotero50@yahoo.com |
| 1982337 | JUANITA PEREZ MONTANO | MARY_DELOS_A@YAHOO.COM |
| 1409132 | Juanita Perez Montano | mary_delos_a@yahoo.com |
| 1414958 | Juanita Perez Montano | mary-delos-a@yahoo.com |
| 417232 | JUANITA QUINONES FLORES | NELIANYS11@GMAIL.COM |
| 1752886 | Juanita Quiñones Navarro | lourdesriveraortiz@gmail.com |
| 1997334 | JUANITA RAMOS FELICIANO | carub22@yahoo.com |
| 1951598 | JUANITA RIVERA DOMINICCI | jeridapr@yahoo.com |
| 692130 | JUANITA RIVERA DOMINICCI | JERIDOPR@YAHOO.COM |
| 1874445 | Juanita Rivera Dominicci | jeridopr@yahoo.com |
| 1872159 | JUANITA RIVERA DOMINICCI | JERIDOPR@YAHOO.COM |
| 1259314 | JUANITA RIVERA MORALES | riveraj26@hotmail.com |
| 1755369 | JUANITA ROSADO CRUZ | jrosado360@msn.com |
| 1782154 | JUANITA ROSADO CRUZ | jrosado360@msn.com |
| 1740922 | JUANITA ROSADO CRUZ | jrosado360@msn.com |
| 1784159 | JUANITA ROSADOCRUZ | jrosado360@msn.com |
| 1574888 | Juanita Rosario Franco | joannarosaly@hotmail.com |
| 1616958 | Juanita RPadilla Padilla | jrpadilla460@gmail.com |
| 1627812 | Juanita Sanjurjo Carrasquillo | yenindia04@yahoo.com |
| 1601003 | Juanita Suarez Pagan | dahize_m@hotmail.com |
| 1798726 | Juanita Torres | Jaytee997@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1820715 | JUANITA TORRES | Jaytee997@gmail.com |
| 1858367 | Juanita Torres | jaytee997@gmail.com |
| 1902777 | Juanita Vazquez Colon | juanitavazquez1277@gmail.com |
| 2079092 | Juanita Vera Valle | juanita95703@yahoo.com |
| 2117453 | Juanita Vera Valle | juanita95703@yahoo.com |
| 1733772 | Juanita Villamil Porrata | juanitavillamil3@gmail.com |
| 255029 | JUARBE GONZALEZ, CARMEN G | cj.tierra@gmail.com |
| 264758 | JUBAL LEBRON | negryman@yahoo.com |
| 1759946 | Judi del Carmen Guzmán Nogueras | jandrin08@yahoo.com |
| 1751573 | Judisand Lopez Medina | judisandlopez@hotmail.com |
| 1615653 | Judith Alvarado Rivera | velezlola15@gmail.com |
| 1668370 | Judith Alvarado Rivera | velezlola15@gmail.com |
| 1606405 | Judith B.Quinones Nazario | ericj8030@yahoo.com |
| 1923197 | Judith Bonilla Soto | judithbsoto@hotmail.com |
| 1902829 | Judith Bonilla Soto | judithbsoto@hotmail.com |
| 1801279 | JUDITH BORRAS GONZALEZ | judithb2112@gmail.com |
| 1808322 | Judith Borras Gonzalez | judithb2112@gmail.com |
| 1243844 | Judith Borrero Walker | katjara92@hotmail.com |
| 2046343 | Judith Castro Muniz | yomilori@gmail.com |
| 1749307 | Judith Colon Cruz | judycolon@hotmail.com |
| 913551 | JUDITH COLON CRUZ | JUDYCOLON@HOTMAIL.COM |
| 913551 | JUDITH COLON CRUZ | JUDYCOLON@HOTMAIL.COM |
| 97538 | JUDITH COLON GARCIA | JDTHRCOLON_16@YAHOO.COM |
| 1609526 | Judith Colón-Reyes | judithcolon@hotmail.com |
| 1751565 | JUDITH CORDOVA RODRIGUEZ | cordova.judith07@gmail.com |
| 1727865 | Judith Correa Santiago | judyki2004@yahoo.com |
| 1736320 | Judith Correa Santiago | judyki2004@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 131695 | JUDITH DEL VALLE JIMENEZ | delvallejudith7@gmail.com |
| 1726866 | Judith E.Castro Santiago | namari08@yahoo.com |
| 1728426 | JUDITH ECHEVARRIA NIEVES | JUDITH.ECHEVARRIA@YAHOO.COM |
| 1611016 | Judith Echevarria Nieves | judith.echavarria@yahoo.com |
| 1725521 | Judith Echevarria Nieves | judith.echevarria@yahoo.com |
| 1678589 | JUDITH ECHEVARRIA NIEVES | judith.echevarria@yahoo.com |
| 1483928 | Judith Escudero Ortiz | jescudero177@gmail.com |
| 1647787 | JUDITH FABRE NIEVES | blueeagle2425@gmail.com |
| 1628371 | Judith Franco Rivera | cameonorma@gmail.com |
| 943561 | JUDITH GARCIA CRUZ | NELIDE64@HOTMAIL.COM |
| 1529146 | JUDITH GARCIA HERNANDEZ | judithgarcia1599@yahoo.com |
| 1606958 | Judith Garcia Hernandez | JUDITHGARCIA1599@YAHOO.COM |
| 1775148 | Judith Guzman Vega | janieldelosmares8@yahoo.com |
| 1027455 | JUDITH GUZMAN VEGA | janieldelosmares8@yahoo.com |
| 1027455 | JUDITH GUZMAN VEGA | janieldelosmares8@yahoo.com |
| 1612521 | Judith Guzmán Vega | janieldelosmares8@yahoo.com |
| 1791544 | Judith Guzmán Vega | janieldelosmares8@yahoo.com |
| 1632247 | Judith Hernandez-Ortiz | escolaspic42@hotmail.com |
| 1935418 | JUDITH I. ROSA FERNANDEZ | judithdeleon695@yahoo.com |
| 1717194 | Judith Irizarry Ortiz | judicette@yahoo.com |
| 1740321 | Judith Irizarry Ortiz | judicette@yahoo.com |
| 1834500 | Judith Leon Santaj | jleon358@yahoo.com |
| 1976015 | Judith Lopez De Jesus | DJU712@YAHOO.COM |
| 913577 | JUDITH LUGO FELICIANO | JESMIROCA@GMAIL.COM |
| 913577 | JUDITH LUGO FELICIANO | JESMIROCA@GMAIL.COM |
| 1027472 | JUDITH LUGO FELICIANO | JESMIROCA1@GMAIL.COM |
| 1773072 | Judith M.Matias Leon | jmatiaspr@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1878085 | Judith MDiana Torres | dianajudith39@gmail.com |
| 1858723 | Judith MDiana Torres | dianajudith39@gmail.com |
| 323507 | JUDITH MELENDEZ PADIN | judithemelendez@gmail.com |
| 323507 | JUDITH MELENDEZ PADIN | judithemelendez@gmail.com |
| 1846360 | JUDITH MELENDEZ PADIN | judithemelendez@gmail.com |
| 1761190 | Judith Mendez Pagan | judithmrndez@gmail.com |
| 1620930 | JUDITH MERCADO COLON | JUDITHJMC@YAHOO.COM |
| 1726338 | JUDITH MERCADO COLON | judithjmc@yahoo.com |
| 1744975 | Judith Morales Gonzalez | judith_pr55@hotmail.com |
| 2027706 | Judith Morell Martell | liaobella.bohochi@gmail.com |
| 1950549 | JUDITH MORELL MARTELL | ciaobella.bohochic@gmail.com |
| 1950549 | JUDITH MORELL MARTELL | ciaobella.bohochic@gmail.com |
| 1858870 | Judith Morell Martell | ciaobello.bohochic@gmail.com |
| 1956662 | Judith Morell Martell | ciaobella.bohochi@gmail.com |
| 1669029 | Judith MRivera Pizarro | judithrpretiro@gmail.com |
| 1621287 | Judith MunizRivera | munizjudith2015@gmail.com |
| 1690987 | JUDITH MUNOZ MUNOZ | JudyJMM@gmail.com |
| 1690987 | JUDITH MUNOZ MUNOZ | JUDYJMM@GMAIL.COM |
| 1773549 | Judith Nieves De Jesus | judydm1821@gmail.com |
| 2089022 | Judith Nieves Soto | apple_41@hotmail.com |
| 1580372 | Judith Perez Valentin | astridriveraperez@gmail.com |
| 1579583 | Judith Perez Valentin | astridriveraperez@gmail.com |
| 1576589 | Judith Perez Valentin | astridriveraperez@gmail.com |
| 1575913 | JUDITH RAMIREZ ROLDAN | mab.ort.ram@outlook.com |
| 1582230 | JUDITH RAMIREZ ROLDAN | mab.ort.ram@outlook.com |
| 1748116 | Judith Rivera Medina | medinajudith57@gmail.com |
| 1721752 | Judith Rodriguez Falcon | jrodriguez0825@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1745726 | Judith Rodriguez Falcon | jrodriguez0825@gmail.com |
| 2044400 | Judith Santana Ramos | santanajudith45@gmail.com |
| 1918089 | JUDITH SANTIAGO ORTIZ | erick02@hotmail.com |
| 1875473 | Judith Santiago Ortiz | erick02@hotmail.com |
| 1899855 | Judith Santiago Ortiz | erick02@hotmail.com |
| 1027556 | JUDITH SANTIAGO RIVERA | jsr9371@gmail.com |
| 1814667 | Judith Santiago Rivera | jsr9371@gmail.com |
| 1027556 | JUDITH SANTIAGO RIVERA | jsr9371@gmail.com |
| 1969768 | Judith SantiagoOrtiz | erick02@hotmail.com |
| 1734789 | Judith Soto Centeno | judithcapullo42@gmail.com |
| 1729070 | Judith Soto Centeno | judithcapullo42@gmail.com |
| 1917971 | JUDITH SOTO PEREZ | judy.soto2003@yahoo.com |
| 2126559 | Judith Soto Perez | judy_soto2003@yahoo.com |
| 1027563 | Judith Suarez | oyisuarez@gmail.com |
| 1027563 | Judith Suarez | oyisuarez@gmail.com |
| 1753057 | Judith Torres Caban | lyn5644@aol.com |
| 1753057 | Judith Torres Caban | lyn5644@aol.com |
| 1762975 | Judy Nieves Negron | apola93@hotmail.com |
| 1605568 | Judy Nieves Negron | apola93@hotmail.com |
| 1762457 | Judy Ocasio Beniquez | Jubilaroxy@hotmail.com |
| 1027589 | JUDY VELEZ FERNANDEZ | judyvelez013@gmail.com |
| 1779123 | JUILA A.MORA SOLANO | MORAJULIA41@GMAIL.COM |
| 255320 | JULEINNY PETERSON MONELL | gmpm913@hotmail.com |
| 1731729 | Juleny Garcia Gonzalez | zonajule@gmail.com |
| 1704797 | Julia A.Cabrera Castillo | juliacabreracastillo@gmail.com |
| 1633832 | Julia A.Medina Nunez | mabo0696@gmail.com |
| 255326 | JULIA A.MEDINA NUNEZ | MABO0696@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1640291 | Julia Agosto Bencebi | juliootero61@gmail.com |
| 2081055 | Julia Agosto Torres | julieconsejera@gmail.com |
| 2034241 | Julia AnitaCabrera Castillo | juliacabreracastillo@gmail.com |
| 1896244 | Julia ARamos Maldonado | joyran821@gmail.com |
| 1570527 | Julia C.Melendez Alvarado | celesteatabex@gmail.com |
| 1598096 | Julia C.Melendez Alvardo | celesteatabex@gmail.com |
| 1877035 | JULIA CRUZ MONTALVO | julia.cruzmontalvo53@gmail.com |
| 1877035 | JULIA CRUZ MONTALVO | JULIA.CRUZMONTALVO53@GMAIL.COM |
| 1709745 | Julia Cruz Valdes | julacruz412@gmail.com |
| 1719416 | Julia D.Marrero Ramos | julanafran@gmail.com |
| 1756976 | Julia D.Marrero Ramos | julanafran@gmail.com |
| 1753653 | Julia D.Marrero Ramos | julanafran@gmail.com |
| 1945356 | JULIA DELGADO FIGUEROA | purucadelgado@gmail.com |
| 1027721 | JULIA DIAZ ALAMO | 45diazjulie@gmail.com |
| 1027721 | JULIA DIAZ ALAMO | 45diazjulie@gmail.com |
| 1507328 | Julia E. Rojas Vila | julia.rojasvila@gmail.com |
| 1989597 | Julia E.Aponte Cajigas | Japontec@dcr.pr.gov |
| 1971804 | Julia E.Carro Miranda | jolycarro@gmail.com |
| 2040418 | JULIA E.CARRO MIRANDA | JOLYCARRO@GMAIL.COM |
| 2014314 | Julia E.Cintron Rodriguez | Jsaezcintron@yahoo.com |
| 1834929 | JULIA E.CINTRON RODRIGUEZ | YSAEZCINTRON@YAHOO.COM |
| 1508166 | JULIA E.ROJAS VILA | julia.rojasvila@gmail.com |
| 1498570 | Julia E.Rojas Vila | julia.rojasvila@gmail.com |
| 1696249 | JULIA E.SANTIAGO ESTRADA | juliesantiagoestrada@gmail.com |
| 80457 | JULIA ECARRO MIRANDA, | jolycarro@gmail.com |
| 80457 | JULIA ECARRO MIRANDA, | jolycarro@gmail.com |
| 80457 | JULIA ECARRO MIRANDA, | jolycarro@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1504866 | Julia ERojas Vila | julia.rojasvila@gmail.com |
| 1504668 | JULIA EROJAS VILA | julia.rojasvila@gmail.com |
| 2127578 | Julia EstherTorres Hernandez | julia.orocovis@yahoo.com |
| 1967936 | Julia Gallardo Ramos | juliegallardo04@hotmail.com |
| 1614205 | JULIA GOMEZVEGA | juliegomezvega@gmail.com |
| 1881650 | Julia Hernandez Santiago | jedibimusic@gmail.com |
| 1812335 | Julia Hernandez Santiago | jedibimusic@gmail.com |
| 1935199 | Julia I.Mateo Irlanda | Juliemateo14@gmail.com |
| 2009363 | Julia I.Mateo Irlanda | juliemateo14@gmail.com |
| 1955574 | Julia I.Mateo Irlanda | juliemateo14@gmail.com |
| 1770966 | Julia I.Rivera Maldonado | rvrjulia@yahoo.com |
| 913693 | JULIA ICENTENO RAMOS | isp03173@gmail.com |
| 1841605 | Julia IsabelRivera Rios | hectorcintron111@gmail.com |
| 1841605 | Julia IsabelRivera Rios | hectorcintronIII@gmail.com |
| 1859027 | Julia IvetteColon Rivera | juliacolon1234@gmail.com |
| 2116954 | JULIA J LEON REYES | LEONREYESJANNETTE@YAHOO.COM |
| 1952304 | Julia J.Leon Reyes | leonreyesjannette@yahoo.com |
| 2075193 | Julia Jimenez Melendez | jujimenez1939@gmail.com |
| 1952007 | JULIA JLEON REYES | leonreyesjannette@yahoo.com |
| 1586118 | Julia L.Cruz Velez | juliacruz1670@gmail.com |
| 1586079 | Julia L.Cruz Velez | juliacruz1670@gmail.com |
| 1694341 | JULIA L.RUIZ TARDI | JULIARUIZTARDI@GMAIL.COM |
| 1565363 | Julia M.Brito Martinez | sylviapbermudez@yahoo.com |
| 1877315 | Julia M.Cortes Cruz | j_milagros_cortes@hotmail.com |
| 1890241 | Julia MariaTorres Rentas | muriel.diana@hotmail.com |
| 1994368 | Julia Morales | Julesmoore.moore@gmail.com |
| 1930411 | Julia Morales Velazquez | JulesMoore.Moore@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1726336 | JULIA MORAN | MIRELYS9238@YAHOO.COM |
| 1746991 | Julia Moran | mirelys9238@yahoo.com |
| 1632273 | JULIA MPAGAN COTTO | carlos_julia_carilyn@hotmail.com |
| 1825162 | JULIA MTIRADO TORRES | jmt374@yahoo.com |
| 1961756 | JULIA MTRONCOSO SANTIAGO | janet531@hotmail.com |
| 561242 | JULIA MTRONCOSO SANTIAGO | janet531@hotmail.com |
| 1700134 | Julia NLa Fontaine Figueroa | trabajosocial75267@gmail.com |
| 1658874 | Julia Perez Pacheco | juliapp65@gmail.com |
| 1702862 | Julia Perez Pacheco | juliapp65@gmail.com |
| 1698184 | Julia Perez Pacheco | juliapp65@gmail.com |
| 1789642 | Julia Perez Pol | noviadelrio@gmail.com |
| 1479651 | Julia Principe Flores | principej27@gmail.com |
| 1615905 | Julia Principe Flores | principej27@gmail.com |
| 1603426 | Julia Principe Flores | principej27@gmail.com |
| 1635918 | Julia Principe Flores | principej27@gmail.com |
| 1256825 | JULIA QUINONES GUZMAN | ivonnegm@prw.net |
| 1597037 | JULIA R.ANDUJAR ZACCHEUS | andujarjulia@gmail.com |
| 2049699 | Julia R.Feliciano Diaz | pijubi@gmail.com |
| 1937274 | Julia Ramirez Hernandez | julramher@gmail.com |
| 429434 | JULIA RAMOS SANTIAGO | ramosjulia72@gmail.com |
| 1688717 | Julia Rivera-Cruz | juliarivera35@yahoo.com |
| 1822100 | Julia Rodriguez Rodriguez | juliarodriguez0982@gmail.com |
| 1858596 | Julia RViera de Carlo | brendaicv75@gmail.com |
| 2049017 | Julia Santiago Sola | JuliaStgo@yahoo.com |
| 521744 | JULIA SANTIAGO SOLA | Juliastgo@yahoo.com |
| 521744 | JULIA SANTIAGO SOLA | Juliastgo@yahoo.com |
| 2105444 | Julia Santiago Sola | juliastgo@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1584187 | JULIA T. ANDUJAR ZACCHEUS | ANDUJARJULIA1@GMAIL.COM |
| 1913944 | Julia Torres Santiago | juliatorressantiago@gmail.com |
| 1750807 | Julia Vidal de Garcia | julia.vidal35@gmail.com |
| 1749947 | Julia Villanueva Acevedo | Villanuevacevedo@yahoo.com |
| 1749305 | Julia Villanueva Acevedo | Villanuevacevedo@yahoo.com |
| 588687 | JULIA VILLEGAS VIERA | JGONVI_1888@GMAIL.COM |
| 599678 | Julia Zorrilla Alvarado | julzor464@msn.com |
| 2104455 | JULIANA GDUCLERC CORA | DUCLERC.JULIANA@GMAIL.COM |
| 1736703 | JULIANA ROSADO | julianarosado4421@hotmail.com |
| 1899450 | Julianette Lebron Alvarado | julianettelebron@hotmail.com |
| 1508492 | JULIANNA LUCIANO TROCHE | julianna.luciano54@gmail.com |
| 1589270 | Julie Gonzalez Santiago | juliegs219@gmail.com |
| 1588236 | Julie Gonzalez Santiago | juliegs219@gmail.com |
| 255654 | JULIMAR SAEZ COLON | julimar.saezcolon@gmail.com |
| 1640200 | JULIMIR CRUZRODRIGUEZ | julimir.cruz@hotmail.com |
| 1574040 | Julio A Morales Ortiz | jmorales2731@yahoo.com |
| 2016926 | Julio A. Colon Colon | colonjulioangel@yahoo.com |
| 1560094 | Julio A. Fernandez Almeyda | juliofernandezalmeyda@gmail.com |
| 1785326 | Julio A. Nunez Melendez | alberto12_99@yahoo.com |
| 1750427 | JULIO A. SEDA LEON | z.rufino@hotmail00.com |
| 1756297 | Julio A.Acevedo Ramos | julioacevedoramos@yahoo.com |
| 1797465 | Julio A.Asencio Rodriguez | Yiyi2014.jaar@gmail.com |
| 1797465 | Julio A.Asencio Rodriguez | Yuyi2014.jaar@gmail.com |
| 1750204 | Julio A.Beniquez Guevara | juliobnqz@gmail.com |
| 255718 | JULIO A.MARRERO ORSINI | piolin3636@yahoo.com |
| 1990139 | Julio A.Ortiz Cruz | ortiz11julio@hotmail.com |
| 1700393 | Julio A.Pérez Hernández | julioangel.224@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1244477 | Julio A.Rivera Blondet | leeboy45@aol.com |
| 2130575 | Julio A.Roche Conde | julioroche16@gmail.com |
| 2130575 | Julio A.Roche Conde | julioroche16@gmail.com |
| 2157273 | Julio A.Rodriguez Rodriguez | julioangel1966@gmail.com |
| 2149684 | Julio A.Rosado Arocho | Juliorosadoarocho@gmail.com |
| 2087077 | JULIO A.ROSARIO GARCIA | rosariogarcia@yahoo.com |
| 2028023 | Julio A.Rosario Garcia | rosariogarcia55@yahoo.com |
| 2087077 | JULIO A.ROSARIO GARCIA | rosariojulio55@yahoo.com |
| 1875077 | Julio A.Valdes De Jesus | juliovaldes11@yahoo.com |
| 1655369 | Julio A.Vazquez Agosto | elyayel11@gmail.com |
| 1806339 | Julio AAcevedo Ramos | julioacevedoramos@yahoo.com |
| 2136657 | Julio Alberto Roberte Ramirez | julioruberte1387@gmail.com |
| 1621100 | Julio AlbertoCruz Collazo | Jaasielvideo@hotmail.com |
| 2137236 | Julio AlbertoRoberte Ramirez | Julioroberte1387@gmail.com |
| 2137234 | Julio AlbertoRoberto Ramirez | julioroberto1387@gmail.com |
| 1931264 | Julio Alejandro Torres Rodriguez | jatorres725@gmail.com |
| 1866757 | Julio AlejandroTorres Rodriguez | jatorres725@gmail.com |
| 1857642 | Julio Alvarado Vazquez | amnegron@live.com |
| 2110486 | JULIO ALVARADO VAZQUEZ | amnegron@live.com |
| 1725586 | Julio Angel Barreto Osorio | jb5543701@gmail.com |
| 1643714 | Julio AngelMedina Berrios | jmdenia5@policia.pr.gov |
| 1946667 | Julio AngelOrtiz Cruz | ortiz11julio@hotmail.com |
| 1461533 | Julio AngelRivera Centeno | julito90@gmail.com |
| 1244563 | Julio Aponte Alicea | japonte0697@gmail.com |
| 1244563 | Julio Aponte Alicea | japonte0697@gmail.com |
| 1854602 | Julio Archeval Echevarria | irizarrymiriam3@gmail.com |
| 1486763 | JULIO ARIVERA BLONDET | LEEBOY45@AOL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753059 | Julio AToledo Arroyo | toledokaoly@gmail. com |
| 1753059 | Julio AToledo Arroyo | toledokaoly@gmail.com |
| 1602912 | Julio AVelez Gonzalez | aalicea79@hotmail.com |
| 1602912 | Julio AVelez Gonzalez | julioavelez23@gmail.com |
| 41326 | JULIO AYALA VAZQUEZ | jayalaconsultant@gmail.com |
| 1704932 | Julio Barbosa De Jesús | juliobarb01@retiro.pr.gov |
| 255840 | Julio C Feliciano Bonilla | jcfeliciano69@gmail.com |
| 529654 | Julio C Feliciano Bonilla | jcfeliciano69@gmail.com |
| 2112706 | Julio C TorresAlmodovar | julio_cta25@hotmail.com |
| 1802596 | Julio C. Fragoso Gonzalez | jcfragoso@yahoo.com |
| 2166532 | Julio C.Berrios Sanchez | hfb_17@icloud.com |
| 1613091 | Julio C.Castillo De Jesus | julio.castillo1981@gmail.com |
| 1749425 | Julio C.De Jesus Colon | Juliodj18@gmail.com |
| 1807852 | Julio C.De Jesus Colon | Juliodj18@gmail.com |
| 1244624 | Julio C.Feliciano Bonilla | jcfeliciano69@gmail.com |
| 1244624 | Julio C.Feliciano Bonilla | jcfeliciano69@gmail.com |
| 1809282 | Julio C.Gonzalez Soto | sotojulio62@yahoo.com |
| 1752827 | Julio C.Maldonado Morales | maldonadojulio40@gmail.com |
| 1676247 | Julio C.Ocasio Figueroa | j.ocasiofig24790@gmail.com |
| 1676247 | Julio C.Ocasio Figueroa | JCOcasio@policia.pr.gov |
| 1721914 | Julio C.Ortiz Alvarez | jcortiz@dcr.pr.gov |
| 1523511 | JULIO C.ROSADO OYOLA | jcr061611@gmail.com |
| 1523511 | JULIO C.ROSADO OYOLA | jcr061611@gmail.com |
| 1523511 | JULIO C.ROSADO OYOLA | jcr061611@gmail.com |
| 1523511 | JULIO C.ROSADO OYOLA | jcr061611@gmail.com |
| 1542544 | Julio C.Rosado Oyola | jcro61611@gmail.com |
| 1822918 | Julio C.Vega Ortiz | roina@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1588361 | Julio Castro Camacho | ccjulio1@gmail.com |
| 1377699 | JULIO CCAMACHO ACOSTA | jcamacho684@hotmail.com |
| 1966639 | Julio CCardona Gonzalez | julay0983@gmail.com |
| 1774284 | Julio CCastillo De Jesus | julio.castillo1981@gmail.com |
| 1542316 | Julio CCollazo Zambrans | julio.collazo@acyeduofos.pr.com |
| 1429364 | Julio CCruz Martas | julio_cruz@nps.gov |
| 1916067 | Julio Cesar Cora Bones | juliocora17@gmail.com |
| 1808380 | Julio CesarIrizarry Cedeno | juliocirizarry@yahoo.com |
| 1756116 | Julio CesarRosa Arocho | gestionesytc@gmail.com |
| 1834344 | Julio CesarTorres Rodriguez | marilyn.vegalopez@honeywell.com |
| 1822356 | Julio Cintron Hernandez | jch11843@gmail.com |
| 255867 | JULIO CMORALES BONILLA | Cirreojulio2016@gmail.com |
| 255867 | JULIO CMORALES BONILLA | Cirreojulio2016@gmail.com |
| 255867 | JULIO CMORALES BONILLA | Cirreojulio2016@gmail.com |
| 255867 | JULIO CMORALES BONILLA | Cirreojulio2016@gmail.com |
| 255867 | JULIO CMORALES BONILLA | Cirreojulio2016@gmail.com |
| 1256589 | JULIO CMORALES BONILLA | Cirreojulio2016@gmail.com |
| 1244653 | Julio CMorales Bonilla | correojulio2016@gmail.com |
| 1472602 | Julio CMorales Bonilla | Correojulio2016@gmail.com |
| 1472613 | Julio CMorales Bonilla | Correojulio2016@gmail.com |
| 1649130 | Julio CMundo Feliciano | juliomundo28@gmail.com |
| 255948 | JULIO COLON BAEZ | areyesrn4@gmail.com |
| 1564138 | JULIO CORTES HERNANDEZ | jcorteshdz@yahoo.com |
| 913980 | Julio Cortes Hernandez | jcorteshdz@yahoo.com |
| 255954 | JULIO CORTES HERNANDEZ | JCORTESHDZ@YAHOO.COM |
| 255954 | JULIO CORTES HERNANDEZ | JCORTESHDZ@YAHOO.COM |
| 2126983 | Julio Cosme Bravo | elenarivera531@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2127019 | Julio Cosme Bravo | elenarivera531@yahoo.com |
| 2127015 | Julio CosmeBravo | elenarivera531@yahoo.com |
| 2000309 | Julio CQuinones Sanchez | quinonessj@de.pr.gov |
| 1028669 | JULIO CRESPO TOSADO | juliopr01@gmail.com |
| 1652284 | JULIO CREYES RIVERA | julio.reyes.rivera@gmail.com |
| 1652284 | JULIO CREYES RIVERA | JULIO.REYES.RIVERA@GMAIL.COM |
| 1619287 | Julio CTorres Santiago | julioctorres21955@gmail.com |
| 913991 | JULIO CUALIO BONET | JulioCualio123@gmail.com |
| 1818102 | Julio CVega Ortiz | roinu@yahoo.com |
| 1658123 | Julio Diaz Santiago | juliod112@hotmail.com |
| 419638 | Julio DQuiros Rosado | KUKO2255@YAHOO.ES |
| 1721764 | Julio E. Ocasio Ayala | ocasioj16@gmail.com |
| 1746786 | Julio E. Ocasio Ayala | ocasioj16@gmail.com |
| 1633221 | Julio E.Galarza Soto | jungalarza@gmail.com |
| 1633221 | Julio E.Galarza Soto | jungalarza@gmail.com |
| 1630162 | Julio E.Galarza Soto | jungalarza@gmail.com |
| 1633221 | Julio E.Galarza Soto | jungalarza@gmail.com |
| 2147234 | Julio E.Landro Gonzalez | landrojulio12345@gmail.com |
| 2157486 | Julio E.Londro Gonzalez | landrojulin12345@gmail.com |
| 1648272 | Julio E.Otero Molina | juliootero36@gmail.com |
| 1554488 | Julio E.Perez Valentin | julio.perez819.jp@gmail.com |
| 1551339 | JULIO E.ROSADO MORALES | yayegaby36@yahoo.com |
| 1696351 | Julio E.Vega Cosme | juliovega.uscgaux@gmail.com |
| 1728129 | JULIO ECRUZ PENA | julio23918@hotmail.com |
| 2101530 | Julio EdgardoFernandez Torres | juliocntrerios132@yahoo.com |
| 1244840 | JULIO EGALARZA SOTO | JUNGALARZA@GMAIL.COM |
| 1244840 | JULIO EGALARZA SOTO | JUNGALARZA@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1244840 | JULIO EGALARZA SOTO | JUNGALARZA@GMAIL.COM |
| 1244840 | JULIO EGALARZA SOTO | JUNGALARZA@GMAIL.COM |
| 1803734 | JULIO ELASALLE RAMOS | Juliolassalle2004@yahoo.com |
| 1843650 | Julio ENieves Gonzalez | julioguaraguauo@gmail.com |
| 1584282 | Julio EPacheco Ortiz | julioenrique398@gmail.com |
| 1649743 | Julio ErnestoLopez Bonilla | lopezj@acaa.pr.gov |
| 1668574 | Julio Figueras Feliciano | fjulio52@yahoo.com |
| 1028787 | JULIO FIGUEROA RIOS | CIPDECAGUAS@YAHOO.COM |
| 1740191 | Julio Gonzalez Bonilla | marisolxavyyandy@gmail.com |
| 1244963 | Julio Guerra Quinones | julioguerra89@gmail.com |
| 1591107 | JULIO GUERRAQUINONES | julioguerra89@gmail.com |
| 1585702 | JULIO HERNANDEZ SANTOS | julioh.santosj@gmail.com |
| 1773638 | Julio Irizarry Lugo | julioirizarry183@gmail.com |
| 1786668 | Julio IrvingRodriguez Torres | j.rodriguez8037@gmail.com |
| 1652448 | Julio Juan Ramirez Nin | jullnin@gmail.com |
| 2136918 | Julio JuanPimentel Sevilla | mcjjg@hotmail.com |
| 2136891 | Julio JuanPimentel Sevilla | mcjjg@hotmail.com |
| 2136905 | Julio JuanPimentel Sevilla | mcjjg@hotmail.com |
| 2136918 | Julio JuanPimentel Sevilla | mcjjg@hotmail.com |
| 1696560 | Julio JuanRamirez Nin | julnin@gmail.com |
| 1696560 | Julio JuanRamirez Nin | julnin@gmail.com |
| 1696560 | Julio JuanRamirez Nin | julnin@gmail.com |
| 1245035 | JULIO LDAVILA RODRIGUEZ | cindydavila1806@gmail.com |
| 1245035 | JULIO LDAVILA RODRIGUEZ | cindydavila1806@gmail.com |
| 1541275 | JULIO LMATTOS VARGAS III | woody4879@hotmail.com |
| 1519283 | Julio LMattos Vargas III | woody4879@hotmail.com |
| 256161 | JULIO LUGO MALAVE | jlugo352@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 256161 | JULIO LUGO MALAVE | jlugo352@yahoo.com |
| 1245079 | JULIO MAISONET SANCHEZ | e.omar9602@icloud.com |
| 1785590 | Julio Maldonado Arroyo | elsaportalatinvendrell@gmail.com |
| 1785590 | Julio Maldonado Arroyo | julio370@gmail.com |
| 305999 | JULIO MARRERO SANCHEZ | marreromikaela@gmail.com |
| 1245106 | JULIO MELENDEZ CARRASQUILLO | melendj@yahoo.com |
| 1737269 | JULIO MENDEZ SOTO | el.dragon.pr@gmail.com |
| 1957197 | JULIO MUNIZ VAQUER | juliom2685@gmail.com |
| 1245075 | Julio MVarela Martinez | jvarela.juliom@gmail.com |
| 1738056 | Julio OCastro Gracia | JULIO102010@HOTMAIL.COM |
| 1738056 | Julio OCastro Gracia | JULIO102010@HOTMAIL.COM |
| 1701932 | Julio ORivera Montanez | lakerscool@hotmail.com |
| 1594103 | Julio Ortiz Benitez | juliocache69@gmail.com |
| 2156212 | Julio Ortiz Quiros | cuaji.Rg4l0704@gmail.com |
| 256252 | JULIO PADILLA RIVERA | j.padilla2163@yahoo.com |
| 1443833 | JULIO PAGAN ARROYO | jcpagan1@yahoo.com |
| 1744818 | JULIO PLAZA PEREZ | vegigante1@hotmail.com |
| 1029121 | JULIO QUIROS ROSADO | KUKO2255@YAHOO.ES |
| 2127613 | Julio R.David Torres | juliodavid85@hotmail.com |
| 2127375 | Julio RafaelDavid Torres | juliodavid85@hotmail.com |
| 1790470 | Julio Ramos | jrjulio056@gmail.com |
| 1832061 | JULIO RAMOS MOLINA | JULIORAMOS60@GMAIL.COM |
| 1808580 | Julio Rivera Martinez | jurima51@yahoo.com |
| 1840948 | JULIO RODRIGUEZ DE JESUS | POETA_BORI8@HOTMAIL.COM |
| 1737958 | Julio Rodriguez Estremera | juliore005@gmail.com |
| 1921334 | Julio Rodriguez Martinez | edgehood@yahoo.com |
| 1426313 | JULIO RODRIGUEZ MORALES | ecojulior@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1029236 | JULIO RODRIGUEZ RODRIGUEZ | com |
| 1029236 | JULIO RODRIGUEZ RODRIGUEZ | com |
| 1029236 | JULIO RODRIGUEZ RODRIGUEZ | juliorodriquez1943@gmail |
| 1029236 | JULIO RODRIGUEZ RODRIGUEZ | juliorodriquez1943@gmail |
| 1245276 | JULIO ROMAN HERNANDEZ | julioroman71@gmail.com |
| 1571098 | Julio Rosario Barreto | julio.rosario65@gmail.com |
| 1568098 | Julio Rosario Barreto | julio_rosario@gmail.com |
| 1991113 | Julio Sanchez Cabezudo | mmperezca@gmail.com |
| 1820381 | Julio Santiago Leon | julio.santiago@ssepr.org |
| 1615612 | Julio Santiago Pedraza | julio_shago@hotmail.com |
| 1753464 | Julio Santiago Pedraza | julio_shago@hotmail.com |
| 2083126 | Julio Santos Rivera | Tinojayrose1999@gmail.com |
| 1573509 | Julio Torees Luciano | carolinemichel127@gmail.com |
| 1652327 | Julio Torres Rosado | jewjab@hotmail.com |
| 1610181 | Julio Torres Rosado | jewjab@hotmail.com |
| 1775125 | Julio Torres Rosado | jewjab@hotmail.com |
| 1792744 | Julio V.Torres Castro | camila621973@gmail.com |
| 1792744 | Julio V.Torres Castro | reciclajelajas@gmail.com |
| 1245364 | JULIO VAZQUEZ RIVAS | vazquezrivasjulio37@gmail.com |
| 693600 | JULIO VAZQUEZ RIVAS | vazquezrivasjulio37@gmail.com |
| 693600 | JULIO VAZQUEZ RIVAS | vazquezrivasjulio37@gmail.com |
| 1673886 | JULIO VAZQUEZ SANTIAGO | ivy_2977@yahoo.com |
| 1872741 | Julio Velez Sanchez | easmfsr@gmail.com |
| 1734250 | Julio VTorres Albaladejo | inolvidable7263@gmail.com |
| 1858635 | JULIS CESARTORRES QUIROS | ERAGON_PRNCY@HOTMAIL.COM |
| 1788543 | Julisa Jimenez Maldonado | msj_jimenez@hotmail.com |
| 1594332 | Julissa Arroyo Acosta | julied1430@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1567971 | Julissa M.Burgos Ortiz | jahmed71@gmail.com |
| 1572603 | Julissa MAndujar Montalvo | julissa.andujar@gmail.com |
| 1508103 | Julissa Morales Melendez | cruzriveraabogado@gmail.com |
| 1595483 | Julissa Nazario Irizarry | julynazary@yahoo.com |
| 1598469 | JULISSA ROSA VALENTIN | jrosa212@gmail.com |
| 2078208 | Julissa Torres Martinez | julissatorres2167@gmail.com |
| 1987653 | Julissa Torres Martinez | julissatorres2167@gmail.com |
| 1990631 | JULMARIE ACOSTA ACOSTA | JULIEJOSE51@YAHOO.COM |
| 2127560 | Julymar David Mateo | julymarda@yahoo.com |
| 256521 | JUNOT VEGA PEREZ | junotvega@yahoo.com |
| 256521 | JUNOT VEGA PEREZ | junotvega@yahoo.com |
| 256521 | JUNOT VEGA PEREZ | junotvega@yahoo.com |
| 2039504 | Junot Vega Perez | junotvega@yahoo.com |
| 1591613 | Junta de Retiro para Maestros | lateacher32@gmail.com |
| 210384 | JUSTA IDALIAGUTIERREZ DIAZ | IGUTIERREZ0806@HOTMAIL.COM |
| 1245469 | JUSTA RODRIGUEZ PEREZ | justafj@gmail.com |
| 1674893 | JUSTA RODRIGUEZ PEREZ | Justafj@gmail.com |
| 1674919 | JUSTA RODRIGUEZPEREZ | Justafj@gmail.com |
| 1674919 | JUSTA RODRIGUEZPEREZ | Justafj@gmail.com |
| 1770439 | Justina Agosto Vega | ANA.AGOSTO@COMCAST.COM |
| 2133960 | Justina Alvarez Gonzalez | justinaalvarez42@gmail.com |
| 1489710 | Justina ContrerasLopez | saritacontrores6911@gmail.com |
| 1680829 | JUSTINA GUILLOTY MIRANDA | JUSTY310@HOTMAIL.COM |
| 1600451 | JUSTINA OCASIO LANDRON | JOCALAND77@GMAIL.COM |
| 1645833 | Justina Ocasio Landrón | jocaland77@gmail.com |
| 1669265 | Justina Ocasio Landrón | jocaland77@gmail.com |
| 1946597 | Justina Reyes Martinez | gkireyes@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1930623 | JUSTINA REYES MARTINEZ | GKIREYES@HOTMAIL.COM |
| 1867699 | Justina Reyes Martinez | qkireyes@hotmail.com |
| 454124 | Justina Rivera Pimentel | justinerp@hotmail.com |
| 454124 | Justina Rivera Pimentel | justinerp@hotmail.com |
| 1029541 | JUSTINA RODRIGUEZ OTERO | gmelendezrodriguez@yahoo.com |
| 1029541 | JUSTINA RODRIGUEZ OTERO | gmelendezrodriguez@yahoo.com |
| 1725304 | Justina Ruiz Rosa | d_carrucini@hotmail.com |
| 1736379 | Justina Sanchez Vega | jaguarpr28@gmail.com |
| 1764531 | Justina Sánchez Vega | jaguarpr28@gmail.com |
| 2064017 | Justina V.Hernandez Estrada | tatylav@hotmail.com |
| 2107593 | JUSTINA V.HERNANDEZ ESTRADA | TATYLAV@HOTMAIL.COM |
| 1545215 | Justino Figueroa Morales | jfigue@dcr.pr.gov |
| 1778807 | JUSTINO FIGUEROA MORALES | jfigue@der.pr.gov |
| 1545215 | Justino Figueroa Morales | jfigue161824@yahoo.com |
| 1778807 | JUSTINO FIGUEROA MORALES | jfigue161824@yahoo.com |
| 2146482 | Justino Rodriguez Albizu | mrodriguez1231@hotmail.com |
| 1029632 | Justino Sein Figueroa | oficial036@gmail.com |
| 1029632 | Justino Sein Figueroa | oficial036@gmail.com |
| 1540070 | JUSTO APONTE IRIZARRY | JAPONTE3@POLICIA.PR.GOV |
| 1689077 | JUSTO DIAZ LOPEZ | cdr4860@gmail.com |
| 1691245 | JUSTO DIAZ LOPEZ | cdr4860@gmail.com |
| 1245553 | JUSTO I MORALES BURGOS | Justomorales45@gmail.com |
| 291900 | Justo Maldonado Martinez | Originaljason2@gmail.com |
| 1245571 | Justo PastorNegron Rivera | jpnegron57@gmail.com |
| 858150 | JUSTO PNEGRON RIVERA | jpnegron57@gmail.com |
| 1957650 | Justo RafaelSanchez Gonzalez | justorafaelsanchez@yahoo.com |
| 1636921 | JUSTO REYES TORRES | JUSTOREYES7@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1774329 | JUSTO RIVERA PEDROZA | jrivera@gmail.com |
| 914317 | Juvenal Acevedo Sola | Juvenal.acevedo@hacienda.pr.gov |
| 257072 | JVGEO LAND SURVEYING FIRM INC | jose@jvgeo.com |
| 257072 | JVGEO LAND SURVEYING FIRM INC | jvgeo@yahoo.es |
| 1668782 | Jybettssy MarieEscudero Saez | escudero29@gmail.com |
| 1998259 | Kali RosaVillegas Garcia | kali63@live.com |
| 1999674 | Kali RosaVillegas Garcia | kali63@live.com |
| 1753498 | KALITSHA OSTOLOZA GARCIA | KO_FLYGIRL@YAHOO.COM |
| 1756831 | Kamaliar Rivera Berrios | kamaliaribe@hotmail.com |
| 1651824 | Kany Segarra Toro | moimer3@gmail.com |
| 1679863 | Kany Segarra Toro | moimer3@gmail.com |
| 1715680 | Karem Barbot Rosario | kbarbot73@gmail.com |
| 1725392 | Karem MRuiz Laboy | kmrl68@gmail.com |
| 1397064 | KAREM Y.GARCIA ORTIZ | KAREM-GARCIA1@HOTMAIL.COM |
| 1673364 | Karen A Flores Del Valle | karenfloresdelvalle@gmail.com |
| 1493638 | Karen A. Mills Costoso | ebonypr@hotmail.com |
| 2054478 | KAREN A.SOTO RODRIGUEZ | Karen_soto5@hotmail.com |
| 1245641 | KAREN ACOSTA RODRIGUEZ | karenacosta34@gmail.com |
| 858152 | KAREN ACOSTA RODRIGUEZ | karenacosta34@gmail.com |
| 1504165 | Karen AriasVelazquez | karenariasvelazquez@hotmail.com |
| 1600821 | Karen Burgos Torres | ktorresb@yahoo.com |
| 1599323 | Karen Burgos Torres | ktorresb@yahoo.com |
| 1596714 | Karen Burgos Torres | ktorresb@yahoo.com |
| 1944995 | Karen C. Torres Cruz | karenceciliatorres@icloud.com |
| 1737890 | KAREN C.TORRES CRUZ | KARENCECILIATORRES@ICLOUD.COM |
| 1666098 | Karen Calderon Pena | karen.calderon@yahoo.com |
| 1668540 | Karen Calderon Peña | karen.calderon@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1721551 | Karen Claudio Berrios | Kclaudioberrios12@gmail.com |
| 92976 | KAREN CLAUDIO VAZQUEZ | kerenclaudio@gmail.com |
| 1977518 | Karen D. Lugo Ruiz | Karenlugo@yahoo.com |
| 2036231 | Karen D.Lugo Ruiz | karenlugo@yahoo.com |
| 1775335 | Karen Delgado Torres | karendelgado21@gmail.com |
| 1592236 | Karen Diaz Morales | karenmd2@hotmail.com |
| 1844616 | Karen E.Caraballo Alvarez | caraballo616@gmail.com |
| 1820900 | Karen E.Ortiz Vizcarrondo | karenortizvizcarrondo@gmail.com |
| 2068081 | Karen EnidSoto Irizarry | karen.soto@Familiar.pr.gov |
| 2068081 | Karen EnidSoto Irizarry | karen.soto@Familiar.pr.gov |
| 385427 | Karen EOrtiz Vizcarrondo | karenortizvizcarrondo@gmail.com |
| 385427 | Karen EOrtiz Vizcarrondo | karenortizvizcarrondo@gmail.com |
| 1899145 | Karen Garcia Emanuelli | Femles48@yahoo.com |
| 1964277 | Karen Garcia Emanuelli | Femles48@yahoo.com |
| 1935986 | Karen Gonzalez Nazario | maestrakarem@yahoo.com |
| 1955455 | KAREN GONZALEZ NAZARIO | maestrakarem@yahoo.com |
| 1808309 | Karen Gonzalez Nazario | maestrakarem@yahoo.com |
| 1029731 | KAREN GUMBE SANTANA | karen-gumbe@yahoo.com |
| 1643822 | Karen Hernandez Mendoza | kh887023@gmail.com |
| 1502580 | Karen I.Gonzalez | ineraK@gmail.com |
| 1399658 | Karen J. Bello Correa | kjbellocorrea@gmail.com |
| 1381143 | Karen JoleneBello Correa | kjbellocorrea@gmail.com |
| 1390983 | Karen JoleneBello Correa | kjbellocorrea@gmail.com |
| 1903627 | Karen Lopez Diaz | Lopezdiazk@gmail.com |
| 1921409 | Karen Lopez Diaz | lopezdiazk@gmail.com |
| 2060133 | KAREN M.QUINONES UFRET | karenquinones.pr@gmail.com |
| 1765306 | Karen M.Rodríguez Ortiz | karenrodriguez2946@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1794860 | Karen M.Sanchez Lajara | fralucs@gmail.com |
| 1693451 | Karen Marrero Marrero | Kmarrero_pr@hotmail.com |
| 1847047 | Karen MigdaliaTorres Echevarria | karengermary@yahoo.com |
| 1585819 | KAREN MNARVAEZ RIVERA | narvaezk66@gmail.com |
| 1595692 | KAREN NARVAEZ RIVERA | narvaezk66@gmail.com |
| 1803912 | Karen Negron Santiago | nerak26.kn@gmail.com |
| 1796400 | Karen Negron Santiago | nerak26.kn@gmail.com |
| 1803912 | Karen Negron Santiago | nerak26.kn@gmail.com |
| 257328 | KAREN PIERANTONI QUIROS | PIERANTONIKAREN@GMAIL.COM |
| 1839160 | Karen Rivera Figueroa | Cef_00769@yahoo.com |
| 2012120 | KAREN RIVERA GONZALEZ | DLAUREANO903@GMAIL.COM |
| 515096 | Karen Santiago Camacho | karenbeauty5980@yahoo.com |
| 1610508 | Karen Santos Gomez | Ksantos@policia.pr.gov |
| 1614018 | Karen Santos Gomez | ksantos@policia.pr.gov |
| 1766511 | KAREN T RIVERA PEREZ | karenriv_06@hotmail.com |
| 257353 | KAREN TORRES FIGUEROA | kamgelina@gmail.com |
| 1557896 | KAREN YAMILKAFLORES CRUZ | karenflores01@yahoo.com |
| 1245755 | KAREN YLOPEZ PEREZ | kailope@yahoo.com |
| 1597278 | Karenin Vargas | kareninvargas@gmail.com |
| 572381 | KARIAM SVAZQUEZ REYES | KARIAMVAZQUEZ40@GMAIL.COM |
| 1245767 | KARIANA E.LASALDE TARRATS | Lasaldek@gmail.com |
| 1245767 | KARIANA E.LASALDE TARRATS | Lasaldek@gmail.com |
| 846090 | KARILIN MORALES FIGUEROA | fresita2278@hotmail.com |
| 846090 | KARILIN MORALES FIGUEROA | fresita2278@hotmail.com |
| 1636830 | Karimar Construction, Inc. | karimarinc@yahoo.com |
| 1647538 | KARIME MORALES | KITTY77PR@YAHOO.COM |
| 1773488 | KARIME MORALES CORDOVA | kITTY77PR@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1655880 | Karime Morales Cordova | kitty77pr@yahoo.com |
| 1764999 | KARIMIR TORRES ROSA | KARIMIRTORRES@GMAIL.COM |
| 1458448 | Karin M.Astacio Cuevas | karin.astacio@gmail.com |
| 1458723 | Karin MAstacio Cuevas | karin.astacio@gmail.com |
| 1245806 | KARINA RIVERA FORTIS | kriverafortis@gmail.com |
| 1245806 | KARINA RIVERA FORTIS | kriverafortis@gmail.com |
| 257463 | KARINA VELAZQUEZ DE LA ROSA | artista816@yahoo.com |
| 257463 | KARINA VELAZQUEZ DE LA ROSA | artista816@yahoo.com |
| 1653967 | KARIVETTE MELENDEZ GARCIA | karivette07@gmail.com |
| 2088674 | Karl McDaniel Sanchez | mcdanielkarl1@ymail.com |
| 1652626 | Karl MVega Garcia | karlvega2012@gmail.com |
| 1245833 | KARLA BDE JESUS FUENTES | kdejesus37@gmail.com |
| 1245833 | KARLA BDE JESUS FUENTES | kdejesus37@gmail.com |
| 1906523 | Karla J.Garcia Gonzalez | janetgarcia11@gmail.com |
| 1878139 | Karla J.Garcia Gonzalez | janetgarcia11@gmail.com |
| 1847284 | Karla J.Garcia Gonzalez | janetgarcia11@gmail.com |
| 1847284 | Karla J.Garcia Gonzalez | janetgarcia11@gmail.com |
| 1702228 | Karla M Rivera Suairez | k_rivera28@yahoo.com |
| 40318 | Karla M.Ayala Lebron | kmal0619@yahoo.com |
| 40318 | Karla M.Ayala Lebron | kmal0619@yahoo.com |
| 1483342 | Karla M.Pantoja Torres | karlayjeanfranco@gmail.com |
| 1948753 | Karla M.Rodriguez Serrana | krs.michelle@gmail.com |
| 1571254 | Karla MarieMachado Escudero | karlamariemachado@gmail.com |
| 304599 | KARLA MARRERO CRUZ | KARLA.MARRERO@GMAIL.COM |
| 1800363 | Karla MCedeno Feliciano | karlacedeno9091@gmail.com |
| 1596822 | KARLA MRODRIGUEZ APONTE | mairim.7@hotmail.es |
| 1936290 | Karla RosaliaVasquez Rivera | KVazquez84@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1599041 | KARLO ROSADORODRIGUEZ | kzuriel21@gmail.com |
| 1681674 | Karlo ZRosado Rodríguez | kzuriel21@gmail.com |
| 1781199 | KARLY A.MONTANEZ SANTANA | karlymontanez@gmail.com |
| 1585537 | KARMAILYN ACEVEDO FERNANDEZ | kacevedo1987@gmail.com |
| 1640923 | Karmarie Santos Fernandez | Santos_K@de.pr.gov |
| 1574814 | Carmen E.Lebron Sanguinetti | klebron@trabajo.pr.gov |
| 183196 | KARMY JEANNETTEGARABITO DIAZ | karmygarabito@hotmail.com |
| 183196 | KARMY JEANNETTEGARABITO DIAZ | karmygarabito@hotmail.com |
| 1782417 | Karol I. Andino Vargas | karolandinopr@gmail.com |
| 1692194 | Karol I.Andino Vargas | karolandinopr@gmail.com |
| 1757914 | Karol IAndino Vargas | karolandinopr@gmail.com |
| 1645954 | Karoline Bonilla Rivera | karolinebonilla@yahoo.com |
| 1745145 | Karoline Bonilla Rivera | karolinebonilla@yahoo.com |
| 1603193 | KAROLINE BONILLA RIVERA | karolinebonilla@yahoo.com |
| 1513220 | Karoline Bonilla Rivera | karolinebonilla60@gmail.com |
| 96547 | KAROLYN COLON COLON | kccolon8@gmail.com |
| 508946 | KARY L.SANCHEZ MALDONADO | kalisamal@hotmail.com |
| 1741647 | Kary Santiago | karysanmen1@hotmail.com |
| 1702579 | KARY SANTIAGO | karysanmen1@hotmail.com |
| 1758930 | Karylin Galarza Burgos | galarzakary@gmail.com |
| 694242 | KARYLIN RVEGA RIVERA | Karylin.vega2017@gmail.com |
| 1902410 | KARYMAR GONZALEZ RODRIGUEZ | MARD_CRISTAL@HOTMAIL.COM |
| 790971 | KATHALINE ESTREMERA ROMAN | kathypr31@yahoo.com |
| 1792348 | KATHERIN MORALES LUGO | KATMO43@GMAIL.COM |
| 1669222 | Katherine Albaladejo Nieves | edgar24ta@yahoo.com |
| 1669222 | Katherine Albaladejo Nieves | kathy_14girl@yahoo.com |
| 1669222 | Katherine Albaladejo Nieves | kathy_14girl@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1590409 | Katherine Alvarado Colón | k.alvaraddo@gmail.com |
| 1743649 | Katherine Bonilla Rivera | bonillakatherine@gmail.com |
| 1690475 | Katherine Carrion Clas | CARRIONKATHERINE@GMAIL.COM |
| 1668577 | Katherine CruzCruz | katcru3534@yahoo.com |
| 1717621 | KATHERINE D.LOPEZ RIVERA | katherinelopez@pucpr.edu |
| 1762480 | Katherine Flores Santana | axelykathy@hotmail.com |
| 1473578 | KATHERINE GUZMAN OJEDA | carlikat@yahoo.com |
| 694294 | KATHERINE GUZMAN OJEDA | carlikat@yahoo.com |
| 1986896 | Katherine Guzman Vazquez | katherineg@coqui.net |
| 1547484 | Katherine Hernandez Otero | wsantiagov@gmail.com |
| 2001826 | Katherine Mercado Guido | lambmercado@gmail.com |
| 1676399 | Katherine Mercado Sanchez | katherinemercadosanchez@yahoo.com |
| 1797400 | KATHERINE PEREYRA LEON | KPEREYRA1@GMAIL.COM |
| 1667639 | Katherine Rios Figueroa | kathydivapr@yahoo.com |
| 2134376 | Katherine Rodriguez Cruz | soleni_2000@yahoo.com |
| 1636576 | KATHERINE YNEGRON CRUZ | KN41347@YAHOO.COM |
| 1727555 | Kathia JBecerril Monge | kathia.becerril@gmail.com |
| 1671918 | Kathia LSolis De Jesus | kathialsolis@gmail.com |
| 1709902 | Kathia MCrespo Zayas | katy.crespo@gmail.com |
| 1246044 | KATHIE FERNANDEZSERRANO | kathierva@gmail.com |
| 1246044 | KATHIE FERNANDEZSERRANO | kathierva@gmail.com |
| 541625 | KATHLEEN SUAREZ REYES | kathleensuarez@yahoo.com |
| 1471971 | Kathy Carrasquillo Rosado | cescochic4948@yahoo.com |
| 257847 | KATIA LMENDEZ LUNA | katialmendez@gmail.com |
| 257847 | KATIA LMENDEZ LUNA | katialmendez@gmail.com |
| 1950295 | Katiana Correa Pagan | katianacorrea1978@yahoo.com |
| 1799165 | Katiayaris Morales Perez | Katiayarismp@gmail.com |

## Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 780945 | KATIRIA BAEZ RAMIREZ | b.katiria@yahoo.com |
| 2095542 | Katiria L.Velez Collazo | katiriavlz@gmail.com |
| 1588944 | Katiria Santana Martínez | ktysantana@gmail.com |
| 1787652 | Katiria YRosa Rivera | katty_rose16@hotmail.com |
| 1514765 | Katiusca Objio | kathy.objio@gmail.com |
| 1514765 | Katiusca Objio | kathy.objio@gmail.com |
| 1603316 | Katty Colon Rivera | katcr@yahoo.com |
| 1739162 | Katty Colon Rivera | katcr@yahoo.com |
| 1647540 | Kayra G Serrano Morales | kserrano_27@hotmail.com |
| 1725389 | KAYRA RIVERA PEREZ | KAYRALIZ69@GMAIL.COM |
| 1449305 | KDC Solar, PRC LLC | alan.epstein@kdcsolar.com |
| 1451262 | KDC Solar, PRC LLC | alan.epstein@kdcsolar.com |
| 1449305 | KDC Solar, PRC LLC | alan.epstein@kdcsolar.com |
| 1451262 | KDC Solar, PRC LLC | jlawlor@wmd-law.com |
| 1449305 | KDC Solar, PRC LLC | jlawlor@wmd-law.com |
| 1449305 | KDC Solar, PRC LLC | jlawlor@wmd-law.com |
| 1451262 | KDC Solar, PRC LLC | oitaliano@wmd-law.com |
| 1449305 | KDC Solar, PRC LLC | oitaliano@wmd-law.com |
| 1449305 | KDC Solar, PRC LLC | oitaliano@wmd-law.com |
| 1449305 | KDC Solar, PRC LLC | pdefilippo@wmd-law.com |
| 1449305 | KDC Solar, PRC LLC | pdefilippo@wmd-law.com |
| 1451262 | KDC Solar, PRC LLC | pdefilippo@wmd-law.com |
| 1549619 | Keida Rodriguez Ruiz | keidar2009@yahoo.com |
| 1528599 | Keida Rodriguez Ruiz | keidar2009@yahoo.com |
| 1635116 | Keila B. Morales Arocho | keilamor79@yahoo.com |
| 1763305 | Keila DeniceHernandez Pinela | keilahernandez07@hotmail.com |
| 1689887 | Keila J Roman Ferrer | Khamila80@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1667971 | Keila JMunoz Rivera | keilajoan@gmail.com |
| 1754759 | Keila M.Alvarado Hernandez | kmarisol1977@hotmail.com |
| 1640029 | KEILA MARIACALDERON ESCALERA | keylacalderon33@gmail.com |
| 1720160 | Keila Morales Arocho | keilamor79@yahoo.com |
| 428633 | KEILA MRAMOS RIVERA | keila95@hotmail.com |
| 1878651 | KEILA NEGRON RIVERA | BIBLIOLU@GMAIL.COM |
| 1842933 | KEILA NEGRON RIVERA | bibliolu@gmail.com |
| 1759203 | KEILA OCASIO RIVERA | KEILAOCASIO@GMAIL.COM |
| 1808098 | Keila Ocasio Rivera | keilaocasio@gmail.com |
| 1647484 | KEILA OCASIO RIVERA | keilaocasio@gmail.com |
| 1703552 | Keila Ocasio Rivera | keilaocasio@gmail.com |
| 1647225 | Keila Ocasio Rivera | KeilaOcasio@gmail.com |
| 1870285 | Keila OcasioRivera | Keilaocasio@gmail.com |
| 463838 | KEILA ROBLES FIGUEROA | keilarobles@gmail.com |
| 258029 | KEILA ROBLES FIGUEROA | keilarobles@gmail.com |
| 1692736 | Keila Rodriguez | keila.rodriguez@polk-fl.net |
| 1568212 | Keila Santana Peguero | ksantana0512@gmail.com |
| 1699156 | Keila Santini Rodriguez | keilahsantini@yahoo.com |
| 1784040 | KEILA YCOLLAZO SILVA | alieK_10@yahoo.com |
| 914434 | KEILLA LONEILL SEPULVEDA | koneillpe@yahoo.com |
| 914434 | KEILLA LONEILL SEPULVEDA | koneillpe@yahoo.com |
| 258044 | KEILSA LOPEZ ZENON | keislalopez@yahoo.com |
| 1790608 | Keily Mayrell Negron Rodriguez | keilyciencias@gmail.com |
| 1629466 | Keisha QuinonesLacen | KQL2288@GMAIL.COM |
| 2083470 | Keishla E.Velez Santiago | keishla2190.kv@gmail.com |
| 1744917 | Keishla EstherVelez Santiago | keishla2190.kv@gmail.com |
| 1699774 | Keishla M.Narvaez Martinez | keishlamarie.1031@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753242 | Keishla Palma Martínez | keishlapalma@gmail.com |
| 550092 | KEISHLA TORRES CASIANO | key_763@hotmail.com |
| 1575674 | KEISLA DE LOS A.LOPEZ ZENON | KEISLALOPEZ@YAHOO.COM |
| 1976314 | KEISLA DLOPEZ ZENON | keislalopez@yahoo.com |
| 1496426 | KEITHA KDIAZ NATAL | key.d.kat@gmail.com |
| 258148 | KELLIAMS LMARTINEZ HERNANDEZ | mkelliams@yahoo.com |
| 1246199 | KELLIAMS MARTINEZ HERNANDEZ | mkelliams@yahoo.com |
| 2131544 | Kelly ARodriguez Garcia | kelly_rodriguez_garcia25@hotmail.com |
| 1743084 | KELLY GARCIA COVAS | THESECRETGARDEN07@GMAIL.COM |
| 2036659 | Kelly Tirado Cartagena | kellytirado1960@gmail.com |
| 2056304 | Kelvin A.Velazquez Colon | velazquezkelvin@yahoo.com |
| 2020661 | Kelvin J.Burgos Alvarado | Kelvon76@gmail.com |
| 1981205 | Kelvin M.Chico Roman | klunroman@gmail.com |
| 1551983 | Kelvin Santiago Ortiz | kevinsantiago1@gmail.com |
| 571548 | KELVIN SVAZQUEZ MORALES | KELVINVAZQUEZ@HOTMAIL.COM |
| 828152 | KELVIN VAZQUEZ MORALES | kelvinvazquez@hotmail.com |
| 1783888 | KELVIN VILLARAN RAMOS | vparrilla2010@gmail.com |
| 1494214 | Kelymar Lorenzo Moreno | kelymar3@gmail.com |
| 1494214 | Kelymar Lorenzo Moreno | kelymar3@gmail.com |
| 1494214 | Kelymar Lorenzo Moreno | kelymar3@gmail.com |
| 1494214 | Kelymar Lorenzo Moreno | kelymar3@gmail.com |
| 1484633 | KEMUEL CRUZ GALARZA | kcruzgalarza@gmail.com |
| 914459 | KENIA ANDUJAR ESCRIBANO | KENIA.ANDUJAR@GMAIL.COM |
| 1601347 | Kenia Caraballo Rivera | kenia166@hotmail.com |
| 1601347 | Kenia Caraballo Rivera | kenia166@hotmail.com |
| 2103608 | Kenia I.Gonzalez Colon | iraidagonzalez20092009@hotmail.com |
| 1667661 | Kenia M.Vergara Ayala | keniavergara54@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1558576 | KENIA SANTANA MOTA | thequeenkenia@gmail.com |
| 1441569 | KENNEDY VEGACASTILLO | kennedyvega@hotmail.com |
| 1441569 | KENNEDY VEGACASTILLO | KENNEDYVEGA@HOTMAIL.COM |
| 1517143 | Kenneth A.Fuentes Negron | fuentessanchezfamily@gmail.com |
| 1776606 | Kenneth Alvarez Guzman | kenn6059@gmail.com |
| 258346 | KENNETH BURGOS PEREZ | bufetealiceamartinez@live.com |
| 258351 | Kenneth Colon Rivera | kcolon@coqui.net |
| 1670278 | Kenneth G De Jesus Rosario | kenneth.d30@yahoo.com |
| 1715984 | Kenneth G.De Jesus Rosario | kenneth.d30@yahoo.com |
| 1348602 | KENNETH GONZALEZ | GKENNETH0@GMAIL.COM |
| 1731114 | KENNETH GONZALEZ CORREA | kenny7pr@yahoo.com |
| 1602253 | Kenneth Gonzalez Correa | Kenny7pr@yahoo.com |
| 1246362 | KENNETH JSEDA KALIL | kseda@agricultura.pr.gov |
| 1246362 | KENNETH JSEDA KALIL | kseda@agricultura.pr.gov |
| 1690599 | Kenneth Nicholson Medina | profesorken@yahoo.com |
| 1690599 | Kenneth Nicholson Medina | profesorken@yahoo.com |
| 1602259 | Kenneth Nicholson Medina | profesorken@yahoo.com |
| 1671107 | Kenneth Nicholson Medina | professorken@yahoo.com |
| 1514223 | KENNETH R. AND JACQUELINE B MILLER | kenmillerk@aol.com |
| 1515006 | Kenneth R. Miller | Kenmillerk@Aol.com |
| 1541580 | Kenneth R.Miller | kenmillerk@aol.com |
| 1614120 | Kennett MarieMenendez Rodriguez | KEMENENDEZ@YAHOO.COM |
| 1781610 | KENNY BERMÚDEZ REYES | bermudezkenny@gmail.com |
| 1800007 | KENNY CARABALLO RODRIGUEZ | kenny.caraballo@upr.edu |
| 320434 | KENNY MEDINA RIVERA | johanark@yahoo.com |
| 1348613 | KENNY RGUERRA ALCAZAR | ingredaleazar@gmail.com |
| 1590098 | Kenny Rivera Landron | kennyrivera242@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1592173 | Kenny Vega Negron | KVega@policia.pr.gov |
| 1881399 | Kenny Vega Vega | glovepapr@hotmail.com |
| 1848703 | Kenny Vega Vega | glovepapr@hotmail.com |
| 1980730 | KEREN L.GONZALEZ GONZALEZ | kerengnzlz@yahoo.com |
| 1876202 | Kerline Quinones Torres | kerline6@hotmail.com |
| 1722692 | Kermit Perez Rodriguez | kermitperez27@hotmail.com |
| 1246455 | KERMITH JVALDIVIESO SUAREZ | VALDIVIESO_50@LIVE.COM |
| 564162 | KERMITH JVALDIVIESO SUAREZ | VALDIVIESO_50@LIVE.COM |
| 2183029 | Kerry D. and Susan R. Adelman | kerryadelman3@mchsi.com |
| 1754017 | Kervy Suarez Cruz | KERVYSUAREZ@GMAIL.COM |
| 258533 | KETSY RIVERA RIVERA | krivera871@gmail.com |
| 1877868 | KETSY ROSADO ARROYO | Ketsy_r@yahoo.com |
| 2016948 | Ketty Resto Rivera | kettyresto@yahoo.com |
| 1658872 | Kevin A.Ludo Cosme | kalugocosme@hotmail.com |
| 1746199 | Kevin A.Lugo Cosme | kalugocosme@hotmail.com |
| 1564203 | KEVIN CRUZ MUNIZ | CRUZ.EXTERMINADOR@GMAIL.COM |
| 258611 | KEVIN GONZALEZ VARGAS | KEVINGONZALEZ.KG989@GMAIL.COM |
| 1612495 | Kevin Gonzalez Vargas | kevingonzalez.kg989@gmail.com |
| 258611 | KEVIN GONZALEZ VARGAS | KEVINGONZALEZ.KG989@GMAIL.COM |
| 377789 | KEVIN ORTIZ CORDERO | KORTIZ@CPAORR.COM |
| 1791713 | Kevin Rivera-Medina | krivera@colonroman.com |
| 1499078 | Keychla Garcia Quiles | alondrakeyla24802706@gmail.com |
| 1732585 | Keyla Barbot | javiela_antonia@hotmail.com |
| 1633753 | Keyla Berrios Davila | keylaberriosdavila@gmail.com |
| 1635311 | Keyla Berrios Davila | keylaberriosdavila@gmail.com |
| 1660076 | Keyla Cruz Garcia | m_arina@yahoo.com |
| 1636630 | KEYLA DCARABALLO FIGUEROA | keyladennisses512@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1740475 | Keyla I.Colon Negron | colonkeyla14@gmail.com |
| 1711471 | Keyla M.Calderon Escalera | keylacalderon33@gmail.com |
| 1640500 | KEYLA MARIACALDERON ESCALERA | keylacalderon33@gmail.com |
| 1862930 | Keyla MelissaRivera Vazquez | kriveravazquez@yahoo.com |
| 1815303 | Keyla MelissaRivera Vazquez | kriveravazquez@yahoo.com |
| 338083 | KEYLA MOLERO GARCIA | Keylamolero@gmail.com |
| 804462 | Keyla Montes Figueroa | fmarie365@gmail.com |
| 1900677 | KEYLA TORRES SANTOS | KETS2776@GMAIL.COM |
| 1246584 | Keysa LOcasio Pizarro | keily25@hotmail.com |
| 1246584 | Keysa LOcasio Pizarro | keily25@hotmail.com |
| 1490804 | Khairy J. Ruiz Pagán | khairyrp@gmail.com |
| 114316 | KIMBERLY CRUZ CEPEDA | cepeda.maribel@yahoo.com |
| 1747803 | Kimberly G.Maldonado Cabrera | kmaldonado7@gmail.com |
| 1246626 | KIMBERLY VIDAL VARELA | KVIDALVARELA@YAHOO.COM |
| 1651240 | Kimllissette Reyes Martinez | kimobed8@yahoo.com |
| 1652476 | Kimllissette Reyes Martínez | kimobed8@yahoo.com |
| 1758658 | KIMMARA QUILES MERCADO | Kimmara16@gmail.com |
| 1596925 | Kiomara Gonzalez Santiago | kgonzalezsantiago@gmail.com |
| 1592812 | Kiomara M.David Ortiz | aramoikm@yahoo.com |
| 1727190 | Kiomara Reyes Figueroa | la.e.be@hotmail.com |
| 259028 | KIOMARICE SANTIAGO RODRIGUEZ | santiagokiomarice@yahoo.com |
| 259028 | KIOMARICE SANTIAGO RODRIGUEZ | santiagokiomarice@yahoo.com |
| 1812430 | Kiudinashka O'neillRodriguez | Kiudy47.ko@gmail.com |
| 857272 | KLEIN ENGINEERING PSC | francisco.kleineklein@engineering.com |
| 857272 | KLEIN ENGINEERING PSC | francisco.kleineklein@engineering.com |
| 2157138 | Koraly N.Moreno Cedeno | koralym@yahoo.com |
| 1604394 | Koraly NoemiMoreno Cedeno | koralym@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1719429 | Koraly NoemiMoreno Cedeno | koralym@yahoo.com |
| 1029808 | KRIMILDA ALVAREZ CRUZ | israelvalentin38@hotmail.com |
| 914551 | KRISIA ALFONSO RIVERA | kalgansotivera@gmail.com |
| 13466 | KRISIA ALFONSO RIVERA | KALGONSOTIVERA@GMAIL.COM |
| 1726635 | Krisia E. Alfonso Rivera | Kalgonsoivera@gmail.com |
| 220606 | KRISTINE HERNANDEZ RAMIREZ | mangual20752@hotmail.com |
| 596260 | KRISTINE YECKLEY TORRES | yeckleykm@gmail.com |
| 2064665 | Krizia K.Parilla Laureano | kriziaparrilla23@gmail.com |
| 2054407 | Krizia K.Parrilla Laureano | Kriziaparrilla23@gmail.com |
| 1906543 | Kyra AMonroig Rodriguez | kyraarianne@hotmail.com |
| 1898593 | Kyra ArianneMonroig Rodriguez | kyraarianne@hotmail.com |
| 810469 | KYRIA APEREZ GUADALUPE | kyperezny@yahoo.com |
| 259745 | LA PLACA ASTOR, ENRICO | eglp@yahoo.com |
| 839651 | La Quinta Shopping Center, Corp. | quiebras@elbufetedelpueblo.com |
| 259977 | LABORATORIO CLINICO BOQUERON INC | boqueron803@hotmail.com |
| 260009 | LABORATORIO CLINICO FRONTERA | julianafrontera@yahoo.com |
| 1471306 | Laboratorio Clinico Veredas Inc. | raymondrojas@gmail.com |
| 1471306 | Laboratorio Clinico Veredas Inc. | raymondrojas@gmail.com |
| 1897875 | Laboy Jengotita and Aixa de los Angeles | aixalaboy@yahoo.com |
| 695527 | LADY CORTES PEREZ | ladycortesperez@gmail.com |
| 1918687 | Lady JoanTorres Torres | ydalserrot27@gmail.com |
| 1921358 | Lady M.Lopez Ruiz | leyda09@yahoo.com |
| 1760219 | Lady Rafols | ladyrafols@yahoo.com |
| 1762081 | Lady Rafols | ladyrafols@yahoo.com |
| 2068565 | Laiza Y.Torres Davila | torres_laiza@hotmail.com |
| 261382 | LAMBOY MARTINEZ, MARIANELA | lamboym2014@gmail.com |
| 1907308 | Lancy S.Garcia Rivera | lgarcia02@ymail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1809177 | Lancy S.Garcia Rivera | lgarcia02@ymail.com |
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | GVLAGOMARSINI@LANDFILLPR.COM |
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | GVLAGOMARSINI@LANDFILLPR.COM |
| 1876436 | Landro Hernandez Ramirez | agro.hernandezgonzalez@gmail.com |
| 83419 | LANNY CASTRO DE LA PAZ | castrodelapaz@yahoo.com |
| 262001 | LARACUENTE COTTE, PROVIDENCIA | laracott@yahoo.com |
| 132427 | LARISSA DELGADO BARREIRO | Larissadelgado7@gmail.com |
| 1634899 | Larissa N.Ortiz Modestti | larissa.ortiz@gmail.com |
| 1605845 | LARISSA VDELGADO BARREIRO | larissadelgado7@gmail.com |
| 1665325 | LARISSA VDELGADO BARREIRO | larissadelgado7@gmail.com |
| 286189 | LARRY LUNA SASTRE | nzayas5@gmail.com |
| 1246776 | Larry WAlmodovar Lugo | larry8919@gmail.com |
| 1246776 | Larry WAlmodovar Lugo | larry8919@gmail.com |
| 1246776 | Larry WAlmodovar Lugo | larry8919@gmail.com |
| 1860173 | Laura A.Jimenez Cordero | lauraa77@gmail.com |
| 1750640 | Laura A.Jimenez Cordero | lauraa77@gmail.com |
| 1981698 | Laura A.Machado Rivera | laura_m_64@hotmail.com |
| 1256583 | LAURA ACOSTA DE MALDONADO | ivonnegm@prw.net |
| 2093067 | Laura AuroraRodriguez Torres | aurora92673@gmail.com |
| 1503926 | Laura Beatryz Pacheco | pbeatryz14@hotmail.com |
| 1618817 | Laura Burgos Martinez | anghelymarrivera43@gmail.com |
| 1618817 | Laura Burgos Martinez | anghelymarrivera43@mail.com |
| 1811581 | Laura De Jesús Illas | Laura_001@hotmail.com |
| 1246874 | LAURA E HERNANDEZ HERNANDEZ | LAUHER222@GMAIL.COM |
| 914612 | LAURA E HERNANDEZ HERNANDEZ | lauher222@gmail.com |
| 1612806 | LAURA E. DOMINGUEZ OTERO | lauvet214@yahoo.com |
| 1648516 | Laura E.Barroso Torres | SRTABARROSO@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1650146 | Laura E.Cubero Vidot | laura21cubero@gmail.com |
| 1809341 | Laura E.Del Valle | evelynsevilla@hotmail.es |
| 1668868 | LAURA E.ELIAS DE JESUS | LAURAELIAS1957@GMAIL.COM |
| 1672251 | Laura E.Elias De Jesus | lauraelias1957@gmail.com |
| 1658118 | LAURA E.ELIAS DE JESUS | lauraelias1957@gmail.com |
| 1660345 | Laura E.Elías De Jesús | lauraelias1957@gmail.com |
| 262788 | LAURA E.FUXENCH | laura_fuxench@hotmail.com |
| 1364788 | Laura E.Gutierrez Soto | laraguty@hotmail.com |
| 1668737 | Laura E.Irizarry Puig | laurenmadeleine@comcast.net |
| 1759185 | Laura E.Jove Rodriguez | ljr8080@gmail.com |
| 1588063 | Laura E.Marrero Rosado | lauramarrero48@yahoo.com |
| 1776984 | Laura E.Peña Saez | laurae743@yahoo.com |
| 1776984 | Laura E.Peña Saez | laurae743@yahoo.com |
| 1792294 | LAURA E.RIVERA | launetp@gmail.com |
| 1795449 | Laura E.Rodriguez Rosa | laurarodriguez5286@gmail.com |
| 1616954 | Laura E.Rodriguez Rosa | laurarodriguez5286@gmail.com |
| 1727730 | Laura E.Sellas Moreno | llmdelgadosellas@gmail.com |
| 1727730 | Laura E.Sellas Moreno | lmdelgadosellas@gmail.com |
| 1631345 | Laura ECubero Vidot | laura21cubero@gmail.com |
| 1726734 | Laura EElías De Jesús | lauraelias1957@gmail.com |
| 1726734 | Laura EElías De Jesús | lauraelias1957@gmail.com |
| 1637878 | Laura EFlores Bagu | flores_bagu@hotmail.com |
| 2126281 | Laura EFuxench | laura_fuxench@hotmail.com |
| 1523761 | Laura EGaray Garay | hele.garay@gmail.com |
| 1880645 | LAURA ELENASANTA GONZALEZ | laurasanta1752@gmail.com |
| 1581874 | LAURA EORTIZ MALDONADO | laura.e.ortiz@hotmail.com |
| 1976841 | Laura EPineiro Mercado | eleninpm@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1404721 | Laura EPineiro Mercado | eleninpm@yahoo.com |
| 2093527 | Laura EstherSolivan Diaz | solivan_michelle@yahoo.com |
| 2139014 | Laura EstherSolivan Diaz | solivan_michelle@yahoo.com |
| 2093527 | Laura EstherSolivan Diaz | solivan_michelle@yahoo.com |
| 2093527 | Laura EstherSolivan Diaz | solivan_michelle@yahoo.com |
| 2093527 | Laura EstherSolivan Diaz | solivan_michelle@yahoo.com |
| 2093527 | Laura EstherSolivan Diaz | solivan_michelle@yahoo.com |
| 1615288 | Laura Figueroa | lfigueroa@cam.pr.gov |
| 1807910 | Laura Gonzalez Ortiz | laura.gonzalezortiz@yahoo.com |
| 1796474 | Laura Gonzalez Ortiz | laura.gonzalezortiz@yahoo.com |
| 1970071 | Laura ICollazo Valles | collazo_laura@yahoo.com |
| 2095702 | LAURA IFERRER BUXO | lauraferrer232@gmail.com |
| 1998793 | Laura IrisSuarez Perez | suarez137@yahoo.es |
| 2045901 | Laura JanetteMartinez Romero | martinezlaura216.48@gmail.com |
| 2112262 | Laura Jimenez Cordero | lauraa77@gmail.com |
| 1735309 | Laura L.Rivera Caraballo | Laura_pr3000@yahoo.com |
| 1920040 | Laura L.Rivera Caraballo | laura_pr3000@yahoo.com |
| 1525371 | Laura LCarrillo Albizu | albizumerced@hotmail.com |
| 846269 | LAURA LISLOPEZ ROCHE | llopezroche@hotmail.com |
| 853390 | LAURA LISLÓPEZ ROCHE | llopezroche@hotmail.com |
| 695884 | LAURA LLOPEZ ROCHE | llopezroche@hotmail.com |
| 1701181 | Laura Lopez Cabrera | lauridelmar12@hotmail.com |
| 1701181 | Laura Lopez Cabrera | laurimar12@hotmail.com |
| 1814141 | LAURA LOPEZ DELGADO | laura.lopez1123@hotmail.com |
| 275697 | LAURA LOPEZ ROCHE | llopezroche@hotmail.com |
| 1757698 | Laura LRivera Caraballo | laura_pr3000@yahoo.com |
| 1825145 | LAURA LRIVERA CARABALLO | laura_pr3000@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1848006 | Laura Luna Cruz | lunalaura240@gmail.com |
| 1770261 | Laura LVillanueva Nieves | Lauraliz00@hotmail.com |
| 1675393 | Laura M.Delgado Sellas | lauradelgadosellas@gmail.com |
| 1504535 | LAURA M.HERNANDEZ CRESPO | lauramhc11@gmail.com |
| 1743416 | Laura M.Rios Rivera | yamarpat7@yahoo.com |
| 1750780 | Laura M.Rosado Alicea | saculavi11@yahoo.com |
| 2076581 | Laura M.Rosas Troche | Rosas1718@gmail.com |
| 2097762 | Laura M.Vazquez Pacheco | lmvpacheco44@gmail.com |
| 1901048 | LAURA MARIA RIVERA RIVERA | LARY6580@HOTMAIL.COM |
| 1891116 | Laura MariaRivera Rivera | lary6580@hotmail.com |
| 1993723 | LAURA MARIARIVERA RIVERA | LARY6580@HOTMAIL.COM |
| 2037922 | Laura MariaRivera Rivera | lary6580@hotmail.com |
| 1891116 | Laura MariaRivera Rivera | lary6580@hotmail.com |
| 1246957 | LAURA MORTIZ RAMOS | Cpalauramortiz@gmail.com |
| 1246957 | LAURA MORTIZ RAMOS | ladalauramortiz@gmail.com |
| 588005 | LAURA MVILLANUEVA NIEVES | lauravillanueva14@hotmail.com |
| 1792315 | LAURA N.VIRELLA NIEVES | virellalaura@gmail.com |
| 1673847 | LAURA NIEVES HERNANDEZ | laiury676@yahoo.com |
| 1673847 | LAURA NIEVES HERNANDEZ | laury676@yahoo.com |
| 1246977 | LAURA PADILLA DE JESUS | laura.padilla3@gmail.com |
| 1246977 | LAURA PADILLA DE JESUS | laura.padilla3@gmail.com |
| 1785858 | Laura Perez Rodriguez | loryperez43@yahoo.com |
| 1879667 | Laura Rivera Diaz | laura_4pr@yahoo.com |
| 1891262 | Laura Rivera Diaz | laura_upr@yahoo.com |
| 2075860 | Laura Rodriguez Rodriguez | l.rodriguez.rodz@gmail.com |
| 1699804 | Laura RosaCalderin | laura_2005@yahoo.com |
| 1696745 | Laura Salgado Marrero | jamilelopez1215@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1616450 | Laura Salgado Mercado | jamilelopez1215@gmail.com |
| 1728474 | Laura Santos Rivera | laura.santos.rivera@gmail.com |
| 1246999 | LAURA VACEVEDO CARRERO | lvac1970@hotmail.com |
| 1761163 | Laura Velez Correa | lauravelez234@aol.com |
| 1769256 | Laura Yancy Crespo | layancy@hotmail.com |
| 1735056 | Laura Yancy Crespo | layancy@hotmail.com |
| 263195 | LAUREANO ROSARIO, LISA M | LLAU5056@HOTMAIL.COM |
| 2076784 | Lauren Soto Gonzales | laurensg2003@yahoo.com |
| 1994940 | Lauriano Laracuente Valentin | laracuente01@gmail.com |
| 2021830 | Laurie A.Lugo Cartagena | laurie97@live.com |
| 1948186 | LAURIE ALUGO CARTAGENA | laurie97@live.com |
| 263264 | LAURIE BONILLA MIRANDA | abdipr2000@yahoo.com |
| 1498532 | Laurie Cedeno Munoz | aquadancer85@gmail.com |
| 1431472 | Laurie Hoffman | r.hoffman369@gmail.com |
| 1505228 | LAURIE MUNOZ CEDENO | aquadancer85@gmail.com |
| 1247022 | LAURIE MUNOZ CEDENO | aquadancer85@gmail.com |
| 1247022 | LAURIE MUNOZ CEDENO | aquadancer85@gmail.com |
| 1431356 | Laurie SHoffman | r.hoffman369@gmail.com |
| 1629557 | Lauthelin Gonzalez Rodriguez | uthe891@yahoo.com |
| 392858 | Lavinia Lopez Echevarria | lopezla2H@yahoo.com |
| 1412140 | LCDA EVELYN T MARQUEZ E | evetmarquez@gmail.com |
| 1412116 | LCDA NORA E RODRIGUEZ MATIAS | olmorody@gmail.com |
| 263521 | LCDA. ANA M.HERNANDEZ ALVAREZ | licanamhernandez@yahoo.com |
| 263534 | LCDA. MARIE ELOPEZ ADAMES | bufete@gllalaw.com |
| 1772944 | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | BUFETERODRIGUEZCARTAGENA@GMAIL.COM |
| 1658309 | Idaliz Melendez Benitez | delvalle_charlotte@yahoo.com |
| 858167 | Leandro Rodriguez Dieppa | leandrorodriguez@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1588273 | Leannette Rullan | Rleannette@hotmail.com |
| 263730 | LEBRON ALICEA, HILDA L | aliceahil48@gmail.com |
| 263730 | LEBRON ALICEA, HILDA L | aliceahil48@gmail.com |
| 263857 | Lebron Colon, Eduardo | eduardo_lebron@gmail.com |
| 1726923 | Leda Nollys Hernandez Vega | bibliolino894@gmail.com |
| 1527730 | Ledesma Martinez, Luis A. | luledesma1@yahoo.com |
| 1598062 | Ledia M.Vizcarrondo Ayala | leilanniemil@yahoo.com |
| 1721394 | Ledia MVizcarrondo Ayala | leilanniemil@yahoo.com |
| 1580614 | LEDY ROSALINETORRES CORTES | torresledy@hotmail.com |
| 1580642 | LEDY TORRES CORTES | torresledy@hotmail.com |
| 1612460 | LEE MARIENPARRILLA CHEVERE | leeparrilla2014@gmail.com |
| 1701050 | Lee Sandra Lugo Rodriguez | leelugorodriguez@gmail.com |
| 1950690 | Leemarys Sepulveda Torres | leemarys14@gmail.com |
| 1797435 | Legna E.Rivera Santiago | Legnarivera31@hotmail.com |
| 1592045 | Legna Morales Collado | moraleslegna@gmail.com |
| 1747718 | Legna Morales Collado | moraleslegna@gmail.com |
| 1606290 | LEGNA MORALES COLLADO | moraleslegna@gmail.com |
| 1520778 | LEIDA A.TERON ORTIZ | leidaateronortiz@gmail.com |
| 1520778 | LEIDA A.TERON ORTIZ | lteron@dtop.pr.gov |
| 1247099 | LEIDA ATERON ORTIZ | leidaateronortiz@gmail.com |
| 1247099 | LEIDA ATERON ORTIZ | lteron@dtop.gov.pr |
| 1954867 | Leida B.Colon Rodriguez | leida.0428@gmail.com |
| 1938926 | Leida B.Colon Rodriguez | leida.0428@gmail.com |
| 2029889 | Leida B.Colon Rodriguez | leida.0428@gmail.com |
| 1912924 | Leida Cruz Rentas | cruz.leida@yahoo.com |
| 1731519 | LEIDA E.MARTINEZ SOTOMAYOR | LEIDAENID@HOTMAIL.COM |
| 1754300 | LEIDA E.MARTINEZ SOTOMAYOR | LEIDAENID@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1596671 | Leida E.Santiago Mercado | leida1965@gmail.com |
| 1667652 | Leida E.Santiago Mercado | leida1965@gmail.com |
| 1603655 | Leida EMartinez Sotomayor | leidaenid@hotmail.com |
| 1744138 | Leida I. Rohena Martinez | lrohenamartinez@gmail.com |
| 1656314 | Leida I.Burgos Paris | leidaburgos2016@gmail.com |
| 1653299 | Leida I.Burgos Paris | leidaburgos2016@gmail.com |
| 1749763 | Leida I.Rohena Martinez | lrohenamartinez@gmail.com |
| 1742722 | Leida I.Rohena Martinez | irohenamartinez@gmail.com |
| 1654325 | Leida I.Rohena Martinez | lrohenamartinez@gmail.com |
| 1656855 | Leida IRohena Martinez | lrohenamartinez@gmail.com |
| 1636063 | Leida L.Leon Velazquez | leon_leida@yahoo.com |
| 2057215 | Leida Lee Sanabria Baerga | adrellee@hotmail.com |
| 265102 | LEIDA STORRES RIVERA | torresleida4@gamil.com |
| 265102 | LEIDA STORRES RIVERA | torresleida4@gamil.com |
| 1399988 | Leidaliz Rivera Ramos | leidalizrivera@gmail.com |
| 1891203 | Leigh U.Millan Garcia | leighvanessamillan@gmail.com |
| 1859082 | Leigh V.Millan Garcia | leighvanessamillan@gmail.com |
| 1909415 | Leigh VMillan Garcia | leighvanessamilla@gmail.com |
| 1920447 | Leila E.Sepulveda Morales | leilacnid1410@gmail.com |
| 1867532 | Leila E.Sepulveda Morales | leilaenid1410@gmail.com |
| 1813436 | Leila E.Sepulveda Morales | leilaenid1410@gmail.com |
| 1872882 | Leila E.Sepulveda Morales | leilaenid1410@gmail.com |
| 1930617 | Leila E.Sepulveda Morales | leilaenid1410@gmail.com |
| 1745802 | Leila ESepulveda Morales | leilaenid1410@gmail.com |
| 1978213 | LEILA ESEPULVEDA MORALES | LEILAENID1410@GMAIL.COM |
| 1512713 | Leila Marrero Maldonado | leilamarrero@gmail.com |
| 696269 | LEILA PABLOS VAZQUEZ | leilapablos1@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1582181 | LEILA R.CRUZ CARRILLO | leila.crz68@gmail.com |
| 1584130 | LEILA RCRUZ CARRILLO | leila.crz68@gmail.com |
| 1030259 | LEILA RODRIGUEZ OLIVO | wendyana@gmail.com |
| 1030259 | LEILA RODRIGUEZ OLIVO | wendyana@gmail.com |
| 1576470 | Lelga LMillan Viera | omillan453@gmail.com |
| 1963308 | Lelis M.Romero Cruz | lelisromero10@gmail.com |
| 1758383 | Lemarys De Leon Rivera | lemarys35@hotmail.com |
| 1803131 | Lemuel Lugo Alvarado | lemuellugo1976@gmail.com |
| 1984990 | Lemuel Ostalaza Cruz | lemuel011965@gmail.com |
| 1414956 | Lemuel Ostalaza Cruz | lemuel011965@gmail.com |
| 1685184 | LEMUEL PEREZ ARVELO | lemuel66n@hotmail.com |
| 1791647 | LEMUEL PEREZ ARVELO | lemuel66n@hotmail.com |
| 1775072 | LEMUEL PEREZ ARVELO | lemuel66n@hotmail.com |
| 1647887 | LEMUEL ROMAN REYES | LEMUELROMANO88@GMAIL.COM |
| 1491044 | Lemuel Torres Rosado | lemuel.torres0350@hacienda.pr.gov |
| 1738243 | Lenier Vélez Domenech | leniervelez1945@gmail.com |
| 1605340 | LENIN MELENDEZ GARCIA | lenmelendez@gmail.com |
| 1506964 | Lennis Caraballo | elcief91@gmail.com |
| 1247260 | LENNY J.CORTES MENDEZ | LCORTES22.1C@GMAIL.COM |
| 2010461 | Lennys O.Diaz Cruz | leo0440@gmail.com |
| 2029302 | LENY GONZALEZ CHEVEREZ | lenygonza@gmail.com |
| 1581259 | LEOCADIO RIVERA ABOLAFIA | leoabolafia24@gmail.com |
| 1825421 | Leomar Crespo | leomarcuspo@gmail.com |
| 1503283 | Leomar Crespo Rivera | leomarcrespo@gmail.com |
| 1832970 | Leomar Crespo Rivera | leomarcrespo@gmail.com |
| 1503189 | Leomar CrespoRivera | leomarcrespo@gmail.com |
| 1674965 | LEOMARY CHEVERE GOIRE | leomarychg@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1902415 | Leomarys Cintron Torres | leomy05@gmail.com |
| 1592350 | Leon Nephtaly Borrero | nelborrero@gmail.com |
| 265881 | LEON SANTIAGO, LYDIA E | yiyaleon@hotmail.com |
| 265881 | LEON SANTIAGO, LYDIA E | yiyaleon@hotmail.com |
| 1580011 | Leonard Lamm | counsel@jmelawpc.com |
| 597305 | LEONARD YOUNG RODRIGUEZ | leojpat@hotmail.com |
| 597305 | LEONARD YOUNG RODRIGUEZ | leojpat@hotmail.com |
| 265989 | LEONARDA SANCHEZ ROMERO | leonardasanchez@cloud.com |
| 265989 | LEONARDA SANCHEZ ROMERO | leonardasanchez@cloud.com |
| 265989 | LEONARDA SANCHEZ ROMERO | leonardasanchez@icloud.com |
| 265989 | LEONARDA SANCHEZ ROMERO | leonardasanchez@icloud.com |
| 696413 | Leonardo Feliciano | nellymarie.burgos@gmail.com |
| 696413 | Leonardo Feliciano | nellymarie.burgos@gmail.com |
| 696413 | Leonardo Feliciano | nellymarie.burgos@gmail.com |
| 1917539 | LEONARDO FELICIANO | nellymarie.burgos@gmail.com |
| 1900778 | LEONARDO FELICIANO | nellymarie.burgos@gmail.com |
| 1247322 | LEONARDO FERNANDEZ LOPEZ | Llopezehsj@gmail.com |
| 1247322 | LEONARDO FERNANDEZ LOPEZ | Llopezehsj@gmail.com |
| 1696656 | Leonardo Ortiz Santana | myrta_2007@yahoo.com |
| 1536912 | Leonardo Plumey-Torres | leoplutor1@gmail.com |
| 858170 | LEONARDO SANTIAGO MATEO | leosanmateo@yahoo.com |
| 1247383 | LEONARDO SANTIAGO MATEO | leosanmateo@yahoo.com |
| 1625062 | Leonardo Soto Vazquez | profesorsoto8@gmail.com |
| 1717865 | Leonardo Soto Vazquez | profesorsoto8@gmail.com |
| 1597971 | Leonardo Soto Vázquez | lsoto52@suagm.edu |
| 1710000 | LEONARDO SOTOVAZQUEZ | profesorsoto8@gmail.com |
| 846324 | LEONARDO TOLLINCHI RODRIGUEZ | LTOLLINCHI@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 846324 | LEONARDO TOLLINCHI RODRIGUEZ | LTOLLINCHI@GMAIL.COM |
| 1493631 | Leonardo Tollinchi Rodríguez | ltollinchi@gmail.com |
| 1665735 | Leonardo Torres Pagan | mathpr@gmail.com |
| 1938907 | Leonardo Torres Torres | torresleo1@live.com |
| 1247390 | LEONARDO TORRES TORRES | TORRESLEO1@LIVE.COM |
| 1791168 | Leonardo Torres Torres | torresleo1@live.com |
| 1968737 | Leonardo Torres Torres | torresleo1@live.com |
| 1906410 | Leonardo Torres Torres | torresleol@live.com |
| 1786795 | Leonardo Viera Ruiz | vieraruiz6419@yahoo.com |
| 1786795 | Leonardo Viera Ruiz | vieraruiz6419@yahoo.com |
| 1601487 | Leonel Albino Rios | leonelalbino@ymail.com |
| 1632847 | Leonel Albino Rios | leonelalbino@ymail.com |
| 1516061 | LEONEL BRUNO REYES | lbruno_00@yahoo.com |
| 1425021 | LEONEL BRUNO REYES | lbruno_00@yahoo.com |
| 2006541 | Leonel Ramos Torres | policiamotora@gmail.com |
| 1818542 | Leonel Tirado Delgado | ltd59196@gmail.com |
| 1851815 | Leonel Tirado Delgado | ltd59196@gmail.com |
| 266130 | LEONIDA ORTIZ ALVARADO | liony_026@hotmail.com |
| 376474 | Leonida Ortiz Alvarado | liony_026@hotmail.com |
| 1837997 | Leonides Pena Medina | smr_libra@yahoo.com |
| 1247477 | LEONIDES RIVERA RIVERA | leonidesrivera30@gmail.com |
| 1030509 | LEONIDES VAZQUEZ PEDROZA | bevazquecruz@gmai.com |
| 1934894 | Leonilda Quintana Valentin | nildaquintan@yahoo.com |
| 696539 | LEONILDA TORRES JIMENEZ | torresleonilda@gmail.com |
| 696539 | LEONILDA TORRES JIMENEZ | torresleonilda@gmail.com |
| 1694928 | LEONOR ALICEA SILVA | LEONORALICEA@HOTMAIL.COM |
| 1030533 | LEONOR ALICEA SILVA | LEONORALICEA@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1030533 | LEONOR ALICEA SILVA | LEONORALICEA@HOTMAIL.COM |
| 1689472 | Leonor Lopez Arce | obedkamilah@gmail.com |
| 1992052 | Leonor Mercedes Guzman | leonormercedesjunta@gmail.com |
| 1853344 | LEONOR ORTIZ FLORES | leoortiz22@yahoo.com |
| 1849090 | Leonor Ortiz Flores | leoortiz22@yahoo.com |
| 1881293 | Leonor Ortiz Flores | leoortiz22@yahoo.com |
| 1875406 | Leonor Ortiz Flores | leoortiz22@yahoo.com |
| 1724031 | Leonor Ramos Rivera | airmail8233@gmail.com |
| 1724031 | Leonor Ramos Rivera | eiramil22@gmail.com |
| 1595354 | Leonor Sanchez | leosanz052@gmail.com |
| 1985853 | Leopoldo G.Vega Santiago | luegaeducare@gmail.com |
| 1809068 | LEOPOLDO HERNANDEZ ESTRELLA | LHERNANDEZESTRELLA@GMAIL.COM |
| 1825019 | Leopoldo Irizarry Albino | guachoirizarry15@hotmail.com |
| 1641972 | LEOPOLDO PUJOLS FUENTES | beaorta123@gmail.com |
| 1659843 | LERIVIVIAN TURELL CAPIELO | irelpr@yahoo.com |
| 696634 | LES MUSIC MANAGEMENT INC Y/O LUIS E. SANTIAGO RODRIGUEZ | luisesantiagopr@yahoo.com |
| 1634762 | Lesbia E.Vega Vidro | l_vega67@yahoo.com |
| 1672224 | LESBIA EVEGA VIDRO | l_vega67@yahoo.com |
| 1721470 | Lesbia Rodriguez Velazquez | mig81@hotmail.com |
| 1467367 | Lesbia Rosado Rodriguez | lizrosado16@gmail.com |
| 1757355 | Lesenia ERivera Roman | lemisus@hotmail.com |
| 1780702 | Lesley Gonzalez Melon | L.Gonzalezmelon@hotmail.com |
| 1499265 | Leslie A. Hernandez Roman | leslieahndz@yahoo.com |
| 1634725 | Leslie A.Colón Marrero | lita2780@gmail.com |
| 1742995 | LESLIE A.LOPEZ COTTO | JAYLELOPEZ@GMAIL.COM |
| 2072624 | Leslie AGonzalez Lorenzo | leslie6025@gmail.com |
| 1545646 | Leslie AHernandez Roman | leslieahndz@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1725221 | Leslie Ann Feliciano Ramos | leslieannfeliciano@yahoo.com |
| 1575382 | LESLIE ANN VELEZ SEPULVEDA | lirygadiel77@gmail.com |
| 1247634 | LESLIE ANNETORRES NEGRON | tatyeduardo25@hotmail.com |
| 1986886 | LESLIE ANNETTERUIZ GUTIERREZ | leslieruiz2506@gmail.com |
| 266309 | LESLIE ANNETTERUIZ GUTIERREZ | leslieruiz2506@gmail.com |
| 1583172 | Leslie AnneVelez Sepulveda | linygadiel77@gmail.com |
| 1592050 | Leslie AnnFeliciano Ramos | leslieannfeliciano@yahoo.com |
| 1587482 | Leslie AnnFeliciano Ramos | leslieannfeliciano@yahoo.com |
| 1467195 | Leslie AnnHernandez Rolon | les75ann@gmail.com |
| 1507429 | Leslie AnnPerez Morales | laperez@avara.com |
| 481313 | LESLIE ANNRODRIGUEZ SANTIAGO | leslieann_2@hotmail.com |
| 1632527 | Leslie AnnRodriguez Santiago | leslieann_2@hotmail.com |
| 1814384 | LESLIE ANNRODRIGUEZ SANTIAGO | leslieann_2@hotmail.com |
| 481313 | LESLIE ANNRODRIGUEZ SANTIAGO | leslieann_2@hotmail.com |
| 1822929 | Leslie AnnRodriguez Santiago | leslieann_2@hotmail.com |
| 1854297 | Leslie AnnRodriguez Santiago | leslieann_2@hotmail.com |
| 1737485 | Leslie Castro Hiraldo | leslie_maestra@hotmail.com |
| 1738142 | Leslie Castro Hiraldo | leslie_maestra@hotmail.com |
| 1746601 | Leslie Castro Hiraldo | leslie_maestra@hotmail.com |
| 1605430 | Leslie CouretGonzalez | Cheylianne2011@yahoo.com |
| 1851862 | LESLIE FAYE FLORES SANTANA | terr73@yahoo.com |
| 1632518 | Leslie FayeFlores Santana | terr74@yahoo.com |
| 1580141 | LESLIE FRANK RIOS MALDONADO | leslie23gym@gmail.com |
| 1580141 | LESLIE FRANK RIOS MALDONADO | leslie23gym@gmail.com |
| 1578312 | Leslie FrankRios Maldonado | leslie23@gmail.com |
| 1578840 | Leslie FrankRios Maldonado | leslie23gym@gmail.com |
| 1651372 | LESLIE FREYES SANCHEZ | FRANLES110@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1819679 | Leslie Gonzalez Melon | L.GonzalezMelon@hotmail.com |
| 1627467 | Leslie Gonzalez Mendoza | leslie.gonzalez9444@gmail.com |
| 1627467 | Leslie Gonzalez Mendoza | leslimary@yahoo.com |
| 1879519 | Leslie IHernandez Bonilla | leslivette22@gmail.com |
| 1711581 | Leslie InesFeliciano Hernandez | leslieines-r@live.com |
| 1845782 | Leslie J.Cruz Angulo | lesliecruz8@gmail.com |
| 1475303 | Leslie J.Robles Acevedo | leslie.robles.acevedo@gmail.com |
| 1935557 | LESLIE JCRUZ ANGULO | LESLIECRUZ8@GMAIL.COM |
| 1475352 | Leslie JRobles Acevedo | leslie.robles.acedo@gmail.com |
| 1247711 | LESLIE JROBLES ACEVEDO | leslie.robles.acevedo@gmail.com |
| 1247711 | LESLIE JROBLES ACEVEDO | leslie.robles.acevedo@gmail.com |
| 1757916 | Leslie Matos Vazquez | leslian@gmail.com |
| 1598459 | LESLIE MCOURET GONZALEZ | Cheyliqnre2011@yahoo.com |
| 1247678 | LESLIE MRIVERA REYES | lesmirivera@gmail.com |
| 1871448 | LESLIE MTORRES | lesliemarytorres@hotmail.com |
| 1871448 | LESLIE MTORRES | LESLIEMARYTORRES@HOTMAIL.COM |
| 1962264 | Leslie Pagan Santana | les-pasax@hotmail.com |
| 1813512 | LESLIE PORRATA BRIGANTTI | matosporrata@hotmail.com |
| 2042264 | LESLIE PORRATA BRIGANTTY | matosporrata@hotmail.com |
| 2012087 | Leslie PorrataBrigantti | matosporrata@hotmail.com |
| 1825797 | Leslie Rivera Maldonado | musiles@hotmail.com |
| 1611287 | Leslie Sánchez | jerielpereasanchez@outlook.com |
| 1929558 | Leslie Santiago Colon | lesiem7@gmail.com |
| 1873168 | Leslie Santiago Colon | lesiem7@gmail.com |
| 1605983 | Leslie Vicente Rivera | leslievicente0405@gmail.com |
| 1726111 | LESLLIE JALBINO ROBLES | SHEA1318@YAHOO.COM |
| 1657346 | Lesly Ann Soto Velazquez | Lesly.soto62@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1689879 | Lester A.Gonzalez Torres | lestergonzalez0000@gmail.com |
| 1657733 | Lester A.Gonzalez Torres | lestergonzalez0000@gmail.com |
| 1605480 | Lester A.González Torres | lestergonzalez0000@gmail.com |
| 1606362 | Lester A.González Torres | lestergonzalez0000@gmail.com |
| 1637356 | LESTER AGONZALEZ TORRES | LESTERGONZALEZ0000@GMAIL.COM |
| 1609699 | LESTER L.PEREZ GONZALEZ | lpgonzalez@dcr.pr.gov |
| 2059659 | Lester Lopez Nienes | lopeschroeder@gmail.com |
| 1385711 | Lester RosaTorres Olivera | matematicslester@gmail.com |
| 1717423 | LESVIA ARROYO HERNANDEZ | lesvia_arroyo@hotmail.com |
| 1760221 | Lesvia Arroyo Hernandez | lesvia_arroyo@hotmail.com |
| 2113814 | Lesvia E.Hernandez Melendez | HERNANDEZENID@GMAIL.COM |
| 1693049 | Lesvia Feliciano Caraballo | lfcpr81@gmail.com |
| 1769362 | Lesvia Lupianez Gonzalez | carlizamel@yahoo.com |
| 1769362 | Lesvia Lupianez Gonzalez | lesvialupianez@gmail.com |
| 1753241 | Lesvia M. Rodriguez Martinez | rodriguezlesvia@yahoo.com |
| 1699584 | LESVIA M.GARCIA LOPEZ | lesvia.garcia@gmail.com |
| 1651448 | Lesvia M.Rodriguez Martinez | rodriguezlesvia@yahoo.com |
| 1636417 | Lesvia MGarcía López | lesvia.garcia@gmail.com |
| 1820394 | LESVIA WSALVA NEGRA | WALLESLLA-SALVO@HOTMAIL.COM |
| 1825830 | LESVIE WSALVA NEGRA | WALLESKA-SALVA@HOTMAIL.COM |
| 1854199 | Lethzen Bernard-Nazario | lethzenbernard@hotmail.com |
| 914936 | LETICIA AGOSTO MURIEL | agostoleticia@gmail.com |
| 1525180 | Leticia Alvarez Vega | kikitovier@outlook.com |
| 1927781 | Leticia AOtero Rodriguez | rosacemi@gmail.com |
| 1744909 | Leticia Cruz Agosto | tatyuz.agosto@gmail.com |
| 1881508 | Leticia D.Gutierrez Collazo | leticiagutierrez1959@gmail.com |
| 2008175 | Leticia De Jesus Feliciano | dejesusletty@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1936221 | Leticia DGutierrez-Collazo | leticiagutierrez1959@gmail.com |
| 216771 | Leticia Hernandez Caban | leticia-hdz29@gmail.com |
| 2073435 | LETICIA LUGO MARRERO | MALDONADOJESSICA095@GMAIL.COM |
| 2054888 | Leticia Madera Olivera | leticiamaderaolivera@gmail.com |
| 1645437 | Leticia Marrero Marrero | patrial33@gmail.com |
| 1609078 | Leticia Martinez | letym1970@live.com |
| 1801018 | Leticia Martinez | letym1970@live.com |
| 1247832 | Leticia Martinez Almonte | lettymartinez@gmail.com |
| 311135 | LETICIA MARTINEZ ORTIZ | mimalyann@gmail.com |
| 1945580 | Leticia Martinez Ortiz | mimalyann@gmail.com |
| 311135 | LETICIA MARTINEZ ORTIZ | mimalyann@gmail.com |
| 2019512 | LETICIA MARTINEZ ORTIZ | MIMALYANN@GMAIL.COM |
| 1825480 | Leticia Martinez Ortiz | mimalyann@gmail.com |
| 311135 | LETICIA MARTINEZ ORTIZ | mimalyann@gmail.com |
| 1897325 | Leticia Martinez Ortiz | mimalyann@gmail.com |
| 1669111 | Leticia Martínez Rijos | joraily2323@gmail.com |
| 1669111 | Leticia Martínez Rijos | Letym1970@live.com |
| 1689865 | Leticia Martinez Rivera | echevarria.carmelo@gmail.com |
| 1664481 | Leticia Melendez Cortes | juanillofuentes@yahoo.com |
| 1884153 | LETICIA MLOURIDO PADRO | leticiamercedes021@gmail.com |
| 1475574 | Leticia Montes Cintron | mismae@gmail.com |
| 1664626 | Leticia Nieves Cruz | lnievescruz46@icloud.com |
| 846349 | LETICIA ORTIZ FELICIANO | leticiaorfel@gmail.com |
| 1247839 | LETICIA OTERO RODRIGUEZ | rosascemi@giraili.com |
| 1247839 | LETICIA OTERO RODRIGUEZ | rosascemi@giraili.com |
| 2039064 | LETICIA OTERO RODRIGUEZ | rosacemiol@giriali.com |
| 1914639 | Leticia Otero Rodriquez | rosacemi@giraili.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1942600 | Leticia Reyes Molina | letireyes8@gmail.com |
| 1929758 | Leticia Reyes Molina | letireyes8@gmail.com |
| 451599 | LETICIA RIVERA MORALES | riveraplaud@yahoo.com |
| 1847832 | Leticia Rodriguez Lugo | lettyciarod8@gmail.com |
| 2021473 | LETICIA ROSARIO SANCHEZ | LETICIA.ROSARIO70@YAHOO.COM |
| 1764823 | LETICIA SANCHEZ DIAZ | sanchezleticia919@gmail.com |
| 1748098 | Leticia Santiago Santiago | ERSLAW@OUTLOOK.COM |
| 1748098 | Leticia Santiago Santiago | LETTYSANTIAGO@GMAIL.COM |
| 1778725 | Lexis Nieves Hernandez | ultspo2veses@yahoo.com |
| 1641664 | Leyda B.Ramos Perez | leyda_pr@hotmail.com |
| 1831759 | Leyda Cintron Santos | lcs4cel@gmail.com |
| 1564182 | Leyda Delgado Quinones | leyaspirante39@gmail.com |
| 1669766 | Leyda GriselValcarcel Valcarcel | leydav2010@gmail.com |
| 1669766 | Leyda GriselValcarcel Valcarcel | leydav2010@gmail.com |
| 1757710 | LEYDA I. ALICEARAMOS | ladymaysonet1331@Yahoo.com |
| 1609832 | Leyda JanesseMolina Soto | leydajanesse@yahoo.com |
| 1888032 | Leyda Janice Ruiz Figueroa | dajaleni7@gmail.com |
| 1743340 | Leyda JTorres Cruz | torrescruzleyda@gmail.com |
| 314766 | LEYDA MASSASCRESPO | crespoleyda@yahoo.com |
| 1716446 | Leyda MLopez Bultron | leidalopez547@gmail.com |
| 1806131 | Leyda Ortiz Reyes | leyda_ortiz2009@hotmail.com |
| 1720684 | Leyda Ortiz Reyes | leyda-ortiz2009@hotmail.com |
| 1796235 | LEYKA M.RODRIGUEZ CALDERON | lrodriguez509@gmail.com |
| 1726083 | Leyla EnidOrtiz Brana | leylaortiz19@gmail.com |
| 1247959 | LEYLANIE BAEZ DIAZ | baezleylanie@gmail.com |
| 1247959 | LEYLANIE BAEZ DIAZ | baezleylanie@gmail.com |
| 1247959 | LEYLANIE BAEZ DIAZ | baezleylanie@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1247959 | LEYLANIE BAEZ DIAZ | baezleylanie@gmail.com |
| 1778503 | Lian I.Diaz Garcia | ivette-22@hotmail.com |
| 1247975 | LIANA PADILLA FRATICELLI | liana.padilla@yahoo.com |
| 697016 | LIANA TRODRIGUEZ CABRERA | LIANA.QUEBRADILLAS@GMAIL.COM |
| 1557553 | Lianmarie Rodriguez Diaz | lianmarier@yahoo.com |
| 1669241 | Lianmarie Rodriguez Diaz | Lianmarier@yahoo.com |
| 1752301 | Lianmarie Rodriguez Diaz | Lianmarier@yahoo.com |
| 1248006 | LIBERTAD SANCHEZ RAMOS | liber1357@gmail.com |
| 1248006 | LIBERTAD SANCHEZ RAMOS | liber1357@gmail.com |
| 1248006 | LIBERTAD SANCHEZ RAMOS | liber1357@gmail.com |
| 1248006 | LIBERTAD SANCHEZ RAMOS | liber1357@gmail.com |
| 1794391 | Liberty JHernandez Sanabria | libertyj_hernandez@yahoo.com |
| 1804772 | Libied M.Maldonado Reyes | libiedmaldo@gmail.com |
| 1763636 | Librada Acosta Batista | libradaacosta33@gmail.com |
| 1814829 | LIBRADA HERNANDEZ MUNIZ | adahdezmuniz@gmail.com |
| 1248017 | LIBRADA MUNOZ | librada.munoz@yahoo.com |
| 1248017 | LIBRADA MUNOZ | librada.munoz@yahoo.com |
| 1248017 | LIBRADA MUNOZ | librada.munoz@yahoo.com |
| 1248017 | LIBRADA MUNOZ | librada.munoz@yahoo.com |
| 1795119 | Librada QuinonesLugo | quinones125@hotmail.com |
| 1677930 | Licel Romero Santiago | licelr1@gmail.com |
| 1678220 | Licel Romero Santiago | licelr1@gmail.com |
| 1677731 | Licel Romero Santiago | licelr1@gmail.com |
| 1796232 | LICELIA RODRIGUEZ VELEZ | liceliar@yahoo.com |
| 1628073 | LICELIA RODRIGUEZVELEZ | liceliar@yahoo.com |
| 1842162 | Licia ElbaSemidei Delgado | lesd1956@yahoo.com |
| 1879275 | Licia ElbaSemidei Delgado | lesd1956@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2061131 | Licia ElbaSemidei Delgado | lesd1956@yahoo.com |
| 2084488 | Licia ElbaSemidia Delgado | lesd1956@yahoo.com |
| 1852668 | Licia ElbaSencidei Delgado | LESD1956@YAHOO.COM |
| 1852668 | Licia ElbaSencidei Delgado | LESD1956@YAHOO.COM |
| 1852668 | Licia ElbaSencidei Delgado | LESD1956@YAHOO.COM |
| 1852668 | Licia ElbaSencidei Delgado | LESD1956@YAHOO.COM |
| 1818509 | Lida G. Torres Sanchez | lae_lida@yahoo.com |
| 1977395 | LIDA GTORRES SANCHEZ | lae_lida@yahoo.com |
| 1744884 | Lida MartaLuna Colon | lidaluna85@gmail.com |
| 1962983 | LIDIA E.PEREZ SANTIAGO | DELGADOPEREZ2787@GMAIL.COM |
| 1806627 | Lidia E.Perez Santiago | delgadoperez78@gmail.com |
| 2005186 | Lidia MercedesFigueroa Marrero | josepr3030@yahoo.com |
| 1437015 | Lidia Rivera Bonilla | aidilevette@gmail.com |
| 1725398 | Lidia YaniralIrizarry Medina | lidiairizarry18@yahoo.com |
| 1786596 | Lidia YaniralIrizarry Medina | lidiairizarry18@yahoo.com |
| 1661202 | Lidied De Jesus Martinez | dejesuslidied_825@yahoo.com |
| 1661236 | Lidimel Santiago Rivera | slidimel@yahoo.com |
| 1791452 | LIDIS L.JUSINO CRUZ | ijusino61@hotmail.com |
| 2044566 | LIDUVINA MOJICA TORRES | LIDUVINAMOJICATORRES@GMAIL.COM |
| 1823322 | Liduvina Rodriguez Aponte | liduvinarodriguez337@gmail.com |
| 2058781 | Liduvina Torres Mateo | lidutorres@hotmail.com |
| 2046292 | LIDUVINA TORRES MATEO | LIDUTORRES@HOTMAIL.COM |
| 2053163 | Liduvina Torres Mateo | lidutorres@hotmail.com |
| 2058551 | Liduvina Torres Mateo | lidutorres@hotmail.com |
| 1966205 | Liduvina Torres Mateo | lidutorres@hotmail.com |
| 1967459 | Liduvina Torres Mateo | lidutorres@hotmail.com |
| 1471186 | Liduvina Vazquez Santana | liduvina2@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1471186 | Liduvina Vazquez Santana | liduvina2@gmail.com |
| 1248076 | LIDYVEL MARTINEZ COLON | carlosandres7777@gmail.com |
| 1742012 | Lidzaida Ramos Santiago | lidrasan@yahoo.com |
| 1741130 | Liesel V.Acevedo Robles | liselvanessa@gmail.com |
| 1665998 | Ligia EMéndez Santiago | ligia12mendez@yahoo.com |
| 1765108 | LIGIA L.ROSARIO VEGA | MARVIN___@YAHOO.COM |
| 1792844 | Lilawaty Lozano Rosario | watyangel@hotmail.com |
| 1593747 | Liliam BanezaMárquez Rodríguez | Marquezliliam25@gmail.com |
| 2097865 | Liliam Cortes Colon | lilliam62@hotmail.com |
| 1734337 | Liliam EnidCollazo Reyes | Lilliamcollazo01@gmail.com |
| 1697734 | Lilian MHernandez Rodriguez | lmarriette@gmail.com |
| 1956648 | Lilian Rosado Noriega | lilianrosado92@gmail.com |
| 1991853 | LILIANA BEATRIZURDANIVIA MENDEZ | liliana.mendez64@yahoo.com |
| 1891209 | LILIANA BEATRIZURDANIVIA MENDEZ | liliana_mendez64@yahoo.com |
| 1801064 | Liliana Delgado Pastrana | lilidelpastra@gmail.com |
| 1630866 | Lilibet Lopez | lls_12@yahoo.com |
| 1732427 | LILIBET LOPEZ | lls_12@yahoo.com |
| 864957 | LILIBET SANTIAGO-DE ARMAS | lilistgo@yahoo.com |
| 864957 | LILIBET SANTIAGO-DE ARMAS | lilistgo@yahoo.com |
| 1547853 | Lilibeth Centeno Pagan | lilibethcenteno86@hotmail.com |
| 1760873 | LILIBETH RODRIGUEZ TORRES | lilibethrodrigueztorres@gmail.com |
| 2121907 | Lilibeth Rosas Vargas | lilibeth.rosas@hotmail.com |
| 1583161 | Lilivette Martinez Cruz | lilimartine7@yahoo.com |
| 1583161 | Lilivette Martinez Cruz | lilimartinez1@yahoo.com |
| 1471812 | Lillam Rodríguez Aponte | Lilliam.rodriguez04@gmail.com |
| 1248174 | LILLIAM APONTE RODRIGUEZ | lial1506@gmail.com |
| 1743706 | Lilliam Bayron Ferreira | animotaina@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2113013 | LILLIAM BURGOS | lbrmarajohn@gmail.com |
| 1955509 | Lilliam Camacho Cadiz | orlandorivera3@hotmail.com |
| 1822851 | Lilliam Camacho Cadiz | orlandorivera3@hotmail.com |
| 1822851 | Lilliam Camacho Cadiz | orlandorivera3@hotmail.com |
| 1031110 | LILLIAM CINTRON BORRALI | centimbelleom@yahoo.com |
| 2063911 | Lilliam Cortes Colon | lillamm62@hotmail.com |
| 2048288 | Lilliam Cortes Colon | lilliamm62@hotmail.com |
| 2048288 | Lilliam Cortes Colon | lilliamm62@hotmail.com |
| 2137039 | Lilliam Cortes Colon | lilliamm62@hotmail.com |
| 2048288 | Lilliam Cortes Colon | lilliamm62@hotmail.com |
| 2137039 | Lilliam Cortes Colon | lilliamm62@hotmail.com |
| 1653192 | Lilliam D.Rivera | riveralilliam28@gmail.com |
| 697455 | LILLIAM E.GONZALEZ TORRES | LILLIO11489@GMAIL.COM |
| 697455 | LILLIAM E.GONZALEZ TORRES | LILLIO11489@GMAIL.COM |
| 1680512 | Lilliam Enid Collazo | lilliamcollazo01@gmail.com |
| 1248225 | Lilliam ERamos Rivas | gemalis_29@hotmail.com |
| 1248225 | Lilliam ERamos Rivas | gemalis_29@hotmail.com |
| 1248225 | Lilliam ERamos Rivas | gemalis_29@hotmail.com |
| 1248225 | Lilliam ERamos Rivas | gemalis_29@hotmail.com |
| 1489910 | Lilliam ERodriguez Colon | lilliamenidrodriguez@gmail.com |
| 1722856 | LILLIAM FIGUEROA RAMOS | lillyrafy@yahoo.com |
| 1618914 | Lilliam Garcia Rivera | gesar_22@hotmail.com |
| 200178 | LILLIAM GONZALEZ LOPEZ | LILLIAMGONZALEZLOPEZ@GMAIL.COM |
| 1755269 | Lilliam Gonzalez Pinero | yilipinedo953@gmail.com |
| 1962304 | Lilliam Gonzalez Pinero | yilipinedo953@gmail.com |
| 1601366 | LILLIAM HERNANDEZ SANTIAGO | YIYAN26@HOTMAIL.COM |
| 1604227 | Lilliam Hernandez Santiago | yiyan26@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1609486 | Lilliam Hernandez Santiago | yiyan26@hotmail.com |
| 1609287 | Lilliam Hernandez Santiago | yiyan26@hotmail.com |
| 1882330 | LILLIAM HERNANDEZ SANTIAGO | yiyan26@hotmail.com |
| 1606182 | Lilliam Hernandez Santiago | yiyan262@hotmail.com |
| 1593179 | Lilliam Hernandez Santiago | yiyan26@hotmail.com |
| 1562224 | LILLIAM HERNANDEZ TORRES | lilliam1226@gmail.com |
| 697497 | LILLIAM HERNANDEZ TORRES | lilliam1226@gmail.com |
| 1562224 | LILLIAM HERNANDEZ TORRES | lilliam1226@gmail.com |
| 1593444 | LILLIAM HERNANDEZSANTIAGO | YIYAN26@HOTMAIL.COM |
| 1771129 | Lilliam I. Figueroa Espada | lilliamfigueroa87@gmail.com |
| 1839592 | LILLIAM I. RAMOS TRABAL | LILLYBETHRAMOS@HOTMAIL.COM |
| 1715325 | Lilliam I.Almodovar Rodriguez | lialmo_5@yahoo.com |
| 1742264 | LILLIAM I.FIGUEROA ESPADA | LILLIAMFIGUEROA87@YAHOO.COM |
| 1874180 | LILLIAM I.LOZADA MENDOZA | dragonfly_pr2@hotmail.com |
| 1248271 | LILLIAM I.LOZADA MENDOZA | dragonfly_pr2@hotmail.com |
| 1570668 | Lilliam I.Ortiz Nieves | lilliam.ion@gmail.com |
| 486046 | LILLIAM I.ROLON MARCANO | rmlilliam@gmail.com |
| 1980644 | Lilliam I.Villegas Gonzalez | lilliam.vellegas@yahoo.com |
| 2019378 | Lilliam I.Villegas Gonzalez | lilliam.villegas@yahoo.com |
| 1994452 | Lilliam I.Villegas Gonzalez | lilliam.villegas@yahoo.com |
| 1614452 | LILLIAM I.VIRELLA RODRIGUEZ | VIRELLA@GMAIL.COM |
| 1657399 | Lilliam I.Virella Rodriguez | virella@gmail.com |
| 1504683 | Lilliam ÍOrtiz Nieves | lilliam.ion@gmail.com |
| 1508047 | Lilliam ÍOrtiz Nieves | lilliam.ion@gmail.com |
| 1588377 | Lilliam IRamos Ocasio | lirora30@hotmail.com |
| 1248277 | LILLIAM IROLON MARCANO | rmlilliam@gmail.com |
| 1958043 | LILLIAM IVETTEORTIZ DIAZ | edgarortega@upr.edu |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1756741 | Lilliam IvetteSerrano Chevalier | l.serranochevalier@gmail.com |
| 2088423 | Lilliam JReyes Lopategui | lilliamreyeslopategui@gmail.com |
| 1941942 | LILLIAM JRODRIGUEZ MARTINEZ | jrodriguez@sp.pr.com |
| 1940156 | Lilliam Lespier Burgos | el.volcom.boy123@gmail.com |
| 1843535 | Lilliam Lespier Burgos | el.volcom.boy123@gmail.com |
| 2030717 | LILLIAM LESPIER BURGOS | EL.VOLCOM.BOY123@GMAIL.COM |
| 1615140 | LILLIAM M LUGO RAMIREZ | lilliamlugo@gmail.com |
| 1248545 | Lilliam M.Aviles Pagan | lillygutubela@aol.com |
| 1248545 | Lilliam M.Aviles Pagan | lillygutubela@aol.com |
| 2065108 | Lilliam M.Gonzalez Colon | gonzalez.lilliam24@gmail.com |
| 1997683 | Lilliam M.Gonzalez Torres | mipuerto02@yahoo.com |
| 1805273 | LILLIAM M.IRIZARRY PEREZ | lilliamirizarry286@gmail.com |
| 1908524 | LILLIAM M.MUNOZ ROLON | lilliam.m.415@hotmail.com |
| 2090742 | Lilliam M.Ortiz Gonzalez | lilliamortiz660@gmail.com |
| 1509981 | LILLIAM M.VALLEJO MORALES | lvm2239@gmail.com |
| 1616351 | LILLIAM MALBARRAN MENDEZ | lillian_albarran@yahoo.com |
| 2086123 | LILLIAM MARIA MALAVE ALVARADO | LOLAMARIE9@HOTMAIL.COM |
| 2048633 | Lilliam MariaMalave Alvarado | lolamarie9@hotmail.com |
| 2118372 | Lilliam MariaMalave Alvarado | lolamarie9@hotmail.com |
| 1953254 | Lilliam MariaRuiz Arbelo | lilliamruiz@hotmail.com |
| 2031346 | Lilliam MGonzalez Torres | mipuerto02@yahoo.com |
| 1972808 | Lilliam MGonzalez Torres | mipuerto02@yahoo.com |
| 1734241 | LILLIAM MORALES RIVERA | lmorales81156@gmail.com |
| 357961 | LILLIAM NEGRONLOPEZ | negron.lillian@gmail.com |
| 1814617 | Lilliam Perez Albarran | lilyperezalbarran@yahoo.com |
| 423564 | LILLIAM RAMIREZ VELEZ | lilliam1@aol.com |
| 423564 | LILLIAM RAMIREZ VELEZ | lilliam1@aol.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1664520 | LILLIAM RAMIREZ VELEZ | lilliam1@aol.com |
| 1576168 | Lilliam Ramírez Vélez | lilliam1@aol.com |
| 1600392 | Lilliam Ramírez Vélez | lilliaml@aol.com |
| 2128490 | Lilliam Resto Melendez | r.lilliam@yahoo.com |
| 2107116 | LILLIAM RESTO ORTIZ | lillianivetteresto@gmail.com |
| 1749767 | Lilliam Rivera | lilliam18@hotmail.com |
| 1749767 | Lilliam Rivera | lilliam18@hotmail.com |
| 1472262 | Lilliam Rivera Cruz | loly3llian16@gmail.com |
| 1737635 | LILLIAM RIVERA MARRERO | LILLIANRM07@YAHOO.COM |
| 1573698 | Lilliam Rivera Mendez | camis22002@yahoo.com |
| 1989901 | Lilliam Rivera Rodriguez | lunitabella1961@gmail.com |
| 1639152 | Lilliam Rivera Rosario | lilliam18@hotmail.com |
| 1759659 | Lilliam Rivera Rosario | lilliam18@hotmail.com |
| 1785749 | Lilliam Rivera Rosario | lilliam18@hotmail.com |
| 2028163 | LILLIAM RODRIGUEZ HERNANDEZ | LILLIAMRH60@GMAIL.COM |
| 697629 | LILLIAM ROLON MARCANO | rmilliam@gmail.com |
| 1950460 | Lilliam Rosado Camacho | lilliamrosado@hotmail.com |
| 539177 | LILLIAM S. SOTO SALGADO | LILLIANSATO1951@GMAIL.COM |
| 539177 | LILLIAM S. SOTO SALGADO | LILLIANSATO1951@GMAIL.COM |
| 539177 | LILLIAM S. SOTO SALGADO | LILLIANSATO1951@GMAIL.COM |
| 1092913 | LILLIAM S. SOTO SALGADO | LILLIANSATO1951@GMAIL.COM |
| 1396401 | LILLIAM S. SOTO SALGADO | LILLIANSATO1951@GMAIL.COM |
| 1748398 | Lilliam S.Rivera Aponte | lraponte1963@gmail.com |
| 1814833 | LILLIAM SANCHEZ MARCANO | lsanchez489833@outlook.com |
| 1539409 | LILLIAM SANCHEZ SANCHEZ | lilita.violet@hotmail.com |
| 1617710 | LILLIAM SANTIAGO QUIÑONES | LILLY1808@YAHOO.COM |
| 1638154 | Lilliam Soto Barreto | lily.soto.barreto@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1944567 | Lilliam Soto Vazquez | lilliamsoto66@gmail.com |
| 1248439 | LILLIAM TORO RODRIGUEZ | KEYANIHELIS127@GMAIL.COM |
| 1248439 | LILLIAM TORO RODRIGUEZ | KEYANIHELIS127@GMAIL.COM |
| 1248439 | LILLIAM TORO RODRIGUEZ | KEYANIHELIS127@GMAIL.COM |
| 1248439 | LILLIAM TORO RODRIGUEZ | KEYANIHELIS127@GMAIL.COM |
| 1734271 | Lilliam Toro Rodriguez | keyanihelis127@gmail.com |
| 1248439 | LILLIAM TORO RODRIGUEZ | KEYANIHELIS127@GMAIL.COM |
| 1248439 | LILLIAM TORO RODRIGUEZ | KEYANIHELIS127@GMAIL.COM |
| 1682882 | Lilliam Toro Rodriguez | keyanihelis127@gmail.com |
| 1248439 | LILLIAM TORO RODRIGUEZ | KEYANIHELIS127@GMAIL.COM |
| 1248439 | LILLIAM TORO RODRIGUEZ | KEYANIHELIS127@GMAIL.COM |
| 2071412 | Lilliam Torres Melendez | wimarrero@gmail.com |
| 1797745 | Lilliam Torres Sandoval | yallymi@gmail.com |
| 1603205 | Lilliam Torres Sandoval | yalymi@gmail.com |
| 1603205 | Lilliam Torres Sandoval | yalymi@gmail.com |
| 1603205 | Lilliam Torres Sandoval | yalymi@gmail.com |
| 1503159 | Lilliam Vazquez Cruz | vazquezlilliam@hotmail.com |
| 1248456 | LILLIAM YDIAZ MENDEZ | lilliandiaz1981@gmail.com |
| 1031325 | LILLIAM YERA SANTIAGO | yeralilliam53@gmail.com |
| 1031325 | LILLIAM YERA SANTIAGO | yeralilliam53@gmail.com |
| 1522280 | Lillian Albino Perez | lily_albino@hotmail.com |
| 1522442 | Lillian Albino Perez | lily-albino@hotmail.com |
| 1815494 | Lillian B.Casiano Lizardi | lillian_casiano@yahoo.com |
| 2005513 | Lillian Baez Esquilin | jolibaes@hotmail.com |
| 2006713 | Lillian Baez Esquilin | jolibaes@hotmail.com |
| 2008106 | Lillian Baez Esquillin | jolibaes@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2115488 | Lillian Burgos | lbrmarajohn@gmail.com |
| 1403294 | Lillian Burgos | lbrmarajohn@gmail.com |
| 1851779 | Lillian Burgos Rivera | lbrmarajohn@gmail.com |
| 1361887 | Lillian Burgos Rivera | lbrmarajohn@gmail.com |
| 1248463 | LILLIAN CAMPOS RIVERA | lily.campos14@gmail.com |
| 1803644 | Lillian Cardona Gonzalez | lcardona.glez2014@gmail.com |
| 1913459 | Lillian Chevere Sanchez | lillianchevere@hotmail.com |
| 1780094 | Lillian Cruz Cruz | sonimil222@gmail.com |
| 1456048 | Lillian Cruz Rodriguez | lilliancruz4361@gmail.com |
| 1749189 | Lillian Diaz | diaz_lillian@hotmail.com |
| 1735935 | Lillian Duran Pitre | lillianduran38@yahoo.com |
| 1031342 | LILLIAN E EBETANCOURT FLORES | lillian.betancourt@gmail.com |
| 2116617 | Lillian E.Ortiz Oliver | lillianortiz36@yahoo.com |
| 1965713 | Lillian E.Santiago Ramos | santiagolillian77@yahoo.com |
| 1865917 | Lillian Echevarria Amarat | lilliamechevarria82@gmail.com |
| 1765230 | Lillian ESantiago Ramos | santiagolillian77@yahoo.com |
| 588948 | LILLIAN EVINAS CARDONA | vinascardonalilian@yahoo.com |
| 588948 | LILLIAN EVINAS CARDONA | vinascardonalilian@yahoo.com |
| 2037048 | Lillian Figueroa Lamboy | lfigueroa@gmail.com |
| 1900532 | LILLIAN G.RIVAS GRULLON | LILLIAN_RIVAS@HOTMAIL.COM |
| 1385722 | Lillian H.Alicea Ortiz | lillianalicea2000@hotmail.com |
| 1592115 | Lillian Haddock Velez | lhaddockvelez@gmail.com |
| 2029940 | Lillian Hernandez Correa | lillian.hernandez55@gmail.com |
| 2020211 | Lillian Hernandez Rey | hernandezlillian26@yahoo.com |
| 1951171 | Lillian Hernandez Rey | hernandezlillian26@yahoo.com |
| 1788155 | Lillian I. Feliciano Bello | lifelicianobello@yahoo.com |
| 1768345 | Lillian I. Feliciano Bello | lifelicianobello@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1765250 | LILLIAN I.BORRERO IRIZARRY | borrero.lillian@gmail.com |
| 1952462 | Lillian I.Borrero Irizarry | borrerolillian@gmail.com |
| 1618807 | Lillian I.Cartagena Cortes | adalian1431@gmail.com |
| 2040990 | Lillian I.Delgado Martinez | lilivetter@gmail.com |
| 2040990 | Lillian I.Delgado Martinez | lilivetter@gmail.com |
| 2040990 | Lillian I.Delgado Martinez | lilivetter@gmail.com |
| 2055058 | Lillian I.Resto Ortiz | lillianivetteresto@gmail.com |
| 2034702 | Lillian I.Resto Ortiz | lillianivetteresto@gmail.com |
| 2018645 | Lillian I.Soto Alvarez | lillys_treats@yahoo.com |
| 2107450 | Lillian IResto Ortiz | lillianivetteresto@gmail.com |
| 1499601 | LILLIAN IRODRIGUEZ RAMOS | lirr26@gmail.com |
| 2104367 | Lillian J.Zapata Casiano | lillianza2017@gmail.com |
| 1571966 | Lillian Jimenez Mercado | lillianjimenez@hotmail.com |
| 1643759 | Lillian I.Feliciano Bello | lifelicianobello@yahoo.com |
| 1674132 | LILLIAN LANDRON RIVERA | riveralilliam28@gmail.com |
| 1654847 | Lillian Landrón Rivera | www.darielys2020@yahoo.cpm |
| 2087110 | Lillian Lazu Amaez | Kapplezoo@yahoo.com |
| 1670534 | Lillian Lazu Amaez | kapplezoo@yahoo.com |
| 2030795 | Lillian Lazu Amaez | Kapplezoo@yahoo.com |
| 2107767 | Lillian Lazu Amaez | kapplezoo@yahoo.com |
| 1617989 | Lillian Lazy Amaez | kaplezoo@yahoo.com |
| 1248518 | LILLIAN LEBRON SANCHEZ | lilleb1212@yahoo.com |
| 1248518 | LILLIAN LEBRON SANCHEZ | lilleb1212@yahoo.com |
| 1807638 | Lillian Lebron Sanchez | lillian.lebron@acueductospr.com |
| 1807638 | Lillian Lebron Sanchez | llleb1212@yahoo.com |
| 1248518 | LILLIAN LEBRON SANCHEZ | lllian.lebron@acueductospr.com |
| 1248518 | LILLIAN LEBRON SANCHEZ | lllian.lebron@acueductospr.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1799753 | LILLIAN LPUJOLS SOTO | lilepujols@yahoo.com |
| 1571290 | LILLIAN LPUJOLS SOTO | lilepujols@yahoo.com |
| 1799753 | LILLIAN LPUJOLS SOTO | llpujols@gmail.com |
| 2006759 | Lillian M.Gonzalez Colon | gonzalez.lilliam24@gmail.com |
| 1737382 | Lillian M.Vázquez Robles | lillianvazquez0715@gmail.com |
| 2027942 | LILLIAN MALDONADO COLON | LMALDONADO.60@GMAIL.COM |
| 1732720 | Lillian Maldonado Pagan | lillian.maldonado@gmail.com |
| 1877442 | Lillian Marcano Rovira | elmnmarano@gmail.com |
| 1877442 | Lillian Marcano Rovira | elmnmarcano@gmail.com |
| 1648183 | Lillian Marrero Huertas | MARREROLILLIAN@HOTMAIL.COM |
| 1632959 | Lillian Matos Soto | lillianmatos105@gmail.com |
| 1672949 | Lillian MAviles Pagan | lillygutubela@aol.com |
| 1613507 | Lillian Melendez Rosado | lmelendez2576@yahoo.com |
| 1370220 | Lillian Moura Gracia | linamour60@gmail.com |
| 1779770 | LILLIAN N.ROSA SOBERAL | LILLIANSOBERAL@YAHOO.COM |
| 1716059 | Lillian Nieves Cruz | elyrivera29@hotmail.com |
| 1628724 | Lillian Nogue Otero | lyleecarlos@yahoo.com |
| 1652910 | Lillian Nogue Otero | lyleecarlos@yahoo.com |
| 1652215 | LILLIAN NOGUE OTERO | lyleecarlos@yahoo.com |
| 1675519 | Lillian Nogue Otero | lyleecarlos@yahoo.com |
| 1674623 | Lillian Nogue Otero | lyleecarlos@yahoo.com |
| 1723646 | Lillian Nogue Otero | lyleecarlos@yahoo.com |
| 1675650 | Lillian Nogue Otero | lyleecarlos@yahoo.com |
| 1469696 | Lillian NogueOtero | lilliannogue16@gmail.com |
| 1652097 | Lillian NogueOtero | lyleecarlos@yahoo.com |
| 374296 | LILLIAN ORAMAS QUINONES | lillianoramas@yahoo.com |
| 1791061 | Lillian Perez Torres | lillianperez58@cloud.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1970435 | Lillian Ramos Colon | vivir0208@gmail.com |
| 2102421 | Lillian Ramos Colon | vivir0208@gmail.com |
| 2108231 | Lillian Ramos Colon | vivir0208@gmail.com |
| 1655665 | LILLIAN RAMOS MURIEL | LILLIANRAMOSMAURIEL@GMAIL.COM |
| 1998392 | Lillian Ramos Muriel | lillianramosmuriel@gmail.com |
| 1785681 | Lillian Ramos Muriel | lillianramosmuriel@gmail.com |
| 1787422 | Lillian Rivera Pagan | lillianrivera583@gmail.com |
| 1793886 | Lillian Rivera Pagan | lillianrivera583@gmail.com |
| 1823312 | Lillian Robles | lillianrobles21@gmail.com |
| 1658440 | Lillian Rodriguez Ojeda | lily90582@gmail.com |
| 1678553 | Lillian Rodriguez Ojeda | lily90582@gmail.com |
| 1760132 | Lillian Rodríguez Pratts | lalily_00959@yahoo.com |
| 1589838 | Lillian Rosa Ferrer | lilyan124612@outlook.com |
| 2017069 | Lillian Rosario-Rivera | lillian_rosario49@yahoo.com |
| 1822698 | Lillian Silva Rios | nalian17@hotmail.com |
| 1668510 | LILLIAN TERESADELA CRUZ TORRES | LILDELACRUZ@AOL.COM |
| 2098947 | Lillian Torres Colon | lilliantorres13@gmail.com |
| 1981882 | Lillian Valentin Mounier | valentinlilliam@yahoo.es |
| 2134539 | Lillian Valentin Mounier | valentinlilliam@yahoo.com |
| 2102779 | Lillian Valentin Mounier | valentinlilliam@yahoo.es |
| 1887370 | Lillian Vega Ramos | lillyvega57@yahoo.com |
| 1560357 | Lillian Verona Corales Espinosa | naillil44@hotmail.com |
| 105466 | LILLIAN VERONACORALES ESPINOSA | naillil44@hotmail.com |
| 105466 | LILLIAN VERONACORALES ESPINOSA | naillil44@hotmail.com |
| 1549992 | Lillian VeronaCorales Espinosa | naillil44@hotmail.com |
| 1775471 | Lillian ZCamacho Quinones | lillianlcamacho@gmail.com |
| 1775471 | Lillian ZCamacho Quinones | lillianlcamacho@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1688896 | Lilliana I.Santiago Reyes | angeerelly.hernandez@gmail.com |
| 1688896 | Lilliana I.Santiago Reyes | santiagoliliana124@gmail.com |
| 1736100 | LILLIANA ISANTIAGO REYES | angeerelly.hernandez@gmail.com |
| 1736100 | LILLIANA ISANTIAGO REYES | santiagoliliana124@gmail.com |
| 799229 | Lilliana LopezSanchez | lillylosanz@gmail.com |
| 1959963 | LILLIANA LOYOLA ORTIZ | lloyola247@gmail.com |
| 2046416 | Lilliana Loyola Ortiz | lloyola247@gmail.com |
| 1634040 | Lilliana Nazario Davila | danaillil@yahoo.com |
| 1659903 | Lilliana Nazario Davila | danaillil@yahoo.com |
| 1627838 | Lilliana Nazario Davila | danaillil@yahoo.com |
| 1595148 | Lilliana Nazario Davila | danaillil@yahoo.com |
| 1634040 | Lilliana Nazario Davila | edwinls_1983@yahoo.com |
| 1659903 | Lilliana Nazario Davila | edwinls_1983@yahoo.com |
| 1627838 | Lilliana Nazario Davila | edwinls_1983@yahoo.com |
| 1676267 | Lilliana S.Landron Sandin | landronsandin@yahoo.com |
| 1672779 | Lillianette Rios Siurano | lillianetterios7@gmail.com |
| 1597953 | Lillianette Rios Siurano | lillianetterios7@gmail.com |
| 1657091 | Lillianette Ríos Siurano | lillianetterios7@gmail.com |
| 1988663 | Lillibeth Mercucci Ortiz | mercuccilillibeth@yahoo.com |
| 2111536 | Lillion Burgos | lbrmarajohn@gmail.com |
| 1840828 | LILLIVETTE RIOS RUIZ | lila14pr@gmail.com |
| 1643799 | Lillivette Rios Ruiz | lila14pr@gmail.com |
| 1852157 | Lillivette Rios Ruiz | lila14pr@gmail.com |
| 1819369 | Lillivette Rios Ruiz | lila14pr@gmail.com |
| 1857809 | LILLIVETTE RIOS RUIZ | lila14pr@gmail.com |
| 1677481 | LILLLIAM HRIVERA VEGA | junitarv@gmail.com |
| 1685831 | LILLLIAN M.NAZARIO | jose.abreu208@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1787740 | LILLY BELLOLIVO RIVERA | olivo022@hotmail.com |
| 1604578 | Lilly I.Bonilla Mujica | lillybonilla9@gmail.com |
| 1593827 | LillyMar Torres Feliciano | lillymar_torres@yahoo.com |
| 267578 | LILYBETH SANCHEZ CORREA | ilied604@gmail.com |
| 267578 | LILYBETH SANCHEZ CORREA | ilied604@gmail.com |
| 267578 | LILYBETH SANCHEZ CORREA | ilied604@gmail.com |
| 267578 | LILYBETH SANCHEZ CORREA | ilied604@gmail.com |
| 1957299 | Lilyvette Gonzalez Coruz | edlimary77.lg@gmail.com |
| 2101027 | Lilyvette Gonzalez Cruz | edlimary77.lg@gmail.com |
| 1956870 | LILYVETTE GONZALEZ CRUZ | EDLIMARY77.1G@GMAIL.COM |
| 2004029 | Lilyvette Gonzalez Cruz | edlimary77.lg@gmail.com |
| 2107478 | Lilyvette Gonzalez Cruz | edlimary77.lg@gmail.com |
| 1654904 | Limarie Laureano Navarro | limarie2432@gmail.com |
| 1643260 | LIMARIE LAUREANO NAVARRO | LIMARIE2432@GMAIL.COM |
| 1665682 | Limarie Laureano Navarro | limarie24432@gmail.com |
| 1512259 | Limarie Miranda Melendez | limariesa15@gmail.com |
| 2043246 | LIMARIS FELICIANO DIAZ | LIMPRS@GMAIL.COM |
| 1653408 | LIMARIS HERNANDEZ ORTIZ | syramils@gmail.com |
| 1719246 | LIMARIS OLAN VELEZ | limarisolan@gmail.com |
| 1248663 | Limaris RomanBerrios | fabiola_mary1@hotmail.com |
| 1248663 | Limaris RomanBerrios | fabiola_mary1@hotmail.com |
| 1583126 | Limary LopezSantiago | yramil35@gmail.com |
| 1823010 | LIMARYS LUGO PAGAN | limarys@yahoo.com |
| 1653396 | Lina DMaldonado Llanos | linadenisse_29@yahoo.com |
| 1741836 | Lina DMaldonado Llanos | linadenisse_29@yahoo.com |
| 1653396 | Lina DMaldonado Llanos | linadenisse_29@yahoo.com |
| 1605450 | Lina IRomero Pardella | lina.romero@tourism.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1605450 | Lina IRomero Pardella | linapardella@gmail.com |
| 1719319 | Lina Maldonado Llanos | linadenisse_29@yahoo.com |
| 1643332 | Lina Otero Hernandez | marelba2003@gmail.com |
| 1653574 | Lina OteroHernandez | marelba2003@gmail.com |
| 1837465 | Linda ABaez | linda-axenet@hotmail.com |
| 1987859 | Linda Alicea Flynn | linda.alicea@yahoo.com |
| 1768131 | LINDA ALICEA FLYNN | linda.alicea@yahoo.com |
| 2089393 | Linda Alicea Flynn | linda.alicea@yahoo.com |
| 1691104 | LINDA AMARRERO JORGE | leeanne5146@icloud.com |
| 1597642 | Linda Calderon Gutierres | linda.calderon1212@gmail.com |
| 1691121 | LINDA CENTENO SOTO | minuchka194444@gmail.com |
| 1647027 | LINDA CGONZALEZ SANTOS | lcgs123@hotmail.com |
| 1685866 | LINDA CLAUDIO CUADRADO | linda.claudio5@gmail.com |
| 1622329 | Linda De La Rosa Perez | lindarose2002pr@yahoo.com |
| 1743636 | Linda De La Rosa Perez | lindarose2002pr@yahoo.com |
| 1751782 | Linda De La RosaPérez | lindarose2002pr@yahoo.com |
| 1700813 | Linda E. Loredo Bultrón | lindabultron414@yahoo.com |
| 1934386 | Linda E.Alicea Crespo | lindaealicea@yahoo.com |
| 2164795 | Linda E.Gonzalez Medina | lindagonzalez_40@yahoo.com |
| 2164791 | Linda E.Gonzalez Medina | lindagonzalez40@yahoo.com |
| 2164664 | Linda E.Gonzalez Medina | lindagonzalez40@yahoo.com |
| 2164822 | Linda EGonzalez Medina | Lindagonzalez_40@yahoo.com |
| 1962980 | Linda Figueroa Chico | linda.figueroa4@gmail.com |
| 1732042 | LINDA FRANCO COLON | LINDA.FRANCO225@GMAIL.COM |
| 2123174 | Linda I.Vazquez Jimenez | linda.imaris@gmail.com |
| 1248743 | Linda IHuertas Rios | lindahuretasrios02@gmail.com |
| 1586158 | Linda IvettePerez Pena | linda.perez@familia.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1583091 | Linda IvettePerez Pena | linda.perez@familia.pr.gov |
| 1628171 | Linda IvetteTorres Pagan | adnilivettetorres@gmail.com |
| 1637721 | Linda IvetteVelez Rodriguez | lindaiv@yahoo.com |
| 1958011 | Linda J.Hagman Escabi | Hagmanelj@gmail.com |
| 1958011 | Linda J.Hagman Escabi | Hagmanelj@gmail.com |
| 2070562 | Linda J.Hayman Escabi | HAGMANELJ@GMAIL.COM |
| 1601974 | Linda JPerez Alcover | lmatiasperez@gmail.com |
| 1785440 | LINDA JVARGAS LOPEZ | jud37v@gmail.com |
| 1837188 | LINDA L.CLAUDIO CUADRADO | LINDACLAUDIO5@GMAIL.COM |
| 1689932 | LINDA L.ROSARIO TORRES | DE54001@MIESCUELA.PR |
| 17789 | LINDA LALVARADO MIRANDA | alvaradolinda0@gmail.com |
| 1779569 | Linda LClaudio Cuadrado | lindaclaudio5@gmail.com |
| 1940785 | Linda Leon Colon | Jerryka53@gmail.com |
| 1975010 | Linda Leon Colon | Jerryka53@gmail.com |
| 268522 | LINDA LITTKE HART | lindalittke@outlook.com |
| 217288 | LINDA M.HERNANDEZ CORTEZ | lindahernandez17@gmail.com |
| 1719772 | Linda M.Hernandez Garcia | lindahernandez.0705@gmail.com |
| 1701568 | Linda MHernandez Garcia | lindahernandez.0705@gmail.com |
| 1248790 | LINDA ORTIZ SANTIAGO | lalindamariposita@gmail.com |
| 1248790 | LINDA ORTIZ SANTIAGO | lalindamariposita@gmail.com |
| 1758760 | Linda Ramirez Sierra | ramirezlinda235@gmail.com |
| 1756273 | Linda Ramirez Sierra | ramirezlinda235@gmail.com |
| 1786976 | Linda Rivera Ramerez | yal1315@hotmail.com |
| 1786976 | Linda Rivera Ramerez | yal1315@hotmail.com |
| 1720826 | Linda Rivera Ramirez | yal1315@hotmail.com |
| 454480 | LINDA RIVERA RAMIREZ | yal1315@hotmail.com |
| 1772086 | LINDA RIVERA RAMIREZ | yal1315@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1773573 | Linda Rivera Ramírez | yal1315@hotmail.com |
| 1773573 | Linda Rivera Ramírez | yal1315@hotmail.com |
| 1776277 | Linda Rivera Ramírez | yal1315@hotmail.com |
| 1703329 | LINDA RODRIGUEZ LERDO | Beautifulrodz@gmail.com |
| 1613282 | Linda Rodriguez Lerdo | beautifulrodz@gmail.com |
| 1712347 | LINDA RODRIGUEZ LERDO | BEAUTIFULRODZ@GMAIL.COM |
| 1620238 | LINDA ROSEFLORES MORA | ROSE3660@YAHOO.COM |
| 824075 | LINDA SERRANO CARRERO | lindaserrano38@yahoo.com |
| 1974650 | Linda Torres Santiago | lindatorres992@gmail.com |
| 1944551 | Linda YPerez Alameda | wjlopez23@hotmail.com |
| 1841783 | LINDA YPEREZ ALAMEDA | wjlopez23@hotmail.com |
| 1506574 | Lindjoanairis Valentin Rodriguez | jlriosvalentin@gmail.com |
| 1508055 | Lindjoanairis Valentin Rodriguez | jlriosvalentin@gmail.com |
| 1494354 | Lindjoanairis Valentin Rodriguez | jlriosvalentin@gmail.com |
| 1497793 | LINDJOANAIRIS VALENTIN RODRIGUEZ | jlriosvalentin@gmail.com |
| 267978 | LINDSAY MITCHELL HERNANDEZ | elanemitchell@gmail.com |
| 1951460 | Linett R.Rodriguez Rodriguez | linnette93@yahoo.com |
| 1633462 | Linette Agudo | lynnetteagudo@gmail.com |
| 778709 | LINETTE ALICEA AMARO | LINETTEAA@YAHOO.COM |
| 778709 | LINETTE ALICEA AMARO | LINETTEAA@YAHOO.COM |
| 778709 | LINETTE ALICEA AMARO | LINETTEAA@YAHOO.COM |
| 778709 | LINETTE ALICEA AMARO | LINETTEAA@YAHOO.COM |
| 778709 | LINETTE ALICEA AMARO | LINETTEAA@YAHOO.COM |
| 2006441 | LINETTE ALICEA AMARO | linetteaa@yahoo.com |
| 1740981 | Linette D.Anadón Vázquez | linette02pr@hotmail.com |
| 1562084 | Linette Delgado Cintron | linette.delgado@familia.pr.gov |
| 2095344 | Linette Gonzalez Acevedo | chrisjs@prte.net |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1913065 | Linette Lopez Lopez | lopezl_18@yahoo.com |
| 1911880 | Linette Lopez Lopez | lopezl_18@yahoo.com |
| 1964575 | LINETTE LOPEZ LOPEZ | LOPEZL_18@YAHOO.COM |
| 2003028 | Linette Lopez Lopez | lopezl_18@yahoo.com |
| 1874620 | Linette Lopez Lopez | lopezl_18@yahoo.com |
| 2051584 | Linette Lopez Lopez | lopezl_18@yahoo.com |
| 2018354 | Linette Morales Traverso | linette_morales@yahoo.com |
| 2061728 | LINETTE PADILLA COLON | lpadilla49@gmail.com |
| 1716813 | LINETTE RODRIGUEZ BENITEZ | linetterodz71@gmail.com |
| 1498377 | Linnett DRodriguez Gonzalez | linnygr@yahoo.com |
| 2048981 | Linnette Emanuelli Gonzalez | lemanuelli65@gmail.com |
| 2058840 | LINNETTE EMANUELLI GONZALEZ | lemanuelli65@gmail.com |
| 2037446 | LINNETTE EMANUELLI GONZALEZ | LEMANUELLI65@GMAIL.COM |
| 1572870 | Linnette Figueroa Melendez | linnettef189@gmail.com |
| 1755940 | LINNETTE IFIGUEROA CARABALLO | linnettejfigueroa@hotmail.com |
| 1885715 | Linnette Pancorbo Cintron | lpancorbo@yahoo.com |
| 1475145 | Linnette Rivera Velazquez | linnetterv@gmail.com |
| 1668897 | LINNETTE SANTIAGO OYOLA | linnettesantia@gmail.com |
| 1633946 | Linnette Santiago Oyola | linnettesantia@yahoo.com |
| 1605675 | Linnette Vasquez Silva | dolphins2_69@yahoo.com |
| 1759787 | LINNETTE VAZQUEZ SILVA | DOLPHINS2_69@YAHOO.COM |
| 1651816 | LINNETTE VAZQUEZ SILVA | DOLPHINS2_69@YAHOO.COM |
| 1725610 | Lino JoseRivera Marcano | criollo1948@gmail.com |
| 1646645 | Lionel E.Vega Negrón | leovegapadre@gmail.com |
| 1248911 | LIONEL EVEGA NEGRON | leovegapadre@gmail.com |
| 1248911 | LIONEL EVEGA NEGRON | leovegapadre@gmail.com |
| 1573608 | Lionel Perez Santiago | indraberrios@outlook.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1498983 | Lionel Perez Santiago | indraberrios@outlook.com |
| 1945564 | Lionel Rivera Torres | lionelrivera@live.com |
| 1810762 | Lirelis Rivera Santana | lirelisrivera@yahoo.es |
| 1660843 | Lisa Fuentes Marrero | lfm-4791@hotmail.com |
| 1630463 | Lisa Fuentes Marrero | lfm-4791@hotmail.com |
| 1632616 | Lisa Fuentes Marrero | lfm-4791@hotmail.com |
| 1602284 | Lisa Fuentes Marrero | lfm-4791@hotmail.com |
| 1481621 | LISA GARCIA CINTRON | brendacintrontorres@gmail.com |
| 1606323 | Lisa Hernandez Montanez | dibujo.bhc@gmail.com |
| 798016 | LISA LAUREANO ROSARIO | LLAU5056@HOTMAIL.COM |
| 2045512 | Lisa M.Hernandez Rivera | lmhrivera@yahoo.com |
| 2045512 | Lisa M.Hernandez Rivera | lmhrivera@yahoo.com |
| 1973893 | Lisa M.Hernandez Rivera | lmhrivera@yahoo.com |
| 1696578 | Lisa M.Machado Romero | m.lisamachado@yahoo.com |
| 1248959 | LISA MAGOSTO CARRASQUILLO | AGOSTO1242@GMAIL.COM |
| 1764474 | Lisa MichelleHiguera Garcia | AXELYLISA@HOTMAIL.COM |
| 2008977 | LISA MLAUREANO ROSARIO | llau5056@hotmail.com |
| 1721668 | Lisamardie Santiago Quinones | lisamardie@gmail.com |
| 16951 | LISANDRA ALSINA PEREZ | alsilisa21@gmail.com |
| 16951 | LISANDRA ALSINA PEREZ | alsilisa21@gmail.com |
| 1248992 | LISANDRA ALVAREZ RIVERA | belvalisandra@live.com |
| 1248992 | LISANDRA ALVAREZ RIVERA | belvalisandra@live.com |
| 698162 | LISANDRA ARZOLA CORTES | arzolalisandra@gmail.com |
| 698162 | LISANDRA ARZOLA CORTES | arzolalisandra@gmail.com |
| 298382 | LISANDRA CASTRO GONZALEZ | lisi.castro@yahoo.com |
| 1694956 | Lisandra Cordero Medina | lisandracordero@yahoo.com |
| 118663 | LISANDRA CRUZ RIVERA | lisandracruz68@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 118663 | LISANDRA CRUZ RIVERA | lisandracruz68@yahoo.com |
| 118663 | LISANDRA CRUZ RIVERA | lisandracruz68@yahoo.com |
| 118663 | LISANDRA CRUZ RIVERA | lisandracruz68@yahoo.com |
| 1493936 | Lisandra Davila Rodriguez | tatasandra_06@yahoo.com |
| 1738349 | Lisandra Espada Rivera | lisandra.espada@yahoo.com |
| 1489170 | Lisandra FelicianoFeliciano | lisandra31653@gmail.com |
| 1597408 | Lisandra Gallardo Lopez | lgallardol2789@gmail.com |
| 1710587 | Lisandra Gallardo Lopez | lgallardol2789@gmail.com |
| 1591261 | Lisandra Garay Cotto | lgaco21@gmail.com |
| 1586380 | LISANDRA HERNANDEZ OLIVERAS | lisandra206@gmail.com |
| 1652988 | Lisandra IMiranda Galindez | miraliss@hotmail.com |
| 813497 | LISANDRA IREYES RAMOS | chinar76@hotmail.com |
| 1800602 | Lisandra Laureano | lisandralaureano@gmail.com |
| 1646787 | LISANDRA LIZARDI SOTO | LISANDRALIZ22@GMAIL.COM |
| 1630107 | Lisandra Maldonado Lopez | lisandra_ml@yahoo.com |
| 1572916 | Lisandra Martir Bruno | lisi197@yahoo.com |
| 341983 | LISANDRA MONTES CINTRON | lmontescintron@gmail.com |
| 2117316 | LISANDRA MORALES MALDONADO | LISANDRAMORALES45@GMAIL.COM |
| 1669531 | Lisandra Moreira | moreiralisandra@yahoo.com |
| 1752825 | Lisandra Pinet | 787394&2499 |
| 1752825 | Lisandra Pinet | Lisanutrition59@gmail.com |
| 1752825 | Lisandra Pinet | Lisanutrition59@gmail.com |
| 1862269 | Lisandra Reyes Rivera | beba9721@yahoo.com |
| 445329 | LISANDRA RIVERA DE LEON | lisandrarivera32@yahoo.com |
| 1803221 | LISANDRA RIVERA FIGUEROA | lisaurie2005@gmail.com |
| 1694662 | Lisandra Rodríguez Martínez | liyaneiya@gmail.com |
| 1799828 | LISANDRA SANTIAGO CRUZ | domingolisandra2020@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1808074 | Lisandra Santiago Otero | lisandrasantiago460@gmail.com |
| 1770236 | Lisandra Torres Rivera | ltr15@yahoo.com |
| 1249125 | LISANIA SERRANO RIVERA | lisyj34@gmail.com |
| 1249125 | LISANIA SERRANO RIVERA | lisyj34@gmail.com |
| 1667204 | Lisbet Quiñones Madera | lisquinones68@gmail.com |
| 1688747 | Lisbeth Hernandez Montero | lisy412@gmail.com |
| 1675976 | Lisbeth Hernandez Montero | lisy412@gmail.com |
| 1740624 | Lisbeth Hernandez Montero | lisy412@gmail.com |
| 1716845 | Lisbeth Hernandez Montero | lisy412@gmail.com |
| 1601855 | Lisbeth Hernández Montero | lisy412@gmail.com |
| 1673638 | Lisbeth Hernández Montero | lisy412@gmail.com |
| 1639265 | Lisbeth Hernández Montero | lisy412@gmail.com |
| 915404 | LISBETH MIRANDA PEREZ | lismiranda174@gmail.com |
| 915403 | LISBETH MIRANDA PEREZ | lismiranda174@gmail.com |
| 1460634 | LISBETH MIRANDA PEREZ | lismiranda174@gmail.com |
| 915402 | LISBETH MIRANDAPEREZ | lismiranda174@gmail.com |
| 1585486 | LISBETH VAZQUEZ ORENCH | vazquezd.hwl@gmail.com |
| 1647062 | Lisbeth YvetteRosales Guzman | lyrosales13@gmail.com |
| 268336 | LISBOA INOSTROZA, IVAN | niko82004@yahoo.com.mx |
| 1656999 | LISED ALBINO VEGA | lisedvega24@gmail.com |
| 1656999 | LISED ALBINO VEGA | lisedvega24@gmail.com |
| 1576861 | Lisely Mendez Rivera | liselym@yahoo.com |
| 1820111 | Liset de LourdesPerez Acevedo | llpa144@hotmail.com |
| 1411168 | Lisett Cuevas Sanchez | lisettcueves96@gmail.com |
| 1871137 | Lisette del C.Vega Velez | vegalisette@ymail.com |
| 1766710 | Lisette Rivera Charriez | lriveracharriez@gmail.com |
| 1730029 | Lisette Rodriguez Flores | lisetterflores@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1780258 | LISETTE SERRANO RODRIGUEZ | ISERRANORODZ@GMAIL.COM |
| 1818276 | Lisibell Marin Santana | ceiralis@icloud.com |
| 1565170 | Lismary Santiago Martinez | lismary.santiago@gmail.com |
| 1610756 | LISNETTE VARGAS CERVANTES | lisnettevargas28@gmail.com |
| 1615747 | Lisnette Vargas Cervantes | lisnettevargas28@gmail.com |
| 1774376 | Lissa MChittenden Rodriguez | lissa.chittenden@gmail.com |
| 1676760 | Lissa MChittenden Rodríguez | lissa.chittenden@gmail.com |
| 1249213 | Lissaida Iglesias Garcia | Lissa8540@yahoo.com |
| 363622 | LISSANDRA NIEVES PEREZ | leilani.perez@gmail.com |
| 1249216 | LISSEDIA EBRACERO GARCIA | riverar@gmail.com |
| 1556689 | Lissedia EBrancen Garcia | yankeeman15@hotmail.com |
| 1743800 | LISSET VELEZ MENDEZ | velez_lissette@hotmail.com |
| 1661240 | LISSETTE CARDONA ROSA | ICRRPQ@YAHOO.COM |
| 2026924 | Lissette Diaz Ortiz | lissettediaz35@yahoo.com |
| 1826198 | Lissette Diaz Ortiz | lissettediaz35@yahoo.com |
| 1943004 | Lissette Diaz Ortiz | lissettediaz35@yahoo.com |
| 1249243 | LISSETTE DRAMOS MERCADO | lissette419@gmail.com |
| 2001876 | LISSETTE E.GONZALEZ GONZALEZ | gonzalezgonzalezlissette@gmail.com |
| 1425283 | Lissette Estremera Deida | lizaestremera33@gmail.com |
| 698339 | LISSETTE GONZALEZ | LGCURET@GMAIL.COM |
| 1665866 | Lissette Hernandez-Negron | lhn121974@yahoo.com |
| 1640765 | LISSETTE LOPEZ RIVERA | d51433@pr.gov |
| 1640765 | LISSETTE LOPEZ RIVERA | gerardomiguel1013@gmail.com |
| 1652986 | Lissette M.Vizcarrondo Cordero | vizcarrondolissette126@gmail.com |
| 1451296 | LISSETTE MACHUCA QUEVEDO | koquicoqui@gmail.com |
| 1582861 | LISSETTE MARTINEZ TORRES | LISSY257@GMAIL.COM |
| 1580718 | LISSETTE MARTINEZ TORRES | lissy257@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1880577 | Lissette Mejias Soto | lissettemejias01@gmail.com |
| 1782494 | LISSETTE NEGRON QUERO | lissettenq@yahoo.com |
| 358554 | LISSETTE NEGRON QUERO | lissettenq@yahoo.com |
| 358554 | LISSETTE NEGRON QUERO | lissettenq@yahoo.com |
| 1723718 | Lissette Negron Quero | lissetteq@yahoo.com |
| 1945682 | LISSETTE ORTIZ VALENTIN | lizzye61@gmail.com |
| 2043883 | LISSETTE ORTIZ VALENTIN | LIZZYE61@GMAIL.COM |
| 1861319 | Lissette Plaza Maldonado | lisspla7@gmail.com |
| 1896516 | Lissette Plaza Maldonado | lisspla7@mail.com |
| 1620522 | LISSETTE POLA BOTA | PLISSETTE23@GMAIL.COM |
| 1670404 | Lissette Pola Bota | Plissette23@gmail.com |
| 1727341 | Lissette Pols Bota | Plissette23@gmail.com |
| 1720857 | Lissette Reyes López | lissetter1962@yahoo.com |
| 1901842 | Lissette S. Martinez Giral | sanlizmar@hotmail.com |
| 1744280 | LISSETTE SOTO VELAZQUEZ | LISSETTEVANY@YAHOO.COM |
| 1892720 | Lissette Torres Cintion | lissettetorrescintion11@gmail.com |
| 1860760 | Lissette Torres Cintron | lissettetorrescintron11@gmail.com |
| 1914453 | Lissette Torres Cintron | lissettetorrescintron11@gmail.com |
| 1249321 | LISSETTE TORRES CRUZ | lissettetorrescruz@yahoo.com |
| 1750301 | LISSETTE VELEZ MENDEZ | velez_lissette@hotmail.com |
| 2128835 | Lissette Villafane Sandoval | lissette671@msn.com |
| 1441997 | Lissette VValle Perez | Lizvida2@hotmail.com |
| 1944719 | LISSETTE W.VEGA NEGRON | LISSETTEVEGANEGRON@GMAIL.COM |
| 575897 | LISSETTE WVEGA NEGRON | lissetteveganegron@gmail.com |
| 1967309 | Lissette WVega Negron | lissetteveganegron@gmail.com |
| 1841672 | Lissie LCorrea Franceshini | lissielinnette@yahoo.com |
| 1858015 | Lisvette Roman Mendoza | lis_roman@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1792418 | Lisvette Román Mendoza | lis_roman@hotmail.com |
| 1650142 | LITZA M.CRUZ RODRIGUEZ | litzacruz@yahoo.com |
| 1643924 | Litza M.Rosa Pennistown | lmr83@hotmail.com |
| 1572434 | Litza MCruz Rodriguez | litzacruz@yahoo.com |
| 1572434 | Litza MCruz Rodriguez | litzacruz@yahoo.com |
| 1640508 | Litza MercedesRosa Pennistown | lmr83@hotmail.com |
| 1669277 | Litzbeth MMedina Rivera | lilys_mr@hotmail.com |
| 1249350 | Litzy Medina Moreno | litzykeila@gmail.com |
| 1679476 | LIVIA E.QUINONES RIVERA | musica.41@hotmail.com |
| 1630517 | Livia IGonzalez Perez | liviagonzalez67@yahoo.com |
| 1627307 | Livia LGonzalez Burgos | Liviagonz-17@hotmail.com |
| 1798691 | Livia LGonzalez Burgos | Liviagonz-17@hotmail.com |
| 402170 | LIVIA PEREZ FLORES | livia949@yahoo.com |
| 1759316 | Livia Ramos Mauras | liviaramos59@hotmail.com |
| 1655122 | Lixander Torres Otero | lixandertorres@gmail.com |
| 1633409 | LIXBERTO DIAZ CORTES | bertocivic91@yahoo.com |
| 1633409 | LIXBERTO DIAZ CORTES | lisandra_ml@yahoo.com |
| 1745321 | Lixzaliz Perez Medina | lizapm26@gmail.com |
| 1753658 | Lixzaliz Perez Medina | lizapm26@gmail.com |
| 1753658 | Lixzaliz Perez Medina | lizapm26@gmail.com |
| 1798916 | Lixzaliz Perez Medina | lizapm26@gmail.com |
| 1844376 | Lixzaliz Perez Medina | lizapm26@gmail.com |
| 1753658 | Lixzaliz Perez Medina | lizapm26@gmail.com |
| 1753658 | Lixzaliz Perez Medina | lizapm26@gmail.com |
| 1732911 | Lixzaliz Pérez Medina | lizapm26@gmail.com |
| 1831234 | LIXZALIZ PEREZMEDINA | LIZAPN24@GMAIL.COM |
| 1660314 | Liz A. Cumba Alvarado | Lizkumba@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1700100 | Liz A. Soto Calderón | lizamathed@hotmail.com |
| 2050658 | Liz AgnerisSerrano Rosado | lizagneris@gmail.com |
| 1837725 | Liz AleniaDe Jesus | unstopgiggles@gmail.com |
| 1874370 | Liz AleniaDe Jesus | unstopgiggles@gmail.com |
| 1797056 | Liz AleniaDe Jesus | unstopgiggles@gmail.com |
| 1859919 | Liz AleniaDe Jesus | unstopgiggles@gmail.com |
| 1873716 | Liz Aleria De Jesus | unstopgiggles@gmail.com |
| 1958516 | Liz AngelicaQuinones Negron | kitsunami@hotmail.com |
| 362366 | LIZ ANIEVES FIGUEROA | liza2977@gmail.com |
| 1659545 | Liz ArleeneNieves Figueroa | liza2977@gmail.com |
| 1718171 | Liz ArleeneNieves Figueroa | liza2977@gmail.com |
| 1776585 | LIZ AZALIATORRES PICA | liztorres860@gmail.com |
| 1609490 | Liz D.Rodriguez Ortiz | lizdrodriguez@yahoo.com |
| 1990291 | LIZ DALIAROSARIO GERENA | LIZDO596@YAHOO.COM |
| 820655 | LIZ DALIAROSARIO GERENA | lizdos96@yahoo.com |
| 820655 | LIZ DALIAROSARIO GERENA | lizdos96@yahoo.com |
| 1610024 | Liz DamarisCepeda Hernandez | Lzcepeda31@gmail.com |
| 1771849 | Liz G.Mercado Vega | bermudezperez_law@yahoo.com |
| 117885 | LIZ I.CRUZ PAGAN | lizcruz@hotmail.com |
| 117885 | LIZ I.CRUZ PAGAN | lizcruz@hotmail.com |
| 117885 | LIZ I.CRUZ PAGAN | lizcruz@hotmail.com |
| 1997816 | LIZ J.CORDERO BARREIRO | ICHYBELY@YAHOO.COM |
| 1774739 | Liz JColon Villaplana | lizjacelyn@yahoo.com |
| 1774739 | Liz JColon Villaplana | luisa.hndez@gmail.com |
| 2020235 | Liz JCordero Barreiro | ichybely@yahoo.com |
| 1740189 | Liz M.DeJesus Valle | yeidi-lee@hotmail.com |
| 1581752 | Liz MagaliRodriguez Lugo | mickie_olis@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1470542 | Liz MarieCotto Cubero | lmcottopr@yahoo.com |
| 1760217 | Liz Mary Benitez Ortiz | liz_marybenitez@hotmail.com |
| 1650757 | Liz MaryBenitez Ortiz | liz_marybenitez@hotmail.com |
| 1753078 | Liz MLedau | lledau23@gmail.com |
| 1249436 | LIZ PEREZ ROSA | liz.perez@familia.pr.gov |
| 1249436 | LIZ PEREZ ROSA | liz.perez@familia.pr.gov |
| 1874616 | Liz RBadillo Rivera | badilloliz@hotmail.com |
| 817878 | LIZ RODRIGUEZ LUGO | mickie_olis@hotmail.com |
| 1565959 | LIZ SANABRIA SANCHEZ | liz_sanabria_21@hotmail.com |
| 1837671 | Liz Sanabria Sanchez | liz_sanabria_21@hotmail.com |
| 2013129 | Liz T.Diaz | tachygirl@gmail.com |
| 1904109 | Liz V. Bermudez Ruiz | liz.veronica@yahoo.com |
| 1386920 | LIZ VTORRES SAMALOT | liztorres1973@gmail.com |
| 1604888 | Liz YahairaMedina Mestre | elsaud47@gmail.com |
| 1604888 | Liz YahairaMedina Mestre | elsaud471@gmail.com |
| 1604888 | Liz YahairaMedina Mestre | elsaul471@gmail.com |
| 1501101 | Liz YajairaLópez Del Rio | liz26yajaira@gmail.com |
| 1460036 | Liza ACruz Sinigaglia | liza.cruz792@gmail.com |
| 1525981 | Liza CristinaViejo Lopez | lcviejo@yahoo.com |
| 1750000 | Liza Diaz | liyady10@yahoo.com |
| 2117378 | Liza EnidLopez Salgado | lizananijay77@hotmail.com |
| 1756055 | Liza EnidRomany Serrano | iromany.serrano@gmail.com |
| 1249476 | LIZA FELICIANOGONZALEZ | vimarie13@hotmail.com |
| 1753070 | Liza M Alicea | de115608@miescuela.pr |
| 1750136 | Liza M Alicea Reyes | de115608@miescuela.pr |
| 1787710 | Liza M.Alicea Reyes | de115608@miescuela.pr |
| 1750254 | Liza M.Alicea Reyes | de115608@miescuela.pr |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1790865 | Liza M.Carrasquillo-Balado | lizamc12@gmail.com |
| 137144 | Liza M.Diaz Cruz | ldiaz573@gmail.com |
| 137144 | Liza M.Diaz Cruz | ldiaz573@gmail.com |
| 1771291 | LIZA M.DIAZ CRUZ | ldiaz573@gmail.com |
| 1763805 | Liza M.Jimenez Cordero | liza4school@gmail.com |
| 1763805 | Liza M.Jimenez Cordero | lizayschool@gmail.com |
| 1882828 | Liza M.Rivera Hugo | lizamoraima@yahoo.com |
| 1816748 | Liza M.Rivera Lugo | lizamoraima@yahoo.com |
| 1904200 | Liza M.Rivera Lugo | lizamoraima@yahoo.com |
| 1643624 | LIZA M.RODRIGUEZ RIVERA | LIZAM123@HOTMAIL.COM |
| 2037311 | Liza MoraimaRivera Lugo | lizamoraima@yahoo.com |
| 1752193 | Liza MQuinones Castro | lizamarie.0512@gmail.com |
| 1856856 | Liza MRivera Lugo | llamoraima@yahoo.com |
| 1618189 | LIZA RODRIGUEZ RIVERA | lirori14@gmail.com |
| 1806897 | LIZA Y.ROSA BIRRIEL | yadira.33@live.com |
| 268754 | LIZADAMARIS MUNIZ GONZALEZ | crazysummer75@gmail.com |
| 1249529 | LIZADELLE FLORES VELEZ | lizadelle@live.com |
| 698593 | LIZAIDA MELENDEZ DIAZ | melendezljg62@gmail.com |
| 698593 | LIZAIDA MELENDEZ DIAZ | melendezljg62@gmail.com |
| 1996990 | LIZAINA I.NORIEGA CORTES | N_LIZZY20@HOTMAIL.COM |
| 1798202 | LIZAMARIE CHICLANA DAVILA | ch.morena33@gmail.com |
| 1798202 | LIZAMARIE CHICLANA DAVILA | ch.morena33@gmail.com |
| 2043056 | LIZANDRA HERNANDEZ TORRES | LIZANDRA.HERNANDEZ@HACIENDA.PR.GOV |
| 1249560 | LIZANDRA MEDINA PORTALATIN | medina_liz@de.pr.gov |
| 1249560 | LIZANDRA MEDINA PORTALATIN | medina_liz@de.pr.gov |
| 1249560 | LIZANDRA MEDINA PORTALATIN | medina_liz@de.pr.gov |
| 1249560 | LIZANDRA MEDINA PORTALATIN | medina_liz@de.pr.gov |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1249560 | LIZANDRA MEDINA PORTALATIN | medina_liz@de.pr.gov |
| 1249560 | LIZANDRA MEDINA PORTALATIN | medina_liz@de.pr.gov |
| 1616187 | Lizandra Ruiz Talavera | lruiztalavera@yahoo.com |
| 1602972 | Lizardo Pagan Lopez | junoju48@gmail.com |
| 268870 | LIZARDO PAGAN LOPEZ | junojv48@gmail.com |
| 268870 | LIZARDO PAGAN LOPEZ | junojv48@gmail.com |
| 268870 | LIZARDO PAGAN LOPEZ | junojv48@gmail.com |
| 268870 | LIZARDO PAGAN LOPEZ | junojv48@gmail.com |
| 268870 | LIZARDO PAGAN LOPEZ | junojv48@gmail.com |
| 268870 | LIZARDO PAGAN LOPEZ | junojv48@gmail.com |
| 268870 | LIZARDO PAGAN LOPEZ | junojv48@gmail.com |
| 1831423 | Lizbelle Corden Bonilla | lizbelle31@gmail.com |
| 212340 | LIZBER GUZMAN ZAMBRANA | lizberguzman@gmail.com |
| 1783923 | Lizbet E.Ortiz Correa | lizziecuc@yahoo.com |
| 1778156 | Lizbeth Aponte Estrada | lizzyaponte@hotmail.com |
| 1600029 | Lizbeth Aponte Garcia | lapontegarcia@yahoo.com |
| 1599907 | LIZBETH APONTE GARCIA | lapontegarcia@yahoo.com |
| 1694422 | LIZBETH APONTE GARCIA | lapontegarcia@yahoo.com |
| 1632462 | LIZBETH APONTE GARCIA | lapontegarcia@yahoo.com |
| 1701212 | LIZBETH APONTE GARCIA | lapontegarcia@yahoo.com |
| 1649127 | Lizbeth Aponte Garcia | lapontegarcia@yahoo.com |
| 1777670 | Lizbeth Arroyo Rodriguez | lizbetharroyorodriguez@gmail.com |
| 1769046 | Lizbeth Casiano Maldonado | liz-casiano@hotmail.com |
| 1597201 | Lizbeth del C. Rodriguez Herrera | lizrodriguez@945@gmail.com |
| 1799751 | Lizbeth M. Saltares, Fabian A. Saltares, Andres M. Rivera | lsaltares@icloud.com |
| 1604568 | Lizbeth Ramos Rosado | dliz13@yahoo.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1974539 | Lizbeth Ramos Rosado | dliz13@yahoo.com |
| 1622269 | Lizbeth Rivera Padilla | c_charliej@yahoo.com |
| 1679109 | LIZBETH RODRIGUEZ DIAZ | beba_playera@yahoo.com |
| 1645674 | Lizbeth Rodriguez Herrera | liz.rodriguezherrera0601@gmail.com |
| 478528 | LIZBETH RODRIGUEZ RIVERA | LIZBETHRODRIGUEZRIVERA55@GMAIL.COM |
| 1526904 | Lizbeth Rodriguez Torres | Ke_lyan_eth@hotmail.com |
| 1504924 | Lizbeth Salgado | lizbethspr@yahoo.com |
| 915544 | LIZBETH SANTIAGO MORALES | lizbethstgo@gmail.com |
| 1557399 | LIZBETH SANTIAGO MORALES | lizbethstgo@hotmail.com |
| 1536958 | Lizbeth Santiago Morales | lizbethstgo@hotmail.com |
| 1746414 | Lizbeth Soto Torres | lsoto.torres.00@gmail.com |
| 1686846 | Lizbeth Soto Torres | lsoto.torres.00@gmail.com |
| 1654804 | Lizbeth Soto Torres | lsoto.torres.00@gmail.com |
| 1495476 | Lizbeth Velez Valentin | lizbeth_velez2003@yahoo.com |
| 1658154 | Lizbeth Velez Valentin | lizbeth_velez2003@yahoo.com |
| 1660447 | Lizbeth Velez Valentin | lizbeth_velez2003@yahoo.com |
| 1249639 | LIZDABEL JUSINO FLORES | lizdabel.jusino@familia.pr.gov |
| 1249639 | LIZDABEL JUSINO FLORES | lizdabel.jusino@familia.pr.gov |
| 299020 | LIZELIE NIEVES DE JESUS | lizelien52@gmail.com |
| 1941345 | Lizette C.Prieto Garcia | lizetteprieto@hotmail.com |
| 2008931 | Lizette CPrieto Garcia | lizetteprieto@hotmail.com |
| 1597504 | Lizette Cubero | lizettecuberovidot@gmail.com |
| 1658970 | Lizette Cubero Vidot | lizettecuberovidot@gmail.com |
| 1658970 | Lizette Cubero Vidot | lizettecuberovidot@gmail.com |
| 1854203 | Lizette de LourdesSoto Ramos | ldlsoto43@yahoo.com |
| 1749692 | Lizette Fortys Rivera | lizettefortyz@yahoo.com |
| 1749692 | Lizette Fortys Rivera | lizettefortyz@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1768498 | Lizette Fortys Rivera | lizettefortyz@yahoo.com |
| 1696780 | Lizette Fortyz Rivera | lizettefortyz@yahoo.com |
| 1794428 | Lizette Fortyz Rivera | lizettefortyz@yahoo.com |
| 1749509 | Lizette Garcia Vazquez | isis22pr@gmail.com |
| 197829 | LIZETTE GONZALEZ CURET | lgcuret1@gmail.com |
| 1496683 | LIZETTE GONZALEZ TORRES | lizygonzalez039@gmail.com |
| 1495455 | LIZETTE GONZALEZ TORRES | lizygonzalez039@gmail.com |
| 1696760 | Lizette GonzalezCalderon | lizygonzalez29@yahoo.es |
| 1504541 | Lizette GonzalezTorres | lizygonzalez039@gmail.com |
| 1634967 | Lizette Lopez Garcia | queenlicar83@gmail.com |
| 1752958 | Lizette Lopez Mercado | asalares_2001@yahoo.com |
| 556980 | LIZETTE M.TORRES RODRIGUEZ | lizetttem.torres@gmail.com |
| 2039811 | LIZETTE MALDONADO PEREZ | LMP.00@HOTMAIL.COM |
| 1377338 | LIZETTE MALDONADO PEREZ | LMP.00@HOTMAIL.COM |
| 1859172 | Lizette Maldonado Perez | lmp.00@hotmail.com |
| 1887846 | Lizette Maldonado Perez | lmp.00@hotmail.com |
| 2063687 | LIZETTE MALDONADO PEREZ | LMP.00@hotmail.com |
| 2025125 | Lizette Maldonado Perez | lmp.00@hotmail.com |
| 1366350 | Lizette Maldonado Perez | lmp.00@hotmail.com |
| 1378699 | Lizette Maldonado Perez | lmp.00@hotmail.com |
| 1390464 | Lizette Maldonado Perez | lmp.00@hotmail.com |
| 1414991 | Lizette Maldonado Perez | lmp.00@hotmail.com |
| 1393158 | Lizette Maldonaldo Perez | lmp.00@hotmail.com |
| 1835169 | Lizette MariaCubero Vidot | lizettecuberovidot@gmail.com |
| 1950971 | Lizette MariaFernandez Ruiz | lizette08@hotmail.es |
| 1955694 | Lizette MariaFernandez Ruiz | lizette08@hotmail.es |
| 1951053 | LIZETTE MARIAFERNANDEZ RUIZ | lizette08@hotmail.es |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 302029 | Lizette Marin Rios | lizettemarin@yahoo.com |
| 1544673 | Lizette Melendez Castillo | llmeca@hotmail.com |
| 1692741 | Lizette N.Torres Gonzalez | lizettetorres39@gmail.com |
| 1683218 | Lizette N.Torres González | lizettetorres39@gmail.com |
| 1682259 | Lizette NTorres Gonzalez | lizettetorres39@gmail.com |
| 1665474 | Lizette Ortiz Padille | lissetteortiz575@yahoo.com |
| 1856353 | LIZETTE ORTIZ PODILLA | LISSETTEORTIZ575@YAHOO.COM |
| 1613395 | LIZETTE OSUNA SANTIAGO | LOSUNA2007@YAHOO.COM |
| 1639371 | Lizette Osuna Santiago | losuna2007@yahoo.com |
| 1249699 | LIZETTE PORTALATIN AMADOR | lizmarvilla@yahoo.com |
| 413005 | LIZETTE PORTALATIN AMADOR | lizonewilly@yahoo.com |
| 1992228 | LIZETTE RAMOS DIAZ | mariposaroxy69@gmail.com |
| 1609472 | Lizette Rivera Rosario | lriveralak@gmail.com |
| 1730822 | Lizette Rivera Rosario | lriveralak@gmail.com |
| 1249706 | LIZETTE RODRIGUEZ ALMODOVAR | rlizette302@gmail.com |
| 1249706 | LIZETTE RODRIGUEZ ALMODOVAR | rlizette302@gmail.com |
| 1249706 | LIZETTE RODRIGUEZ ALMODOVAR | rlizette302@gmail.com |
| 1856605 | LIZETTE RODRIGUEZ RIOS | lizette.rodz@gmail.com |
| 1944599 | Lizette Romero Villamil | miguelsuch1970@yahoo.com |
| 1249709 | LIZETTE RUIZ RODRIGUEZ | lrrservices@gmail.com |
| 1249709 | LIZETTE RUIZ RODRIGUEZ | lrrservices@gmail.com |
| 2005818 | Lizette Vazquez Rodriguez | ettezil617@gmail.com |
| 2068094 | Lizette Vazquez Rodriguez | ettezil617@gmail.com |
| 2104979 | Lizette Vazquez Rodriquez | ettezil617@gmail.com |
| 1249727 | LIZMANNETTE IRIZARRY LOTTI | lizmairizarry@yahoo.com |
| 299102 | LIZMANNETTE IRIZARRY LOTTI | lizmairizarry@yahoo.com |
| 1671827 | Lizmar Silvestrini Santiago | liz.silvestrini@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1697388 | LIZMAR SILVESTRINI SANTIAGO | liz.silvestrini@gmail.com |
| 1733221 | LIZMAR SILVESTRINI SANTIAGO | liz.silvestrini@gmail.com |
| 1699260 | Lizmarie Pagan Rodriguez | lizmapagan@gmail.com |
| 1618547 | Lizmarie Reyes Garcia | pragaliz@gmail.com |
| 1968204 | LIZMARIS FALCON RAMOS | LIZMARISFALCON@ICLOUD.COM |
| 1502076 | Lizmary Candelaria Rivera | lizmary86@gmail.com |
| 1664932 | Lizmary Rivera Gonzalez | lizmaryrivera@hotmail.com |
| 1693869 | Lizmary Rivera Gonzalez | lizmaryrivera@hotmail.com |
| 1761034 | Lizsandra Aponte Torres | lissie122681@gmail.com |
| 1813325 | LIZSANDRA APONTE TORRES | lissie122681@gmail.com |
| 1786526 | Lizza MariVega Rivera | lizzavegarivera1@gmail.com |
| 1990697 | Lizza MariVega Rivera | lizzavegarivera1@gmail.com |
| 1786526 | Lizza MariVega Rivera | lizzavegarivera1@gmail.com |
| 2075140 | Lizza MariVega Rivera | lizzavegarivera1@gmail.com |
| 2067158 | Lizzette Caban Montalvo | litzy245@hotmail.com |
| 1593953 | Lizzette Garriga Ortiz | garrigalizzy@gmail.com |
| 1593953 | Lizzette Garriga Ortiz | garrigalizzy@gmail.com |
| 1593953 | Lizzette Garriga Ortiz | garrigalizzy@gmail.com |
| 1652283 | LIZZETTE MALDONADO RUBERT | lizts10@yahoo.com |
| 1930689 | Lizzette Montalvo Baez | lizziemontalvo@aol.com |
| 1790450 | Lizzette Morales Quinones | lmamilizzy1046@gmail.com |
| 1659760 | Lizzette Olivieri Antommarchi | gtorresolivieri@live.com |
| 1963382 | Lizzette Rodriguez Rodriguez | lizzette.bauza@hotmail.com |
| 1612625 | Lizzette Seda Seda | lizzetteseda@gmail.com |
| 1656388 | Lizzette Valdivieso | edmyrli@yahoo.com |
| 1562068 | Lizzette Vargas Diaz | vargas190@comcast.net |
| 2004944 | Lizzette Viera Rivera | chickyviera25@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1775040 | Lizzie Debien | abuelaquerida12@gmail.com |
| 1796100 | Lizzie Debien | abuelaquerida12@gmail.com |
| 2118640 | Lizzie E.Santiago Miranda | margie_1863@hotmail.com |
| 1586247 | LIZZIE J.RUIZ PAGAN | lizzie.ruiz@familia.pr.gov |
| 2177560 | Lizzie J.Ruiz Pagan | lizzie.ruiz@familia.pr.gov |
| 1680115 | LIZZIE M.DEL VALLE DE LEON | lizmar39@yahoo.com |
| 120392 | LIZZY CRUZ VAZQUEZ | Lizzyicruz56@gmail.com |
| 1511307 | LLANELLI L.SERRANO TORRES | raine.serrano@gmail.com |
| 141820 | LLANET MDIAZ TORRES | dtdiaz@gmail.com |
| 1517692 | LLANET MDIAZ TORRES | dtdiaz@gmail.com |
| 141820 | LLANET MDIAZ TORRES | dtdiaz@gmail.com |
| 1517706 | LLANET MDIAZ TORRES | dtdiaz@gmail.com |
| 1517706 | LLANET MDIAZ TORRES | dtdiaz@gmail.com |
| 1746805 | ILARITSA VALCARCEL ORTIZ | laritsav@yahoo.com |
| 1747917 | Ileana Cortes Luciano | nany_icl12@hotmail.com |
| 1655801 | Ileana Santiago de Jesús | i.santiago.dj@gmail.com |
| 1657508 | ILeda NollysHernandez Vega | bibliolino894@gmail.com |
| 269677 | LLORET RUIZ, MARGARITA | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1620652 | Loida Colon Miranda | loidacm@hotmail.com |
| 1671967 | Loida Fernandez Rivera | loidafernandezrivera@gmail.com |
| 1734498 | Loida I Saiter Velez | loisaiter@gmail.com |
| 1602622 | Loida ISaiter Velez | loisaiter@gmail.com |
| 1603086 | Loida ISaiter Velez | loisaiter@gmail.com |
| 1672628 | LOIDA ISAITER VELEZ | LOISAITER@GMAIL.COM |
| 1700377 | Loida ISaiter Velez | loisaiter@gmail.com |
| 1741916 | Loida ISaiter Velez | Loisaitera@gmail.com |
| 1688314 | Loida ISaiter Vélez | loisaiter@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753871 | Loida IvetteAlicea Cuevas | loidaalicea@gmail.com |
| 1953427 | LOIDA ORTIZ TORRES | ortizloida28@gmail.com |
| 1693409 | Loida Padua Flores | orpadua@gmail.com |
| 1889705 | Loida Rodriguez Velazquez | loidriguez@icloud.com |
| 2037877 | Loisette MarieFortino Ortiz | loisette-fortino@gmail.com |
| 1631684 | Lomarie Rodriguez Jackson | iomarierodriguez2105@gmail.com |
| 1457156 | LOMBARDO PEREZ PEREZ | Lperezfrancisco72@gmail.com |
| 269909 | LOMENA RAMIREZ, ROBERT | carobjulome1810@yahoo.com |
| 269909 | LOMENA RAMIREZ, ROBERT | carobjulome1810@yahoo.com |
| 1673976 | Longino MonteroVelez | juliaruiztardi@gmail.com |
| 270491 | LOPEZ BATISTA, RAMON | RAMONLOPEZBATISTA@GMAIL.COM |
| 270656 | LOPEZ BULTRON, EFRAIN | elopezbultron@gmail.com |
| 271900 | LÓPEZ FELICIANO, CARLOS I. | carlos.lopezfeliciano@gmail.com |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | hjlopez0912@gmail.com |
| 1425391 | LOPEZ MANGUAL, HECTOR J. | hwciudadvida@gmail.com |
| 273537 | LOPEZ MATIAS, NILSA | marcas028@hotmail.com |
| 273537 | LOPEZ MATIAS, NILSA | marcas028@hotmail.com |
| 273707 | LOPEZ MERCADO, ERICA | pmconeuce.el@gmail.com |
| 274283 | Lopez Oquendo, Tania | taniae582@hotmail.com |
| 274283 | Lopez Oquendo, Tania | taniae582@hotmail.com |
| 799007 | LOPEZ PENA, MARIA DEL | mlopez4597@gmail.com |
| 275543 | LOPEZ RIVERA, MARIA DEL C | 61.m.lopez@gmail.com |
| 275543 | LOPEZ RIVERA, MARIA DEL C | 61.m.lopez@gmail.com |
| 1752773 | LOPEZ RODRIGUEZ, OSVALDO | LOPITOVIDEO3968@YAHOO.COM |
| 276191 | LOPEZ ROSA, CRISTINA | ruby1687@live.com |
| 276624 | LOPEZ SANTIAGO, LIMARY | yramil35@gmail.com |
| 276822 | LOPEZ SOLER, AURORA | lolala4@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 799270 | LOPEZ SORIANO, SAGRARIO C | hermesperez8@gmail.com |
| 277076 | LOPEZ TORRES, MAYRA | mayra18224@gmailcom |
| 277076 | LOPEZ TORRES, MAYRA | mayral18224@gmail.com |
| 1978691 | Lordes Hernandez Gonzalez | lourdes.mercedes17@gmail.com |
| 168768 | Loreily Figueroa Agrinsoni | loreily.figueroa@gmail.com |
| 1856748 | Lorelei Aldarado | aldarando1212@gmail.com |
| 699000 | LORELEI ALDARONDO MALDONADO | aldarondol212@gmail.com |
| 699000 | LORELEI ALDARONDO MALDONADO | aldarondol212@gmail.com |
| 1504840 | Lorell V.Ruiz Alvarez | lorellv24@live.com |
| 1504699 | Lorell V.Ruiz Alvarez | lorellv24@live.com |
| 1567725 | Lorena R.Vazquez Santiago | lvazquezmrc@gmail.com |
| 1745996 | LORENA SANTOS RAMOS | lorena89@yahoo.com |
| 1499376 | Lorenne Montalvo Garcia | lcda.lorennemontalvo@gmail.com |
| 1900474 | Lorenzo Colon Ortiz | lorenzocolonortiz@gmail.com |
| 1958208 | Lorenzo GilbertoBlas Santamaria | papepo@hotmail.com |
| 277984 | LORENZO LORENZO, TOMAS | tomlor82@gmail.com |
| 1514305 | Lorenzo Osorio Encarnaciión | junny_pr73@hotmail.com |
| 1498579 | Loretta A.Quigley | quigleyl@hotmail.com |
| 1981613 | Lori AnaTorres Vazquez | loriana_920@hotmail.com |
| 559119 | LORI ATORRES VAZQUEZ | loriana_920@hotmail.com |
| 1669934 | Loriannie VelezOrtiz | lorian20@gmail.com |
| 1784686 | LORISSETTE ORTIZ ORTIZ | lorissette@gmail.com |
| 1784686 | LORISSETTE ORTIZ ORTIZ | lorissette@icloud.com |
| 1735717 | Lormariel Delgado Maysonet | lormariel77@hotmail.com |
| 1842784 | Lorna A. Jimenez Cordero | lornaj16@gmail.com |
| 1250075 | LORNA HUERTAS COLON | lornisky@hotmail.com |
| 1784967 | Lorna LBosch Pagan | bosch_lorna@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1758211 | Lorna MBerrios Rodriguez | lorenitadelmar@gmail.com |
| 343952 | LORNA MORALES DEL VALLE | LMarlene27@hotmail.com |
| 1775765 | Lorna Nancy Báez Meléndez | nachetdiaz@gmail.com |
| 1769617 | Lorna Natal | lornanatal@gmail.com |
| 1589922 | Lorna Natal | lornanatal@gmail.com |
| 278221 | Lorna Rivera Correa | Lorna.538@hotmail.com |
| 1847734 | Lorna Y.Aguayo Jimenez | lyaj10@gmail.com |
| 1727167 | LORNA YSANDOVAL COLON | gabjav2004@yahoo.com |
| 1641831 | Lornaliz Rosado Ortiz | lornaliz1974@gmail.com |
| 1805932 | LORRAINE CHARON GRACIA | CHARON.LORRAINE@YAHOO.COM |
| 1739378 | LORRAINE CHARONGRACIA | charon.lorraine@yahoo.com |
| 1570884 | Lorraine Colon Cruz | lorrainecc@yahoo.com |
| 70777 | LORRAINE DCARDONA SANCHEZ | Lorrimel@yahoo.com |
| 2129974 | Lorraine Del Valle Reyes | lorrainedelvalle@yahoo.com |
| 1620027 | LORRAINE GUILLAMA ROMAN | lorraineguillama@yahoo.com |
| 278252 | LORRAINE JUARBE SANTOS | erb@rodriguezbinetlaw.com |
| 278252 | LORRAINE JUARBE SANTOS | ljuarbelaw@hotmail.com |
| 1424503 | LORRAINE MARIE BIAGGI TRIGO | lbiaggi16@gmail.com |
| 1749663 | Lorraine Martinez | lmartinez85@gmail.com |
| 396377 | LORRAINE PAULA RAMIREZ | paula72.1p@gmail.com |
| 1606406 | Lorraine Quinones Padilla | renovada2@gmail.com |
| 1600750 | Lorraine Quinones Padilla | renovada2@gmail.com |
| 1589017 | Lorraine Quinones Padilla | renovada2@gmail.com |
| 1788320 | Lorraine Quinones Padilla | renovada2@gmail.com |
| 1842661 | Lorraine Quinones Padilla | renovada2@gmail.com |
| 1596738 | Lorraine Quiñones Padilla | renovada2@gmail.com |
| 1590040 | Lorraine Quiñones Padilla | renovada2@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1588913 | Lorraine Quiñones Padilla | renovada2@gmail.com |
| 1627974 | Lorraine Quiñones Padilla | renovada2@gmail.com |
| 1613107 | Lorraine Quiñones Padilla | renovada2@gmail.com |
| 1589607 | Lorraine QuiñonesPadilla | renovada2@gmail.com |
| 1669436 | Lorraine Vega Becerra | guilleraine@gmail.com |
| 1669436 | Lorraine Vega Becerra | guilleraine@gmail.com |
| 1647544 | Lorry Ann Martinez Vazquez | lorry-ann@hotmail.com |
| 1815524 | Lorry Ann Martinez Vazquez | lorry_ann@hotmail.com |
| 1549386 | LORUAMA ARROYO RAMOS | LORYARROYO140@GMAIL.COM |
| 1545936 | LORUAMA ARROYO RAMOS | LOYARROYO140@GMAIL.COM |
| 1250144 | LOSANGEL ACEVEDO PEREZ | alosangel@yahoo.com |
| 1250144 | LOSANGEL ACEVEDO PEREZ | alosangel@yahoo.com |
| 1677272 | Lou AnnRodriguez Rosado | lourod3313@hotmail.com |
| 1657768 | Lou AnnRodriguez Rosado | lourod3313@hotmail.com |
| 278371 | LOUBRIEL GRAJALES, GLORIMAR | glorimarloubriel@gmail.com |
| 1715097 | LOUIS ARROYO GONZALEZ | themastertkd@gmail.com |
| 315362 | LOUIS B.MATIAS MONTALVO | lbmatias91@hotmail.com |
| 278439 | LOUIS I.TORRES ROMAN | MOMENTUM868@GMAIL.COM |
| 1580714 | Louis J.Torres Piccoli | ljtpiccoli@live.com |
| 1596857 | LOUIS JULES MARIN | louismarin@live.com |
| 1840064 | LOUIS MAUROSA GUTIERREZ | MAUCANLABS@YAHOO.COM |
| 1031774 | Louise Suarez Rivera | luisa_0315@hotmail.com |
| 1031774 | Louise Suarez Rivera | luisa_0315@hotmail.com |
| 1628787 | LOUISETTE APONTE MARTINEZ | louisetteaponte@hotmail.com |
| 1833444 | Lourdes Acevedo Cruz | lureca14@hotmail.com |
| 2003541 | LOURDES ACEVEDO CRUZ | lureca14@hotmail.com |
| 778064 | LOURDES ACOSTA CAMACHO | louacoscam@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1719735 | Lourdes Albertorio Santori | albertorio.lourdes@gmail.com |
| 1690945 | LOURDES ALMODOVAR RIVERA | BELLYANETTE@YAHOO.COM |
| 1703654 | Lourdes Almodovar Rivera | bellyanette@yahoo.com |
| 1700107 | Lourdes Almodovar Rivera | bellyanette@yahoo.com |
| 699295 | LOURDES APONTE RODRIGUEZ | Lourdes.55492@gmail.com |
| 699295 | LOURDES APONTE RODRIGUEZ | Lourdes.55492@gmail.com |
| 1250223 | LOURDES ARMAIZ PINTO | lourdesa@ocif.pr.gov |
| 1531125 | Lourdes B.Núñez Fontánez | lourdesnunez66@yahooo.com |
| 1670047 | Lourdes B.Rojas Perez | beatrizlibro@gmail.com |
| 1638371 | Lourdes Baez Munoz | hacparaiso@gmail.com |
| 1659812 | Lourdes BeatrizAvila Ramirez | cozyavila@gmail.com |
| 2029745 | Lourdes Bracero Cotty | lourdes.bracero.cotty@gmail.com |
| 2039553 | Lourdes Bracero Cotty | lourdes.bracero.cotty@gmail.com |
| 1946843 | Lourdes Bracero Cotty | lourdes.bracero.cotty@gmail.com |
| 278510 | LOURDES CARRION TROCHE | LCTRoche@gmail.com |
| 278510 | LOURDES CARRION TROCHE | LCTRoche@gmail.com |
| 1594323 | LOURDES CASTRO RIVERA | AGROLOURDESCASTRO1957@GMAIL.COM |
| 1605741 | LOURDES CASTRO RIVERA | agrolourdescastro1957@gmail.com |
| 1596441 | Lourdes Castro Rivera | agrolourdescastro1957@gmail.com |
| 1593309 | Lourdes Castro Rivera | agrolourdescastro1957@gmail.com |
| 2006236 | LOURDES CASTRO RIVERA | VALECASTRO_2006@HOTMAIL.COM |
| 1696499 | Lourdes Colón Rivera | lourdes_123@hotmail.com |
| 1669906 | LOURDES CORDOVA ORTEGA | lourdescordova28@gmail.com |
| 1794679 | Lourdes Cordoves Figueroa | lourdes13362@hotmail.com |
| 1941519 | Lourdes Cuevas Sosa | lourdescuevassosa@yahoo.com |
| 1654235 | Lourdes Del R.Ortega Fonseca | maxito1465@gmail.com |
| 1823834 | LOURDES DEL ROSARIOTORRES COSTA | torrescosta1@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1950043 | Lourdes del RosarioTorres Costa | torrescostal@yahoo.com |
| 1946040 | Lourdes Del RosarioTorres Costa | torrescostal@yahoo.com |
| 2104087 | Lourdes Diaz Alamo | lourdesdiaz8456@icloud.com |
| 1605670 | Lourdes Diaz Santini | lurdita1125@yahoo.com |
| 1638015 | Lourdes Díaz Santini | lurdita1125@yahoo.com |
| 1638015 | Lourdes Díaz Santini | lurdita1125@yahoo.com |
| 1523089 | LOURDES DIAZ VALCARCEL | i.diazval@gmail.com |
| 1744683 | Lourdes E. Hernandez Otero | lehernandezotero23@gmail.com |
| 1648832 | Lourdes E.Alfonso Cintron | lourdesalfonsocintron@hotmail.com |
| 2053659 | LOURDES E.ALTRECHE BERNAL | l.altreche@gmail.com |
| 2112471 | Lourdes E.Altreche Bernal | l.altreche@gmail.com |
| 2110172 | Lourdes E.Aponte Torres | lapontetorres@hotmail.com |
| 1729219 | Lourdes E.Diaz Sanchez | lourdes8diaz1947@gmail.com |
| 1839487 | Lourdes E.Diaz Sanchez | lourdes8diaz1947@gmail.com |
| 1996221 | Lourdes E.Ortiz Aponte | lourdesortiz017@hotmail.com |
| 2107309 | Lourdes E.Ortiz Aponte | lourdesortiz017@hotmail.com |
| 1785364 | Lourdes E.Walker Velazquez | lewalker.rey@gmail.com |
| 2089330 | Lourdes EAponte Torres | lapontetorres@hotmail.com |
| 1250293 | LOURDES EGARCIA FLORES | l4yankee@gmail.com |
| 1800065 | Lourdes Eliza Colón | lourde.eliza@yahoo.com |
| 1955750 | Lourdes EnidAponte Torres | lapontetorres@hotmail.com |
| 1955750 | Lourdes EnidAponte Torres | lapontetorres@hotmail.com |
| 1814052 | LOURDES EORTIZ APONTE | lourdesortiz017@hotmail.com |
| 1495660 | Lourdes ERivera Mendez | lrivera507@yahoo.com |
| 278554 | LOURDES EROSADO ACEVEDO | lourdesrosado@hotmail.com |
| 1775849 | LOURDES FELICIANO OCASIO | pepapuya@hotmail.com |
| 1775665 | Lourdes Feliciano Ocasio | pepapuya@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1712378 | LOURDES FIGUEROA ALICEA | lourdesfigueroa1920@gmail.com |
| 1712378 | LOURDES FIGUEROA ALICEA | lourdesfigueroa1920@gmail.com |
| 1676081 | LOURDES FLORES VEGA | lourdesrfloresvega@gmail.com |
| 1676081 | LOURDES FLORES VEGA | lourdesrfloresvega@hotmail.com |
| 699386 | LOURDES GARCIA FLORES | l4yankee@gmail.com |
| 1785368 | Lourdes Garcia Rivera | orlandoalgarin20150@gmail.com |
| 1741261 | Lourdes García Rivera | orlandoalgarin20150@gmail.com |
| 199691 | LOURDES GONZALEZ HERNANDEZ | damiona_del_mar@hotmail.com |
| 199691 | LOURDES GONZALEZ HERNANDEZ | damiona_del_mar@hotmail.com |
| 1377570 | Lourdes Gonzalez Rivera | lourdes_gonzalez_rivera@yahoo.com |
| 2082098 | LOURDES H.CABRERA NIEVES | CABRERALOURDESLA5@GMAIL.COM |
| 1952182 | Lourdes Hernandez Gonzalez | lourdes.mercedes17@gmail.com |
| 1994233 | Lourdes Hernandez Gonzalez | lourdes.mercedes17@gmail.com |
| 2105125 | Lourdes Hernandez Zayas | fam.lopez@live.com |
| 1350117 | LOURDES I COLON ORTIZ | dorada1967@yahoo.com |
| 1350117 | LOURDES I COLON ORTIZ | dorada1967@yahoo.com |
| 1730576 | Lourdes I.Almeyda Caban | almeyda38@hotmail.com |
| 1528125 | Lourdes I.Cruz Rivera | lcruz@salud.gov.pr |
| 1528125 | Lourdes I.Cruz Rivera | lcruz@suludigov.pr |
| 1973388 | LOURDES I.RODRIGUEZ COLLAZO | IRODRIGUEZ1250@YAHOO.COM |
| 1936189 | Lourdes I.Rodriguez Collazo | irodriguez1250@yahoo.com |
| 1989536 | Lourdes I.Rodriguez Collazo | irodriguez1250@yahoo.com |
| 1973388 | LOURDES I.RODRIGUEZ COLLAZO | IRODRIGUEZ1250@YAHOO.COM |
| 1936189 | Lourdes I.Rodriguez Collazo | irodriguez1250@yahoo.com |
| 1989536 | Lourdes I.Rodriguez Collazo | irodriguez1250@yahoo.com |
| 1865743 | Lourdes I.Suarez Cartagena | lourdes_suarez1963@hotmail.com |
| 1852533 | Lourdes I.Torres Cintron | lourdestorres1964celica@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1898610 | LOURDES I.TORRES CINTRON | lourdestorres1964celica@gmail.com |
| 1583766 | Lourdes I.Velez Rosas | lourdesivonne22@hotmail.com |
| 1630989 | Lourdes Irizarry Santiago | de128606@miescuela.pt |
| 1512774 | Lourdes Irizarry Seda | irizarrylourdes@yahoo.es |
| 1690695 | Lourdes Irizarry Seda | irizarrylourdes@yahoo.es |
| 1700625 | LOURDES IRIZARRY SEDA | irizarrylourdes@yahoo.es |
| 1963185 | Lourdes IRodriguez Collazo | irodriguez1250@yahoo.com |
| 1916624 | Lourdes ITorres Cintron | lourdestorres1964celica@gmail.com |
| 1889828 | Lourdes IVazquez Mojica | lulia04lv@gmail.com |
| 1250393 | LOURDES IVELEZ ROSAS | LOURDESIVONNE22@HOTMAIL.COM |
| 1821441 | Lourdes IvetteColon | licolon52@gmail.com |
| 1595694 | Lourdes J.Cortes | ljc.english@hot.mail.com |
| 1601901 | LOURDES J.CORTES | LJC.ENGLISH@HOTMAIL.COM |
| 1588701 | Lourdes J.Cortes Rivera | ljc.english@hotmail.com |
| 1595158 | Lourdes J.Cortes Rivera | ljc.english@hotmail.com |
| 1897142 | LOURDES J.RAMOS GUZMAN | LJRG26@GMAIL.COM |
| 2025577 | Lourdes J.Ramos Guzman | ljrg26@gmail.com |
| 2040421 | Lourdes J.Ramos Guzman | ljrg26@gmail.com |
| 1823773 | Lourdes J.Ramos Guzman | ljrg26@gmail.com |
| 1914776 | Lourdes JanetSanchez Martinez | lsanchezmartinez@yahoo.com |
| 1698367 | Lourdes JCollazo Santos | collazo.lourdes@gmail.com |
| 1690493 | Lourdes JCortes Rivera | ljc.english@hotmail.com |
| 699434 | LOURDES JPEREZ RODRIGUEZ | perezlourdes1234@yahoo.com |
| 2019505 | Lourdes JRamos Guzman | ljrg26@gmail.com |
| 1475445 | Lourdes L Colon Mateo | lcolon37@gmail.com |
| 1655487 | Lourdes L.Ambert Gonzalez | ambert319@hotmail.com |
| 2052446 | Lourdes L.Gomez Torres | Lgomez74@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1669522 | LOURDES L.RODRIGUEZ PEREZ | lolirope@hotmail.com |
| 1729245 | LOURDES LATORRE ALVARADO | latorrelourdes@yahoo.com |
| 1473651 | Lourdes LColon Mateo | lcolon37@gmail.com |
| 1473623 | Lourdes LColon Mateo | lcolon37@gmail.com |
| 1770629 | Lourdes Lopez Reymundi | principe.lourdes@yahoo.com |
| 2037772 | Lourdes Lopez Vasquez | lourdeslop986@yahoo.com |
| 1941990 | Lourdes Lopez Vazquez | lourdeslop986@yahoo.com |
| 1031856 | LOURDES M BOBE SANTIAGO | LOUBBES@GMAIL.COM |
| 1750769 | Lourdes M Diaz Delboy | LOURDESDIAZ327@YAHOO.COM |
| 2129714 | Lourdes M Pietri Rivera | lulupietri64@gmail.com |
| 1677157 | Lourdes M. Cruz Torres | lulycruz42km@yahoo.com |
| 1820812 | Lourdes M. Perez Rodriguez | lourdesperez0205@gmail.com |
| 1598412 | Lourdes M. Torres Delgado | mariposaintegral@gmail.com |
| 1732227 | Lourdes M. Viera Serrano | lmviera@gmail.com |
| 2846 | LOURDES M.ACEVEDO ORTA | lourdesacevedo59@gmail.com |
| 2846 | LOURDES M.ACEVEDO ORTA | lourdesacevedo59@gmail.com |
| 1974635 | Lourdes M.Adorno Gonzalez | lmadorno@yahoo.com |
| 1997512 | Lourdes M.Adorno Gonzalez | lmadorno@yahoo.com |
| 1933473 | Lourdes M.Baez Gutierrez | lourdez1955@yahoo.com |
| 1967687 | Lourdes M.Baez Gutierrez | Lourdes1955@yahoo.com |
| 2025005 | LOURDES M.BAEZ GUTIERREZ | lourdez1955@yahoo.com |
| 2069592 | Lourdes M.Baez Gutierrez | lourdez1955@yahoo.com |
| 2002701 | Lourdes M.Baez Gutierrez | lourdez1955@yahoo.com |
| 2085532 | Lourdes M.Cabrera Nieves | cabreralourdes65@gmail.com |
| 1720404 | Lourdes M.Castro Colon | joandreliz2011@gmail.com |
| 1720404 | Lourdes M.Castro Colon | joandrelyz2011@gmail.com |
| 1665205 | Lourdes M.Castro Colon | joandrelyz2011@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1805012 | LOURDES M.CINTRON RODRIGUEZ | LOURDES.CINTRONRODRIGUEZ@GMAIL.COM |
| 1923199 | Lourdes M.Cintron Rodriguez | lourdes.cintronrodriguez@gmail.com |
| 1701271 | LOURDES M.CLASS GAGO | lclass65@hotmail.com |
| 815080 | LOURDES M.CRUZ TORRES | lulycruz42km@yahoo.com |
| 1649804 | Lourdes M.Cruz Torres | lulycruz42km@yahoo.com |
| 1671052 | LOURDES M.CRUZ TORRES | lulycruz42km@yahoo.com |
| 815080 | LOURDES M.CRUZ TORRES | lulycruz42km@yahoo.com |
| 1691871 | Lourdes M.Cruz Torres | lulycruz42km@yahoo.com |
| 1680556 | Lourdes M.Cruz Torres | lulycruz42km@yahoo.com |
| 1574475 | Lourdes M.Cuadra Lafuente | cuadra13@yahoo.com |
| 1572554 | Lourdes M.Cuadra Lafuente | cuadra13@yahoo.com |
| 2002163 | Lourdes M.Heyliger Valentin | lu.tec21@yahoo.com |
| 1643506 | LOURDES M.JIMENEZ TORRES | prlulu@gmail.com |
| 1739316 | Lourdes M.Lazaney Medina | lourdesM.lazaney@yahoo.com |
| 1944916 | Lourdes M.Mangual Ocasio | mariamangual1@yahoo.com |
| 1930673 | Lourdes M.Mangual Ocasio | mariamangual1@yahoo.com |
| 2075309 | LOURDES M.MARI BONILLA | lourdesmaribonilla@gmail.com |
| 1834491 | Lourdes M.Perez Rodriguez | lourdesperez0205@gmail.com |
| 1921526 | Lourdes M.Perez Rodriguez | lourdesperez0205@gmail.com |
| 2041194 | Lourdes M.Perez Rodriguez | lourdesperez0205@gmail.com |
| 1997252 | Lourdes M.Rivera Mercado | luyama15@gmail.com |
| 1905046 | Lourdes M.Rivera Mercado | luyama15@gmail.com |
| 1653300 | Lourdes M.Roque Rivera | lmroquesuperintendente@gmail.com |
| 1639891 | Lourdes M.Roque Rivera | lmroquesuperintendente@gmail.com |
| 1624868 | Lourdes M.Roque Rivera | lmroquesuperintendente@gmail.com |
| 1617399 | Lourdes M.Roque Rivera | lmroquesuperintendente@gmail.com |
| 1726157 | Lourdes M.Roque Rivera | lmroquesuperintendente@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1704938 | Lourdes M.Santana Colon | lourdes_santana_colon@yahoo.com |
| 1977149 | LOURDES M.TIRADO LOPEZ | lulutirado@yahoo.com |
| 1977149 | LOURDES M.TIRADO LOPEZ | lulutirado@yahoo.com |
| 1740108 | Lourdes M.Viera Serrano | lmviera@gmail.com |
| 1768359 | Lourdes M.Viera Serrano | lmviera@gmail.com |
| 1750858 | Lourdes M.Viera Serrano | lmviera@gmail.com |
| 1788152 | Lourdes M.Viera Serrano | lmviera@gmail.com |
| 1609470 | Lourdes M.Viera Serrano | lmviera@gmail.com |
| 1752004 | Lourdes MagalyOrtiz Rivera | lourdesmortizrivera@gmail.com |
| 2041497 | Lourdes Malave Colon | lourdes.malavepr@gmail.com |
| 1769660 | Lourdes Marcano Carrasco | marcanito40@yahoo.com |
| 1652388 | Lourdes MariaCollazo Perez | lourdescollazo61@gmail.com |
| 1845166 | Lourdes MariaSantos Lopez | santoslourdes14@gmail.com |
| 1656687 | Lourdes MCruz Torres | lulycruz42km@yahoo.com |
| 1675694 | Lourdes MDíaz Rosa | lourdelise@hotmail.com |
| 1809679 | Lourdes MFornes Perez | lforneswell@hotmail.com |
| 1967999 | Lourdes Milagros Blanco Arroyo | lourdesblancoarroyo70@gmail.com |
| 1944989 | Lourdes MilagrosBlanco Arroyo | LourdesBlancoarroyo70a@gmail.com |
| 1629751 | Lourdes MilagrosColon Mandry | colon.lourdes25@gmail.com |
| 2077540 | Lourdes Mirabel Roberts | lmirabal13@gmail.com |
| 1650523 | LOURDES MMARTINEZ ROBLES | LOURDESMARTINEZ66@HOTMAIL.COM |
| 1420809 | Lourdes MNegron Mercado | irg@roldanlawpr.com |
| 1666483 | LOURDES MONTANEZ CARATTINI | lourdesmc5955@gmail.com |
| 1776446 | Lourdes Morales Rivera | lourdesm766@gmail.com |
| 1968816 | Lourdes MRamos Figueroa | Cruzramos98@gmail.com |
| 1762106 | Lourdes MRios Guzman | lourdes.rios.guzman@gmail.com |
| 1762106 | Lourdes MRios Guzman | lourdes_mrios@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1834198 | Lourdes MRodriguez Medina | Rodlou19@gmail.com |
| 1665184 | LOURDES MROMERO FELICIANO | i.romero777@hotmail.com |
| 1930632 | LOURDES MTIRADO LOPEZ | lulutirado@yahoo.com |
| 1759000 | LOURDES MTIRADO LOPEZ | lulutirado@yahoo.com |
| 1930632 | LOURDES MTIRADO LOPEZ | lulutirado@yahoo.com |
| 1759000 | LOURDES MTIRADO LOPEZ | lulutirado@yahoo.com |
| 1598309 | Lourdes Munoz Baez | hacparaiso@gmail.com |
| 1779071 | Lourdes Munoz Roche | lourdes.munozroche@gmail.com |
| 1826106 | Lourdes Munoz Roche | lourdes.munozroche@gmail.com |
| 1873283 | LOURDES MUNOZ ROCHE | lourdes.munozroche@gmail.com |
| 1779071 | Lourdes Munoz Roche | lourdes.munozroche@gmail.com |
| 1884132 | Lourdes Munoz Roche | lourdes.munozroche@gmail.com |
| 1826106 | Lourdes Munoz Roche | lourdes.munozroche@gmail.com |
| 1892485 | Lourdes Munoz Rocke | lourides.munozroche@gmail.com |
| 584004 | LOURDES MVERA MUNIZ | pirata_quebradillas@hotmail.com |
| 584004 | LOURDES MVERA MUNIZ | pirata_quebradillas@hotmail.com |
| 1900686 | LOURDES N ORTIZ SANTIAGO | lourdesalex3@gmail.com |
| 1750158 | Lourdes N. Munoz Echevarria | lmunozeche@gmail.com |
| 1746331 | Lourdes Nazario Collazo | lourdesnazario@yahoo.com |
| 358522 | LOURDES NEGRON PEREZ | lvanessa36@yahoo.com |
| 1744608 | Lourdes NellyRamirez Lopez | Lnramirez19@yahoo.com |
| 1763347 | Lourdes NellyRamirez Lopez | lnramirez19@yahoo.com |
| 1942097 | LOURDES NIEVES PEREZ | pagannieveslourdes@gmail.com |
| 1871460 | LOURDES NIEVES RODRIGUEZ | LNIEVESRODRIGUEZ@GMAIL.COM |
| 1540179 | Lourdes Nieves Valentin | joshuaomar2003@gmail.com |
| 1521801 | Lourdes Nieves Valentin | joshuaomar2003@gmail.com |
| 1521780 | Lourdes Nieves Valentin | joshuaomar2003@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1586526 | LOURDES NIEVOS RODRIGUEZ | inievesrodriguez@gmail.com |
| 1733488 | LOURDES NMUNOZ ECHEVARRIA | LMUNOZECHE@GMAIL.COM |
| 1538659 | Lourdes Núñez Fontánez | lourdesnunez66@yahoo.com |
| 1763963 | Lourdes Ocasio Avilés | lourdes8407@gmail.com |
| 1618299 | LOURDES ORTIZ | 1ORTIZLOURDES@GMAIL.COM |
| 1597476 | Lourdes Ortiz | iro692009@hotmail.com |
| 1597476 | Lourdes Ortiz | luluet@yahoo.com |
| 1668579 | LOURDES ORTIZ AGOSTO | 1ORTIZLOURDES@GMAIL.COM |
| 1681902 | LOURDES ORTIZ CORREA | IRDS_RTZ@YAHOO.COM |
| 1681902 | LOURDES ORTIZ CORREA | linnette1986@gmail.com |
| 1744474 | LOURDES ORTIZ FONTANEZ | carypo1014@gmail.com |
| 1874676 | Lourdes Ortiz Santiago | lourdesalex3@gmail.com |
| 1805305 | Lourdes Ortiz Santiago | lourdesalex3@gmail.com |
| 2029829 | LOURDES ORTIZ SANTIAGO | lourdesalex3@gmail.com |
| 2034525 | Lourdes Pagan Lugo | nateb60@gmail.com |
| 1581216 | LOURDES PAGAN LUGO | NATEB60@GMAIL.COM |
| 2134027 | Lourdes PJiménez Ortiz | alondra6195@gmail.com |
| 2134027 | Lourdes PJiménez Ortiz | lourdes3417@gmail.com |
| 1765445 | LOURDES QUILES RAMOS | louquiles57@outlook.com |
| 2008070 | Lourdes Quiles Soto | lourdesalexgaby@gmil.com |
| 1940976 | LOURDES QUINTANA ALBERTORIO | quilourdes@gmail.com |
| 1792779 | Lourdes Quintana Albertorio | quilourdes@gmail.com |
| 1250615 | LOURDES QUINTANA RIVERA | LIXMARY2002@GMAIL.COM |
| 1250615 | LOURDES QUINTANA RIVERA | LIXMARY2002@GMAIL.COM |
| 1997990 | LOURDES R. MALDONADO CARRION | LOURDESREBECCA64@GMAIL.COM |
| 1821330 | Lourdes R. Torres Gonzalez | lourdes.torres@familia.pr.gov |
| 2090076 | Lourdes R.Burgos Texidor | lourdesburgos@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1761971 | Lourdes RamonaTorres Gonzalez | lourdes.torres@familia.pr.gov |
| 1811823 | Lourdes Rios Baez | louriver@hotmail.com |
| 1814530 | LOURDES RIOS BAEZ | louriver@hotmail.com |
| 1710234 | Lourdes Rivera | lourdes5473@gmail.com |
| 1799837 | LOURDES RIVERA MONTANEZ | yomely2006@yahoo.com |
| 1896037 | Lourdes Rivera Rivera | carla_1535@hotmail.com |
| 1963696 | Lourdes Rodriguez Bauza | lulyepz@hotmail.com |
| 1593256 | LOURDES RODRIGUEZ DECLET | lourdesrd@yahoo.com |
| 1631066 | LOURDES RODRIGUEZ DECLET | lourdesrd@yahoo.com |
| 1601107 | LOURDES RODRIGUEZ DECLET | lourdesrd@yahoo.com |
| 1631801 | LOURDES RODRIGUEZ DECLET | lourdesrd@yahoo.com |
| 2011257 | Lourdes Rodriguez Hernandez | izquierdo188201@yahoo.com |
| 1829137 | Lourdes Rodriguez Martinez | magalyrodriguez52@gmail.com |
| 1811152 | Lourdes Rodriguez Martinez | magalyrodriguez52@gmail.com |
| 1784995 | Lourdes Rodriguez Martinez | magalyrodriguez52@gmail.com |
| 1821551 | LOURDES RODRIGUEZ MARTINEZ | MAGALY_RODRIGUEZ52@GMAIL.COM |
| 1602946 | Lourdes Rodriguez Ripoll | lourdes13rodriguez@gmail.com |
| 278784 | LOURDES RODRIGUEZ TERRON | lourdesrodriguez25@yahoo.com |
| 278784 | LOURDES RODRIGUEZ TERRON | lourdesrodriguez25@yahoo.com |
| 1675135 | Lourdes Rodriguez Vega | lrodriguez2@policia.pr.gov |
| 2045601 | LOURDES ROMERO | lourdesiromero@live.com |
| 1250671 | LOURDES ROSADO ROSADO | luitorojo@hotmail.com |
| 1250671 | LOURDES ROSADO ROSADO | luitorojo@hotmail.com |
| 1982096 | Lourdes Rosado Rosado | witorojo@hotmail.com |
| 1396297 | Lourdes S. Garcia Felicano | lourdessheila@yahoo.com |
| 1396297 | Lourdes S. Garcia Felicano | lourdessheila@yahoo.com |
| 1631475 | Lourdes S.Medina Gonzalez | lsmg10@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1756510 | Lourdes S.Santiago Morales | santiagolss@yahoo.com |
| 1602684 | Lourdes S.Santiago Rosario | lourdeszstgo@yahoo.com |
| 1732676 | Lourdes S.Santiago Rosario | lourdeszstgo@yahoo.com |
| 1884470 | Lourdes Sierra Lopez | lourdessierra700@gmail.com |
| 1767332 | Lourdes SMedina González | lsmg10@yahoo.com |
| 1819760 | Lourdes Soto Ramos | lsoto024@gmail.com |
| 1856114 | LOURDES SOTO RAMOS | LSOTO024@GMAIL.COM |
| 1375901 | LOURDES SOTO RAMOS | LSOTO024@GMAIL.COM |
| 1717681 | LOURDES SUAREZ ROMAN | loursur@hotmail.com |
| 846616 | LOURDES T.DIAZ MEDINA | anacaona08@hotmail.com |
| 846616 | LOURDES T.DIAZ MEDINA | anacaona08@hotmail.com |
| 1929388 | LOURDES TORRES COLLAZO | lultorres@hotmail.com |
| 1988036 | Lourdes Torres Echevarria | lgorres74@haotmail.com |
| 1559136 | Lourdes Torres Rivera | lotori54@gmail.com |
| 1691094 | LOURDES TORRES RIVERA | lotori54@gmail.com |
| 1713167 | Lourdes V.Zambrana Torres | zambranaperezisabel@gmail.com |
| 1800648 | Lourdes Vargas Gonzalez | hmheredia@gmail.com |
| 1250730 | LOURDES VARGAS VELEZ | lourdes3vargas@gmail.com |
| 1667500 | Lourdes Vazquez | lulila04.lv@gmail.com |
| 1751528 | Lourdes Vazquez Brioso | lourdesvazquezpr.7@gmail.com |
| 1960128 | Lourdes Vidal Obregon | VIDAL.OBREGON@YAHOO.COM |
| 2089618 | LOURDES VIDAL OBREGON | vidal.obregon@yahoo.com |
| 2051231 | Lourdes Villanueva Vargas | manny.bond@hotmail.com |
| 2053381 | Lourdes Y.Irizarry Irizarry | lourdesyirizarry@gmail.com |
| 2108625 | Lourdes Y.Irizarry Irizarry | lourdesyirizarry@gmail.com |
| 915868 | Lourdes YCancela Serrano | ilourdescancela.lcs@gmail.com |
| 1590079 | Lourdes YolandaColon Collazo | lourdesyolanda@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1250752 | LOURDES ZCOLL PEREZ | lou.coll@hotmail.com |
| 1754027 | LOURITZA NIEVES ALVARADO | lounitza@yahoo.com |
| 1606308 | Louritza Nieves Alvarado | lounitza@yahoo.com |
| 1631902 | Lowilda F.Reynoso Abreu | lowilda18@hotmail.com |
| 1509431 | LOYDA ARCEHERNANDEZ | loyarce97@gmail.com |
| 1581507 | Loyda E.Torres Colon | torresloydae@gmail.com |
| 1761161 | Loyda I.Diaz Montanez | loyda.diaz@yahoo.com |
| 278900 | LOYDA IMORALES ACOSTA | LOYLIANA@YAHOO.COM |
| 278900 | LOYDA IMORALES ACOSTA | LOYLIANA@YAHOO.COM |
| 1627027 | Loyda L.Rosas Negron | loydarosas@gmail.com |
| 1570834 | LOYDA M.COUVERTIER REYES | loyda_couvertier@hotmail.com |
| 1250784 | Loyda MGonzalez Otero | ykcancel77@gmail.com |
| 1953964 | Loyda Monserrate Rosa | lornadenise@1971@yahoo.com |
| 1753010 | Loyda Nieves Adorno | lo_nieves@yahoo.com |
| 807261 | Loyda Olivo Baez | loyda.olivo2013@gmail.com |
| 807261 | Loyda Olivo Baez | loyda.olivo2013@gmail.com |
| 807261 | Loyda Olivo Baez | loyda.olivo2013@gmail.com |
| 1927444 | Loyda Rodriguez Rivera | lrodriguezrivera16@gmail.com |
| 1969279 | Loyda Rodriguez Quinones | rodrloy686@gmail.com |
| 1753156 | Loyda Romero Rivera | Loyda108@hotmail.com |
| 1598395 | Loyda TRodriguez Bonilla | tamyr.bonilla@gmail.com |
| 1613376 | Loyda YFranco Perez | loymary627@hotmail.com |
| 279004 | LOZADA ALVAREZ, NELSON | nlozada0680@gmail.com |
| 279096 | LOZADA CRUZ, RAUL | raullozada@gmail.com |
| 1592234 | LUBRIEL COLLADO PAGAN | lubrielcollado10@gmail.com |
| 1457148 | LUCAS AND JORGE L. PEREZ VALDIVIESO | ccuprill@cuprill.com |
| 1457148 | LUCAS AND JORGE L. PEREZ VALDIVIESO | jvaltor@aol.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1787265 | Lucas Aviles Pacheco | LAviles@policia.pr.gov |
| 1752941 | Lucas Aviles Pacheco | lucasaviles3@gmail.com;laviles@policia.pr.gov |
| 1729758 | Lucas Colon Rosado | colon.lucas@gmail.com |
| 129369 | LUCAS DE LA CRUZ PILARTE | mmzorilla63@gmail.com |
| 1609693 | Lucelenia Rivera Torres | riveralucenia19@gmail.com |
| 1697333 | LUCERMINA LOPEZ CORTES | lucy.adjuntas@gmail.com |
| 1256368 | Lucero ECintron Ortiz | jcharana@mhlex.com |
| 1256368 | Lucero ECintron Ortiz | lcintron@cintronferrerlawoffices.com |
| 1802008 | LUCESITA SOLER QUILES | allisonamcf@gmail.com |
| 1778496 | Lucia AColon Padilla | ARELISAYALA7170@GMAIL.COM |
| 1654481 | Lucia Acosta Padilla | acostalucia50@gmail.com |
| 1922800 | Lucia Cardona Rivera | pocahontas52@live.com |
| 1772170 | LUCIA COLLADO GUZMAN | MORALESLEGNA@GMAIL.COM |
| 1616622 | Lucia Collado Guzman | moraleslegna@gmail.com |
| 1250871 | LUCIA DIAZ FLORES | diazfl@de.pr.gov |
| 2005692 | LUCIA DIAZ FLORES | LUCIADIAZFLORES1@GMAIL.COM |
| 1824598 | Lucia Feliciano Chaparro | LuciaFelicianoChaparno@gmail.com |
| 203468 | LUCIA GONZALEZ RIVERA | lucy.gonzalez@gmail.com |
| 1250877 | LUCIA GONZALEZ ROMAN | lucygonzalezroman1959@gmail.com |
| 1250877 | LUCIA GONZALEZ ROMAN | lucygonzalezroman1959@gmail.com |
| 203469 | LUCIA I.GONZALEZ RIVERA | lucy.gonzalez@gmail.com |
| 1668450 | Lucía I.Perez Rivera | lucia-0615@outlook.com |
| 1250879 | Lucia IGonzalez Rivera | lucy.gonzalez@gmail.com |
| 1815158 | Lucia J.Lopez Velez | cochie001@gmail.com |
| 2019802 | Lucia J.Lopez Velez | eochie001@gmail.com |
| 1786847 | Lucia Lamb Lebron | lucylamb46@hotmail.com |
| 1624951 | Lucia Lamb Lebron | lucylamb46@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1683384 | LUCIA LAMB LEBRON | lucylamb46@hotmail.com |
| 1863219 | Lucia Morales Rivera | bodal@live.com |
| 1657797 | Lucia Morales Rivera | bodal@live.com |
| 1726322 | Lucia Otero Vazquez | otero_lu@de.pr.gov |
| 1770571 | Lucia Otero Vazquez | otero_lu@de.pr.gov |
| 1656965 | Lucia Padilla Guerrido | LUCYPADILLA56@YAHOO.COM |
| 1829623 | Lucia Perez Caraballo | luciaperezcaraballo@gmail.com |
| 1829623 | Lucia Perez Caraballo | luciaperezcaraballo58@gmail.com |
| 1664561 | Lucia Perez Pizarro | KJDALISH22@HOTMAIL.COM |
| 1524043 | Lucia Rodriguez Aviles | luciasandalo@hotmail.com |
| 1636622 | Lucianne Colon Rodriguez | lucianne.colon@hotmail.com |
| 2057814 | Lucianne Negron Umpierre | lnumpierre@yahoo.com |
| 97051 | LUCIANO COLON DECLET | decletlc@yahoo.com |
| 1690970 | LUCIANO DEL VALLE GUADALUPE | lizmar39@yahoo.com |
| 2025864 | Luciano Figueroa Cintron | lucianofigueroacintron@hotmail.com |
| 1616731 | Luciano Rosario Rey | javierrosariorey0696@gmail.com |
| 1724603 | LUCIANO YAMBO ORTIZ | joseestrada35@outlook.com |
| 1398752 | LUCILA BRISTOL LOPEZ | lopezlucy_69@yahoo.com |
| 1562760 | LUCILA CARABALLO RIVERA | lucyanlucy401@yahoo.com |
| 1575552 | Lucila Caraballo Rivera | lucyanlucy401@yahoo.com |
| 1610644 | Lucila Caraballo Rivera | lucyanlucy401@yahoo.com |
| 1636207 | LUCILA CARABALLO RIVERA | lucyanlucy401@yahoo.com |
| 1689484 | Lucila Caraballo Rivera | lucyanlucy401@yahoo.com |
| 1704700 | LUCILA CARABALLO RIVERA | lucyanlucy401@yahoo.com |
| 1694532 | LUCILA CARABALLO RIVERA | lucyanlucy401@yahoo.com |
| 1912532 | Lucila Caraballo Rivera | lucyanlucy401@yahoo.com |
| 1486321 | Lucila E.Irizarry Cruz | luirizarry@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1615876 | Lucila Garcia Cardona | garcialucila523@gmail.com |
| 1932269 | Lucila Gonzalez Castro | lgoncas16@gmail.com |
| 2023981 | Lucila Hernandez Ortiz | lucyhortiz@gmail.com |
| 1876792 | LUCILA MATOS ZAYAS | matzalu@gmail.com |
| 1690528 | Lucila Matos Zayas | matzalu@gmail.com |
| 1939906 | Lucila Nieves Gonzalez | heribertort@gmail.com |
| 1635570 | Lucila Plaza Plaza | lilyplaza42@gmail.com |
| 1950086 | Lucila Ramos Jimenez | zona_lrj@yahoo.com |
| 1836299 | Lucila Reyes Maldonado | lucilareyesmaldonado@gmail.com |
| 1600397 | Lucila Rivera Concepcion | lucilariveracon@gmail.com |
| 1678986 | Lucila RiveraPérez | lucille909496@yahoo.com |
| 1801248 | Lucila Robles Chico | aridaycolon@gmail.com |
| 1939447 | Lucille Solis Gonzalez | slucille710@yahoo.com |
| 2131994 | Lucille Solis Gonzalez | slucille710@yahoo.com |
| 1602502 | Lucrecia Estremera Gonzalez | lucreciaestremera@gmail.com |
| 1032503 | LUCRECIA GONZALEZ GONZALEZ | lucreciagonzalez50@yahoo.com |
| 1752014 | Lucrecia Soto Caraballo | lula_lares@yahoo.com |
| 1637308 | Lucresia Del ValleCapeles | lucredv@yahoo.com |
| 1909238 | Lucy Acevedo Colon | lucyacevedo2446@gmail.com |
| 1571748 | Lucy Colon Martinez | colonlucy86@yahoo.com |
| 1570162 | Lucy Colon Martinez | colonlucy86@yahoo.com |
| 1754744 | LUCY DAVIS PENALVER | ldavisp7@gmail.com |
| 1727736 | LUCY DIAZ CLAUDIO | lydzco@gmail.com |
| 1709474 | LUCY DIAZ CLAUDIO | lydzco@gmail.com |
| 700089 | LUCY I TORRES ROIG | TORRESROIGL@YAHOO.COM |
| 2075509 | Lucy M.Millon Ferrer | magalibre@gmail.com |
| 2129230 | Lucy M.Millon Ferrer | magalibre@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1793197 | Lucy Maldonado Laboy | emaldonadolaboy@gmail.com |
| 1905377 | Lucy Maldonado Laboy | emaldonadolaboy@gmail.com |
| 1911088 | Lucy Maldonado Laboy | emaldonadolaboy@gmail.com |
| 1992114 | Lucy Maldonado Laboy | emaldonadolaboy@gmail.com |
| 1874280 | Lucy Marrero Quiros | lucy.19mar@gmail.com |
| 1980542 | LUCY MARRERO QUIROS | LUCY.19MAR@GMAIL.COM |
| 1916341 | Lucy Marrero Quiros | lucy.19mar@gmail.com |
| 2014597 | Lucy Marrero Quiros | lucy.19mar@gmail.com |
| 1753598 | Lucy Ramirez Pabon | lucyramirez111@gmail.com |
| 1535085 | LUCY RODRIGUEZ COCA | lucy.rodriguez.coca@gmail.com |
| 1632864 | Lucy Rosario Torres | lulurosario@yahoo.com |
| 1032577 | LUCY SANTIAGO MILLAN | lucysantiago457@gmail.com |
| 1032577 | LUCY SANTIAGO MILLAN | lucysantiago457@gmail.com |
| 1388901 | Lucy Santisteban Morales | nisimisi.cs@gmail.com |
| 916034 | LUCY SERRANO LOPEZ | lucy.serrano@live.com |
| 1776137 | Lucy Torres Aguila | torresaguilalucy57@gmail.com |
| 1742374 | LUCY TORRES AGUILA | torresaguilalucy57@gmail.com |
| 1756676 | Lucy Torres Aguila | torresaguilalucy57@gmail.com |
| 1675124 | Lucy YolandaGonzalez Rodriguez | lucygonzalez@live.com |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | fvizcarrondo@fjvtlaw.com |
| 835286 | Lucynette Arroyo-Delgado, personally and on behalf of her minor son, AGA | fvizcarrondo@fjvtlaw.com |
| 1765448 | Lucyvette Padró Cintrón | lucypadro@yahoo.com |
| 1690357 | Lucyvette Padró Cintrón | lucypadro@yahoo.com |
| 1671409 | Lud D.Ramirez Morales | luzdeliz.ramirez@hotmail.com |
| 1472841 | Ludack Living Trust Dated July 10, 2000 | k.ludack@hotmail.com |
| 1256871 | Ludack Living Trust Dated July 10, 2000 | k.ludack@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1897215 | Ludgenio Rivera Sepulveda | de49372@miescela@pr.com |
| 1836779 | Ludgerio Rivera Sepalreda | de49372@miescuela.pr |
| 1659675 | LUDMILLA NORIEGA VELEZ | dukeyauki@gmail.com |
| 1032603 | LUDUVINA JESUS RIVERA | kathia1solis@gmail.com |
| 1653314 | Ludy E.Rosario Cruz | ludyenid@hotmail.com |
| 280406 | LUGO APONTE, CLARIBEL | claribellugo570@gmail.com |
| 1823558 | Lugo Santiago Santiago | sanlusan25@yahoo.com |
| 2147413 | Luicel Rodriguez Lebron | luicelr@hotmail.com |
| 1519085 | Luis A Alicea Baez | nunylab@gmail.com |
| 145083 | Luis A ARivera Martinez | newyorker58md@gmail.com |
| 1251408 | LUIS A COSS ROSA | puma497cag@gmail.com |
| 282214 | LUIS A DE JESUS MENDEZ | doosea0351@gmail.com |
| 2130427 | Luis A Diaz Ayala | luis.diaz_12@yahoo.com |
| 1634328 | Luis A Diaz Hernandez | lad1818@prtc.net |
| 1251574 | LUIS A FRANCO FIGUEROA | MGM4245@Yahoo.com |
| 1988899 | LUIS A MERCED COTTO | mississippiriver@hotmail.com |
| 1252384 | LUIS A RIVERA VAZQUEZ | luillo1015@yahoo.com |
| 1252604 | LUIS A SANTANA CACERES | LUIS.SANTANA@FAMILIA.PR.GOV |
| 701258 | LUIS A TELLADO LOPEZ | l.tellado01@gmail.com |
| 701258 | LUIS A TELLADO LOPEZ | l.tellado01@gmail.com |
| 1548056 | LUIS A TORRES VIDRO | latorres22@yahoo.com |
| 1916827 | Luis A. Algarin De Jesus | algaroxxx@hotmail.com |
| 1549527 | Luis A. Alicea Baez | nunylab@gmail.com |
| 2053578 | Luis A. Burgos Rivera | rosacemiole@gmail.com |
| 1256393 | Luis A. Colon and Maria A. de Colon JTTEN | bertiecolon@gmail.com |
| 2045214 | Luis A. Cruz Reyes | Lyanne.cruz.class@gmail.com |
| 1621670 | Luis A. Felix Rodriguez | luisfelix65266@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2000179 | Luis A. FiguroaVillanueva | Punchofiguroa2016@gmail.com |
| 1753214 | Luis A. FloresMorales | luisfloresmorales6@gmail.com |
| 1749254 | Luis A. Martinez Colon | lc0202443@gmail.com |
| 1775115 | Luis A. Negron Cruz | lnegron82268@gmail.com |
| 2130665 | Luis A. Santiago Reyes | capt.santiago07@gmail.com |
| 1852362 | LUIS A. TORRES ZAYAS | torreszayaspr@gmail.com |
| 1712221 | Luis A. Vázquez Vázquez | vazquesluis76@gmail.com |
| 1735217 | Luis A.Acevedo Arroyo | chistry58@gmail.com |
| 1251128 | LUIS A.ACEVEDO VALENTIN | acevedo18819@gmail.com |
| 1251128 | LUIS A.ACEVEDO VALENTIN | acevedo18819@gmail.com |
| 1599989 | Luis A.Agosto Rios | laagosto@policia.pr.gov |
| 1629682 | Luis A.Aguila Feliciano | laguila17@yahoo.com |
| 1666954 | Luis A.Aguila Feliciano | laguila17@yahoo.com |
| 1629682 | Luis A.Aguila Feliciano | laguila17@yahoo.com |
| 1666954 | Luis A.Aguila Feliciano | llaguila17@yahoo.com |
| 1648013 | Luis A.Alejandro Quinones | nalkid7@outlook.com |
| 1745512 | LUIS A.ALEJANDRO QUINONES | NALKID7@OUTLOOK.COM |
| 1670492 | Luis A.Aponte Burgos | tammy25612@gmail.com |
| 1628145 | Luis A.Aponte Ruiz | LAAPONTE2@POLICA.PR.GOV |
| 1588953 | LUIS A.APONTE VEGA | albert6913@hotmail.com |
| 1771886 | Luis A.Arce Tirado | luisarcetirado@gmail.com |
| 2085665 | Luis A.Aviles Vera | sindio1@hotmail.com |
| 2085665 | Luis A.Aviles Vera | sindio1@hotmail.com |
| 1821484 | Luis A.Barbosa Millan | tony30006@hotmail.com |
| 1604615 | Luis A.Bauza Cintrón | bauzacintron@yahoo.com |
| 1604615 | Luis A.Bauza Cintrón | d51433@pr.gov |
| 1746687 | LUIS A.BAUZA RIVERA | lsbauza@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 282070 | LUIS A.BENITEZ MARTINEZ | inspecbenitez01@outlook.com |
| 1763193 | LUIS A.BERMUDEZ TORRES | PIOJITO811@HOTMAIL.COM |
| 2099935 | Luis A.Burgos Rivera | rosacemiol@gmail.com |
| 1697858 | Luis A.Caraballo Vasquez | lcdocaraballo@gmail.com |
| 1515738 | Luis A.Clemente Romero | clemente.luis@gmail.com |
| 1515738 | Luis A.Clemente Romero | clemente.luis@gmail.com |
| 1515738 | Luis A.Clemente Romero | clemente.luis@gmail.com |
| 1515738 | Luis A.Clemente Romero | clemente.luis@gmail.com |
| 2142391 | Luis A.Colondres Rodriguez | Luiscolondres648@gmail.com |
| 2136640 | Luis A.Conterio Pagan | lacentenopagan@gmail.com |
| 1598587 | Luis A.Cruz Pató | luiscruz1358@gmail.com |
| 1641284 | Luis A.Cuevas Serrano | sgtcuevas7902@gmail.com |
| 2119433 | Luis A.Cur Reyes | lyanne.cur.class@gmail.com |
| 2160325 | Luis A.De Jesus Figueroa | guardia402009@hotmail.com |
| 127952 | LUIS A.DE JESUS MENDEZ | doosea0351@gmail.com |
| 1840381 | Luis A.Diaz Vargas | luis155diaz@gmail.com |
| 2162240 | Luis A.Febus Ortiz | josefebus86@gmail.com |
| 1758573 | Luis A.Figueroa Gonzalez | luisfigueroa.glez@gmail.com |
| 1774085 | Luis A.Figueroa Lopez | l_figueroalopez@yahoo.com |
| 1889484 | Luis A.Figueroa Negron | lafn59pin@live.com |
| 2002616 | Luis A.Figueroa Negron | lafn59pin@live.com |
| 2022590 | Luis A.Figueroa Negron | lafn59pin@live.com |
| 2022984 | Luis A.Figueroa Negron | lafn59pin@live.com |
| 1596581 | Luis A.Flores Morales | luisfloresmorlaes6@gmail.com |
| 1567796 | LUIS A.GARCIA LUGO | migv601@yahoo.com |
| 188642 | Luis A.Garcia Sued | luissued@gmail.com |
| 1810572 | LUIS A.GARCIA VARGAS | mr.lgarciavargas2@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1793688 | Luis A.Gonzalez Cotto | tony9febrero@yahoo.com |
| 1989315 | Luis A.Hernandez Mateo | margaritaalvarado12@yahoo.com |
| 1251691 | LUIS A.IRIZARRY ARROYO | lirizarryarroyo65@gmail.com |
| 1251691 | LUIS A.IRIZARRY ARROYO | lirizarryarroyo65@gmail.com |
| 2147748 | Luis A.Jiménez Cuevas | corali.jimenez@yahoo.com |
| 2019003 | Luis A.Lassalle Vargas | lalassalle@gmail.com |
| 2066002 | Luis A.Lassalle Vargas | LaLassalle@gmail.com |
| 2043942 | Luis A.Lopez Feliciano | luislopezfeliciano@gmail.com |
| 1856231 | Luis A.Luna Rivera | luisluna118@outlook.com |
| 2153951 | Luis A.Maldonado Calderon | soundmaster52@gmail.com |
| 2029447 | Luis A.Maldonado Hernandez | fany736@gmail.com |
| 2009067 | Luis A.Maldonado Lugo | mementomaldonado@gmail.com |
| 1842643 | Luis A.Maldonado Lugo | mementomaldonado@gmail.com |
| 1548264 | Luis A.Marcial Sanabria | LAMarcial@policia.pr.gov |
| 2052168 | Luis A.Marrero Rivera | gaayuco7ar@hotmail.com |
| 2052168 | Luis A.Marrero Rivera | guayuco7m@hotmail.com |
| 2023601 | Luis A.Martinez Colon | lc0202443@gmail.com |
| 1757244 | Luis A.Matos Camacho | lamc14@hotmail.com |
| 1757244 | Luis A.Matos Camacho | lmatoswsp@gmail.com |
| 1810522 | LUIS A.MEJIAS ALGARIN | saijem4@yahoo.com |
| 1798902 | LUIS A.MENDEZ PEREZ | MAYRAIVETTEPR1@GMAIL.COM |
| 1792572 | Luis A.Millan Vega | matydirectora@gmail.com |
| 1768455 | Luis A.Millan Vega | matydirectora@gmail.com |
| 1571754 | Luis A.Montalvo Baez | lmontalvo11@hotmail.com |
| 1746126 | Luis A.Montes Melendez | luismontes_12@yahoo.com |
| 1658799 | Luis A.Morales Martinez | mamushin@gmail.com |
| 1845909 | Luis A.Morales Rodriguez | lmorales3364@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1987213 | LUIS A.MORENO DIAZ | MORENO.LMD@HOTMAIL.COM |
| 1570705 | Luis A.Ofarril | nlandrau@landraulaw.com |
| 1570705 | Luis A.Ofarril | nlandrau@landraulaw.com |
| 1726417 | Luis A.Ortiz Mendoza | wiso_7@yahoo.com |
| 1364590 | Luis A.Ortiz Ocasio | luisortizocasio2010@gmail.com |
| 1394969 | Luis A.Ortiz Ocasio | luisortizocasio2010@gmail.com |
| 2156329 | Luis A.Ortiz Quiros | francelys14@gmail.com |
| 1888940 | Luis A.Plaud Sanchez | laps10572@gmail.com |
| 1691247 | LUIS A.QUILES MALDONADO | mararuiztorres@gmail.com |
| 1949672 | Luis A.Quinones Santiago | 1.5.0@HOTMAIL.COM |
| 2009653 | Luis A.Quinones Santiago | l.5.0@hotmail.com |
| 1573868 | Luis A.Ramirez Acosta | l_ramirezengteach@hotmail.com |
| 1659914 | Luis A.Ramos Morales | pm.juanadiaz@gmail.com |
| 834421 | Luis A.Ramos Velez | luisramosvelez@yahoo.com |
| 1761832 | LUIS A.RIVERA CAMACHO | L_RIVERA07@YAHOO.COM |
| 1774915 | LUIS A.RIVERA MORALES | wisoymarimer@gmail.com |
| 1757458 | Luis A.Rivera Peña | Penaoro60@gmail.com |
| 1759343 | Luis A.Rivera Peña | Penaoro60@gmail.com |
| 1811116 | Luis A.Rivera Rodriguez | riveraluis1970@gmail.com |
| 2168128 | Luis A.Rivera Rosario | luisrivera957@gmail.com |
| 1620648 | Luis A.Rivera Ruiz | madluiiz@gmail.com |
| 1483702 | LUIS A.RIVERA SANTIAGO | SANTIAGOMARIA48@HOTMAIL.COM |
| 1813668 | Luis A.Rivera Torres | kukopr30@hotmail.com |
| 2148944 | Luis A.Rivera Vazquez | luis10841@live.com |
| 1769671 | Luis A.Robles Meléndez | olgawrt@gmail.com |
| 2043392 | LUIS A.RODRIGUEZ GALARZA | rodz_galorza@yahoo.com |
| 1902458 | Luis A.Rodriguez Pizarro | magdalen326@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1690603 | Luis A.Rodríguez Quiñones | luisarodriguex2@gmail.com |
| 1675438 | Luis A.Rosa Nales | luisrosan.69@gmail.com |
| 1758092 | Luis A.Rosado Vendrell | luisrosado69@yahoo.es |
| 1758092 | Luis A.Rosado Vendrell | rosadoluis69@yahoo.es |
| 1502712 | Luis A.Rosario Ortiz | lrosario298@gmail.com |
| 916530 | LUIS A.ROSAS VELEZ | luisrosas319@yahoo.com |
| 1649031 | Luis A.Saez Tiru | ldxiy@yahoo.com |
| 1679087 | Luis A.Saez Tiru | ldxiy@yahoo.com |
| 1805970 | Luis A.Sánchez Crespo | luissanchez45623@gmail.com |
| 2162548 | Luis A.Sanchez Mercado | luicke065@gmail.com |
| 1720828 | Luis A.Sanchez Vega | sanchezyolandamelendez@gmail.com |
| 1560881 | Luis A.Santana Caceres | luis.santana@familia.pr.gov |
| 1998512 | Luis A.Santana Lebron | tonylebron@gmail.com |
| 1645035 | Luis A.Santana Rivera | papote.santana@gmail.com |
| 1722653 | Luis A.Segui Serrano | jsegui169@gmail.com |
| 527521 | Luis A.Sein Egipciaco | luosseon@gmail.com |
| 2051451 | Luis A.Serrano Gonzalez | jaimearriba2@gmail.com |
| 1387088 | LUIS A.SERRANO TORRES | luisserrano229@gmail.com |
| 916564 | Luis A.Silvestrini Ruiz | luisalbertosilvestrini@gmail.com |
| 916564 | Luis A.Silvestrini Ruiz | luisalbertosilvestrini@gmail.com |
| 1600267 | Luis A.Torres Morales | luist7012@gmail.com |
| 1801830 | Luis A.Torres Zayas | torreszayaspr@gmail.com |
| 1858971 | LUIS A.TORRES ZAYAS | torreszayaspr@gmail.com |
| 1471955 | Luis A.Torres Zayas | tozala@gmail.com |
| 1811189 | Luis A.Torres Zayos | torreszayospr@gmail.com |
| 1766032 | Luis A.Valentin Silva | luvasil@hotmail.com |
| 1580389 | LUIS A.VEGA NAZARIO | veganazariosiula3@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1986420 | LUIS A.VELAZQUEZ CARABALLO | DONLUIS.VELAZQUEZ@GMAIL.COM |
| 1855912 | LUIS A.VELAZQUEZ CARABALLO | DONLUIS.VELAZQUEZ@GMAIL.COM |
| 1392914 | Luis A.Velazquez Fuentes | lvelazquez123@hotmail.com |
| 2026234 | Luis A.Velazquez Rodriguez | velazquezluis69@yahoo.com |
| 1252861 | LUIS A.VELEZ TORRES | luisvelez78@gmail.com |
| 1252861 | LUIS A.VELEZ TORRES | luisvelez78@gmail.com |
| 1252861 | LUIS A.VELEZ TORRES | luisvelez78@gmail.com |
| 1976959 | Luis A.Zayas Vera | lzayasvera@yahoo.com |
| 1747971 | Luis AAlejandro Quinones | nalkid7@outlook.com |
| 1656504 | Luis AAlejandro Quiñones | nalkid7@outlook.com |
| 1861830 | Luis AAnu Tirado | luisarcetirado@gmail.com |
| 700313 | LUIS AAPONTE VEGA | albert6913@hotmail.com |
| 700313 | LUIS AAPONTE VEGA | albert6913@hotmail.com |
| 1519147 | Luis AAponte Vega | Albert6913@hotmail.com |
| 1702155 | Luis AArce Tirado | LUISARCETIRADO@GMAIL.COM |
| 1810168 | LUIS ABERROCALES FLORES | luisalbertoberrocales@gmail.com |
| 2051814 | Luis ABurgos Rivera | rosacemiole@gmail.com |
| 2087748 | Luis ABurgos Rivera | rosacemiole@gmail.com |
| 1032747 | LUIS ACARABALLO ORTIZ | cazavaleta@czp@gmail.com |
| 1256288 | LUIS ACARABALLO ORTIZ | ivonnegm@prw.net |
| 1254502 | LUIS ACEDENO | luiscedeno71@hotmail.com |
| 1254502 | LUIS ACEDENO | luiscedeno71@hotmail.com |
| 1592604 | LUIS ACEVEDO RIVERA | FAMILYBLESSINGSPR@GMAIL.COM |
| 1600402 | Luis AColon Pellot | gablau@aol.com |
| 1251445 | LUIS ACUEVAS TORRES | LUISCUEVAS_@HOTMAIL.COM |
| 1577050 | Luis AdanBarnecet-Gonzalez | lcdasuhailcaban@yahoo.com |
| 1577050 | Luis AdanBarnecet-Gonzalez | lcdasuhailcaban@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1251463 | LUIS ADE JESUS MENDEZ | doosea0351@gmail.com |
| 1251475 | LUIS ADE PABLO VAZQUEZ | antonio2631051@gmail.com |
| 1251475 | LUIS ADE PABLO VAZQUEZ | antonio2631051@gmail.com |
| 1462225 | LUIS ADIAZ ALICEA | luisdiaz9515@gmail.com |
| 1653190 | Luis ADiaz Salas | Tacticalfinest@yahoo.com |
| 6128 | LUIS ADORNO MARQUEZ | ALIEZERSANTANA@GMAIL.COM |
| 1497431 | Luis Adorno Nunez | datsun09luis@outlook.com |
| 282254 | LUIS AFELICIANO RAMOS | Luisfelicianoramos@gmail.com |
| 282254 | LUIS AFELICIANO RAMOS | Luisfelicianoramos@gmail.com |
| 282254 | LUIS AFELICIANO RAMOS | Luisfelicianoramos@gmail.com |
| 164099 | LUIS AFELICIANO TORRES | lmitchellzalduondo@icloud.com |
| 1468527 | LUIS AFELICIANO TORRES | lmitchellzalduondo@icloud.com |
| 1251535 | LUIS AFELICIANO VEGA | elconsul33@yahoo.com |
| 1519689 | Luis AFeliciano Vega | elconsul33@yahoo.com |
| 173068 | Luis AFigueroa Vega | fvaluis@hotmail.com |
| 1583937 | Luis AFlores Morales | luisfloresmorales6@gmail.com |
| 916217 | LUIS AFRANCO FIGUEROA | mgm4245@yahoo.com |
| 1777794 | Luis AGarcia Vargas | mr.lgarciavargas2@gmail.com |
| 1672059 | LUIS AGARCIA VARGAS | mr.lgarciavargas2@gmail.com |
| 1758221 | Luis AGonzalez Diaz | luispuchyg@gmail.com |
| 1658745 | LUIS AGOSTO MARTINEZ | neidin7@gmail.com |
| 1900538 | Luis AHernandez Martinez | lahernandez475@gmail.com |
| 1999054 | Luis ALassalle Vargas | LaLassalle@gmail.com |
| 1540514 | Luis Alberto Montalvo Baez | lmontalvo11@hotmail.com |
| 1941665 | Luis AlbertoBermudez Santiago | luisbermudezsantiago@yahoo.com |
| 1700944 | Luis AlbertoBurgos Collazo | Bertinburgos14@gmail.com |
| 2142110 | Luis AlbertoCarrasquillo Cornier | lcarrasquillo78@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1942072 | Luis AlbertoColon Fontanez | ycecsantiago@yahoo.es |
| 1575885 | LUIS ALBERTOGARCIA LUGO | migv601@yahoo.com |
| 1572542 | LUIS ALBERTOGARCIA LUGO | migv601@yahoo.com |
| 1742298 | Luis AlbertoLopez Rivera | Lopezriveralc@gmail.com |
| 1574796 | Luis AlbertoMontalvo Baez | lmontalvo11@hotmail.com |
| 1513074 | Luis AlbertoMontalvo Baez | lmontalvo11@hotmail.com |
| 1540044 | Luis AlbertoMontalvo Baez | lmontalvo11@hotmail.com |
| 1836794 | LUIS ALBERTOORTIZ ROSADO | mibalba045@gmail.com |
| 1560289 | Luis AlbertoPlaza Ayala | luisplaza25@gmail.com |
| 2140891 | Luis AlbertoSeda Gutierrez | sedalalberto@gmail.com |
| 1721044 | Luis AlbertoSilvestrini Ruiz | luisalbertosilvestrini@gmail.com |
| 550467 | Luis AlbertoTorres Colon | torres17391@yahoo.com |
| 1544554 | Luis AlbertoTorres Cuevas | luistorres942@yahoo.com |
| 1555696 | LUIS ALBERTOTORRES CUEVAS | LUISTORRES942@YAHOO.COM |
| 1843999 | Luis AlbertoTorres Giron | ltorres475@yahoo.com |
| 1737066 | Luis ALebrón Ayala | siludan@yahoo.com |
| 1948618 | Luis AlfredoSanchez Ojeda | asanabria211@gmail.com |
| 2098321 | Luis ALind Hernandez | luislindhte@gmail.com |
| 2070362 | Luis Alvarez Rodriguez | luisalvarezedu@gmail.com |
| 1830646 | Luis Alvarez Rodriguez | luisalvarezeduc@gmail.com |
| 1252950 | LUIS AMARO RODRIGUEZ | luisamaro11@yahoo.com |
| 1251875 | LUIS AMATOS PLAZA | luis.matosplaza@yahoo.com |
| 1251875 | LUIS AMATOS PLAZA | luis.matosplaza@yahoo.com |
| 1910362 | Luis AMerced Cotto | mississippiriver@hotmail.com |
| 916351 | Luis AMontalvo Aviles | Lamontalbo2002@yahoo.com |
| 1870147 | Luis AMorales Rodriguez | lmorales3364@yahoo.com |
| 1917781 | Luis AMorales Rodriguez | lmorales3364@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1904651 | LUIS AMUNIZ ALVAREZ | luisitomuniz@hotmail.com |
| 282562 | LUIS AMUNIZ AVILA | Lmuniz@daco.pr.gov |
| 1490079 | Luis AMurillo Tristani | aegaee@gmail.com |
| 1490079 | Luis AMurillo Tristani | amurillo55@live.com |
| 1641318 | LUIS AND RAMON L RAMIREZ | chamacoramirezjr@gmail.com |
| 701517 | LUIS ANGEL GONZALEZ VEGA | luangove01@gmail.com |
| 701517 | LUIS ANGEL GONZALEZ VEGA | luangove01@gmail.com |
| 1646010 | Luis AngelAguirre Quinones | aguirre.luisangel@gmail.com |
| 1691211 | Luis AngelCaraballo Vazquez | lcdocaraballo@gmail.com |
| 1691211 | Luis AngelCaraballo Vazquez | luisacaraballovazquez@gmail.com |
| 1722991 | Luis AngelDiaz Hernandez | ladiaz50@yahoo.com |
| 1719859 | Luis AngeleVelez Echevarria | velezluis2003@yahoo.es |
| 1615088 | Luis AngelFlores Velazquez | lfloresv75@yahoo.com |
| 1615038 | Luis AngelFlores Velazquez | lfloresv75@yahoo.com |
| 2081778 | Luis AngelGonzalez Gandia | luis_gonzalez_gandia@yahoo.com |
| 1464600 | Luis AngelHernandez Lopez | luishernandez258@hotmail.com |
| 1997957 | Luis AngelLlanos | luis.llanos22@yahoo.com |
| 1943128 | Luis AngelLuna Perez | luis_a_luna@yahoo.com |
| 1624398 | LUIS ANGELMALDONADO RODRIGUEZ | 7maldonado.90@gmail.com |
| 1755892 | Luis AngelMaldoonado Rodriguez | 7maldonado.90@gmail.com |
| 1880918 | Luis AngelMercado-Quintana | luismercadogrintana@gmail.com |
| 1631163 | LUIS ANGELPRINCIPE MIRO | lprincipe98@yahoo.com |
| 1760665 | Luis AngelTorres Irizarry | loyda_t@yahoo.com |
| 2128101 | LUIS ANIBALALVARADO TORRES | LAALVARADOTORRES@YAHOO.COM |
| 1252020 | LUIS ANIEVES COLON | luisnieves825@yahoo.com |
| 1798324 | Luis Antonio Vega Pérez | tony00676@gmail.com |
| 2008136 | Luis AntonioColon Rolon | colonluis795@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1570072 | LUIS ANTONIOSOTO FLORES | LUISITSOTOFLORES@GMAIL.COM |
| 1678530 | Luis AntonioTorres Rivera | tweety_pr123@yahoo.com |
| 1036075 | LUIS ANTONIOVAZQUEZ RIVERA | LUIS.VAZQUEZ0822@GMAIL.COM |
| 1252050 | LUIS AOLIVERAS ALMODOVAR | ivesanrod@gmail.com |
| 379620 | LUIS AORTIZ LABOY | luigie232003@yahoo.com |
| 1892100 | LUIS AORTIZ SANTIAGO | GYM426@GMAIL.COM |
| 1892100 | LUIS AORTIZ SANTIAGO | LUORTIZ@DCR.PR.GOV |
| 1730262 | LUIS AOSORIO FERRER | gordi0033@gmail.com |
| 1564766 | LUIS AOSORIO GARCIA | elegldo617@hotmail.com |
| 1505453 | Luis AParrilla | Papitoparrilla@gmail.com |
| 1252146 | LUIS APENA CONTRERAS | lpena00754-2@hotmail.com |
| 1839605 | Luis APena Contreras | lpena00754-2@hotmail.com |
| 1721971 | Luis APerez Aponte | fantasma.cops@gmail.com |
| 1683891 | Luis APerez Velez | martinezle8@gmail.com |
| 1730814 | Luis APerez-Crespo | prof.e.ortiz.santiago@gmail.com |
| 1585313 | LUIS APONTE VEGA | ALBERTO6913@HOTMAIL.COM |
| 1252201 | LUIS AQUIJANO ROMAN | yumac58@gmail.com |
| 1703652 | LUIS AQUILES MALDONADO | mararuiztorres@gmail.com |
| 1252211 | LUIS AQUINONES LUNA | luiso28@yahoo.com |
| 1639999 | Luis AQuinones Rodriguez | rosamartorte38@gmail.com |
| 916433 | LUIS ARAMOS PEREZ | laramos2141@gmail.com |
| 1734216 | Luis AReyes Melendez | labnerreyes@yahoo.com |
| 1784566 | Luis ARivera Alvarado | koko.097@hotmail.com |
| 449680 | LUIS ARIVERA MANSO | lrivera@prshpo.gobierno.pr |
| 1252330 | LUIS ARIVERA MARTINEZ | luisarvr@yahoo.com |
| 1722928 | LUIS ARIVERA MARTINEZ | luisarvr@yahoo.com |
| 457991 | LUIS ARIVERA ROSA | lozriv@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 457991 | LUIS ARIVERA ROSA | lozriv@yahoo.com |
| 2066086 | LUIS ARIVERA ROSARIO | LUISANIBAL48@ICLOUD.COM |
| 1964974 | Luis ArmandoVega Roman | luisvegaroman65@gmail.com |
| 1800392 | Luis ArnaldoRodriguez Flores | lurodz1959@gmail.com |
| 1754133 | Luis ArnaldoRoig Casillas | luisroigprpd@gmail.com |
| 1647526 | Luis ARodriguez Alvarado | luisfelixrod@gmail.com |
| 1252393 | LUIS ARODRIGUEZ ALVAREZ | luisangel.37@gmail.com |
| 1846085 | LUIS ARODRIGUEZ LOPEZ | LRODRIGUEZ518@YAHOO.COM |
| 1950323 | Luis ARodriguez Mercado | LUANROME@GMAIL.COM |
| 1252450 | LUIS ARODRIGUEZ RAMOS | filipenses3.8@gmail.com |
| 1649670 | LUIS ARODRIGUEZ RODRIGUEZ | JESSICA5311.JC@GMAIL.COM |
| 1809592 | LUIS ARODRIGUEZ RODRIGUEZ | jessica5311.jc@gmail.com |
| 2013645 | LUIS ARODRIGUEZ SABASTRO | madreboricuasv@gmail.com |
| 1813069 | Luis ARodriguez Santiago | rodriguez.stgo@gmail.com |
| 1995191 | Luis ARodriguez Santiago | rodriguez.stgo@gmail.com |
| 282855 | Luis ARodriguez Vargas | rodriguez704@yahoo.com |
| 493145 | LUIS AROSADO BULTES | saimefigueroa@yahoo.com |
| 1810911 | Luis ARosas Velez | luisrosas319@yahoo.com |
| 1595973 | Luis Arroyo Maldonado | luisarroyo2473@gmail.com |
| 1877985 | Luis AryelRentas Bermudez | rentaslila@yahoo.com |
| 1566684 | LUIS ASALGADO CINTRON | luisalbert352003@yahoo.com |
| 282904 | LUIS ASALINAS MORALES | salinasluis33@yahoo.com |
| 282904 | LUIS ASALINAS MORALES | salinasluis33@yahoo.com |
| 1744984 | Luis ASanchez Vega | sanchezyolandamelendez@gmail.com |
| 282919 | Luis ASantana Caceres | luis.santana@familia.pr.gov |
| 1575475 | Luis ASantiago Benitz | Silenciodeherecles587@gmail.com |
| 517838 | LUIS ASANTIAGO MARTI | luisasantiagomart56@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1791924 | Luis ASantiago Marti | luisasantiagomart56@gmail.com |
| 1497581 | Luis ASantiago Morales | cat12538@yahoo.com |
| 1679510 | Luis ASantigo Benitez | Silenciodeherecles587@hotmail.com |
| 1631565 | LUIS ASANTOS RIVERA | luispiojasantos@hotmail.com |
| 1727606 | Luis ASegui Serrano | jsegui@gmail.com |
| 1744535 | Luis ASegui Serrano | jsegui169@gmail.com |
| 1252655 | LUIS ASEIN EGIPCIACO | luissein@gmail.com |
| 1554910 | LUIS ASEON EGIPCIACO | luisseon@gmail.com |
| 2134906 | Luis ASerrano Almodovar | lserrano0063@yahoo.com |
| 1776688 | LUIS ASERRANO SANTIAGO | luisserrano_5@yahoo.com |
| 1931190 | LUIS ASOTO OLIVERA | LUDAG714@GMAIL.COM |
| 1439987 | LUIS ATORRES | dtorres52@hotmail.com |
| 1762436 | LUIS ATORRES NEGRON | aliciarod0711@gmail.com |
| 1721288 | Luis ATorres Perez | valeriaperez0525@gmail.com |
| 1620982 | Luis ATorres Rivera | wiche26@gmail.com |
| 1773281 | Luis ATorres Rivera | wiche26@gmail.com |
| 1763739 | Luis ATorres Zayas | ltorres17121@hotmail.com |
| 1847098 | Luis ATorres Zayas | Torreszayaspr@gmail.com |
| 1759120 | Luis AVazquez Cortes | marymichellemt125@gmail.com |
| 572597 | Luis AVazquez Rivera | LUIS.VAZQUEZ0822@GMAIL.COM |
| 1973567 | Luis AVega Morales | luisvega3659@gmail.com |
| 1737858 | Luis AVelazquez Mercado | luisantonio16286@gmail.com |
| 1454595 | Luis AYulfo Beltran | wikino559@gmail.com |
| 599009 | LUIS AZAYAS VERA | LZAYASVERA@YAHOO.COM |
| 1548114 | Luis B.Sanchez Cintron | lscintron@drc.pr.gov |
| 1548114 | Luis B.Sanchez Cintron | luisbsanchez24@gmail.com |
| 1768290 | Luis Baez Rodríguez | Baezluis@bellsouth.net |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 46561 | LUIS BEALE REINES | luisbeale@gmail.com |
| 1789762 | Luis Bernard Cruz | bern.1042@gmail.com |
| 916708 | Luis Berrocales Vega | lberrocales@gmail.com |
| 1535685 | Luis Braña-Berdecia | canaboxingteam@hotmail.com |
| 1535685 | Luis Braña-Berdecia | canaboxingteam@hotmail.com |
| 1975225 | Luis Burgos Salgado | lburgoss@bomberos.pr.gov |
| 701642 | LUIS C CARRASQUILLO | huldary58@yahoo.com |
| 1941911 | Luis Cardona Dragoni | cardonaluis25@gmail.com |
| 80568 | LUIS CARTAGENA CARTAGENA | lcaroo766@gmail.com |
| 1631010 | Luis Cartagena Cotto | alegnasil@yahoo.com |
| 1253118 | LUIS CASANOVA RODRIGUEZ | luis.casanova@familia.pr.gov |
| 81498 | LUIS CASANOVA RODRIGUEZ | LUIS.CASANOVA@FAMILIA.PR.GOV |
| 1490383 | LUIS CASTRO IRIZARRY | luise3599@gmail.com |
| 405713 | LUIS CDELGADO TORRES | luiscarlodelgato59@gmail.com |
| 701702 | LUIS COLON GONZALEZ | COLON.LUIS24.LE@GMAIL |
| 701702 | LUIS COLON GONZALEZ | COLON.LUIS24.LE@GMAIL |
| 1726424 | Luis Colon Ortiz | lqcpr2006@gmail.com |
| 1747476 | Luis Colon Ortiz | lqcpr2006@gmail.com |
| 1746094 | Luis Colon Ortiz | lqcpr2006@gmail.com |
| 1744227 | LUIS COLON ORTIZ | lqcpr2006@gmail.com |
| 1796371 | Luis Colon Pica | de97677@miescuela.pr |
| 107988 | LUIS CORREA MARQUEZ | luis_m_correa@hotmail.com |
| 916776 | Luis Cortes Rios | yaycorchado2006@yahoo.com |
| 1388446 | Luis D Serrano Cedeno | berdielb@gmail.com |
| 1645279 | Luis D. Arce Cruz | ysisramos@gmail.com |
| 1752772 | Luis D.Barrera Ramos | Luiluis10117.lb@gmail.com |
| 1718512 | Luis D.Barrera Ramos | luis10117.lb@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752772 | Luis D.Barrera Ramos | luis10117.lb@gmail.com |
| 1718512 | Luis D.Barrera Ramos | luis10117@yahoo.com |
| 1752772 | Luis D.Barrera Ramos | Luis1luis10117@yaho |
| 1917730 | Luis D.Correa Perez | luiscorreaperez@yahoo.com |
| 2020753 | LUIS D.CORREA PEREZ | LUISCORREAPEREZ@YAHOO.COM |
| 1694839 | Luis D.Cruz Rivera | agte.cruz@hotmail.com |
| 2135751 | Luis D.Galarza Vega | lg8469@yahoo.com |
| 1650175 | Luis D.Gonzalez Ramos | luisdg500@gmail.com |
| 1604789 | Luis D.Lebron Vazquez | luisdleb@yahoo.com |
| 1575633 | Luis D.Ramos Sanchez | ramosluis016@gmail.com |
| 430008 | LUIS D.RAMOS VEGA | Luiso_@hotmail.com |
| 430008 | LUIS D.RAMOS VEGA | Luiso_@hotmail.com |
| 430008 | LUIS D.RAMOS VEGA | LUISO_1@hotmail.com |
| 430008 | LUIS D.RAMOS VEGA | LUISO_1@hotmail.com |
| 1506809 | Luis Daniel Cacho Rivera | justicestudios@gmail.com |
| 1787365 | Luis DanielLugo Vega | luisdaniellugo@yahoo.com |
| 2095085 | Luis DanielPerez Jimenez | daniel73.ldp@gmail.com |
| 1524960 | LUIS DANIELRAMOS SANCHEZ | ramosluis016@gmail.com |
| 1524960 | LUIS DANIELRAMOS SANCHEZ | ramosluis016@hotmail.com |
| 1854556 | Luis DanielSouchet Velozquez | miguel.petra@hotmail.com |
| 1854556 | Luis DanielSouchet Velozquez | miguel.petra@hotmail.com |
| 1683450 | Luis DBarrera Ramos | Luiluis10117.lb@gmail.com |
| 1669119 | Luis DBarrera Ramos | luis10117.lb@gmail.com |
| 1683450 | Luis DBarrera Ramos | luis10117@yahoo.com |
| 283459 | Luis DCastillo Rodriguez | l.castillo@outlook.com |
| 1678538 | Luis DDe jesus Gonzalez | luisd.dejesus@gmail.com |
| 1678538 | Luis DDe jesus Gonzalez | yanirapereztorres@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1821057 | LUIS DNIEVES NIEVES | luisnieves2012@hotmail.com |
| 1727844 | Luis DoelSantiago Mendez | luisd.santiago@yahoo.com |
| 1785888 | Luis DoelSantiago Mendez | luisdsantiago@yahoo.com |
| 1744717 | LUIS DRIVERA NEGRON | luisdrivera56@gmail.com |
| 1744399 | Luis DRivera Silva | lrs_pr@hotmail.com |
| 1808930 | LUIS DSAEZ VEGA | sgto7777@yahoo.com |
| 1690127 | LUIS DVARGAS CRUZ | tudo.alma@yahoo.com |
| 1765706 | Luis DVargas Cruz | tudo.alma@yahoo.com |
| 1647507 | Luis E. Lacourt Alicea | luise.music@gmail.com |
| 1753726 | LUIS E.BONILLA SAMBOLIN | 003lbonilla@gmail.com |
| 1536845 | Luis E.Delgado Lopez | delgadoluis70@yahoo.com |
| 1677865 | Luis E.Emmanuelli Dominici | LEMMANUELLI@POLICIA.PR.GOV |
| 1723763 | LUIS E.EMMANUELLI DOMINICCI | LEMMANUELLI@POLICIA.PR.GOV |
| 1674857 | Luis E.Garcia Rodriguez | degarciaro13@yahoo.com |
| 1253534 | LUIS E.GONZALEZ COLLAZO | PASTORIEUPR@YAHOO.COM |
| 1754251 | Luis E.Hernandez Pena | luis.hernandez.pena@gmail.com |
| 1755240 | LUIS E.HERNANDEZ PENA | luis.hernandez.pena@gmail.com |
| 1695750 | Luis E.Lacourt | luislacourt7405@gmail.com |
| 1652178 | LUIS E.MUJICA HERNANDEZ | LUIS3111@GMAIL.COM |
| 1824894 | Luis E.Negron Mojica | luisnegron776@gmail.com |
| 1650326 | Luis E.Ortiz Aponte | leortiz_4@yahoo.com |
| 1758551 | Luis E.Ortiz Marrero | edgardo_29_6@hotmail.com |
| 1697384 | LUIS E.OYOLA MARTINEZ | QUETZAL615@YAHOO.COM |
| 461693 | LUIS E.RIVERA VELEZ | luisrivera154@hotmail.com |
| 1733497 | Luis E.Roque Colon | eyeyro@hotmail.com |
| 1984662 | LUIS E.SANCHEZ CASTILLO | SANCHEZARTMAN@YAHOO.COM |
| 1565450 | LUIS E.SANTIAGO RESTO | luissantiago955@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1695577 | LUIS E.SANTIAGO RODRIGUEZ | luisesantiagopr@yahoo.com |
| 1758524 | Luis E.Torres Morales | marilis32@yahoo.com |
| 1545002 | Luis E.Torres Zamora | ee.c.group@hotmail.com |
| 1513982 | Luis E.Vallecillo | lesurf024@yahoo.com |
| 1566979 | Luis E.Vazquez Torres | vazquez18747@gmail.com |
| 1567015 | Luis E.Vazquez Torres | vazquez18747@gmail.com |
| 702159 | Luis E.Zayas Gonzalez | macho35_2000@yahoo.com |
| 702159 | Luis E.Zayas Gonzalez | macho35_2000@yahoo.com |
| 1683010 | Luis EAvila Guzman | lavilaguzman@yahoo.com |
| 1740153 | Luis EGonzalez Aviles | anadelia7@me.com |
| 283708 | LUIS EGONZALEZ COLLAZO | pastorieupr@yahoo.com |
| 1858048 | LUIS ELAMBOY MEDINA | lel4924@gmail.com |
| 1670019 | Luis EMartell Marrero | martellcp69@gmail.com |
| 1740035 | Luis EMartell Marrero | martellcp69@gmail.com |
| 1649486 | Luís EMedina Colon | Mercadocconsejero@gmail.com |
| 1649486 | Luís EMedina Colon | Wabo2012@yahoo.com |
| 1503227 | Luis EMelendez Ortiz | lmelendez404@gmail.com |
| 1253602 | LUIS EMORALES COLLAZO | lm9005583@gmail.com |
| 1897920 | LUIS ENEGRON MOJICA | LUISNEGRON776@GMAIL.COM |
| 1486003 | Luis EnriqueArroyo Figueroa | enrique.laguerre@gmail.com |
| 1369463 | Luis EnriqueCaraballo Rodriguez | betzaida.rosado@gmail.com |
| 1583299 | Luis EnriqueRodriguez Velez | Luiverodie@gmail.com |
| 1588562 | LUIS ENRIQUERODRIGUEZ VELEZ | LUIVERODIE@GMAIL.COM |
| 916942 | LUIS EOTERO COLON | lotero712@gmail.com |
| 916942 | LUIS EOTERO COLON | lotero712@gmail.com |
| 1568403 | LUIS EPEREZ CALDERO | lpcaldero@hotmail.com |
| 1722900 | Luis EPerez Rivera | guison1015@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1941199 | Luis EQuinones Andujar | lquinonesandujar@gmail.com |
| 1253713 | LUIS EROSARIO TORRES | celiaycatalina@gmail.com |
| 1253713 | LUIS EROSARIO TORRES | celiaycatalina@gmail.com |
| 1738456 | Luis ErvinOcasio Flores | ocasioluis291@gmail.com |
| 1771411 | Luis ErvinOcasio Flores | ocasioluis291@gmail.com |
| 1565999 | Luis ETorres Martinez | luisdaliz77@gmail.com |
| 1789749 | Luis EUmpierre Garcia | LUMPIERRE@POLICIA.PR.GOV |
| 1568194 | Luis EVazquez Torres | vazquez18747@gmail.com |
| 1669061 | Luis EViruet Negron | luisvn-24@hotmail.com |
| 1723096 | Luis EZayas Gonzalez | macho35_2000@yahoo.com |
| 1670266 | Luis F.Casas Torres | nancy_casas@hotmail.com |
| 1699996 | LUIS F.CRESPO MALDONADO | pipeyelloman2160@gmail.com |
| 1697355 | Luis F.Crespo Maldonado | pipeyelloman2160@gmail.com |
| 1699996 | LUIS F.CRESPO MALDONADO | pipeyellowman2160@gmail.com |
| 1787878 | Luis F.Dominguez Morales | ldominguez27748@gmail.com |
| 1895887 | Luis F.Feliciano Pagan | Felioma028@hotmail.com |
| 1654048 | Luis F.Figueroa | lfigueroa50@gmail.com |
| 2054691 | Luis F.Mercado Tivu | lmercado1962@gmail.com |
| 1594695 | LUIS F.MORALES AGUAYO | lfmoralesaguayo@yahoo.com |
| 1664831 | Luis F.Nieves Navedo | lnienave1009@yahoo.es |
| 1824173 | Luis F.Osorio Pizarro | Losorio@Asume.Pr.gov |
| 2107704 | Luis F.Pagan Reyes | lucypagan@hotmail.com |
| 1637182 | Luis F.Sanchez Figueroa | sanchezcora@live.com |
| 1734939 | Luis F.Velazquez Soler | luisfernandovel@gmail.com |
| 1700011 | LUIS FCRESPO MALDONADO | pipeyelloman2160@gmail.com |
| 1583468 | Luis Febus Irizarry | richellmaris@hotmail.com |
| 1454018 | Luis FEchevarria Miranda | feloechevarral84@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1627884 | Luis Feliciano Rivera | bobbysiul@gmail.com |
| 1759963 | LUIS FELIPE MERCADO | l_camuy@hotmail.com |
| 1759963 | LUIS FELIPE MERCADO | lfmercado373@gmail.com |
| 1414375 | Luis FernandoMendoza Rodriguez | auditorelectoral@hotmail.com |
| 1253854 | Luis FGonzalez Vazquez | luisfgonzalez2120@gmail.com |
| 1546307 | Luis FLugo Crespo | ferdinanlugo@gmail.com |
| 1546307 | Luis FLugo Crespo | ferdinanlugo@gmail.com |
| 1253887 | LUIS FMONTES PEREZ | luismontespr@gmail.com |
| 1655215 | Luis FNieves | caobapr@yahoo.com |
| 1436156 | LUIS FONSECA PEREZ | lfonse22@yahoo.com |
| 1862022 | Luis FRoche Rodriguez | lroche@dcr.pr.gov |
| 1724733 | Luis FRodriguez Ortiz | luisfelixrod@gmail.com |
| 1034129 | LUIS FROMAN RUIZ | luisfneverquit@yahoo.com |
| 284073 | LUIS FSERRANO BARRIONUEVO | tetban316@hotmail.com |
| 1254050 | LUIS G CEBOLLERO NEVAREZ | mostrilsg@yahoo.com |
| 1254050 | LUIS G CEBOLLERO NEVAREZ | mostrilsg@yahoo.com |
| 1596375 | Luis G.Del Valle De Leon | delvalle_lu@de.pr.gov |
| 2037534 | Luis G.Marquez Canales | galdoneithana@gmail.com |
| 1773563 | Luis G.Mercado Vargas | mercadol40@yahoo.com |
| 1675083 | Luis G.Negron Velazquez | gnegron58@gmail.com |
| 1675083 | Luis G.Negron Velazquez | gnegron58@gmail.com |
| 182355 | LUIS GALARZA HERNANDEZ | LUISOGALARZA@GMAIL.COM |
| 1872092 | LUIS GALARZA HERNANDEZ | luisogalarza@gmail.com |
| 917114 | LUIS GDEL VALLE DE LEON | delvalle_lu@de.pr.gov |
| 1254063 | LUIS GDEL VALLE LEON | delvalle_lu@de.pr.gov |
| 1523861 | Luis GerardoRios Rodriguez | luisrios1310@gmail.com |
| 1673942 | Luis GermanMendez Chapano | lgmencha225@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1895416 | Luis GGuevara Grandone | gvrls1360@gmail.com |
| 1798478 | Luis GNegron Velazquez | gnegron58@gmail.com |
| 1798223 | Luis GNegron Velazquez | gnegron58@gmail.com |
| 1034268 | LUIS GNIEVES TELLADO | lgnieves@hotmail.com |
| 199836 | LUIS GONZALEZ IRIZARRY | luis.gonzalez10@upr.edu |
| 1957852 | Luis Gonzalez Margolla | Luis.Gonzalez.8703@gmail.com |
| 1779132 | Luis Gonzalez Rivera | gluis46@hotmail.com |
| 1800624 | Luis Gonzalez Rodriguez | luisgonzalezrodriguez15@gmail.com |
| 1254126 | LUIS GRIOS RODRIGUEZ | luisrios1310@gmail.com |
| 502344 | LUIS GRUIZ RAMIREZ | LUIS.RUIZ@FAMILIA.PR.GOV |
| 1628239 | Luis GuillermoCorrea Flores | lgcorreaf@aol.com |
| 1744481 | Luis GuillermoRodriguez Figueroa | lugrofig@gmail.com |
| 1943916 | Luis GuillermoRodriguez Rodriguez | luisrodz1970@gmail.com |
| 1637564 | Luis H.Rodriguez Garcia | yirelizrodriguez@gmail.com |
| 1725209 | Luis H.Valentin Torres | luisdeponce@hotmail.com |
| 1796173 | Luis HLopez Cartagena | llpzrtgn@yahoo.com |
| 1689383 | LUIS HTORRES HERNANDEZ | toston760@hotmail.com |
| 1882869 | Luis I.Colon Rodriguez | leida.0428@gmail.com |
| 1882869 | Luis I.Colon Rodriguez | luiscolonrodriguez@yahoo.com |
| 1554692 | Luis I.Gonzalez Valentin | iyo96@yahoo.com |
| 2099504 | Luis I.Vigo Garcia | fana_luisvigo@yahoo.com |
| 1627990 | Luis I.Vigo Garcia | fana_luisvigo@yahoo.com |
| 1665703 | Luis I.Vigo Garcia | fana_luisvigo@yahoo.com |
| 2122387 | LUIS I.VIGO GARCIA | FANA_LUISVIGO@YAHOO.COM |
| 1591815 | LUIS ICINTRON VELAQUEZ | LUISCINTRO@YAHOO.COM |
| 1944163 | LUIS IRIZARRY HERNANDEZ | luismenitiauto@gmail.com |
| 1558930 | Luis IvanGuasp Montaloo | iguasp@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1528310 | Luis IvanGuasp Montalvo | iguasp@yahoo.com |
| 1666643 | Luis J. Rodriguez Figueroa | jrsound2008@hotmail.com |
| 1254360 | LUIS J.LOPEZ NEGRON | llopezn3@gmail.com |
| 1254360 | LUIS J.LOPEZ NEGRON | llopezn3@gmail.com |
| 1609290 | Luis J.Pomales Rolon | lj_pomales@yahoo.es |
| 1649701 | Luis J.Rodríguez Figueroa | jrsound2008@hotmail.com |
| 1551873 | Luis J.Sein Vega | superchein@yahoo.com |
| 1849858 | Luis JaimeMangual Rodriguez | educfis23@yahoo.com |
| 1848445 | Luis JaimeMangual Rodriguez | educfis23@yahoo.com |
| 2090528 | LUIS JAVIER TORRES ROSARIO | JANNETTE380@GMAIL.COM |
| 1714996 | Luis JavierFlores Irizarry | jfloresirizarry@hotmail.com |
| 1852938 | Luis JavierOrtiz Valentin | javiero96.jo@gmail.com |
| 1664476 | Luis JMaldonado Ramirez | luis.ramirez.maldonado@gmail.com |
| 1603174 | Luis JMartinez Mateo | ljmm31@hotmail.com |
| 1548138 | Luis JMiranda Rivera | luisfamilia23@gmail.com |
| 1548138 | Luis JMiranda Rivera | luisfamilia23@gmail.com |
| 1753073 | Luis joel Pomales Rolon | lj_pomales@yahoo.es |
| 1533639 | Luis Joel Sein Vega | superchain@yahoo.com |
| 1498392 | Luis JoelCardona Delgado | lcardona4@policia.pr.gov |
| 335775 | LUIS JOELMIRANDA ORTIZ | luisjoelmiranda@yahoo.com |
| 335775 | LUIS JOELMIRANDA ORTIZ | luisjoelmiranda@yahoo.com |
| 1634208 | Luis Jose Gimenez | gimenezl175@gmail.com |
| 1669755 | Luis JoseGimenez | gimenezl175@gmail.com |
| 702723 | LUIS JRIVERA TORRES | lrivera@uaa.edu |
| 1725223 | Luis KRamos Morales | KAEL.RAMOS1@GMAIL.COM |
| 1710081 | Luis Lazu Lozada | lazulozada20@gmail.com |
| 1980922 | Luis Lopez Rodriguez | jannette1699@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2079051 | Luis Lopez Rodriguez | jannette1699@gmail.com |
| 1960585 | Luis Lopez Schroeder | lopeschroeder@gmail.com |
| 277219 | LUIS LOPEZ VARGAS | luislopezvar@hotmail.com |
| 799709 | LUIS LUGO RIVERA | valdolugo@hotmail.com |
| 799709 | LUIS LUGO RIVERA | valdolugo@hotmail.com |
| 2019539 | LUIS LUGO RIVERA | valdolugo@hotmail.com |
| 1725660 | Luis M Castillo Veitia | evelynlaboy2@gmail.com |
| 1796827 | Luis M Pacheco Cedeño | luismcedeno@yahoo.com |
| 1917374 | Luis M. Miranda Castro | Lumica29@hotmail.com |
| 1697318 | LUIS M.ARROYO MUNIZ | LUISARROYO224@GMAIL.COM |
| 1772523 | Luis M.Arroyo Muñiz | luisarroyo@gmail.com |
| 1772468 | Luis M.Arroyo Muñiz | luisarroyo@gmail.com |
| 1772385 | Luis M.Arroyo Muñiz | luisarroyo224@gmail.com |
| 1772523 | Luis M.Arroyo Muñiz | luisarroyo224@gmail.com |
| 1772468 | Luis M.Arroyo Muñiz | luisarroyo224@gmail.com |
| 2007383 | Luis M.Arroyo Santiago | luisarroyo2346@gmail.com |
| 2020869 | Luis M.Arroyo Santiago | luisarroyo2346@gmail.com |
| 2123295 | Luis M.Carrion Lopez | lmcllmcl44@yahoo.com |
| 1736787 | LUIS M.CASTILLO VEITIA | evelynlaboy2@gmail.com |
| 1666411 | Luis M.Castillo Veitia | evelynlaboy2@gmail.com |
| 1743730 | LUIS M.CASTILLO VEITIA | evelynlaboy2@gmail.com |
| 1637543 | Luis M.Davila Roman | rixadavila@yahoo.com |
| 1701112 | Luis M.De Jesus Olmo | lali8613@yahoo.com |
| 1838169 | Luis M.Leon Santiago | chiquileon1948@yahoo.com |
| 1862805 | Luis M.Lugo Acosta | llugo924@gmail.com |
| 1862805 | Luis M.Lugo Acosta | Llugo924@gmail.com |
| 1609967 | Luis M.Montanez Laboy | vanel53@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1695947 | Luis M.Olivencia Mercado | olivencialuis@yahoo.com |
| 1611179 | LUIS M.ORTIZ ORTIZ | LMORTIZ@POLICIA.PR.GOV |
| 2031163 | Luis M.Perez Acosta | lupeac974@gmail.com |
| 1901937 | Luis M.Perez Valentin | creacionesnahiris@yahoo.com |
| 1796981 | Luis M.Rivera Irizarry | luisriverairizarry@gmail.com |
| 917364 | LUIS M.RIVERA PELLOT | LULY11@GMAIL.COM |
| 917364 | LUIS M.RIVERA PELLOT | LULY11@GMAIL.COM |
| 1936920 | Luis M.Santos Caliz | lsantos_49@yahoo.com |
| 1878697 | LUIS M.SANTOS CALIZ | lsantos-49@yahoo.com |
| 2051299 | Luis M.Toucet Perez | Toucet13268@gmail.com |
| 1848242 | Luis M.Valentin Almodovar | farcay111@gmail.com |
| 1560218 | Luis M.Vasquez Malero | imum702@gmail.com |
| 1833279 | LUIS M.VEGA GARCIA | salio1968@hotmail.com |
| 200367 | LUIS MALAVE GONZALEZ | francogmedico@gmail.com |
| 1906336 | Luis Manuel Lugo Acosta | Llugo924@gmail.com |
| 1787954 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Perez | jramirez@amrclaw.com |
| 2173103 | Luis ManuelAcosta Martínez | wichylaura@hotmail.com |
| 1593291 | LUIS MANUELCOLON MENA | dialicolon@gmail.com |
| 2131897 | Luis ManuelGonzalez Velazquez | quiso1962@live.com |
| 1798252 | Luis ManuelNavarro Rivera | luisnavarrorivera774@gmail.com |
| 1422872 | Luis ManuelOcasio Aponte | luisocasio1955@gmail.com |
| 1494493 | Luis ManuelRivera-Rosario | luisi.rivera01@gmail.com |
| 1705828 | LUIS MANUELROMERO TORRES | luis55mrt@gmail.com |
| 1738672 | Luis ManuelRosado Rodriguez | dorilyn39@hotmail.com |
| 1314615 | Luis ManuelRosado Rodriguez | dorilyn39@hotmail.com |
| 1370971 | Luis ManuelRosado Rodriguez | Dorilyn39@hotmail.com |
| 1817064 | Luis ManuelVega Rodriguez | luis.cano.vega.pr@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 295463 | Luis Marcano Garcia | imelmajete42@gmail.com |
| 295463 | Luis Marcano Garcia | imelmajete42@gmail.com |
| 295463 | Luis Marcano Garcia | Imelmajete42@gmail.com |
| 295463 | Luis Marcano Garcia | Imelmajete42@gmail.com |
| 1994326 | Luis Martinez Almodovar | lma0923@yahoo.com |
| 1603349 | Luis Martinez Gonzalez | mclegna@gmail.com |
| 1793009 | Luis Martinez Gonzalez | popin21@yahoo.com |
| 1751500 | Luis Martinez Gonzalez | popin21@yahoo.com |
| 1596076 | LUIS MARTINEZ SANTIAGO | lmartinez2222@gmail.com |
| 1712155 | LUIS MCASTILLO VEITIA | EVELYNLABOY2@GMAIL.COM |
| 1802133 | Luis MDe Jesús García | luismdejesusgarciapr255@gmail.com |
| 1562102 | LUIS MDONATO COLLAZO | lmdonato127@gmail.com |
| 328638 | LUIS MERCADO MARTINEZ | Luis.mercado013@gmail.com |
| 328638 | LUIS MERCADO MARTINEZ | Luis.mercado013@gmail.com |
| 1454645 | Luis MFerrer Davila | lufeda2009@gmail.com |
| 1387189 | LUIS MFIGUEROA CUEVAS | figueroaluis00@icloud.com |
| 931086 | LUIS MGONZALEZ DIAZ | PELV20LUIS@HOTMAIL.COM |
| 1745216 | Luis MiguelCintron Vega | luismcintron66@gmail.com |
| 1727792 | Luis MLopez Soto | luism24@live.com |
| 1814762 | Luis MLugo Acosta | Llugo924@gmail.com |
| 1034697 | LUIS MMARIN ANDUJAR | jaxier3@hotmail.com |
| 702918 | LUIS MMATOS MATOS | nportalatin@hotmail.com |
| 328471 | LUIS MMERCADO GONZALEZ | MANIORENTAL@GMAIL.COM |
| 328471 | LUIS MMERCADO GONZALEZ | MARIORENTAL@GMAIL.COM |
| 1812704 | LUIS MMORALES SANCHEZ | WKONAN11@GMAIL.COM |
| 1668158 | Luis MNegron Zayas | luisnegron2620@gmail.com |
| 1614714 | Luis Molina Ocasio | molinaocasio28@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1838079 | Luis Molina Ocasio | molinaocasio28@gmail.com |
| 1702930 | Luis MOppenheimer Rosario | luisoppenheimer469@gmail.com |
| 1754208 | Luis MPerez Gonzalez | lperez940@hotmail.com |
| 1454699 | Luis MPerez Valentin | luisperezvalentin@gmail.com |
| 1749337 | LUIS MPLAZA LOPEZ | plazasax@gmail.com |
| 1757435 | Luis MPlaza Lopez | plazasax@gmail.com |
| 1502484 | Luis MRodriguez Colon | maneco494@gmail.com |
| 284744 | LUIS MTORRES GONZALEZ | luismtorresv@gmail.com |
| 284744 | LUIS MTORRES GONZALEZ | luismtorresv@gmail.com |
| 284744 | LUIS MTORRES GONZALEZ | luismtorresv@gmail.com |
| 1745073 | LUIS MUNIZ HERNANDEZ | lmuniz1020@gmail.com |
| 1752316 | LUIS N.VERA NEGRON | luis.veranegron@gmail.com |
| 1863202 | LUIS NEGRON GOMEZ | LNegrom0919@gmail.com |
| 1939867 | Luis Negron Otero | negronluis118@gmail.com |
| 917462 | LUIS NEGRON VALENTIN | rosa.pino@upr.edu |
| 2131610 | Luis NoelColon Torres | lncolontorres@yahoo.com |
| 1879390 | Luis O Gonzalez Bergoderes | lu7gnz@aol.com |
| 1661973 | Luis O. Lebron Ramos | luiso31188@yahoo.com |
| 494008 | LUIS O. ROSADO MARTINEZ | Collector023@yahoo.com |
| 494008 | LUIS O. ROSADO MARTINEZ | Collector023@yahoo.com |
| 1587042 | LUIS O.BERRIOS ORLANDI | luis.o.berrios@afv.pr.gov |
| 1730698 | Luis O.Cortez Hernandez | Loch15338@gmail.com |
| 1689719 | LUIS O.LEBRON RAMOS | luiso31188@yahoo.com |
| 1535640 | Luis O.Serrano-Diaz | diazlserrano3@gmail.com |
| 1751437 | Luis O.Tarafa Pérez | lotarafa@gmail.com |
| 2117733 | Luis O.Valentin Nieves | luvanic47@gmail.com |
| 2008608 | Luis O.Valentin Nieves | luvanic47@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1468307 | Luis OAndino Cruz | luisandino674@hotmail.com |
| 1254999 | LUIS OAPONTE URBINA | laponte021@gmail.com |
| 30736 | Luis OAponte Urbina | laponte021@gmail.com |
| 1547950 | Luis OAponte Urbina | laponte021@gmail.com |
| 1768384 | LUIS OFIGUEROA REYES | luiggie_rey17@hotmail.com |
| 1703163 | Luis OGonzalez Bergoderes | lu7gnzl@aol.com |
| 1951091 | Luis OGonzalez Bergoderes | lu7gnzl@aol.com |
| 1609120 | Luis OrlandoReyes Rivera | shareyes3010@gmail.com |
| 1821285 | Luis ORosado Martinez | collector023@yahoo.com |
| 2145202 | Luis Ortiz Cartagena | jessica.ortizsanchez@gmail.com |
| 1502591 | Luis Ortiz Oritz | laocbr900rr@gmail.com |
| 382093 | LUIS ORTIZ PEREZ | luisortiz12363@gmail.com |
| 1455629 | Luis Ortiz Vargas | luismortizv@gmail.com |
| 1585903 | LUIS OSCARBERRIOS | luis.o.berrios@afv.pr.gov |
| 1744159 | Luis OscarBerrios Ortiz | Marlenne1137@gmail.com |
| 1604779 | Luis OscarBerrios Ortiz | Marlenne1137@gmail.com |
| 1741389 | Luis OscarDel Valle Nunez | luisoscardv@gmail.com |
| 2078502 | Luis OsvaldoReyes Rodriguez | firemanreyespr@gmail.com |
| 1255213 | LUIS OTERO REMIGIO | pqro_05@yahoo.com |
| 1255213 | LUIS OTERO REMIGIO | pqro_05@yahoo.com |
| 1255152 | LUIS OTORRES RIVERA | cruz.omayra@hotmail.com |
| 1601243 | LUIS PERELES VELAZQUEZ | ldpereles@hotmail.com |
| 1753064 | Luis Prado Sevilla | luispradosevilla@gmail.com |
| 1681894 | Luis Q.Colón Ortiz | lqcpr2006@gmail.com |
| 1752795 | LUIS QUIÑONES HERNANDEZ | jmrh_34@yahoo.com |
| 1752795 | LUIS QUIÑONES HERNANDEZ | jmrh_34@yahoo.com |
| 1744130 | Luis R Hernandez del Valle | lh667761@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1697056 | Luis R. Martinez Alvarado | lrma2008@hotmail.com |
| 1689327 | Luis R. Martínez Santiago | robert3084@gmail.com |
| 1481178 | Luis R. Ramos Valles | jeanette1972009@gmail.com |
| 1753256 | Luis R. Rivera Carriez | jhrivera18@gmail.com |
| 1952403 | Luis R.Burgos Capo | burgosluis55@gmail.com |
| 1606993 | Luis R.Feliciano | lrfelicianoe@gmail.com |
| 1873311 | Luis R.Feliciano Estrada | lrfelicianoe@gmail.com |
| 1255399 | LUIS R.GOMEZ VAZQUEZ | luisrenepr@hotmail.com |
| 1588064 | Luis R.Gonzalez Almodoval | damalichgr@gmail.com |
| 1975768 | LUIS R.HERNANDEZ HERNANDEZ | lrb_hernandez@hotmail.com |
| 1769038 | Luis R.Hernandez Hernandez | lrh_hernandez@hotmail.com |
| 1987930 | Luis R.Hernandez Hernandez | lrh_hernandez@hotmail.com |
| 1975817 | LUIS R.HERNANDEZ HERNANDEZ | lrh_hernandez@hotmail.com |
| 1496899 | LUIS R.LUGO | llugo5756@gmail.com |
| 1689406 | Luis R.Martínez Santiago | robert2084@gmail.com |
| 1699818 | Luis R.Martínez Santiago | robert3084@gmail.com |
| 2101859 | Luis R.Merced Tirado | luisrmerced@gmail.com |
| 1398430 | Luis R.Merced Tirado | luisrmerced@gmail.com |
| 1885978 | Luis R.Moret Santiago | elflaco28@live.com |
| 2143795 | Luis R.Muñiz Rivera | lrmuniz1@yahoo.com |
| 1572762 | Luis R.Pérez Carmona | lrpcperez@yahoo.com |
| 1572743 | Luis R.Pérez Carmona | lrpcperez@yahoo.com |
| 2010871 | LUIS R.PEREZ VILAS | TIPI-CESARBORRI@HOTMAIL.COM |
| 2010871 | LUIS R.PEREZ VILAS | TIPI-CESARBORVI@HOTMAIL.COM |
| 1481731 | Luis R.Ramos Pagan | lrstudio2013@gmail.com |
| 2177569 | Luis R.Rivera Oquendo | rupertoriveramisustento34@outlook.com |
| 1799458 | Luis R.Santiago Maldonado | rosacln114@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1996676 | LUIS R.TORRES ROSARIO | jackeline.martinez27@hotmail.com |
| 1754166 | LUIS R.TRUJILLO HERNANDEZ | TORRESCRUZLEYDA@GMAIL.COM |
| 1931294 | Luis R.Zayas Ortiz | luisrzo@yahoo.com |
| 1844548 | Luis Ramirez Pagan | rluis1070@gmail.com |
| 1737456 | Luis RamonPacheco Valedon | pachecovaledon@gmail.com |
| 1869444 | LUIS RAMONPACHECO VALEDON | PACHECOVALEDON@GMAIL.COM |
| 863789 | LUIS RAMOS-VILLANUEVA | luis.ramosv@prepa.com |
| 863789 | LUIS RAMOS-VILLANUEVA | lvilla@caribe.net |
| 1720165 | LUIS RAUL PEREZ CARMONA | LRPCPEREZ@YAHOO.COM |
| 1720470 | LUIS RAUL PEREZ CARMONA | LRPOPEREZ@YAHOO.COM |
| 1650936 | Luis RaulNieves Roman | l.nievespichilo@gmail.com |
| 1892492 | Luis RaulPerez Carmona | irpcperez@yahoo.com |
| 1977065 | LUIS RAULPEREZ CARMONA | lrpcperez@yahoo.com |
| 1925573 | Luis RaulPérez Carmona | lrpcperez@yahoo.com |
| 1506627 | Luis RaulRodriguez | javier30639@gmail.com |
| 1876051 | Luis RaulVelez Camacho | LUISVELEZ@FAMILIAPR.GOV |
| 1721183 | LUIS RAULVERA CIURO | waleskalarcruz@gmail.com |
| 1255300 | LUIS RBONILLA GONZAGA | luisjean.gauzga39@gmail.com |
| 1255300 | LUIS RBONILLA GONZAGA | luisjean.gauzga39@gmail.com |
| 285168 | LUIS REMANUELLI BOLIUS | luis.emanuelli@gmail.com |
| 2128078 | Luis RFuster | cayey500@yahoo.com |
| 2044013 | Luis Rivera Bisbal | spike21470@gmail.com |
| 285427 | LUIS RIVERA MORALES | luis.rivera933@gmail.com |
| 285427 | LUIS RIVERA MORALES | luis.rivera933@gmail.com |
| 453659 | LUIS RIVERA PELLOT | luly11@gmail.com |
| 457270 | LUIS RIVERA RODRIGUEZ | luismanuelrivera24@gmail.com |
| 703475 | LUIS RLUGO RIVERA | llugo5756@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 703475 | LUIS RLUGO RIVERA | llugo5756@gmail.com |
| 1490961 | Luis RLugo Rivera | llugo5756@gmail.com |
| 1850833 | Luis RMartinez Alvarado | lrma2008@hotmail.com |
| 1752823 | Luis RMorales Santiago | luispelotero900@gmail.com |
| 1752823 | Luis RMorales Santiago | luispelotero900@gmail.com |
| 1554968 | Luis RNazario Rios | lallaveclarisol@yahoo.com |
| 917644 | Luis RNazario Rios | lallaveclarrisol@yahoo.com |
| 1255487 | Luis RNazario Rios | lalloveclarrisol@yahoo.com |
| 1932443 | Luis RobertoCordero Rodriguez | cordero621@hotmail.com |
| 1699163 | Luis RobertoPerez Pimentel | zobuto@yahoo.com |
| 1722186 | LUIS ROCCA CASTRO | lrocca3408@gmail.com |
| 1352109 | Luis Rodriguez Laureano | luisrodriguezlaureano.lr@gmail.com |
| 1724804 | Luis Rodriguez Muniz | rodrluis22@gmail.com |
| 1554547 | LUIS RODRIGUEZ PEREZ | CHRISTOPHERLARACUENTE@UPR.EDU |
| 1549485 | Luis Rodriguez Perez | christopherlaracuente@upr.edu |
| 1615046 | LUIS RODRIGUEZ PEREZ | christopherlaracuente@upr.edu |
| 1561194 | Luis Rodriguez Perez | christopherlaracuente@upr.edu |
| 1525885 | Luis Rodriguez Perez | christopherlaracuente@upr.edu |
| 1035684 | LUIS RODRIGUEZ PEREZ | zachy125@yahoo.com |
| 479669 | LUIS RODRIGUEZ RODRIGUEZ | LUISRODRIGUEZ246@HOTMAIL.COM |
| 1035710 | LUIS RODRIGUEZ TORRES | luisrod_pr@hotmail.com |
| 1604152 | Luis RodriguezRivera | infantryrodz@gmail.com |
| 2119213 | LUIS ROSA TORRES | bombe5555.lr@gmail.com |
| 1972242 | LUIS ROSADO GALARZA | migdalia54321@gmail.com |
| 1867960 | Luis Rosado Ruiz | luisrosado1956@gmail.com |
| 1862950 | Luis Rosario Colon | luisrosario121@yahoo.com |
| 2099387 | Luis Rosario Colon | Luisrosario121@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1655508 | LUIS RQUINONES HERNANDEZ | drquinoneshlr@gmail.com |
| 1655508 | LUIS RQUINONES HERNANDEZ | quinoneshlr@yahoo.com |
| 1481718 | Luis RRamos Pagan | lrstudio2013@gmail.com |
| 1722189 | LUIS RROCCA CASTRO | lrocca3408@gmail.com |
| 1718380 | Luis RRocca Castro | lrocca3408@gmail.com |
| 1722189 | LUIS RROCCA CASTRO | lrocca34082gmail.com |
| 703579 | Luis RRodriguez Ferrer | luisrafarodriguez@yahoo.com |
| 1458931 | Luis RRomero Lopez | romeroluis2058@gmail.com |
| 1458931 | Luis RRomero Lopez | sedwards@sseklaw.com |
| 499049 | Luis RRosas Amoros | LUISTONKA@GMAIL.COM |
| 1750156 | Luis RSantiago Maldonado | Rosacln114@gmail.com |
| 1779288 | Luis RSantiago Maldonado | Rosacln114@gmail.com |
| 703598 | LUIS RSANTIAGO VAZQUEZ | luisar7328@yahoo.com |
| 703618 | LUIS RTORRES MELENDEZ | dragonboricua@hotmail.com |
| 703618 | LUIS RTORRES MELENDEZ | dragonboricua@hotmail.com |
| 1528796 | LUIS RVEGA SOTO | lvega2013@yahoo.com |
| 1767369 | LUIS S. SUAREZ SUAREZ | SUAREZLUISSSUAREZ36@GMAIL.COM |
| 1767369 | LUIS S. SUAREZ SUAREZ | Suarezluissuarez@gmail.com |
| 1811341 | Luis S.Rodriguez Benitez | thegoodboys28@gmail.com |
| 1806505 | Luis Saez | albert54saez@gmail.com |
| 1255893 | LUIS SALAS ALBINO | luis503salas@icloud.com |
| 1255893 | LUIS SALAS ALBINO | luis503salas@icloud.com |
| 508690 | LUIS SANCHEZ HERNANDEZ | luis.sanchez29@upr.edu |
| 1659928 | Luis Santana Rivera | edukte1@gmail.com |
| 1763791 | Luis Santiago Mercado | luissantiagomerc@gmail.com |
| 1551414 | Luis SCrespo Perez | luistecnico3751@gmail.com |
| 1255937 | LUIS SEDA HERNANDEZ | 0706luisseda@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1769951 | Luis Serrano Pagan | lserrano.2703@gmail.com |
| 1769951 | Luis Serrano Pagan | lserrano.2703@gmail.com |
| 1740957 | LUIS SERRANO RIVERA | Lserrano.0852@gmail.com |
| 1643209 | Luis Serrano Rivera | lserrano.0852@gmail.com |
| 1673456 | LUIS SERRANO RIVERA | luis.serrano0852@gmail.com |
| 1680229 | LUIS SMUNIZ ACEVEDO | luismuniz544@gmail.com |
| 541837 | LUIS SUAREZ TORRES | Lsuarezoc@yahoo.com |
| 541837 | LUIS SUAREZ TORRES | lsuarezocc@yahoo.com |
| 547202 | LUIS TIRU NEGRON | lmanuel69lt@gmail.com |
| 2074222 | Luis TomasPagan Tubens | lucypagan@hotmail.com |
| 552782 | LUIS TORRES JR | luis.torres@united.com |
| 1786573 | Luis Torres Ponce | torres1433@yahoo.com |
| 1896058 | Luis Torres Ponce | torres1433@yahoo.com |
| 1651397 | Luis TOrtiz Rodan | ltortiz1961@gmail.com |
| 285656 | LUIS V BALAGUER ALMODOVAR | LBALAGUERPR@GMAIL.COM |
| 1734149 | Luis Vazquez Vazquez | vazquezvazquezluis54@gmail.com |
| 1890964 | Luis Vazquez-Alvarado | vzqzluis.vazquez@gmail.com |
| 1646030 | Luis VazquezOrta | thamole02@gmail.com |
| 1729367 | LUIS VEGA ARROYO | marilynpdll@gmail.com |
| 579870 | LUIS VELEZ ACEVEDO | LUIS.E.VELEZ@GMAIL.COM |
| 2127013 | Luis Velez Rodriguez | elenarivera_531@yahoo.com |
| 2126943 | LUIS VELEZ RODRIGUEZ | elenarivera_531@yahoo.com |
| 2127683 | Luis Velez Rodriguez | elenarivera531@yahoo.com |
| 1256058 | LUIS VERDEJO RODRIGUEZ | verdejo607@gmail.com |
| 43695 | Luis VictorBalaguer Almodovar | lbalaguetrpr@gmail.com |
| 2142483 | Luis VMuriel Cancel | keyshlaortiz03@gmail.com |
| 1697401 | LUIS X FRIAS BAEZ | LUISFRIAS20@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1743431 | LUIS X.DIAZ CRUZ | luisx.diaz@gmail.com |
| 1256075 | LUIS XDIAZ CRUZ | luisx.diaz@gmail.com |
| 1256075 | LUIS XDIAZ CRUZ | luisx.diaz@gmail.com |
| 1691888 | Luis YarielMedina Tirado | luisymedina@gmail.com |
| 830373 | LUIS ZAYAS VERA | LZAYASVERA@YAHOO.COM |
| 285488 | LUIS, JORGE and BENJAMIN RODRIGUEZ | LUISRODRIGUEZ246@HOTMAIL.COM |
| 2177068 | Luisa A.Torres Hernandez | omayratorres1969@gmail.com |
| 1036181 | LUISA AMARO ROSARIO | CHANNEL.LAR@GMAIL.COM |
| 1036181 | LUISA AMARO ROSARIO | CHANNEL.LAR@GMAIL.COM |
| 1943686 | Luisa AngelicaO'Farrill Martinez | lofarrill1230@gmail.com |
| 1797761 | Luisa Cabrera Oritz | luisacabreraortiz47@gmail.com |
| 1661226 | LUISA CUBANO GONZALEZ | suhailin1983@yahoo.com |
| 1931834 | Luisa E Rosa Rodriguez | luisa.e.rosar@gmail.com |
| 1593372 | Luisa EstherRamos Torres | luttyr75@hotmail.com |
| 1987018 | Luisa EstherRamos Torres | luttyr75@hotmail.com |
| 1710149 | Luisa Feliciano Audiffred | Luisa_Feliciano@yahoo.com |
| 1748909 | Luisa Figueroa Concepcion | tatacm@yahoo.es |
| 1612643 | Luisa I.Hernandez Cruz | arroyomenay54122@gmail.com |
| 15178 | LUISA IALICEA SANTIAGO | l_alicea038@yahoo.com |
| 1632688 | LUISA IRIGOYEN APONTE | anisiuga15@gmail.com |
| 1658664 | Luisa Irigoyen Aponte | anisiuga15@gmail.com |
| 1672935 | Luisa Irigoyen Aponte | anisiuga15@gmail.com |
| 1658677 | Luisa Irigoyen Aponte | anisiuga15@gmail.com |
| 1606959 | Luisa Irigoyen Aponte | anisiuga15@gmail.com |
| 1589451 | LUISA J.ISAAC APONTE | manecaisaac@hotmail.com |
| 1589903 | Luisa J.Isaac Aponte | manecaisaac@hotmail.com |
| 1626959 | Luisa J.Isaac Aponte | manecaisaac@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1616222 | LUISA J.ISAAC APONTE | manecaisaac@hotmail.com |
| 1590373 | Luisa JIsaac Aponte | manecaisaac@hotmail.com |
| 1601621 | Luisa JIsaac Aponte | manecaisaac@hotmail.com |
| 1753106 | LUISA M HERNANDEZ ALICEA | luisa.hndez@gmail.com |
| 1036294 | LUISA M MMONTES OJEDA | luisaymickey@yahoo.com |
| 1863066 | LUISA M RODRIGUEZ MONTALVO | luisamaria66@yahoo.com |
| 1752280 | Luisa M. Soler Colón | luisafernandalunasoler@gmail.com |
| 1984650 | Luisa M.Gonzalez Ortiz | gluisamario@89gmail.com |
| 1960259 | LUISA M.MONTALVO SANCHEZ | prof.montalvo@gmail.com |
| 2006920 | Luisa M.Munoz Perez | bubbles8214p@gmail.com |
| 453954 | Luisa M.Rivera Perez | luisamarie69@yahoo.com |
| 854563 | Luisa M.Rivera Perez | luisamarie69@yahoo.com |
| 1734533 | Luisa M.Santiago Santiago | reinaldosantiagosantiago@gmail.com |
| 1640474 | LUISA M.SANTIAGO SANTIAGO | reynaldosantiagosantiago@gmail.com |
| 1694293 | Luisa M.Soler Colon | luisafernandalunasoler@gmail.com |
| 1730275 | Luisa Medina-Ramos | yaira4343@gmail.com |
| 1854171 | LUISA MIRIGOYEN APONTE | anisiuga15@gmail.com |
| 2090681 | Luisa MMontalvo Sanchez | prof.montalvo@gmail.com |
| 1256144 | Luisa MRivera Perez | luisamarie69@yahoo.com |
| 1653302 | LUISA PLAZA PLAZA | M_PAGAN2006A@YAHOO.COM |
| 2063146 | Luisa Quinonez Delgado | lois.1086@gmail.com |
| 2029118 | Luisa Quinonez Delgado | lois.1086@gmail.com |
| 1036377 | Luisa Santiago Espada | leesotopr@hotmail.com |
| 1813254 | Luisa Texidor Martinez | zuleikamateo@aol.com |
| 1813254 | Luisa Texidor Martinez | zuleikamateo@aol.com |
| 1853707 | LUISA V.MALDONADO | LUISAMALDONADO20@GMAIL.COM |
| 1888400 | Luisa V.Maldonado Pacheco | luisamaldonado20@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1650404 | Luisa V.Maldonado Pacheco | luisamaldonado20@gmail.com |
| 1852653 | Luisa V.Maldonado Pacheco | luisamaldonado20@gmail.com |
| 1651023 | Luisa V.Sola Rivera | luisasola@yahoo.com |
| 1651023 | Luisa V.Sola Rivera | luisasola@yahoo.com |
| 1670144 | LUISOL DELGADO CAJIGAS | luisol7delgado@yahoo.com |
| 1597823 | Luisol Delgado Cajigas | luisol7delgado@yahoo.com |
| 466487 | LUISSETTE MRODRIGUEZ BERNIER | jazielpagan@yahoo.com |
| 466487 | LUISSETTE MRODRIGUEZ BERNIER | luissetterb@yahoo.com |
| 1996653 | Luiz A.Cruz Reyes | lyanne.cruzclass@gmail.com |
| 1683410 | Luiz A.Perez Nieves | lucyaperez1966@gmail.com |
| 1705472 | LUIZ E.MORALES VELAZQUEZ | orlando_marrero@yahoo.com |
| 1746758 | Lumara Rodriguez Canales | aramasi_02@hotmail.com |
| 1652282 | LUMARIE MARRERO TORRES | LUMARI_23@YAHOO.COM |
| 1686597 | Lumarie Santo Domingo Rodriguez | maestralumarie@gmail.com |
| 1699769 | Lumary Cabán Barreto | lali8613@yahoo.com |
| 1737546 | Lumary López Carrión | tatylopez868@gmail.com |
| 285905 | LUNA ALVAREZ, YESEIRA DEL | babyluna8pr@yahoo.com |
| 855619 | Luna Moran-Rivera | jm@canciobiaggi.com |
| 855619 | Luna Moran-Rivera | jm@canciobiaggi.com |
| 286281 | LURIANNE GARCIA PIAZZA | karjoar7@gmail.com |
| 286281 | LURIANNE GARCIA PIAZZA | karjoar7@gmail.com |
| 1596690 | Lurilda APanelli Narváez | mati.62@hotmail.com |
| 2068935 | LUSMAR DUPREY MARTE | Lusmarduprey@gmail.com |
| 1823722 | LUTGORDO MONTES AYALA | GALDY225@GMAIL.COM |
| 1379381 | Luvia I.Martinez Torres | mirtamarti3@gmail.com |
| 704338 | LUZ A GONZALEZ VAZQUEZ | guinen1963@yahoo.com |
| 704338 | LUZ A GONZALEZ VAZQUEZ | guinen1963@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1730058 | Luz A. Pena Hernandez | lucypena737@gmail.com |
| 1990484 | Luz A. Rodriguez | luzrodriguez5010@gmail.com |
| 1750848 | Luz A. Santiago García | luzaderma@icloud.com |
| 1917880 | Luz A. Vega Diaz | Luzvega00@gmail.com |
| 1605483 | LUZ A.ACOSTA PAGAN | acostapaganluza@gmail.com |
| 2067024 | Luz A.Fernandez Alamo | mishijasliz@gmail.com |
| 1916153 | Luz A.Ortiz Torres | lasalivia@gmail.com |
| 1038249 | LUZ A.PEÑA HERNANDEZ | lucypena737@gmail.com |
| 1972546 | Luz A.Rivera Fonseca | felixluzzo10@hotmail.com |
| 1849450 | Luz A.Rivera Rodriguez | nadilisa@gmail.com |
| 1690566 | LUZ A.ROSADO TORRES | adalgisarosadotorres@gmail.com |
| 1671468 | LUZ A.ROSADO TORRES | adalgisarosadotorres@gmail.com |
| 1803511 | Luz A.Vazquez Diaz | angelicavazquez29@yahoo.com |
| 574933 | Luz A.Vega Diaz | luzvega00@gmail.com |
| 1691005 | Luz A.Vega Diaz | luzvega00@gmail.com |
| 574933 | Luz A.Vega Diaz | luzvega00@gmail.com |
| 1822180 | Luz A.Velazquez Santiago | luzamilda@gmail.com |
| 1792125 | Luz ADíaz Rivera | luzviajera@gmail.com |
| 1853478 | Luz AidaMartinez Rodriguez | zaidam_672@hotmail.com |
| 1988550 | Luz AidaQuinones Rivera | yajaida351@gmail.com |
| 1905943 | Luz AidaQuinones Rivera | yajaida351@gmail.com |
| 1872032 | Luz AidaQuinones Rivera | yajaida351@gmail.com |
| 1855691 | Luz Amaralis Ramos Hernandez | luzamaralis@gmail.com |
| 1577369 | Luz AntoniaSilva Torres | luz.silva@upr.edu |
| 1741489 | LUZ APENA HERNANDEZ | LUCUPENA737@GMAIL.COM |
| 1683688 | LUZ APEREZ NIEVES | luayaperez1966@gmail.com |
| 2044423 | Luz ARodriguez | luzrodriguez5010@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1908087 | Luz Arroyo Soto | arroyoluz99@gmail.com |
| 2100211 | LUZ AVAZQUEZ DIAZ | angelicavazquez29@yahoo.com |
| 2109808 | Luz AVazquez Diaz | angelicavazquez29@yahoo.com |
| 1735445 | Luz B. Marrero Rivera | lmarrero@cst.pr.gov |
| 1923937 | Luz B.Lugo Pacheco | luzblugo@hotmail.com |
| 1765208 | Luz B.Torres Rosado | neldivettest@gmail.com |
| 2023952 | Luz Belen Rivas Perez | rivasbelen123@hotmail.com |
| 1969942 | Luz BelenClaudio Nater | adis0928@gmail.com |
| 1936972 | Luz BelenRivas Perez | rivasbelen123@hotmail.com |
| 1593761 | LUZ BENCARNACION RODRIGUEZ | karmin225@gmail.com |
| 1860880 | Luz BLugo Pacheco | luzblugo@hotmail.com |
| 1486054 | Luz BMarrero Rivera | lmarrero@cst.pr.gov |
| 1632476 | Luz BNatal Laureano | luz.natal@yahoo.com |
| 1696544 | LUZ BORTIZ JAIME | bethzaida05@gmail.com |
| 1654419 | Luz BriceidaAlicea Ramos | luzbalicea@gmail.com |
| 1894514 | Luz BriceidaAlicea Ramos | luzbalicea@gmail.com |
| 1844829 | Luz BriceidaAlicea Ramos | luzbalicea@gmail.com |
| 1949242 | Luz BriceidaAlicea Ramos | luzbalicea@gmail.com |
| 1935601 | LUZ BRICEIDAALICEA RAMOS | LUZBALICEA@GMAIL.COM |
| 481337 | Luz BRodriguez Santiago | lb.ridriguezsantiago@gmail.com |
| 1044849 | Luz BRodriguez Santiago | lb.rodriguezsantiago@gmail.com |
| 1752900 | LUZ C TROCHE SANTIAGO | luzc.troche@yahoo.com |
| 1761444 | Luz C.Arroyo Fernández | arroyonelly1@gmail.com |
| 1720910 | Luz C.Colon | Lucycolon14@gmail.com |
| 1653249 | Luz C.Cuevas | eli4311@yahoo.com |
| 1869288 | LUZ C.LUCIANO CRUZ | LUCIANOLUZ20@YAHOO.COM |
| 2074908 | Luz C.Malave Lopez | pisciana24pr.@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1725220 | Luz C.Méndez-Quintana | dara_trav@yahoo.com |
| 1712459 | Luz C.Méndez-Quintana | dara_trav@yahoo.com |
| 1732727 | Luz C.Nieves Sanchez | luzcnieves@gmail.com |
| 1732727 | Luz C.Nieves Sanchez | luzcnieves@gmail.com |
| 1674828 | Luz C.Ortiz Ortiz | lymarie9@yahoo.com |
| 1691952 | Luz C.Ramos Tirado | luzceleniaramos@gmail.com |
| 1588993 | Luz C.Rodriguez Lugo | lucero_4884@yahoo.com |
| 1735907 | Luz C.Torres Vargas | lucytorres3057@gmail.com |
| 1679389 | LUZ C.VAZQUEZ VALENTIN | celeniamath@yahoo.com |
| 1654486 | Luz C.Vázquez Valentín | celeniamath@yahoo.com |
| 1765194 | Luz C.Vázquez Vázquez | lvazquez_de@hotmail.com |
| 7471 | LUZ CAGOSTO MALDONADO | lucyagosto32@yahoo.com |
| 1811497 | Luz Carrasquillo Ortiz | luzmaco14@gmail.com |
| 1503278 | LUZ CCOLON COLON | LUCYCOLON14@GMAIL.COM |
| 1352373 | LUZ CCOLON COLON | LUCYCOLON14@GMAIL.COM |
| 1605075 | LUZ CDIAZ RODRIGUEZ | anthony74986@gmail.com |
| 1719959 | Luz Celenia Pacheco Calderon | mariancosme@gmail.com |
| 1734609 | Luz CeleniaColon Ortiz | pachugui3@hotmail.com |
| 1593436 | Luz CeleniaColon Ortiz | pachuqui3@hotmail.com |
| 1863335 | Luz CeleniaColon Ortiz | pachuqui3@hotmail.com |
| 1891312 | Luz CeleniaColon Ortiz | pachuqui3@hotmail.com |
| 1890282 | Luz CeleniaColon Ortiz | pachuqui3@hotmail.com |
| 1841156 | Luz CeleniaColon Ortiz | pachuqui3@hotmail.com |
| 1897419 | Luz CeleniaColon Ortiz | pachuqui3@hotmail.com |
| 1734609 | Luz CeleniaColon Ortiz | pachuqui3@hotmail.com |
| 1600585 | Luz CeleniaColón Ortiz | pachuqui3@hotmail.com |
| 2124053 | Luz CeleniaDelgado Perez | luzcelenia@coqui.net |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2077817 | LUZ CELENIALAGARES SANTIAGO | negrita416@yahoo.com |
| 408275 | LUZ CELENIAPEREZ VALENTIN | LUZCELENIA760@GMAIL.COM |
| 1853135 | Luz CeleniaTorres Oyola | celenia60@yahoo.com |
| 1852327 | Luz CeleniaTorres Oyola | celenia60@yahoo.com |
| 1821092 | LUZ CELENIATORRES OYOLA | CELENIA60@YAHOO.COM |
| 2016689 | Luz CeleniaTorres Oyola | celenia60@yahoo.com |
| 1961106 | Luz CelestePerez Camacho | celeste352@aol.com |
| 1679212 | Luz CGonzalez Navarro | gonzalezluz16@gmail.com |
| 1645839 | Luz CLlanos Bultron | marlasa02@hotmail.com |
| 1743093 | Luz CLlanos Bultron | marlasa02@hotmail.com |
| 1600820 | LUZ CNIEVES LOUBRIEL | LCNIEVES@POLICIA.PR.GOV |
| 1044913 | LUZ CPEREZ VALENTIN | LUZCELENIA760@GMAIL.COM |
| 465992 | LUZ CRODRIGUEZ ARROYO | Celenia1555@gmail.com |
| 1747920 | Luz Cruz Cruz | huchy100@gmail.com |
| 1553256 | Luz CSanchez-Falero | luzcelenia2k@gmail.com |
| 1778863 | Luz CSanjurjo Rivera | sanjurjoluz@yahoo.com |
| 1769056 | Luz CVazquez Vazquez | lvazquez_de@hotmail.com |
| 1958794 | Luz D. Rivera Garcia | luzrivera1062@gmail.com |
| 1668899 | Luz D.Cajigas Martinez | luisol7delgado@yahoo.com |
| 1796556 | Luz D.Cardona Vargas | lucycardona1983@gmail.com |
| 2031861 | Luz D.Cartagena Lopez | luciamy_11@yahoo.com |
| 1933391 | Luz D.Lozada Concepcion | luz_lozada_cielo@hotmail.com |
| 1379773 | LUZ D.NAVARRO ROMERO | KBAN51@YAHOO.COM |
| 1673919 | Luz D.Pomales Pomales | santiagoludmila@hotmail.com |
| 1601255 | Luz D.Ramirez Morales | luzdeliz.ramirez@hotmail.com |
| 1677757 | Luz D.Ramirez Morales | luzdeliz.ramirez@hotmail.com |
| 1676696 | Luz D.Ramirez Morales | luzdeliz.ramirez@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1689942 | Luz D.Ramos Ramos | lucyramos1976@gmail.com |
| 1689942 | Luz D.Ramos Ramos | lucyramos1976@gmail.com |
| 1045078 | LUZ D.TORRES JIMENEZ | luz12041964@gmail.com |
| 1733650 | Luz D.Vazquez Vazquez | ldeliatorres@yahoo.com |
| 1800751 | Luz DaisySantiago Munoz | luzdaisysantiago@gmail.com |
| 2007773 | Luz DaliaRodriguez Rodriguez | luz.dalia8318@gmail.com |
| 2007773 | Luz DaliaRodriguez Rodriguez | luz.dalia8318@gmail.com |
| 2046160 | LUZ DARMARIMIRANDA VAZQUEZ | sraluzdmiranda@gmail.com |
| 1860370 | Luz DAsencio de Ferrer | xvferrer@yahoo.com |
| 1765374 | Luz del Alba Santana Samo | albyesamot@gmail.com |
| 1722214 | Luz Delia Adorno Morales | navarronadia6@gmail.com |
| 1937848 | Luz Delia Suarez Rivera | ds_evelyn@yahoo.com |
| 1636182 | Luz DeliaAdorno Morales | navarronadia6@gmail.com |
| 1635640 | Luz DeliaAdorno Morales | navarronadia6@gmail.com |
| 1677538 | LUZ DELIAALVAREZ MERCADO | ldacapri@hotmail.com |
| 1677538 | LUZ DELIAALVAREZ MERCADO | ldacapri63@hotmail.com |
| 1602014 | Luz DeliaMontijo Caraballo | Xiomara198@gmail.com |
| 1779461 | LUZ DELIARUIZ BETANCOURT | ELISANCHEZ3737@GMAIL.COM |
| 1884391 | Luz DeliaTorres Perez | arte.reinaldoguerrero@gmail.com |
| 1659238 | Luz DeliaTorres Serrano | luztorresserrano@gmail.com |
| 1568209 | Luz DHance Colon | natadelia016@yahoo.com |
| 918165 | LUZ DIAZ GONZALEZ | pulguillas2@gmail.com |
| 1571057 | LUZ DLLANOS ROSARIO | llanoslight@gmail.com |
| 1571057 | LUZ DLLANOS ROSARIO | llanuslight@gmail.com |
| 279069 | LUZ DLOZADA CONCEPCION | luz_lozada_cielo@hotmail.com |
| 279069 | LUZ DLOZADA CONCEPCION | luz_lozada_cielo@hotmail.com |
| 1612918 | Luz DMarrero | marreroluz@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1612822 | Luz DMarrero Pineiro | marreroluz@gmail.com |
| 1612704 | Luz DMarrero Pineiro | marreroluz@gmail.com |
| 1612855 | Luz DMarrerro Pineiro | marreroluz@gmail.com |
| 335167 | LUZ DMIRANDA CORDERO | lymiranda2006@yahoo.com |
| 790409 | LUZ DOMINGUEZ RODRIGUEZ | luzgrace@hotmail.com |
| 1673605 | Luz Dominguez Rodriguez | luzgrace@hotmail.com |
| 1643217 | LUZ DOMINGUEZ RODRIGUEZ | luzgrace@hotmail.com |
| 1669976 | LUZ DOMINGUEZ RODRIGUEZ | luzgrace@hotmail.com |
| 1673308 | Luz Dominguez Rodriguez | luzgrace@hotmail.com |
| 1697820 | LUZ DOMINGUEZ RODRIGUEZ | luzgrace@hotmail.com |
| 1045028 | LUZ DOROZCO LABOY | LUZ.OROZCO@FAMILIA.PR.GOV |
| 1045028 | LUZ DOROZCO LABOY | LUZ.OROZCO@FAMILIA.PR.GOV |
| 1808460 | Luz DRamirez Morales | luzdeliz.ramirez@hotmail.com |
| 1804971 | LUZ DRIVERA MORALES | RLUZ1067@GMAIL.COM |
| 1683996 | Luz DSolis Fonseca | luzsolis10@hotmail.com |
| 1939874 | LUZ E JIMENEZ ALVAREZ | lusiesther@icloud.com |
| 1592607 | LUZ E. BERRIOS CINTRON | berriosl92001@gmail.com |
| 1936498 | Luz E. Ortiz Guzman | luzeortiz7@gmail.com |
| 1809224 | Luz E. Rios Arce | reynaldosantiagosantiago@gmail.com |
| 2003834 | Luz E. Rios Gerena | lucyerios-@hotmail.com |
| 1891213 | LUZ E. RIOS GERENA | lucyerios-@hotmail.com |
| 1750762 | Luz E. Santiago Valentin | santiago.luz38@gmail.com |
| 1848519 | Luz E. Torres Torres | ennie_21@yahoo.com |
| 1990766 | Luz E. Vargas Lopez | luzvioletavargas@gmail.com |
| 1834134 | Luz E.Acevedo Hernandez | lozeneidaon@gmail.com |
| 28268 | LUZ E.ANTOMMARCHI BONILLA | lazantommarchi@gmail.com |
| 1944022 | Luz E.Burgos Cruz | luz.burgos@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2009952 | Luz E.Correa Rosa | lcorrea0210@gmail.com |
| 1638159 | Luz E.Cruz Rosario | kuchita12@yahoo.com |
| 1773315 | Luz E.Figueroa Reyes | luzfigueroa903@gmail.com |
| 172234 | LUZ E.FIGUEROA RODRIGUEZ | ENEIDADECRISTO@GMAIL.COM |
| 172234 | LUZ E.FIGUEROA RODRIGUEZ | ENEIDADECRISTO@GMAIL.COM |
| 2118841 | Luz E.Figueroa Rodriguez | eneidadecristo@gmail.com |
| 1581419 | LUZ E.GUZMAN CORTES | carmenguzman67@yahoo.com |
| 1864698 | Luz E.Hernandez Martinez | luzeher@yahoo.com |
| 1675723 | Luz E.Hiraldo Santiago | lucy.prieta@hotmail.com |
| 2070389 | Luz E.Lopez Lopez | luzsther07@gmail.com |
| 2030078 | LUZ E.LOPEZ TORRES | LUHENDENISSE@YAHOO.COM |
| 1653577 | Luz E.Maldonado Reyes | luz.maldonado.reyes@gmail.com |
| 1510365 | LUZ E.MEDINA TORRES | luzmeto820@gamil.com |
| 1497560 | LUZ E.MEDINA TORRES | luzmeto820@gmail.com |
| 1435688 | Luz E.Mendez Melendez | lucymendezmelendez@gmail.com |
| 1741602 | LUZ E.MENDOZA RIVERA | luzmendozapr949@gmail.com |
| 1727449 | Luz E.Merced Declet | luzd300@gmail.com |
| 1745560 | Luz E.Merced Mateo | sandralizdm@gmail.com |
| 1788951 | LUZ E.MIRANDA RODRIGUEZ | LUEENEIDAMIRANDA212@GMAIL.COM |
| 1660455 | Luz E.Pastrana Gonzalez | pastranaluz@yahoo.com |
| 1045275 | LUZ E.PENALVERTY RIVERA | LUZE526@HOTMAIL.COM |
| 1980655 | Luz E.Perez Rodriguez | eayalaperez257@yahoo.com |
| 704825 | LUZ E.RAMIREZ RAMOS | luzelenia47@gmail.com |
| 1652347 | Luz E.Ramos Cosme | lramos9244@gmail.com |
| 1985283 | LUZ E.RIOS GERENA | LUCYERIOS-@HOTMAIL.COM |
| 1950509 | Luz E.Rios Gerena | lucyerios-@hotmail.com |
| 1863360 | LUZ E.RIVERA MERCADO | luz.rivera1972@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1763870 | Luz E.Rodriguez Clemente | hermananelly@live.com |
| 1966566 | Luz E.Rodriguez Mendez | ler380.lr@gmail.com |
| 1657140 | Luz E.Rodriguez Torres | wandacamacho042@gmail.com |
| 1747296 | LUZ E.RODRIGUEZ TORRES | wandacamacho042@gmail.com |
| 2032995 | Luz E.Roman Garcia | irisalvarado1950@gmail.com |
| 1679458 | Luz E.Rosario Ortiz | lucybonlr@gmail.com |
| 1749080 | Luz E.Rosario Ortiz | lucybonlr@gmail.com |
| 1727600 | Luz E.Ross- Rivera | leross62@yahoo.com |
| 1618205 | Luz E.Sanchez | luze2013.ls@gmail.com |
| 1600710 | LUZ E.SANTIAGO CEDENO | luzesantiago17@gmail.com |
| 1692719 | Luz E.Santiago Cedeno | luzesantiago17@gmail.com |
| 1839483 | Luz E.Santiago Cedeno | luzesantiago17@gmail.com |
| 1832702 | Luz E.Santiago Cedeno | luzesantiago17@gmail.com |
| 1836671 | Luz E.Santiago Cedeno | luzesantiago17@gmail.com |
| 1819254 | Luz E.Santiago Cedeno | luzesantiago17@gmail.com |
| 1644892 | Luz E.Santiago Cedero | luzesantiago17@gmail.com |
| 1590698 | Luz E.Santos | LUZSANTOS0201@GMAIL.COM |
| 1617684 | LUZ E.SANTOS ROSARIO | LUZSANTOS@GMAIL.COM |
| 1979192 | Luz E.Soto Saez | lucysotosaez@gmail.com |
| 1713301 | Luz E.Tirado Velaquez | luztirado92@yahoo.com |
| 1605153 | Luz E.Tirado Velazquez | luztirado92@yahoo.com |
| 1973005 | Luz E.Vargas Lopez | luzvioletavargas@gmail.com |
| 1805007 | Luz E.Vazquez Sepulveda | cololo69@yahoo.com |
| 1393461 | Luz E.Vazquez Vazquez | luzeneida1954@gmail.com |
| 1784718 | LUZ E.VAZQUEZ VELEZ | luzv0368@gmail.com |
| 1784718 | LUZ E.VAZQUEZ VELEZ | luzv0368@gmail.com |
| 1769487 | Luz E.Vidot | luzadonais@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1794677 | Luz E.Vidot Arbelo | luzadonais@hotmail.com |
| 777877 | LUZ EACEVEDO HERNANDEZ | luzeneida017@gmail.com |
| 2117727 | Luz EAlmedina Sanchez | Luzalmendina@yahoo.com |
| 2117521 | Luz EAndujar Pacheco | luz.e.andujar@gmail.com |
| 1654865 | Luz EAvila Hernandez | luzavilahernandez@gmail.com |
| 1036900 | LUZ EBURGOS DE MALDONADO | waleskam@comcast.net |
| 1482414 | Luz ECalderon Rivera | lcalderon866@live.com |
| 1482414 | Luz ECalderon Rivera | lcalderon866@live.com |
| 1986887 | Luz EDavid Feliciano | lucydavid53@gmail.com |
| 1684220 | Luz Ede Leon Morales | lizmar39@yahoo.com |
| 1474803 | Luz EDiaz Ramos | saley200@yahoo.com |
| 1045176 | LUZ EFERNANDEZ DEL | luzenid0123@gmail.com |
| 1045194 | LUZ EGONZALEZ CALDERON | eneida.g@hotmail.com |
| 1045194 | LUZ EGONZALEZ CALDERON | eneida.g@hotmail.com |
| 209497 | LUZ EGUEVARA CRUZ | caneladelcaribe68@gmail.com |
| 1744670 | Luz Eileen Gonzalez | leileengonzalez@gmail.com |
| 1669713 | LUZ ELENARODRIGUEZ TORRES | wandacamacho042@gmail.com |
| 1884730 | Luz Elenia Suarez Cartagena | lourdes.suarez1963@hotmail.com |
| 1822584 | Luz EleniaCotto Perez | luzelecotto12@gmail.com |
| 1808785 | Luz EMateo Torres | lucymateo0727@gmail.com |
| 1506222 | LUZ EMEDINA TORRES | luzmeto820@gmail.com |
| 1741725 | LUZ EMENDOZA RIVERA | luzmendozapr.949@gmail.com |
| 1741725 | LUZ EMENDOZA RIVERA | luzmendozapr949@gmail.com |
| 1833585 | Luz Emery Diaz Santiago | luzdiaz4318@gmail.com |
| 2094954 | Luz EmiliaSerrano Vazquez | lemilia625@gmail.com |
| 1749100 | LUZ ENAIDAMUNIZ ROSADO | lcdaednavelez@gmail.com |
| 1777575 | LUZ ENEIDAGALLOZA MENDEZ | gallozaeny69@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2018501 | Luz EneidaIrizarry-Mercado | lirizarry@agricultura.pr.gov |
| 2119576 | Luz EneidaIrizarry-Mercado | LIrizarry@agricultura.pr.gov |
| 1924898 | Luz EneidaLuna Bernart | eneidita15@yahoo.com |
| 1461595 | Luz EnidArcelay Velez | luzenidarcelay@yahoo.com |
| 1748348 | Luz EnidHernandez Pantoja | perlitafortepantoja@yahoo.com |
| 1748348 | Luz EnidHernandez Pantoja | zaetas.luz@hot mail.com |
| 1748348 | Luz EnidHernandez Pantoja | zaetas.luz@hotmail.com |
| 2000141 | Luz EnidMorales Morales | luzm_cita@yahoo.com |
| 2000141 | Luz EnidMorales Morales | luzm_cita@yahoo.com |
| 1740994 | Luz EnidOrtiz Guzman | luzeortiz7@gmail.com |
| 1863608 | Luz EnidOrtiz Marrero | lueni@live.com |
| 1658995 | LUZ EOLIVENCIA MARTINEZ | luzeolivencia@gmail.com |
| 1845051 | LUZ EORTIZ ESPINOSA | oevelin871@gmail.com |
| 1804717 | Luz EOrtiz Guzman | luzeortiz7@gmail.com |
| 1488021 | LUZ EPENA TORRES | enelia.30756@hotmail.com |
| 1796627 | Luz EPérez Cordero | luzperez49@yahoo.com |
| 1912402 | LUZ EPORTALATIN VILLANUEVA | ANGELINA.CHIMY@GMAIL.COM |
| 1409572 | Luz ERamos Martinez | 1165_@hotmail.com |
| 1677551 | LUZ EREYES ROSA | lerpr205@gmail.com |
| 1700352 | LUZ ERIOS ARCE | reinaldosantiagosantiago@gmail.com |
| 1989787 | Luz ERios Gerena | lucyerios@hotmail.com |
| 1734661 | Luz ERodriguez Clemente | hermananelly@live.com |
| 704782 | LUZ ERODRIGUEZ TORRES | wandacamacho042@gmail.com |
| 1680804 | LUZ ERODRIGUEZ TORRES | wandacamacho042@gmail.com |
| 704782 | LUZ ERODRIGUEZ TORRES | wandacamacho042@gmail.com |
| 1780707 | Luz ERoldan Rohena | LROLDANROHENA08@GMAIL.COM |
| 1673903 | Luz ERoman Ruiz | leromanru@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753382 | LUZ EROSARIO | lrosario127@gmail.com |
| 1675032 | Luz ERosario Ortiz | lucybonlr@gmail.com |
| 1765084 | Luz ERosario Ortiz | lucybonlr@gmail.com |
| 1503921 | Luz ESanabria Galarza | luzeneida_music@yahoo.com |
| 1606607 | LUZ ESANTIAGO CEDENO | LUZESANTIAGO17@GMAIL.COM |
| 1848495 | Luz ESantiago Cedeno | luzesantiago17@gmail.com |
| 1798060 | Luz ESantiago Cedeno | luzesantiago17@gmail.com |
| 1875697 | Luz ESerrano Claudio | naydaserrano1238@gmail.com |
| 1999489 | LUZ ESOTO SAEZ | lucysotosaez@gmail.com |
| 1803702 | Luz EstherCruz Array | luzcruz315@yahoo.com |
| 1972788 | Luz EVargas Lopez | luzvioletavargas@gmail.com |
| 1720586 | Luz EvelynLaboy Feliciano | laboyluz@hotmail.com |
| 1037111 | LUZ FELICIANO COLON | ladjuntas@aol.com |
| 1037111 | LUZ FELICIANO COLON | ladjuntas@aol.com |
| 88172 | LUZ GEORGINACHAMORRO OSTOLAZA | ailemasor30@gmail.com |
| 88172 | LUZ GEORGINACHAMORRO OSTOLAZA | ailemasor30@gmail.com |
| 918300 | LUZ GUZMAN CORTES | CARMENGOZMA67867@YAHOO.COM |
| 1475848 | Luz Guzmán Torres | luzg0120@hotmail.com |
| 1676550 | Luz H.Ocasio Ramirez | luzocasio2930@gmail.com |
| 2034593 | Luz H.Olmeda Penalverty | haydee157@yahoo.com |
| 372576 | LUZ H.OLMEDA PENALVERTY | haydee157@yahoo.com |
| 1842095 | Luz H.Olmeda Penalverty | haydee157@yahoo.com |
| 1842095 | Luz H.Olmeda Penalverty | haydee157@yahoo.com |
| 1842095 | Luz H.Olmeda Penalverty | haydee157@yahoo.com |
| 1842095 | Luz H.Olmeda Penalverty | haydee157@yahoo.com |
| 1842095 | Luz H.Olmeda Penalverty | haydee157@yahoo.com |
| 1842095 | Luz H.Olmeda Penalverty | haydee157@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 372576 | LUZ H.OLMEDA PENALVERTY | haydee157@yahoo.com |
| 2128418 | Luz H.Olmeda Penalverty | haydee157@yahoo.com |
| 1522213 | Luz H.Rivera Bonilla | lucindasan@yahoo.com |
| 1522234 | Luz H.Rivera Bonilla | lucindasan@yahoo.com |
| 1630410 | LUZ HAYDEEPIZARRO ROBLES | VANGELLYSPARRILLA15@GMAIL.COM |
| 1794727 | Luz HaydeePizarro Robles | vangellysvelezparrilla15@gmail.com |
| 1671660 | LUZ HAYDEERODRIGUEZ RAMOS | ALYMUSI@GMAIL.COM |
| 1839665 | Luz HCabrera De Jesus | lucy6753@yahoo.com |
| 1045403 | LUZ HERMELINDACORDERO TOSADO | CORDERO.HERMLINDA@YAHOO.COM |
| 1045403 | LUZ HERMELINDACORDERO TOSADO | CORDERO.HERMLINDA@YAHOO.COM |
| 1962736 | LUZ HRIOS MONTANEZ | luzhaydeerios@gmail.com |
| 1962736 | LUZ HRIOS MONTANEZ | luzhaydeerios@gmail.com |
| 1962736 | LUZ HRIOS MONTANEZ | luzhaydeerios@gmail.com |
| 1962736 | LUZ HRIOS MONTANEZ | luzhaydeerios@gmail.com |
| 1752100 | Luz Í Torres Grau ITorres Grau | luztorresgrau46@gmail.com |
| 1870581 | Luz I. Diana Santiago | luzidianasantiago@gmail.com |
| 1719580 | Luz I.Canals Rivera | luzivettecanals@gmail.com |
| 2000109 | Luz I.Jenaro Serrano | lucyjenaro14@gmail.com |
| 1722187 | Luz I.Pazo Arroyo | pazoluz@yahoo.com |
| 1995468 | Luz I.Perez Fidalgo | ivette321@live.com |
| 1765957 | LUZ I.RIVERA ORTIZ | luzigdalia@gmail.com |
| 1621407 | LUZ I.RODRIGUEZ ESTRADA | ivyrodriguez1964@gmail.com |
| 1621407 | LUZ I.RODRIGUEZ ESTRADA | ivyrodriguez1967@gmail.com |
| 1857757 | Luz I.Torres Irizarry | liti126@hotmail.com |
| 1941644 | Luz I.Torres Irizarry | liti126@hotmail.com |
| 1972381 | LUZ I.TORRES IRIZARRY | LITI126@HOTMAIL.COM |
| 1045420 | LUZ IACOSTA VELAZQUEZ | luzacosta83@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1486790 | Luz IAyala Maldonado | com |
| 1486790 | Luz IAyala Maldonado | lucyayala7@yahoo |
| 1653143 | LUZ ICANALS RIVERA | luzivettecanals@gmail.com |
| 1778736 | Luz IdaliaAponte Perez | lucyaponte629@gmail.com |
| 1557072 | Luz IGuadalupe Sanabria | luzivette30@hotmail.com |
| 2067860 | Luz IJenaro Serrano | lucyjenaro14@gmail.com |
| 1698302 | Luz IvetteCruz Martínez | luzcruz888@gmail.com |
| 1976499 | Luz IvetteOrtiz Rodriguez | luzanel@yahoo.com |
| 1727231 | Luz IvetteRosario Santiago | luzrosario1924@gmail.com |
| 1637789 | Luz IvonMarengo Santiago | lims25@hotmail.com |
| 808586 | LUZ J.ORTIZ SANTIAGO | ljortiz3726@gmail.com |
| 808586 | LUZ J.ORTIZ SANTIAGO | ljortiz3726@gmail.com |
| 1648672 | Luz L Roman Cruz | romantean@yahoo.com |
| 70442 | LUZ L.CARDONA MORALES | leidacardona4@gmail.com |
| 1701784 | Luz L.Cardona Morales | LEIDACARDONA4@GMAIL.COM |
| 70442 | LUZ L.CARDONA MORALES | leidacardona4@gmail.com |
| 2021711 | Luz L.Morell Ramos | llmorell03@hotmail.com |
| 1766201 | Luz L.Perez Torres | ray.rodriguez04@gmail.com |
| 1628412 | Luz L.Rodriguez Pardo | lhitman@hotmail.com |
| 1816440 | Luz L.Roman Cruz | romantean@yahoo.com |
| 489174 | LUZ L.ROMERO BAEZ | luzl.romerobaez@gmail.com |
| 489174 | LUZ L.ROMERO BAEZ | luzl.romerobaez@gmail.com |
| 489174 | LUZ L.ROMERO BAEZ | luzl.romerobaez@gmail.com |
| 489174 | LUZ L.ROMERO BAEZ | luzl.romerobaez@gmail.com |
| 2121597 | Luz L.Torres Colon | luzleidatorres@hotmail.com |
| 1751691 | LUZ LCARDONA MORALES | LEIDACARDONA4@GMAIL.COM |
| 116839 | LUZ LCRUZ MARTIR | ninfawatson7@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1657562 | Luz LCruz Martir | ninfawatson7@yahoo.com |
| 1654993 | Luz LilliamCora Diaz | cora.lilliam@yahoo.com |
| 1650313 | Luz Llopiz Urbina | lucyllopiz@gmail.com |
| 1673701 | Luz Llopiz Urbina | lucyllopiz@gmail.com |
| 2100346 | LUZ M SANTIAGO LUZUNARIS | MLUGO1317@GMAIL.COM |
| 1643753 | LUZ M. CALCANO RIOS | lucycalcano1755@gmail.com |
| 2003062 | LUZ M. CAMACHO BAEZ | WILYJANE2008@YAHOO.COM |
| 1749684 | Luz M. Carrasquillo | Carrasquilloluzm@gmail.com |
| 1696334 | Luz M. Feliciano Sánchez | luzfeliciano366@gmail.com |
| 1758619 | Luz M. Jimenez Pantoja | tapizcero@gmail.com |
| 1733521 | Luz M. Rivera Castro | mileysa0811@gmail.com |
| 1392413 | Luz M.Abrams Sanchez | mercedesluz64@hotmail.com |
| 1673973 | Luz M.Acevedo Díaz | luzacevazquez@gmail.com |
| 1995424 | Luz M.Acevedo Rivera | lacevedo@ac.pr.gov |
| 1825654 | Luz M.Adames Guerrero | josetripari@hotmail.com |
| 1765468 | LUZ M.ALGARIN SANTOS | magaly613@gmail.com |
| 1632110 | Luz M.Ambert Otero | LMAmbert@policia.pr.gov |
| 1673962 | Luz M.Ambert Otero | LMAmbert@policia.pr.gov |
| 1660470 | LUZ M.AMBERT OTERO | LMAmbert@policia.pr.gov |
| 1505875 | Luz M.Aquino Mercado | laquino@drna.pr.gov |
| 1711638 | Luz M.Butter Lopez | luzdeliz77@gmail.com |
| 2070473 | Luz M.Camacho Delgado | lmcamachodelgado@gmail.com |
| 1710629 | Luz M.Carrion Bonano | moreno200570@hotmail.com |
| 1718155 | LUZ M.CARRION BONANO | moreno200570@hotmail.com |
| 1772559 | Luz M.Crespo Montero | mcmcrespo@gmail.com |
| 1820205 | Luz M.David Ballester | marlindavid@hotmail.com |
| 1690743 | Luz M.Dominguez Rodriguez | luzgrace@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1599553 | Luz M.Dominguez Rodriguez | luzgrace@hotmail.com |
| 1981855 | Luz M.Feliciano Rivera | luzfeliciano58@outlook.com |
| 1993828 | LUZ M.FELICIANO RIVERA | LUZFELICIANO58@OUTLOOK.COM |
| 2017435 | LUZ M.FERNANDEZ MEDINA | luz.fernandez6@live.com |
| 1795044 | Luz M.Figueroa Vega | zulairam542003@yahoo.com |
| 1877664 | Luz M.Fournier Zayas | luzmfournier@hotmail.com |
| 1594743 | LUZ M.FUENTES MOLINA | NEIDAFUENTES2@GMAIL.COM |
| 1596551 | Luz M.Fuentes Molina | neidafuentes21@gmail.com |
| 1845308 | Luz M.Gallardo Molero | luzmgallardo2011@gmail.com |
| 2096157 | Luz M.Gonzalez Hernandez | luzgonzalez2003@yahoo.com |
| 1975812 | Luz M.Gonzalez Hernandez | luzgonzalez2003@yahoo.com |
| 2096157 | Luz M.Gonzalez Hernandez | luzgonzalez2003@yahoo.com |
| 1727620 | Luz M.Hernandez Gonzalez | lucy8245@gmail.com |
| 1758822 | Luz M.Jimenez Pantoja | tapizcero@gmail.com |
| 705134 | Luz M.Lopez Diaz | Luzmlopez1968@gmail.com |
| 1690370 | Luz M.Lopez Garcia | nahir7@yahoo.com |
| 705143 | LUZ M.LUGO CRESPO | lucylugo28@yahoo.com |
| 1610853 | Luz M.Maldonado Sanchez | ADAMARIS2000@GMAIL.COM |
| 1629662 | Luz M.Maldonado Sanchez | adamaris2000@gmail.com |
| 1973794 | Luz M.Marrero Gonzalez | minervaluz5812@gmail.com |
| 1735914 | Luz M.Mendez Mendez | anarios@outlook.com |
| 1701857 | Luz M.Mendez Roman | mendezroman@gmai.com |
| 1616442 | Luz M.Ortiz Ruiz | giannar19@gmail.com |
| 1612583 | LUZ M.ORTIZ RUIZ | GIANNAR19@GMAIL.COM |
| 1620148 | Luz M.Ortiz Ruiz | giannar19@gmail.com |
| 1370538 | Luz M.Pantoja Gonzalez | pedroamezago@yahoo.com |
| 1775604 | Luz M.Perez Santiago | perezluzm@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1955311 | Luz M.Ramos Rosario | profluzramos@gmail.com |
| 1942496 | Luz M.Rivera Cardona | lriveracardona@hotmail.com |
| 1653179 | Luz M.Rivera Rosado | luzmriverarosado@gmail.com |
| 1742801 | Luz M.Rodriguez | bettymery55@gmail.com |
| 1660555 | Luz M.Rodriguez Collazo | luzmrodz16@gmail.com |
| 1639791 | Luz M.Rodriguez Montañez | tugaviota1946@gmail.com |
| 1602889 | Luz M.Romero Santiago | luz700063@gmail.com |
| 1601785 | Luz M.Romero Santiago | luz700063@gmail.com |
| 1665216 | Luz M.Romero Santiago | luz700063@gmail.com |
| 1617088 | Luz M.Rosado Rivera | lulyrosado97@gmail.com |
| 1807443 | Luz M.Rosado Rivera | lulyrosado97@gmail.com |
| 1631040 | Luz M.Sanchez Perez | yemarriann17@gmail.com |
| 1661889 | Luz M.Sanchez Perez | yemarriann17@gmail.com |
| 1659006 | Luz M.Sanchez Perez | yemarriann17@gmail.com |
| 1617806 | Luz M.Sanchez Torres | puyi_039@hotmail.com |
| 1761887 | Luz M.Santos Negron | sluz36@hotmail.com |
| 1996311 | Luz M.Santos Ortiz | migdalias1948@gmail.com |
| 1940093 | Luz M.Soto Arocho | nildasoto@gmail.com |
| 1604586 | LUZ M.TORRES RAMIS de AYREFLOR | luzmart22@gmail.com |
| 1803434 | Luz M.Valentin | luzmvalentin@hotmail.com |
| 1962501 | Luz M.Valentin | luzmvalentin@hotmail.com |
| 1631807 | Luz M.Vargas Santiago | josewippy44@gmail.com |
| 1653755 | Luz M.Vargas Santiago | josewippy44@gmail.com |
| 1999916 | LUZ M.VAZQUEZ HERNANDEZ | DAIVANYSE@GMAIL.COM |
| 2059449 | Luz M.Vazquez Hernandez | daivanyse@gmail.com |
| 1690770 | Luz M.Vega Ramirez | drwestrada@prtc.net |
| 1955953 | Luz M.Vega-Orozco | LUZVEOROZ@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1824221 | Luz M.Velazquez Gonzalez | prieta1977@rocketmail.com |
| 1672028 | Luz MagalyLeon Nunez | trleon@gmail.com |
| 1632595 | LUZ MALBALADEJO OCASIO | luz.m.albaladejo@gmail.com |
| 1780354 | LUZ MALGARIN SANTOS | magaly613@gmail.com |
| 1654694 | LUZ MAMBERT OTERO | LMAmbert@policia.prgov |
| 1643817 | Luz MAmbert Otero | LMAmbert@policia.pr.gov |
| 1953274 | LUZ MARELYRODRIGUEZ DAVID | dra.luzmarelynuc@yahoo.com |
| 1953032 | LUZ MARELYRODRIGUEZ DAVID | dra.luzmarelyruc@yahoo.com |
| 1876167 | Luz Maria de Jesus Mendoza | ldejesus@gmail.com |
| 1694255 | Luz Maria Ibarra Canico | luzibarra51@gmail.com |
| 1694255 | Luz Maria Ibarra Canico | luzmibarra51@gmail.com |
| 1720282 | Luz Maria Ibarra Canino | luzmibarra51@gmail.com |
| 1638736 | Luz MariaAlamo Perez | lucyalamo63@gmail.com |
| 1985580 | Luz MariaBaez Resto | luzbaezresto@gmail.com |
| 1748767 | Luz MariaCarrasquillo Garcia | marirod25@outlook.com |
| 1835793 | Luz MariaCotto Lleras | lcottolleras@yahoo.com |
| 1876526 | Luz MariaCotto Luras | lcottolluras@yahoo.com |
| 1661622 | Luz MariaCruz Morales | lulin53@yahoo.es |
| 1881121 | Luz MariaDe Jesus Mendoza | LdeJesus@gmail.com |
| 1613773 | Luz MariaGarcia Villegas | lgarcia@salud.gov.pr |
| 1723047 | Luz MariaIbarra Canico | luzmibarra51@gmail.com |
| 1637217 | Luz MariaIbarra Canino | luzibarra51@gmail.com |
| 1666167 | Luz MariaIbarra Canino | luzibarra51@gmail.com |
| 1735393 | Luz MariaIbarra Canino | luzibarra51@gmail.com |
| 1757146 | Luz MariaIbarra Canino | luzibarra51@gmail.com |
| 1637217 | Luz MariaIbarra Canino | luzmibarra51@gmail.com |
| 1666167 | Luz MariaIbarra Canino | Luzmibarra51@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1844229 | Luz MariaLebron Romero | lebronmagdo@gmail.com |
| 1820991 | Luz MariaLebron Romero | lebronmaycla@gmail.com |
| 1959749 | Luz MariaLebron Romero | lebronmayda@gmail.com |
| 2015998 | Luz MariaLebron Romero | lebronmayda@gmail.com |
| 1675779 | Luz MariaMercado Vazquez | luzmercadored@gmail.com |
| 1626722 | LUZ MARIAPERALES TORRES | LUZPE2000@YAHOO.COM |
| 1727624 | Luz MariaPerez Reyes | lcda.perezperez@gmail.com |
| 1639401 | Luz MaríaPérez Reyes | lcda.perezperez@gmail.com |
| 2071510 | Luz MariaRivera Miranda | rimirluz@gmail.com |
| 1913622 | Luz MariaRodriguez Echevarria | MISILC12ROD@MCIL.COM |
| 1913622 | Luz MariaRodriguez Echevarria | misilcizrod@mcil.com |
| 2091020 | Luz MariaVazquez Hernandez | daivanyse@gmail.com |
| 1722920 | Luz MarielaAmbert Otero | luzambert@gmail.com |
| 1598719 | Luz MAvilés Nieves | luzmaviles@yahoo.com |
| 1890531 | LUZ MAYRAVELAZQUEZ ALVIRA | lizmayrav@yahoo.com |
| 1725290 | Luz MButter Lopez | luzdeliz77@gmail.com |
| 1712626 | Luz MCaban Rodriguez | dralcaban@yahoo.com |
| 1687557 | Luz MCarrasquillo-Flores | lcarrasquilloflores@gmail.com |
| 1256273 | LUZ MCARTAGENA MERCED | ivonnegm@prw.net |
| 2055718 | Luz MCrespo Torres | saber_lct@yahoo.com |
| 2055718 | Luz MCrespo Torres | saber_lct@yahoo.com |
| 1845680 | Luz Medina Medina | saritamedina838@gmail.com |
| 1505627 | LUZ MELENDEZ GONZALEZ | LUZM2871@GMAIL.COM |
| 1352881 | LUZ MENDEZ OCASIO | luz787@yahoo.com |
| 1966699 | Luz Merary Fernandez | luzmeraryfernandez@hotmail.com |
| 1722044 | Luz Mercedes Rivera Acevedo | luzierivera@gmail.com |
| 1674455 | Luz MercedesRivera Acevedo | luzierivera@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1736870 | Luz MercedesRivera Ramos | lmrr1960@hotmail.com |
| 1609137 | Luz Mery Viera González | luzmeryfelipe@yahoo.com |
| 1670331 | Luz MFigueroa Rios | lfigueroa674@hotmail.com |
| 2103068 | LUZ MFIGUEROA VEGA | ZULAIRAM542003@YAHOO.COM |
| 1037511 | LUZ MGONZALEZ CABRERA | magdagonzalez634@gmail.com |
| 1756745 | LUZ MGONZALEZ CORTEZ | mary1053@gmail.com |
| 1790559 | Luz MGonzalez Gonzalez | luzgonzalez28@gmail.com |
| 1677979 | Luz MHernández Muñiz | phoeberodi@gmail.com |
| 1999323 | Luz Milagros Lebron Lebron | Luzmilebron@gmail.com |
| 1861631 | Luz Minerva Carmona Marquez | ebeneser1959@yahoo.com |
| 1733536 | Luz Minerva Santiago Gonzalez | santiagolm8@gmail.com |
| 1768856 | Luz MinervaAlicea Figueroa | lmaliceafig@gmail.com |
| 1865774 | Luz MinervaAlicea Figueroa | lmaliceafig@gmail.com |
| 1345282 | Luz MinervaAlicea Figueroa | lmaliceafig@gmail.com |
| 1345722 | Luz MinervaAlicea Figueroa | lmaliceafig@gmail.com |
| 1349243 | Luz MinervaAlicea Figueroa | lmaliceafig@gmail.com |
| 1351422 | Luz MinervaAlicea Figueroa | lmaliceafig@gmail.com |
| 1975680 | Luz MinervaHevia Colon | bdiazhevia@gmail.com |
| 1766053 | Luz MinervaRivera Landrau | Lrivera591@outlook.com |
| 1674322 | LUZ MINERVASANTIAGO GONZALEZ | santiagolm8@gmail.com |
| 335404 | LUZ MIRANDA GONZALEZ | luzmiranda2465@gmail.com |
| 1636216 | Luz MireyaPadilla | luzmipadilla@gmail.com |
| 1475426 | Luz MIzquierdo Malave | elboxeador77@yahoo.com |
| 705125 | LUZ MLA SANTA LEBRON | kinjustdiaz@yahoo.com |
| 1045677 | LUZ MLEBRON MALDONADO | Minieta330@gmail.com |
| 1854293 | LUZ MLOPEZ LEBRON | luzlopez1943@gmail.com |
| 2076155 | Luz MLugo Crespo | lucylugo28@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 305899 | Luz MMarrero Rojas | jummie9@hotmail.com |
| 918465 | Luz MMoreno Matias | morenoluz238@yahoo.com |
| 1605546 | Luz MMuñoz Román | luzma1854@hotmail.com |
| 357906 | LUZ MNEGRON LA SANTA | lucymary65@yahoo.com |
| 357906 | LUZ MNEGRON LA SANTA | lucymary65@yahoo.com |
| 1603545 | Luz MOrtiz Ruiz | giannar19@gmail.com |
| 1805628 | Luz MPagan Ferrer | Onelia016@yahoo.com |
| 1604923 | Luz MPerez Ruiz | lummygil@yahoo.com |
| 858273 | LUZ MQUINONES MALDONADO | LQUINONES@DTOP.PR.GOV |
| 2101613 | Luz MRamos Rosario | profluzramos@gmail.com |
| 1744706 | LUZ MRIVERA CARRASQUILLO | LUZEGIPTO@YAHOO.COM |
| 1704917 | LUZ MRIVERA SANTIAGO | aivrcoamo@yahoo.com |
| 463824 | LUZ MROBLES FERNANDEZ | mariliz12000@hotmail.com |
| 1892687 | Luz MRobles Fernandez | mariliz12000@hotmail.com |
| 471585 | LUZ MRODRIGUEZ GUZMAN | lusma51269@gmail.com |
| 1617016 | Luz MRodriguez Montanez | tugaviota1946@gmail.com |
| 1764954 | Luz MRodriguez Montañez | tugaviota1946@gmail.com |
| 1756153 | LUZ MROQUE ORTIZ | LUZ.ROQUE59@YAHOO.COM |
| 1582109 | Luz MRosa Santana | luzmrosa15@gmail.com |
| 1781723 | Luz MRosado Gonzalez | rosadoluz2@gmail.com |
| 2011536 | Luz MRosado Gonzalez | rosadoluz2@gmail.com |
| 1777870 | Luz MRosario Cordero | luzrosario1963@yahoo.com |
| 1045860 | LUZ MSANCHEZ MATTA | sanchezlzm@gmail.com |
| 2077627 | Luz MSantiago Albino | miluzmijor@yahoo.com |
| 1738947 | Luz MSantiago Concepcion | mslsantiago@yahoo.com |
| 1045870 | LUZ MSANTOS MONTANEZ | lulyluis1221@gmail.com |
| 1647859 | Luz MSorrentini Tenorio | melissa.just@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1746725 | LUZ MSORRENTINI TENORIO | MELISSA.JUST@YAHOO.COM |
| 918516 | LUZ MSOTO GONZALEZ | leny.burgui@gmail.com |
| 2109215 | Luz MTirado Ramos | tiradoramosluz@gmail.com |
| 287176 | LUZ MTORRES ORTAS | Torres.luz42@gmail.com |
| 287176 | LUZ MTORRES ORTAS | Torres.luz42@gmail.com |
| 1598750 | Luz MTorres Ramis de Ayreflor | luzmart22@gmail.com |
| 1900456 | LUZ MVILLANUEVA ROMERO | luzmarissa1976@yahoo.com |
| 1784340 | Luz N. Canales Garay | luzcanales1953@gmail.com |
| 1890558 | Luz N. Escobales Ramirez | lnescobales@hotmail.com |
| 2040199 | Luz N. Feliciano Vargas | felicianoluz1949@gmail.com |
| 2085902 | Luz N. Lopez Martinez | lnlopezm1755@yahoo.com |
| 1683258 | Luz N. Nieves Mendez | lika1314@hotmail.com |
| 1653292 | Luz N.Alvarado Figueroa | sraalvarado190@yahoo.com |
| 1676034 | Luz N.Alvarado Figueroa | sraalvarado190@yahoo.com |
| 1678787 | Luz N.Alvarado Figueroa | sraalvarado190@yahoo.com |
| 1688856 | Luz N.Alvarado Figueroa | sraalvarado190@yahoo.com |
| 1689448 | Luz N.Alvarado Figueroa | sraalvarado190@yahoo.com |
| 1960347 | Luz N.Alverio Roldan | pomaluz@gmail.com |
| 2134953 | LUZ N.APONTE CRUZ | LUZNAPONTE@YAHOO.COM |
| 2109404 | LUZ N.FELICIANO VARGAS | FELICIANOLUZ1949@GMAIL.COM |
| 2071347 | Luz N.Feliciano Vargas | felicianoluz1949@gmail.com |
| 1741064 | Luz N.González-Torres | la-rubia-1973@hotmail.com |
| 2108690 | Luz N.Lopez Martinez | lnlopezmn55@yahoo.com |
| 1638452 | Luz N.Lopez Rivera | luz.manuel.lopez@gmail.com |
| 2013918 | Luz N.Lugo Mendez | lnlugomendez@gmail.com |
| 1717106 | Luz N.Marrero Ortiz | luzmarrero82@yahoo.com |
| 1820146 | LUZ N.MARRERO ORTIZ | luzmarrero82@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1700123 | LUZ N.NIEVES CARDONA | lnieves@asume.pr.gov |
| 1947966 | Luz N.Quiros Alonso | herequiros18@gmail.com |
| 1989537 | LUZ N.QUIROS ALONSO | nerequiros18@gmail.com |
| 1752471 | Luz N.Rodriguez Alvarado | lavelarustica@yahoo.com |
| 1751977 | Luz N.Rohena Dominguez | luzrohena@hotmail.com |
| 1741320 | Luz N.Rohena Dominguez | luzrohena@hotmail.com |
| 2088096 | LUZ NAHIRMELENDEZ RODRIGUEZ | lnahirmelendez@yahoo.com |
| 1876517 | Luz NahirMelendez Rodriguez | lnahirmelendez@gmail.com |
| 1872332 | Luz NahirMelendez Rodriguez | lnahirmelendez@gmail.com |
| 1857166 | Luz NahirMelendez Rodriguez | lnahirmelendez@gmail.com |
| 2076465 | Luz NahirMelendez Rodriguez | lnghirmelendez@yahoo.com |
| 1992756 | Luz NahirMelendez Rodriguez | lnahirmelendez@yahoo.com |
| 1620770 | LUZ NALVARADO FIGUEROA | SRAALVARADO190@YAHOO.COM |
| 1775585 | LUZ NAROCHO AVILA | luz_arocho@hotmail.com |
| 1776091 | Luz NBaez Lopez | zuleida1983@hotmail.com |
| 1675322 | Luz Nereida Colon Hernandez | brenduspr@gmail.com |
| 1755000 | Luz Nereida Llanos Torres | llanosluz0@gmail.com |
| 1654651 | Luz Nereida Vega Almodovar | lucyalm07@gmail.com |
| 1794319 | Luz NereidaAponte Ramos | jlsepulveda@yahoo.com |
| 1779851 | Luz NereidaArocho Avila | LUZ_AROCHO@HOTMAIL.COM |
| 1845810 | Luz NereidaBurgos Torres | luz_burgos2003@yahoo.com |
| 1855318 | Luz NereidaBurgos Torres | luz_burgos2003@yahoo.com |
| 1702388 | LUZ NEREIDACORTES LOPEZ | nellyancortes8@gmail.com |
| 1701030 | LUZ NEREIDAHERNÁNDEZ PAGÁN | luznehp@yahoo.com |
| 1691010 | Luz NereidaLlanos Torres | llanosluz0@gmail.com |
| 1737355 | Luz NereidaLlanos Torres | llanosluz0@gmail.com |
| 1789431 | Luz NereidaNieves Matos | nery220151@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1658642 | Luz NereidaPerez Justiniano | luzperez8332@gmail.com |
| 1643572 | LUZ NEREIDARIVERA CASANOVA | RIVERALUZ2016@GMAIL.COM |
| 1826437 | LUZ NEREIDAROMAN TORRES | LUZROMAN389@GMAIL.COM |
| 1856628 | Luz NereidaRoman Torres | luzroman389@gmail.com |
| 2005542 | Luz NereidaSerrano Hernandez | L.Nereida@yahoo.com |
| 1929981 | Luz NereidaZayas Martinez | zayasnereida@gmail.com |
| 1951372 | Luz NereidaZayas Martinez | zayasnereida@gmail.com |
| 1357119 | Luz NidiaMedina Schelmety | Schelmi@yahoo.com |
| 2101399 | Luz NLugo Mendez | lnlugomendez@gmail.com |
| 1732044 | Luz NMarrero Figueroa | Carmenrojasmarrero@gmail.com |
| 1811013 | Luz NMarrero Ortiz | luzmarrero82@yahoo.com |
| 1820582 | LUZ NMARRERO ORTIZ | LUZMARRERO82@YAHOO.COM |
| 1629091 | LUZ NMARTINEZ MARTINEZ | luznmartinez47@gmail.com |
| 1630376 | LUZ NNIEVES CARDONA | lnieves@aume.pr.gov |
| 1908178 | Luz NQuiros Alonso | nerequiros18@gmail.com |
| 705482 | LUZ NRODRIGUEZ CUEVAS | nydialares@gmail.com |
| 1046036 | LUZ NRUIZ DE LA TORRE | rubialuz39@hotmail.com |
| 1046036 | LUZ NRUIZ DE LA TORRE | rubialuz39@hotmail.com |
| 509001 | LUZ NSANCHEZ MARRERO | apolonio_morales63@hotmail.com |
| 509001 | LUZ NSANCHEZ MARRERO | luteresa60@yahoo.com |
| 287252 | LUZ NSANTIAGO ROBLES | neida60robles@gmail.com |
| 287252 | LUZ NSANTIAGO ROBLES | neida60robles@gmail.com |
| 1672492 | LUZ NSANTIAGO ROBLES | neida60robles@gmail.com |
| 287252 | LUZ NSANTIAGO ROBLES | neida60robles@gmail.com |
| 287252 | LUZ NSANTIAGO ROBLES | neida60robles@gmail.com |
| 1883352 | LUZ NVELAZQUEZ ALVAREZ | lnva32@gmail.com |
| 2009921 | Luz O Pagan Reyes | lucypagan@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 781847 | LUZ O.BETANCOURT NEGRON | o-mayra69@hotmail.com |
| 781847 | LUZ O.BETANCOURT NEGRON | o-mayra69@hotmail.com |
| 1046063 | LUZ OBETANCOURT NEGRON | o-mayra69@hotmail.com |
| 1046063 | LUZ OBETANCOURT NEGRON | o-mayra69@hotmail.com |
| 1735884 | LUZ ORTIZ | luzwiwitiz@gmail.com |
| 1840727 | Luz OtiliaRivera Morales | luzorivera@yahoo.com |
| 1918846 | Luz Palmira Rios Gonzalez | Lucy2476@hotmail.com |
| 1744690 | Luz Pedraza Morales | de18889@miescuela.pr |
| 1488119 | LUZ PENA TORRES | enelia.30756@hotmail.com |
| 1794085 | Luz Perez | luzperezandujar@hotmail.com |
| 405420 | Luz Perez Perez | nereida0123@yahoo.com |
| 1046079 | LUZ PLUZ P MENDEZ OCASIO | luz787@yahoo.com |
| 1618781 | Luz R.Rivera Berly | celeste.casiopea@gmail.com |
| 1898268 | Luz R.Rivera Berly | celeste.casiopea@gmail.com |
| 1488589 | Luz Ramos Camacho | luzg8@outlook.com |
| 1751153 | Luz RaquelReyes | lrreyes07@gmail.com |
| 1674235 | Luz RCotto | luzrcotto@yahoo.com |
| 1488494 | LUZ RGONZALEZ DELGADO | rebe_1261@yahoo.com |
| 1658910 | Luz Rivera Rossy | fransuany2010@gmail.com |
| 2001790 | Luz RLopez de Jesus | lucy1517@gmail.com |
| 2076072 | LUZ ROCASIO-REILLO | lroreillo@gmail.com |
| 2026868 | Luz ROcasio-Reillo | lroreillo@gmail.com |
| 1946671 | Luz Roman Gonzalez | LucyRomanGonzalez@gmail.com |
| 1570644 | LUZ ROSA VAZQUEZ | luzma.rosa16@gmail.com |
| 1773609 | Luz S Muñoz Santos | de114049@miescuela.pr |
| 1722569 | Luz S.Falcon Sierra | seleniafalcon1234@gmail.com |
| 1722569 | Luz S.Falcon Sierra | seleniafalcon1234@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1807006 | Luz S.Fraguada Rivera | sharylee1998@yahoo.com |
| 1630818 | Luz S.Ortiz Rodriguez | luz_ortiz_rodriguez@hotmail.com |
| 1594057 | LUZ S.ORTIZ RODRIGUEZ | luz_ortiz_rodriguez@hotmail.com |
| 1612814 | Luz S.Ortiz Rodriguez | luz_ortiz_rodriguez@hotmail.com |
| 1630807 | Luz S.Ortiz Rodriguez | luz_ortiz_rodriguez@hotmail.com |
| 1617049 | Luz S.Ortiz Rodriguez | luz_ortiz_rodriguez@hotmail.com |
| 1643364 | LUZ S.ORTIZ RODRIGUEZ | LUZ_ORTIZ_RODRIGUEZ@HOTMAIL.COM |
| 1798804 | Luz S.Santiago Gomez | luzsantiagorcm@yahoo.com |
| 1594436 | Luz S.Santiago Salcedo | lselenia@live.com |
| 1654678 | Luz S.Santiago Salcedo | lselenia@live.com |
| 1652209 | LUZ S.SANTIAGO SALCEDO | lselenia@live.com |
| 1618360 | LUZ S.SANTIAGO SALCEDO | lselenia@livegmail.com |
| 1596511 | Luz Sanchez Perez | ssofiap42@gmail.com |
| 77617 | LUZ SCARMONA TORRES | LSCARMONA13@GMAIL.COM |
| 2024230 | Luz SColon Rivera | luselec411@gmail.com |
| 1729433 | Luz Selenia Nieves Lebron | luzselenianieves407@gmail.com |
| 1954527 | Luz SeleniaRodriguez Avilez | daraa3478@gmail.com |
| 1796830 | LUZ SELENIAVAZQUEZ FUENTES | LVAZQUEZFUENTES@GMAIL.COM |
| 1710539 | Luz SFraguada Rivera | sharylee1998@yahoo.com |
| 1790547 | Luz SheilaIrizarry Paris | laurelesdormidoes@yahoo.com |
| 1758697 | Luz SMunoz Santos | de114049@miescuela.pr |
| 1594241 | LUZ SORTIZ RODRIGUEZ | LUZ_ORTIZ_RODRIGUEZ@HOTMAIL.COM |
| 1640640 | Luz SOrtiz Rodriguez | luz_ortiz_rodriguez@hotmail.com |
| 1046177 | LUZ SROMERO BONILLA | lucyfabery1@gmail.com |
| 1389873 | LUZ SROSARIO CARMONA | raftylucy@yahoo.com |
| 1641141 | Luz SSantiago Gome | luzsantiagorcm@yahoo.com |
| 2005302 | Luz T.Gonzalez Rios | luzgonzalezrios@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1922046 | Luz T.Miranda Miranda | luztm63@outlook.com |
| 1888132 | Luz T.Miranda Miranda | luztm63@outlook.com |
| 1867099 | Luz T.Miranda Miranda | luztm63@outlook.com |
| 1038596 | LUZ TORRES BERMUDEZ | carlosjoquendo@yahoo.com |
| 1601380 | LUZ V CINTRON SERRANO | cintronsl59@gmail.com |
| 1658503 | LUZ V.CINTRON SERRANO | cintronsl59@gmail.com |
| 1691243 | Luz V.Colon Nieves | luxcolon1457@gmail.com |
| 1972942 | Luz V.Dorta Delgado | sr.22@live.com |
| 2019801 | LUZ V.DORTA DELGADO | sr.22@live.com |
| 1907447 | Luz V.Dorta Delgado | sr.22@live.com |
| 2008496 | Luz V.Figueroa Torres | lubyvirginia@gmail.com |
| 2092381 | Luz V.Figueroa Torres | lubyvirginia@gmail.com |
| 1725994 | Luz V.Garcia Cruz | luzgarcia842@hotmail.com |
| 2010902 | Luz V.Gonzalez Cestro | luzvioletaglez@gmail.com |
| 1759850 | Luz V.Hernández Santiago | virginia_hdz@yahoo.com |
| 1613740 | Luz V.Marrero Garcia | garciamarreroomy@gmail.com |
| 1682356 | LUZ V.MARTINEZ VICENS | luzvmartinez2016@gmail.com |
| 1731950 | Luz V.Nieves Sanchez | cintia7di@yahoo.com |
| 1683025 | Luz V.Rivera Sanchez | shamirive12@gmail.com |
| 1046239 | LUZ V.ROJAS ESQUILIN | lunazul_528@hotmail.com |
| 1046239 | LUZ V.ROJAS ESQUILIN | lunazul_528@hotmail.com |
| 1689248 | Luz V.Rojas Esquilin | lunazul_528@hotmail.com |
| 1668993 | Luz V.Sostre Rivera | zulno.1992@gmail.com |
| 1958384 | Luz V.Torres Rivas | nyrmaodalis@gmail.com |
| 1729811 | Luz V.Torres Rivas | nyrmaodalis4700@gmail.com |
| 1698254 | Luz VCintron Serrano | cintronsl59@gmail.com |
| 1712528 | LUZ VCINTRON SERRANO | cintronsl59@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1665188 | Luz VColon Nieves | luzcolon1457@gmail.com |
| 2020238 | Luz VDorta Delgado | sr.22@live.com |
| 1686916 | Luz Velazquez Gonzalez | prieta1977@rocketmail.com |
| 1732945 | Luz VGarcia Cruz | luzgarcia842@hotmail.com |
| 1947938 | Luz VGonzalez Castro | luzvioletaglez@gmail.com |
| 1745706 | Luz Villegas Figueroa | luzvillegas57@yahoo.com |
| 1601385 | LUZ VIOLETAORTIZ BORRERO | LYMARI714MARTINEZ@GMAIL.COM |
| 1766841 | Luz VirginiaRamos Figueroa | lv-ramos@hotmail.com |
| 1752275 | Luz VOlivieri Zayas | virgieolivieri540@gmail.com |
| 1761464 | Luz VOlivieri Zayas | virgieolivieri540@gmail.com |
| 1767525 | Luz VOlivieri Zayas | virgieolivieri540@gmail.com |
| 1767415 | Luz VOlivieri Zayas | virgieolivieri540@gmail.com |
| 1856838 | Luz VTorres Rivas | nyrmaodalis@gmail.com |
| 188468 | LUZ W.GARCIA SANTOS | luz_wa1965@hotmail.com |
| 1387354 | LUZ Y CASTRO ESTRADA | lyoly1053@gmail.com |
| 2009210 | Luz Y.Ortiz Alejandro | aquaeye9@hotmail.com |
| 1856236 | LUZ YADIRA TORRES RIVERA | yariolo@hotmail.com |
| 1757649 | LUZ YANIRADIAZ SEPULVEDA | elyrivera29@hotmail.com |
| 1680826 | Luz YaniraDíaz Sepúlveda | elyrivera29@hotmail.com |
| 1754176 | LUZ YISELNIEVES LIERA | LYISEL37@YAHOO.COM |
| 1915045 | Luz YolandaSejuela Amador | yolandasejuela@yahoo.com |
| 1876108 | Luz Z.Sanchez Rosario | sanchezrosarioluzz@gmail.com |
| 2089835 | Luz Z.Valentin Roman | luzenaida60@gmail.com |
| 2090369 | Luz Z.Valentin Roman | luzenaida60@gmail.com |
| 1996707 | Luz ZaidaQuintana Valentin | luzzaida.quintana@hotmail.com |
| 2115625 | Luz ZoraidaRoman Perez | zoraida5306@pr.gmail.com |
| 510522 | LUZ ZSANCHEZ ROSARIO | sanchezrosarioluzz@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1603032 | LUZ. E.SANTOS ROSARIO | LUZSANTO0201@GMAIL.COM |
| 1590177 | Luzaida Saez Rodriguez | nurseluzaida@gmail.com |
| 1834745 | LUZGARDY SALDANA GONZALEZ | luzgardy_1@hotmail.com |
| 505315 | LUZGARDY SALDAQA GONZALEZ | luzgardy_1@hotmail.com |
| 1815034 | Luzleida Santos Torres | luz.santos53@yahoo.com |
| 1945542 | Luzlibett Ilanos Algarin | lllanosalgarin@yahoo.com |
| 918776 | LYANA ESCALERA PEREZ | escalera62@live.com |
| 1758265 | LYANA ESCALERA PEREZ | escalera62@live.com |
| 1750289 | LYANA ESCALERA PEREZ | escalera62@live.com |
| 1929937 | LYDIA ALEJANDRINAQUINONES CAPO | LYDIAQUINONES56@GMAIL.COM |
| 1861589 | LYDIA ALEJANDRINAQUINONES CAPO | LYDIAQUINONES56@YAHOO.COM |
| 1651232 | Lydia Alvarado Lopez | heclia_albita@yahoo.com |
| 1725341 | Lydia Alvarado Lopez | heclia_albita@yahoo.com |
| 1038724 | LYDIA AMARTINEZ MARTINEZ | lydiariod17@gmail.com |
| 1645871 | Lydia Benitez Vega | l_moder_@hotmail.com |
| 1733043 | Lydia Berríos Zayas | lylyomar2009@gmail.com |
| 1910509 | Lydia Camacho | lydiavioleta@hotmail.com |
| 1948875 | Lydia CRivera Cosme | chanellydia@yahoo.com |
| 1740766 | Lydia Cruz Sanchez | Lydiacruz1959@yahoo.com |
| 1836772 | Lydia DamarisPagan David | lvegaeducare@hotmail.com |
| 1634295 | Lydia Del CarmenBenitez Morales | benitezlydiadelc@gmail.com |
| 1689087 | Lydia Del CarmenBenítez Morales | benitezlydiadelc@gmail.com |
| 2057901 | Lydia del Valle Arroyo | lydiadu15@gmail.com |
| 2115208 | LYDIA DEL VALLE ARROYO | lydiadv15@gmail.com |
| 136070 | LYDIA DIAZ ALEJANDRO | ldiaz@liguidacionocs.com |
| 1046499 | LYDIA E RIVERA RODRIGUEZ | lydiae.carlos@gmail.com |
| 1603107 | Lydia E. Aviles Alvarado | lydiaeaviles46@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2010089 | Lydia E. Collazo Nieves | nanlyd1968@gmail.com |
| 1959056 | Lydia E. Gomez Rodriguez | lygomez1223@gmail.com |
| 2062937 | Lydia E. Marrero Marrero | esthely_marrero@yahoo.com |
| 1940777 | Lydia E. Nazario Irizarry | lydia165.le@mail.com |
| 1832293 | Lydia E. Olmeda Almodovar | teinolmeda@gmail.com |
| 1951149 | LYDIA E.AVILA HERNANDEZ | lydiaciencia1@yahoo.com |
| 1574579 | Lydia E.Aviles Alvarado | lydiaeaviles46@gmail.com |
| 1592884 | Lydia E.Aviles Alvarado | lydiaeaviles46@gmail.com |
| 1638462 | Lydia E.Aviles Alvarado | lydiaeaviles46@gmail.com |
| 1356281 | Lydia E.Collazo Nieves | nanelyd1968@gmail.com |
| 1819936 | Lydia E.Collazo Nieves | nanlyd1968@gmail.com |
| 1330538 | Lydia E.Collazo Nieves | nanlyd1968@gmail.com |
| 1759097 | Lydia E.Cruz Melendez | lydiacruzmelendez54@gmail.com |
| 2098341 | LYDIA E.FIGUEROA CORCHADO | LYDIA.FIGUEROACO@GMAIL.COM |
| 1673757 | LYDIA E.GARCIA MENDEZ | lydiagarcia1.lg@gmail.com |
| 1687061 | Lydia E.Garcia Mendez | lydiagarcia1.lg@gmail.com |
| 1654968 | Lydia E.Garcia Nieves | lydiaesther21@hotmail.com |
| 1614598 | LYDIA E.GONZALEZ SANCHEZ | ESMERALDA0212@HOTMAIL.COM |
| 1601726 | LYDIA E.GONZALEZ SANCHEZ | esmeralda0212@hotmail.com |
| 1678154 | Lydia E.Gonzalez Sanchez | esmeralda0212@hotmail.com |
| 1744360 | Lydia E.Gonzalez Sanchez | esmeralda0212@hotmail.com |
| 1913895 | Lydia E.Guzman Cintron | lguzman_c@hotmail.com |
| 1680809 | Lydia E.Hernandez Vazquez | lilyboricua8@yahoo.com |
| 1634962 | Lydia E.Hernández Vázquez | lilyboricua8@yahoo.com |
| 1841721 | Lydia E.Leon Santiago | yiyaleon@hotmail.com |
| 1893384 | Lydia E.Leon Santiago | yiyaleon@hotmail.com |
| 1726115 | Lydia E.Lourido Ruiz | lydiae26@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1854455 | Lydia E.Maldonado Torres | lile.edues@gmail.com |
| 1635894 | Lydia E.Malpica Arroyo | negrie282@hotmail.com |
| 1989947 | Lydia E.Mendez Ramos | lydiamenra1@gmail.com |
| 1989947 | Lydia E.Mendez Ramos | menra@1gmail.com |
| 2076847 | Lydia E.Molina Antonetty | idianali212@gmail.com |
| 1678899 | Lydia E.Montalvo Ayala | lydia.montalvo30@yahoo.com |
| 1710197 | Lydia E.Montalvo Ayala | lydia.montalvo30@yahoo.com |
| 1748162 | Lydia E.Montalvo Ayala | lydia.montalvo30@yahoo.com |
| 1630862 | LYDIA E.MORALES CORREA | moralesgexemar@gmail.com |
| 1732537 | Lydia E.Perez Alamo | brianaseba53@gmail.com |
| 1732537 | Lydia E.Perez Alamo | lydiaperezalamo53@gmail.com |
| 1580854 | LYDIA E.PEREZ FIGUEROA | diaesther16@gmail.com |
| 2086039 | Lydia E.Quinones Garcia | lydiaequinones24@gmail.com |
| 1949755 | Lydia E.Quinones Garcia | lydiaequinones24@gmail.com |
| 2105185 | Lydia E.Quinones Garcia | lydiaequinones24@gmail.com |
| 1741453 | Lydia E.Rivera Diaz | lediazrivera@gmail.com |
| 1793214 | Lydia E.Rivera Lopez | lydiaevenlyn@yahoo.com |
| 2065849 | Lydia E.Rivera Marcucci | lriveramarcucci@yahoo.com |
| 1645941 | LYDIA E.RODRIGUEZ VEGA | rodvega.ly@gmail.com |
| 1771046 | Lydia E.Salgado Durán | lydiaesalgado@gmail.com |
| 1746889 | Lydia E.Santana Colon | lydia4770@gmail.com |
| 1729882 | LYDIA E.SANTIAGO PEREZ | LYDIAESANTIAGOPEREZ@GMAIL.COM |
| 1380502 | LYDIA E.SANTIAGO RIVERA | kikihern65@gmail.com |
| 1823599 | Lydia E.Tapia Pizarro | letpo357@yahoo.com |
| 1754830 | LYDIA E.TORRES FIGUEROA | MARTAPADILLA@GMAIL.COM |
| 1981609 | LYDIA E.TRINIDAD CORTES | TRINYTRINITY@GMAIL.COM |
| 1908344 | Lydia E.Vazquez Rivera | Lydia_iz_06@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1046384 | LYDIA EBAEZ PACHECO | augustobeauchamp@yahoo.com |
| 1414959 | Lydia ECollazo Nieves | nanlyd1968@gmail.com |
| 2107378 | Lydia ECora | lydia.cora@gmail.com |
| 287572 | LYDIA EDIAZ MUNOZ | titi.58@hotmail.com |
| 790156 | LYDIA EDIAZ RIVERA | lediazrivera@gmail.com |
| 1588797 | Lydia EGarcia Mendez | lydiagarcia1.lg@gmail.com |
| 1559081 | Lydia EGonzalez Ortiz | lydiaegonzalez840@gmail.com |
| 1046423 | LYDIA EGONZALEZ ORTIZ | lydiaegonzalez840@gmail.com |
| 1919936 | Lydia ELeon Santiago | yiyaleon@hotmail.com |
| 1640378 | Lydia ELopez Carmona | lissie018@yahoo.com |
| 2010376 | Lydia EMaldonado Laboy | alondra2239@gmail.com |
| 1628494 | LYDIA EMENDOZA RODRIGUEZ | manuelr201420@yahoo.com |
| 1353218 | LYDIA ENEGRON MONTANEZ | tatyeduardo25@hotmail.com |
| 1759301 | Lydia EOlmeda Almadovor | teinolmeda@gmail.com |
| 1821313 | LYDIA EPIZARRO HERNANDEZ | lpizarra@carolina.gobierno.pr |
| 1821313 | LYDIA EPIZARRO HERNANDEZ | lydiapizarro402@gmail.com |
| 1046477 | LYDIA EQUINONES CINTRON | lquinones1766@gmail.com |
| 2001638 | Lydia EQuiñones Garcia | lydiaequinones24@gmail.com |
| 1046483 | LYDIA ERAMOS PLAZA | MEMY4321@HOTMAIL.COM |
| 1817439 | LYDIA EREYES PAGAN | LILEREYES@HOTMAIL.COM |
| 1490732 | LYDIA ERIVERA RODRIGUEZ | lydiae.carlos@gmail.com |
| 858275 | LYDIA ERIVERA RODRIGUEZ | lydiae.carlos@gmail.com |
| 1651984 | Lydia ERivera Rossy | yashirarosado26@gmail.com |
| 1805539 | LYDIA ERUIZ RIVERA | RUIZLYDIA57@GMAIL.COM |
| 1363925 | Lydia ESantiago Rivera | kikehern65@gmail.com |
| 1391650 | Lydia ESantiago Rivera | kikehern65@gmail.com |
| 527201 | LYDIA ESEGARRA ORTIZ | lydia_segarra@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 527201 | LYDIA ESEGARRA ORTIZ | lydia_segarra@yahoo.com |
| 1858839 | Lydia ESegarra Ortiz | lydia_segarra@yahoo.com |
| 1796056 | Lydia EsterEliza Colón | leliza@hccpr.edu |
| 1496996 | Lydia EstherOlmo Vazquez | lydiaolmovazquez@gmail.com |
| 1496996 | Lydia EstherOlmo Vazquez | lydiaolmovazquez@gmail.com |
| 2136584 | Lydia EstherRamirez Garcia | lydiaramirez809@gmail.com |
| 2136580 | Lydia EstherRamirez Garcia | lydiaramirez809@gmail.com |
| 2136777 | Lydia EstherRamirez Garcia | lydiaramirez809@gmail.com |
| 1601401 | Lydia EstherRivera Leon | lydiariveraleon@gmail.com |
| 2023650 | Lydia EstherToledo Candelario | Lydia621950@gmail.com |
| 1606786 | Lydia ETorres Lugo | lydiatorres1977@gmail.com |
| 1731068 | Lydia ETorres Quiñones | damarisrosado1560@gmail.com |
| 2027497 | Lydia EVelazquez Santiago | lydia.esther.velazquez@gmail.com |
| 2089223 | LYDIA EVILLANUEVA AYALA | lvillanuevapr@yahoo.com |
| 1039211 | Lydia Garcia Mendez | puruca.garcia@hotmail.com |
| 1560008 | Lydia Garcia Wendez | puruca.garcia@hotmail.com |
| 1840879 | LYDIA GMENDEZ MENDEZ | lgmm@live.com |
| 1840879 | LYDIA GMENDEZ MENDEZ | lgmm@live.com |
| 1993866 | Lydia Hernandez Hernandez | lidibendecida@gmail.com |
| 1689941 | LYDIA HERNANDEZ LOPEZ | lydiahdez.lh@gmail.com |
| 1760413 | Lydia IRomero Rodríguez | liiromero@hotmail.com |
| 1760413 | Lydia IRomero Rodríguez | liiromero@hotmail.com |
| 2130015 | Lydia IvettePacheco Dominicci | ivtt3_68@hotmail.com |
| 1618258 | Lydia JRuiz Rojas | lunna78@hotmail.com |
| 1628620 | Lydia JSierra Navarro | quiquesburger21@gmail.com |
| 1748100 | Lydia L.Rosa Munoz | lydialeticia.atro@gmail.com |
| 1946795 | LYDIA L.ROSA MUNOZ | lydialeticia.art10@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1915877 | Lydia Lopez Vives | mariel-i-vazquezlopez@gmail.com |
| 1916729 | LYDIA LROSA MUNOZ | LUDIALETICIA.ART10@GMAIL.COM |
| 1942598 | Lydia LRosa Munoz | lydialeticia.art10@gmail.com |
| 1946228 | Lydia M.Cartagena Ramos | marily570@yahoo.com |
| 2055063 | Lydia M.Febles Duran | magalifeblesduran@gmail.com |
| 1892831 | Lydia M.Fernandez Perez | fernandezmili0223@gmail.com |
| 1617373 | Lydia M.González Miranda | lydiagonzlez8@gmail.com |
| 1583979 | LYDIA M.LOPEZ SANCHEZ | belybethpr@gmail.com |
| 1917080 | Lydia M.Roldan Quinones | lydiaroldan@yahoo.com |
| 2138914 | Lydia M.Ruiz Garcia | raulin14@hotmail.com |
| 1602530 | Lydia M.Soto Alameda | sotolydia@gmail.com |
| 1809870 | Lydia Mariá Diaz Sierra | diazlydiam56@gmail.com |
| 1830485 | LYDIA MARIA VIVES VILLODAS | MARIELEEROLDUN@HOTMAIL.COM |
| 1591883 | Lydia MarianaColon Lopez | colonlopez.lydia@gmail.com |
| 1600618 | Lydia MarianaColon Lopez | colonlopez.lydia@gmail.com |
| 1599119 | Lydia MarianaColon Lopez | colonlopez.lydia@gmail.com |
| 1591299 | Lydia MarianaColon Lopez | colonlopez.lydia@gmail.com |
| 1848066 | Lydia MariaVega Zayas | fjrodrive@gmail.com |
| 1779766 | Lydia MaritzaRivera Ortiz | maritzarivera71137@gmail.com |
| 1874197 | Lydia MaritzaRivera Ortiz | maritzarivera71137@gmail.com |
| 2022837 | Lydia MaritzaRivera Ortiz | maritzarivera71137@gmail.com |
| 2067340 | Lydia MaritzaRivera Ortiz | maritzarivera71137@gmail.com |
| 1819236 | Lydia Martinez Rivera | jorgelopezortiz@hotmail.com |
| 1818661 | Lydia Martinez Rivera | jorgelopezortiz@hotmail.com |
| 1766373 | Lydia Matos Matos | edcountry2005@yahoo.com |
| 1649971 | Lydia MilagrosAviles Sanchez | avimili@hotmail.com |
| 1830540 | Lydia MMalpica Padilla | yiyacarlos11@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1949742 | LYDIA MMERCADO LOPEZ | naomirivera2000@yahoo.com |
| 1928986 | Lydia Morales Rivera | chepos201080@yahoo.com |
| 1046653 | Lydia MRios Martinez | lydiariod17@gmail.com |
| 287716 | LYDIA MRIOS MARTINEZ | lydiariod17@gmail.com |
| 439106 | Lydia MRios Martinez | lydiariod17@gmail.com |
| 361687 | LYDIA NIEVES AYALA | DRIVERAOSPINELL@GMAIL.COM |
| 1039557 | LYDIA PAGAN BONILLA | mrodz2002@yahoo.com |
| 2127759 | LYDIA PAGAN TORRES | luisb10582@gmail.com |
| 706130 | LYDIA PEREZ RIVERA | lestherperezrivera52@gmail.com |
| 1580468 | LYDIA PLANAS PENA | LYDIAPLANAS0210@GMAIL.COM |
| 1580468 | LYDIA PLANAS PENA | lydiaplanas0210@gmail.com |
| 1368046 | Lydia Portalatin Colon | lili12seguros@gmail.com |
| 1396774 | Lydia Portalatin Colon | lili125eguros@gmail.com |
| 1385047 | Lydia Portalatin Colon | lili12seguros@gmail.com |
| 1373630 | LYDIA PORTALATINCOLON | LILI12SEGUROS@GMAIL.COM |
| 1773678 | LYDIA PRESTAMO | FINCALALOCURA@GMAIL.COM |
| 1039630 | LYDIA REYES PEREZ | mln_djs@hotmail.com |
| 1703258 | Lydia Rivera Molina | mariarosa0428@gmail.com |
| 1703258 | Lydia Rivera Molina | riveralydia964@gmail.com |
| 1465021 | Lydia Rivera Rivera | mrs_tweety473@yahoo.com |
| 2099392 | Lydia Rosado Batista | de51590@miescuela.pr |
| 1869009 | LYDIA S.DELGADO CASTRO | lydiadelgado106@yahoo.com |
| 1762426 | LYDIA SANTIAGO RODRIGUEZ | LYNESMARIE@HOTMAIL.COM |
| 1867931 | Lydia SDelgado Castro | lydiadelgado106@yahoo.com |
| 1667776 | Lydia Solero Gotay | milliesolero@yahoo.com |
| 1910582 | Lydia Solis Navarro | lyvisol@msn.com |
| 1733410 | Lydia Soto Caban | soto_maba@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1726641 | Lydia Soto Caban | soto_maba@yahoo.com |
| 1726641 | Lydia Soto Caban | soto_maba@yahoo.com |
| 1726641 | Lydia Soto Caban | soto_maba@yahoo.com |
| 1726641 | Lydia Soto Caban | soto_maba@yahoo.com |
| 1841611 | Lydia Torres Franceschi | julivi23@gmail.com |
| 1766037 | Lydia VanessaRobles Matos | vannyrobles@yahoo.com |
| 1889619 | Lydia Vargas Troche | leyderlid@hotmail.com |
| 1597258 | Lydia Z.Rodriguez Rios | puertorico152@hotmail.com |
| 1597552 | Lydia ZRodriguez Rios | puertorico152@hotmail.com |
| 2085601 | Lydiana I.Lopez Diaz | lydianai@yahoo.com |
| 1794799 | Lydiana IvelisseLopez Diaz | lydianai@yahoo.com |
| 1794799 | Lydiana IvelisseLopez Diaz | lydianai@yahoo.com |
| 1617391 | LYDIANA L APONTE MARTINEZ | LYDI.312@GMAIL.COM |
| 1955609 | Lydiene ILopez Diaz | lydienei@yahoo.com |
| 1039929 | Lydiette Santiago Rivera | lymo20@hotmail.com |
| 1600810 | LYDMARIE PEREZ MALDONADO | lydmarie.perez@gmail.com |
| 1784527 | LYLLIAM PASTRANA RAMOS | lylliamp@yahoo.com |
| 1942812 | Lyman Ortiz Ramirez | lyman_ortiz@yahoo.com |
| 1968049 | LYMAN ORTIZ RAMIREZ | LYMAN_ORTIZ@YAHOO.COM |
| 1606224 | Lymari Castillo Cruz | lymaricastillo@yahoo.com |
| 1779383 | Lymari Gonzalez Rosado | gonzalez.lymari@yahoo.com |
| 1636820 | Lymari Lebron Torres | lltpr30@gmail.com |
| 276635 | LYMARI LOPEZ SANTIAGO | LOPEZSANTIAGOLYMA@YAHOO.COM |
| 1794569 | LYMARI MARTINEZ MALDONADO | lymari11@hotmail.com |
| 1837516 | LYMARI ORTIZ RAMIREZ | limari_ortiz@yahoo.com |
| 1982583 | Lymari Ortiz Ramirez | lyman_ortiz@yahoo.com |
| 1956203 | Lymari Ortiz Ramirez | lyman_ortiz@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1916516 | LYMARI ORTIZ RAMIREZ | lymari_ortiz@yahoo.com |
| 1899368 | LYMARI ORTIZ RAMIREZ | LYMARI_ORTIZ@YAHOO.COM |
| 1665005 | Lymari Rodriguez Collazo | lyliraul20@gmail.com |
| 1722320 | Lymari Rodríguez Rosado | lymari.rodz79@gmail.com |
| 1740673 | Lymari Santos Negron | lymarisantosnegron@yahoo.com |
| 1761592 | Lymarie Acosta Figueroa | lymariea@hotmail.com |
| 1576006 | Lymarie Medina Sanabria | nunez_medina@hotmail.com |
| 456083 | LYMARIE RIVERA RIVERA | lyma_pr@yahoo.com |
| 1946615 | LYMARIE RODRIGUEZ FIGUEROA | VIAMELRF@YAHOO.COM |
| 1473825 | Lymaris Burgos Rodriguez | lyburgos@dtop.pr.gov |
| 1603721 | Lymaris Muñiz González | lymarismg28@yahoo.com |
| 1603721 | Lymaris Muñiz González | lymarismg28@yahoo.com |
| 1603721 | Lymaris Muñiz González | lymarismg28@yahoo.com |
| 1734042 | Lymaris Ortega Berrios | Lymaris.ortega32@gmail.com |
| 2130433 | Lymaris Pagan Rivera | cerrobordo7@gmail.com |
| 287927 | Lymaris Perez Rodriguez | lymarisperez32@gmail.com |
| 487693 | LYMARIS ROMAN MERCADO | romanlymaris77@gmail.com |
| 487693 | LYMARIS ROMAN MERCADO | romanlymaris77@gmail.com |
| 1720575 | Lymaris Vazquez | lyvazfi@yahoo.com |
| 1653233 | Lymary Gomez Infanzon | hroblesrosa@yahoo.com |
| 1653233 | Lymary Gomez Infanzon | lgomezinfanzon@yahoo.com |
| 1734805 | LYNDA IGARCIA MELENDEZ | LYNDAGARCIA38@GMAIL.COM |
| 1586536 | Lyndaisy Torres Santiago | lyndaisy34@icloud.com |
| 1672301 | LYNEL C.CRUZ ABREU | kmil72@hotmail.com |
| 1643325 | LYNES MCOLON SANTIAGO | lynesmarie@hotmail.com |
| 287957 | LYNETTE APEREZ MOLINARY | lynetteailyn86@hotmail.com |
| 1588907 | Lynette Castellon Lines | lynette0414@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1915075 | LYNETTE FUENTES FIGUEROA | lynettefuentes@gmail.com |
| 1474915 | Lynette Rivera Velazquez | lynnetterv@gmail.com |
| 1837562 | Lynette Valentin Roman | lyvalentia@gmail.com |
| 1876015 | Lynette Valentin Roman | lyvalentin@gmail.com |
| 287974 | Lynette Valentin Roman | lyvalentin@gmail.com |
| 565395 | LYNETTE VALENTIN ROMAN | lyvalentin@gmail.com |
| 1845650 | Lynette Valentin Roman | lyvalentin@gmail.com |
| 1862863 | Lynette Valentin Roman | lyvalentin@gmail.com |
| 1664356 | Lynibel Ferrer Gonzalez | hrivera8@yahoo.com |
| 1664356 | Lynibel Ferrer Gonzalez | lynibelferrer@yahoo.com |
| 2082707 | Lynmar Ramos Mayol | princesalymie@yahoo.es |
| 1911073 | Lynmar Ramos Mayol | princesalynie@yahoo.es |
| 1744506 | Lynnette Fontanet Marquez | lynnettefontanet@yahoo.com |
| 1744506 | Lynnette Fontanet Marquez | lynnettefontanet@yahoo.com |
| 1753779 | Lynnette Fontanez Marquez | lynnettefontanez@yahoo.com |
| 1753779 | Lynnette Fontanez Marquez | lynnettefontanez@yahoo.com |
| 1638107 | Lynnette Fontanez Marquez | lynnettefontanez@yahoo.com |
| 1765158 | Lynnette MJaime Couvertie | lynne.jaime@gmail.com |
| 1857781 | Lynnette MRosado Larauente | miaclaudia26@gmail.com |
| 428099 | LYNNETTE RAMOS PEREZ | lynnetterp@yahoo.com |
| 1474474 | Lynnette Rivera Velazquez | leslie.robles.acevedo@gmail.com |
| 1474474 | Lynnette Rivera Velazquez | lynnetterv@gmail.com |
| 1256842 | Lynnette Rivera Velazquez | lynnetterv@gmail.com |
| 1800519 | Lynnette Vazquez Borrero | lynnette_v@hotmail.com |
| 1520152 | LYNNETTE VELAZQUEZ GRAU | LYNNETTEVELAZQUEZ1@GMAIL.COM |
| 1786872 | LYRAIDA GONZALEZ DELGADO | glyraida@yahoo.com |
| 288026 | Lysander Rivera Velazquez | velazquezlee02@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 288026 | Lysander Rivera Velazquez | velazquezlee02@gmail.com |
| 1960151 | Lysbia M.Rivera Torres | ivypr9755@yahoo.com |
| 1745026 | Lysel M.Surís Dávila | lyselmahaly@hotmail.com |
| 2004202 | Lysette Segarra Velez | lysette470@gmail.com |
| 2093703 | Lysette Segarva Velez | lysett470@gmail.com |
| 1899825 | LYSIS PANCORBO CINTRON | lysis515@gmail.com |
| 1844518 | Lyssette Estevez Martinez | lyssetteast@hotmail.com |
| 1751880 | Lyssette Santos Narvaez | lissette.sasntos@hotmail.com |
| 1958960 | Lyzette Hernandez Edwards | lyzettehernandez@yahoo.com |
| 2055508 | LYZETTE M. RAMOS PAREDES | lyzette.ramos@yahoo.com |
| 1786781 | Lyzette Reyes-Berrios | lyz77fh@hotmail.com |
| 1786781 | Lyzette Reyes-Berrios | romn1960@gmail.com |
| 1786781 | Lyzette Reyes-Berrios | romn1960@gmail.com |
| 1817461 | M DANIA MARTINEZ AREVALO | kimashja@hotmail.com |
| 288147 | MA VICTORIA VALDES | valdesmr@gmail.com |
| 1632849 | Mabel A.Siurano Luciano | lillianetterios7@gmail.com |
| 1669594 | Mabel A.Siurano Luciano | lillianetterios7@gmail.com |
| 1669485 | Mabel A.Siurano Luciano | lillianetterios7@gmail.com |
| 1599290 | Mabel A.Siurano Luciano | lillianetterios7@gmail.com |
| 1869890 | MABEL AMORALES TORRES | mam-jhj@hotmail.com |
| 1670448 | MABEL ASIURANO LUCIANO | lillianetterios7@gmail.com |
| 1257819 | MABEL BALAGUER COLON | balaguermabel@yahoo.com |
| 1257819 | MABEL BALAGUER COLON | balaguermabel@yahoo.com |
| 1593306 | Mabel Carattini Hernández | mabelcarattini07@gmail.com |
| 1669374 | Mabel Casiano Santiago | mabelcasiano2526@gmail.com |
| 1047029 | MABEL COLLAZO PEREZ | MABECOLLA187@GMAIL.COM |
| 1047029 | MABEL COLLAZO PEREZ | MABECOLLA187@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1784104 | Mabel Cordero Morales | mabelcordero158@gmail.com |
| 2009301 | Mabel del CJimenez Rosario | misisjimenez@yahoo.com |
| 1881685 | Mabel Diaz Jimenez | mabeldiazyJune@gmail.com |
| 2102091 | MABEL DIAZ VELAZQUEZ | MABSAN57@YAHOO.COM |
| 1982152 | Mabel E.Berrios Vazquez | mabel.berriov@gmail.com |
| 2033913 | Mabel E.Collazo Colon | collazome58@gmail.com |
| 1880137 | Mabel E.Collazo Colon | collazome58@gmail.com |
| 2134821 | Mabel E.Collazo Colon | collazome58@gmail.com |
| 2014794 | Mabel EnidCollazo Colon | collawme58@gmail.com |
| 2060889 | Mabel Estrada Lozada | mabelestrada297@gmail.com |
| 1600144 | Mabel G.Gonzalez Mercado | Gonzalezmabel83@yahoo.com |
| 1771915 | Mabel Gutierrez Sanjurjo | gutierrezmabel01@gmail.com |
| 1771915 | Mabel Gutierrez Sanjurjo | gutierrezmabel01@gmail.com |
| 1863830 | MABEL HERNANDEZ DONATE | mabeltoro@yahoo.com |
| 2055412 | Mabel Hernandez Donate | mabeltoro@yahoo.com |
| 2071677 | Mabel Hernandez Donate | mabeltoro@yahoo.com |
| 1753079 | Mabel J.Rivera Ramos | josearsenio21@gmail.com |
| 1502290 | Mabel Lugo Ramirez | mugodmd@yahoo.com |
| 1570654 | Mabel Madera Ortiz | maderaortiz8@gmail.com |
| 1739203 | Mabel Maldonado Torres | dreams10mabel@yahoo.com |
| 706521 | MABEL MARTINEZ ANTONGIORGI | mabelsewing1@gmail.com |
| 2036612 | Mabel Martinez Antongiorgi | mabelsewing1@gmail.com |
| 706521 | MABEL MARTINEZ ANTONGIORGI | mabelsewing1@gmail.com |
| 1680832 | MABEL MORA FELICIANO | mrs.mora@yahoo.com |
| 1710208 | Mabel Olivieri Rivera | mabelolivieri731@gmail.com |
| 1650494 | Mabel Olivieri Rivera | mabelolivieri731@gmail.com |
| 1667709 | Mabel Olivieri Rivera | mabelolivieri731@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1710208 | Mabel Olivieri Rivera | mabelolivieri731@gmail.com |
| 1583322 | MABEL ORTIZ RAMIREZ | ortizramirez1@hotmail.com |
| 1579187 | Mabel Ortiz Ramirez | ortizramirez1@hotmail.com |
| 1650358 | Mabel Ramos Garcia | mabelramos589@gmail.com |
| 1669739 | MABEL RAMOS GARCIA | mabelramos589@gmail.com |
| 1719757 | MABEL RIVERA | jincha4@gmail.com |
| 1752389 | Mabel Rodriguez Oyola | mabelrodriguezoyola@yahoo.com |
| 1673348 | MABEL RUIZ MENDOZA | meybolruiz@gmail.com |
| 1683138 | Mabel Ruiz Mendoza | meybolruiz@gmail.com |
| 1744216 | Mabel Sanchez Rosa | mabel.sanchez.rosa10@gmail.com |
| 1634584 | Mabel Santana Lebron | mabel.santana1@gmail.com |
| 2116116 | Mabel T.Lagares Melendez | hafuentespr@hotmail.com |
| 1902768 | Mabeline Ortiz Torres | mabeline.717@gmail.com |
| 2039200 | Mabelle A.Bello Busutil | bellomabelle@yahoo.com |
| 919112 | MACYS HBATISTA DIAZ | LICENCIADEOCASIOBRO@GMAIL.COM |
| 1641502 | Madelaine Crespo Irizarry | madelaine.crespo@gmail.com |
| 1047097 | MADELAINE LOPEZ NEGRON | lopez.madelaine7@gmail.com |
| 1715004 | Madeleine Gonzalez Medina | madelleine_gonzalez@live.com |
| 1514158 | MADELEINE GONZALEZ ORTIZ | madeleinegonzalez@ymail.com |
| 288593 | MADELEINE GONZALEZ ORTIZ | madeleinegonzalez@ymail.com |
| 288593 | MADELEINE GONZALEZ ORTIZ | madeleinegonzalez@ymail.com |
| 1724717 | MADELEINE N.ROSA PENA | mandy.rosa.pena@gmail.com |
| 1853945 | Madeleine Ramos Pola | madeleineramos.55@gmail.com |
| 1659283 | MADELENE IRIZARRY VEGA | mirizarry@gmail.com |
| 1713381 | MADELENE IRIZARRY VEGA | MIRIZARRY445@GMAIL.COM |
| 1737353 | Madelene Irizarry Vega | mirizarry445@gmail.com |
| 1746254 | Madelin Chaparro Munoz | madelinchaparro@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1818517 | Madelin Chaparro Munoz | madelinchaparro@gmail.com |
| 1590619 | Madelin Nieves Martir | nieves.m88@hotmail.com |
| 1590619 | Madelin Nieves Martir | nievesm88@hotmail.com |
| 1590619 | Madelin Nieves Martir | nievesm88@hotmail.com |
| 1774543 | Madelin Perez Fraticell | pmadelin47@yahoo.com |
| 1774723 | Madelin Perez Fraticelli | pmadelin47@yahoo.com |
| 1774619 | Madelin Perez Fraticelli | pmadelin47@yahoo.com |
| 1860212 | Madelin Perez Fraticelli | pmadelin47@yahoo.com |
| 1850841 | Madelin Perez Fraticelli | pmadelin47@yahoo.com |
| 2132299 | Madelin Perez Fratiels | pmadelin47@yahoo.com |
| 1652021 | Madeline Algarin Rosado | madeline.algarin@ssepr.org |
| 1595221 | MADELINE ALVAREZ DIAZ | oceanmad2003@yahoo.com |
| 1782558 | Madeline Alvarez-Ortiz | majean0@hotmail.com |
| 846989 | MADELINE ATORRES PAGAN | madeline857@hotmail.com |
| 1615761 | Madeline Bonilla Figueroa | serenata829@outlook.es |
| 1751223 | Madeline Burgos | madelineburgos9@gmail.com |
| 59665 | MADELINE BURGOS GUZMAN | madelinemadeline94@yahoo.com |
| 64005 | MADELINE CALDERON RIVERA | calderonmagie@gmail.com |
| 1614705 | Madeline Clavell Ayala | mca_1965@hotmail.com |
| 1047154 | MADELINE CONCEPCION RIVERA | macorio721@gmail.com |
| 1047154 | MADELINE CONCEPCION RIVERA | macorio721@gmail.com |
| 786987 | MADELINE COSME BERBERENA | MADELINE.COSME@ICOULD.COM |
| 1489932 | Madeline Cruz Flores | made31@hotmail.com |
| 1047177 | MADELINE ESTEVA DELGADO | delin1973@gmail.com |
| 1047177 | MADELINE ESTEVA DELGADO | delin1973@gmail.com |
| 1620980 | MADELINE ESTEVA DELGADO | delin1973@gmail.com |
| 1932325 | Madeline Feliciano Pagan | m.feliciano.mm@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1889784 | Madeline Feliciano Pagan | m.feliciano.mm@gmail.com |
| 1849389 | Madeline Feliciano Pagan | m.feliciano.mm@gmail.com |
| 1657172 | Madeline Feliciano Rivera | kadelinea@gmail.com |
| 1912597 | Madeline Fernandez Cordero | fernandezmadeline71@yahoo.com |
| 1912597 | Madeline Fernandez Cordero | fernandezmadeline71@yahoo.com |
| 1383868 | Madeline Fernandez Cordero | fernandezmadeline71@yahoo.com |
| 1416304 | Madeline Fernandez Cordero | fernandezmadeline71@yahoo.com |
| 1475918 | Madeline Gascot Robles | gascot.robles.m@gmail.com |
| 1888639 | Madeline Gonzalez Iglesias | jazsophia1914@gmail.com |
| 1846209 | Madeline Gonzalez Iglesias | Jazsophia1914@gmail.com |
| 1843080 | MADELINE GONZALEZ IGLESIAS | jazsophia1914@gmail.com |
| 2053185 | Madeline Gonzalez Mayet | ncastro116@gmail.com |
| 2001394 | Madeline Gonzalez Moyet | ncastro116@gmail.com |
| 1617155 | Madeline Hernandez Cintron | madelinehernandezcintron@yahoo.com |
| 1617155 | Madeline Hernandez Cintron | madelinehernandezcintron@yahoo.com |
| 1672107 | Madeline Hernandez Cintron | madelinehernandezcintron@yahoo.com |
| 1963526 | Madeline Hernandez Perez | mhernandezbay@gmail.com |
| 1582448 | MADELINE HERNANDEZ RIVERA | madeboop@yahoo.com |
| 1821672 | Madeline Hernandez Villanueva | madyhernandez@hotmail.com |
| 1528219 | Madeline I.Candelaria Diaz | candma2015@gmail.com |
| 1944937 | Madeline I.Maldonado Feliciano | mademaldo568@gmail.com |
| 1928562 | Madeline I.Maldonado Feliciano | MadeMaldo568@gmail.com |
| 2119438 | Madeline IRios Luciano | Madeline.rios@upr.edu |
| 1789906 | Madeline Irizarry Quiñones | benny.mg43@gmail.com |
| 1971153 | MADELINE IVETTEVAZQUEZ MANZANO | mvazquezmanzano@hotmail.com |
| 2088592 | Madeline Lazu Laboy | madeline_lazu@hotmail.com |
| 1862002 | Madeline Legarreta Vazquez | malegavaz@yahoo.es |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1816001 | Madeline LegarretaVazquez | malegavaz@yahoo.es |
| 1995263 | MADELINE LISSETTERUIZ | madelinruiz16@yahoo.com |
| 2066517 | Madeline Lopez Pagan | Madelinelopez942@gmail.com |
| 1558898 | Madeline Lopez Torres | madeline19701215@gmail.com |
| 1559230 | Madeline Lopez Torres | madeline19701215@gmail.com |
| 288681 | MADELINE LUNA GONZALEZ | madelineluna@hotmail.com |
| 288681 | MADELINE LUNA GONZALEZ | madelineluna@hotmail.com |
| 1850795 | Madeline M.Velez Ronda | madelinevr@yahoo.cs |
| 1860411 | Madeline M.Velez Ronda | madelinevr@yahoo.es |
| 1746778 | Madeline Maldonado Pérez | DE112760@miescuela.pr |
| 1777166 | Madeline Maldonado Pérez | DE112760@miescuela.pr |
| 1881016 | Madeline Maldonado Rivas | maldonadomadeline91@gmail.com |
| 1752936 | Madeline Martinez Flores | martinezmadeline79@gmail.com |
| 1898334 | Madeline Medina- Duran | calistasart@gmail.com |
| 1830598 | Madeline Medina-Duran | calistasart@gmail.com |
| 2124018 | Madeline Medina-Duran | calistasart@gmail.com |
| 2062333 | MADELINE MELENDEZ GONZALEZ | MELENDEZMADELINE316@GMAIL.COM |
| 2062333 | MADELINE MELENDEZ GONZALEZ | MELENDEZMADELINE316@GMAIL.COM |
| 1590741 | Madeline Melendez Gonzalez | melendezmadeline316@gmail.com |
| 1922840 | Madeline Melendez Gonzalez | melendezmadeline316@gmail.com |
| 1680682 | Madeline Meléndez González | melendezmadeline316@gmail.com |
| 1612959 | Madeline Meléndez González | melendezmadeline316@gmail.com |
| 1766233 | Madeline Meléndez González | melendezmadeline316@gmail.com |
| 1946758 | MADELINE MERCADO MATOS | madelinemercado017@gmail.com |
| 1969170 | Madeline Mercado Matos | madelinemercado017@gmail.com |
| 2092264 | Madeline Mercado Matos | madelinemercado017@gmail.com |
| 1745637 | Madeline Millan Rabassa | madelinemillan71@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1702670 | Madeline Millan Rabassa | madelinemillan71@yahoo.com |
| 1741244 | Madeline Millan Rabassa | madelinemillan71@yahoo.com |
| 1606205 | Madeline Millan Rabassa | madelinemillan71@yahoo.com |
| 1604928 | MADELINE MILLAN RABASSA | madelinemillan71@yahoo.com |
| 1651531 | MADELINE MILLAN RABASSA | madelinemillan71@yahoo.com |
| 1744822 | Madeline Millan Rabassa | madelinemillan71@yahoo.com |
| 1717134 | MADELINE MILLAN RABASSA | madelinemillan71@yahoo.com |
| 1728519 | Madeline Millan Rabassa | madelinemillan71@yahoo.com |
| 1728303 | Madeline Morales Vazquez | mademora@yahoo.com |
| 2005889 | Madeline Negron Rivera | mnrnegron1@hotmail.com |
| 1804924 | Madeline Nieves Alvarado | madeline_na@hotmail.com |
| 1801112 | Madeline Oramas Nival | madelineoramas@gmail.com |
| 1040033 | MADELINE OSTOLAZA PEREZ | mvrullan75@gmail.com |
| 1648972 | Madeline Pacheco Irigoyen | charlenemadeline@gmail.com |
| 1867691 | Madeline Pacheco Irigoyen | charlenemadeline8@gmail.com |
| 1639658 | MADELINE PAGAN FIGUEROA | madeline_pagan_jmh@yahoo.com |
| 1841612 | Madeline Perez Fraticelli | pmadelin47@yahoo.com |
| 1532802 | Madeline Perez Serrano | MADELINPR20@hotmail.com |
| 1655084 | MADELINE REYES FONSECA | made15.reyes@gmail.com |
| 1618073 | Madeline Reyes Fonseca | made15.reyes@gmail.com |
| 1667772 | Madeline Reyes Fonseca | made15.reyes@gmail.com |
| 1791328 | Madeline Reyes Lopez | mreyes_734@hotmail.com |
| 1973145 | Madeline Reyes Lopez | Mreyes_734@hotmail.com |
| 1773697 | Madeline Reyes Lopez | mreyes_734@hotmail.com |
| 1995848 | Madeline Rivera Casiano | riveramade053@gmail.com |
| 1941144 | MADELINE RIVERA LOPEZ | madeline_rl@yahoo.com |
| 1667963 | MADELINE RIVERA MARTINEZ | picolo1774p22@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1606244 | MADELINE RIVERA MERCADO | madelinerm2009@gmail.com |
| 1625037 | Madeline Rivera Oquendo | madelinerivera623@gmail.com |
| 1547609 | MADELINE RIVERA PACHECO | MADELINE_RIVERAPACHEO@YAHOO.COM |
| 1697105 | Madeline Rivera Ruiz | madelinerivera1626@gmail.com |
| 1678399 | MADELINE ROCHE DE JESUS | m-rochedj@hotmail.com |
| 1040044 | MADELINE RODRIGUEZ HERNANDEZ | mrhernandez707577@gmail.com |
| 2084569 | Madeline Rodriguez Lopez | rodriguez_made@yahoo.com |
| 1628848 | Madeline Rodríguez Rosado | made_line16@hotmail.com |
| 1628848 | Madeline Rodríguez Rosado | Madeline.rodriguez@acueductospr.com |
| 2007804 | Madeline Rosario | madelinerosario8@gmail.com |
| 497105 | MADELINE ROSARIO MALAVE | madeliner_23@yahoo.com |
| 520170 | Madeline S.Santiago Rivera | mssr12@hotmail.com |
| 1793318 | Madeline Santiago | madelinesantiago07@hotmail.com |
| 1571747 | MADELINE SANTIAGO SERRANO | tangopro11@yahoo.com |
| 919208 | MADELINE SANTOS RODRIGUEZ | madjose06@gmail.com |
| 1471009 | Madeline Serrano Rodriguez | serranomadeline5077@gmail.com |
| 1532625 | Madeline Serrano Serrano | MADELINPR20@HOTMAIL.COM |
| 1542861 | Madeline Solano Diaz | madelinesolaro25@gmail.com |
| 541415 | Madeline Suarez Lopez | madelinesuarezlopez@gmail.com |
| 1527243 | MADELINE SUAREZ LOPEZ | MADELINESUAREZLOPEZ@GMAIL.COM |
| 546492 | MADELINE TIRADO BERRIOS | mtirado0562@gmail.com |
| 1692162 | MADELINE TORRES | alanisyahveh@yahoo.com |
| 1692162 | MADELINE TORRES | mtorresgonzalez75@gmail.com |
| 1792331 | MADELINE TORRES GONZALEZ | mtorresgonzalez75@gmail.com |
| 1494837 | Madeline Torres Morales | tmadeline2710@gmail.com |
| 1813592 | Madeline Torres Otero | madeline@gmail.com |
| 1047404 | MADELINE TORRES OTERO | madeline335@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1047404 | MADELINE TORRES OTERO | madeline335@gmail.com |
| 1575141 | Madeline Torres Torres | madetorresepo@hotmail.com |
| 1790208 | MADELINE VARGAS RAMOS | mvargas984@gmail.com |
| 1872359 | Madeline Vargas Troche | piccopr@hotmail.com |
| 1596606 | MADELINE VARGASVARGAS | madelinev.341@gmail.com |
| 2109664 | Madeline Vazquez Gonzalez | madevg@live.com |
| 1605930 | Madeline Vega Díaz | madeveg@yahoo.com |
| 1554144 | Madeline Velez Hernandez | mvelez51169@gmail.com |
| 1845971 | Madelline Caraballo Feliciano | luzencidacruzcaraballo@gmail.com |
| 1597483 | MADELLINE CASTELLANO VELEZ | madellinecastellano72@gmail.com |
| 1694653 | Madelline Feliciano Rodriguez | madelo62@hotmail.com |
| 1859501 | Madelline Rivera Rodriguez | maderiver@yahoo.com |
| 1866661 | Madelline Rivera Rodriguez | maderivera@yahoo.com |
| 2061030 | MADELNE VAZQUEZ-GONZALEZ | MADEVG@LIVE.COM |
| 46910 | Madelyn Bedard | bbmadelyn43@gmail.com |
| 46910 | Madelyn Bedard | bbmadelyn43@gmail.com |
| 46910 | Madelyn Bedard | bbmadelyn43@gmail.com |
| 46910 | Madelyn Bedard | bbmadelyn43@gmail.com |
| 46910 | Madelyn Bedard | bbmadelyn43@gmail.com |
| 46910 | Madelyn Bedard | bbmadelyn43@gmail.com |
| 1645006 | MADELYN CRUZ VALENTIN | made196254@gmail.com |
| 1549309 | MADELYN E AYALA COUVERTIER | AMADELYN46@YAHOO.COM |
| 1547817 | MADELYN E.AYALA COUVERTIER | AMADELYN46@YAHOO.COM |
| 1636141 | Madelyn LaureanoRosario | madelin_Laureano@yahoo.com |
| 1646761 | Madelyn Melendez Rios | marlyngui@gmail.com |
| 1047454 | MADELYN MONTALVO GARRIGA | madeline.montalvo.g@gmail.com |
| 1047454 | MADELYN MONTALVO GARRIGA | madeline.montalvo.g@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 384842 | MADELYN ORTIZ TORRES | angelimote@yahoo.com |
| 1894359 | Madelyn Quinones Santiago | joama447@yahoo.com |
| 1670271 | Madelyn Quinones Santiago | Joama447@yahoo.com |
| 2030715 | Madelyn Ramirez Aponte | madelyn02.2001@gmail.com |
| 1628228 | Madelyn Rodríguez Nogeuras | Madelynrodrguez@yahoo.com |
| 1047462 | MADELYN RODRIGUEZ NOGUERAS | Madelynrodrguez@yahoo.com |
| 1047462 | MADELYN RODRIGUEZ NOGUERAS | Madelynrodrguez@yahoo.com |
| 1674839 | Madelyn Rodríguez Nogueras | Madelynrodrguez@yahoo.com |
| 1964611 | Madelyn Rodriguez Rodriguez | Mrcoamo@gmail.com |
| 1964857 | Madelyn Rodriguez Rodriguez | mrcoamo@gmail.com |
| 1964611 | Madelyn Rodriguez Rodriguez | Mrcoamo@gmail.com |
| 1678165 | Madelyn Rodriguez-Plaza | madelynrp2003@yahoo.com |
| 2050466 | MADELYN SANTIAGO ROMERO | MADESTGO@GMAIL.COM |
| 1954539 | MADELYN SANTIAGO SANTIAGO | MADELYN413@HOTMAIL.COM |
| 1757820 | MADELYNE RIVERA COLON | mrivera7049@gmail.com |
| 1701953 | MADELYNE RIVERACOLON | MRIVERA7049@GMAIL.COM |
| 1863890 | Madera Ortiz Milsa Glisel | milsaglisel68@gmail.com |
| 1668930 | MADGA RSANTIAGO GARCIA | damalo99@hotmail.com |
| 1676334 | Madia SLopez Reyes | mayda1127@hotmail.com |
| 289139 | MAESTRE VARGAS, IRIS M | libro1samuel@gmail.com |
| 1920786 | Magadalena SofiaArcheval Rodriguez | magda.archeraj@vida.vegi.org |
| 289161 | MAGALHAES, ANDREA | streslab@aol.com |
| 1820420 | MAGALI CABAN HERNANDEZ | quiso-yo@yahoo.com |
| 1726122 | Magali Cordero | magalicordero@gmail.com |
| 1820655 | Magali Dominguez Rivera | magadominquez260@gmail.com |
| 1640307 | Magali Febus Garcia | febusmagali@gmail.com |
| 1732994 | Magali M.Cruz Moralez | magalycruz11@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1899925 | Magali MCruz Morales | magalycruz11@gmail.com |
| 1771644 | Magali Ramos Algarin | maga.r.a@hotmail.com |
| 448827 | MAGALI RIVERA LEON | magaliriveraleon@hotmail.com |
| 448827 | MAGALI RIVERA LEON | magaliriveraleon@hotmail.com |
| 1655491 | Magalis Moraels Rivera | ma_morales_pr@yahoo.com |
| 1730841 | MAGALIS MORALES RIVERA | MA_MORALES_PR@YAHOO.COM |
| 382328 | MAGALIS ORTIZ RAMIREZ | magalisortiz@yahoo.com |
| 382328 | MAGALIS ORTIZ RAMIREZ | magalisortiz@yahoo.com |
| 1592182 | Magally Banos Gonzalez | rosadowalter3@gmail.com |
| 7894 | MAGALY AGRINSONI CARRILLO | AGRINZONI1952@GMAIL.COM |
| 1566589 | Magaly Badillo Roman | magalybadillo1966@gmail.com |
| 1757181 | Magaly Barroso Rodríguez | mabarroso17@gmail.com |
| 1936660 | Magaly Cancel Irizarry | maga_068@hotmail.com |
| 1891170 | MAGALY CANCEL IRIZARRY | maga_068@hotmail.com |
| 1586890 | MAGALY COLLAZO ANZA | magali.collazo@familia.pr.gov |
| 1879795 | Magaly Colon Roche | sedi2022@hotmail.com |
| 289205 | MAGALY DIAZ REYES | magalyjuan@yahoo.com |
| 1959066 | MAGALY E. BELEN SANTANA | magalybelensantana@gmail.com |
| 1801823 | Magaly E.Belen Santana | magaly_belensantana@gmail.com |
| 919275 | MAGALY FIGUEROA VAZQUEZ | magaly.figueroafs@gmail.com |
| 2083267 | MAGALY GALARZA CRUZ | ledamagalygalarza@yahoo.com |
| 1939452 | Magaly Gonzalez Medina | mgmedina@hotmail.com |
| 289229 | MAGALY MALAVE ARROYO | FRANCISCOJMISLA@GMAIL.COM |
| 1685887 | MAGALY MEDERO APONTE | mederomagaly0015@gmail.com |
| 1047589 | Magaly Medero Aponte | mederomagaly0015@gmail.com |
| 1047589 | Magaly Medero Aponte | mederomagaly0015@gmail.com |
| 1773273 | Magaly Medina Colon | carmen.mita1@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1704894 | MAGALY MUNIZ TIRADO | jerito41@hotmail.com |
| 2076802 | Magaly Nieves Montalvo | maga3320@gmail.com |
| 1722636 | Magaly Ortiz Crespo | ztmagy@live.com |
| 1685773 | Magaly Ortiz Crespo | ztmagy@live.com |
| 1724756 | MAGALY PABON RAMIREZ | magalypabonramirez@gmail.com |
| 1537877 | Magaly Perez Rivera | maga010668@gmail.com |
| 1757344 | MAGALY QUINONES RIVERA | MAGALY-QUINONES@GMAIL.COM |
| 1047618 | MAGALY RIVERA CRUZ | galyrc@yahoo.com |
| 919286 | Magaly Rivera Cruz | galyrc@yahoo.com |
| 444865 | MAGALY RIVERA CRUZ | galyrc@yahoo.com |
| 452979 | MAGALY RIVERA ORTIZ | magalyrivera1985@gmail.com |
| 1907298 | Magaly Rivera Rivera | magalyrivera7011@icloud.com |
| 1589904 | MAGALY RIVERA ROMAN | magalyriveraroman@hotmail.com |
| 1787869 | Magaly Rodriguez Albino | magalyr7047@gmail.com |
| 1047624 | MAGALY RODRIGUEZ ALBINO | magalyr7047@gmail.com |
| 465359 | Magaly Rodriguez Albino | magalyr7047@gmail.com |
| 465359 | Magaly Rodriguez Albino | magalyr7047@gmail.com |
| 1621583 | Magaly Rodriguez Albino | magalyr7047@gmail.com |
| 1047639 | Magaly Santiago Diaz | magalisantiago77@gmail.com |
| 1818920 | MAGALY SANTIAGO MARTINEZ | magasantiago@hotmail.com |
| 1872369 | Magaly Santiago Martinez | magasantiago@hotmail.com |
| 1763545 | MAGALY SANTIAGO RAMOS | m.santiago.r@hotmail.com |
| 1583802 | MAGALY SANTIAGO REYES | magalys.stgo@gmail.com |
| 1602148 | Magaly Soto Martinez | sotomaga@gmail.com |
| 1603417 | MAGALY SOTO MARTINEZ | sotomaga@gmail.com |
| 1597785 | Magaly Soto Martinez | sotomaga@gmail.com |
| 1621085 | MAGALY SOTO MARTINEZ | sotomaga@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1493751 | Magaly Soto Martínez | sotomaga@gmail.com |
| 1598160 | Magaly Soto Martínez | sotomaga@gmail.com |
| 2097781 | MAGALY SUAREZ SEGUI | MAGALYBORICUA@YAHOO.COM |
| 707046 | MAGALY TORRES BARRETO | magalytorres19@yahoo.com |
| 707046 | MAGALY TORRES BARRETO | magalytorres19@yahoo.com |
| 1839737 | Magaly Torres Correa | magalytc03@gmail.com |
| 1047651 | MAGALY VAZQUEZ ESMURRIA | mve28@yahoo.com |
| 1890458 | Magalys MigdaliaReyes Lopez | magalys1300@gmail.com |
| 1780076 | Magarita Rodriguez Colon | mrc0313949@gmail.com |
| 1651922 | MAGDA A.QUINONES SOTO | mgs9096@hotmail.com |
| 1732515 | Magda A.Torres Cruz | magda_a_torres@msn.com |
| 1732515 | Magda A.Torres Cruz | magda_a_torres@msn.com |
| 1632043 | Magda CruzMarcano | magdalee07@hotmail.com |
| 1777552 | Magda E.Miro Ramos | miro.magda@gmail.com |
| 1387235 | MAGDA E.RIVERA CAPO | magriucap66@gmail.com |
| 1752175 | Magda ERamos | miro.magda@icloud.com |
| 1732405 | Magda Feliciano | maggiefv20@hotmail.com |
| 1047688 | MAGDA GUILBE GARCIA | guilbem@yahoo.com |
| 1040140 | MAGDA GUILLERMETY GUILLERMETY | lmarques@marquescpa.com |
| 1353661 | MAGDA I GUILBE GARCIA | guilbem@yahoo.com |
| 1603893 | Magda I.Gelabert Pagán | magdairma@hotmail.com |
| 1659282 | Magda I.Gonzalez Mercado | mgonza0115@gmail.com |
| 1736975 | Magda I.Melendez Falu | magdamelendez00@gmail.com |
| 1762281 | Magda I.Resto Colon | rocafortalezamia@yahoo.com |
| 1428182 | Magda ICruz Urbina | lissie_2001@hotmail.com |
| 1638811 | Magda IMaldonado Collado | mgdmaldonado567@gmail.com |
| 1793136 | Magda IMaldonado Collado | mgdmaldonado567@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1720907 | Magda IMaldonado Collado | mgdmaldonado567@gmail.com |
| 1918475 | Magda InesArroyo Perez | magdaarroyo24@gmail.com |
| 1918475 | Magda InesArroyo Perez | magdaarroyo24@gmail.com |
| 1918475 | Magda InesArroyo Perez | magdaarroyo24@gmail.com |
| 707101 | MAGDA IPACHECO RIVERA | magdapacheco9@yahoo.com |
| 1047705 | MAGDA IPACHECO RIVERA | magtapacheco9@yahoo.com |
| 1047713 | MAGDA IRIZARRY MELENDEZ | magipr6@gmail.com |
| 1710839 | Magda IRosa Quinones | chris_9782@hotmail.com |
| 390107 | MAGDA IVETTEPACHECO RIVERA | magdapacheco9@yahoo.com |
| 1988100 | Magda IvonneVelazquez Rodriguez | magdaivonne2072@gmail.com |
| 1988100 | Magda IvonneVelazquez Rodriguez | magdaivonne2072@gmail.com |
| 2076532 | MAGDA IVONNEVELAZQUEZ RODRIGUEZ | magdaivonne2072@gmail.com |
| 1895184 | Magda L. Santana Rodriguez | malusa1351@yahoo.com |
| 1755341 | Magda L.Rivas Oliveras | Maguierivas@gmail.com |
| 1951945 | MAGDA LMALDONADO SANTOS | mlmaldonado913@gmail.com |
| 1654460 | Magda LNavarro Castro | dagmarasantiago@gmail.com |
| 1655915 | Magda LNavarro Castro | dagmarasantiago@gmail.com |
| 1047723 | MAGDA LOLAVARRIA VELAZQUEZ | momein56@gmail.com |
| 2030904 | Magda Lucca Stella | luccamagda0417@gmail.com |
| 1908469 | Magda Lucca Stella | luccamagda0417@gmail.com |
| 1958337 | Magda Lucca Stella | luccamagda0417@gmail.com |
| 1809325 | Magda M.Coelgo Revero | collazomagda123@gmail.com |
| 919321 | Magda M.Rodriguez Munoz | magdarod01@yahoo.com |
| 2077316 | Magda M.Torres Colon | magdatorrescolon@yahoo.com |
| 1040159 | MAGDA MRODRIGUEZ MUNOZ | magdarodol@yahoo.com |
| 1704901 | Magda NegronOrtiz | magdanegron1642@gmail.com |
| 1715639 | MAGDA NEGRONORTIZ | magdanegron1642@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1743594 | Magda Ramos Pomales | mramoshcc@yahoo.com |
| 1847742 | Magda Rivera Baez | magda_rivera_pr@yahoo.com |
| 1849218 | MAGDA RIVERA BAEZ | MAGDA-RIVERA-PR@YAHOO.COM |
| 1797710 | Magda Rivera Baez | magda_rivera_pr@yahoo.com |
| 1834882 | Magda Rivera Baez | magda_rivera_pr@yahoo.com |
| 1616370 | Magda Rivera Baez | magda_rivera_pr@yahoo.com |
| 1803581 | Magda Rivera Baez | magda_rivera_pr@yahoo.com |
| 1757460 | Magda Rivera Baez | magda_rivere_pr@yahoo.com |
| 1820261 | MAGDA RIVERA BAEZ | magda_rivera_pr@yahoo.com |
| 1615550 | Magda Rodriguez Aponte | magrodapo@hotmail.com |
| 1907219 | MAGDA RODRIGUEZ RODRIGUEZ | MRODRIGUEZ123@HOTMAIL.COM |
| 818722 | MAGDA RODRIGUEZ RODRIGUEZ | mrodriguez231@hotmail.com |
| 1882640 | Magda T.Colon Correa | magdacolon_c@yahoo.com |
| 1882640 | Magda T.Colon Correa | magdacolon_c@yahoo.com |
| 2057581 | Magda TColon Correa | magdacolon_c@yahoo.com |
| 2057581 | Magda TColon Correa | magdacolon_c@yahoo.com |
| 2090456 | Magda TColon Correa | magdacolon_c@yahoo.com |
| 1668786 | Magda Torres Perez | VICTOR0349@GMAIL.COM |
| 1715742 | MAGDA TORRES PEREZ | VICTOR0349@GMAIL.COM |
| 1481669 | Magda Vargas Ortiz | hrvlaw@aol.com |
| 1503015 | Magda Vega Couso | farmaciamagdapr@gmail.com |
| 1595191 | MAGDA VEGA VIDAL | mgvvidal.mv@gmail.com |
| 1917520 | Magda Vega Vidal | mgvvidal.mv@gmail.com |
| 1842786 | Magda Vergei Rosa | ivsoyaye04@gmail.com |
| 1900718 | Magda Verges Rosa | ivsoyaye04@gmail.com |
| 1896075 | MAGDA VERGES ROSA | IVSOYAYE04@GMAIL.COM |
| 1915701 | Magda Verges Rosa | ivsoyaye04@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1904598 | Magda Verges Rosa | ivsoyaye04@gmail.com |
| 1772290 | MAGDALENA ACOSTA ACOSTA | acostamagdalena@gmail.com |
| 31399 | MAGDALENA ARANA FRAU | m_aranafrau@yahoo.com |
| 1762373 | Magdalena Colon Rodriguez | magdacolon1950@gmail.com |
| 2165177 | Magdalena Colon Rodriguez | magdacolon1950@gmail.com |
| 2132286 | MAGDALENA CORDERO RIVERA | cordero-magda@hotmail.com |
| 1712373 | Magdalena Fraile Romeu | magdalena.fraile@gmail.com |
| 1337866 | Magdalena Ibánez Santos | browniemanchita@gmail.com |
| 801509 | MAGDALENA MARTINEZ ORTIZ | mm0313@hotmail.com |
| 1637487 | Magdalena Melendez | magdy_0208@hotmail.com |
| 2052002 | Magdalena Melero Santiago | MALENMELERO1611@GMAIL.COM |
| 1818871 | Magdalena Perez Ortiz | anamatilde4962@gmail.com |
| 1823920 | Magdalena Perez Ortiz | anamatilde4962@gmail.com |
| 1686410 | MAGDALENA ROSA RODRIGUEZ | MAGDAPR2017@GMAIL.COM |
| 493106 | MAGDALENA ROSADO BARRETO | zurieljahaziel@gmail.com |
| 1428112 | MAGDALENA ROSADO GARCIA | rosado.magdalena@gmail.com |
| 822358 | Magdalena Santana Olan | santanaolan.magdalena@hotmail.com |
| 1994899 | Magdalena Torres Campusano | magda.tc.61@gmail.com |
| 1994818 | Magdalena Torres Campusano | magda.tc.61@gmail.com |
| 1680163 | Magdalis Garcia Sanchez | magdalis1@yahoo.com |
| 1047850 | MAGDALIS MARQUEZ RODRIGUEZ | 07M.MARQUEZ@GMAIL.COM |
| 1453021 | MAGDALIS MARQUEZ RODRIGUEZ | 07m.marquez@gmail.com |
| 1648669 | Magdaliz Morales Rodriguez | mmagdaliz@yahoo.com |
| 1615173 | Magdaliz MoralesRodriguez | mmagdaliz@yahoo.com |
| 1747219 | MAGDALIZ RIVERA ABRAMS | magdalizrivera2005@yahoo.com |
| 2124692 | Magdiel EQuinones Montanez | magdielpr12@yahoo.com |
| 1599266 | Magdieliz Burgos Mojica | magburgos@salud.gov.pr |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1991638 | Magdou Torres Perez | victor0349@gmail.com |
| 1427895 | Maggie Anderson | maggiesue@gmail.com |
| 1934505 | Maggie Feliciano Perez | MAGAFPI@HOTMAIL.COM |
| 2013893 | Maggie Ortiz Torres | eemariopagan@gmail.com |
| 1519401 | Maggie Ramos Gomez | r.maggie04@yahoo.es |
| 1759284 | Maggie Rivera | china26774@gmail.com |
| 1598115 | Maggie Rivera Alvarado | maggie.alvarado27@gmail.com |
| 1935262 | Maggie Viera Diaz | maggieviera153@gmail.com |
| 1813450 | Magliz Concepcion Rosado | maglizc@yahoo.com |
| 1784428 | Magna ECollado Martinez | magnacollado123@gmail.com |
| 1786385 | MAGNA ECOLLADO MARTINEZ | MAGNACOLLADO123@GMAIL.COM |
| 1599363 | Maida Alicea Berríos | aliceamaida25@gmail.com |
| 1713200 | Maida AnnLaureano Otero | grilla_123@yahoo.com |
| 2008749 | MAIDA E.BRACERO COTTY | maidabracero@gmail.com |
| 1842719 | Maida E.Bracero Cotty | maidabracero@gmail.com |
| 2020935 | Maida I.Lugo Negron | maydal67@yahoo.com |
| 2102381 | Maida I.Lugo Negron | maydal67@yahoo.com |
| 2106971 | Maida I.Lugo Negron | maydal67@yahoo.com |
| 1765665 | Maida LuzMoran Melendez | maidalmoran@gmail.com |
| 578383 | Maida LVelazquez Gonzalez | mliz.vel@hotmail.com |
| 1935500 | Maida Velazquez Gonzalez | mliz.vel@hotmail.com |
| 1809336 | MAIDA VELAZQUEZ GONZALEZ | mliz.vel@hotmail.com |
| 1935500 | Maida Velazquez Gonzalez | mliz.vel@hotmail.com |
| 1702735 | Maidelyn Feliciano Ocasio | maifeliciano77@yahoo.com |
| 1947841 | Maigualida EglleeYepez Marcano | maigualidaeyepez@gmail.com |
| 1778618 | Mailess Serrano Osorio | josmael123@hotmail.com |
| 1671021 | MAILYN RODRÍGUEZ AGUILÓ | rodriguezmt13@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1853787 | Mairim MJimenez Cruz | hijosamorosos@gmail.com |
| 1787995 | Mairlin Santiago Franqui | msantiago777@gmail.com |
| 1807362 | Mairlin Santiago Franqui | msantiago777@gmail.com |
| 1787995 | Mairlin Santiago Franqui | msantiago777@gmail.com |
| 2083407 | Mairlin Santiago Franqui | msantiago777@gmail.com |
| 79420 | MAIRYN CARRERO GONZALEZ | mairync@gmail.com |
| 79420 | MAIRYN CARRERO GONZALEZ | mairync@gmail.com |
| 1771097 | Maisie L.Pagan Perez | maisiepagan@hotmail.com |
| 2036625 | Maisy Torres Ortiz | maichiquita@hotmail.com |
| 1749558 | Maite Colon Diaz | maitejejc@gmail.com |
| 1668913 | Maitee Mercado Caballero | maipolo1319@gmail.com |
| 290170 | MALAVE RIVERA, ELBA I | elbaimalave@gmail.com |
| 290170 | MALAVE RIVERA, ELBA I | elbaimalave@gmail.com |
| 1674366 | Maldonado Garcia Maria | ltashamal_27@yahoo.com |
| 292768 | MALDONADO RIVERA, RAMON | MALDODESIGN@PRMAIL.NET |
| 2134175 | Maldonado Salgado, Iris R | maldiris@gmail.com |
| 293768 | MALENI RIVERA SANTOS | mrivera.munloiza@yahoo.com |
| 1518843 | Malenie Rodriguez Garcia | alenier2@gmail |
| 1048004 | MALENYS OCASIO TORRES | Malenisocasio@gmail.com |
| 1948901 | MANRIQUE MERCADO TORRES | MANRIQUEMERCADO@GMAIL.COM |
| 1594026 | Mansol Rivera Cruz | drr55.talonarios@gmail.com |
| 1587327 | Mantangely Sanchez Saez | sanchez.angely830@gmail.com |
| 1781734 | Manuel A Feliciano Santana | arnaldofeliciano@hotmail.com |
| 1717032 | Manuel A Gonzalez Maisonet | stephaniesantiago721@gmail.com |
| 1744820 | Manuel A.Arroyo Arroyo | lilyboricua8@yahoo.com |
| 1677466 | MANUEL A.BERMEJO DECLET | manuelbermejo.01@gmail.com |
| 1732679 | Manuel A.Crespo Santoni | mcrespo.director@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1732351 | Manuel A.Crespo Santoni | mcrespo.director@gmail.com |
| 1734985 | Manuel A.Gonzalez Maisonet | stephaniesantiago721@gmail.com |
| 1765805 | Manuel A.Padilla Alvarez | jayhuertas@yahoo.com |
| 1771144 | Manuel A.Rodriguez Rios | manuelantony20002000@yahoo.com |
| 530752 | MANUEL A.SEVILLA ESTELA | MASE1582@GMAIL.COM |
| 530752 | MANUEL A.SEVILLA ESTELA | MASE1582@GMAIL.COM |
| 1963012 | Manuel A.Sevilla Estela | mase1582@gmail.com |
| 1048052 | MANUEL ABERMEJO DECLET | manuelbermejo.01@gmail.com |
| 1697270 | MANUEL ABERMEJO DECLET | manuelbermejo.01@gmail.com |
| 1048052 | MANUEL ABERMEJO DECLET | manuelbermejo.01@gmail.com |
| 1691421 | MANUEL ACHINEA MIRANDA | mchinea23@gmail.com |
| 1616836 | Manuel AHernandez Sanz | hernandezsanzmanuel61@gmail.com |
| 1593935 | MANUEL ALEJANDROFELICIANO CRUZ | manuel_felic@hotmail.com |
| 1773689 | Manuel Alvarado Colon | alvaradom211@gmail.com |
| 2124509 | Manuel AngelPagan Pagan | pagana769@gmail.com |
| 2124511 | Manuel AngelPagan Pagan | pagana769@gmail.com |
| 1454024 | Manuel Antonio Rivera Irizarry | cabiito360@gmail.com |
| 1763098 | MANUEL ANTONIOAPONTE BORREL | DE127498@MIESCUELA.PR |
| 1763098 | MANUEL ANTONIOAPONTE BORREL | MANOLLOP@GMAIL.COM |
| 1863138 | Manuel AntonioDiaz Perez | nickydiaz65@gmail.com |
| 1683058 | Manuel AntonioMarrero Perez | mmarrero35@hotmail.com |
| 1626976 | Manuel AntonioOcasio-Gonzalez | carmen.n.colonsantiago@gmail.com |
| 455143 | MANUEL ARIVERA RIOS | rievra2000@yahoo.com |
| 455143 | MANUEL ARIVERA RIOS | rivera2000@yahoo.com |
| 1888316 | Manuel Berrios Martinez | babyeleonore2011@yahoo.com |
| 1665187 | MANUEL CALDERO SANTOS | caldeno5300@gmail.com |
| 1048253 | Manuel Castello Paradizo | manuelcastello99@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1048253 | Manuel Castello Paradizo | manuelcastello99@gmail.com |
| 1961573 | Manuel Colon Torres | pitirre1613@gmail.com |
| 2110205 | Manuel Colon Torres | pitirre1613@gmail.com |
| 1452329 | Manuel Cruz Sanchez | mc_sanchez@live.com |
| 2007923 | Manuel De J.Maldonado Figueroa | maldonadofigueroa@yahoo.com |
| 2031729 | Manuel de Jesus Maldonado Figueroa | maldonadofigueroa@yahoo.com |
| 1041008 | MANUEL DE JESUS PEREZ-HERNANDEZ | lcdasuhailcaban@yahoo.com |
| 1041008 | MANUEL DE JESUS PEREZ-HERNANDEZ | lcdasuhailcaban@yahoo.com |
| 2129031 | Manuel De JesusPerez Segarra | manuel.perezsegarra@gmail.com |
| 1668907 | MANUEL DIAZ BURGO | rios00685@gmail.com |
| 1779810 | Manuel Diaz Burgos | rios00685@gmail.com |
| 1048337 | Manuel Diaz Ortiz | diazmanny1977@gmail.com |
| 2038288 | MANUEL DIAZ RUIZ | mdiazruiz75@gmail.com |
| 2089552 | MANUEL DIAZ RUIZ | mdiazruiz75@gmail.com |
| 1459113 | MANUEL DOS SANTOS | carmenymanny@aol.com |
| 1590957 | Manuel E.Merced Ferrer | damarisa59@yahoo.com |
| 2036645 | Manuel E.Merced Ferrer | damarisa59@yahoo.com |
| 2118666 | Manuel E.Rodriguez Colon | mrodcolon@hotmail.com |
| 1871159 | Manuel Echevarria Santiago | mechevarriasant@gmail.com |
| 1856045 | Manuel Echeverrie Valentin | manuelpuertorico25@gmail.com |
| 294632 | MANUEL EDIAZ TORRES | NOLOSG_004@HOTMAIL.COM |
| 799230 | MANUEL ELOPEZ SANCHEZ | manuellopez94@gmail.com |
| 294640 | MANUEL EPAGAN PAGAN | mepagan59@gmail.com |
| 1500654 | Manuel Estrada Roman | emmanuel.estrada13@gmail.com |
| 2065748 | Manuel Estrada Vega | cuqui.pagan@gmail.com |
| 1431990 | MANUEL FLORES CARRASQUILLO | lmflores71@gmail.com |
| 1836036 | Manuel Franceschi Seda | franceschimanuel@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1860580 | Manuel Franceschi Seda | franceschimanuel@yahoo.com |
| 1686423 | MANUEL FRANCOFIGUEROA | manuelfranco.c2@gmail.com |
| 1991108 | Manuel G.Jimenez Perez | manuelgjmnz@gmail.com |
| 1720233 | Manuel GArroyo Vega | manarroy@gmail.com |
| 197095 | MANUEL GONZALEZ CINTRON | mcintron3@yahoo.com |
| 197095 | MANUEL GONZALEZ CINTRON | mcintron3@yahoo.com |
| 1628525 | MANUEL GONZALEZ MARTINEZ | noly18523@gmail.com |
| 1580450 | MANUEL H.GONZALEZ SERRANO | CARIBES11@HOTMAIL.COM |
| 2132233 | Manuel Heredia Morales | a_elba06@yahoo.com |
| 2132245 | Manuel Heredia Morales | a_elba06@yahoo.com |
| 1676273 | Manuel Hernandez Alicia | maritza.yambo@aol.com |
| 222622 | MANUEL HERNANDEZ VELAZQUEZ | MANNYHER43@GMAIL.COM |
| 2059224 | Manuel J.Collado Negron | collado636@yahoo.com |
| 1048469 | MANUEL J.FERNANDEZ CORDERO | manuel.fernandez@familia.pr.gov |
| 1586054 | MANUEL JFERNANDEZ CORDERO | manuel.fernandez@familia.pr.gov |
| 1586171 | MANUEL JFERNANDEZ CORDERO | manuel.Fernandez.@JamiPR.gov |
| 1545966 | Manuel JRivera Arocho | WILOMANUAL75875@YAHOO.COM |
| 2142248 | Manuel Lovera Carcel | zoraida2057@gmail.com |
| 2028525 | Manuel LValle Melendez | maestrovalle@yahoo.com |
| 2055955 | MANUEL MARCANO PEREZ | MANUELMARCANO139@GMAIL.COM |
| 1580702 | Manuel Martinez | Kemely16@yahoo.com |
| 1580702 | Manuel Martinez | Kemely16@yahoo.com |
| 1541659 | Manuel Martinez Ramirez | kemely16@yahoo.com |
| 1541659 | Manuel Martinez Ramirez | kemely16@yahoo.com |
| 313239 | MANUEL MARTINEZ SOTO | mmarti4@hotmail.com |
| 1765365 | MANUEL MEDINA OLIVERAS | nilkam4@hotmail.com |
| 2141198 | Manuel Mendez Rodriguez | manuelmendez519@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1438548 | MANUEL MENDEZFERNANDEZ | MANUELMENDEZ1966@LIVE.COM |
| 1438548 | MANUEL MENDEZFERNANDEZ | MANUELMENDEZ1966@LIVE.COM |
| 1455030 | Manuel Mirabel Roberts | manuelongo@yahoo.com |
| 1792185 | MANUEL MURIEL CARABALLO | ashleyrodriguez1897@outlook.com |
| 1806495 | Manuel Muriel Caraballo | ashleyrodriguez1897@outlook.com |
| 355910 | MANUEL NAVEDO AVILES | manavedo@gmail.com |
| 1776636 | Manuel Nieves Acevedo | manuelnieves2112@gmail.com |
| 1627274 | Manuel OMarin Alicea | manuelmarin2@gmail.com |
| 374621 | MANUEL ORIA NAZARIO | manueloria1@gmail.com |
| 1374317 | Manuel Ortiz Cruz | ortizzoly106@gmail.com |
| 1048670 | MANUEL PLAZA MARTINEZ | MANUELPLAZA1953@GMAIL.COM |
| 1048670 | MANUEL PLAZA MARTINEZ | MANUELPLAZA1953@GMAIL.COM |
| 1641059 | Manuel Plumey Soto | canoobond@gmail.com |
| 1641059 | Manuel Plumey Soto | mplumey1956@gmail.com |
| 2035715 | Manuel RamonRendon Figueroa | mrendon@cfse.pr.gov |
| 2035715 | Manuel RamonRendon Figueroa | mrrenfigueroa@hotmail.com |
| 309572 | MANUEL RIVERA GONZALEZ | manuel33rivera@gmail.com |
| 1585343 | MANUEL RIVERA HEREDIA | pastormannyrivera@gmail.com |
| 2119566 | Manuel Rivera Renta | mannyrivera35@gmail.com |
| 465235 | MANUEL RODRIGUEZ ACOSTA | lelolaipr1@yahoo.com |
| 1581485 | Manuel Rodriguez Marcucci | marcucci.mr@gmail.com |
| 1579145 | Manuel Roman Echevarria | manuelroman8914@gmail.com |
| 1580478 | Manuel Roman Echevarria | manuelroman8914@gmail.com |
| 1048775 | MANUEL SANCHEZ LOPEZ | javemiluz@gmail.com |
| 1426202 | MANUEL SANTIAGO AVILA | ladymarjorie@hotmail.com |
| 1426202 | MANUEL SANTIAGO AVILA | ocpluto@gmail.com |
| 1666376 | MANUEL SOTO TIRADO | jr.cano@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1784256 | MANUEL SOTO TIRADO | jr.cano@live.com |
| 549887 | MANUEL TORRES CAMACHO | manueltorres1121969@gmail.com |
| 1048807 | MANUEL TORRES CAMACHO | manuettares1121969@gmail.com |
| 1719665 | Manuel Torres Cintron | mariacrivera06@icloud.com |
| 1766788 | Manuel Torres Hernandez | manuelth31@hotmail.com |
| 1793369 | Manuel Torres Hernandez | manuelth31@hotmail.com |
| 1723439 | Manuel Torres Hernández | manuelth31@hotmail.com |
| 1783301 | Manuel Torres Hernández | manuelth31@hotmail.com |
| 826133 | Manuel Torres Hernández | manuelth31@hotmail.com |
| 1801903 | Manuel Torres Hernández | manuelth31@hotmail.com |
| 1041261 | MANUEL VARGASCORTES | vargasmanuel2004@yahoo.com |
| 1048844 | MANUEL VEGA MERCADO | MANUELVEGA1881@GMAIL.COM |
| 1780386 | MANUEL VELAZQUEZ JIMENEZ | bizcochopr2000@yahoo.com |
| 1664694 | Manuela de Leon de Jesus | ultreya44@gmail.com |
| 1724624 | Manuela I.Carmona Santana | mcarsan58@gmail.com |
| 1716651 | Manuela I.Carmona Santana | mcarsan58@gmail.com |
| 1597589 | MANUELA ORTIZ RIVERA | ORTIZM3R@GMAIL.COM |
| 1728213 | Manuela Pizarro Correa | jorabet73@gmail.com |
| 1874305 | Mara I.Rosario Quinones | marailsa73@gmail.com |
| 1933598 | Mara I.Rosario Quinones | movailsa73@gmail.com |
| 1597656 | MARA I.VAZQUEZ PLATA | MARAVP1970@GMAIL.COM |
| 1633288 | Mara I.Vazquez Plata | maravp1970@gmail.com |
| 1848098 | Mara JimenezRivera | marajimenezpr@hotmail.com |
| 1719642 | Mara L.Portela Vazquez | mlpv17@hotmail.com |
| 363952 | MARA NIEVES RIVERA | nievesmara@hotmail.com |
| 1748315 | Mara Torres Burgos | rucat3@yahoo.com |
| 2038382 | Mara Velazquez Trinidad | mara.vlq2@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1807207 | Mara YurizanRosa Colon | marayurizan@gmail.com |
| 2086762 | Marangeli Arroyo Munoz | mara_arroyo@live.com |
| 1703118 | Marangeli Colon Sanyet | misteriosa.1313@gmail.com |
| 1753023 | Marangeli Colón Sanyet | misteriosa.1313@gmail.com |
| 1628023 | Marangeli Colón Sanyet | misteriosa.1313@gmail.com |
| 1613225 | MARANGELINE LEON CRESPO | jojoireh@yahoo.com |
| 1492166 | MARANGELY GOMEZ HERNANDEZ | MARANGOMEZ@GMAIL.COM |
| 2002214 | MARANGELY MEJIAS RUIZ | marangely.mejias@gmail.com |
| 1495633 | Marangely Rodríguez Ruiz | marangelyrodriguez818@yahoo.com |
| 1495681 | Marangely Rodríguez Ruiz | marangelyrodriguz818@yahoo.com |
| 1978630 | Maranllelys Cruz Camacho | maracruz78@gmail.com |
| 1750610 | MARC RODRIGUEZ RIOS | marc2828@gmail.com |
| 87370 | MARCALLY CEPEDA DE JESUS | marcallycepeda@gmail.com |
| 87370 | MARCALLY CEPEDA DE JESUS | marcallycepeda@gmail.com |
| 1686059 | MARCEL MFIGUEROA PAGAN | marcel.figueroapagan@gmail.com |
| 1621363 | Marcel Ruiz Ortiz | ruizortizmarcel@gmail.com |
| 1752856 | Marcelina Atiles Linares | chitoymarilyn@gmail.com |
| 1752855 | Marcelina Atiles Linares | chitoymarilyn@gmail.com |
| 1722485 | Marcelina Atiles Linares | chitoymarilyn@gmail.com |
| 1634964 | Marcelina Atiles Linares | chitoymarilyn@gmail.com |
| 1740210 | MARCELINA BERMUDEZ LAUREAN | marcelinabdz@hotmail.com |
| 1822562 | Marcelina Bermudez Laureano | marcelinabdz@hotmail.com |
| 1533347 | Marcelina Falto Santiago | hmmf2012@gmail.com |
| 1639539 | Marcelina Medina Marrero | rmo222@prtc.net |
| 1640313 | Marcelina Melendez Martinez | kenel.lorenzana@upr.edu |
| 1780724 | Marcelina Negron Cruz | shrivera91@gmail.com |
| 1675012 | Marcelina Negron Cruz | shrivera91@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1619296 | Marcelina Negron Cruz | shrivera91@gmail.com |
| 1767448 | Marcelino Burgos Pabón | jandaniel.miranda@gmail.com |
| 1641703 | Marcelino Burgos Salamo | marcel2468@yahoo.com |
| 1699344 | Marcelino Burgos Salamo | marcel2468@yahoo.com |
| 1786009 | Marcelino Cotto Merced | cottomerced232@gmail.com |
| 919870 | MARCELINO MALDONADO LEON | marcelinomaldonado0318@gmail.com |
| 1618531 | Marcelino Merced Serrano | mmerced0422@gmail.com |
| 1618531 | Marcelino Merced Serrano | mmerced0422@gmail.com |
| 1594544 | Marcelino Soto Ramirez | elopezvelazquez@gmail.com |
| 1499098 | Marcelo Alfaro | marcelojalfar@gmail.com |
| 1776520 | Marcelo Jara Colon | Elflacogringo73@hotmail.com |
| 1640938 | Marcelo Jara Colon | elflacogringo73@hotmail.com |
| 1970373 | Marcelo Maldonado Candelario | marcelo.maldonado7@icloud.com |
| 2071062 | Marcelo Ortiz Colon | evalun1616@gmail.com |
| 1774492 | MARCELO RIVERA AYALA | RVERAMARCELO2020@GMAIL.COM |
| 1759043 | Marcial FSantiago Roman | mfsr1958@gmail.com |
| 1756997 | Marcial FSantiago Roman | mfsr1958@gmail.com |
| 1605407 | MARCIAL FSANTIAGO ROMÁN | mfsr1958@gmail.com |
| 222134 | MARCIAL HERNANDEZ SOTO | marcihernandez55@yahoo.com |
| 296044 | MARCIAL ROBLES DE JESUS | ianibarraaponte@gmail.com |
| 296044 | MARCIAL ROBLES DE JESUS | MARCIALROBLES@MSN.COM |
| 1751317 | Marciano Borrero Aldahondo | mborrero72@yahoo.com |
| 1411321 | Marciano Santana Lopez | margaritaysantana52@gmail.com |
| 1752349 | Marco A.Diaz Cruz | marco_d22@yahoo.com |
| 2133603 | Marco A.Diaz Cruz | marco_d22@yahoo.com |
| 1930533 | MARCO ADIAZ CRUZ | MARCO_D22@YAHOO.COM |
| 1934848 | Marco ADiaz Cruz | marco_d22@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1946626 | Marco ADiaz Cruz | marco_d22@yahoo.com |
| 919934 | MARCO AMARTINEZ VERGE | martinezverge@gmail.com |
| 1049168 | MARCO AMARTINEZ VERGE | martinverge@gmail.com |
| 1639460 | Marco AntonioGonzalez Ramos | dcontrerasocasio77@yahoo.com |
| 1586164 | Marco AntonRodriguez Carrasco | elflaco_15@gmail.com |
| 1587656 | MARCO ARODRIGUEZ CARRASCO | elflaco_15@yahoo.com |
| 508147 | MARCO ASANCHEZ DUPREY | j.ledee.acc@gmail.com |
| 508147 | MARCO ASANCHEZ DUPREY | j.ledee.acc@gmail.com |
| 1633493 | Marco Rivera Santiago | mrivera_tu@yahoo.com |
| 1606714 | Marco Rivera Santiago | mrivera_tu@yahoo.com |
| 1620106 | Marco Rivera Santiago | mrivera_tu@yahoo.com |
| 1643437 | Marco RiveraSantiago | mrivera_tu@yahoo.com |
| 1613394 | Marcolina BayouaSantiago | MarcolinaBayoua@gmail.com |
| 1578012 | Marcos A.Colon Fernandez | macolon321@gmail.com |
| 1711336 | Marcos A.Dominguez Rivera | marcos.dominguez@familia.pr.gov |
| 1768730 | Marcos A.Dominguez Rivera | marcos.dominguez@familia.pr.gov |
| 2081178 | Marcos A.Ocasio Arce | marcos-ocasio@hotmail.com |
| 453669 | MARCOS A.RIVERA PENA | arnalyz.1436@hotmail.com |
| 1628530 | Marcos A.Torres Perez | matquijote@outlook.com |
| 1803517 | Marcos A.Torres Perez | matquijote@outlook.com |
| 2025984 | Marcos A.Valezquez Torres | riveraruthy@gmail.com |
| 1985717 | Marcos A.Vega Ubias | marcus.vegaubias@gmail.com |
| 296147 | MARCOS AMALDONADO ALCOVER | malcover79@gmail.com |
| 309850 | Marcos AMartinez Lopez | mmartinez16822@gmail.com |
| 1713010 | Marcos AMedina Ocasio | maryd.medina@gmail.com |
| 1713010 | Marcos AMedina Ocasio | mmedina@medinaauto.com |
| 2122788 | MARCOS AMELENDEZ RIVERA | melendez4223@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1722968 | Marcos AntonioGonzalez Aguiar | marcos00771@yahoo.com |
| 1747227 | MARCOS ANTONIOSALGADO RODRIGUEZ | salgadomarcos957@gmail.com |
| 1753260 | Marcos AVirola Looez | Virola553@gmail.com |
| 296191 | MARCOS CANALS VIDAL | marcosc196@gmail.com |
| 296191 | MARCOS CANALS VIDAL | marcosc196@gmail.com |
| 1605448 | Marcos Cordova Vazquez | diazsotolaw@gmail.com |
| 1605448 | Marcos Cordova Vazquez | rdiazsotolaw@gmail.com |
| 1733703 | Marcos Cruz Guindin | marcoscruzguindin74@gmail.com |
| 1618585 | Marcos Cuevas Pineda | m.ingles1973@gmail.com |
| 1618585 | Marcos Cuevas Pineda | m.ingles1973@gmail.com |
| 1785625 | Marcos E.Garcia Rivera | write2garcia@gmail.com |
| 1787956 | Marcos E.Garcia Rivera | write2garcia@yahoo.com |
| 1937352 | Marcos González Crespo | acpd133@gmail.com |
| 296236 | MARCOS GONZALEZ TORRES | maria1980gonzalez@yahoo.com |
| 1577576 | MARCOS GONZALEZ TORRES | maria1980gonzalez@yahoo.com |
| 1586189 | MARCOS GONZALEZ VAZQUEZ | magozaquez@gmail.com |
| 1581764 | MARCOS GONZALEZ VAZQUEZ | magozaquez@gmail.com |
| 1526813 | MARCOS JOSEROMAN SERRANO | MARCOS.ROMAN@UPR.EDU |
| 1309284 | Mared ZMatos Beltran | mzmatus@gmail.com |
| 1722015 | Maredith Rodriguez Tirado | maredithrt@gmail.com |
| 1666616 | Mareia de las A.Mercado Abuin | mariangela01pr@hotmail.com |
| 1981171 | Marely FuetteIsaac | maryisaac713@hotmail.com |
| 1842986 | MARELYN GONZALEZ ROSADO | marelyngonzalez@yahoo.com |
| 1830677 | MARELYN RODRIGUEZ DE RAMOS | MARELYNR65@GMAIL.COM |
| 1586323 | MARELYN RODRIGUEZ ORTIZ | marelynrodriguezortiz@yahoo.com |
| 481348 | MARELYN RODRIGUEZ SANTIAGO | marleyar@gmail.com |
| 1660696 | Marga F.Ferreira Reyes | fabiola0408@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1961935 | Marga IvetteLopez Rivera | biblionormatorres@gmail.com |
| 1935609 | Marga IvetteLopez Rivera | biblionormatorres@gmail.com |
| 1945173 | Marga IvetteLopez Rivera | biblionormatorres@gmail.com |
| 1854827 | Marga Lopez Maldonado | marga4087@gmail.com |
| 1806156 | Marga Valle Valle | vmarga053@gmail.com |
| 1806156 | Marga Valle Valle | vmarga053@gmail.com |
| 1562480 | Marganta Felix Andino | chika_tonka@hotmail.com |
| 1998283 | Marganta Gonzalez Gonzalez | laindestructable15@gmail.com |
| 1998283 | Marganta Gonzalez Gonzalez | laindestructable15@gmail.com |
| 1690298 | Margaret Caraballo Santiago | margaretcaraballo84@gmail.com |
| 1635296 | Margaret Cortes Arroyo | brayi15@gmail.com |
| 1717327 | Margaret Morales Mendez | margaretmorales13.mm@gmail.com |
| 2048450 | MARGARET R. MARTIR BROWER | MARGIEMARTIR@GMAIL.COM |
| 709023 | MARGARET RIVERA MERCADO | aolanys@gmail.com |
| 709023 | MARGARET RIVERA MERCADO | aolanys@gmail.com |
| 1683475 | Margaret Rodriguez | plinky20032003@yahoo.com |
| 1893022 | Margarita Acevedo Ortiz | garipr@hotmail.com |
| 1700624 | MARGARITA ALVARADO DECLET | margaritaalvarado689@gmail.com |
| 1698507 | MARGARITA ALVARADO DECLET | margaritaalvarado689@gmail.com |
| 1637117 | Margarita AndinoRamos | andino.margarita2013@gmail.com |
| 1484715 | Margarita Ayala Beltron | jcperezbarreto@hotmail.com |
| 1697261 | Margarita Ayala Cotto | ayalam45@gmail.com |
| 2004383 | Margarita Batista Gonzalez | batistamargarita@hotmail.com |
| 1952194 | MARGARITA BATISTA GONZALEZ | batistamargarita@hotmail.com |
| 1617619 | Margarita BorgesTirado | oruga2559@aol.com |
| 1042070 | MARGARITA BOSQUE MEDINA | margarita_mbm@yahoo.com |
| 1882708 | Margarita Burgos Ayala | Alorosantoszayas@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 296485 | MARGARITA BURGOS ROSARIO | bmargarita38@yahoo.com |
| 65169 | MARGARITA CAMACHO MIRALLES | margacm59@gmail.com |
| 1049555 | MARGARITA CAMACHO MIRALLES | margacm59@gmail.com |
| 65169 | MARGARITA CAMACHO MIRALLES | margacm59@gmail.com |
| 1677691 | Margarita Caminero Milan | ayala_ra@hotmail.com |
| 1697243 | MARGARITA CARRERO CASTILLO | maggiecarrero@outlook.com |
| 1042105 | Margarita Carrion Calderon | odettealamo@gmail.com |
| 1683973 | Margarita Carrion Santiago | jailenemolina61@gmail.com |
| 1742852 | MARGARITA CASANOVA ORTA | margarita.casanova.orta51@gmail.com |
| 1742852 | MARGARITA CASANOVA ORTA | margarita.casanova.orta51@gmail.com |
| 1911745 | Margarita Castro Ruiz | margaretcastroruiz@hotmail.com |
| 2078496 | Margarita Catala Otero | mcatalotero06@yahoo.com |
| 1934341 | MARGARITA CENTENO FONTANEZ | CENTENO.MARGARITA@GMAIL.COM |
| 1802474 | MARGARITA COLLAZO CHARNECO | gara.collazo@gmail.com |
| 1965994 | Margarita Colon Quinones | margaco10@yahoo.com |
| 1802446 | MARGARITA CORIANO CASIANO | margaritacoriano@gmail.com |
| 1632661 | Margarita Cortes | nelson3737@hotmail.com |
| 1632661 | Margarita Cortes | nelson3737@hotmail.com |
| 377192 | Margarita COrtiz Canals | chaneel16@yahoo.com |
| 377192 | Margarita COrtiz Canals | chaneel16@yahoo.com |
| 1843495 | MARGARITA CRESPO GONZALEZ | crespogonzalezm@yahoo.com |
| 2037352 | Margarita Crus Ortiz | delvallejose56@yahoo.com |
| 1917860 | Margarita Cruz De Jesus | arijos810@gmail.com |
| 1660683 | Margarita Cubero Corchado | amaris46@hotmail.com |
| 1815376 | Margarita De Gracia Marrero | MDegracia@ME.com |
| 1804132 | Margarita De Jesus Berrios | jennifer.ortiz14@upr.edu |
| 1865133 | Margarita De Jesus Medina | margleariel@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2130963 | Margarita Diaz Rodriguez | mdiaz.rexford@gmail.com |
| 2087490 | Margarita Diaz Rodriguez | mdiaz.rexford@gmail.com |
| 2130948 | MARGARITA DIAZ RODRIGUEZ | mdiaz.rexford@gmail.com |
| 1645247 | Margarita Feliciano Rodriguez | margo2160@gmail.com |
| 2120964 | Margarita Figueroa Villegas | margaritafv53@gmail.com |
| 174182 | Margarita Flores Cotto | margaritaflwer183@yahoo.com |
| 1571585 | MARGARITA FONSECA DEL VALLE | MARGARITA.FONSECA@RAMAJUDICIAL.PR |
| 1571585 | MARGARITA FONSECA DEL VALLE | MARGARITA.FONSECA@RAMAJUDICIAL.PR |
| 296547 | MARGARITA FRANCESCHI MARTINEZ | margaritafranceschi@gmail.com |
| 1969374 | Margarita Garcia | boringuencorp@icloud.com |
| 1639337 | Margarita Garcia Santiago | jackelynnuez@yahoo.com |
| 1783495 | Margarita Garcia Santiago | jackelynnuez@yahoo.com |
| 1597787 | Margarita Gomez Vazquez | yarelisenid@hotmail.com |
| 1624672 | Margarita Gomez Vazquez | yarelisenid@hotmail.com |
| 1678992 | MARGARITA GOMEZ VAZQUEZ | yarelisenid@hotmail.com |
| 2000617 | Margarita Gonzalez Gonzalez | laindestructible15@gmail.com |
| 2000617 | Margarita Gonzalez Gonzalez | laindestructible15@gmail.com |
| 1042307 | Margarita Guerra Silva | ibonet410@aol.com |
| 1042307 | Margarita Guerra Silva | marguesil@yahoo.com |
| 1042308 | MARGARITA GUIVAS ACOSTA | guivas_m@yahoo.com |
| 1042308 | MARGARITA GUIVAS ACOSTA | guivas_m@yahoo.com |
| 920128 | MARGARITA GUIVAS ACOSTA | guivas_m@yahoo.com |
| 920128 | MARGARITA GUIVAS ACOSTA | guivas_m@yahoo.com |
| 1986350 | Margarita Hernandez Garcia | flordeluzmh@gmail.com |
| 1958700 | Margarita Hernandez Lizardi | goryh1306@gmail.com |
| 14179 | MARGARITA I.ALICEA BELLO | mita_alibello@yahoo.com |
| 14179 | MARGARITA I.ALICEA BELLO | mita_alibello@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 14179 | MARGARITA I.ALICEA BELLO | mita_alibello@yahoo.com |
| 1838507 | MARGARITA IALICEA BELLO | mita-alibello@yahoo.com |
| 2159120 | Margarita Ibrahim | ibragirly@yahoo.com |
| 1730751 | Margarita L.Fas Alzamora | itafas@live.com |
| 1919039 | Margarita Lopez Arriaga | margaritalopez5461@gmail.com |
| 1856913 | MARGARITA LOPEZ AVILES | margaritalopez51546@gmail.com |
| 1746858 | Margarita Lopez Negron | ml.kaufman@hotmail.com |
| 1485511 | Margarita Lopez-Acosta | luiggie14@gmail.com |
| 1485511 | Margarita Lopez-Acosta | luiggie14@gmail.com |
| 1641723 | Margarita Lorenzo Nieves | Dianaroldan@aol.com |
| 1873026 | Margarita M.Torres Sanchez | margaritam55@hotmail.com |
| 1486974 | Margarita Maldonado Colon | Garitamarmal@gmail.com |
| 1042418 | MARGARITA MARTE GAUD | LUSMARDUPREY@GMAIL.COM |
| 1042418 | MARGARITA MARTE GAUD | LUSMARDUPREY@GMAIL.COM |
| 1881950 | Margarita Maunez Cuadra | grissel763@gmail.com |
| 1807953 | MARGARITA MAUNEZ CUADRA | grisell763@gmail.com |
| 1908212 | MARGARITA MAUNEZ CUADRA | grissel763@gmail.com |
| 1934901 | Margarita Maunez Cuadra | grissel763@gmail.com |
| 1892690 | Margarita Maunez Cuadra | grissel763@gmail.com |
| 2095100 | Margarita Melendez Torres | margaret702@yahoo.com |
| 2047121 | Margarita Melendez Torres | margaret702@yahoo.com |
| 2103493 | MARGARITA MENDEZ CUEVAS | CELESTIAL20082003@GMAIL.COM |
| 2103866 | Margarita Mendez Cuevas | celestial20082003@gmail.com |
| 2127191 | MARGARITA MERCADO CRUZ | margaritalibre@gmail.com |
| 1049757 | MARGARITA MERCADO VILLALBA | margaritamercado2010@gmail.com |
| 1049757 | MARGARITA MERCADO VILLALBA | margaritamercado2010@gmail.com |
| 1049724 | MARGARITA MFRANCESCHI MARTINEZ | margaritafranceschi@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 177464 | MARGARITA MFRANCESCHI MARTINEZ | margaritafranceschi@gmail.com |
| 1049763 | MARGARITA MONTALVO GUAY | montalvogary@mail.com |
| 1879683 | MARGARITA MONTALVO GUAY | montalvogary@mail.com |
| 1049763 | MARGARITA MONTALVO GUAY | montalvogary@mail.com |
| 1635315 | Margarita Montañez Ocasio | mmo2854@yahoo.com |
| 1682409 | Margarita Montañez Ocasio | mmo2854@yahoo.com |
| 1694471 | Margarita Montañez Ocasio | mmo2854@yahoo.com |
| 920162 | MARGARITA MORALES | yomar725@yahoo.com |
| 1877621 | MARGARITA MORALES FIGUEROA | m_morales53@yahoo.com |
| 1353658 | MARGARITA MORALES FIGUEROA | m_morales53@yahoo.com |
| 1806279 | MARGARITA MORALES RODRIGUEZ | yomar725@yahoo.com |
| 1927073 | Margarita Morales Rodriguez | yomar725@yahoo.com |
| 2111093 | Margarita Morales Vazquez | moralesmargara68@gmail.com |
| 2111093 | Margarita Morales Vazquez | moralesmargora68@gmail.com |
| 2102506 | Margarita Morales Vazquez | moralesmargara68@gmail.com |
| 1769138 | Margarita Negron | margo700@hotmail.com |
| 1615375 | Margarita Negron Ayala | nananegron720@gmail.com |
| 1778752 | Margarita Negron Ayala | nananegron720@gmail.com |
| 1755996 | Margarita Negron Ayala | nananegron720@gmail.com |
| 1808069 | MARGARITA NIEVES RIVAS | margaritanievesrivas65@gmail.com |
| 363833 | Margarita Nieves Rivas | margaritanievesrivas65@gmail.com |
| 363833 | Margarita Nieves Rivas | margaritanievesrivas65@gmail.com |
| 1885222 | Margarita Olivera Velez | oliveramargarita@hotmail.com |
| 1575816 | Margarita Ortiz Mercado | manueljosnuel@gmail.com |
| 1626515 | Margarita Ortiz Mercado | ortizmercadomargarita@gmail.com |
| 1626515 | Margarita Ortiz Mercado | ortizmercadomargarita@gmail.com |
| 1593607 | Margarita Ortiz Rosa | margarita22_2000@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1593607 | Margarita Ortiz Rosa | transformacionysalud@gmail.com |
| 2105578 | Margarita Ortiz Santiago | margaritaort59@gmail.com |
| 1669291 | MARGARITA PERALES DONATO | mperales287@gmail.com |
| 1832644 | Margarita Perez Rosado | bertomaggie71@gmail.com |
| 1867199 | Margarita Perez Rosado | bertomaggie71@gmail.com |
| 1693496 | MARGARITA PEREZ ROSADO | bertomagie71.@gmal.com |
| 1820442 | Margarita Plaza Hernandez | yitinmph@hotmail.com |
| 1907799 | Margarita Plaza Hernandez | Yitinmph@hotmail.com |
| 1725205 | Margarita Porrata Soto | de117272@miescuela.pr |
| 1727953 | Margarita Porrata Soto | de117272@miescuela.pr |
| 1384142 | MARGARITA R.ALVARADO IGLESIAS | ALVARADOMARGARITA021@GMAIL.COM |
| 296668 | MARGARITA R.ORTIZ ORTIZ | mrortizort@gmail.com |
| 1957027 | Margarita Ramos Lebron | gloriaramoslebron98.gr.gr@gmail.com |
| 1957027 | Margarita Ramos Lebron | gloriaramoslebron98.gr@gmail.com |
| 1541445 | MARGARITA RENTAS MATOS | margarita.rentas@asem.pr.gov |
| 2012431 | Margarita Reyes Ayala | margarita.reyes0412@gmail.com |
| 2033238 | Margarita Reyes Ayala | margarita.reyes0412@gmail.com |
| 2014523 | MARGARITA REYES AYALA | MARGARITA.REYES0412@GMAIL.COM |
| 2040639 | Margarita Reyes Ayala | margarita.reyes0412@gmail.com |
| 2099081 | Margarita Reyes Ayala | margarita.reyes0412@gmail.com |
| 1256864 | MARGARITA RIVERA | SEGARRA@MICROJURIS.COM |
| 1646745 | Margarita Rivera Barrios | glendalcolon@yahoo.com |
| 1646745 | Margarita Rivera Barrios | waldojesus@live.com |
| 1049869 | MARGARITA RIVERA DE PENA | jpena116@yahoo.com |
| 1456577 | Margarita Rivera Ramirez | margaritarivera.ramirez@mail.com |
| 1658693 | Margarita Rivera Santana | concepcion_concepcion@hotmail.com |
| 1690101 | MARGARITA RIVERAGARCIA | margaritarivera653@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1812150 | MARGARITA RIVERIA GARCIA | mriveragarcia52@gmail.com |
| 2018937 | Margarita Rodriguez Colon | mrc03131949@gmail.com |
| 1835089 | MARGARITA RODRIGUEZ COLON | MRC03131949@GMAIL.COM |
| 1049904 | Margarita Rodriguez Gonzalez | rodriguezm0967@gmail.com |
| 1744570 | MARGARITA RODRIGUEZ RIJOS | magalir0305@gmail.com |
| 1518803 | Margarita Rodriguez Rivera | margarita.rodriguez@yahoo.com |
| 1986412 | Margarita Roman Cortes | margaritaroman404@gmail.com |
| 1512371 | Margarita Roman Rodriguez | magalyroma48@gmail.com |
| 1812070 | MARGARITA ROMAN RODRIGUEZ | MAGALYROMAN48@GMAIL.COM |
| 2094754 | Margarita Rosado Otero | margshe@hotmail.com |
| 1780539 | Margarita RosaRamirez Perez | margo.ramirezperez@gmail.com |
| 1786212 | Margarita RosaRamirez Perez | margo.ramirezperez@gmail.com |
| 2046682 | MARGARITA ROSARIO - RIVERA | MAROSARIO1047@GMAIL.COM |
| 2036561 | Margarita Rosario Rivera | mrrdirectora@yahoo.com |
| 1392632 | Margarita Rosario Rivera | marosario1047@gmail.com |
| 1042631 | MARGARITA RPEREZ BIDO | NERKA_BARRERA@YAHOO.COM |
| 1560195 | Margarita RRogue | mrogue@cnmc.org |
| 2088888 | MARGARITA SANABRIA MARTINEZ | MARAGARET.MARTINEZ00714@GMAIL.COM |
| 1732312 | Margarita Sanchez | jumariepromo@yahoo.com |
| 1612882 | Margarita Sanchez Santaliz | jumariepromo@yahoo.com |
| 1638116 | Margarita Sanchez Santaliz | Jumariepromo@yahoo.com |
| 1476033 | MARGARITA SANTIAGO ALVERIO | margara071158@gmail.com |
| 514543 | MARGARITA SANTIAGO ALVERIO | margara071158@gmail.com |
| 1476033 | MARGARITA SANTIAGO ALVERIO | tato56@gmail.com |
| 514543 | MARGARITA SANTIAGO ALVERIO | tato56@yahoo.mail |
| 1636890 | MARGARITA SANTIAGO GONZALEZ | JO_00_99@YAHOO.COM |
| 1993449 | Margarita Santiago Quinones | margaritasantiago114@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1619340 | Margarita Santiago Rivera | neoyouth@yahoo.com |
| 2050751 | Margarita Schmidt Ruiz | tactica23@yahoo.com |
| 1670438 | MARGARITA SOSA CABAN | garisosa@gmail.com |
| 1647976 | Margarita Sosa Caban | garisosa@gmail.com |
| 296812 | MARGARITA TORRES MENDEZ | margarita.tm@live.com |
| 296812 | MARGARITA TORRES MENDEZ | margarita.tm@live.com |
| 296812 | MARGARITA TORRES MENDEZ | margarita.tm@live.com |
| 296812 | MARGARITA TORRES MENDEZ | margarita.tm@live.com |
| 296812 | MARGARITA TORRES MENDEZ | margarita.tm@live.com |
| 296812 | MARGARITA TORRES MENDEZ | margarita.tm@live.com |
| 1865478 | Margarita Torres Mendez | Margarita.tm@live.com |
| 1862460 | MARGARITA TORRES MENDEZ | MARGARITA.TM@LIVE.COM |
| 709508 | MARGARITA TORRES RIVERA | maggie_47@yahoo.com |
| 709508 | MARGARITA TORRES RIVERA | maggie_47@yahoo.com |
| 1656232 | Margarita Torres Rivera | torresmargarita5@gmail.com |
| 1554336 | Margarita Traverso Traverso | margataverso@gmail.com |
| 1802608 | Margarita Trujillo Panissa | m.trujillopmt@gmail.com |
| 1802608 | Margarita Trujillo Panissa | m.trujillopmt@gmail.com |
| 1863123 | Margarita Trujillo Panisse | m.trujillopmt@gmail.com |
| 1850154 | Margarita Trujillo Panisse | matrujilloprnt@gmail.com |
| 1637829 | Margarita Trujillo Panissu | m.trujillopmt@gmail.com |
| 1669711 | Margarita Valladares Arroyo | margievalla24@gmail.com |
| 1583954 | Margarita Vazquez Rivera | margantavazquezriver@gmail.com |
| 1892668 | Margarita Vega Vidro | margaritavega120261@gmail.com |
| 1762845 | Margarita Villegas Rodriguez | mrvillegas2018@gmail.com |
| 1931629 | MARGARITA ZAMBRANA MALDONADO | Magie.zambrana@gmail.com |
| 1970330 | MARGARTIA GONZALEZ BARRETO | margitag@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1562225 | MARGIE IGARAVIDEZ OCASIO | leosanmateo@yahoo.com |
| 487510 | MARGIE L.ROMAN MAISONET | magieroman@yahoo.com |
| 1597658 | Margie Morales Rodriguez | margiemorales911@gmail.com |
| 1889352 | Margie Perez Zapata | marpeza@gmail.com |
| 1794600 | MARGIE ROSA VILLANUEVA | margierosa80@yahoo.com |
| 1915954 | Margot Bonilla Bonilla | bonillabonilla2@gmail.com |
| 1730639 | Margot Bonilla Bonilla | bonillabonilla2@gmail.com |
| 1987231 | MARGOT RODRIGUEZ RIVERA | MargierodriguezRivea@mail.com |
| 1987231 | MARGOT RODRIGUEZ RIVERA | margierodriguezrivera@mail.com |
| 1379740 | MARGOT SANTA ALICEA | margotsanta2@gmail.com |
| 1957736 | MARI A.RODRIGUEZ PIZARRO | MARIRODRIGUEZP2800@GMAIL.COM |
| 1603367 | Mari A.Rodriguez Pizarro | marirodriguezp2800@gmail.com |
| 1957736 | MARI A.RODRIGUEZ PIZARRO | MARIRODRIGUEZP2805@GMAIL.COM |
| 1925374 | Mari C Lopez Diaz | maric.1913@gmail.com |
| 1050078 | MARI I.SANTIAGO MALDONADO | marisantiagomaldonado2015@gmail.com |
| 517710 | MARI ISANTIAGO MALDONADO | marisantiagomaldonado2015@gmail.com |
| 2071334 | Mari NaydaDel Valle | marinaydadelvalle@yahoo.com |
| 1654307 | Maria A Cumba Colon | mariancc76@gmail.com |
| 709651 | MARIA A TOBAJA LOPEZ | MTOBZJER@GMAIL.COM |
| 2006377 | Maria A. AndinoGarcia | andinomaria42@yahoo.com |
| 1720536 | Maria A. Baez Sanchez | mariaassar@hotmail.com |
| 1847632 | Maria A. Lopez Zayas | marialopezzayas@gmail.com |
| 1891081 | Maria A. Ortiz Cruz | mortizcruz59@gmail.com |
| 1538090 | MARIA A. RIVERA CARRASQUILLO | riveracma@dc.pr.gov |
| 1952457 | MARIA A. RIVERA OYOLA | anibalvazquez.av47@gmail.com |
| 1659122 | Maria A. Rivera Rodríguez | gerardo.sanchez2@upr.edu |
| 1645792 | MARIA A. RIVERA YAMBO | maria.river844@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1662224 | Maria A. Rodriguez Pereira | canysantos57@gmail.com |
| 1972516 | MARIA A. RODRIGUEZ RIVERA | MARIARODRIGUEZ084@GMAIL.COM |
| 1922014 | Maria A. Santiago Santiago | mdsantiago2007@yahoo.com |
| 1736575 | Maria A.Ayala Morales | papoayala@hotmail.com |
| 1750643 | Maria A.Ayala Rivera | mariaayalarivera83@yahoo.com |
| 1884933 | Maria A.Bartolnei Rodriguez | bartola0519@gmail.com |
| 1884933 | Maria A.Bartolnei Rodriguez | bartola0579@gmail.com |
| 1900266 | Maria A.Clemente Rosa | clero_62@yahoo.com |
| 1757210 | María A.Cruz Vega | ma.cruzvega@gmail.com |
| 1742017 | Maria A.Cubero Feliciano | janelle_roman07@yahoo.com |
| 1604249 | Maria A.De Jesus Figueroa | melbairisdiaz_mat@yahoo.com |
| 1668668 | MARIA A.DIAZ GARCIA | millolyne_4_ma@yahoo.com |
| 1486243 | Maria A.Flecha Roman | flecha31@aol.com |
| 1797534 | Maria A.Flores Colon | luzdebelen@gmail.com |
| 2004318 | Maria A.Goytia Guzman | marigoity@gmail.com |
| 1311953 | MARIA A.IRIZARRY ACEVEDO | AMRIRIZARY@GMAIL.COM |
| 1605700 | Maria A.Loyola Santiago | airamloyola1@gmail.com |
| 1256846 | Maria A.Lugo Laracuente | mariaalugo@gmail.com |
| 2117174 | MARIA A.MARTINEZ ORTIZ | MMARTINEZOTZ@YAHOO.COM |
| 1710140 | Maria A.Medina Vázquez | medinalinares@yahoo.com |
| 1724739 | Maria A.Olivo Claudio | mariaolivo871@gmail.com |
| 1654837 | Maria A.Osorio Rosa | osoriomaria414@gmail.com |
| 1654837 | Maria A.Osorio Rosa | osoriomaria414@gmail.com |
| 1984771 | MARIA A.PORTALATIN DE CRUZ | maria-porta48@hotmail.com |
| 1856228 | Maria A.Ramirez Lugo | mariangie06@hotmail.com |
| 1791985 | Maria A.Ramos | maryramos2011@yahoo.com |
| 1485228 | Maria A.Ramos Cruz | mariangie75@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1637235 | Maria A.Rivera Carraquillo | riveracma@de.pr.gov |
| 1697376 | Maria A.Rivera Carrasquillo | riveracma@de.pr.gov |
| 1773557 | Maria A.Rivera Rivera | marylion88100@gmail.com |
| 1656620 | MARIA A.RIVERA RODRIGUEZ | GERARDO.SANCHEZ2@UPR.EDU |
| 1700059 | Maria A.Rivera Rodriguez | gerardo.sanchez2@upr.edu |
| 1648925 | Maria A.Rivera Rodríguez | gerardo.sanchez2@upr.edu |
| 1660023 | MARIA A.RIVERA YAMBO | maria.river844@gmail.com |
| 1732407 | Maria A.Rosado Rodriguez | rosado.mariaa@gmail.com |
| 1767230 | Maria A.Rosado Trenche | mariatrenche27@gmail.com |
| 2113029 | Maria A.Sanchez Vega | masvega53@gmail.com |
| 1657389 | Maria A.Torres Maldonado | ktorresb@yahoo.com |
| 2009754 | Maria AAndino Coarcia | Andinomaria42@yahoo.com |
| 1673427 | Maria ABaez Sanchez | mariaassar@hotmail.com |
| 920303 | MARIA ABLANCO MARTE | maria.blanco@pridco.pr.gov |
| 920303 | MARIA ABLANCO MARTE | maria.blanco@pridco.pr.gov |
| 1786322 | Maria Acevedo | mazoraya21@gmail.com |
| 1639542 | MARIA ACEVEDO ALFARO | nairobbie@yahoo.com |
| 1739139 | MARIA ACEVEDO LORENZO | CARMEN13339@GMAIL.COM |
| 1728557 | MARIA ACORDERO SUAREZ | mcorderosuarez@hotmail.com |
| 1863396 | MARIA ACUMBA COLON | MARIANCC76@GMAIL.COM |
| 1654456 | MARIA ADORNO VAZQUEZ | adornomv@hotmail.com |
| 1765839 | Maria AGarcia Díaz | mariacora0012@gmail.com |
| 2077876 | Maria AGonzalez Jimenez | angeles707gonzalez@ymail.com |
| 1605471 | Maria Agosto De Ortiz | 1ortizlourdes@gmail.com |
| 2112104 | MARIA AHUERTAS LOPEZ | mhuertas1943@gmail.com |
| 1711738 | MARIA ALICEA RODRIGUEZ | maria-0029@hotmail.com |
| 1763622 | MARIA ALICEA RODRIGUEZ | maria-0029@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1822247 | Maria ALopez Zayas | marialopezzayas@gmail.com |
| 1498050 | Maria AMerced Mateo | maria.merced@gmail.com |
| 1354857 | Maria AMerced Mateo | Sandralizdm@gmail.com |
| 1890854 | Maria ANegron Monserrate | marian.monserrate@gmail.com |
| 1822238 | MARIA ANTONIAPEREZ RODRIGUEZ | mr_678@hotmail.com |
| 1978976 | Maria AntoniaRosario Hernandez | marian.rosario82@gmail.com |
| 1892802 | Maria AntoniaVazquez Amaro | mariavazquez45@gmail.com |
| 1871594 | MARIA AORTIZ CRUZ | MORTIZCRUZ59@GMAIL.COM |
| 2046612 | Maria AOtero Gonzalez | mariaotero759@yahoo.com |
| 2111708 | Maria AOtero Gonzalez | mariaotero759@yahoo.com |
| 1638809 | Maria AOtero Gonzalez | titilolita55@hotmail.com |
| 1659269 | Maria AOtero Gonzalez | titilolita55@hotmail.com |
| 1825700 | MARIA APONCE ROSADO | MA_PONCE1@HOTMAIL.COM |
| 1981950 | Maria APonce Rosado | ma_ponce1@hotmail.com |
| 1718202 | Maria ARamirez Cortes | mariaramirezcortes@yahoo.com |
| 2052010 | MARIA ARIVERA COLON | mariacolon903@gmail.com |
| 1050289 | MARIA ASANABRIA ACOSTA | sanabriaama@de.pr.gov |
| 1857069 | Maria ASantiago Nazario | selmi002@yahoo.com |
| 1413344 | MARIA ASILVA CANALES | marmalia59@gmail.com |
| 1413344 | MARIA ASILVA CANALES | marmalia59@gmail.com |
| 1413344 | MARIA ASILVA CANALES | marmalia59@gmail.com |
| 1604920 | MARIA ATORRES COLLAZO | heralaika.23@gmail.com |
| 1604766 | MARIA ATORRES COLLAZO, | heralaika.23@gmail.com |
| 1595251 | MARIA ATORRES MALDONADO | KTORRESB@YAHOO.COM |
| 1354836 | MARIA ATORRES RODRIGUEZ | mariaatoresrodriguez@gmail.com |
| 1764622 | Maria AVega Pineiro | jvaldes18@me.com |
| 1666544 | MARIA AYALA AGOSTO | MAA1958MAA@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1609710 | María B.Maldonado Seda | maldonadomaria@hotmail.com |
| 1745807 | Maria B.Quinones Beltran | qmaria53@yahoo.com |
| 1931283 | Maria B.Velazquez Felix | Unicornio2765@hotmail.com |
| 1599922 | MARIA BELENCASTRO TORRES | sol41pr@yahoo.com |
| 1605196 | Maria BelenCastro Torres | sol41pr@yahoo.com |
| 1853802 | Maria BelenColon Vargas | mabelco78@gmail.com |
| 1849746 | Maria BelenRios Matos | berrios201010@yahoo.com |
| 1735179 | Maria Berrios Pizarro | m.berrios59@hotmail.com |
| 1726089 | Maria Berrios Pizarro | m.berrios59@hotmail.com |
| 1737452 | Maria Berrios Pizarro | m.berrios59@hotmail.com |
| 2046144 | Maria BEstevez Diaz | mariabernadette87@gmail.com |
| 847205 | MARIA BETSY NUÑEZ GARCIA | betsynu@yahoo.com |
| 1748083 | Maria Borges | c.borga@hotmail.com |
| 1656125 | Maria BQuinones Beltran | qmaria53@yahoo.com |
| 1871164 | MARIA BRODRIGUEZ MUNOZ | APAGAN4213@HOTMAIL.COM |
| 1810679 | Maria C Aponte Zayas | maraponte69@hotmail.com |
| 1054025 | Maria C Rodriguez Mojica | undra7@yahoo.com |
| 1753223 | Maria C. Mendoza Lugo | de138650@miescuela.pr |
| 1753223 | Maria C. Mendoza Lugo | Karimary21@yahoo.com |
| 1981938 | Maria C. Quevedo Santos | CRISTIE.76@GMAIL.COM |
| 1968833 | MARIA C.ALVARADO TORRES | atabeyalva@gmail.com |
| 1921564 | Maria C.Alvarado Torres | atabeyalva@gmail.com |
| 2019306 | Maria C.Alvarado Torres | atabeyalva@gmail.com |
| 1573098 | Maria C.Alvarez Fuentes | cathye6570@yahoo.com |
| 1947306 | Maria C.Alvavado Torres | atabeyalva@gmail.com |
| 1691185 | Maria C.Burgos Colon | MARIABUROL@YAHOO.COM |
| 106469 | Maria C.Cordero Rivera | mariacordero542010@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 106469 | Maria C.Cordero Rivera | mariacordero542010@gmail.com |
| 2013686 | Maria C.Cordero Rivera | mariacordero542010@gmail.com |
| 1050534 | Maria C.Garcia Rodriuez | garciamariac195@gmail.com |
| 1772313 | Maria C.Mateo Santiago | mcmssisi@yahoo.com |
| 1795670 | MARIA C.MATEO SANTIAGO | mcmssisi@yahoo.com |
| 1920726 | Maria C.Mateo Santiago | mcmssisi@yahoo.com |
| 1688675 | Maria C.Mayoral Colon | mayoralmaria2014@gmail.com |
| 1907486 | Maria C.Melendez Rodriguez | MARIA.MELENDEZ0@ICLOUD.COM |
| 1646779 | Maria C.Miranda Mendez | flix_torres@yahoo.com |
| 1988381 | Maria C.Morales Arroyo | cristinita189@hotmail.com |
| 920574 | Maria C.Santiago Loperana | santiagoloperenac@yahoo.com |
| 1910017 | Maria C.Santiago Sosa | tinin1949@gmail.com |
| 1870315 | Maria C.Santiago Sosa | tinin1949@gmail.com |
| 1800347 | Maria C.Torres Martinez | jacquelinerivera59@hotmail.com |
| 1797886 | Maria C.Torres Morales | maryc.torresmorales@gmail.com |
| 1547124 | Maria C.Torres Rosario | criseliandy_3@yahoo.com |
| 2062394 | Maria C.Williams Andino | williamsmariac@gmail.com |
| 1730263 | MARIA CACEVEDO LORENZO | carmen13339@gmail.com |
| 2134992 | Maria Capacete Casiano | capasetimaria@gmail.com |
| 1727042 | Maria Cardona Molina | Soquie@yahoo.com |
| 2073241 | Maria CarmenHernandez Alayon | Torres_Yahaira@hotmail.com |
| 78729 | MARIA CARRASQUILLO ORTIZ | judithcarrasquillo@gmail.com |
| 1802002 | Maria Castellano Rivera | franciscojvazquez@gmail.com |
| 1050777 | MARIA CASTILLO SANTIAGO | mcastillo0101@yahoo.com |
| 1586225 | MARIA CBORRAS DIAZ | mborras@trabajo.pr.gov |
| 1863849 | MARIA CCARABALLO PEREZ | nacar19882@hotmail.com |
| 187992 | MARIA CGARCIA RODRIUEZ | garciamariac195@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2077994 | MARIA CINTRON MERCADO | MARI7PR@YAHOO.COM |
| 1848592 | MARIA CIURO RODRIGUEZ | MCIURO57@GMAIL.COM |
| 1044045 | MARIA CLAUDIO GONZALEZ | PRECIOSAWATCH@AOL.COM |
| 1584806 | Maria CMalave Sanchez | mariaenamorackdelmar@gmail.com |
| 1931235 | Maria CMateo Santiago | mcmssisi@yahoo.com |
| 920527 | Maria CMelendez Delgado | m.melendez@ydh.pr.gov |
| 330913 | MARIA CMEYER COMAS | mariacristina_meyer@hotmail.com |
| 920644 | MARIA COLON CORTIJO | MC33624101@GMAIL.COM |
| 1717732 | MARIA COLON SANCHEZ | mcolons7@gmail.com |
| 106750 | MARIA CORDERO VAZQUEZ | maria.cordero1@upr.edu |
| 1433745 | MARIA CORTIZ MATOS | lmflores71@gmail.com |
| 710269 | Maria Cosmethillet | mariacosmethillet@hotmail.com |
| 1510747 | MARIA CREYES NIEVES | mry037@yahoo.com |
| 1652428 | Maria CReyes Torres | reyesconchy@gmail.com |
| 1672575 | MARIA CRISTINA SUAREZ CARRION | SUAREZMARIAC@GMAIL.COM |
| 1823118 | Maria CristinaCaraballo Perez | nacar1988@hotmail.com |
| 1855327 | Maria CristinaCaraballo Perez | nacar1988@hotmail.com |
| 1594724 | María CristinaMeyer Comas | mariacristina_meijer@hotmail.com |
| 1592667 | María CristinaMeyer Comas | mariacristina_meijer@hotmail.com |
| 1792545 | Maria CristinaQuiñones Fuentes | mariadelcarmencruz970@gmail.com |
| 1754828 | Maria CristinaQuiñones Fuentes | mariadelcarmencruz970@gmail.com |
| 2100235 | Maria CristinaZayas Zayas | mzayaszayas64@gmail.com |
| 2100235 | Maria CristinaZayas Zayas | mzayaszayas64@gmail.com |
| 1436688 | Maria CRomero Quinones | milkaliza@gmail.com |
| 1436671 | Maria CRomero Quinones | milkaliza@gmail.com |
| 297289 | MARIA CROMERO QUINONEZ | MILKALIZA@GMAIL.COM |
| 2119943 | Maria Cruz Figueroa | flamboyan153@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 943788 | MARIA CRUZ LOPEZ | boricualaw@gmail.com |
| 1604605 | Maria Cruz Pedraza | anahitaina@hotmail.com |
| 788199 | MARIA CRUZ SERRANO | cruzsme@de.pr.gov |
| 297295 | MARIA CSANCHEZ GOMEZ | notificaciones.zambrana@gmail.com |
| 297295 | MARIA CSANCHEZ GOMEZ | zambranagustavoa@gmail.com |
| 1050720 | MARIA CSANTIAGO LOPERANA | SANTIAGOLOPERENAC@YAHOO.COM |
| 710141 | MARIA CTORRES ROSARIO | CRISELIANDY_3@YAHOO.COM |
| 2036899 | Maria Cuevas Gonzalez | lady.windy@hotmail.com |
| 1044344 | Maria D DRivera Rosario | zacman1628@gmail.com |
| 1050994 | MARIA D GONZALEZ LUCIANO | maria.gonzalezl@familia.pr.gov |
| 1050994 | MARIA D GONZALEZ LUCIANO | maria.gonzalezl@familia.pr.gov |
| 2045209 | Maria D Gonzalez Luciano | maria.gonzalezl@familia.pr.gov |
| 1656043 | MARIA D LOLIVIERI TORRES | aataxoffice@gmail.com |
| 380100 | MARIA D LORTIZ MALDONADO | ortizmaldonadomarialourdes@gmail.com |
| 380100 | MARIA D LORTIZ MALDONADO | ortizmaldonadomarialourdes@gmail.com |
| 380100 | MARIA D LORTIZ MALDONADO | ortizmaldonadomarialourdes@gmail.com |
| 380100 | MARIA D LORTIZ MALDONADO | ortizmaldonadomarialourdes@gmail.com |
| 380100 | MARIA D LORTIZ MALDONADO | ortizmaldonadomarialourdes@gmail.com |
| 920767 | MARIA D MORALES ROSARIO | 1958moralescarmen@gmail.com |
| 1610078 | Maria D Rivera Gonzalez | marialrg26@gmail.com |
| 1897790 | Maria D Rosario Miranda | mariadrosariomiranda@gmail.com |
| 1696299 | Maria D. Berrios Castrodad | ramon@bonnevillepr.net |
| 1630336 | MARIA D. GONZALEZ LUCIANO | maria.gonzalezl@familia.pr.gov |
| 1842799 | Maria D. Lagares Melendez | lagaresdriving@gmail.com |
| 1877018 | MARIA D. MIRANDA LUNA | deloresmirandaluna@gmail.com |
| 1777520 | Maria D. Rivera Arreaga | sramos6921@gmail.com |
| 1669299 | María D. Torres Cartagena | doristorres1954@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1800378 | Maria D.Burgos Cruz | mariaburgos37@gmail.com |
| 2082192 | MARIA D.CAMACHO ROSA | frankaloupr@gmail.com |
| 1810620 | Maria D.Castro Ortiz | lolinalaba@gmail.com |
| 1736567 | Maria D.Concepcion Rosado | osky.1969@yahoo.com |
| 1669762 | Maria D.Cordero Ponce | dolores-hay@hotmail.com |
| 1727751 | Maria D.Diaz Malave | mdorisdiaz@hotmail.com |
| 1797024 | Maria D.Diaz Pagan | marilolyd@gmail.com |
| 1759688 | Maria D.Gonzalez Garcia | mgonzalezgarcia13@gmail.com |
| 1643496 | Maria D.Gonzalez Luciano | maria.gonzalezl@familia.pr.gov |
| 1643496 | Maria D.Gonzalez Luciano | maria.gonzalezl@familia.pr.gov |
| 1964005 | Maria D.Gonzalez Luciano | maria.gonzalezl@familia.pr.gov |
| 1051003 | MARIA D.GUZMAN ESCALERA | deloangelesmaria8@gmail.com |
| 1051003 | MARIA D.GUZMAN ESCALERA | deloangelesmaria8@gmail.com |
| 1733456 | MARIA D.GUZMAN ESCALERA | deloangelesmaria8@gmail.com |
| 1632704 | Maria D.Mercado Quiñones | md_mercado49@hotmail.com |
| 2110223 | Maria D.Miranda-Luna | doloresmirandaluna@gmail.com |
| 2009129 | Maria D.Montilla Rosa | dollymontilla@live.com |
| 2065766 | Maria D.Morales Nieves | tk.figueroa12@gmail.com |
| 1805994 | MARIA D.ORTIZ PENA | radames.ortiz@yahoo.com |
| 1635831 | Maria D.Pantoja Figueroa | mariapantojafigueroa1964@gmail.com |
| 1562658 | María D.Pérez Bonilla | bonillamaria557@gmail.com |
| 1616467 | Maria D.Rodriguez Munoz | mardin01739@outlook.com |
| 1614859 | Maria D.Tirado Colon | mariatirado1954@gmail.com |
| 1769350 | Maria D.Tirado Colon | mariatirado1954@gmail.com |
| 1793901 | Maria D.Tirado Colon | mariatirado1954@gmail.com |
| 1776812 | Maria D.Tirado Colón | mariatirado1954@gmail.com |
| 1618661 | MARIA D.TORRES CARTAGENA | DORISTORRES1954@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1657443 | Maria D.Torres Cartagena | doristorres1954@gmail.com |
| 1717034 | Maria D.Torres Nuñez | lolyn1459@hotmail.com |
| 1950169 | MARIA D.VEGA MARTINEZ | mariaveg38@gmail.com |
| 710312 | MARIA DCAMACHO RIVAS | cirula@prtc.net |
| 710312 | MARIA DCAMACHO RIVAS | cirula@prtc.net |
| 710312 | MARIA DCAMACHO RIVAS | cirula@prtc.net |
| 1050911 | MARIA DCOLON CORTIJO | MC0362414@GMAIL.COM |
| 120402 | Maria DCruz Vazquez | MDLCRUZVAZQUEZ@HOTMAIL.COM |
| 122185 | MARIA DCUPRILL ARROYO | karmacuprill@hotmail.com |
| 122185 | MARIA DCUPRILL ARROYO | karmacuprill@hotmail.com |
| 920727 | MARIA DDRIVERA ROSARIO | zacman1628@gmail.com |
| 126450 | Maria de Armas Figueroa | mdearmasfigueroa24950@yahoo.com |
| 126450 | Maria de Armas Figueroa | mdearmasfigueroa24950@yahoo.com |
| 126450 | Maria de Armas Figueroa | mdearmasfigueroa24950@yahoo.com |
| 126450 | Maria de Armas Figueroa | mdearmasfigueroa24950@yahoo.com |
| 126450 | Maria de Armas Figueroa | mdearmasfigueroa24950@yahoo.com |
| 126450 | Maria de Armas Figueroa | mdearmasfigueroa24950@yahoo.com |
| 1597930 | MARIA DE FFLORES ROSELLO | mffrpr@outlook.com |
| 1772718 | MARIA DE J OCASIO BETANCOURT | MARIAO20121957@HOTMAIL.COM |
| 2095054 | Maria de J.Caraballo Hernandez | mcaraballo22@gmail.com |
| 1701823 | MARIA DE JESUS CARRILLO | mariadejesuscarrillo@gmail.com |
| 1668728 | MARIA DE L GONZALEZ ARIAS | lgapr@yahoo.com |
| 1738692 | Maria de L Martinez Miranda | mmartmir@gmail.com |
| 1734971 | MARIA DE L OCASIO ORTIZ | julio.arias17@yahoo.com |
| 1871822 | Maria De L. Cartagena Fuentes | epdlriver2003@yahoo.com |
| 1732652 | Maria De L. Colon Colon | hectoralicea26@gmail.com |
| 1800075 | Maria de L. Martinez Gomez | chachy1131@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2080321 | Maria de L. Ortiz Serrano | mo394512@gmail.com |
| 2044745 | Maria de L.Agenjo Laureano | LOURDESLAUREANO85@GMAIL.COM |
| 1777868 | Maria De L.Colon Colon | hectoralicea26@gmail.com |
| 1741393 | Maria De L.Colon Colon | hectoralicea26@gmail.com |
| 1764670 | Maria De L.Martinez Miranda | mmartmir@gmail.com |
| 1676237 | María de L.Martínez Miranda | mmartmir@gmail.com |
| 1676242 | MARIA DE L.ORTIZ DIAZ | mariadel.ortiz@yahoo.com |
| 2083640 | Maria de L.Ortiz Serrano | mo394512@gmail.com |
| 1630085 | Maria De L.Otero Perez | mdlotero@yahoo.com |
| 1650126 | MARIA DE L.PLAZA BOSCANA | LOUPLA@HOTMAIL.COM |
| 1640689 | Maria de L.Rabelo Ortiz | famtapiacolon@yahoo.com |
| 1640689 | Maria de L.Rabelo Ortiz | famtapiacolon@yahoo.com |
| 1909546 | Maria de L.Torres Burgos | mariarte2765@hotmail.com |
| 1842511 | Maria de L.Torres Burgos | mariarte2765@hotmail.com |
| 1657345 | Maria de L.Torres Rivera | Martor89@yahoo.com |
| 1739485 | Maria De La PazBoria Delgado | maria_de_la_paz9@yahoo.com |
| 1601937 | Maria de LAlvarado Saez | kevinalexandre2@yahoo.com |
| 18375 | MARIA DE LALVARADO TORRES | lat1657@hotmail.com |
| 1694827 | MARIA DE LAROCHO ACEVEDO | nieves_fam@hotmail.com |
| 1516819 | Maria De Las Mercedes Lattoni Medina | MARIA.LATONI.MEDINA83@GMAIL.COM |
| 2109870 | Maria De LColon Matos | maria_1915@hotmail.com |
| 1746999 | Maria De LEmmanuelli Santiago | linda_emmanuelli@hotmail.com |
| 1754978 | Maria De LMartinez Miranda | mmartmir@gmail.com |
| 1658112 | María de LMartínez Miranda | mmartmir@gmail.com |
| 1746364 | MARIA DE LMERCED LOPEZ | mariadel_merced@yahoo.com |
| 1667742 | MARIA DE LMERCED LOPEZ | lmerced18@yahoo.com |
| 1669261 | Maria De LMerced Lopez | lmerced18@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1615254 | MARIA DE LMOLINA ORTIZ | marielou211@yahoo.com |
| 2049339 | Maria de LOrtiz Serrano | mo394512@gmail.com |
| 1930006 | Maria De Los A Caban Torres | mariacaban2012@hotmail.com |
| 1661829 | Maria De Los A Cardona Jimenez | De89028@miescuela.pr |
| 1665370 | MARIA DE LOS A CORREA PEREZ | correamaria40@yahoo.com |
| 1051421 | Maria De Los A Irizarry Lado | miriz97@gmail.com |
| 271536 | MARIA DE LOS A LOPEZ DE JESUS | GLOPEZDEJESUS@GMAIL.COM |
| 920879 | MARIA DE LOS A MASSAS MARTINEZ | mariamassas@aol.com |
| 920880 | Maria De Los A Massas Martinez | Mariamassas@aol.com |
| 710637 | MARIA DE LOS A MORALES GONZALEZ | morales-ts@hotmail.com |
| 344541 | Maria De Los A Morales Gonzalez | morales-ts@hotmail.com |
| 1664910 | MARIA DE LOS A NAZARIO MARTINEZ | magoo1an@yahoo.com |
| 2048005 | Maria De Los A Ramirez Santiago | mars81260@hotmail.com |
| 1945914 | MARIA DE LOS A REYES CRUZ | MREYES@AFI.PR.GOV |
| 1945914 | MARIA DE LOS A REYES CRUZ | SJICR05@GMAIL.COM |
| 1754242 | María de los A Ríos Martínez | mariarios43854@gmail.com |
| 297668 | MARIA DE LOS A RIVERA PEREZ | mapik20@hotmail.com |
| 1581556 | MARIA DE LOS A RIVERA SANTIAGO | delo2405@yahoo.com |
| 1054940 | MARIA DE LOS A ROSAS CARDONA | MROSADO1@ASUME.PR.GOV |
| 1454337 | Maria De Los a Sandoval Astacio | jramossandoval@gmail.com |
| 1454337 | Maria De Los a Sandoval Astacio | jramossandoval@gmail.com |
| 1804640 | Maria de los A,Sánchez Otero | angie.sanchez.16@gmail.com |
| 1748080 | Maria De Los A. Cardona Rios | cookiecardona@yahoo.com |
| 1973461 | Maria de los A. Centeno Perez | mariacen@yahoo.com |
| 1638208 | MARIA DE LOS A. GALI ROSADO | galiangeles091948@gmail.com |
| 1652147 | MARIA DE LOS A. GARCIA CARRION | linaje512@yahoo.com |
| 1652147 | MARIA DE LOS A. GARCIA CARRION | linaje512@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1652147 | MARIA DE LOS A. GARCIA CARRION | linaje512@yahoo.com |
| 2000192 | Maria de los A. Gomez Morale | mariagomezmorale28@hotmail.com |
| 1686245 | Maria De Los A. Gonzalez Rivera | marygr58@yahoo.com |
| 858312 | Maria De Los A. Irizarry Lado | miriz97@gmail.com |
| 2067456 | Maria de los A. Limery Rodriguez | marialimery9@gmail.com |
| 2054799 | Maria de los A. Limery Rodriguez | marialimery9@gmail.com |
| 2128007 | Maria de los A. Mateo Colon | juliodavid85@hotmail.com |
| 1627957 | Maria de los A. Montalvo LaFontaine | maria62montalvo@gmail.com |
| 1977121 | Maria De Los A. Ramirez Santiago | mars81260@hotmail.com |
| 1994806 | Maria De los A. Rios Ortiz | merierios59@gmail.com |
| 1800853 | MARIA DE LOS A. ROMAN ORTIZ | MARIANGIE3725@GMAIL.COM |
| 1727513 | MARIA DE LOS A. TOBAJA LOPEZ | mtobaja@gmail.com |
| 1601295 | Maria De Los A. Torres Quinones | angeleseli1294@gmail.com |
| 1614334 | Maria de los A. Zayas Rodriguez | icazayas@gmail.com |
| 1599683 | MARIA DE LOS A.AQUINO MONGE | negrin7@yahoo.com |
| 2107359 | MARIA De Los A.Arroyo Lopez | tigresa180@hotmail.com |
| 2079479 | Maria de los A.Arroyo Lopez | tigresa180@hotmail.com |
| 37194 | MARIA DE LOS A.ATECA | mariaateca556@gmail.com |
| 1797905 | Maria de los A.Báez Rodríguez | mariadelosangelesbaez@yahoo.com |
| 1835289 | Maria de los A.Baiges Fuentes | angiebaiges@live.com |
| 1893548 | Maria de los A.Cardona Jimenez | DE89028@miescuela.pr |
| 1744347 | Maria De Los A.Cardona Rios | coockiecardona@yahoo.com |
| 1738911 | Maria de los A.Concepcion Velez | mconcepcion59@hotmail.com |
| 1700610 | Maria de los A.Correa Corcono | maria.correa3322@gmail.com |
| 1700610 | Maria de los A.Correa Corcono | maria.correa3322@gmail.com |
| 1937955 | Maria De Los A.Cruz Collazo | nenacruz920@gmail.com |
| 1815566 | Maria de los A.Cruz Martinez | Maria_Cruz1981@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2050755 | Maria de los A.Echevarria Carrasquillo | mec1008@gmail.com |
| 2098158 | Maria de los A.Echevarria Carrasquillo | mec1008@gmail.com |
| 1980452 | Maria de los A.Echevarria Carrasquillo | mec1008@gmail.com |
| 2006623 | Maria de los A.Echevarria Carrasquillo | mec1008@gmail.com |
| 1816456 | Maria de los A.Garcia Cotto | negripr2003@yahoo.com |
| 1792778 | MARIA DE LOS A.GUZMAN OLIVO | maguzman7833@gmail.com |
| 1566580 | Maria de los A.Hernandez Rodriguez | meryann23@gmail.com |
| 2045009 | MARIA DE LOS A.LIMERY RODRIGUEZ | MARIALIMERY9@GMAIL.COM |
| 1639511 | MARIA DE LOS A.LOPEZ TORRES | luvawgil2014@gmail.com |
| 1599028 | Maria de los A.Lugo Vega | matydirectora@gmail.com |
| 1674444 | Maria de los A.Lugo Vega | matydirectora@gmail.com |
| 1711069 | Maria De Los A.Lugo Vega | matydirectora@gmail.com |
| 2027781 | Maria de los A.Maldonado Toris | mmanadelosa@yahoo.com |
| 2127430 | Maria De los A.Mateo Colon | juliodavid85@hotmail.com |
| 1939224 | Maria de los A.Mattei Montano | shakiramattos@gmail.com |
| 1962629 | MARIA DE LOS A.MATTEI MONTANO | SHAKIRAMATTOS@GMAIL.COM |
| 2057147 | Maria De Los A.Nieves Garcia | anieves102@gmail.com |
| 1718013 | Maria De Los A.Perez Colon | mperezcolon@yahoo.com |
| 2004958 | Maria de los A.Perez Merced | mariaperez7954@gmail.com |
| 2134577 | Maria de los A.Perez Valentin | angeles-44@hotmail.com |
| 1974946 | Maria de los A.Reyes Cruz | mreyes@afi.pr.gov |
| 1974946 | Maria de los A.Reyes Cruz | sjicr05@gmail.com |
| 1719375 | Maria de los A.Rivera Otero | mriveraotero17@yahoo.com |
| 1692674 | Maria de los A.Rivera Otero | mriveraotero17@yahoo.com |
| 1697038 | Maria de los A.Rivera Otero | mriveraotero17@yahoo.com |
| 1699859 | Maria De Los A.Rivera Ramirez | cuchita692@gmail.com |
| 2091820 | MARIA DE LOS A.RODRIGUEZ MORALES | CUCHIEDOO@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1884194 | Maria de los A.Rosado Guzman | Cesiannnaomy07@yahoo.com |
| 2017421 | Maria de los A.Ruis Irizarry | mrdlsruiz10@gmail.com |
| 1765877 | Maria De Los A.Sanchez Mattei | msanchezmattei7@gmail.com |
| 1765877 | Maria De Los A.Sanchez Mattei | msanchezmattei7@gmail.com |
| 2115160 | Maria de los A.Sanchez Mattei | msanchzmattei7@gmail.com |
| 1737767 | Maria de Los A.Sanchez Reyes | mariadelosanchez@gmail.com |
| 1800915 | Maria De Los A.Santiago Santiago | mdsantiago2007@yahoo.com |
| 1645635 | Maria de los A.Torres Perez | mariatorresperez50@gmail.com |
| 1715238 | Maria De Los A.Torres Quinones | angeleseli1294@gmail.com |
| 1940978 | Maria de los A.Vargas Oliveras | vargaimaria86@yahoo.com |
| 1917767 | Maria de Los A.Vargas Oliveras | vargasmaria86@yahoo.com |
| 1799610 | Maria de los A.Vargas Quinones | mava1217@gmail.com |
| 1880569 | Maria De los A.Zavala Estrada | mzavala61@hotmail.com |
| 1728457 | María de los ABruno Adorno | magieisadora@outlook.com |
| 1728457 | María de los ABruno Adorno | magieisadora@outlook.com |
| 1599270 | Maria De los ACapella Serpa | mrdlscapella@yahoo.com |
| 1840330 | Maria de los ACardona Jimenez | DE89028@miesculea.pr |
| 1639553 | Maria de los ACardona Rios | cookiecardona@yahoo.com |
| 858307 | MARIA DE LOS ACASTRO COLON | maryangel1978@gmail.com |
| 1798810 | Maria De Los ACedeno | mariac112008@hotmail.com |
| 297621 | MARIA DE LOS ACENTENO PEREZ | mariacen@yahoo.com |
| 297621 | MARIA DE LOS ACENTENO PEREZ | mariacen@yahoo.com |
| 1051399 | MARIA DE LOS ACORREA PEREZ | correamaria40@yahoo.com |
| 1869940 | Maria de los ALimery Rodriguez | marialimery9@gmail.com |
| 1256296 | MARIA DE LOS ALOPEZ SANTOS | maclegaljc@gmail.com |
| 710623 | Maria de Los AMartinez Colon | angelesma173@gmail.com |
| 358838 | MARIA DE LOS ANEGRON RODRIGUEZ | marianegron20@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2121272 | Maria de los Angeles Arroyo Lopez | tigresa180@hotmail.com |
| 1880010 | Maria De Los Angeles Bartolomei Rodriguez | bartola0519@gmail.com |
| 1929030 | MARIA DE LOS ANGELES BONET GAUDIER | MBONET63@YAHOO.COM |
| 1688777 | Maria de los Angeles Capella Serpa | mrdlscapella@yahoo.com |
| 1631284 | MARIA DE LOS ANGELES CAPELLA SERPA | mrdlscapella@yahoo.com |
| 1785181 | Maria de los Angeles Piris Grau | lamasterpiris@gmail.com |
| 1963550 | MARIA DE LOS ANGELES RIVERA CARTAGENA | RIVERAM476@GMAIL.COM |
| 1716843 | Maria De Los Angeles Rodriguez Segarra | jerserr@gmail.com |
| 1986444 | MARIA DE LOS ANGELES ROMAN PEREZ | GERMAN_SERRANO@YAHOO.COM |
| 1702296 | Maria de los Angeles Rosario Morales | mmaysonet22@yahoo.com |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | sepulvedasantana@gmail.com |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | sepulvedasantana@gmail.com |
| 1661439 | Maria De Los Angeles Velazquez Pola | sbenny016@gmail.com |
| 2067089 | Maria De Los Angeles Velazquez Pola | sbenny016@gmail.com |
| 1632464 | Maria De Los Angeles Velez Torres | velezm204@gmail.com |
| 1924969 | Maria de los AngelesArroyo Lopez | tigresa180@hotmail.com |
| 2042864 | Maria de los AngelesBenitez Benitez | mbenitez02@hotmail.com |
| 1727574 | MARIA DE LOS ANGELESCAPELLA SERPA | mrdlscapella@yahoo.com |
| 2116651 | Maria De Los AngelesGonzalez Flores | maximina8388@yahoo.com |
| 1583607 | Maria de los AngelesLopez De Jesus | glopezdejesus@gmail.com |
| 2057480 | Maria de los AngelesMartinez Rivera | angeleszolzal88@yahoo.com |
| 1781745 | Maria de los AngelesMena Santiago | 7054mary@gmail.com |
| 1930535 | Maria de Los AngelesRios Pujols | rosalinesantana@hotmail.com |
| 1843368 | MARIA DE LOS ANGELESRIVERA O'FARRELL | nin.rivera@live.com |
| 1724952 | Maria De Los AngelesRodriguez Segarra | jerserr@gmail.com |
| 1491263 | MARIA DE LOS ANGELESRODRIGUEZ TOLEDO | timpa1563@gmail.com |
| 1702574 | Maria de los AngelesRosario Morales | mmaysonet22@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1768972 | Maria de los AngelesRosario Rodriguez | angelesrosario4@gmail.com |
| 1992968 | Maria De Los AngelesSanchez Mattei | msanchezmattei7@gmail.com |
| 1970724 | MARIA DE LOS ANGELESSANTIAGO VALDES | marysantiago2172@gmail.com |
| 1990177 | Maria de los AngelesVega Diaz | mdangelesvegadiaz083@gmail.com |
| 1628826 | Maria De Los AngelesVelazquez Pola | sbenny016@gmail.com |
| 1906945 | Maria de los AngelesVelazquez-Pola | sbenny016@gmail.com |
| 1870998 | Maria de los AngelesVelazquez-Pola | sbenny016@gmail.com |
| 1922231 | Maria de los AngelesVelez Rodriguez | maria.velezrodriquez@hotmail.com |
| 1678903 | Maria de los AngelesVelez Torres | velezm204@gmail.com |
| 1678903 | Maria de los AngelesVelez Torres | velezm204@gmail.com |
| 1749591 | Maria de los AngelesZayas Rodriguez | icazayas@gmail.com |
| 1728159 | MARIA DE LOS AOLIVERAS DIAZ | delosamary@gmail.com |
| 1750876 | Maria de los APagan Calderon | mpagan517@gmail.com |
| 1737315 | Maria de los ARíos Martínez | mariarios43854@gmail.com |
| 1835309 | Maria de los ARivera Oquenda | mriveraoquendo@yahoo.com |
| 508018 | MARIA DE LOS ASANCHEZ DE LEON | riveranarciso@rocketmail.com |
| 1957848 | Maria De Los ASantiago Andujar | msantiago1461@gmail.com |
| 547280 | Maria De Los ATobaja Lopez | mtobaja@gmail.com |
| 1721596 | Maria De Los ATorres Quinones | angeleseli1294@gmail.com |
| 1668105 | Maria de los AVega Diaz | mdangelesvegadiaz083@gmail.com |
| 1712387 | Maria de los AVelez Irizarry | mariavelez0822@gmail.com |
| 1606676 | MARIA DE LOS M.CORA LIND | mayra.cora@yahoo.es |
| 1839309 | Maria de Lourdes Lopez Falcon | lopezfalcon_lourdes@yahoo.com |
| 1695851 | Maria De Lourdes Lopez Fuentes | LOURDELOPEZ@YAHOO.COM |
| 1779364 | MARIA DE LOURDES MERE VALERA | lulymere@gmail.com |
| 1753259 | Maria de Lourdes Miranda Ortiz | mirandamariadelourdes31@gmail.com |
| 1753259 | Maria de Lourdes Miranda Ortiz | mirandamariadelourdes31@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1615625 | Maria De Lourdes Nieves Gonzalez | gemelas2389.nm@gmail.com |
| 1543042 | MARIA DE LOURDES RODRIGUEZ | madelourdes1585@gmail.com |
| 1719331 | Maria de Lourdes Rodriguez Roque | lulyrdgz@gmail.com |
| 1670235 | Maria de Lourdes Roman | rosario.priscila@hotmail.com |
| 1654868 | Maria de Lourdes Santos Melendez | mariasantosm100@gmail.com |
| 1505707 | MARIA DE LOURDES TOME RODRIGUEZ | LOURDZTOME@YAHOO.COM |
| 1400701 | Maria de Lourdes Vargas Cintron | mariadellvargas@yahoo.com |
| 2060689 | Maria de LourdesAgenjo Laureano | lourdeslaureano85@gmail.com |
| 297755 | MARIA DE LOURDESALVARADO TORRES | lat1657@hotmail.com |
| 1880925 | Maria de LourdesCansobre Rivera | mlcansobre@gmail.com |
| 1880925 | Maria de LourdesCansobre Rivera | mlcansobre@gmail.com |
| 1970582 | Maria de LourdesCardona Hance | cardonamaria465@gmail.com |
| 1784522 | MARIA DE LOURDESCASTRO AGUAYO | sra.castro@hotmail.com |
| 2050576 | Maria De LourdesDiaz Rodriguez | agre_maria@hotmail.com |
| 1741811 | Maria De LourdesFlores Nieves | lfmaestra@gmail.com |
| 1726039 | Maria de LourdesGarcia Correa | mlgarcia2312@gmail.com |
| 1633306 | Maria de LourdesGarcia Molina | Mariadelourdesgarciamollina22@yahoo.com |
| 1554045 | MARIA DE LOURDESGONZALEZ RAMOS | mlgonzalezr22@hotmail.com |
| 1598111 | Maria de LourdesHernandez Pena | hernandezl2646@gmail.com |
| 1826386 | Maria De LourdesLopez Falcon | lopezfalcon_lourdes@yahoo.com |
| 1855986 | Maria de LourdesMarquez | marquez.mdel@gmail.com |
| 2085502 | Maria De LourdesMedina Stella | mariamedina.mdlm@gmail.com |
| 2093919 | MARIA DE LOURDESMEDINA STELLA | MARIAMEDINAMDLM@GMAIL.COM |
| 1638750 | Maria de LourdesMelendez Rivera | mariadelourdes620@gmail.com |
| 1697303 | MARIA DE LOURDESMERCADO CABRERA | KIKMERCADO@GMAIL.COM |
| 1683830 | Maria de LourdesMorales Rivera | mlmr_1911@hotmail.com |
| 1616306 | Maria De LourdesNieves Gonzalez | gemelas2389.nm@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1485630 | Maria de LourdesOlivero Peluyera | mlolivero@cst.pr.gov |
| 1588226 | Maria de LourdesOramas Quñones | l.oramas55@gmail.com |
| 1719591 | Maria de LourdesPerez Pimentel | pimentellourdes90@gmail.com |
| 1719591 | Maria de LourdesPerez Pimentel | zobuto@yahoo.com |
| 1661599 | Maria De LourdesRivera Berrios | mriveraberrios@yahoo.com |
| 1574430 | Maria de LourdesRivera Cordova | Maria4230503@gmail.com |
| 1592214 | María de LourdesSanchez de Jesus | Luliric93@gmail.com |
| 1896853 | MARIA DE LOURDESTORRES BURGOS | mariarte2765@hotmail.com |
| 1754950 | Maria De LourdesTorres Rodriguez | loenid24@gmail.com |
| 2098012 | Maria de LourdesTorres Rodriguez | ZAIRAYPACHECO@HOTMAIL.COM |
| 2059044 | Maria de LourdesTorres Velez | MARIATORRESMARIALOURDES@HOTMAIL.CO |
| 1757292 | Maria De LourdesVasquez Pagan | mariavasquezpagan7@gmail.com |
| 1886006 | Maria De LourdesVazquez Serrano | maestra.vazquez.2015@hotmail.com |
| 1842559 | Maria De LourdesVazquez Serrano | maestra.vazquez.2015@hotmail.com |
| 1616198 | Maria de LVelez Escobales | de@pr.gov |
| 1616198 | Maria de LVelez Escobales | mve24@yahoo.com |
| 217305 | MARIA DE. L HERNANDEZ COTTO | juliacoho2014@gmail.com |
| 459262 | MARIA DEL A. RIVERA SANTIAGO | delo2405@yahoo.com |
| 38856 | MARIA DEL AVILES NUNEZ | avilesmar@gmail.com |
| 1968089 | Maria del C Melendez | melendez_mariadelcarmen@yahoo.com |
| 1634723 | Maria Del C Nieves Mendez | mariacnieves835@gmail.com |
| 1721361 | Maria del C Pinto Herrera | rubi123linda@yahoo.com |
| 1774951 | MARIA DEL C RIVERA | maria_sa10@hotmail.com |
| 1051643 | MARIA DEL C RODRIGUEZ MORALES | mardelcar@gmail.com |
| 847273 | MARIA DEL C RODRIGUEZ RODRIGUEZ | carmita.rodriguez5@gmail.com |
| 1753391 | Maria del C Rodriguez Torres | rodriguez.mariadelc@gmail.com |
| 1667065 | MARIA DEL C. BAIGES | mariabaiges13@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1640481 | Maria del C. Cruz Rivera | lyanis0@hotmail.com |
| 2003126 | Maria del C. Esquilin Quintana | macarmen9@hotmail.com |
| 1753226 | Maria del C. Lozada Camacho | maritata61@hotmail.com |
| 1753226 | Maria del C. Lozada Camacho | maritata61@hotmail.com |
| 1989550 | Maria Del C. Martinez Dedos | mmdedos@hotmail.com |
| 1963792 | Maria del C. Melendez | melendez_mariadelcarmen@yahoo.com |
| 1753489 | MARIA DEL C. QUINTANA ROMAN | mcqnutricion@yahoo.com |
| 1879922 | Maria Del C. Rijos de Jesus | mariarijoshw@gmail.com |
| 1704443 | Maria del C. Rodriguez Guzman | m_rodriguez05@hotmail.com |
| 1524299 | Maria Del C. Roman Rivera | mariaroman4496@gmail.com |
| 1719425 | Maria del C. Villalobos Avilés | mariavillaaviles@yahoo.com |
| 1406160 | MARIA DEL C. VINALES RODRIGUEZ | vinales1951@gmail.com |
| 1406160 | MARIA DEL C. VINALES RODRIGUEZ | vinales1951@gmail.com |
| 1625181 | Maria Del C.Andujar Rivera | mandujar@hotmail.com |
| 1600665 | Maria del C.Anglada | marianglada@gmx.com |
| 2095788 | Maria del C.Ayala Rodriguez | camachojerry@gmail.com |
| 2045692 | Maria del C.Bosques Medina | carmenbosques@yahoo.com |
| 1639696 | Maria del C.Cruz Rivera | lyanis0@hotmail.com |
| 1355534 | MARIA DEL C.DAVILA FERNANDEZ | MCDAVILA60@HOTMAIL.COM |
| 182562 | MARIA DEL C.GALARZA SOTO | marie.galarza.soto@gmail.com |
| 1666810 | Maria Del C.Gil Venzal | gil.mariadelcarmen@gmail.com |
| 1593833 | MARIA DEL C.GONZALEZ DE RIVAS | GDRAPPRAISAL@GMAIL.COM |
| 2051887 | Maria del C.Gonzalez Gonzalez | jaguar_pr@hotmail.com |
| 1812117 | Maria del C.Lopez Ortiz | maria.lopez@familia.pr.gov |
| 1992358 | MARIA DEL C.MARIN GOMEZ | MARIATSE2005@YAHOO.COM |
| 1574720 | Maria del C.Marrero Matos | marilearsi@yahoo.com |
| 1942408 | Maria Del C.Melendez | melendez_mariadelcarmen@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1671561 | Maria Del C.Mojica Carrion | mojicakaty@gmail.com |
| 1602707 | Maria Del C.Moya Mendez | copcamuy@yahoo.com |
| 1986458 | Maria del C.Portalatin Perez | mcportalatin@gmail.com |
| 1603124 | Maria Del C.Ramos Alamo | alomori14@gmail.com |
| 1658528 | María Del C.Rivera Ramírez | riveraramirez.maria@yahoo.com |
| 1685035 | Maria Del C.Rodriguez Hernandez | maryrodz27@yahoo.com |
| 1698301 | Maria Del C.Rodriguez Hernandez | maryrodz27@yahoo.com |
| 1769018 | Maria del C.Rodriguez Hernandez | maryrodz27@yahoo.com |
| 1980540 | Maria del C.Rodriguez Ramos | mr4776674@gmail.com |
| 479741 | MARIA DEL C.RODRIGUEZ RODRIGUEZ | carmita.rodriguez5@gmail.com |
| 484704 | MARIA DEL C.ROJAS CRUZ | d57562@de.pr.gov |
| 484704 | MARIA DEL C.ROJAS CRUZ | d57562@de.pr.gov |
| 1636752 | Maria Del C.Rosa Matos | mdelcrosa@gmail.com |
| 1807021 | MARIA DEL C.ROSA MATOS | MDELCROSA@GMAIL.COM |
| 1666695 | Maria Del C.Rosa Matos | mdelcrosa@gmail.com |
| 1938073 | Maria Del C.Rosa Matos | mdelcrosa@gmail.com |
| 1932108 | Maria del C.Ruiz Vega | mariadelcruizvega@gmail.com |
| 1873720 | MARIA DEL C.SANTIAGO SERRANO | bellacani21@gmail.com |
| 1781456 | Maria de C.Vazquez Hernandez | dafne980@gmail.com |
| 1896776 | Maria del C.Vazquez Hernandez | Dafne980@gmail.com |
| 1820862 | Maria Del C.Vazquez Hernandez | dafne980@gmail.com |
| 2110465 | Maria del C.Vera Diaz | minve9@hotmail.com |
| 14362 | MARIA DEL CALICEA DE CRUZ | ALICEA.TITA@YAHOO.COM |
| 14362 | MARIA DEL CALICEA DE CRUZ | ALICEA.TITA@YAHOO.COM |
| 2115831 | Maria del Carmen Cabren Daile | panchuta1969@yahoo.com |
| 1559189 | Maria Del Carmen Calderon Romero | mariacalderon0517@gmail.com |
| 298003 | María del Carmen Colón Díaz | acolon718@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 298003 | María del Carmen Colón Díaz | acolon718@gmail.com |
| 1382674 | Maria Del Carmen Maldonado Rivera | mariagodiva1001@gmail.com |
| 1802845 | Maria del Carmen Nieves Rodriguez | myme01pr@yahoo.com |
| 1818384 | Maria del Carmen Nieves Rodriguez | nymellpr@yahoo.com |
| 1681911 | Maria del Carmen Ortiz Carrasquillo | carmen184964@gmail.com |
| 1674213 | MARIA DEL CARMEN PACHECO NAZARIO | pacheconazario@hotmail.com |
| 1930202 | Maria del Carmen Padilla Valentin | padillaita@yahoo.com |
| 1795091 | Maria del Carmen Reyes Rios | barbaradelcarmen75@yahoo.com |
| 1949311 | Maria Del Carmen Rivera Torres | carismelfa@hotmail.com |
| 2134460 | Maria Del Carmen Roche Garcia | MCARMENROCHE@GMAIL.COM |
| 1767555 | Maria Del Carmen Rodríguez | tatimaricarmen7@gmail.com |
| 1865960 | Maria del Carmen Rosa Diaz | la_rosita3@hotmail.com |
| 1518499 | Maria Del Carmen Rosario Trinidad | rosariomar1@yahoo.com |
| 1901453 | Maria del Carmen Ruiz Cruz | mariadel_cielo@hotmail.com |
| 1727074 | Maria Del Carmen Terron Acevedo | mariaterron16@live |
| 2109157 | Maria Del CarmenAponte Medina | aponte_mari@hotmail.com |
| 1971640 | MARIA DEL CARMENAYALA RODRIGUEZ | CAMACHOJERRY@GMAIL.COM |
| 1543817 | Maria Del CarmenCarrasco Davila | mdccd70@gmail.com |
| 1752145 | Maria del CarmenClavell Ortiz | clavellm5w@gmail.com |
| 1807124 | Maria Del CarmenColon Franco | colonfrancom@gmail.com |
| 1790100 | Maria Del CarmenCruz Quiñones | mariadelcarmencruz970@gmail.com |
| 1717079 | Maria del CarmenDe Jesus De Jesus | mariadelcarmen7@yahoo.com |
| 1833035 | MARIA DEL CARMENDIAZ BIRRIEL | mdiazbirriel@gmail.com |
| 2025238 | Maria del CarmenDiaz Padilla | isaymarbd@yahoo.com |
| 2124288 | Maria del CarmenDiaz Padilla | isaymarled@yahoo.com |
| 1881249 | Maria del CarmenHernandez Diaz | carmencitahdez@gmail.com |
| 1984759 | Maria Del CarmenHernandez Diaz | carmencitahdez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1386069 | Maria del CarmenMaldonado Rivera | mariagodiva1001@gmail.com |
| 1391377 | Maria del CarmenMaldonado Rivera | mariagodiva1001@gmail.com |
| 1797780 | MARIA DEL CARMENMARCANO RODRIGUEZ | mariadelcarmenmarcano@yahoo.com |
| 1755234 | Maria del CarmenMartinez Class | lyagabriek2013@gmail.com |
| 2000614 | Maria del CarmenMartinez Santiago | pacheroglorimar@gmail.com |
| 323152 | Maria del CarmenMeiendez Meiendez | dramcmm@yahoo.com |
| 323152 | Maria del CarmenMeiendez Meiendez | dramcmm@yahoo.com |
| 1694513 | Maria Del CarmenMercado Oliveras | mariadelcoliveras6@gmail.com |
| 1718794 | Maria Del CarmenPacheco Nazario | pacheconazario@hotmail.com |
| 1735741 | Maria Del CarmenPerez Maldonado | mary.21373@gmail.com |
| 1772635 | Maria del CarmenPerez Martinez | maricucha0612@gmail.com |
| 1972602 | MARIA DEL CARMENRIVERA TORRES | CARISMELFA@HOTMAIL.COM |
| 2060701 | Maria Del CarmenRivera Torres | carismelfa@hotmail.com |
| 1966157 | Maria Del CarmenRoche Garcia | mcarmenroche@gmail.com |
| 2054984 | Maria Del CarmenRoche Garcia | mcarmenroche@gmail.com |
| 2022550 | Maria del CarmenRoche Garcia | mcarmenroche@gmail.com |
| 1942170 | Maria del CarmenRoche Garcia | mcarmenroche@gmail.com |
| 1633911 | Maria del CarmenRojas Cruz | d57562@de.pr.gov |
| 1508996 | María Del CarmenRosario Trinidad | rosariomar1@yahoo.com |
| 2132056 | Maria del CarmenRuiz Cruz | maria_del_cielo1@hotmail.com |
| 2132056 | Maria del CarmenRuiz Cruz | maria_del_cielo1@hotmail.com |
| 1753312 | Maria Del CarmenSantiago | mariestgo1@gmail.com |
| 1858345 | Maria Del CarmenSantiago Lopez | carmensantiagocs1956@gmail.com |
| 1825566 | MARIA DEL CARMENSANTIAGO LUCIANO | msantiago010@gmail.com |
| 1051661 | MARIA DEL CARMENSERRANO | Mariaserrano738@gmail.com |
| 1808857 | Maria Del CarmenSierra Torres | mariadelcsierra2@gmail.com |
| 1846636 | Maria Del CarmenVargas Ramos | titafaro@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1778437 | Maria del CarmenVazquez Fernandez | mvazquezfernan@yahoo.com |
| 576841 | María del CarmenVega Sánchez | mvegas64@yahoo.com |
| 576841 | María del CarmenVega Sánchez | mvegas64@yahoo.com |
| 1199692 | Maria Del CBeniquez Rios | mariabeniquez3@gmail.com |
| 297813 | Maria Del CCarrasco Davila | mdccd70@gmail.com |
| 1561040 | Maria del CDones Jimenez | carmendones@hotmail.com |
| 2087040 | Maria del CGarcia Camacho | maryg7514@gmail |
| 1749918 | Maria Del CGonzalez | miskinder_1964@hotmail.com |
| 1650744 | Maria Del CGonzalez Gonzalez | miskinder_1964@hotmail.com |
| 1589382 | Maria Del CGonzalez Morales | cervma.rodriguez@gmail.com |
| 1589382 | Maria Del CGonzalez Morales | cervma.rodriguez@gmail.com |
| 1804502 | Maria del CLopez Pena | mlopez4597@gmail.com |
| 344969 | MARIA DEL CMORALES LOPEZ | maricarmenmorales330@gmail.com |
| 1860131 | Maria Del CQuinones Monge | mariaq1943@gmail.com |
| 297902 | MARIA DEL CREYES NIEVES | mry037@yahoo.com |
| 1514618 | MARIA DEL CREYES NIEVES | mry037@yahoo.com |
| 1653306 | María Del CRivera Ramírez | riveraramirez.maria@yahoo.com |
| 920997 | Maria Del CRoble Rivera | mariacarmen198096geata@hotmail.com |
| 1601048 | MARIA DEL CRODRIGUEZ ORTIZ | mdcrodortiz@hotmail.com |
| 1745149 | Maria del CRoman Figueroa | mromanfigueroa@yahoo.com |
| 1665093 | Maria del CRosa Matos | MDELCROSA@GMAIL.COM |
| 1948445 | MARIA DEL CROSARIO TORRES | IKAROSARIO@YAHOO.COM |
| 517415 | MARIA DEL CSANTIAGO LOPERENA | SANTIAGDOPERENAC@YAHOO.COM |
| 1779978 | MARIA DEL CSANTIAGO ROLDAN | MDSR2007@GMAIL.COM |
| 1610870 | María del CVegerano Santos | mvqs63@gmail.com |
| 1426251 | MARIA DEL GUZMAN RODRIGUEZ | maria.guzman3@fema.dhs.gov |
| 2132685 | Maria del los AngelesOrtiz Colon | ecua.arima@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1858091 | Maria del M. Gonzalez Campos | milagros_gonzalez25@yahoo.com |
| 1724713 | MARIA DEL MAR APONTE | Map27726@gmail.com |
| 1491337 | MARIA DEL MAR COLON COLON | mariadelmarcolon@hotmail.com |
| 858316 | MARIA DEL MAR COLON COLON | mariadelmarcolon@hotmail.com |
| 1521998 | María del Mar Echevarria Perez | mdmechevarria24@gmail.com |
| 1710826 | MARIA DEL MAR TORO HURTADO | ivannadelmar2001@gmail.com |
| 1631459 | Maria Del MarVargas Ortiz | vargasmdm@yahoo.com |
| 1631459 | Maria Del MarVargas Ortiz | vargasmdm@yahoo.com |
| 1524567 | Maria del MVillafane Colon | mary_mar88@hotmail.com |
| 298056 | Maria del MVillafane Colon | mary_mar88@hotmail.com |
| 298056 | Maria del MVillafane Colon | mary_mar88@hotmail.com |
| 1524567 | Maria del MVillafane Colon | villafanecmdm@gmail.com |
| 298056 | Maria del MVillafane Colon | villafanecmdm@gmail.com |
| 298056 | Maria del MVillafane Colon | villafanecmdm@gmail.com |
| 1584818 | MARIA DEL P.GONZALEZ MARTINEZ | Michaelantonioh1@gmail.com |
| 1640192 | Maria Del P.Morales Berríos | pilararcangel@hotmail.com |
| 1752896 | Maria Del Pilar Silva Rios | greg.merced@yahoo.com |
| 1752896 | Maria Del Pilar Silva Rios | greg.merced@yahoo.com |
| 1752896 | Maria Del Pilar Silva Rios | greg.merced@yahoo.com;gpms9904@yahoo.com |
| 1733954 | Maria del Pilar Torres Rivera | mpbtorresrivera@gmail.com |
| 1563979 | Maria Del Pilar Torres Rivera | torres.maria43@yahoo.com |
| 1636362 | Maria del PilarAdorno-Oquendo | adornopilar@gmail.com |
| 1699946 | Maria del PilarAdorno-Oquendo | adornopilar@gmail.com |
| 1454099 | Maria del PilarBon Corujo | mpbon@policia.pr.gov |
| 1660418 | Maria del PilarEspinet Quintana | mariadelpilarespinet@gmail.com |
| 2124407 | Maria del PilarFigueroa Marin | mpilarfigueroa53@yahoo.com |
| 1823819 | Maria del PilarNatal Henriquez | mapima_2000@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1764986 | Maria del PilarNatal Henriquez | mapina_2000@yahoo.com |
| 1675662 | Maria del PilarNatal Henriquez | mapina_2000@yahoo.com |
| 1743853 | Maria del PilarRamos Nieves | ramosmp32@gmail.com |
| 2134245 | Maria Del PilarTorres Rivera | pilitorres2882@gmail.com |
| 1987780 | Maria del PilarVillegas Couret | tiradoGonzalezMaria@gmail.com |
| 2018576 | Maria del PilarVillegas Couret | tiradogonzalezmaria@gmail.com |
| 1717570 | MARIA DEL PROSARIO GALARCE | ROSARIOMRDLPLR@YAHOO.COM |
| 1596445 | Maria Del R Santiago Fernandez | mariadelrosario.santiago@yahoo.com |
| 1643792 | Maria del R. Santiago Fernandez | mariadelrosario.santiago@yahoo.com |
| 1908121 | Maria del R.Madera Ayala | maramadera@yahoo.com |
| 1949591 | Maria del R.Madera Ayala | maramadera@yahoo.com |
| 1959017 | Maria del R.Pagan Salgado | xwpred@yahoo.com |
| 1806331 | Maria del RIrizarry Gonzalez | mariadelririzarry@yahoo.com |
| 2046705 | Maria del Rosario Berrios Torres | mariaberrios1963@gmaill.com |
| 1671798 | Maria del Rosario Vega Centeno | mavecen@gmail.com |
| 1630215 | MARIA DEL ROSARIO VEGA CENTENO | MAVECEN@GMAIL.COM |
| 1895777 | MARIA DEL ROSARIOLOZANO COTTO | mlozanocotto@gmail.com |
| 1583921 | Maria Del RosarioRivera Natal | mariaderosariorivera@yahoo.com |
| 1813651 | MARIA DEL ROSARIOROJAS DELGADO | maria.rojas.delgado@gmail.com |
| 1731913 | MARIA DEL ROSARIOTRAVIESO GONZALEZ | TRAVIESOGM12341@YAHOO.COM |
| 1871181 | Maria Del RosarioValentin Velez | Mariadelrvalentin@gmail.com |
| 1871181 | Maria Del RosarioValentin Velez | Mariadelrvalentin@gmail.com |
| 1932781 | Maria del RosarioValentin Velez | mariadelrvalentin@gmail.com |
| 1657611 | Maria del RosarioVega Centeno | mavecen@gmail.com |
| 1649658 | Maria del RosarioVega Centeno | mavecen@gmail.com |
| 1779011 | MARIA DEL RRAMIREZ TORRES | uram_40@hotmail.com |
| 2159246 | Maria Del RRivera Natal | Mariaderosariorivera@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1628649 | Maria Del SocorroCintron Cruz | cintronmaria@aol.com |
| 2087752 | MARIA DEL VEGA SANTANA | MANADELCVEGASANTAM@HOTMAIL.COM |
| 1355435 | MARIA DELC ROSARIO | marosario135@gmail.com |
| 1955102 | Maria DelC. Vidal | vidalmaria07@gmail.com |
| 1778127 | MARIA DELGIL VENZAL | GIL.MARIADELCARMEN@GMAIL.COM |
| 2006618 | Maria delos A.Gonzalez Santiago | Mg164876@gmail.com |
| 2048283 | María Delos A.Rivera Quiles | marangie17@hotmail.com |
| 858317 | MARIA DELR LUGO IRIZARRY | Pituse@prtc.net |
| 1980147 | Maria DFred Trinidad | fredmaria7751@gmail.com |
| 1615941 | Maria DGonzalez Luciano | maria.gonzalezl@familia.pr.gov |
| 1640448 | Maria DGonzalez Luciano | maria.gonzalezl@familia.pr.gov |
| 1680391 | MARIA DGONZALEZ LUCIANO | maria.gonzalezl@familia.pr.gov |
| 1505573 | MARIA DGONZALEZ PEREZ | CUCKI22@HOTMAIL.COM |
| 1051760 | MARIA DIAZ LOPEZ | renierkimbo@gmail.com |
| 1742795 | Maria DinorahMuñoz Santiago | dinorahmunoz19@gmail.com |
| 1747739 | María DinorahMuñoz Santiago | dinorahmunoz19@gmail.com |
| 920755 | MARIA DLOPEZ MOREIRA | mllopezm@gmail.com |
| 1706215 | Maria DLourdes Aponte | mariaaponte65@yahoo.com |
| 1480065 | Maria DMatos Montalvo | mmatos@dtop.pr.gov |
| 1480065 | Maria DMatos Montalvo | muneca32pr@yahoo.com |
| 1480065 | Maria DMatos Montalvo | muneca32pr@yahoo.com |
| 1894268 | MARIA DMIRANDA LUNA | DOLORESMIRANDALUNA@GMAIL.COM |
| 1871007 | Maria DMiranda Luna | doloresmirandaluna@gmail.com |
| 1949413 | Maria DMiranda Luna | doloresmirandalyna@gmail.com |
| 2138689 | Maria Dolores Pizarro Sanchez | angelicamhernandez86@gmail.com |
| 1412641 | Maria DoloresPerez Montano | williculebra@yahoo.com |
| 1416055 | Maria DoloresPerez Montano | williculebra@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2111524 | Maria DoloresSerrano Hernandez | fabyjowell@gmail.com |
| 1905289 | Maria DRondon O'Farrill | ignis2300@yahoo.com |
| 1824757 | Maria DSantiago Correa | lolasantiago2010@yahoo.com |
| 1960846 | Maria DSantiago Correa | lolasantiago2010@yahoo.com |
| 1647480 | Maria DSantiago Torres | mdsantiago@agricultura.pr.gov |
| 1767317 | MARIA DTIRADO COLON | mariatirado1954@gmail.com |
| 1766579 | Maria DTorres | hpcg92@gmail.com |
| 1766579 | Maria DTorres | hpcg92@gmail.com |
| 1766579 | Maria DTorres | t.maria92@yahoo.com |
| 298194 | MARIA E CABAN MORALES | mariacaban2008@yahoo.com |
| 1674124 | Maria E Cotto Rodriguez | lerimar33@gmail.com |
| 1700885 | Maria E Forti Torres | forti312@gmail.com |
| 1942132 | Maria E Moyet Melendez | mariaemoyet@gmail.com |
| 1942132 | Maria E Moyet Melendez | mariaemoyet@yahoo.es |
| 1052195 | MARIA E SANTIAGO RIVERA | EOCASIO.LAW77@GMAIL.COM |
| 711682 | MARIA E VELEZ JUSTINIANO | prborikenzo@gmail.com |
| 2098200 | Maria E. Almodovar Borrero | mariae.almodovar@yahoo.com |
| 1667781 | Maria E. Hernandez Villalba | mesther1347@hotmail.com |
| 1052067 | Maria E. Osorio Nieves | easorio01@hotmail.com |
| 1052076 | MARIA E. PEDROZA | yayipedroza@hotmail.com |
| 1052076 | MARIA E. PEDROZA | yayipedroza@hotmail.com |
| 1726437 | Maria E. Reyes Gonzalez | mariorlan17@hotmail.com |
| 1752973 | MARIA E. TORRES COLON | MTorres217@cfl.rr.com |
| 1765609 | Maria E. Vega Lopez | MariavegaLopez62@gmail.com |
| 1765609 | Maria E. Vega Lopez | mariavegalopez62@gmail.com |
| 2107539 | Maria E.Almadovar Borrero | mariae.almadovar@yahoo.com |
| 2030133 | MARIA E.ALMODOVAR BORRERO | mariae.almodovar@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2089011 | Maria E.Almodovar Borrero | mariae.almodovar@yahoo.com |
| 1935820 | MARIA E.ALMODOVAR BORRERO | MARIAE_ALMODOVAR@YAHOO.COM |
| 1543319 | Maria E.Asia DeJesus | masia1912@hotmail.com |
| 1962753 | Maria E.Beniquez Rivera | mesther17@yahoo.com |
| 48196 | MARIA E.BENITEZ MORALES | payasaya5apita@gmail.com |
| 1771159 | Maria E.Burgos Figueroa | mariaburgos2007@gmail.com |
| 1862697 | MARIA E.CANDELARIO OTERO | AIRAMELCA@YAHOO.COM |
| 1750458 | MARIA E.COTTO CASTRO | MARIAECOTTO@GMAIL.COM |
| 711693 | MARIA E.CRUZ CALIMANO | mariaecruz@gmail.com |
| 1600329 | Maria E.Curbelo Rodriguez | mcurbelo81@yahoo.com |
| 1971634 | Maria E.Diaz Ramos | melendez.michael@rocketmail.com |
| 1817745 | Maria E.Esmurria De Jesus | ma.elenaesmurria45@gmail.com |
| 1619372 | MARIA E.GASCOT AYALA | TATYGASCOT@HOTMAIL.COM |
| 1678159 | Maria E.Gascot Ayala | tatygascot@hotmail.com |
| 1618234 | MARIA E.GONZALEZ BERGODERES | gonzalezbm@de.pr.gov |
| 2091059 | Maria E.Gonzalez Bergoderes | gonzalezbm@de.pr.gov |
| 1712921 | Maria E.Gonzalez Gonzalez | mima5669@gmail.com |
| 199313 | Maria E.Gonzalez Gonzalez | mima5669@gmail.com |
| 1553330 | Maria E.Hernandez Rodriguez | mhernandezro@yahoo.com |
| 1704808 | Maria E.Hernandez Villalba | mesther1347@gmail.com |
| 2166279 | Maria E.Jimenez Caban | maria3107@live.com |
| 2007753 | MARIA E.LABOY DE JESUS | meldj1964@gmail.com |
| 1987672 | Maria E.Lefebre Rojas | marialefebre951@gmail.com |
| 1051976 | MARIA E.LOPEZ MARTINEZ | neyromari@gmail.com |
| 1051976 | MARIA E.LOPEZ MARTINEZ | neyromari@gmail.com |
| 827216 | MARIA E.LOPEZ MATOS | mariaeloma123@gmail.com |
| 827216 | MARIA E.LOPEZ MATOS | mramosvazquez@hotmail.es |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 298260 | MARIA E.LOPEZ MONTALVO | MARIALOPEZ122070@YAHOO.COM |
| 1935267 | Maria E.Lopez Sanchez | marialopez721@hotmail.com |
| 1963225 | Maria E.Lopez Suarez | melopez_04@yahoo.com |
| 1906924 | Maria E.Lopez Suarez | melopez_04@yahoo.com |
| 2121895 | MARIA E.LORENZO GONZALEZ | marylorenzo0128@gmail.com |
| 2108556 | MARIA E.LORENZO GONZALEZ | marylorenzo0128@gmail.com |
| 1847716 | MARIA E.LOZADA CONCEPCION | MANESTER_56@HOTMAIL.COM |
| 2005081 | MARIA E.MARINA VEGA | MARYJAVIER@LIVE.COM |
| 1772453 | Maria E.Martinez Aldebol | martinezalmae123@gmail.com |
| 1563899 | Maria E.Martinez Gonzalez | MMGonzalez2124@gmail.com |
| 309343 | MARIA E.MARTINEZ GONZALEZ | mmGonzalez21240@gmail.com |
| 1826485 | Maria E.Martinez Serrano | angelprotector56@gmail.com |
| 1916760 | MARIA E.MELENDEZ CORIANO | melendezm12@gmail.com |
| 1859622 | Maria E.Melendez Coriano | melendezm12@gmail.com |
| 1832947 | Maria E.Melendez Coriano | melendezm12@gmail.com |
| 1766045 | Maria E.Mendez Gonzalez | margie.mdez@gmail.com |
| 1766325 | Maria E.Mendez Gonzalez | margie.mdez@gmail.com |
| 1770766 | Maria E.Mendez Gonzalez | margie.mdez@gmail.com |
| 1754424 | Maria E.Molina Caba | jay.lleras@2wglobal.com |
| 1727905 | MARIA E.MORALES AGOSTO | MEMORALES@DCR.PR.GOV |
| 1688281 | Maria E.Neris Mulero | mariaeneris23@gmail.com |
| 1735207 | Maria E.Ocasio Rivera | mariaelena0634@yahoo.com |
| 2001983 | Maria E.Ocasio Rivera | mariaelena0634@yahoo.com |
| 1604836 | María E.Ortega Carlo | ortega_mara@hotmail.com |
| 1675580 | Maria E.Ortiz | mariaeduardaortiz@yahoo.com |
| 1873306 | Maria E.Ortiz Muriel | eve.muriel@gmail.com |
| 1747753 | Maria E.Otero Perez | mariaeotero@aol.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1769674 | Maria E.Otero Perez | mariaeotero@aol.com |
| 1677440 | MARIA E.PABON MELENDEZ | pabon017@gmail.com |
| 2128005 | Maria E.Perez Burgos | mariaperez_61@yahoo.com |
| 1625267 | Maria E.Perez Gonzalez | mariaeugeniaperez@yahoo.com |
| 1964191 | Maria E.Perez Gonzalez | mariaeugeniaperez@yahoo.com |
| 1750288 | Maria E.Pizarro Mercado | pelegrinrt94@gmail.com |
| 1637858 | Maria E.Reyes Gonzalez | mariorlan17@hotmail.com |
| 1567675 | María E.Ríos Ruiz | soirlee.inc@gmail.com |
| 1567829 | María E.Ríos Ruiz | soirlee.inc@gmail.com |
| 2008302 | Maria E.Rivera Ortega | maririvera3458@hotmail.com |
| 1962061 | Maria E.Rivera Reyes | migdaliamateo8@gmail.com |
| 1983933 | Maria E.Rivera Reyes | migdaliamateo8@gmail.com |
| 2007586 | Maria E.Rivera Reyes | migdaliamateo8@gmail.com |
| 1768255 | Maria E.Rivera Rivera | m8998@gmail.com |
| 1768255 | Maria E.Rivera Rivera | riveram8998@gmail.com |
| 1639985 | Maria E.Rivera Rodriguez | riveramariae.3@gmail.com |
| 1897236 | Maria E.Rivera Rodriguez | RiveraMariae.3@gmail.com |
| 1052138 | Maria E.Rodriguez Burgos | esthermary2170@hotmail.com |
| 711607 | MARIA E.RODRIGUEZ GUILBEL | pau_yael2@yahoo.com |
| 711607 | MARIA E.RODRIGUEZ GUILBEL | pau_yael2@yahoo.com |
| 711607 | MARIA E.RODRIGUEZ GUILBEL | rodz.maria48@gmail.com |
| 711607 | MARIA E.RODRIGUEZ GUILBEL | rodz.maria48@gmail.com |
| 1519820 | Maria E.Rodriguez Jimenez | sandraenid54@gmail.com |
| 2105183 | MARIA E.ROSARIO CASIANO | MARLYN8069@GMAIL.COM |
| 2014454 | Maria E.Rosario Ramirez | mrosarioramirez@yahoo.com |
| 1507612 | MARIA E.ROSARIO RIVERA | myl26645@gmail.com |
| 1794977 | Maria E.Rosario Robles | ivettecox2@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2038422 | Maria E.Sanchez Rivera | contreras-santos20@hotmail.com |
| 2038422 | Maria E.Sanchez Rivera | contreras-santos20@hotmail.com |
| 2138472 | Maria E.Sanchez Rivera | contreras-santos20@hotmail.com |
| 2078866 | MARIA E.SERRANO RIVERA | MSERRANO85650@GMAIL.COM |
| 1973829 | Maria E.Sierra Velazquez | sierramaria120@icloud.com |
| 1939853 | Maria E.Sierra Velazquez | sierramaria129@icloud.com |
| 1668258 | Maria E.Silva Claudio | mmorales@prsupplies.com |
| 1668258 | Maria E.Silva Claudio | vemoralessilva@yahoo.com |
| 1975127 | Maria E.Soto Espinosa | msoto89@hotmail.com |
| 2046622 | Maria E.Torres Rodriguez | larimar43@hotmail.com |
| 1961785 | Maria E.Vallejo Gordian | vallejogm@gmail.com |
| 2077299 | MARIA E.VALLEJO GORDIAN | VALLEJOGM@GMAIL.COM |
| 1878594 | Maria E.Vallejo Gordian | vallejogm@gmail.com |
| 298399 | Maria E.Vargas Vargas | mvargas823@gmail.com |
| 1756804 | Maria E.Vazquez Rivera | mariaevr65@gmail.com |
| 1973270 | MARIA E.VELAZQUEZ | MARIA.VEL81@YAHOO.COM |
| 1520017 | Maria E.Velez Justiniano | prboriken20@gmail.com |
| 98835 | Maria E.Velez Sisco | josianmaria@gmail.com |
| 1597282 | Maria E.Villanueva Torres | mevillanueva19@gmail.com |
| 1604174 | Maria E.Villanueva Torres | mevillanueva19@gmail.com |
| 1619020 | María E.Villanueva Torres | mevillanueva19@gmail.com |
| 1619020 | María E.Villanueva Torres | mevillanueva19@gmail.com |
| 1619020 | María E.Villanueva Torres | mevillanueva19@gmail.com |
| 1619020 | María E.Villanueva Torres | mevillanueva19@gmail.com |
| 1723160 | MARIA EACEVEDO RODRIGUEZ | macevedorodriguez2@gmail.com |
| 1653035 | MARIA EALBETORIO DIAZ | mariaalbertorio@gmail.com |
| 1676772 | Maria EAponte Rivera | bermudezperez_law@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1652163 | MARIA EASIA DE JESUS | masia1912@hotmail.com |
| 1617582 | Maria EAsia Dejesus | masia1912@hotmail.com |
| 1051832 | Maria ECaban Roman | esterrina2664@gmail.com |
| 1051832 | Maria ECaban Roman | esterrina2664@gmail.com |
| 711364 | MARIA ECHAVEZ OLIVARES | wicomary@hotmail.com |
| 711364 | MARIA ECHAVEZ OLIVARES | wicomary@hotmail.com |
| 1051855 | MARIA ECHAVEZ OLIVERAS | wicomary@hotmail.com |
| 1491451 | Maria ECortes Medero | mc03617@gmail.com |
| 1726822 | MARIA ECRUZ HERNANDEZ | mariacruz@salud.pr.gov |
| 1051886 | MARIA ECRUZ SERRANO | cruzsme@de.pr.gov |
| 119944 | MARIA ECRUZ SOTO | mcruz62.mc@gmail.com |
| 1758495 | Maria EDe la Paz Trinidad | amadafosil@aol.com |
| 1687887 | Maria EDelgado Ortiz | tonka25791@gmail.com |
| 1950764 | Maria EDiaz Ramos | melendez.michael@rocketmail.com |
| 1598644 | Maria EdnaRosas Rodriguez | cglisobel@yahoo.com |
| 1639015 | MARIA EDNAROSAS RODRIGUEZ | cglisobel@yahoo.com |
| 1661403 | MARIA EDNAROSAS RODRIGUEZ | cglisobel@yahoo.com |
| 1639728 | Maria EdnaRosas Rodriguez | cglisobel@yahoo.com |
| 1593523 | María EdnaRosas Rodríguez | cglisobel@yahoo.com |
| 1750846 | Maria EEsmurria De Jesus | ma.elenaesmurria45@gmail.com |
| 1377815 | MARIA EFALU FUENTES | mariaefalu10@gmail.com |
| 1377815 | MARIA EFALU FUENTES | mariaefalu10@gmail.com |
| 1377815 | MARIA EFALU FUENTES | mariaefalu10@gmail.com |
| 1377815 | MARIA EFALU FUENTES | mariaefalu10@gmail.com |
| 2097481 | Maria EGarcia Gil de Rubio | memilygarcia@hotmail.com |
| 2069245 | MARIA EGONZALEZ BERGODERES | GONZALEZBM@DE.PR.GOV |
| 2018755 | Maria EGonzalez Bergoderes | gonzalezbm@de.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2075101 | Maria EGonzalez Bergoderes | gonzalezbm@de.pr.gov |
| 1904123 | Maria EGonzalez Gonzalez | mima5669@gmail.com |
| 1886709 | Maria ELefebre Rojas | marialefebre951@gmail.com |
| 1860230 | Maria Elena Hernandez Rios | maryelena0221@gmail.com |
| 1665166 | Maria ElenaBenitez Morales | payasayasapita@gmail.com |
| 1620948 | María ElenaCruz Serrano | cruzsme@de.pr.gov |
| 2023549 | Maria ElenaHernandez Rios | maryelena0221@gmail.com |
| 1903241 | MARIA ELENAHERNANDEZ RIOS | MARYELENA0221@GMAIL.COM |
| 1666470 | MARIA ELENAMELENDEZ CORTES | MMELENDEZ050@GMAIL.COM |
| 1731433 | Maria ElenaOrtiz Vazquez | meov.21@gmail.com |
| 1664748 | MARIA ELENAPEREZ RIVERA | MRIVERA0579@GMAIL.COM |
| 1732692 | Maria ElenaRodriguez Ramos | ismary97@yahoo.com |
| 1779491 | María ElenaRodríguez Ramos | ismary97@yahoo.com |
| 1754032 | Maria Elisa Maldonado Santiago | maria.maldonado7291@gmail.com |
| 1808897 | Maria ElisaMaldonado Santiago | maria.maldonado7291@gmail.com |
| 2127745 | Maria ElisaThiele Solivan | methiele@yahoo.com |
| 2024300 | Maria ELopez Suarez | melopez_04@yahoo.com |
| 1747552 | Maria ELorenzo Gonzalez | marylorenzo0128@gmail.com |
| 2079519 | Maria ELozada Concepcion | mariester_56@hotmail.com |
| 1813584 | Maria EMaldonado Labay | elena_1763@yahoo.com |
| 1763685 | Maria EMartinez Aldebol | martinezalmae123@gmail.com |
| 711487 | MARIA EMARTINEZ GONZALEZ | mmgonzalez2124@gmail.com |
| 1887311 | Maria EMendez Rodriguez | mariamendezrodniquez@live.com |
| 1493779 | MARIA EMITCHELL BERRIOS | mariamitchell63@gmail.com |
| 1872868 | Maria EnidCruz Santiago | Mecsgdp@yahoo.com |
| 1052062 | Maria EOrtiz Muriel | eve.muriel@gmail.com |
| 1052062 | Maria EOrtiz Muriel | eve.muriel@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2134350 | Maria EOrtiz Ortiz | mariaeliza88@me.com |
| 1978764 | Maria EOrtiz Ortiz | marjose35@aol.com |
| 1899261 | Maria EOrtiz Solis | soem28@hotmail.com |
| 1652673 | María EPabon Melendez | pabon017@gmail.com |
| 1630302 | MARIA EPACHECO MARIN | mpacheco121559@gmail.com |
| 1781353 | Maria EQuiñonez Ramos | mariaqr2018@gmail.com |
| 1842229 | Maria ERivas Rivera | mrivas4517@gmail.com |
| 2079181 | MARIA ERIVERA MARRERO | riveraevelyn1113@gmail.com |
| 2149719 | Maria ERivera Vazquez | domingogonzalez3@hotmail.com |
| 1761922 | Maria ERodriguez | Mero.magda01@gmail.com |
| 298348 | MARIA ERODRIGUEZ GARCIA | mariaerodriguez@familia.pr.gov |
| 298348 | MARIA ERODRIGUEZ GARCIA | mariaerodriguez@familia.pr.gov |
| 1603983 | Maria ERodriguez Rivera | maria-0029@hotmail.com |
| 493087 | MARIA EROSADO BAEZ | MARIAELY261@YAHOO.COM |
| 1810989 | Maria ERosario Casiano | madyn8069@gmail.com |
| 2106247 | MARIA EROSARIO CASIANO | marlyn8069@gmail.com |
| 1595966 | Maria ERuiz Pachas | elviraruiz22@gmail.com |
| 2138432 | Maria ESanchez Rivera | contreras_santos20@hotmail.com |
| 2138449 | Maria ESanchez Rivera | contreras_santos20@hotmail.com |
| 2138438 | Maria ESanchez Rivera | contreras_santos20@hotmail.com |
| 2138432 | Maria ESanchez Rivera | contreras_santos20@hotmail.com |
| 1805853 | Maria ESanta De Leon | Cuty4971@yahoo.com |
| 1113241 | MARIA ESANTIAGO PAGAN | mes.pagan@gmail.com |
| 1113241 | MARIA ESANTIAGO PAGAN | mes.pagan@gmail.com |
| 1597591 | Maria ESilva Claudio | mmorales@prsupplies.com |
| 1597591 | Maria ESilva Claudio | vemoralessilva@yahoo.com |
| 534504 | MARIA ESOLER MENDEZ | Rafagv21@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1909636 | Maria Esther Barreiro Diaz | rami2266@yahoo.com |
| 1900066 | Maria Esther Rosado Rodriguez | davocaro59@outlook.com |
| 1848137 | Maria EstherAndino Moreno | mariaandino@gmail.com |
| 2079873 | MARIA ESTHERBARREIRA DIAZ | yami2266@yahoo.com |
| 2079873 | MARIA ESTHERBARREIRA DIAZ | yami2266@yahoo.com |
| 2079873 | MARIA ESTHERBARREIRA DIAZ | Yami2266@yahoo.com |
| 2070403 | Maria EstherBarreiro Diaz | Yami2266@yahoo.com |
| 1779515 | Maria EstherCamacho Rodriguez | vjsa26@gmail.com |
| 1810383 | Maria EstherCamacho Rodriguez | vjsa26@gmail.com |
| 1711103 | MARIA ESTHERCAMACHO RODRIGUEZ | VJSA26@GMAIL.COM |
| 1739015 | Maria EstherCamacho Rodriguez | vjsa26@gmail.com |
| 1790207 | Maria EstherCruz Collazo | mc652583@gmail.com |
| 2022261 | Maria EstherMarquez Matos | m_marquez777@yahoo.com |
| 2012779 | MARIA ESTHERNEGRON GONZALEZ | mariaesthernegron@gmail.com |
| 1599549 | María EstherPérez López | mariaesther73520@yahoo.com |
| 1977941 | MARIA ESTHERRODRIGUEZ RODRIGUEZ | MARY-OSORIO35@GMAIL.COM |
| 2001472 | Maria EstherRodriguez Rodriguez | mary.osorio35@gmail.com |
| 1952198 | Maria EstherTorres Mercado | mariatorres6297@hotmail.com |
| 1760866 | Maria ETorres Laboy | mariatorreslaboy15@gmail.com |
| 1790476 | Maria EugeniaFlores Perez | reydiana9@yahoo.com |
| 2027886 | Maria EugeniaGonzalez-Oliveras | maraeugeniagoli2@gmail.com |
| 1615560 | MARIA EUGENIOMELENDEZ RAMOS | laimelendez@gmail.com |
| 568849 | MARIA EVARGAS VARGAS | mvargas823@gmail.com |
| 1052232 | MARIA EVAZQUEZ FLORES | marie_2869@yahoo.com |
| 1052232 | MARIA EVAZQUEZ FLORES | marie_2869@yahoo.com |
| 1990090 | Maria EVazquez Ramos | CMGV1112@hotmail.com |
| 581156 | MARIA EVELEZ JUSTINIANO | prboriken20@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1052241 | MARIA EVELEZ JUSTINIANO | prboriken20@gmail.com |
| 1650623 | MARIA EVILLANUEVA TORRES | MEVILLANUEVA19@GMAIL.COM |
| 1109391 | MARIA EVILLEGAS MARRERO | mcf_villegas@hotmail.com |
| 1904050 | Maria F.Munoz De Leon | titi00926@yahoo.com |
| 1904050 | Maria F.Munoz De Leon | titi00926@yahoo.com |
| 1754923 | Maria F.Ruiz Gonzalez | febomy@gmail.com |
| 1802089 | Maria Farraro Santiago | mariaF65@yahoo.com |
| 1604648 | Maria FBerrios Rodriguez | elisargarcia72@gmail.com |
| 1604648 | Maria FBerrios Rodriguez | elsrgarcia72@gmail.com |
| 1109521 | MARIA FIGUEROA HERNANDEZ | mariafiguec138@gmail.com |
| 1109550 | MARIA FIGUEROA TORRES | figueroa.maria92@hotmail.com |
| 1109550 | MARIA FIGUEROA TORRES | figueroa.maria92@hotmail.com |
| 1109550 | MARIA FIGUEROA TORRES | figueroa.maria92@hotmail.com |
| 1109550 | MARIA FIGUEROA TORRES | figueroa.maria92@hotmail.com |
| 1109550 | MARIA FIGUEROA TORRES | figueroa.maria92@hotmail.com |
| 1109550 | MARIA FIGUEROA TORRES | figueroa.maria92@hotmail.com |
| 1109550 | MARIA FIGUEROA TORRES | figueroa.maria92@hotmail.com |
| 1109550 | MARIA FIGUEROA TORRES | figueroa.maria92@hotmail.com |
| 711800 | MARIA FIGUEROA VAZQUEZ | mariafiguec138@gmail.com |
| 1494908 | Maria Flores Rivera | mflores@crimpr.net |
| 1750952 | Maria FMuñoz De Leon | titi00926@yahoo.com |
| 1498932 | Maria Franco Soto | mfranco.1811@gmail.com |
| 57156 | Maria G.Bravo Ramos | mariebravo77@yahoo.com |
| 1739002 | Maria G.Laboy Rivera | mariaoquendo9040@gmail.com |
| 2131748 | Maria G.Morales Valentin | mamorales@trabajo.pr.gov |
| 2131722 | Maria G.Morales Valentin | Mamorales@trbajo.pr.gov |
| 1497455 | María G.Ortiz Aponte | lortizaponte@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2038736 | Maria G.Sepulveda Sanchez | maririsep@hotmail.com |
| 2087683 | Maria Garay Rojas | lopeschroeder@gmail.com |
| 1696582 | Maria Garayua Lopez | maria.garayua.lopez@gmail.com |
| 1648594 | Maria GBalaguer Gonzalez | mariagbalaguer@hotmail.com |
| 1052316 | MARIA GBRAVO RAMOS | mariebravo77@yahoo.com |
| 1789820 | MARIA GHIGLIOTTI ACEVEDO | MARGERARD@HOTMAIL.COM |
| 1785674 | MARIA GHIGLIOTTI ACEVEDO | margerard@hotmail.com |
| 191953 | Maria Gilbes Ortiz | vieke2003pr@gmail.com |
| 1693778 | Maria GiselaGonzalez Pagan | mariaggonzalezpagan@gmail.com |
| 1724752 | Maria GiselaGonzalez Pagan | mariaggonzalezpagan@gmail.com |
| 1948274 | MARIA GLORIARAMOS CRUZ | la_maestra_20067@yahoo.com |
| 196517 | MARIA GONZALEZ BETANCOURT | mucaro030@gmail.com |
| 298597 | MARIA GONZALEZ COTTO | maruisa1343@gmail.com |
| 298597 | MARIA GONZALEZ COTTO | maruisa1343@gmail.com |
| 298597 | MARIA GONZALEZ COTTO | maruisa1343@gmail.com |
| 1727242 | Maria GregoriaMarrero Rolon | mariagmarrerorolon@gmail.com |
| 1785417 | MARIA GRODRIGUEZ CRESPO | chegise1@yahoo.com |
| 1685903 | Maria H. Rivera Hernandez | hfyder@yahoo.com |
| 1702332 | MARIA H.FONTANEZ HERNANDEZ | fontanezhm@de.pr.gov |
| 2101790 | Maria H.Perez Espinosa | mperezespinosa8@gmail.com |
| 1660688 | Maria H.Rivera Hernandez | hfder@yahoo.com |
| 1691166 | María H.Rivera Hernández | hfyder@yahoo.com |
| 2007887 | Maria HerminiaMolina Martinez | jrmmyrjr@yahoo.com |
| 2007887 | Maria HerminiaMolina Martinez | jrmmyrjr@yahoo.com |
| 1627596 | Maria Hernandez Malave | guisamar10@gmail.com |
| 1955769 | Maria Hernandez Rivera | hernandezrm425@gmail.com |
| 710929 | MARIA HERNANDEZ SAMOT | doedsamot@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 710929 | MARIA HERNANDEZ SAMOT | doedsamot@gmail.com |
| 1731456 | Maria Hernandez Sanches | maryrizos67@hotmail.com |
| 1921122 | Maria Hernandez Sanchez | maryriz0967@hotmail.com |
| 1728700 | Maria Hernandez Sanchez | maryrizos67@hotmail.com |
| 2036650 | Maria Hernandez Sanchez | maryrizos967@hotmail.com |
| 1632387 | Maria Hernandez Sanchez | maryrizos67@hotmail.com |
| 1729639 | Maria Hernandez Sanchez | maryrizos67@hotmail.com |
| 1732574 | Maria Hernandez Sanchez | maryrizos67@hotmail.com |
| 1974740 | Maria Hernandez Sanchez | maryrizos67@hotmail.com |
| 1657552 | María HRivera Hernández | hfyder@yahoo.com |
| 1419908 | MARIA I GONZALEZ JIMENEZ | FDVLAW@GMAIL.COM |
| 1689355 | MARIA I RIVERA AYALA | mariairivera077@gmail.com |
| 298787 | MARIA I RODRIGUEZ CORTES | profetaisa@hotmail.com |
| 298787 | MARIA I RODRIGUEZ CORTES | profetaisa@hotmail.com |
| 1616592 | Maria I Santiago Medina | maria00629@hotmail.com |
| 1514867 | Maria I. Colon Lind | coloncita@yahoo.com |
| 1654688 | MARIA I. FIGUEROA MERCADO | luis37.pr@gmail.com |
| 1980469 | Maria I. Kercado Robles | kercadomaria@hotmail.com |
| 1772357 | María I. Ortiz Alvarado | miortiz26@gmail.com |
| 2077238 | Maria I. Perez Santiago | de127679@miescuela.pr |
| 1661529 | MARIA I.ALICEA HERNANDEZ | MIALICEA25@YAHOO.COM |
| 1796175 | MARIA I.AMARO RODRIGUEZ | lilyamaro@gmail.com |
| 1589056 | Maria I.Andino Rosado | chuly.cooky@gmail.com |
| 1589643 | María I.Andino Rosado | chuly.cooky@gmail.com |
| 1376999 | Maria I.Colon Cintron | miccnena@gmail.com |
| 1860034 | Maria I.Colon Nazario | marisabel567@hotmail.com |
| 2128821 | Maria I.Colon Nazario | marisabel567@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1944116 | MARIA I.COLON ORTIZ | ailadi10421@gmail.com |
| 1052467 | MARIA I.CORTES BADILLO | micortes18@gmail.com |
| 116990 | MARIA I.CRUZ MELENDEZ | MARIACRUZ5411@GMAIL.COM |
| 116990 | MARIA I.CRUZ MELENDEZ | MARIACRUZ5411@GMAIL.COM |
| 116990 | MARIA I.CRUZ MELENDEZ | MARIACRUZ5411@GMAIL.COM |
| 1835165 | Maria I.Davila Rodriguez | mariaisabel.davila@yahoo.com |
| 1761409 | Maria I.De Jesus Alamo | mariaidamisdejesus@icloud.com |
| 1934757 | Maria I.De La Torre Berberena | mary.dltarroyo@gmail.com |
| 1734018 | Maria I.Ferrer Berrios | marife308@gmail.com |
| 1743659 | MARIA I.FIGUEROA MERCADO | luis37.pr@gmail.com |
| 1748952 | Maria I.Figueroa Mercado | luis37.pr@gmail.com |
| 1773245 | MARIA I.FIGUEROA MERCADO | luis37.pr@gmail.com |
| 1765598 | MARIA I.FIGUEROA MERCADO | luis37.pr@gmail.com |
| 1647015 | Maria I.Galarza Davila | igalarza14@gmail.com |
| 1795784 | MARIA I.GONZALEZ AYALA | gonzalezmaria.ayala@gmail.com |
| 1657480 | Maria I.Hernandez Romero | mariahromero1099@gmail.com |
| 1668780 | María I.Hernández Torres | mariaivetteh@yahoo.com |
| 1651107 | María I.Hernández Torres | mariaivetteh@yahoo.com |
| 1667999 | María I.Hernández Torres | mariaivetteh@yahoo.com |
| 1668170 | María I.Hernández Torres | mariaivetth@yahoo.com |
| 1728774 | Maria I.Joy Puig | hicotea2.mj@gmail.com |
| 1052527 | Maria I.Jusino Ramirez | mjusino@salud.pr.gov |
| 1052527 | Maria I.Jusino Ramirez | mjusino@salud.pr.gov |
| 2062283 | Maria I.Jusino Ramirez | mjusino@salud.pr.gov |
| 2040043 | Maria I.Jusino Ramirez | mjusino@salud.pr.gpv |
| 1883583 | Maria I.Kercado Robles | kercadomaria@hotmail.com |
| 1918701 | Maria I.Kercado Robles | kercadomaria@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2087378 | Maria I.Kercado Robles | kercadomaria@hotmail.com |
| 2019753 | MARIA I.MALDONADO APONTE | AZTIRAM1947@GMAIL.COM |
| 2055238 | Maria I.Maldonado Aponte | Aztiram1947@gmail.com |
| 2051188 | Maria I.Martinez Sabater | mari-sabater55@yahoo.com |
| 2059392 | Maria I.Martinez Sabater | mari_sabater55@yahoo.com |
| 2099950 | MARIA I.MARTINEZ SABATER | MARI_SABATER55@YAHOO.COM |
| 2108370 | Maria I.Martinez Sabater | Mari_Sabater55@yahoo.com |
| 1836791 | Maria I.Matos Arroyo | Marimar.matos@hotmail.com |
| 1906547 | Maria I.Matos Arroyo | marimar.matos@hotmail.com |
| 1837046 | MARIA I.MEJIAS MARTINEZ | chaveisabel54@gmail.com |
| 1792962 | MARIA I.MEYES MARTINEZ | CHEVENISABEL54@GMAIL.COM |
| 1692302 | MARIA I.OCASIO MARTINEZ | joseciuro@yahoo.com |
| 1975545 | Maria I.Ortiz Ramos | isamary08@yahoo.com |
| 1822769 | Maria I.Ortiz Vizcarrondo | ivyortiz1966@gmail.com |
| 1972581 | Maria I.Pacheco Vazquez | m_isabel-7@hotmail.com |
| 1374441 | Maria I.Pacheco Vazquez | m_isabel-7@hotmail.com |
| 1754276 | Maria I.Perez Marrero | maribelperez1018@hotmail.com |
| 1754276 | Maria I.Perez Marrero | maribelperez1018@hotmail.com |
| 1618057 | Maria I.Ramirez Pagan | jerier1edu.@gmail.com |
| 1788575 | Maria I.Ramirez Pagan | jerier1edu@gmail.com |
| 1862860 | Maria I.Ramos Rivera | nmaria1949@yahoo.com |
| 1744345 | Maria I.Rios Diaz | rios.isa21@yahoo.com |
| 439480 | MARIA I.RIOS ORTIZ | peluso761@gmail.com |
| 439480 | MARIA I.RIOS ORTIZ | peluso761@gmail.com |
| 1992257 | Maria I.Rivera | riveramariai2042@gmail.com |
| 1641266 | Maria I.Rivera Ayala | mariairivera077@gmail.com |
| 1717831 | Maria I.Rivera Ortiz | mariarivera10@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1975483 | MARIA I.ROBLES RODRIGUEZ | roblesm10@gmail.com |
| 468483 | MARIA I.RODRIGUEZ CORTES | profetaisa@hotmail.com |
| 1645693 | Maria I.Rodriguez Rivera | rodzmariai@gmail.com |
| 1667758 | MARIA I.RODRIGUEZ RIVERA | RODZMARIAI@GMAIL.COM |
| 1822996 | Maria I.Rodriguez Torres | mariairodriguez129@gmail.com |
| 1834328 | Maria I.Roman Santiago | Mariaromansantiago58@gmail.com |
| 1577630 | Maria I.Rosado Pellot | MIROSADO1523@GMAIL.COM |
| 2128039 | Maria I.Rosado Vazquez | marisabel0927@gmail.com |
| 2127929 | Maria I.Rosado Vazquez | marisabel0927@gmail.com |
| 2047142 | Maria I.Sanchez Melendez | idelisasm@hotmail.com |
| 1698080 | Maria I.Santana Cruz | santana.mariaisabel4@hotmail.com |
| 1635158 | Maria I.Santana Cruz | santana.mariaisabel4@hotmail.com |
| 1668062 | Maria I.Santana Cruz | santana.mariaisabel4@hotmail.com |
| 1670457 | Maria I.Santana Cruz | santana.mariaisabel4@hotmail.com |
| 2137178 | Maria I.Santiago Colon | santiagomariai@yahoo.com |
| 1634099 | Maria I.Santiago Vega | marisabel-pr@yahoo.com |
| 1634099 | Maria I.Santiago Vega | marisabel-pr@yahoo.com |
| 1791731 | MARIA I.SANTIAGO VEGA | marisabel_pr@yahoo.com |
| 1740800 | Maria I.Serrano Rubert | serrano31@gmail.com |
| 1744928 | Maria I.Serrano Rubert | Ivetteserrano31@gmail.com |
| 1778452 | Maria I.Serrano Rubert | serrano31@gmail.com |
| 1778920 | Maria I.Serrano Rubert | serrano31@gmail.com |
| 1615333 | Maria I.Serrano Rubert | serrano31@gmail.com |
| 1848938 | Maria I.Torres Arzola | mariat1258@gmail.com |
| 1819419 | Maria I.Torres Gonzalez | mokimt@yahooo.com |
| 1868017 | Maria I.Torres Gonzalez | mokimt@yahoo.com |
| 1554264 | Maria I.Torres Plaza | bellymar96@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1617479 | MARIA I.TORRES PLAZA | bellymar96@gmail.com |
| 2147516 | Maria I.Torres Torres | marucaiorres@gmail.com |
| 2007796 | Maria I.Villamil Rosario | MARISAVILLAMIL@HOTMAIL.COM |
| 1815365 | MARIA I.ZAYAS ORTIZ | mizonur@yahoo.com |
| 1603786 | Maria IAlvarez Sierra | isamar599@gmail.com |
| 1647358 | Maria IAmaro Rodríguez | lilyamaro@gmail.com |
| 1941591 | Maria IColon Nazario | marisabel567@hotmail.com |
| 1870349 | Maria IColon Ortiz | ailadi10421@gmail.com |
| 1734521 | Maria IColon Ortiz | ailadi10421@gmail.com |
| 1894791 | MARIA IDALIACOLON ORTIZ | ailadi10421@gmail.com |
| 1828853 | Maria IdaliaColon Ortiz | ailadi10421@gmail.com |
| 1895561 | Maria IdaliaColon Ortiz | ailadi10421@gmail.com |
| 1895588 | MARIA IDALIACOLON ORTIZ | AILADIL0421@GMAIL.COM |
| 1889627 | Maria IDavila Rodriguez | mariaisabel.davila@yahoo.com |
| 1606989 | MARIA IFABRE | lvefabre@yahoo.com |
| 1693364 | Maria IFigueroa Collado | brasari@gmail.com |
| 1693364 | Maria IFigueroa Collado | maestramfigueroa@gmail.com |
| 1665725 | Maria IFigueroa Collado | maestramfigueroa@gmail.com |
| 1718706 | Maria IGomez Torres | mariagomeztorres0@gmail.com |
| 1256297 | MARIA IHERNANDEZ RIVERA | ivonnegm@prw.net |
| 290497 | Maria IMaldonado Aponte | aztiram1947@gmail.com |
| 290577 | MARIA IMALDONADO BELTRAN | mmb.984@gmail.com |
| 1849901 | Maria IMatos Arroyo | marimar.matos@hotmail.com |
| 1674903 | Maria IMontero Morales | i_mont@live.com |
| 1828183 | Maria IMontero Morales | i_mont@live.com |
| 1649601 | MARIA IMORALES TORRES | alexsophia5@hotmail.com |
| 1780496 | MARIA INES TORRES COLON | yarriv5097@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1628329 | Maria InesColon Torres | yarriv5907@yahoo.com |
| 1771410 | Maria InesTorres Colon | yarriv5907@yahoo.com |
| 1726673 | MARIA INESTORRES COLON | YARRIV5097@YAHOO.COM |
| 1767107 | Maria InesTorres Colon | yarriv5907@yahoo.com |
| 1753550 | Maria InesVelez Diaz | meliz3025@live.com |
| 1762678 | MARIA INESVELEZ IRIZARRY | VELEZMARIA1011@HOTMAIL.COM |
| 1679464 | MARIA INOLLA ACOSTA | mnolla5@hotmail.com |
| 404420 | MARIA IPEREZ MORALES | MARIA_PEREZMORALES@YAHOO.COM |
| 298765 | MARIA IQUIJANO ROMAN | teruqui777@gmail.com |
| 1052632 | MARIA IRAMOS DIAZ | mariaird78@yahoo.com |
| 1945707 | Maria IRercado Robles | Rercadomaria@hotmail.com |
| 1982614 | MARIA IRIVERA COLON | MARIAG5RIVERA@YAHOO.COM |
| 1804043 | Maria IRivera Escobals | m.riveraescobales@gmail.com |
| 1851118 | Maria IRodriguez Perez | mirod.mabell@gmail.com |
| 2121230 | Maria IRodriguez Santiago | agriculturaguzman@gmail.com |
| 1823017 | Maria IRodriguez Torres | mariairodriguez129@gmail.com |
| 1792422 | MARIA IROMAN SANTIAGO | mariaromansantiago58@gmail.com |
| 2128636 | Maria IRosado Vazquez | marisabelo927@gmail.com |
| 2009508 | Maria Isabel Fonseca Torres | lovemilton47@gmail.com |
| 1377083 | Maria Isabel Fonseca Torres | lovemilton47@gmail.com |
| 1971092 | Maria IsabelBurgos Castro | camachowalberto@gmail.com |
| 1806722 | MARIA ISABELCLAUDIO FERRER | mariaiclaudio@yahoo.com |
| 1901527 | Maria IsabelDavila Rodriguez | mariaisabel.davila@yahoo.com |
| 1817017 | Maria IsabelRamirez Pagan | jerier1edu@gmail.com |
| 2042665 | Maria IsabelRivera Sostre | mir.sostre@gmail.com |
| 1677265 | Maria IsabelRodriguez Perez | mirod.mabell@gmail.com |
| 1683239 | Maria IsabelRodriguez Perez | mirod.mabell@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2148032 | Maria IsabelRodriguez Valentin | marisabelle5230@gmail.com |
| 1702380 | Maria IsabelRomero Salgado | cmedinarivera@gmail.com |
| 1908603 | Maria IsabelRosa Diaz | rosa_mariaisabel@yahoo.com |
| 1393568 | Maria IsabelSilva Ortiz | mayusilva22@gmail.com |
| 1834386 | MARIA ISABELSILVA ORTIZ | mcyuoil0622@gmail.com |
| 1666528 | Maria IsabelToro Pagan | camariselineptoro@gmail.com |
| 1598828 | Maria IsabelTorres Rivera | torresmary721@gmail.com |
| 1702915 | MARIA ISABELVAZQUEZ MOJICA | MARISABEL97@HOTMAIL.ES |
| 1701253 | Maria ISantana Cruz | santana.mariaisabel4@hotmail.com |
| 1636997 | Maria ISantana Cruz | santana.mariaisabel4@hotmail.com |
| 1686887 | Maria ISantana Cruz | santana.mariaisabel4@hotmail.com |
| 1852715 | Maria ISantiago Vega | marisabel.pr@yahoo.com |
| 1852715 | Maria ISantiago Vega | marisabel_pr@yahoo.com |
| 1757131 | Maria IsidraVega Figueroa | ariam791@hotmail.com |
| 1889322 | Maria IsidraVega Figueroa | ariam791@hotmail.com |
| 1756788 | Maria ISoto Alicea | nvrodri@gmail.com |
| 1922164 | MARIA ITALINASANGUINETTI CARRILLO | itacounselor2000@yahoo.com |
| 1915296 | Maria ITorres Gonzalez | Mokimr@yahoo.com |
| 1540476 | Maria ITorres Plaza | bellymar96@gmail.com |
| 1052737 | MARIA IVELEZ MARTINEZ | ivette1966@yahoo.com |
| 1052737 | MARIA IVELEZ MARTINEZ | ivette1966@yahoo.com |
| 1522263 | María Ivette Otero | maria.otero02@gmail.com |
| 1821459 | Maria Ivette Pagan Vega | mariluapagan@gmail.com |
| 1620102 | Maria IvetteGonzalez Melecio | betsyadri52@gmail.com |
| 1673655 | Maria IvetteGonzalez Oropeza | gmariaivette@yahoo.com |
| 1720392 | María IvetteGuerra Encarnación | mariaguerra637@gmail.com |
| 1858623 | Maria IvettePagan Vega | marilupagan@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 408422 | Maria IvettePerez Vazquez | mivetteperez@hotmail.com |
| 1823670 | Maria IvetteQuinones Martinez | marquin421@hotmail.com |
| 1825394 | MARIA IVETTEQUINONES MARTINEZ | marquin421@hotmail.com |
| 1729128 | Maria IvetteRivera Del valle | riveraivette914@gmail.com |
| 1754421 | Maria IvetteRivera Del Valle | riveraivette914@gmail.com |
| 1647653 | Maria IvetteSantiago Martinez | misantiago7282@icloud.com |
| 1647715 | Maria IvetteSantiago Martinez | misantiago7282@icloud.com |
| 1728253 | MARIA IVETTESERRANO RUBERT | serrano31@gmail.com |
| 1858637 | MARIA J COSME THILLET | mariacosmethilet@hotmail.com |
| 1858637 | MARIA J COSME THILLET | mariacosmethilet@hotmail.com |
| 1052800 | MARIA J GONZALEZ VAZQUEZ | maria1980gonzalez@yahoo.com |
| 1781778 | Maria J Vazquez Rivera | susujoseive@gmail.com |
| 1725007 | Maria J. Diaz Diaz | mariadiaz2915@yahoo.com |
| 1826000 | Maria J. Irizarry Medina | judithirizarry38@gmail.com.com |
| 298953 | MARIA J. PEREZ PADILLA | yarita775@gmail.com |
| 1761054 | MARIA J. RIOS CORIANO | mjc.271957@gmail.com |
| 1982018 | Maria J.Cardona Perez | gilmarcardona@hotmail.com |
| 2092448 | Maria J.Cardona Perez | gilmarcardona@hotmail.com |
| 1697441 | María J.Cardona Pérez | gilmarcardona@hotmail.com |
| 1697441 | María J.Cardona Pérez | gilmarcardona@hotmail.com |
| 1746608 | Maria J.Cosme Thillet | mariacosmethillet@hotmail.com |
| 1948007 | MARIA J.COSME THILLET | MARIACOSMETHILLET@HOTMAIL.COM |
| 1764588 | Maria J.Diaz Diaz | mariadiaz2915@yahoo.com |
| 1606287 | Maria J.Diaz Diaz | mariadiaz2915@yahoo.com |
| 1757450 | Maria J.Diaz Diaz | mariadiaz2915@yahoo.com |
| 2046950 | Maria J.Diaz Diaz | mariadiaz2915@yahoo.com |
| 1669833 | MARIA J.GARCIA ADORNO | odie22002@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1678743 | María J.García Adorno | odie22002@yahoo.com |
| 1752114 | Maria J.Gonzalez Figueroa | culsonroman@gmail.com |
| 1804674 | Maria J.Gonzalez Figueroa | culsonroman@gmail.com |
| 1586267 | MARIA J.GONZALEZ VAZQUEZ | maria1980gonzalez@yahoo.com |
| 1780044 | Maria J.Lopez Ortiz | m.j.lo1828@gmail.com |
| 2085581 | Maria J.Mari Bomlla | marimar1pr@yahoo.com |
| 1751497 | Maria J.Negron Robles | mjudith30@hotmail.com |
| 1751497 | Maria J.Negron Robles | njudith30@hotmail.com |
| 1913694 | MARIA J.PANTOJA LOPEZ | MAJPANTOJA@GMAIL.COM |
| 1678676 | Maria J.Pedroza Flores | mjpedroza@gmail.com |
| 1747331 | Maria J.Pons Guzman | janieldelosmares8@yahoo.com |
| 1604925 | MARIA J.ROSA TORRES | mrosatorres17@gmail.com |
| 1899200 | Maria J.Sanchez Bernecer | majusabe60@gmail.com |
| 1677847 | Maria J.Santos Guzman | thepostman2525@hotmail.com |
| 1731382 | Maria J.Torres Ponce | airamtp@hotmail.com |
| 1603872 | Maria J.Torres Ponce | airamtp@hotmail.com |
| 1052886 | MARIA J.VEGA ORTIZ | eli.corvea7001@gmail.com |
| 2116946 | Maria J.Velez Barrola | pepita.yaum@yahoo.com |
| 1456817 | Maria JAyala Gonzalez | mjaayalagonzalez@gmail.com |
| 43957 | MARIA JBANCHS CABRERA | mariajbanchscabrera23@gmail.com |
| 781040 | MARIA JBANCHS CABRERA | mariajbanchscabrera23@gmail.com |
| 1731407 | Maria JBocachica Campos | mariabocachica@hotmail.com |
| 298889 | MARIA JCANINO ARROYO | mcanino412@aol.com |
| 1606119 | MARIA JCARRILLO FELICIANO | hovega61@gmail.com |
| 1669244 | Maria JDel Valle | delvallemariaj@gmail.com |
| 137570 | MARIA JDIAZ DIAZ | mariadiaz2915@yahoo.com |
| 1601696 | Maria JDiaz Diaz | mariadiaz2915@yahoo.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1764886 | Maria JDiaz Diaz | mariadiaz2915@yahoo.com |
| 1758450 | Maria JDiaz Diaz | mariadiaz2915@yahoo.com |
| 137570 | MARIA JDIAZ DIAZ | mariadiaz2915@yahoo.com |
| 1930966 | Maria JDiaz Diaz | MariaDiaz2915@yahoo.com |
| 1599080 | Maria JGarcia Adorno | odie22002@yahoo.com |
| 1599080 | Maria JGarcia Adorno | yaniralopez7@aol.com |
| 1594340 | MARIA JIGLESIAS DIAZ | miglesias790@yahoo.com |
| 1609418 | MARIA JIGLESIAS DIAZ | miglesias790@yahoo.com |
| 1662097 | Maria JIglesias Diaz | miglesias790@yahoo.com |
| 1771627 | Maria Jimenez Marquez | maria.jimenez.pr@gmail.com |
| 1763968 | MARIA JMEDINA FIGUEROA | mariajmedinafigueroa@gmail.com |
| 1869957 | Maria JNegron Robles | mjudith30@hotmail.com |
| 2034042 | Maria JNegron Robles | mjudith30@hotmail.com |
| 2070865 | Maria JNegron Santiago | maria_negron09@hotmail.com |
| 1973858 | Maria JosefaDiaz Diaz | mariadiaz2915@yahoo.com |
| 485812 | Maria JovitaRoldan Vicente | sharon00725@gmail.com |
| 485812 | Maria JovitaRoldan Vicente | sharon00725@gmail.com |
| 1586070 | MARIA JPEREZ CHEVRES | judithmrobles26@gmail.com |
| 1749232 | Maria JPerez Ramos | mariajudithperezramos1960@gmail.com |
| 1779657 | MARIA JRIOS CORIANO | mjrc.271957@gmail.com |
| 1637531 | MARIA JRIVERA COLON | mariarivera2043@gmail.com |
| 1603364 | Maria JRivera Colon | mariarivera2043@gmail.com |
| 1674169 | Maria JRivera Colon | mariarivera2043@gmail.com |
| 474171 | MARIA JRODRIGUEZ MENDOZA | mariajudithr75@gmail.com |
| 1583955 | MARIA JSOTO PABON | maria.soto@familia.pr.gov |
| 1583955 | MARIA JSOTO PABON | maria.soto@familia.pr.gov |
| 1762972 | Maria Judith Gonzalez Tirado | majugonti103@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1961706 | Maria Judith Ojeda Rodriguez | judithojeda1@hotmail.com |
| 1765239 | Maria JudithGonzalez Tirado | majugonti103@gmail.com |
| 1785969 | Maria JudithGonzalez Tirado | majugonti103@gmail.com |
| 298911 | Maria JudithNegron Robles | mjudith30@hotmail.com |
| 298911 | Maria JudithNegron Robles | mjudith30@hotmail.com |
| 1776338 | Maria JuliaNazario Burgos | mariajulia.nazario@yahoo.com |
| 1764730 | MARIA JULIAOYOLA RIVERA | julitaoyola50@gmail.com |
| 1492239 | Maria JVargas Santiago | judyvargassantiago@gmail.com |
| 1752512 | MARIA JVAZQUEZ COLON | vazquezjudith15@yahoo.com |
| 1763044 | MARIA K.RIVERA CAMILO | MARIAKCAMILO68@GMAIL.COM |
| 1763019 | Maria KRivera Camilo | mariakcamilo68@gmail.com |
| 1747333 | María KRivera Camilo | mariakcamilo68@gmail.com |
| 1518153 | MARIA L BAEZ ESQUERDO | mbaezesquerdo@gmail.com |
| 712388 | MARIA L GARCIA Y/O FLORA M GARCIA | upr78meeko@gmail.com |
| 712467 | MARIA L PEREZ MAYSONET | mary25pe@hotmail.com |
| 1053173 | MARIA L RODRIGUEZ SUAREZ | Lourdesrodriguez973.MR@gmail.com |
| 712515 | MARIA L SANCHEZ RODRIGUEZ | mluisa1016@gmail.com |
| 712515 | MARIA L SANCHEZ RODRIGUEZ | mluisa1016@gmail.com |
| 1753233 | María L. Alvira Carmona | 787-556-4001 |
| 1716433 | MARIA L. CARTAGENA COLON | MIMALUISAC@GMAIL.COM |
| 1595481 | Maria L. Cintron Jurado | mariacintronjurado@gmail.com |
| 1645351 | Maria L. Cruz Otero | cruzml1973@gmail.com |
| 2031865 | Maria L. Lopez Miranda | marylopez1@live.com |
| 1631514 | Maria I. Rivera Rodriguez | mariaisab21@hotmail.com |
| 1523264 | Maria L. Santos Rodriguez | marialsantos41@gmail.com |
| 1660088 | Maria L.Abuin Vazquez | ml.abuin.11@hotmail.com |
| 1356070 | MARIA L.ALMODOVAR | lulualmoel@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1771743 | MARIA L.CARTAGENA COLON | MIMALUISA@GMAIL.COM |
| 1740798 | Maria L.Cartagena Colon | mimaluisac@gmail.com |
| 1741578 | Maria L.Cartagena Colon | mimaluisac@gmail.com |
| 1673651 | María L.Cedeño Díaz | rochiz8@yahoo.com |
| 1673804 | Maria L.Cintron | mariacintronjurado@gmail.com |
| 1686748 | Maria L.Cruz Otero | cruzml1973@gmail.com |
| 1747860 | MARIA L.CRUZ OTERO | cruzml1973@gmail.com |
| 1984394 | Maria L.Cruz Quirindongo | ginamartinez912@gmail.com |
| 1530061 | María L.Escalera Torres | maria.8.torresk@gmail.com |
| 1763596 | MARIA L.ESTEVEZ DATIZ | mariaestevez0426@yahoo.com |
| 1989018 | Maria L.Hernandaz Malave | GUISAMAR10@GMAIL.COM |
| 1905721 | Maria L.Irizarry Quiles | ML_irizamy@hotmail.com |
| 1511711 | MARIA L.JIMENEZ-RODRIGUEZ | boricuamjr@gmail.com |
| 1935982 | Maria L.Lopez Miranda | marylopez1@live.com |
| 2028981 | Maria L.Lopez Miranda | marylopez1@live.com |
| 1791701 | Maria L.Lozada Gutierrez | tataml@live.com |
| 1791701 | Maria L.Lozada Gutierrez | tataml@live.com |
| 2090835 | Maria L.Malave Morell | malare_maria@hotmail.com |
| 290087 | MARIA L.MALAVE MORELL | malave_maria@hotmail.com |
| 290087 | MARIA L.MALAVE MORELL | malave_maria@hotmail.com |
| 2053945 | Maria L.Malave Morell | malave-maria@hotmail.com |
| 1675794 | Maria L.Maldonado Rodriguez | marialmaldonado@hotmail.com |
| 1907474 | MARIA L.MARQUEZ SANCHEZ | mariemq2310@gmail.com |
| 1599847 | Maria L.Marrero Rivera | marrerom538@gmail.com |
| 1667990 | Maria L.Marrero Rivera | marrerom538@gmail.com |
| 1694348 | Maria L.Marrero Rivera | Marrerom538@gmail.com |
| 1692139 | Maria L.Marrero Rivera | Marrerom538@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1636844 | MARIA L.MARRERO RIVERA | Marrerom538@gmail.com |
| 1699699 | Maria L.Marrero Rivera | Marrerom538@gmail.com |
| 1949943 | Maria L.Ortiz Colon | guisaortiz65@gmail.com |
| 1949943 | Maria L.Ortiz Colon | GuisaOrtiz65@GMAIL.COM |
| 2020339 | Maria L.Perez Morales | mpluisa8@gmail.com |
| 1694285 | Maria L.Quiros Albino | torres4592@gmail.com |
| 1805561 | Maria L.Rodriguez Gomez | ramirez.gadiel@gmail.com |
| 2085048 | Maria L.Rodriguez Sanchez | maluisarods3@yahoo.com |
| 482080 | MARIA L.RODRIGUEZ SUAREZ | louredesrodriguez973.mr@gmail.com |
| 2046912 | MARIA L.ROLON RODRIGUEZ | meryrolon@yahoo.com |
| 2119034 | Maria L.Rolon Rodriguez | meryrolon@yahoo.com |
| 1596640 | Maria L.Roman-Rodriguez | marialeonorroman@hotmail.com |
| 1631263 | Maria L.Roman-Rodriguez | marialeonorroman@hotmail.com |
| 1660577 | Maria L.Roman-Rodriguez | marialeonorroman@hotmail.com |
| 1872358 | Maria L.Rosado Ruiz | rosadomaria2727@gmail.com |
| 1992376 | Maria L.Soto Garcia | marasoga@gmail.com |
| 1954593 | Maria L.Soto Garcia | marasoga@gmail.com |
| 566880 | MARIA L.VARAS GARCIA | mariliv@gmail.com |
| 566880 | MARIA L.VARAS GARCIA | mariliv@gmail.com |
| 1951886 | Maria L.Ventura Torres | mventura@agricultura.pr.gov |
| 1704304 | Maria L.Vidal Rodriguez | celestialculture@yahoo.com |
| 1668160 | Maria LAcosta Almovodar | javy_ram@hotmail.com |
| 1615792 | Maria Lafuente Tirado | chiquinlafuente@gmail.com |
| 1734934 | Maria LAlvarado Torres | marifiguealva@gmail.com |
| 1717368 | MARIA LCARTAGENA COLON | MIMALUISAC@GMAIL.COM |
| 1605590 | MARIA LCARTAGENA COLON | MIMALUISAC@GMAIL.COM |
| 1752551 | Maria LCartagena Colon | mimaluisac@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1882838 | MARIA LCOLLAZO SANTIAGO | WWW.WITALILA@GMAIL.COM |
| 1665746 | MARIA LCRUZ RAMOS | gricely0462@yahoo.com |
| 1736959 | MARIA LCRUZ RAMOS | GRICELY0462@YAHOO.COM |
| 204031 | MARIA LGONZALEZ RODRIGUEZ | lourdesjm2000@yahoo.com |
| 1627410 | Maria LHernandez Malave | guisamar10@gmail.com |
| 1959454 | Maria LKercado Robles | kercadomaria@hotmail.com |
| 1544037 | MARIA LLEON RODRIGUEZ | marialeon3000@hotmail.com |
| 1559155 | MARIA LLEON RODRIGUEZ | marialeon3000@hotmail.com |
| 2071783 | Maria LMalave Munell | malave-maria@hotmail.com |
| 1712227 | Maria LMaldonado Rodriguez | marialmaldonado@hotmail.com |
| 1700104 | Maria LMarrero Rivera | marrerom538@gmail.com |
| 1918390 | MARIA LMERCADO COLON | labeba3315@hotmail.com |
| 1729093 | MARIA LMORALES RIVERA | cuqui.mmorales@gmail.com |
| 1469995 | Maria Lopez Carde | malopez0253@gmail.com |
| 1565181 | MARIA LOPEZ COLON | 0601321@gmail.com |
| 799006 | MARIA LOPEZ PENA | orly757@outlook.com |
| 799006 | MARIA LOPEZ PENA | orly757@outlook.com |
| 799006 | MARIA LOPEZ PENA | orly757@outlook.com |
| 1773935 | Maria Lopez Suarez | lopezsuarezmaria7@gmail.com |
| 1923210 | Maria Lopez Vazquez | marialopez66587@gmail.com |
| 1858627 | Maria Lorenzo Lorenzo | marialorenzo57@yahoo.com |
| 1720133 | MARIA LORENZO LORENZO | MARIALORENZO57@YAHOO.COM |
| 712453 | MARIA LORTIZ DIAZ | mlortizdiaz04@gmail.com |
| 712453 | MARIA LORTIZ DIAZ | mlortizdiaz04@gmail.com |
| 1806941 | MARIA LORTIZ PACHECO | mlortiz03@hotmail.com |
| 1613801 | Maria LourdesLopez Ostolaza | lopezlourdes61@yahoo.com |
| 1592979 | María LourdesLópez Ostolaza | lopezlourdes61@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1655306 | María LourdesLópez Ostolaza | lopezlourdes61@yahoo.com |
| 1543379 | María LQuiñones Figueroa | tatacm@yahoo.es |
| 2002377 | Maria LRamos Figueroa | mluisa25@gmail.com |
| 1794381 | MARIA LRIOS TORRES | riosmanaluisa07@gmail.com |
| 1677514 | Maria LRivera Rodriguez | mluzrivera@gmail.com |
| 1874283 | Maria LRobles Rivera | marialrobles169@gmail.com |
| 1596149 | Maria LRoman-Rodriguez | marialeonorroman@hotmail.com |
| 299108 | MARIA LSEGARRA QUILES | BUBY_SEGARRA@YAHOO.COM |
| 299108 | MARIA LSEGARRA QUILES | BUBY_SEGARRA@YAHOO.COM |
| 1940421 | Maria LSoto Garcia | marasoga@gmail.com |
| 1875588 | Maria LTorres Quinones | torresqmar@yahoo.com |
| 2096686 | MARIA LUDGARDYFERNANDEZ MARRERO | FerNarreroMaria@yahoo.com |
| 2157242 | MARIA LUISA MOLINAJUSTINIANO | julcas710@gmail.com |
| 1911550 | Maria Luisa Rivera Santiago | marialuisa@caribe.net |
| 1649927 | Maria LuisaCabrera Cotto | Cabrerlm4@gmail.com |
| 1641806 | Maria LuisaDel Valle Suarez | marialuisadelvallesuarez@gmail.com |
| 1641806 | Maria LuisaDel Valle Suarez | marialuisadelvallesuarez@gmail.com |
| 1655001 | María LuisaFranco López | srafranco@hotmail.com |
| 2089379 | Maria LuisaGonzalez Cotto | maruisa1343@gmail.com |
| 2075870 | Maria LuisaHiralda Hance | LOPESHRAEDER@GMAIL.COM |
| 2053746 | Maria LuisaLopez Pagan | MLPsign4@hotmail.com |
| 2059892 | Maria LuisaLopez Pagan | mlpsign4@hotmail.com |
| 2053430 | Maria LuisaLopez Pagan | mlpsign4@hotmail.com |
| 2053746 | Maria LuisaLopez Pagan | MLPsign4@hotmail.com |
| 1617918 | Maria LuisaLopez Vargas | camionera747@yahoo.com |
| 1679498 | Maria LuisaMiranda Vazquez | elsajadiel@gmail.com |
| 1641776 | Maria LuisaOrtiz Maysonet | minervatorresmarrero@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1896894 | Maria LuisaRios Torres | riosmarialuisa07@gmail.com |
| 1848954 | Maria LuisaRivera Santiago | marialuisa@caribe.net |
| 1889918 | Maria LuisaRivera Santiago | MariaLuisa@Caribe.net |
| 1872401 | MARIA LUISARIVERA SANTIAGO | MARIALUISA@CARIBO.NET |
| 1912537 | MARIA LUISARIVERA VELEZ | mrivera9659@yahoo.com |
| 712640 | MARIA LUISARODRIGUEZ HERNANDEZ | mlrodriguez15@hotmail.com |
| 1920967 | Maria LuisaSanchez Mendez | marsanmen56@gmail.com |
| 2040890 | Maria LuisoLopez Pagan | mlpsign4@hotmail.com |
| 1573822 | María Luz de jesús Pedraza | maria.dejesus@familia.pr.gov |
| 1610403 | Maria LuzLopez Santiago | maguils5411@gmail.com |
| 1675759 | María LuzLópez Santiago | maguils5411@gmail.com |
| 1053224 | MARIA LVARAS GARCIA | mariliv@gmail.com |
| 1053224 | MARIA LVARAS GARCIA | mariliv@gmail.com |
| 1403129 | Maria LVelez Quinones | aegaee@gmail.com |
| 1403129 | Maria LVelez Quinones | aegaee@gmail.com |
| 1403129 | Maria LVelez Quinones | mariavelez9@aol.com |
| 1403129 | Maria LVelez Quinones | mariavelez9@aol.com |
| 1676846 | MARIA M CORDERO PEREZ | mercycorderop@yahoo.com |
| 2132284 | Maria M Cordero Rivera | corderomariam@gmail.com |
| 1053444 | MARIA M GOMEZ GARCIA | dramariagomez@hotmail.com |
| 1053444 | MARIA M GOMEZ GARCIA | dramariagomez@hotmail.com |
| 1975057 | Maria M Hernandez Rodriguez | mmhernandez@policia.pr.gov |
| 1859439 | Maria M Santos Sierra | milagros.santos024@gmail.com |
| 921865 | MARIA M TORO HURTADO | ivannadelmarzoa@gmail.com |
| 1727795 | MARIA M TORRES RAMOS | MARIATORRESRAMOS75@GMAIL.COM |
| 1964707 | Maria M. Bonet Alfaro | mbonet38@yahoo.com |
| 1994814 | Maria M. Garcia Torres | milliegarcia2006@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1702625 | Maria M. Gonzalez Juarbe | mariamagdalena721@gmail.com |
| 1820104 | Maria M. Gonzalez Perez | cariogla@yahoo.com |
| 1856048 | Maria M. Lopez Sanchez | capitolio25@gmail.com |
| 1866459 | Maria M. Marquez Santiago | m_gerenal16@hotmail.com |
| 1882795 | Maria M. Perdomo Rivera | ycram7@gmail.com |
| 1856994 | Maria M. Ramos Rodriguez | mmramos54@gmail.com |
| 1483695 | Maria M. Santiago Rosa | santiagomaria48@hotmail.com |
| 1552665 | Maria M. Suarez Jerez | m.suarez1765@gmail.com |
| 1689137 | Maria M.Agrinzoni Carrillo | mariam.agrinzoni@gmail.com |
| 1961395 | Maria M.Alberty Martinez | malberty48@hotmail.com |
| 2033829 | Maria M.Bonet Alfaro | mbonet38@yahoo.com |
| 1845433 | Maria M.Cabrera Aviles | chedacabrera@gmail.com |
| 1640018 | Maria M.Cabrera Aviles | chedacabrero@gmail.com |
| 2071327 | Maria M.Cedeno Marcano | mercy1215@hotmail.com |
| 2018595 | Maria M.Concepcion Febus | belisamarrero@gmail.com |
| 2136989 | Maria M.Coss Martinez | maria.cmooo1@gmail.com |
| 1668902 | MARIA M.CRUZ GONZALEZ | mariamcruzfashion@gmail.com |
| 1526191 | Maria M.Cruz Pitre | cruzm0912@gmail.com |
| 1719861 | Maria M.Cruz Vera | mariamcrz@yahoo.com |
| 1931793 | Maria M.De Leon Iglesias | mariamdeleon@gmail.com |
| 1734029 | Maria M.Delbrey Diaz | miriam.vazquez238@gmail.com |
| 1992810 | Maria M.Diaz Vazquez | milagrosrhyan@gmail.com |
| 1949756 | Maria M.Diaz Vazquez | milagrosrhyan@gmail.com |
| 1882616 | Maria M.Echevarria Boscana | boscana_m@hotmail.com |
| 1745883 | MARIA M.FIGUEROA CAMACHO | mfigueroacamacho@gmail.com |
| 1745883 | MARIA M.FIGUEROA CAMACHO | virginiafernandezsilva@gmail.com |
| 1638286 | María M.Flores Pabón | 49mariaflores@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1701908 | Maria M.Fontanez Hernandez | fontanezhm@de.pr.gov |
| 1572414 | Maria M.Franco | mfranco.1811@gmail.com |
| 1498969 | Maria M.Franco Soto | mfranco.1811@gmail.com |
| 186913 | MARIA M.GARCIA OTERO | prof.maria.g@gmail.com |
| 186913 | MARIA M.GARCIA OTERO | prof.maria.g@gmail.com |
| 1732549 | María M.Garofalo Rivera | adagarofalo@hotmail.com |
| 1785038 | MARIA M.GONZALEZ ALVAREZ | magaly0219@gmail.com |
| 1807536 | Maria M.Gonzalez Juarbe | mariamagdalena721@gmail.com |
| 1668539 | Maria M.Gonzalez Rivera | gonzalez.mariam@gmail.com |
| 2025371 | Maria M.Guadalupe Torres | mariamguadalupe@gmail.com |
| 1868571 | Maria M.Hernandez Santiago | mana_mhs@live.com |
| 1676509 | María M.Irizarry Ortiz | milagrosirizarry@hotmail.com |
| 1755450 | Maria M.Lopez Bernard | mariamagdalenalopezb@gmail.com |
| 2045074 | Maria M.Lopez Cruz | mlopezcruz64@yahoo.com |
| 1882142 | Maria M.Lopez Sanchez | capitolio25@gmail.com |
| 1788764 | Maria M.Lopez Sanchez | capitoliv25@gmail.com |
| 1877959 | MARIA M.MALANE ARROYO | rodamanto@yahoo.com |
| 1594305 | MARIA M.MALDONADO DEL VALLE | maldonadogc22@gmail.com |
| 1649890 | María M.Maldonado Del Valle | maldonadogc22@gmail.com |
| 1649890 | María M.Maldonado Del Valle | maldonadogc22@gmail.com |
| 1649890 | María M.Maldonado Del Valle | maldonadogc22@gmail.com |
| 1649890 | María M.Maldonado Del Valle | maldonadogc22@gmail.com |
| 1652636 | María M.Maldonado Del Valle | maldonadogc22@gmail.com |
| 1649890 | María M.Maldonado Del Valle | maldonadogc22@gmail.com |
| 1758429 | Maria M.Maldonado Heredia | mariamaldonado24@yahoo.com |
| 2010466 | Maria M.Malone Arroyo | Rodamanto@yahoo.com |
| 2101912 | Maria M.Marquez Quintana | emilycardona@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1870328 | Maria M.Marquez Santiago | m_gerena116@hotmail.com |
| 1766136 | Maria M.Marrero Gomez | mariam.marrerogomez@gmail.com |
| 1562030 | Maria M.Martinez Ortiz | millie2606@yahoo.com |
| 1896560 | Maria M.Mateo Torres | mariamateo20@gmail.com |
| 1896613 | Maria M.Mateo Torres | mariamateo20@gmail.com |
| 326770 | MARIA M.MENDEZ RUBIO | mmmendezrubio@gmail.com |
| 326770 | MARIA M.MENDEZ RUBIO | mmmendezrubio@gmail.com |
| 326770 | MARIA M.MENDEZ RUBIO | mmmendezrubio@gmail.com |
| 326770 | MARIA M.MENDEZ RUBIO | mmmendezrubio@gmail.com |
| 326770 | MARIA M.MENDEZ RUBIO | mmmendezrubio@gmail.com |
| 326770 | MARIA M.MENDEZ RUBIO | mmmendezrubio@gmail.com |
| 1893418 | Maria M.Mendoza Vazquez | mariam.mendoza1962@gmail.com |
| 1825206 | Maria M.Miranda Luna | doloresmirandaluna@gmail.com |
| 1053562 | MARIA M.MIRANDA MELENDEZ | margiemm680@gmail.com |
| 1053562 | MARIA M.MIRANDA MELENDEZ | margiemm680@gmail.com |
| 1787078 | Maria M.Molina Berrios | mdm_16@ymail.com |
| 1786809 | MARIA M.MONTALVO CRUZ | montalvomaria269@gmail.com |
| 1774360 | Maria M.Montalvo Cruz | montalvomaria269@gmail.com |
| 1638269 | Maria M.Montanez Oquendo | mm_monti@outlook.com |
| 1728509 | Maria M.Nieves Nieves | brillypr@yahoo.com |
| 1728509 | Maria M.Nieves Nieves | brillypr@yahoo.com |
| 1787323 | MARIA M.NUNEZ VELAZQUEZ | nunezmar@gmail.com |
| 1787012 | MARIA M.NUNEZ VELAZQUEZ | nunezmar@gmail.com |
| 2134277 | Maria M.Ocasio Rosa | maria.ocasio.rosa@gmail.com |
| 1605458 | Maria M.Ortiz Aviles | millyortiz015@gmail.com |
| 647400 | Maria M.Ortiz Medina | mily613@gmail.com |
| 1600576 | MARIA M.ORTIZ RIVERA | MAGGIE.ORTIZ@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2062926 | Maria M.Perdomo Rivera | ycram7@gmail.com |
| 1948658 | Maria M.Perez Vera | mariapr11@yahoo.com |
| 1982550 | Maria M.Quiles Oquendo | arturojose.06@hotmail.com |
| 1916226 | Maria M.Quios Lugo | mariamercedesquiros@yahoo.com |
| 1916103 | Maria M.Quiros Leeger | mariamercedesquiros@yahoo.com |
| 1964416 | Maria M.Quiros Luger | mariamercedesquiros@yahoo.com |
| 1932249 | Maria M.Quius Lugo | mariamercedasquiros@yahoo.com |
| 1950313 | Maria M.Ramos Rodriguez | mmramos54@yahoo.com |
| 1639588 | Maria M.Rivera Calderon | karla.acosta18t@gmail.com |
| 1660801 | MARIA M.ROBLES BURGOS | slddjm@hotmail.com |
| 1783816 | Maria M.Rodriguez Baez | meryrodz4@gmail.com |
| 1940722 | Maria M.Rodriguez Mercado | maria.rodriguez.edfis@gmail.com |
| 1921294 | Maria M.Rodriguez Rios | mary45rod@hotmail.com |
| 1777511 | Maria M.Rodriguez Rios | mary45rod@hotmail.com |
| 1768207 | Maria M.Rodríguez Rodríguez | mariarodz62@yahoo.com |
| 1808061 | Maria M.Rodriguez Rosa | taty457@hotmail.com |
| 1997189 | Maria M.Rodriguez Rosa | taty457@hotmail.com |
| 1677416 | MARIA M.RODRIGUEZ SCHMIDT | MARGIESCHMIDT52@GMAIL.COM |
| 1811684 | Maria M.Rodriguez Torres | mrodz1357@gmail.com |
| 1855024 | Maria M.Rogue Leal | greatleaf1711@gmail.com |
| 1797066 | Maria M.Roman Monell | mariamonell28@gmail.com |
| 1785555 | Maria M.Roman Monell | mariamonell28@gmail.com |
| 1803307 | MARIA M.ROMAN MONELL | mariamonell28@gmail.com |
| 1804193 | MARIA M.ROMAN MONELL | mariamonell28@gmail.com |
| 1797066 | Maria M.Roman Monell | mariaroman28@gmail.com |
| 1783507 | Maria M.Roman Santiago | Jonimoisi@yahoo.com |
| 1783507 | Maria M.Roman Santiago | Jonimoisi@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1755510 | Maria M.Rosario Ruiz | mmrosario410@gmail.com |
| 2107564 | Maria M.Rubio Lopez | mariamarga353@gmail.com |
| 1991034 | Maria M.Ruiz Chaparro | maryruizstres@gmail.com |
| 1840808 | MARIA M.SALCEDO TORRES | MSALCEDO704@GMAIL.COM |
| 2106552 | Maria M.Sanchez Castro | mmsc1948@gmail.com |
| 2029968 | Maria M.Sanchez Castro | mmsc1948@gmail.com |
| 1768937 | Maria M.Sanchez Ramos | mmsanchez1010@gmail.com |
| 1970852 | Maria M.Santiago Ramos | mariastgo01@gmail.com |
| 1987693 | Maria M.Santiago Ramos | mariastgo27@gmail.com |
| 1970852 | Maria M.Santiago Ramos | Mariastgo27@gmail.com |
| 1053781 | MARIA M.SANTOS SIERRA | MILAGROS.SANTIS024@GMAIL.COM |
| 1053781 | MARIA M.SANTOS SIERRA | MILAGROS.SANTIS024@GMAIL.COM |
| 2110901 | MARIA M.TALAVERA CRUZ | mtalaveracruz@gmail.com |
| 1748826 | Maria M.Toledo Rivera | mariamtoledo1@gmail.com |
| 1053803 | MARIA M.TORO HURTADO | IVANNADELMAR2001@GMAIL.COM |
| 1671390 | MARIA M.TORRES CINTRON | damaris_rodriguez@yahoo.com |
| 1053817 | MARIA M.TORRES SEGARRA | maria.torres@ponce.pr.gov |
| 1859103 | Maria M.Vega Rivera | mariam_vegarivera@yahoo.com |
| 1647827 | María M.Vega Tosado | mariavega979@gmail.com |
| 1609166 | Maria M.Velazquez Santiago | allyta09@live.com |
| 1620608 | Maria M.Velazquez Santiago | allyta09@live.com |
| 1644165 | Maria M.Velazquez Santiago | allyta09@live.com |
| 1717870 | MARIA M.VELAZQUEZ SANTIAGO | allyta09@live.com |
| 1653359 | María M.Velez Velázquez | mmvelez_@hotmail.com |
| 1629970 | Maria M.Velez-Velazquez | mmvelez_@hotmail.com |
| 1656951 | Maria M.Velez-Velazquez | mmvelez_@hotmail.com |
| 1648735 | María M.Vélez-Velázquez | mmvelez_@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1656011 | María M.Vélez-Velázquez | mmvelez_@hotmail.com |
| 1983317 | Maria M.Vera Saavedra | mariaverasaa@gmail.com |
| 2049240 | Maria M.Vera Saavedra | mariaverasaa@gmail.com |
| 1729706 | Maria MAcaba Raices | maggieypapo@hotmail.com |
| 1929381 | Maria MagdalenaGavillan Martinez | elenagavillan@gmail.com |
| 1834349 | Maria MagdalenaMiranda Lopez | mirandaeulalia08@gmail.com |
| 1819797 | MARIA MAGDALENAORITZ PEREZ | NICKY.ORTIZ@HOTMAIL.COM |
| 1690733 | Maria MagdalenaOrtiz Perez | nicky.ortiz@hotmail.com |
| 2101218 | Maria MagdalenaVero Soavedra | MAGDA@GMAIL.COM |
| 1638983 | Maria MAgrinzoni Carrillo | mariam.agrinzoni@gmail.com |
| 1053862 | MARIA MALARET AGUIAR | marie.malaret@gmail.com |
| 1950104 | Maria Maldonado Garcia | itashamal_27@yahoo.com |
| 1902504 | Maria MAlvarado Diaz | margaritaalvarado12@yahoo.com |
| 1738881 | Maria MAlvarado Negron | macaromapr@yahoo.com |
| 1953797 | Maria Mann Quiles | mariel_mann12@yahoo.com |
| 657586 | MARIA MANTUNA | Angelcorarosa@yahoo.com |
| 1053285 | MARIA MAPONTE RUIZ | cucaar9@gmail.com |
| 1602509 | Maria Margarita Rivera Ortiz | maguie7@live.com |
| 1698505 | Maria Margarita Santiago Rosado | Margie1246@gmail.com |
| 1787380 | Maria MargaritaFigueroa Berrios | mmfigueroa@gmail.com |
| 1855839 | MARIA MARGARITAMOLINA TORRES | MARIAM.MOLINA1@GMAIL.COM |
| 1595829 | Maria MargaritaSantiago Rosado | marguie1246@gmail.com |
| 1734080 | Maria Marin Quiles | mariel_marin12@yahoo.com |
| 1734080 | Maria Marin Quiles | mariel_marin12@yahoo.com |
| 2132519 | MARIA MARIN QUILES | mariel_mann12@yahoo.com |
| 2132519 | MARIA MARIN QUILES | mariel_mann12@yahoo.com |
| 2132519 | MARIA MARIN QUILES | mariel_marin12@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2132519 | MARIA MARIN QUILES | mariel_marin12@yahoo.com |
| 1512791 | Maria MartaColon Castillo | mariamarta1214@gmail.com |
| 1651586 | Maria Martinez | eze_mar@yahoo.com |
| 1633345 | Maria Martinez | eze_mar@yahoo.com |
| 1651586 | Maria Martinez | jeannettemorales65@yahoo.com |
| 299564 | MARIA MARTINEZ GARCIA | mariita678@gmail.com |
| 299564 | MARIA MARTINEZ GARCIA | mariita678@gmail.com |
| 1797763 | Maria Martinez Gonzalez | myrnamgt@gmail.com |
| 314768 | Maria Massas Martinez | mariamassas@aol.com |
| 1747179 | Maria Matias Rovira | mariamatias049@gmail.com |
| 1724405 | Maria MatiasRovira | mariamatias049@gmail.com |
| 1610095 | Maria Mattei Zapata | Esteban.distributors@gmail.com |
| 1610095 | Maria Mattei Zapata | miaisabel84@gmail.com |
| 921667 | MARIA MBAEZ AYALA | MBAEZ2866@GMAIL.COM |
| 1833653 | Maria MCabrera Aviles | chedacabrera@gmail.com |
| 1886171 | Maria MCabrera Aviles | chedacabrera@gmail.com |
| 1773094 | Maria MCarrasquillo Arroyo | mariacarrasquilli@gmail.com |
| 1898249 | MARIA MCFARLANE COLON | MARIA.COLON57@YAHOO.COM |
| 1746844 | MARIA MCOLON APONTE | mamilcolon@yahoo.com |
| 1746844 | MARIA MCOLON APONTE | mamilcolon@yahoo.com |
| 1053354 | MARIA MCOLON RIVERA | mmcr0561@gmail.com |
| 1758638 | Maria MCora Lind | mayra.cora@yahoo.es |
| 1053355 | MARIA MCORA RAMOS | corarmm@de.pr.gov |
| 314213 | MARIA MCORA RAMOS | corarmm@de.pr.gov |
| 1717742 | MARIA MCORDERO PEREZ | mercycorderop@yahoo.com |
| 1356298 | MARIA MCOSS MARTINEZ | maria.cm0001@gmail.com |
| 2136981 | Maria MCoss Martinez | maria.cm0001@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2136947 | Maria MCoss Martinez | maria.cm0001@gmail.com |
| 1554060 | Maria MCruz Pitre | Cruzm0912@gmail.com |
| 2006319 | Maria MCuadrado Concepcion | maria.cuadrado@pgcps.org |
| 1538926 | Maria MDelgado | m.gonzalez1974@yahoo.com |
| 1724275 | Maria MDiaz Ortiz | nany.lee.201077@gmail.com |
| 921707 | MARIA MDONATO RODRIGUEZ | valeadrian5@yahoo.com |
| 921707 | MARIA MDONATO RODRIGUEZ | valeadrian5@yahoo.com |
| 1891586 | Maria Mejias Correa | c=ream870@gmail.com |
| 1722894 | Maria Mendez Mercado | mariamendez705@hotmail.com |
| 1640176 | Maria Menendez Vera | mariitavera0@gmail.com |
| 1672003 | MARIA MENENDEZ VERA | mariitavera0@gmail.com |
| 713211 | Maria Menendez Vera | MARIITAVERA0@GMAIL.COM |
| 2130445 | Maria MercedesDe Leon Iglesias | mariamdeleon@gmail.com |
| 1934111 | Maria MercedesRodriquez Rios | mary45rod@hotmail.com |
| 1731618 | Maria MFalcon Cortes | Ylagamfalcon@gmail.com |
| 1748666 | MARIA MFIGUEROA CAMACHO | mfigueroacamacho@gmail.com |
| 1846413 | Maria MFigueroa Gonzalez | mariafigueroa1954@hotmail.com |
| 1628608 | Maria MFigueroa Rodriguez | jespinet4@gmail.com |
| 1628608 | Maria MFigueroa Rodriguez | milliefig2003@yahoo.com |
| 1686493 | Maria MGaray Osorio | garaymariamilagrs@gmail.com |
| 299298 | MARIA MGOMEZ GARCIA | dramariagomez@hotmail.com |
| 299298 | MARIA MGOMEZ GARCIA | dramariagomez@hotmail.com |
| 1476606 | Maria MGomez Garcia | dramariagomez@hotmail.com |
| 1964866 | Maria MGomez Martinez | mmg925pr@yahoo.com |
| 1880610 | MARIA MGOMEZ MARTINEZ | mmg925pr@yahoo.com |
| 1696461 | MARIA MGONZALEZ | mariagorodriguez58@yahoo.com |
| 2090718 | Maria MGonzalez Lopez | mariam5655@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1053459 | MARIA MGONZALEZ RODRIGUEZ | mariagorodriguez58@yahoo.com |
| 1053459 | MARIA MGONZALEZ RODRIGUEZ | mariagorodriguez58@yahoo.com |
| 795142 | MARIA MGONZALEZ RODRIGUEZ | mariagorodriguez58@yahoo.com |
| 1754265 | Maria MGuzman Cruz | maria.guzman2314mg@gmail.com |
| 1722218 | Maria MHernandez Aviles | maryhdz777@yahoo.com |
| 1722218 | Maria MHernandez Aviles | maryhdz777@yahoo.com |
| 1722218 | Maria MHernandez Aviles | maryhdz777@yahoo.com |
| 1722218 | Maria MHernandez Aviles | maryhdz777@yahoo.com |
| 1479522 | Maria MHernandez Rodriguez | mery.hernandez137@gmail.com |
| 1479522 | Maria MHernandez Rodriguez | mmhernandez@policio.pr.gov |
| 2135998 | Maria MHernandez Rodriguez | pequi7219@yahoo.com |
| 1597913 | Maria Milagros Casiano Cherena | MILLEDCANCEL@YAHOO.COM |
| 1753081 | MARIA MILAGROS MARTINEZ REYES | marimi.mar12@gmail.com |
| 1520969 | Maria Milagros Solis Rivera | muneca0806@gmail.com |
| 2134652 | Maria MilagrosCoss Martinez | maria.cm0001@gmail.com |
| 2134646 | Maria MilagrosCoss Martinez | maria.cm0001@gmail.com |
| 2068746 | Maria MilagrosCrescioni Rivera | mcrescioni25@gmail.com |
| 1999065 | Maria MilagrosCrescioni Rivera | mcrescioni25@gmail.com |
| 1688880 | MARIA MILAGROSGARAY OSORIO | garaymariamilagros@gmail.com |
| 1772592 | MARIA MILAGROSMARTINEZ REYES | marimi.mar12@gmail.com |
| 1982684 | Maria MilagrosResto Martinez | restom09@gmail.com |
| 2016935 | MARIA MILLAN VALENTIN | KEITTIE@YAHOO.COM |
| 1734988 | Maria Miranda Ferandez | maria_mirandapr@yahoo.com |
| 1640134 | MARIA MIRANDA FERNANDEZ | maria_mirandapr@yahoo.com |
| 1748049 | Maria Miranda Fernandez | maria_mirandapr@yahoo.com |
| 1746298 | MARIA MIRANDA GARCIA | mxamiranda0826@gmail.com |
| 1111703 | MARIA MIRANDA MELENDEZ | maria.mrmd.1152@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 336240 | MARIA MIRANDA SIERRA | mariamiranda76@gmail.com |
| 1645620 | Maria MirandaFernandez | maria_mirandapr@yahoo.com |
| 1743770 | Maria MJimenez Padro | marijij2@yahoo.com |
| 921743 | Maria MJustiniano Lebron | millyjustiniano@gmail.com |
| 1992483 | Maria MLopez Cruz | MLOPEZCRUZ64@YAHOO.COM |
| 712834 | MARIA MLOPEZ FERNANDEZ | mmerce5519@gmail.com |
| 712834 | MARIA MLOPEZ FERNANDEZ | mmerce5519@gmail.com |
| 1957492 | MARIA MLOPEZ SANTIAGO | QUIERINDONGORUIZ@GMAIL.COM |
| 2012424 | Maria MLozada Virella | m_lozada_ts75@yahoo.com |
| 1613901 | Maria MMaldonado Radpaldo | mateojose3939@gmail.com |
| 1701453 | Maria MMargarita González | mgortiz418@gmail.com |
| 1874725 | MARIA MMARQUEZ SANTIAGO | m_geren9116@hotmail.com |
| 1866630 | Maria MMarquez Santiago | m_gerena116@hotmail.com |
| 2097697 | Maria MMarquez Santiago | m_gerena116@hotmail.com |
| 1568309 | MARIA MMARTINEZ BARBOSA | aureabarbo@gmail.com |
| 314089 | MARIA MMARTIR COLON | MARIACOLON25@GMAIL.COM |
| 314089 | MARIA MMARTIR COLON | MARIACOLON25@GMAIL.COM |
| 1746905 | Maria MMatos Medina | matosmmm@gmail.com |
| 1807577 | MARIA MMERCADO | minervamercado@gmail.com |
| 713125 | MARIA MMIRANDA LOPEZ | mirandaeulalia08@gmail.com |
| 713125 | MARIA MMIRANDA LOPEZ | mirandaeulalia08@gmail.com |
| 2132145 | Maria MMiranda Melendez | margiemm680@gmail.com |
| 1763495 | MARIA MMONTALVO CRUZ | montalvomaria269@gmail.com |
| 1750785 | Maria MMontalvo Pagan | alcaldelajas@gmail.com |
| 1750785 | Maria MMontalvo Pagan | marmontalvo@yahoo.com |
| 1053571 | MARIA MMORALES ORTIZ | mmorales253@gmail.com |
| 1053571 | MARIA MMORALES ORTIZ | mmorales253@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1053571 | MARIA MMORALES ORTIZ | mmorales253@gmail.com |
| 1053571 | MARIA MMORALES ORTIZ | mmorales253@gmail.com |
| 1973135 | MARIA MNEGRON QUINONES | KALUKALAH390@GMAIL.COM |
| 1941615 | Maria MNegron Quinones | kalukalah390@gmail.com |
| 1823094 | Maria Monserrate Madera Jusino | mariamadera0165@gmail.com |
| 1648020 | Maria MonserrateRosado Torres | maria.rosado0606@gmail.com |
| 1739577 | Maria MonserrateRosado Torres | maria.rosado0606@gmail.com |
| 1804569 | Maria Montanez Ortiz | ncasiano16@gmail.com |
| 1456154 | Maria Montero Pagan | gabrielamontero79@yahoo.com |
| 1780547 | Maria Morales Andrades | sitagus@gmail.com |
| 1842300 | MARIA MORALES NEGRON | moram2425@gmail.com |
| 1729837 | Maria Morales Negron | moram2425@gmail.com |
| 1660283 | MARIA MORALES SANCHEZ | wpadilla2318@gmail.com |
| 2004167 | Maria Morell Molina | mariamorellmolina@icloud.com |
| 1781136 | Maria MOrtega Cosme | anisajohn@yahoo.com |
| 1805188 | Maria MOrtega Cosme | anisajohn@yahoo.com |
| 1734508 | Maria MOrtega Morett | Sasule64@yahoo.com |
| 1734508 | Maria MOrtega Morett | Sasule64@yahoo.com |
| 1053625 | MARIA MOTERO RODRIGUEZ | MOTERO998@GMAIL.COM |
| 1747914 | Maria MPadilla Morales | mechepadilla03@hotmail.com |
| 921797 | MARIA MPADIN RODRIGUEZ | mPadin1230@gmail.com |
| 921797 | MARIA MPADIN RODRIGUEZ | mPadin1230@gmail.com |
| 921797 | MARIA MPADIN RODRIGUEZ | mPadin1230@gmail.com |
| 921797 | MARIA MPADIN RODRIGUEZ | mPadin1230@gmail.com |
| 921797 | MARIA MPADIN RODRIGUEZ | mPadin1230@gmail.com |
| 1659027 | Maria MPadua Serrano | paduam_m@yahoo.com |
| 1659027 | Maria MPadua Serrano | rosamillie@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2000784 | Maria MPedroza Santana | negroniuprrp@hotmail.com |
| 1701573 | MARIA MPIMENTEL PARRILLA | espanyolmppimentel@aol.com |
| 1935236 | Maria MQuinones Medina | quinonesm36@yahoo.com |
| 423103 | MARIA MRAMIREZ RODRIGUEZ | ramirezmaria01@icloud.com |
| 423103 | MARIA MRAMIREZ RODRIGUEZ | rzaa_57@hotmail.com |
| 1800757 | Maria MRampolla Nieves | mariarampolla@yahoo.com |
| 1603172 | Maria MRavelo Garcia | mariamravelo@msn.com |
| 1618666 | Maria MRivera Miranda | magarivera@gmail.com |
| 1599925 | MARIA MRIVERA MIRANDA | magarivera@gmail.com |
| 1053703 | MARIA MRIVERA RODRIGUEZ | aventura0214@hotmail.com |
| 1053703 | MARIA MRIVERA RODRIGUEZ | aventura0214@hotmail.com |
| 858323 | MARIA MRIVERA SANTIAGO | mariam.rivera@yahoo.com |
| 713002 | Maria MRodriguez Carbonell | miliwin@hotmail.com |
| 1889361 | Maria MRodriguez Quinones | rodriguezqm@dc.pr.gov |
| 1767556 | Maria MRodriguez Rodriguez | mariarodz62@yahoo.com |
| 1752542 | Maria MRoman Santiago | cely71@aol.com |
| 1750346 | Maria MRosario Cora | marirosario@hotmail.com |
| 1750346 | Maria MRosario Cora | mmrc8317@gmail.com |
| 2097986 | Maria MSanchez Castro | mmsc1948@gmail.com |
| 1759378 | Maria MSantos Portalatin | mariaportalatin54@yahoo.com |
| 1746418 | MARIA MSANTOS PORTALATIN | MARIAPORTALATIN54@YAHOO.COM |
| 1669026 | Maria MSantos-Portalatin | MARIAPORTALATIN54@YAHOO.COM |
| 299454 | MARIA MSCHROEDER RIVERA | meche24pr@yahoo.com |
| 1981630 | MARIA MSEPULVEDA SANTIAGO | KIKI8112003@YAHOO.COM |
| 1053789 | MARIA MSERRANO MIRANDA | luftansa7@yahoo.com |
| 921866 | MARIA MTORO HURTADO | ivannadelmar2001@gmail.com |
| 1540454 | MARIA MTORRES SEGARRA | maria.torres@ponce.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1862234 | Maria MTubens Ramos | mmtubens@gmail.com |
| 1772929 | Maria Munoz Blas | munoz31279@yahoo.com |
| 1643859 | Maria Munoz Blas | munoz31279@yahoo.com |
| 1777139 | Maria Munoz Blas | munoz31279@yahoo.com |
| 1606338 | Maria Munoz Blaz | munoz31279@yahoo.com |
| 1789672 | Maria MVazquez Cintron | vazquezmaria500@gmail.com |
| 1826342 | MARIA MVAZQUEZ RAMOS | SOLARIETE93@GMAIL.COM |
| 1500100 | Maria MVega Rivera | mariam_vegarivera@yahoo.com |
| 1753107 | María N Martínez Soto | natymarti@hotmail.com |
| 1731279 | Maria N.Acevedo Lorenzo | marianelida01@hotmail.com |
| 1734625 | Maria N.Acevedo Lorenzo | Marianelida01@hotmail.com |
| 1732075 | Maria N.Acevedo Lorenzo | marianelida01@hotmail.com |
| 2022717 | Maria N.Castillo Olivera | nievesnow581964@yahoo.com |
| 1712391 | María N.Cruz Pérez | Maraarroyo5@gmail.com |
| 2118936 | Maria N.Gonzalez Mendez | MARIANGM63@GMAIL.COM |
| 2089754 | Maria N.Gonzalez Soto | jeniffervazquez@hotmail.com |
| 1959563 | MARIA N.GONZALEZ SOTO | jeniffervazquez@hotmail.com |
| 2157465 | Maria N.Mateo Crespo | cathycolonsoria@gmail.com |
| 1938155 | Maria N.Mercado Morales | marianildamercado@yahoo.com |
| 1767175 | Maria N.Ortiz Diaz | nelly.ortiz49@yahoo.com |
| 2020309 | Maria N.Rivera Rivera | riverariveramarian@icloud.com |
| 2121113 | MARIA NACEVEDO LORENZO | MARIANELIDA01@HOTMAIL.COM |
| 1111878 | MARIA NEVAREZ VALLES | VALLESY@GMAIL.COM |
| 2116842 | Maria NildaSanchez Patino | anestorj@yahoo.com |
| 1831366 | Maria NilsaRomero Acosta | mariaromero.mr83@gmail.com |
| 2002469 | Maria Nitza Perez Resto | marianitza46@yahoo.com |
| 2041950 | MARIA NITZAVENDRELL MANTILLA | NITZA.VENDRELL@GMAIL.COM |

## Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1669746 | Maria NJimenez Ruiz | chylitaia@yahoo.com |
| 1053974 | MARIA NMORALES ARROYO | MARIAMORALES135@GMAIL.COM |
| 343076 | MARIA NMORALES ARROYO | MARIAMORALES135@GMAIL.COM |
| 1800226 | MARIA NOEMI RIVERA VELEZ | marinoe47@yahoo.com |
| 1111838 | MARIA NRODRIGUEZ GONZALEZ | MNR6712@GMAIL.COM |
| 1701710 | Maria NSanchez Morales | mnoeimi1405@gmail.com |
| 1701710 | Maria NSanchez Morales | mnoemi1405@gmail.com |
| 1756106 | MARIA O.MARTINEZ PEREZ | cglisobel@yahoo.com |
| 1727270 | Maria O.Torres Jimenez | olgamaria.1009@gmail.com |
| 1765866 | MARIA OLAN MARTINEZ | olan.maria@gmail.com |
| 2006116 | MARIA OLAN MARTINEZ | OLAN.MARIA@GMAIL.COM |
| 1837526 | MARIA OLAN MARTINEZ | olan.maria@gmail.com |
| 1733643 | Maria Oliver Martinez | aidamarielopez2@gmail.com |
| 1796466 | Maria Oliveras Diaz | crucita.0564@gmail.com |
| 1796466 | Maria Oliveras Diaz | crucita.0564@gmail.com |
| 380753 | MARIA OORTIZ MIRANDA | mtatiortiz@yahoo.com |
| 1915839 | Maria OOrtiz Miranda | mtutiortiz@yahoo.com |
| 1611076 | Maria Ortiz Ortiz | idmarie.2792@gmail.com |
| 1615129 | MARIA ORTIZ RODRIGUEZ | mariadelosangeles8@gmail.com |
| 1732456 | Maria Ortiz Rodriguez | mariadelosangeles8@gmail.com |
| 1112064 | MARIA OTERO OTERO | sotom575@gmail.com |
| 1676987 | Maria P.Cintron Guzman | valprovi1125@gmail.com |
| 227718 | MARIA P.INOSTROZA ARROYO | MARIAINOSTROZA@FAMILIA.PR.GOV |
| 809045 | MARIA PABON MELENDEZ | pabon017@gmail.com |
| 390108 | MARIA PACHECO RIVERA | lpacheco@motorambar.net |
| 390108 | MARIA PACHECO RIVERA | lpacheco@motorambar.net |
| 713427 | MARIA PEREZ MORALES | maria_perezmorales@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1981749 | MARIA PEREZ RODRIGUEZ | Melly2270@gmail.com |
| 1550622 | MARIA PICON MERCADO | mariap@gmail.com |
| 1727453 | Maria PMiranda Garcia | mariapmiranda59@gmail.com |
| 1756406 | MARIA PRODRIGUEZ CARRION | maripi_loiza@hotmail.com |
| 1627115 | Maria Quinones Medina | quinonesm36@yahoo.com |
| 299751 | MARIA R ORTIZ MINAMBRE | ROCIOORTIZ_68@HOTMAIL.COM |
| 1635702 | MARIA R.CARRASQUILLO FONTANEZ | MARIROSACARRASQ@GMAIL.COM |
| 1505757 | Maria R.Ocasio | rosinocasio@hotmail.com |
| 1946576 | Maria R.Padin Rios | faramirex787@gmail.com |
| 1758172 | MARIA R.PADIN RIOS | FARAMIREZ787@GMAIL.COM |
| 2065444 | Maria R.Padin Rios | faramirez787@gmail.com |
| 1473802 | Maria R.Santa Maldonado | sarito1013@gmail.com |
| 1113568 | MARIA R.TIRADO GONZALEZ | tiradogonzalezmaria@gmail.com |
| 1920465 | MARIA R.TIRADO GONZALEZ | TIRADOGONZALEZMARIA@GMAIL.COM |
| 1113568 | MARIA R.TIRADO GONZALEZ | tiradogonzalezmaria@gmail.com |
| 1585303 | MARIA R.VELEZ ROSADO | mvelez929@yahoo.com |
| 1585303 | MARIA R.VELEZ ROSADO | mvelez929@yahoo.com |
| 1585303 | MARIA R.VELEZ ROSADO | mvelez929@yahoo.com |
| 1585303 | MARIA R.VELEZ ROSADO | mvelez929@yahoo.com |
| 1585303 | MARIA R.VELEZ ROSADO | mvelez929@yahoo.com |
| 1585303 | MARIA R.VELEZ ROSADO | mvelez929@yahoo.com |
| 1585303 | MARIA R.VELEZ ROSADO | mvelez929@yahoo.com |
| 1585303 | MARIA R.VELEZ ROSADO | mvelez929@yahoo.com |
| 1585303 | MARIA R.VELEZ ROSADO | mvelez929@yahoo.com |
| 1585303 | MARIA R.VELEZ ROSADO | mvelez929@yahoo.com |
| 1585303 | MARIA R.VELEZ ROSADO | mvelez929@yahoo.com |
| 1585303 | MARIA R.VELEZ ROSADO | mvelez929@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1585303 | MARIA R.VELEZ ROSADO | mvelez929@yahoo.com |
| 1585303 | MARIA R.VELEZ ROSADO | mvelez929@yahoo.com |
| 1585303 | MARIA R.VELEZ ROSADO | mvelez929@yahoo.com |
| 1876317 | MARIA RAQUELHERNANDEZ DE JESUS | roigberrios@gmail.com |
| 1054131 | MARIA RCRUZ REYES | MAROCRUZ68@GMAIL.COM |
| 1054131 | MARIA RCRUZ REYES | merocruz@gmail.com |
| 1054137 | MARIA RDIAZ CORTES | diazmr@oroa.pr.gov |
| 1600818 | Maria RHuertas Rivera | becky_huertas@yahoo.com |
| 1787139 | MARIA RIJOS GUZMAN | mariarijos66@gmail.com |
| 1594906 | Maria Rijos-Guzman | mariarijos66@gmail.com |
| 1900658 | Maria Rios Santos | rios.santos1957@gmail.com |
| 1810885 | MARIA RIVERA DELGADO | mariamil05@yahoo.com |
| 1791035 | Maria Rivera Delgado | mariamil05@yahoo.com |
| 814656 | MARIA RIVERA ESTRADA | mire_cel@hotmail.com |
| 814656 | MARIA RIVERA ESTRADA | mire_cel@hotmail.com |
| 1112515 | MARIA RIVERA FIGUEROA | yeisa58@gmail.com |
| 1112515 | MARIA RIVERA FIGUEROA | yeisa58@gmail.com |
| 1112528 | MARIA RIVERA GARCIA | merivera2002@gmail.com |
| 1460761 | MARIA RIVERA GONZAGUE | mariteregonzague@hotmail.com |
| 1054215 | MARIA RIVERA IRIZARRY | mariel1161967@yahoo.com |
| 1810182 | Maria Rivera Montes | maria.montes1122@gmail.com |
| 299809 | MARIA RIVERA NARVAEZ | MDROQUE@COQUI.NET |
| 1753005 | Maria Rivera Rivera | d51433@de.pr.gov |
| 1753005 | Maria Rivera Rivera | riveram8998@gmail.com |
| 1510261 | Maria Rivera Rivera | litinjunior8@hotmail.com |
| 1112614 | MARIA RIVERA RIVERA | mariariverarivera202@gmail.com |
| 1676362 | Maria Rivera Robles | mrivera@cst.pr.gov |

# Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 963596 | Maria Rivera Sanchez (Creditor: Living Daughter) Bienvenido Rivera Medina (Deceased) | j.t.r.rivera@gmail.com |
| 963596 | Maria Rivera Sanchez (Creditor: Living Daughter) Bienvenido Rivera Medina (Deceased) | ortaevelyn@hotmail.com |
| 1700180 | Maria Rodriguez | maryrodzaponte@gmail.com |
| 1640843 | Maria Rodriguez Barley | m.rodriguez@gmail.com |
| 1654059 | Maria Rodriguez Barley | m.rodriguez201585@gmail.com |
| 1631776 | Maria Rodriguez Barley | m.rodriguez201585@gmail.com |
| 1611045 | Maria Rodriguez Barley | m.rodriguez201585@gmail.com |
| 1987630 | Maria Rodriguez Burgos | MLRODPr@gmail.com |
| 467639 | MARIA RODRIGUEZ CHAPARRO | mrrchrrodriguez@yahoo.com |
| 1673129 | Maria Rodriguez Soto | rodriguezsoto1714@gmail.com |
| 1649931 | MARIA RODRIGUEZ VALES | mrodriguezvales@gmail.com |
| 1949198 | Maria Rodriguez Velazquez | marioniev37@hotmail.com |
| 1730203 | Maria Roman August | ndr24819@gmail.com |
| 1112916 | MARIA ROMERO DE JUAN | mardemar99@hotmail.com |
| 1748754 | María Rosa Rivera | mariarosa0428@gmail.com |
| 1683763 | Maria Rosario González | camydanybella@gmail.com |
| 1983848 | Maria Rosario Rivera | mariarosario51@hotmail.com |
| 1700889 | Maria Rosario-Rolon | mariarosario513@yahoo.com |
| 1818062 | Maria RosaTorres Reyes | mariarose378@gmail.com |
| 2116379 | Maria RPadin Rios | faramirez787@gmail.com |
| 1930031 | MARIA RTORRES RIVERA | moncha_224@yahoo.com |
| 2135505 | Maria Ruiz Santiago | maryruzz50@gmail.com |
| 1739806 | Maria S. Colon Latorre | mariat.s.31@hotmail.com |
| 1717410 | Maria S. Lopez Acevedo | cruzamendoz3@gmail.com |
| 2070476 | Maria S. Paler Lebron | kokypaler@hotmail.com |
| 1661200 | Maria S.Ayala Alvira | mayala5311@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1998100 | Maria S.Berrios Torres | marber194@gmail.com |
| 2001933 | MARIA S.BERRIOS TORRES | MARBER194@GMAIL.COM |
| 1998974 | Maria S.Berrios Torres | marber194@gmail.com |
| 1750323 | Maria S.Borges | c.borga@hotmail.com |
| 1890471 | Maria S.Burgos Pineiro | maria_s_b@hotmail.com |
| 1636673 | Maria S.Cotto Rivera | DE40757@miescuela.pr |
| 1719310 | Maria S.Cruz Perez | kiarelee2001@gmail.com |
| 1645306 | Maria S.del Moral Lebron | rayza_25@live.com |
| 1384993 | Maria S.Diez de Andino-Rodriguez | diezmari777@gmail.com |
| 1384993 | Maria S.Diez de Andino-Rodriguez | diezmari777@gmail.com |
| 1594318 | MARIA S.HERNANDEZ SANTIAGO | zockynhernandez@yahoo.com |
| 1653970 | Maria S.Laureano De Angel | marisollaureano2010@gmail.com |
| 1675117 | Maria S.Lopez Rivera | onix.0713@yahoo.com |
| 2006603 | Maria S.Martinez Fortier | irameda@hotmail.com |
| 1594963 | MARIA S.MEDINA DOMENECH | medinadomenechm@yahoo.com |
| 802736 | MARIA S.MELENDEZ DELGADO | MARIA.MELENDEZ.DELGADO@GMAIL.COM |
| 802736 | MARIA S.MELENDEZ DELGADO | MARIA.MELENDEZ.DELGADO@GMAIL.COM |
| 802736 | MARIA S.MELENDEZ DELGADO | MARIA.MELENDEZ.DELGADO@GMAIL.COM |
| 1847058 | Maria S.Melendez Delgado | maria.melendez.delgado@gmail.com |
| 1836525 | Maria S.Melendez Delgado | maria.melendez.delgado@gmail.com |
| 1867113 | Maria S.Munoz Rosado | maria.s.munoz@gmail.com |
| 1813643 | Maria S.Ocasio Vazquez | MSOCASEO53@gmail.com |
| 1807120 | Maria S.Ocasio Vazquez | msocasio53@gmail.com |
| 1657530 | Maria S.Pagan Cordero | mariaspagan@gmail.com |
| 2083669 | Maria S.Ramirez | DE.70741@miescuela.pr |
| 1960397 | Maria S.Rivas Garcia | mariarivas037@gmail.com |
| 1401146 | Maria S.Rivera Rivera | mrscoqui@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1402584 | Maria S.Rivera Rivera | mrscoqui@gmail.com |
| 1567779 | Maria S.Vargas Fontanez | mariavargas4486@gmail.com |
| 1567779 | Maria S.Vargas Fontanez | socky4486@gmail.com |
| 821447 | MARIA SAEZ MUNOZ | SAEZMUMM@GMAIL.COM |
| 1113166 | MARIA SANCHEZ PICON | pachecopedro2015@gmail.com |
| 1514301 | maria sanchez-marrero | marysanchez1987@yahoo.com |
| 1953524 | Maria Santiago Lozada | tysma34@yahoo.com |
| 1905050 | Maria Santiago Lozada | Tysma34@yahoo.com |
| 1867539 | Maria Santiago Lozada | tysma34@yahoo.com |
| 1615315 | Maria SAyala Alvira | mayala5311@yahoo.com |
| 1054302 | MARIA SBONILLA HERNANDEZ | sockybonilla30@gmail.com |
| 1990745 | Maria SCarrasquillo Rodriguez | neca_119@hotmail.com |
| 1444388 | MARIA SCRUZ VELAZQUEZ | mariacruz69@mail.com |
| 120520 | Maria SCruz Velazquez | MSCruz@policia.pr.gov |
| 1745358 | María SDe Jesús Mateo | maria021220@yahoo.com |
| 1399905 | MARIA SDIEZ DE ANDINO RODRIGUEZ | diezmari777@gmail.com |
| 1399905 | MARIA SDIEZ DE ANDINO RODRIGUEZ | diezmari777@gmail.com |
| 1910825 | Maria Serrano De Jesus | serano1959@outlook.com |
| 1605945 | MARIA SGARCIA RODRIGUEZ | Rolmy_16_@hotmail.com |
| 1729933 | María Sierra Cartagena | msierra1959@gmail.com |
| 1792826 | Maria Sindo Rosado | kiimberlymoliina@gmail.com |
| 1751489 | Maria Sindo Rosado | KIIMBERLYMOLIINA@GMAIL.COM |
| 1801445 | Maria SMelendez Delgado | maria.melendez.delgado@gmail.com |
| 1816203 | Maria SMelendez Delgado | maria.melendez.delgado@gmail.com |
| 341206 | MARIA SMONTANEZ MARTINEZ | montanezmartimarias@gmail.com |
| 1690342 | MARIA SOCOMOORTIZ VELAZGUEZ | PROFMANAORTIZ123@GMAIL.COM |
| 1620956 | Maria SocorroCarrion Agosto | cbsymcc@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1600135 | Maria SocorroDiaz Garcia | funerariaerick@yahoo.com |
| 1999391 | Maria SocorroLopez Cabrera | lopez208@gmail.com |
| 1722742 | Maria SocorroOrtiz Velazquez | profmariaortiz123@gmail.com |
| 1754466 | Maria SocorroRamos Cruz | soquiramos1549@gmail.com |
| 1595055 | Maria SocorroSantiago Rosado | titicoin@hotmail.com |
| 1599650 | María SocorroSoto Ruiz | yeidimar2000@gmail.com |
| 1598138 | María SocorroTorres Muñoz | yalubella@gmail.com |
| 534527 | Maria Soler Perez | msoler@gmail.com |
| 1892969 | Maria Soto Catala | Ms_Catala@msn.com |
| 1113365 | MARIA SOTO VARGAS | edwinsco556@gmail.com |
| 1638009 | Maria SRivera Hernandez | riverams53@gmail.com |
| 1878006 | Maria SRodriquez Hernandez | hebziba771@hotmail.com |
| 1689177 | Maria SSantiago Diaz | Sugeilmary0921@gmail.com |
| 1583316 | MARIA T RIVERA MARRERO | MAITE.VALLEJO@HOTMAIL.COM |
| 1720723 | Maria T Santiago Colon | minguidiego@gmail.com |
| 1747745 | Maria T. Arias Camacho | vanessalpz31@gmail.com |
| 2025421 | Maria T. Mari Bonilla | manmar1pr@yahoo.com |
| 1054628 | Maria T. RosaVega | Santyrosas@gmail.com |
| 1054628 | Maria T. RosaVega | Santyrosas@gmail.com |
| 1740616 | Maria T. Salgado Sierra | Villalobos_mv@hotmail.com |
| 1557949 | Maria T.Baerga Valle | baerga88@gmail.com |
| 1937055 | Maria T.Berrios Ortiz | mariaberrios153@gmail.com |
| 1958177 | Maria T.Caraballo Caraballo | MariaCaraballoCaraballo@gmail.com |
| 83088 | Maria T.Castrillo Benitez | m.castrillo43@gmail.com |
| 1625060 | María T.Colon Alicea | la_canita_17@yahoo.com |
| 1625060 | María T.Colon Alicea | Moisespaz@aol.com |
| 1592077 | Maria T.Llavona Cartagena | mtllavonacartagena@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1905966 | Maria T.Lopez Rodriguez | karlymaris76@gmail.com |
| 2053845 | Maria T.Mari Bonilla | marimar1pr@yahoo.com |
| 2113156 | Maria T.Mari Bonilla | marimar1pr@yahoo.com |
| 1825213 | Maria T.Martinez Amaro | mtmartinez525@yahoo.com |
| 2001327 | Maria T.Martinez Amaro | mtmartinez525@yahoo.com |
| 1918986 | Maria T.Mena Torres | mariatmenatorres@yahoo.com |
| 2054294 | Maria T.Mena Torres | mariatmenatorres@yahoo.com |
| 1785357 | Maria T.Mercado Dominguez | termer_04@hotmail.com |
| 1756240 | Maria T.Montañez Fernandez | mtmfernandez@outlook.com |
| 1771092 | Maria T.Morales | keysaliz@hotmail.com |
| 713951 | MARIA T.NEGRON TORRES | terrynegron@gmail.com |
| 713951 | MARIA T.NEGRON TORRES | terrynegron@gmail.com |
| 1673841 | María T.Negrón Torres | terrynegron@gmail.com |
| 1649212 | Maria T.Nunez Mercado | marianunez939@yahoo.com |
| 1740049 | MARIA T.QUINONES RIVERA | MARYTERE562@GMAIL.COM |
| 1806620 | Maria T.Reyes Aponte | pintado.nicole@gmail.com |
| 1809572 | Maria T.Rios Hernandez | mayteriosh@gmail.com |
| 1674122 | MARIA T.RODRIGUEZ CORREA | marytere05@yahoo.com |
| 1583381 | MARIA T.SANCHEZ ARRIAGI | burbu.sanchez@gmail.com |
| 1632193 | Maria T.Serra Gaviño | marityserra@yahoo.com |
| 1717517 | Maria T.Silva Gomez | terysilvalove@gmail.com |
| 1671892 | Maria T.Soto Vazquez | lmdelgadosellas@gmail.com |
| 1753929 | Maria T.Toledo Rivera | mtr_1523@hotmail.com |
| 1723941 | Maria T.Toste Arana | tostearana@gmail.com |
| 1722558 | Maria T.Toste Arana | tostearana@gmail.com |
| 1712345 | Maria T.Vazquez Marrero | teresavam@gmail.com |
| 1665340 | MARIA T.VELEZ CASTRO | MARITERE2422@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 713867 | MARIA TACOSTA RAMIREZ | hernandezacostafamily@gmail.com |
| 713867 | MARIA TACOSTA RAMIREZ | macosta@ocpr.gov.pr |
| 1533799 | Maria TBaenga Valle | baerga88@gmail.com |
| 1529678 | Maria TBaerga Valle | baerga88@gmail.com |
| 1737836 | Maria TCedeno Marcano | mt_cedeno@hotmail.com |
| 1655541 | Maria Teresa Alvarado Daleccio | mariateresa_alvarado@yahoo.com |
| 1583414 | Maria Teresa Rios Rodriguez | mteresar01@gmail.com |
| 1847495 | Maria Teresa Rosado Maldonado | tevesita_gemini@yahoo.com |
| 1878021 | Maria TeresaAlvardo Daleccio | mariateresa_alvarado@yahoo.com |
| 1889791 | MARIA TERESABERRIOS ORTIZ | MARIABERRIOS13@GMAIL.COM |
| 1674873 | Maria TeresaBetancourt Alamo | mariabetancourt@live.com |
| 1791226 | María TeresaCalderón Ortiz | giovaluis015@gmail.com |
| 1596056 | Maria TeresaCruz | mcruz1320@yahoo.com |
| 1555781 | MARIA TERESACRUZ COLLAZO | CRUZCOLLAZOMARITERE@GMAIL.COM |
| 1573109 | Maria TeresaCruz Collazo | cruzcollazomaritere@gmail.com |
| 1691341 | Maria TeresaMelendez Rivera | mtmelendez@gmail.com |
| 1668334 | Maria TeresaMelendez Rivera | mtmelendez@gmail.com |
| 1656453 | Maria TeresaMelendez Rivera | mtmelendez@gmail.com |
| 1691341 | Maria TeresaMelendez Rivera | mtmelendez@gmail.com |
| 1591931 | Maria TeresaNadal Rabassa | peresosmari@gmail.com |
| 1860041 | MARIA TERESARIVERA CRUZ | mariatriveracruz@gmail.com |
| 2094152 | Maria TeresaRivera Rosa | airamarevirasor@gmail.com |
| 1509414 | Maria TeresaVélez Castro | maritere2422@gmail.com |
| 1649286 | Maria TeresaVelez Concepcion | techy.velez7@gmail.com |
| 1675921 | Maria TeresaVelez Concepcion | techy.velez7@gmail.com |
| 1627687 | Maria TeresaVelez Concepcion | techy.velez7@gmail.com |
| 1647878 | Maria TeresaVelez Concepcion | techy.velez7@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1600046 | María TeresaVélez Concepción | techy.velez7@gmail.com |
| 2094407 | MARIA TGARCIA BERRIOS | tere_luisito@hotmail.com |
| 1627288 | MARIA TGOTAY RODRIGUEZ | MT_GOTAY@HOTMAIL.COM |
| 1665483 | MARIA TGOTAY RODRIGUEZ | mt_gotay@hotmail.com |
| 1642969 | Maria TGotay Rodriguez | mt_gotay@hotmail.com |
| 1622772 | MARIA TGOTAY RODRIGUEZ | mt_gotay@hotmail.com |
| 1650864 | MARIA TGOTAY RODRIGUEZ | mt_gotay@hotmail.com |
| 1643728 | MARIA TGOTAY RODRIGUEZ | mt_gotay@hotmail.com |
| 1649304 | MARIA TGOTAY RODRIGUEZ | mt_gotay@hotmail.com |
| 2117309 | Maria Tirado Perez | mariatiradoperez@hotmail.com |
| 1621172 | Maria TMarquez Perez | bonetmj@de.pr.gov |
| 1765419 | Maria TMarquez Rodriguez | mariat.marquez@outlook.com |
| 1765419 | Maria TMarquez Rodriguez | maritere267@yahoo.com |
| 1883284 | MARIA TMENA TORRES | mariatmena@yahoo.com |
| 1686756 | Maria TNegron Torres | terrynegron@gmail.com |
| 1743013 | Maria Torres Guzman | maria.torres16@yahoo.com |
| 1676475 | MARIA TORRES GUZMAN | maria.torres16@yahoo.com |
| 1627532 | Maria Torres Guzman | maria.torres16@yahoo.com |
| 1982396 | Maria Torres Perez | ikarosario@yahoo.com |
| 1601558 | Maria Torres Ponce | airamtp@hotmail.com |
| 1587625 | Maria Torres Ponce | airamtp@hotmail.com |
| 1619949 | Maria Torres Ponce | airamtp@hotmail.com |
| 1781649 | MARIA TORRES QUINONES | torresqmar@yahoo.com |
| 1660609 | Maria Torres Quinones | torresqmar@yahoo.com |
| 1113485 | MARIA TPLANAS SOSA | skypaal@hotmail.com |
| 1054595 | MARIA TPONCE SALVARREY | mariatereponcesalvarrey@hotmail.com |
| 1054597 | MARIA TQUIJANO ROMAN | teruqui777@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1782293 | Maria TSantiago Gonzalez | jmateo92@icloud.com |
| 1782293 | Maria TSantiago Gonzalez | msantiago8792@gmail.com |
| 1489507 | Maria TSegarra Carrero | mtsegarra@gmail.com |
| 1715216 | Maria TSoto Vazquez | lmdelgadosellas@gmail.com |
| 1638275 | Maria TVillalobos Salgado | ramon33figueroa@hotmail.com |
| 1753051 | Maria v De Jesús lebron | mariarosa0428@gmail.com |
| 1759615 | MARIA V FUENTES DE JESUS | escalera62@live.com |
| 1771940 | Maria V Ortiz Cotto | mariaortiz08@yahoo.com |
| 1549984 | MARIA V PICON MERCADO | mariap6873@gmail.com |
| 1670173 | MARIA V. BANKS CRUZ | mariabankscruz@gmail.com |
| 1670173 | MARIA V. BANKS CRUZ | mariabankscruz@gmail.com |
| 1740291 | MARIA V. BERRIOS ROSA | ANFIGUEROA2989@GMAIL.COM |
| 1740821 | María V. Berríos Rosa | anfigueroa2989@gmail.com |
| 1944378 | Maria V. Burgos Santiago | mvburgosll@gmail.com |
| 1762131 | MARIA V. DE JESUS GARCIA | VIRGEN.MDJ@GMAIL.COM |
| 1507677 | MARIA V. GONZALEZ PENA | jorgerodz63@hotmail.com |
| 1507677 | MARIA V. GONZALEZ PENA | vianmary1@yahoo.com |
| 1891324 | Maria V. Guzman Rivera | mariav.guzman@yahoo.com |
| 2113743 | Maria V. Negron Nazario | mariela898@icloud.com |
| 2030582 | Maria V.Alvarado Santos | sucmashleyher@gmail.com |
| 1996570 | Maria V.Alvarado Santos | suemashleyher@gmail.com |
| 1645023 | MARIA V.BERRIOS ROSA | ANFIGUEROA2989@GMAIL.COM |
| 2002351 | Maria V.Bonilla De Jesus | mariav.bonilladejesus@gmail.com |
| 1824025 | Maria V.Bonilla De Jesus | mariav.bonilladejesus@gmail.com |
| 1881739 | Maria V.Bonilla De Jesus | mariavbonilladejesus@gmail.com |
| 1903636 | MARIA V.BONILLA DE JESUS | mariavbonilladejesus@gmail.com |
| 2002351 | Maria V.Bonilla De Jesus | mariavbonilladejesus@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2014482 | Maria V.Bonilla De Jesus | mariavbonilladejesus@mail.com |
| 1638652 | María V.Capella | adellemarie@yahoo.com |
| 1670289 | MARIA V.CAQUIAS BARBOSA | vickycaquias1221@gmail.com |
| 1937482 | Maria V.Cardona Rosario | peravy@yahoo.com |
| 99209 | MARIA V.COLON NUNCCI | TITARETIRO29@GMAIL.COM |
| 1815687 | Maria V.Colon Nuncci | titaretiro29@gmail.com |
| 99209 | MARIA V.COLON NUNCCI | TITARETIRO29@GMAIL.COM |
| 100794 | MARIA V.COLON RODRIGUEZ | MCOLONLMR@GMAIL.COM |
| 100794 | MARIA V.COLON RODRIGUEZ | MCOLONLMR@GMAIL.COM |
| 2165407 | Maria V.Costa Mercado | costadie13@gmail.com |
| 1760645 | MARIA V.DE JESUS GARCIA | VIRGEN.MDJ@GMAIL.COM |
| 1963365 | Maria V.Delgado Gonzalez | maria03delgad@gmail.com |
| 2044378 | Maria V.Delgado Gonzalez | maria03delgado@gmail.com |
| 1496757 | MARIA V.DIAZ LOPEZ | viyinmarie@gmail.com |
| 1496757 | MARIA V.DIAZ LOPEZ | viyinmarie@gmail.com |
| 1616359 | Maria V.Franco Bermudez | mariafrancobermudez@gmail.com |
| 1808644 | MARIA V.FRANCO BERMUDEZ | marifrancobemudez@gmail.com |
| 2075684 | Maria V.Ortiz Zayas | eviram@hotmail.com |
| 1633611 | Maria V.Pantoja | maivigenpantoja1952@gmail.com |
| 1951603 | Maria V.Perez Lisboa | mperezlisboa@hotmail.com |
| 1992684 | Maria V.Toro Sola | lalimusic72@gmail.com |
| 1771376 | MARIA V.VILLARINI PEREZ | maria.villarini@familia.pr.gov |
| 1738749 | Maria V.Villarreal Lopez | mariavillarreal28@hotmail.com |
| 1594845 | Maria VAlbizu Barbosa | mariaalbizu@yahoo.com |
| 858327 | MARIA VALMODOVAR RODRIGUEZ | mariaalmodvar@yahoo.com |
| 1794416 | Maria VCarrillo-Perez | mv.carrillo0606@gmail.com |
| 1537846 | MARIA VCOLON JIMENEZ | PAJAROLIBRE1957@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1859988 | Maria VColon Nuncci | titaretiro29@gmail.com |
| 1702721 | Maria VDe Jesus Carrillo | mariadejesuscarrillo@gmail.com |
| 1734092 | María VDe Jesús García | virgen.mdj@gmail.com |
| 1054736 | MARIA VDELGADO GONZALEZ | maria03delgado@gmail.com |
| 1054736 | MARIA VDELGADO GONZALEZ | maria03delgado@gmail.com |
| 574321 | MARIA VEGA ALVAREZ | charymaria@gmail.com |
| 1113902 | MARIA VEGA MONTES | mvega079@gmail.com |
| 1610932 | MARIA VELAZQUEZRODRIGUEZ | ivansantell@aol.com |
| 1770510 | Maria Velez Delgado | mvelezdelgado10@gmail.com |
| 1766414 | Maria Veronica Mendez Del Valle | vmendez13241@gmail.com |
| 1652917 | Maria VeronicaVillarreal Lopez | mariavillarreal28@hotmail.com |
| 1667441 | Maria VeronicaVillarreal Lopez | mariavillarreal28@hotmail.com |
| 2105495 | MARIA VFIGUEROA RODRIGUEZ | MARIAFIGUEROA@VIVENDA.PR.GOV |
| 1732520 | MARIA VFUENTES DE JESUS | escalera62@live.com |
| 1863995 | Maria VGuzman Rivera | mariav.guzman@yahoo.com |
| 1751831 | Maria Victoria Berrios | berriosmariavictoria70@gmail.com |
| 1753033 | Maria Victoria de Jesús lebron | mariarosa0429@gmail.com |
| 1704295 | Maria VictoriaCasiano Soto | mariavictoria368@live.com |
| 1637668 | MARIA VICTORIACASIANO SOTO | MARIAVICTORIA368@LIVE.COM |
| 1656719 | MARIA VILLEGAS MARRER | mcf_villegas@hotmail.com |
| 1836360 | Maria VirgenRosario Collazo | lriveralak@gmail.com |
| 1957200 | Maria VirginiaTorres Jimenez | iramlliw_acuariana@hotmail.com |
| 2012201 | Maria VirginiaTorres Jimenez | iramllw_acurian@hotmail.com |
| 1811619 | Maria VivianaCancel Llanera | VCancel@gmail.com |
| 1582434 | MARIA VLEON CARTAGENA | mariavleon@yahoo.com |
| 1739828 | MARIA VMEDINA MALDONADO | mvmedina4@hotmail.com |
| 1769140 | María VMiranda | maravi.miranda@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2116720 | Maria VNegron Nazario | mariela898@icloud.com |
| 1480112 | Maria VPerez Rodriguez | marionkira@gmail.com |
| 1113738 | MARIA VREYES LOPEZ | mary_v45@hotmail.com |
| 1788743 | MARIA VTIRADO MUÑIZ | MARIAVTIRADO@GMAIL.COM |
| 1641098 | Maria VTorres Gonzalez | joetorre1047@gmail.com |
| 555183 | MARIA VTORRES PEDROZA | usjermar18@yahoo.com |
| 1544787 | MARIA VVAZQUEZ PAGAN | mariapagan63@gmail.com |
| 1772677 | Maria VVillarini Perez | maria.villarini@familia.pr.gov |
| 1736384 | Maria VVillarreal Lopez | mariavillarreal28@hotmail.com |
| 1054898 | MARIA W. LEON CARTAGENA | mwlc02@hotmail.com |
| 1054898 | MARIA W. LEON CARTAGENA | mwlc02@hotmail.com |
| 1054898 | MARIA W. LEON CARTAGENA | mwlc02@hotmail.com |
| 1054898 | MARIA W. LEON CARTAGENA | mwlc02@hotmail.com |
| 1054898 | MARIA W. LEON CARTAGENA | mwlc02@hotmail.com |
| 1796339 | Maria W.Burgos Burgos | malula24@gmail.com |
| 1772975 | Maria W.Rosado Bermudez | wallyrosado1964@gmail.com |
| 2051258 | MARIA WLEON CARTAGENA | MALCO2@HOTMAIL.COM |
| 2126940 | Maria Y Reste Montonez | yolandan1102@gmail.com |
| 1573742 | Maria Y.Acevedo Colon | merylin250@gmail.com |
| 2127008 | Maria Y.Resto Montanez | yolandan1102@gmail.com |
| 1745009 | Maria YLopez Ruiz | yolylopezruiz@gmail.com |
| 2127023 | MARIA YRESTO MONTANEZ | yolandan1102@gmail.com |
| 1741841 | Maria YRivera Labrador | yoly1646@yahoo.com |
| 1741841 | Maria YRivera Labrador | yoly1646@yahoo.com |
| 183114 | MARIA Z.GANDARILLA RUIZ | mzgandarilla@yahoo.com |
| 183114 | MARIA Z.GANDARILLA RUIZ | mzgandarilla@yahoo.com |
| 1054923 | MARIA ZAYALA PAGAN | Zory47212@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1054923 | MARIA ZAYALA PAGAN | Zory47212@gmail.com |
| 1633319 | María. ATorres Maldonado (viuda) | ktorresb@yahoo.com |
| 1873999 | MARIA. S.MELENDEZ DELGADO | maria.melendez.delgado@gmail.com |
| 565123 | MARIADEL C.VALENTIN OLIVENCIA | mvale081@gmail.com |
| 565123 | MARIADEL C.VALENTIN OLIVENCIA | mvale081@gmail.com |
| 565123 | MARIADEL C.VALENTIN OLIVENCIA | mvale081@gmail.com |
| 1593465 | Mariadela Montañez Rosario | mariadelpr78@gmail.com |
| 1889156 | Mariam Aviles Martinez | aurelio.ruiz@usps.gov |
| 1692636 | Mariam L.Rodriguez Cruz | mariamrc6@hotmail.com |
| 2019829 | Mariam L.Rodriguez Oquendo | Natashaliz125@hotmail.com |
| 1407890 | Mariam LColon Diaz | lyzetcolondiaz@yahoo.com |
| 1766760 | Mariam LuzGarcia Roman | Miriamcat@msn.com |
| 1891464 | Mariam Z. Rivera Corchado | mzoenyrivera@yahoo.com |
| 2061670 | Marian Alvarado Sanchez | de115116@bniescuela.pr |
| 2101671 | MARIAN ALVARADO SANCHEZ | de115116@miescuela.pr |
| 1867515 | MARIAN ALVARADO SANCHEZ | de115116@miescuela.pr |
| 2101671 | MARIAN ALVARADO SANCHEZ | de115116@miescuela.pr |
| 2091910 | Marian I.Roig Franceschini | roigfranceschini@gmail.com |
| 1983104 | Marian I.Roig Franceschini | roigfranceschini@gmail.com |
| 1931597 | Mariana Balaguer Colon | balaguer25.m@gmail.com |
| 66646 | MARIANA CANARIO RODRIGUEZ | mcanario@gmail.com |
| 66646 | MARIANA CANARIO RODRIGUEZ | Mcanario@gmail.com |
| 1725332 | MARIANA CANDELARIO MARTELL | marianacandelario7@gmail.com |
| 1850826 | Mariana Candelario Martell | marianacandelario7@gmail.com |
| 1866101 | Mariana Cortes Espada | leonfrancisco9656@gmail.com |
| 1627915 | Mariana Feliciano Rodriguez | felicianom2022@gmail.com |
| 1627915 | Mariana Feliciano Rodriguez | felicianom2022@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1649045 | Mariana Feliciano Rodriguez | felicianom2022@gmail.com |
| 1643121 | Mariana Feliciano Rodriguez | felicianom2022@gmail.com |
| 1627915 | Mariana Feliciano Rodriguez | felicianom2022@gmail.com |
| 1627915 | Mariana Feliciano Rodriguez | felicianom2022@gmail.com |
| 1675065 | Mariana Feliciano Rodriguez | felicianom2022@gmail.com |
| 1670617 | Mariana Feliciano Rodriguez | felicianom2022@gmail.com |
| 1782056 | MARIANA GARCIA PAGAN | MG602016@GMAIL.COM |
| 203505 | MARIANA GONZALEZ RIVERA | MARIANA.1955.MG@GMAIL.COM |
| 203505 | MARIANA GONZALEZ RIVERA | MARIANA.1955.MG@GMAIL.COM |
| 2055152 | Mariana Gonzalez Rivera | mariana.1955mg@gmail.com |
| 1600454 | Mariana Lozada Santiago | m-lozada@live.com |
| 1602066 | Mariana Matias Nieves | mn.mariana@gmail.com |
| 1602066 | Mariana Matias Nieves | mn_mariana@live.com |
| 1652172 | MARIANA MEDINA TORO | marymichellemt125@gmail.com |
| 1357160 | MARIANA MEDINATORO | marymichellemt125@gmail.com |
| 1734326 | Mariana Ortiz Rivera | marianaortiz1957@gmail.com |
| 448406 | MARIANA RIVERA IRIZARRY | SANTIAGOMATIASRIVERA@GMAIL.COM |
| 448406 | MARIANA RIVERA IRIZARRY | SANTIAGOMATIASRIVERA@GMAIL.COM |
| 1114105 | MARIANA RIVERA TORRES | awildo.martinez.20@icloud.com |
| 1114105 | MARIANA RIVERA TORRES | awildo.martinez.20@icloud.com |
| 1846214 | Mariana Rivera Velez | vonchie29@yahoo.com |
| 1725764 | Mariana RMayol Torres | mmayoltorres@gmail.com |
| 2011970 | MARIANA SANTIAGO CUEVAS | marisantiago1966@gmail.com |
| 1640460 | Mariana Santiago Garcia | marianasantiagogarcia1947@gmail.com |
| 1762496 | Mariana Sofia Perez Cordero | marianasperez@gmail.com |
| 1767123 | MARIANA VAZQUEZ RODRIGUEZ | collazobi@yahoo.com |
| 1996098 | Marianela Acevedo Pellot | marianelaacevedopellot@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1055018 | MARIANELA COLON MELENDEZ | MARIANELA51@GMAIL.COM |
| 1055018 | MARIANELA COLON MELENDEZ | MARIANELA51@GMAIL.COM |
| 1596161 | MARIANELA FIGUEROA MONTALVO | marianelaf22@yahoo.com |
| 1592068 | MARIANELA FIGUEROAMONTALVO | MARIANELAF22@YAHOO.COM |
| 1778342 | Marianela Lugo Diaz | marianelalugo15@yahoo.com |
| 1778342 | Marianela Lugo Diaz | marianelalugo15@yahoo.com |
| 2047878 | Marianela Ramos Chaparro | wilfredo44@yahoo.com |
| 1788170 | Marianela Rivera Nieves | marianelariveranieves@hotmail.com |
| 1752847 | Marianela Rivera Oyola | nela-003@hotmail.com |
| 2036591 | Marianela Rodriguez-Cruz | maricusalen@gmail.com |
| 1596385 | Marianette de Jesús Ríos | marianettedejesus@yahoo.com |
| 1670315 | Marianette de Jesús Ríos | marianettedejesus@yahoo.com |
| 1723788 | Marianette Torres Hernandez | anecita2005@yahoo.com |
| 1714757 | Marianette Torres Hernández | anecita2005@yahoo.com |
| 1722740 | Marianette TorresHernández | anecita2005@yahoo.com |
| 1530431 | MARIANGELI CACERES CENTENO | CARMENKIANELY@GMAIL.COM |
| 1741316 | Mariangeli López Rodríguez | ilegnairam@hotmail.com |
| 402325 | MARIANGELY PEREZ GARCIA | mperezts@gmail.com |
| 1651125 | Mariangely Reyes Ayala | de153111@miescuela.pr |
| 1651125 | Mariangely Reyes Ayala | Mariangely.reyes@gmail.com |
| 2099002 | Marianita Mangual Miranda | marianitamangual@yahoo.com |
| 1720315 | Marianita Ortiz Oliveras | marieoo.44@gmail.com |
| 714482 | Marianita Rodriguez David | nairamm@hotmail.com |
| 714482 | Marianita Rodriguez David | nairamm@hotmail.com |
| 714482 | Marianita Rodriguez David | nairamm@hotmail.com |
| 300534 | MARIANNE CRESPO RODRIGUEZ | mariannecrespo1983@gmail.com |
| 96238 | Mariano Colon Caraballo | colonmariano@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1256847 | MARIANO GONZALEZ GONZALEZ | rafaelina0894@gmail.com |
| 1792083 | MARIANO GONZALEZ JIMENEZ | mglez495@gmail.com |
| 300567 | MARIANO GONZALEZ MEDINA | mariano.gonzalez64@yahoo.com |
| 1540035 | Mariano Maldonado Negron | marianomaldonado722@mail.com |
| 1357229 | MARIANO RIVERA CORCINO | zaisha_47@hotmail.com |
| 1821613 | Mariano Tellado Perez | marianotellado8842@gmail.com |
| 1613332 | Mariano TorresRíos | marianotorresmath@yahoo.com |
| 1982079 | MARIAYELI RODRIGUEZ KUILAN | MKUILAN@HOTMAIL.COM |
| 1775412 | Maribel Alicia Quiles Miro | mmq_789@outlook.com |
| 1737918 | Maribel AliciaQuiles Miro | mmq_789@outlook.com |
| 1897033 | Maribel Alvarado Colon | alvarado_colon_maribel@hotmail.com |
| 1841643 | Maribel Alvarado Colon | alvarado_colon_maribel@hotmail.com |
| 1932590 | Maribel Alvarado Rivera | ellianne14@yahoo.com |
| 2154411 | Maribel Alvarado Rodriguez | maribelalvarado1948@gmail.com |
| 2165489 | Maribel Alvarado Rodriguez | maribelalvarado1948@gmail.com |
| 779339 | MARIBEL ALVAREZ PIMENTEL | alvarez.maribel@gmail.com |
| 1675946 | MARIBEL ALVAREZ PIMENTEL | alvarez.maribel@gmail.com |
| 1851659 | MARIBEL ALVAREZ ROSADO | malvarezrosado2712@yahoo.com |
| 2074151 | Maribel Aponte Baez | mrbl_aponte@yahoo.com |
| 1499355 | MARIBEL APONTE VEGA | belinaponte@yahoo.com |
| 1810640 | Maribel Bermudez Gonzalez | juliomary23@gmail.com |
| 1974066 | Maribel Berrios David | orlando.rivera18@upr.edu |
| 1645983 | Maribel Bonilla Reyes | mar_bonrey@hotmail.com |
| 1734510 | Maribel Borrero Matias | mari.b92@gmail.com |
| 1671008 | Maribel Borrero Matias | mari.b92@gmail.com |
| 1726954 | Maribel Borrero Matias | mari.borrero92@gmail.com |
| 1738286 | Maribel Borrero Matías | mari.borrero92@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1667020 | Maribel Buffill Figueroa | mbuffill5011@gmail.com |
| 1669094 | Maribel Buffill Figueroa | mbuffill5011@gmail.com |
| 1617649 | Maribel Burgos Collazo | maribelburgos3529@gmail.com |
| 1055218 | MARIBEL BURGOS COLLAZO | maribelburgos3529@gmail.com |
| 1055218 | MARIBEL BURGOS COLLAZO | maribelburgos3529@gmail.com |
| 1617734 | Maribel Burgos Collazo | maribelburgos3529@gmail.com |
| 1818931 | MARIBEL BURGOS COLLAZO | maribelburgos3529@gmail.com |
| 1055218 | MARIBEL BURGOS COLLAZO | maribelburgos3529@gmail.com |
| 1055218 | MARIBEL BURGOS COLLAZO | maribelburgos3529@gmail.com |
| 1824131 | Maribel Burgos Collazo | maribelburgos3529@gmail.com |
| 1055218 | MARIBEL BURGOS COLLAZO | maribelburgos3529@gmail.com |
| 1055218 | MARIBEL BURGOS COLLAZO | maribelburgos3529@gmail.com |
| 1783480 | Maribel Burgos Rivera | belmari7587@gmail.com |
| 2165150 | Maribel Caban Ruiz | mcabanruiz@yahoo.com |
| 1563763 | Maribel Cabrera Ortiz | belmarie819@gmail.com |
| 62739 | MARIBEL CACERES LEBRON | mabijearm@live.com |
| 1500898 | Maribel Castillo Morales | perlysse2010@gmail.com |
| 1656243 | MARIBEL CASTRO COSME | mc_cosme50@icloud.com |
| 1789497 | Maribel Cedeño Nieves | cedeno_m@hotmail.com |
| 1055235 | MARIBEL CEPEDA CRUZ | cepeda.maribel@yahoo.com |
| 1725494 | MARIBEL CIRILO MELENDEZ | Cirilomelendez323@gmail.com |
| 1947548 | MARIBEL CLASS DELGADO | MARIBELCLASS@GMAIL.COM |
| 1792891 | Maribel Colon Alicea | xiamyaryleeyffc_510@outlook.es |
| 1931850 | Maribel Colon Rivera | colonmaribelriv14@gmail.com |
| 1954870 | Maribel Colon Rivera | colonmaribelriv14@gmail.com |
| 1602927 | MARIBEL CONCEPCION ORTIZ | maribel1010mc@gmail.com |
| 1901143 | MARIBEL COTTO ZAYAS | maribelcz1958@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2089338 | Maribel Crespo Mercado | mcrespomercado@gmail.com |
| 300666 | MARIBEL CRUZ ACEVEDO | MARIBELCRUZ@LIVE.COM |
| 1711079 | Maribel Cruz Cruz | cecibeldelmar@gmail.com |
| 714680 | MARIBEL CRUZ SANABRIA | maribelcruz352@gmail.com |
| 714680 | MARIBEL CRUZ SANABRIA | maribelcruz352@gmail.com |
| 1584358 | MARIBEL CRUZ SANABRIA | maribelcruz352@gmail.com |
| 1777872 | Maribel Cruz-Figueroa | maribelc913@gmail.com |
| 1777872 | Maribel Cruz-Figueroa | romn1960@gmail.com |
| 1777872 | Maribel Cruz-Figueroa | romn1960@gmail.com |
| 1777872 | Maribel Cruz-Figueroa | romn1960@gmail.com |
| 1055280 | MARIBEL CUEBAS RIVERA | mcr_1116@hotmail.com |
| 1055280 | MARIBEL CUEBAS RIVERA | mcr_1116@hotmail.com |
| 2056337 | Maribel Cuebas Rivera | mcr_1116@hotmail.com |
| 2012160 | MARIBEL D.ARZON RODRIGUEZ | ARZONM@YAHOO.COM |
| 1636738 | Maribel del CarmenVentura | maribeldelc.ventura@gmail.com |
| 1055291 | MARIBEL DELGADO RODRIGUEZ | maribel.delgado@familia.pr.gov |
| 133817 | MARIBEL DELGADO RODRIGUEZ | maribel.delgado@familia.pr.gov |
| 1627946 | Maribel Diaz Rodriguez | gracemar2001@hotmail.com |
| 1657570 | Maribel Duran Vera | maribeldv66@yahoo.com |
| 300688 | MARIBEL ECHEVARRIA ECHEVARRIA | maribelechevarria@hotmail.com |
| 2039406 | MARIBEL FALERO ROSARIO | FALEROMARIBEL1@GMAIL.COM |
| 1755838 | Maribel Feliciano Cortes | maribel.feliciano3@gmail.com |
| 300695 | MARIBEL FIGUEROA TORRES | maribelfigueroatorres5@gmail.com |
| 300695 | MARIBEL FIGUEROA TORRES | maribelfigueroatorres5@gmail.com |
| 1821706 | Maribel Fraticelli Figueroa | fraticellimaribel@gmail.com |
| 2088036 | MARIBEL FUENTES NIEVES | nirmarisgonzalez@yahoo.com |
| 1724692 | Maribel Gandia Perez | chiny_o@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1732317 | Maribel Garcia Castro | lebiramgc@yahoo.com |
| 1600175 | Maribel Garcia Castro | Lebriramgc@yahoo.com |
| 1698782 | Maribel García Castro | lebiramgc@yahoo.com |
| 1754195 | Maribel García Castro | lebiramgc@yahoo.com |
| 1749560 | MARIBEL GARCIA COLON | margarcol@gmail.com |
| 1590884 | Maribel Garcia Navarreto | Maribel.hernandezgarcia@gmail.com |
| 1590884 | Maribel Garcia Navarreto | nroblesdiaz@gmail.com |
| 1590884 | Maribel Garcia Navarreto | nroblesdiaz@gmail.com |
| 1641096 | Maribel Garcia Perez | baymery22@yahoo.com |
| 300706 | MARIBEL GARCIA SOTO | maribelpitoybella@gmail.com |
| 1649379 | Maribel Garcia Zayas | mgzpr@yahoo.com |
| 2069243 | MARIBEL GARCIA ZAYAS | mgzpr@yahoo.com |
| 2118950 | Maribel Garcia Zayas | mgzpr@yahoo.com |
| 1755785 | Maribel Gonzalez Figueroa | titimarybi@yahoo.com |
| 1779981 | MARIBEL GONZALEZ RAMOS | gdecantares@hotmail.com |
| 1527993 | Maribel GonzalezCabrera | maribelgonzalez@hotmail.com |
| 1591960 | Maribel GonzalezSantiago | maribelgonzalez1961@hotmail.com |
| 300726 | MARIBEL GUZMAN AROCHO | marguz0328@gmail.com |
| 1603833 | Maribel Hernandez Garcia | maribelhg2003@gmail.com |
| 1678561 | MARIBEL HERNANDEZ GARCIA | maribelhg2003@gmail.com |
| 1996487 | Maribel Hernandez Hernandez | mhernandezhernandez@yahoo.com |
| 1905903 | Maribel Hiteras Batista | maribel_lliteros@yahoo.com |
| 1509609 | Maribel Ibarrondo Malave | mibarrondo18@hotmail.com |
| 1639340 | Maribel L. Mendoza Rodriguez | eiram_iran_si@live.com |
| 1847127 | Maribel L.Mendoza Rodriguez | eiram_iran_si@live.com |
| 847479 | MARIBEL LANZAR VELAZQUEZ | MARIBEL.LANZAR@RAMAJUDICIAL.PR |
| 847479 | MARIBEL LANZAR VELAZQUEZ | MARIBEL.LANZAR@RAMAJUDICIAL.PR |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1055395 | Maribel Leon Sanchez | mleonsanchez59@gmail.com |
| 300747 | MARIBEL LEON SANCHEZ | MLEONSANCHEZ59@GMAIL.COM |
| 1621533 | Maribel Lopez Feliciano | giselle_140@yahoo.com |
| 1721150 | Maribel Lopez Feliciano | giselle_140@yahoo.com |
| 2010727 | Maribel Lopez Pagan | marybell.lopez518@gmail.com |
| 275550 | MARIBEL LOPEZ RIVERA | lpezmaribel@yahoo.com |
| 1797991 | Maribel Lopez Roman | siseneg4@hotmail.com |
| 276645 | MARIBEL LOPEZ SANTIAGO | maribelzlopez@yahoo.com |
| 1589874 | Maribel LopezGarcia | maribel_lopez@yahoo.com |
| 1878963 | Maribel Lugo Garcia | maribelsax@hotmail.com |
| 2057600 | MARIBEL LUGO GARCIA | maribelsax@hotmail.com |
| 1645847 | MARIBEL LUGO TELLES | gilmari13@hotmail.com |
| 1645847 | MARIBEL LUGO TELLES | gilmari13@hotmail.com |
| 1711710 | Maribel Luiña Cruz | maribellureano@gmail.com |
| 1785870 | Maribel Luiña Cruz | maribellureano@gmail.com |
| 1779956 | Maribel M. Rivera Caliz | riverammaribel@yahoo.com |
| 1769189 | Maribel Maldonado Nazario | mmn1961@live.com |
| 292310 | MARIBEL MALDONADO ORTIZ | marimaldo@outlook.com |
| 292310 | MARIBEL MALDONADO ORTIZ | marimaldo@outlook.com |
| 1055438 | MARIBEL MARQUEZ SANTOS | maribel.msantos825@gmail.com |
| 1632049 | Maribel Martinez Lopez | maribelmartinez33@hotmail.com |
| 1409927 | Maribel Mas Morales | masmaribel1959@gmail.com |
| 1398849 | MARIBEL MAS MORALES | masmaribel1959@gmail.com |
| 1757913 | Maribel Melendez Velez | maribelmelendezsaca@gmail.com |
| 1598568 | MARIBEL MÉNDEZ CRUZ | fpclaw@gmail.com |
| 340694 | MARIBEL MONTALVO RODRIGUEZ | montalvom2002@yahoo.com |
| 1768172 | Maribel Morales Ortiz | alcaldelajas@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1768172 | Maribel Morales Ortiz | mary713@yahoo.com |
| 1753091 | Maribel Moya Cruz | m.moya28@yahoo.com |
| 1780229 | Maribel Muniz Rosado | munizmaribel132@gmail.com |
| 1723629 | Maribel Muñiz Rosado | mmunizmaribel32@gmail.com |
| 1723629 | Maribel Muñiz Rosado | munizmaribel132@gmail.com |
| 1585300 | MARIBEL ORTIZ | MORTIZA70@YAHOO.COM |
| 1650107 | MARIBEL ORTIZ NIEVES | m.ortiznieves@gmail.com |
| 2116341 | MARIBEL ORTIZ RIVERA | marucaortiz02@gmail.com |
| 1954556 | Maribel Ortiz Rivera | marucaortiz02@gmail.com |
| 1756117 | Maribel Otero Figueroa | tannielyz@hotmail.com |
| 1724684 | Maribel Otero Figueroa | tannielyz@hotmail.com |
| 1754897 | Maribel Otero Figueroa | tannielyz@hotmail.com |
| 1993402 | Maribel Palmer Fernandez | palmermaribel54@yahoo.com |
| 2053533 | Maribel Palmer Fernandez | palmermaribel54@yahoo.com |
| 1677649 | Maribel Pardo Soto | sotom8238@gmail.com |
| 1787932 | Maribel Perez Caban | maribelperez.c@gmail.com |
| 1741568 | Maribel Perez Caban | maribelperez.c@gmail.com |
| 1799177 | Maribel Pérez Cabán | maribelperez.c@gmail.com |
| 1558511 | Maribel Pérez-Rivera | maribel.perez@asem.pr.gov |
| 1558511 | Maribel Pérez-Rivera | maribel.perez@asem.pr.gov |
| 300831 | Maribel Pinero Rivera | pineronneramanbel@gmail.com |
| 300831 | Maribel Pinero Rivera | pineronneramanbel@gmail.com |
| 300833 | MARIBEL PIZARRO CASTRO | ross_marie_17@hotmail.com |
| 1765441 | Maribel Quiles Delgado | m.quiles775@gmail.com |
| 659041 | MARIBEL RABELLMENDEZ | jesusrabell@gmail.com |
| 1592140 | Maribel Ramirez-Seijo | precal_cel@hotmail.com |
| 1985392 | Maribel Ramos Chaparro | wilfredo44@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2066717 | Maribel Ramos Chaparro | wilfredo44@yahoo.com |
| 1881840 | Maribel Ramos Gonzalez | profmaribelramos@gmail.com |
| 1890526 | MARIBEL RAMOS GONZALEZ | profmaribelramos@gmail.com |
| 1667440 | Maribel Ramos Hueca | braumari13@gmail.com |
| 1853306 | MARIBEL RAMOS LOPEZ | suzyramos33@gmail.com |
| 1652705 | Maribel Ramos Núñez | marikusa100@gmail.com |
| 1025667 | MARIBEL RAMOS VAZQUEZ | MRMARIBELLA@gmail.com |
| 2098013 | MARIBEL REYES PEREZ | IDIAZ_205@HOTMAIL.COM |
| 2098013 | MARIBEL REYES PEREZ | MARYREY_07@YAHOO.COM |
| 1739307 | Maribel Reyes Rios | marib3l50@gmail.com |
| 2083151 | Maribel Reyes Robles | maribelreyes5@gmail.com |
| 1731997 | Maribel Reyes Sanchez | mary.reyes22@hotmail.com |
| 1667959 | Maribel Reyes Sanchez | mary.reyes22@hotmail.com |
| 1511062 | Maribel Reyes Torres | de67275@miescuela.pr |
| 1585653 | Maribel Reyes Torres | de67275@miescuela.pr |
| 1055582 | MARIBEL RIOS ORTIZ | belmarie7@aol.com |
| 1055582 | MARIBEL RIOS ORTIZ | belmarie7@aol.com |
| 1537654 | Maribel Rivera Colon | maribelriveracolon1@gmail.com |
| 1776186 | Maribel Rivera Colon | maribelriveracolon1@gmail.com |
| 1686567 | Maribel Rivera Diaz | maribelrivera627@gmail.com |
| 1739444 | Maribel Rivera Diaz | maribelrivera627@gmail.com |
| 1982340 | Maribel Rivera Merced | sassybaez@hotmail.com |
| 1639305 | Maribel Rivera Negron | belmary.rivera26@gmail.com |
| 1630636 | Maribel Rivera Negron | belmary.rivera26@gmail.com |
| 858332 | MARIBEL RIVERA PACHECO | maribelrivera.1720@gmail.com |
| 1800865 | Maribel Rivera Rivera | marucarivera1962@gmail.com |
| 1929935 | Maribel Rivera Santiago | maribel62rivera@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1633332 | MARIBEL ROAGIL | de40485@miescuela.pr |
| 1633332 | MARIBEL ROAGIL | sasha.negron@upr.edu |
| 1560062 | MARIBEL ROBLES OQUENDO | mro411965@yahoo.com |
| 1996979 | Maribel Rodriguez | mari_rodri2007@yahoo.com |
| 922818 | MARIBEL RODRIGUEZ ALVARADO | centrocapte@gmail.com |
| 1887937 | MARIBEL RODRIGUEZ CALO | MARIBELRCALO@GMAIL.COM |
| 1874206 | MARIBEL RODRIGUEZ CRUZ | MARYVELAZQUEZ@UPR.EDU |
| 1055636 | MARIBEL RODRIGUEZ JAIMAN | Marirodr@hotmail.com |
| 1654310 | Maribel Rodriguez Pomales | maribel.mria@icloud.com |
| 2123741 | Maribel Roman Rivera | belmariecat@gmail.com |
| 1740802 | Maribel Roman Santiago | maribelromansa@gmail.com |
| 1756823 | Maribel Rosado Candelario | kvmrosado@gmail.com |
| 1740181 | Maribel Rosado Candelario | kvmrosado@gmail.com |
| 1912669 | Maribel Rosado Rosado | rossymarie2066@gmail.com |
| 1875007 | Maribel Rosado Rosado | rossymarie2066@gmail.com |
| 1734397 | MARIBEL ROSADO ROSADO | ROSSYMARIE2066@GMAIL.COM |
| 1964698 | Maribel Rosado Rosado | rossymarie2066@gmail.com |
| 1980966 | Maribel Rosado Rosado | rossymarie2066@gmail.com |
| 2027824 | Maribel Rulypuz Romales | maribel.mr19@icloud.com |
| 1658038 | Maribel Sanchez Cruz | sss_175@hotmail.com |
| 1643947 | Maribel Santiago Soler | msantiagos2864@gmail.com |
| 522871 | MARIBEL SANTINI RIVERA | genairo30@hotmail.com |
| 1834936 | Maribel Santos Gonzalez | YANITZACS@GMAIL.COM |
| 2056851 | MARIBEL SERRANO | jesusfeliciano54@icloud.com |
| 2073181 | MARIBEL SERRANO SERRANO | jesusfeliciano54@icloud.com |
| 531639 | MARIBEL SIERRA BELEN | SIERRADENTAL@YAHOO.COM |
| 329853 | MARIBEL SMERCADO VARGAS | CMERCADO@ASUME.PR.GOV |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1751511 | MARIBEL SOTO CABAN | soto_maba@yahoo.com |
| 1751511 | MARIBEL SOTO CABAN | soto_maba@yahoo.com |
| 1751511 | MARIBEL SOTO CABAN | soto_maba@yahoo.com |
| 1751511 | MARIBEL SOTO CABAN | soto_maba@yahoo.com |
| 2078402 | Maribel Soto Caban | soto_maba@yahoo.com |
| 1702282 | Maribel Soto Cabán | soto_maba@yahoo.com |
| 1783770 | Maribel Torres Abreu | maribel.torres6@gmail.com |
| 2135078 | Maribel Torres Gonzalez | matorresg72@gmail.com |
| 2135079 | Maribel Torres Gonzalez | matorresg72@gmail.com |
| 2135097 | Maribel Torres Gonzalez | matorresg72@gmail.com |
| 2135075 | Maribel Torres Gonzalez | matorresg72@gmail.com |
| 1797043 | MARIBEL TORRES HERNANDEZ | yaritzatorres4@gmail.com |
| 1550728 | Maribel Torres Santiago | mtorresantiago@yahoo.com |
| 1655724 | Maribel TorresTorres | anamari157@yahoo.com |
| 1752905 | Maribel Vargas Ramos | marytierraagua@msn.com |
| 1750997 | Maribel Vargas Ramos | marytierraagua@msn.com |
| 1681671 | Maribel Vega Cabrera | ariesmaryestrella@hotmail.com |
| 1620799 | Maribel Vega Laguer | Jac_lan@yahoo.com |
| 1983092 | Maribel Vega-Olmo | maribel.vega72@gmail.com |
| 1672816 | Maribel Velez Desarde | maribelle23105@gmail.com |
| 1865755 | Maribel Velez Desarden | maribelvelez23105@gmail.com |
| 1896588 | Maribel Velez Desarden | maribelvelez23105@gmail.com |
| 2036439 | Maribel Velez Escobales | marygemi7@yahoo.com |
| 1055741 | Maribel Verdejo Marquez | mverdejo70@gmail.com |
| 1055741 | Maribel Verdejo Marquez | mverdejo70@gmail.com |
| 1055741 | Maribel Verdejo Marquez | mverdejo70@gmail.com |
| 1751987 | Maribel Villalobos Salgado | villalobos_mv@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1591166 | Maribel Y.Meléndez Negrón | maribelyannism@gmail.com |
| 1606187 | Maribelisse Alvarado Ramos | amaribelisse@gmail.com |
| 1599880 | Maribelisse AlvaradoRamos | amaribelisse@gmail.com |
| 1583700 | MARIBELLE CRESPO CRESPO | maribellecrespo@gmail.com |
| 1502078 | Maribelle Mercado Montalvo | maribellemm@yahoo.com |
| 1722333 | Maribelle Perez Mejias | mpmejias2@hotmail.com |
| 426509 | MARIBELLE RAMOS GONZALEZ | BIBIRAM47@GMAIL.COM |
| 715012 | MARIBELLE RAMOS GONZALEZ | bibiram47@gmail.com |
| 1592006 | MARIBELLE RAMOS GONZALEZ | BIBIRAM47@GMAIL.COM |
| 1620855 | MARIBELLE RAMOS GONZALEZ | bibiram47@gmail.com |
| 300969 | MARIBELLE RUIZ TORRES | MARARUIZTORRES@GMAIL.COM |
| 300969 | MARIBELLE RUIZ TORRES | MARARUIZTORRES@GMAIL.COM |
| 300969 | MARIBELLE RUIZ TORRES | MARARUIZTORRES@GMAIL.COM |
| 300969 | MARIBELLE RUIZ TORRES | MARARUIZTORRES@GMAIL.COM |
| 1600918 | MARIBELLE RUIZ TORRES | mararuiztorres@gmail.com |
| 1697474 | MARIBELLE RUIZ TORRES | mararuiztorres@gmail.com |
| 1732845 | Maricarmen Figueroa Alvarado | marifiguealva@gmail.com |
| 300997 | MARICARMEN RIVERA MOLINA | maririveramolina@yahoo.com |
| 1861266 | Maricarmen Rivera Vera | mvera05@gmail.com |
| 1861453 | Maricarmen Rivera Vera | mvera05@gmail.com |
| 1920033 | Maricarmen Vega Cruz | maricarmen_25@hotmail.com |
| 301013 | MARICEL J. BELTRÁN GERENA | JANNINA32@HOTMAIL.COM |
| 1562831 | Maricel J.Beltrai Gerena | jannina32@hotmail.com |
| 1528261 | Maricel JBeltran Gerena | jannina32@hotmail.com |
| 1631196 | MARICELA MERCADO GONZALEZ | mmercado2782@yahoo.com |
| 1758879 | Maricela Serrano Dominguez | dosema29@hotmail.com |
| 1727142 | Maricela Serrano Dominguez | dosema29@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1055827 | MARICELI DE JESUS RODRIGUEZ | mariceli-dejesus@hotmail.com |
| 1055827 | MARICELI DE JESUS RODRIGUEZ | mariceli-dejesus@hotmail.com |
| 1702410 | Mariceli Mangual | cellysmary@gmail.com |
| 1750165 | Mariceli Mangual Lopez | cellysmary@gmail.com |
| 473224 | MARICELI RODRIGUEZ MARIN | cherly.ann@hotmail.com |
| 1758629 | Mariceli Rodriguez Marin | cherly.ann@hotmail.com |
| 1615922 | Mariceli Santos Perez | maricelisantos@gmail.com |
| 1798774 | Mariceli Santos Perez | maricelisantos@gmail.com |
| 1910002 | Maricelis Acevedo Rojas | maricelisacevedo59@gmail.com |
| 1871920 | Maricelis Acevedo Rojas | maricelisacevedo59@gmail.com |
| 922891 | Maricelis Acevedos Rojas | maricelisacevedo59@gmail.com |
| 922891 | Maricelis Acevedos Rojas | maricelisacevedo59@gmail.com |
| 1765259 | Maricelis Cardona Rodriguez | jrbauzo@yahoo.com |
| 1765259 | Maricelis Cardona Rodriguez | mariceliscardona@gmail.com |
| 1712703 | Maricell Ortiz Muniz | maricellortiz@yahoo.com |
| 1719771 | MARICELL ORTIZ MUNIZ | maricellortiz@yahoo.com |
| 1648413 | Maricelli Perez Nery | mpnery15@gmail.com |
| 2003393 | Maricelly Rosario Quinones | celimarrosario21@gmail.com |
| 1898539 | Maricelly Rosario Quinones | celimarrosario21@gmail.com |
| 1857041 | Maricelly Rosario Quinones | celimarrosario21@gmail.com |
| 858333 | MARICELLY TEJERO RODRIGUEZ | mactejero@gmail.com |
| 1055857 | Maricelly Tejero Rodriguez | mactejero@gmail.com |
| 301057 | MARICELLY TEJERO RODRIGUEZ | mactejero@gmail.com |
| 1558015 | Maricely Colon Gonzalez | lalycg65@gmail.com |
| 1558015 | Maricely Colon Gonzalez | lalycg65@gmail.com |
| 1055868 | MARICELY MORENO ROSADO | maricelymoreno@yahoo.com |
| 1055868 | MARICELY MORENO ROSADO | maricelymoreno@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

## Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1533056 | MARICELY MORENO ROSADO | maricelymorevo@yahoo.com |
| 1855085 | Maricely Rivera Garcia | angelymaricely@hotmail.com |
| 1873475 | Maricely Rivera Garcia | angelymaricely@hotmail.com |
| 715105 | MARICELY SANTIAGO ROBLES | cidoymardic@gmail.com |
| 715105 | MARICELY SANTIAGO ROBLES | cidoymardic@gmail.com |
| 715105 | MARICELY SANTIAGO ROBLES | Maricely.Santiago@familia.pr.gov |
| 715105 | MARICELY SANTIAGO ROBLES | Maricely.Santiago@familia.pr.gov |
| 1606113 | Maricelys Barbosa Rivera | aislinnsofia@hotmail.com |
| 1813490 | MARICELYS DEL RIO ACUNA | maricelys0529@hotmail.com |
| 1784345 | MARICELYS DELRIO ACUNA | maricelys0529@hotmail.com |
| 138693 | MARICHELY DIAZ LOPEZ | chelyd29@hotmail.com |
| 1830323 | MARICHELY IRIZARRY RODRIGUEZ | mirizarry59@hotmail.com |
| 1837007 | Marichely Irizarry Rodriguez | mirizarry59@hotmail.com |
| 1853871 | Marichely Irizarry Rodriguez | mirizarry59@hotmail.com |
| 1373045 | Mariconchi RiveraNegron | mariconchir@gmail.com |
| 1641773 | Maricruz Marcucci Santiago | rachelitamarie@yahoo.com |
| 114545 | MARIDIA CRUZ CONCEPCION | cpanda94@hotmail.com |
| 1580593 | Marie A.Cortes Ramirez | tangeli8@yahoo.com |
| 278343 | MARIE A.LOTTI VERGNE | milianette2003@yahoo.com |
| 278343 | MARIE A.LOTTI VERGNE | milianette2003@yahoo.com |
| 301104 | MARIE ANNEPURCELL NATALI | PURCELLNATALI@YAHOO.COM |
| 1968730 | Marie AnnetteLotti Vergne | MILIANETTE2003@YAHOO.COM |
| 2073755 | Marie AnnetteLotti Vergne | milianette2003@yahoo.com |
| 2036058 | Marie AnnetteLotti Vergne | milianette2003@yahoo.com |
| 1950117 | Marie AnnetteLotti Vergne | milianette2008@yahoo.com |
| 1650955 | MARIE C.GONZALEZ GONZALEZ | mariecgonzalez@yahoo.com |
| 1516880 | Marie C.Negrón Rivera | mariecnegron@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1861109 | Marie CarmenLopez Castro | marie.lopez@ramajudicial.pr |
| 1775497 | Marie CarmenSantiago Vazquez | santivaz@yahoo.com |
| 1978279 | Marie Cruz Rivera | paonel52@hotmail.com |
| 1408553 | Marie CSantiago Vazquez | santivaz@yahoo.com |
| 1595606 | MARIE E.MATOS RIVERA | email4enid@gmail.com |
| 301130 | MARIE FCRUZ BROWNELL | mariecruzb@gmail.com |
| 301130 | MARIE FCRUZ BROWNELL | mariecruzb@gmail.com |
| 1839368 | Marie J.Villaman Lacen | marie.villaman@hotmail.com |
| 1765708 | Marie L.Pujols Lopez | luzmarie18@yahoo.com |
| 1598653 | Marie LSantiago Brignoni | linette72000@yahoo.com |
| 1726374 | Marie Martinez Rodriguez | anagermarie@yahoo.com |
| 1716391 | Marie R.Cabrera Fuentes | fortizbaez@gmail.com |
| 1716391 | Marie R.Cabrera Fuentes | marie_cbfn@yahoo.com |
| 1732968 | Marie RosaLopez Lopez | marlodepr@hotmail.com |
| 1732968 | Marie RosaLopez Lopez | marlodepr@yahoo.com |
| 2023486 | Marie S.Caban Acevedo | msca1968@yahoo.com |
| 524051 | MARIE SANTOS MOLINA | marie_olga76@yahoo.com |
| 858334 | MARIE TEREROMAN GONZALEZ | marietereroman@yahoo.com |
| 1525000 | Marie Vega Nieves | VEGANIEVESM@GMAIL.COM |
| 1636698 | MARIE Y.MORALES SANTOS | MARIEMORALES3328@GMAIL.COM |
| 1800972 | Marie ZulieRivera Aguiar | mzra_8@yahoo.com |
| 1055982 | MARIEL AYALA BORIA | mariel0030@gmail.com |
| 1055982 | MARIEL AYALA BORIA | mariel0030@gmail.com |
| 1658933 | Mariel De Leon Gonzalez | dakotalyz@gmail.com |
| 1805370 | MARIEL E.MEDINA MORALES | LANORSA@GMAIL.COM |
| 1509401 | MARIEL HERNANDEZ CRESPO | maruca197171@gmail.com |
| 1496920 | Mariel Hernandez Crespo | maruca197171@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1500754 | Mariel Hernandez Crespo | maruca197171@gmail.com |
| 1513369 | Mariel Hernandez Crespo | maruca197171@gmail.com |
| 1845751 | MARIEL NIEVES MARIN | marinie72@hotmail.com |
| 1814809 | Mariel Nieves Marin | mannie72@hotmail.com |
| 1573091 | Mariel Ocasio Torres | marielly29pr@yahoo.com |
| 1721369 | MARIEL RAMOS CORDERO | Mari1977.mr@gmail.com |
| 1720029 | Mariel Reyes Garcia | mary_reyes1975@yahoo.com |
| 1873174 | Mariel Rivera Rodriguez | rmariel37@gmail.com |
| 1982464 | Mariel Rivera Rodriguez | rmariel37@gmail.com |
| 1615883 | MARIEL RIVERA VARGAS | mariel95@yahoo.com |
| 2050490 | Mariel Rodriguez Rosario | mariellibeth@hotmail.com |
| 2040826 | Mariel Velazquez Acosta | marielnunez157@gmail.com |
| 57142 | MARIELA BRAVO PASCUAL | mbravo@mbarq.com |
| 57142 | MARIELA BRAVO PASCUAL | mbravo@mbarq.com |
| 1621131 | MARIELA BSANTIAGO SANTIAGO | ECOBORICUA@GMAIL.COM |
| 68143 | MARIELA CAPELLA MEDINA | CAPELLMARIE@HOTMAIL.COM |
| 1449282 | Mariela Gonzalez Gutierrez | M31407@Hotmail.com |
| 1454931 | MARIELA GONZALEZ GUTIERREZ | M31407@hotmail.com |
| 1500991 | Mariela Gonzalez Torres | mariela.gonzaleztorres@gmail.com |
| 1496870 | Mariela GonzalezTorres | mariela.gonzaleztorres@gmail.com |
| 1727273 | Mariela Lopez Rios | lopezmariela26.lm@gmail.com |
| 1763189 | Mariela López Ríos | lopezmariela26.lm@gmail.com |
| 1567452 | Mariela Lopez Virola | marielopezvirola@yahoo.com |
| 2099237 | MARIELA MLUGO RODRIGUEZ | MMLUGO@SALUD.GOV.PR |
| 1737155 | MARIELA MUNOZ PAGAN | MARIELA.RAFA93@GMAIL.COM |
| 1752849 | Mariela Oyola Cintron | moyola15@gmail.com |
| 1752849 | Mariela Oyola Cintron | moyola15@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2112835 | Mariela Rivera Santiago | enidmarie64@gmail.com |
| 1571350 | Mariela Santiago Auiles | msantiago2527@gmail.com |
| 1563582 | Mariela Santiago Aviles | MSantiago2527@gmail.com |
| 1582564 | Mariela Santos Soto | manielasantos@pawlice.pr.gov |
| 1670239 | Marielba Camacho Otero | marelba2003@yahoo.com |
| 1576077 | Marielee Aponte Colon | marielee_aponte@hotmail.com |
| 1576046 | Marielee Aponte Colon | marielee_aponte@hotmail.com |
| 1630531 | Marielee AponteColom | omarmarie8@gmail.com |
| 1690020 | Marielena Medina Garcia | marialenamedina@gmail.com |
| 1754972 | Marieli Almeda Cruz | marieli151964@gmail.com |
| 834993 | Marieli Davila Perez | ileiramdp@gmail.com |
| 1933823 | Marieli Diaz Duran | marieliduran12@gmail.com |
| 1612867 | Marieli Marquez Castillo | laly4038@yahoo.com |
| 1720852 | Marieli Marquez Castillo | laly4038@yahoo.com |
| 1728565 | Marieli Romero Caceres | marieli057@yahoo.com |
| 1738025 | MARIELI ROMERO CACERES | marieli057@yahoo.com |
| 1600994 | MARIELIS FLORES | sileiram1309@yahoo.com |
| 1718133 | Marielis Flores | sileiram1309@yahoo.com |
| 1716649 | MARIELIS FLORES | sileiram1309@yahoo.com |
| 1701655 | Marielis Flores Polanco | sileiram1309@yahoo.com |
| 1056126 | MARIELIS PEREZ CLEMENTE | mperez1676@gmail.com |
| 1645145 | Marielis Santos Santiago | marielis_santos@hotmail.com |
| 1645145 | Marielis Santos Santiago | marielis_santos@hotmail.com |
| 1645145 | Marielis Santos Santiago | marielis_santos@hotmail.com |
| 1645145 | Marielis Santos Santiago | marielis_santos@hotmail.com |
| 1056136 | MARIELLA SUAREZ MARTINEZ | mariellasuarez@yahoo.com |
| 1989586 | Marieluz Nieves Perez | marieluz1541@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1792737 | Mariely Barreto Viera | barretovmar@gmail.com |
| 1056155 | MARIELY COLON VAZQUEZ | mariely_4301@yahoo.com |
| 1056155 | MARIELY COLON VAZQUEZ | mariely_4301@yahoo.com |
| 1679090 | MARIELY FELICIANO RIVERA | alanys77@hotmail.com |
| 1654761 | Mariely Feliciano Rivera | alanys77@hotmail.com |
| 1639377 | Mariely Franco Rodriguez | francomariely8@gmail.com |
| 1738204 | Mariely Pagán Pagán | mariely_45@hotmail.com |
| 1592691 | MARIELY RIVERA ROSADO | mariely_rivera@yahoo.com |
| 1455217 | Mariely Rodriguez Padilla | igxiem@yahoo.com |
| 1595369 | Mariely Torres Estrada | marielyste@yahoo.com |
| 1722271 | Mariely Torres Estrada | marielyste@yahoo.com |
| 1676069 | MARIELY TORRES MELENDEZ | mariely3287@hotmail.com |
| 1880269 | Mariely Velazquez Cruz | mary-fes@hotmail.com |
| 1842736 | MARIELY VELAZQUEZ FLORENCIO | MARIELY.VAZQUEZ@UPR.EDU |
| 1670230 | MARIELY VICENTE RIVERA | vicentemariely59@gmail.com |
| 1616325 | Marielys Fuentes Matos | Marielfuents@hotmail.com |
| 1547673 | Marielys Nieves Albino | MNieves5@policia.pr.gov |
| 1788952 | MARIELYS SANTANA ROMAN | msantana8192@yahoo.com |
| 715374 | MARIELYSS J ARCE RIVERA | jeannette2509@gmail.com |
| 1764850 | Marien B.Casanova Garcia | frulo25@yahoo.com |
| 1056204 | MARIEN MARTINEZ SANTIAGO | marien2300@yahoo.com |
| 1056204 | MARIEN MARTINEZ SANTIAGO | marien2300@yahoo.com |
| 1056204 | MARIEN MARTINEZ SANTIAGO | marien2300@yahoo.com |
| 1576197 | MARIEN MARTINEZ SANTIAGO | marien2300@yahoo.com |
| 1591694 | Marien MartinezSantiago | marien2300@yahoo.com |
| 1560101 | MARIESTHER GIL LUGO | mgil0412@gmail.com |
| 1615105 | Mariet Rodriguez Melendez | rodriguezmariet@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1295749 | MARIETA JUSTINIANO OTERO | Mariertajust24@gmail.com |
| 1902412 | Marieta Justiniano Otero | marietajust.24@gmail.com |
| 1890275 | MARIETA JUSTINIANO OTERO | marietajust24@gmail.com |
| 301432 | MARIETTA COLLAZO LEON | mariettacollazo@hotmail.com |
| 1523600 | Marietta Collazo Leon | mariettacollazo@hotmail.com |
| 1056223 | MARIFEL NMADERA BARBOSA | marifel.madera@yahoo.com |
| 288833 | Marifel NMadera Barbosa | marifel.madera@yahoo.com |
| 1953381 | Marifeli Vazquez Reyes | marifelivazquez@gmail.com |
| 1953381 | Marifeli Vazquez Reyes | marifelivazquez@gmail.com |
| 1846721 | Marifeli Vazquez Reyes | marifelivazquez@gmail.com |
| 1759345 | Marigely Rivera Torres | yely1971@gmail.com |
| 1852734 | Marihelva Riera Aponte | rieramarihelva@gmail.com |
| 1830820 | Marihelva Riera Aponte | rieramarihelva@gmail.com |
| 2076959 | Marihelva Riera Aponte | rieramarihelva@gmail.com |
| 1436838 | Marijke AKnipscheer | knipscheer@verizon.net |
| 2068574 | Marilda Fernandez Piere | marg_64@yahoo.com |
| 2071260 | Marilda Fernandez Pieve | mara_64@yahoo.com |
| 1737909 | Marilee Soto Torress | marileesoto@yahoo.com |
| 2092472 | MARILENA PINTOGARCIA | PINTOGARCIA2014@HOTMAIL.COM |
| 1944505 | MARILENA VELAZQUEZ OSORIO | MVELAZQUEZMSW@GMAIL.COM |
| 1874199 | Marilena Velazquez Osorio | mvelazquezmsw@gmail.com |
| 1908003 | Marilena Velazquez Osorio | mvelazquezmsw@gmail.com |
| 1733103 | Marilia Colón Padró | anoloc223@gmail.com |
| 1661914 | Marilia Garcia Medina | Marilia.garcia01@gmail.com |
| 563445 | MARILIA URDANETA QUIROS | marilia.urdaneta@gmail.com |
| 412461 | MARILIAM POMALES RIVERA | mariliampomales@yahoo.com |
| 1357619 | MARILIAN SANABRIA ALICEA | marisan_73@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 402043 | MARILIN PEREZ FERNANDEZ | perezmarilin21@yahoo.com |
| 1562548 | Marilin Perez Fernandez | perezmartin21@yahoo.com |
| 1720103 | Marilis Mercado Muniz | arikia2@hotmail.com |
| 1857539 | MARILIZ RODRIGUEZ FLORES | marilizrodriguez@yahoo.com |
| 1992618 | Mariliz Rodriguez Flors | marilizrodriguez@yahoo.com |
| 1591833 | Mariliz Torres Santiago | mirshaliz@gmail.com |
| 1056284 | Mariliza Dones Roman | marilis0920@hotmail.com |
| 1387797 | MARILIZETTE RODRIGUEZ MARRERO | MARILIZETTE-30@HOTMAIL.COM |
| 1596534 | Marilu Aleman Sanchez | malule25@gmail.com |
| 1740764 | Marilu Burgos Cancel | mbcancel75@gmail.com |
| 1740764 | Marilu Burgos Cancel | mburgos@retiro.pr.gov |
| 1730940 | Marilu Diaz Rodriguez | mariludiaz362@yahoo.com |
| 1635383 | Marilú García Vázquez | garciamarilu745@gmail.com |
| 1635383 | Marilú García Vázquez | garciamarilu745@gmail.com |
| 1056307 | MARILU GONZALEZ DIAZ | lulupapa69@gmail.com |
| 1056307 | MARILU GONZALEZ DIAZ | lulupapa69@gmail.com |
| 1056307 | MARILU GONZALEZ DIAZ | lulupapa69@gmail.com |
| 1056307 | MARILU GONZALEZ DIAZ | lulupapa69@gmail.com |
| 1569812 | MARILU HERNANDEZ PIRELA | mhernandez@drna.pr.gov |
| 220482 | MARILU HERNANDEZ PIRELA | Mhernandez@drna.pr.gov |
| 1554200 | Marilu Rodriguez Carrasco | mariangelleo14@gmail.com |
| 1528585 | Marilu Rodriguez Kuilan | marilurrodriguez852@gmail.com |
| 1778149 | Marilu Santiago Delgado | marilusantiago12@gmail.com |
| 1786035 | MARILU SANTIAGO DELGADO | marilusantiago12@gmail.com |
| 2055657 | Marilu Vazquez Figueroa | marivf82@hotmail.com |
| 1917923 | MARILU VEGA SANTIAGO | lumari-1@hotmail.com |
| 1572821 | Mariluz Aguilu Ruiz | mariluzaguila0333@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1773042 | Mariluz Baez Perez | baez_mariluz@yahoo.com |
| 1605603 | Mariluz Baez Perez | baez_mariluz@yahoo.com |
| 1645305 | Mariluz Calo Ruiz | calouizmariluz@gmail.com |
| 1659822 | Mariluz CaloRuiz | caloruizmariluz@gmail.com |
| 1664632 | Mariluz Collazo Delgado | zuliramcoldel17@gmail.com |
| 1816152 | Mariluz Collazo Delgado | zuliramcoldel17@gmail.com |
| 1056343 | MARILUZ DIAZ RIVERA | maridiz44@gmail.com |
| 1056343 | MARILUZ DIAZ RIVERA | maridiz44@gmail.com |
| 2038351 | Mariluz Geli Negron | nanageli2000@yahoo.com |
| 1719747 | Mariluz Gonzalez Arroyo | maryluxgonzalex9@gmail.com |
| 1718251 | Mariluz Gonzalez Arroyo | maryluxgonzalex9@gmail.com |
| 1692586 | MARILUZ GONZALEZ ARROYO | MARYLUXGONZALEX9@GMAIL.COM |
| 2086605 | MARILUZ GONZALEZ RAMOS | maniluzgr@yahoo.com |
| 2101547 | MARILUZ GONZALEZ RAMOS | MARILUZGR@YAHOO.COM |
| 1605615 | Mariluz Gonzalez Rodriguez | zuliram955@yahoo.com |
| 1711498 | Mariluz Lopez Figueroa | mariluz3945@hotmail.com |
| 379247 | MARILUZ ORTIZ GONZALEZ | maryluz5.og@gmail.com |
| 379247 | MARILUZ ORTIZ GONZALEZ | maryluz5.og@gmail.com |
| 1610898 | Mariluz PastorGarcia | froggy1511@yahoo.com |
| 1637021 | MARILUZ PEREZ VELAZQUEZ | mariluz3032@hotmail.com |
| 1799227 | MARILUZ QUINONES | MARILUQUINONES@LIVE.COM |
| 1790358 | MARILUZ RIVERA HERNANDEZ | MRIVERAH.RIVERA555@GMAIL.COM |
| 1790194 | MARILUZ RIVERA HERNANDEZ | MRIVERAH.RIVERA555@GMAIL.COM |
| 1745104 | MARILUZ RIVERA RUIZ | mariluzrr4@gmail.com |
| 2004131 | Mariluz Santana Gonzalez | mariluzsantana47@gmail.com |
| 1960192 | Mariluz Santana Gonzalez | mariluzsantana47@gmail.com |
| 1960192 | Mariluz Santana Gonzalez | mariluzsantana47@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2004131 | Mariluz Santana Gonzalez | mariluzsantana47@gmail.com |
| 1960192 | Mariluz Santana Gonzalez | mariluzsantana47@gmail.com |
| 1658232 | MARILUZ SILVA ALMODOVAR | msauced@yahoo.com |
| 1700139 | Marily I.Soto Martinez | soto_marily@yahoo.com |
| 1524838 | Marily Perez Sanchez | marilyperez2572@gmail.com |
| 1486684 | Marily Pérez Sánchez | marilyperez2572@gmail.com |
| 1056383 | MARILY PEREZSANCHEZ | marilyperez2572@gmail.com |
| 1056383 | MARILY PEREZSANCHEZ | marilyperez2572@gmail.com |
| 1533173 | Marilyn A.Cora Marrero | MarilynCora@hotmail.com |
| 1689788 | Marilyn Aguayo Lopez | marilyn.aguayo@familia.pr.gov |
| 1648620 | Marilyn Almodovar Garcia | marilyn.34@hotmail.com |
| 1798227 | Marilyn Baez Baez | baezmarilyn1971@gmail.com |
| 1836117 | Marilyn Barreto | coordinadora.industrial@yahoo.com |
| 2124159 | Marilyn Barreto | coordinadora.industrial@yahoo.com |
| 1710687 | MARILYN BESOSA NOCEDA, ET AL. | JUAN_R_RODRIGUEZ00732@HOTMAIL.COM |
| 1710687 | MARILYN BESOSA NOCEDA, ET AL. | MRSFEAB@HOTMAIL.COM |
| 1056413 | MARILYN BRACERO IRIZARRY | MBRACERO@POLICIA.PR.GOV |
| 1056413 | MARILYN BRACERO IRIZARRY | MBRACERO@POLICIA.PR.GOV |
| 1056423 | MARILYN CARRASQUILLO FERNANDEZ | marilyncf72@gmail.com |
| 1056423 | MARILYN CARRASQUILLO FERNANDEZ | marilyncf72@gmail.com |
| 1456102 | Marilyn Chinea and German Uribe J.T.W.R.O.S | uribegerman72@gmail.com |
| 1056431 | Marilyn Cintron Serrano | marilync966@gmail.com |
| 1473901 | MARILYN CINTRON SERRANO | marilync966@gmail.com |
| 2008886 | Marilyn Colon Santiago | marilyn57169@hotmail.com |
| 1991151 | MARILYN COLON SANTIAGO | MARILYN57169@HOTMAIL.COM |
| 1648812 | Marilyn Cruz Torres | marilyncruz59@yahoo.com |
| 1711096 | Marilyn Cruz Torres | mari.lynn444@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1825768 | MARILYN CRUZ TORRES | MARI.LYNN444@GMAIL.COM |
| 120192 | MARILYN CRUZ TORRES | marilyncruz59@yahoo.com |
| 1699580 | Marilyn Cuadrado Aponte | mcuadrado@hotmail.es |
| 1722871 | Marilyn Cuadrado Aponte | mcuadrado@hotmail.es |
| 1576372 | Marilyn De Jesus | maestradejesus13@gmail.com |
| 1747458 | Marilyn De Jesús Cruz | dejesus1961@hotmail.com |
| 1675491 | Marilyn Diaz Cruz | marydiazpr@yahoo.com |
| 1777359 | Marilyn Diaz Gonzalez | nortega_01@hotmail.com |
| 1777155 | Marilyn Diaz Gonzalez | nortega_01@hotmail.com |
| 1800574 | Marilyn Diaz Gonzalez | nortega_01@hotmail.com |
| 1697082 | Marilyn Duran Hernandez | marilynduran69@gmail.com |
| 1671643 | Marilyn E.Yambo Rivera | sra.yambo@hotmail.com |
| 1514406 | Marilyn Echevarria Acevedo | marilyn.echevarria@yahoo.com |
| 1954790 | Marilyn Echevarria Velez | nyliram_35@hotmail.com |
| 1547199 | Marilyn EnidCastro Salas | mcastro1@acaa.gobierno.pr |
| 2130579 | Marilyn F.Perez Garcia | fae1958@icloud.com |
| 1872508 | MARILYN FELICIANO RIVERA | marilynfelician@gmail.com |
| 1980830 | MARILYN FELICIANO RIVERA | marilynfelician@gmail.com |
| 1977185 | MARILYN FELICIANO RIVERA | marilynfelician@gmail.com |
| 1916706 | MARILYN FELICIANO RIVERA | MARILYNFELICIANO@GMAIL.COM |
| 2059082 | Marilyn Flores Zayas | balcanes1956@gmail.com |
| 1760353 | Marilyn Franqui Sanchez | marilynfranqui@yahoo.com |
| 1532139 | Marilyn Gonzalez Rodriguez | MAGLEZ0612@GMAIL.COM |
| 1518635 | MARILYN GONZALEZ RODRIGUEZ | MAGLEZ0612@GMAIL.COM |
| 1114529 | MARILYN GONZALEZ RODRIGUEZ | marilyn9785@gmail.com |
| 1749204 | MARILYN HERNANDEZ NUNEZ | marielysjosn@yahoo.com |
| 1699745 | Marilyn I.Perez Casanova | marilyn-perez@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2025654 | Marilyn I.Valentin Torres | mmvale420@gmail.com |
| 1584312 | Marilyn I.Vazquez Belen | marilynvazquez25@outlook.com |
| 1959544 | MARILYN ITROCHE MUNOZ | marilyntroche@hotmail.com |
| 1602487 | Marilyn IVasquez Belen | marilynvazquez25@utlook.com |
| 1575278 | Marilyn JanelLopez Burgos | marilynllopezpol@gmail.com |
| 1694402 | Marilyn Jimenez | mpcalcerrada@hotmail.com |
| 1668689 | Marilyn Martínez Barroso | marilyn1martinez@yahoo.com |
| 1056545 | MARILYN MARTINEZ MARQUEZ | marilyn.martinez61@gmail.com |
| 1056545 | MARILYN MARTINEZ MARQUEZ | marilyn.martinez61@gmail.com |
| 1638414 | Marilyn Meléndez Ortiz | melendezmarilyn152@gmail.com |
| 1648455 | Marilyn Méndez Santiago | marilynmendezs48@gmail.com |
| 1597165 | Marilyn Méndez Santiago | marilynmendezs48@gmail.com |
| 1621044 | MARILYN MONTES LOPEZ | MONTES.MARILYN@YMAIL.COM |
| 2034404 | Marilyn Nieves Nieves | marilynnieves2009@hotmail.com |
| 2134655 | Marilyn Nieves Quila | garimary@hotmail.com |
| 2072980 | Marilyn Nieves Quiles | garimary@hotmail.com |
| 1056578 | MARILYN NIEVES REYES | marilynnieves@yahoo.com |
| 923068 | MARILYN NIEVES REYES | marilynnieves@ymail.com |
| 1583328 | MARILYN NIEVES REYES | marilynnieves@ymail.com |
| 1720635 | MARILYN NOCEDA GONZALEZ | JUAN_R_RODRIGUEZ00732@HOTMAIL.COM |
| 1720635 | MARILYN NOCEDA GONZALEZ | MRSFEAB@HOTMAIL.COM |
| 2124973 | Marilyn Ocasio Burgos | pagana769@gmail.com |
| 2124973 | Marilyn Ocasio Burgos | pagana769@gmail.com |
| 1620097 | Marilyn Ortiz Boglio | marilynortizboglio@yahoo.com |
| 1597205 | Marilyn Ortiz Rivera | maryo233@yahoo.com |
| 1056590 | MARILYN OSORIO SERRANO | rosyoms4963@gmail.com |
| 1056594 | MARILYN PADILLA HERNANDEZ | marilynpdll@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1056594 | MARILYN PADILLA HERNANDEZ | marilynpdll@gmail.com |
| 1732749 | Marilyn Padilla Hernandez | marilynpdll@gmail.com |
| 1718672 | Marilyn Padilla Hernandez | marilynpdll@gmail.com |
| 1575206 | MARILYN QUELIS SANCHEZ | QUELISMARILYN@GMAIL.COM |
| 1575206 | MARILYN QUELIS SANCHEZ | quelismarilyn@gmail.com |
| 1884207 | Marilyn Quinones Rodriguez | maryquinones0818@gmail.com |
| 1615052 | Marilyn Quinones Torres | aidirlyn@hotmail.com |
| 1056616 | MARILYN REYES NEGRON | MARRILYNIRIS137@GMAIL.COM |
| 1056616 | MARILYN REYES NEGRON | MARRILYNIRIS137@GMAIL.COM |
| 1056616 | MARILYN REYES NEGRON | MARRILYNIRIS137@GMAIL.COM |
| 1056616 | MARILYN REYES NEGRON | MARRILYNIRIS137@GMAIL.COM |
| 1056616 | MARILYN REYES NEGRON | MARRILYNIRIS137@GMAIL.COM |
| 1056616 | MARILYN REYES NEGRON | MARRILYNIRIS137@GMAIL.COM |
| 1056616 | MARILYN REYES NEGRON | MARRILYNIRIS137@GMAIL.COM |
| 1056616 | MARILYN REYES NEGRON | MARRILYNIRIS137@GMAIL.COM |
| 435268 | MARILYN REYES NEGRON | marilyniris137@gmail.com |
| 1762560 | Marilyn Rivera | marcuza2010@hotmail.com |
| 1824413 | Marilyn Rivera Burgos | mariv8m@aol.com |
| 1606055 | MARILYN RIVERA RIVERA | mrive0261@gmail.com |
| 1584828 | MARILYN RIVERA RIVERA | mrive0261@gmail.com |
| 1850244 | Marilyn Rivera Ruiz | mariveraruiz@gmail.com |
| 1476778 | MARILYN RODRIGUEZ FARIA | marilynrodriguez1380@gmail.com |
| 1476901 | Marilyn Rodriguez Faria | marilynrodriguez1380@gmail.com |
| 1497237 | MARILYN RODRIGUEZ GANDIA | marilynrodriguez275@hotmail.com |
| 1606481 | Marilyn Rodriguez Montero | rodz.marilyn@gmail.com |
| 1699302 | Marilyn Rodriguez Santiago | nyliram1311@yahoo.com |
| 301742 | MARILYN RODRIGUEZ SANTOS | marilynrodzsantos@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 301742 | MARILYN RODRIGUEZ SANTOS | marilynrodzsantos@gmail.com |
| 1808959 | MARILYN ROLDAN NIEVES | mara_mara123@yahoo.com |
| 1646928 | Marilyn Rolon Rivera | marilyn.rolon@yahoo.com |
| 1962868 | Marilyn Roman Soto | romansotomanlyn@gmail.com |
| 488865 | MARILYN ROMAN TORRES | romantorresm@hotmail.com |
| 1583754 | Marilyn Rosa Marin | rosas.marin.m@gmail.com |
| 1950536 | Marilyn RosaMarin | rosas.marin.m@gmail.com |
| 1562936 | Marilyn Salas Cortes | molibanez@yahoo.com |
| 715727 | MARILYN SANCHEZ ROSADO | marlynsanchez66@gmail.com |
| 715727 | MARILYN SANCHEZ ROSADO | marlynsanchez66@gmail.com |
| 1056665 | MARILYN SANTIAGO CRUZ | zurm66@gmail.com |
| 1056665 | MARILYN SANTIAGO CRUZ | zurm66@gmail.com |
| 1911807 | Marilyn Santiago Nieves | marilyn.santiago1970@hotmail.com |
| 2053193 | Marilyn Sepulveda Hernandez | mary.08219@gmail.com |
| 1593913 | MARILYN TORRES MILIAN | MARILYNTORRES42@YAHOO.COM |
| 1577835 | Marilyn Torres Milian | marilyntorres42@yahoo.com |
| 715742 | MARILYN TORRES MILIAN | MARILYNTORRES42@YAHOO.COM |
| 1541026 | MARILYN TORRES MOYA | marilyntorres45@yahoo.com |
| 1537785 | MARILYN TORRES MOYA | MARILYNTORRES45@YAHOO.COM |
| 1611175 | Marilyn Torres Rivera | ryan_nahir@hotmail.com |
| 1688776 | Marilyn Torres Rodriguez | marilyntr77@hotmail.com |
| 1823745 | Marilyn Torres Torres | mtorresT1@gmail.com |
| 1970769 | Marilyn Torres Torres | MTORREST1@GMAIL.COM |
| 1602055 | Marilyn Valentin Gonzalez | MValentin50@gmail.com |
| 1823930 | Marilyn Valle Perez | maggiepr35@hotmail.com |
| 1884231 | Marilyn Valle Perez | maggiepr35@hotmail.com |
| 1968482 | Marilyn Valle Perez | maggiepr35@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2069291 | MARILYN VARGAS LOPEZ | maryvargaslopez62@gmail.com |
| 2165514 | Marilyn Vargas Perez | vargasm6542@gmail.com |
| 1730634 | Marilyn Vazquez Piazza | vazquezpizza@gmail.com |
| 1839924 | Marilyn Vazquez Piazza | vazquezpiazza@gmail.com |
| 1689536 | MARILYN VEGA MARTINEZ | serafinrios0@gmail.com |
| 1056708 | MARILYN VELAZQUEZ SANTIAGO | marilynvel@hotmail.com |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | MARILYNVEL@HOTMAIL.COM |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | MARILYNVEL@HOTMAIL.COM |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | MARILYNVEL@HOTMAIL.COM |
| 1056708 | MARILYN VELAZQUEZ SANTIAGO | marilynvel@hotmail.com |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | MARILYNVEL@HOTMAIL.COM |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | MARILYNVEL@HOTMAIL.COM |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | MARILYNVEL@HOTMAIL.COM |
| 715758 | MARILYN VELAZQUEZ SANTIAGO | MARILYNVEL@HOTMAIL.COM |
| 1056708 | MARILYN VELAZQUEZ SANTIAGO | marilynvel@hotmail.com |
| 1766105 | Marilyn Vicente Landron | lynlan7@hotmail.com |
| 1487114 | Marilyn YMartinez Colon | marimar087@yahoo.com |
| 1487062 | Marilyn YMartinez Colón | marimar087@yahoo.com |
| 1487331 | Marilyn YMartínez Colón | marimar087@yahoo.com |
| 1582491 | Marilyne Carreras Santiago | MariMariCarreras@outlook.com |
| 1779226 | Marilynn Mejias | lilamejias@hotmail.com |
| 1766384 | MARILYNN SANTIAGO | marilynnsantiago31@yahoo.com |
| 1719465 | Marilza Hernandez Soto | marilzah@icloud.com |
| 1585563 | Marimar Lopez Jaime | mlj_20@hotmail.com |
| 1056724 | MARIMAR MANZANO LOPEZ | marimarmanzano@gmail.com |
| 1056724 | MARIMAR MANZANO LOPEZ | marimarmanzano@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1056724 | MARIMAR MANZANO LOPEZ | marimarmanzano@gmail.com |
| 923109 | MARIMAR NUNEZ FRADERA | SEANSEA75@GMAIL.COM |
| 923109 | MARIMAR NUNEZ FRADERA | SEANSEA75@GMAIL.COM |
| 1955577 | Marimer HAlvarez Ortiz | mhaolaw@gmail.com |
| 1056731 | MARIMIR ALICEA TORRES | matorres@caguas.gov.pr |
| 858343 | MARIMIR MARTINEZ MORALES | marimirmartinez@yahoo.com |
| 858343 | MARIMIR MARTINEZ MORALES | marimirmartinez@yahoo.com |
| 1593347 | MARIMIR MARTINEZ MORALES | marimirmartinez@yahoo.com |
| 2033229 | Marina Colon Betancourt | marina.colon.betancourt@ymail.com |
| 2089963 | Marina Loren de Armas Plaza | marinaloren731@gmail.com |
| 1581225 | Marina Loren de Armos Plaza | marinaloren731@gmail.com |
| 1577100 | Marina LorenDe Armas Plaza | marinaloren731@gmail.com |
| 2042904 | Marina Lorende Armos Plaza | Marinaloren731@gmail.com |
| 1717726 | MARINA OCASIO NAVARRO | MELLUTRI@GMAIL.COM |
| 1894164 | MARINA ORTEGA RODRIGUEZ | MARINAORTEGA1953@GMAIL.COM |
| 1971981 | Marina Ortega Rodriguez | marinaortega1953@gmail.com |
| 1816199 | Marina Reyes Gutierrez | rubyemir13@yahoo.com |
| 1640514 | Marina Velazquez Flores | mbatisve@gmail.com |
| 1638900 | Marina Velazquez Flores | mbatisve@gmail.com |
| 1638900 | Marina Velazquez Flores | mbatisve@gmail.com |
| 1932671 | Marinela Alvarez Lopez | marianelaalvarez84@gmai.com |
| 1056792 | MARIO A LOPEZ VELEZ | lmvl1000@gmail.com |
| 1056792 | MARIO A LOPEZ VELEZ | lmvl1000@gmail.com |
| 1989289 | MARIO ALOPEZ VELEZ | lmvl1000@gmail.com |
| 1740241 | Mario AZayas Rodriguez | dianamleon2012@hotmail.com |
| 1950546 | Mario D Caminen Ramos | mario.caminen848@gmail.com |
| 1056831 | MARIO D.CAMINERO RAMOS | m.caminero848@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1056831 | MARIO D.CAMINERO RAMOS | m.caminero848@gmail.com |
| 1816767 | MARIO DCAMINERO RAMOS | GLENY_RODZ@YAHOO.COM |
| 1553984 | Mario DCaminero Ramos | m.caminero848@gmail.com |
| 1645577 | Mario E. Rivera Santana | mario.rivera70.mer@gmail.com |
| 1056956 | MARIO E.PERALES PERALES | marioe.perales@yahoo.com |
| 1572317 | MARIO EMATOS PEREZ | mzmatos@gmail.com |
| 1744889 | MARIO FIGUEROA PINEIRO | figueroamario1974@gmail.com |
| 1717445 | MARIO FIGUEROA PINEIRO | figueroamario1974@gmail.com |
| 1760713 | MARIO FIGUEROA PINEIRO | figueroamario1974@gmail.com |
| 2111028 | Mario L.Oyola Santiago | onegrmbandit22@gmail.com |
| 2132458 | Mario L.Vega Orozco | gidkv@yahoo.com |
| 1752983 | Mario Leonardo Melendez Villegas | melendezmarioleonardo@gmail.com |
| 1748072 | Mario LeonardoMelendez Villegas | melendezmarioleonardo@gmail.com |
| 1848094 | MARIO MARCUCCI ARROYO | ROSAM.RIVERA@YAHOO.COM |
| 1629920 | Mario Montesino Rivera | amarilysdt@yahoo.com |
| 1629920 | Mario Montesino Rivera | mariomontesino@yahoo.com |
| 1616257 | MARIO ORTIZ MORALES | MARIO7564@GMAIL.COM |
| 1357859 | MARIO RAMOS NIEVES | jayson22_@hotmail.com |
| 1886659 | Mario SocorroLugo Rodriguez | marysoky61@gmail.com |
| 1114847 | MARIO SOTO CATALA | MS_CATALA@MSN.COM |
| 1114847 | MARIO SOTO CATALA | MS_CATALA@MSN.COM |
| 1424848 | MARIOLITA LANDSCAPING | MARIOLITALANDSCAPING@GMAIL.COM |
| 1424848 | MARIOLITA LANDSCAPING | MARIOLITALANDSCAPING@GMAIL.COM |
| 1439687 | Marion I and Catherine E Williams | Mandcwilliams@cox.net |
| 96882 | MARIROSA COLON CRUZ | marirosac1@gmail.com |
| 1761566 | Marirosa Rivera Marrero | marirosarivera@hotmail.com |
| 1619856 | MARIS AOSORIO ROSA | OSORIOMARIA414@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1655284 | Marisa Foster Colon | marutha07@hotmail.com |
| 1680752 | Marisa Foster Colon | marutha07@hotmail.com |
| 1742825 | MARISA MERCADO GARCIA | YARITZA06@LIVE.COM |
| 1620656 | Marisa Roque Leal | marisaroque27@gmail.com |
| 1777400 | Marisa Vargas Perez | marisa.v.p.2010@gmail.com |
| 1746818 | MARISABEL COLON SIFONTE | marisabelcs@hotmail.com |
| 1602239 | Marisabel Soto Agosto | cieloazul28@hotmail.com |
| 1742319 | Marisel Aguayo | jadma.02@hotmail.com |
| 1411169 | MARISEL BOCANEGRA GONZALEZ | marisel_guasconi@yahoo.com |
| 1411169 | MARISEL BOCANEGRA GONZALEZ | MARISEL_GUASCONI@YAHOO.COM |
| 1639184 | Marisel Couret Caraballo | couretmarisel@gmail.com |
| 1633523 | Marisel Galarza Santiago | mariselgalarza@yahoo.com |
| 1844761 | Marisel Galarza Santiago | Mariselgalarza@yahoo.com |
| 1895154 | Marisel Galarza Soto | GALARM2000@YAHOO.COM |
| 1824180 | MARISEL LEON TORRES | MERISELLEM942@GMAIL.COM |
| 2021835 | MARISEL MACIAS TORRES | MACIAS.MARISEL@GMAIL.COM |
| 2026454 | Marisel Macias Torres | macias.marisel@gmail.com |
| 1508185 | MARISEL MARTINEZ FELICIANO | mmartinezfeliciano@gmail.com |
| 1057089 | MARISEL MENDEZ QUINONES | mndz_906@hotmail.com |
| 1057089 | MARISEL MENDEZ QUINONES | mndz_906@hotmail.com |
| 2043427 | Marisel NazarioSoto | marisolnazario533@gmail.com |
| 1794183 | Marisel Ortiz Berrios | marisel1962@yahoo.com |
| 1057097 | MARISEL PADILLA ORTIZ | mariselpadilla53@gmail.com |
| 1995368 | MARISEL PADILLA ORTIZ | MARISELPADILLA53@GMAIL.COM |
| 1877194 | Marisel Padilla Ortiz | mariselpadilla53@gmail.com |
| 1510237 | Marisel Perez Santiago | marisel811@gmail.com |
| 1516501 | Marisel Pérez Santiago | marisel811@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1814839 | MARISEL SANTOS PAGAN | mariselsantos26@gmail.com |
| 1898780 | MARISEL TAPIA MAISONET | TAPIA.MARISEL@GMAIL.COM |
| 1864728 | Marisel Tapia Maisonet | tapia.marisel@gmail.com |
| 302520 | Marisel Toucet Baez | mtb0465@gmail.com |
| 302520 | Marisel Toucet Baez | mtb0465@gmail.com |
| 1833582 | MARISEL TOUCET BAEZ | MTBO465@GMAIL.COM |
| 2165572 | Marisel Vargas Perez | celita44@yahoo.com |
| 1598618 | MARISELA BMENDEZ LIZARDI | marisela88@hotmail.com |
| 1749911 | Marisela Buffill Figueroa | m.buffill@gmail.com |
| 1630201 | MARISELA GORDILS DIAZ | TELO4@GMAIL.COM |
| 1057129 | MARISELA MURIEL SUSTACHE | mary.3135@yahoo.com |
| 1057129 | MARISELA MURIEL SUSTACHE | mary.3135@yahoo.com |
| 1057129 | MARISELA MURIEL SUSTACHE | mary.3135@yahoo.com |
| 1637653 | Marisela Pacheco | mpacheca@yahoo.com |
| 1878234 | Mariseli Rodriguez Torres | mariselisr@yahoo.com |
| 1921390 | Mariselis Rosario Santiago | mariselisrosario@gmail.com |
| 1883569 | Marisell Perez Ramos | marisellpr@gmail.com |
| 2061933 | MARISOL ACOSTA NUNEZ | marisolacosta40@gmail.com |
| 1700219 | MARISOL ALMODOVAR CORDERO | marasol73@yahoo.com |
| 1794215 | Marisol Almodovar Cordero | marasol73@yahoo.com |
| 2033971 | MARISOL ALVAREZ LUGO | SOLRIMA8@GMAIL.COM |
| 1057168 | MARISOL ANDINO ROSARIO | solmar_andino@hotmail.com |
| 1057168 | MARISOL ANDINO ROSARIO | solmar_andino@hotmail.com |
| 1795861 | Marisol Barbosa Ortiz | mbarbosa1017@gmail.com |
| 1534096 | MARISOL BORIA MARCANO | nachiku2@gmail.com |
| 716298 | MARISOL BORIA MARCANO | NACHIKU2@GMAIL.COM |
| 1559561 | MARISOL BORIA MARCANO | nachiku3@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1906279 | MARISOL BURGOS COLLAZO | avnalyz1436@hotmail.com |
| 1649196 | MARISOL C.RIVERA | marisolrivera25@yahoo.com |
| 1649196 | MARISOL C.RIVERA | marisolrivera25@yahoo.com |
| 68898 | MARISOL CARABALLO LUCIANO | mary-10831@hotmail.com |
| 68898 | MARISOL CARABALLO LUCIANO | mary-10831@hotmail.com |
| 2120724 | Marisol Caraballo Luciano | mary-10831@hotmail.com |
| 2128251 | Marisol Caraballo Luciano | mary-10831@hotmail.com |
| 1464778 | Marisol Cordero Fred | maricordero560@yahoo.com |
| 2085847 | Marisol Cordero Laquerre | marcordero07junio@yahoo.com |
| 1812875 | MARISOL COSME PITRE | mcosme@live.com |
| 1812875 | MARISOL COSME PITRE | mcosme@live.com |
| 1057236 | MARISOL COTTO PEREZ | mcotto@cidra.gov.pr |
| 1057236 | MARISOL COTTO PEREZ | mcotto@cidra.gov.pr |
| 1733273 | Marisol Cruz Rodriguez | marisol.cruz1216@gmail.com |
| 125848 | MARISOL DAVILA RAMOS | marisol_pv2@yahoo.com |
| 1914052 | Marisol Del R. Galarza Sepulveda | tiri2460@yahoo.com |
| 1851361 | Marisol Del R.Galarza Sepulveda | tiri2460@yahoo.com |
| 1962576 | MARISOL DIAZ CRUZ | marisol.11802@hotmail.com |
| 1701339 | Marisol Diaz Quinones | marisol-diaz1@hotmail.com |
| 1702347 | Marisol Diaz Quiñones | marisol-diaz1@hotmail.com |
| 1057266 | MARISOL DIAZ RODRIGUEZ | MARISOLD47@YAHOO.COM |
| 1057266 | MARISOL DIAZ RODRIGUEZ | MARISOLD47@YAHOO.COM |
| 1593176 | Marisol Diaz Rodriquez | marisold47@yahoo.com |
| 1778066 | MARISOL DIAZ VARGAS | solimar.diaz1961@gmail.com |
| 1751127 | Marisol Feliciano Soto | marifeliciano879@hotmail.com |
| 1675618 | Marisol Feliciano Soto | marifeliciano879@hotmail.com |
| 197812 | Marisol Gonzales Cuevas | marisolgonzalez@vra.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1951522 | Marisol Gonzalez Cordero | marisolgoncor@gmail.com |
| 302655 | MARISOL GONZALEZ CUEVAS | MarisolGonzalea@vra.pr.gov |
| 1645643 | MARISOL GONZALEZ RAMOS | marigonzalez@justicia.pr.gov |
| 1640524 | Marisol González Rodríguez | falumarisol@gmail.com |
| 1732176 | Marisol Gonzalez Torres | fexdiolopez29_@hotmail.com |
| 795831 | MARISOL GUZMAN FUENTES | leumas_odneuqo@yahoo.com |
| 1698219 | MARISOL GUZMAN FUENTES | MARISO.GUZMAN.FUENTES@HOTMAIL.COM |
| 946757 | MARISOL IRIZARRY GONZALEZ | iriza48@gmail.com |
| 302672 | MARISOL IRIZARRY IRIZARRY | marisoleduardo@yahoo.com |
| 797139 | MARISOL IRIZARRY IRIZARRY | marisoleduardo@yahoo.com |
| 2052275 | MARISOL LOPEZ TORRES | iveinnegeam78@gmail.com |
| 1565628 | Marisol Lopez Torres | Iveinnegeam78@gmail.com |
| 1778626 | Marisol Maldonado Garcia | magmarisol@yahoo.com |
| 1784364 | Marisol Maldonado Serrano | mmserrano64@yahoo.com |
| 1058425 | Marisol Marrero Cruz | marisolmarrerocruz@gmail.com |
| 1826363 | MARISOL MARTINEZ RIVERA | marisolmartinez2009@hotmail.com |
| 1825811 | MARISOL MARTINEZ RIVERA | marisolmartinez2009@hotmail.com |
| 1602275 | Marisol Mata Duran | marisol_6211@hotmail.com |
| 1719737 | MARISOL MEDINA VARELA | medinamarisol89@gmail.com |
| 1794345 | Marisol Medina Varela | medinamarisol89@gmail.com |
| 1627472 | MARISOL MEJIAS ROSAS | marisolmejias4856@gmail.com |
| 1778288 | Marisol Miranda Ramos | maruca_7@yahoo.com |
| 1778288 | Marisol Miranda Ramos | maruca_7@yahoo.com |
| 1734444 | Marisol Miranda Ramos | maruca_7@yahoo.com |
| 1774077 | Marisol Miranda Torres | Frankrunner19@yahoo.com |
| 1776399 | Marisol MirandaRamos | maruca_7@yahoo.com |
| 1776399 | Marisol MirandaRamos | maruca_7@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2028117 | Marisol Molino Rodriguez | marisolmolina@yahoo.com |
| 1580569 | MARISOL MONTANEZ RIVERA | montanezriveramarisol@gmail.com |
| 1693340 | Marisol Morales Caro | marmorales@interaguadilla.edu |
| 1840106 | MARISOL MORALES CARRION | marisolmoralescarrion0724@gmail.com |
| 1752831 | Marisol Morales Colon | mc12marisol@gmail.com |
| 1752831 | Marisol Morales Colon | mc12marisol@gmail.com |
| 1683930 | Marisol Morales Colon | mc12marisol@gmail.com |
| 1594508 | Marisol Morales Colon | mc12marisol@gmail.com |
| 1591529 | Marisol Morales Colon | mc12marisol@gmail.com |
| 1947393 | Marisol Moure Rivera | marisolmoure68@yahoo.com |
| 1745460 | Marisol Natal Salgado | marisol.natal@hotmail.com |
| 1648338 | MARISOL NAVARRO FIGUEROA | dgsol2014@gmail.com |
| 1057388 | MARISOL NAVARRO FIGUEROA | dgsol2014@gmail.com |
| 1887611 | Marisol Nazario Vega | marisol926@yahoo.com |
| 1920685 | Marisol Nazario Vega | marisola26@yahoo.com |
| 1624710 | Marisol Negron Santiago | vazquezaida1028@gmail.com |
| 1803388 | Marisol Nieves Cruz | nievesmarisol@msn.com |
| 1605824 | Marisol Osorio | solarimar2@gmail.com |
| 302735 | MARISOL OTERO ESTERAS | oteromarisol22@yahoo.com |
| 302735 | MARISOL OTERO ESTERAS | oteromarisol22@yahoo.com |
| 1911952 | Marisol Pantoja Santiago | pantojas15@yahoo.com |
| 1875862 | Marisol Pantoja Santiago | pantojas15@yahoo.com |
| 394928 | MARISOL PANTOJA SANTIAGO | pantojas15@yahoo.com |
| 1960387 | Marisol Pena Miranda | mpenamiranda@hotmail.com |
| 2005221 | Marisol Pena Miranda | mpenamiranda@hotmail.com |
| 1719518 | Marisol Perez Perez | perezmarisol62@gmail.com |
| 1755890 | Marisol Perez Perez | perezmarisol62@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1584174 | Marisol Pesante Fraticelli | MANSOL.PESANTE@FAMILIAPR.GOV |
| 1538802 | MARISOL PIZARRO ALVAREZ | pizarrom2010@hotmail.com |
| 1538802 | MARISOL PIZARRO ALVAREZ | PIZZARROM2010@HOTMAIL.COM |
| 811663 | MARISOL PRADO RAMOS | mariprado777@gmail.com |
| 811663 | MARISOL PRADO RAMOS | mariprado777@gmail.com |
| 1697238 | Marisol Ramos Velez | mari_ramos_pr@yahoo.com |
| 1807901 | Marisol Riera Gonzalez | marisolriera600@gmail.com |
| 1945139 | Marisol Rivera Castro | mayta@live.com |
| 1392304 | MARISOL RIVERA CRUZ | mriveracruz.mrc@gmail.com |
| 1645567 | Marisol Rivera Fernandez | riverafem@de.pr.gov |
| 1057452 | MARISOL RIVERA FERNANDEZ | riverafem@de.pr.gov |
| 1057452 | MARISOL RIVERA FERNANDEZ | riverafem@de.pr.gov |
| 1645567 | Marisol Rivera Fernandez | riverafem@de.pr.gov |
| 1741041 | MARISOL RIVERA GARCIA | SOLIMR41@YAHOO.COM |
| 2004139 | MARISOL RIVERA OTERO | MARISOL1608.MR@GMAIL.COM |
| 457379 | MARISOL RIVERA RODRIGUEZ | marisolrivera.rivera@gmail.com |
| 1803027 | Marisol Rivera Rodriguez | solyrivera@yahoo.com |
| 1908394 | Marisol Rivera Rodriguez | solyrivera@yahoo.com |
| 1842780 | Marisol Rivera Rodriguez | solyrivera@yahoo.com |
| 817427 | MARISOL RODRIGUEZ DEL RIO | losirampr2014@gmail.com |
| 1783863 | MARISOL RODRIGUEZ JUSINO | marisol.rj83@gmail.com |
| 1490418 | Marisol Rodriguez Martis | the_mary_36@hotmail.com |
| 1425876 | Marisol Rodriguez Martis | the_mary_36@hotmail.com |
| 1585633 | Marisol Rodriguez Pagan | marisolrodzpagan@gmail.com |
| 1782988 | Marisol Rodriguez Roman | literaria44@yahoo.com |
| 1747241 | Marisol Roldan Montanez | mroldanmontanez@gmail.com |
| 1748263 | MARISOL ROLDAN MONTANEZ | mroldanmontanez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 485611 | MARISOL ROLDAN MONTAÑEZ | mroldanmontanez@gmail.com |
| 485611 | MARISOL ROLDAN MONTAÑEZ | mroldanmontanez@gmail.com |
| 1740170 | Marisol Roldan Montaqez | mroldanmontanez@gmail.com |
| 1673514 | MARISOL ROMANGONZALEZ | marisolgonzalez1570@yahoo.com |
| 1732898 | Marisol Rosado Rodriguez | mrrrosado123@gmail.com |
| 1057493 | MARISOL ROSADO TORRES | n3olado@gmail.com |
| 302795 | MARISOL ROSADO TORRES | visolado@gmail.com |
| 302795 | MARISOL ROSADO TORRES | visolado@gmail.com |
| 302795 | MARISOL ROSADO TORRES | visolado@gmail.com |
| 302795 | MARISOL ROSADO TORRES | visolado@gmail.com |
| 495377 | MARISOL ROSADO TORRES | YISOLADO@GMAIL.COM |
| 1650446 | Marisol Ruiz Mercado | chispi129033@gmail.com |
| 1853379 | Marisol Ruiz Ortiz | marisolruiz4192@gmail.com |
| 1596914 | Marisol Sanchez Marquez | sol75mari@yahoo.com |
| 1838502 | Marisol Sanchez Zayas | elcielo11@gmail.com |
| 1855748 | Marisol Sanchez Zayas | elcicebo11@gmail.com |
| 1914519 | MARISOL SANCHEZ ZAYAS | elcielo11@gmail.com |
| 1809427 | MARISOL SANCHEZ ZAYAS | elcielo11@gmail.com |
| 1941844 | MARISOL SANCHEZ ZAYAS | ELCIETO11@GMAIL.COM |
| 1483196 | Marisol Sanes Ferrer | hossanna2001@yahoo.com |
| 1483196 | Marisol Sanes Ferrer | marisolsanes@gmail.com |
| 1483236 | Marisol Sanes Ferrer | hossanna2001@yahoo.com |
| 1483236 | Marisol Sanes Ferrer | marisolsanes@gmail.com |
| 522252 | MARISOL SANTIAGO VARGAS | marisolsantiago12345@gmail.com |
| 1917468 | Marisol Santiago Vargas | marisolsantiago12345@gmail.com |
| 1745152 | Marisol Santiago Vargas | marisolsantiago12345@gmail.com |
| 1934179 | Marisol Santiago Vargas | marisolsantiago12345@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1964645 | Marisol Santiago vargas | Marisolsantiago12345@gmail.com |
| 1935816 | Marisol Santiago Vargas | marisolsantiago12345@gmail.com |
| 1588317 | MARISOL SERRANO PACHECO | marisol3@prtc.net |
| 2002541 | Marisol Soto Carrero | m.sholy5@gmail.com |
| 1535701 | Marisol Soto Corchado | marisolsoto90@yahoo.com |
| 1518236 | Marisol Soto Corchado | marisolsoto91@yahoo.com |
| 1601149 | Marisol Tapia Mulero | mt979687@gmail.com |
| 553160 | MARISOL TORRES LUGO | marisol12355@gmail.com |
| 923362 | MARISOL TORRES SOTO | mrs.medinasecondgrade@outlook.com |
| 1114970 | MARISOL TSANES FERRER | hossanna2001@yahoo.com |
| 1575898 | Marisol Vazquez Agosto | marvazqez73@yahoo.com |
| 1057557 | MARISOL VAZQUEZ PAGAN | tsuniyely@hotmail.com |
| 1057557 | MARISOL VAZQUEZ PAGAN | tsuniyely@hotmail.com |
| 1057557 | MARISOL VAZQUEZ PAGAN | tsuniyely@hotmail.com |
| 1693519 | MARISOL VELAZQUEZ ROLDAN | mavelazquez11@gmail.com |
| 1977003 | MARISOL VELEZ CANDELARIO | marisovelez260@gmail.com |
| 1516710 | Marisol Velez De Leon | velezmarysol92769@gmail.com |
| 1898538 | Marisol Velez Figueroa | marislez71@gmail.com |
| 716567 | MARISOL VELEZ FIGUEROA | marislez71@yahoo.com |
| 716567 | MARISOL VELEZ FIGUEROA | marislez71@yahoo.com |
| 1839594 | Marisol Velez Lugo | marisol.velez06@live.com |
| 1577620 | Marisol Vilella González | losiram-46@hotmail.com |
| 1799337 | Marisol Vizcaya Ruiz | marisolvizcaya@hotmail.com |
| 1757842 | Marisol Vizcaya Ruiz | marisolvizcaya@hotmail.com |
| 1738813 | Marissa D.Cruz Santos | mcsantos06@yahoo.com |
| 1702840 | MARISSA DCRUZ SANTOS | mcsantos06@yahoo.com |
| 2066549 | Marissa Soto Cuevas | soto.marissaz@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1727319 | Maristela Norat Perez | maristelanorat@gmail.com |
| 2073921 | MARISTELLA QUILES OCASIO | quilesstella09@gmail.com |
| 2134816 | Maristella Quiles Ocasio | quilesstella09@gmail.com |
| 1566536 | Marita Rodriguez Rivera | mrrivera1256@gmail.com |
| 1674876 | Maritere Velazquez Gotay | marellasalet@gmail.com |
| 1674876 | Maritere Velazquez Gotay | mvgotay@hotmail.com |
| 1692050 | MARITERE VELAZQUEZ GOTAY | marellasalet@gmail.com |
| 1682073 | MARITERE VELAZQUEZ GOTAY | marellasalet@gmail.com |
| 1710544 | Maritere Velazquez Gotay | marellasalet@gmail.com |
| 1692050 | MARITERE VELAZQUEZ GOTAY | mvgotay@hotmail.com |
| 1682073 | MARITERE VELAZQUEZ GOTAY | mvgotay@hotmail.com |
| 1710544 | Maritere Velazquez Gotay | mvgotay@hotmail.com |
| 1685935 | Marithsa I.Roman Rios | macaf52@gmail.com |
| 716594 | MARITHSA IROMAN RIOS | macaf52@gmail.com |
| 716594 | MARITHSA IROMAN RIOS | macaf52@gmail.com |
| 1638151 | Marithsa IRoman Rios | macaf52@gmail.com |
| 1748551 | Maritsa Bonilla Rodriguez | maritsab21@gmail.com |
| 1590950 | Maritza A.Rosario Domenech | MARITZA_RSR@YAHOO.COM |
| 1620186 | Maritza A.Rosario Domenech | maritza_rsr@yahoo.com |
| 1602950 | Maritza A.Rosario Domenech | maritza_rsr@yahoo.com |
| 1737478 | Maritza A.Vazquez Pantojas | a-wilda19@hotmail.com |
| 1457760 | Maritza Acevedo Castillo | maritza.acevedo234@gmail.com |
| 1775085 | Maritza Agosto Maldonado | maritzaagostomaldonado@gmail.com |
| 1114993 | MARITZA ALVIRA PAGAN | maritza-alv@live.com |
| 1594141 | Maritza ARosario Domenech | maritza_rsr@yahoo.com |
| 1727806 | Maritza Aviles Pérez | maritzaaviles45@gmail.com |
| 1057632 | MARITZA AYALA DEL VALLE | mar_yala@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1762183 | Maritza Batista | mbatisve@gmail.com |
| 1724266 | Maritza Batista Velazquez | mbatisve@gmail.com |
| 1640078 | Maritza Batista Velazquez | mbatisve@gmail.com |
| 1591056 | MARITZA BELTRAN RIVERA | beltranr_maritza@hotmail.com |
| 1057643 | MARITZA BENITEZ UBARRI | gazoolevon@gmail.com |
| 1057643 | MARITZA BENITEZ UBARRI | gazoolevon@gmail.com |
| 54474 | MARITZA BONILLA AGUIRRE | mbaguirre61@gmail.com |
| 1544703 | MARITZA BONILLA AGUIRRE | mbaguirre610@gmail.com |
| 1746880 | MARITZA BONILLA ORTIZ | maritza_bonilla@hotmail.com |
| 1719976 | Maritza Bonilla Ortiz | maritza-bonilla1@hotmail.com |
| 1760372 | Maritza Bonilla Ortiz | maritza-bonilla1@hotmail.com |
| 1057655 | MARITZA CALDERON DIAZ | carderondm@de.pr.gov |
| 302906 | MARITZA CALDERON DIAZ | carderondm@de.pr.gov |
| 302906 | MARITZA CALDERON DIAZ | carderondm@de.pr.gov |
| 1762288 | Maritza Castro Medina | maritzacm2507@gmail.com |
| 1790134 | Maritza Castro Medina | maritzacm2507@gmail.com |
| 1762688 | Maritza Castro Medina | maritzacm2507@gmail.com |
| 2047629 | MARITZA CASTRO RIVERA | MARACASTRO97@YAHOO.COM |
| 1555971 | MARITZA CHALUISANT GARCIA | MARITZACHALUISANT@GMAIL.COM |
| 1576761 | MARITZA CINTRON MARCANO | mcintron.au79@hotmail.com |
| 302927 | MARITZA COLLVILLAFANE | mairisandrea11@gmail.com |
| 2126743 | Maritza Colon Flores | maritzacolon@gmail.com |
| 1631591 | Maritza Colón Mandry | tsuniyely@hotmail.com |
| 1780235 | Maritza Colon Morales | m16colon@gmail.com |
| 106783 | Maritza Cordero Velez | Santiagoedgardo@yahoo.com |
| 106783 | Maritza Cordero Velez | Santiagoedgardo@yahoo.com |
| 1797962 | Maritza Cruz Beltran | mari18ex@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1606418 | Maritza Cruz Bravo | profmcruzb@hotmail.com |
| 1997264 | MARITZA CRUZ CALDERON | THAMARI2000@YAHOO.COM |
| 1693727 | Maritza Cruz Guzman | mary1cruz1@hotmail.com |
| 1728957 | Maritza Cruz Rosado | m.cruz6773@yahoo.com |
| 1760854 | Maritza Cruz Rosado | m.cruz6773@yahoo.com |
| 1759393 | Maritza Cuadrado Pastrana | maura_sanchez_2000@yahoo.com |
| 1736075 | MARITZA CURBELO FERNANDEZ | CURBELOMARITZA@GMAIL.COM |
| 1739455 | Maritza Curbelo Fernandez | curbelomaritza@gmail.com |
| 1785028 | MARITZA DE L.ROSADO PRATTS | marirosado8@gmail.com |
| 1781992 | Maritza de L.Rosado Pratts | marirosado8@gmail.com |
| 1785028 | MARITZA DE L.ROSADO PRATTS | marirosado8@gmail.com |
| 1630099 | MARITZA DEL C. ATILES SOTO | maruca_atiles@yahoo.com |
| 1057728 | MARITZA DELGADO ORTIZ | ortizmdtata@gmail.com |
| 1609298 | MARITZA DELGADO ORTIZ | ortizmdtata@gmail.com |
| 1057728 | MARITZA DELGADO ORTIZ | ortizmdtata@gmail.com |
| 1731562 | Maritza Diaz Maldonado | shadylissette@gmail.com |
| 1720435 | Maritza Díaz Maldonado | shadylissette@gmail.com |
| 1836663 | Maritza Doble Montalvo | beagledog2316@gmail.com |
| 1848269 | Maritza E.Figueroa Fernandez | mefigue@gmail.com |
| 1984378 | Maritza E.Laguerre Perez | bibliomelp@yahoo.com |
| 1983930 | Maritza E.Laguerre Perez | bibliomelp@yahoo.com |
| 2002907 | Maritza E.Laguerre Perez | bibliomelpa@yahoo.com |
| 1727653 | Maritza E.Lozada Santiago | lozadame39@gmail.com |
| 1740352 | Maritza E.Lozada Santiago | lozadame39@gmail.com |
| 1626662 | Maritza E.Martes Lopez | Martesml@yahoo.com |
| 1965017 | Maritza E.Sierra Vega | antonellakoko@gmail.com |
| 1057736 | MARITZA ECHAHAN | marichahan@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1057736 | MARITZA ECHAHAN | marichahan@gmail.com |
| 1862250 | Maritza EFigueroa Fernandez | mefigue@gmail.com |
| 1726230 | Maritza ELozada Santiago | lozadame39@gmail.com |
| 1807812 | Maritza EnidFigueroa Fernandez | mefigue@gmail.com |
| 1851017 | Maritza EnidFigueroa Fernandez | mefigue@gmail.com |
| 163016 | Maritza Feliciano Gonzalez | felicianomaritza3310@gmail.com |
| 1733574 | Maritza Fernandez Hernandez | Maritza.fernandez23@gmail.com |
| 1675349 | MARITZA FERNANDEZ HERNANDEZ | maritza.fernandez23@gmail.com |
| 1757011 | MARITZA FERNANDEZ HERNANDEZ | maritza.fernandez23@gmail.com |
| 1662086 | Maritza Figueroa Ruperto | Figueroalola4@gmail.com |
| 1729044 | Maritza Figueroa Villalongo | maryfigue09@gmail.com |
| 1805710 | MARITZA FLORAN HERNANDEZ | M.FLORANH@GMAIL.COM |
| 1741788 | Maritza Flores | mar_y_amor@hotmail.com |
| 1531370 | Maritza Flores | mar_y_amor@hotmail.com |
| 1531370 | Maritza Flores | mar_y_amor@hotmail.com |
| 1637517 | Maritza Flores | mar_y_amor@hotmail.com |
| 1772621 | MARITZA GARCIA CRESPO | maritza.garcia.crespo@gmail.com |
| 1668210 | MARITZA GARCIA GONZALEZ | margarcia@pucpr.edu |
| 1861916 | Maritza Garcia Gonzalez | margarcia@pucpr.edu |
| 1873290 | Maritza Garcia Gonzalez | margarcia@pucpr.edu |
| 1862105 | MARITZA GARCIA GONZALEZ | MARGARCIA@PUCPR.EDU |
| 1508843 | Maritza Garcia Martinez | mgm4245@yahoo.com |
| 1668153 | MARITZA GARCIA RODRIGUEZ | vcruz2013@hotmail.com |
| 1057774 | MARITZA GARCIA SERRANO | maruca0918@gmail.com |
| 1057774 | MARITZA GARCIA SERRANO | maruca0918@gmail.com |
| 1508600 | MARITZA GARCIA SERRANO | maruca0918@gmail.com |
| 1595560 | Maritza Gil de Lamadrid Guadalupe | marita2266@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1485658 | Maritza Gonzalez Alvarez | maritza-65@hotmail.com |
| 794278 | MARITZA GONZALEZ CALDERON | maritzagonzalez19@yahoo.com |
| 794278 | MARITZA GONZALEZ CALDERON | maritzagonzalez19@yahoo.com |
| 1057785 | MARITZA GONZALEZ GONZALEZ | mgonzalez3@asume.pr.gov |
| 1734763 | MARITZA GONZALEZ QUINONES | YUMARITZAS@YAHOO.COM |
| 1935461 | Maritza Guzman Rodriguez | maritzaguzman54@yahoo.com |
| 2138695 | Maritza Guzman Rodriguez | maritzaguzman54@yahoo.com |
| 1639213 | Maritza Harisson Lugo | armenterocipriano@yahoo.com |
| 1639213 | Maritza Harisson Lugo | maritzaharrison1@hotmail.com |
| 1858490 | Maritza Hernandez Lopez | maritzahl292468@gmail.com |
| 1635863 | Maritza Hernandez Perez | mariet28@hotmail.com |
| 1598212 | Maritza Hernandez Perez | mariet28@hotmail.com |
| 1668228 | Maritza Hernandez Perez | mariet28@hotmail.com |
| 1604602 | Maritza Hernandez Soto | mtzhernandez1@gmail.com |
| 1604602 | Maritza Hernandez Soto | mtzhernandez1@gmail.com |
| 1604602 | Maritza Hernandez Soto | mtzhernandez1@gmail.com |
| 1639660 | Maritza Hernandez Soto | mtzhernandez1@gmail.com |
| 1604665 | Maritza Hernandez Soto | mtzhernandez1@gmail.com |
| 1604665 | Maritza Hernandez Soto | mtzhernandez1@gmail.com |
| 1753771 | Maritza Hernandez Soto | hernandezmaritza66@yahoo.com |
| 1664525 | MARITZA HERNANDEZ SOTO | hernandezmaritza66@yahoo.com |
| 1600854 | MARITZA I BONILLA MALDONADO | rafymar2000@yahoo.com |
| 1057830 | MARITZA I ORTA ROMERO | ortamaritza@yahoo.com |
| 303020 | MARITZA I TORRES MERCADO | josepuchi@outlook.es |
| 303020 | MARITZA I TORRES MERCADO | josepuchi@outlook.es |
| 1635394 | Maritza I. Cruz Negron | mcruznegron@gmail.com |
| 1982433 | Maritza I.Alvarado Ortiz | iraida717510@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1982433 | Maritza I.Alvarado Ortiz | iraide71750@gmail.com |
| 1627019 | MARITZA I.BAEZ LAMPON | maritza4141@icloud.com |
| 1604660 | MARITZA I.BONILLA MALDONADO | rafymar2000@yahoo.com |
| 1672057 | Maritza I.Casillas Ortiz | maritzacasilla66@gmail.com |
| 1630166 | Maritza I.Colon Navarro | maritzacolonnavarro26@gmail.com |
| 1672474 | Maritza I.Colon Navarro | maritzacolonnavarro26@gmail.com |
| 1672781 | Maritza I.Colon Navarro | maritzacolonnavarro26@gmail.com |
| 1674959 | MARITZA I.COLON NAVARRO | maritzacolonnavarro26@gmail.com |
| 1656116 | Maritza I.Colon Navarro | maritzacolonnavarro26@gmail.com |
| 1790979 | MARITZA I.SERRANO BIRRIEL | alyanis2004@hotmail.com |
| 1673433 | Maritza I.Sotomayor Negron | maritzacolonnavarro26@gmail.com |
| 1701878 | Maritza I.Torres Rivera | kerinet10@yahoo.com |
| 1768232 | Maritza I.Walker Velazquez | maritzawalker@hotmail.com |
| 1744677 | Maritza I.Walker Velazquez | maritzawalker@hotmail.com |
| 1643475 | Maritza I.Walker Velazquez | maritzawalker@hotmail.com |
| 1784550 | Maritza I.Walker Velazquez | maritzawalker@hotmail.com |
| 1656315 | MARITZA IBAEZ LAMPON | maritza4141@icloud.com |
| 923473 | MARITZA IBAEZ LAMPON | maritza4141@icloud.com |
| 1604042 | MARITZA IBONILLA MALDONADO | rafymar2000@yahoo.com |
| 1600062 | Maritza IBonilla Maldonado | rafymar2000@yahoo.com |
| 2130002 | Maritza IMendoza Rivera | maritzamendoza47@yahoo.com |
| 1599499 | MARITZA INUQEZ COLON | ettevi1211@gmail.com |
| 1662235 | MARITZA INUQEZ COLON | ettevi1211@gmail.com |
| 923477 | MARITZA IORTA ROMERO | ortamaritza@yahoo.com |
| 923477 | MARITZA IORTA ROMERO | ortamaritza@yahoo.com |
| 1780337 | Maritza IWalker Velazquez | maritzawalker@hotmail.com |
| 1775043 | Maritza IWalker Velazquez | maritzawalker@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2058606 | Maritza J.Batista Badillo | azti7@hotmail.com |
| 1512879 | Maritza Jimenez Martinez | maritza_j30@hotmail.com |
| 1628124 | Maritza Jimenez Rodriguez | azirymj@hotmail.com |
| 1775143 | MARITZA JMENDOZA RIVERA | MARITZAMENDOZA47@YAHOO.COM |
| 1944908 | Maritza L.Lugo Ramos | lugomaritza3@gmail.com |
| 1665759 | Maritza l.Torres Rivera | kerinet10@yahoo.com |
| 2062440 | MARITZA LARACUENTE ROMAN | maritza.laracuente.r@gmail.com |
| 847647 | MARITZA LAUREANO CORTES | laureanomaritza1@gmail.com |
| 2031178 | MARITZA MACON GONZALEZ | evelynmaritza97@hotmail.com |
| 1710021 | MARITZA MALDONACHO BLANCO | Martizamaldonacho61@gmail.com |
| 1570515 | Maritza Maldonado Blanco | maritzamaldonado61@gmail.com |
| 1830267 | MARITZA MALDONADO FONTANEZ | font2068@gmail.com |
| 1830267 | MARITZA MALDONADO FONTANEZ | maritza.maldonado@familia.pr.gov |
| 2011460 | Maritza Martir Munet | Mariemartir@hotmail.com |
| 1964358 | Maritza Matos Rosa | mmatos356@gmail.com |
| 2111845 | MARITZA MATOS ROSA | MMATOS356@GMAIL.COM |
| 2053749 | Maritza Matos Rosa | mmatos356@gmail.com |
| 2132847 | Maritza Matos Rosa | mmatos356@gmail.com |
| 1854440 | Maritza Matos Rosado | m.matos835@gmail.com |
| 1794262 | Maritza Merced Febles | 9394893010ma@gmail.com |
| 1748586 | Maritza Merced Febles | 9394893010ma@gmail.com |
| 1753686 | MARITZA MIRANDA RUIZ | maritzamrnd@yahoo.com |
| 1746327 | MARITZA MIRANDA RUIZ | MARITZAMRND@YAHOO.COM |
| 923489 | MARITZA MLUGO CRUZ | PLANETCODES@YAHOO.COM |
| 923489 | MARITZA MLUGO CRUZ | PLANETCODES@YAHOO.COM |
| 1057925 | MARITZA MORALES RODRIGUEZ | maritza5360@yahoo.com |
| 1655115 | Maritza Morales Rodriguez | maritza5360@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1057925 | MARITZA MORALES RODRIGUEZ | maritza5360@yahoo.com |
| 1700121 | Maritza Morales Rodriguez | maritza5360@yahoo.com |
| 303082 | Maritza Natal Trinidad | soniacolon77@yahoo.com |
| 1115107 | MARITZA NAZARIO MERCADO | jodwilemaalonca@gmail.com |
| 1115107 | MARITZA NAZARIO MERCADO | jodwilemaalonca@gmail.com |
| 1849680 | MARITZA NEGRON VEGA | MARITZANEGRON67@GMAIL.COM |
| 2005994 | Maritza Nieves Nazario | 63mnieves@gmail.com |
| 1057943 | MARITZA NIEVES TORRES | Maritzanieves1967@gmail.com |
| 1742683 | Maritza Nieves Torres | maritzanieves1967@gmail.com |
| 1654738 | Maritza Ocasio Baez | maeitzaocasio16@yahoo.com |
| 1788556 | Maritza Orona Rivera | maritza.orona@gmail.com |
| 1643871 | Maritza Ortiz Conception | martiza_0827@hotmail.com |
| 1688086 | MARITZA ORTIZ HERNANDEZ | maritza6823@hotmail.com |
| 1674756 | Maritza Ortiz Hernandez | maritza6823@hotmail.com |
| 384675 | MARITZA ORTIZ TORO | elymar1218.mo@gmail.com |
| 716863 | MARITZA ORTIZ TORO | elymar1218.mo@gmail.com |
| 2046652 | MARITZA PAGAN RIVERA | EDHRDEZ@GMAIL.COM |
| 2062070 | Maritza Perez Aguilar | brandytubens@hotmail.com |
| 2023267 | Maritza Perez Rivera | maysha73@yahoo.com |
| 1764619 | Maritza Plaza Maldonado | maritzaplaza638@yahoo.com |
| 1689977 | Maritza Pujols Diaz | pujolsm@yahoo.com |
| 1727808 | Maritza Quintana | maritzaquintana8@gmail.com |
| 2130310 | MARITZA R.GONZALEZ VARGAS | mara22@prtc.net |
| 1568670 | MARITZA RAMIREZ PEREZ | MRAMIREZ71@LIVE.COM |
| 1771096 | Maritza Ramirez Rosario | albanitza71cru@gmail.com |
| 1732813 | Maritza Ramos | ramosmaritza18@gmail.com |
| 1967175 | Maritza Ramos Luciano | maritza4040@me.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1967175 | Maritza Ramos Luciano | maritza4040@me.com |
| 1808911 | Maritza Ramos Luciano | maritza42@me.com |
| 1839509 | Maritza Ramos Luciano | maritza4246@me.com |
| 1940548 | Maritza Ramos Luciano | maritza4246@me.com |
| 1974967 | Maritza Ramos Oitiz | maritzaramosortiz1973@gmail.com |
| 1824782 | MARITZA RAMOS SEPULVEDA | ramosmaritza877@gmail.com |
| 1842875 | Maritza Reyes-Guadalupe | maureyesg@yahoo.com |
| 2089351 | Maritza Reys Guadalupe | marreyesg@yahoo.com |
| 1750516 | Maritza Rivera Charriez | riveracharriezm@hotmail.com |
| 1754163 | Maritza Rivera Charriez | riveracharriezm@hotmail.com |
| 1621746 | Maritza Rivera Colón | ingridr14@live.com |
| 1567114 | Maritza Rivera Colón | Maritzarivera179@gmail.com |
| 1621746 | Maritza Rivera Colón | marrivera@vivienda.pr.gov |
| 1816413 | MARITZA RIVERA COTTO | maritianette@yahoo.com |
| 1742184 | MARITZA RIVERA CRUZ | maritzarivera1212@gmail.com |
| 1779394 | Maritza Rivera Flores | maritza.mari@gmail.com |
| 1719412 | Maritza Rivera Lopez | riveralopezmaritza@gmail.com |
| 2134241 | Maritza Rivera Merced | rvrmaritza.131@gmail.com |
| 1617306 | MARITZA RIVERA QUINTANA | AZTIRAM0013@YAHOO.COM |
| 1605300 | Maritza Rivera Quintana | aztiram0013@yahoo.com |
| 1596162 | Maritza Rivera Rivera | marukis14@icloud.com |
| 457382 | MARITZA RIVERA RODRIGUEZ | maritzarr32@hotmail.com |
| 1917310 | Maritza Rivera Rosado | mary.riveraros@gmail.com |
| 1657178 | Maritza Rivera Sanchez | ivanfndz@hotmail.com |
| 1820801 | MARITZA RIVERA VEGA | elsarivera28@gmail.com |
| 1820801 | MARITZA RIVERA VEGA | mrvmaritza@gmail.com |
| 1677243 | Maritza RiveraMartinez | maritzariveramartinez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1737481 | Maritza RiveraPerez | maritzariveraperez64@gmail.com |
| 1473145 | Maritza RiveraRodriguez | maritzarr32@hotmail.com |
| 1873373 | MARITZA RODRIGUEZ CARABALLO | RODRIGUEZMARITZA036@GMAIL.COM |
| 1717345 | Maritza Rodriguez Molina | maritzaarodriguez39@gmail.com |
| 1731388 | Maritza Rodriguez Rios | aleirbag1595@gmail.com |
| 1793326 | Maritza Rodriguez Vazquez | chris_paula2928@hotmail.com |
| 1724320 | Maritza Roldan Arrufat | maritza1948@yahoo.com |
| 1678818 | Maritza Roldan Arrufat | maritza1948@yahoo.com |
| 923537 | MARITZA ROMAN LOPEZ | SGTROMAN67@GMAIL.COM |
| 1387894 | MARITZA ROMERO BIGIO | mantza53@icloud.com |
| 1387894 | MARITZA ROMERO BIGIO | MARITZA.ROMERO@CFSE.GOV.PR |
| 1387894 | MARITZA ROMERO BIGIO | ROMEROBIGIO@HOTMAIL.COM |
| 1729923 | MARITZA ROMERO LOPEZ | mromero@gmail.com |
| 1729643 | MARITZA ROMERO LOPEZ | MROMERO@GMAIL.COM |
| 1968618 | Maritza Rosa Baez | nazarosa@hotmail.com |
| 1796279 | Maritza Rosario Gonzalez | maritza_rosario@yahoo.com |
| 1058109 | MARITZA ROSARIO ROMAN | maritza5rosario@gmail.com |
| 923544 | MARITZA ROSARIO SANTANA | rosariomaritza25@gmail.com |
| 1640468 | MARITZA ROSARIONEGRON | rio.tza23@yahoo.com |
| 1564337 | MARITZA RUIZ LOPEZ | maritza.ruiz@familia.pr.gov |
| 501704 | Maritza Ruiz Lopez | martha.ruiz@familia.PR.gov |
| 506958 | MARITZA SANABRIA LOZADA | daliz9395@hotmail.com |
| 2026460 | MARITZA SANTIAGO ALVARADO | MARITZASANTIAGO19@GMAIL.COM |
| 1595390 | MARITZA SANTIAGO FEBUS | mscoamo50@live.com |
| 1595390 | MARITZA SANTIAGO FEBUS | vmms1622@hotmail.com |
| 1058142 | MARITZA SANTIAGO MALDONADO | maritzax8871@gmail.com |
| 1058142 | MARITZA SANTIAGO MALDONADO | maritzax8871@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2101456 | Maritza Santiago Pellot | santiagopellot@gmail.com |
| 2120113 | Maritza Santiego Pellot | santiagopellot@gmail.com |
| 303207 | Maritza Santos Leandry | msantosleandry3741@gmail.com |
| 1058156 | MARITZA SEPULVEDA SEPULVEDA | mssjalv@yahoo.com |
| 1505577 | MARITZA SIVERIO ROSA | seguros_santiago@hotmail.es |
| 1058160 | MARITZA SIVERIO ROSA | seguro_santiago@hotmail.es |
| 1058160 | MARITZA SIVERIO ROSA | seguro_santiago@hotmail.es |
| 1520541 | Maritza Siverio Rosa | seguro_santiago@hotmail.es |
| 1507295 | Maritza Siverio Rosa | seguros_santiago@hotmail.es |
| 1917347 | Maritza Soto Hernandez | mrs_soto@live.com |
| 1914250 | MARITZA SUAREZ LOPEZ | maritzasuarez85@gmail.com |
| 1677776 | Maritza Torres Jimenez | mt_jimenez@yahoo.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV.231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV.231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV.231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV.231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV.231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV.231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV.231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV.231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV.231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV.231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV.231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV.231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@HOTMAIL.COM |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | MTV_231@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | mtv_2316@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | mtv_2316@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | mtv_2316@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | mtv_2316@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | mtv_2316@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | mtv_2316@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | mtv_2316@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | mtv_2316@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | mtv_2316@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | mtv_2316@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | mtv_2316@hotmail.com |
| 559133 | MARITZA TORRES VAZQUEZ | mtv_2316@hotmail.com |
| 1642121 | Maritza Valentin Lugo | mantguels@gmail.com |
| 1672118 | Maritza Vargas Reillo | anmariz@yahoo.com |
| 2054727 | Maritza Vargas Rodriguez | editza39@gmail.com |
| 303224 | MARITZA VAZQUEZ / RAFAEL TIRADO | vazquezcm@de.pr.gov |
| 1058192 | MARITZA VAZQUEZ CRUZ | vazquezcm@de.pr.gov |
| 716988 | MARITZA VAZQUEZ CRUZ | vazquezcm@de.pr.gov |
| 1639457 | Maritza Vázquez Maldonado | joadany@hotmail.com |
| 1753204 | Maritza Vazquez Torres | maritza_vazquez62@yahoo.com |
| 1058183 | Maritza VBauzo Zayas | mbauzo19@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1058183 | Maritza VBauzo Zayas | mbauzo19@gmail.com |
| 1701208 | Maritza VBauzo Zayas | mbauzo19@gmail.com |
| 1552102 | Maritza Velez Ortiz | pioymaritza@hotmail.com |
| 1554787 | Maritza Velez Ortiz | pioymaritza@hotmail.com |
| 1613733 | Maritza YRonda Fernandez | yaniz_24935@hotmail.com |
| 1657545 | Marivel Gonzalez Talavera | lebiram_47@hotmail.com |
| 1058218 | MARIVEL RODRIGUEZ CONCEPCION | marivelrodriguez401@yahoo.com |
| 1598332 | MARIVELL CANDELARIA PEREZ | candelariamarivell@yahoo.com |
| 1916500 | Marivette Valentin Vargas | marivetevalentin@yahoo.com |
| 1938674 | Marivette Valentin Vargas | marivettevalentin@yahoo.com |
| 1058227 | MARIVI OTERO ROMAN | marivi93@yahoo.com |
| 1910815 | Marixa Lopez Villanueva | marixalopez295@hotmail.com |
| 1845791 | Marixa Lopez Villanueva | marixalopez795@gmail.com |
| 1716871 | Marixsa Ochoa Roman | marixsaochoa@yahoo.com |
| 1757359 | Marizabel Ortiz Santos | marizabel.ortiz@yahoo.com |
| 1648577 | Marizel Santiago Alamo | santiagomarizel@gmail.com |
| 1648577 | Marizel Santiago Alamo | santiagomarizel4@gmail.com |
| 1682960 | Marizela Munoz Rodriguez | marizelamunoz@gmail.com |
| 1790320 | MARJORIE A.CRUZ GOTAY | MROSARIOGOLF@YAHOO.COM |
| 1058240 | MARJORIE AARAUJO AVILES | marjorieannaraujo@yahoo.com |
| 770670 | MARJORIE AVILA TORRES | ladymarjorie@hotmail.com |
| 923582 | MARJORIE AVILA TORRES | ladymarjorie@hotmail.com |
| 770670 | MARJORIE AVILA TORRES | ladymarjorie@hotmail.com |
| 770670 | MARJORIE AVILA TORRES | marjorie.avila@capr.org |
| 923582 | MARJORIE AVILA TORRES | marjorie.avila@capr.org |
| 770670 | MARJORIE AVILA TORRES | marjorie.avila@capr.org |
| 1688178 | MARJORIE E.RODRIGUEZ | MGROVZ59@MSN.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1971484 | MARJORIE GIERBOLINI GIERBOLINI | gierbolinilaw@yahoo.com |
| 1958881 | Marjorie Hernandez Torres | hernandezmarjorie-25@hotmail.com |
| 1972192 | Marjorie JNieves Burgos | mnburgos@dcr.pr.gov |
| 2091872 | Marjorie Rodriguez Vera | marjorierv777@gmail.com |
| 1881006 | Marjorie Rodriguez Vera | marjorierv777@gmail.com |
| 1935358 | MARJORIE SANTIAGO | marjoriebigoy@gmail.com |
| 1935358 | MARJORIE SANTIAGO | marjoriebigoy@gmail.com |
| 1882941 | Marjorie Santiago Bigay | marjoriebigay@gmail.com |
| 1115204 | MARJORIE SANTIAGO BIGAY | MARJORIEBIGAYO@GMAIL.COM |
| 1500635 | Marjorie Torres Delgado | mtorresdelgado67@gmail.com |
| 1489024 | Marjorie Torres Delgado | mtorresdelgado67@gmail.com |
| 1612591 | Mark A. Carmona Melendez | mcm6970@yahoo.com |
| 1548646 | Mark A.Carmona Melendez | mcm6970@yahoo.com |
| 1797832 | Mark A.Huaman-Bermudez | markhuaman@gmail.com |
| 1584004 | Mark ASipula Ocasio | mrsipula@gmail.com |
| 396789 | MARK PEDREIRA | pro.pedreira@gmail.com |
| 1583997 | Mark Sipula Ocasio | mrsipula@gmail.com |
| 1756593 | Markos Rosado Ramos | markos601@yahoo.com |
| 1628751 | Marla D.Aponte Marrero | marladamaris63@hotmail.com |
| 1676966 | Marla D.Aponte Marrero | marladamaris63@hotmail.com |
| 1689219 | Marla D.Aponte Marrero | marladamaris63@hotmail.com |
| 1691628 | Marla D.Aponte Marrero | marladamaris63@hotmail.com |
| 1670322 | Marla D.Aponte Marrero | marladamaros63@yahoo.com |
| 1677453 | Marla D.Aponte Torres | marladamaris63@hotmail.com |
| 1673687 | Marla D.Aponte Torres | marladamaris63@hotmail.com |
| 321302 | MARLA MEJIA MEDINA | mmejia212@gmail.com |
| 459938 | MARLA RIVERA SOTO | marla91@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1900047 | MARLA TANON VAZQUEZ | tanonmarla@yahoo.com |
| 1689705 | Marla Y. Ibarra Berrios | marla.marluchi@gmail.com |
| 858356 | MARLEEN ROMAN TORRES | marleenrt1982@gmail.com |
| 1757153 | Marleine Cruzado Melendez | marleine64@hotmail.com |
| 1494988 | Marlene Aviles Bonilla | avilesbonillam@gmail.com |
| 1678394 | Marlene AvilésBonilla | avilesbonillam@gmail.com |
| 1980858 | Marlene Burgos Rivera | mbrelmo@hotmail.com |
| 1921012 | Marlene Burgos Rivera | mbrelmo@hotmail.com |
| 1970143 | MARLENE BURGOS RIVERA | mbrelmo@hotmail.com |
| 858357 | MARLENE COLON TORRES | mcolon07@gmail.com |
| 1613934 | MARLENE FERNANDEZ ALVAREZ | MF2577@GMAIL.COM |
| 1600017 | Marlene Fernandez Alvarez | MF2577@GMAIL.COM |
| 1660681 | MARLENE FERNANDEZ ALVAREZ | MF2577@GMAIL.COM |
| 1653535 | MARLENE FERNANDEZ ALVAREZ | MF2577@GMAIL.COM |
| 1618334 | MARLENE FERNANDEZALVAREZ | MF2577@YAHOO.COM |
| 267604 | Marlene ILima Rivera | m.lima0141@gmail.com |
| 1058313 | MARLENE JCOLON TORRES | Mcolon07@gmail.com |
| 1058313 | MARLENE JCOLON TORRES | Mcolon07@gmail.com |
| 1058313 | MARLENE JCOLON TORRES | Mcolon07@gmail.com |
| 1058313 | MARLENE JCOLON TORRES | Mcolon07@gmail.com |
| 303402 | MARLENE MALDONADO MALDONADO | emarlene@hotmail.es |
| 1755095 | Marlene Marrero Morales | marlene.marrero@outlook.com |
| 1755638 | Marlene Marrero Morales | marlene.marrero@outlook.com |
| 1643376 | MARLENE MARTINEZ CORREA | MarleneMartinez1@yahoo.com |
| 1784625 | Marlene N.Vidal Irizarry | M_vidal1963@hotmail.com |
| 1801554 | Marlene N.Vidal Irizarry | M_vidal1963@hotmail.com |
| 2082016 | Marlene Ramos Aviles | tu_musa81@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2132867 | MARLENE RAMOS AVILES | TU_MUSA81@HOTMAIL.COM |
| 2008861 | Marlene Rivera Barbosa | marlene0334@yahoo.com |
| 1734950 | MARLENE WRIGHT GARCIA | marlenewright88@gmail.com |
| 1770152 | Marlene Wright Garcia | marlenewright88@gmail.com |
| 1755804 | Marlene Wright Garcia | marlenewright88@gmail.com |
| 1776468 | Marlene Wright Garcia | marlenewright88@gmail.com |
| 1115219 | MARLIN SILVA COLON | silvamarlyn01@gmail.com |
| 1732686 | Marlin Y.Velez Marrero | jrmy1129@yahoo.com |
| 1758489 | Marlin Y.Velez Marrero | jrmy1129@yahoo.com |
| 1598763 | MARLINE C GONZALEZ JORGE | GONZALEZ.MARLINE@YAHOO.COM |
| 1578269 | MARLINE EGONZALEZ JORGE | gonzalez.maline@yahoo.com |
| 1786587 | Marline RiveraFranceschi | farmline@hotmail.com |
| 1792677 | Marline RiveraFranceschi | fmarline@hotmail.com |
| 1843251 | Marling Lugo Bula | lugobula@gmail.com |
| 349103 | MARLJORIE MORENO SANTIAGO | chane1571@hotmail.com |
| 2096542 | MARLYBETH ORTIZ FIGUEROA | MARLYBETHORTIZ1980@GMAIL.COM |
| 1669202 | Marlyn Espinosa Rivera | marlynann77@gmail.com |
| 1669202 | Marlyn Espinosa Rivera | marlynann77@gmail.com |
| 1701411 | Marlyn Galiano Perez | marlyncitapr@gmail.com |
| 1749707 | Marlyn Galiano Perez | marlyncitapr@gmail.com |
| 1761554 | Marlyn Galiano Perez | marlyncitapr@gmail.com |
| 1701204 | Marlyn Galiano-Perez | marlyncitapr@gmail.com |
| 1880742 | Marlyn Reyes Lopez | marlynreyeslopez@yahoo.com |
| 1595349 | MARLYN SANCHEZ ROSADO | Marlynsanchez66@gmail.com |
| 304030 | MARQUEZ REINES, RAFAEL | rafael.marquezreines@gmail.com |
| 304160 | MARQUEZ SANTOS, MARIBEL | maribel.msantos825@gmail.com |
| 1622434 | MARQUEZ Y TORRES, ABOGADOS - NOTARIOS CSP | JOSE@TORRESVALENTIN.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 305161 | MARRERO MARTINEZ, MYRIAM | mmmartinez022@gmail.com |
| 305891 | MARRERO RODRIGUEZ, SIXTO | sixto.marrero@hotmail.com |
| 1396569 | MARRERO TEXIDOR, GILBERTO | gmarrelo7@gmail.com |
| 1508785 | Marsha Martinez | mmartinez719@gmailcom |
| 1881825 | Marta A.Morales Pagan | de30816@miesaela.pr |
| 1602638 | Marta Acevedo | natyluisan@hotmail.com |
| 2090376 | Marta Acevedo Colon | cayincolon@yahoo.com |
| 2115937 | Marta AliciaRivera Pagan | marpagan1124@gmail.com |
| 1682044 | MARTA ALVARADO DECLET | malvarado_oo687@yahoo.com |
| 1727161 | Marta Alvarado Declet | malvarado_oo687@yahoo.com |
| 1613940 | Marta Alvarado Lopez | marilynhayes25@hotmail.com |
| 1591444 | Marta Alvarado Lopez | marilynhayes25@hotmail.com |
| 1590082 | Marta Ana Rivera Figueroa | martarivera369@gmail.com |
| 2073043 | MARTA ANARIVERA FIGUEROA | MARTA.RIVERA369@GMAIL.COM |
| 1502087 | Marta Aponte Cabrera | apontemarta@yahoo.com |
| 1842870 | Marta B.Fernandez Marrero | martafernandezmarrero@gmail.com |
| 458600 | MARTA B.RIVERA SALGADO | martarivera2002@gmail.com |
| 458600 | MARTA B.RIVERA SALGADO | martarivera2002@gmail.com |
| 1648798 | Marta BCintron Santiago | cintronmarta17@gmail.com |
| 1676890 | Marta Benitez Morales | talymarma@gmail.com |
| 1636567 | MARTA BENITEZ MORALES | TALYMARMA@GMAIL.COM |
| 1594945 | Marta Berrios Rodriguez | mrtberrios52@gmail.com |
| 1058466 | MARTA BIBILONI GONZALEZ | mflorbiblobi@gmail.com |
| 1058466 | MARTA BIBILONI GONZALEZ | mflorbiblobi@gmail.com |
| 1456980 | Marta BVazquez Calderon | vazqmarta@gmail.com |
| 69184 | Marta Caraballo Ramirez | hirmar91@gmail.com |
| 1943192 | MARTA CARRASQUILLO ADORNO | MARTA3771@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1629082 | Marta Cruz Burgos | kanc.nevaresck21@gmail.com |
| 1629082 | Marta Cruz Burgos | kanc.nevaresck21@gmail.com |
| 1682060 | MARTA D.RIVAS RIVERA | martarivas10@yahoo.com |
| 1962565 | Marta de Jesus La Santa | katianamarie56@yahoo.com |
| 2080564 | MARTA DE JESUS LA SANTA | katianamarie56@yahoo.com |
| 2104436 | MARTA DE JESUS LA SANTA | KATIANAMARIE56@YAHOO.COM |
| 2111820 | Marta de Jesus La Santa | katianamarie56@yahoo.com |
| 2080564 | MARTA DE JESUS LA SANTA | katianamarie56@yahoo.com |
| 1986161 | Marta de JesusLa Santa | katianamarie56@yahoo.com |
| 158586 | MARTA DE LOS RESTRADA MANATOU | estradammr@de.pr.gov |
| 1769132 | Marta del Valle Gonzalez | Marta.delvalle@icloud.com |
| 1058497 | MARTA DESTRADA MANATOU | estradammr@de.pr.gov |
| 1722927 | Marta DiliaSantiago Torres | martesantiagotorres@hotmail.com |
| 1948307 | MARTA DREYES AGUAYO | reyesmarta69@gmail.com |
| 1380193 | Marta DReyes Aguayo | reyesmarta69@gmail.com |
| 2046079 | Marta E Disla Melendez | medisla@gmail.com |
| 1965087 | Marta E. Maldonado Nazario | evelynmaldo17@gmail.com |
| 1909243 | Marta E.Disla Melendez | medisla@gmail.com |
| 2007860 | Marta E.Maldonado Nazario | evelynmaldo17@gmail.com |
| 1968456 | Marta E.Maldonado Nazario | evelynmaldo17@gmail.com |
| 1734110 | Marta E.Perez Lugo | martaeveperez@gmail.com |
| 1847908 | Marta E.Perez Lugo | martaeveperez@gmail.com |
| 1889876 | Marta E.Perez Lugo | martaeveperez@gmail.com |
| 1901603 | Marta E.Perez Lugo | martaeveperez@gmail.com |
| 1720090 | Marta ECastillo Colón | heidipantoja@ymail.com |
| 1872781 | Marta Echevarria Garcia | martaechevarria17@yahoo.com |
| 1793125 | Marta Elena Barreto Velazquez | acvaleria@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2093976 | MARTA EMALDONADO NAZARIO | EVELYNMALDO17@GMAIL.COM |
| 1861302 | Marta EMiranda Torres | sanmi30@yahoo.com |
| 1992501 | MARTA ENIDGOMEZ RIVERA | megrivera22@gmail.com |
| 1644160 | Marta EnidRosado Bonefont | marenidrobo@yahoo.com |
| 1644160 | Marta EnidRosado Bonefont | marenirobo@yahoo.com |
| 1644160 | Marta EnidRosado Bonefont | matenidrobo@yahoo.com |
| 1606593 | MARTA FLORES SALDAÑA | martafloressaldana@gmail.com |
| 1606593 | MARTA FLORES SALDAÑA | martaflressaldana@gmail.com |
| 1678964 | Marta Fontanez | marfl17@yahoo.com |
| 1602547 | Marta Garcia Mendez | GMarta287@gmail.com |
| 1603942 | MARTA GARCÍA RODRÍGUEZ | emderel@yahoo.com |
| 1569552 | Marta Gonzalez Maldonado | zaretho823@gmail.com |
| 1970486 | MARTA GREYES RUIZ | ma.daise@hotmail.com |
| 1761286 | MARTA GRISELLEMALDONADO VELAZQUEZ | MGMALDONADO12@GMAIL.COM |
| 2119596 | MARTA GRISELLOPEZ DIAZ | GERO.CORREA500@GMAIL.COM |
| 1909761 | Marta Hernandez Rivera | martus.pr5@gmail.com |
| 1732250 | Marta Hernandez Vazquez | titatravi@hotmail.com |
| 1769005 | Marta Hernandez Vazquez | titatravie@hotmail.com |
| 1718525 | Marta I. Chamorro Ostolaza | vidalivonne1980@yahoo.com |
| 1883168 | MARTA I.BERRIOS TORRES | mberrios@salud.pr.gov |
| 1946038 | Marta I.Berrios Torres | mberrios691@gmail.com |
| 1617468 | Marta I.Garcia Velez | migv601@yahoo.com |
| 1635328 | MARTA I.GARCIA VELEZ | migv601@yahoo.com |
| 1616942 | Marta I.García Vélez | migv601@yahoo.com |
| 1948258 | Marta I.Lugo Fabre | martailugo@yahoo.com |
| 2018432 | Marta I.Lugo Fabre | martailugo@yahoo.com |
| 1834665 | Marta I.Luna Malave | israluna2000@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1882791 | Marta I.Montero Morales | martaimntr@hotmail.com |
| 1884798 | Marta I.Montero Morales | martaimntr@hotmail.com |
| 1712691 | Marta I.Perez De Leon | lemuek@gmail.com |
| 1695258 | Marta I.Rivera Velez | martarivera1962@gmail.com |
| 1937006 | MARTA I.RODRIGUEZ ARGUELLES | RODRIGUEZMARTA0621@GMAIL.COM |
| 1654207 | Marta I.Rodríguez Hernández | martairod@gmail.com |
| 1656183 | Marta I.Rodriguez Velez | klinete73@yahoo.com |
| 1058575 | MARTA IBERRIOS TORRES | mberrios@salud.pr.gov |
| 1058575 | MARTA IBERRIOS TORRES | mberrios691@gmail.com |
| 1741203 | MARTA ICORTES HERNANDEZ | acobe.accounting.company@gmail.com |
| 1858012 | MARTA IGUILBE RIVERA | mguilbe07@gmail.com |
| 1970722 | Marta IGuilbe Rivera | mguilbe07@gmail.com |
| 1852751 | Marta IMontero Morales | martaimntr@hotmail.com |
| 1860147 | MARTA IMONTERO MORALES | MARTAIMNTR@HOTMAIL.COM |
| 1868461 | Marta Irene Alvarado Daleccio | martaawaradodaleccio@gmail.com |
| 2076131 | Marta IreneAlvarado Daleccio | martaalvaradodaleccio@gmail.com |
| 1656472 | Marta IreneAlvarado Daleccio | martaalvaradodaleccio@gmail.com |
| 1721172 | Marta IreneRivera Aguilera | martarivera067@gmail.com |
| 2136296 | Marta IrisRodriguez Clemente | mirca.2000@hotmail.com |
| 1716764 | Marta IRodriguez Hernandez | martairod@gmail.com |
| 1650873 | Marta IRodríguez Hernández | martairod@gmail.com |
| 1798117 | MARTA ITIRADO GOMEZ | martairis14@gmail.com |
| 1732732 | MARTA ITIRADO GOMEZ | martairis14@gmail.com |
| 1689801 | Marta IVazquez Sanchez | mvazquez9161@gmail.com |
| 1858754 | Marta IvetteRodriguez De Jesus | marivette59@yahoo.com |
| 1613071 | Marta IvonneGarcia Velez | migv601@yahoo.com |
| 1617018 | Marta IvonneGarcia Velez | migv601@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1984327 | Marta J.Oyola Cruz | martaoyolacruz@gmail.com |
| 1229091 | MARTA JULIAROMAN MORALES | yariam34@gmail.com |
| 1751935 | Marta L DelValle Gonzalez | delvalleem39@yahoo.com |
| 1727485 | Marta L Ocasio Rivera | marta.ocasiorivera@hotmail.com |
| 1757394 | Marta L.Mercado Orta | KQL2288@GMAIL.COM |
| 1748170 | Marta L.Ocasio Rivera | marta.ocasiorivera@hotmail.com |
| 1756679 | Marta L.Ocasio Rivera | marta.ocasiorivera@hotmail.com |
| 1058792 | MARTA L.RODRIGUEZ CARMONA | MARTARODRIGUEZC939@GMAIL.COM |
| 1058792 | MARTA L.RODRIGUEZ CARMONA | MARTARODRIGUEZC939@GMAIL.COM |
| 1815844 | Marta LDe Jesus Rosa | martadejesus911@gmail.com |
| 1816161 | Marta LDe Jesus Rosa | martadejesus911@gmail.com |
| 1616518 | MARTA LOCASIO RIVERA | marta.ocasiorivera@hotmail.com |
| 1721234 | Marta LOcasio Rivera | marta.ocasiorivera@hotmail.com |
| 1115469 | Marta Lopez Diaz | lopezmarta03@yahoo.com |
| 1115469 | Marta Lopez Diaz | lopezmarta03@yahoo.com |
| 1852862 | Marta Lozada Cruz | lozada_m@outlook.com |
| 1920480 | Marta LuisaVelez Pacheco | MLVPACHECHO@GMAIL.COM |
| 1944915 | Marta M. Zayas Ortiz | mmzo6215@gmail.com |
| 1757926 | Marta M.Figueroa Gomez | martamagali32@gmail.com |
| 1730616 | Marta M.Figueroa Gonzalez | mfigueroaglez53@gmail.com |
| 1901379 | Marta M.Ortiz Martinez | fairywoman38@yahoo.com |
| 1910789 | Marta M.Pacheco Ramirez | millie_pacheco@hotmail.com |
| 1664868 | Marta M.Quinones Troche | martitaquinones@gmail.com |
| 1990761 | Marta M.Ramirez Malave | mmrmala@gmail.com |
| 1916927 | Marta M.Rodriguez Rivera | marjo@yahoo.com |
| 1916927 | Marta M.Rodriguez Rivera | marjoo28@yahoo.com |
| 1997525 | Marta M.Roman Pizarro | mmroman70@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1550869 | Marta M.Torres Cartagena | martat862@gmail.com |
| 1858831 | Marta M.Vega Cintron | dejesusprl@aol.com |
| 1889080 | Marta M.Vega Cintron | dejesusprl@aol.com |
| 1756005 | Marta M.Zayas Ortiz | mmzo6215@gmail.com |
| 2003179 | Marta MarilynRamirez Malave | mmrmala@gmail.com |
| 1602277 | Marta Martinez | lmelendez@usa.com |
| 1615898 | MARTA MARTINEZ CASTROS | martitamtz971@gmail.com |
| 1673774 | Marta Mercado Santos | marta.mercado01@gmail.com |
| 1808883 | Marta MFigueroa Gómez | martamagali32@gmail.com |
| 1591565 | MARTA MHERNANDEZ MARTINEZ | martahernandez7@yahoo.com |
| 1490635 | Marta Milagros Luna Santiago | mmilagrosluna@gmail.com |
| 1684281 | MARTA MILAGROSAYALA LOPEZ | ayalamartam@gmail.com |
| 1634555 | Marta MilagrosMatos Serrano | esaezmorales@yahoo.com |
| 1665923 | Marta MilagrosSerrano Rodriguez | serranomarta1515@gmail.com |
| 1597771 | Marta Monroig Sierra | mmsierra4@yahoo.com |
| 1853503 | MARTA MONSERRAT APONTE | martama19@icloud.com |
| 1849974 | Marta MZayas Ortiz | mm206215@gmail.com |
| 1582990 | Marta N.Rodriguez Silva | edwinymartaR1@gmail.com |
| 1903139 | Marta Ortiz Santiago | m_ortizsantiago@hotmail.com |
| 1685885 | Marta Otero Marrero | martaotero79@yahoo.com |
| 1618124 | Marta Padin Rivera | martapadinrivera@gmail.com |
| 1640007 | MARTA PADIN RIVERA | MARTAPADINRIVERA@GMAIL.COM |
| 1667095 | Marta Padin Rivera | martapadinrivera@gmail.com |
| 1591663 | Marta Pérez López | martaauroraperez@gmail.com |
| 1936004 | Marta Perez Ruiz | mipr773@gmail.com |
| 1936004 | Marta Perez Ruiz | mipr773@gmail.com |
| 1897004 | Marta R. Sanjurjo Dones | marlits_sanjurjo@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1700128 | Marta R.Colon Torres | martarita3437@gmail.com |
| 1928841 | Marta R.Gerena Landrau | mgerena417@gmail.com |
| 1368079 | Marta R.Gerena Landrau | mgerena417@gmail.com |
| 1897302 | Marta R.Miranda Miranda | marta.miranda.45@yahoo.com |
| 1907964 | Marta R.Miranda Miranda | marta.miranda45@yahoo.com |
| 2159342 | Marta RaquelMontero Irizarry | mraquel.montero@hotmail.com |
| 1719595 | Marta Renta Vargas | ladymar15@yahoo.com |
| 434686 | MARTA REYES HERNANDEZ | purplejulia62@gmail.com |
| 1596272 | Marta Reyes Rivera | mirr_35@hotmail.com |
| 1645964 | Marta Reyes Rivera | mirr_35@hotmail.com |
| 1974700 | Marta Rivera Acevedo | martabendecida@gmail.com |
| 1677162 | Marta Rivera Correa | riveram43@yahoo.com |
| 1966197 | Marta Rivera Encarnacion | dolymares76@yahoo.com |
| 1623153 | Marta RiveraPacheco | martariverapacheo@gmail.com |
| 1656611 | MARTA ROBLES | rovamarta@yahoo.com |
| 1598405 | MARTA RODRIGUEZ BELTRAN | beltran57@outlook.com |
| 1896976 | MARTA RODRIGUEZ FERNANDEZ | martadrodriguez@gmail.com |
| 1747184 | MARTA RODRIGUEZ IRIZARRY | JORGECROSAS@GMAIL.COM |
| 1747184 | MARTA RODRIGUEZ IRIZARRY | JORGECROSAS@GMAIL.COM |
| 1773996 | Marta Rodriguez Navarro | mrodriguez1991@hormail.com |
| 1777337 | Marta Rosa Morales | maro7714@gmail.com |
| 1774869 | Marta Rosa Morales | maro7714@gmail.com |
| 1681688 | Marta Rosa Morales | maro7714@gmail.com |
| 1735123 | Marta Rosa Morales | maro7714@gmail.com |
| 1788833 | Marta Rosa Morales | maro7714@gmail.com |
| 1754596 | Marta Rosa Morales | maro7714@gmail.com |
| 1738560 | Marta RosaMorales | maro7714@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1805290 | MARTA RROUBERT COLON | marthine507@gmail.com |
| 1358484 | Marta Ruberte | martaruberte1@gmail.com |
| 2000467 | MARTA RUIZ MALDONADO | GRANDMARTH@YAHOO.COM |
| 1939293 | Marta Ruiz Maldonado | grandmarth@yahoo.com |
| 1966516 | Marta Ruiz Maldonado | grandmarth@yahoo.com |
| 1729925 | Marta RVazquez Reyes | vazquezmarta059@gmail.com |
| 532762 | MARTA SILVA HERNANDEZ | martaisilva@gmail.com |
| 532762 | MARTA SILVA HERNANDEZ | martaisilva@gmail.com |
| 1819975 | Marta SocorroRamirez Solis | ramirezsolismarta@gmail.com |
| 1631703 | Marta SocorroRamirez Solis | ramirezsolismarta@gmail.com |
| 1825736 | Marta SocorroRamirez Solis | ramirezsolismarta@gmail.com |
| 1819975 | Marta SocorroRamirez Solis | ramirezsolismarta@gmail.com |
| 1850540 | Marta SPlaud Sanchez | mplaudsolar@gmail.com |
| 1752995 | Marta T Batiz Grillasca | nperez21@outlook.com |
| 2095141 | Marta T.Negron Gonzalez | mtng1228@yahoo.com |
| 2115559 | Marta T.Negron Gonzalez | mtng1228@yahoo.com |
| 1058822 | MARTA TIRADO CARRASQUILLO | viequeso2@yahoo.com |
| 1058819 | MARTA TMEAUX PEREDA | mtmeaux@gmail.com |
| 1730816 | Marta V.Ortiz Torres | ati.tram@hotmail.com |
| 2103402 | Marta V.Ortiz Torres | ati.tram@hotmail.com |
| 2135377 | Marta V.Torres Vega | angeleddie22@yahoo.com |
| 1683023 | Marta Vega Rodriguez | vegmarta@gmail.com |
| 1900643 | Marta Vega Torres | sammarta21@gmail.com |
| 1367389 | Marta Villanueva-Osorio | villamarta53@gmail.com |
| 1733451 | Marta VirgenTorres Vega | angeleddie22@yahoo.com |
| 1917746 | Marta VTorres Vega | angeleddie22@yahoo.com |
| 1586807 | Marta W.Moreno Cintron | mmorenocintron@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1740885 | Marta Y.Nieves Liceaga | nieves.marta17@hotmail.com |
| 1668099 | MARTA ZENAIDANAZARIO PIETRI | mznp2012@gmail.com |
| 1582770 | Martangely Sanchez Baez | sanchez.angely830@gmail.com |
| 1693773 | Martha Claudio Vega | mcv0520@gmail.com |
| 1863476 | Martha Cornejo Alvarado | mrth_cornejo@yahoo.com |
| 1572656 | Martha E.Carrasquillo Torres | labracarras@gmail.com |
| 1821321 | MARTHA E.SANTIAGO GARCIA | MARTHAESANTIAGO@GMAIL.COM |
| 1858231 | Martha E.Santiago Garcia | marthaesantiago@gmail.com |
| 1601880 | Martha EdithRivera Perez | lkaika0947@yahoo.com |
| 1593673 | Martha ElenaMendez Perez | martamendez237@gmail.com |
| 1649802 | Martha ElenaMendez Perez | martamendez237@gmail.com |
| 1544794 | Martha ElizabethBekken | attorneymebekken@gmail.com |
| 1798529 | Martha García Rivera | Dalimar117@hotmail.com |
| 1572500 | Martha H.Velazquez Germain | marthavelazquez@live.com |
| 1859536 | Martha Hilerio Arroyo | MRSHILERIO@YAHOO.COM |
| 307824 | MARTHA I MARTINEZBRACERO | marthamartinez@ura.pr.gov |
| 1058900 | Martha I.Martinez Bracero | marthamartinez@vra.pr.gov |
| 1937247 | Martha I.Roche Astacio | mrastucio07@gmail.com |
| 569333 | MARTHA I.VAZQUEZ AVILES | MIVA3@yahoo.com |
| 569333 | MARTHA I.VAZQUEZ AVILES | MIVA3@yahoo.com |
| 1574252 | Martha IFernandez Betancourt | mfb691@gmail.com |
| 1824496 | Martha Ivette Cales Morales | mcalesmorales@yahoo.com |
| 1688759 | Martha J.Davila Perez | davilapm@de.pr.gov |
| 1753253 | Martha J.Davila Perez | davilapm@de.pr.gov |
| 1753253 | Martha J.Davila Perez | davilapm@de.pr.gov |
| 1736625 | Martha J.Davila Perez | davilapm@de.pr.gov |
| 803429 | MARTHA J.MERCADO GARCIA | dreamskitty@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1626434 | MARTHA JMERCADO GARCIA | dreamskitty@live.com |
| 1728832 | Martha M.Hernandez Fernandez | piscismar2003@yahoo.com |
| 1742991 | MARTHA M.ROSA CRUZ | rosamar7@outlook.com |
| 1839970 | Martha M.Rosa Cruz | rosamar7@outlook.com |
| 1649591 | MARTHA M.VELAZQUEZ LOPEZ | MARTHAMARIA1950@GMAIL.COM |
| 1888157 | MARTHA M.VELAZQUEZ LOPEZ | marthamaria1950@gmail.com |
| 1634604 | Martha MariaValazquez Lopez | marthamaria1950@gmail.com |
| 1465759 | MARTHA MARTINEZ CLAUDIO | marthamc42@gmail.com |
| 1594631 | Martha MHernandez Saavedra | marthamhs29@gmail.com |
| 717700 | MARTHA PELLICCIA | m.pelliccia@yahoo.com |
| 1777513 | Martha Rivera Del Valle | tharlilis12@gmail.com |
| 306945 | Martha Rivera Rosa | pesetas14@gmail.com |
| 1981261 | Martha Romero Cortes | martaromero3@gmail.com |
| 1752991 | Martha Rosado Rondon | mrosado10@hotmail.com |
| 1752991 | Martha Rosado Rondon | mrosado10@hotmail.com |
| 1728668 | Martha Santiago Cuevas | d41699@de.pr.gov |
| 1645857 | Martha Santiago Cuevas | amanda.lucia57@gmail.com |
| 1676964 | Martha Santiago Cuevas | amanda.lucia57@gmail.com |
| 1720438 | Martha Santiago Cuevas | amanda.lucia57@gmail.com |
| 717723 | MARTHA TORRES MARTINEZ | MARTHAPCT98@GMAIL.COM |
| 717723 | MARTHA TORRES MARTINEZ | MARTHAPCT98@GMAIL.COM |
| 717723 | MARTHA TORRES MARTINEZ | marthapct98@yahoo.com |
| 717723 | MARTHA TORRES MARTINEZ | marthapct98@yahoo.com |
| 1739939 | Martha Torres Martinez | marthepet@gmail.com |
| 1725083 | Martha TorresFontan | martushka317@yahoo.com |
| 1511534 | Martha Vega Garcia | vegamartha1955@gmail.com |
| 829010 | MARTHA VELAZQUEZ GERMAIN | marthavelazquez@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1755334 | Martha W.Rodriguez Rodriguez | mwrr729@gmail.com |
| 306997 | MARTI LOPEZ, DAHIANA | dahianamarti19@outlook.com |
| 1754941 | MARTIN A. CALDERON GONZALEZ | MCALDERON2@POLICIA.PR.GOV |
| 1649748 | Martin A.Giron Rodriguez | magiron83@hotmail.com |
| 1803712 | MARTIN AGIRON RODRIGUEZ | MGIRON83@HOTMAIL.COM |
| 1963400 | Martin AntonioHernandez Vazquez | irmaapolo@yahoo.com |
| 1731976 | MARTIN ANTONIOHERNANDEZ VAZQUEZ | irmapolo@yahoo.com |
| 1760965 | Martin Arzola Vega | milkelly2003@yahoo.com |
| 1792983 | Martin Aviles Gotos | martinavilesgotos@yahoo.com |
| 1806689 | Martin Aviles Gotos | martinavilesgotos@yahoo.com |
| 1549422 | MARTIN CONCEPCION CAJIGAS | MCEMARC@OUTLOOK.COM |
| 109802 | MARTIN CORTIJO DE JESUS | prometheuschain69@gmail.com |
| 1491493 | MARTIN ELOPEZ CRUZ | lopezmillo2010@hotmail.com |
| 1589936 | MARTIN FIGUEROA RODRIGUEZ | mafiroppr26855@yahoo.com |
| 1115846 | MARTIN GTORRES NEGRON | wallie3462@yahoo.es |
| 1508275 | Martin J.Cruz Robles | cruz_martin26@yahoo.com |
| 1059000 | Martin J.Gonzalez | javie0824@gmail.com |
| 1059000 | Martin J.Gonzalez | javie0824@gmail.com |
| 1646764 | MARTIN MARRERO BERRIOS | MARTIN_EDUC@GMAIL.COM |
| 1594220 | Martin Marrero Berrios | martin_educ@yahoo.com |
| 1059013 | MARTIN MARTINEZ RIVERA | martinmartinezrivera28@gmail.com |
| 1717062 | Martin Martinez Rivera | martinmartinezrivera28@gmail.com |
| 1059013 | MARTIN MARTINEZ RIVERA | martinmartinezrivera28@gmail.com |
| 1938558 | Martin Mendez Martinez | mmendez1998@outlook.com |
| 1774010 | Martin Morales Jimenez | moralemm56415@gmail.com |
| 1636905 | Martin Olivencia Rivera | m_olivencia@live.com |
| 385540 | MARTIN ORTIZ | ortizm321@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1645335 | MARTIN RAFFAELE AYALA | mraffaele75@gmail.com |
| 421259 | MARTIN RAFFAELE AYALA | MRAFFAELE75@GMAIL.COM |
| 307197 | MARTIN RAMOS JUNQUERA | martin.ramos@yahoo.com |
| 307197 | MARTIN RAMOS JUNQUERA | martin.ramos@yahoo.com |
| 307197 | MARTIN RAMOS JUNQUERA | martin.ramos@yahoo.com |
| 307197 | MARTIN RAMOS JUNQUERA | martin.ramos@yahoo.com |
| 1115907 | MARTIN RODRIGUEZ COLON | tinmar0002@gmail.com |
| 717814 | MARTIN RODRIGUEZ OLIVERAS | martinrodz65@yahoo.com |
| 1943341 | MARTIN RODRIGUEZ OLIVERAS | martinrodz65@yahoo.com |
| 1630713 | Martin Ruiz Del Toro | jogie17@hotmail.com |
| 2141545 | Martin Serrano Figueroa | msfserrano@gmail.com |
| 1616205 | MARTIN VAELLO BRUNET | KARAOKEONWHEELSPR@HOTMAIL.COM |
| 1606420 | Martin Vega Resto | oldschoolmartin@yahoo.com |
| 2115343 | Martina Fernandez Martinez | alga_m@hotmail.com |
| 1531838 | MARTINA M. MERCEDES DE LA ROSA | martinamercedesr@gmail.com |
| 1115966 | MARTINA MARTINEZ MONTANEZ | pjvelazquez@hotmail.com |
| 1727689 | Martinez Baez, Heriberto | hmartinezcujc54@gmail.com |
| 307740 | MARTINEZ BENEJAN, JOSE L | panderochogui60@gmail.com |
| 308684 | MARTINEZ DEL MORAL, MILAGROS | m.mar74@yahoo.com |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | nd.carbonell@gmail.com |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | nd.carbonell@gmail.com |
| 309342 | MARTINEZ GONZALEZ, MARIA E. | MMGONZALEZ2124@GMAIL.COM |
| 309648 | MARTINEZ JIMENEZ, RAMON | rmartinez2601@hotmail.com |
| 1467266 | MARTINEZ MALAVE ASYLKIA | sylkia48@gmail.com |
| 1752906 | MARTINEZ MONTALVO, WANDA I | lvelissemartinez2001@yahoo.com |
| 1752901 | MARTINEZ ORTIZ, CARLOS | marines35@hotmail.com |
| 311202 | MARTINEZ ORTIZ, WILSA | cpajnr@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 311202 | MARTINEZ ORTIZ, WILSA | wilsa.martinez@gmail.com |
| 311953 | MARTINEZ RIVERA, ERICA | ericamartinezrivera@hotmail.com |
| 312813 | MARTINEZ SALCEDO, ANA C | unamnhlezsaicedo@yahoo.com |
| 312968 | MARTINEZ SANTIAGO, JOEL | joelmarsanti72@yahoo.com |
| 313113 | MARTINEZ SEIJO, EDGARDO | greenfinitygroup@gmail.com |
| 313113 | MARTINEZ SEIJO, EDGARDO | naomigmorales@gmail.com |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | kbauza@mtmvlaw.com |
| 313786 | MARTINEZ VELEZ, DIANE | diane.martinez02@gmail.com |
| 1564985 | MARTINEZ VERGE, MARCO A | martinezverge@gmail.com |
| 1557769 | Martiniano Ayala-Molina | nanyayala666@gmail.com |
| 1595891 | Martiza Colon Mandry | tsuniyely@hotmail.com |
| 1750377 | Martiza E.Lozada Santiago | lozadame39@gmail.com |
| 1773471 | Martiza Fuentes Ortiz | fuestesm32@gmail.com |
| 1763886 | Martiza I.Walker Velazquez | maritzawalker@hotmail.com |
| 1709738 | MARTIZA MATOS RAMOS | mmatos356@gmail.com |
| 1729083 | Martiza Morales Rodriguez | maritza5360@yahoo.com |
| 523800 | Martiza Santos Leandry | msantosleandry3741@gmail.com |
| 1554669 | Martiza Ve'lez Ortiz | pioymaritza@hotmail.com |
| 1467755 | Marvin Garcia | lithium.momo@gmail.com |
| 1700804 | Marvin Perez Luna | marvinpl@ymail.com |
| 1645441 | MARVIN PEREZ RODRIGUEZ | mpr.mlm@gmail.com |
| 1783285 | MARVIN SANTIAGO PEREZ | marvinsantiago200@gmail.com |
| 1983427 | Marvin Santiago Perez | marvinsantiago200@gmail.com |
| 1655980 | MARVIN TORRES GONZALEZ | marvin_torres74@yahoo.com |
| 2021181 | Mary A. Malave Lopez | pisciana24pr@yahoo.com |
| 1939539 | Mary A.Butler Roman | maryangelabutler@gmail.com |
| 2099615 | Mary AMalave Lopez | pisciana24pr.@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2102392 | Mary AngelaButler Roman | maryangelabutler@gmail.com |
| 1698030 | Mary AnnFrontanes Heredia | maryfrontanes@gmail.com |
| 1794012 | Mary AnnFrontanes Heredia | maryfrontanes@gmail.com |
| 1657757 | Mary AnnGonzalez Ramos | maryanny1972@gmail.com |
| 1777040 | Mary AnnMaldonado Maestre | maramm_16@yahoo.com |
| 1757382 | Mary AnnMarshall Oliveras | marshallmary15@gmail.com |
| 1769485 | Mary AnnToledo Pitre | toledom2@suagm.edu |
| 1576065 | MARY BELTRAN AVILES | mzmatos@gmail.com |
| 1452762 | Mary C Nucci Credit Shelter Trust | patricia.d.meadows@ampf.com |
| 1786633 | Mary C.Padilla Cruhigger | padillacruhigger@gmail.com |
| 1786633 | Mary C.Padilla Cruhigger | tim.richards35@gmail.com |
| 2015828 | Mary C.Rosado Correa | cmcs08@yahoo.com |
| 1582498 | Mary C.Rosado Correu | cmcs08@yahoo.com |
| 2064186 | MARY C.SILVA MORALES | MARY.YAUCO@HOTMAIL.COM |
| 1631484 | MARY CARMENROSADO RIVERS | MARYCROSADO94@GMAIL.COM |
| 1059253 | MARY CARRASQUILLO BETANCOURT | dairamarie2@gmail.com |
| 1059253 | MARY CARRASQUILLO BETANCOURT | dairamarie2@gmail.com |
| 1333127 | Mary Chamorro Ostolaza | marychamorropr@gmail.com |
| 1336057 | Mary Chamorro Ostolaza | marychamorropr@gmail.com |
| 1345214 | Mary Chamorro Ostolaza | marychamorropr@gmail.com |
| 1614190 | Mary CPadilla Cruhigger | padillacruhigger@gmail.com |
| 1614190 | Mary CPadilla Cruhigger | tim.richards35@gmail.com |
| 444569 | Mary CRivera Cotto | mcrc5516@hotmail.com |
| 1582804 | Mary CRosal Correa | cmcs08@yahoo.com |
| 1533566 | Mary D.Carrasquillo Betancourt | dairamarie2@gmail.com |
| 2027982 | MARY DDIAZ MEDERO | EMEDE1170@YAHOO.COM |
| 1639533 | Mary E.Ayala Rivera | maryemma2015@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1984847 | Mary E.Irizarry Mendez | imary_2010@hotmail.com |
| 1618168 | Mary E.Maldonado Negron | mvmedina4@hotmail.com |
| 1716817 | Mary E.Morales Hernandez | mary1976_pr@hotmail.com |
| 1596002 | MARY EMATOS RIVERA | EMAIL4ENID@GMAIL.COM |
| 2130490 | Mary ERoman Toro | maryromantoro15@gmail.com |
| 1618230 | Mary Fonseca Garcia | mfons68@yahoo.com |
| 1761824 | Mary FSoto Claudio | marysotoclaudio@gmail.com |
| 1761824 | Mary FSoto Claudio | mrrivera124@yahoo.com |
| 1603548 | Mary I.Feliciano Cruz | mary.1978@live.com |
| 1961907 | Mary I.Ortiz Ruiz | rymao1956@gmail.com |
| 2108912 | MARY IORTIZ RUIZ | RYMAO1956@GMAIL.COM |
| 1655829 | Mary Jeannot Nieves | Meritajeannot@gmail.com |
| 1858948 | MARY JHERNANDEZ DELGADO | maryjo2417@yahoo.com |
| 1601878 | Mary JuliaMedina Del Pilar | maryjulia1966@gmail.com |
| 2025447 | Mary L. Vega Ramos | zulymar73@yahoo.com |
| 1537084 | Mary L.Ayuso-Gonzalez | meryluz.mlag@gmail.com |
| 1514569 | Mary L.Guevara Velez | maryl.guevara24@gmail.com |
| 1737425 | Mary L.Pérez Cortés | romana_789@hotmail.com |
| 1719600 | MARY LEGARRETA VEGA | MARYLEGARRETA15@YAHOO.COM |
| 1814845 | MARY LEONARD FLOOD | maremicro@gmail.com |
| 1514856 | Mary LGuevara Velez | maryl.guevara24@gmail.com |
| 1613359 | Mary LizBaez Rodriguez | marylizb26@hotmail.com |
| 1745556 | MARY LIZPIZAMO ORTIZ | MARILIZPIZAMOORTIZ@GMAIL.COM |
| 2022078 | Mary LizPizarro Ortiz | MarilizDizanoOrtiz@gmail.com |
| 2091890 | Mary Lou Morales Roman | mary_lou_00681@yahoo.com |
| 1059329 | MARY LTORRES VARGAS | yrampipen@yahoo.com |
| 559043 | Mary LTorres Vargas | yrampipen@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1345354 | Mary Luz Chamorro Ostolaza | marychamorropr@gmail.com |
| 1338089 | Mary LuzChamorro Ostolaza | marychamorropr@gmail.com |
| 1820422 | Mary LuzGonzalez Rodriguez | maryluz_19@yahoo.com |
| 1984391 | Mary LuzGonzalez Rodriguez | maryluz_19@yahoo.com |
| 1991499 | Mary LuzPellot Feliciano | mlfeliciano2364@gmail.com |
| 1991499 | Mary LuzPellot Feliciano | mlfeliciano2364@gmail.com |
| 1683078 | Mary MonicaFigueroa Jarvis | marymonicafigueroa@hotmail.com |
| 1059340 | MARY NSANTIAGO SANTIAGO | vanejay8990@yahoo.com |
| 1722346 | Mary R.Melendez Negron | redy1971@yahoo.com |
| 1588760 | Mary R.Vega Villavicencio | sabhoyos@gmail.com |
| 1449673 | MARY RODRIGUEZ CEREZO | maryrodriguez937896@hotmail.com |
| 1728287 | Mary Roman Hernandez | limar59@yahoo.com |
| 1741845 | Mary Roman Hernandez | limar59@yahoo.com |
| 1735794 | Mary Roman Hernandez | limar59@yahoo.com |
| 1941145 | Mary T.Travesier De Leon | mttravesier@gmail.com |
| 2054779 | Mary Torres Roman | marytorres1857@gmail.com |
| 828907 | MARY VEGA VILLAVICENCIO | sabhoyos@gmail.com |
| 1581424 | Maryalin Rivera Torres | zuteysam@gmail.com |
| 1582331 | Maryalin Rivera Torres | zuteysam@gmail.com |
| 1059364 | MARYANN RAMOS HERNANDEZ | mrh0921@gmail.com |
| 1501674 | Maryann Ramos Hernandez | mrh0921@gmail.com |
| 1059364 | MARYANN RAMOS HERNANDEZ | mrh0921@gmail.com |
| 1059364 | MARYANN RAMOS HERNANDEZ | mrh0921@gmail.com |
| 1508244 | MARYANN RAMOSHERNANDEZ | MRH0921@GMAIL.COM |
| 1508244 | MARYANN RAMOSHERNANDEZ | MRH0921@GMAIL.COM |
| 1786736 | Marybel Calderon | calderonm62@hotmail.com |
| 1786736 | Marybel Calderon | calderonm62@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1645604 | MARYBEL NEGRON CASIANO | marybel_negron@yahoo.com |
| 1632819 | Marybel Soto Ocasio | marybelsoto19@yahoo.com |
| 1844629 | Marybelin Millan Ramos | mmarybelin@yahoo.com |
| 1866115 | Marycelis Almodovar Torres | malmodovar72@gmail.com |
| 1932386 | Marylex A.Ventura Valentin | mary798@yahoo.com |
| 1765895 | MARYLI CARTAGENA MALDONADO | marylisse2@gmail.com |
| 1766378 | MARYLI PEREZ AMARO | maryliperez@gmail.com |
| 1528446 | Marylie Mendez Pagán | marylie39@gmail.com |
| 1528407 | Marylie Méndez Pagán | marylie39@gmail.com |
| 1514170 | Marylin Camacho Bonilla | marilincamachobonilla@gmail.com |
| 1712370 | Marylin Coira Repollet | mcoirahistoria@gmail.com |
| 1887938 | Marylin Felix Martinex | marifemar2006@gmail.com |
| 1256721 | Marylin Gonzalez Toro | marylintx@gmail.com |
| 1596909 | Marylin Muniz Badillo | gafas1234@gmail.com |
| 924006 | MARYNELBA VILLEGAS CLEMENTE | marynelbavillegas@gmail.com |
| 924007 | MARYNELBA VILLEGAS CLEMENTE | marynelbavillegas@gmail.com |
| 1755250 | Marynelba Villegas Clemente | marynelbavillegas@gmail.com |
| 924007 | MARYNELBA VILLEGAS CLEMENTE | marynelbavillegas@gmail.com |
| 924006 | MARYNELBA VILLEGAS CLEMENTE | marynelbavillegas@gmail.com |
| 1656856 | MARYSOL HERNANDEZ ALMODOVAR | marysolhernandez_436@yahoo.com |
| 216294 | MARYSOL HERNANDEZ ALMODOVAR | MARYSOLHERNANDEZ_436@YAHOO.COM |
| 1547537 | Marysol Perez Montalvo | mperez5@policia.pr.gov |
| 1628907 | Massiel Martinez Nunez | massymartinez@hotmail.com |
| 1420508 | MATEO RODRIGUEZ, JOSE | bufeteapontefelix@hotmail.com |
| 1722027 | Matias Matias Matias | matiasalcubo@yahoo.com |
| 315575 | MATILDE ALMODOVAR ACOSTA | MATTY15532@GMAIL.COM |
| 1808847 | Matilde Cotto Ojeda | MatildeCotto54@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2135924 | Matilde Cotto Ojeda | MatildaCotto54@gmail.com |
| 1971854 | Matilde Cruz Negron | matty_1291@yahoo.com |
| 2101455 | MATILDE CRUZ NEGRON | matty_1291@yahoo.com |
| 1955188 | Matilde Cruz Negron | matty_1291@yahoo.com |
| 1770173 | Matilde Luciano Almodovar | matilde255@gmail.com |
| 1934873 | Matilde Lugo Lopez | juanrleon47@gmail.com |
| 1744850 | Matilde Mercado | fquin24@hotmail.com |
| 1751927 | Matilde Ortiz Rodriguez | julio.arias17@yahoo.com |
| 1751927 | Matilde Ortiz Rodriguez | julio.arias17@yahoo.com |
| 2000538 | Matilde Perez Mercado | gdenizard92@gmail.com |
| 2065211 | Matilde Perez Mercado | gdenizard92@gmail.com |
| 2060377 | Matilde Perez Mercado | gdenizard92@gmail.com |
| 2048473 | MATILDE RODRIGUEZ AMARO | Matilde-Rodriguez@yahoo.com |
| 1884932 | MATILDE ROLDAN VENANCIO | maty.roldan45@gmail.com |
| 1949137 | Matilde Roldan Venancio | maly.roldan45@gmail.com |
| 1941597 | Matilde Roldan Venancio | maty.roldan45@gmail.com |
| 1915784 | Matilde Roldan Venancio | maty.rolden45@gmail.com |
| 521040 | MATILDE SANTIAGO ROSARIO | MATILDESANTIAGO.ROSARIO@GMAIL.COM |
| 1796951 | Matilde Sostre Ponce | doly8615@yahoo.com |
| 1621324 | Matilde Vincent Hernandez | matildevicent@hotmail.com |
| 1637061 | MATOS MELENDEZ JANNETTE | MATOS.JANNETTE@YAHOO.COM |
| 1767735 | Matos Melendez Jannette | matos.jannette@yahoo.com |
| 1702065 | Matos Plaza, Luis A | luis.matosplaza@yahoo.com |
| 1702065 | Matos Plaza, Luis A | luis.matosplaza@yahoo.com |
| 316980 | MATOS VILLAMIDES, JENNIFER | jeniffermatosvillamides@gmail.com |
| 316980 | MATOS VILLAMIDES, JENNIFER | jeniffermatosvillamides@gmail.com |
| 316992 | MATOS ZAYAS, GEORGINA | gmatos603@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1447586 | Matthew Himmelstein | mhimmel766@gmail.com |
| 1438765 | Matthew JWlodarczyk | thewlodarczyks@optonline.net |
| 2030105 | Maudee B.Perez Morales | eeduam26@yahoo.com |
| 1994586 | Maudee B.Perez Morales | eeduam26@yahoo.com |
| 1929332 | Maudee BPerez Morales | eeduam26@yahoo.com |
| 1625089 | Maura Torres Sanchez | maura_sanchez_2000@yahoo.com |
| 1625089 | Maura Torres Sanchez | maura_sanchez_2000@yahoo.com |
| 1668735 | MAURA Y.MELENDEZ CARABALLO | MAURAMELENDEZ26@YAHOO.COM |
| 1444899 | Maureen Pacini | mmpacini@comcast.net |
| 551878 | MAURICE TORRES GARAY | MATORRES73@GMAIL.COM |
| 1527677 | Mauricio Shub | mshub2@hotmail.com |
| 1527677 | Mauricio Shub | mshub2@hotmail.com |
| 1748019 | Maveline Avilés Valentín | mavelineaviles@gmail.com |
| 1805580 | Max Gorman Pride | frodriguez@hernandezcpa.net |
| 1805580 | Max Gorman Pride | ggorman@constructorservices.net |
| 1651419 | MAXIMINA PERERA ARMAS | MAPACHE63@GMAIL.COM |
| 1967272 | Maximina Pintado Melendez | dotopin@hotmail.com |
| 1930937 | Maximina Ramos Santiago | ramosmaximina123@gmail.com |
| 1997204 | Maximina Rivera Diaz | minitarivera19@gmail.com |
| 1702696 | MAXIMINO MEDINA GONZALEZ | JESSIEANN.MEDINA@GMAIL.COM |
| 1739546 | Maximino Medina Gonzalez | jessieann.medina@gmail.com |
| 1719754 | Maximino Pacheco Otero | blanca_candelas@yahoo.com |
| 1719754 | Maximino Pacheco Otero | max_pacheco@yahoo.com |
| 1811004 | Maximino Pacheco Otero | blanca_candelas@yahoo.com |
| 1811004 | Maximino Pacheco Otero | max_pacheco@yahoo.com |
| 1576146 | Maximino Pacheco Otero | max_pacheco@yahoo.com |
| 2106200 | MAXIMO ANTONIOFELICIANO NIEVES | NEGRITA416@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1578263 | Maya Soto Florido | mayasoto507@gmail.com |
| 1585469 | Mayanin Cruz Rodriguez | mayanin.cruz@gmail.com |
| 1984876 | MAYBEL CASTRO MUNIZ | maybelcastro787@gmail.com |
| 1582248 | MAYBELIZ ORTIZ GARCIA | maybelizortizgarcia@yahoo.com |
| 1582248 | MAYBELIZ ORTIZ GARCIA | maybelizortizgarcia@yahoo.com |
| 1581647 | MAYBELIZ ORTIZ GARCIA | maybelizortizgarcia@yahoo.com |
| 550865 | Maybelline Torres Cruz | maybe32pr@gmail.com |
| 2000235 | Maybeth Emmanuelli Dominicci | mmemma@hotmail.es |
| 1116418 | MAYDA AVILES TRAVERSO | MAYDA86@GMAIL.COM |
| 1939227 | Mayda Colon Rivera | gingercolon26@yahoo.com |
| 1753152 | Mayda Haydée Plaza Rivera | pmaydahaydee@yahoo.com |
| 1930409 | Mayda IRodriguez Rodriguez | Mayadiris@yahoo.com |
| 317504 | MAYDA LCHEVERE FUENTES | luly11@gmail.com |
| 1387972 | MAYDA LEOTEAUX | Mleo415@yahoo.com |
| 1606359 | Mayda LizSoto López | andressophia@yahoo.es |
| 578197 | Mayda Velazquez Faccio | mavelfa@yahoo.com |
| 578197 | Mayda Velazquez Faccio | mavelfa@yahoo.com |
| 1704057 | Maydaly Lopez Ramirez | maydaly48@yahoo.com |
| 2012238 | Maydalyn Febres Romero | fmaydalyn@yahoo.com |
| 1808255 | Mayela Perez Colon | mayelapc77@yahoo.com |
| 1595615 | Mayka EMuniz Ponce | mayka_muniz@hotmail.com |
| 1722164 | MAYLA R.ZAMBRANA CALO | ZAMBRANAMAYLA@YAHOO.COM |
| 1659741 | MAYLA RZAMBRANA CALO | ZAMBRANAMAYLA@YAHOO.COM |
| 1658140 | MAYLEEN ACOSTA DELGADO | prof.acosta@yahoo.com |
| 467171 | Mayleen Rodriguez Caraballo | mayleenrodz1782@gmail.com |
| 467171 | Mayleen Rodriguez Caraballo | mayleenrodz1782@gmail.com |
| 1946192 | MAYLIN EVILLEGAS RIVERA | maylinvillegas0622@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1806120 | Mayorie Hernández Aldea | mayorieha15@hotmail.com |
| 1959517 | Mayorie Hernandez Torres | hernandezmarjone_25@hotmail |
| 1844341 | MAYRA A.MARTINEZ GAUD | MAYRAMG2011@HOTMAIL.COM |
| 1930550 | Mayra A.Ortiz | mayralis1@hotmail.com |
| 1899685 | Mayra A.Ortiz Ortiz | margalis1@hotmail.com |
| 1763773 | MAYRA A.ORTIZ ORTIZ | MAYRALIS1@HOTMAIL.COM |
| 1782298 | MAYRA A.ORTIZ ORTIZ | mayralis1@hotmail.com |
| 1963052 | MAYRA A.ORTIZ ORTIZ | MAYRALIS1@HOTMAIL.COM |
| 1633770 | Mayra A.Silva Ramirez | rgonzalezp10@hotmail.com |
| 1586898 | Mayra AEsquilin Ramirez | mayraamy7@gmail.com |
| 778410 | MAYRA AGUIRRE VARGAS | MAYR.AGUIRRE35@ICLOUD.COM |
| 1528028 | Mayra AlexandraLlado Rodriguez | lladomayra@gmail.com |
| 1664527 | Mayra Alvarado Jimenez | malvaradojimenez5@gmail.com |
| 1762159 | Mayra Alvarado Jiménez | malvaradojimenez5@gmail.com |
| 1787430 | Mayra Alvarado Jiménez | malvaradojimenez5@gmail.com |
| 1671489 | Mayra Alvarado Jiménez | malvaradojimenez5@gmail.com |
| 1582749 | MAYRA ANNETTE LUGO | MAYRALUGO2011@GMAIL.COM |
| 1992231 | Mayra Arroyo Rodriguez | mayra1112@hotmail.com |
| 1702567 | Mayra Badillo Feliciano | mayra249929@yahoo.com |
| 1727883 | Mayra Badillo Feliciano | mayra249929@yahoo.com |
| 1896097 | Mayra C. Santana Rodriguez | cayrimar46@yahoo.com |
| 1665091 | Mayra C.Santana Rodriguez | cayrimar46@yahoo.com |
| 1876512 | Mayra Cartagena Rodriguez | mayacartagenarodriguez@gmail.com |
| 1997282 | Mayra Cartegena Rodguez | mayracartegenarodguez@gmail.com |
| 1807144 | Mayra Castro Gonzalez | aredma_1@yahoo.es |
| 1059765 | Mayra CastroAcosta | aryam.joshuel@gmail.com |
| 2061555 | Mayra CeciliaColon Toledo | ceci321968@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 784930 | MAYRA CINTRON DE JESUS | mayaivette062@yahoo.com |
| 784930 | MAYRA CINTRON DE JESUS | mayaivette062@yahoo.com |
| 1589475 | Mayra ClassCamacho | classcamacho1965@gmail.com |
| 1709709 | Mayra Collado Nieves | mayra25636@yahoo.com |
| 1843871 | MAYRA COLLADO NIEVES | mayra25636@yahoo.com |
| 1849929 | Mayra Collado Nieves | mayra25636@yahoo.com |
| 2108289 | Mayra Colon Rosa | mc.jjg@hotmail.com |
| 2108289 | Mayra Colon Rosa | mc.jjg@hotmail.com |
| 2108289 | Mayra Colon Rosa | mc.jjg@hotmail.com |
| 2108289 | Mayra Colon Rosa | mc.jjg@hotmail.com |
| 2108289 | Mayra Colon Rosa | mc.jjg@hotmail.com |
| 1758150 | Mayra Conde Reyes | mayracondereyes@hotmail.com |
| 1537822 | Mayra Correa Delgado | mayra.correa@familia.pr.gov |
| 400906 | MAYRA CPEREZ CEDENO | koromotiko48@gmail.com |
| 1586850 | MAYRA CSANTANA RODRIGUEZ | cayrimar46@yahoo.com |
| 1586850 | MAYRA CSANTANA RODRIGUEZ | cayrimar46@yahoo.com |
| 1059788 | Mayra Cynthia Ponce Torres | mayraponce2016@gmail.com |
| 1598263 | Mayra D.Torres Acevedo | mayratorres33@gmail.com |
| 1596283 | Mayra De Jesus Sanchez | clavedefa.mayra@gmail.com |
| 1745176 | Mayra De Jesus Sanchez | clavedefa.mayra@gmail.com |
| 1752986 | Mayra De Jesus Sanchez | clavedefa.mayra@gmail.com |
| 1795707 | Mayra De Jesus Sanchez | clavedefa.mayra@gmail.com |
| 1752986 | Mayra De Jesus Sanchez | clavedefa.mayra@gmail.com |
| 1795190 | Mayra De Jesus Sanchez | clavedefa.mayra@gmail.com |
| 1723112 | Mayra Del C.Martinez Ortiz | maymarti@yahoo.com |
| 137576 | MAYRA DIAZ DIAZ | doframa@hotmail.com |
| 137576 | MAYRA DIAZ DIAZ | doframa@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1952521 | Mayra DorisArzola Negron | mdoris3.MDA@gmail.com |
| 803346 | MAYRA E MERCADO ALOMAR | aryamfans1@gmail.com |
| 1148852 | MAYRA E MERCADO ALOMAR | aryamfans1@gmail.com |
| 803346 | MAYRA E MERCADO ALOMAR | mayrafans_1@hotmail.com |
| 1862992 | MAYRA E SALAS CRUZ | MAYRASALAS1965@GMAIL.COM |
| 1657478 | Mayra E. Rodriguez Cruz | mayraer12@hotmail.com |
| 1634123 | Mayra E.Borges Maldonado | Mborges49@yahoo.com |
| 2050082 | Mayra E.Carro Colon | mayracarro@hotmail.com |
| 2048435 | Mayra E.Carro Colon | mayracarro@hotmail.com |
| 1620255 | Mayra E.Hernandez Cruz | mayraenid@hotmail.com |
| 1944533 | Mayra E.Hernandez Mangal | hernandezmayra641@gmail.com |
| 1976098 | Mayra E.Hernandez Mangal | hernandezmayon641@gmail.com |
| 1964510 | Mayra E.Hernandez Mangal | hernandezmayra641@gmail.com |
| 2026279 | MAYRA E.HERNANDEZ MANGAL | HERNANDEZMAYRA641@GMAIL.COM |
| 1934268 | Mayra E.Irizarry Matos | mirizarry90@hotmail.com |
| 1059841 | MAYRA E.LEBRON MORALES | mayralebron88@yahoo.com |
| 1655430 | Mayra E.Ríos Pérez | consejeroboricua@gmail.com |
| 1598648 | Mayra E.Rodríguez Cruz | mayraer12@hotmail.com |
| 1674576 | Mayra E.Rodríguez Cruz | mayraer12@hotmail.com |
| 1673736 | Mayra E.Rodríguez Cruz | mayraer12@hotmail.com |
| 1609311 | Mayra E.Sánchez Oliveras | sanchezmayra1316@gmail.com |
| 1757309 | Mayra E.Tapia Meléndez | mayra_tapia_vazquez@hotmail.com |
| 1733022 | Mayra EBorges Maldonado | Mborges49@yahoo.com |
| 718583 | MAYRA EGOMEZ CENTENO | juniorhernandez861@gmail.com |
| 1059834 | MAYRA EGONZALEZ BEAUCHAMP | RUBENGUZ@GMAIL.COM |
| 1059834 | MAYRA EGONZALEZ BEAUCHAMP | RUBENGUZ@GMAIL.COM |
| 1059840 | MAYRA ELEBRON MORALES | mayralebron88@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2048574 | Mayra ElissetteCarro Colon | mayracarro@hotmail.com |
| 1742402 | Mayra Enid Franco Paris | xayryn2@yahoo.com |
| 1740745 | Mayra EnidFranco Paris | xayryn2@yahoo.com |
| 1758923 | MAYRA ENIDFRANCO PARIS | XAYRYN2@YAHOO.COM |
| 1661487 | MAYRA ENIDRODRIGUEZ ROMERO | gaiapr2006@gmail.com |
| 1661487 | MAYRA ENIDRODRIGUEZ ROMERO | m.e.rodriguez.2010@gmail.com |
| 1914908 | Mayra EnidVelez Fournier | fournier2@yahoo.com |
| 1658201 | MAYRA EROBLES MUNIZ | mayra.ismarie@gmail.com |
| 1648558 | Mayra ERodriguez Cruz | mayraer12@hotmail.com |
| 1649752 | MAYRA ERODRIGUEZ CRUZ | mayraer12@hotmail.com |
| 1670428 | Mayra ESantiago Acosta | esthelaryam@gmail.com |
| 1741462 | Mayra ESantiago Acosta | esthelaryam@gmail.com |
| 1581604 | Mayra Escobar Negron | mnegron393@gmail.com |
| 1584676 | MAYRA ESTEVA TIRADO | LAMASTER1963@YAHOO.COM |
| 1945521 | Mayra Esther Irizarry Matos | mirizarry90@hotmail.com |
| 1984799 | MAYRA ESTRADA CASTILLO | mestradacastillo@gmail.com |
| 1544658 | Mayra ETorres Ramos | beba_2163@yahoo.com |
| 317746 | Mayra ETorres Ramos | beba2163@yahoo.com |
| 1634206 | Mayra Flores Cotto | MAYRAF_2000@YAHOO.COM |
| 1820485 | MAYRA FONSECA RODRIGUEZ | mayrafon1@hotmail.com |
| 1748641 | Mayra Fournier Cintron | informadaaldia@yahoo.com |
| 1889657 | Mayra Fuentes Martinez | martinez71@gmail.com |
| 1741910 | Mayra G.Martinez Izquierdo | martinezm120209@gmail.com |
| 1956103 | Mayra G.Martinez Izquierdo | martinezm120209@gmail.com |
| 1905773 | Mayra G.Martinez Izquierdo | martinezm120209@gmail.com |
| 1639933 | Mayra Garcia Gonzalez | kevin23kim@yahoo.com |
| 1059894 | MAYRA GARCIA RODRIGUEZ | meyragarcia@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 187923 | MAYRA GARCIA RODRIGUEZ | meyragarcia@gmail.com |
| 187923 | MAYRA GARCIA RODRIGUEZ | meyragarcia@yahoo.com |
| 1888480 | Mayra GMartinez Izquierdo | martinezm120209@gmail.com |
| 1674855 | Mayra I Torres Gonzalez | lvette526@hotmail.com |
| 1952295 | Mayra I. DeJesus Alvarado | mayradjss@yahoo.com |
| 783955 | MAYRA I.CARRERAS HERNANDEZ | KAYRAM26@HOTMAIL.COM |
| 1870957 | Mayra I.De Jesus Alvarado | mayradjss@yahoo.com |
| 1617667 | Mayra I.De Jesús Flores | dejesusfm@de.pr.gov |
| 1774647 | Mayra I.De Jesus Gonzalez | maluan248@yahoo.com |
| 1992800 | Mayra I.De Jesus Ramirez | mayraivelisse24@yahoo.com |
| 1711649 | Mayra I.Gonzalez Aviles | mayra.gonzalezaviles1@gmail.com |
| 1780808 | MAYRA I.HERNANDEZ CORDERO | mhernandez_202@yahoo.com |
| 1059937 | MAYRA I.HERNANDEZ MORENO | mayita0556@gmail.com |
| 1973299 | Mayra I.Lamboy Rivera | mayra1762lamboy@gmail.com |
| 1917208 | MAYRA I.PEREZ RODRIGUEZ | mayraip@yahoo.com |
| 1954930 | Mayra I.Rivera Colon | ida_line_25@yahoo.com |
| 1543605 | Mayra I.Santana Rivera | Sundaymany@hotmail.com |
| 1556374 | Mayra I.Santana Rivera | Sundaymany@hotmail.com |
| 1741404 | Mayra I.Santiago | mayrastgmlr@hotmail.com |
| 1794135 | Mayra I.Torres Caraballo | yayit37@gmail.com |
| 1577893 | Mayra I.Torres Franco | mayratorresfranco@yahoo.com |
| 1577893 | Mayra I.Torres Franco | mayratorresfranco@yahoo.com |
| 1603180 | Mayra I.Torres Franco | mayratorresfranco@yahoo.com |
| 1972815 | Mayra I.Velisse Diaz Gueits | ramonnereida@gmail.com |
| 1725769 | Mayra I.Villafañe Montijo | lyanne.oquendo@hotmail.com |
| 1743756 | Mayra I.Villafañe Montijo | lyanne.oquendo@hotmail.com |
| 2080827 | MAYRA ICARRERAS HERNANDEZ | KAYRAM26@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 924166 | MAYRA ICOTTO RIVERA | MAYRACOTTORIVERA@YAHOOO.COM |
| 112319 | Mayra ICrespo Medina | jeremyed2002@yahoo.com |
| 1793047 | MAYRA ICRUZ CASANOVA | ariam1003@gmail.com |
| 1892158 | Mayra Ide Jesus Ramirez | mayradejesus17@yahoo.com |
| 1116474 | MAYRA IGUADALUPE BURGOS | MAYRAIGUADALUPE@GMAIL.COM |
| 718654 | MAYRA IHERNANDEZ HUERTAS | mayra13_educ@yahoo.com |
| 718654 | MAYRA IHERNANDEZ HUERTAS | mayra13_educ@yahoo.com |
| 1940951 | MAYRA IMORALES MARTE | mayraivelissemoralesmarte@gmail.com |
| 1641908 | MAYRA IMUNOZ TORRES | m.munoz1486@gmail.com |
| 1948754 | MAYRA IORTIZ VIZCARRONDO | MAYRAIORTIZ1029@GMAIL.COM |
| 1481206 | Mayra IRivera Flores | Mayrariveraflores12@gmail.com |
| 1358928 | MAYRA ISANTIAGO REYES | ismayra13@gmail.com |
| 1641804 | MAYRA ISANTOS RIVERA | MAYRASR628@GMAIL.COM |
| 1606578 | MAYRA ITORRES TORRES | mayra0410@yahoo.com |
| 1696789 | Mayra Ivette Rodríguez Pacheco | atiryam66@gmail.com |
| 2133637 | Mayra IvetteDe Jesus Alvarado | mayradj55@yahoo.com |
| 1635333 | Mayra IvetteRodríguez Pacheco | atiryam66@gmail.com |
| 1454765 | Mayra IvetteTolentino Garcia | mayratolentino@hotmail.com |
| 1745050 | Mayra IvetteTorres Torres | mayraivettetorres564@gmail.com |
| 1751834 | Mayra IVillafañe Montijo | lyanne.oquendo@hotmail.com |
| 2102035 | MAYRA J.LOPEZ TORO | fortagira29@gmail.com |
| 1523928 | Mayra J.Ortiz Ortiz | ortizmayra52@gmail.com |
| 1904401 | Mayra J.Rodriguez Boyet | aryamjuly@gmail.com |
| 2035465 | Mayra J.Rodriguez Boyet | ARYAMJULY@GMAIL.COM |
| 1904401 | Mayra J.Rodriguez Boyet | aryamjuly@gmail.com |
| 1904493 | Mayra JRodriguez Boyet | aryamjuly@gmail.com |
| 1978817 | Mayra L. Candelario Perez | mayracandelario@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1656387 | MAYRA L.BARRIOS PEREZ | mlbarrios66@yahoo.com |
| 1059744 | Mayra L.Beltran Cabrera | mayraluzbeltran@gmail.com |
| 1969881 | Mayra L.Candelano Perez | mayracandelario@yahoo.com |
| 1635690 | Mayra L.Colon Perez | mayrayangel777@yahoo.com |
| 163083 | MAYRA L.FELICIANO HERNANDEZ | mayrafeliciano592@gmail.com |
| 803296 | Mayra L.Mendoza Cabrera | mendoza521@yahoo.com |
| 1776273 | Mayra L.Negron Martinez | negron.mayra@yahoo.com |
| 1937018 | Mayra L.Nieves Garay | mayranieves1@yahoo.com |
| 2134243 | Mayra L.Ortiz Ruiz | Mlorpr@gmail.com |
| 1782616 | Mayra L.Ramírez Ortiz | ramirezom65@gmail.com |
| 1610635 | Mayra L.Rivera Medina | mayrariveramedina@gmail.com |
| 1637072 | Mayra L.Velez Alvarez | mayral922@yahoo.es |
| 1655339 | Mayra LBarrios Perez | mlbarrios66@yahoo.com |
| 1677247 | Mayra LBarrios Perez | mlbarrios66@yahoo.com |
| 781350 | MAYRA LBELTRAN CABRERA | mayraluzbeltran@gmail.com |
| 1886734 | Mayra LBurgos Matos | mlbm411@hotmail.com |
| 60192 | MAYRA LBURGOS REYES | MAYRABURGOS04@GMAIL.COM |
| 1932418 | Mayra LCandelario Perez | mayracandelario@yahoo.com |
| 97551 | MAYRA LCOLON GARCIA | wilmarynbc@gmail.com |
| 317853 | MAYRA LFELICIANO HERNANDEZ | mayrafeliciano592@gmail.com |
| 59253 | Mayra LisetteBurgos Cabrera | maestramayraburgos@gmail.com |
| 59253 | Mayra LisetteBurgos Cabrera | maestramayraburgos@gmail.com |
| 1658259 | MAYRA LIZBETH SANTIAGO GONZALEZ | LCDAMESS@GMAIL.COM |
| 1658259 | MAYRA LIZBETH SANTIAGO GONZALEZ | MRSJG99@YAHOO.COM |
| 1550600 | MAYRA LIZCARBONELL DE JESUS | ALEXGMAYRAL@YAHOO.COM |
| 1736032 | Mayra LMendez Diaz | mmendez@crosscopr.com |
| 1956323 | Mayra LMontes Rosario | mayra.montes.rosario@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 422749 | MAYRA LRAMIREZ ORTIZ | ramirezom65@gmail.com |
| 799746 | MAYRA LUGO SEGARRA | mayralugo2011@gmail.com |
| 80551 | MAYRA LYSETTECARTAGENA BURGOS | mayra_cartagena25@hotmail.com |
| 1822076 | Mayra M Ocasio Rosa | ocamay_d2@yahoo.com |
| 780419 | MAYRA M. AVILES ASENCIO | aviles.maya@gmail.com |
| 780419 | MAYRA M. AVILES ASENCIO | aviles.maya@gmail.com |
| 1596836 | Mayra M.Aviles Asencio | aviles.maya@gmail.com |
| 1638399 | Mayra M.Melendez | mayra7711@gmail.com |
| 1881819 | Mayra M.Melendez | mayra7711@gmail.com |
| 1648000 | Mayra M.Rosa Sifre | mmrs_jmah1@yahoo.com |
| 1116494 | MAYRA MATOS BAEZ | mdmb58@gmail.com |
| 2060976 | MAYRA MATOS BAEZ | mdmb58@gmail.com |
| 1568348 | MAYRA MEJIAS NAVARRO | mayra.mejias@gmail.com |
| 1060108 | MAYRA MERCED RAMOS | mayramer2002@yahoo.com |
| 1988719 | Mayra Merced Soto | mercedmayra@yahoo.com |
| 2070696 | Mayra Merced Soto | mercedmayra@yahoo.com |
| 1821433 | Mayra MichelleDiaz Padro | mayram7_dp@yahoo.com |
| 1826021 | MAYRA MMELENDEZ | MAYRA7711@GMAIL.COM |
| 1667687 | MAYRA MMOREIRA MONGE | MOREIRAMAYRA259@GMAIL.COM |
| 1673859 | Mayra MRodriguez Vega | rmayra985@yahoo.com |
| 317882 | MAYRA MSANTIAGO MENDEZ | mayra.sntgo@gmail.com |
| 317882 | MAYRA MSANTIAGO MENDEZ | mayra.sntgo@gmail.com |
| 1733855 | Mayra Muniz Diaz | ruiz_muniz@yahoo.com |
| 1676186 | Mayra Muniz Diaz | ruiz_muniz@yahoo.com |
| 1933987 | Mayra N.Medina Sierra | mamedina6348@gmail.com |
| 1635617 | Mayra Natal Cintron | natalayra@gmail.com |
| 317908 | MAYRA NAZARIO CALDERON | arilesgaudier_aurea@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2062221 | Mayra Negron Santiago | maxns1990@gmail.com |
| 1116501 | MAYRA NIEVES GARAY | mayranieves1@yahoo.com |
| 807040 | MAYRA OCASIO SOTO | ocasiosotomayra@gmail.com |
| 1806133 | Mayra Ortiz López | mayraortizlopez@hotmail.com |
| 1483038 | Mayra Pacheco Pons | mayrapacheco63@icloud.com |
| 718797 | MAYRA PACHECO PONS | mayrapacheco63@icloud.com |
| 718797 | MAYRA PACHECO PONS | mayrapacheco63@icloud.com |
| 1737385 | Mayra Pacheco Ramos | christian@pomaleshotmail.com |
| 1737385 | Mayra Pacheco Ramos | christianpomales@hotmail.com |
| 1981901 | MAYRA PAGAN LOPEZ | MAYRA.PAGAN@LIVE.COM |
| 1695959 | Mayra PaganGutierrez | anjori24@yahoo.com |
| 1601845 | MAYRA PANASLUCCA | prof.mlucca@hotmail.com |
| 1803318 | MAYRA PEREZ RIVERA | mprivera@ac.pr.gov |
| 2069558 | Mayra R. Perez Gonzalez | MAYRAPEREZ47@GMAIL.COM |
| 1586776 | Mayra R.Ortiz Maldonado | ortiz.mayra@rocketmail.com |
| 1994371 | Mayra R.Perez Gonzalez | mayraperez47@gmail.com |
| 1968693 | Mayra R.Rodriguez Rodriguez | mayra_r_rodriguez@yahoo.com |
| 1914441 | Mayra Ramirez Rivera | rr.mayra@yahoo.com |
| 1585199 | MAYRA RAMOS RIVERA | gordy2868@gmail.com |
| 1909665 | Mayra Ramos Rodriguez | mayraramosrodriguez@gmail.com |
| 2040393 | Mayra Ramos Rodriguez | mayraramosrodriguez@gmail.com |
| 1909665 | Mayra Ramos Rodriguez | mrr1859@yahoo.com |
| 2040393 | Mayra Ramos Rodriguez | mrr1859@yahoo.com |
| 1599065 | Mayra Ramos Rodríguez | mayraramosrodriguez@gmail.com |
| 1599065 | Mayra Ramos Rodríguez | mrr1859@yahoo.com |
| 943969 | MAYRA RIVERA GARCIA | RIVERAGARCIAMAYRA3035@GMAIL.COM |
| 943969 | MAYRA RIVERA GARCIA | RIVERAGARCIAMAYRA3035@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753560 | Mayra Rivera Garcia | riveragarciamayra3035@gmail.com |
| 1615837 | MAYRA RIVERA GARCIA | mayrag37@hotmail.com |
| 1612623 | Mayra Rivera García | riveragarciamayra3035@gmail.com |
| 1612623 | Mayra Rivera García | riveragarciamayra3035@gmail.com |
| 815302 | MAYRA RIVERA MERCADO | Vandiel72@gmail.com |
| 1654984 | Mayra Rivera Perez | dahyma.rivera@yahoo.com |
| 1723518 | MAYRA RODRIGUEZ MELENDEZ | MIRONNERDZ@GMAIL.COM |
| 1710073 | Mayra Rodriguez Romero | Turepi25@yahoo.com |
| 317945 | MAYRA RODRIGUEZ SANTIAGO | mayra200945@gmail.com |
| 317945 | MAYRA RODRIGUEZ SANTIAGO | mayra200945@gmail.com |
| 483391 | MAYRA RODRIGUEZ VEGA | mrliriodeplata339@gmail.com |
| 494490 | MAYRA ROSADO PEREZ | rosadopm@de.pr.gov |
| 2009170 | Mayra Rosado Perez | rosadopm@de.pr.gov |
| 1677139 | Mayra S.Alvarez Sanchez | juni592@yahoo.com |
| 1060225 | MAYRA SALAS CRUZ | mayra_salas_1965@gmail.com |
| 1060225 | MAYRA SALAS CRUZ | mayra_salas_1965@gmail.com |
| 1060225 | MAYRA SALAS CRUZ | mayrasalas1965@gmail.com |
| 1060225 | MAYRA SALAS CRUZ | mayrasalas1965@gmail.com |
| 1746297 | Mayra Sanchez Gonzalez | mayaprflower@hotmail.com |
| 1676913 | Mayra Sánchez González | mayaprflower@hotmail.com |
| 1060229 | MAYRA SANTANA IRIZARRY | mayrasantanaa2@gmail.com |
| 1591457 | MAYRA SANTANA RODRIGUEZ | cayrimar46@yahoo.com |
| 1820032 | MAYRA SANTES COLON | MAYRASANTES4146@GMAIL.COM |
| 1716476 | MAYRA SANTIAGO | mayrastgmir@hotmail.com |
| 1777385 | MAYRA SAVILES VELEZ | avilesms@gmail.com |
| 1637989 | Mayra SCalderon Osorio | mcalderon@salud.gov.pr |
| 2016332 | Mayra Serrano Rosario | m.serrano217@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 824474 | MAYRA SILVA RAMIREZ | fernandoguilloty@yahoo.com |
| 1812603 | MAYRA SILVA RAMIREZ | rgonzalezp10@hotmail.com |
| 1619022 | MAYRA SOSA HERNANDEZ | patria1@prtc.net |
| 1591603 | Mayra Soto Florido | mayrasoto507@gmail.com |
| 2042383 | Mayra Soto Florido | mayrasoto507@gmail.com |
| 1591079 | MAYRA SOTO FLORIDO | MAYRASOTO507@GMAIL.COM |
| 2065835 | MAYRA SOTO FLORIDO | mayrasoto507@gmail.com |
| 1926545 | Mayra Soto Garcia | mayras2010@yahoo.com |
| 1382867 | Mayra T.Sanchez Velez | mayratsanchezvelez@gmail.com |
| 1659849 | Mayra Torres Baez | mayratorresbaez@hotmail.com |
| 1577764 | Mayra Torres Franco | mayratorresfranco@yahoo.com |
| 1697044 | MAYRA TORRES ROSA | mayra.torres1961@gmail.com |
| 1916841 | MAYRA V.RIVERA ROMERO | MAYRA.V.R7@GMAIL.COM |
| 1060264 | MAYRA VAZQUEZ RIVERA | MININAJUA@YAHOO.COM |
| 317990 | MAYRA VAZQUEZ RIVERA | MININAJUA@YAHOO.COM |
| 572632 | Mayra Vazquez Rivera | mininajua@yahoo.com |
| 1849055 | Mayra Vega Madera | mayravega890@gmail.com |
| 1912922 | Mayra Vega Madera | mayravega890@gmail.com |
| 1862625 | Mayra Vega Madera | mayravega890@gmail.com |
| 1903088 | Mayra Vega Madera | mayravega890@gmail.com |
| 1897695 | Mayra Vega Madera | mayravega890@gmail.com |
| 1882340 | Mayra Vega Madera | mayravega890@hotmail.com |
| 834272 | Mayra VelezSerrano | velez.mayra14@gmail.com |
| 1776658 | Mayra Vera López | mvlestrella@gmail.com |
| 318001 | MAYRA W FERNANDEZ CARRASQUILLO | MAYRAW75@HOTMAIL.COM |
| 2130189 | Mayra W.Laspina Rivera | maricusa_15@hotmail.com |
| 2129680 | Mayra W.Laspina Rivera | maricusa-15@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2130401 | Mayra W.Laspina Rivera | maricusa-15@hotmail.com |
| 2130264 | MAYRA W.LASPINA RIVERA | marieusa_15@hotmail.com |
| 1987011 | Mayra Y.Ortiz Sanchez | mayra.ortiz95@yahoo.com |
| 1742285 | MAYRA ZUAZNABAR LUGO | zuaznabarm@hotmail.com |
| 1737158 | Mayra Zuaznabar Lugo | zuaznabarm@hotmail.com |
| 1690266 | Mayra Zuaznabar Lugo | zuaznabarm@hotmail.com |
| 1470464 | Mayralee Rivera Torres | mayra30775@yahoo.com |
| 1470464 | Mayralee Rivera Torres | mayra30775@yahoo.com |
| 1665551 | Mayrel Guzman Estavillo | sebamagu@gmail.com |
| 1879173 | Mayrin E.Soto Crespo | mayrinsoto@yahoo.com |
| 230895 | MAYRIN IRIZARRYVICENTI | i_mayrin@hotmail.com |
| 230895 | MAYRIN IRIZARRYVICENTI | i_mayrin@hotmail.com |
| 718924 | Mayte APerez Pellot | etyam2003@hotmail.com |
| 1603643 | MAYTE DEL ROSARIOPEREZ TORRES | maytedelrperez2531@yahoo.com |
| 1509654 | MAYTE QUINONES CRUZ | mqc_6801@hotmail.com |
| 1451404 | MAYTHE SANTIAGO MARRERO | MAYTHEFAL@AOL.COM |
| 318277 | MC 21 CORPORATION | rsantiago@jrupovl.com |
| 318277 | MC 21 CORPORATION | rsantiago@jrupovl.com |
| 318277 | MC 21 CORPORATION | rsantiago@jrupovl.com |
| 318277 | MC 21 CORPORATION | rsantiago@jrupovl.com |
| 318277 | MC 21 CORPORATION | rsantiago@jrupovl.com |
| 1570142 | Mc. Leyton Rivera Allende | menapura@yahoo.com |
| 1654514 | MCS Life Insurance Company | info@rcmlawpr.com |
| 1654514 | MCS Life Insurance Company | yumac.velez@medicalcardsystem.com |
| 2033825 | Medelicia Mojica Diaz | medeliciamolica@yahoo.com |
| 2067564 | Medellin P.Lopez Gonzalez | medellinlopez@live.com |
| 2100325 | Medellin P.Lopez Gonzalez | medellinlopez@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 318616 | MEDERO NAVEDO, JOHANNA | ypg1015@gmail.com |
| 2154396 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | cramos@medicooponline.com |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | oramos@medicooponline.com |
| 2129621 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | oramos@medicooponline.com |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | oramos@medicooponline.com |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | oramos@medicooponline.com |
| 2129691 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | ORAMOS@MEDICOOPONLINE.COM |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | oramos@medicooponline.com |
| 2129794 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y Otros Profesionales de la Salud | oramos@medicooponline.com |
| 2129860 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y Otros Profesionales de la Salud | oramos@medicooponline.com |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | oramos@medicooponline.com |
| 1424045 | MEDICOOP, COOPERATIVA DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD | oramos@medicooponline.com |
| 2129860 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y Otros Profesionales de la Salud | oramos@medicooponline.com |
| 2129794 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y Otros Profesionales de la Salud | oramos@medicooponline.com |
| 2154394 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | oramos@medicooponline.com |
| 2154400 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | oramos@medicooponline.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2129621 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | oramos@medicooponline.com |
| 319131 | Medina Cortes, Ivonne | ivonnemedinacortes@gmail.com |
| 319131 | Medina Cortes, Ivonne | ivonnemedinacortes@gmail.com |
| 320121 | MEDINA ORSINI, ALFREDO | alfredomedina069@gmail.com |
| 1875340 | MEDINA RIVERA ANA L | anamedinade@gmail.com |
| 320703 | MEDINA SANCHEZ, JUAN D | br.juandavidmedina@yahoo.com |
| 1721006 | MEDINA VARELA, MARISOL | medinamarisol89@gmail.com |
| 1817451 | Medtronic Sofamor Danek USA, INC. | fvander@reichardescalera.com |
| 1817451 | Medtronic Sofamor Danek USA, INC. | philip.john.albert@medtronic.com |
| 58866 | MEDTRONIC USA, INC. | fvander@reichardescalera.com |
| 58866 | MEDTRONIC USA, INC. | philip.john.albert@medtronic.com |
| 1592091 | MEI COLON ROSADO | nyliem36@yahoo.com |
| 1636536 | MEILING LOPEZ SANTANA | MLOPEZ4@POLICIA.PR.GOV |
| 1060362 | MEILYNNE MERCADO MONTALVO | meyboricua@gmail.com |
| 321258 | MEILYNNE MERCADO MONTALVO | meyboricua@gmail.com |
| 328858 | MEILYNNE MERCADO MONTALVO | meyboricua@gmail.com |
| 1632812 | Meisali M.Vazquez Ayala | meisali_mva@yahoo.com |
| 1693985 | Meisalí M.Vázquez Ayala | meisali_mva@yahoo.com |
| 321359 | MEJIAS BLEASE, JUAN | juan.mejias@familia.pr.gov |
| 321509 | MEJIAS NAVARRO, MAYRA L | mayra.mejias@gmail.com |
| 1696589 | Mel Marie Morales Matos | melma2@hotmail.com |
| 1747714 | Mel MarieMorales Matos | melma2@hotmail.com |
| 1655230 | Mel MarieMorales Matos | melma2@hotmail.com |
| 1740120 | Mel MarieMorales Matos | melma2@hotmail.com |
| 1811021 | MELAINE SANTANA SANTANA | melaniesantana@yahoo.com |
| 1811021 | MELAINE SANTANA SANTANA | santanacmpr@gmail.com |
| 82675 | Melanie Castillo Gonzalez | melaniecastillo605@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1451221 | MELANIE DOBEL | BIGAPPLE2@COMCAST.NET |
| 1650959 | Melanie Irizarry Aponte | melanie_irizarry@yahoo.com |
| 1060386 | Melanie Lopez Pacheco | otisotello@live.com |
| 1665999 | MELANIE MEJIAS SANTIAGO | melanymejia@yahoo.com |
| 321679 | MELANIE MULERO RODRIGUEZ | MELANIEMULERO@YAHOO.COM |
| 321679 | MELANIE MULERO RODRIGUEZ | MELANIEMULERO@YAHOO.COM |
| 1540111 | MELANIE MULERO RODRIGUEZ | melaniemulero@yahoo.com |
| 812148 | Melanie Quirindongo Rodriguez | lanie_1@hotmail.com |
| 1771634 | Melanie Quirindongo Rodriguez | lanie_1@hotmail.com |
| 812148 | Melanie Quirindongo Rodriguez | lanie_1@hotmail.com |
| 1657046 | Melba A.Polanco Flores | Melpolaco@yahoo.com |
| 1505430 | Melba A.Polanco Flores | melpolaco@yahoo.com |
| 1505430 | Melba A.Polanco Flores | melpolacoo@yahoo.com |
| 1731783 | MELBA BONET MUNOZ | kevmeljec@gmail.com |
| 1696336 | MELBA CANCEL MARTINEZ | paloma127@hotmail.com |
| 1506137 | MELBA E. MARTINEZ MEDIAVILLA | benja2130@gmail.com |
| 1506137 | MELBA E. MARTINEZ MEDIAVILLA | maravilla213@hotmail.com |
| 2115126 | Melba Estrada Lozada | aurivir@yahoo.com |
| 1949004 | Melba I.Torres Maldonado | torres_m16@yahoo.com |
| 1900454 | MELBA ITORRES MALDONADO | torres-m16@yahoo.com |
| 1060433 | MELBA L APONTE QUINONES | melba032_@hotmail.com |
| 1624888 | MELBA L. VEGA TORRES | LABOMBERA66@HOTMAIL.COM |
| 1749889 | Melba L.Monge Fuentes | prof.mmonge@yahoo.com |
| 1737151 | Melba L.Monge Fuentes | prof.mmonge@yahoo.com |
| 2079859 | Melba L.Rodriguez Soto | rmelba03@gmail.com |
| 1694429 | Melba LMonge Fuentes | prof.mmonge@yahoo.com |
| 1701224 | Melba LVega Torres | labombera66@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1116580 | MELBA NAZARIO NEGRON | melbanazario@gmail.com |
| 1629918 | MELBA NAZARIO NEGRON | melbanazario@gmail.com |
| 1609051 | Melba Nazario Negron | melbanazario@gmail.com |
| 2078557 | Melba NCasul Morales | melbacasul@hotmail.com |
| 1516235 | Melba NHernandez-Aponte | m.hernandez@udh.pr.gov |
| 1575805 | Melba RHerrera Fernandez | melbaherrera45@gmail.com |
| 1659229 | Melba Rivera Delgado | mgriveradelgado@gmail.com |
| 1829607 | Melba Rivera Rivera | melbariveaar@gmail.com |
| 1847224 | Melba Rivera Rivera | melbariverar@gmail.com |
| 1839800 | Melba Rivera Rivera | melbariverar@gmail.com |
| 1595653 | MELECKNISE NIEVES GARCIA | Melecknise@gmail.com |
| 1752865 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1752865 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1752863 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1752863 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1752863 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1752863 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 828584 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1752863 | Meledy Vega Echevarria | meledy26@yahoo.com |
| 828584 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1782783 | Meledy Vega Echevarria | Meledy26@yahoo.com |
| 1722669 | Meledy Vega Echevarria | meledy26@yahoo.com |
| 1966056 | Meledy Vega Echevarria | meledy26@yahoo.com |
| 1893425 | Meledy Vega Echevarria | meledy26@yahoo.com |
| 1752863 | Meledy Vega Echevarria | meledy26@yahoo.com |
| 1752867 | Meledy Vega Echevarria | Meledy26@yahok.com |
| 1752867 | Meledy Vega Echevartia | Meledy26@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1771638 | Meledy W.Medina Vargas | meledymedina@gmail.com |
| 1735158 | Meledy W.Medina Vargas | meledymedina@gmail.com |
| 1777881 | Meledy W.Medina Vargas | meledymedina@gmail.com |
| 1778898 | MELEDY W.MEDINA VARGAS | meledymedina@gmail.com |
| 322451 | MELENDEZ DELGADO, PEDRO | pedromelendez1948@gmail.com |
| 1427355 | MELENDEZ FIGUEROA, JOSE R | juan.melendez5@upr.edu |
| 323940 | MELENDEZ RODRIGUEZ, FRANCES | fmelendez@justicia.pr.gov |
| 324291 | MELENDEZ SIERRA, ELIVETTE | emesie25@gmail.com |
| 1797801 | Meliana EdithCanino Santos | melicanino@hotmail.com |
| 1892786 | MELINDA ARCAYA RODRIGUEZ | moarcaya@gmail.com |
| 1874195 | Melinda O.Arcaya Rodriguez | moarcaya@gmail.com |
| 1060506 | MELINDA SOSA DIAZ | mely96msd@gmail.com |
| 1060506 | MELINDA SOSA DIAZ | mely96msd@gmail.com |
| 1569668 | Melines Baez Rivera | melinesbr69@gmail.com |
| 1568343 | Melines Baez Rivera | melinesbr69@gmail.com |
| 1777449 | MELISA CARABALLO NIEVES | MELISACARABALLONIEVES@GMAIL.COM |
| 324715 | MELISA GONZALEZ GARCIA | melpao41@hot.mai.com |
| 324715 | MELISA GONZALEZ GARCIA | melpao41@hot.mai.com |
| 1567777 | Melisa M Rodriguez Martes | mitomell1975@hotmail.com |
| 1562503 | Melisa M.Rodriguez Martes | mitomell1975@hotmail.com |
| 1878465 | MELISSA A.TORO MELENDEZ | mtoropr36@yahoo.com |
| 9588 | MELISSA ALAMEDA MALDONADO | madrina1995@yahoo.com |
| 9588 | MELISSA ALAMEDA MALDONADO | madrina1995@yahoo.com |
| 9588 | MELISSA ALAMEDA MALDONADO | madrina1995@yahoo.com |
| 1748972 | MELISSA ALVAREZ MAYOL | melissa.alvarez.mayol@gmail.com |
| 1586723 | MELISSA ASMART MORALES | melissa.smart@familia.pr.gov |
| 1586742 | MELISSA ASMART MORALES | melissa.smart@familia.pr.gov |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1594372 | MELISSA ASMART MORALES | melissa.smart@familia.pr.gov |
| 2076174 | MELISSA CARTAGENA FELIX | melissacartagena9@gmail.com |
| 1060543 | MELISSA CENTENO BATALLA | melissalcenteno386@gmail.com |
| 1792506 | Melissa Correa-Velazquez | ocarlo@carlolaw.com |
| 1503297 | MELISSA ECRUZ RIVERA | cruzmele@gmail.com |
| 191608 | MELISSA GIL RODRIGUEZ | MELISSAGILDESIGN@GMAIL.COM |
| 202212 | Melissa Gonzalez Pagan | melissa_gonzalez02@yahoo.com |
| 1775418 | Melissa Gonzalez Pagan | melissa_gonzalez02@yahoo.com |
| 202212 | Melissa Gonzalez Pagan | melissa_gonzalez02@yahoo.com |
| 1477788 | MELISSA HERNANDEZ CALDERON | meli.hernandez@gmail.com |
| 1833876 | Melissa Justiniano Sorrentini | melissa.just@yahoo.com |
| 1849998 | Melissa JustinianoSorrentini | Melissa.Just@yahoo.com |
| 1717628 | Melissa Lopez Santiago | lopez2017melissa@gmail.com |
| 1717628 | Melissa Lopez Santiago | matquijote@outlook.com |
| 1761578 | Melissa Negron Rios | mnegron18mnr@gmail.com |
| 1715303 | MELISSA ORTIZ POMALES | mortizpomales@yahoo.com.mx |
| 1600798 | MELISSA PEREZ ROSARIO | mprcadem@gmail.com |
| 1777724 | Melissa Rios La Luz | melissa_rios_218@yahoo.com |
| 1602915 | Melissa Rivera Crespo | melissariveracrespo@gmail.com |
| 1665900 | MELISSA RIVERA CRESPO | melissariveracrespo@gmail.com |
| 1632559 | Melissa Rivera Flores | melissarflor@gmail.com |
| 1774617 | Melissa Rivera Matos | melrivmat@gmail.com |
| 1739084 | MELISSA RIVERA MATOS | MELRIVMAT@YAHOO.COM |
| 1525275 | MELISSA RODRIGUEZ PRATTS | melissarodriguezpratts@gmail.com |
| 1665721 | Melissa Roman Santiago | melissaromansantiago@gmail.com |
| 1677216 | Melissa RomanSantiago | melissaromansantiago@gmail.com |
| 924341 | MELISSA SANCHEZ ENCARNACION | melissasan1973@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1594023 | MELISSA SMART MORALES | MELISSA.SMART@FAMILIA.PR.GOV |
| 1602733 | MELISSA SMART MORALES | melissa.smart@familia.pr.gov |
| 1505735 | Melissa Vélez Gómez | melissavelezg@gmail.com |
| 582797 | MELISSA VELEZ SALAS | MELISSA.VELEZ@HP.COM |
| 1785295 | MELITZA CORTES RANCEL | melitza17@hotmail.com |
| 1786301 | MELITZA CORTES RANCEL | melitza17@hotmail.com |
| 2069048 | Melitza Nazario Rodriguez | melitzanazario0711@gmail.com |
| 1661841 | MELITZA RODRIGUEZ MELENDEZ | melitza@hotmail.com |
| 1760076 | MELIZA I RODRIGUEZ MALDONADO | brocomel@hotmail.com |
| 1728689 | Meliza IRodriguez Maldonado | brocomel@hotmail.com |
| 1766186 | Meliza IRodriguez Maldonado | brocomel@hotmail.com |
| 1700037 | MELIZA MELENDEZ TIRADO | MELIZAMELENDEZ@YAHOO.COM |
| 1805471 | Meliza Meléndez Tirado | melizamelendez@yahoo.com |
| 1731858 | Melizabeth Flores Velez | mfloresddsk6@yahoo.com |
| 324892 | MELIZET ACARON RODRIGUEZ | MELIZETACARON@GMAIL.COM |
| 1490 | Melizet Acaron Rodriguez | melizetacaron@gmail.com |
| 2097328 | Melliangee Perez Maldonado | liricasoprono@yahoo.com |
| 2126658 | Melliangee Perez Maldonado | liricasoprono@yahoo.com |
| 1060666 | MELQUIADES TORO SANTOS | papo.toro@yahoo.com |
| 1060666 | MELQUIADES TORO SANTOS | papo.toro@yahoo.com |
| 1687941 | Melquiades Toro Santos | papo.toro@yahoo.com |
| 1968424 | MELVA FELICIANO FIGUEROA | MFELFIG@LIVE.COM |
| 1979248 | Melva Feliciano Figueroa | mfelfig@live.com |
| 719420 | MELVA G.ZAMORA QUILES | melvagrisel1981@yahoo.com |
| 719420 | MELVA G.ZAMORA QUILES | melvagrisel1981@yahoo.com |
| 719420 | MELVA G.ZAMORA QUILES | melvagrisel1981@yahoo.com |
| 719420 | MELVA G.ZAMORA QUILES | melvagrisel1981@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1715059 | Melva G.Zamora Quiles | melvagrisel1981@yahoo.com |
| 719420 | MELVA G.ZAMORA QUILES | melvagrisel1981@yahoo.com |
| 719420 | MELVA G.ZAMORA QUILES | melvagrisel1981@yahoo.com |
| 1726415 | Melva Pacheco Vargas | melvapacheco41@gmail.com |
| 1060676 | MELVA PACHECO VARGAS | melvapacheco41@gmail.com |
| 1574214 | Melva Pacheco Vargas | melvapacheco41@gmail.com |
| 1060676 | MELVA PACHECO VARGAS | melvapacheco41@gmail.com |
| 1658299 | MELVA PACHECO VARGAS | MELVAPACHECO41@GMAIL.COM |
| 1689113 | MELVA PACHECO VARGAS | MELVAPACHECO41@GMAIL.COM |
| 1060676 | MELVA PACHECO VARGAS | melvapacheco41@gmail.com |
| 1654165 | MELVA PACHECO VARGAS | melvapacheco41@gmail.com |
| 324963 | MELVA QUINTERO SULIVAN | melva4069@gmail.com |
| 924358 | MELVIES RODRIGUEZ TORRES | mrodriguez@cst.pr.gov |
| 924358 | MELVIES RODRIGUEZ TORRES | mrodriguez@cst.pr.gov |
| 1060710 | MELVIN ARROYO SEDA | adriarroyo0211@gmail.com |
| 1580691 | MELVIN BAEZ GARCIA | baez943@gmail.com |
| 1609866 | Melvin Barreto-Negron | barretomb@hotmail.com |
| 49952 | MELVIN BERNARDI SALINAS | MELT231@GMAIL.COM |
| 1060718 | Melvin Bernardi Salinas | meltaz31@gmail.com |
| 1564248 | Melvin Bernardi Salinas | meltaz31@gmail.com |
| 1563556 | Melvin Bernardi Salinas | meltaz31@gmail.com |
| 1946827 | Melvin Bernazar Rodriguez | mbernazar@hotmail.com |
| 1850864 | Melvin Carrasquillo Figueroa | melvin-carrasquillo@yahoo.com |
| 1779495 | Melvin Carrasquillo Figueroa | melvin_carrasquillo@yahoo.com |
| 1909390 | Melvin F.Camacho Valle | camachomelvin4@gmail.com |
| 2092852 | MELVIN F.LAMACHO VALLE | LAMACHOMELVIN4@GMAIL.COM |
| 1060774 | MELVIN FIGUEROA SOTOMAYOR | melvinfigueroa@familiapr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 943977 | MELVIN HERNANDEZ HERNANDEZ | HERNANDEZ.MELVIN@ROCKETRAIL.COM |
| 943977 | MELVIN HERNANDEZ HERNANDEZ | HERNANDEZ.MELVIN@ROCKETRAIL.COM |
| 1731047 | Melvin IsraelRivera Vargas | carlos.garcia02@icloud.com |
| 1739286 | Melvin IsraelRivera Vargas | carlos.garcia02@icloud.com |
| 184977 | Melvin J.Garcia Esmurria | melvin.javier0423@gmail.com |
| 184977 | Melvin J.Garcia Esmurria | melvin.javier0423@gmail.com |
| 1475816 | Melvin J.Rosa Rodriguez | melvinrosarodriguez@gmail.com |
| 1566636 | Melvin JGarcia Esmurria | melvin.javier0423@gmail.com |
| 1471893 | Melvin JRosa Rodriguez | melvinrosarodriguez@gmail.com |
| 2067746 | Melvin Lugo Anguita | bobbytowing@hotmail.com |
| 1594669 | MELVIN M.TORRES COLON | MELVIN.TORRESCOLON@GMAIL.COM |
| 1601283 | Melvin M.Torres Colon | melvin.torrescolon@gmail.com |
| 1690218 | Melvin Martinez Mercado | melvinmm1975@yahoo.com |
| 1752940 | Melvin Martinez Mercado | melvinmm1975@yahoo.com;Martinezmm1975@yahoo.com |
| 1652154 | MELVIN MORALES PRADO | deann1997@hotmail.com |
| 1563529 | Melvin O.Bernardi Salinas | meltaz31@gmail.com |
| 1563568 | Melvin OBernardi Salinas | mettaz31@gmail.com |
| 2031551 | Melvin Pacheco Guadalupe | mpachecomuniz@gmail.com |
| 1503641 | Melvin Ramos Negron | melramos50@yahoo.com |
| 1774356 | MELVIN RAMOS VALENTIN JR. | MELVINRAMOS71@GMAIL.COM |
| 1760387 | MELVIN RENOVALES CRUZ | mel.reno19@hotmail.com |
| 444330 | MELVIN RIVERA CONCEPCION | melvinjrivera.mr@gmail.com |
| 1805469 | Melvin Rivera Cruz | labouche0317@outlook.com |
| 457401 | Melvin Rivera Rodriguez | melvinrivera1978@gmail.com |
| 457401 | Melvin Rivera Rodriguez | melvinrivera1978@gmail.com |
| 1592313 | MELVIN ROSA CORTES | unito26@gmail.com |
| 1584429 | Melvin Rosa Cortes | unito26@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1578815 | Melvin Rosa Cortes | unito26@gmail.com |
| 1805659 | MELVIN ROSADO GARCIA | Melvinrg2011@gmail.com |
| 325092 | Melvin Rosario Amaro | rosariomelvin05@hotmail.com |
| 325092 | Melvin Rosario Amaro | rosariomelvin05@hotmail.com |
| 1644982 | MELVIN SERRANO FARIA | MELVINSERRANO8665@GMAIL.COM |
| 1991950 | Melvin Torres | melivintiru2181@gmail.com |
| 1567992 | MELVIN TORRES PABON | melpabon1@yahoo.com |
| 1568501 | Melvin Torres Pabon | melpabon1@yahoo.com |
| 557635 | Melvin Torres Ruperto | torresmelvin0376@gmail.com |
| 557635 | Melvin Torres Ruperto | torresmelvin0376@gmail.com |
| 1576743 | Melvin V.Casiano Rivera | maximinito555@gmail.com |
| 1584898 | Melvin V.Casiano Rivera | maximinito555@gmail.com |
| 1576770 | MELVIN V.CASIANO RIVERA | maximinito555@gmail.com |
| 1914988 | Melvin Vega Diaz | VegaMelvin01@gmail.com |
| 1899027 | MELVIN VEGA DIAZ | VEGAMELVIN01@GMAIL.COM |
| 719538 | MELVIN VERA SOTO | melvinvera78@gmail.com |
| 2120072 | Melvyn ONieves Robles | jodziaam@yahoo.com |
| 2115084 | Melzzie M.Nieves Melendez | melzziemnieves@hotmail.com |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | r.miranda@rmirandalex.net |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | sylvia@angoraproperties.com |
| 1785003 | MEMO J.SANTIAGO RIVERA | santiago_me@de.pr.gov |
| 1830253 | Mendez Cotto, Janet | JanetMendez@gmail.com |
| 325979 | MENDEZ LIZARDI, MARISELA B. | marisela88@hotmail.com |
| 803244 | MENDEZ ROSADO, BRENDA L | mendezbrenda33@yahoo.com |
| 327082 | MENDEZ VELEZ, ANGEL | angelbmendez@gmail.com |
| 1512543 | Meralis Olivera Vélez | meralisolivero@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1748599 | Merari Figueroa Ares | merarifigueroa15@gmail.com |
| 1713314 | Merari Figueroa Ares | merarifigueroa15@gmail.com |
| 1734770 | Merari Figueroa Ares | merarifigueroa15@gmail.com |
| 1949667 | MERARI RIVERA SOTO | lalamera@hotmail.com |
| 1671573 | MERARI RIVERA SUAREZ | meraririvera_suarez@yahoo.com |
| 1450442 | Merari Santiago Guzman | jose@torresvalentin.com |
| 858371 | MERARI SANTIAGO GUZMAN | merari.santiago@gmail.com |
| 1060998 | MERARI SANTIAGO GUZMAN | merari.santiago@gmail.com |
| 1450442 | Merari Santiago Guzman | reclamacionpromesaaegsac@gmail.com |
| 1450442 | Merari Santiago Guzman | reclamaciopromesaaegsac@gmail.com |
| 2021461 | Merari Santos Santiago | merarisantos77@yahoo.com |
| 1718118 | Merary Davila Colon | merarydavila@yahoo.com |
| 1061008 | Merarys LopezSantiago | prieta.36@hotmail.com |
| 1879281 | MERARYS OLIVERA MERCADO | merarys_olivera@hotmail.es |
| 328170 | MERCADO CRUZ, JOANNA | JMERCADOCRUZ@GMAIL.COM |
| 1855072 | Mercado Hernandez Raquel | vaquelmercadohernandez@gmail.com |
| 328667 | Mercado Lugo, Jose L | mercado.red2213@gmail.com |
| 328825 | MERCADO MERLE, NORA E | mercadon242@gmail.com |
| 1686066 | Mercedes Alverio Rivera | malverio2@gmail.com |
| 1702827 | Mercedes BabiloniaPerez | merbabiper18@yahoo.com |
| 1908893 | MERCEDES BUITRAGO GUZMAN | MERCY1110@HOTMAIL.COM |
| 1730194 | MERCEDES CANCEL RODRIGUEZ | mcancelrodriguez@pucpr.edu |
| 1750439 | Mercedes Cancel Rodriguez | mcancelrodriguez@pucpr.edu |
| 1730194 | MERCEDES CANCEL RODRIGUEZ | mcancelrodriguez@pucpr.edu |
| 67082 | Mercedes Cancio Lugo | mercecancio@gmail.com |
| 1908912 | Mercedes Diaz Pomales | mdiazpomales2@gmail.com |
| 1819309 | Mercedes Diaz Pomales | mdiazpomales2@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1901038 | Mercedes Flores Del Valle | querube0704@hotmail.com |
| 2008168 | Mercedes Flores del Valle | qurube0704@hotmail.com |
| 1674200 | MERCEDES GONZALEZ FELICIANO | mercedesgonzlez02@gmail.com |
| 1578883 | Mercedes Gonzalez Lopez | mercedesgonzalez113@gmail.com |
| 1996873 | Mercedes Gonzalez Torres | mercedes.gonzales@capr.org |
| 1116820 | MERCEDES GONZALEZ TORRES | MERCEDES.GONZALEZ@CAPR.ORG |
| 1116820 | MERCEDES GONZALEZ TORRES | MERCEDES.GONZALEZ@CAPR.ORG |
| 1116820 | MERCEDES GONZALEZ TORRES | MERCEDES.GONZALEZ@CAPR.ORG |
| 2090565 | Mercedes Hernandez Guilbe | meche3320@yahoo.com |
| 1061088 | MERCEDES HERNANDEZ GUILBES | MECHE3320@YAHOO.COM |
| 330468 | MERCEDES IRAMOS SANTANA | m.ramossantana@yahoo.com |
| 1890621 | MERCEDES LEDEE MELENDEZ | gabriella3269@live.com |
| 1892003 | MERCEDES LEDEE MELENDEZ | gabriella3269@live.com |
| 1864567 | Mercedes Ledee Melendez | gabriella3269@live.com |
| 1823886 | Mercedes Lespier Burgos | mlespier_279@hotmail.com |
| 1610375 | MERCEDES M. GARCIA RODRIGUEZ | Mercygarcia@gmail.com |
| 1789215 | Mercedes Marrero Ortiz | mercedesmarrero01@hotmail.com |
| 1816232 | Mercedes Martinez Santiago | chelo2391@yahoo.com |
| 313568 | MERCEDES MARTINEZ VALIENTE | MERCEDESMARTINEZ39@YAHOO.COM |
| 1761792 | Mercedes MBenítez Cruz | angie_3626@hotmail.com |
| 719720 | MERCEDES MELENDEZ MALDONADO | mercedesm211@gmail.com |
| 1615201 | Mercedes Melendez Maldonado | mercedesm211@gmail.com |
| 1740822 | MERCEDES MELENDEZ MALDONADO | mercedesm211@gmail.com |
| 1641608 | Mercedes Morales Morales | mercedes1528@yahoo.com |
| 1650208 | MERCEDES MULERO BAEZ | mercedesmulero@yahoo.com |
| 1496240 | Mercedes Mulero Baez | mercedesmulero@yahoo.com |
| 1976931 | Mercedes Munoz Mendez | eluimyn@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1731099 | Mercedes Negron Miranda | merce2345@gmail.com |
| 1761266 | Mercedes Nieves Francis | nieves.mercedes@familia.pr.gov |
| 364613 | Mercedes Nieves Torres | mercedes.nieves.torres@gmail.com |
| 1537358 | Mercedes Novalés Pérez | Motaprieto@gmail.com |
| 1061136 | MERCEDES RAMOS SANTANA | m.ramossantana@yahoo.com |
| 1675347 | Mercedes Rivera Lozada | merlivloz46@gmail.com |
| 866237 | MERCEDES RODRIGUEZ RODRIGUEZ Y OTROS | juancorchadolaw@yahoo.com |
| 866237 | MERCEDES RODRIGUEZ RODRIGUEZ Y OTROS | juancorchadolaw@yahoo.com |
| 1813542 | Mercedes Romero Garcia | mr2181516@gmail.com |
| 1504121 | Mercedes Ruiz Quintana | ruizmercedes0028@gmail.com |
| 1504121 | Mercedes Ruiz Quintana | ruizmercedes0028@gmail.com |
| 1512264 | Mercedes Ruiz Quintana | ruizmercedes0028@gmail.com |
| 1566344 | Mercedes Ruiz Quintana | ruizmercedes0028@gmail.com |
| 1572342 | Mercedes Ruiz Quintana | ruizmercedes0028@gmail.com |
| 924506 | MERCEDES SANTANA ROSADO | santanarm53@gmail.com |
| 924506 | MERCEDES SANTANA ROSADO | santanarm53@gmail.com |
| 1658618 | Mercedes Santos Velez | msantosvelez1@gmail.com |
| 1632041 | Mercedes Sotomayor Lopez | mercedes2428@yahoo.com |
| 1651041 | Mercedes Sotomayor Lopez | mercedes2428@yahoo.com |
| 1632041 | Mercedes Sotomayor Lopez | meredes2428@yahoo.com |
| 1359340 | MERCEDES TORRES CABRERA | librana2011@yahoo.com |
| 1359340 | MERCEDES TORRES CABRERA | librana2011@yahoo.com |
| 1702830 | Mercedes Torres Cabrera | librana2011@yahoo.com |
| 1359340 | MERCEDES TORRES CABRERA | librana2011@yahoo.com |
| 1359340 | MERCEDES TORRES CABRERA | librana2011@yahoo.com |
| 1753670 | Mercedes Torres Cabrera | librana2011@yahoo.com |
| 1359340 | MERCEDES TORRES CABRERA | librana2011@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1359340 | MERCEDES TORRES CABRERA | librana2011@yahoo.com |
| 1656556 | Mercedes Torres Cabrera | librana2011@yahoo.com |
| 1746270 | Mercedes Torres Cabrera | librana2011@yahoo.com |
| 1825688 | Mercedes V.Zayas Gonzalez | prof.muzg@gmail.com |
| 1835816 | Mercedes V.Zayas Gonzalez | prof.muzg@gmail.com |
| 1747358 | Mercedes Y. Vega Toro | mercedesvegatoro@yahoo.com |
| 1740900 | Mercedita A.Quiles Seda | yrua42@gmail.com |
| 116997 | MERCEDITA CRUZ MELENDEZ | chica0223@gmail.com |
| 1569372 | MERCUCCI TORRES, VANESSA | vmercucci@yahoo.com |
| 1588015 | MERCY FERNANDEZ | gaston@grapalaw.com |
| 1826501 | MERDECES MGRANDONE CRUZ | MMGC480@GMAIL.COM |
| 1761934 | Mericis Santana Parrilla | santanaparrillameeicis@gmail.com |
| 312455 | MERIDA EMARTINEZ RODRIGUEZ | EVELYNMARTINEZROD8@GMAIL.COM |
| 1785940 | Merida Ortiz Ruiz | dimarie_delvalle@yahoo.com |
| 1735031 | Merida Ortiz Ruiz | dimarie_delvalle@yahoo.com |
| 1411417 | Merida Rivera Baez | merodar@outlook.com |
| 1951711 | Merida RosaQuinones Arrigoit | meroqui17@gmail.com |
| 1635335 | Merida Silva Cruz | meridasilva@hotmail.com |
| 360416 | MERIDA SOSA HERNANDEZ | ciprianmelendezmelendez@yahoo.com |
| 1599220 | MERIDA TAPIA LOPEZ | MERIDATAPIA33@GMAIL.COM |
| 1686909 | Merida Tapia Lopez | meridatapia33@gmail.com |
| 1583675 | MERIDANIA RAMIREZ RIVERA | KAREMC77@GMAIL.COM |
| 1606584 | Meriela I.Aviles Ruiz | meriela_a@hotmail.com |
| 1817491 | Merielle K.Ortiz Gonzalez | meriellekortiz@yahoo.com |
| 1878918 | Merielle KOrtiz Gonzalez | meriellekortiz@yahoo.com |
| 1853805 | Merielle KOrtiz Gonzalez | meriellekortiz@yahoo.com |
| 1766795 | MERIS NOELIACARRASQUILLO RIVERA | anibaljosue2@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1717010 | MERIS NOELIACARRASQUILLO RIVERA | anibaljosue2@gmail.com |
| 1567945 | MERKELLY MINGUELA HERNANDEZ | mminguelah@gmail.com |
| 1634637 | Merlis Rodriguez Colon | merlisrc@gmail.com |
| 1634637 | Merlis Rodriguez Colon | merlisrc@gmail.com |
| 1667955 | Merlis Rodriguez Colon | merlisrc@gmail.com |
| 2021072 | MERLY ROSA AROCHO | imitza@gmail.com |
| 1425420 | MERLY YANAIRALUQUIS ALVAREZ | merly_luquis@yahoo.com |
| 1425420 | MERLY YANAIRALUQUIS ALVAREZ | merly_luquis@yahoo.com |
| 1878009 | MERVIN RODRIGUEZ RODRIGUEZ | melcosplace@yahoo.com |
| 852097 | MERY E.AYALA RUIZ | meryelsie@hotmail.com |
| 1735856 | Mia YaznazPadron Jimenez | yazmia4@yahoo.com |
| 1752808 | Michael A. Bello Bello | sorocobello@yahoo.com |
| 1746902 | Michael A. González Vazquez | alexis_04_@hotmail.com |
| 1799894 | Michael A. González Vazquez | alexis_04_@hotmail.com |
| 1719657 | Michael A.Bello Bello | sorocobello@yahoo.com |
| 1616842 | Michael A.Gonzalez Vazquez | alexis_04_@hotmail.com |
| 1810698 | Michael A.Gonzalez Vazquez | alexis_04_@hotmail.com |
| 1631560 | Michael A.González Vazquez | alexis_04_@hotmail.com |
| 1794589 | Michael A.González Vazquez | alexis_04_@hotmail.com |
| 1448480 | MICHAEL BAEZ DIAZ | Lostinieblas413@gmail.com |
| 2098143 | Michael Cadiz Vazquez | eveknight55@yahoo.com |
| 1527769 | Michael Calo-Colon | cheloyeye@yahoo.com |
| 1907355 | Michael D.Diaz Valentin | md27887@hotmail.com |
| 141929 | Michael DDiaz Valentin | md27887@hotmail.com |
| 858375 | MICHAEL DIAZROSARIO | msan12313@gmail.com |
| 858375 | MICHAEL DIAZROSARIO | msan12313@gmail.com |
| 124083 | MICHAEL E.DANUZ REYES | medanuz@aol.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1400644 | Michael Harris | elgringomiguel1951@gmail.com |
| 2064507 | MICHAEL HERNANDEZ COSME | ocpr2000@hotmail.com |
| 2064201 | Michael Hernandez Cosme | ocpr2000@hotmail.com |
| 1427910 | Michael I.Alvarez Gabriel | michael_araices@hotmail.com |
| 1117112 | MICHAEL JORGE RIVERA | michaeljorge02@gmail.com |
| 1437588 | MICHAEL LOSURDO SR | CONTROLLER@LOSURDOFOODS.COM |
| 1702774 | MICHAEL MORALES GONZALEZ | michaelydebbie7@gmail.com |
| 395011 | MICHAEL PANZARDI OLIVERAS | DRMICHAELPANZARDI@YAHOO.COM |
| 421392 | Michael Rajaballey Yisudas | mrajaballey1@yahoo.com |
| 2127245 | Michael Rodriguez | mikeerp73@yahoo.com |
| 720160 | MICHAEL SIERRA GOMEZ | michaelsierra66@gmail.com |
| 2061607 | MICHAIDA RIVERA ALVORADO | michaida@ymail.com |
| 1671846 | MICHEL GONZALEZ GONZALEZ | gogmichel@gmail.com |
| 1689653 | Michel M.Miranda Diaz | marieemichel23@gmail.com |
| 1628369 | Michele Pagan D'Arco | darcobutterfly@hotmail.com |
| 1723682 | Michele Rodríguez Frontera | froonteramr@gmail.com |
| 2030953 | Michelette Quinones Lopez | m.quioneslpez@yahoo.com |
| 1731249 | Michell Soto Montañez | michellsoto.ms@gmail.com |
| 16815 | MICHELLE ALONSO SELVA | malonso79@yahoo.com |
| 1061479 | Michelle Calvo Sanchez | dylanjavi1@gmail.com |
| 1638831 | MICHELLE CALVO SANCHEZ | dylanyavi1@gmail.com |
| 134361 | Michelle Deliz Riveria | michelledeliz@gmail.com |
| 1870395 | MICHELLE FEBLES TORRES | michellefebles@gmail.com |
| 1061498 | MICHELLE FELICIANO RAMOS | michellemfeliciano@gmail.com |
| 1825047 | MICHELLE GRANIELA LOYOLA | graniela_m2002@yahoo.com |
| 1697172 | MICHELLE GRANIELA LOYOLA | graniela_m2002@yahoo.com |
| 331319 | MICHELLE GRANIELA LOYOLA | graniela_m2002@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1697133 | MICHELLE GRANIELA LOYOLA | graniela_m2002@yahoo.com |
| 1620898 | MICHELLE GRANIELA LOYOLA | graniela_m2002@yahoo.com |
| 1822922 | MICHELLE GRANIELA LOYOLA | graniela_m2002@yahoo.com |
| 1736018 | Michelle Haber Crespo | mhaber23@gmail.com |
| 1748540 | Michelle Haber Crespo | mhaber23@gmail.com |
| 2015581 | Michelle Haber Crespo | mhaber23@gmail.com |
| 1596399 | Michelle Heredia Rivera | herediamichelle@ymail.com |
| 1061514 | MICHELLE HERNANDEZ LOZADA | sansonygoliac253@gmail.com |
| 1467850 | Michelle I.Segui Babilonia | misb625@hotmail.com |
| 1061522 | MICHELLE LPINOTT MOJICA | pinottmojica@gmail.com |
| 1061522 | MICHELLE LPINOTT MOJICA | pinottmojica@gmail.com |
| 1664768 | Michelle M.Bonilla Goyco | mbonillagoyco@gmail.com |
| 331362 | MICHELLE M.FELICIANO RAMOS | michellemfeliciano@gmail.com |
| 1629553 | Michelle M.Mendez Seguinot | lilieadri@gmail.com |
| 1905784 | Michelle M.Rivera Castro | riveracastromichelle@gmail.com |
| 1702006 | Michelle Matos Alvarado | michellematos7@hotmail.com |
| 1061533 | MICHELLE MLOPEZ GUZMAN | mlopez12@policia.pr.gov |
| 1497243 | Michelle MLopez Guzman | mlopez12@policia.pr.gov |
| 1497233 | Michelle MLopez Guzman | mlopez12@policia.pr.gov |
| 1497233 | Michelle MLopez Guzman | mlopez12@policia.pr.gov |
| 1061533 | MICHELLE MLOPEZ GUZMAN | mlopez12@policia.pr.gov |
| 1728787 | MICHELLE NEGRON RIOS | mnegron_214@hotmail.com |
| 1728787 | MICHELLE NEGRON RIOS | mnegron_214@hotmail.com |
| 720280 | Michelle Otero Martinez | michelleotro20@gmail.com |
| 1673195 | Michelle Quinones | MICHY797@GMAIL.COM |
| 1657433 | Michelle Quinones Velazquez | MICHY797@GMAIL.COM |
| 2031804 | Michelle Quinones Velazquez | michy797@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1655968 | Michelle Quintana Rivera | rqjm07@hotmail.com |
| 1670506 | Michelle Quintana Rivera | rqjm07@hotmail.com |
| 1655695 | Michelle Quintana Rivera | rqjm07@hotmail.com |
| 1643562 | Michelle QuintanaRivera | rqjm07@hotmail.com |
| 1687340 | Michelle QuintanaRivera | rqjm07@hotmail.com |
| 1622348 | MICHELLE RAMIREZ PLAZA | CHELA2496@GMAIL.COM |
| 1811638 | Michelle Rivera Santiago | javy3172@gmail.com |
| 1811638 | Michelle Rivera Santiago | michelle_rivera29@hotmail.com |
| 1600284 | Michelle Rodriguez Figueroa | rallel29@yahoo.com |
| 1699205 | Michelle Rodriguez Figueroa | rallel29@yahoo.com |
| 1695759 | Michelle Rodriguez Figueroa | rallel29@yahoo.com |
| 1667660 | Michelle Rodriguez Lopez | Michellerodriguez2638@gmail.com |
| 1970682 | Michelle Sanchez Moreno | michellesanchez233@gmail.com |
| 1981582 | Michelle Santiago Santiago | trachelle2025@hotmail.com |
| 2002567 | Michelle Sepulveda Vazquez | m_sepulveda10@hotmail.com |
| 1604356 | MICHELLE SOTO SANTIAGO | msoto15.ms@gmail.com |
| 1513332 | Michelle Torres Lopez | gramlui@yahoo.com |
| 1474546 | Michelle Torres Rodriguez | mictorresrodz@gmail.com |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | MICHELLEMVASQUEZ@HOTMAIL.COM |
| 1061596 | MICHELLE VAZQUEZ OLIVIERI | michellemvasquez@hotmail.com |
| 855446 | MICHELLE VAZQUEZ OLIVIERI | michellemvazquez@hotmail.com |
| 1846236 | Micmary Rivera Vega | micmaryr@gmail.com |
| 1633798 | MIDALIA SOTO ACEVEDO | migdalilasoto1956@gmail.com |
| 1722865 | Midayma Cruz Moreno | midaymacruz114@gmail.com |
| 1051074 | MIDDALY RODRIGUEZ FIGUEROA | middarf@gmail.com |
| 1783509 | MIDGALIA LORENZO PEREZ | migdalialorenzo2017@gmail.com |
| 1783509 | MIDGALIA LORENZO PEREZ | migdalialorenzo2017@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2001041 | MIDNA GONZALEZ DIAZ | MGONZALEZBC2@YAHOO.ES |
| 1622978 | MIDRED IRIZARRY SUAREZ | COQUIMIL@GMAIL.COM |
| 1636755 | Migdalia Gonzalez Cruz | Gonzalezcruzmigdalia@gmail.com |
| 1775615 | Migda E.Rodríguez Sánchez | migdarod19@hotmail.com |
| 413666 | MIGDA RPRADO CARRILLO | migdaprado@yahoo.com |
| 1671808 | Migdalia Abrante Montes | abrantemigdalia@gmail.com |
| 1936502 | Migdalia Acevedo Corsino | mbrown26@gmail.com |
| 2511 | MIGDALIA ACEVEDO LUCIANO | DALY1030@GMAIL.COM |
| 2511 | MIGDALIA ACEVEDO LUCIANO | DALY1030@GMAIL.COM |
| 2031597 | Migdalia Adorno Rivera | dalyadorno1@yahoo.com |
| 1643741 | Migdalia Agosto Cruz | mardickm@gmail.com |
| 1647986 | Migdalia Agosto Cruz | mardickm@gmail.com |
| 1647986 | Migdalia Agosto Cruz | mardickm@gmail.com |
| 1061646 | MIGDALIA AROCHO RAMIREZ | m.arocho@hotmail.com |
| 1061646 | MIGDALIA AROCHO RAMIREZ | m.arocho@hotmail.com |
| 38323 | MIGDALIA AVILES ALICEA | DALI.AVILES@HOTMAIL.COM |
| 1676054 | Migdalia Benítez Rivera | migdaliabenitezrivera@gmail.com |
| 782094 | MIGDALIA BONILLA RIVERA | DALI072009@HOTMAIL.COM |
| 2103817 | Migdalia Candelario Vidro | mcandelario57@hotmail.com |
| 1824959 | Migdalia Caraballo Nieves | mcaraballonieves@gmail.com |
| 1709690 | Migdalia Cardona | daliacardonadiazpr@gmail.com |
| 2029182 | MIGDALIA CARRION CALO | migdaliareyescarrion@gmail.com |
| 1879924 | Migdalia Castro Cotto | CastroMigdaliaCotto@gmail.com |
| 1946414 | Migdalia Cintron Hernandez | migdycinher@gmail.com |
| 1904066 | Migdalia Cintron Hernandez | migdycinher@gmail.com |
| 1061691 | MIGDALIA COLON ENCARNACION | Mrcc_1747@hotmail.com |
| 1061691 | MIGDALIA COLON ENCARNACION | Mrcc_1747@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1769685 | MIGDALIA CORDERO CRESPO | DALYCORDEROC@GMAIL.COM |
| 1660062 | Migdalia Crespo Del Valle | migdaliacdv@gmail.com |
| 1649190 | Migdalia Cruz Cotto | icacosway@yahoo.com |
| 1790125 | Migdalia Cruz Cotto | icacosway@yahoo.com |
| 1781461 | Migdalia Cruz Cotto | icacosway@yahoo.com |
| 1591974 | Migdalia Cruz Martinez | rubiacruz2004@yahoo.com |
| 122444 | MIGDALIA CUYAR LUCCA | mcayan@familia.pr.gov |
| 122444 | MIGDALIA CUYAR LUCCA | mcayan@familia.pr.gov |
| 122444 | MIGDALIA CUYAR LUCCA | mcuyar@familia.pr.gov |
| 122444 | MIGDALIA CUYAR LUCCA | mcuyar@familia.pr.gov |
| 122444 | MIGDALIA CUYAR LUCCA | MCUYAR@FAMILIA.PR.GOV |
| 122444 | MIGDALIA CUYAR LUCCA | MCUYAR@FAMILIA.PR.GOV |
| 2105552 | Migdalia Daiule Colon | MigdaliaDaiuleColon@yahoo.es |
| 1909800 | Migdalia Davila Aponte | davilam1255@gmail.com |
| 663206 | MIGDALIA DAVILA APONTE | DAVITAM1255@GMAIL.COM |
| 1799246 | Migdalia Dávila Sepúlveda | mdavilasepulveda@gmail.com |
| 1742518 | Migdalia De Jesús Berríos | De62506@miescuela.pr |
| 1650019 | Migdalia Figueroa Irizarry | migdaliaF50@yahoo.com |
| 1061757 | MIGDALIA FIGUEROA PADILLA | mfigueroa2658@gmail.com |
| 1061757 | MIGDALIA FIGUEROA PADILLA | mfigueroa2658@gmail.com |
| 1659275 | Migdalia Figueroa Padilla | mfigueroa2658@gmail.com |
| 1867345 | Migdalia Flores Cardona | migdaflo@yahoo.com |
| 1853511 | Migdalia Flores Cardona | migdaflo@yahoo.com |
| 1723122 | MIGDALIA FLORES VELAZQUEZ | MIGDALIA.FPR@GMAIL.COM |
| 2080775 | Migdalia Fuentes Ruiz | migdaliafuentes57@yahoo.com |
| 1694753 | Migdalia Gonzalez Arce | migdalia11023@gmail.com |
| 1694753 | Migdalia Gonzalez Arce | migdaliag11023@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 197860 | MIGDALIA GONZALEZ DAVILA | Mgonzalesdavila57@gmail.com |
| 2101640 | Migdalia Gonzalez Perez | migadaliagonzalez@gmail.com |
| 1810723 | Migdalia Goycochea Perez | wenda09@outlook.es |
| 1906068 | MIGDALIA GUADALUPE HERNANDEZ | MIGDALIAGUA56@GMAIL.COM |
| 1905969 | Migdalia Guadalupe Hernandez | migdaliagua56@gmail.com |
| 1811223 | Migdalia Hernandez Balasquide | filetec@gmail.com |
| 1967000 | Migdalia Hernandez Deliz | migdaliahernandez17@yahoo.com |
| 1257137 | MIGDALIA HERNANDEZ DELIZ | MIGDALIAHERNANDEZ17@YAHOO.COM |
| 1257137 | MIGDALIA HERNANDEZ DELIZ | MIGDALIAHERNANDEZ17@YAHOO.COM |
| 2095776 | MIGDALIA HERNANDEZ DELIZ | migdaliahernandez17@yahoo.com |
| 1744852 | MIGDALIA HERNANDEZ LOPEZ | migdaliahernandezlopez@yahoo.com |
| 1616707 | Migdalia Irizarry Sinigaglia | misdalia023@gmail.com |
| 1589053 | MIGDALIA IRIZARRY SINIGAGLIA | MISDALIA023@GMAIL.COM |
| 1981770 | MIGDALIA IRIZARRY TORRES | sotoirizarryucelis@gmail.com |
| 1732932 | Migdalia J. Negron Cruz | migdalia.ngron@yahoo.com |
| 1823381 | MIGDALIA JNEGRON CRUZ | migdalia.negron@yahoo.com |
| 1967909 | Migdalia Laguna Oliveras | migdalialaguna777@gmail.com |
| 1777521 | MIGDALIA LOPEZ GOMEZ | migdalialopezgomez@gmail.com |
| 1515914 | Migdalia Lorenzo Mendez | roberto.feliciano412@gmail.com |
| 1789704 | MIGDALIA LOZADA GONZALEZ | lozada.migdalia@yahoo.com |
| 1815080 | MIGDALIA MACHIN FONSECA | migdalia.machin10@gmail.com |
| 289714 | Migdalia Maisonet Ortiz | migdaliamaisonet@hotmail.com |
| 1117331 | MIGDALIA MALAVE ZAYAS | mindymalave@gmail.com |
| 1117331 | MIGDALIA MALAVE ZAYAS | mindymalave@gmail.com |
| 1620669 | Migdalia Marrero Roca | emilytopia97@gmail.com |
| 1505539 | MIGDALIA MARRERO SANTIAGO | dali.marrero@gmail.com |
| 1762011 | MIGDALIA MARTINEZ PINEIRO | migdalia167@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1614687 | Migdalia Mas Cruz | migdalia_mas@hotmail.com |
| 1303135 | Migdalia Mas Cruz | Migdalia_mas@hotmail.com |
| 1616800 | Migdalia Mas Cruz | migdalia_mas@hotmail.com |
| 1650846 | Migdalia MasCruz | migdalia_mas@hotmail.com |
| 1980545 | Migdalia Mateo Rivera | migdaliamateo8@gmail.com |
| 1858772 | MIGDALIA MATEO RIVERA | migdaliamateo8@gmail.com |
| 2019197 | MIGDALIA MATEO RIVERA | MIGDALIAMATEO8@GMAIL.COM |
| 1420531 | MIGDALIA MEDINA ALVERIO | migdalia712@gmail.com |
| 1462248 | Migdalia Medina-Irizarry | migdamedina@yahoo.com |
| 1598770 | Migdalia Medina-Irizarry | migdamedina@yahoo.com |
| 1796613 | Migdalia Medina-Irizarry | migdamedina@yahoo.com |
| 1697361 | Migdalia Melendez Correa | migdaliamelendez1260@gmail.com |
| 1584287 | MIGDALIA MENDEZ FIGUEROA | migdy2013@gmail.com |
| 1710723 | Migdalia Mercado Serrano | migdaliamercado51@gmail.com |
| 1652609 | Migdalia MercadoSanchez | migdaliamercado1@icloud.com |
| 1061863 | MIGDALIA MI HERNANDEZ | migdy43@yahoo.com |
| 1117375 | MIGDALIA MORALES RODRIGUEZ | migdaliamr@hotmail.com |
| 347054 | MIGDALIA MORALES RODRIGUEZ | migdaliamr@hotmail.com |
| 2106000 | Migdalia Morales Ruiz | 11_30_14migdalia472@gmail.com |
| 1698359 | Migdalia Muniz Santiago | loreliems@yahoo.com |
| 1659598 | Migdalia Muniz Santiago | loreliems@yahoo.com |
| 2031366 | Migdalia Negron Rivera | negron.migdalia@gmail.com |
| 1061881 | MIGDALIA NIEVES ACEVEDO | ddanieves@gmail.com |
| 1061881 | MIGDALIA NIEVES ACEVEDO | ddanieves@gmail.com |
| 1667555 | Migdalia Nieves Acevedo | ddanieves@gmail.com |
| 1721186 | MIGDALIA NIEVES NIEVES | migdalianieves11@yahoo.com |
| 1710152 | MIGDALIA NUNEZ RODRIGUEZ | BEAPREMIUM8@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1868781 | Migdalia Oritiz Rosado | lala112498@gmail.com |
| 1864929 | Migdalia Ortiz | lala112498@gmail.com |
| 1853748 | Migdalia Ortiz | lala112498@gmail.com |
| 1849349 | Migdalia Ortiz | lala172498@gmail.com |
| 2025635 | Migdalia Osorio Colon | migdaliaosoriorr@hotmail.com |
| 1753202 | Migdalia Pacheco Rodriguez | mr52rivera@hotmail.com |
| 1753202 | Migdalia Pacheco Rodriguez | mr52rivera@hotmail.com |
| 1587887 | MIGDALIA PAGAN KORTRIGHT | zumbador2014@yahoo.com |
| 720660 | MIGDALIA PEREZ ALVAREZ | igonzalez7132@gmail.com |
| 1467187 | Migdalia Pérez García | migdalia.perez0511@gmail.com |
| 1467187 | Migdalia Pérez García | migdalia.perez0511@gmail.com |
| 1637272 | MIGDALIA PEREZ LAGARES | migdaliaperez153@gmail.com |
| 2009261 | Migdalia Perez Merced | migperez2015@yahoo.com |
| 1632263 | Migdalia Pérez Ortiz | migdalia1588@gmail.com |
| 1961217 | MIGDALIA PEREZ VELEZ | migdaliap414@gmail.com |
| 1967361 | Migdalia Perez Velez | migdaliap@gmail.com |
| 1600226 | Migdalia Pérez Vélez | migdalia1564@yahoo.com |
| 1061923 | MIGDALIA PLAZA CRUZ | migplaza@hotmail.com |
| 1382794 | Migdalia Quinones Roman | migdaliaquinones@pucpr.edu |
| 1587637 | Migdalia R,Martinez Sierra | migdalia_martinez@yahoo.com |
| 1587687 | Migdalia R.Martinez Sierra | migdalia-martinez@yahoo.com |
| 1721155 | Migdalia Ramos Cruz | Tricia101187@gmail.com |
| 331799 | MIGDALIA RAMOS CRUZ | MIGDALIAMIMARAMOS@GMAIL.COM |
| 331799 | MIGDALIA RAMOS CRUZ | MIGDALIAMIMARAMOS@GMAIL.COM |
| 1941931 | Migdalia Ramos Cruz | tricia101187@gmail.com |
| 2075481 | Migdalia Ramos Fernandez | ramosmigdalia30@gmail.com |
| 2101693 | Migdalia Ramos Fernandez | ramosmigdalia30@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1647139 | Migdalia Ramos Marrero | rafa2008@hotmail.com |
| 1941097 | MIGDALIA RAQUELRODRIGUEZ FIGUEROA | migdaliaster@gmail.com |
| 2094681 | Migdalia RaquelRodriguez Figueroa | migdaliaster@gmail.com |
| 1061935 | MIGDALIA RENTAS RIVERA | mrentas907@gmail.com |
| 1735624 | Migdalia Reyes Carrion | migdaliareyescarrion@gmail.com |
| 1863577 | MIGDALIA REYES CARRION | migdaliareyescarrion@gmail.com |
| 1061937 | MIGDALIA REYES GONZALEZ | mariposa6793@gmail.com |
| 1061937 | MIGDALIA REYES GONZALEZ | mariposa6793@gmail.com |
| 1061937 | MIGDALIA REYES GONZALEZ | mariposa6793@gmail.com |
| 1061937 | MIGDALIA REYES GONZALEZ | mariposa6793@gmail.com |
| 2020449 | Migdalia Rivera Figueroa | migdali73@gmail.com |
| 2020449 | Migdalia Rivera Figueroa | migdali73@gmail.com |
| 1720918 | Migdalia Rivera Fuentes | dalymaestra@aol.com |
| 1061963 | MIGDALIA RIVERA NIEVES | M.RIVERA.NIEVES@GMAIL.COM |
| 2075485 | MIGDALIA RIVERA ORTIZ | MIGDALIARIVERAORTIZ@GMAIL.COM |
| 1690546 | Migdalia Rivera Pedraza | migriverapedraza@yahoo.com |
| 331813 | MIGDALIA RIVERA QUINONES | migyaya@yahoo.com |
| 331813 | MIGDALIA RIVERA QUINONES | migyaya@yahoo.com |
| 1604641 | Migdalia Rivera Quinones | migyaya@yahoo.com |
| 1630127 | Migdalia Rivera Quinones | migyaya@yahoo.com |
| 1630906 | Migdalia Rivera Quinones | migyaya@yahoo.com |
| 1600023 | Migdalia Rivera Quinones | migyaya@yahoo.com |
| 1728654 | MIGDALIA RIVERA VALENTIN | migdavera@gmail.com |
| 816573 | MIGDALIA RIVERA VALENTIN | migdavera@gmail.com |
| 1593666 | Migdalia RMartinez Sierra | migdalia_martinez@yahoo.com |
| 1801403 | MIGDALIA ROBLES DE LA PAZ | dalyrp377@hotmail.com |
| 1802863 | Migdalia Robles de la Paz | dalyrp377@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1633888 | Migdalia Robles de Leon | migdalia.robles@yahoo.com |
| 1633270 | Migdalia Robles de León | migdalia.robles@yahoo.com |
| 1855306 | Migdalia Rodriguez Alvarado | daliarod12@gmail.com |
| 1881383 | Migdalia Rodriguez Cruz | dolly.rodcruz@yahoo.com |
| 1878477 | MIGDALIA RODRIGUEZ CRUZ | dolly.rodcruz@yahoo.com |
| 1639705 | Migdalia Rodríguez Diaz | migdaliar830@gmail.com |
| 1061981 | MIGDALIA RODRIGUEZ ORANGEL | dallyo193120@gmail.com |
| 1638805 | Migdalia Rodríguez Rodríguez | mindola123@gmail.com |
| 1521085 | MIGDALIA RODRIGUEZ SANZ | kuky265@gmail.com |
| 1863375 | Migdalia Rodriguez Torres | Rodrigueztorresmigdalia@gmail.com |
| 1794072 | Migdalia Rodriguez Torres | rodrigueztorresmigdalia@gmail.com |
| 1655249 | MIGDALIA RODRIGUEZ VELEZ | atacate@yahoo.com |
| 1609174 | Migdalia Rosado Hernandez | migdi_27@yahoo.com |
| 1747852 | Migdalia Rosado Hernandez | migdi_27@yahoo.com |
| 1674680 | Migdalia Rosado Rosado | mrosado06@gmail.com |
| 1727116 | Migdalia Rosario Quinones | migdaliarosario@hotmail.com |
| 1737213 | Migdalia Rosario Quinones | migdaliarosario@hotmail.com |
| 1760301 | Migdalia Rosario Torres | veronica.fernandez1@upr.edu |
| 2120280 | Migdalia Ruberte Gracia | cemimemorial@hotmail.com |
| 2120280 | Migdalia Ruberte Gracia | millyruberte@yahoo.com |
| 1781603 | Migdalia Ruiz Mendoza | jesiercruz63@gmail.com |
| 1672549 | Migdalia SantiagoRosa | mstgo02@gmail.com |
| 1803834 | Migdalia Sonera Rodriguez | migdalia500@hotmail.com |
| 1731346 | MIGDALIA SOTO RAMIREZ | adajustiniano@gmail.com |
| 1778225 | MIGDALIA TOLEDO PADUA | mroledopadua@gmail.com |
| 1934153 | MIGDALIA TORRES COLON | daliatorres15@gmail.com |
| 825861 | MIGDALIA TORRES COLON | daliatorres15@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752992 | Migdalia Torres Cruz | migdymjr@gmail.com |
| 1753095 | Migdalia Torres Cruz | migdymjr@gmail.com |
| 1799437 | Migdalia Torres Cruz | migdymjr@gmail.com |
| 1749538 | Migdalia Torres Cruz | migdymjr@gmail.com |
| 1726613 | Migdalia Torres Mateo | mtorres0619@hotmail.com |
| 1726813 | Migdalia Torres Mateo | mtorres0619@hotmail.com |
| 1748898 | Migdalia Torres Mateo | mtorres0619@hotmail.com |
| 1752150 | Migdalia Torres Mateo | mtorres0619@hotmail.com |
| 1728915 | MIGDALIA TORRES MATEO | mtorres0619@hotmail.com |
| 1675688 | MIGDALIA TORRES MATEO | mtorres0619@hotmail.com |
| 553785 | MIGDALIA TORRES MELENDEZ | dalytorrres@hotmail.com |
| 1745904 | Migdalia Torrez Mateo | mtorres0619@hotmail.com |
| 1773214 | Migdalia Valentin Gonzalez | mvalentin17@gmail.com |
| 1651619 | MIGDALIA VALENTIN LOPEZ | mvalentin7200@gmail.com |
| 1612989 | MIGDALIA VALLE IZQUIERDO | VALLEDALY@GMAIL.COM |
| 1593948 | MIGDALIA VALLE IZQUIERDO | valledaly@gmail.com |
| 1759808 | Migdalia Vega Crespi | cucavega55@yahoo.com |
| 1588079 | Migdalia Velez Baez | vmigdalia@yahoo.com |
| 1834127 | Migdalia Velez Muniz | velezmidgalia@hotmail.com |
| 1651964 | Migdalia Velez Muniz | velezmigdalia@hotmail.com |
| 1062079 | MIGDALIA ZAPATA RAMIREZ | MIGDALIAZAPATA9@GMAIL.COM |
| 1062079 | MIGDALIA ZAPATA RAMIREZ | MIGDALIAZAPATA9@GMAIL.COM |
| 1062079 | MIGDALIA ZAPATA RAMIREZ | MIGDALIAZAPATA9@GMAIL.COM |
| 1062079 | MIGDALIA ZAPATA RAMIREZ | MIGDALIAZAPATA9@GMAIL.COM |
| 1727761 | MIGDALIA ZAPATA RAMIREZ | migdaliazapata9@gmail.com |
| 1727761 | MIGDALIA ZAPATA RAMIREZ | migdaliazapata9@gmial.com |
| 1534809 | Migdalia Zayas Rodriguez | Migdaliaz28@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1750194 | Migdelina Diaz Ortiz | diazmigdelina03@gmail.com |
| 1703146 | Migdia Estela Clemente Luzunaris | 8clemente@gmail.com |
| 1700621 | Migdia EstelaClemente Luzanaris | 8clemente@gmail.com |
| 1659734 | Migdia EstelaClemente Luzuranis | 8clemente@gmail.com |
| 1666593 | Migdoel Gómez Castillo | migdoel07@hotmail.com |
| 1671840 | Migdoel GomezCastillo | migdoel07@hotmail.com |
| 1575297 | Migdoel Olmeda Figueroa | greensmoke27@hotmail.com |
| 1931765 | Migdonia Serrano Quinones | mserrano733@gmail.com |
| 2045077 | Migdonio Hernandez | migdoniohernandez@yahoo.com |
| 1772331 | Migna B.Martir Torres | mignamartir@gmail.com |
| 1862607 | Migna IrisCenteno De Alvarado | mignacenteno12@gmail.com |
| 1691635 | MIGNA L.MALDONADO ORTIZ | migna129@gmail.com |
| 1691635 | MIGNA L.MALDONADO ORTIZ | mignal29@gmail.com |
| 1062117 | Migna L.Maldonado Ortiz | mignal29@gmail.com |
| 1636200 | MIGNA L.MALDONADO ORTIZ | mignal29@gmail.com |
| 1062117 | Migna L.Maldonado Ortiz | mignal29@gmail.com |
| 1654815 | Migna L.Maldonado Ortiz | mignal29@gmail.com |
| 1657455 | MIGNA LMALDONADO ORTIZ | mignal29@gmail.com |
| 1809176 | MIGNA M.CORREA GONZALEZ | m.correagonzalez53@gmail.com |
| 1578316 | MIGNA M.VELAZQUEZ DELGADO | MIGNAV07@YAHOO.COM |
| 1571984 | MIGNA MVELAZQUEZ DELGADO | mignav07@yahoo.com |
| 505906 | MIGNA N.SALVA CAMACHO | mignasalva@yahoo.com |
| 331935 | MIGNA NSALVA CAMACHO | mignasalva@yahoo.com |
| 1612901 | MIGNA ORTIZ VILLALOBOS | mignadesoto@gmail.com |
| 1672037 | Migna Ortiz Villalobos | mortiz512@suagm.edu |
| 2061103 | Migna Perez Batista | migna_perez@hotmail.com |
| 1062125 | MIGNA SALVA CAMACHO | mignasalva@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1062198 | MIGUEL A BARRETO HERNANDEZ | mbarreto1@policia.pr.gov |
| 1062198 | MIGUEL A BARRETO HERNANDEZ | mbarreto1@policia.pr.gov |
| 1826185 | Miguel A Neris Y Nezia Aponte | neizaneris@yahoo.com |
| 1826185 | Miguel A Neris Y Nezia Aponte | Neris6280@yahoo.com |
| 1826185 | Miguel A Neris Y Nezia Aponte | Neris6280@yahoo.com |
| 1722066 | MIGUEL A RIVERA RAMOS | MIGUEL4664@YAHOO.COM |
| 1519666 | Miguel A Santiago Ortiz | mrstgo24@gmail.com |
| 1567277 | MIGUEL A. BARRETO HERNANDEZ | mbarreto1@policia.pr.gov |
| 1965512 | Miguel A. Figueroa Rodriguez | miguelfiguerroa07@gmail.com |
| 1882678 | Miguel A. Garcia Cadiz | mikeelmejor23@gmail.com |
| 1496886 | MIGUEL A. IRIZARRY VEGA | raquel22vega@gmail.com |
| 1651399 | Miguel A. Torres Rosa | miguelatr@yahoo.es |
| 1585137 | Miguel A.Aponte Alicea | maribelacevedo1960@gmail.com |
| 1062183 | MIGUEL A.AROCHO IRIZARRY | miguelarocho57@gmail.com |
| 1062183 | MIGUEL A.AROCHO IRIZARRY | miguelarocho57@gmail.com |
| 1062183 | MIGUEL A.AROCHO IRIZARRY | miguelarocho57@gmail.com |
| 1062183 | MIGUEL A.AROCHO IRIZARRY | miguelarocho57@gmail.com |
| 1062183 | MIGUEL A.AROCHO IRIZARRY | miguelarocho57@gmail.com |
| 1062183 | MIGUEL A.AROCHO IRIZARRY | miguelarocho57@gmail.com |
| 1567357 | MIGUEL A.BARRETO HERNANDEZ | mbarreto1@policia.pr.gov |
| 1666822 | MIGUEL A.BERDIEL RIVERA | j_berdiel@yahoo.com |
| 1652043 | Miguel A.Berdiel Rivera | j_berdiel@yahoo.com |
| 1626242 | Miguel A.Caraballo Fred | miguelcaraballofred@gmail.com |
| 1795389 | Miguel A.Caraballo Fred | miguelcaraballofred@gmail.com |
| 2063640 | MIGUEL A.CARDONA CRESPO | celimarcardona18@gmail.com |
| 1604611 | Miguel A.Carrasquillo Rivera | amcarattini03@gmail.com |
| 2129976 | Miguel A.Casiano Simonetti | JansyJames@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2118623 | Miguel A.Casillas | miguelksiyas@hotmail.com |
| 1806788 | Miguel A.Cintron Rivera | miguelcintron5151@gmail.com |
| 1806788 | Miguel A.Cintron Rivera | miguelcintron5151@gmail.com |
| 91337 | Miguel A.Cintron Rivera | miguelcintron5151@gmail.com |
| 1861924 | MIGUEL A.CINTRON RIVERA | MIGUELCINTRON5151@GMAIL.COM |
| 1743845 | Miguel A.Colon March | mac_march62@hotmail.com |
| 2160946 | Miguel A.Cruz Martinez | miguel.cruz27@hotmail.com |
| 1809199 | MIGUEL A.DELGADO MARIN | migueldelgado430@yahoo.com |
| 2168528 | Miguel A.Diaz Valles | migang2103@gmail.com |
| 1941546 | Miguel A.Figueroa Kilgore | miguelkilgore@outlook.com |
| 1748487 | Miguel A.Figueroa Rodriguez | migelfigueroa07@gmail.com |
| 1959920 | Miguel A.Figueroa Rodriguez | miguelfigueroa07@gmail.com |
| 1660652 | Miguel A.Garcia Morales | miguel13809@yahoo.com |
| 1577817 | Miguel A.Hernandez Alvelo | chuco1009@yahoo.com |
| 1580328 | MIGUEL A.HERNANDEZ ALVELO | CHUCO1009@YAHOO.COM |
| 1898164 | Miguel A.Hernandez Borrero | miguelhernandez8064@gmail.com |
| 1992308 | Miguel A.Hernandez Maygonet | mh299272@gmail.com |
| 1629892 | Miguel A.Hernandez Mendez | mhmpin@gmail.com |
| 1785188 | Miguel A.Hernandez Valentin | MHernandez24@policia.pr.gov |
| 1757993 | Miguel A.Jorge Rodriguez | jazdiel.omar@gmail.com |
| 1933114 | Miguel A.Marquez Fuentes | marquez_Mi@de.pr.gov |
| 1628936 | Miguel A.Marrero Gonzalez | marrero4009@gmail.com |
| 1677744 | Miguel A.Martinez Centeno | mbren447@gmail.com |
| 1679652 | MIGUEL A.MARTINEZ COLON | directorjtp@gmail.com |
| 2129107 | Miguel A.Morales Febles | m.moralesfebles@yahoo.com |
| 1952879 | Miguel A.Morales Rivera | miguelmoralesrivera9@gmail.com |
| 1728157 | Miguel A.Negron Lopez | prof.manegronlopez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2085180 | Miguel A.Nieves Hernandez | nieves_mi@de.pr.gov |
| 1559838 | MIGUEL A.OLIVERAS BAHAMUNDI | bufeterinaldinun@yahoo.com |
| 1990358 | Miguel A.Ortiz Marrero | mignelontonioortizmarrero@gmail.com |
| 1951512 | Miguel A.Ortiz Torres | midaly_pr@yahoo.com |
| 1948953 | Miguel A.Ortiz Torres | midaly_pr@yahoo.com |
| 1915759 | Miguel A.Ortiz Torres | midaly_pr@yahoo.com |
| 1882577 | Miguel A.Ortiz Torres | midaly_pr@yahoo.com |
| 1755934 | Miguel A.Ortiz Torres | midaly-pr@yahoo.com |
| 2147047 | Miguel A.Perez Cintron | yesgla17@hotmail.com |
| 1062828 | MIGUEL A.PEREZ RAMOS | MIGUELP229@GMAIL.COM |
| 1062828 | MIGUEL A.PEREZ RAMOS | MIGUELP229@GMAIL.COM |
| 1722172 | MIGUEL A.QUIÑONES MALDONADO | waguila@vegaalta.pr.gov |
| 1787054 | Miguel A.Quiros Gonzalez | quirogas1916@gmail.com |
| 1934428 | Miguel A.Ramos Lozada | ramoslozada.miguel@gmail.com |
| 2070272 | Miguel A.Ramos Ruiz | Miguelramos919@yahoo.com |
| 1790227 | MIGUEL A.RIVERA GONZALEZ | miguelrg28@gmail.com |
| 1738860 | Miguel A.Rivera González | miguelrg28@yahoo.com |
| 1637387 | Miguel A.Rivera González | mrivera1965mr@gmail.com |
| 1586358 | MIGUEL A.RIVERA LEBRON | madelineyalitsa1977@gmail.com |
| 1600086 | MIGUEL A.RIVERA MELENDEZ | miguelrivera081972@gmail.com |
| 1617308 | Miguel A.Rivera Melendez | miguelrivera81972@gmail.com |
| 1778337 | Miguel A.Rodriguez Lassalle | wendalizrodriguez@gmail.com |
| 1690171 | Miguel A.Rosado Lopez | lilepnp@yahoo.com |
| 1645312 | MIGUEL A.ROSADO LOPEZ | lilepnp@yahoo.com |
| 496521 | Miguel A.Rosario Diaz | namid11@gmail.com |
| 1791178 | Miguel A.Rosello Ortiz | Mrosello@yahoo.com |
| 1965214 | MIGUEL A.RUIZ IRIZARRY | miguel_ruiz25@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1965214 | MIGUEL A.RUIZ IRIZARRY | miguel_ruiz25@yahoo.com |
| 1864967 | Miguel A.Santiago Torres | miguelstgo7@gmail.com |
| 1847763 | Miguel A.Segura Contreras | mseguracontre@yahoo.com |
| 1760110 | Miguel A.Silva | shelimar_silva@yahoo.com |
| 2023946 | Miguel A.Toro Gonzalez | judmi42@yahoo.com |
| 1614607 | Miguel A.Torrens Reyes | migueltorrens99@gmail.com |
| 1684134 | Miguel A.Torres Maldonado | mtorres6197@gmail.com |
| 1606379 | Miguel A.Torres Rosa | miguelatr@yahoo.es |
| 1713041 | MIGUEL A.TORRES ROSA | MIGUELATR@YAHOO.ES |
| 1651431 | Miguel A.Torres Rosa | miguelatr@yahoo.es |
| 1758904 | Miguel A.Torres Santo Domingo | neribeltorres@yahoo.com |
| 1899753 | Miguel A.Vazquez Lugo | vazquez.evelyn@gmail.com |
| 2101320 | Miguel A.Vega Rivera | D.E.1966@gmail.com |
| 2101320 | Miguel A.Vega Rivera | P.P.R.1966@gmail.com |
| 1664720 | Miguel A.Vega Rivera | vegamantonio@hotmail.com |
| 1633845 | Miguel A.Velazquez Rodriguez | yeyi29996@gmail.com |
| 1646235 | Miguel A.Velazquez Rodriguez | yeyi29996@gmail.com |
| 1062140 | MIGUEL AACEVEDO SANTIAGO | mikeacv2@hotmail.com |
| 331954 | MIGUEL AACEVEDO SANTIAGO | mikeacv2@hotmail.com |
| 331954 | MIGUEL AACEVEDO SANTIAGO | mikeacv2@hotmail.com |
| 1605378 | Miguel AAguayo Caballero | caballeroamigo12@yahoo.es |
| 1772603 | Miguel AAlonso Benique | arcangel-2012@hotmail.com |
| 1062191 | MIGUEL AAVILA MOLINA | mkatuza@outlook.com |
| 1117675 | MIGUEL ABAHAMUNDI RODRIGUEZ | darielys17marie@gmail.com |
| 1473020 | Miguel ABirriel Arriaga | birrielfuneral@gmail.com |
| 1062226 | MIGUEL ABONINI LAMADRID | HIJODERAMONA@AOL.COM |
| 1499437 | Miguel ABurgos Ortiz | miguelburgos1@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752396 | Miguel ACollazo Rodriguez | 777illo1@gmail.com |
| 1062299 | MIGUEL ACOLON MARCH | mac_march62@hotmail.com |
| 1062299 | MIGUEL ACOLON MARCH | mac_march62@hotmail.com |
| 1639085 | MIGUEL ACOLON TORRES | miguelcolon42@gmail.com |
| 721061 | Miguel ACruz Rosa | miguerosa700@gmail.com |
| 721061 | Miguel ACruz Rosa | miguerosa700@gmail.com |
| 332073 | MIGUEL ADE JESUS COLLAZO | dejesus_zurob@yahoo.com |
| 1763291 | Miguel ADiaz Santiago HC | Diazpapax@yahoo.com |
| 1932995 | Miguel AFigueroa Kilgore | miguelkilgore@outlook.com |
| 1861263 | Miguel AFigueroa Rodriguez | miguelfigueroa07@gmail.com |
| 332133 | Miguel AGarcia Albino | Miguelito8401@gmail.com |
| 332133 | Miguel AGarcia Albino | Miguelito8401@gmail.com |
| 332133 | Miguel AGarcia Albino | Miguelito8401@gmail.com |
| 2001023 | Miguel AGarcia Villegas | miguelsuch1970@yahoo.com |
| 1726015 | Miguel AGonzalez Maysonet | miguel.glezmay@yahoo.com |
| 216338 | MIGUEL AHERNANDEZ ALVELO | chuco1009@yahoo.com |
| 216338 | MIGUEL AHERNANDEZ ALVELO | chuco1009@yahoo.com |
| 1577915 | MIGUEL AHERNANDEZ ALVELO | chuco1009@yahoo.com |
| 1786763 | Miguel AlbertoLopez Cherena | ml747614@gmail.com |
| 332208 | MIGUEL ALOPEZ BIRRIEL | mi.lopez.birriel.61@gmail.com |
| 2082084 | Miguel ALopez Lopez | miguelallopez@gmail.com |
| 2112146 | MIGUEL ALOSA ROBLES | artarito26713@hotmail.com |
| 1548850 | Miguel Alvarado Centron | macintron@dcv.pr.gov |
| 19297 | MIGUEL ALVAREZ MIRANDA | msequrosalvarez@gmail.com |
| 1515923 | MIGUEL AMALDONADO GONZALEZ | kanomaldonado525@gmail.com |
| 1629176 | MIGUEL AMARRERO GONZALES | MARRERO4009@GMAIL.COM |
| 1804196 | MIGUEL AMUNIZ ESTRADA | medinah0022@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2168543 | Miguel ANazario Rodriguez | mnazario1906@gmail.com |
| 1891500 | Miguel Angel Garcia Cruz | adalisrodriguez-@ymail.xom |
| 1592337 | MIGUEL ANGEL RIVERA VARGAS | MARV13@LIVE.COM |
| 2002078 | Miguel Angel Rodriguez Cruz | pitu2165@hotmail.com |
| 1606222 | MIGUEL ANGELALMODOVAR LUGO | M.ALMO72@YAHOO.COM |
| 1640649 | Miguel AngelAsencio Betancourt | masencio@vivienda.pr.gov |
| 1567272 | MIGUEL ANGELBARRETO HERNANDEZ | mbarreto1@policia.pr.gov |
| 1972374 | Miguel AngelBorges Rodriguez | borgesmiguel921@gmail.com |
| 1858278 | Miguel AngelCastro Ruiz | castmiguelguelo@gmail.com |
| 1643670 | Miguel AngelConcepcion Ortiz | sroldsmobile@gmail.com |
| 2134672 | Miguel AngelCoss Martinez | ycoss29@gmail.com |
| 2134679 | Miguel AngelCoss Martinez | ycoss29@gmail.com |
| 1737974 | Miguel AngelDelgado Rivera | delgadomadr@aol.com |
| 1612747 | Miguel AngelFigueroa Medina | mi_joed@hotmail.com |
| 2140490 | Miguel AngelGonzalez Castro | miguel.gonzalez13@upr.edu |
| 1960366 | Miguel AngelGuadalupe Santiago | GUADALUPEMIGUEL1969@GMAIL.COM |
| 1971193 | Miguel AngelLopez Ruiz | miguelangeloruiz@yahoo.com |
| 1940049 | Miguel AngelLopez Ruiz | miguelangelorulz@yahoo.com |
| 1645957 | Miguel AngelMarquez Concepcion | miguelmarquez103@yahoo.com |
| 1730693 | Miguel ÁngelMartell Cruz | mmartell777@gmail.com |
| 1730693 | Miguel ÁngelMartell Cruz | mmartell777@gmail.com |
| 1979984 | Miguel AngelMorales Rivera | miguelmoralesrivera9@gmail.com |
| 347948 | MIGUEL ANGELMORALES TORRES | monomajadero@yahoo.com |
| 1368671 | Miguel AngelOfray Ortiz | ofray85@gmail.com |
| 1710025 | Miguel AngelRivera Rivera | wp4mx2@hotmail.com |
| 1635274 | MIGUEL ANGELRIVERA VARGAS | MARV13@LIVE.COM |
| 1677221 | MIGUEL ANGELRIVERA VARGAS | marv13@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2042795 | Miguel AngelRodriguez Cruz | pitu2165@hotmail.com |
| 1062980 | MIGUEL ANGELRODRIGUEZ GARCIA | miguelrodriguezgarcia2701@gmail.com |
| 1062980 | MIGUEL ANGELRODRIGUEZ GARCIA | miguelrodriguezgarcia2701@gmail.com |
| 1896100 | MIGUEL ANGELRODRIGUEZ GARCIA | miguelrodriguezgarcia2701@gmail.com |
| 1602191 | Miguel AngelSantiago | msantiago1410@yahoo.com |
| 1597073 | Miguel AngelSantiago Monte | msantiago1410@yahoo.com |
| 1597073 | Miguel AngelSantiago Monte | msantiago1410@yahoo.com |
| 1954133 | Miguel AngelSantiago Monte | msantiago1410@yahoo.com |
| 1597073 | Miguel AngelSantiago Monte | msantiago1410@yahoo.com |
| 1597073 | Miguel AngelSantiago Monte | msantiago1410@yahoo.com |
| 1678557 | MIGUEL ANGELTORRES ROSA | MIGUELATR@YAHOO.ES |
| 1952361 | MIGUEL ANGELVELEZ SOTO | anabvelez1991@gmail.com |
| 1590502 | Miguel AntonioPacheco Mercado | migpacmer232@hotmail.com |
| 1614831 | Miguel AntonioPacheco Mercado | migpacmer238@hotmail.com |
| 1569753 | Miguel AOlivo Machuca | landua@hotmail.com |
| 721367 | MIGUEL AORTIZ SANTIAGO | Mickey682r@yahoo.com |
| 721367 | MIGUEL AORTIZ SANTIAGO | Mickey682r@yahoo.com |
| 1582414 | Miguel AOrtiz Santiago | Micky@yahoo.com |
| 1870901 | Miguel AOrtiz Torres | midaly_pr@yahoo.com |
| 1932068 | MIGUEL AQUINONES CARRASQUILLO | QUINONESMIGUEL7@GMAIL.COM |
| 1540051 | MIGUEL ARAMIREZ MORALES | solyveranomramirez@yahoo.com |
| 1540051 | MIGUEL ARAMIREZ MORALES | solyveranomramirez@yahoo.com |
| 1678273 | Miguel ArcangelOliveras Bahamundi | mickie_olis@hotmail.com |
| 2106128 | Miguel ArcongelSerrano Arroyo | EPerez3@aol.com |
| 1747734 | Miguel ARivera Rivera | 77miguelarr@gmail.com |
| 2072921 | Miguel ARivera Rodriguez | miguelarivera1959@yahoo.com |
| 1062953 | MIGUEL ARIVERA VARGAS | marv13@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1062953 | MIGUEL ARIVERA VARGAS | marv13@live.com |
| 1062953 | MIGUEL ARIVERA VARGAS | marv13@live.com |
| 1062953 | MIGUEL ARIVERA VARGAS | marv13@live.com |
| 1062953 | MIGUEL ARIVERA VARGAS | marv13@live.com |
| 1062953 | MIGUEL ARIVERA VARGAS | marv13@live.com |
| 1480896 | Miguel ARobles Arroyo | yadelmiguel4@gmail.com |
| 1468141 | Miguel ARodriguez Baralt | miguelbaralt@gmail.com |
| 1468141 | Miguel ARodriguez Baralt | miguelbaralt@yahoo.com |
| 1660606 | Miguel ARodriguez Montalvo | migueluprgallito@gmail.com |
| 1063003 | MIGUEL ARODRIGUEZ ROMAN | golo051673@gmail.com |
| 2147705 | Miguel ARodriguez SotoMayor | miguelrodriguez1218@gmail.com |
| 1715044 | MIGUEL AROJAS REYES | miguel.rojas@hiachdra.pr.gov |
| 1666537 | MIGUEL AROMAN VAZQUEZ | MIQUELROMANVAZQUEZ52@HOTMAIL.COM |
| 1712119 | Miguel ARosado Lopez | lilepnp@yahoo.com |
| 1712119 | Miguel ARosado Lopez | lilepnp@yahoo.com |
| 1690122 | MIGUEL AROSARIO MARRERO | 51miguel.rosario@gmail.com |
| 1630532 | Miguel Arroyo Martinez | ARROYAZOMIGUEL@GMAIL.COM |
| 1566251 | Miguel ARuiz Hernandez | mruiz@acaa.pr.gov |
| 1588476 | MIGUEL ARUIZ TORREZ | anamalave35@gmail.com |
| 721601 | MIGUEL ASANTANA VALLES | paganadonelly@yahoo.com |
| 663958 | MIGUEL ASANTANA VALLES | paganadonelly@yahoo.com |
| 1525085 | MIGUEL ASANTIAGO BURGOS | miguelstgo1966@yahoo.com |
| 1573150 | Miguel A'santiago Burgos | miguelstgo1966@yahoo.com |
| 1991080 | Miguel ASantiago Torres | miguelstgo2@gmail.com |
| 858395 | MIGUEL ASIBERON MALDONADO | guzsib@hotmail.com |
| 1063146 | Miguel ASiberon Maldonado | guzsib@hotmail.com |
| 1458602 | Miguel ASoto Jimenez | JAIDYLAL123@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1063182 | MIGUEL ATIRADO GONZALEZ | mickey.tirado@mosh.com |
| 1549155 | Miguel ATorres Vazquez | Miguel.Antonio.58@hotmail.com |
| 1900021 | Miguel ATroche Pagan | tiochemiguel@yahoo.com |
| 1683532 | Miguel AVargas Velez | miguelvargas.6158@gmail.com |
| 1503790 | Miguel AVega Rivera | tortu28@gmail.com |
| 1868542 | MIGUEL AVELAZQUEZ ARCE | velaquezarceMiguel@gmail.com |
| 1898860 | MIGUEL AVELAZQUEZ ARCE | velazquezarcemiguel@gmail.com |
| 2021898 | MIGUEL AVIVES HEYLIGER | JERRY37000@GMAIL.COM |
| 2127949 | Miguel AVives Heyliger | jerry37000@gmail.com |
| 41091 | MIGUEL AYALA ROSALES | Migueldance20@gmail.com |
| 332752 | MIGUEL BAEZ ROSARIO | shalowiaghew@gmail.com |
| 332752 | MIGUEL BAEZ ROSARIO | shalowiaghew@gmail.com |
| 46779 | MIGUEL BEAUCHAMP RAMOS | m-beauchamp@prepa.com |
| 1701027 | Miguel Carrasquillo-Pagan | miguel810698@gmail.com |
| 1118509 | MIGUEL CASTELLANO CASTRO | miguel.castellanos6042@gmail.com |
| 1118509 | MIGUEL CASTELLANO CASTRO | MIGUEL.CASTELLANOS6042@gmail.com |
| 1118509 | MIGUEL CASTELLANO CASTRO | miguel.castellanos6042@gmail.com |
| 1968527 | Miguel Cruz Gonzalez | rodznay1194@gmail.com |
| 1867484 | Miguel E.Vazquez Borrero | vasquezbme26@yahoo.com |
| 1601935 | Miguel ECruz Soto | m_e_cruz@yahoo.com |
| 1601935 | Miguel ECruz Soto | m_e_cruz@yahoo.com |
| 1715343 | Miguel Fernandez Vazquez | mifernandez@salud.pr.gov |
| 1824443 | Miguel Figueroa Ortiz | figueroamiguel7472@gmail.com |
| 1970021 | MIGUEL FIGUEROA RIVERA | iomeenaar7@outlook.com |
| 1970021 | MIGUEL FIGUEROA RIVERA | iomeenaar7@outlook.com |
| 2079369 | Miguel G Sanchez Lopez | sanchezmiguel502@yahoo.com |
| 1443786 | MIGUEL GARCIA LUGO | limiguel59@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1496422 | Miguel Hernanadez Vazquez | aventurero590@yahoo.com |
| 1496422 | Miguel Hernanadez Vazquez | miguelhv73@gmail.com |
| 722050 | MIGUEL HERNANDEZ VAZQUEZ | aventurero590@yahoo.com |
| 722050 | MIGUEL HERNANDEZ VAZQUEZ | aventurero590@yahoo.com |
| 722050 | MIGUEL HERNANDEZ VAZQUEZ | miguelhv73@gmail.com |
| 722050 | MIGUEL HERNANDEZ VAZQUEZ | miguelhv73@gmail.com |
| 1742466 | Miguel M.Julia Méndez | mabel_beltran58@hotmail.com |
| 1876717 | MIGUEL MARQUEZ ESPINET | maresp1955@gmail.com |
| 314227 | MIGUEL MARTORELL NIEVES | martorq4.mm@gmail.com |
| 722135 | MIGUEL MATOS RIVERA | matos8150@gmail.com |
| 722135 | MIGUEL MATOS RIVERA | matos8150@gmail.com |
| 1803070 | Miguel Mercado Baez | micky-37@hotmail.com |
| 1766555 | MIGUEL MERCADO BAEZ | mocky-37@hotmail.com |
| 1567182 | Miguel Mercado Garcia | mercadoma77@gmail.com |
| 1567268 | MIGUEL MERCADO GARCIA | mercadoma77@gmail.com |
| 1794398 | Miguel Montalvo Seda | lmoraleslajas@gmail.com |
| 1445221 | Miguel Montes Torres | m.montestorres@yahoo.com |
| 1063690 | MIGUEL MORALES FIGUEROA | miguelmorales2277@icloud.com |
| 1063690 | MIGUEL MORALES FIGUEROA | miguelmorales2277@icloud.com |
| 1063690 | MIGUEL MORALES FIGUEROA | miguelmorales2277@icloud.com |
| 1506719 | Miguel Nieves Collazo | miguelnieves46@gmail.com |
| 1063707 | MIGUEL NIEVES ROSARIO | mnieves40@yahoo.com |
| 205018 | MIGUEL O.GONZALEZ SANTIAGO | mogs23@yahoo.com |
| 370895 | MIGUEL OLAZABAL BELLO | prolmoinc@gmail.com |
| 722200 | MIGUEL OLIVERAS BAHAMUNDI | mickie_olis@hotmail.com |
| 1803049 | Miguel ORodriguez Perez | mikerp29@yahoo.com |
| 1754440 | MIGUEL ORTIZ RAMOS | JUNY2713@GMAIL.COM |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1754440 | MIGUEL ORTIZ RAMOS | JUNY2713@GMAIL.COM |
| 1767621 | Miguel Ortiz Ramos | juny2713@gmail.com |
| 2128594 | MIGUEL PABON ORTIZ | mpaboniz@yahoo.com |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 1573275 | Miguel Perez Colon | amzerep25@hotmail.com |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 722237 | MIGUEL PEREZ COLON | amzerep25@hotmail.com |
| 1709505 | MIGUEL QUINONES RIVERA | miguelescandalo81@gmail.com |
| 1119076 | MIGUEL QUINTANA RIVERA | lymari_quintana@yahoo.com |
| 1572918 | Miguel Quintana Rodriguez | miguelquintana1964@gmail.com |
| 1572948 | Miguel Quintana Rodríguez | miguelquintana1964@gmail.com |
| 1615575 | MIGUEL RIVERA VARGAS | marv13@live.com |
| 1601322 | MIGUEL RIVERA VARGAS | marv13@live.com |
| 1615712 | MIGUEL RMENDEZ GONZALEZ | reymiguel6763@gmail.com |
| 1119161 | MIGUEL ROBLES ARROYO | yadelmiguel4@gmail.com |
| 925573 | MIGUEL RODRIGUEZ VEGA | mrodvega@gmail.com |
| 1567623 | MIGUEL RODRIGUEZ VEGA | mrodvega@gmail.com |
| 1772281 | Miguel Rosario Jimenez | miguepr84@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1583195 | Miguel S.Ostolaze Tona | verboloco2000@yahoo.com |
| 1552362 | Miguel Sanchez Rivera | jizquierdo@izquierdosanmiguel.com |
| 1657737 | Miguel Sanchez Valentin | miguelsan37@yahoo.com |
| 1888115 | MIGUEL SELLES ORTIZ | miguelselles150@gmail.com |
| 1573931 | Miguel SOstolaze Torres | yerboloco2000@yahoo.com |
| 826761 | MIGUEL TORRES RUIZ | anamalave35@gmail.com |
| 573180 | MIGUEL VAZQUEZ RUIZ | VAZQUEZMGL@YAHOO.COM |
| 1063943 | MIGUEL VAZQUEZ SANTIAGO | aorlandi52@gmail.com |
| 333224 | MIGUEL VAZQUEZ SANTIAGO | aorlandi52@gmail.com |
| 333224 | MIGUEL VAZQUEZ SANTIAGO | aorlandi52@gmail.com |
| 333230 | MIGUEL VEGA SANTIAGO | mvsantiago@dcr.pr.gov |
| 1752915 | Miguel Velazquez Pacheco | mp41518@gmail.com |
| 1721956 | Miguel Velazquez Pacheco | mp41518@gmail.com |
| 1881572 | Miguelina Seda Irizarry | miguelinaseda@hotmail.com |
| 1755810 | Miguelina Vives Negron | guano279@yahoo.com.mx |
| 1063998 | MIKE SMARRERO SANCHEZ | mikesanchez19@gmail.com |
| 1063998 | MIKE SMARRERO SANCHEZ | mikesanchez19@gmail.com |
| 1614463 | Milady Aragon Rodriguez | alnabena@hotmail.com |
| 1658517 | Milady Bengochea Lucena | miladybengochea62@gmail.com |
| 722532 | MILADY CINTRON GUTIERREZ | mcglaly@gmail.com |
| 1642076 | MILADY CINTRON GUTIERREZ | mcglaly@gmail.com |
| 722532 | MILADY CINTRON GUTIERREZ | mcglaly@gmail.com |
| 722532 | MILADY CINTRON GUTIERREZ | mcglaly@gmail.com |
| 722532 | MILADY CINTRON GUTIERREZ | mcglaly@gmail.com |
| 1642076 | MILADY CINTRON GUTIERREZ | mcglaly@gmail.com |
| 722532 | MILADY CINTRON GUTIERREZ | mcglaly@gmail.com |
| 722532 | MILADY CINTRON GUTIERREZ | mcglaly@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2086697 | Milady Cintron Gutierrez | mcglaly@gmail.com |
| 1651649 | Miladys Benitez Torres | celiceli2@hotmail.com |
| 1656715 | Miladys TorresRivera | miladist1@gmail.com |
| 1978230 | Miladys Velez Custodio | miladys6@yahoo.com |
| 1720638 | MILAGMOS BERMUDEZ ACEVEDO | MILLYBER@GMAIL.COM |
| 1410480 | Milagritos Pena Gomez | milagritaspg@yahoo.com |
| 1816459 | Milagritos Pena Gomez | milagritospg@yahoo.com |
| 1682167 | Milagro Colon Colon | maguicolon@yahoo.com |
| 925668 | Milagros Acevedo Hernandez | milikycheer@yahoo.com |
| 1821066 | MILAGROS ACEVEDO HERNANDEZ | milikycheer@yahoo.com |
| 925668 | Milagros Acevedo Hernandez | milikycheer@yahoo.com |
| 1761942 | Milagros Adorno Merced | milagros.adorno24@gmail.com |
| 1501030 | Milagros Alicea Ayala | milagrosalicea@yahoo.com |
| 1803753 | Milagros Aponte Torres | anita1689.amsa@gmail.com |
| 1794534 | Milagros Aponte Torres | anita1689.amsa@gmail.com |
| 1764637 | Milagros Aponte Torres | anita1689.amsa@gmail.com |
| 1854953 | MILAGROS ARTURET RODRIGUEZ | milagrosarturet@yahoo.com |
| 1941056 | Milagros Arulijon Arulijon | MilagrosArulijon1962@hotmail.com |
| 2078972 | Milagros Badillo Lopez | hemeregilda93@gmail.com |
| 2065140 | MILAGROS BADILLO LOPEZ | HEMEREGILDA93@GMAIL.COM |
| 1601581 | Milagros Barneset Pacheco | milagrosbarnecet@gmail.com |
| 1601581 | Milagros Barneset Pacheco | milagrosbarnecet@gmail.com |
| 1892992 | Milagros Bermudez Acevedo | millyber@gmail.com |
| 1814739 | MILAGROS BOCACHICA COLON | bocachicamilin@gmail.com |
| 1613363 | MILAGROS BULTRON GARCIA | ALFREDOBULTRON@GMAIL.COM |
| 1562052 | Milagros Burgos Gonzalez | burgosabdiel@yahoo.com |
| 1769329 | Milagros C.Maldonado Rivera | Nmilaris26@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1611567 | Milagros Cabrera Aviles | milacabrera46@gmail.com |
| 1832498 | MILAGROS CARABALLO RODRIGUEZ | MILLYCRW@GMAIL.COM |
| 2053707 | Milagros Caraballo Rodriguez | millycrw@gmail.com |
| 2053707 | Milagros Caraballo Rodriguez | millycrw@gmail.com |
| 1674611 | MILAGROS CARMENMELENDEZ GONZALEZ | laflaeaxxx3@gmail.com |
| 1499067 | Milagros CCollazo Concha | collazo_milagros@yahoo.com |
| 1635522 | MILAGROS COLON CORREA | MILLIE_ARTS@HOTMAIL.COM |
| 1740221 | Milagros Colon Santos | toquenergetico@gmail.com |
| 105585 | MILAGROS CORCHADO CRUZ | MCORCHADO@ASUME.PR.GOV |
| 1619777 | Milagros Correa Allende | Bizcuit59@gmail.com |
| 1639355 | Milagros Cortes Gonzalez | milagros.cortes02@gmail.com |
| 1522392 | MILAGROS CRUZ COLLAZO | MILLCRUZ@HOTMAIL.COM |
| 1561330 | Milagros Cruz Collazo | millcruz@hotmail.com |
| 1442523 | Milagros Cumbas Caro | cumbas1965@gmail.com |
| 1669722 | MILAGROS DE LOS A. FIGUEROA | millie00638@yahoo.com |
| 1582284 | Milagros Del C.Vargas Bonilla | milagrosvargas133@gmail.com |
| 2008333 | Milagros del C.Vargas Bonilla | milagrosvargas133@gmail.com |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | millyrive@yahoo.com |
| 722656 | MILAGROS DEL R RIVERA ALVAREZ | millyrive@yahoo.com |
| 1506781 | MILAGROS DEL RRIVERA ALVAREZ | millyrive@yahoo.com |
| 1750990 | MILAGROS DELGADO MARQUEZ | milagrosdelgado2015@icloud.com |
| 441511 | MILAGROS DELRIVERA ALVAREZ | millyrive@yahoo.com |
| 137586 | MILAGROS DIAZ DIAZ | milagros.diaz1@upr.edu |
| 141666 | Milagros Diaz Soto | diazmpr7@gmail.com |
| 141666 | Milagros Diaz Soto | diazmpr7@gmail.com |
| 1674515 | Milagros Elias Feliciano | MILLYE071@GMAIL.COM |
| 1779232 | Milagros EVializ Ortiz | milagrosv12@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1758771 | Milagros Fernandez Carmona | m.ferdz15@yahoo.com |
| 2045331 | MILAGROS FLORES-IZQUIERDO | milfloresizq@gmail.com |
| 2111449 | MILAGROS FLORES-IZQUIERDO | milflorezq@gmail.com |
| 175943 | Milagros Fonseca Martinez | lyzzette69@gmail.com |
| 1959830 | Milagros Goden Vazquez | mgoden1212@gmail.com |
| 1732082 | Milagros Gonzales Carrion | sb.14@live.com |
| 1738762 | MILAGROS GONZALEZ CARRION | sb.14@live.com |
| 1773476 | Milagros Gonzalez Perez | felizmom@yahoo.com |
| 2067515 | Milagros Gonzalez Perez | miledpr@yahoo.com |
| 1780648 | Milagros Gotay Ruiz | milagrosgotay@yahoo.com |
| 1701074 | Milagros Guzman Montanez | brenitzalee@hotmail.com |
| 1766958 | Milagros Guzman Montanez | brenitzalee@hotmail.com |
| 1788936 | MILAGROS GUZMAN MONTANEZ | brenitzalee@hotmail.com |
| 1779821 | Milagros Guzman Montanez | brenitzalee@hotmail.com |
| 1674642 | Milagros Guzman Montanez | brenitzalee@hotmail.com |
| 1813070 | Milagros Hernandez Garcia | milahern.19@gmail.com |
| 1697065 | Milagros Hernandez Hernandez | damarisfelix25@gmail.com |
| 1885242 | Milagros Hernandez Morales | ICHA1815@HOTMAIL.COM |
| 1890442 | MILAGROS HERNANDEZ MORALES | ICHA1815@HOTMAIL.COM |
| 1870107 | Milagros Hernandez Morales | icha1815@hotmail.com |
| 1971587 | Milagros Hernandez Morales | icha1815@hotmail.com |
| 2000355 | MILAGROS HORTENSIASOTERO QUINONES | milagrossotero34@yahoo.com |
| 1704915 | Milagros I.Maisonet Castro | aridami2015@gmail.com |
| 1850691 | Milagros Irizarry Cruz | millie093@hotmail.com |
| 2080261 | Milagros Irizarry Cruz | millie093@hotmail.com |
| 1985688 | Milagros J.Alier Matos | matosjudith67@gmail.com |
| 2036636 | Milagros JAlier Matos | matosjudith67@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1064233 | MILAGROS JPEREZ RIVERA | Libemar00678@hotmail.com |
| 1586569 | MILAGROS L.CARABALLO CORREA | milagroscaraballo2009@hotmail.com |
| 1592576 | MILAGROS LCARABALLO COREA | milagroscaraballo2009@hotmail.com |
| 1682947 | Milagros LopezAbril | milagros.lopez76@yahoo.com |
| 1819355 | Milagros M.Castro Ortiz | oreanis2@yahoo.com |
| 1856454 | MILAGROS M.CASTRO ORTIZ | oreanis2@yahoo.com |
| 1793077 | Milagros M.Castro Ortiz | oreanis2@yahoo.com |
| 1978242 | Milagros M.Castro Ortiz | oreanis2@yahoo.com |
| 2066843 | MILAGROS M.LOPEZ CRUZ | QUEBRADILLAS1956@YAHOO.COM |
| 1931698 | Milagros Maldonado Ayala | milliemaldonado@gmail.com |
| 1879116 | Milagros Maldonado-Otero | millie@biyuyos.com |
| 1915028 | Milagros Mangual Boyet | tiny0867@gmail.com |
| 2083049 | MILAGROS MANGUAL BOYET | tiny0867@gmail.com |
| 2107655 | Milagros Mangual Boyet | tiny0867@gmail.com |
| 305372 | Milagros Marrero Nieves | marreromilagros@yahoo.com |
| 1598941 | Milagros Martinez Carmona | martinezmilagros60@gmail.com |
| 1064275 | MILAGROS MARTINEZ DEL | m.mar74@yahoo.com |
| 1867659 | Milagros Martinez Rivera | millie.marnez@gmail.com |
| 1953380 | Milagros Martinez Sanchez | milamart333@gmail.com |
| 1953380 | Milagros Martinez Sanchez | milamart333@gmail.com |
| 1859366 | Milagros MCastro Ortiz | oreanis2@yahoo.com |
| 1859366 | Milagros MCastro Ortiz | oreanis2@yahoo.com |
| 1859366 | Milagros MCastro Ortiz | oreanis2@yahoo.com |
| 1865630 | MILAGROS MELENDEZ VARGAS | milagrosmelendezog@gmail.com |
| 1591680 | Milagros Melendez Vargas | milagrosmelendez09@gmail.com |
| 1064291 | MILAGROS MENDEZ ARVELO | pocoson@live.com |
| 1064291 | MILAGROS MENDEZ ARVELO | sotofmarcos@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1722101 | Milagros Merced Rodriguez | anibalcruz353@yahoo.com |
| 1843657 | MILAGROS MILLAN PACHECO | MMILLANP61@GMAIL.COM |
| 2149497 | Milagros MinierMalave ( Hija) | danielavega8@aol.com |
| 1771771 | Milagros MirandaSantiago | guito.miranda@gmail.com |
| 1629121 | MILAGROS MLOPEZ CRUZ | QUEBRADILLAS1956@YAHOO.COM |
| 722734 | MILAGROS MLOPEZ CRUZ | QUEBRADILLAS1956@YAHOO.COM |
| 1777697 | MILAGROS MLOPEZ CRUZ | Quebradillas1956@yahoo.com |
| 722734 | MILAGROS MLOPEZ CRUZ | QUEBRADILLAS1956@YAHOO.COM |
| 722734 | MILAGROS MLOPEZ CRUZ | QUEBRADILLAS1956@YAHOO.COM |
| 2056907 | Milagros MLopez Cruz | quebradillas1956@yahoo.com |
| 2087642 | Milagros MLopez Cruz | quebradillas1956@yahoo.com |
| 337755 | MILAGROS MOJICA LAMOURT | milagrosmojica1970@gmail.com |
| 2009152 | Milagros Montanez Dieppa | montanezdieppa@gmail.com |
| 1963452 | Milagros Morales DeJesus | milliemorales63@gmail.com |
| 1963298 | Milagros Morales Torres | m.moricps41@gmail.com |
| 1633754 | Milagros MSantiago | misanrod79@gmail.com |
| 1861336 | Milagros Muniz Berdeguez | d51177@d.pr.gob |
| 1929762 | Milagros Muniz Berdeguez | d51177@d.pr.gob |
| 1934994 | Milagros Muniz Berdeguez | d51177@d.pr.gob |
| 1950833 | Milagros Muniz Berdeguez | d51177@d.pr.gob |
| 1962647 | MILAGROS MUNIZ BERDEGUEZ | d51177@d.pr.gob |
| 1973040 | Milagros Muniz Berdeguez | d51177@d.pr.gob |
| 1765810 | MILAGROS MUNIZ BERDEGUEZ | D51177@PR.GOV |
| 1726957 | Milagros Navarro Feliciano | mnavarrofeliciano68@gmail.com |
| 1786414 | Milagros Navarro Sandoval | milagros.navarro3@gmail.com |
| 1760397 | Milagros Navedo Oquendo | yerania@gmail.com |
| 1599185 | Milagros Nieves Rodriguez | menieves@policia.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1992746 | Milagros Nuniz Berdeguez | d51177@pr.gob |
| 1617922 | Milagros Ortiz Alvarez | sorgalim22.moa@gmail.com |
| 1834705 | Milagros Ortiz Bonilla | milagrosortizbonilla57@gmail.com |
| 1561976 | Milagros Ortiz Garcia | mililove815@gmail.com |
| 1966620 | Milagros Ortiz Garcia | yosoymilagros57@gmail.com |
| 1836182 | MILAGROS ORTIZ MARRERO | milagrosortiz831@yahoo |
| 2156301 | Milagros Ortiz Morales | analista7@gmail.com |
| 1517618 | Milagros Ortiz Rivera | Mortiz_bay@live.com |
| 1791139 | Milagros Ortiz Rodriguez | miordz23@gmail.com |
| 1754989 | Milagros Ortiz Salcedo | solgalim28@yahoo.com |
| 1983444 | Milagros Ortiz Sanfeliz | mila0778@gmail.com |
| 1983444 | Milagros Ortiz Sanfeliz | mila0778@gmail.com |
| 1746053 | Milagros Pacheco Rodriguez | Milagrospacheco13@gmail.com |
| 2133615 | Milagros Pares Figueroa | mpares2011@yahoo.com |
| 2106677 | Milagros Pastor Cortes | drapastor@gmail.com |
| 2051631 | Milagros PastorCortes | drapastor@gmail.com |
| 1599017 | MILAGROS PASTRANA RIVERA | pastranariveram@yahoo.com |
| 1599017 | MILAGROS PASTRANA RIVERA | pastranariveram@yahoo.com |
| 2072347 | MILAGROS PEREZ AYALA | milyagosto57@gmail.com |
| 1723015 | Milagros Perez Cabassa | mrsmillieperez@hotmail.com |
| 1979323 | Milagros Perez Cruz | mbenitez01234@gmail.com |
| 1749769 | Milagros Perez Pizarro | kjdalish22@hotmail.com |
| 1587788 | Milagros Pérez Rivera | milly9542003@gmail.com |
| 1976831 | Milagros Pérez Rivera | milly9542003@gmail.com |
| 1665143 | Milagros Pérez Rivera | milly9542003@gnsil.com |
| 1870812 | Milagros Quinones Irizarry | millie12019@yahoo.com |
| 1902797 | MILAGROS QUIRINDONGO PEREZ | milagrosguirindongo1@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1064400 | MILAGROS RAMOS MERCADO | milanel06@yahoo.com |
| 1064400 | MILAGROS RAMOS MERCADO | milanel06@yahoo.com |
| 1759425 | Milagros Ramos Velez | deleonmillie@gmail.com |
| 1779757 | Milagros Ramos Velez | deleonmillie@gmail.com |
| 1426981 | Milagros Rios Lopez | maestra.rios@yahoo.com |
| 1758596 | Milagros Rios Rivera | eillimtorres@hotmail.com |
| 1686558 | MILAGROS RIOS RIVERA | ellimtorres@hotmail.com |
| 441510 | MILAGROS RIVERA ALVAREZ | millyrive@yahoo.com |
| 1740454 | MILAGROS RIVERA APONTE | MILAGROSBAYRON1306@GMAIL.COM |
| 1896947 | MILAGROS RIVERA VAZQUEZ | millie.rivera06@gmail.com |
| 1746703 | Milagros Robles Torres | milagrosrobles12445@gmail.com |
| 1733289 | Milagros Robles Torres | milagrosrobles12445@gmail.com |
| 1731257 | MILAGROS RODRIGUEZ CARRION | milagrospr2005@yahoo.com |
| 1581927 | Milagros Rodriguez Colon | fpelaw@gmail.com |
| 1693387 | MILAGROS RODRIGUEZ COLON | mgalejandro02@gmail.com |
| 1605543 | MILAGROS RODRIGUEZ COLON | mgalejandro02@gmail.com |
| 1673550 | Milagros Rodriguez Colon | mgalejandro02@gmail.com |
| 1741070 | MILAGROS RODRIGUEZ COLON | MGALEJANDRO02@GMAIL.COM |
| 1691910 | MILAGROS RODRIGUEZ FELICIANO | milagros51858@yahoo.com |
| 1064453 | MILAGROS RODRIGUEZ GUZMAN | MILAGROS10.MR@GMAIL.COM |
| 1064453 | MILAGROS RODRIGUEZ GUZMAN | MILAGROS10.MR@GMAIL.COM |
| 1931397 | Milagros Rodriguez Guzman | miga_1527@yahoo.com |
| 1880707 | Milagros Rodriguez Hernandez | profa.pierluissi@gmail.com |
| 2018931 | Milagros Rodriguez Hernandez | profa.pierluissi@gmail.com |
| 2020364 | Milagros Rodriguez Hernandez | profa.pierluissi@gmail.com |
| 2087942 | MILAGROS RODRIGUEZ HERNANDEZ | profa.pierluissi@gmail.com |
| 1878151 | MILAGROS RODRIGUEZ HERNANDEZ | PROFA.PRERLUISSI@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2122325 | Milagros Rodriguez Valentin | milagros.rodriguez.valentin@gmail.com |
| 2129179 | Milagros Rodriguez Valentin | milagros.rodriguez.valentin@gmail.com |
| 1577156 | Milagros Rogue Cruz | axzaleia11@gmail.com |
| 1611564 | MILAGROS ROLON BENITEZ | MROLONBENITEZ@GMAIL.COM |
| 1778389 | Milagros Romero Montalvo | aromacafe53@gmail.com |
| 490232 | MILAGROS ROQUE CRUZ | AXZALEIA11@GMAIL.COM |
| 1602391 | Milagros Rosa | Milrosas40@yahoo.com |
| 1064390 | MILAGROS RSOLIS OCASIO | MILAGROSOLIS@HOTMAIL.COM |
| 1064390 | MILAGROS RSOLIS OCASIO | MILAGROSOLIS@HOTMAIL.COM |
| 1564114 | MILAGROS RUIZ AVILES | INIABEL-LEON@HOTMAIL.COM |
| 1684675 | Milagros Ruiz Santiago | ruizsantiagomilagros123@gmail.com |
| 1903895 | Milagros Sabalier Rivera | milagrosabalier@gmail.com |
| 1737389 | MILAGROS SALCEDO ACEVEDO | parv084@yahoo.com |
| 1700681 | MILAGROS SANCHEZROMAN | angelieiperez@yahoo.es |
| 1955882 | MILAGROS SANTANA DELGADO | msd-231173@hotmail.com |
| 1064500 | MILAGROS SANTIAGO MEDINA | ms.medina31@gmail.com |
| 722922 | MILAGROS SANTIAGO MEDINA | ms.medina31@gmail.com |
| 1519691 | Milagros Santiago Medina | ms.medina31@gmail.com |
| 1064500 | MILAGROS SANTIAGO MEDINA | ms.medina31@gmail.com |
| 722922 | MILAGROS SANTIAGO MEDINA | ms.medina31@gmail.com |
| 1633095 | Milagros Santiago Ramos | loverapamari@gmail.com |
| 1965389 | Milagros Santiago Thillet | millie_stgo@hotmail.com |
| 1689549 | Milagros SantiagoRamos | loverapamari@gmail.com |
| 1064509 | MILAGROS SANTOS SANTIAGO | mireya_pr@yahoo.com |
| 1667992 | MILAGROS SANTOS SANTIAGO | mireya_pr@yahoo.com |
| 1812361 | MILAGROS SBASORA RUIZ | MSBMICHI@HOTMAIL.COM |
| 1915189 | Milagros Sierra Rivera | noelysxp@hotmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1822728 | Milagros SMunoz Sanchez | millie653@yahoo.com |
| 1745360 | Milagros Solá Zayas | milagros_sola@live.com |
| 2058934 | Milagros Sosa Nieves | pineropalmira@hotmail.com |
| 2058934 | Milagros Sosa Nieves | pineropalmira@hotmail.com |
| 1880548 | Milagros Sosa Nieves | pineropalmira@hotmail.com |
| 1880548 | Milagros Sosa Nieves | pineropalmira@hotmail.com |
| 1948192 | Milagros Soto Santiago | sotomillie@hotmail.com |
| 1987120 | Milagros Soto Santiago | sotomillie@hotmail.com |
| 1907827 | Milagros Soto Santiago | sotomillie@hotmail.com |
| 1957512 | MILAGROS SOTO SANTIAGO | sotomillie@hotmail.com |
| 1894755 | Milagros Valle Jusino | vallemillie@hotmail.com |
| 1856436 | Milagros Valle Jusino | vallemillie@hotmail.com |
| 1810517 | Milagros Vargas Negrón | dargee_guevarez@yahoo.com |
| 1810517 | Milagros Vargas Negrón | milagros.vargas3@gmail.com |
| 2112928 | MILAGROS VAZQUEZ CASASNOVAS | milrtacasos@yahoo.com |
| 1064548 | MILAGROS VAZQUEZ GONZALEZ | mvazquez@policia.pr.gov |
| 1064548 | MILAGROS VAZQUEZ GONZALEZ | mvazquez@policia.pr.gov |
| 1770342 | Milagros Vazquez Ortega | milagrosvazquez_64@yahoo.com |
| 325408 | Milagros Vazquez Velazquez | milagrosvazquezv@yahoo.com |
| 1771114 | Milagros Vega Toro | La_dolphin2003@yahoo.com |
| 1778558 | Milagros Vega Toro | la_dolphin2003@yahoo.com |
| 1064552 | MILAGROS VEGA VEGA | miliani99@hotmail.com |
| 1873303 | MILAGROS VELEZ MERCADO | millyvelez1234@g.com |
| 1744315 | Milagros Velez Ramos | milagrosvelezramos1@gmail.com |
| 1658480 | Milagros Ventura Roman | mventura413@gmail.com |
| 1750358 | Milagros Ventura Román | mventura413@gmail.com |
| 830029 | MILAGROS VILLARINI IRIZARRY | milagros-pr2002@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 830029 | MILAGROS VILLARINI IRIZARRY | milagros-pr2002@yahoo.com |
| 1986659 | Milaqros Velez Mercado | milyvelez1234@gmail.com |
| 1743779 | Milard Lamboy Torres | elyrivera29@hotmail.com |
| 1669526 | Milarys González | milarysgonzalez@gmail.com |
| 1783527 | Milca A. Ortiz Hernandez | milcaortiz@hotmail.com |
| 1588287 | MILCA RIOS MARTINEZ | JOEOCASIO57@YAHOO.COM |
| 722997 | MILCA RIOS MARTINEZ | JOEOCASIO57@YAHOO.COM |
| 722997 | MILCA RIOS MARTINEZ | JOEOCASIO57@YAHOO.COM |
| 1572581 | Milca Ríos Martínez | joeocasio57@yahoo.com |
| 1771213 | Milca Y Munoz Rios | milcayeseli@hotmail.com |
| 1751053 | Milca Y.Munoz Rios | milcayeseli@hotmail.com |
| 1780404 | Milcar BenyerreRuiz Sanchez | milcar85@gmail.com |
| 1882122 | MILCAR BENYERRERUIZ SANCHEZ | milcar85@gmail.com |
| 1675987 | MILDREA A.RIVERA NEGRON | mar_424@hotmail.com |
| 2060949 | Mildred A.Ramirez Torres | lymitorres@gmail.com |
| 1633880 | MILDRED AGOSTINI SANTIAGO | mildre09aleyshakadiel@gmail.com |
| 1915370 | Mildred Aguilar Martinez | aguilarmildred@gmail.com |
| 1981078 | Mildred Aguilar Martinez | aguilarmildred@gmail.com |
| 1943374 | Mildred AguilarMartinez | aguilarmildred@gmail.com |
| 1605660 | Mildred AngelitaRamos Diaz | perezal12@gmail.com |
| 1605660 | Mildred AngelitaRamos Diaz | ramosmildred@outlook.com |
| 1589898 | Mildred ARamos Diaz | perezal12@gmail.com |
| 1672294 | Mildred ARamos Diaz | perezal12@gmail.com |
| 1589898 | Mildred ARamos Diaz | ramosmildred@outlook.com |
| 1672294 | Mildred ARamos Diaz | ramosmildred@outlook.com |
| 1616973 | Mildred Bengochea Lucena | escorpio4011@gmail.com |
| 1728142 | MILDRED CAMPOS DE JESUS | anacamposdejesus@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1591502 | Mildred Carrasquillo Collazo | Krraskiyo56@yahoo.com |
| 333750 | MILDRED CARRASQUILLO MARCANO | baby-boom@live.net |
| 333750 | MILDRED CARRASQUILLO MARCANO | baby-boom@live.net |
| 1602789 | Mildred Castro Lopez | castro.mildred49@gmail.com |
| 2120786 | MILDRED CASTRO MACHUCA | ALIVERPOOL@LIVE.COM |
| 2120786 | MILDRED CASTRO MACHUCA | CASTROMACHUCA91@GMAIL.COM |
| 2134551 | Mildred de Jesus San Miguel | mildejesan@yahoo.com |
| 1822064 | Mildred Diaz Torres | mildreddtorres@gmail.com |
| 2116021 | Mildred Diaz Torres | mildreddtorres@gmail.com |
| 2103273 | Mildred Diaz Torres | Mildreddtorres@gmail.com |
| 1958757 | Mildred Echevarria Ortiz | omg314@yahoo.com |
| 1775030 | Mildred Echevarria Ortiz | omy314@yahoo.com |
| 1901611 | MILDRED ELISARENTAS ROJAS | rentas.mildred3@gmail.com |
| 1901590 | MILDRED ELISARENTAS ROJAS | rentas.mildred3@gmail.com |
| 2004475 | Mildred ElisaRentas Rojas | rentas.mildred3@gmail.com |
| 2031682 | Mildred ElisaRentas Rojas | rentas.mildred3@gmail.com |
| 2035120 | Mildred ElisaRentas Rojas | rentas.mildred3@gmail.com |
| 1618202 | Mildred ElsaReyes Sánchez | windeliro@gmail.com |
| 2048219 | Mildred EnidPerez Santiago | mildren39@hotmail.com |
| 1745935 | MILDRED GALARZA MALDONADO | mildredgalarzam@gmail.com |
| 2041922 | MILDRED GALINDO SERRANO | mil.galindo@gmail.com |
| 1256977 | Mildred Garcia | mildred.garciamerced@gmail.com |
| 1597961 | Mildred Gomez Martinez | milliey_69@hotmail.com |
| 1808898 | Mildred Gonzalez Rodríguez | milgonzalez92@gmail.com |
| 1783272 | Mildred González Rodríguez | milgonzalez92@gmail.com |
| 553297 | MILDRED GONZALEZ VELAZQUEZ | mildredglzts@gmail.com |
| 1899545 | Mildred Hernandez Colon | jilasKomai@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1914335 | Mildred Hernandez Colon | jilaskomai@yahoo.com |
| 1717361 | Mildred Hernandez Figueroa | moldrod@yahoo.com |
| 1064706 | MILDRED HERNANDEZ GONZALEZ | mhernasez53@gmail.com |
| 1064706 | MILDRED HERNANDEZ GONZALEZ | mhernasez53@gmail.com |
| 1718566 | Mildred I. Elias Diaz | mied0707@yahoo.com |
| 1629145 | Mildred I.Rivera Sanchez | riv_mildred@yahoo.com |
| 1064720 | MILDRED I.RODRIGUEZ RIVERA | ivonne_rodz@yahoo.com |
| 854782 | MILDRED I.RODRIGUEZ RIVERA | ivonne_rodz@yahoo.com |
| 1636624 | Mildred Irizarry Suarez | coquimil@gmail.com |
| 848107 | MILDRED IRODRIGUEZ RIVERA | ivonne_rodz@yahoo.com |
| 1631038 | Mildred J.Pabon Matos | mildredpbn5@gmail.com |
| 364019 | MILDRED JNIEVES ROBLES | de140185@miescuela.pr |
| 364019 | MILDRED JNIEVES ROBLES | mildredsonrie@gmail.com |
| 1661494 | MILDRED JNIEVES ROBLES | de140185@miescuela.pr |
| 1661494 | MILDRED JNIEVES ROBLES | mildredsonrie@gmail.com |
| 2106255 | Mildred L.Baez Sanchez | mildredlbaez@gmail.com |
| 1497930 | MILDRED M. CABAN MARTINEZ | mcabanm@yahoo.com |
| 1639507 | Mildred M. Sanchez Baez | mabuela90@gmail.com |
| 1629393 | Mildred M.Caban Martinez | mcabanm@yahoo.com |
| 1934751 | Mildred M.Rodriguez Vazquez | rodvazmil@gmail.com |
| 1684100 | Mildred M.Torres Castillo | mildred02@live.com |
| 1551887 | Mildred Maldonado Suarez | mimaldonado30@yahoo.com |
| 2000220 | Mildred Marquez Matos | mildredmarquez47@yahoo.com |
| 1588950 | Mildred Marrero Maldonado | mmarrero.coasi@gmail.com |
| 1907807 | Mildred Martinez Gonzalez | mildredmartinez1@hotmail.com |
| 1938548 | Mildred Matos Rivera | mildred.matos@hotmail.com |
| 1676079 | Mildred Melendez Alvarado | morocovis@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1904997 | Mildred Mercado Caraballo | mildredmercado50@yahoo.com |
| 926025 | MILDRED MI CARDONA | mildredcardona05@gmail.com |
| 2041189 | Mildred Monoz Camaels | meimy9736@gmail.com |
| 1584408 | Mildred Mulero Martinez | milly_pr29@yahoo.com |
| 2130400 | Mildred Munoz Camacho | meimy9736@gmail.com |
| 1913342 | Mildred Navarro Ramos | navarro_mildred@yahoo.com |
| 1913342 | Mildred Navarro Ramos | navarro_mildred@yahoo.com |
| 1992732 | Mildred Navarro Ramos | navarro_mildred@yahoo.com |
| 806218 | Mildred Negron Toro | negronmildred@gmail.com |
| 806218 | Mildred Negron Toro | negronmildred@gmail.com |
| 333847 | Mildred Nieves Andino | andino67mn@gmail.com |
| 1064808 | MILDRED NIEVES ANDINO | ANDINO67MN@gmail.com |
| 333848 | MILDRED NIEVES GONZALEZ | mildrednieves678@gmail.com |
| 333848 | MILDRED NIEVES GONZALEZ | mildrednieves678@gmail.com |
| 1868490 | MILDRED OLIVAMARTINEZ TORRES | mildred.omt@gmail.com |
| 1678956 | Mildred Ortiz Martinez | josebianca2006@yahoo.com |
| 1745254 | MILDRED ORTIZ MARTINEZ | JOSEBIANCA2006@YAHOO.COM |
| 1800484 | MILDRED ORTIZ MARTINEZ | josebianca2006@yahoo.com |
| 1795429 | Mildred Ortiz Martinez | josebianca2006@yahoo.com |
| 1818256 | MILDRED ORTIZ OJEDA | kuilanjo@yahoo.com |
| 926036 | MILDRED ORTIZ OJEDA | kuilanjo@yahoo.com |
| 926036 | MILDRED ORTIZ OJEDA | kuilanjo@yahoo.com |
| 1064820 | MILDRED ORTIZ ROSARIO | mildred20062001@yahoo.com |
| 2002537 | Mildred Oyola Cruz | mildredoyola@gmail.com |
| 1850239 | Mildred Pacheco Troche | millypr@live.com |
| 2054969 | MILDRED PACHECO TROCHE | MILLYPR@LIVE.COM |
| 1621733 | MILDRED PASTORIZA ROSARIO | MILDREDPASTORIZA@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1612913 | Mildred PastorizaRosario | mildredpastoriza@yahoo.com |
| 2050775 | Mildred Perez Ramos | isabela.perez.ramos@gmail.com |
| 1563195 | Mildred Perez Santos | mp822gadget@yahoo.com |
| 1565812 | Mildred Perez Santos | MP822Gadget@yahoo.com |
| 1565219 | Mildred Perez Santos | mp822gadget@yahoo.com |
| 1737064 | Mildred Pou Rodriguez | r16mildred@yahoo.com |
| 1863944 | Mildred Pou Rodriguez | r16mildred@yahoo.com |
| 1673557 | MILDRED RCARTAGENA MATEO | mildredcartagena@50gmail.com |
| 1712969 | Mildred Remigio Lopez | mildred.remigio262@hotmail.com |
| 1719241 | Mildred RemigioLópez | mildred.remigio262@hotmail.com |
| 439272 | MILDRED RIOS MERA | MRIOSMERA@YAHOO.COM |
| 1681923 | MILDRED RIVERA GONZALEZ | mayaguea428@yahoo.com |
| 1976418 | Mildred Rivera Grau | grau_mr@yahoo.com |
| 1120287 | MILDRED RIVERA MARTINEZ | mildreadriveramartinez@outlook.com |
| 1120287 | MILDRED RIVERA MARTINEZ | mildreadriveramartinez@outlook.com |
| 1808342 | Mildred Rivera Rodriguez | mildred_115@hotmail.com |
| 1703021 | Mildred RiveraGonzalez | mayagua428@yahoo.com |
| 1981686 | MILDRED RODRIGUEZ CASILLAS | casillasmilly@gmail.com |
| 1981686 | MILDRED RODRIGUEZ CASILLAS | casillasmilly@gmail.com |
| 2044900 | Mildred Rodriguez Martinez | rmildred1960@gmail.com |
| 723228 | MILDRED RODRIGUEZ POMALES | mrp08070@ymail.com |
| 723228 | MILDRED RODRIGUEZ POMALES | mrp08070@ymail.com |
| 1677559 | Mildred Rodriguez Rivas | milrodperez0327@gmail.com |
| 1677559 | Mildred Rodriguez Rivas | milrodrpr0327@gmail.com |
| 1564643 | Mildred Rodriguez Rivera | valeriemercedes77@gmail.com |
| 2003340 | MILDRED ROLDAN RODRIGUEZ | MILROL730@GMAIL.COM |
| 1670233 | Mildred Rosado Sanchez | mildredsofia7@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1633337 | Mildred Rosado Sanchez | mildredsodfia7@yahoo.com |
| 1689546 | Mildred Rosado Sanchez | mildredsofia7@yahoo.com |
| 1631922 | Mildred Rosado Sanchez | mildredsofia7@yahoo.com |
| 1727135 | Mildred Rosado Sanchez | mildredsofia7@yahoo.com |
| 1659975 | Mildred RosadoSanchez | mildredsofia7@yahoo.com |
| 1763912 | MILDRED SANCHEZ-OROZCO | YAJOEDIVA@GMAIL.COM |
| 1605042 | Mildred Sánchez-Orozco | yajoediva@gmail.com |
| 1778775 | Mildred Santos | joubet22@hotmail.com |
| 1621530 | Mildred Sosa Rodriguez | milliesosa.ms@gmail.com |
| 1627104 | Mildred Sosa Rodriguez | milliesosa.ms@gmail.com |
| 1683618 | Mildred Torres Ramos | profmtorres@gmail.com |
| 1988675 | Mildred Torres Rivera | zoeamahia@gmail.com |
| 1064917 | MILDRED VALENTIN CRUZ | mildredvalentin48@gmail.com |
| 1853877 | Mildred Valle Rodriguez | ukyval@hotmail.com |
| 1725193 | Mildred Valle-Rodriguez | ukyval@hotmail.com |
| 1696987 | MILDRED VARGAS LORENZO | mvargasloren@gmail.com |
| 1064918 | MILDRED VAZQUEZ DIAZ | miLvazquez10@yahoo.com |
| 1064918 | MILDRED VAZQUEZ DIAZ | miLvazquez10@yahoo.com |
| 1611496 | Mildred YolandaGarcia Velez | yoly913.yg@gmail.com |
| 1648475 | MILDRED YOLANDAGARCIA VELEZ | yoly913.yg@gmail.com |
| 723281 | Mildred Zayas Martinez | storrescolon@hotmail.com |
| 723281 | Mildred Zayas Martinez | storrescolon@hotmail.com |
| 1879064 | Mildred Zayas Vega | m.zayas1260@gmail.com |
| 1064929 | MILEDYS ZBARBOSA SANJURJO | SYDELIM24@HOTMAIL.COM |
| 1729541 | Mileidy Perez Torres | ingjcnazario@live.com |
| 1768695 | Mileysa Morales Rivera | mileysa0811@gmail.com |
| 1064946 | MILINES RODRIGUEZ MELENDEZ | lillyrodz11@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1064948 | MILISA LOPEZ CARTAGENA | mta1073@gmail.com |
| 1563429 | MILISA LOPEZ CARTAGENA | mtalo73@gmail.com |
| 723313 | MILISA LOPEZ CARTAGENA | MAT1073@GMAIL.COM |
| 1566595 | MILISA LOPEZ CARTAGENA | mta1073@gmail.com |
| 1734327 | MILITZA LOPEZ PEREZ | militzalopez@hotmail.com |
| 834069 | MILITZA MERCADO RIVERA | militzamr0912@gmail.com |
| 1743122 | Militza Quiñones Hernández | ivanla_fontaine@yahoo.com |
| 1692038 | Militza Rodriguez Hernandez | MILITZA@SALUD.PR.GOV |
| 1064983 | MILIXA CRUZ AYALA | milixa_cruz@hotmail.com |
| 1064983 | MILIXA CRUZ AYALA | milixa_cruz@hotmail.com |
| 1488562 | MILIXA CRUZ AYALA | milixa_cruz@hotmail.com |
| 1641897 | MILIXA GONZALEZ GONZALEZ | mariarosa0428@gmail.com |
| 1641897 | MILIXA GONZALEZ GONZALEZ | yaznery29@gmail.com |
| 1064995 | MILKA IRODRIGUEZ ALEJANDRO | rodriguezmilka604@gmail.com |
| 1836532 | Milka L.Rivera Plass | milkaaly@hotmail.com |
| 1692635 | Milka L.Santos Zayas | cesaraquino@hotmail.com |
| 1692635 | Milka L.Santos Zayas | milkadiego@yahoo.com |
| 1881160 | Milka M.Pagan Morales | milkapagan16@gmail.com |
| 2049008 | MILKA MOJEDA RIVERA | MILLY-OJEDA@HOTMAIL.COM |
| 1604668 | Milka MOlivieri Gonzalez | zuleikavargas@pucpr.edu |
| 1728911 | Milka NReyes Melendez | milkareyes@me.com |
| 1658721 | Milka SocorroVazquez Negron | milka.vazquez47@gmail.com |
| 1706303 | Milka Troche Velez | mtroche2126@gmail.com |
| 192022 | MILLAN GILMARY COLLAZO | gilycm@gmail.com |
| 192022 | MILLAN GILMARY COLLAZO | gilycm@gmail.com |
| 334191 | MILLAN MUNIZ, MIRTA | MILLANMIRTA44@GMAIL.COM |
| 334192 | Millan Muniz, Mirta M. | millanmirta44@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1670158 | Millan Rabassa Madeline | madelinemillan71@yahoo.com |
| 334244 | MILLAN RIVERA, AUDRA | corderopaulette@gmail.com |
| 853691 | MILLAN RIVERA, AUDRA P. | corderopaulette@gmail.com |
| 1652932 | MILLIAM NEGRON RODRIGUEZ | mnegron_911@yahoo.com |
| 1745944 | MILLIE FRYE PINA | opeiupr@opeiu.org |
| 1727845 | Milly AnnNieves Solis | manieves28@gmail.com |
| 1666033 | MILLY FELICIANO BAEZ | milly.feliciano@hacienda.pr.gov |
| 162566 | MILLY FELICIANO BAEZ | MILY.FELICIANO@HACIENDA.PR.GOV |
| 417887 | MILLY QUINONES PEREZ | MILLYRQ@OUTLOOK.COM |
| 417887 | MILLY QUINONES PEREZ | MILLYRQUINONES@GMAIL.COM |
| 1756943 | Milre Lopez Tenes | milre.lopez@gmail.com |
| 1756943 | Milre Lopez Tenes | milre.lopez@gmail.com |
| 1507787 | MILSA CARDONA MERCADO | milsacardona1963@gmail.com |
| 1885760 | MILSA GLISELMADERA ORTIZ | MILSAGLISEL68@GMAIL.COM |
| 2157656 | Milsa Martinez Velez | chefmartinez62@yahoo.com |
| 1383638 | MILTA EBERMUDEZ GONZALEZ | mbermudez0804@gmail.com |
| 1776739 | Milton A.Viera Serrano | tonyguns39@yahoo.com |
| 1734374 | MILTON A.VIERA SERRANO | tonyguns39@yahoo.com |
| 1720580 | Milton AdornoMaldonado | adorno.milton@gmail.com |
| 334557 | MILTON CONCEPCION RODRIGUEZ | concepcionmilton@yahoo.com |
| 1752250 | Milton Cruz Diaz | mcruzdiaz29@gmail.com |
| 1892091 | Milton D.Gonzalez Ortiz | mdgo8478@gmail.com |
| 1948993 | Milton D.Vega Vargas | gallerito15@yahoo.com |
| 1959803 | Milton G.Acosta Luciano | luciano4862@yahoo.com |
| 2119867 | Milton G.Rivera Torres | miltonriveratorres@gmail.com |
| 1604887 | Milton Gines Ayuso | gines_milton@yahoo.com |
| 1388229 | MILTON I.ACOSTA ORTIZ | miltoniacosta@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1065107 | MILTON IACOSTA ORTIZ | miltoniacosta@yahoo.com |
| 1989693 | Milton J. Lopez Miranda | MILTONLOPEZ0522@GMAIL.COM |
| 2046882 | Milton Jimenez Echevarria | mjechevarria10@gmail.com |
| 2042701 | Milton Jimenez Echevarria | mjechevarria10@gmail.com |
| 1878590 | Milton JuniorCintron Davila | mjcintron@gmail.com |
| 1786267 | MILTON LSEDA RODRIGUEZ | seda357@gmail.com |
| 1626277 | Milton M.Velez Acosta | mimtonvelezacosta@gmail.com |
| 1120423 | Milton Malave Matos | cmunera693@gmail.com |
| 1120423 | Milton Malave Matos | cmunera693@gmail.com |
| 1555820 | Milton Portalatin Perez | portalatinlaw@hotmail.com |
| 440450 | MILTON RIPOLL VAZQUEZ | MRIPOLL@ASESPR.ORG |
| 1120445 | Milton Rivera Muniz | miltonrm97@hotmail.com |
| 1594056 | MILTON ROSAS GAUD | Milton.rosas18@yahoo.com |
| 1561918 | Milton S.Soto Torres | Torresm1970@yahoo.com |
| 1574399 | Milton Santana Martinez | wp3mhmilton@gmail.com |
| 1120460 | Milton Torres Feliciano | yaniratorrestorres@gmail.com |
| 1120460 | Milton Torres Feliciano | yaniratorrestorres@gmail.com |
| 1743078 | MILTON VALENTIN ROMAN | j.valentinmatos68@gmail.com |
| 1715571 | Milva IRico Rivera | milvarico@gmail.com |
| 1715571 | Milva IRico Rivera | milvarico121@gmail.com |
| 1761192 | MILVA L.RODRIGUEZ RODRIGUEZ | MILVA5673@GMAIL.COM |
| 1575946 | Milvia YArchilla Rivera | milviayamila@gmail.com |
| 2044933 | Mina EConcepcion Sanchez | minaconcepcionpr@gmail.com |
| 1452708 | Mindy Falk | mindyfalk@gmail.com |
| 1696707 | MINELA VELEZ SOTO | MINEPR@GMAIL.COM |
| 1817917 | Minelia Velez Soto | minepr@gmail.com |
| 1745014 | Minellie Santiago Perez | 1119jomi@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1738580 | Minellie Santiago Perez | 1119jomi@gmail.com |
| 1757618 | Minellie Santiago Perez | 1119jomi@gmail.com |
| 1747942 | Minellie Santiago Perez | 1119jomi@gmail.com |
| 1751771 | Minellie Santiago Perez | 1119jomi@gmail.com |
| 2065293 | Minelly Moreno Galindo | mi.nelly@hotmail.com |
| 1539228 | Minerra Gonzalez Beltran | gonzalezbeltran.minerva@hotmail.com |
| 1970051 | Minerva Alacan Saavedra | mojedaalacan@gmail.com |
| 1746544 | Minerva Alvarado | alvaradominerva2010@gmail.com |
| 1637156 | Minerva Alvarado Figueroa | m.alvarado3@hotmail.com |
| 1651281 | Minerva Alvarado Figueroa | m.alvarado3@hotmail.com |
| 1662326 | Minerva Alvarado Figueroa | m.alvarado3@hotmail.com |
| 1644980 | MINERVA ALVARADO FIGUEROA | M.ALVARADO3@HOTMAIL.COM |
| 1650271 | Minerva Alvarado Figueroa | m.alvarado3@hotmail.com |
| 1598707 | Minerva Alvarado Figueroa | m.alvarado3@hotmail.com |
| 1673263 | Minerva Alvarado Santos | minervaalvarado474@gmail.com |
| 1683646 | MINERVA ALVARADO SANTOS | minervaalvarado474@gmail.com |
| 1529796 | Minerva Aponte Cruz | mine_aponte@hotmail.com |
| 1521486 | MINERVA AVILES ORTEGA | JANCHRISMINERVA@GMAIL.COM |
| 1812840 | Minerva Barreto Sanchez | minervabarreto1957@gmail.com |
| 1782451 | Minerva Blanco Rivera | zidnia@gmail.com |
| 1938149 | Minerva Blanco Rivera | zidnia@gmail.com |
| 1975050 | Minerva Blanco Rivera | zidnia@gmail.com |
| 1065249 | MINERVA CLAUDIO MARTINEZ | minervaclaudio54@gmail.com |
| 1732302 | MINERVA CLAUDIO MARTINEZ | minervaclaudio54@gmail.com |
| 1734832 | Minerva Claudio Martinez | minervaclaudio54@gmail.com |
| 1595983 | MINERVA CLAUDIO MARTINEZ | minervaclaudio54@gmail.com |
| 1580309 | Minerva Cruz Santana | mes_omini@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1545993 | Minerva Cruz Santania | mcs_mini@yahoo.com |
| 1869189 | Minerva Cuevas Roman | MinervaCuevas97@gmail.com |
| 1885865 | Minerva Cuevas Roman | minervacuevas97@gmail.com |
| 1633285 | Minerva Diaz Garcia | minerva.diaz@aol.com |
| 1727390 | MINERVA GALVEZ CALCANO | SHARIXI3@LIVE.COM |
| 1721722 | Minerva Gonzalez Rosa | minervagonzalez34@yahoo.com |
| 1778606 | MINERVA IBARRONDO AQUINO | IBARRONDO.MINERVA@GMAIL.COM |
| 1972046 | MINERVA IBARRONDO AQUINO | ibarrondo.minerva@gmail.com |
| 1509373 | Minerva López Escribano | mlopez519@hotmail.com |
| 1065309 | Minerva Lopez Roman | minervalopezroman@gmail.com |
| 1065309 | Minerva Lopez Roman | minervalopezroman@gmail.com |
| 1649504 | Minerva Lopez Roman | minervalopezroman@gmail.com |
| 1729816 | Minerva Lorenzo Carrero | minerva7332@gmail.com |
| 1761290 | Minerva Lorenzo Carrero | minerva7332@gmail.com |
| 1808053 | Minerva Lorenzo Carrero | minerva7332@gmail.com |
| 1808053 | Minerva Lorenzo Carrero | minerva7332@gmail.com |
| 1808053 | Minerva Lorenzo Carrero | minerva7332@gmail.com |
| 1808053 | Minerva Lorenzo Carrero | minerva7332@gmail.com |
| 2040761 | Minerva Lorenzo Carrero | minerva7332@gmail.com |
| 1761290 | Minerva Lorenzo Carrero | minerva7332@gmail.com |
| 1790021 | Minerva Lorenzo Carrero-5771 | minerva7332@gmail.com |
| 1659811 | MINERVA LORENZO VERA | minelorenzo1955@hotmail.com |
| 1666004 | MINERVA LORENZO VERA | MINELORENZO1955@HOTMAIL.COM |
| 1966175 | Minerva Maldonado Irizarry | minerva_maldonado64@yahoo.com |
| 1966175 | Minerva Maldonado Irizarry | minerva_maldonado64@yahoo.com |
| 1859658 | Minerva Maldonado Irizarry | minerva_maldonado64@yahoo.com |
| 1629940 | Minerva Maldonado Soto | minervamaldonado91@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1256481 | MINERVA MANZANO MELENDEZ | ivonnegm@prw.net |
| 1667568 | Minerva Martinez | minerva.martinez@gmail.com |
| 1594304 | MINERVA MARTINEZ ALVAREZ | alvami1@gmail.com |
| 1631344 | Minerva Medina | Ghettommu@yahoo.com |
| 2003110 | Minerva Medina Ubiles | chocolate.city.02mm@gmail.com |
| 2051373 | MINERVA MEDINA UBILES | chocolate.city.02mm@gmail.com |
| 1813258 | Minerva Melendez Burgado | mmelendezee_afc@yahoo.es |
| 1805702 | Minerva Melendez Burgado | mmelendezee_afc@yahoo.es |
| 1843105 | Minerva Narvaez Quinones | atabei07@yahoo.com |
| 2004533 | MINERVA NARVAEZ QUINONES | atabeicero7@yahoo.com |
| 1787946 | Minerva Neris Galarza | minerva.pr27@gmail.com |
| 2051668 | Minerva Orozco Perez | orozcominerva@gmail.com |
| 1983753 | Minerva Orozco Perez | orozominerva@gmail.com |
| 1764936 | MINERVA ORTIZ ALVARADO | M.ORTIZ1956@LIVE.COM |
| 1946890 | Minerva Ortiz Alvorado | m.ortiz1956@live.com |
| 926182 | MINERVA ORTIZ TORRES | robertopupy@hotmail.com |
| 926182 | MINERVA ORTIZ TORRES | robertopupy@hotmail.com |
| 1616087 | Minerva Ortiz Villalobos | minervavillalobos69@hotmail.com |
| 1906651 | Minerva Quinones Pacheco | gangui2017@gmail.com |
| 2026734 | Minerva Quinones Sanchez | mqsanchez@yahoo.com |
| 1869151 | MINERVA QUINONES SANTIAGO | minervaq@gmail.com |
| 2004154 | Minerva Rivera Castro | minerva2146@gmail.com |
| 1687544 | Minerva Rivera Montañez | minnie_rivera@hotmail.com |
| 1653633 | MINERVA RIVERA PEREZ | minerva.r.perez@gmail.com |
| 1912594 | MINERVA RIVERA RIOS | minervariverarios@hotmail.com |
| 1987783 | Minerva Rodriguez Colon | sonia30765@gmail.com |
| 1777474 | Minerva Rodríguez Colón | rodriguezm3861@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1594704 | Minerva Rodriguez Diaz | miniola6@yahoo.com |
| 1890944 | Minerva Rodriguez Gonzalez | vanieliz2014.mr@gmail.com |
| 1983937 | Minerva Rodriguez Soto | rodriguezsminerva@yahoo.com |
| 1752949 | Minerva Rodríguez Vargas | ysantiagorodz@gmail.com |
| 1065373 | MINERVA ROSARIO RIVERA | jaac64@yahoo.com |
| 1725800 | MINERVA ROSARIO RODRIGUEZ | fflores13@prtc.net |
| 2112600 | Minerva Ruiz de Jesus | ruizminerva715@gmail.com |
| 2050896 | Minerva Ruiz Dejesus | ruizminerva715@gmail.com |
| 1735408 | Minerva Ruiz Mendoza | minervacuchu@gmail.com |
| 1761403 | Minerva Ruiz Mendoza | minervacuchu@gmail.com |
| 2042840 | Minerva S.Gonzalez Montes | minervagonzalez7@hotmail.com |
| 2114997 | Minerva S.Gonzalez Montes | minervagonzalez7@hotmail.com |
| 1916425 | Minerva S.Ortiz Roche | ortizrochem@gmail.com |
| 1793313 | Minerva Santana Aviles | bermudezperez_law@yahoo.com |
| 2081210 | Minerva Santiago Oguendo | omamode1951@icloud.com |
| 2060393 | MINERVA SANTIAGO OQUENDO | omamode1951@icloud.com |
| 1065381 | Minerva Santiago Rivera | bebamorena40@gmail.com |
| 1065381 | Minerva Santiago Rivera | bebamorena40@gmail.com |
| 1672388 | MINERVA SANTIAGO ROSARIO | perlanegra42@hotmail.com |
| 1952814 | Minerva SaraQuinones Guadalupe | mnru_quinones@yahoo.com |
| 1671962 | Minerva Seguí Juarbe | minervasegui@gmail.com |
| 2112978 | Minerva SGonzalez Montes | minervagonzalez7@hotmail.com |
| 1806341 | Minerva Torres Marrero | minervatorresmarrero@gmail.com |
| 1632438 | Minerva TorresQuirindongo | minervatorres43@gmail.com |
| 1360863 | Minerva Vega Colon | familiabonillavega@live.com |
| 1679114 | MINERVA VELEZ JUSINO | jramosvelez@yahoo.com |
| 1886186 | Minverva Quinones Santiago | minerveq@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1065416 | MIOSOTIS PEREZ CARMONA | jo.sanchez1970@gmail.com |
| 1065416 | MIOSOTIS PEREZ CARMONA | jo.sanchez1970@gmail.com |
| 790969 | MIOSOTY ESTREMERA RAMOS | soty_22@hotmail.com |
| 1065421 | MIQUEAS FELICIANO CALES | migueuz14@gmail.com |
| 1700290 | Miram Rodriguez Nazario | de99917@miescuela.pr |
| 335533 | MIRANDA LUGO, JOSE | josemanuel.miranda@yahoo.com |
| 336471 | MIRCA N.MALDONADO RIVERA | mirca7@gmail.com |
| 336471 | MIRCA N.MALDONADO RIVERA | mirca7@gmail.com |
| 1725999 | Mircia M.López Caraballo | mircia_marie@hotmail.com |
| 1730781 | Mireille Sepulveda Arroyo | mireillesepulveda03@gmail.com |
| 1787809 | Mireille Sepúlveda Arroyo | mireillesepulveda03@gmail.com |
| 1065455 | MIRELI ANN CORTES LOPEZ | mireliann@hotmail.com |
| 1785290 | MIRELIE LOPEZ LAMBOY | IMIRELIE@YAHOO.COM |
| 1758554 | Mirelie Lopez Lamboy | lmirelie@yahoo.com |
| 1770103 | MIRELLA ROSA RAMOS | gypsy_angel777@yahoo.com |
| 2060633 | Mirella Salgado Mendoza | mirellasalgado@hotmail.com |
| 2106194 | Mirella Salgado Mendoza | mirellasalgado@hotmail.com |
| 1938281 | Mirella Salgado Mendoza | mirellasalgado@hotmail.com |
| 1610135 | Mirella Walker Diaz | miry48@outlook.com |
| 2133684 | MIRELLA WALKER DIAZ | miry48@outlook.com |
| 2133683 | MIRELLA WALKER DIAZ | miry48@outlook.com |
| 459947 | MIRELLIE RIVERA SOTO | MIRELLIER72@GMAIL.COM |
| 1748000 | Mirellys De Jesus Rivera | mirellysd@hotmail.com |
| 2004516 | MIREYA HERNANDEZ ARROYO | poohita49@yahoo.com |
| 2004516 | MIREYA HERNANDEZ ARROYO | poohita49@yahoo.com |
| 2004516 | MIREYA HERNANDEZ ARROYO | rayeneis94@gmail.com |
| 1563427 | Mireya Ortiz Ortiz | nremus1959@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1573887 | Mireya Plaza Hernández | marvin12pr@gmail.com |
| 1562902 | Mireya Plaza Hernández | marvin12pr@gmail.com |
| 2069059 | Mireya Prado Ruiz | idanidza1963@yahoo.com |
| 1601230 | MIRIAM A.FERNANDEZ ROSA | mfernan72@hotmail.com |
| 1696460 | Miriam A.Ramos Rios | mramospr27@gmail.com |
| 1589925 | Miriam Acevedo García | acevedomiriam211@gmail.com |
| 1641852 | Miriam Acevedo Pastrana | miri.acevedo0@gmail.com |
| 1665714 | Miriam Acevedo Pastrana | miri.acevedo0@gmail.com |
| 1619917 | MIRIAM ACEVEDO PASTRANA | MIRI.ACEVEDO0@GMAIL.COM |
| 1733709 | Miriam Adorno Negrón | rdoa2001@yahoo.es |
| 1065508 | MIRIAM ALMODOVAR VAZQUEZ | MALMODOVAR57@YAHOO.COM |
| 1120751 | MIRIAM ALVARADO APONTE | Mimaalvarado@aol.com |
| 17405 | MIRIAM ALVARADO CORREA | MIRIAM.J.ALVARADO.CORREA@GMAIL.COM |
| 1683986 | Miriam Aponte Gonzalez | mag901_2000@yahoo.com |
| 1762059 | Miriam Aponte Vega | miriamaponte40@gmail.com |
| 1120759 | MIRIAM ARCE SANTIAGO | miriam.503@hotmail.com |
| 1934754 | Miriam Aviles Martinez | aurelio.ruiz@usps.gov |
| 1744746 | Miriam Baez Roman | lajefaviolenta@gmail.com |
| 1739341 | Miriam Báez Roman | lajefaviolenta@gmail.com |
| 1739341 | Miriam Báez Roman | llajefaviolenta@gmail.com |
| 1721252 | Miriam Basem-Hassan Lombardi | miriam.basem@hotmail.com |
| 783666 | MIRIAM CARDONA PEREZ | gilbethdc_29@hotmail.com |
| 783666 | MIRIAM CARDONA PEREZ | gilbethdc_29@hotmail.com |
| 1594525 | MIRIAM COLON VAZQUEZ | mcolongri@yahoo.com |
| 1120782 | MIRIAM CRAMIREZ HERNANDEZ | miriamr@hotmail.com |
| 1659406 | Miriam Cruz Colon | mrs.miriamcruz@gmail.com |
| 1748721 | Miriam D.Ruiz Aviles | miriamdamarisruizaviles@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1633578 | Miriam de Jesus Lopez | crisebas1122@yahoo.com |
| 1819282 | MIriam Diaz Ortiz | miridior@gmail.com |
| 926304 | MIRIAM E.GONZALEZ APONTE | mega104@hotmail.com |
| 926304 | MIRIAM E.GONZALEZ APONTE | mega104@hotmail.com |
| 1899448 | Miriam E.Padilla Cruz | miriamenid_pa@hotmail.com |
| 1879444 | Miriam E.Ramirez Cruz | miriamerc@gmail.com |
| 1696948 | MIRIAM E.SOTO MODESTI | MIRENSO2012@GMAIL.COM |
| 1763687 | Miriam ElbaPerez Colon | elektroniko909@aol.com |
| 1461600 | Miriam ERosario Ortiz | lgonzalez4084@gmail.com |
| 1727381 | MIRIAM ESOTO MELENDEZ | soto.miriam438@gmail.com |
| 2133247 | Miriam Feliciano Velazquez | bufetemoralescordero@gmail.com |
| 2133247 | Miriam Feliciano Velazquez | moracor@gmail.com |
| 1892849 | Miriam Galarza Claudio | miriam_g2008@hotmail.com |
| 1958143 | Miriam Garcia Seda | miriamgarciaseda@hotmail.com |
| 1753710 | Miriam Gonzales Delgado | miriamangel@aol.com |
| 2036352 | Miriam Gonzalez Bacety | gonzalezboi19@yahoo.com |
| 1397165 | MIRIAM GONZALEZ NEGRON | MILLIEGONZA3@GMAIL.COM |
| 1992922 | Miriam Gonzalez Negron | milliegonza3@gmail.com |
| 2058437 | Miriam Gonzalez Negron | milliegonza3@gmail.com |
| 1400694 | Miriam Gonzalez Negron | milliegonza3@gmail.com |
| 1407608 | Miriam Gonzalez Negron | milliegonza3@gmail.com |
| 1802360 | Miriam Gonzalez Nuñez | newsanjuan@hotmail.com |
| 1801568 | Miriam Gonzalez Nuñez | newsanjuan@hotmail.com |
| 1825609 | Miriam GuzmanVazquez | mirian.willito@gmail.com |
| 1675327 | MIRIAM HERNANDEZ | miriam.h.n1955@gmail.com |
| 1784507 | Miriam I Perez Nazario | proffigueriver@gmail.com |
| 2099663 | MIRIAM I.TORRES RAMOS | mirtor28@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1065623 | MIRIAM ICASTELLANO RIVAS | miriam.castellanoriv@gmail.com |
| 1748799 | Miriam J.Gomez Ayala | millieg13@hotmail.com |
| 1737913 | Miriam J.Rodriguez Santiago | junany9@hotmail.com |
| 239374 | MIRIAM JIMENEZ CASTANON | mirjimcas@gmail.com |
| 2124845 | Miriam Jimenez Quintana | mljimenez068@gmail.com |
| 336675 | Miriam Jorge Oquendo | miriam.jorgeo@yahoo.com |
| 336675 | Miriam Jorge Oquendo | miriam.jorgeo@yahoo.com |
| 336675 | Miriam Jorge Oquendo | miriam.jorgeo@yahoo.com |
| 1609900 | Miriam JSantos Arroyo | mjean206@yahoo.com |
| 1697171 | Miriam JSantos Arroyo | mjean206@yahoo.com |
| 1779512 | MIRIAM JSANTOS ARROYO | mjean206@yahoo.com |
| 1788263 | MIRIAM JSANTOS ARROYO | mjean206@yahoo.com |
| 1749412 | Miriam L. Blanco Rivera | meri_1_5@hotmail.com |
| 1509828 | Miriam L.Gonzalez Lopez | lisygon217@gmail.com |
| 1760628 | Miriam L.Morales Alvarado | miriammorales37@gmail.com |
| 1769944 | Miriam L.Morales Alvarado | miriammorales@gmail.com |
| 1769944 | Miriam L.Morales Alvarado | miriammorales37@gmail.com |
| 1772805 | Miriam L.Morales Alvarado | miriammorales37@gmail.com |
| 1777189 | Miriam L.Morales Alvarado | miriammorales37@gmail.com |
| 1998179 | Miriam L.Rodriguez Oguendo | natashaliz125@hotmail.com |
| 2101146 | Miriam L.Rodriguez Oguendo | natashaliz125@hotmail.com |
| 2093153 | Miriam L.Rodriguez Oguendo | natashaliz125@hotmail.com |
| 2114830 | Miriam L.Rodriguez Oguendo | natashaliz125@hotmail.com |
| 1727420 | MIRIAM LATORRE ROMAN | miriamlatorre08@gmail.com |
| 724052 | MIRIAM LEBRON SOTO | m.lebronsoto2014@gmail.com |
| 2053162 | MIRIAM LEBRON SOTO | M.LEBRONSOTO2014@GMAIL.COM |
| 724052 | MIRIAM LEBRON SOTO | m.lebronsoto2014@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2029714 | MIRIAM LEBRON SOTO | m.lebronsoto2014@gmail.com |
| 1739279 | Miriam Lopez | lopezmiriam336@gmail.com |
| 1994025 | Miriam Lopez Mercado | mamamiriam4u@yahoo.com |
| 1065667 | MIRIAM LOPEZ ORTEGA | ziggy01369@yahoo.com |
| 1065667 | MIRIAM LOPEZ ORTEGA | ziggy01369@yahoo.com |
| 1729687 | Miriam LRodriguez Cruz | mariamrc6@hotmail.com |
| 1666779 | Miriam Lugo | LUGO.MIRIAM@YAHOO.COM |
| 1968141 | Miriam Luz Garcia Roman | miriamcat@msn.com |
| 1737285 | Miriam LuzBlanco Rivera | lajascoop@lajascoop.com |
| 1737285 | Miriam LuzBlanco Rivera | meri_1_5@hotmail.com |
| 2124861 | Miriam LuzJimenez Quintona | mljimenez068@gmail.com |
| 1641670 | Miriam M.Garcia Reyes | mgarciareyes439@gmail.com |
| 1816190 | MIRIAM M.MERCADO CALERES | mmercado1965@gmail.com |
| 1795006 | Miriam M.Rolon Machado | valdinjeep@gmail.com |
| 336690 | MIRIAM MAISONET ARZUAGA | maisonetmiriam@yahoo.es |
| 336690 | MIRIAM MAISONET ARZUAGA | maisonetmiriam@yahoo.es |
| 1628463 | Miriam Maldonado | maldonadomiriam337@gmail.com |
| 1956204 | Miriam Maldonado Guzman | maldonadomiriam517@gmail.com |
| 2017787 | Miriam Maldonado Guzman | miriammaldonado@gmail.com |
| 2017797 | MIRIAM MALDONADO GUZMAN | MIRIAMMALDONADO517@GMAIL.COM |
| 1956204 | Miriam Maldonado Guzman | miriammaldonado517@gmail.com |
| 1504222 | Miriam Maldonado Romero | lcdo.ortiz@gmail.com |
| 1733854 | Miriam Marrero Garcia | awildamarrerogarcia@gmail.com |
| 1733854 | Miriam Marrero Garcia | mmarrero615@hotmail.com |
| 1363724 | MIRIAM MARTINEZ ORTIZ | MIRIAMMARTINEZORTIZ@GMAIL.COM |
| 1634011 | MIRIAM MEDINA APONTE | miriammedinaaponte@yahoo.com |
| 1665441 | MIRIAM MEDINA APONTE | MIRIAMMEDINAAPONTE@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1669805 | MIRIAM MEDINA APONTE | miriammedinaaponte@yahoo.com |
| 336706 | MIRIAM MEDINAAPONTE | miriammedinaaponte@yahoo.com |
| 336709 | MIRIAM MELENDEZ RAMOS | mmelendez0521@gmail.com |
| 336709 | MIRIAM MELENDEZ RAMOS | mmelendez0521@gmail.com |
| 336709 | MIRIAM MELENDEZ RAMOS | mmelendez0521@gmail.com |
| 336709 | MIRIAM MELENDEZ RAMOS | mmelendez0521@gmail.com |
| 336709 | MIRIAM MELENDEZ RAMOS | mmelendez0521@gmail.com |
| 336709 | MIRIAM MELENDEZ RAMOS | mmelendez0521@gmail.com |
| 1392375 | Miriam Melendez Reyes | miriammelendez93@gmail.com |
| 1786850 | MIRIAM MENDEZ GARCIA | miriam.mendez@outlook.com |
| 1633083 | MIRIAM MGARCIA REYES | mgarciareyes439@gmail.com |
| 2097742 | Miriam Molina Rolon | mmolina6872@gmail.com |
| 1774491 | MIRIAM MONSERRATE VELAZQUEZ | miriammonserrate2015@gmail.com |
| 1712903 | Miriam Morales Cardona | Miriammoralescardona@gmail.com |
| 1712903 | Miriam Morales Cardona | Miriammoralescardona@gmail.com |
| 1712903 | Miriam Morales Cardona | Miriammoralescardona@gmail.com |
| 1712903 | Miriam Morales Cardona | Miriammoralescardona@gmail.com |
| 1590182 | Miriam Morales Ortiz | mmo727@hotmail.com |
| 1699675 | Miriam Morales Ortiz | mmo727@hotmail.com |
| 1723978 | Miriam Morales Santos | miriammorales852@gmail.com |
| 1718129 | Miriam Morales Santos | miriammorales852@gmail.com |
| 1650562 | MIRIAM MORALESSANTOS | miriammorales852@gmail.com |
| 1652260 | Miriam MoralesSantos | MiriamMorales852@gmail.com |
| 1653557 | MIRIAM MORALESSANTOS | MIRIAMMORALES852@GMAIL.COM |
| 1818454 | Miriam MSantiago Hernandez | miriam.santiago@yahoo.com |
| 1948285 | MIRIAM NEGRON IRIZARRY | MN107@YAHOO.COM |
| 1647571 | Miriam Nieves Roman | miliangel552009@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1628097 | Miriam NievesRoman | miliangel552009@hotmail.com |
| 1688853 | MIRIAM NMARRERO HUERTAS | miriammarrero54@gmail.com |
| 2103301 | Miriam NoemiMarrero Huertas | miriammarre8054@gmail.com |
| 336726 | MIRIAM OROSCO RODRIGUEZ | myrianoro2co60@gmail.com |
| 2001754 | Miriam Ortiz Caraballo | ortizm1961@gmail.com |
| 1992998 | MIRIAM OSORIO SERRANO | osoriomiriam075@gmail.com |
| 1753008 | MIRIAM PAGAN OTERO | milipa41@yahoo.com |
| 1748444 | MIRIAM PAGAN OTERO | milipa41@yahoo.com |
| 2082710 | MIRIAM PEREZ ALVARADO | MPER1967@GMAIL.COM |
| 404081 | MIRIAM PEREZ MENDEZ | mibilly@hotmail.com |
| 404081 | MIRIAM PEREZ MENDEZ | mibilly@hotmail.com |
| 1777651 | MIRIAM PEREZ SOTO | EMENCITA@GMAIL.COM |
| 407838 | MIRIAM PEREZ SOTO | emenata@gmail.com |
| 1599703 | MIRIAM PEREZ SOTO | emencita@gmail.com |
| 1596026 | Miriam Perez Soto | emencita@gmail.com |
| 1421092 | MIRIAM PEREZ SOTO | emenula@gmail.com |
| 1846076 | Miriam Prieto Rodriguez | kirmar53@gmail.com |
| 417027 | MIRIAM QUINONES CRESPO | MIRIAM.QUINONESC@GMAIL.COM |
| 417027 | MIRIAM QUINONES CRESPO | MIRIAM.QUINONESC@GMAIL.COM |
| 417027 | MIRIAM QUINONES CRESPO | MIRIAM.QUINONESC@GMAIL.COM |
| 417027 | MIRIAM QUINONES CRESPO | MIRIAM.QUINONESC@GMAIL.COM |
| 417027 | MIRIAM QUINONES CRESPO | MIRIAM.QUINONESC@GMAIL.COM |
| 417027 | MIRIAM QUINONES CRESPO | MIRIAM.QUINONESC@GMAIL.COM |
| 1760725 | Miriam Ramirez Irizarry | mtitaramirez@hotmail.com |
| 1651875 | Miriam Ramos Marrero | m.ramos9724@gmail.com |
| 1712530 | Miriam Ramos Ortiz | mirramort@yahoo.com |
| 812940 | MIRIAM RAMOSRODRIGUEZ | aberrios@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1981065 | Miriam Rivera Figueroa | lriam9608@yahoo.com |
| 1641943 | Miriam Rivera Munoz | miriam.rivera1122@gmail.com |
| 1673538 | Miriam Rivera Munoz | miriamrivera1122@gmail.com |
| 1905098 | Miriam Rivera Rodriguez | miriam.bilbraut@gmail.com |
| 1786411 | MIRIAM RODRIGUEZ CANCEL | MIRIAMRODRIGUEZ1960@GMAIL.COM |
| 1649398 | Miriam Rodriguez Cancel | miriamrodriguez1960@gmail.com |
| 1796290 | Miriam Rodriguez Mercado | hjrgroup@gmail.com |
| 1750410 | Miriam Rodriguez Nazario | de99917@yahoo.com |
| 1654050 | Miriam Rodriguez Rivera | rodriguezmrodriguez.miriam2@yahoo.com |
| 1859626 | Miriam Rodriguez Rivera | rodriguezmrodriguez.miriam2@yahoo.com |
| 1819442 | Miriam Rolon | valdinjeep@gmail.com |
| 858419 | MIRIAM ROMERO RAMIREZ | miriamromerope@gmail.com |
| 858419 | MIRIAM ROMERO RAMIREZ | miriamromerope@gmail.com |
| 858419 | MIRIAM ROMERO RAMIREZ | miriamromerope@gmail.com |
| 2101527 | Miriam Sanchez Martinez | msmiriam55@gmail.com |
| 1890619 | Miriam Sanchez Rodriguez | miriam20@yahoo.com |
| 1877198 | Miriam Sanchez Rodriguez | mirim20@yahoo.com |
| 1870040 | Miriam Sanchez Rodriguez | mirim20@yahoo.com |
| 510371 | MIRIAM SANCHEZ RODRIGUEZ | mirim20@yahoo.com |
| 1906021 | Miriam Sanchez Rodriguez | mirim20@yahoo.com |
| 1856472 | MIRIAM SANCHEZ RODRIGUEZ | MIRIM20@YAHOO.COM |
| 1897616 | Miriam Sanchez Rodriguez | mirim20@yahoo.com |
| 1855393 | Miriam Sanchez Rodriguez | mirim20@yahoo.com |
| 1845296 | Miriam Sanchez Rodriguez | mirim20@yahoo.com |
| 510371 | MIRIAM SANCHEZ RODRIGUEZ | mirim20@yahoo.com |
| 1836578 | Miriam Sanchez Rodriguez | mirim20@yahoo.com |
| 1831308 | MIRIAM SANTIAGO AYALA | mastrids@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1065809 | MIRIAM SANTIAGO BERMUDEZ | miriam.santiago99@gmail.com |
| 514840 | Miriam Santiago Bermudez | miriam.santiago99@gmail.com |
| 1065809 | MIRIAM SANTIAGO BERMUDEZ | miriam.santiago99@gmail.com |
| 1893464 | MIRIAM SANTIAGO JESUS | miriamsantiago69@yahoo.com |
| 1599742 | Miriam Santiago Soto | wmiriam50@gmail.com |
| 1759699 | MIRIAM SANTIAGO VARGAS | miriamsantiagovargas@gmail.com |
| 528013 | MIRIAM SEPULVEDA MARTINEZ | MZORAIDASEPULVEDA@HOTMAIL.COM |
| 1635828 | Miriam SRodriguez Valentin | miriamrodrz@hotmail.com |
| 1635733 | MIRIAM SRODRIGUEZ-VALENTIN | MIRIAMRODRZ@HOTMAIL.COM |
| 2049133 | Miriam Torres Santiago | torres.miriam34@yahoo.com |
| 1632234 | MIRIAM TRABAL GONZALEZ | MIRIAMTRABAL@GMAIL.COM |
| 2073484 | MIRIAM TTORRES SANCHEZ | MIRIAM.TORRES1@UPR.EDU |
| 1378159 | Miriam V.Cruz Flores | cruzm.hwl@gmail.com |
| 1974500 | Miriam Valentin Perez | mairimvp@yahoo.com |
| 1867740 | MIRIAM VAZQUEZ CARRASQUILLO | mvc3110@gmail.com |
| 336829 | Miriam Vazquez Cruz | miriam.vazquez238@gmail.com |
| 1937086 | MIRIAM VEGA VEGA | miriamvegavega@hotmail.com |
| 1649492 | Miriam Velazquez Velazquez | miriamvec@gmail.com |
| 1649438 | Miriam Velazquez Velazquez | miriamvec@gmail.com |
| 1857740 | Miriam Velez Torres | miriamvelez@icloud.com |
| 1857740 | Miriam Velez Torres | miriamvelez@icloud.com |
| 1692491 | Miriam Viera Bosch | vieram78302@yahoo.com |
| 1757798 | Miriam Viera Bosch | vieram78302@yahoo.com |
| 1782574 | Miriam Villa Torres | bermudezperez_law@yahoo.com |
| 1702684 | MIRIAM VMELENDEZ CABRERA | miriamvmelendez@yahoo.com |
| 1677037 | Miriam Z.Chaves Nieves | miriam2912@gmail.com |
| 1375560 | Mirian Castillo Maldonado | miriamcastillomaldonoda1@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1376600 | Mirian Castillo Maldonado | miriamcastillomaldmado1@gmail.com |
| 1375073 | Mirian Castillo Maldonado | miriamcastillomaldnado1@gmail.com |
| 1886649 | Mirian EnidRodriguez Perez | jolizkesha@gmail.com |
| 1732050 | Mirian Feliz Feliz | Katiria1987@icloud.com |
| 1499192 | Mirian MOrtiz Ortiz | magdali1670@hotmail.com |
| 1574076 | MIRIAN MORTIZ ORTIZ | MAGDALI1670@HOTMAIL.COM |
| 2095677 | Mirka Lugo Torres | mlugo1317@gmail.com |
| 1421557 | MIRLA M.RODRIGUEZ MARIN | luismartinezpr@gmail.com |
| 1872703 | MIRLA M.RODRIGUEZ MARIN | luismartinezpr@gmail.com |
| 1421557 | MIRLA M.RODRIGUEZ MARIN | mrodriguez.lawoffice@gmail.com |
| 1872703 | MIRLA M.RODRIGUEZ MARIN | mrodriguez.lawoffice@gmail.com |
| 50513 | MIRMA JBERRIOS FIGUEROA | MIRMABF@YAHOO.COM |
| 2080419 | Mirme I.Ortiz Vazquez | Mirmeortiz@hotmail.es |
| 1567151 | Mirna Benítez Rios | myrnab3389@gmail.com |
| 1761562 | MIRNA CRUZ LOPEZ | MIRNACRUZ1954@GMAIL.COM |
| 1957042 | Mirna E.Collazo Torres | mirnae51@hotmail.com |
| 1978578 | Mirna E.Collazo Torres | mirnae51@hotmail.com |
| 2126398 | Mirna E.Santiago Pagan | mirna.santiago@live.com |
| 2126393 | MIRNA ESANTIAGO PAGAN | mirna.santiago@live.com |
| 1735682 | Mirna I.Matos Matos | alexanderfigueroamatos@gmai.com |
| 2115318 | Mirna I.Narvaez Pols | mnpola57@gmail.com |
| 1065907 | MIRNA IRODRIGUEZ BENITEZ | kindie123@hotmail.com |
| 1831791 | Mirna IvetteLopez Torres | milopeztorres1960@gmail.com |
| 1596571 | Mirna J.Robles Cirino | mirnarobles64@yahoo.com |
| 1065912 | Mirna LBatista Acevedo | mirnabati@hotmail.com |
| 45774 | MIRNA LBATISTA ACEVEDO | mirnabati@hotmail.com |
| 1590439 | Mirna Leon Castrello | mirlito1981@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1588454 | Mirna León Castrello | mirlito1981@gmail.com |
| 1588454 | Mirna León Castrello | mirlito1981@gmail.com |
| 1592078 | Mirna LRuberte-Santiago | mrubert_@hotmail.com |
| 1991756 | Mirna Morales Negron | M.CUSTODIO2800@GMAIL.COM |
| 1952190 | MIRNA MORALES NEGRON | M.CUSTODIO2800@GMAIL.COM |
| 1620039 | Mirna N.Torres Vega | mirnatorresvega@gmail.com |
| 385129 | MIRNA ORTIZ VAZQUEZ | mirnoerhical@hotmail.es |
| 1766606 | Mirnaliz Ortiz Rodriguez | mortiz262@aol.com |
| 2075445 | Mirne IOrtiz Vazquez | mirneortiz@hotmail.es |
| 1532588 | MIRNELIZ LOZADA RESTO | luisfargas22@gmail.com |
| 1784728 | Mirsa Malave Sanchez | asrium@live.com |
| 1755157 | MIRTA ALVARADO DE JESUS | mirtaminga@hotmail.com |
| 1851897 | Mirta Alvarez de Jesus | mirta.2438@gmail.com |
| 1675855 | MIRTA ARROYO | FELIXDELINEANTE81@GMAIL.COM |
| 1787798 | MIRTA ARVELO CRESPO | arvelomirta@yahoo.com |
| 1880814 | Mirta Burgos Carabollo | mburgos384@gmail.com |
| 1797007 | Mirta Cardona Adames | amarilysvelez@yahoo.com |
| 1401591 | Mirta del RMartinez Torres | milo7lp@hotmail.com |
| 1592985 | Mirta E.Rivera Rivera | yaliz0323@yahoo.com |
| 1897203 | Mirta E.Rivera Rivera | yaliz0323@yahoo.com |
| 1952594 | Mirta Feliciano Rosas | Aley997@yahoo.com |
| 2004273 | Mirta Feliciano Rosas | aley997@yahoo.com |
| 1876339 | Mirta Feliciano Rosas | aley997@yahoo.com |
| 1961794 | Mirta Feliciano Rosas | aley997@yahoo.com |
| 1618038 | MIRTA GARCIA ARCE | MIRTA.GARCIA.51164@GMAIL.COM |
| 1757232 | Mirta Garcia Lopez | ycdepot@gmail.com |
| 1751368 | Mirta Garcia Lopez | ycdepot@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1121213 | MIRTA GONZALEZ RIVERA | rasec480@gmail.com |
| 1702464 | Mirta I.Perez Plumey | mirtangel11@gmail.com |
| 1849192 | Mirta I.Vega Velazquez | mirtavega362@gmail.com |
| 2130483 | Mirta IBermudez Martes | bermudezm640@gmail.com |
| 1698206 | MIRTA IRISSANCHEZ FELICIANO | mirtairis31@gmail.com |
| 255492 | MIRTA JULIA RIVERA | mirtalina363@gmail.com |
| 1933742 | Mirta JuliaRivera | Mirtalina363@gmail.com |
| 1963589 | Mirta L.Cotto Merced | Mirtaluz7@yahoo.com |
| 2088712 | Mirta L.Cotto Merced | mirtaluz7@yahoo.com |
| 1853665 | Mirta M. Figueroa Gastor | Figueroamirta@hotmail.com |
| 1761670 | Mirta M.Figueroa Gaston | figueroamirta@hotmail.com |
| 1910285 | MIRTA M.FIGUEROA GASTON | FIGUEROAMIRTA@HOTMAIL.COM |
| 2006569 | Mirta M.Ramos Velazquez | wwwjonthathan2@gmail.com |
| 1600568 | Mirta MariaSoler Caraballo | elyrivera29@hotmail.com |
| 1599409 | Mirta Matos Torres | mirtamatos@hotmail.com |
| 1590016 | Mirta Matos Torres | mirtamatos@hotmail.com |
| 1065995 | Mirta MMillan Muniz | millanmirta44@gmail.com |
| 1875687 | Mirta Rios Rios | mirtarr06@gmail.com |
| 1764841 | Mirta RMontijo Villalobos | mmontijo100@hotmail.com |
| 1621695 | Mirta Rodriguez | mirta.rodz@gmail.com |
| 1994203 | Mirta S.Cortes Fonseca | mirtasocorro@hotmail.com |
| 1808329 | MIRTA S.PAGAN MENDEZ | chescka_17@hotmail.com |
| 1830258 | Mirta Socorro Figueroa Gonzalez | socorro-2010@yahoo.com |
| 1675425 | Mirta SocorroFigueroa Gonzalez | Socorro_2010@yahoo.com |
| 1804127 | MIRTA SOCORROFIGUEROA GONZALEZ | socorro_2010@yahoo.com |
| 1851781 | Mirta SocorroFigueroa Gonzalez | socorro_210@yahoo.com |
| 2014061 | Mirta Toro Cruz | mirtatorocruz@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2014061 | Mirta Toro Cruz | mirtatorocruz@gmail.com |
| 1789137 | Mirta Vega Velez | ladymatadora@yahoo.com |
| 2068844 | Mirtelina Burgos Garcia | mirtelinaburgos23@gmail.com |
| 1786712 | Mirtelina O.Palacios | mirtpal2@yahoo.com |
| 554908 | Mirtelina Torres Ortiz | mirte.torres430@gmail.com |
| 554908 | Mirtelina Torres Ortiz | mirte.torres430@gmail.com |
| 554908 | Mirtelina Torres Ortiz | mirte.torres430@gmail.com |
| 554908 | Mirtelina Torres Ortiz | mirte.torres430@gmail.com |
| 1793804 | Mirtha Cora Velázquez | SARATORRESTORRES@HOTMAIL.COM |
| 1733561 | Mirtha J.Santiago Sepulveda | rosaedna@yahoo.com |
| 1066033 | MIRTHA NEGRON RAMOS | mirtha692@gmail.com |
| 1066033 | MIRTHA NEGRON RAMOS | mirtha692@gmail.com |
| 1772823 | MIRVELISES RIVERA ORTEGA | MIRVE131@HOTMAIL.COM |
| 1805227 | Mirvelisses Rivera Ortega | mirve131@hotmail.com |
| 1805480 | Mirvelisses Rivera Ortega | mirve131@hotmail.com |
| 1654546 | Mirvelisses Rivera Ortega | MIRVE131@HOTMAIL.COM |
| 1779084 | MIRVELISSES RIVERA ORTEGA | mirve131@hotmail.com |
| 1787439 | Mirvelisses Rivera Ortega | mirve131@hotmail.com |
| 1856923 | MIRYAM E.RIVERA LISOJOS | maryrorivera@yahoo.com |
| 2054234 | Mirza I.Soto Vazquez | mittysoto@yahoo.com |
| 2083579 | Mirza I.Soto Vazquez | mittysoto@yahoo.com |
| 1671730 | Mirza ICaban Gonzalez | mirza_i_28@hotmail.com |
| 1616828 | Mirza Ivelisse Rodriguez Roman | mirzaivelisse@gmail.com |
| 1654132 | Misael Cruz Gonzalez | mcgonzalez1@dcr.pr.gov |
| 1843474 | Misael Hernandez Rivera | miguelhr60@yahoo.com |
| 2041090 | Misael Hernandez Rivera | misaelhr60@yahoo.com |
| 2062904 | MISAEL HERNANDEZ RIVERA | MISAELHR60@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2063155 | MISAEL HERNANDEZ RIVERA | misaelhr60@yahoo.com |
| 1961696 | MISAEL HERNANDEZ RIVERA | MISAELHR60@YAHOO.COM |
| 2079543 | Misael Hernandez Rivera | misaelhr60@yahoo.com |
| 1950915 | Misael Perez Nieves | nilsagullito@gmail.com |
| 1753125 | Misael Ramos Mercado | socotroco73@gmail.com |
| 1753138 | Misael Ramos Mercado | socotroco73@gmail.com |
| 1746828 | Misael Ramos Mercado | socotroco73@gmail.com |
| 1609515 | MISAEL RAMOS MERCADO | socotroco73@gmail.com |
| 1656345 | Misael Ramos Mercado | socotroco73@gmail.com |
| 1747450 | MISAEL RAMOS MERCADO | socotroco73@gmail.com |
| 1747139 | MISAEL RAMOS MERCADO | socotroco73@gmail.com |
| 1870095 | Misael Vega Rodriguez | misaelvega@hotmail.com |
| 1851987 | Misael Vega Rodriguez | misaelvega@hotmail.com |
| 1865811 | Misael Vega Rodriguez | misaelvega@hotmail.com |
| 1861854 | MISAEL VEGA RODRIGUEZ | MISAELVEGA@HOTMAIL.COM |
| 1839328 | MISAEL VEGA RODRIGUEZ | MISAELVEGA@HOTMAIL.COM |
| 1964688 | Misael Vega Rodriguez | misaelvega@hotmail.com |
| 1886564 | Misael Vega Rodriquez | misaelvega@hotmail.com |
| 1066153 | MITZIE OCASIO CARABALLO | jcheverez_8312@hotmail.com |
| 1776314 | Mitzy Moyeno Miranda | mgmoyeno@gmail.com |
| 1617013 | Mivian Torres Quirindongo | anibalymivian@aol.com |
| 1837429 | Mivian Torres Quirindongo | anibalymivian@aol.com |
| 1618149 | Mivian Torres Quirindongo | anibalymivian@aol.com |
| 1635720 | Mivian Torres Quirindongo | anibalymivian@aol.com |
| 1757900 | MODESTA GARCIA RIVERA | lizagarciagarcia2@gmail.com |
| 1121393 | Modesta Montañez Morales | morales888@yahoo.com |
| 1121393 | Modesta Montañez Morales | morales888@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2094057 | Modesta Montery Morales | morales885@yahoo.com |
| 1757554 | Modesta Padilla Rosario | mimi348@verizon.net |
| 1665828 | Modesta Rodriguez Morales | yarisel11@yahoo.com |
| 1941446 | Modesta Torres | tataporrate89@gmail.com |
| 1609619 | Modesta Velazquez Serrano | tatyta1947@gmail.com |
| 2053983 | Modesto Alonso Fernandez | modestoalonso@hotmail.com |
| 1782912 | Modesto Cosme Rivera | mdstcosme@gamil.com |
| 1616859 | Modesto Cosme Rivera | mdstcosme@gmail.com |
| 1785010 | Modesto Estrella Lopez | jaer_26@hotmail.com |
| 1598936 | Modesto Feliciano Velazquez | modestofeliciano89@yahoo.com |
| 1929277 | Modesto Reyes Toledo | modesto.reyes@upr.edu |
| 1945632 | MODESTO REYES TOLEDO | modesto.reyes@upr.edu |
| 1710599 | MOIRA IMALPICA RIVERA | moiramalpica@hotmail.com |
| 2139736 | Moises Acevedo | moisesap34@yahoo.com |
| 1785249 | Moises Caraballo Rodriguez | rodztasha911@yahoo.com |
| 97441 | Moises Colon Franceschi | moises5180@yahoo.com |
| 97441 | Moises Colon Franceschi | moises5180@yahoo.com |
| 1569587 | Moises Corchado Santiago | m.corchado54@gmail.com |
| 1564188 | Moises Corchado Santiago | m.corchado54@gmail.com |
| 1565392 | Moises Corchodo Santiago | m.corchado54@gmail.com |
| 1066268 | MOISES DEIDA GARCIA | MOISESDEIDA1@GMAIL.COM |
| 1066268 | MOISES DEIDA GARCIA | MOISESDEIDA1@GMAIL.COM |
| 1633439 | Moises Deida Garcia | moisesdeida1@gmail.com |
| 1775095 | Moisés Díaz Pagan | flaco9695@gmail.com |
| 1762962 | MOISES FUENTES ACEVEDO | NATIVASAC@YAHOO.COM |
| 1598866 | MOISES GARCIA MERCADO | reinaboricua57@hotmail.com |
| 100334 | Moises LColon Rivera | leo2697@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1422927 | Moises MMercado Galindo | moimer3@gmail.com |
| 1592098 | Moises Paz Lopez | moisespaz@aol.com |
| 1066359 | MOISES SEIN MORALES | moisessein@outlook.com |
| 1066359 | MOISES SEIN MORALES | moisessein@outlook.com |
| 1896226 | MOISES VALENTIN MIRANDA | m.valentin33082@gmail.com |
| 1885277 | MOISES VALENTIN MIRANDA | M.VALENTIN33082@GMAIL.COM |
| 1942281 | MOISES VALENTIN MIRANDA | m.valentin33082@gmail.com |
| 337871 | MOJICA PENA, YAJAIRA | YajairaMojica@hotmail.com |
| 337871 | MOJICA PENA, YAJAIRA | YajairaMojica@hotmail.com |
| 338035 | MOJICA TORRES, LIDUVINA | liduvinamojicatorres@gmail.com |
| 338276 | MOLINA CUEVAS, LISANDRA | hatillosky@yahoo.com |
| 338467 | Molina Lasalle, Domingo | djrmolina@gmail.com |
| 1767679 | MOLINA MALDONADO, CARMEN M | carminmolinamolina26@gmail.com |
| 338568 | MOLINA MOLINA, YOLANDA | yolytech@gmail.com |
| 338568 | MOLINA MOLINA, YOLANDA | yolytech@gmail.com |
| 338607 | MOLINA NEGRON, CARMEN S | carmenmolina747.cm@gmail.com |
| 1637451 | Molly I.Morales Valdés | ambari2@hotmail.com |
| 1853081 | Monestrate Feliberty Torres | bilita.feliberty@gmail.com |
| 1790880 | Monica A.Gonzalez Bonnin | monicaaimee@hotmail.com |
| 1791715 | Mónica Berríos Lozada | mberrios91@hotmail.com |
| 59611 | MONICA BURGOS GARCIA | monica.burgos1@upr.edu |
| 1601820 | Mónica Cedeño López | mcedeno23@yahoo.com |
| 1066424 | MONICA COLLAZO ROSADO | mon.collazo88@yahoo.com |
| 1629141 | Monica Concepcion Vargas | m_concevargas@yahoo.com |
| 1749370 | Monica DDiaz Granados Gomez | monica542@yahoo.com |
| 1668708 | Monica Diazgranados Gomez | monica542@yahoo.com |
| 1723769 | Monica E.De Jesus Negron | monicadejesuspr@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1066436 | Monica Garcia Colon | monic88garcia@gmail.com |
| 184405 | Monica Garcia Colon | monic88garcia@gmail.com |
| 339533 | MONICA GARCIA COLON | monic88garcia@gmail.com |
| 1073102 | MONICA GONZALEZ FIGUEROA | mgyasociados@yahoo.com |
| 1800335 | Monica H.Munoz | monahmunoz@gmail.com |
| 1569596 | Monica ITorres Perez | monicai.torres@yahoo.com |
| 1650557 | MONICA LALVAREZ CIFUENTES | malvarez@cossec.pr.gov |
| 1650557 | MONICA LALVAREZ CIFUENTES | malvarez@cossec.pr.gov |
| 1650557 | MONICA LALVAREZ CIFUENTES | mlalvarez4@hotmail.com |
| 1650557 | MONICA LALVAREZ CIFUENTES | MLALVAREZ4@HOTMAIL.COM |
| 2009406 | Monica Lopez Martinez | monik7313@gmail.com |
| 1735068 | MONICA MORALES PABON | monic-71mmp@hotmail.com |
| 1606811 | Mónica Morales Pabon | monic-71mmp@hotmail.com |
| 1690725 | MONICA MVELEZ RODRIGUEZ | monicamvr@hotmail.com |
| 1743571 | Mónica MVélez Rodríguez | monicamvr@hotmail.com |
| 808853 | MONICA OTERO CRUZ | monic79pr@yahoo.com |
| 808853 | MONICA OTERO CRUZ | monic79pr@yahoo.com |
| 1548504 | Monica Perez Velez | mperez026183@yahoo.com |
| 1549893 | Monica Perez Velez | mperez026183@yahoo.com |
| 1794257 | MONICA REYES COLON | lorseb25@yahoo.com |
| 1748461 | MONICA REYES-COLON | lorseb25@yahoo.com |
| 1597331 | Monica Rivera Rivera | monik875@yahoo.com |
| 1066476 | Monica Rodriguez Rivera | rodrgz25rivera@gmail.com |
| 858424 | MONICA RODRIGUEZ RIVERA | rodrgz25rivera@gmail.com |
| 478716 | MONICA RODRIGUEZ RIVERA | rodrgz25rivera@gmail.com |
| 479819 | MONICA RODRIGUEZ RODRIGUEZ | rodrgz25rivera@gmail.com |
| 8011 | MONICA UBINAS TORRES | monicaubinas@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1845270 | MONICA UBINAS TORRES | MONICAUBINAS@GMAIL.COM |
| 8011 | MONICA UBINAS TORRES | monicaubinas@gmail.com |
| 1913516 | Monica Ubinas Torres | monicaubinas@gmail.com |
| 1953069 | MONICA Y.RODRIGUEZ RIVERA | rodriguezyara@yahoo.com |
| 818594 | MONICA Y.RODRIGUEZ RIVERA | RODRIGUEZYARA@YAHOO.COM |
| 1901093 | MONICA Y.RODRIGUEZ RIVERA | RODRIGUEZYARA@YAHOO.COM |
| 818594 | MONICA Y.RODRIGUEZ RIVERA | RODRIGUEZYARA@YAHOO.COM |
| 2035800 | Monica Y.Rodriguez Rivera | rodriguezyara@yahoo.com |
| 1809944 | Monika Negron Carrasquillo | monikanegron89@gmail.com |
| 1785443 | Monika Negron Carrasquillo | monikanegron89@gmail.com |
| 339662 | MONROIG JIMENEZ, JOSE A | jmonroig@agriculturn.pr.gov |
| 1615433 | Monserate Gonzalez Mercado | gmonse3@gmail.com |
| 1648205 | Monserrate Bonilla Alicea | mbonillaalicea@gmail.com |
| 2005582 | Monserrate Carabello Rivera | ratite7_77@hotmail.com |
| 1752017 | Monserrate Collazo Barreto | monsita.collazo@gmail.com |
| 339833 | Monserrate Feliberty Torres | bilita.feliberty@gmail.com |
| 339833 | Monserrate Feliberty Torres | bilita.feliberty@gmail.com |
| 1717383 | Monserrate GalarzaRodriguez | monsyg2014@gmail.com |
| 2011798 | Monserrate Garcia Torres | monsygt08@gmail.com |
| 1778860 | Monserrate Martinez | monsita.ens@gmail.com |
| 1768968 | Monserrate Martinez | monsita.ens@gmail.com |
| 1778860 | Monserrate Martinez | mosita.2ns@gmail.com |
| 1647949 | Monserrate Martinez Zayas | monsita.ens@gmail.com |
| 1742541 | Monserrate Rivera-Rodríguez | siryna347@yahoo.com |
| 1413347 | Monserrate Rodriguez Torres | bejucorodriguez48@gmail.com |
| 1413347 | Monserrate Rodriguez Torres | bejucorodriguez48@gmail.com |
| 1696157 | Monserrate Santana Diaz | lachikunn01@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1981940 | Monserrate Vega Rosado | m.rega.rosado@gmail.com |
| 1066571 | MONSERRATE VEGA TORRES | vegatorresmonserrate@gmail.com |
| 1066571 | MONSERRATE VEGA TORRES | vegatorresmonserrate@gmail.com |
| 1940439 | MONSERRATE VELEZ IRIZARRY | MARIARAMOSVELEZ@GMAIL.COM |
| 1615033 | MONSITA FRATICELLI RIVERA | correodemonsita@gmail.com |
| 804250 | MONTALVO FIGUEROA, ROGELIO | drmonty@live.com |
| 804250 | MONTALVO FIGUEROA, ROGELIO | montalvofr@dc.pr.gov |
| 804250 | MONTALVO FIGUEROA, ROGELIO | montalvofr@dc.pr.gov |
| 340448 | Montalvo Montalvo, Rafael J | rjmmQ1@yahoo.com |
| 1121938 | MONTSERRAT BROSSA MEJIAS | ramjavi@gmail.com |
| 1121938 | MONTSERRAT BROSSA MEJIAS | ramtavi@gmail.com |
| 1637186 | Moonyeen E.Vega Alvarado | heidie_rodriguezpr@yahoo.com |
| 1637186 | Moonyeen E.Vega Alvarado | moonyeenvega@icloud.com |
| 1806005 | MORAIMA ARROYO NAVARRO | sindimory@gmail.com |
| 2164989 | Moraima Cancel Hernandez | amiarom04@yahoo.com |
| 2164989 | Moraima Cancel Hernandez | victorj04@yahoo.com |
| 1601198 | MORAIMA CORTES GALARZA | moraimacortes2006@yahoo.com |
| 1721262 | MORAIMA DEL CARMENMORALES RAIMUNDI | moriviliz@gmail.com |
| 1984960 | Moraima Guzman Montaloo | bsantos1246@gmail.com |
| 1488142 | Moraima IFigueroa González | figueroamoraima@ymail.com |
| 1963940 | Moraima L.Segarra Torres | yxes.morie@yahoo.com |
| 1859421 | Moraima Laboy Morales | Laboy1263@gmail.com |
| 1933220 | MORAIMA LAMBOY MERCADO | morylamboy@gmail.com |
| 1856943 | Moraima Leon Casillas | gorbia@hotmail.com |
| 1741528 | MORAIMA NEGRON MOJICA | mory962@gmail.com |
| 1823589 | Moraima Negron Mojica | mory962@gmail.com |
| 2053472 | Moraima Ortiz Rodriguez | ortizmoraima@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1696202 | Moraima Quinones Iglesia | mog1617@hotmail.com |
| 1601945 | Moraima Saez Rodriguez | msaez2@policia.pr.gov |
| 1601977 | Moraima Saez Rodriguez | msaez2@policia.pr.gov |
| 1605591 | MORAIMA SEPULVEDA MORALES | MORAIMASEPULVEDA@GMAIL.COM |
| 1066651 | MORAIMA SILVA MAISONET | moraimasilva@yahoo.com |
| 343194 | MORALES BENITEZ, JORGE | lic.moralesbenitez@gmail.com |
| 343384 | Morales Caro, Jesus | brokennightsdj@yahoo.com |
| 804634 | MORALES CINTRON, NANCY | w_alvarado@live.com |
| 804634 | MORALES CINTRON, NANCY | w_alvarado@live.com |
| 343605 | MORALES COLON, ROSANA | rosyn_79@yahoo.com |
| 344116 | MORALES FALCON, LUIS | luise.moralesfalcon@gmail.com |
| 344506 | MORALES GONZALEZ, IVELISSE | ivelisse.morales@familia.pr.gov |
| 344869 | MORALES LEBRON, DEBORAH L | moralesld07@yahoo.com |
| 1633032 | MORALES MORALES, JANETTE | janette.mor.mor@gmail.com |
| 345700 | MORALES MUIZ, PABLO | PABLE.MORALES@UPR.EDU |
| 1970089 | MORALES RAMOS, SHEILA | SHEILAMORA14.SM@GMAIL.COM |
| 347105 | MORALES RODRIGUEZ, SONIA M | farolon@icloud.com |
| 348372 | MORALES, OBDULIO | wendy_correa@hotmail.com |
| 1676184 | Morayma Del RNieves Rivera | mnieves3@gmail.com |
| 1753462 | MORAYMA VAZQUEZ BORRERO | vazquezaisha1011@gmail.com |
| 1773772 | Morayma Vazquez Borrero | vazquezaisha1011@gmail.com |
| 348577 | MORCIGLIO RODRIGUEZ, RODY | morciglio.rody@gmail.com |
| 1397483 | MORENO TORRES, LITHETTE M. | LITH.MORENO.TORRES@GMAIL.COM |
| 1463959 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | simonsakamoto@hotmail.com |
| 349258 | MORGANTI SALVA, WILFREDO | wjaviermorganti@gmail.com |
| 1572841 | Muebleria La Unica | cpaidco@gmail.com |
| 350868 | MUNIZ ALDEBOL, JOSE | joseangelmuniz78@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 350868 | MUNIZ ALDEBOL, JOSE | joseangelmuniz78@gmail.com |
| 351185 | Muniz Hernandez, Eva | eva-muniz@live.com |
| 1907535 | Muriel CEscobar Ramos | murielescobar1969@gmail.com |
| 1956845 | Murphy Mercado Raquel | ralmurphy73@gmail.com |
| 1815283 | Muta Julia Rivera | mutalina363@gmail.com |
| 1603140 | Muzmett Santiago | muzsan@yahoo.com |
| 1592434 | Myleidy Ocasio Iglesia | meleidy55@gmail.com |
| 1604547 | Myma Plumey Torres | adrialysliann@gmail.com |
| 1604547 | Myma Plumey Torres | adrialysliann@gmail.com |
| 1758679 | Mynda D.Ramos Rivera | mixzalee@me.com |
| 1785714 | MYNDA D.RAMOS RIVERA | MIXZALEE@ME.COM |
| 1854337 | Myra I.Ortiz Vizcarrondo | mayrajortiz1029@gmail.com |
| 2110103 | MYRA PAGAN BENITEZ | yadirap2392@gmail.com |
| 1961341 | Myraida Alicea Sepulveda | myraidaalicea234@gmail.com |
| 1752951 | Myraida Cruz Torres | adiarypr@hotmail.com |
| 1752955 | Myraida Cruz Torres | alcaldelajas@gmail.com |
| 1784746 | Myrel Marin Cruz | MYRELMARIN@GMAIL.COM |
| 1578042 | Myrette Desuza Ramirez | myrettedesuza@gmail.com |
| 1745540 | Myriam A.Figueroa Arroyo | myriamfigueroa1974@gmail.com |
| 1717110 | Myriam Adorno Negron | rdoa2001@yahoo.es |
| 1902469 | Myriam Agosto Sanchez | myriamas09@gmail.com |
| 1988722 | Myriam Agosto Sanchez | myriamas09@gmail.com |
| 1742348 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonso Rosario, Albin Alonso Rosario (Suc. Myriam Rosario Burgos) | carloslury@aol.com |
| 1757043 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonzo Rosario , Albin Alonzo Rosario (Suc. Myriam Rosario Burgos) | carloslury@aol.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1934475 | Myriam Aviles Ocasio | myriamocasio2015@hotmail.com |
| 1747681 | MYRIAM BERRIOS ORTIZ | myriamberrios0826@gmail.com |
| 1658120 | MYRIAM BERRIOS ORTIZ | MYRIAMBERRIOS0826@GMAIL.COM |
| 2107932 | MYRIAM BERROCALES BAEZ | mberrocales50@gmail.com |
| 1799972 | Myriam Camacho Aquino | mcamacho1228@yahoo.com |
| 2112873 | Myriam Cardona Perez | gilbethdc-29@hotmail.com |
| 2078839 | Myriam Cardona Perez | gilbethdc_29@hotmail.com |
| 1753086 | Myriam Colón Rodríguez | mcolon6540@gmail.com |
| 1753086 | Myriam Colón Rodríguez | mcolon6540@gmail.com |
| 1782819 | MYRIAM CRUZ CRUZ | MYRELMARIN@GMAIL.COM |
| 1806268 | Myriam Fernandez Marrero | miriamcoww@yahoo.com |
| 1754323 | MYRIAM FERREIRA GONZALEZ | MANANTIAL1954@HOTMAIL.COM |
| 1772497 | Myriam Flores Tirado | MYRIAM.FLORES66@HOTMAIL.COM |
| 1807985 | MYRIAM GOIRE PEDROSA | myriam.goire@hotmail.com |
| 1759373 | Myriam González Galloza | namyr2139@yahoo.com |
| 1774325 | Myriam Gonzalez Perez | natliana@yahoo.com |
| 1761201 | Myriam Gonzalez Perez | natliana@yahoo.com |
| 2134423 | Myriam Gonzalez Rodriguez | sorobey1257@yahoo.com |
| 1886567 | Myriam Guzman Vazquez | mirian.willito@gmail.com |
| 1886567 | Myriam Guzman Vazquez | mirian.willito@gmail.com |
| 1840704 | Myriam Guzman Vazquez | Mirian.Willito@gmail.com |
| 1883483 | Myriam Guzman Vazquez | Mirian.Willito@gmail.com |
| 2116060 | Myriam H.Torres Rodriguez | moreland234@msn.com |
| 1690041 | Myriam Hiraldo Figueroa | Myriam1ud@gmail.com |
| 171497 | MYRIAM I.FIGUEROA PASTRANA | figueroastar77@gmail.com |
| 1066872 | MYRIAM IFIGUEROA PASTRANA | figueroastar77@gmail.com |
| 1787680 | Myriam ILopez Amieiro | myriamlopez41@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1937677 | MYRIAM IRIZARRY SAEZ | IRIZARRYMIRIAM3@GMAIL.COM |
| 1900034 | MYRIAM IRIZARRY SAEZ | irizarrymiriam3@gmail.com |
| 1361420 | MYRIAM IRIZARRY SAEZ | IRIZARRYMIRIAM3@GMAIL.COM |
| 2094512 | Myriam Irizarry Zeda | myriamirizarry@yahoo.com |
| 1666820 | Myriam IvetteGarcia Calderon | m.garcia.calderon@hotmail.com |
| 353181 | MYRIAM JFLORES SANTIAGO | myriamjflores@gmail.com |
| 1515281 | MYRIAM JFLORES SANTIAGO | myriamjflores@gmail.com |
| 1660404 | Myriam JHernandez Pabon | Princecoamena@yahoo.com |
| 1660404 | Myriam JHernandez Pabon | Princecoamena@yahoo.com |
| 1598021 | Myriam JimenezColon | mjimenez9297@yahoo.com |
| 1934843 | MYRIAM JRIVERA LOZADO | MYRIAM1234JANET6@GMAIL.COM |
| 1795760 | MYRIAM L.RIVERA BELTRAN | mlriverabeltran@yahoo.com |
| 1666989 | Myriam L.Rivera Beltran | mlriverabeltran@yahoo.com |
| 1631631 | Myriam Lamboy Torres | lamboymyriam@gmail.com |
| 1709578 | Myriam Lamboy Torres | lamboymyriam@gmail.com |
| 1582713 | MYRIAM LCOSTA MALARET | MILIPI7@YAHOO.COM |
| 1525972 | Myriam Lopez Feliciano | Lopmyr735@hotmail.com |
| 1864624 | Myriam Lopez Marrero | josecubanomiranda@gmail.com |
| 2046629 | Myriam Lopez Marrero | josecubanomiranda@gmail.com |
| 2050653 | Myriam M. Perez Carrillo | mmperezco@gmail.com |
| 1749999 | Myriam M.Morales Ramirez | oficial036@gmail.com |
| 1808884 | Myriam Magenst Ramos | magenstmyriam@gmail.com |
| 1664377 | Myriam Magenst Ramos | magenstmyriam@gmail.com |
| 1963846 | MYRIAM MALAVE TORO | myriammalave52@gmail.com |
| 1938871 | Myriam Malave Toro | myriammalave52@gmail.com |
| 1730825 | Myriam Maldonado Maldonado | myriam_maldonado_maldonado@yahoo.com |
| 1741121 | Myriam Maldonado Maldonado | myriam_maldonado_maldonado@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1066919 | MYRIAM MARTINEZ ORTIZ | ashlynrosado@gmail.com |
| 1066919 | MYRIAM MARTINEZ ORTIZ | ashlynrosado@gmail.com |
| 1779311 | MYRIAM MBUSQUETS SCHROEDER | myriam.busquets@gmail.com |
| 1888850 | MYRIAM MILEIDA TIRADO SANTOS | FABIMILEY@YAHOO.COM |
| 2065482 | Myriam MileidaTirado Santos | fabimiley@yahoo.com |
| 2050635 | Myriam MPerez-Carrillo | mmperezca@gmail.com |
| 1770397 | Myriam O.Perez Reices | myriamomy@gmail.com |
| 1839554 | MYRIAM OROZCO RODRIGUEZ | MYRIAMOROZCO60@GMAIL.COM |
| 1884152 | MYRIAM OROZCO RODRIGUEZ | myriamorozco60@gmail.com |
| 1772360 | Myriam Ortiz Lopez | ortizlm1952@gmail.com |
| 1902598 | Myriam Ortiz Lopez | ortizlm1952@gmail.com |
| 1901480 | Myriam Ortiz Lopez | ortizim1952@gmail.com |
| 1928480 | MYRIAM ORTIZ LOPEZ | ortizlm1952@gmail.com |
| 1674996 | Myriam Ortiz Villalobos | myriam04@gmail.com |
| 1691495 | Myriam Ortiz Villalobos | myriam04@gmail.com |
| 1689544 | Myriam Ortiz Villalobos | myriamortiz04@gmail.com |
| 1698032 | Myriam Ortiz Villalobos | myriamortiz04@gmail.com |
| 1747292 | Myriam Ortiz Villalobos | myriamortiz04@gmail.com |
| 1857371 | MYRIAM PAGAN MORALES | PAGAN_MYRIAM@YAHOO.COM |
| 1925835 | Myriam Panell Morales | myriampbaez@gmail.com |
| 1722757 | Myriam Parrilla Ortiz | parrillamyriam12@gmail.com |
| 1770532 | MYRIAM PEÑA HERNANDEZ | MYRIAMPENA22580@GMAIL.COM |
| 1853172 | Myriam Quinones Romero | myriamquinones43@gmail.com |
| 1806023 | Myriam Quinones Romero | myriamquinones43@gmail.com |
| 1819996 | Myriam R.Figueroa Darila | perla1119@gmail.com |
| 1826463 | Myriam R.Figueroa Davila | Perla1119@gmail.com |
| 1969841 | MYRIAM R.FIGUEROA DAVILA | PERLA1119@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1955864 | Myriam RFigueroa Davila | Perla1119@gmail.com |
| 1699836 | MYRIAM RIVERA MENDOZA | myriam_rivera@live.com |
| 1642143 | MYRIAM RIVERA PÉREZ | myriamrivera@gmail.com |
| 2083036 | Myriam Rivera Torres | myriamrivera2014@gmail.com |
| 1746698 | MYRIAM RIVERA VILLANUEVA | e8micar@hotmail.com |
| 926840 | MYRIAM RIVERA VILLANUEVA | e8micar@hotmail.com |
| 1574414 | Myriam Rosa Garcia | miriamrosa2455@gmail.com |
| 1788749 | Myriam Ruiz | myriamruiz98@yahoo.com |
| 1898406 | Myriam RuthMelendez Rosa | olimpiadas686@gmail.com |
| 1066987 | Myriam Sanchez Fontan | evenlee_m@yahoo.com |
| 1753094 | Myriam Sánchez Ginés | Sramyriamsanchez@yahoo.com |
| 1627455 | Myriam Santana Nieves | miryamsantana1965@gmail.com |
| 1761177 | MYRIAM SANTIAGO GONZALEZ | santiagomyriam51@gmail.com |
| 350247 | MYRIAM VANNESSAMULERO TORRES | vanessamulero@gmail.com |
| 1067018 | MYRIAM VAZQUEZ LAUREANO | mv_laureano15@hotmail.com |
| 1550952 | MYRIAM VAZQUEZ LAUREANO | mv_laureano15@hotmail.com |
| 1763384 | Myriam Vega Gonzalez | titimilan29@yahoo.es |
| 575225 | MYRIAM VEGA GONZALEZ | titimilan29@yahoo.es |
| 575225 | MYRIAM VEGA GONZALEZ | titimilan29@yahoo.es |
| 1835537 | Myriam Vega Hernandez | ediaz@municipiodepenuelas.com |
| 1648434 | Myriam VegaGonzalez | titimilan29@yahoo.es |
| 1427916 | Myriam Wichy Sanchez | miriamwichy64@gmail.com |
| 1745201 | MYRIAM WSANTOS TOUSET | myriamsantos34@gmail.com |
| 1742747 | Myriam YolandaNieves Maldonado | aleira_25@hotmail.com |
| 1539262 | MYRIANI MARIN RIVERA | myri_ani@hotmail.com |
| 1675713 | MYRLA TORRES RAMOS | Myrla_torres@hotmail.com |
| 1544034 | Myrlette J.Desuza Ramirez | myrlettedesuza@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1583581 | Myrlette J.Desuza Ramirez | myrlettedesuza@gmail.com |
| 1556686 | MYRLETTE JDE SUZA RAMIREZ | myrlettedesuza@gmail.com |
| 135394 | Myrlette JDesuza Ramirez | mirlettedesuza@gmail.com |
| 1610807 | Myrmaris Rodriguez Vega | myrrodvega@yahoo.com |
| 1815548 | Myrna Acosta Cruz | myrna_15_9@hotmail.com |
| 2066459 | MYRNA ARROYO LOPEZ | myrnarroyo@gmail.com |
| 2115137 | Myrna Arroyo Lopez | myrnarroyo@gmail.com |
| 1930898 | Myrna Arroyo Lopez | myrnarroyo@gmail.com |
| 2107487 | Myrna Arroyo Lopez | myrnarroyo@gmail.com |
| 1713225 | Myrna Baez Rivera | baezriveramyrna@yahoo.com |
| 1402568 | MYRNA BAEZ TORRES | baezm55@hotmail.com |
| 1724336 | Myrna Borges Colon | lzayasc@gmail.com |
| 1724336 | Myrna Borges Colon | myrnaborges.c@gmail.com |
| 1701095 | Myrna C.Colon Hernandez | myrnacolonhernandez@yahoo.com |
| 1952015 | Myrna Caro Caro | julianavc.94@gmail.com |
| 1510454 | Myrna Collado Mercado | myrnayauco@yahoo.com |
| 101087 | MYRNA COLON ROSARIO | myrnacn48@gmail.com |
| 1638840 | Myrna Cruz Torres | cruzmyrna55@yahoo.com |
| 1870002 | Myrna DorisCortes Montalvo | mydoris2447@yahoo.com |
| 353320 | MYRNA E.ALFONSO VELEZ | myr_alfonso@yahoo.com |
| 1741803 | Myrna E.Firpi Solis | mfirpi019@gmail.com |
| 1884383 | MYRNA E.FIRPI SOLIS | MFIRPI019@GMAIL.COM |
| 1741803 | Myrna E.Firpi Solis | mfirpi019@gmail.com |
| 1368853 | Myrna E.Firpi Solis | mfirpi019@gmail.com |
| 1903572 | Myrna E.Perez Leon | Patriaoriginal@gmail.com |
| 1731984 | Myrna E.Rivera Colon | myenid17@gmail.com |
| 1783666 | Myrna E.Santana Davila | mmmovs@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1898968 | Myrna EFirpi Solis | mfirpi019@gmail.com |
| 1348704 | Myrna EFirpi Solis | mfirpi019@gmail.com |
| 1648438 | Myrna EMarrero Mercado | myrnaemm@gmail.com |
| 2074359 | Myrna EPerez Leon | patriaorigina@gmail.com |
| 1524728 | Myrna ERobles Ramos | merramos1240@gmail.com |
| 1524728 | Myrna ERobles Ramos | merramos1240@gmail.com |
| 1859971 | Myrna ETricoche Garayua | MTRICOCHE001@GMAIL.COM |
| 2077474 | Myrna EVargas | mirnavargas@hotmail.com |
| 1721994 | Myrna Feliciano-Rivera | myrna.f63@gmail.com |
| 1809164 | Myrna G.Alvarez Molina | mayral922@yahoo.com |
| 1382423 | MYRNA G.COLLAZO MORINGLANE | KBAN51@YAHOO.COM |
| 1658918 | Myrna Giovanetti Justiniano | DE87528@miescuela.pr |
| 1658918 | Myrna Giovanetti Justiniano | Myrna2018GJ@gmail.com |
| 1597444 | Myrna Giovanetti Justiniano | Myrna2018GJ@gmail.com |
| 1734555 | MYRNA GONZALEZ RODRIGUEZ | 54angelgarcia@gmail.com |
| 1122338 | MYRNA HERNANDEZ CUEVAS | myrnahernandez49@gmail.com |
| 1122338 | MYRNA HERNANDEZ CUEVAS | myrnahernandez49@gmail.com |
| 1785365 | Myrna Hernandez Cuevas | myrnahernandez49@gmail.com |
| 1785365 | Myrna Hernandez Cuevas | myrnahernandez49@gmail.com |
| 2003846 | Myrna Hernandez Cuevas | myrnahernandez49@gmail.com |
| 1666915 | Myrna I.Colon Rosario | joniel_rosario_16@hotmail.com |
| 1622282 | Myrna I.Colon Rosario | joniel_rosario_16@hotmail.com |
| 1634394 | Myrna I.Hernandez Torres | myrna_mht@hotmail.com |
| 1900224 | Myrna I.Lebredor | millabrador@hotmail.com |
| 1561857 | MYRNA I.LUGO PADILLA | myrnalugopadilla@gmail.com |
| 1794767 | Myrna I.Ortiz Morales | mindi_0102@yahoo.com |
| 2024586 | Myrna I.Santiago Gonzalez | myrken@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1772683 | Myrna I.Sastre Droz | kiro879@yahoo.com |
| 1852055 | Myrna I.Sastre Droz | kiro879@yahoo.com |
| 1720057 | Myrna I.Sotomayor Torres | betzabethw@yahoo.com |
| 1067120 | MYRNA IAVILES SOTO | myrna.aviles@yahoo.com |
| 725902 | MYRNA IAVILES SOTO | myrna.aviles@yahoo.com |
| 1775388 | Myrna IBaez Rivera | baezriveramyrna@yahoo.com |
| 1596146 | Myrna IColon Rosario | joniel_rosario_16@hotmial.com |
| 1965303 | Myrna Iris Hernandez Irizarry | hernandezmyrna93@gmail.com |
| 1822000 | Myrna IrisSostre Melendez | mimg-12@hotmail.com |
| 1944575 | Myrna IrisSostre Melendez | mimg-12@hotmail.com |
| 2033050 | Myrna ISantiago Gonzalez | myrken@gmail.com |
| 1655901 | Myrna ISastre Droz | Kiro879@Yahoo.com |
| 1975149 | MYRNA ITHIER RODRIGUEZ | NITOMYRNA@YAHOO.COM |
| 926926 | MYRNA ITHIER RODRIGUEZ | nitomyrna@yahoo.com |
| 1996279 | Myrna Ithier Rodriguez | nitomyrna@yahoo.com |
| 2065009 | Myrna IvetteLugo Padilla | myrnalugopadilla@gmail.com |
| 1943652 | Myrna J.Colon Bermudez | myrnacolon76@gmail.com |
| 1945019 | Myrna J.Colon Bermudez | myrnacolon76@gmail.com |
| 1904418 | Myrna J.Colon Bernmudez | myrnacolon76@gmail.com |
| 1948787 | Myrna JanetTorres Diaz | mirna_isabella@yahoo.com |
| 1935378 | Myrna JColon Bermudez | myrnacolon76@gmail.com |
| 1618443 | Myrna JDe Jesus Amaro | GUANY44@YAHOO.COM |
| 848341 | Myrna L. Batista Acevedo | mirnabati@hotmail.com |
| 1416739 | Myrna L.Berrios Williams | mirnalyz56@gmail.com |
| 1387816 | MYRNA L.CASILLAS RODRIGUEZ | myrna.casillas_l@gmail.com |
| 1997996 | Myrna L.Colon Otero | colonmirn1@gmail.com |
| 1997875 | Myrna L.Colon Otero | colonmirn1@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1881604 | Myrna L.Colon Tarrats | myrnaluzcolon@gmail.com |
| 1727786 | Myrna L.Cubero Alers | myrna.cubero1@gmail.com |
| 1690207 | Myrna L.Cubero Alers | myrna.cubero1@gmail.com |
| 1727296 | Myrna L.Cubero Alers | myrna.cubero1@gmail.com |
| 402937 | MYRNA L.PEREZ HERRERA | myrnaleaperez@gmail.com |
| 1494023 | Myrna L.Rivera Amezquita | myrna7948@gmail.com |
| 328074 | MYRNA L.TORRES HERNANDEZ | Jose_roman_43@yahoo.com |
| 1636729 | Myrna L.Velazquez Figueroa | riosmyrna@live.com |
| 1643564 | Myrna L.Velázquez Figueroa | riosmyrna@live.com |
| 1067219 | MYRNA LAGUERRE ACEVEDO | myrnalaguerre888@gmail.com |
| 261093 | Myrna Laguerre Acevedo | myrnalaguerre888@gmail.com |
| 1416800 | Myrna LBerrios Williams | mirnalyz56@gmail.com |
| 143385 | Myrna LDomenech Nieves | myrnadomehech@hotmail.com |
| 1974775 | Myrna Liz De Leon Perez | mirnaliz67@yahoo.com |
| 1822310 | Myrna LizDe Leon Perez | mirnaliz67@yahoo.com |
| 1755375 | Myrna LizDe leon Perez | mirnaliz67@yahoo.com |
| 2003241 | Myrna LizDe Leon Perez | mirnaliz67@yahoo.com |
| 1986668 | Myrna LizDe Leon Perez | mirnaliz67@yahoo.com |
| 1891560 | Myrna LizDe Leon Perez | mirnaliz67@yahoo.com |
| 1067183 | MYRNA LMIRANDA QUINONES | mmiranda@familia.pr.gov |
| 926936 | MYRNA LMIRANDA QUINONES | myrnam2608@gmail.com |
| 1067183 | MYRNA LMIRANDA QUINONES | myrnam2608@gmail.com |
| 1935900 | Myrna LOrtiz Montanez | myrsiu@yahoo.com |
| 1067193 | MYRNA LPEREZ HERRERA | myrnalecperez@gmail.com |
| 1067204 | MYRNA LRODRIGUEZ AGUAYO | myrna.lis@hotmail.com |
| 1067211 | Myrna LSanchez De Jesus | mirnasanchez0522@gmail.com |
| 1809905 | Myrna Luiña Cruz | MyrnaLumina095@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1973836 | Myrna LuzMarcos Mendez | myrnaluzz@yahoo.com |
| 1621268 | MYRNA M.MARTINEZ MUNIZ | ZIMERAY@HOTMAIL.COM |
| 2008267 | Myrna M.Martinez Muniz | zimeray@hotmail.com |
| 1621662 | MYRNA M.MATEO SANTOS | myrna26@hotmail.com |
| 1958401 | Myrna M.Mojica Colon | MAJUCAMYRANA@YAHOO.COM |
| 2107303 | Myrna M.Mojica Colon | mojicamyrna@yahoo.com |
| 1980134 | Myrna M.Mojica Colon | mojicamyrna@yahoo.com |
| 2096645 | Myrna Mandia Gutierrez | myrna.mandia9151@gmail.com |
| 1766534 | MYRNA MARTINEZ GONZALEZ | MYRNAMGT@GMAIL.COM |
| 1810292 | Myrna Martinez Gonzalez | myrnamgt@gmail.com |
| 1876329 | MYRNA O. RIVERA ORSINI | MYRNAOPHELIA77@GMAIL.COM |
| 1940315 | MYRNA O.RIVERA ORSINI | MYRNAOPHELIA77@GMAIL.COM |
| 1967896 | Myrna O.Rivera Orsini | myrnaophelia77@gmail.com |
| 1933843 | Myrna O.Rivera Orsini | myrnaophelia77@gmail.com |
| 1959270 | MYRNA ORIVERA ORSINI | myrnaophelia77@gmail.com |
| 389431 | MYRNA PABON TORO | PABONMYRNA776@GMAIL.COM |
| 1616273 | Myrna Pacheco Román | Wi.56@hotmail.com |
| 1762156 | MYRNA PANTOJAS RIVERA | mayaoriental1961@gmail.com |
| 1761827 | Myrna Pantojas Rivera | mayaoriental1961@gmail.com |
| 1677007 | Myrna R.Roman Arce | mimajoe11@hotmail.com |
| 1603881 | Myrna Ramos Rivera | maestraesp79@gmail.com |
| 1712225 | Myrna Ramos Rivera | maestraesp79@gmail.com |
| 1975506 | Myrna Rivera Acosta | hacosta06@gmail.com |
| 1985648 | Myrna Rivera Acosta | hacosta06@gmail.com |
| 1954811 | MYRNA RIVERA ACOSTA | HAOOSTA06@GMAIL.COM |
| 1729642 | MYRNA RIVERA COLON | myenid17@gmail.com |
| 1544064 | Myrna Rivera Garcia | mrivera4@asume.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2058854 | Myrna Rodriguez Baez | mirb2391@yahoo.es |
| 1067301 | MYRNA ROMAN | myrnaroman@yahoo.com |
| 487415 | MYRNA ROMAN LAZEN | RomanLazen3@aol.com |
| 1633155 | Myrna S.Benero Natal | mbeneronatal@gmail.com |
| 1765765 | Myrna S.Montañez Matta | myrnamontanez01@gmail.com |
| 2035722 | Myrna Santana Ortiz | myrnasantana1951@yahoo.com |
| 2083794 | MYRNA SANTIAGO ROSARIO | MYSANT2010@YAHOO.COM |
| 1861594 | Myrna Santiago Rosario | mysant2010@yahoo.com |
| 1861594 | Myrna Santiago Rosario | mysant2010@yahoo.com |
| 1954904 | Myrna Santiago Rosario | mysant2010@yahoo.com |
| 1659373 | Myrna Santiago Rose | myrnasolijoyce@yahoo.com |
| 1803275 | MYRNA SBENERO NATAL | mbeneronatal@gmail.com |
| 1682640 | Myrna SotoJavier | j1rivera@yahoo.com |
| 726072 | MYRNA TORO CRUZ | myrna.torocruz@gmail.com |
| 726072 | MYRNA TORO CRUZ | myrna.torocruz@gmail.com |
| 726072 | MYRNA TORO CRUZ | myrna.torocruz@gmail.com |
| 1728005 | Myrna Torres Plumey | adrialysliann@gmail.com |
| 1717024 | Myrna Torres Plumey | adrialysliann@gmail.com |
| 1633604 | Myrna Torres Plumey | adrialysliann@gmail.com |
| 1715447 | Myrna Torres Plumey | adrialysliann@gmail.com |
| 1589937 | MYRNA VARGAS RAMOS | vargasmyrna30@gmail.com |
| 1811865 | MYRNA VELEZ | velezcastrom@gmail.com |
| 1690548 | Myrna Velez Jiménez | myrnavj@gmail.com |
| 1700545 | Myrna Velez Jiménez | myrnavj@gmail.com |
| 1698286 | MYRNA VELEZJIMENEZ | MYRNAVJ@GMAIL.COM |
| 1963030 | Myrna Villegas Vazquez | myvilleguita@yahoo.com |
| 1850675 | Myrna VioletaTorres-Hernandez | midalizpr@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1738569 | Myrna VioletaVicens Rivera | myrnavicens@gmail.com |
| 1667399 | Myrna VioletaVicéns Rivera | myrnavicens@gmail.com |
| 1763361 | MYRNA VVICENS RIVERA | myrnavicens@gmail.com |
| 2000824 | Myrna Y. Rosario Galarza | rosariogalarza@yahoo.com |
| 1750655 | MYRNA Z.RIOS VELAZQUEZ | riosmyrna@live.com |
| 1648919 | Myrna Zoe Santiago | myrnazoe@yahoo.com |
| 1067352 | MYRNELL AYALA MASSA | nellyderosa@yahoo.com |
| 40467 | MYRNELL AYALA MASSA | nellyderose@yahoo.com |
| 2030146 | MYRTA A.TORRES FIGUEROA | MYRTATORRES81EDU@GMAIL.COM |
| 2110390 | Myrta Cintron | mcintron2981@gmail.com |
| 1777917 | Myrta Colón Mateo | anoel99@yahoo.com |
| 1664986 | Myrta Cordero Vega | myrta_c@yahoo.com |
| 1688869 | MYRTA CORDERO VEGA | myrta_c@yahoo.com |
| 1676446 | MYRTA E.MARQUEZ | myrtaem@hotmail.com |
| 1651439 | Myrta E.Márquez | myrtaem@hotmail.com |
| 353506 | MYRTA GONZALEZ DELIZ | myrta_g_d@yahoo.com |
| 1810650 | Myrta Guzman Rosales | lrosales@live.com |
| 1575233 | Myrta I.Rodriguez Silva | mayta34@yahoo.com |
| 2136242 | Myrta ICoss Feliciano | mcoss7778@hotmail.com |
| 2136231 | Myrta ICoss Feliciano | mcoss7778@hotmail.com |
| 2136237 | Myrta ICoss Feliciano | mcoss7778@hotmail.com |
| 2136225 | Myrta ICoss Feliciano | mcoss778@hotmail.com |
| 251936 | MYRTA JOUBERT MARTINEZ | mjoubert1945@gmail.com |
| 251936 | MYRTA JOUBERT MARTINEZ | mjoubert1945@gmail.com |
| 2035918 | Myrta L.Collazo Hernandez | mmarelanorat@hotmail.com |
| 1756134 | Myrta Leon Alvarez | leonmyrta@yahoo.com |
| 2008637 | Myrta Lopez Claudio | omnipotentdios@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1620923 | Myrta Lopez Claudio | omnipotentedios@yahoo.com |
| 1917765 | Myrta Lopez Rodriguez | profesoram10@yahoo.com |
| 1917765 | Myrta Lopez Rodriguez | profesoramlo@yahoo.com |
| 1067392 | MYRTA LRODRIGUEZ PINEIRO | MYRTA.RODRIGUEZ@YAHOO.COM |
| 1775743 | MYRTA LRODRIGUEZ PINEIRO | MYRTA.RODRIGUEZ@YAHOO.COM |
| 1067392 | MYRTA LRODRIGUEZ PINEIRO | MYRTA.RODRIGUEZ@YAHOO.COM |
| 1979725 | Myrta M.Torres-Perez | myrta125@hotmail.com |
| 1982953 | MYRTA MLEON ALVAREZ | leonmyrta@yahoo.com |
| 1786995 | Myrta MMartinez Diaz | myrtammd@gmail.com |
| 1777793 | MYRTA MORALES MELECIO | myrta_2007@yahoo.com |
| 1756784 | Myrta N.Serrano Lopez | myrtas34@live.com |
| 1067402 | MYRTA PEREZ REYES | myrta13perez@yahoo.com |
| 405975 | MYRTA PEREZ REYES | myrta73perez@yahoo.com |
| 8532 | MYRTA RAGUIRRE RIVERA | MYRTAAGUIRRE@GMAIL.COM |
| 2058591 | Myrta Ramirez Rivera | myrta488ramirez@gmail.com |
| 2116326 | MYRTA REYES MATOS | MYRTAREYES26@GMAIL.COM |
| 1691004 | Myrtha Edith Rivera Perez | ikaika0947@yahoo.com |
| 1739727 | Myrtha Edith Rivera Pérez | ikaika0947@yahoo.com |
| 1738583 | Myrtha EdithRivera Perez | ikaika0947@yahoo.com |
| 1067421 | MYRTHA LPARIS FIGUEROA | mylizparis@hotmail.com |
| 1781365 | MYRTHA MORTIZ MARTINEZ | myrthaortiz@gmail.com |
| 1874115 | Myrtha V.Santiago Rodriguez | myrtha.santiago.rodriguez@gmail.com |
| 1956932 | Myrtha V.Santiago Rodriguez | myrtha.santiago.rodriguez@gmail.com |
| 1956123 | Myrtha V.Santiago Rodriguez | myrtha.santiagorodriguez@gmail.com |
| 1867826 | Myrtha VSantiago Rodriguez | myrtha.santiago.rodriguez@gmail.com |
| 1590465 | Myrthea IvellissePerez Ramos | myrtheapr@gmail.com |
| 1790927 | Myrtia H.Diaz Barreto | yolandacarrasquillo@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1067428 | MYRZA E. BOCACHICA VEGA | myrazzi@gmail.com |
| 1678685 | NAARA PEREZ MARCIAL | alvinpagan@yahoo.com |
| 1067435 | NACHELYN RIVERA COLON | shelyne25@gmail.com |
| 1067435 | NACHELYN RIVERA COLON | shelyne25@gmail.com |
| 1972188 | Nacima Ahmed Garcia | coquinaci@hotmail.com |
| 35239 | Nadab AArroyo Rosa | nadabamner@yahoo.com |
| 353595 | NADAB AMNER ARROYO ROSA | NADABAMNER@YAHOO.COM |
| 1727013 | NADEIDA VIERA ORTIZ | VIERANAD@GMAIL.COM |
| 1749279 | NADIA CASTANO RODRIGUEZ | NADIACASTANO74@YAHOO.COM |
| 1743455 | Nadia Castano Rodriguez | nadiacastano74@yahoo.com |
| 1887329 | Nadia Enid Rivera Vega | nadiariveravega@hotmail.com |
| 1815167 | Nadia I.Vega Mercado | jaycobynay@yahoo.com |
| 1393705 | Nadiezhda Irizarry Cuadrado | nirizarryc@yahoo.com |
| 1484077 | Nadira INazario Ortiz | nadira.nazario@familia.pr.gov |
| 1694325 | Nadya Fuentes Santiago | nfuentes@agricultura.pr.gov |
| 1632001 | Nadya M.Rivera Centeno | nady_05@hotmail.com |
| 1632001 | Nadya M.Rivera Centeno | nadyamrievriver@gmail.com |
| 1723016 | Nadya M.Rivera Centeno | nadyamriver@gmail.com |
| 1748831 | Nahir Arce Olivieri | nahirandy@hotmail.com |
| 1948899 | Nahir Arce Olivieri | nahirandy@hotmail.com |
| 1949105 | Nahir Arce Olivieri | nahirandy@hotmail.com |
| 2014489 | Nahir Denisse Mercado Melendez | nahirbell@yahoo.com |
| 2083015 | NAHIR MERCADO CRUZ | mercado.nahir.@gmail.com |
| 1986637 | Nahir Mercado Cruz | mercado.nahir.@gmail.com |
| 1940631 | Nahir Mercado Cruz | mercado.nahir@gmail.com |
| 1783327 | Nahir Sanchez Colon | nahirsanchezcolon@yahoo.com |
| 1796132 | NAIDA B.REYES RIVERA | CAMILAYBEBE@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1477688 | Naida Costa Marcucci | jesusconfio.radio@gmail.com |
| 1477688 | Naida Costa Marcucci | jesusconfio.radio@gmail.com |
| 1477688 | Naida Costa Marcucci | n.faustina@gmail.com |
| 1477688 | Naida Costa Marcucci | n.faustina@gmail.com |
| 468173 | Naida IRodriguez Colon | naida56@hotmail.com |
| 468173 | Naida IRodriguez Colon | naida56@hotmail.com |
| 468173 | Naida IRodriguez Colon | naida56@hotmail.com |
| 1067495 | NAIDA JIMENEZ GONZALEZ | jimenezgonzaleznaida54@yahoo.com |
| 1067495 | NAIDA JIMENEZ GONZALEZ | jimenezgonzaleznaida54@yahoo.com |
| 353754 | NAIDA JSANTIAGO FLORES | naida.sf01@gmail.com |
| 353754 | NAIDA JSANTIAGO FLORES | naida.sf01@gmail.com |
| 1232734 | NAIDA JSANTIAGO FLORES | naida.sf01@gmail.com |
| 1067498 | NAIDA LMIRANDA SUAREZ | nmswee@yahoo.com |
| 1850768 | Naida Rivera Guzman | naida.rivera03@gmail.com |
| 1809713 | Naida Robles Rivera | mely0825@gmail.com |
| 1465068 | NAIDA SANTIAGO FLORES | naida.sf01@gmail.com |
| 726308 | NAIDA SANTIAGO FLORES | naida.sf01@gmail.com |
| 1232733 | NAIDA SANTIAGO FLORES | naida.sf01@gmail.com |
| 1801159 | Naidaly Rivera Santos | naidalyr@hotmail.com |
| 1837753 | Nailyn Collazo Rodriguez | nailync@gmail.com |
| 1815594 | NAILYN COLLAZO RODRIGUEZ | nailync@gmail.com |
| 1815594 | NAILYN COLLAZO RODRIGUEZ | nailync@ymail.com |
| 1456555 | Naiomy Pastrana Moctezuma | naya42@hotmail.com |
| 1951238 | Naira M. Melendez Torres | nairamelendez@gmail.com |
| 1867908 | Naira M.Melendez Torres | nairamelendez@gmail.com |
| 1597862 | Naisy IMercado Gonzalez | nai452@hotmail.com |
| 1575982 | Naisy Mercado González | Nai452@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1951670 | Naldy MPlaza Rivera | naldydelpilar@gmail.com |
| 1585918 | Nalissa JNavedo Garcia | nnavedo20@gmail.com |
| 2130732 | Nalix Colon Alvarado | nalixc@gmail.com |
| 1638164 | Nancy A.Ocasio Acevedo | nocasioacevedo@hotmail.com |
| 1638880 | Nancy A.Ocasio Acevedo | nocasioacevedo@hotmail.com |
| 1661643 | Nancy A.Ocasio Acevedo | nocasioacevedo@hotmail.com |
| 1678310 | Nancy A.Ocasio Acevedo | nocasioacevedo@hotmail.com |
| 9517 | NANCY ALABARCES LOPEZ | nancyalabarces@yahoo.com |
| 1067554 | NANCY ALERS MARQUEZ | nansgua.0080@gmail.com |
| 1790111 | Nancy Arguinzoni Alejandro | nancyarguinzoni@yahoo.com |
| 1067562 | NANCY BADILLO GONZALEZ | nb2676@hotmail.com |
| 1689315 | NANCY BANREY APONTE | NANCYBANREY@YAHOO.COM |
| 1660479 | Nancy Banrey Aponte | nancybanrey@yahoo.com |
| 1788397 | NANCY BANREY APONTE | nancybanrey@yahoo.com |
| 1067567 | NANCY BARRIOS ORTIZ | nbarriosortiz@hotmail.com |
| 1929682 | Nancy C. Diblin Planas | ndiblin@gmail.com |
| 1801542 | NANCY C.DIBLIN PLANAS | nancydiblin@gmail.com |
| 1605010 | Nancy Cafiero Baez | nancycafiero4624@gmail.com |
| 1717683 | Nancy Cafiero Baez | nancycafiero@gmail.com |
| 1734802 | Nancy Cafiero Baez | nancycafiero4624@gmail.com |
| 1646838 | Nancy Cafiero Baez | nancycafiero4624@gmail.com |
| 1888237 | Nancy Caraballo Albertorio | canancy4@yahoo.com |
| 1824152 | Nancy Caraballo Albertorio | canancy4@yahoo.com |
| 1851577 | Nancy Caraballo Albertorio | canancy4@yahoo.com |
| 1751687 | Nancy Cardoan Pedrosa | alexandramendez1986@gmail.com |
| 69993 | Nancy Cardona Alvarez | ncardona0808@yahoo.com |
| 1916378 | Nancy Carrasquillo Hernandez | nancycarrasquillo85@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2054114 | Nancy Carrasquillo Hernandez | nancycarrasquillo85@gmail.com |
| 1908456 | NANCY CARRASQUILLO HERNANDEZ | NANCYCARRASQUILLO85@GMAIL.COM |
| 1696884 | Nancy CarrasquilloHernandez | nancycarrasquillo85@gmail.com |
| 1660852 | Nancy CarrasquilloHernández | nancycarrasquillo85@gmail.com |
| 1696011 | Nancy Carrion Boria | nancycarrion12@yahoo.com |
| 1755947 | Nancy Chaluisant Guzman | megarapopin@yahoo.com |
| 1768430 | Nancy Cintrón De Jesús | ncintrondejesus2@yahoo.com |
| 1860522 | Nancy Colon Lopez | nancycolon17@gmail.com |
| 1946416 | Nancy Colon Lopez | nancycolon17@gmail.com |
| 1999788 | Nancy Colon Lopez | nancycolon17@gmail.com |
| 1823905 | Nancy Colon Lopez | nancycolon7@gmail.com |
| 1831727 | Nancy Conde Feliu | nancyconde56@yahoo.com |
| 1734254 | Nancy Cruz | n.montes18@yahoo.com |
| 1764343 | Nancy Cruz | n.montes18@yahoo.com |
| 1067608 | NANCY CRUZ DE JESUS | CHAMPAN12@HOTMAIL.COM |
| 115016 | NANCY CRUZ DE JESUS | champan12@hotmail.com |
| 726411 | NANCY CRUZ DE JESUS | champan12@hotmail.com |
| 726411 | NANCY CRUZ DE JESUS | champan12@hotmail.com |
| 726411 | NANCY CRUZ DE JESUS | chapman12@hotmail.com |
| 726411 | NANCY CRUZ DE JESUS | chapman12@hotmail.com |
| 1460599 | Nancy D.Miller | ndm8848@gmail.com |
| 1889328 | Nancy David Santiago | nancyda813@live.com |
| 1988932 | Nancy David Santiago | nancyda813@live.com |
| 1966332 | Nancy DavidSantiago | NANCYDA813@LIVE.COM |
| 1744221 | NANCY DAVILA COLON | N.DAVILA@AOL.COM |
| 129075 | Nancy De Jesus Valentin | nancy14_d@yahoo.com |
| 1646722 | Nancy DHernandez Delgado | nancyhernandez014@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1642110 | Nancy DHernandez Delgado | nancyhernandez014@gmail.com |
| 1641998 | Nancy Domenech Hernandez | jcs1050@yahoo.com |
| 143665 | NANCY DOMINGUEZ FERNANDEZ | dfnancy12@gmail.com |
| 1122813 | NANCY E E GONZALEZ COLON | nancy.1950.e@gmail.com |
| 1678629 | Nancy E.Ghigliotty Rivera | nghigliotty55@gmail.com |
| 2098558 | NANCY E.GONZALEZ COLON | NANCY.1950.E@GMAIL.COM |
| 2099683 | Nancy E.Gonzalez Colon | nancy.1950e@gmail.com |
| 1673118 | Nancy E.Gonzalez Sanchez | izgzayas@gmail.com |
| 1633061 | Nancy E.Hernandez Roig | lydeian39@gmail.com |
| 1962492 | Nancy E.Lugo Feliciano | ycnan0720@hotmail.com |
| 1638723 | Nancy E.Torres Diaz | yuncayey@yahoo.com |
| 2004736 | Nancy E.Torres Diaz | yuncayey@yahoo.com |
| 2012790 | Nancy E.Torres Diaz | yuncayey@yahoo.com |
| 2112286 | NANCY E.TORRES DIAZ | YUNCAYEY@YAHOO.COM |
| 1592284 | NANCY ECARTAGENA MUÑOZ | nancycartagenale6@gmail.com |
| 1842747 | Nancy EGhigliotty Rivera | nghigliotty55@gmail.com |
| 1692340 | Nancy Espinal Figueroa | leika6@yahoo.com |
| 1717878 | NANCY ESQUILIN FIGUEROA | nesquilin76@gmail.com |
| 1639486 | Nancy ETorres Diaz | Yuncayey@yahoo.com |
| 1697223 | Nancy Fernandez Matos | nancyfernandexpr@yahoo.com |
| 1599253 | Nancy Fernandez Matos | nancyfernandezpr@yahoo.com |
| 1768334 | Nancy Fernández Matos | nancyfernandezpr@yahoo.com |
| 1067657 | NANCY FERNANDEZ RAMOS | NANCY.FERNANDEZ@FAMILIA.PR.GOV |
| 1067657 | NANCY FERNANDEZ RAMOS | NANCY.FERNANDEZ@FAMILIA.PR.GOV |
| 1805213 | Nancy Fernandez Torres | nancyfernandez1956@gmail.com |
| 1633861 | Nancy Figueroa Del Toro | nanfigue62@gmail.com |
| 1661248 | NANCY FIGUEROA DEL TORO | nanfigue62@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1682884 | Nancy Figueroa del Toro | nanfigue62@gmail.com |
| 1658978 | Nancy Figueroa del Toro | nanfigue62@gmail.com |
| 1551389 | Nancy Flores Rivera | nancyflores2812@gmail.com |
| 1956520 | Nancy Fontanez Otero | nfontanez.ges@gmail.com |
| 1647283 | Nancy G.Cruet | ncdirectora@gmail.com |
| 1638532 | Nancy GCruet | ncdirectora@gnail.com |
| 1783159 | NANCY GIAPARRO MURPHY | ANGELSOLLAMCAL@HOTMAIL.COM |
| 726447 | NANCY GONZALEZ | nmgonzalez00@gmail.com |
| 726447 | NANCY GONZALEZ | nmgonzalez00@gmail.com |
| 1786148 | Nancy Gonzalez Cruz | keishamujica@gmail.com |
| 197746 | NANCY GONZALEZ CRUZ | keishamujica@gmail.com |
| 1857375 | Nancy Gonzalez Cuba | nancygonzalez135@gmail.com |
| 1067684 | NANCY GONZALEZ LOPEZ | nan.gonzalezlopez@gmail.com |
| 927129 | NANCY GONZALEZ OLIVER | nmgonzalez00@gmail.com |
| 2106202 | NANCY GONZALEZ ROSARIO | GSTEPHANIE081@GMAIL.COM |
| 2106202 | NANCY GONZALEZ ROSARIO | gstephante081@gmail.com |
| 1566972 | NANCY GUTIERREZ VALENTIN | nicolemary72@gmail.com |
| 1559796 | Nancy Gutiérrez Valentín | nicolemary72@gmail.com |
| 1811500 | Nancy Heredia Serrano | mtrullan@gmail.com |
| 1865728 | NANCY HERNANDEZ OCASIO | nh1578722@gmail.com |
| 1594127 | NANCY HERNANDEZ SOTO | j.rodriguez.554.jr@gmail.com |
| 1594127 | NANCY HERNANDEZ SOTO | j.rodriguez.554.jr@gmail.com |
| 1640902 | Nancy Hernandez Soto | j.rodriguez.554.jr@gmail.com |
| 1647589 | Nancy Hernández Soto | j.rodriguez.554.jr@gmail.com |
| 1669695 | Nancy Heyer Taveras | heyer_nancy@yahoo.com |
| 1669695 | Nancy Heyer Taveras | orwenjair@gmail.com |
| 1960639 | Nancy I Perez Arroyo | nperezarroyo60@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1666253 | Nancy I. Miranda Rodriguez | melendezmirandami@gmail.com |
| 2054710 | Nancy I.Acevedo Gonzalez | nancyivelisse92@gmail.com |
| 271419 | Nancy I.Lopez Cruz | franciscolonlopez@gmail.com |
| 1935920 | NANCY I.LOPEZ CRUZ | franciscolonlopez@gmail.com |
| 271419 | Nancy I.Lopez Cruz | franciscolonlopez@gmail.com |
| 1986850 | Nancy I.Lopez Cruz | franciscolonlopez@gmail.com |
| 2061591 | Nancy I.Lopez Cruz | franciscolonlopez@gmail.com |
| 1725118 | Nancy I.Lopez Mateo | nancylopezmateo015@gmail.com |
| 1753080 | Nancy I.Morales Roman | nancy.bocha@gmail.com |
| 1736805 | NANCY I.MORALES ROMAN | NANCY.BOCHA@GMAIL.COM |
| 1723703 | Nancy I.Morales Roman | nancy.bocha@gmail.com |
| 1805410 | Nancy I.Morales Roman | nancy.bocha@gmail.com |
| 1859802 | Nancy I.Ortiz Irizarry | ortiz.nancy891@gmail.com |
| 1593798 | NANCY I.RIVERA MAYMI | nrivera365@hotmail.com |
| 1765822 | Nancy I.Rivera-Rivera | nancyyancypr@yahoo.com |
| 1825495 | Nancy I.Torres Martinez | nancyivette579@gmail.com |
| 2109005 | Nancy I.Torres Rodriguez | ntorres317@gmail.com |
| 2114648 | Nancy I.Torres Rodriguez | ntorres317@gmail.com |
| 157120 | Nancy IEspada Rios | espadariosnancy@yahoo.com |
| 157120 | Nancy IEspada Rios | espadariosnancy@yahoo.com |
| 157120 | Nancy IEspada Rios | espadariosnancy@yahoo.com |
| 1067712 | NANCY IGARCIA-FIGUEROA | nancyivette05@hotmail.com |
| 222207 | Nancy IHernandez Tirado | nanlays07@yahoo.com.es |
| 2008743 | Nancy IHovey Martell | nancyhovey@yahoo.com |
| 1067723 | NANCY IMELENDEZ TORRES | iribet51@hotmail.com |
| 2159607 | Nancy IOtero Abreu | nancyotero64@gmail.com |
| 1807875 | Nancy IRivera Aviles | nanriv163@gmail.con |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1067728 | NANCY IRIVERA DAVILA | nancyrivera@ocpr.gov.pr |
| 726480 | NANCY IRODRIGUEZ CORTES | nancyrodgz@hotmail.com |
| 1593976 | Nancy IRodriquez Ramos | la_snikers2001@yahoo.com |
| 2130600 | Nancy IvetteHernandez Irizarry | fantaivette@gmail.com |
| 1915039 | NANCY IVETTERODRIGUEZ RAMOS | La_snikers2001@yahoo.com |
| 1674010 | NANCY IVETTEROSADO RIVERA | suarezandrea925@gmail.com |
| 547092 | NANCY J TIRADO SOTO | ntsoto725@gmail.com |
| 1717948 | Nancy J.Rodríguez Vega | nancyrodriguez7578@gmail.com |
| 2136316 | Nancy Johnson | nancyj9398@gmail.com |
| 1973868 | NANCY JRIVERA MEDINA | njriveramedina@gmail.com |
| 1694571 | NANCY L PAGAN RESTO | nancylpagan26@gmail.com |
| 1694571 | NANCY L PAGAN RESTO | nancylpagan262@gmail.com |
| 1766931 | Nancy L.Ortiz Rivera | nl.ortiz@hotmail.com |
| 1857985 | Nancy L.Ortiz Rivera | nl.ortiz@hotmail.com |
| 1832692 | Nancy Lago Escalet | lago_n@yahoo.com |
| 1729292 | NANCY LAGO ESCALET | lago_n@yahoo.com |
| 2110814 | Nancy LeeJustiniano Carbonell | nkblee@gmail.com |
| 1758141 | Nancy LRivera Torres | nlriveratorres@gmail.com |
| 1984911 | NANCY LUGO SANABRIA | NANCY.LUGO65@GMAIL.COM |
| 2134730 | Nancy M. Torres Gonzalez | nancymt05@gmail.com |
| 2134714 | Nancy M. Torres Gonzalez | nancymt05@gmail.com |
| 1497108 | Nancy M.Atanacio Falcon | nancyatanacio@hotmail.com |
| 848383 | NANCY M.FORRODONA MONTALVO | fonrrudonam46@gmail.com |
| 1630497 | Nancy M.Rivera Aviles | nancyriveraaviles@gmail.com |
| 1716466 | Nancy M.Santiago Torres | nancymilagros04@gmail.com |
| 2134712 | Nancy M.Torres Gonzalez | nancymt05@gmail.com |
| 2134722 | Nancy M.Torres Gonzalez | nancymt05@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1896931 | Nancy M.Torres Santiago | Nancymilagrosts@live.com |
| 1875936 | NANCY MABELSANCHEZ VALENTIN | NANSANCHEZ64@GMAIL.COM |
| 1701708 | Nancy Maldonado Rivera | su.altuz@gmail.com |
| 1634273 | NANCY MARRERO GONZALEZ | nmarrero0526@gmail.com |
| 1740318 | NANCY MARTINEZ DEL VALLE | nmdelvalle@hotmail.com |
| 1067804 | NANCY MARTINEZ GIRAL | namagi58@yahoo.com |
| 353990 | Nancy Martinez Giral | namagi58@yahoo.com |
| 1067804 | NANCY MARTINEZ GIRAL | namagi58@yahoo.com |
| 353990 | Nancy Martinez Giral | namagi58@yahoo.com |
| 1940245 | Nancy Matos Leon | namale_18@hotmail.com |
| 1810946 | Nancy Matos Leon | namale_18@hotmail.com |
| 2059757 | Nancy Matos Ramos | gorda49@gmail.com |
| 1814528 | Nancy Medina Santiago | nmedina32@hotmail.com |
| 1702427 | Nancy Melendez Ramos | nancy_melendez13@hotmail.com |
| 1661627 | Nancy MelendezWinandy | nanleo2005@gmail.com |
| 1939441 | NANCY MENDEZ ACEVEDO | bachan612@gmail.com |
| 2068413 | Nancy Mendez Acevedo | bachon612@gmail.com |
| 1701728 | NANCY MERCADO FRANCO | nanmerk2@yahoo.com |
| 1701728 | NANCY MERCADO FRANCO | NANMERK2@YAHOO.COM |
| 1865462 | NANCY MERCADO FRANCO | nanmerk2@yahoo.com |
| 2038560 | Nancy Mercado Roman | n_mercado14@hotmail.com |
| 1612727 | NANCY MMIRANDA ECHEVARRIA | nanjo_29@hotmail.com |
| 1952419 | NANCY MOJICA RIVERA | NANCYMOJICA09@GMAIL.COM |
| 1909013 | Nancy Mojica Rivera | nancymojica09@gmail.com |
| 1454278 | NANCY MONTERO PAGAN | NANCYMONTEROPAGAN@GMAIL.COM |
| 1609593 | Nancy Montes Colón | montestse@gmail.com |
| 1634343 | Nancy Morales Justiniano | nancy.morales1209@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2076392 | Nancy Morales Ortiz | nmo54141@hotmail.com |
| 1754738 | Nancy MTorres-Robles | torresnancy1877@yahoo.com |
| 351272 | NANCY MUNIZ MALDONADO | nancym_muniz@yahoo.com |
| 1122876 | NANCY MVAZQUEZ ROSARIO | jeynan01@hotmail.com |
| 927167 | NANCY MVAZQUEZ ROSARIO | jeynan01@hotmail.com |
| 1654952 | Nancy Narvaez Cortes | nnarvaez38@yahoo.com |
| 1654952 | Nancy Narvaez Cortes | nnarvaez38@yahoo.com |
| 1654952 | Nancy Narvaez Cortes | nnarvaez38@yahoo.com |
| 1654952 | Nancy Narvaez Cortes | nnarvaez38@yahoo.com |
| 1789269 | Nancy Nieves Garcia | nan7459@hotmail.com |
| 1808403 | Nancy Olavarria Cuevas | nolavarria77@gmail.com |
| 1615317 | Nancy Ortiz | nancyortizl@gmail.com |
| 1067854 | NANCY ORTIZ BAEZ | NOrtiz3@policia.pr.gov |
| 1067854 | NANCY ORTIZ BAEZ | NOrtiz3@policia.pr.gov |
| 1569866 | NANCY ORTIZ PELLOT | nancy.ortiz0869@yahoo.com |
| 1571811 | NANCY ORTIZ PELLOT | nancy.ortiz0869@yahoo.com |
| 1972916 | Nancy Osorio Medero | nancyosoriomedero@yahoo.com |
| 1577248 | NANCY OSTOLAZA RODRIGUEZ | nancy_rayito@hotmail.com |
| 1122912 | Nancy Otero Quinones | noq1954@gmail.com |
| 1122912 | Nancy Otero Quinones | noq1954@gmail.com |
| 1651705 | Nancy PardoVelez | npv259@gmail.com |
| 1755504 | NANCY PEREZ MERCADO | npmhja@live.com |
| 1585548 | Nancy Perez Velazquez | NancyPerez4072@gmail.com |
| 1748329 | Nancy Perez Vera | nancychris18@hotmail.com |
| 1973810 | NANCY RAMIREZ VAZQUEZ | NRV56@GMAIL.COM |
| 1670188 | NANCY RAMOS RAMOS | nancyramos34@yahoo.com |
| 1833538 | Nancy RColon Vazquez | carlosmondriguez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1833538 | Nancy RColon Vazquez | carlosmondriguez@gmail.com |
| 1833538 | Nancy RColon Vazquez | nrcolon1949@gmail.com |
| 1833538 | Nancy RColon Vazquez | nrcolon1949@gmail.com |
| 1915960 | Nancy Rivera Luna | nrivera46@hotmail.com |
| 1994599 | Nancy Rivera Luna | nrivera46@hotmail.com |
| 1889695 | Nancy Rivera Muniz | nivera2011@hotmail.com |
| 1745086 | Nancy Rivera Torres | nancyrivera1224@yahoo.com |
| 1751755 | NANCY RIVERA TORRES | NANCYRIVERA1224@YAHOO.COM |
| 1067907 | NANCY RIVERA VALENTIN | nancyrive@Yahoo.com |
| 1067907 | NANCY RIVERA VALENTIN | nancyrive@Yahoo.com |
| 468488 | NANCY RODRIGUEZ CORTES | nancyrodgz@hotmail.com |
| 927212 | Nancy Rodriguez Oliveras | bridda2002pr@yahoo.com |
| 1694714 | Nancy Rolon Morales | rolon_espanol@live.com |
| 1674704 | Nancy Rolón Morales | rolon_espanol@live.com |
| 487081 | NANCY ROMAN FERNANDEZ | S_Torres1986@live.com |
| 1544736 | NANCY ROSADO MATOS | canela.nancy@gmail.com |
| 1544966 | NANCY ROSADO MATOS | canela.nancy@gmail.com |
| 1610716 | NANCY ROSADO RODRIGUEZ | nr268948@gmail.com |
| 1745017 | NANCY ROSARIO LOPEZ | nancyrosario.nrl@gmail.com |
| 354081 | NANCY ROSARIO TORRES | NANCY2812@GMAIL.COM |
| 1792304 | Nancy Ruiz Rivera | knancy382@hotmail.com |
| 1651918 | Nancy Ruiz Vazquez | nancyrv4747@gmail.com |
| 1745973 | Nancy Sanchez | nancysanz7@yahoo.com |
| 1629486 | NANCY SANCHEZ DE COSTE | costesan@yahoo.com |
| 1621684 | NANCY SANTIAGO PLAZA | nsantiago51858@gmail.com |
| 1770149 | NANCY SANTIAGO PLAZA | nsantiago51858@gmail.com |
| 1724620 | Nancy Santiago Rivera | nsanti1800@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1601459 | Nancy Santiago Rivera | nsanti1800@gmail.com |
| 1724620 | Nancy Santiago Rivera | nsanti1800@gmail.com |
| 1805374 | Nancy Santiagom Palermo | joelys633@gmail.com |
| 1595685 | Nancy Santos Rivera | nancysantosrivera@hotmail.com |
| 1595685 | Nancy Santos Rivera | nancysantosrivera@hotmail.com |
| 1555930 | NANCY SEDA VEGA | 940RAMITA@GMAIL.COM |
| 1726136 | Nancy Soto Figueroa | nancysoto46@yahoo.com |
| 1752501 | Nancy Soto Figueroa | nancysoto46@yahoo.com |
| 726671 | Nancy Torres Robles | nan65621@gmail.com |
| 1651991 | NANCY TORRES ROBLES | nan65621@gmail.com |
| 726671 | Nancy Torres Robles | nan65621@gmail.com |
| 1673750 | NANCY TORRES ROBLES | nan65621@gmail.com |
| 1618357 | NANCY TORRESROBLES | NAN65621@GMAIL.COM |
| 1669660 | NANCY TORRESROBLES | nan65621@gmail.com |
| 827643 | NANCY VARGAS GONZALEZ | vargas_nancy10@yahoo.com |
| 827643 | NANCY VARGAS GONZALEZ | vargas_nancy10@yahoo.com |
| 858967 | NANCY VAZQUEZ ROSARIO | jeynan01@hotmail.com |
| 1370428 | NANCY VELAZQUEZ PADILLA | nahielys7@hotmail.com |
| 1391402 | Nancy Velazquez Padilla | nahielys7@hotmail.com |
| 579951 | NANCY VELEZ ALICEA | nancyvelez3117@gmail.com |
| 829318 | NANCY VELEZ CUEVAS | nancyvecu@gmail.com |
| 1068008 | NANCY VELEZ PADILLA | nvelez77@gmail.com |
| 1122986 | NANCY VELEZ YAMBO | nancyvelez16@yahoo.com |
| 1793990 | NANCY Y.MIRANDA FLORES | mirandan206@gmail.com |
| 1504478 | Nancy YadiraGarcia Diaz | nancygarcia100@gmail.com |
| 19042 | NANCY ZALVAREZ GONZALEZ | zhamarie@hotmail.com |
| 1797422 | Nancy Zapata Lugo | nancyzalu@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1068020 | NANETTE BENITEZ MONLLOR | nanettebenitez@yahoo.com |
| 1068020 | NANETTE BENITEZ MONLLOR | nanettebenitez@yahoo.com |
| 2047838 | Nanette Hernandez Mestey | nanehernan@gmail.com |
| 1742718 | Nanette JGarcía Aponte | nanettegar@yahoo.com |
| 1800213 | Nanette L.Lopez Torres | omarysandrea@hotmail.com |
| 1945008 | Nanette T.Igartua Irizarry | nanetteigartua@yahoo.com |
| 553290 | NANETTE TORRES MALDONADO | TORRESNANNETTE@HOTMAIL.COM |
| 1795809 | NANETTE VERDUGA FERNANDEZ | juan_r_rodriguez@hotmail.com |
| 1795809 | NANETTE VERDUGA FERNANDEZ | mrsfeab@hotmail.com |
| 354158 | NANETTE VERDUGA FERNANDEZ V ELA | juan.ramon.rodriguez@us.army.mil |
| 354158 | NANETTE VERDUGA FERNANDEZ V ELA | juan_r_rodriguez00732@hotmail.com |
| 354158 | NANETTE VERDUGA FERNANDEZ V ELA | mrsfeab@hotmail.com |
| 354157 | NANETTE VERDUGAFERNANDEZ V ELA | juan_r_rodriguez00732@hotmail.com |
| 354157 | NANETTE VERDUGAFERNANDEZ V ELA | mrsfeab@hotmail.com |
| 2132257 | Nanneth Morales Cruz | nany289@yahoo.com |
| 354161 | Nannette Abadia Munoz | nabadiamunoz@yahoo.com |
| 354161 | Nannette Abadia Munoz | nabadiamunoz@yahoo.com |
| 1068045 | NANNETTE MABADIA MUNOZ | nabadiamunoz@yahoo.com |
| 1970225 | NANNETTE MARIEVAZQUEZ CARABALLO | nvazquez6385@gmail.com |
| 1875671 | Nannette Morales Cruz | nany289@yahoo.com |
| 1547540 | Nannette Morales Cruz | nany289@yahoo.com |
| 1875671 | Nannette Morales Cruz | nany289@yahoo.com |
| 1547540 | Nannette Morales Cruz | nany289@yahoo.com |
| 1547540 | Nannette Morales Cruz | nany289@yahoo.com |
| 1785892 | Nannette Muniz Jimenez | nannette.muniz@gmail.com |
| 1590089 | Nannette Ortiz Amaro | nortizamaro@gmail.com |
| 1629922 | NANNETTE RODRIGUEZ MARQUEZ | karayanannette@icloud.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1629922 | NANNETTE RODRIGUEZ MARQUEZ | NANNETTERODRIGUEZ1981@GMAIL.COM |
| 1641161 | Nannette Velez Medina | nannette100@yahoo.com |
| 1897837 | NANTHAN PINZON BILBRAUT | nanthan9278@gmail.com |
| 726760 | Naomi FélixVázquez | naomifelix@aol.com |
| 726760 | Naomi FélixVázquez | naomifelix@aol.com |
| 1769238 | Naomi Rivera Mercado | naomirivera2000@yahoo.com |
| 1781513 | NARA M.MATIAS CANINO | Naramaria26@gmail.com |
| 1068093 | NARDA LMARQUEZ RODRIGUEZ | nlmr736@gmail.com |
| 1470358 | NARMO LUISORTIZ | nlortiz@bellsouth.net |
| 805763 | NARVAEZ SALGADO, PAMELA | uba4412@yahoo.com |
| 110713 | Nashka ICotto Acevedo | ncotto74@gmail.com |
| 354550 | NATACHA SUAREZ CARLO | natachapr@hotmail.com |
| 1068124 | NATALIA COLON AGOSTO | nataliacolon2006@yahoo.com |
| 1068124 | NATALIA COLON AGOSTO | nataliacolon2006@yahoo.com |
| 1549026 | Natalia Figueroa Medina | natymichy29@gmail.com |
| 1743841 | NATALIA GONZALEZ PEREZ | NATLIANA@YAHOO.COM |
| 1769891 | Natalia Gonzalez Perez | natliana@yahoo.com |
| 1890648 | Natalia InesColon Rivera | laramariana83@gmail.com |
| 1678133 | Natalia M.Díaz-Soler Vega | nataliadiazsoler@yahoo.com |
| 1967878 | Natalia MilagrosZambrana Quintana | nataliaz11@hotmail.com |
| 2021984 | Natalia MilagrosZambrana Quintana | nataliaz11@hotmail.com |
| 597898 | NATALIA MILAGROSZAMBRANA-QUINTANA | NATALIAZ11@HOTMAIL.COM |
| 597898 | NATALIA MILAGROSZAMBRANA-QUINTANA | NATALIAZ11@HOTMAIL.COM |
| 1734260 | Natalia Rivera Rivera | riveranataliakinder@yahoo.com |
| 1712159 | NATALIA RIVERA RIVERA | RIVERANATALIAKINDER@YAHOO.COM |
| 1750291 | Natalia Rivera Rivera | com |
| 1750291 | Natalia Rivera Rivera | riveranataliakinder@yahoo |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752075 | Natalia Rivera Rivera | riveranataliakinder@yahoo.com |
| 1752615 | Natalia Rivera Rivera | riveranataliakinder@yahoo.com |
| 1767020 | NATALIA RIVERA RIVERA | riveranataliakinder@yahoo.com |
| 1786163 | Natalia Rodriguez Santiago | yasiro.ayala@hotmail.com |
| 1785778 | Natalia Rodriguez Santiago | yasiro.ayala@hotmail.com |
| 1983421 | Natalie J.Perez Luna | usc_natalia@hotmail.com |
| 2088933 | Natalie J.Perez Luna | usc_natalia@hotmail.com |
| 2108424 | NATALIE J.PEREZ LUNA | USC_NATALIE@HOTMAIL.COM |
| 1649845 | Natalie Torres Rivera | nataliaraya10@hotmail.com |
| 1719171 | Natanael Alicea Rios | aleira_25@hotmail.com |
| 1697041 | Natanael Cintrøn Quiñones | natanaelcintron4@gmail.com |
| 1840794 | NATANAEL SANTANA RIVERA | niorci@hotmail.com |
| 1768301 | Nataneal Fonseca | beafegozo@yahoo.com |
| 195402 | Natasha AGomez Soto | butterfly_25love@hotmail.com |
| 1788517 | Natasha E.Acevedo Cruz | n_acevedocruz@hotmail.com |
| 1534732 | NATHALIA ALGARIN RODRIGUEZ | NATHALIA.ALGARIN@FAMILIA.PR.GOV |
| 1068195 | NATHALIA ALGARINRODRIGUEZ | nathalia.algarin@familia.pr.gov |
| 1068195 | NATHALIA ALGARINRODRIGUEZ | nathalia.algarin@familia.pr.gov |
| 1738311 | Nathaly Escalera Santiago | nathalyescalera@gmail.com |
| 1471951 | Nathanael Alvarez Pesante | alvareznathanael76@gmail.com |
| 1484339 | Nathanael Alvarez Pesante | alvareznathanael76@gmail.com |
| 355016 | NATHANAEL ALVAREZ PESANTE | alvarreznathanael76@gmail.com |
| 355016 | NATHANAEL ALVAREZ PESANTE | alvarreznathanael76@gmail.com |
| 1068210 | NATHANAEL MEDINA RIOS | nathamedina926@gmail.com |
| 355018 | NATHANAEL MEDINA RIOS | nathamedina926@gmail.com |
| 355018 | NATHANAEL MEDINA RIOS | nathamedina926@gmail.com |
| 355018 | NATHANAEL MEDINA RIOS | nathamedina926@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1499230 | NATHANAEL MEDINA RIOS | nathamedina926@gmail.com |
| 1068210 | NATHANAEL MEDINA RIOS | nathamedina926@gmail.com |
| 1646924 | Nathanael Rivera Rivera | jizquierdo@izquierdosanmiquel.com |
| 45414 | NATHANIEL BARRIOS FUENTES | n.e.barrios.f@live.com |
| 1771085 | Nathaniel Benitez Delgado | yajaira.cedeno@yahoo.com |
| 1957521 | Nathaniel Cordero Caban | awilda955@yahoo.com |
| 1424608 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | acard@tcsg.org |
| 1512513 | National Building Maintenance Corp | Andrea.Newborn@abm.com |
| 1512513 | National Building Maintenance Corp | kburgan@bakerlaw.com |
| 1498086 | National Building Maintenance Corp. | Andrea.Newborn@abm.com |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | folivencia@olivenciavelazquez.com |
| 1755621 | Natisha Marin Fernandez | natishamarin@gmail.com |
| 1676410 | Natividad Almodovar Montalvo | omalmodovar@yahoo.com |
| 1974854 | Natividad Berrios Vazquez | natyber7@hotmail.com |
| 1843153 | Natividad Calderon Marrero | africapr.zsc@gmail.com |
| 1815668 | Natividad Gonzalez Rosado | natygonzalez15@yahoo.com |
| 1847082 | Natividad Gonzalez Rosado | natygonzalez15@yahoo.com |
| 1721930 | Natividad Morales Lugo | natividadmorales1746@yahoo.com |
| 1664841 | NATIVIDAD MORALES LUGO | natividadmorales1746@yahoo.com |
| 1776453 | Natividad Morales Lugo | natividadmorales1746@yahoo.com |
| 2041155 | Natividad Nieves Rivera | CIZNEAZUL.JC@GMAIL.COM |
| 1936917 | Natividad Ramos Aponte | miguelangelmiranda1@hotmail.com |
| 1977311 | Natividad Romero Rosario | nromero527@gmail.com |
| 1977311 | Natividad Romero Rosario | nromero527@gmail.com |
| 1845920 | Natividad Ruiz Perez | ruiznatividad@hotmail.com |
| 1772405 | NATIVIDAD TOMEI SORRENTINI | tomei.natividad@gmail.com |
| 1740760 | NATIVIDAD VAZQUEZ MARTINEZ | natividadvazquez25@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1737430 | Natividad Vazquez Martinez | natividadvazquez25@gmail.com |
| 1677464 | NATIVIDAD VAZQUEZ MARTINEZ | natividadvazquez25@gmail.com |
| 1649668 | Natividad Vázquez Martinez | natividadvazquez25@gmail.com |
| 1636993 | Natos MelendezJannette | matos.jannette@yahoo.com |
| 1637718 | Naury GAlvarez Rivera | nauryalvarez@yahoo.com |
| 1397618 | NAVARRO FERNANDEZ, JOSE M. | jmnf29@gmail.com |
| 355893 | NAVAS RODRIGUEZ, MARISOL | navas.marisol@gmail.com |
| 1656582 | Nayda A. Santiago Nunez | snayda2@gmail.com |
| 1781109 | NAYDA A.VILLAMIL MORALES | naydavillamil@gmail.com |
| 1696361 | NAYDA AYALA LOPEZ | collazojose1@yahoo.com |
| 1789721 | Nayda E.Rodriguez Sanchez | nairye52@yahoo.com |
| 1928846 | Nayda E.Sanchez Ramos | alekmoris94@gmail.com |
| 1928846 | Nayda E.Sanchez Ramos | alekmoris94@gmail.com |
| 1920805 | Nayda E.Sanchez Ramos | alekmoris94@gmail.com |
| 1639843 | Nayda EMorales Diaz | moralesnconsejero@gmail.com |
| 1807516 | Nayda FVelez Colon | nafabianna@hotmail.com |
| 1856400 | Nayda G.Ramos Rivera | ramos.nayda@yahoo.com |
| 1880715 | Nayda G.Ramos Rivera | ramos.nayda@yahoo.com |
| 1980674 | Nayda Garcia Roman | naydagarcia1969@gmail.com |
| 1631909 | NAYDA GCORDERO NIEVES | naydacordero@gmail.com |
| 1935412 | Nayda I. Lebron Rivera | nayda_lebron@yahoo.com |
| 1598887 | Nayda I.Concepcion Moreda | naydamoreda@yahoo.com |
| 1861507 | Nayda I.Diaz Montes | nidm1234@yahoo.com |
| 2001729 | Nayda I.Lebron Rivera | nayda_lebron@yahoo.com |
| 1999733 | Nayda I.Medina Rodriguez | naydamedina2004@yahoo.com |
| 1879793 | Nayda I.Roman Martinez | naydaroman@hotmail.com |
| 1657316 | Nayda IMedina | naydamedina2004@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1903292 | Nayda IvetteMedina Flores | naydamedflores@yahoo.com |
| 1974422 | NAYDA IVETTEMEDINA FLORES | naydamedflores@yahoo.com |
| 797609 | NAYDA JUARBE VEGA | NAYDAJUARBE_38@HOTMAIL.COM |
| 797609 | NAYDA JUARBE VEGA | NAYDAJUARBE_38@HOTMAIL.COM |
| 1727704 | Nayda Luz Concepcion Perez | oriveralopez@gmail.com |
| 1683911 | Nayda LuzReyes Pimentel | naydatsde@hotmail.com |
| 1659623 | NAYDA M.MARQUEZ DAVILA | NAYDA.DAVILA@GMAIL.COM |
| 1631160 | Nayda M.Rosario Ortiz | naydaros@gmail.com |
| 1754623 | Nayda MilagrosRosario Ortiz | naydaros@gmail.com |
| 1988431 | Nayda NellyNieves Cotto | estrellitapr5@hotmail.com |
| 1646802 | Nayda Nieves Peluyera | naynieves50@hotmail.com |
| 1955736 | NAYDA NIEVES SILVESTRINI | silvestrinin05@yahoo.com |
| 1862096 | Nayda R.Gonzalez Rios | nclavellbaez@yahoo.com |
| 1934916 | Nayda R.Nieves Reyes | nayda_nieves@msn.com |
| 2112825 | Nayda Rivera Collazo | nrc-z9@hotmail.com |
| 2053997 | NAYDA RODRIGUEZ HERNANDEZ | naydarodriguez@gmail.com |
| 2092948 | Nayda Rodriguez Hernandez | naydarodriguez@gmail.com |
| 818010 | NAYDA RRODRIGUEZ MELENDEZ | NAYDARODRIGUEZMELENDEZ@GMAIL.COM |
| 1596959 | Nayda Torres de Leon | naydatorres59@gmail.com |
| 1682949 | Nayda Torres De Leon | naydatorres59@gmail.com |
| 727313 | NAYDA VELEZ CASTRO | nave1977@gmail.com |
| 1740138 | Naydalis Chimelis Rivera | naydachi@hotmail.com |
| 1795334 | Naydamar Vargas Montalvo | nvargas1980@hotmail.com |
| 1999507 | Nayde IRoman Martinez | nayderoman@hotmail.com |
| 1377123 | NAYELI MTAPIA CINTRON | karely_cintron@yahoo.com |
| 1678328 | Nayla M.Garcia Delgado | naylamarie@gmail.com |
| 1678328 | Nayla M.Garcia Delgado | naylamarie@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1557302 | Naylef A. Perez Montalvo represented by her mother Janneffer Montalvo | jizquierdo@izquierdosanmiguel.com |
| 1653949 | NAYRA LOAIZA MARIN | nayraloaiza@hotmail.com |
| 1377124 | NAYSHA TAPIA CINTRON | karely-cintron@yahoo.com |
| 1377124 | NAYSHA TAPIA CINTRON | KARELY-CINTRON@YAHOO.COM |
| 1571376 | Naysy AnnCuevas Montijo | naysyanncuevas07@gmail.com |
| 1746649 | Naytza I González Machicote | nayig1@gmail.com |
| 1756244 | Naytza IGonzález Machicote | nayig1@gmail.com |
| 1716241 | Naytza IGonzalez Machicote | nayig1@gmail.com |
| 1869984 | NAZARIA RIVERA OLMEDA | amly-essi@hotmail.com |
| 1859093 | Nazario Colon Lesbia | titilenaza@gmail.com |
| 356364 | NAZARIO DE MALDONADO, BRENDA | nazab75@hotmail.com |
| 540560 | NEAL STEHLING | stehling.na@pg.com |
| 1589348 | Necmar YSierra Huguet | necyam@hotmail.com |
| 1849075 | NECTOR SOTO RODRIGUEZ | nectorluissoto@gmail.com |
| 1643171 | Nedlis Otero Robles | onedlis@yahoo.com |
| 1618795 | Neelka L.Hernandez Villafane | neelkahernandez@gmail.com |
| 1711716 | Neelka LHernandez Villafane | neelkahernandez@gmail.com |
| 2060937 | Neff AmidMoreno Ruiz | neffmoreno@gmail.com |
| 1068472 | Neftali Hernandez Perez | neftalih15@yahoo.com |
| 1513287 | Neftali Hernandez Perez | neftalih15@yahoo.com |
| 1938237 | Neftali Irizarry Colon | aliabx@yahoo.com |
| 1680219 | Neftali Mangual | nmangual74@gmail.com |
| 1722844 | Neftali Mangual Lopez | nmangual74@gmail.com |
| 1736399 | Neftali Mangual Lopez | nmangual74@gmail.com |
| 1670319 | Neftali Mangual Lopez | nmangual74@gmail.com |
| 1728998 | Neftali Mangual Lopez | nmangual74@gmail.com |
| 1728640 | Neftali Mangual Lopez | nmangual74@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2024860 | Neftali Mejias Mendez | bordoyerik@yahoo.com |
| 1992751 | Neftali Ortiz Garcia | edmagallyvillafane@yahoo.com |
| 1741740 | Neftali Rivera Agosto | neftalirivera54@gmail.com |
| 1631131 | NEFTALI RIVERA ROMAN | neftali2010@live.com |
| 1641879 | Neftali Rivera Roman | neftali2010@live.com |
| 1641879 | Neftali Rivera Roman | neftali2010@live.com |
| 1510496 | Neftali Rodriguez Melendez | neftalirodriguez55@gmail.com |
| 1955997 | Neftali Torres Rivera | isaactorres96@gmail.com |
| 1973981 | Neftali Torres Rivera | isaactorres96@gmail.com |
| 1836154 | Neftali Torres Rivera | issactorres96@gmail.com |
| 826817 | NEFTALI TORRESSANTIAGO | maguilar1053@icloud.com |
| 826817 | NEFTALI TORRESSANTIAGO | maguilar1053@icloud.com |
| 1945552 | Neftali Valentin Fred | nene123nv@gmail.com |
| 357117 | Negron Alvarado, Maribel | maribelnegronalvarado@yahoo.com |
| 358347 | NEGRON NIEVES, WALBERT | walnegron@gmail.com |
| 2066826 | Negron Sanchez Pastor | elmaestro90@hotmail.com |
| 359030 | NEGRON SANTIAGO, ERVIN | nnegron2017@gmail.com |
| 1631201 | NEHEMIAS GARCIA ROLON | NEHEMIASGARCIA26@GMAIL.COM |
| 1606672 | NEIDA A.RIVERA COLLAZO | LATEACHER_1@HOTMAIL.COM |
| 1642098 | Neida ARivera Collazo | lateacher_1@hotmail.com |
| 1659527 | Neida Burgos Collazo | neyda1129@gmail.com |
| 1840911 | NEIDA BURGOS COLLAZO | NEYDALL29@GMAIL.COM |
| 1625072 | Neida I.Rivera Pachecho | melitzavelez15@gmail.com |
| 727518 | NEIDA LIZ OSORIO LANDRAU | kissdaliz@gmail.com |
| 727518 | NEIDA LIZ OSORIO LANDRAU | kissdaliz@gmail.com |
| 1491657 | Neida LuzOtero Concepción | jesusgamor@gmail.com |
| 1696939 | Neida Nixza Cedeno Caraballo | neidacedeno53@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1863114 | Neida NSotero Jacome | neisoja13@yahoo.com |
| 1777953 | NEIDA ORTIZ SANTOS | JULITOAGOMEZ@YAHOO.COM |
| 1836269 | Neida Soto Echevarria | neida_elena50@yahoo.com |
| 1123485 | NEIDA VIERA MUNIZ | BIANCAANTONEO1@HOTMAIL.COM |
| 1783282 | Neidalina Silva | neidalinasilva@gmail.com |
| 1582611 | Neidy Cintron Medina | darkemofairy25@hotmail.com |
| 191657 | NEIL GILBERT | freedomfighter_22@yahoo.com |
| 1957877 | Neil JavierOliver Bonet | Njobo466@yahoo.com |
| 456312 | NEILL RIVERA RIVERA | n_arivera@yahoo.com |
| 456312 | NEILL RIVERA RIVERA | n_arivera@yahoo.com |
| 1626926 | Nelaida Ruberte Ruiz | nelaidarr@hotmail.com |
| 1626926 | Nelaida Ruberte Ruiz | nelaidarr@hotmail.com |
| 1973497 | Neldie Perez Pacheco | neldieperez@yahoo.com |
| 1761023 | Neldys E.Cruz Figueroa | Neldyscruz@hotmail.com |
| 1786473 | Neldys E.Cruz Figueroa | neldyscruz@hotmail.com |
| 1823035 | Neldys E.Cruz Figueroa | neldyscruz@hotmail.com |
| 1786473 | Neldys E.Cruz Figueroa | neldyscruz@hotmail.com |
| 1068645 | NELIA GUZMAN VILLANUEVA | viole43@yahoo.com |
| 1068645 | NELIA GUZMAN VILLANUEVA | viole43@yahoo.com |
| 1668293 | NELIDA ACEVEDO SANTIAGO | lionelly1175@gmail.com |
| 1817881 | Nelida C.Velez Laboy | nellyvelez8@hotmail.com |
| 1634942 | Nelida Cardona Ramirez | arocho_daisy@yahoo.com |
| 1123538 | NELIDA CARDONA RAMIREZ | CARDONAWJESUS@YAHOO.COM |
| 1123538 | NELIDA CARDONA RAMIREZ | CARDONAWJESUS@YAHOO.COM |
| 1564895 | NELIDA DAVILA AYALA | ndavilaayala@gmail.com |
| 1759437 | Nelida Flores Velazquez | floresnelida60@yahoo.com |
| 1636774 | Nelida Flores Velazquez | Floresnelida60@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1930111 | NELIDA HERNANDEZ CRUZ | nelidahc@hotmail.com |
| 1512537 | Nelida Jimenez Velazquez | jimenezvelazul@yahoo.com |
| 1673831 | Nelida Lopez Miranda | Nldlopez3@gmail.com |
| 1123603 | Nelida MarreroRodriguez | nelida.marrero@hotmail.com |
| 1123603 | Nelida MarreroRodriguez | nelida.marrero@hotmail.com |
| 1944315 | Nelida Muniz Maldonado | NMUNIZ445@GMAIL.COM |
| 1881734 | Nelida Olivera Feliciano | noliveras1622@gmail.com |
| 1766306 | Nelida Ortiz Espada | naturalezapr3@gmail.com |
| 382455 | NELIDA ORTIZ RAMOS | NELLY4266@YAHOO.COM |
| 1455514 | Nelida Osorio Vargas | nelly1511@icloud.com |
| 1956981 | Nelida Padilla Zayas | nelidapz12@gmail.com |
| 1624747 | Nelida PerezTorres | nelidaperez777@gmail.com |
| 1624747 | Nelida PerezTorres | perezal12@gmail.com |
| 927522 | NELIDA POMALES ROSA | nelidapomales@gmail.com |
| 927522 | NELIDA POMALES ROSA | nelidapomales@gmail.com |
| 1731843 | NELIDA R.MARTINEZ COLON | nelly_529@hotmail.es |
| 1665840 | Nelida Reyes Nogue | daline_reyes@yahoo.com |
| 1712521 | Nelida Reyes Nogue | daline_reyes@yahoo.com |
| 1639857 | Nelida Reyes-Casellas | nelidareyes@gmail.com |
| 727633 | NELIDA RIVERA GONZALEZ | Nelida3rivera@gmail.com |
| 1690914 | Nelida Rivera Rodriguez | nelidariverarodriguez05@gmail.com |
| 1609057 | Nelida Rivera Rodriguez | nelidariverarodriguez05@gmail.com |
| 1616195 | Nelida Romero Perez | adilenoremor@yahoo.com |
| 1820560 | Nelida Romero Perez | adilenoremor@yahoo.com |
| 1726262 | NELIDA ROSARAMOS SANTIAGO | nelidaramos85@gmail.com |
| 1731229 | NELIDA RRAMOS SANTIAGO | nelidaramos85@gmail.com |
| 1648953 | Nelida Santos Santos | nelidassantos23@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1813311 | Nelida Santos Santos | nelindassantos231@gmail.com |
| 1796756 | Nelida Serrano Cruz | nelidaserrano@hotmail.com |
| 1771566 | Nélida Torres Fontán | tnelly81@yahoo.com |
| 1880540 | Nelida Torres Perez | n.t.perez@hotmail.com |
| 1868684 | Nelida Torres Perez | n.t.perez@hotmail.com |
| 2011869 | NELIDA VARGAS SOTO | ADILEN1148@GMAIL.COM |
| 1123712 | NELIDA VAZQUEZ ZAYAS | RAROMER44@GMAIL.COM |
| 1382378 | Nelida Vega Burgos | alexandramercado66@yahoo.com |
| 1068772 | NELISSA SANTIAGO VELAZQUEZ | nelissasantiago@hotmail.com |
| 1609589 | Nelitza O.Rivera Castro | nrc_84@hotmail.com |
| 1406450 | Nelka LizMorales Velazquez | nlm_homeschool@hotmail.com |
| 858435 | NELLGE DECLET MARTINEZ | ndeclet32@gmail.com |
| 858435 | NELLGE DECLET MARTINEZ | ndeclet32@gmail.com |
| 1599001 | Nellie Barrios Jimnez | nelliebarriosjimenez@gmail.com |
| 2060073 | Nellie del R.Tirado Rodriguez | TiradoNellie@yahoo.com |
| 1893466 | Nellie E.Santiago Velez | nellie.santiago54@hotmail.com |
| 1911785 | Nellie E.Santiago Velez | nellie-santiago54@hotmail.com |
| 1924354 | Nellie E.Santiago Velez | nellie-santiago54@hotmail.com |
| 1068786 | Nellie E.Wharton Garcia | Nelliewharton@yahoo.com |
| 1068786 | Nellie E.Wharton Garcia | Nelliewharton@yahoo.com |
| 1068786 | Nellie E.Wharton Garcia | Nelliewharton@yahoo.com |
| 1068786 | Nellie E.Wharton Garcia | Nelliewharton@yahoo.com |
| 1665744 | NELLIE GONZALEZ TRINIDAD | nelliegonzalezt@yahoo.com |
| 1737191 | Nellie Gonzalez Trinidad | nelliegonzalezt@yahoo.com |
| 1779960 | Nellie LTorres Toro | kalisa219@gmail.com |
| 1894884 | Nellie M.Serrano Cruz | nelliem123@hotmail.com |
| 359624 | NELLIE OLIVERAS MERCADO | nelloliveras@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1758757 | Nellie Rivera Echevarría | nrechevarria@hotmail.com |
| 1648078 | Nellie Rodriguez De Jesus | nellie.rodriguez22@yahoo.com |
| 1883245 | Nellie Rosario Marcano | hsnellierosario@gmail.com |
| 1750773 | NELLIE Y.TORRES ALVAREZ | TYAHAIRA28@YAHOO.COM |
| 1645838 | NELLY C.TORRES HUERTAS | nelly.torresh@familia.pr.gov |
| 1554528 | Nelly CTorres Huertas | ana.mentorres@gmail.com |
| 1986539 | Nelly D.Valentin Hernandez | nellyvalentinh@gmail.com |
| 1986539 | Nelly D.Valentin Hernandez | nellyvalentinh@gmail.com |
| 1902737 | Nelly Delgado Ramos | nellydelgado2560258@yahoo.com |
| 2134433 | Nelly Delgado Ramos | nellydelgado2560258@yahoo.com |
| 1753088 | Nelly E. Santiago Colon | Snelly209@gmail.com |
| 1753088 | Nelly E. Santiago Colon | Snelly209@gmail.com |
| 1665273 | Nelly E.Gonzalez Aviles | nelly.23pr@hotmail.com |
| 2147640 | Nelly E.Santiago Colon | snelly209@gmail.com |
| 1591082 | NELLY ENEGRON FELIBERTY | nnegron06@yahoo.com |
| 1797834 | Nelly Enid Serrano Colon | enid2006@gmail.com |
| 1588460 | Nelly Esquilin Allende | nesquilin@cam.pr.gov |
| 727750 | NELLY FALERO DE MILLAN | nyvia-milian@bennazar.org |
| 1123806 | NELLY FALERO MILIAN | nyvia.milian@bennazar.org |
| 1362214 | NELLY GUTIERREZ RODRIGUEZ | NGRTOYO942MA@HOTMAIL.COM |
| 1871173 | Nelly I.Madera Ortiz | ivelissem52@gmail.com |
| 1645855 | Nelly I.Torres Rodriguez | nellyivette73@yahoo.com |
| 77313 | NELLY JO CARMONA BASORA | nellyjocarmona@gmail.com |
| 2135332 | Nelly Lopez Rojas | nlr2780@gmail.com |
| 1998035 | NELLY LOPEZ ROJAS | nlr2780@gmail.com |
| 2135322 | Nelly Lopez Rojas | nlr2780@gmail.com |
| 2135326 | Nelly Lopez Rojas | nlr2780@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2135326 | Nelly Lopez Rojas | nlr2780@gmail.com |
| 2135326 | Nelly Lopez Rojas | nlr2780@gmail.com |
| 2135326 | Nelly Lopez Rojas | nlr2780@gmail.com |
| 2135332 | Nelly Lopez Rojas | nlr2780@gmail.com |
| 2135326 | Nelly Lopez Rojas | nlr2780@gmail.com |
| 2135326 | Nelly Lopez Rojas | nlr2780@gmail.com |
| 2135326 | Nelly Lopez Rojas | nlr2780@gmail.com |
| 2135326 | Nelly Lopez Rojas | nlr2780@gmail.com |
| 281575 | NELLY LUGO ROSARIO | lugonelly600@gmail.com |
| 1645184 | Nelly M.Garcia | ngarcia125@yahoo.com |
| 1742533 | Nelly M.Rivera Delgado | nrivera005@yahoo.com |
| 1897728 | Nelly M.Rivera Delgado | nrivera005@yahoo.com |
| 727782 | NELLY MACHIN RIVERA | lunanihcam@gmail.com |
| 727782 | NELLY MACHIN RIVERA | lunanihcam@gmail.com |
| 1834940 | NELLY MARGARITARIVERA DELGADO | nrivera005@yahoo.com |
| 109994 | NELLY MCOSME CONDIT | mscosnelmar04@gmail.com |
| 1861711 | Nelly MRivera Delgado | nrivera005@yahoo.com |
| 1915984 | Nelly MRivera Delgado | nrivera005@yahoo.com |
| 1068870 | NELLY QUINONES OQUENDO | nellyquinones3@gmail.com |
| 1068870 | NELLY QUINONES OQUENDO | nellyquinones3@gmail.com |
| 1787023 | Nelly Quiñones Oquendo | nellyquinones3@gmail.com |
| 1767684 | Nelly Quiñones Oquendo | nellyquinones3@gmail.com |
| 1733597 | Nelly R.López Márquez | nellyrlopez@live.com |
| 1733597 | Nelly R.López Márquez | nellyrlopez@live.com |
| 1843270 | Nelly Ramirez Torres | nellyramireztorres@gmail.com |
| 1799541 | Nelly Ramirez Torres | nellyramireztorres@gmail.com |
| 1716790 | Nelly Rijos Borelli | nellyrijos62@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1805888 | NELLY RIVERA GONZALEZ | nleticiarivera@gmail.com |
| 2016265 | Nelly Rodriguez Rivera | rodriguezriveranelly@gmail.com |
| 2075324 | NELLY SOSA SANTIAGO | gladyssosa@msn.com |
| 1603771 | NELLY TORRES PAGAN | maytedelrperez2531@yahoo.com |
| 1661419 | NELLY TORRES SANTIAGO | nt3350966@gmail.com |
| 1635929 | Nelly Torres Santiago | nt3350966@gmail.com |
| 1696092 | Nelly Vazquez Heredia | evoletv317@gmail.com |
| 1904527 | Nelly Velazquez Velazquez | nellyvelazquez944@gmail.com |
| 1870014 | NELLY VELEZ VELEZ | velezveleznelly@gmail.com |
| 1986883 | Nelly Y.Blanco Rivera | nellyyblariv@gmail.com |
| 2051965 | Nelly Y.Blanco Rivera | nellyyblariv@gmail.com |
| 1719401 | Nellye Garay Melendez | nellyegaray46@hotmail.com |
| 1652413 | Nellye Garay Melendez | nellyegaray46@hotmail.com |
| 1726238 | Nellye Garay Meléndez | nellyegaray46@hotmail.com |
| 1801143 | NELLYS M.RODRIGUEZ GRACIA | nrg050921@gmail.com |
| 1878671 | Nelsida E.Torres Colon | nelsida1950@gmail.com |
| 1878671 | Nelsida E.Torres Colon | nelsida1950@gmail.com |
| 1124618 | NELSIDA ETORRES COLON | nelsida1950@gmail.com |
| 1124618 | NELSIDA ETORRES COLON | nelsida1950@gmail.com |
| 1124618 | NELSIDA ETORRES COLON | nelsida1950@gmail.com |
| 1124618 | NELSIDA ETORRES COLON | nelsida1950@gmail.com |
| 1124618 | NELSIDA ETORRES COLON | nelsida1950@gmail.com |
| 1124618 | NELSIDA ETORRES COLON | nelsida1950@gmail.com |
| 359727 | Nelsida L.Torres Pedrogo | tnelsida@gmail.com |
| 1915413 | Nelsida L.Torres Pedrogo | tnelsida@gmail.com |
| 1820170 | NELSIDA LTORRES PEDROGO | tnelsida@gmail.com |
| 1874777 | NELSIDA LTORRES PEDROGO | tnelsida@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1068910 | NELSIDA ORTIZ PEREZ | ortiznelsida@yahoo.com |
| 1864857 | NELSIDA TORRES COLON | nelsida1950@gmail.com |
| 1873573 | NELSIDA TORRES COLON | nelsida1950@gmail.com |
| 1844517 | NELSIDA TORRES COLON | NELSIDA1950@GMAIL.COM |
| 1956492 | Nelsie L.Reyes Ramos | nelsie_8@live.com |
| 1068921 | NELSON A DELIZ CARABALLO | nadeliz7@hotmail.com |
| 1755584 | Nelson A.Arbelo Ramos | naarva30@yahoo.com |
| 1734316 | NELSON A.ARBELO RAMOS | naarva30@yahoo.com |
| 1692030 | Nelson A.De Gracia Rosado | nelsondgr1958@gmail.com |
| 1748681 | Nelson A.De Gracia Rosado | nelsondgr1958@gmail.com |
| 2030087 | Nelson A.Rodriguez Torres | nelsonrt18@hotmail.com |
| 359738 | NELSON ACANDELARIO ROSADO | nelsoncandelario.nc@gmail.com |
| 1853090 | Nelson Acosta Figueroa | neacosta@justicica.pr.gov |
| 1751348 | Nelson ADe Gracia Rosado | nelsondgr1958@gmail.com |
| 1604057 | NELSON AGOSTO CORDERO | 21.agosto21@gmail.com |
| 1858003 | Nelson AlexisMaldonado Hernandez | nmaldohdez@gmail.com |
| 1068961 | NELSON ARNAU AGUILAR | sirujcrim@yahoo.com |
| 1497070 | NELSON ARNAU AGUILAR | sirujcrim@yahoo.com |
| 1513381 | NELSON ARNAU AGUILAR | sirujcrim@yahoo.com |
| 1505252 | NELSON ARNAU AGUILAR | sirujcrim@yahoo.com |
| 1068961 | NELSON ARNAU AGUILAR | sirujcrim@yahoo.com |
| 1493925 | Nelson Barreto Ruiz | nelsonbarretoruiz@gmail.com |
| 1782950 | NELSON CINTRON RODRIGUEZ | nelcinrodz88@gmail.com |
| 1503803 | NELSON CIURO | nciuro@gmail.com |
| 1501000 | NELSON CIURO REYES | nciuro@gmail.com |
| 1668778 | Nelson Clavell Baez | nclavellbaez@yahoo.com |
| 1856022 | NELSON COLON MIRANDA | NELSONCOLON092@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1537768 | Nelson Colon Serrano | n56colon@yahoo.com |
| 1953461 | NELSON COLON VEGA | NELSONCOLON816@GMAIL.COM |
| 2003492 | Nelson Concepcion Garcia | kiriny28@gmail.com |
| 2003492 | Nelson Concepcion Garcia | kiriny28@gmail.com |
| 122163 | NELSON CUPELES ARROYO | jemsiel1964@hotmail.com |
| 2015661 | Nelson D. Lugo Hernandez | nelsondlugo@yahoo.com |
| 1962080 | Nelson D. Lugo Hernandez | nelsondlugo@yahoo.com |
| 1630456 | Nelson D.Lopez Esquerdo | danelson.es@gmail.com |
| 727937 | NELSON DAVIDLUGO HERNANDEZ | nelsondlugo@yahoo.com |
| 727937 | NELSON DAVIDLUGO HERNANDEZ | nelsondlugo@yahoo.com |
| 1634012 | Nelson De Jesus Perez | ndejesusperez@yahoo.com |
| 1069056 | NELSON DIAZ CARRASQUILLO | NLSNJEEP@HOTMAIL.COM |
| 1069056 | NELSON DIAZ CARRASQUILLO | NLSNJEEP@HOTMAIL.COM |
| 1586146 | NELSON DIAZ MERCADO | nelsonw04life@gmail.com |
| 1069061 | NELSON DIAZ OSORIO | niv_10@hotmail.com |
| 1971059 | Nelson Diaz Vargas | nelsondiazvargas54@gmail.com |
| 1569904 | Nelson F. Correa Rivera | nelsoncorrearivera@yahoo.com |
| 1988213 | NELSON FIGUEROA VEGA | nelsonfigue77@gmail.com |
| 1695548 | Nelson FredRamos | nelsongrants4@hotmail.com |
| 466962 | NELSON FRODRIGUEZ CALDERON | nelfred2008@gmail.com |
| 466962 | NELSON FRODRIGUEZ CALDERON | nelfred2008@gmail.com |
| 1576521 | Nelson G.Gonzalez Quinones | nelsongabriel6383@gmail.com |
| 1974671 | Nelson Garcia Bareto | jlebron1982.jlj@gmail.com |
| 1999286 | Nelson Garcia Barreto | jlebron1982.jlj@gmail.com |
| 1684504 | Nelson Garcia Perez | supernel70@gmail.com |
| 1776522 | NELSON GONZALEZ | Y.GONZALEZRODRIGUEZ@GMAIL.COM |
| 1793089 | Nelson Huertas Buyat | huertasbuyat0209@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2041423 | Nelson I.Rojas | dhalmacdonluna@yahoo.com |
| 1668763 | Nelson J.Rodriguez Carrero | rodrigueznelson68@gmail.com |
| 1496544 | Nelson JColl Vargas | nelai219@yahoo.com |
| 239580 | Nelson Jimenez Echevarria | nelvar70@gmail.com |
| 1590279 | Nelson JRodriguez Carrero | rodrigueznelson68@gmail.com |
| 1725356 | Nelson JRodriguez Carrero | rodrigueznelson68@gmail.com |
| 2015592 | NELSON L.GUASP TORRES | casandraruiz@yahoo.com |
| 2015592 | NELSON L.GUASP TORRES | nguasp@yahoo.com |
| 1929430 | Nelson L.Rivera Vega | nlru018@yahoo.com |
| 1837773 | NELSON LABOY RODRIGUEZ | Laboy.Nelson@yahoo.com |
| 1807074 | NELSON LAYBAR MENDEZ | aybar_nelson@yahoo.com |
| 1744241 | Nelson LBenitez Mendez | firstclass2831@gmail.com |
| 1787604 | Nelson Lopez Villanueva | nelson.lopezvillanueva@gmail.com |
| 2093447 | Nelson LRentas Rodriguez | rentasrodriguez.2014@gmail.com |
| 1911004 | Nelson LRivera Vega | nlrv018@yahoo.com |
| 1859261 | Nelson LRivera Vega | nlrv018@yahoo.com |
| 359973 | NELSON LUGARO PAGAN | jocyjm@yahoo.com |
| 1647535 | Nelson Luis Robles Martinez | nelrob09@yahoo.com |
| 1973006 | Nelson M.Gaston | gaston@ae.pr.gov |
| 1973006 | Nelson M.Gaston | gastonn@de.pr.gov |
| 1750933 | Nelson M.Rodriguez Diaz | nelsonrodriguez445@gmail.com |
| 1716884 | NELSON MARTE CAMACHO | martenelson123@gmail.com |
| 1580311 | Nelson Mercado Feliciano | nelson.mercado@me.com |
| 1787410 | Nelson Mercado Feliciano | nelson.mercado@me.com |
| 1801388 | NELSON MERCADO FELICIANO | nelson.mercado@me.com |
| 1801388 | NELSON MERCADO FELICIANO | nmercado@dcr.pr.gov |
| 1785713 | Nelson MRodriguez Diaz | nelsonrodriguez445@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2155878 | NELSON NIEVES REYES | GRISOBELMORALES@YAHOO.COM |
| 1835096 | Nelson Ortiz Marcano | nortiz7320@gmail.com |
| 1952274 | Nelson Ortiz Marcano | nortiz7320@gmail.com |
| 2060731 | Nelson P.Acevedo Cruz | _nacarg@hotmail.es |
| 1722967 | NELSON PACHECO RAMOS | plok214@gmail.com |
| 1722215 | Nelson Peña Velez | nelson.nael@hotmail.com |
| 1768934 | Nelson Perez Santiago | pereznelson1045@gmail.com |
| 1968389 | NELSON QUINONES ACEVEDO | gperezlassalles@gmail.com |
| 1399099 | NELSON QUINONES RIVERA | mayranieves1@yahoo.com |
| 1069416 | NELSON R LOPEZ RIVERA | nelsonlopez3@gmail.com |
| 1576405 | Nelson Ramos Romero | n.ramos0917@gmail.com |
| 1581606 | NELSON RAMOSROMERO | n.ramoso917@gmail.com |
| 1502772 | NELSON RIVERA | nelson_rivera2004@msn.com |
| 728196 | NELSON RIVERA MANSO | Sayala3918@gmail.com |
| 728196 | NELSON RIVERA MANSO | Sayala3918@gmail.com |
| 927770 | Nelson Rivera Manso | sayala3918@gmail.com |
| 927770 | Nelson Rivera Manso | sayala3918@gmail.com |
| 1539422 | NELSON RIVERA NEGRON | RIVERANEGRONN@GMAIL.COM |
| 1396236 | Nelson Rivera Roman | NELOMIJULSAN@YAHOO.COM |
| 360070 | NELSON RLOPEZ RIVERA | nelsonlopez3@gmail.com |
| 1069478 | NELSON RODRIGUEZ APONTE | agterodriguez167@yahoo.com |
| 1905489 | Nelson Rodriguez Caraballo | nelsonyankee55@yahoo.com |
| 1952144 | NELSON RODRIGUEZ CARABALLO | nelsonyankee55@yahoo.com |
| 1896831 | Nelson Rodriguez Caraballo | nelsonyankee55@yahoo.com |
| 1787037 | NELSON RODRIGUEZ ECHEVARRIA | YANERODZ@GMAIL.COM |
| 2096151 | Nelson Rodriguez Rivera | senseinel@gmail.com |
| 1414623 | NELSON RODRIGUEZ RODRIGUE | Enriquelugom@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1069489 | NELSON RODRIGUEZ RODRIGUEZ | ENRIQUELUGOM@HOTMAIL.COM |
| 1069497 | NELSON RODRIGUEZ VEGA | aorlandi52@gmail.com |
| 2156063 | Nelson Rodz Torres | ncorgus5808@gmail.com |
| 1678749 | NELSON RONDA RIVERA | nelsonron67@gmail.com |
| 495237 | Nelson Rosado Santos | nelrosado78@yahoo.com |
| 1712262 | NELSON ROSARIO RODRIGUEZ | nelsonviejo09@gmail.com |
| 1702968 | Nelson Rosario Rodríguez | nelsonviejo09@gmail.com |
| 728244 | NELSON ROSARIO SANTANA | nrosario1@live.com |
| 1230674 | NELSON ROSARIO SANTANA | nrosario1@live.com |
| 1766019 | Nelson Ruiz | nelson3737@hotmail.com |
| 360138 | NELSON SANCHEZ BURGOS | nelson.sb1960@gmail.com |
| 360138 | NELSON SANCHEZ BURGOS | nelson.sb1960@gmail.com |
| 1888763 | NELSON SANTANA MONTALVO | santana_nelson@yahoo.com |
| 360141 | NELSON SANTANA MONTALVO | SANTANA_NELSON@YAHOO.COM |
| 360141 | NELSON SANTANA MONTALVO | SANTANA_NELSON@YAHOO.COM |
| 1888763 | NELSON SANTANA MONTALVO | santana_nelson@yahoo.com |
| 360141 | NELSON SANTANA MONTALVO | SANTANA-NELSON@YAHOO.COM |
| 360141 | NELSON SANTANA MONTALVO | SANTANA-NELSON@YAHOO.COM |
| 1914124 | Nelson Torres Rodriguez | teachers6253@yahoo.com |
| 1672638 | Nelson V.Cruz Santiago | nelsoncruz.senador@hotmail.com |
| 1668237 | NELSON V.CRUZ SANTIAGO | nelsoncruzsenador@hotmail.com |
| 1822359 | Nelson Vadi Soto | vadinelson87@gmail.com |
| 1948496 | Nelson Vadi Soto | vadinelson87@gmail.com |
| 1948496 | Nelson Vadi Soto | vadinelson87@gmail.com |
| 1822879 | Nelson VCruz Santiago | nelsoncruzsenador@hotmail.com |
| 1801618 | Nelson Velazquez Santiago | nvelazquez533@gmail.com |
| 1950561 | Nelva Pons Perez | nelvapons176@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 927824 | NELVIS M RIVERA ECHANDY | nelvis_2014@yahoo.com |
| 2043621 | Nelyn EOrtiz Morales | nelyneortiz@gmail.com |
| 1753566 | Nemecio Galarza Rosario | Aguie43@gmail.com |
| 1745764 | Nemesio Quintana Salas | soto_maba@yahoo.com |
| 1724403 | Nemesio Quintana Salas | soto_maba@yahoo.com |
| 1724403 | Nemesio Quintana Salas | soto_maba@yahoo.com |
| 1616578 | NEPHTALY BORERO LEON | nelborrero@gmail.com |
| 1616578 | NEPHTALY BORERO LEON | nelborrero@gmail.com |
| 1589651 | Nephtaly Borrero Leon | nelborrero@gmail.com |
| 1592677 | Nephtaly Borrero Leon | nelborrero@gmail.com |
| 1625122 | NEPHTALY BORRERO LEON | nelborrero@gmail.com |
| 1069640 | NERCIE OCANA ALEMAN | nercie2012@hotmail.com |
| 1606506 | NEREIDA ALICEA COSME | rr684272@gmail.com |
| 1784439 | Nereida Almodovar Ortiz | nereidaalmodovar@gmail.com |
| 1722183 | Nereida Arroyo Vargas | nereidaarroyo23@gmail.com |
| 1722183 | Nereida Arroyo Vargas | nereidaarroyo23@gmail.com |
| 1594218 | NEREIDA BERRIOS CINTRON | nberrios1@hotmail.com |
| 1776269 | NEREIDA BURGOS RUIZ | nerycoqui15@gmail.com |
| 1656569 | Nereida Colon | nerycolon03@yahoo.com |
| 1844273 | Nereida Colon Rivera | nereida.colon2014@gmail.com |
| 1872785 | Nereida Colon Rivera | nereida.colon2014@mail.com |
| 1872785 | Nereida Colon Rivera | nereida.colon2014@mail.com |
| 1894579 | Nereida Cortes Reyes | london@prtc.net |
| 1759757 | Nereida Cruz Colon | cruznereida8@gmail.com |
| 1749241 | NEREIDA CRUZ COLON | CRUZNEREIDA8@GMAIL.COM |
| 1690730 | NEREIDA CRUZ COLON | CRUZNEREIDA8@GMAIL.COM |
| 1614392 | NEREIDA CRUZ COLON | CRUZNEREIDA8@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1750746 | Nereida Cruz Colon | CRUZNEREIDA8@GMAIL.COM |
| 1589365 | Nereida Encarnacion Lebron | nereida7088@gmail.com |
| 1675854 | Nereida Estrada Pena | nereidaestrada@hotmail.com |
| 1749598 | Nereida Estrada Pena | nereidaestrada@hotmail.com |
| 1957927 | Nereida Figueroa Colon | nereidafigueroa1@hotmail.com |
| 1939797 | Nereida Figueroa Colon | nereidafigueroa1@hotmail.com |
| 1943639 | Nereida GabrielMorales | nereidagabriel2@gmail.com |
| 1613040 | Nereida Gelabert Cardoza | nereidagelabert31@hotmail.com |
| 1740519 | Nereida Hernandez Colon | cuquita258@yahoo.com |
| 1733540 | Nereida I.Burgos Matos | nereidai@hotmail.com |
| 1857247 | Nereida IBurgos Matos | nereidai@hotmail.com |
| 1957967 | NEREIDA IVELISSEDELGADO VEGA | IVELISSE3839@GMAIL.COM |
| 1755587 | Nereida IvettePerez Silva | nivetteperez@gmail.com |
| 1584031 | NEREIDA LAGUNA SANTOS | lagunanereida@gmail.com |
| 1800038 | Nereida Lopez Chanza | NLchanza1@gmail.com |
| 1477275 | NEREIDA LOZADA CARABALLO | nereida.lozada@familia.pr.gov |
| 1767180 | Nereida Lozada Caraballo | nereida.lozada@familia.pr.gov |
| 1989796 | Nereida Mendoza Cardona | nerry1954@gmail.com |
| 2024665 | Nereida Mercado Cruz | nereidamerk2@hotmail.com |
| 2028440 | Nereida Mercado Cruz | nereidamerkz@hotmail.com |
| 1745942 | NEREIDA MORALES PABON | SAMINELLYS@YAHOO.COM |
| 1835175 | Nereida Morales Pabon | saminellys@yahoo.com |
| 1594621 | Nereida N.Rodriguez Olan | nereidarodriguez7919@gmail.com |
| 1069726 | NEREIDA NIEVES AYALA | nereida.nieves24@gmail.com |
| 1069726 | NEREIDA NIEVES AYALA | nereida.nieves24@gmail.com |
| 1659560 | Nereida Pagan Torres | pazneri@yahoo.com |
| 1695553 | NEREIDA PEREZ CAMACHO | PEREZNPC@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1069735 | NEREIDA PEREZ CAMACHO | nereida.perez.pr@gmail.com |
| 728485 | NEREIDA PEREZ CAMACHO | NEREIDA.PEREZ.PR@GMAIL.COM |
| 1069735 | NEREIDA PEREZ CAMACHO | nereida.perez.pr@gmail.com |
| 360354 | NEREIDA PEREZ CAMACHO | PEREZNPC@GMAIL.COM |
| 360354 | NEREIDA PEREZ CAMACHO | PEREZNPC@GMAIL.COM |
| 1675659 | NEREIDA PEREZCAMACHO | PEREZNPC@GMAIL.COM |
| 1687406 | NEREIDA PEREZCAMACHO | PEREZNPC@GMAIL.COM |
| 728490 | Nereida Portalatin Padua | nportalatin1983@hotmail.com |
| 2171804 | Nereida Prado Rodriguez | nere_prado@hotmail.com |
| 2022798 | Nereida Rivera Arroyo | rivera.nereida54@gmail.com |
| 1948990 | Nereida Rivera Arroyo | rivera.nereida54@gmail.com |
| 360365 | NEREIDA RIVERA FELICIANO | nereidanr@gimail.com |
| 1069752 | NEREIDA RIVERA FELICIANO | nereidanr@gmail.com |
| 1684037 | Nereida Rivera Ocasio | nereidadelirysr@gmail.com |
| 1684037 | Nereida Rivera Ocasio | nereidadelirysr@gmail.com |
| 2118085 | Nereida Rivera Ortiz | nereida-rivera2011@hotmail.com |
| 1069758 | NEREIDA RIVERA RUIZ | nereida3037@gmail.com |
| 1651493 | NEREIDA RIVERA TORRES | nereidasriverastorres@hotmail.com |
| 2091757 | Nereida Robles Cosme | nereida.robles@hotmail.com |
| 1843293 | Nereida Rodriguez Colon | CIANER1415@GMAIL.COM |
| 728511 | NEREIDA RODRIGUEZ COLON | cianer1415@gmail.com |
| 2037958 | NEREIDA RODRIGUEZ PABON | MIRINCONDETUTORIAS@HOTMAIL.COM |
| 1883047 | NEREIDA RODRIGUEZ PABON | mirincondetutorias@hotmail.com |
| 2030787 | NEREIDA RODRIGUEZ SAEZ | nereidarod253@gmail.com |
| 1124524 | Nereida Rosado Garcia | nolytruckinginc@gmail.com |
| 1124524 | Nereida Rosado Garcia | nolytruckinginc@gmail.com |
| 1124524 | Nereida Rosado Garcia | nolytruckinginc@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1875297 | Nereida Rosado Garcia | holytruckingin@gmail.com |
| 1818225 | NEREIDA ROSADO GARCIA | HOLYTRUCKINGINC@GMAIL.COM |
| 1816282 | Nereida Rosado Garcia | holytruckinginc@gmail.com |
| 1548905 | Nereida Ruiz De La Torre | NRuiz2@policia.pr.gov |
| 2031555 | Nereida Sanchez Bonilla | edwinvargaslopez293@gmail.com |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | yaldlruna99@gmail.com |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | yaldlruna99@gmail.com |
| 1994298 | Nereida Soto Rosario | nere.dosoto597@gmail.com |
| 1994298 | Nereida Soto Rosario | nereidasoto597@gmail.com |
| 1662176 | Nereida Torres Rosado | nereidat11e@gmail.com |
| 360397 | NEREIDA VEGA DE JESUS | ednel@prtc.net |
| 2081913 | NEREIDA VELAZQUEZ REYES | nereida204@gmail.com |
| 1986283 | NEREIDA VILLANUEVA CENTENO | nerismarier@gmail.com |
| 1124592 | NERI VELEZ PEREZ | jary_naty01@hotmail.com |
| 1124592 | NERI VELEZ PEREZ | jary_naty01@hotmail.com |
| 1614418 | NERIAN VAZQUEZ MONTANEZ | nerychay@gmail.com |
| 360411 | NERIDA FUENTES MARTINEZ | nfm6774@comcast.net |
| 2090309 | Nerida Malave Mercado | malavenerida@yahoo.com |
| 2090309 | Nerida Malave Mercado | malavenerida@yahoo.com |
| 1785248 | NERIDA OORTIZ LOPEZ | fiona00716@gmail.com |
| 1757835 | Nerida OOrtiz Lopez | fiona00716@gmail.com |
| 1765109 | NERIXA ARROYO CRUZ | nerixaarroyo@gmail.com |
| 1747471 | Nerixa Arroyo Cruz | nerixaarroyo@gmail.com |
| 1755836 | Nerixa Arroyo Cruz | nerixaarroyo@gmail.com |
| 1793053 | NERIXA ARROYO CRUZ | nerixaarroyo@gmail.com |
| 1716509 | Nermarie Torres Linares | amauryorsini@yahoo.com |
| 1720556 | Nermaris EVelez Medina | nermarisvelez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1720556 | Nermaris EVelez Medina | nermarisvelez@gmail.com |
| 1605883 | Nermaris EVelez Medina | nermarisvelez@gmail.com |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | samquingar@msn.com |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | samuel@microjuris.com |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | samuel@microjuris.com |
| 360500 | NERY FARTHAN RODRIGUEZ | farthanrodriguezn@gmail.com |
| 1642007 | Nery Landrua Rivas | nerylandr@gmail.com |
| 1676424 | Nery LandruaRivas | nerylandr@gmail.com |
| 2136209 | NERY LLABOY TORRES | adnolbermulz@hotmail.com |
| 2074975 | NERY NPEREZ TORRES | nixa4040@yahoo.com |
| 1636469 | Nery Rivera | millycialespr@hotmail.com |
| 1680024 | NERYS A. FILPO URENA | nfilpo4@icloud.com |
| 2010935 | Nerys L. Reyes Rodriguez | NREYES2917@GMAIL.COM |
| 1583648 | NERYS REYES RODRIGUEZ | nreyes2917@gmail.com |
| 1745649 | Nester O.Torre Zenquis | ninod-15@yahoo.com |
| 1373295 | Nestor A.Abreu Fargas | orlandosoto76@yahoo.com |
| 1630798 | Nestor A.Bones Cora | nbc_10@live.com |
| 1632609 | Nestor Ade Jesus Chompre | lmrotulos@hotmail.com |
| 1804881 | Nestor AntonioPerez Rodriguez | elvinjoel37@hotmail.es |
| 1748728 | NESTOR ANTONIOPEREZ RODRIGUEZ | elvinjoel37@hotmail.es |
| 330715 | NESTOR AORTIZ MONTERO | nestorom@yahoo.com |
| 1383924 | NESTOR AORTIZ MONTERO | nestorom@yahoo.com |
| 330715 | NESTOR AORTIZ MONTERO | nomontero@der.pr.gov |
| 1383924 | NESTOR AORTIZ MONTERO | nomontio@dev.pr.gov |
| 2130199 | NESTOR APLA MARTINEZ | planestor7@gmail.com |
| 1256001 | Nestor ARodrguez-Marty | nesvid@gmail.com |
| 1435674 | Nestor ARodriguez Marty | nesvid@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1069874 | NESTOR BATIZ GULLON | nb.g@hotmail.com |
| 1069874 | NESTOR BATIZ GULLON | nb.g@hotmail.com |
| 186781 | NESTOR EGARCIA ORTEGA | nestor_eliel@yahoo.com |
| 186781 | NESTOR EGARCIA ORTEGA | ortega.aeg@gmail.com |
| 1604935 | NESTOR FERNANDEZ APARICIO | nestorfernandez09@gmail.com |
| 1764714 | Nestor Gonzalez Gonzalez | nestorgonzalez968@gmail.com |
| 1519369 | Nestor Gonzalez Gonzalez | Papoy57@gmail.com |
| 204313 | NESTOR GONZALEZ ROMAN | nestorgn2L2@yahoo.com |
| 1431808 | Nestor Guevara Fernandez | vajiul@yahoo.com |
| 1670115 | NESTOR H.GONZALES PENA | wavilaindio@gmail.com |
| 1604197 | NESTOR HERNANDEZ PEREZ | NESTORLH68@HOTMAIL.COM |
| 2088367 | NESTOR IRIZARRY ALBINO | NIRIZAMY9925@GMAIL.COM |
| 1968280 | NESTOR IRIZARRY ALBINO | nirizarry9925@gmail.com |
| 1920261 | Nestor Irizarry Albino | nirizarry9925@gmail.com |
| 1914038 | NESTOR IRIZARRY ALBINO | NIRIZARRY9925@GMAIL.COM |
| 258445 | NESTOR KERCADO QUINONEZ | elikerdado@yahoo.com |
| 1810210 | Nestor L.Lopez Reyes | papolopez59@yahoo.com |
| 1587930 | Nestor L.Muriel | nesmuriel@aol.com |
| 1592016 | Nestor L.Muriel | nesmuriel@aol.com |
| 1637821 | Nestor LCortes Collazo | nccmat@yahoo.com |
| 360597 | NESTOR LHERNANDEZ PEREZ | nestorlh68@hotmail.com |
| 1731336 | Nestor LMuriel Castro | nestor.brenda@hotmail.com |
| 1124742 | NESTOR LOPEZ REYES | papolopez59@yahoo.com |
| 728727 | NESTOR MERCADO PAGAN | mayrafans1@hotmail.com |
| 728727 | NESTOR MERCADO PAGAN | mayrafans1@hotmail.com |
| 728727 | NESTOR MERCADO PAGAN | mayrafans1@hotmail.com |
| 728727 | NESTOR MERCADO PAGAN | mayrafans1@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1589139 | NESTOR NUNEZ ORTA | kammukama@hotmail.com |
| 1814603 | NESTOR O TORRE ZENQUIS | NINOD-1@YAHOO.COM |
| 1789775 | NESTOR OLMEDA OLMEDA | NESTOLO51@GMAIL.COM |
| 1722279 | Nestor Oritz matos | nestorortiz180370@gmail.com |
| 559538 | Nestor OTorres Zenquis | nino2_1@yahoo.com |
| 559538 | Nestor OTorres Zenquis | nino2_1@yahoo.com |
| 1786115 | NESTOR OTORRES ZENQUIS | nino2-1@yahoo.com |
| 403964 | Nestor Perez Medina | nes2620@hotmail.com |
| 1768536 | NESTOR R.MOYET DE LEON | moyetciencia@gmail.com |
| 814089 | NESTOR RIVERA ANDINO | nriveraandino@gmail.com |
| 814089 | NESTOR RIVERA ANDINO | nriveraandino@gmail.com |
| 1714999 | Nestor Rivera Vega | ndrvega@gmail.com |
| 2005359 | Nestor RMoyet De Leon | moyetciencia@gmail.com |
| 1999076 | NESTOR RMOYET DE LEON | MOYETCIENCIA@GMAIL.COM |
| 1498396 | Nestor Robles Garcia | nestorroblesgarcia@gmail.com |
| 1665314 | Nestor Torres Marcucci | torresmarcuccipolicia@yahoo.com |
| 1124824 | NESTOR VELEZ VAZQUEZ | livia949@yahoo.com |
| 1458792 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1459737 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1459837 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1459972 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1458792 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1458792 | Netwave Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1485690 | Netwaves Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1485508 | Netwaves Equipment Co. | quiebras@elbufetedelpueblo.com |
| 1442868 | NEVADO INSURANCE SERVICES, INC | NEVADOINSURANCE@GMAIL.COM |
| 1256305 | Newtyn Partners, LP | operations@newtyn.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1362647 | NEYCHA REYES PADIN | lradiel@hotmail.com |
| 1709556 | Neyda Crespo Castro | jamy30@gmail.com |
| 1709556 | Neyda Crespo Castro | jamyr30@gmail.com |
| 1733613 | Neyda L.Martinez Vega | neyda70@gmail.com |
| 2045683 | NEYDA LRAMOS BERNARD | ramosneyda0@gmail.com |
| 1070083 | NEYDA RIVERA FELICIANO | neydarivera123@gmail.com |
| 1070083 | NEYDA RIVERA FELICIANO | neydarivera123@gmail.com |
| 1616539 | NEYL ROSADOBARRETO | NEYLRSD8@GMAIL.COM |
| 1717988 | Neyla N.Díaz Rivera | neyla1226@hotmail.com |
| 1738766 | Neylan Ortiz Vargas | neylanortiz@gmail.com |
| 1738766 | Neylan Ortiz Vargas | programasfederaleslajas@yahoo.com |
| 1678078 | Neysa Echevarria Nieves | neyssa40@yahoo.com |
| 1571600 | Neysa EnidMerle Rodriguez | neysamerle@live.com |
| 1070099 | Neysa Jove Gonzalez | n_jove@hotmail.com |
| 1070101 | Neysa Miranda Rosario | ney2bj@gmail.com |
| 1554891 | Neysa MJove Gonzalez | n_jove@hotmail.com |
| 1855144 | NEYSA ROSARIO GARCIA | neysaneysa@yahoo.com |
| 1599372 | NEYSHA M.REYES GONZALEZ | PROFAREYES1@GMAIL.COM |
| 1983192 | Nicanor Lugo | paulac.lugo@yahoo.com |
| 2147259 | Nicolas Alvarado Cardenales | sonalvarado@aol.com |
| 1124888 | NICOLAS CANTRES CORREA | nacantres@msn.com |
| 1808226 | Nicolas J.Soto Hernandez | nicosoto.ns84@gmail.com |
| 1846962 | Nicolas J.Soto Hernandez | nicosoto.ns84@gmail.com |
| 1909893 | Nicolas J.Soto Hernandez | nicosoto.ns84@gmail.com |
| 1695902 | Nicolas J.Soto Hernández | nicosoto.ns84@gmail.com |
| 1695902 | Nicolas J.Soto Hernández | nicosoto.ns84@gmail.com |
| 1695902 | Nicolas J.Soto Hernández | nicosoto.ns84@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1695902 | Nicolas J.Soto Hernández | nicosoto.ns84@gmail.com |
| 1774996 | Nicolas Martinez Rivera | nick.martinez4245@gmail.com |
| 1737899 | Nicolás Reyes Nieves | snicorey@hotmail.com |
| 2147174 | Nicolasa CoraSuarez | josemartinezrivera54@gmail.com |
| 173157 | NICOLE FIGUEROA VILA | NICOLASA09@GMAIL.COM |
| 1588260 | Nicole M.Rosa Rosas | nrosa@dcr.pr.gov |
| 1634698 | Nicole M.Rosa Rosas | nrosarosas23@gmail.com |
| 1822510 | Nicole Torres Rosa | nicole.torres86@hotmail.com |
| 1997064 | Nicole Torres Rosa | nicole.torres86@hotmail.com |
| 1678347 | Nicomedes RamonMarina Rivera | Nicolle4642@outlook.com |
| 1665533 | Nidia ESanchez Carrion | nanpad6@gmail.com |
| 1796320 | Nidia EsterGuzman Cartagena | nydiaguzmancartagena@gmail.com |
| 2014790 | NIDIA HERNANDEZ GARCIA | naytza23@yahoo.com |
| 2015152 | Nidia Hernandez Garcia | naytza23@yahoo.com |
| 2065521 | NIDIA HERNANDEZ GARCIA | NAYTZA23@YAHOO.COM |
| 1861281 | Nidia I Reyes Rentas | laemergenciamusical@hotmail.com |
| 1636181 | Nidia IvetteMateo Hernandez | nidiamateo20@gmail.com |
| 1647370 | Nidia IvetteMateo Hernandez | nidiamateo20@gmail.com |
| 1832847 | NIDIA IVETTEMATEO HERNANDEZ | nidiamateo20@gmail.com |
| 1497130 | Nidia MNavarro Huertas | nnavarrohuertas@gmail.com |
| 1909509 | Nidia Perez Romero | nperez8485@gmail.com |
| 1937448 | NIDIA RODRIGUEZ FELICIANO | n.rodriguez19@hotmail.com |
| 1984311 | Nidia Rodriguez Feliciano | n.rodriguez19@hotmail.com |
| 1882950 | Nidia Rodriguez Feliciano | n_rodriguez19@hotmail.com |
| 1868268 | Nidia Rodriguez Feliciano | n_rodriguez19@hotmail.com |
| 1937245 | NIDIA RODRIGUEZ FELICIANO | n_rodriguez19@hotmail.com |
| 1070281 | NIDIA VALLES AMARO | Nidiavalles1@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 778054 | NIDSA ACOSTA ACOSTA | niacac777@gmail.com |
| 1586160 | NIDYVETTE LUGO BEAUCHAMP | nilube5@gmail.com |
| 1586184 | NIDYVETTE LUGO BEAUCHAMP | nilube5@gmail.com |
| 1593642 | NIDYVETTE LUGO BEAUCHAMP | nilube5@gmail.com |
| 1644119 | NIDYVETTE LUGO BEAUCHAMP | NILUBE5@GMAIL.COM |
| 1586119 | NIDYVETTE LUGO BEAUCHAMP | nilube5@gmail.com |
| 1814942 | Nidza CeciliaHenriquez Valazquez | nidzahenr@yahoo.com |
| 1331711 | Nidza CeciliaHenriquez Valazquez | nidzahenr@yahoo.com |
| 1634603 | Nidza CeciliaHenriquez Velazquez | nidzahenr@yahoo.com |
| 1316419 | Nidza CeciliaHenriquez Velazquez | nidzahenr@yahoo.com |
| 1353276 | Nidza CeciliaHenriquez Velazquez | nidzahenr@yahoo.com |
| 1838016 | Nidza CeciliaHenriquez- Velazquez | nidzahenr@yahoo.com |
| 1338354 | Nidza CeciliaHenriquez- Velazquez | nidzahenr@yahoo.com |
| 2000413 | NIDZA CECILIAHENRIQUEZ-VELAZQUEZ | nidzahenr@yahoo.com |
| 1730475 | Nidza IrisRivera Suarez | agierbolini@live.com |
| 1372991 | Nidza IvetteDiaz Marrero | nidzadiaz@yahoo.com |
| 1365099 | Nidza IvetteDiaz Marrero | nidzadiaz@yahoo.com |
| 1368520 | Nidza IvetteDiaz Marrero | nidzadiaz@yahoo.com |
| 2063361 | Nidza L. Santiago Lizardi | santiago.nidza@gmail.com |
| 2063361 | Nidza L. Santiago Lizardi | santiagoln@de.pr.gov |
| 1996952 | Nidza L.Santiago Lizardi | santiago.nidza@gmail.com |
| 1996952 | Nidza L.Santiago Lizardi | santiagoln@de.pr.gov |
| 361479 | NIETO MERCADO, ADABEL | adabeln@gmail.com |
| 361479 | NIETO MERCADO, ADABEL | adabeln@gmail.com |
| 1980765 | Nievelyn RuthMarrero Pena | oteroedwin2003@yahoo.com |
| 1942222 | NIEVELYN RUTHMARRERO PENA | oteroedwin2003@yahoo.com |
| 361603 | NIEVES ALVAREZ, ELMER | elmernieves72@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 361603 | NIEVES ALVAREZ, ELMER | elmernieves72@gmail.com |
| 362238 | NIEVES DIAZ, GELSY | puertoricosolivan@live.com |
| 362613 | NIEVES GONZALEZ, RAQUEL M. | nievesraquel@aol.com |
| 1770105 | Nieves Guillermo Santana | nievesguillermo20@gmail.com |
| 362691 | Nieves Hernandez, Gilfredo | ngilfredo23@gmail.com |
| 1746325 | Nieves MCollazo Perez | nievescollazo72@gmail.com |
| 363264 | Nieves Muller, Angel | anieves13@policia.pr.gov |
| 363264 | Nieves Muller, Angel | anievesmuller@gmail.com |
| 1772618 | NIEVES ROBLES, MILDRED J | de140185@miescuela.pr |
| 1772618 | NIEVES ROBLES, MILDRED J | mildredsonrie@gmail.com |
| 364136 | NIEVES RODRIGUEZ, YDALIS | nievesydalis@gmail.com |
| 1702172 | NIEVES SANTIAGO, MAGDA I. | nievessantiagomagdairis@gmail.com |
| 1563795 | Nigda L.Benitez Gerardino | cuchi.31@gmail.com |
| 1572778 | NIGDA L.BENITEZ GERARDINO | cuchi.31@hotmail.com |
| 1690471 | Nigda L.Benítez Gerardino | cuchi.31@hotmail.com |
| 1572889 | NIGDA LBENITEZ GERARDINO | cuchi.31@hotmail.com |
| 1671445 | Nigda Martinez Santiago | nigdab@gmail.com |
| 1903935 | Nigda Martinez Santiago | nigdab@gmail.com |
| 1776369 | Nigda Martinez Santiago | nigdab@gmail.com |
| 1883528 | Nigda Martinez Santiago | nigdab@gmail.com |
| 1717785 | Nigsa Ivette Sanabria Garcia | sanabriafua@yahoo.com |
| 1756126 | Nigsa IvetteSanabria Garcia | sanabriafua@yahoo.com |
| 1701389 | NILDA AVILA ORTIZ | nilda.avila.ortiz@gmail.com |
| 1603733 | Nilda Ballester Aviles | nilda.ballester01@gmail.com |
| 1557604 | NILDA BENCTANCOURT | NILDABETANCOURT332@YAHOO.COM |
| 1915764 | Nilda C.Pagan Lugo | Nilda.Pagan1@gmail.com |
| 1945434 | Nilda CatalinaPagan Lugo | Nilda.pagan1@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1870031 | Nilda Corchado Colon | corchado956@gmail.com |
| 1676064 | Nilda Corchado Colon | corchado956@gmail.com |
| 1870031 | Nilda Corchado Colon | corchado956@gmail.com |
| 1904585 | Nilda Cruz Santiago | nildita54@gmail.com |
| 1628469 | Nilda De Jesus Vazquez | nildaej.4456@hotmail.com |
| 1362810 | NILDA DEL C ORTIZ ALFARO | agarces69@yahoo.com |
| 1722207 | NILDA DORISRAMOS FONT | nildadorisnd@gmail.com |
| 1688912 | NILDA DORISRAMOS FONT | NILDADORISND@GMAIL.COM |
| 1260822 | NILDA DRUET PEREZ | nildaelidio@hotmail.com |
| 1934255 | NILDA DRUET PEREZ | nildaelidio@hotmail.com |
| 1914115 | Nilda Druet Perez | nildaelidio@hotmail.com |
| 1678509 | NILDA E CRUZ AVILES | navedomagalys@gmail.com |
| 1980915 | Nilda E. Candelario Nazario | nilda.candelario.n@hotmail.com |
| 1758271 | Nilda E. Cruz Aviles | magalysnavedo@gmail.com |
| 1644003 | NILDA E. CRUZ AVILES | ncruzavile@gmail.com |
| 1644003 | NILDA E. CRUZ AVILES | ncruzaviles@gmail.com |
| 1732699 | Nilda E. Pintado Diaz | pintado_nep@yahoo.com |
| 1727217 | Nilda E.Cruz Aviles | magalysnavedo@gmail.com |
| 1617502 | Nilda E.Garcia Morales | nildaegarcia46@gmail.com |
| 1647029 | Nilda E.Garcia Morales | nildaegarcia46@gmail.com |
| 1817918 | Nilda E.Garcia Morales | nildaegarcia46@gmail.com |
| 1817918 | Nilda E.Garcia Morales | nildaegarcia46@gmail.com |
| 1817918 | Nilda E.Garcia Morales | nildaegarcia46@gmail.com |
| 1817918 | Nilda E.Garcia Morales | nildaegarcia46@gmail.com |
| 1738842 | Nilda E.Marrero Rodriguez | marreronilda55@gmail.com |
| 1630154 | Nilda E.Marrero Rodriguez | marreronilda55@gmail.com |
| 1956733 | Nilda E.Mateo Rivera | ismaelg4261@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1704853 | NILDA E.MUNIZ NEGRON | ENIDMUNIZ2@GMA.COM |
| 2093876 | Nilda E.Ortiz Hernandez | nildaeva2712@gmail.com |
| 1125278 | NILDA E.PEREZ MOLINA | 4233np@gmail.com |
| 1125278 | NILDA E.PEREZ MOLINA | 4233np@gmail.com |
| 1734947 | Nilda E.Ramos Vázquez | nilda_1122@yahoo.com |
| 2079292 | NILDA E.RIVERA GONZALEZ | NILDARIVERA61@YAHOO.COM |
| 1735938 | NILDA EAYALA FERREIRA | angeerelly.hernandez@gmail.com |
| 1747325 | NILDA EAYALA FERREIRA | ANGEERELLY.HERNANDEZ@GMAIL.COM |
| 1717046 | NILDA EAYALA FERREIRA | angeerelly.hernandez@gmail.com |
| 1735938 | NILDA EAYALA FERREIRA | nayala1949@hotmail.com |
| 1747325 | NILDA EAYALA FERREIRA | NAYALA1949@HOTMAIL.COM |
| 1717046 | NILDA EAYALA FERREIRA | nayala1949@hotmail.com |
| 1733606 | Nilda ECruz Laureano | cruznilda56@gmail.com |
| 1815415 | Nilda EGarcia Morales | nilda.egarcia46@gmail.com |
| 1646853 | NILDA EGARCIA MORALES | NILDAEGARCIA46@GMAIL.COM |
| 1125269 | Nilda EGarcia Vazquez | sacosta106@yahoo.com |
| 1934047 | NILDA ELLISRIVERA GARCIA | gingie443@yahoo.com |
| 1125511 | Nilda EnidMuniz Negron | enidmuniz2@gma.com |
| 1125511 | Nilda EnidMuniz Negron | enidmuniz2@gma.com |
| 1125511 | Nilda EnidMuniz Negron | enidmuniz2@gmail.com |
| 1125511 | Nilda EnidMuniz Negron | enidmuniz2@gmail.com |
| 1631604 | Nilda ESastre Burgos | nildaesburgos@gmail.com |
| 1631604 | Nilda ESastre Burgos | nildaesburgos@gmail.com |
| 2119471 | Nilda EstherGoden Vazquez | adlinnedog@gmail.com |
| 1601213 | NILDA FALCONOLIVERAS | nilkitech@gmail.com |
| 2057309 | Nilda Fontan Santiago | nildafontan12@gmail.com |
| 581275 | Nilda G.Velez Lugo | ninagv72@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1857981 | Nilda G.Velez Lugo | ninagv72@gmail.com |
| 218590 | NILDA HERNANDEZ HERNANDEZ | VALDIVIESO_50@LIVE.COM |
| 2051950 | Nilda Hernandez Lopez | nhernandezlopez@hotmail.com |
| 220686 | NILDA HERNANDEZ RAMOS | williefwbii@hotmail.com |
| 1070469 | NILDA I MERCADO SOTO | jarycabrera8782@iclowd.com |
| 1070469 | NILDA I MERCADO SOTO | jarycabrera8782@iclowd.com |
| 1853308 | NILDA I. BERMUDEZ NEGRON | maestrabermudez.pr@gmail.com |
| 1733973 | Nilda I. Febus Aponte | cynthiaosorio80@icloud.com |
| 2105324 | Nilda I.Aguila Rivera | agula_Nilda@hotmail.com |
| 1660676 | Nilda I.Colon Arocho | nildacolon1863@gmail.com |
| 1614560 | NILDA I.COLON MANDRY | ncm818@hotmail.com |
| 1638579 | Nilda I.Colon Mandry | ncm818@hotmail.com |
| 1897812 | Nilda I.Domenech Cancel | nildadomenech123@gmail.com |
| 1953968 | NILDA I.DOMENECH CANCEL | nildadomenech123@gmail.com |
| 1844061 | Nilda I.Domenech Cancel | nildadomenech123@gmail.com |
| 1606998 | Nilda I.Gonzalez Santiago | gemela366@gmail.com |
| 1944326 | Nilda I.Hernandez Rivera | irisadlin@yahoo.com |
| 19571 | Nilda IAlvarez Ramos | niar23@gmail.com |
| 1612604 | Nilda ICancel Avarado | cancelnilda@gmail.com |
| 1762559 | NILDA IDIAZ GONZALEZ | wilca570@yahoo.com |
| 1942384 | Nilda IDomenech Cancel | nildadomenech123@gmail.com |
| 1618788 | Nilda IFigueroa Torres | nilda_figue_12@yahoo.com |
| 1827187 | NILDA IHERNANDEZ BIANCHI | AGUSTINLUGO92@YAHOO.COM |
| 1633806 | Nilda IHernandez Bianchi | agustinlugo92@yahoo.com |
| 1633806 | Nilda IHernandez Bianchi | agustinlugo92@yahoo.com |
| 1070476 | Nilda IRamirez Varela | nilda.0926@gmail.com |
| 423478 | NILDA IRAMIREZ VARELA | nilda.0926@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1715050 | Nilda Iris Laboy Santiago | nildalaboy1966@gmail.com |
| 1914391 | Nilda IrisHernandez Rivera | irisadlin@yahoo.com |
| 1943597 | Nilda IvetteSantiago Barriera | nildaisantiago@gmail.com |
| 1752822 | NILDA IZAYAS ZAYAS | NZZTHL@GMAIL.COM |
| 1539781 | Nilda J. Vega Suarez / Angel A. Isidro Carrion | nildavega@hotmail.com |
| 1795780 | Nilda JudithRivera Valdes | nilda_teacher@hotmail.com |
| 1423155 | Nilda L.Colon Negron | nildacolonnegron@hotmail.com |
| 1666590 | Nilda L.Rosado Vazquez | jeizanieves@hotmail.com |
| 1796699 | Nilda L.Rosario Garcia | linnetrosario@yahoo.com |
| 1896730 | Nilda L.Sanchez Vega | nls21@yahoo.com |
| 1896730 | Nilda L.Sanchez Vega | nls21@yahoo.com |
| 1989573 | Nilda L.Sanchez Vega | nls21@yahoo.com |
| 1989573 | Nilda L.Sanchez Vega | nls21@yahoo.com |
| 1848260 | Nilda L.Santos Loyo | nilda.santos@upr.edu |
| 1726145 | NILDA LASEN CIRINO | dialma299@aol.com |
| 1791629 | Nilda LDavila Garcia | nilda.luz1103@gmail.com |
| 1632344 | Nilda LGarcia Olmo | ngarcia.olmo26@gmail.com |
| 1125392 | Nilda LIrizarry Perez | n.mora119@gmail.com |
| 1590860 | Nilda López Robles | nijojodana@gmail.com |
| 1917664 | Nilda LSanchez Vega | nls21@yahoo.com |
| 1937145 | Nilda LSanchez Vega | nls21@yahoo.com |
| 1590724 | Nilda LuzEsquilín Gómez | esquilinnilda@yahoo.com |
| 1914839 | NILDA LUZMALDONADO RODRIGUEZ | NILDALUZ01@HOTMAIL.COM |
| 1907545 | Nilda LuzMaldonado Rodriguez | nildaluz01@hotmail.com |
| 1628345 | Nilda M. Moyett Saldana | nmoyett@yahoo.com |
| 1997201 | Nilda M.Colon Bonilla | biomar314@hotmail.com |
| 2041439 | Nilda M.Colon Bonilla | biomar314@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2132315 | Nilda M.Crespo Torres | nilda_crespo@yahoo.com |
| 1860612 | Nilda M.Lebron Arroyo | nml50@yahoo.com |
| 1617541 | Nilda M.Negron Lopez | nildy3470@hotmail.com |
| 1070562 | NILDA MALDONADO RODRIGUEZ | nilda2210@gmail.com |
| 1070562 | NILDA MALDONADO RODRIGUEZ | nilda2210@gmail.com |
| 1918432 | NILDA MALDONADO RODRIGUEZ | nilda2210@gmail.com |
| 1790131 | Nilda Martinez Ayala | nm1728@gmail.com |
| 1632256 | Nilda MCarona Rosa | nilda.cardona@yahoo.com |
| 1592761 | NILDA MEDINA TORRES | nilda.medina.torres@gmail.com |
| 1885487 | NILDA MERCADO FELICIANO | yanichy@live.com |
| 1367337 | NILDA MERCADO FELICIANO | yanichy@live.com |
| 2111784 | NILDA MGONZALEZ CRUZ | gonzalez_nil@de.pr.gov |
| 2076886 | Nilda N Perez Garcia | nilmarrosa.ts@gmail.com |
| 1754712 | Nilda Negron Negron | negronineg@gmail.com |
| 1718215 | NILDA NEGRON NEGRON | negronineg@gmail.com |
| 1658904 | Nilda Nieves Oquendo | nildanieves@gmail.com |
| 1690671 | NILDA OCASIO COLON | alegnasil@gmail.com |
| 1720112 | Nilda OcasioColon | alegnasil@gmail.com |
| 1720112 | Nilda OcasioColon | alegnasil@gmail.com |
| 1587504 | Nilda OlgaRodriguez Millan | nildard@yahoo.com |
| 1125547 | NILDA PAGAN MARTINEZ | nildapagan682@gmail.com |
| 1125547 | NILDA PAGAN MARTINEZ | nildapagan682@gmail.com |
| 1653034 | Nilda Pérez Díaz | icrav@coqui.net |
| 2020654 | Nilda Perez Maldonado | nildaperezmaldonado@gmail.com |
| 1256622 | Nilda Pons | nildapons@gmail.com |
| 1362928 | NILDA QUILES PARRILLA | danilda86@yahoo.com |
| 1592049 | Nilda R.Burgos Alvarado | rositatech@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1841676 | Nilda R.Castrodad | vicentecarattini@gmail.com |
| 1839856 | Nilda R.Castrodad | vicentecarattini@gmail.com |
| 1992629 | NILDA R.FLORES BORGES | NILDAF42@GMAIL.COM |
| 1634178 | NILDA R.GONZALEZ MALDONADO | votapordoris2012@gmail.com |
| 1845900 | NILDA R.VELEZ PLUMEY | rhb9091@yahoo.com |
| 460638 | NILDA RIVERA TORRES | martariveratorres25@gmail.com |
| 1421479 | NILDA RIVERA TROCHE | wcyuzyamz@hotmail.com |
| 1943613 | Nilda Rodrigues Nieves | nildarodrigues1947@gmail.com |
| 1644062 | Nilda Rodriguez Nieves | nildarodriguez1947@gmail.com |
| 1823228 | Nilda Rodriguez Nieves | nildarodriguez1947@gmail.com |
| 1541866 | Nilda Rogue Maldonado | niltaroque4@hotmail.com |
| 1545664 | Nilda RogueMaldonado | nildarogue4@hotmail.com |
| 1656261 | Nilda Rojas Rojas | nildarrojas@yahoo.com |
| 1063865 | NILDA ROMAN SANTIAGO | granadillaPR@yahoo.com |
| 1820388 | Nilda RosaOrtiz Gonzalez | nildinortiz@gmail.com |
| 1840042 | NIlda RosaOrtiz Gonzalez | nildiortiz@gmail.com |
| 820647 | NILDA ROSARIO GARCIA | nunierosario37@yahoo.com |
| 2090786 | Nilda RosarioGolderos Roig | nildapnp@hotmail.com |
| 365196 | NILDA RUIZ RIVERA | nildyruiz73@gmail.com |
| 365196 | NILDA RUIZ RIVERA | nildyruiz73@gmail.com |
| 1519345 | Nilda Ruiz Ruiz | nildaoutlander@gmail.com |
| 1519353 | Nilda Ruiz Ruiz | nildaoutlander@gmail |
| 1518801 | Nilda Ruiz Ruiz | nildaoutlander@gmail.com |
| 1556450 | Nilda Ruiz Ruiz | nildaoutlander@gmail.com |
| 1070613 | NILDA RVICENTE AMARO | nildavicente895@gmail.com |
| 1834318 | NILDA RVICENTE AMARO | NILDAVICENTE895@GMAIL.COM |
| 1722208 | Nilda S. Santiago Lebrón | santiago.nilda@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1812898 | Nilda Sanchez Santiago - Sebastian Delgado Sanchez | nildasanchez64@gmail.com |
| 1779359 | Nilda Sanchez Santiago- Dario Delgado Sanchez | nildasanchez64@gmail.com |
| 1914649 | Nilda Santaella Serrano | mildasantaella@gmail.com |
| 1914649 | Nilda Santaella Serrano | nildasantaella@gmail.com |
| 1851535 | Nilda Santaella Serrano | nildasantaella@gmail.com |
| 1879429 | Nilda Santaella Serrano | nildasantaella@gmail.com |
| 1666501 | Nilda Santana Rodríguez | nsantana635@gmail.com |
| 1822264 | NILDA SANTIAGO CUEVAS | cucasantiago5vice@gmail.com |
| 1404413 | Nilda Santiago Serrano | nsantiagoser@yahoo.com |
| 1830639 | Nilda Santos Rodriquez | santos2nice@yahoo.com |
| 1786838 | Nilda Santos Serrano | osvi54@hotmail.com |
| 1929022 | Nilda T. Berrios Martinez | nberriosmartinez1953@icloud.com |
| 2126833 | Nilda TBerrios Martinez | nberriosmartinez1953@icloud.com |
| 545042 | NILDA TEJERO ORTIZ | nildatejero7@gmail.com |
| 1845074 | NILDA TOUCET SANTOS | nilda_toucet_279@hotmail.com |
| 1699245 | NILDA VAZQUEZ CANCEL | NILDA3420@GMAIL.COM |
| 1648502 | NILDA YMANDES DAVILA | n.yolanda.58@hotmail.com |
| 1797233 | Nilia E.Díaz Ríos | estrellaegipcia@yahoo.com |
| 1795891 | Nilka D.Cruz Berrios | nilkad_cruz@yahoo.com |
| 1787290 | Nilka EMuñoz Santiago | nilkanin@hotmail.com |
| 2066264 | Nilka I. Cintron Alvarado | nicintronalvarado@yahoo.com |
| 274030 | NILKA LOPEZ MUNIZ | nilkayamira@yahoo.com |
| 1788901 | NILKA MCASTRO PIERLUISSI | nilkam4@hotmail.com |
| 1792232 | Nilka Pizarro Solis | nilkapizarro12@gmail.com |
| 1979148 | Nilka Viera Garcia | nilkaiviera@yahoo.com |
| 1836249 | NILLIAM CRUZ SANTIAGO | nilliamcruz@gmail.com |
| 1890374 | Nilma A.Perez Diaz | nylmarie19@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1734897 | Nilma E.Colon Santiago | nilma.colon1231@gmail.com |
| 1735905 | NILMA QUILES MARTINEZ | nilma@abrametal.com |
| 1745271 | Nilma Rivera Serrano | nirmarivera@ldlugov76.33mail.com |
| 1771235 | NILMA SALAMO JIMENEZ | nilmasalamo@gmail.com |
| 1585597 | NILMA VAZQUEZ QUINONES | nilmavq1@gmail.com |
| 1780268 | Nilmarie Gonzalez Torres | nilmarieg22@hotmail.com |
| 1762223 | Nilmarie Traverzo Perez | ntraverzo@gmail.com |
| 1676944 | Nilsa AmparoTorres Guzman | ntorres@vivienda.pr.gov |
| 2091401 | Nilsa ASantiago Nieves | santiagonilsa@yahoo.com |
| 1982987 | NILSA CARABALLO TORRES | n.caraballo1976@gmail.com |
| 1974067 | Nilsa Caraballo Torres | n.caraballo1976@gmail.com |
| 1654799 | Nilsa Carrasquillo Flores | nilsacf@gmail.com |
| 1804253 | Nilsa Castro Gonzalez | nilsacastro@yahoo.com |
| 1567551 | NILSA COLON SANTIAGO | abonillacolon@pucpr.edu |
| 1667733 | Nilsa Colon Santiago | sabidavi@gmail.com |
| 1676991 | Nilsa Colon Santiago | sabidavi@gmail.com |
| 1643631 | Nilsa D.Otero Cordero | notcord21@hotmail.com |
| 1643631 | Nilsa D.Otero Cordero | notcord21@hotmail.com |
| 1622337 | Nilsa D.Otero Cordero | notcord21@hotmail.com |
| 1780037 | NILSA DAMARIS RENTAS GUZMAN | nilsarentas50@gmail.com |
| 1780037 | NILSA DAMARIS RENTAS GUZMAN | nilsarentas50@gmail.com |
| 1656196 | Nilsa De la Cruz Lopez | delacruznilsa09@gmail.com |
| 1637249 | Nilsa DorisOrengo Torres | nilzaorengo@gmail.com |
| 1601403 | Nilsa DOtero Cordero | nortcord21@hotmail.com |
| 1601403 | Nilsa DOtero Cordero | notcord21@hotmail.com |
| 1536322 | Nilsa DPerez Nazario | fabiansantper@yahoo.com |
| 1502017 | Nilsa DPerez Nazario | fabiansantper@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1955915 | Nilsa DRentas Guzman | nilsarentas50@gmail.com |
| 1647310 | Nilsa E Monserrate Vicens | nilsa.e.monserrate@gmail.com |
| 1627435 | NILSA E. ASTACIO JAIME | nilsaeas@gmail.com |
| 1752897 | Nilsa E.Cruz Candelaria | nil.1956.nc@gmail.com |
| 1998523 | Nilsa E.Lozada Cruz | nilsaajesus@hotmail.com |
| 1898006 | Nilsa E.Monserrate Vicens | nilsa.e.monserrate@gmail.com |
| 1874219 | NILSA E.MONSERRATE VICENS | nilsa.emonserrate@gmail.com |
| 1725838 | Nilsa E.Morales | enith815@gmail.com |
| 1580121 | Nilsa E.Negron Garced | nilsa.negron@gmail.com |
| 1578017 | Nilsa E.Negron Garced | nilsa.negron@gmail.com |
| 2067981 | Nilsa E.Rivera Quiles | nilsarivera53@yahoo.com |
| 1059787 | NILSA E.RODRIGUEZ TORRES | NILSARODRIGUEZ@YMAIL.COM |
| 1668886 | Nilsa E.Sanchez Rosa | Snilsa45@gmail.com |
| 1895863 | NILSA EDITHGONZALEZ ROMAN | nilsag11@gmail.com |
| 1070780 | NILSA EMUNOZ ALVAREZ | nilsaemunoz@hotmail.com |
| 1778580 | NILSA ENID RIVERA RODRIGUEZ | CANNIERIVERA@GMAIL.COM |
| 1778553 | Nilsa EnidRivera Rodriguez | cannieriveraa@gmail.com |
| 1070784 | NILSA ERAMIREZ VELEZ | ASLIN35@YAHOO.COM |
| 1537024 | NILSA FIGUEROA GARCIA | titi11figue@gmail.com |
| 1427075 | NILSA FORD | nilsamford@aol.com |
| 1846427 | Nilsa Gonzalez | nilsag11@gmail.com |
| 2052032 | Nilsa H.Ortiz Troche | nilsah.ortiz@gmail.com |
| 2012317 | Nilsa HOrtiz Troche | nilsah.ortiz@gmail.com |
| 1570122 | Nilsa I. Perez-Franceschini | nilsa.perez66@gmail.com |
| 1679151 | Nilsa I.Cinton Santiago | NILVETTE_14@HOTMAIL.COM |
| 1690184 | NILSA I.CINTRON SANTIAGO | nilvette_14@hotmail.com |
| 1551823 | Nilsa I.Collazo Marin | noely621@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1371832 | Nilsa I.Colon Medina | nilsai_colon@yahoo.com |
| 1720621 | Nilsa I.Hernandez Gerena | nitzahndz@hotmail.com |
| 281567 | Nilsa I.Lugo Rosado | Wilmarie1720@gmail.com |
| 281567 | Nilsa I.Lugo Rosado | Wilmarie1720@gmail.com |
| 2012523 | Nilsa I.Morales Sanchez | labeba1031@gmail.com |
| 2035107 | NILSA I.MORALES SANCHEZ | LABEBA1031@GMAIL.COM |
| 1948973 | Nilsa I.Morera Rivera | NiTzaMorera@gmail.com |
| 1577579 | Nilsa I.Perez-Franceschini | nilsa.perez66@gmail.com |
| 1978300 | Nilsa I.Sanchez Guzman | nilsadesantiago@gmail.com |
| 1653355 | NILSA I.VILLAFANE | niviva64@yahoo.com |
| 1675561 | Nilsa ICintrón Santiago | nilvette_14@hotmail.com |
| 1635235 | Nilsa IMorera Rivera | nitzamorera@gmail.com |
| 1762304 | Nilsa IOrtiz Melendez | nilsaortiz02@gmail.com |
| 1628785 | Nilsa ISantiago Montalvo | nilsasantiago27@gmail.com |
| 1884902 | Nilsa ISantiago Velazquez | mdmfeliciano@hotmail.com |
| 1874416 | Nilsa J.Benero Rossy | njbrossy@gmail.com |
| 2091283 | Nilsa J.Galarza Salcedo | nilsagalarza@hotmail.com |
| 1967855 | NILSA J.GALARZA SALCEDO | nilsagalarza@hotmail.com |
| 1860057 | Nilsa JanetteTorres Ortiz | babyangely99@hotmail.com |
| 1827562 | NILSA KUILAN PEREZ | kuilannilsa16@gmail.com |
| 2038416 | Nilsa Leon Rivera | nleon.maestra@gmail.com |
| 2038416 | Nilsa Leon Rivera | nleon.maestra@gmail.com |
| 2113747 | NILSA LEON RIVERA | NLEON.MAESTRA@GMAIL.COM |
| 2101437 | NILSA LEON RIVERA | nleon.maestra@gmail.com |
| 1602681 | Nilsa Lozada Alvarado | ni-loz@hotmail.com |
| 1741025 | Nilsa Lozada Alvarado | ni-loz@hotmail.com |
| 1649058 | Nilsa M. Aponte Muñoz | millyaponte54@gmail.com |

## Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1849461 | Nilsa M.Torres Fernandez | nilsamat63@yahoo.com |
| 1946553 | Nilsa M.Torres Fernandez | nilsamat63@yahoo.com |
| 1858457 | Nilsa M.Vega Echevarria | nilsa481@hotmail.com |
| 1719711 | Nilsa Martir Rosa | nilsamartir@gmail.com |
| 1694452 | NILSA MARTIR ROSA | nilsamartir@gmail.com |
| 1621222 | Nilsa Medina Lebron | medina.nilsa@gmail.com |
| 2063069 | Nilsa MilagrosCintron Torres | cintronnilsa889@gmail.com |
| 1769021 | Nilsa Morales Caraballo | luis78toyota@yahoo.com |
| 1753283 | NILSA N. MELENDEZ OTERO | NMelendez@policia.pr.gov |
| 1753283 | NILSA N. MELENDEZ OTERO | NMelendez@policia.pr.gov |
| 1753246 | NILSA N.MELENDEZ OTERO | NMelendez@policia .pr.gov |
| 1753246 | NILSA N.MELENDEZ OTERO | NMelendez@policia .pr.gov |
| 1753246 | NILSA N.MELENDEZ OTERO | NMelendez@policia.pr.gov |
| 1753246 | NILSA N.MELENDEZ OTERO | NMelendez@policia.pr.gov |
| 1753246 | NILSA N.MELENDEZ OTERO | NMelendez@policia.Pr.gov |
| 1753246 | NILSA N.MELENDEZ OTERO | NMelendez@policia.Pr.gov |
| 1934669 | Nilsa Oliveras Borrero | oliverasbn@de.pr.gov |
| 1613017 | Nilsa Ortiz Molina | nilsaortiz.no@gmail.com |
| 1594124 | Nilsa Osorio Vazquez | nimuemab@hotmail.com |
| 1125871 | NILSA OTERO GARCIA | nilsaoterogarcia@yahoo.com |
| 2063432 | Nilsa Pacheco Rodriguez | pacheconilsa@gmail.com |
| 2011122 | NILSA PACHECO RODRIGUEZ | pacheconilsa@gmail.com |
| 2077852 | Nilsa Pacheco Rodriguez | pacheconilsa@gmail.com |
| 2042221 | NILSA PAGAN RIVERA | NILSA1952@GMAIL.COM |
| 1851351 | Nilsa Quinones Cornier | jc.garciaquinones@gmail.com |
| 1604469 | Nilsa R.Fuentes Fragoso | gaviotav48@gmail.com |
| 2049359 | Nilsa RiveraRolon | rafitoeacher@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1645980 | Nilsa Roman Perez | isfelici@gmail.com |
| 1860141 | Nilsa Roman Perez | isfelici@gmail.com |
| 1690313 | Nilsa Salgado Meléndez | nilsasalgado9@gmail.com |
| 1070947 | NILSA V LOPEZ MATIAS | mareas028@hotmail.com |
| 2009063 | Nilsa Vargas Torres | NMarcano19@yahoo.es |
| 1820257 | NILSA VEGA ECHEVARRIA | nilsa481@hotmail.com |
| 273538 | Nilsa VLopez Matias | mareas028@hotmail.com |
| 1883516 | Nilsa W.Perez Irizarry | yaliglory@yahoo.com |
| 99557 | NILSA YCOLON OTERO | nilsaycolon@adsefpr.gov |
| 99557 | NILSA YCOLON OTERO | yolandacolon@gmail.com |
| 1522627 | Nilsaliz M.Roman Santiago | nilsaliz.m.roman@gmail.com |
| 1070963 | NILSALIZ MROMAN SANTIAGO | nilsaliz.m.roman@gmail.com |
| 1070963 | NILSALIZ MROMAN SANTIAGO | nilsaliz.m.roman@gmail.com |
| 1921271 | Nilsida Lagares Velazquez | nixi1722@gmail.com |
| 1931524 | Nilva L.Irizarry Alicea | nilvairizarry@yahoo.com |
| 1630021 | Nilza DorisOrengo Torres | nilzaorengo@gmail.com |
| 1598213 | Nilza Guzman Perez | zuareenicol@gmail.com |
| 1648122 | NILZA GUZMAN PEREZ | zuareenicol@gmail.com |
| 1687825 | Nilza Guzman Perez | zuareenicol@gmail.com |
| 1752620 | Nilza I.Fuentes Cintron | nilzafuentes1214@gmail.com |
| 1870133 | Nilza M. Nazario Lopez | nilza.nazario@yahoo.com |
| 1901821 | Nilza M.Nazario Lopez | nilza.nazario@yahoo.com |
| 1588189 | NILZA MONTALVO RODRIGUEZ | NILZAMR57@HOTMAIL.COM |
| 1588189 | NILZA MONTALVO RODRIGUEZ | TATITO_MATOS@HOTMAIL.COM |
| 1588000 | Nilza Santiago Rivera | nilsinsantiago@gmail.com |
| 1722212 | Nimia Ferrer Sanjurjo | Nyfer49@gmail.com |
| 1983074 | Nimia SocorroMarrero Santiago | wandarl25@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1884212 | Nimia Torres Colon | tnimia@gmail.com |
| 362730 | Nimrod Nieves Hernandez | alexnieves34@yahoo.com |
| 365438 | NIMRUD NIEVES HERNANDEZ | alexnieves34@yahoo.com |
| 1793158 | Nirelys ELopez Vázquez | Nlopez.nl68@gmail.com |
| 1071008 | NIRMA MMERCADO APONTE | nirmaric.nm@gmail.com |
| 1071008 | NIRMA MMERCADO APONTE | nirmaric.nm@gmail.com |
| 1804125 | Nirma Rivera Mangual | nirmarivera2008@hotmail.com |
| 878900 | NIRSA LVEGA MENENDEZ | lizvega1@live.com |
| 878900 | NIRSA LVEGA MENENDEZ | lizvega1@live.com |
| 1598240 | Nirvia M.Rosario Torres | nirviarosario920@gmail.com |
| 1940503 | Nirza M.Degro Leon | nylsadegro@gmail.com |
| 1725479 | NISHKA MMIRANDA CARTAGENA | nishmiranda23@gmail.com |
| 1522429 | NISHKA QUINONES REYES | NISHKAQUINONES@YAHOO.COM |
| 1549436 | Nishka Quinones Reyes | nishkaquinones@yahoo.com |
| 1376393 | Nitsa Roque Torres | nitza.rogue01@gmail.com |
| 1880190 | Nitsa Roque-Torres | nitza.roque01@gmail.com |
| 729829 | NITSALIZ SANTANA HERNANDEZ | nitsaliz@hotmail.com |
| 1795224 | Nitxidia Torres Martinez | nitxidia@gmail.com |
| 1743792 | Nitza Caquias Arroyo | caquiasan@gmail.com |
| 1766717 | Nitza Celeste Aquino Rondon | nitzaaquino13@gmail.com |
| 1740111 | Nitza Cordova Rolon | nitzacordova@gmail.com |
| 1791000 | Nitza Cosme Rodriguez | nitzalaflaka@gmail.com |
| 1752875 | NITZA DCOLON CINTRON | nitzacintrn@yahoo.com |
| 1752875 | NITZA DCOLON CINTRON | nitzacintrn@yahoo.com |
| 1752875 | NITZA DCOLON CINTRON | nitzacintrn@yahoo.com |
| 1631804 | Nitza E. Santiago Maldonado | nitzasantiago@yahoo.com |
| 1814791 | NITZA E.FLORES SEPULVEDA | NITZAFLORES3@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1882942 | NITZA E.FLORES SEPULVEDA | nitzaflores3@hotmail.com |
| 928417 | NITZA EGOTAY HAYS | nitzagotay@gmail.com |
| 928417 | NITZA EGOTAY HAYS | nitzagotay@gmail.com |
| 1535672 | Nitza ElenaRodriguez Cuevas | nitzaelena24@gmail.com |
| 1672159 | Nitza EMarrero Martinez | ne.marrero@yahoo.com |
| 1760519 | NITZA EMEDINA MORALES | GILTZA16@GMAIL.COM |
| 1910070 | Nitza ERivera Cruz | nitza_rivera19@gmail.com |
| 1785548 | NITZA FIGUEROA BONILLA | NFIGUEROABONILLA@GMAIL.COM |
| 1804382 | Nitza Fonseca Resto | valeriepizarro6@gmail.com |
| 1767562 | NITZA HERNANDEZ COLON | hernandeznitza@gmail.com |
| 2004373 | Nitza Hernandez Miranda | nitza.hmiranda@gmail.com |
| 1941082 | Nitza I. Pietri Figueroa | pietri.nitza01@gmail.com |
| 1634356 | Nitza I.Cortes Vazquez | nitzaicortes@yahoo.com |
| 1994707 | Nitza I.Pietri Figueroa | pietri.nitza01@gmail.com |
| 1758003 | Nitza I.Santos Lopez | nitzalanis@gmail.com |
| 2111399 | Nitza IPietri Figueroa | pietri.nitza01@gmail.com |
| 1795061 | Nitza Ivette Santos Lopez | nitzalanis@gmail.com |
| 1803173 | Nitza IvetteSantos Lopez | nitzalanis@gmail.com |
| 365607 | NITZA IVIERA GARCIA | nitzaviera.nv@gmail.com |
| 1824812 | Nitza IViera Garcia | nitzaviera.nv@gmail.com |
| 803555 | NITZA J MERCADO RODRIGUEZ | mmercado797@yahoo.com |
| 1759820 | NITZA LOPEZ NEGRON | DIAZORTIZ.ESPERANZA@GMAIL.COM |
| 853433 | NITZA LUNA SANTIAGO | nitzamoon@hotmail.com |
| 1930353 | Nitza M.del Valle Soto | nitza_delvalle@yahoo.com |
| 1925724 | Nitza M.Rivera Torres | riveranitzazo@hotmail.com |
| 1751443 | Nitza M.Rivera Torres | riveranitza20@hotmail.com |
| 2000939 | Nitza M.Santiago Serrano | nitzam1@aol.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1659322 | NITZA MARENGO MARENGO | nmarengo21@gmail.com |
| 1702882 | Nitza Medina Colon | vjpajaro2000@hotmail.com |
| 1683371 | NITZA MELENDEZ VAZQUEZ | NITZAMELENDEZ@GMAIL.COM |
| 1683371 | NITZA MELENDEZ VAZQUEZ | NITZAMELENDEZ16@GMAIL.COM |
| 803489 | NITZA MERCADO MIRANDA | gmom112280@gmail.com |
| 803489 | NITZA MERCADO MIRANDA | gmom112280@gmail.com |
| 803489 | NITZA MERCADO MIRANDA | nitza.mercado23@gmail.com |
| 803489 | NITZA MERCADO MIRANDA | nitza.mercado23@gmail.com |
| 1680174 | Nitza Miranda Martínez | cruzmnatalie@hotmail.com |
| 1573651 | Nitza Montalvo | nitzaivy1989@gmail.com |
| 1995797 | Nitza MRios Malave | nitcarcly@yahoo.com.mx |
| 1126021 | Nitza Orsini Acosta | nitzaorsini@hotmail.com |
| 729900 | NITZA ORTEGA RIVERA | s.edgardo@yahoo.com |
| 729900 | NITZA ORTEGA RIVERA | s.edgardo@yahoo.com |
| 729908 | NITZA RIOS MALAVE | NITCAROLY@YAHOO.COM.MX |
| 729908 | NITZA RIOS MALAVE | NITCAROLY@YAHOO.COM.MX |
| 1797060 | NITZA RODRIGUEZ COLON | rodriguezcolonnitza@gmail.com |
| 1664722 | Nitza Rodriguez Colon | rodriguezcolonnitza@gmail.com |
| 1742528 | Nitza Rosario Ferreira | nitza_rosario@yahoo.com |
| 1711592 | Nitza Soto Alvarez | nitza200@yahoo.com |
| 1997792 | Nitza VAcevedo Cruz | kzuki@yahoo.com |
| 365646 | Nitza Vega Rodriguez | nitza8167@gmail.com |
| 365646 | Nitza Vega Rodriguez | nitza8167@gmail.com |
| 365646 | Nitza Vega Rodriguez | nitza8167@gmail.com |
| 365646 | Nitza Vega Rodriguez | nitza8167@gmail.com |
| 583906 | Nitza Vera Garcia | nitzaviera.nv@gmail.com |
| 1693692 | NITZIA A.RIVERA CRUZ | ARELYRIVERACRUZ@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2053932 | Nitzo JanetPagan Ocosio | NitzoPagan2013@gmail.com |
| 1620030 | Niulca IDavila Correa | nuilcai26@gmail.com |
| 1949869 | Niurca V.Rivera Ramos | niurcarivera01@gmail.com |
| 815809 | Niurca V.Rivera Ramos | niurcarivera01@gmail.com |
| 815809 | Niurca V.Rivera Ramos | niurcavrr@yahoo.com |
| 815809 | Niurca V.Rivera Ramos | niurcavrr@yahoo.com |
| 1949869 | Niurca V.Rivera Ramos | niurcavrr@yahoo.com |
| 1892734 | Niurca VRivera Ramos | niurcarivera01@gmail.com |
| 1892734 | Niurca VRivera Ramos | niurcavrr@yahoo.com |
| 1918222 | NIURCA VRIVERA RAMOS | NIURCAVRR@YAHOO.COM |
| 365660 | NIURKA IARCE TORRES | niurka_arce@yahoo.com |
| 1504272 | Niurka Lamb Montanez | niurkalamb@gmail.com |
| 261292 | NIURKA LAMB MONTANEZ | niurkalamb@gmail.com |
| 928488 | NIVEA CRUZ DE JESUS | NIVEACRUZDEJESUS@GMAIL.COM |
| 928488 | NIVEA CRUZ DE JESUS | NIVEACRUZDEJESUS@GMAIL.COM |
| 1363163 | NIVEA E BAEZ MUNIZ | niveabaez12@gmail.com |
| 1751201 | Nivia C. Rivera Martinez | write2rivera@yahoo.com |
| 1780187 | Nivia C.Rivera Martinez | write2rivera@yahoo.com |
| 1698045 | Nivia C.Rivera Martinez | write2rivera@yahoo.com |
| 1794795 | Nivia C.Rivera Martinez | write2rivera@yahoo.com |
| 1796745 | Nivia CelesteRivera Martinez | write2rivera@yahoo.com |
| 1959359 | Nivia CelesteRivera Martinez | write2rivera@yahoo.com |
| 1531958 | Nivia E.Reyes Rivera | niviareyes@ymail.com |
| 1610610 | NIVIA I.RODRIGUEZ ROSADO | nivia.rodriguez@yahoo.com |
| 1600627 | NIVIA I.RODRIGUEZ ROSADO | NIVIA.RODRIGUEZ@YAHOO.COM |
| 1980578 | Nivia I.Rodriguez Rosado | nivia.rodriguez@yahoo.com |
| 1671757 | Nivia IRodriguez Ramos | niviaixsa3@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1828685 | NIVIA IVELISSEALVARADO GONZALEZ | nivia.lvelisse@gmail.com |
| 1850586 | NIVIA IVELISSEALVARADO GONZALEZ | NIVIAIVELISSE@GMAIL.COM |
| 1729332 | Nivia M.Catala Marcano | nivia.milagros50@gmail.com |
| 1701114 | NIVIA MARTINEZ VIDAL | martineznivia3@gmail.com |
| 1606949 | Nivia Martinez Vidal | martineznivia3@gmail.com |
| 1640920 | NIVIA MARTINEZ VIDAL | martineznivia3@gmail.com |
| 1701114 | NIVIA MARTINEZ VIDAL | martineznivia3@gmail.com |
| 1712340 | Nivia Martinez Vidal | martineznivia3@gmail.com |
| 1715368 | Nivia Martinez Vidal | martineznivia3@gmail.com |
| 1678977 | Nivia Martinez Vidal | martineznivia3@gmail.com |
| 1706193 | NIVIA RODRIGUEZ MELENDEZ | viani40@hotmail.com |
| 1930348 | Nivia Rosario Velazquez | janlizvelax77@gmail.com |
| 1747492 | Nixa ICedeño Marcano | nixacedeno@yahoo.com |
| 2079915 | NIXA MJIMENEZ ORTIZ | nixa@hotmail.com |
| 1696474 | Nixida Sanchez Ortiz | nixysanchez@yahoo.com |
| 1979876 | Nixsa Molina Pagan | nmolina7@yahoo.com |
| 2066678 | Nixsa Molina Pagan | nmolina7@yahoo.com |
| 1786935 | NIXZALIZ REYES CASTRODAD | cayeynixzaliz2005@yahoo.es |
| 196795 | NIZIDA GONZALEZ CANOVAS | JOSE@ARRIAGA.US |
| 2022621 | Noangel Velazquez Montalvo | noangel.v@gmail.com |
| 2022621 | Noangel Velazquez Montalvo | noangel.v@gmail.com |
| 1726597 | NOE LUGO SUAREZ | lugonoe173@gmail.com |
| 1815577 | Noe Lugu Suarez | lugonoe173@gmail.com |
| 1502207 | Noefebdo Ramirez Toro | noefebdo@yahoo.com |
| 365824 | NOEL A.PERALES PEREZ | NOELANGELPERALES59@GMAIL.COM |
| 1583842 | Noel A.Rovira Oliveras | narovira15591@gmail.com |
| 1653592 | Noel A.Saez Torres | shirley.saez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2057277 | Noel A.Vega Chaparro | noyvega54@gmail.com |
| 1702518 | Noel Acevedo Valentin | nolo2001pr@yahoo.com |
| 383147 | NOEL AORTIZ RODRIGUEZ MD | noelmd73@yahoo.com |
| 2074919 | Noel ARoman Torres | nartorma@hotmail.com |
| 1071327 | NOEL BAYRON RAMOS | noelbayron0@gmail.com |
| 1410695 | Noel Cordero Fernandez | noel.quebradillas@gmail.com |
| 2065202 | NOEL DEL PILAR PEREZ | ndelpilar@drna.gobierno.pr |
| 1987764 | Noel Del Pilar Perez | ndelpilar@drna.gobierno.pr |
| 365859 | NOEL DNIEVES GARCIA | INGENIERONIEVES05@GMAIL.COM |
| 1071372 | NOEL EMATTEI GONZALEZ | NOELMATTEI@GMAIL.COM |
| 1720059 | NOEL ESMURRIA TORRES | noe_liz@yahoo.com |
| 1510001 | Noel Estrada Sanchez | noelo98@hotmail.com |
| 1495326 | Noel Estrada Sanchez | noelo98@hotmail.con |
| 1610792 | Noel Hernandez Perez | de106942@miescuela.pr |
| 1745498 | NOEL M.CEDENO SANTANA | cede2671@gmail.com |
| 1590175 | Noel M.Cedeño Santana | cede2671@gmail.com |
| 1945960 | NOEL MARTINEZ FELIBERTY | nomarti@hotmail.com |
| 1505126 | Noel Martir Arcelay | bluejay50@hotmail.com |
| 1599141 | NOEL MCEDENO SANTANA | CEDE2671@GMAIL.COM |
| 1859670 | Noel Meletiche Peres | mele648@yahoo.com |
| 326366 | Noel Mendez Orengo | mendeznz@gmail.com |
| 1816976 | NOEL MONTALVO MONTALVO | noel-montalvo@yahoo.com |
| 1645405 | NOEL MONTALVO MONTALVO | noel.montalvo@yahoo.com |
| 362490 | NOEL NIEVES GARCIA | ingenieronieves05@gmail.com |
| 1867846 | Noel O.Rivera Rosa | mostrolindo21@gmail.com |
| 1497873 | Noel Ortiz Vargas | nortiz4@policia.pr.gov |
| 1689925 | Noel Pagan Reyes | Paganreyesnoel@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2147470 | Noel Ramirez Irizarry | ramirezhugopr75@gmail.com |
| 365959 | NOEL RIVERA SANTOS | noelriverasantos@gmail.com |
| 365959 | NOEL RIVERA SANTOS | noelriverasantos@gmail.com |
| 1786608 | Noel Rodriguez Torres | noelrodz58@yahoo.com |
| 1774238 | Noel Rogriguez Quiñonez | rodriguez_noel@de.pr.gov |
| 2131892 | Noel Rosa Rivera | noelmag83@gmail.com |
| 1554762 | Noel Salvat Rivera | ticbolwatts@gmail.com |
| 1742222 | Noel Santiago Negron | noelsantiago.56.NSN@gmail.com |
| 1526928 | NOEL SANTIAGO SANTIAGO | NOELSANTIAGOSANTIAGO9@YAHOO.COM |
| 1071543 | NOEL SANTOS CARBONELL | santosno2015@gmail.com |
| 523218 | NOEL SANTOS CARBONELL | santosno2015@gmail.com |
| 1970423 | Noel Santuche Rodriguez | noelsantache@gmail.com |
| 1734701 | NOEL SANTUCHE RODRIGUEZ | NOELSANTUCHE@GMAIL.COM |
| 1896572 | Noel Santuche Rodriguez | noelsantuche@gmail.com |
| 1955391 | Noel Santuche Rodriguez | noelsantuche@gmail.com |
| 1923450 | Noel Santuche Rodriguez | noelsantuche@gmail.com |
| 1992422 | Noel Santuche Rodriguez | noelsantuche@gmail.com |
| 1935095 | Noel Santuche Rodriguez | noelsantuche@gmail.com |
| 1548072 | NOEL TOLEDO SOSA | NTOLEDOSOSA59@GMAIL.COM |
| 1540298 | Noel Toro Irizarry | noeltoro1971@gmail.com |
| 1616596 | Noel Torres Negron | ntnegron40@hotmail.com |
| 575136 | Noel Vega Garcia | noel.gela@gmail.com |
| 581395 | NOEL VELEZ MARTINEZ | nvelezm@gmail.com |
| 581395 | NOEL VELEZ MARTINEZ | planillas@happytaxpr.com |
| 1071568 | NOELIA ALVARADO TORRES | ALVARADONOELIA454@GMAIL.COM |
| 18383 | NOELIA ALVARADO TORRES | alvaradonoelia454@gmail.com |
| 1657275 | Noelia Astacio Jaime | nastaci00014@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1510603 | Noelia Colon Carrasquillo | noelia0727@yahoo.com |
| 1992095 | Noelia Crespo Figueroa | noeliacrespopr@gmail.com |
| 2087910 | Noelia Cruz Rosario | cruzrosarion@gmail.com |
| 2087910 | Noelia Cruz Rosario | cruzrosarion57@gmail.com |
| 2002905 | Noelia E.Rivera Rodriguez | noeliarivera32@hotmail.com |
| 1748840 | Noelia Freytes Rivas | noelyssoy@yahoo.com |
| 1796787 | Noelia Garcia Rivera | noeliagarcia60@yahoo.com |
| 1803521 | Noelia Lopez del Valle | lopeznoelia819@yahoo.com |
| 1634553 | Noelia Lopez del Valle | lopeznoelia819@yahoo.com |
| 1704941 | Noelia Lopez Rivera | noelialopezrivera@gmail.com |
| 2120511 | NOELIA MALDONADO ROSARIO | NOELIAMALDONADO48@GMAIL.COM |
| 1968341 | NOELIA MARTINEZ ORTIZ | NOELIAMARTINEZ68@GMAIL.COM |
| 1954429 | NOELIA MONTALVO AMILL | montalvo_noelia@yahoo.com |
| 366045 | NOELIA ORTEGA FIGUEROA | nortega29@hotmail.com |
| 1798005 | Noelia Ortiz Velez | nov_teacher@yahoo.com |
| 1603208 | NOELIA PONCE NIEVES | BONGOSERO2@YAHOO.COM |
| 812758 | NOELIA RAMOS MOLINA | n.ramosmolina78@gmail.com |
| 1700949 | Noelia Ramos Molina | n.ramosmolina78@gmail.com |
| 1712707 | Noelia Ramos Molina | n.ramosmolina78@gmail.com |
| 812758 | NOELIA RAMOS MOLINA | n.ramosmolina78@gmail.com |
| 1786642 | Noelia Robles Garcia | marqueza1363@gmail.com |
| 1126281 | Noelia Sanchez Reyes | loschonesboricuas@yahoo.com |
| 1126281 | Noelia Sanchez Reyes | loschonesboricuas@yahoo.com |
| 1673937 | Noelia SantanaSantana | noly_santana@yahoo.com |
| 1649588 | Noelia Torres Ortiz | torres.noelia21@gmail.com |
| 1649377 | Noelia Torres Ortiz | torres.noelia21@gmail.com |
| 826818 | NOELIA TORRES SANTIAGO | nsantiago0122@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 826818 | NOELIA TORRES SANTIAGO | nsantiago0122@gmail.com |
| 826818 | NOELIA TORRES SANTIAGO | nsantiago0122@gmail.com |
| 1591872 | NOELIA Y.ROSA JAIME | nyrosa@gmail.com |
| 1923411 | Noelia Zayas Moro | noeliazayasmoro@gmail.com |
| 1495650 | NOELIMAR LIMARES | margievega33@gmail.com |
| 878902 | NOELYS MORALES RIVERA | noelys.morales@upr.edu |
| 878902 | NOELYS MORALES RIVERA | noelys.morales@upr.edu |
| 1600433 | Noema Garcia Morales | dcales.santiago@gmail.com |
| 1641260 | Noema Garcia Morales | dcales.santiago@gmail.com |
| 1639294 | Noemaris AmbrosiaRios Jimenez | ambar58.nr@gmail.com |
| 1730103 | Noemaris ARios Jumenez | ambar58.nr@gmail.com |
| 1874292 | Noemi Acevedo Acevedo | acevedonoemi23@gmail.com |
| 1874292 | Noemi Acevedo Acevedo | acevedonoemi23@gmail.com |
| 2006774 | Noemi Anaya Crespo | noemiacrespo1@gmail.com |
| 31052 | NOEMI AQUINO MERCADO | iguina1@hotmail.com |
| 35434 | Noemi Arroyo Torres | noemiarroyo0357@gmail.com |
| 1632669 | Noemi Borrero Sanchez | noemiborrero7@gmail.com |
| 1832080 | Noemi Borrero Sanchez | noemiborrero7@gmail.com |
| 80331 | NOEMI CARRION ROSA | NONI37@GMAIL.COM |
| 80331 | NOEMI CARRION ROSA | NONI37@GMAIL.COM |
| 1766850 | Noemi Claudio Rodriguez | noemi6608@yahoo.com |
| 1766850 | Noemi Claudio Rodriguez | noemi6608@yahoo.com |
| 1766850 | Noemi Claudio Rodriguez | noemi6608@yahoo.com |
| 1834206 | Noemi Colon Rodriguez | nomi1029@gmail.com |
| 1574389 | NOEMI CONCEPCION MALDONADO | nconcepcion1955@yahoo.com |
| 1634430 | NOEMI CONCEPCION MALDONADO | nconcepcion19550@yahoo.com |
| 1753101 | Noemi de Jesús López | nde_jesus@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1844630 | Noemi Falcon Pagan | noemfalcnpagn@yahoo.com |
| 1910573 | NOEMI FALCON PAGAN | NoemFalcnPagn@yahoo.com |
| 1845531 | Noemi Flores Rivera | noemi29flores@yahoo.com |
| 1586366 | NOEMI FONTANEZ CASTILLO | nfontanez@asume.pr.gov |
| 1750435 | Noemi Gandia Perez | n.gandia30@gmail.com |
| 1871301 | Noemi Garcia Algarin | lucagarcia27@gmail.com |
| 1473638 | Noemi Garcia Algarin | cucagarcia27@gmail.com |
| 1906653 | Noemi Garcia Cardona | ngarciacardona@yahoo.com |
| 1885921 | Noemi Garcia Cardona | ngarciacardona@yahoo.com |
| 1658596 | Noemi Garcia Ruiz | noemigarcia412@gmail.com |
| 1744455 | Noemi González Cabán | Consejeranoemi@yahoo.com |
| 1766529 | Noemi Gonzalez Gonzalez | kimberly.mantilla@upr.edu |
| 1731019 | Noemi Hernandez Felix | noemihernandezfelix1969@gmail.com |
| 1474060 | Noemi Hernandez Melendez | noemibm77@gmail.com |
| 1071728 | NOEMI HERNANDEZ MELENDEZ | noemihm77@gmail.com |
| 1984904 | Noemi Hiraldo Santiago | noelysfigueroa94@gmail.com |
| 1876397 | Noemi Irizarry Sosa | noemiis@yahoo.com |
| 1627244 | Noemi Lopez Ramirez | noemi3876@gmail.com |
| 1668625 | NOEMI LOPEZ RAMIREZ | NOEMI3876@GMAIL.COM |
| 1719964 | Noemi Lopez Ramirez | noemi3876@gmail.com |
| 1765206 | Noemi Lopez Ramirez | noemi3876@gmail.com |
| 2038239 | NOEMI LUGO MORALES | KuKy2025@gmail.com |
| 1371616 | NOEMI LUGO MORALES | KuKy2025@gmail.com |
| 1371633 | Noemi Lugo Morales | kuky2025@gmail.com |
| 366145 | NOEMI MALDONADO ROSARIO | noema_noema_noema@yahoo.com |
| 1939225 | NOEMI MARTINEZ GARCIA | NMARTINEZ548@GMAIL.COM |
| 1643415 | NOEMI MARTINEZ GARCIA | NMARTINEZ548@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1872204 | Noemi Martinez Garcia | nmartinez548@gmail.com |
| 1906864 | Noemi Martinez Garcia | nmartinez548@gmail.com |
| 1939765 | Noemi Mendez-Irizarry | noemi.mendez.irizarry@gmail.com |
| 1877465 | Noemi Montalvo Casiano | mercado108@yahoo.com |
| 1857935 | Noemi Montalvo Casiano | mercado108@yahoo.com |
| 1933345 | Noemi Montalvo Casiano | mercado108@yahoo.com |
| 1742561 | Noemi Montalvo Casiano | mercado108@yahoo.com |
| 1701176 | Noemí Montoyo Robles | Noemnoemi.montoyo@gmail |
| 1647149 | NOEMI MORALES RODRIGUEZ | noemi.morales31@hotmail.com |
| 1071755 | NOEMI MORALES RODRIGUEZ | noemimorales190.nm@gmail.com |
| 1071755 | NOEMI MORALES RODRIGUEZ | noemimorales190.nm@gmail.com |
| 1651392 | NOEMI MORALES RODRIGUEZ | noemimorales190.nm@gmail.com |
| 1666638 | NOEMI MORALESRODRIGUEZ | noemimorales190.nm@gmail.com |
| 2053337 | Noemi Nazario Rivera | nnazrivera@yahoo.com |
| 366169 | NOEMI OCASIO TERRON | noemiocasio51@gmail.com |
| 366169 | NOEMI OCASIO TERRON | noemiocasio51@gmail.com |
| 1747570 | Noemi Oliver Roman | oliver.roman52@gmail.com |
| 1724905 | Noemi Oliver Roman | oliver.roman52@gmail.com |
| 1071770 | NOEMI ORTIZ CRUZ | noemi_ortiz@hotmail.com |
| 384881 | NOEMI ORTIZ TORRES | ortnnoewis@yahoo.com |
| 1744806 | NOEMI PADILLA GONZALEZ | jwservicestation@gmail.com |
| 1748113 | NOEMI PADILLA REYES | padilla70@gmail.com |
| 1997911 | Noemi Padilla Reyes | padilla70@gmail.com |
| 366181 | NOEMI PENA ALVARADO | noemi_pena@yahoo.com |
| 2084785 | Noemi Quiles Soto | consejera_cel@hotmail.com |
| 1644054 | Noemi Ramos Viera | noemialicia61@yahoo.com |
| 1363380 | NOEMI RAMOS Y GUILLERMO JIMENEZ | gjimenez383@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 444210 | Noemi Rivera Colon | mimirivera@gmail.com |
| 1690238 | Noemi Rivera Ortiz | angelyr58@gmail.com |
| 1847972 | Noemi Rodriguez Carrasquillo | noemirodriguezc@gmail.com |
| 1692092 | Noemi Rodriguez Cirilo | rodrigueznoemi36@gmail.com |
| 2098995 | NOEMI RODRIGUEZ LOPEZ | RODRIGUEZLOPEZ.NOEMI65@GMAIL.COM |
| 1377525 | Noemi Rodriguez Lopez | rodriguezlopez.noemi65@gmail.com |
| 1400045 | Noemi Rodriguez Lopez | rodriguezlopez.noemi65@gmail.com |
| 1497754 | NOEMI RODRIGUEZ RODRIGUEZ | joremytav@gmail.com |
| 1497754 | NOEMI RODRIGUEZ RODRIGUEZ | noemi.rodriguez@familia.pr.gov |
| 1973332 | Noemi Rodriguez Velez | noemi39@yahoo.com |
| 2061865 | Noemi Rodriguez Velez | noemi39@yahoo.com |
| 1613548 | NOEMI ROMAN COLLAZO | nromancollazo@gmail.com |
| 1718317 | Noemi Rosario Nieves | noemirosario2010@gmail.com |
| 1597573 | Noemi Rosario Nieves | noemirosario2010@gmail.com |
| 1683461 | NOEMI ROSARIO NIEVES | noemirosario2010@gmail.com |
| 1746963 | Noemi Rosario Nieves | noemirosario2010@gmail.com |
| 1660436 | Noemi Sanabria Amely | prepiedra@yahoo.com |
| 1976781 | Noemi Sanabria Amely | prepiedra@yahoo.com |
| 1811454 | NOEMI SANCHEZ GONZALEZ | noemschez@yahoo.com |
| 1891330 | NOEMI SANTIAGO BONELO | CHAQUIPMA@GMAIL.COM |
| 1726458 | NOEMI SANTOS SANTIAGO | NOEMISNTG2@GMAIL.COM |
| 1498201 | Noemi Soto | llugo5756@gmail.com |
| 1512119 | NOEMI SOTO | llugo5756@gmail.com |
| 2080011 | Noemi Torres | mar4itza@yahoo.com |
| 1895980 | Noemi Torres Cabezudo | lmeonte5516@gmail.com |
| 1758953 | Noemi Torres Rosado | noemi.torres1092.nt@gmail.com |
| 1126524 | NOEMI VAZQUEZ MARTINEZ | noemivm5573@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1126524 | NOEMI VAZQUEZ MARTINEZ | noemivm5573@gmail.com |
| 1126524 | NOEMI VAZQUEZ MARTINEZ | noemivm5573@gmail.com |
| 1126524 | NOEMI VAZQUEZ MARTINEZ | noemivm5573@gmail.com |
| 1126524 | NOEMI VAZQUEZ MARTINEZ | noemivm5573@gmail.com |
| 1126524 | NOEMI VAZQUEZ MARTINEZ | noemivm5573@gmail.com |
| 1710120 | Noemi Vazquez Martinez | noemivm5573@gmail.com |
| 1772180 | Noemi Velazquez Cruz | noemi9405@hotmail.com |
| 1676844 | Noemi Velez Hernandez | hippyn@yahoo.com |
| 806731 | NOGUE SANTOS, MARIELY I | marielynogue@gmail.com |
| 806731 | NOGUE SANTOS, MARIELY I | marielynogue@gmail.com |
| 2001770 | Nohel Rosado Ramos | rosnohel@gmail.com |
| 1585525 | Nohemi Vidro Alicea | anv53@gmail.com |
| 1581538 | Nohemi Vidro Alicea | anv537@gmail.com |
| 413020 | NOLAN S.PORTALATIN CEPEDA | nolansariel82@gmail.com |
| 1656297 | Nolgie Hernandez Santiago | nolgieuniversidad@gmail.com |
| 1628555 | Nolgie HernandezSantiago | nolgieuniversidad@gmail.com |
| 1588185 | NOLVA J.GONZALEZ LOPEZ | vinketiti@yahoo.com |
| 1922279 | NOMAR SAEZ RIVERA | nomarsaez@hotmail.com |
| 1765007 | NORA CRUZ ROQUE | noracruzpr@hotmail.com |
| 730517 | NORA E BEAUCHAMP MENDEZ | norabeau@yahoo.com |
| 1656052 | Nora E Ortiz Camacho | orcanora@yahoo.com |
| 1712698 | Nora E. Verdejo Sanchez | nora_ver@yahoo.com |
| 1756448 | NORA E. VERDEJO SANCHEZ | nora_ver@yahoo.com |
| 1727931 | Nora E.Verdejo Sanchez | nora_ver@yahoo.com |
| 1567731 | NORA EBEAUCHAMP MENDEZ | norabeau@yahoo.com |
| 1726460 | Nora EdithRoman Rudon | normacon1147@icloud.com |
| 1809213 | Nora EGracia Peña | saratorrestorres@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 414778 | NORA ELSIEPROSPERE SERRANO | neprospere@gmail.com |
| 414778 | NORA ELSIEPROSPERE SERRANO | neprospere@gmail.com |
| 1828174 | Nora ElsieProspere Serrano | neprospere@gmail.com |
| 1781403 | NORA EMERCADO MERLE | MERCADON242@GMAIL.COM |
| 1963505 | Nora Emil Tirado Villegas | rojued3@hotmail.com |
| 1928755 | NORA EMILTIRADO VILLEGAS | ROJUED3@HOTMAIL.COM |
| 1950425 | Nora EmilTirado Villegas | rojued3@hotmail.com |
| 1970638 | Nora EmilTirado Villegas | rojued3@hotmail.com |
| 1851303 | Nora EmilTirado Villegas | rojued3@hotmail.com |
| 1937319 | Nora EmilTirado Villegas | rojued3@hotmail.com |
| 2004187 | NORA EMILTIRADO VILLEGAS | rojued3@hotmail.com |
| 366456 | NORA GSANTIAGO ANDUJAR | nora2010787@hotmail.com |
| 1746633 | Nora HildaVelazquez-Morales | nora.velazquezm@gmail.com |
| 1591747 | Nora I Rivera Gomez | niriveragomez@gmail.com |
| 1616458 | Nora I Rivera Gomez | niriveragomez@gmail.com |
| 1597374 | Nora I. Rivera Gomez | niriveragomez@gmail.com |
| 1966182 | NORA I.ESCRIBANO FONTANEZ | PLUTO2NIEF@GMAIL.COM |
| 1792334 | Nora I.Escribano Fontanez | pluto2nief@gmail.com |
| 2166114 | Nora I.Gual Ocasio | noraig2006@gmail.com |
| 1573118 | NORA I.RIVERA GOMEZ | niriveragomez@gmail.com |
| 1573195 | Nora I.Rivera Gomez | niriveragomez@gmail.com |
| 1573202 | NORA I.RIVERA GÓMEZ | niriveragomez@gmail.com |
| 1591511 | Nora I.Torres Morales | nikima911@gmail.com |
| 1591511 | Nora I.Torres Morales | nkriyaban@hotmail.com |
| 1935537 | NORA IESCRIBANO FONTANEZ | pluto2nief@gmail.com |
| 1591351 | Nora IRivera Gomez | niriveragomez@gmail.com |
| 1676303 | Nora IvelisseRosario Medina | nrosario26@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1071930 | Nora J.Alomar Aponte | norajalo@gmail.com |
| 1071930 | Nora J.Alomar Aponte | norajalo@gmail.com |
| 1930271 | Nora J.Maldonado Carrion | noracarrion@yahoo.com |
| 1781833 | NORA J.RAMIREZ ZENONI | norajeanette24@gmail.com |
| 1975811 | Nora LeidaNater Lopez | leidanater@hotmail.com |
| 2092832 | NORA LEON RIVERA | NORALEON27@YAHOO.COM |
| 2105299 | Nora Leon Rivera | noraleon27@yahoo.com |
| 1582874 | Nora LGarcia Collazo | noralgarcia19560@gmail.com |
| 1570898 | Nora LuzRoman Torres | noraroman1@hotmail.com |
| 1730821 | NORA LUZTORRES | nora.roman1@hotmail.com |
| 1685010 | NORA M.COUVERTIER | hr.cardonasantana@gmail.com |
| 1721816 | Nora M.Quiñones Rodríguez | mariavillaaviles@yahoo.com |
| 1605160 | NORA MACHUCA GARCIA | NORAMACHUCAGARCIA@GMAIL.COM |
| 928783 | NORA MPENA QUINTERO | ramedli2004@yahoo.com |
| 928783 | NORA MPENA QUINTERO | ramedli2004@yahoo.com |
| 1881551 | Nora Rivera Valencia | arondelc29@yahoo.com |
| 2079676 | NORA RIVERA VALENCIA | ARONDELC29@YAHOO.COM |
| 1375670 | Nora SilvaCintron Mendez | cintronnora@yahoo.com |
| 132704 | NORAIDA DELGADO DECLET | ndelgado.declet@gmail.com |
| 1720256 | Noraima Betancourt Guadalupe | noraimabetancourtguadalupe@gmail.com |
| 1870968 | NORAIMA GOMEZ CARRASQUILLO | novaimagmz@gmail.com |
| 1609438 | Noralmi Rivera Jimenez | noralmirivera@gmail.com |
| 1770465 | Noralmil Rivera Jimenez | noralmilrivera@gmail.com |
| 2084955 | Noralyz Lamboy Lopez | nlamboylopez@gmail.com |
| 1679504 | Norana Maldonado Figueroa | norana.maldonado@gmail.com |
| 1760485 | Norana Maldonado Figueroa | norana.maldonado@gmail.com |
| 1602992 | Norangelly Santiago Ramirez | norangelly@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1491010 | Norbelto DDiaz | norbelto@gmail.com |
| 1788275 | Norbert Torres-Roc | Norberto783@gmail.com |
| 1072015 | NORBERTO ACEVEDO VALES | pipogordo1960@yahoo.com |
| 1681977 | NORBERTO BARRETO HERNANDEZ | acvaleria@yahoo.com |
| 730636 | NORBERTO CRUZ LINARES | NCRUZLINARES@YAHOO.COM |
| 730636 | NORBERTO CRUZ LINARES | NCRUZLINARES@YAHOO.COM |
| 730636 | NORBERTO CRUZ LINARES | NCRUZLINARES@YAHOO.COM |
| 730636 | NORBERTO CRUZ LINARES | NCRUZLINARES@YAHOO.COM |
| 730636 | NORBERTO CRUZ LINARES | NCRUZLINARES@YAHOO.COM |
| 730651 | NORBERTO LINARES ORTIZ | margievega33@yahoo.com |
| 1454009 | NORBERTO LUGARDO ROSADO | lugardo10@gmail.com |
| 2160058 | Norberto Lugo Rodriguez | norberto.lugo1@gmail.com |
| 1814732 | Norberto Marin Gonzalez | nmarin1949@yahoo.com |
| 1814960 | Norberto Marin Gonzalez | nmarin1949@yahoo.com |
| 1836191 | NORBERTO MARIN GONZALEZ | NMARIN1949@YAHOO.COM |
| 1994116 | Norberto Marin Gonzalez | nmarin1949@yahoo.com |
| 1966161 | Norberto Martinez Rodriguez | an.martinezgonzalez@gmail.com |
| 1614404 | Norberto Morales Torres | norbertomorales45@gmail.com |
| 1588420 | NORBERTO MORALES TORRES | NORBERTOMORALES45@GMAIL.COM |
| 1589121 | Norberto Morales Torres | norbertomorales45@gmail.com |
| 1588792 | Norberto Morales Torres | norbertomorales45@gmail.com |
| 1587363 | Norberto Morales Torres | norbertomorales45@gmail.com |
| 1612440 | NORBERTO MORALES TORRES | NORBERTOMORALES45@GMAIL.COM |
| 1595938 | Norberto Morales Torres | norbertomorales45@gmail.com |
| 1556691 | Norberto Nieves Izquierdo | norbertonieves1031@gmail.com |
| 1691253 | NORBERTO ORTIZ COTTO | berto6206@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1674562 | Norberto Ortiz Ortiz | hjrgroup@gmail.com |
| 1072110 | NORBERTO PEREZ ONEILL | nperezoneill@gmail.com |
| 415843 | NORBERTO QUIANESNIEVES | nquianes2429@yahoo.com |
| 415843 | NORBERTO QUIANESNIEVES | nquianes2429@yahoo.com |
| 2000668 | Norberto Robles Carrion | norbertoroblespr@gmail.com |
| 944178 | NORBERTO RODRIGUEZ | saryauco@gmail.com |
| 944178 | NORBERTO RODRIGUEZ | saryauco@gmail.com |
| 2091488 | Norberto Rosario Burgos | norberrosario@gmail.com |
| 1717065 | Norberto Saez Rios | norbeltrov@yahoo.com |
| 1513623 | Norberto Santiago Sanchez | nsantiago22671@gmail.com |
| 1540803 | Norberto Santiago Sanchez | nsantiago22671@gmail.com |
| 1574653 | NORBERTO SANTIAGO SANCHEZ | NSANTIAGO22671@GMAIL.COM |
| 1872950 | Norberto Sierra Hernandez | sierranorbento@yahoo.com |
| 1825870 | Norberto Sierra Hernandez | sierranorberto@yahoo.com |
| 1570793 | Norberto Sierra Hernandez | sierranorberto@yahoo.com |
| 1810918 | Norberto Sierra Hernandez | sierranorberto@yahoo.com |
| 1825870 | Norberto Sierra Hernandez | sierranorbeto@yahoo.com |
| 1816003 | Norberto Sierra Hernandez | sierranorberto@yahoo.com |
| 1635751 | Norberto Sierra Hernandez | sierranorberto@yahoo.com |
| 1836237 | NORBERTO SIERRA HERNANDEZ | sierranorberto@yahoo.com |
| 1833633 | Norberto Sierra Hernandez | sierranorberto@yahoo.com |
| 1836167 | NORBERTO SIERRA HERNANDEZ | sierranorberto@yahoo.com |
| 1873679 | Norberto Sierra Hernandez | sierranorberto@yahoo.com |
| 1733545 | Norberto Valladares Crespo | vallacn@hotmail.com |
| 1637930 | Norberto Valladares Crespo | vallacn@hotmail.com |
| 1756634 | NORBERTO VALLADARES CRESPO | vallacn@hotmail.com |
| 1757653 | Norca Calderon Lanzo | norkis360@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2129474 | Noreen Wiscovitch-Rentas | noreen@nwr-law.com |
| 1633048 | Noreida Rodriguez Cruz | nore34ljf@hotmail.com |
| 2127296 | Norelsic Nieves Ramirez | norelsie1222@gmail.com |
| 2127310 | Norelsie Nieves Ramirez | norelsie1222@gmail.com |
| 2127432 | NORELSIE NIEVES RAMIREZ | norelsie1222@gmail.com |
| 2127275 | NORELSIE NIEVES RAMIREZ | norelsie1222@gmail.com |
| 2127957 | Norelsie Nieves Ramirez | norelsie1222@gmail.com |
| 1752804 | Norgie I. Ayala-Pérez | norgieayala76@gmail.com |
| 1984100 | Noriann Aponte Rivera | noriannaponte@live.com |
| 1986998 | NORIANN APONTE RIVERA | NORIANNAPONTE@LIVE.COM |
| 1628200 | NORIEL I.COLON LOPEZ | norielcolon@yahoo.com |
| 1585433 | Noris A. Perez Toledo | norisa.J.@msn.com |
| 1521095 | Noris A.Perez Toledo | norisaj@msn.com |
| 1887601 | Noris A.Perez Toledo | norisaj@msn.com |
| 2037991 | Noris A.Rodriguez Santiago | noris.rodriguez@yahoo.com |
| 91617 | NORIS ECINTRON SOTO | noriscintron67@gmail.com |
| 1789122 | Noris NLeon Martinez | leonnoris@yahoo.com |
| 1515157 | Noris Pérez Toledo | norisaj@msn.com |
| 1595547 | Noris Rodriguez Felix | ManuelMart@prte.net |
| 1614738 | Norka HernandezColon | norher2007@yahoo.com |
| 1761689 | Norka M.Jimenez Gonzalez | norkajimenez1@yahoo.com |
| 1634989 | Norka MJimenez Gonzalez | norkajimenez1@yahoo.com |
| 2110056 | Norka Rolon Toledo | norkarolon@gmail.com |
| 2110056 | Norka Rolon Toledo | nrtoledo20@gmail.com |
| 2081287 | Norlyana EnithVelazquez Apmte | N_enith312@hotmail.com |
| 1880175 | NORMA C. QUINONES RODRIGUEZ | N.QUINONESROD@GMAIL.COM |
| 1072239 | NORMA COLON DOMENECH | normadcake5678@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1556806 | NORMA COLON ORTIZ | noricolon@aol.com |
| 2136578 | Norma Cordero Ramos | normacordero@gmail.com |
| 1659947 | Norma Del C. Soto Serrano | normasoto.ts@gmail.com |
| 1963403 | Norma del C.Soto Serrano | normasoto.ts@gmail.com |
| 1740545 | Norma del C.Soto Serrano | normasoto.ts@gmail.com |
| 1745029 | Norma del C.Soto Serrano | normasoto.ts@gmail.com |
| 1765262 | Norma del CRosado Vazquez | normita059@gmail.com |
| 1918099 | Norma del CRosado Vazquez | normita059@gmail.com |
| 1788024 | Norma DianaGarcia Galan | ndgg52@gmail.com |
| 1753215 | Norma E. Ruiz Vargas | normarui@gmail.com |
| 1968907 | Norma E.Cruz Ortiz | normacruz171256@gmail.com |
| 1733620 | Norma E.Cruz Ortiz | normacruz171256@gmail.com |
| 1724716 | Norma E.Cruz-Ortiz | normacruz171256@gmail.com |
| 1984986 | Norma E.Gonzalez Acevedo | iramzil13@yahoo.com |
| 2105714 | Norma E.Ortiz Rodriguez | normaeortizrodriguez@gmail.com |
| 1797443 | Norma E.Rodriguez Rivera | esmedinc@yahoo.com |
| 1850403 | Norma E.Rojas Reyes | palomarojas17@gmail.com |
| 1580634 | Norma E.Torres Ruiz | normatorres275@yahoo.com |
| 1728549 | Norma ECruz Ortiz | normacruz171256@gmail.com |
| 1711270 | Norma ECruz Ortiz | normacruz171256@gmail.com |
| 2118287 | Norma ECruz-Ortiz | noramcruz171256@gmail.com |
| 1784321 | Norma EnidRivera Santiago | n.rivsan@gmail.com |
| 1565339 | NORMA ENIDTARDI GONZALEZ | normaenidtardi@gmail.com |
| 1902430 | Norma ERivera Diou | nerdiou@yahoo.com |
| 1725482 | NORMA FIGUEROA TORRES | vieracontable@gmail.com |
| 1688901 | Norma G.Rivera Arreaga | equipomartinez@yahoo.com |
| 1655548 | Norma GMorales Lopez | moralesnormag48@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1498639 | Norma González del Valle | norma.gonzalez.delvalle@gmail.com |
| 730887 | Norma Gonzalez Torres | norgtorres@yahoo.com |
| 1969248 | Norma Guerra de Jesus | guerra.d.jesus@gmail.com |
| 1783534 | NORMA HERNANDEZ LOPEZ | nhdz801@yahoo.com |
| 1667622 | Norma I Figueeoa | brendalmojica2@gmail.com |
| 1505073 | NORMA I GONZALEZ Y ZORIMAR CONCEPCION | norma.gonzalez.delvalle@gmail.com |
| 1772609 | Norma I Pabon Ayala | Npabon0720@gmail.com |
| 1733015 | Norma I Rentas Colon | nrentasc@gmail.com |
| 1072534 | NORMA I VEGA LEON | mitavegaleon@yahoo.com |
| 1072534 | NORMA I VEGA LEON | mitavegaleon@yahoo.com |
| 1996075 | Norma I. Cartagena Burgos | cartagenanorma@yahoo.com |
| 1614176 | NORMA I. GONZALEZ GONZALEZ | ninoshka230589@gmail.com |
| 2099313 | Norma I. Leon Santiago | irisk@hotmail.com |
| 2117570 | Norma I. Medina Lorenzo | normai53@yahoo.com |
| 1718170 | Norma I. Negrón Fontán | normynegron@gmail.com |
| 1758067 | Norma I. Rentas Colon | nrentasc@gmail.com |
| 1856395 | Norma I. Torres Colon | ntorres3199@gmail.com |
| 1942100 | Norma I. Valle Padilla | Valle717@gmail.com |
| 1770597 | Norma I. Vega Ortiz | jeniffer_7634@yahoo.com |
| 18531 | Norma I.Alvarez Alicea | frosa888@gmail.com |
| 2087466 | NORMA I.AVILES DIAZ | NAVILES65@LIVE.COM |
| 1770768 | Norma I.Butler Lebron | junelis26@gmail.com |
| 64304 | NORMA I.CALES CRUZ | normacales2004@yahoo.com |
| 64304 | NORMA I.CALES CRUZ | normacales2004@yahoo.com |
| 1882792 | Norma I.Cartagena Burgos | cartagenanorma@yahoo.com |
| 2060443 | NORMA I.COLLAZO CARABALLO | NORMA.PISCIS@HOTMAIL.COM |
| 1072339 | NORMA I.CONCEPCION PENA | lcdanormaconcepcion@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1072339 | NORMA I.CONCEPCION PENA | secretaria.nicp@gmail.com |
| 120209 | NORMA I.CRUZ TORRES | BOMBY0257@GMAIL.COM |
| 1601548 | NORMA I.CRUZ TORRES | bomby0257@gmail.com |
| 1606986 | Norma I.Cruz Torres | bomby0257@gmail.com |
| 1591331 | NORMA I.CRUZ TORRES | bomby0257@gmail.com |
| 1605721 | Norma I.Cruz Torres | bomby0257@gmail.com |
| 1811256 | NORMA I.FIGUEROA RIVERA | normafr14@gmail.com |
| 2016512 | Norma I.Gaudia Minguela | normari2314@gmail.com |
| 1937147 | NORMA I.GAUDIA MINGUELA | NORMAN2314@GMAIL.COM |
| 1850907 | Norma I.Gaudin Mingula | normari2314@gmail.com |
| 2041671 | Norma I.Gonzalez Rodriguez | alanazoe640@hotmail.com |
| 2076111 | Norma I.Gonzalez Rodriguez | alanazoe640@hotmail.com |
| 211618 | Norma I.Guzman Morales | guzmantata@yahoo.com |
| 211618 | Norma I.Guzman Morales | guzmantata@yahoo.com |
| 1948558 | Norma I.Guzman Santos | normaguzmansantos@gmail.com |
| 221933 | NORMA I.HERNANDEZ SANTIAGO | adnyl_1023@hotmail.com |
| 1609334 | Norma I.Marquez Rivera | normamarquez1961@gmail.com |
| 1630908 | Norma I.Martinez Tejera | irismel-pr@hotmail.com |
| 1595701 | Norma I.Mercado Caraballo | torres4592@gmail.com |
| 336351 | NORMA I.MIRANDA VARGAS | normirvar@gmail.com |
| 343225 | NORMA I.MORALES BERRIOS | MORALESNORMA105@GMAIL.COM |
| 343225 | NORMA I.MORALES BERRIOS | MORALESNORMA105@GMAIL.COM |
| 343225 | NORMA I.MORALES BERRIOS | MORALESNORMA105@GMAIL.COM |
| 343225 | NORMA I.MORALES BERRIOS | MORALESNORMA105@GMAIL.COM |
| 343225 | NORMA I.MORALES BERRIOS | MORALESNORMA105@GMAIL.COM |
| 343225 | NORMA I.MORALES BERRIOS | MORALESNORMA105@GMAIL.COM |
| 343225 | NORMA I.MORALES BERRIOS | MORALESNORMA105@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 343225 | NORMA I.MORALES BERRIOS | MORALESNORMA105@GMAIL.COM |
| 1866050 | NORMA I.MUNOZ RODRIGUEZ | NORMAMUOZ21@YAHOO.COM |
| 352493 | NORMA I.MUNOZ RODRIGUEZ | normamuozzi@yahoo.com |
| 1850058 | Norma I.Munoz Rodriguez | normamuozzi@yahoo.com |
| 352493 | NORMA I.MUNOZ RODRIGUEZ | normamuozzi@yahoo.com |
| 2020347 | Norma I.Natal Rodriguez | azabache1234512@gmail.com |
| 1762761 | Norma I.Negron Fontan | normynegron@gmail.com |
| 1735462 | NORMA I.NEGRON FONTAN | NORMYNEGRON@GMAIL.COM |
| 1609645 | Norma I.Nieves Montanez | cuchie_nieves@hotmail.com |
| 1617669 | Norma I.Nieves Montanez | cuchie_nieves@hotmail.com |
| 1884854 | Norma I.Ortiz Alvarado | nrmortiz@yahoo.com |
| 1896951 | NORMA I.ORTIZ ARROYO | normachiry@gmail.com |
| 1668617 | Norma I.Ortiz Perez | jehovaroi@gmail.com |
| 1832898 | Norma I.Portela Marcano | normaportela@gmail.com |
| 1849081 | Norma I.Quinones Pacheco | norma.quinones5219@gmail.com |
| 1785723 | Norma I.Rivera Cruz | chanierbebe@gmail.com |
| 1937820 | Norma I.Rodriguez Ruiz | amazona_blue@yahoo.com |
| 1803088 | Norma I.Roman Roman | roman.analja.norma@gmail.com |
| 1800360 | NORMA I.ROMAN ROMAN | roman.analja.norma@gmail.com |
| 1685841 | NORMA I.ROSADO ALICEA | niralicea@gmail.com |
| 2037086 | Norma I.Rosario Rosario | normarie_3@hotmail.com |
| 1962008 | Norma I.Sanchez Castro | norsanch1556@gmail.com |
| 1576666 | NORMA I.SANFIORENZO RODRIGUEZ | norma.sanfiorenzo@gmail.com |
| 1580637 | NORMA I.SANFIORENZO RODRIGUEZ | norma.sanfiorenzo@gmail.com |
| 1576669 | Norma I.Sanfiorenzo Rodriquez | norma.sanfiorenzo@gmail.com |
| 1850392 | Norma I.Santiago Robles | normaisantiago980@gmail.com |
| 1968498 | Norma I.Santiago Robles | NormaISantiago980@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1755202 | Norma I.Serrano Rodriguez | norma.serranorodriguez@gmail.com |
| 1732141 | Norma I.Serrano Rodríguez | norma.serranorodriguez@gmail.com |
| 1814303 | Norma I.Tirado Rodriguez | normatirado85@gmail.com |
| 1804736 | Norma I.Torres Colon | ntorres3199@gmail.com |
| 1867540 | Norma I.Torres Colon | ntorres3199@gmail.com |
| 1560353 | Norma I.Torres Ortiz | normtorres@yahoo.com |
| 1412158 | Norma I.Torres Ramos | normatorres220@gmail.com |
| 1942150 | Norma I.Torres Santos | normatorres4949@gmail.com |
| 1786629 | Norma I.Torres Santos | normatorres494@gmail.com |
| 1945201 | Norma I.Torres Santos | normatorres494@gmail.com |
| 566126 | NORMA I.VALLE PADILLA | VALLE717@GMAIL.COM |
| 566126 | NORMA I.VALLE PADILLA | VALLE717@GMAIL.COM |
| 1930376 | NORMA IAMAEZ RIOS | dseda77@hotmail.com |
| 1976849 | NORMA ICALES CRUZ | normacales2004@yahoo.com |
| 1844227 | NORMA ICALES CRUZ | normacales2004@yahoo.com |
| 1072328 | Norma ICarrasquillo Gonzalez | norangelycarrasquillo186@gmail.com |
| 1072328 | Norma ICarrasquillo Gonzalez | norangelycarrasquillo186@gmail.com |
| 1752116 | Norma ICastro Cepero | iriscepero@hotmail.com |
| 99789 | NORMA ICOLON PEREZ | Norma107@gmail.com |
| 1588906 | NORMA ICOTTO SANTIAGO | norma.cotto@yahoo.com |
| 2177552 | Norma Ide Jesus Soto | ndejesus2010@yahoo.com |
| 1683924 | Norma IGarrastegui Pacheco | garrasteguinathalie@gmail.com |
| 1683924 | Norma IGarrastegui Pacheco | garrasteguinathalie@gmail.com |
| 1949748 | Norma IGaudia Minguela | normari2314@gmail.com |
| 1978460 | Norma IGaudia Minguela | normari2314@gmail.com |
| 366940 | NORMA IGONZALEZ Y CRUCITA DEL VALLE | NORMA.GONZALEZ.DELVALLE@GMAIL.COM |
| 1727339 | Norma IGuzman Morales | guzmantata@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1910326 | Norma IJimenez Morales | brynorpg3@yahoo.com |
| 1910326 | Norma IJimenez Morales | BRYNORPG3@YAHOO.COM |
| 1690279 | Norma IMarinez Zayas | norma.iris19@gmail.com |
| 1957444 | Norma IMartinez Tejera | irismel-pr@hotmail.com |
| 1868897 | Norma IMunoz Rodriguez | normamuoz21@yahoo.com |
| 1656541 | Norma IMunoz Varela | SRANMUNOZ@GMAIL.COM |
| 1793460 | Norma IOrtiz Rodriguez | ortiz_norma@hotmail.com |
| 1793979 | NORMA IQUINONES SOTO | gabrielatairis111@gmail.com |
| 1784602 | Norma Iris Ocasio Maldonado | ocasionorma01@gmail.com |
| 1753830 | Norma Iris Ocasio Maldonado | ocasionorma01@gmail.com |
| 1848014 | Norma Iris Rivera Andujar | nriveraandujar3168@gmail.com |
| 2048511 | NORMA IRIS ROMERO FIGUEROA | norma.romero0317@gmail.com |
| 1806974 | Norma IrisBerrios David | berriosnorma@gmail.com |
| 1751190 | Norma IrisCastro Cepero | iriscepero@hotmail.com |
| 1907097 | Norma IrisCharlotten Cruz | normacharlotte77@gmail.com |
| 1833013 | Norma IrisColon Torres | normitact49@gmail.com |
| 1948959 | Norma IrisColon Torres | normitact49@gmail.com |
| 1719696 | NORMA IRISCUEVAS GONZALEZ | CUEVASNORMA77@YAHOO.COM |
| 2012410 | Norma IrisFigueroa Cintron | nayliam91@outlook.com |
| 2017551 | Norma IrisGonzalez Torres | normairis18@yahoo.com |
| 1681546 | Norma IrisMeléndez de León | melendezdeleon@gmail.com |
| 1721208 | Norma IrisMorales Santana | normairismorales@yahoo.com |
| 1753533 | Norma IrisMorales Santana | normairismorales@yahoo.com |
| 2013479 | Norma IrisNegron Santiago | negronmath@gmail.com |
| 1758880 | Norma IrisOcasio Maldonado | ocasionorma01@gmail.com |
| 1783322 | Norma IrisOcasio Maldonado | ocasionorma01@gmail.com |
| 1702808 | Norma IrisOcasio Maldonado | ocasionorma01@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1741302 | Norma IrisOcasio Maldonado | ocasionorma01@gmail.com |
| 1772973 | Norma IrisRivera Andujar | nriveraandajar3168@gmail.com |
| 1816896 | Norma IrisRivera Gonzalez | namnam.rivera2@gmail.com |
| 2105919 | Norma IrisRivera Perez | norivera69@gmail.com |
| 2068981 | Norma IrisRivera Renta | esmeralda49pr@gmail.com |
| 1524435 | NORMA IRISROIG ALICEA | nira721@yahoo.com |
| 2137240 | NORMA IRISROSADO NIEVES | yadani2@yahoo.com |
| 1999232 | Norma IrisRosado Nieves | yadari2@yahoo.com |
| 1690923 | NORMA IRISSANCHEZ COLON | MALETAPR@GMAIL.COM |
| 1830797 | Norma IrisSanchez Garcia | carolsanchez12@gmail.com |
| 1866449 | Norma IrisSanchez Garcia | carolsanchez12@gmail.com |
| 1844056 | NORMA IRISSANCHEZ GARCIA | CAROLSANCHEZ12@GMAIL.COM |
| 2078992 | Norma IrisTorres Colon | normatorres315@gmail.com |
| 2042368 | Norma IrisTorres Colon | normatorres315@gmail.com |
| 1777954 | Norma IRivera Cruz | e.amadeo.ea@gmail.com |
| 1804990 | Norma IRodriguez Negron | Normai24@aol.com |
| 366997 | Norma IRoig Alicea | nira721@yahoo.com |
| 366997 | Norma IRoig Alicea | nira721@yahoo.com |
| 1687500 | NORMA ISERRANO RODRIGUEZ | norma.serranorodriguez@gmail.com |
| 1617600 | Norma IVelez Rodriguez | koryluly@hotmail.com |
| 1538600 | Norma IvetteGuzman Garcia | normaguzman8@hotmail.com |
| 1641519 | Norma IvetteNieves Torres | nievestorresnormaivette517@gmail.com |
| 1556019 | Norma IVicenty Lugo | normavicenty@yahoo.com |
| 1072544 | NORMA IVICENTY LUGO | normavincenty@yahoo.com |
| 1863657 | Norma IVillap | normavillaplana@gmail.com |
| 1799486 | Norma IVillaplana Santos | normavillaplana@gmail.com |
| 1597628 | Norma Juarbe Torres | natashkanoisue@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1910399 | Norma L.Ruiz Medina | creetelo_05@yahoo.com |
| 1405008 | Norma L.Ruiz Rosado | grupobaila@yahoo.com |
| 1898454 | Norma LilianaRivera Ortiz | normaliliana@live.com |
| 1598979 | Norma Luna Ortiz | normalunaortiz@gmail.com |
| 1701404 | NORMA M.COLON GONZALEZ | ncgnormita@gmail.com |
| 1981810 | Norma M.Nunez Figueroa | normanunezfigueroa@gmail.com |
| 2105541 | Norma M.Nunez Figueroa | normanunezfiguerua@gmail.com |
| 1829990 | Norma M.Torres Diaz | Wandafd61@yahoo.com |
| 1792447 | Norma M.Torres Diaz | wandatd61@yahoo.com |
| 1127314 | NORMA MORALES MORALES | p-monchito@gmail.com |
| 1072592 | NORMA MRAMOS CUEBAS | lilomarie12@gmail.com |
| 1072592 | NORMA MRAMOS CUEBAS | lilomarie12@gmail.com |
| 1823153 | Norma MZambrana Torres | nmzt0110@gmail.com |
| 1936123 | NORMA N.FIGUEROA CORREA | nfigueroa159@gmail.com |
| 929110 | NORMA NEGRON LOPEZ | nlopez17@yahoo.com |
| 929110 | NORMA NEGRON LOPEZ | nlopez17@yahoo.com |
| 1684287 | Norma Negron Martinez | norma.negron.martinez@gmail.com |
| 1072624 | NORMA NO HERNANDEZ | NORMASTART3@GMAIL.COM |
| 1072627 | NORMA OLMEDA CORCHADO | nory-20@hotmail.com |
| 1961940 | NORMA OLMEDA CORCHADO | nory-20@hotmail.com |
| 1943430 | Norma Ortiz Padua | normaliliana@live.com |
| 1849522 | Norma Ortiz Rodriguez | Normaor450@hotmail.com |
| 1826012 | Norma Ortiz Rodriguez | normaor450@hotmail.com |
| 731203 | NORMA PEREZ COLON | 1945colon@gmail.com |
| 2122594 | Norma Perez Moreno | enie90@hotmail.com |
| 1072636 | NORMA PEREZ MUNOZ | NORMAPEREZMUNOZ1@GMAIL.COM |
| 2077885 | Norma Quiles Rodriguez | Cdiazquiles@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2095874 | NORMA QUILES SANTIAGO | PROF.NQUILES@GMAIL.COM |
| 2130856 | Norma Quiles Santiago | prof.nquiles@gmail.com |
| 2109384 | NORMA QUILES SANTIAGO | prof.nquiles@gmail.com |
| 1916577 | NORMA QUILES SANTIAGO | prof.nquiles@gmail.com |
| 1896296 | NORMA RAMIREZ ESCAPPA | nufret@hotmail.com |
| 812239 | NORMA RAMIREZ ESCAPPA | NUFRET@HOTMAIL.COM |
| 1720653 | NORMA RAMIREZ ESCAPPA | NUFRET@HOTMAIL.COM |
| 1864632 | Norma Ramirez Escappa | nufret@hotmail.com |
| 1849324 | Norma Ramirez Escappa | nufret@htomail.com |
| 1668447 | Norma Raquel Perez Ocasio | berengena00729@yahoo.com |
| 1668447 | Norma Raquel Perez Ocasio | berengena00729@yahoo.com |
| 1695029 | NORMA RIOS VAZQUEZ | NORMAVAZQUEZ55@YAHOO.COM |
| 1673024 | Norma Rivera Sanchez | nrs-h3@hotmail.com |
| 1853074 | NORMA RIVERA SANCHEZ | NRS-H3@HOTMAIL.COM |
| 1590623 | Norma Rivera Sánchez | nrs-h3@hotmail.com |
| 1657350 | Norma Roman Roman | roman.analja.norma@gmail.com |
| 1597637 | Norma Roman Torres | norma.roman1@hotmail.com |
| 1601239 | Norma RomanTorres | norma.roman1@hotmail.com |
| 1945687 | NORMA ROMERO GONZALEZ | sra.romero12@gmail.com |
| 2114475 | Norma Romero Gonzalez | sra.romero12@gmail.com |
| 1976485 | Norma Roque Ortiz | norma.roque@yahoo.es |
| 1615943 | NORMA SANTA GUZMAN | normisanta@gmail.com |
| 1588787 | Norma Santiago Figueroa | Norma.santiago@hotmail.com |
| 1738412 | Norma Sostre Rosario | sostreray@yahoo.com |
| 1914506 | Norma Tirado Hernandez | tiradohn@yahoo.com |
| 1845501 | Norma Tirado Hernandez | tiradohn@yahoo.com |
| 1910208 | Norma Tirado Hernandez | tiradohr@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1914354 | Norma Velazquez Mercado | velazquez.norma.161@gmail.com |
| 1657095 | Norma Velez | normaesther015@gmail.com |
| 1800351 | Norma Vélez Vega | ntberrios@gmail.com |
| 1678427 | Norma ZayasSan Miguel | normaizayas@yahoo.com |
| 1651326 | NORMAN EPAGAN RAMOS | nepagan@policia.pr.gov |
| 1796874 | NORMAN MORALESNUNCI | norilma61@yahoo.com |
| 441251 | NORMAN RIVERA ALEMAN | nra_48@yahoo.com |
| 441251 | NORMAN RIVERA ALEMAN | nra_48@yahoo.com |
| 1803707 | NORMAN SANTIAGO ORTEGA | santiagonorman35@yahoo.com |
| 532173 | NORMAN SIERRA RODRIGUEZ | nsierra@sambacai.com |
| 834995 | Norman SMorales Irizarry | ileiramdp@gmail.com |
| 1585403 | Norman Torrens Pizarro | normantorrens@hotmail.com |
| 2007529 | Normans Roman Rodriguez | normaris3156@yahoo.com |
| 1771553 | NORMARIE HERNANDEZ SANTINI | normariehernandez@yahoo.com |
| 367249 | NORMARILIS MONTERO LUGO | MOREMONTERO0111@GMAIL.COM |
| 1998521 | Normaris Roman Rodriguez | normaris3156@yahoo.com |
| 1679985 | Normitza Sepulveda Velazquez | noseve@aol.com |
| 1653007 | NORMITZA SEPULVEDA VELAZQUEZ | noseve@aol.com |
| 1674951 | NORMITZA SEPULVEDA VELAZQUEZ | noseve@aol.com |
| 1763721 | Normitza Sepulveda Velazquez | noseve@aol.com |
| 1751923 | Normitza Sepulveda Velazquez | noseve@aol.com |
| 2074928 | Norval Llaurador Llaurador | norbalito2000@yahoo.com |
| 2074928 | Norval Llaurador Llaurador | norbalito2000@yahoo.com |
| 1825670 | NORVIN ALVARADO PAGAN | kidawomen@gmail.com |
| 1448649 | Norvin G Shuster and Debra J Lee | finance@shusterweb.com |
| 1784397 | Norys A.Gonzalez Velez | nagonzalez114@gmail.com |
| 1877381 | Noyra LeeAdorno Serrano | nadorno75@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753111 | Nubia Donado Vergara | ndonado65@gmail.com |
| 1767309 | Nubia Mar Font Cruz | fcnubiamar@yahoo.com |
| 1664774 | Nubia MarFont Cruz | fcnubiamar@yahoo.com |
| 1746586 | Nubia MarFont Cruz | fcnubiamar@yahoo.com |
| 1733434 | Nubia MarFont Cruz | fcnubiamar@yahoo.com |
| 1549670 | Nunez ELopez Carlos | carlosnajez511@vetc.com |
| 1549670 | Nunez ELopez Carlos | carlosnunez511@gmail.com |
| 1458313 | NUSTREAM COMMUNICATIONS INC | quiebras@elbufetedelpueblo.com |
| 1680187 | Nyda M.Fuentes Martinez | faviola50@hotmail.com |
| 2029153 | Nydia A.Lebron Barbosa | vitines_00660@yahoo.com |
| 1771715 | Nydia AmadorGonzalez | nydiaamador@hotmail.com |
| 33744 | Nydia Arocho Rios | natalyvelezarocho@gmail.com |
| 731514 | NYDIA CATALA DE JESUS | nydiapr9@gmail.com |
| 1771686 | Nydia Cruz Baez | cruzbaez501@gmail.com |
| 1654621 | Nydia Davila Rosario | nydiadavila044@gmail.com |
| 1530561 | NYDIA DEL C.FONTANEZ TORRES | ndfontan@hotmail.com |
| 1127624 | NYDIA DELGADO CANALES | nydiadc62@gmail.com |
| 1127624 | NYDIA DELGADO CANALES | nydiadc62@gmail.com |
| 1633651 | Nydia Diaz Rodriguez | dianycel06@gmail.com |
| 1634545 | NYDIA DIAZRODRIGUEZ | dianycel06@gmail.com |
| 2122320 | NYDIA E. PIZARRO TRINIDAD | Nydiapizarro@live.com |
| 1880297 | Nydia E.Leon Cruz | nleon35@hotmail.com |
| 1931079 | NYDIA E.LEON CRUZ | NLEON35@HOTMAIL.COM |
| 2081666 | Nydia E.Leon Cruz | nleon35@hotmail.com |
| 1975203 | Nydia E.Maldonado Pagan | neishmamaisonet@yahoo.com |
| 1826283 | Nydia E.Morales Vargas | nydia-mo@yahoo.com |
| 1602081 | Nydia E.Vega Lugo | n.vegalugo@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1690228 | NYDIA E.VEGA LUGO | n.vegalugo@gmail.com |
| 1701521 | NYDIA E.VEGA LUGO | n.vegalugo@gmail.com |
| 1770831 | Nydia E.Vega Lugo | n.vegalugo@gmail.com |
| 1755331 | Nydia E.Vega Rosario | kincap12@yahoo.com |
| 2051440 | Nydia E.Velez Sepulveda | nevelsep@yahoo.com |
| 1744563 | NYDIA EAYALA CHAPARRO | junyal@prtc.net |
| 1769493 | Nydia EAyala Chaparro | junyal@prtc.net |
| 2010836 | NYDIA ECASTRO PINEIRO | proldan99@gmail.com |
| 2077458 | Nydia EdithSantos Santiago | Santosnydiae@gmail.com |
| 1717142 | NYDIA EFEBO VAZQUEZ | febonydia01@gmail.com |
| 2096228 | Nydia ELeon Cruz | nleon35@hotmail.com |
| 2104722 | NYDIA EMALDONADO PAGAN | NEISHMAMAISONET@YAHOO.COM |
| 1746803 | NYDIA ERODRIGUEZ ROMAN | negra1455@gmail.com |
| 1615071 | Nydia EstherMarrero Figueroa | yenesis_rt@hotmail.com |
| 1720658 | Nydia EVargas Gonzalez | nydiavargasgonzalez@gmail.com |
| 1720658 | Nydia EVargas Gonzalez | nydiavargasgonzalez@gmail.com |
| 1717041 | NYDIA EVEGA LUGO | n.vegalugo@gmail.com |
| 1789627 | Nydia EVega Lugo | n.vegalugo@gmail.com |
| 1717041 | NYDIA EVEGA LUGO | n.vgalugo@gmail.com |
| 1649319 | NYDIA EVELAZQUEZ HERNANDEZ | NYDIA_VELAZQUEZ@HOTMAIL.COM |
| 578456 | NYDIA EVELAZQUEZ HERNANDEZ | nydia-velazquez@hotmail.com |
| 578456 | NYDIA EVELAZQUEZ HERNANDEZ | nydia-velazquez@hotmail.com |
| 1257000 | NYDIA F.MORALES | JPSALA_PR@YAHOO.COM |
| 1640492 | Nydia Figueroa Nieves | nidya_figueroa@yahoo.com |
| 1968404 | Nydia G.Torres Sierra | nydiagladel@gmail.com |
| 1890858 | Nydia Guzman Ortiz | nydea2009@yahoo.es |
| 1757615 | Nydia I Cortes Sandoz | nydiacortes29@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1676598 | NYDIA I. JAIME ROMAN | njaime_624@yahoo.com |
| 1880077 | Nydia I. Marquez Rivera | nydiai.marquez.nmr@gmail.com |
| 1396058 | Nydia I.Collazo Morales | NYDIAIVETTE@HOTMAIL.COM |
| 1765574 | Nydia I.Cortes Sandoz | nydiacortes29@yahoo.com |
| 195499 | Nydia I.Gomez Velez | jjaidyn_41@hotmail.com |
| 1380685 | Nydia I.Gonzalez Molina | nydiagonzalez1963@gmail.com |
| 1675051 | Nydia I.Lopez Colon | nydiaidanislopezcolon@yahoo.com |
| 1527764 | Nydia I.Lopez Vega | nidy_36@hotmail.com |
| 1651266 | Nydia I.Lopez Vega | nidy-36@hotmail.com |
| 1810476 | NYDIA I.MARTINEZ RODRIGUEZ | EGP9399@GMAIL.COM |
| 2082842 | Nydia I.Mercado Martinez | nydia.mercado3@gmail.com |
| 929298 | NYDIA I.TORRES OCASIO | nydia2torres@yahoo.com |
| 929298 | NYDIA I.TORRES OCASIO | nydia2torres@yahoo.com |
| 1631912 | Nydia I.Trinidad Pabón | trinidadnydia@gmail.com |
| 1073064 | Nydia I.Yejo Rosado | nydia017@yahoo.com |
| 1689094 | NYDIA IBERRIOS VINAS | nydiaiberrios@gmail.com |
| 92321 | NYDIA ICLASS CANDELARIA | NYDIACLASS518@GMAIL.COM |
| 92321 | NYDIA ICLASS CANDELARIA | NYDIACLASS518@GMAIL.COM |
| 1751656 | Nydia ILebron Cruz | nylebron14@gmail.com |
| 1763250 | Nydia ILebron Cruz | nylebron14@gmail.com |
| 1754717 | NYDIA ITORRES COLON | NITC26@HOTMAIL.COM |
| 1699461 | Nydia IvetteGuzman Diaz | nydiaigd@gmail.com |
| 1942115 | Nydia IvetteSalgado Crespo | guillo14_1_55@hotmail.com |
| 1942115 | Nydia IvetteSalgado Crespo | guillo14_1_55@hotmail.com |
| 1942115 | Nydia IvetteSalgado Crespo | guillo14_1_55@hotmail.com |
| 1896057 | Nydia IvetteSantiago Perez | nydiasp@hotmail.com |
| 1948467 | Nydia IvetteSantiago Perez | nydiasp@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1760393 | Nydia IvetteVega Gerena | nydiavega0172@gmail.com |
| 1839201 | Nydia IvonneCruz Leon | yinaris9@yahoo.com |
| 1652623 | NYDIA JANNETTE MELENDEZ REYES | melendez_nydia@yahoo.com |
| 91124 | NYDIA JCINTRON ORTIZ | nydiajcintron.72@gmail.com |
| 1985117 | Nydia L. Oqueudo Caballero | oqueudonydia@gmail.com |
| 1604656 | Nydia L. Torres Alvardo | linny69@gmail.com |
| 1751326 | Nydia L.Del Valle Rodriguez | qdaira33@gmail.com |
| 2043478 | Nydia L.Santana Garcia | nydsantana@gmail.com |
| 2043478 | Nydia L.Santana Garcia | nydsantana@gmail.com |
| 2025867 | Nydia L.Sepilveda Molina | molsep39@hotmail.com |
| 1766171 | NYDIA L.TORRES RODRIGUEZ | tata_draw@yahoo.com |
| 1899866 | NYDIA LARACUENTE SANCHEZ | EORTIZ7804@GMAIL.COM |
| 1736086 | Nydia Laracuente Sanchez | eortiz7804@gmail.com |
| 1948083 | NYDIA LARACUENTE SANCHEZ | eortiz7804@gmail.com |
| 1896364 | NYDIA LARACUENTE SANCHEZ | eortiz7804@gmail.com |
| 1886011 | Nydia Laracuente Sanchez | eortiz7804@gmail.com |
| 1905797 | Nydia Laracuente Sanchez | eortiz7804@gmail.com |
| 1977639 | NYDIA LARACUENTE SANCHEZ | EORTIZ7804@GMAIL.COM |
| 1627893 | Nydia LRodriguez Ojeda | rodrinyd@gmail.com |
| 1690776 | Nydia LRodriguez Ojeda | rodrinyd@gmail.com |
| 1687953 | NYDIA LRODRIGUEZ OJEDA | rodrinyd@gmail.com |
| 1742936 | NYDIA LTORRES ALVARADO | LINNY69@GMAIL.COM |
| 1739907 | Nydia LTorres Giron | ntorresgiron@yahoo.com |
| 1621124 | NYDIA LUGO DUPREY | nydiald_3@hotmail.com |
| 1672987 | Nydia Lugo Duprey | nydiald_3@hotmail.com |
| 1736375 | Nydia LuzRodriguez Perez | Nydia.l.rodriguez@gmail.com |
| 1614712 | Nydia M.Diaz - Perez | nydiadiaz023@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1618737 | Nydia M.Diaz Perez | nydiadiaz@023@gmail.com |
| 1666922 | Nydia M.Garcia Figueroa | nyvalgar@yahoo.com |
| 1783501 | Nydia M.Ramos Ramos Roman | jerago33@hotmail.com |
| 1801499 | Nydia M.Ramos Roman | jerago33@hotmail.com |
| 447077 | Nydia M.Rivera Garcia | nydiam_rivera@hotmail.com |
| 1804703 | Nydia M.Rodriguez Rivera | nydia_milagros_r@hotmail.com |
| 1906475 | Nydia ManaTorres Arce | abejita41@yahoo.com |
| 1892252 | Nydia Maria Torres Arce | abejita41@yahoo.com |
| 1910350 | Nydia MariaTorres Arce | abejita41@yahoo.com |
| 1899919 | NYDIA MARIATORRES ARCE | ABEJITA41@YAHOO.COM |
| 1899943 | Nydia MariaTorres Arce | ABEJITA41@YAHOO.COM |
| 1660798 | NYDIA MEDINA ARGUINZONI | ARGUINZONIN@GMAIL.COM |
| 802806 | NYDIA MELENDEZ MALDONADO | NYDIAMELENDEZAG@GMAIL.COM |
| 802806 | NYDIA MELENDEZ MALDONADO | NYDIAMELENDEZAG@GMAIL.COM |
| 1809470 | Nydia MercedesEliza Colón | nydiaelizacolon@gmail.com |
| 1696926 | Nydia MGarcia Figueroa | nyvalgar@yahoo.com |
| 1691856 | Nydia MGarcia Figueroa | nyvalgar@yahoo.com |
| 1925701 | Nydia Nieves Vazquez | nynieves@hotmail.es |
| 1593772 | NYDIA OFARGAS FIGUEROA | nfinternationalbusiness@gmail.com |
| 1837811 | Nydia Ortiz Rodriguez | nortizrod@hotmail.com |
| 1769121 | Nydia Osorio Cepeda | Osorionydia2@gmail.com |
| 1720592 | Nydia Otero Del Valle | aidyn29@hotmail.com |
| 1983275 | Nydia Padilla Claudio | sprtowing@coqui.net |
| 1832952 | NYDIA PAGAN COLON | n_pagancolon@gmail.com |
| 1660357 | Nydia Pagan Colon | npagancolon@gmail.com |
| 1840806 | Nydia Pagan Colon | npagancolon@gmail.com |
| 1878393 | Nydia Pagan Colon | npagancolon@gmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1746304 | Nydia Pagan Colon | nypagan@gmail.com |
| 368463 | NYDIA RIVERA GARCIA | nydiam_vivera@hotmail.com |
| 1715420 | Nydia RosaCintron De Jesus | wallydj16@yahoo.com |
| 1996733 | NYDIA ROSADO TORRES | nydiaerosado@hotmail.com |
| 1854371 | Nydia S. Rosario Rodriguez | rosarionydia56@gmail.com |
| 1627563 | Nydia Soberal Del Valle | nsoby60@hotmail |
| 1778563 | Nydia Soberal Del Valle | NSOBY60@HOTMAIL.COM |
| 825864 | NYDIA TORRES COLON | nitc26@hotmail.com |
| 825864 | NYDIA TORRES COLON | nitc26@hotmail.com |
| 1824397 | NYDIA TORRES COLON | nitc26@hotmail.com |
| 825864 | NYDIA TORRES COLON | nitc26@hotmail.com |
| 825864 | NYDIA TORRES COLON | nitc26@hotmail.com |
| 1980394 | Nydia Villanueva Rolon | nidiavillaneuvarolon@gmail.com |
| 1590672 | Nydia Yejo Rosado | nydia017@yahoo.com |
| 2101611 | Nydiabel Martorell Gonzalez | n_martorell@yahoo.com |
| 1839427 | Nydsy Santiago Rivera | nydsy@yahoo.com |
| 1127874 | NYLDA ORTIZ CARRASQUILLO | bonitamistad_2015@hotmail.com |
| 1761539 | Nylma C.Rivera Escalera | nylma63@yahoo.com |
| 1752630 | Nylma CRivera Escalera | nylma63@yahoo.com |
| 1908620 | Nylma I.Gonzalez Montalvo | nylmairis@gmail.com |
| 1127881 | NYLSA GARCIA AYALA | nilsagarciaayala@gmail.com |
| 1258138 | NYRMA CRUZ RUIZ | ndeliz8@gmail.com |
| 1592998 | Nyrma ElisaJordan Ramos | jordan_nyrma@yahoo.com |
| 1073093 | NYRMA MDIAZ NAVEIRA | ndiaz2@asume.pr.gov |
| 1949177 | Nyrma Torres Fernandez | torres.nyrma@gmail.com |
| 1940543 | NYRMA TORRES FERNANDEZ | TORRES.NYRMA@GMAIL.COM |
| 558066 | NYURKA MTORRES SANTIAGO | pecesito130@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 558065 | NYURKA TORRES SANTIAGO | pecesito13@hotmail.com |
| 558065 | NYURKA TORRES SANTIAGO | pecesito13@hotmail.com |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | EGP9399@GMAIL.COM |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | EGP9399@GMAIL.COM |
| 1776168 | NYVIA IMARTINEZ RODRIGUEZ | EGP9399@GMAIL.COM |
| 1954603 | Nyvia R.Perez Figueroa | nyvia.perez@yahoo.com |
| 1954652 | Nyvia RPerez Figueroa | nyvia.perez@yahoo.com |
| 1944636 | Obadia Ramirez Rivera | mancipanci19@gmail.com |
| 1944636 | Obadia Ramirez Rivera | mancipanci19@gmail.com |
| 1725158 | Obdulfo Pagan Reyes | obdulfo27@gmail.com |
| 1073136 | OBED A MARTINEZ VICTORIA | obie117@hotmail.com |
| 1934841 | Obed AMontalvo Gaudino | doymontalvo@gmail.com |
| 1073150 | OBED LEON RODRIGUEZ | OLEON67@YAHOO.COM |
| 1818291 | OBED LEON RODRIGUEZ | oleon67@yahoo.com |
| 1073158 | OBED RAMOS CORREA | obedramos1960@yahoo.com |
| 1724723 | Obed Rivera Colon | yasrichrj@gmail.com |
| 1458725 | OBED SANCHEZ ROSARIO | OBEDSANCHEZR@GMAIL.COM |
| 1458725 | OBED SANCHEZ ROSARIO | OBEDSANCHEZR@GMAIL.COM |
| 1458725 | OBED SANCHEZ ROSARIO | OBEDSANCHEZR@GMAIL.COM |
| 1948918 | Obedilia Rivera-Lima | obediliarivera@gmail.com |
| 1578127 | OCASIO GARCÍA, ROBERTO | ROCASIO27@GMAIL.COM |
| 806971 | OCASIO MARRERO, CARMEN | carmen.clocasio@yahoo.com |
| 1431358 | OCASIO VELAZQUEZ, EVELYN | ivywbm@outlook.com |
| 1127977 | OCTAVIO CORDOVA HERNANDEZ | TABOWSKY@GMAIL.COM |
| 1795288 | OCTAVIO CRUZ CANDELARIO | ocruzcandelario@yahoo.com |
| 1671360 | Octavio Cruz Candelario | ocruzcandelario@yahoo.com |
| 1795288 | OCTAVIO CRUZ CANDELARIO | octaviocruz17@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1671360 | Octavio Cruz Candelario | octaviocruz17@hotmail.com |
| 1127978 | OCTAVIO CRUZ CANDELARIO | octaviocruz17@hotmail.com |
| 1127978 | OCTAVIO CRUZ CANDELARIO | octaviocruz17@hotmail.com |
| 1802997 | Octavio Gonzalez Rivera | daisyrodrz1948@gmail.com |
| 1614342 | OCTAVIO H. GIERBOLINI HOYOS | viviazules@gmail.com |
| 369995 | OCTAVIO JCAPO | bufetelegaloctaviocapo@hotmail.com |
| 369995 | OCTAVIO JCAPO | bufetelegaloctaviocapo@hotmail.com |
| 1803617 | Octavio Jusino Rivera | ricardojusino77@gmail.com |
| 1753022 | OCTAVIO MENDEZ MENDOZA | escuelajuanarosario@gmail.com |
| 1753050 | OCTAVIO MENDEZ MENDOZA | escuelajuanarosario@gmail.com |
| 1702618 | OCTAVIO MENDEZ MENDOZA | escuelajuanarosario@gmail.com |
| 1628306 | Octavio Mendez Mendoza | escuelajuanarosario@gmail.com |
| 1813486 | OCTAVIO MENDEZ MENDOZA | escuelajuanarosario@gmail.com |
| 1702618 | OCTAVIO MENDEZ MENDOZA | escuelajuanarosario@gmail.com |
| 362819 | OCTAVIO NIEVES LEBRON | nievesoctavio2@gmail.com |
| 1073212 | Octavio Nieves Lebron | nievesoctavio2@gmail.com |
| 2100369 | Octavio Pena Rodriguez | PENATORR@LIVE.COM |
| 1636388 | Odalis Collazo Alayón | odaliscollazo@gmail.com |
| 1793690 | Odalis Gonzalez Bou | Ogonzalezbou@gmail.com |
| 1600147 | Odalis Pagan Garcia | opagan92@gmail.com |
| 5294 | ODALISSE ACEVEDO ORTIZ AND MIGUEL A ACEVEDO | mikeacv2@hotmail.com |
| 1656697 | ODALIZ LEONRODRIGUEZ | odalizleonrodz@yahoo.com |
| 1965665 | Odalys Rivera Perez | odalysrivera7@gmail.com |
| 731907 | ODAMARIS RIVERA RIVERA | odamaris.rivera@gmail.com |
| 1752699 | ODAMARIS RIVERA RIVERA | odamaris.rivera@gmail.com |
| 731907 | ODAMARIS RIVERA RIVERA | odamaris.rivera@gmail.com |
| 1585799 | Odette DTorres Gonzalez | fdrfrancesy@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1719291 | ODETTE M.BAEZ ARROYO | odettebaez77@gmail.com |
| 2034985 | ODETTE ORTIZ RIVERA | OODETTA27@YAHOO.COM |
| 1073278 | ODETTE POLA MALDONADO | polaodette@yahoo.com |
| 586867 | ODETTE VIGO GARCIA | odettevigo@gmail.com |
| 2069327 | ODILA VAZQUEZ PEREZ | JARNUPROVW77@HOTMAIL.COM |
| 2069327 | ODILA VAZQUEZ PEREZ | jarnvprovw77@hotmail.com |
| 2037673 | Odila Vazquez Perez | jarnvprouw77@hotmail.com |
| 2109695 | Odila Vazquez Perez | jarnvprovw77@hotmail.com |
| 1754173 | ODLAN IGLESIAS ACOSTA | NALDO919@HOTMAIL.COM |
| 1908532 | Odlan Iglesias Austa | naldo919@hotmail.com |
| 1452173 | ODNIEL GONZALEZ MONTALVO | odcrisan959@gmail.com |
| 2093849 | Odra YamillaVelez Chetrangolo | odradiare220@gmail.com |
| 2127888 | Odra YamillaVelez Chetrangolo | odradiarezzo@gmail.com |
| 1795124 | Ofelia Garcia Baez | o.garciabaez@yahoo.com |
| 1984815 | OFELIA GARCIA QUINONES | OGOGARCIA03@GMAIL.COM |
| 1543925 | Offrett Ortiz Laracuente | offdrum@hotmail.com |
| 1575538 | OFFRETT ORTIZ LARAWANTE | offdrum@hotmail.com |
| 1478823 | Oficina Dental Dr. David J. Busquets | djbusquets@prtc.net |
| 1478823 | Oficina Dental Dr. David J. Busquets | djbusquets@prtc.net |
| 1478823 | Oficina Dental Dr. David J. Busquets | djbusquets@prtc.net |
| 1478823 | Oficina Dental Dr. David J. Busquets | djbusquets@prtc.net |
| 1913786 | Oguendo Muniz Providencia | lariana76@hotmail.com |
| 1750987 | Ohmar A.Urbina Sánchez | irmarie28@hotmail.com |
| 1669456 | Ohmayra Aviles Cardona | aryamhore@yahoo.com |
| 1798180 | Ohmayra Avilés Cardona | aryamhore@yahoo.com |
| 1647602 | Ohmayra Avilés Cardona | aryamhore@yahoo.com |
| 1560889 | Ohvett Ortiz Laracveak | offdrum@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1567586 | OLBAN DE JESUS HERNANDEZ | odejesuspr@yahoo.com |
| 1561174 | Olfrett Ortiz Laracueate | Olfdrum@hotmail.com |
| 1810939 | OLGA A.LORA CRUZ | olora57@gmail.com |
| 1751315 | OLGA ALSINA MELENDEZ | olga_alsina@yahoo.com |
| 1618833 | OLGA AQUINTANA NIEVES | OQUINTANANIEVES@GMAIL.COM |
| 1589031 | Olga AstacioJaime | olgaastacio@gmail.com |
| 1740487 | Olga C.Crespo-Rivera | siulopserc9274@gmail.com |
| 1784561 | Olga C.Crespo-Rivera | siulopserc9274@gmail.com |
| 1757919 | OLGA C.DIAZ MARTINEZ | olgaceleste25@gmail.com |
| 1591307 | Olga Cabanellas Roman | olga68742@gmail.com |
| 1782741 | OLGA CARRASQUILLO DAVILA | olgacarrasquillo@gmail.com |
| 783964 | OLGA CARRERO CASTILLO | Olga_Carrero@yahoo.com |
| 1591890 | OLGA CARRERO CASTILLO | olga_carrero@yahoo.com |
| 783964 | OLGA CARRERO CASTILLO | Olga_Carrero@yahoo.com |
| 1775477 | OLGA CDÍAZ MARTÍNEZ | olgaceleste25@gmail.com |
| 1764002 | Olga CDíaz Martínez | olgaceleste25@yahoo.com |
| 1673663 | Olga Cividanes Romero | ocivi777@yahoo.com |
| 1628009 | Olga Colon Hernandez | merlisrc@gmail.com |
| 1628009 | Olga Colon Hernandez | merlisrc@gmail.com |
| 1491377 | OLGA COLON PADILLA | olgacolon425@gmail.com |
| 1502446 | OLGA COLON PADILLA | Olgacolon425@gmail.com |
| 1910636 | Olga Cotto Ortiz | olgacotto1010@gmail.com |
| 1128173 | OLGA CRESPO MARCHAND | ocmred@hotmail.com |
| 117003 | OLGA CRUZ MELENDEZ | olg-lissettecruz@gmail.com |
| 1690230 | Olga Delgado Guidicelly | ODG1067@GMAIL.COM |
| 1903944 | OLGA DELGADO GUIDICELLY | odg1067@gmail.com |
| 2096009 | OLGA E. PAGAN SALGADO | olga.pagan12@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1801440 | Olga E.Custodio Cruz | ocustodio44@gmail.com |
| 1762923 | Olga E.Fuentes Perez | lcarras77@gmail.com |
| 1763979 | Olga E.Gonzalez Santiago | secretariogen@yahoo.com |
| 797989 | Olga E.Laureano Martinez | laureanomoe@gmail.com |
| 1789226 | Olga E.Oritz Rodriguez | olguitaortiz1965@gmail.com |
| 2092434 | Olga E.Pagan Salgado | olga.pagan12@gmail.com |
| 1738443 | Olga E.Rivera Ramos | olgame@mac.com |
| 1639865 | Olga EAgusty Reyes | oagusty@gmail.com |
| 1604811 | OLGA ECUSTODIO CRUZ | ocustodio44@gmail.com |
| 1604811 | OLGA ECUSTODIO CRUZ | ocustodio44@gmail.com |
| 2082978 | Olga EdniSanchez Sanchez | olgaesan2016@gmail.com |
| 2078109 | Olga EMontes | olmnts1@gmail.com |
| 1073438 | Olga Esteves Esteves | goalsevetse@gmail.com |
| 1073438 | Olga Esteves Esteves | goalsevetse@gmail.com |
| 1821357 | OLGA ESTHER CORDERO RODRIGUEZ | CORDERO_OLGA@HOTMAIL.COM |
| 1730373 | Olga EValentin Nazario | Olguivalentin@gmail.com |
| 1863264 | Olga EVelazquez Nieves | johanniegonzalez@gmail.com |
| 2067955 | OLGA EVELAZQUEZ NIEVES | JOHANNIEGONZALEZ@GMAIL.COM |
| 1612870 | OLGA FELICIANO RIOS | UHUH_702@HOTMAIL.COM |
| 166429 | OLGA FERNANDEZ MILAN | o.fern15@yahoo.com |
| 732226 | OLGA FERNANDEZ MILAN | o.fern15@yahoo.com |
| 732226 | OLGA FERNANDEZ MILAN | ofern15@yahoo.com |
| 1686158 | Olga Figueroa Cruz | Figueroa.olga12@gmail.com |
| 1694519 | Olga Figueroa Rodriguez | MOrtiz15@policia.pr.gov |
| 1699515 | Olga Flores Villalongo | oflores85@yahoo.com |
| 1604141 | Olga FloresVillalongo | oflores85@yahoo.com |
| 1128260 | OLGA FUENTES SANCHEZ | frivera2010@aol.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2057599 | Olga GiselaLopez Gonzalez | olga.oasisedu@gmail.com |
| 2069038 | Olga GiselaLopez Gonzalez | olga.oasisedu@gmail.com |
| 1695053 | OLGA GRACIA MORALES | OLGAGRACIAMORALES1956@GMAIL.COM |
| 1975067 | OLGA HERNANDEZ SOSA | olgahernandezsosa@gmail.com |
| 1586557 | Olga Herrera Carrasguillo | ohearrasguillo4@outlook.com |
| 1802551 | OLGA I FOOSSE CARRION | oaguila1960@yahoo.com |
| 2106520 | OLGA I GONZALEZ BACETY | gonzalezboi19@yahoo.com |
| 1902062 | Olga I Rodriguez Constantino | nsrd@gmail.com |
| 1911822 | Olga I. Montalvo Padilla | Juapadilla1717@gmail.com |
| 1641272 | Olga I. Rivera Garcia | olguis_r@hotmail.com |
| 2122280 | Olga I. Rivera Miranda | olga2555@hotmail.com |
| 1371268 | Olga I. Rivera Miranda | olga2555@hotmail.com |
| 1792111 | Olga I. Rosado Rodriguez | olgaycholo12@gmail.com |
| 1792111 | Olga I. Rosado Rodriguez | olgaycholo12@gmail.com |
| 1073608 | OLGA I. VELEZ VALENTIN | olgavelezapr@gmail.com |
| 1930281 | Olga I.Alicea Rodriguez | olgaalicea@gmail.com |
| 1955429 | Olga I.Bruno Roldan | brunoolgai@yahoo.com |
| 2030438 | Olga I.Class Rivera | iaradortiz@gmail.com |
| 1628990 | Olga I.David Negrón | oldaneg@hotmail.com |
| 1653952 | Olga I.Del Valle Rivera | olgairis@gmail.com |
| 1610047 | Olga I.Espinosa Mendez | espinosamendezolga@gmail.com |
| 1917183 | Olga I.Figueroa Ortiz | figueo_28@hotmail.com |
| 1793390 | OLGA I.FOOSSE CARRION | oaguila1960@yahoo.com |
| 1736144 | Olga I.Foosse Carrion | oaguila1960@yahoo.com |
| 1738082 | OLGA I.FOOSSE CARRION | OAGUILA1960@YAHOO.COM |
| 2103547 | Olga I.Gonzalez Bacety | gonzalezboi19@yahoo.com |
| 1871799 | Olga I.Lugo Jimenez | carloscintron2011@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2082524 | OLGA I.LUGO JIMENEZ | CARLOSCINTRON2011@GMAIL.COM |
| 1701348 | Olga I.Marte Marin | DE137106@miescuela.pr |
| 1629960 | Olga I.Mendez Nieves | aureamendeznieves@hotmail.com |
| 1929655 | Olga I.Merced Santos | omercedjp@yahoo.com |
| 1979135 | Olga I.Merced Santos | omercedjp@yahoo.com |
| 1978132 | Olga I.Montalvo Padilla | joalpadilla1717@gmail.com |
| 1932945 | Olga I.Montalvo Padilla | joapadilla1717@gmail.com |
| 1751112 | Olga I.Negron Acevedo | olganegron22@yahoo.com |
| 1853102 | Olga I.Negron Acevedo | olganegron22@yahoo.com |
| 1871628 | Olga I.Nieves Perez | ablemlis@gmail.com |
| 2097244 | Olga I.Pagan Pagan | olgapanama@live.com |
| 1775287 | Olga I.Pereira Cotto | pereiraolgai@yahoo.com |
| 1975527 | Olga I.Quinones Figueroa | olguiqf@gmail.com |
| 2095137 | Olga I.Ribas Alfonzo | olgaribas@hotmail.com |
| 1700626 | Olga I.Rivera Garcia | olguis_r@hotmail.com |
| 1714990 | Olga I.Rivera Garcia | olguis_r@hotmail.com |
| 1653365 | OLGA I.RIVERA GARCIA | olguis_r@hotmail.com |
| 1759303 | Olga I.Rivera Mayoli | mayoli195@gmail.com |
| 2039429 | Olga I.Rivera Miranda | olga2555@hotmail.com |
| 1371726 | Olga I.Rivera Miranda | olga2555@hotmail.com |
| 1696098 | OLGA I.RIVERA ROMERO | olguita6pr@yahoo.com |
| 1701628 | Olga I.Rivera Romero | olguita6pr@yahoo.com |
| 1701948 | Olga I.Rivera Romero | olguita6pr@yahoo.com |
| 1814849 | Olga I.Rivera Romero | olguita6pr@yahoo.com |
| 1615004 | Olga I.Rivera Rosario | olgai.riverarosario@yahoo.com |
| 1629058 | Olga I.Robles Torres | orobles00@gmail.com |
| 1945123 | Olga I.Rodriguez Constantino | nsrd@mail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1951477 | Olga I.Rodriguez Constantino | nsrd@mail.com |
| 1954338 | Olga I.Rodriguez Constantino | nsrd@mail.com |
| 2077440 | Olga I.Roman Rivera | Olgairisromanrivera@gmail.com |
| 1791780 | Olga I.Rosado Rodriguez | olgaycholo12@gmail.com |
| 1792236 | Olga I.Rosado Rodriguez | olgaycholo12@gmail.com |
| 1791780 | Olga I.Rosado Rodriguez | olgaycholo12@gmail.com |
| 1694746 | Olga I.Santana Rabel | olgaisantana46@gmail.com |
| 1983515 | Olga I.Santiago Figueroa | osafisan@gmail.com |
| 1633931 | Olga I.Torres Burgos | olgawrt@gmail.com |
| 1641747 | Olga I.Traverso Vázquez | olgai.traverso@gmail.com |
| 371112 | Olga I.Vargas Osorio | olgavargas132@gmail.com |
| 371112 | Olga I.Vargas Osorio | olgavargas132@gmail.com |
| 1766887 | Olga I.Vazquez Santiago | jasperez74@hotmail.com |
| 1824635 | OLGA I.VEGA LUGO | OLGAVEGA593@GMAIL.COM |
| 1511774 | Olga I.Velazquez Caraballo | olgaivelazquez@hotmail.com |
| 1966972 | Olga I.Velez Orta | avifigueroas-lares@gmail.com |
| 1974665 | Olga I.Velez Padilla | ovelezpadilla@yahoo.com |
| 1947664 | Olga I.Velez Padilla | ovelezpadilla@yahoo.com |
| 56340 | OLGA IBORRES NAZARIO | obrazario@gmail.com |
| 60062 | Olga IBurgos Ortiz | jonachob1@gmail.com |
| 60062 | Olga IBurgos Ortiz | jonachobi@gmail.com |
| 2132892 | OLGA ICRUZ RAMOS | OLGACRUZ314@YAHOO.COM |
| 2132889 | OLGA ICRUZ RAMOS | OLGACRUZ314@YAHOO.COM |
| 1837802 | Olga Idel Valle Rivera | olgairisd@gmail.com |
| 1609976 | Olga IEspinosa Mendez | espinosamendezolga@gmail.com |
| 1788311 | OLGA IFOOSSE CARRION | oaguila1960@yahoo.com |
| 1728371 | Olga IFoosse Carrion | oaguila1960@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1791612 | Olga IGonzalez Diaz | olguieg@gmail.com |
| 1668002 | Olga IHernandez Decoz | olgaidecoz12@gmail.com |
| 1845193 | OLGA IMANSO CASANOVA | olgamanso@live.com |
| 1777093 | OLGA IMELENDEZ RODRIGUEZ | melendezolga155@gmail.com |
| 1804026 | OLGA IMENDEZ NIEVES | aureamendeznieves@hotmail.com |
| 1747944 | Olga IMontalvo Padilla | joapadilla1717@gmail.com |
| 1650243 | Olga INieves Perez | ablemliz@gmail.com |
| 1982775 | Olga InsBurgos Ortiz | jonachob1@gmail.com |
| 1682418 | Olga IOrtiz Acosta | mortiza70@yahoo.com |
| 1732100 | OLGA IPLAZA TOLEDO | gigo9@yahoo.com |
| 1742258 | Olga IPratts Ruiz | fati2619@hotmail.com |
| 1859062 | Olga IrisAlamo Nieves | olgaialamo@yahoo.com |
| 2024293 | Olga IrisAlamo Nieves | olgaialamo@yahoo.com |
| 2051661 | Olga IrisAlamo Nieves | olgaialamo@yahoo.com |
| 1994871 | OLGA IRISALAMO NIEVES | OLGAIALAMO@YAHOO.COM |
| 1825180 | Olga IrisBurgos Ortiz | jonachobi@gmail.com |
| 1992193 | OLGA IRISDORTA ADORNO | TECOLON@GMAIL.COM |
| 1826090 | OLGA IRISDORTA ADORNO | TECOLON@GMAIL.COM |
| 1869373 | Olga IrisDorta Adorno | tecolon@gmail.com |
| 2110642 | Olga IrisLara Burgos | laraolga07@gmail.com |
| 1825010 | Olga IrisLliteras Batista | olgalliteras@gmail.com |
| 732354 | OLGA IRISMAYSONET MARTINEZ | maysoneto@de.pr.gov |
| 732354 | OLGA IRISMAYSONET MARTINEZ | olgvuiziuly@gmail.com |
| 1892657 | Olga IrisMerced Santos | OMercedJP@yahoo.com |
| 1764322 | Olga IrisPizarro Guerra | poliyiyi63@hotmail.com |
| 1917431 | Olga IrisRoman Rivera | olgairisromanrivera@gmail.com |
| 1655562 | Olga IrisSoto Figueroa | ocollazo34@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 447078 | OLGA IRIVERA GARCIA | olguis_r@hotmail.com |
| 447078 | OLGA IRIVERA GARCIA | olguis_r@hotmail.com |
| 1364342 | Olga IRivera Miranda | olga2555@hotmail.com |
| 1639482 | Olga IRivera Rosario | olgai.riverarosario@yahoo.com |
| 1738589 | Olga IRodriguez Constantino | nsrd@mail.com |
| 1934288 | Olga IRodriguez Espada | rodriguezespadao@gmail.com |
| 1597684 | Olga IRodriguez Quesada | karali71830@yahoo.com |
| 1634688 | Olga IRoman Collazo | olgaroman560@gmail.com |
| 1807082 | OLGA IVAZQUEZ ROSADO | olga6267@live.com |
| 732345 | OLGA IVELAZQUEZ CARABALLO | olgaivelazquez@hotmail.com |
| 1664649 | Olga J.Colon Cosme | olgaj.coloncosme@yahoo.com |
| 1664649 | Olga J.Colon Cosme | olgaj.coloncosme@yahoo.com |
| 1510921 | OLGA L CRUZ COLLAZO | ocruz@policia.pr.gov |
| 1695993 | Olga L. Morales Rodriguez | lizzettemorales1@icloud.com |
| 1656307 | Olga L. Sierra Rosa | sierraolga@yahoo.com |
| 1752571 | Olga L.Arroyo Garcia | o_arroyo23@yahoo.com |
| 2033120 | OLGA L.BOSQUES SERRANO | olgayruben@hotmail.com |
| 1645450 | Olga L.Cruz Velazquez | olgacruz09@yahoo.com |
| 2094873 | Olga L.Justiniano Justianiano | Jonathan.ruperto4arroba@gmail.com |
| 1712170 | Olga L.Lopez Davila | amluis05@hotmail.com |
| 1659087 | Olga L.Mora Parreno | omora@cossec.pr.gov |
| 1659087 | Olga L.Mora Parreno | omora@cossec.pr.gov |
| 1750462 | Olga L.Nieves Valle | armenterocipriano@yahoo.com |
| 1750462 | Olga L.Nieves Valle | olganieves@hotmail.com |
| 1990571 | Olga L.Ramos Zayas | oramoszayas@gmail.com |
| 1650297 | Olga L.Sierra Rosa | sierraolga@yahoo.com |
| 1670177 | OLGA L.SIERRA ROSA | sierraolga@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 553710 | OLGA L.TORRES MEDINA | olgatorres015@gmail.com |
| 553710 | OLGA L.TORRES MEDINA | olgatorres015@gmail.com |
| 1743414 | Olga L.Torres Medina | OLGATORRES015@GMAIL.COM |
| 553710 | OLGA L.TORRES MEDINA | olgatorres015@gmail.com |
| 553710 | OLGA L.TORRES MEDINA | olgatorres015@gmail.com |
| 1767401 | Olga L.Vazquez Rivera | ivanmictil@hotmail.com |
| 1797229 | Olga L.Vazquez Rivera | ivanmictil@hotmail.com |
| 1512781 | OLGA LCRUZ COLLAZO | ocruz@policia.pr.gov |
| 1599049 | OLGA LCRUZ COLLAZO | OCruz@policia.pr.gov |
| 1596165 | Olga LCruz Collazo | OCruz@policia.pr.gov |
| 371140 | OLGA LGARCIA PEREZ | olgarciap@gmail.com |
| 371140 | OLGA LGARCIA PEREZ | olgarciap@gmail.com |
| 1631589 | Olga LGarcia Perez | olgarciap@gmail.com |
| 2055379 | OLGA LLOPEZ DAVILA | AMLUIS05@HOTMAIL.COM |
| 1564218 | Olga LMattei Rodriguez | lizy.ed@hotmail.com |
| 1575209 | Olga LMillan Viera | omillan453@gmail.com |
| 1746492 | Olga LOtero Nieves | olgaotero5714@gmail.com |
| 1924294 | OLGA LSANTANA LOPEZ | olgasantana1414@gmail.com |
| 1727821 | Olga M Jimenez Ocasio | olmipro02@yahoo.com |
| 1753264 | Olga M Riefkohl Rivera | olga.riefkohl@icloud.com;olga.riefkohl@gmail.com |
| 1673802 | Olga M. Guzmán | olgamargie46@gmail.com |
| 1715412 | Olga M. Rosa | olgarosa1951e@gmail.com |
| 1903891 | Olga M.Cruz Melendez | draocruz@gmail.com |
| 797469 | OLGA M.JIMENEZ OCASIO | olmipro02@yahoo.com |
| 797469 | OLGA M.JIMENEZ OCASIO | olmipro02@yahoo.com |
| 1677943 | Olga M.Jiménez Ocasio | olmipro02@yahoo.com |
| 1758613 | Olga M.Mejias Vargas | mejiasolga13@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1758613 | Olga M.Mejias Vargas | mejiasolga13@gmail.com |
| 1881395 | OLGA M.RIVAS GONZALEZ | OLGARIVAS568@GMAIL.COM |
| 1616468 | Olga M.Rivera Rubin | olga.rivera.net@gmail.com |
| 1692122 | OLGA M.RODRIGUEZ TORRES | NIVARI5673@YAHOO.COM |
| 1758764 | Olga M.Rosa | olgarosa1951e@gmail.com |
| 1717233 | Olga M.Rosa | olgarosa1951e@gmail.com |
| 1966601 | Olga M.Torres Quesada | olgatorresquesada@gmail.com |
| 1747232 | Olga MagaliTorres Padilla | olgamagalitp@yahoo.com |
| 295139 | OLGA MANZANOPACHECO | omanzago74@gmail.com |
| 1932414 | Olga Maria Saez Almodivar | osgiovannetti@gmail.com |
| 1661646 | Olga Maria Santiago Melendez | alvaron651@yahoo.com |
| 1615980 | Olga MariaRodriguez Ortiz | aramisrc2003@yahoo.com |
| 1614062 | Olga MariaRodriguez Ortiz | aramisrc2003@yahoo.com |
| 1612716 | OLGA MARIARODRIGUEZ ORTIZ | aramisrc2003@yahoo.com |
| 1616529 | Olga MaríaRodriguez Ortiz | aramisrc2003@yahoo.com |
| 1748136 | Olga Martínez Avilés | oma.azul@gmail.com |
| 1953732 | Olga Martinez Soto | milly9542003@gmail.com |
| 1639469 | Olga Martinez Soto | milly9542003@gmail.com |
| 1776746 | Olga MCorrea Martinez | olgamari12014@gmail.com |
| 1720799 | Olga MGuzmán | olgamargie46@gmail.com |
| 1844355 | OLGA MONTES | OLMNTS1@GMAIL.COM |
| 1852955 | Olga Morell Martell | ciaobella.bohochi@gmail.com |
| 1128508 | OLGA MORTIZ PEREZ | olgaortiz1816@gmail.com |
| 1712702 | OLGA MORTIZ-DE JESUS | olgaortiz847@gmail.com |
| 2068249 | OLGA MPEREZ TOLEDO | olga.perez@amprnet.org |
| 2068249 | OLGA MPEREZ TOLEDO | rosagogi@hotmail.com |
| 1794879 | OLGA MRIVERA | 1946ORIVERA@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1849407 | Olga MRivera Adames | olgamrivera55@gmail.com |
| 1680492 | Olga MRodriguez Collazo | omrc_68@yahoo.com |
| 1664982 | Olga MRosa | olgarosa1951e@gmail.com |
| 518168 | OLGA MSANTIAGO MELENDEZ | alvaron651@yahoo.com |
| 1655866 | Olga N.Hernandez Hernandez | olgahernandez221@gmail.com |
| 1705071 | Olga N.Rodriguez Padua | orodriguezpadua@hotmail.com |
| 1898842 | OLGA NAZARIO SANTIAGO | cocasio50@hotmail.com |
| 1650683 | Olga Nieves Rivera | Olniri@icloud.com |
| 1641512 | Olga NievesRivera | Olniri@icloud.com |
| 798259 | OLGA NLEON HERNANDEZ | olgaleon61@yahoo.com |
| 1073783 | OLGA NSEPULVEDA GARCIA | olgasepulveda65@icloud.com |
| 371223 | OLGA NSEPULVEDA GARCIA | olgasepulveda65@icloud.com |
| 2094118 | Olga Orama Medina | oramaolga@yahoo.com |
| 1256590 | Olga Ortiz Mendez | charles.briere@brierelaw.com |
| 1739984 | Olga Ortiz Pastrana | salujr65@gmail.com |
| 1128655 | OLGA PARIS PEREZ | profelopezfuentes@yahoo.com |
| 1631413 | Olga Quinones Ruiz | olga.quinones31@gmail.com |
| 1654348 | Olga Quirós Feliciano | olgaquiros1560@icloud.com |
| 1593544 | Olga Quirós Feliciano | olgaquiros1560@icloud.com |
| 1636222 | Olga Quirós Feliciano | olgaquiros1560@icloud.com |
| 1725933 | Olga Rivera Garcia | olguis_r@hotmail.com |
| 2081150 | Olga Rivera Medina | olgariveramedina@yahoo.com |
| 1388603 | OLGA RODRIGUEZ FIGUEROA | olgama45@gmail.com |
| 1864413 | OLGA RODRIGUEZ LOZADA | orl1943@gmail.com |
| 1580625 | OLGA RODRIGUEZ VELEZ | angelawenf@gmail.com |
| 1703133 | Olga Roman Cabanella | olga68742@gmail.com |
| 1499151 | Olga Rosario Maldonado | rolga5294@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1816067 | Olga Ruiz Munoz | sraolgaruiz@gmail.com |
| 1628351 | Olga S.Chinea Rivera | Admirelis12@yahoo.com |
| 2046234 | Olga Silva Rivera | olgasr016z@gmail.com |
| 1635950 | OLGA SOTO TORRES | olgasotopr@gmail.com |
| 1564543 | Olga Torres | torresmon_o@yahoo.com |
| 1128884 | OLGA VELEZ VEGA | ovelezvega@hotmail.com |
| 1666174 | Olga WRodriguez Cruz | walleska32@hotmail.com |
| 1594720 | OLGA Y.SOTO PONCE DE LEON | sototaty68@yahoo.com |
| 1821304 | Olga Yolanda Santana Garcia | santanaolga640@gmail.com |
| 1850141 | Olga YolandaSantana Garcia | santanaolga640@gmail.com |
| 1613749 | Olga YSoto Ponce De Leon | sototaty68@yahoo.com |
| 1614125 | Olga YSoto Ponce De Leon | sototaty68@yahoo.com |
| 1581078 | Olga Z.Ramos Velez | zadethramos@gmail.com |
| 1560567 | Olga Z.Ramos Velez | zadethramos@gmail.com |
| 1605943 | Olimpia Canales Osorio | olimpiacanales@gmail.com |
| 1726176 | Olimpia Canales Osorio | olimpiacanales@gmail.com |
| 1605943 | Olimpia Canales Osorio | olimpiacanales@gmail.com |
| 1785315 | Olimpia Canales Osorio | olimpiacanales@gmail.com |
| 1742152 | Olimpia Canales Osorio | olimpiacanales@gmail.com |
| 371811 | OLIVERAS DIAZ, FRANCES | vivatravelpr@yahoo.com |
| 1831840 | Olivia Beltran Caraballo | twisslast@gmail.com |
| 1866478 | OLIVIA CORTES CARDMA | olicortes2863@gmail.com |
| 372399 | Olivo Ortiz, Pedro | Olivocollazo@gmail.com |
| 372584 | OLMEDA POVENTUD, ZULAIMA | zulynel@aol.com |
| 1781639 | OLVIN AULET MALDONADO | oamwvg@gmail.com |
| 1781639 | OLVIN AULET MALDONADO | oamwvg@gmail.com |
| 1363808 | Omalis Morales Ramos | Omalismorales@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1690591 | OMAR A. RODRIGUEZ FIGUEROA | omararodriguezf@hotmail.com |
| 1364334 | OMAR A.LUGO SOTO | OMARALEXAN06@YAHOO.COM |
| 1894181 | Omar A.Quirindengo Garcia | Poliquiri2013@gmail.com |
| 1515633 | Omar Alexis Zayas Veguilla | alexis1zayas@aol.com |
| 1515633 | Omar Alexis Zayas Veguilla | alexis1zayas@aol.com |
| 1967943 | OMAR ALEXISMIRANDA RIVERA | omr.nutr@live.com |
| 1514877 | Omar AlexisZayas Veguilla | alexis1zayas@aol.com |
| 1074000 | Omar BaezVazquez | baezomar@icloud.com |
| 1993397 | Omar C. Negron Monserrate | o.negro@ymail.com |
| 1654077 | Omar Colombani Pagan | Colombaniomar@yahoo.com |
| 1525173 | Omar Cruz Soto | omar.cruz.soto@gmail.com |
| 1791884 | Omar D.Santos Gonzalez | odanielsantos@gmail.com |
| 1520218 | Omar Flores Diaz | omar.flores@hacienda.pr.gov |
| 1511483 | Omar Flores Maldonado | omarflores272@yahoo.com |
| 732769 | OMAR FLORES MALDONADO | omarflores272@yahoo.com |
| 1578206 | OMAR FLORES MALDONADO | omarflores272@yahoo.com |
| 2131221 | Omar FranciscoRapale Serbia | ors713@yahoo.com |
| 1074079 | OMAR GARCIA ONEILL | KMILLS@OCPR.GOV.PR |
| 1677284 | Omar Gonzalez Velez | gonzalez.omar1@gmail.com |
| 2066654 | Omar Hernandez Martinez | omarhernandez1960@gmail.com |
| 1489043 | Omar Ivan GerardoFigueroa Cay | omar.ivang@gmail.com |
| 1659506 | Omar J.Gutierrez Rodriguez | lizmar39@yahoo.com |
| 1516366 | Omar Lopez Gonzalez | logonzalez1280@gmail.com |
| 1778436 | Omar M.Delgado Guzmán | omarmdelgado@yahoo.com |
| 1583835 | Omar M.Hernandez Belen | omarhernandez1973@yahoo.com |
| 1908435 | OMAR PADILLA PADILLA | OMARVARGA@HOTMAIL.COM |
| 1958691 | OMAR PEREZ TORRES | omermister@hotmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1074169 | OMAR QUINONES SUAREZ | omarquinones78@gmail.com |
| 1573028 | OMAR R.PACHECO VELEZ | ompave@yahoo.com |
| 1729059 | OMAR RIVERA COLON | omarivera241@gmail.com |
| 1640202 | OMAR ROBLES PIZARRO | RPOMAR71@HOTMAIL.COM |
| 464810 | OMAR ROCHE MOLINA | Rocheomar9@gmail.com |
| 1547764 | OMAR ROMAN RIOS | oroman27072@gmail.com |
| 1074201 | OMAR RPACHECO VELEZ | ompave@yahoo.com |
| 732857 | OMAR SANTIAGO QUILES | osantiago722@gmail.com |
| 1548168 | OMAR SANTIAGODUCOS | djomar1969@gmail.com |
| 732859 | OMAR SERRANO RIVERA | golliato@gmail.com |
| 1074254 | OMAR SOTO GONZALEZ | isomar03@yahoo.com |
| 1538795 | OMAR SOTO GONZALEZ | isomar03@yahoo.com |
| 2067974 | OMARIS PLAZA TOLEDO | oplaza7@yahoo.com |
| 1622858 | Omaris Plaza-Toledo | oplaza7@yahoo.com |
| 1945241 | Omaris Plaza-Toledo | oplaza7@yahoo.com |
| 1945241 | Omaris Plaza-Toledo | oplaza7@yahoo.com |
| 1971190 | Omaris Plaza-Toledo | oplaza7@yahoo.com |
| 1668442 | Omar-Sharriff Guadalupe | Osgo_historia@yahoo.com |
| 1636530 | Omar-Sharriff Guadalupe Ortiz | osgo_historia@yahoo.com |
| 1074295 | OMAYRA ALVARADO MOLINA | oalvarado@policia.pr.gov |
| 1074295 | OMAYRA ALVARADO MOLINA | oalvarado@policia.pr.gov |
| 1756009 | OMAYRA ARZUAGA RESTO | dgp33@hotmail.com |
| 1749623 | OMAYRA ARZUAGA RESTO | dgp33@hotmail.com |
| 1475517 | Omayra Avila Lopez | omayra.avila@familia.pr.gov |
| 1577123 | Omayra Belén Avilés | omayrabelenaviles@gmail.com |
| 1588505 | OMAYRA BELENAVILES | OMAYRABELENAVILES@GMAIL.COM |
| 1074302 | OMAYRA COLON PEREZ | omayra.colon@ponce.pr.gov |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1074302 | OMAYRA COLON PEREZ | omayra.colon@ponce.pr.gov |
| 1718518 | Omayra Cruz Aponte | omayracaponte24@gmail.com |
| 1962642 | Omayra Cuevas Torres | omayracuevas@hotmail.com |
| 373189 | OMAYRA FELICIANO SAEZ | omayrafelicianosaez@hotmail.com |
| 163910 | OMAYRA FELICIANO SAEZ | omayrafelicianosaez@hotmail.com |
| 1074326 | OMAYRA GOMEZ HUERTAS | omayragomezhuertas@gmail.com |
| 194759 | Omayra Gomez Huertas | omayragomezhuertas@gmail.com |
| 1074335 | OMAYRA HERNANDEZ GONZALEZ | OMAYRAHERNANDEZ79@GMAIL.COM |
| 1902916 | Omayra I.Ruiz Figueroa | omayra_ruiz8@hotmail.com |
| 1677624 | Omayra IOrtiz Vazquez | omgaia@yahoo.com |
| 1877296 | Omayra IRuiz Figueroa | omayra_ruiz8@hotmail.com |
| 1991742 | Omayra J.Toyos Gonzalez | omayratoyos@gmail.com |
| 1750645 | Omayra JOrtiz Pinero | omayra6880@gmail.com |
| 1750645 | Omayra JOrtiz Pinero | omayra6880@gmail.com |
| 1755395 | Omayra L. Rivera Agostini | omayral2@yahoo.com |
| 1642217 | Omayra Malave Hernandez | omayramalave@yahoo.com |
| 1962751 | OMAYRA OLIVIERI HERNANDEZ | omairaolivieri@yahoo.es |
| 2074005 | Omayra Ortiz De jesus | omy0925@yahoo.com |
| 2018796 | Omayra Ortiz De Jesus | omy0925@yahoo.com |
| 1946906 | Omayra Ortiz De Jesus | Omy0925@yahoo.com |
| 1646749 | Omayra Pena Gonzalez | omayrafl@hotmail.com |
| 1074373 | OMAYRA PEREZ NAVARRO | omy2008@me.com |
| 1505806 | OMAYRA ROBLES TIRADO | omayra28104@gmail.com |
| 1505421 | OMAYRA ROBLES TIRADO | omayra28104@gmail.com |
| 1493923 | OMAYRA ROBLES TIRADO | omayra28104@gmail.com |
| 1664998 | OMAYRA RODRIGUEZ HERNANDEZ | OMAYRA19MORALES@GMAIL.COM |
| 1725285 | Omayra Santiago Albino | omy_santi@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 514627 | OMAYRA SANTIAGO ARCE | omayra.stgo@gmail.com |
| 1734729 | Omayra Santiago Santiago | omayrasantiagoedu@yahoo.com |
| 2037260 | Omayra Torres Ruiz | omayrawil@gmail.com |
| 732996 | OMAYRA VEGA MALDONADO | omayravega11@gmail.com |
| 732996 | OMAYRA VEGA MALDONADO | omayravega11@gmail.com |
| 732996 | OMAYRA VEGA MALDONADO | omayravega11@gmail.com |
| 732996 | OMAYRA VEGA MALDONADO | omayravega11@gmail.com |
| 1592277 | Omyra Ramos Rodriguez | omyramos@hotmail.com |
| 1797732 | Oneida Hernandez Lopez | oneida_35@yahoo.com |
| 1975396 | ONEIDA LOPEZ GUZMAN | lopeznurse@gmail.com |
| 1984567 | Oneida Lopez Guzman | lopeznurse@gmail.com |
| 1650499 | ONEIDA M.RODRIGUEZ ROMAN | ONEIDA0817@GMAIL.COM |
| 2095474 | ONEIDA PONS RUIZ | OneidaPons@gmail.com |
| 1635503 | ONEIDA RIVERA PEREZ | onripe@gmail.com |
| 1588915 | ONEIDA SANCHEZ CRUZ | Oneidasanchez@gmail.com |
| 1509985 | Oneida Vazquez Isaac | onvais@yahoo.com |
| 373423 | O'NEILL QUINONEZ, RAFAELA | rafaelaoneill@gmail.com |
| 2122359 | Oneitta Bengochea | daraa3478@gmail.com |
| 1987778 | Onel Santiago Martinez | onelsango51@yahoo.com |
| 1988232 | Onel Santiago Martinez | onelsango51@yahoo.com |
| 1888012 | ONEL SANTIAGO MARTINEZ | ONELSANTIAGO51@YAHOO.COM |
| 1681871 | Onelia Bermudez Reyes | jennifergaracia15@gmail.com |
| 1964441 | Onelia Caraballo Oliveras | profesoracaraballo3@gmail.com |
| 1635180 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com |
| 1635218 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com |
| 1814314 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com |
| 1815018 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1786971 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com |
| 1794518 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com |
| 1852720 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com |
| 1841978 | Onelia Saez Hernandez | OneliaSaezHernandez@gmail.com |
| 1800198 | Onelia Saez Hernandez | oneliasaezhernandez@gmail.com |
| 1833154 | Onelia Saez Itdez | oneliasaezhernandez@gmail.com |
| 1878920 | Onelia Vicente Olmeda | jyjslm6112@gmail.com |
| 1806301 | Onelly Diaz Ramos | diazo7424@gmail.com |
| 465487 | Onil Rodriguez Alicea | onyl582003@gmail.com |
| 1497421 | Onix Rosario Morales | ingonixrosario@gmail.com |
| 1739494 | Onnette M.Salaberrios Morales | Onnette26367@gmail.com |
| 351491 | ONOFRE E.MUNIZ PEREZ | dononofremuniz@hotmail.com |
| 1877805 | Onofre Santiago Rivera | onofresantiago11@gmail.com |
| 1950465 | Onofre Santiago Rivera | onofresantiago11@gmail.com |
| 2094885 | ONOFRE SANTIAGO RIVERA | ONOFRESANTIAGO11@GMAIL.COM |
| 1775182 | Oquendo Muniz Providencia | lariana76@hotmail.com |
| 2035468 | Oquendo Muniz Providencia | lariana76@hotmail.com |
| 1696437 | Oquendo Providencia Muniz | lanana76@hotmail.com |
| 374223 | ORAMA BORRERO, YARLIN | oramayini60@gmail.com |
| 1508237 | Orealis Mendoza Ruiz | mendozaorealis@gmail.com |
| 2132395 | Oria IvetteRivera Ortiz | orianis1964@gmail.com |
| 2132303 | Oria IvetteRivera Ortiz | orianis1964@gmail.com |
| 2065227 | Oriali Lopez Gonzalez | ologan14@hotmail.com |
| 2079350 | Oriali Lopez Gonzalez | ologon14@hotmail.com |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | sandra.davila@orientalbank.com |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | wssbankruptcy@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1720987 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | sandra.davila@orientalbank.com |
| 1720987 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | wssbankruptcy@gmail.com |
| 2088333 | Orlando A.Izquierdo Santiago | orlandoizq@yahoo.com |
| 2101222 | Orlando A.Izquierdo Santiago | orlandoizy@yahoo.com |
| 1583458 | Orlando A.Santiago Woyeno | orlandoasantiago@yahoo.com |
| 1973700 | Orlando Acosta Vincenty | orlando_acosta19@hotmail.com |
| 1129044 | ORLANDO ALMODOVAR LOPEZ | ealmodovar99@yahoo.com |
| 1129044 | ORLANDO ALMODOVAR LOPEZ | ealmodovar99@yahoo.com |
| 1614321 | Orlando AlnorisFlores Cortes | alnorisflores@gmail.com |
| 1512153 | Orlando AMorales Torres | omorales127@yahoo.com |
| 1747128 | Orlando Aponte Ortiz | oaebanista@gmail.com |
| 1737948 | Orlando ARivera Carrion | orivera1967@hotmail.com |
| 1522529 | ORLANDO BOFFIL NEGRON | OlandoBof@gmail.com |
| 1522476 | ORLANDO BOFFIL NEGRON | OrlandoBof@gmail.com |
| 1074655 | ORLANDO COTTO ALAMO | mushijasliz@gmail.com |
| 1074655 | ORLANDO COTTO ALAMO | mushijasliz@gmail.com |
| 1074655 | ORLANDO COTTO ALAMO | mushijasliz@gmail.com |
| 1511924 | Orlando Cotto Aponte | orlandocotto09@gmail.com |
| 1799412 | ORLANDO COTTY MAS | orlando_cotty@hotmail.com |
| 1971628 | Orlando Custodio Hernandez | pepitin457@hotmail.com |
| 1754403 | Orlando De Jesus Garcia | odejesus17155@gmail.com |
| 1588395 | ORLANDO DE JESUS VERA | orlando15551@gmail.com |
| 1716520 | ORLANDO DEL VALLE RODRIGUEZ | orlandodelvalle@rocketmail.com |
| 1716520 | ORLANDO DEL VALLE RODRIGUEZ | orlandodelvalle@rocketmail.com |
| 1504801 | Orlando DeleonRivera | o.deleon007@gmail.com |
| 1781422 | Orlando González Figueroa | gonzalezo@ymail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 201439 | ORLANDO GONZALEZ MORENO | claribelrivere7@gmail.com |
| 1538858 | Orlando Guzman | ogman77@gmail.com |
| 374811 | ORLANDO HERNANDEZ BATISTA | OHERNANDEZ620@HOTMAIL.COM |
| 374811 | ORLANDO HERNANDEZ BATISTA | OHERNANDEZ620@HOTMAIL.COM |
| 374811 | ORLANDO HERNANDEZ BATISTA | OHERNANDEZ620@HOTMAIL.COM |
| 1995656 | Orlando Hernandez Fragoso | wormastart3@gmail.com |
| 858474 | Orlando Jrodriguez Morales | lando0601@gmail.com |
| 1514146 | ORLANDO L.MELENDEZ SERRANO | omelendez@policia.pr.gov |
| 1557917 | Orlando L.Vazquez Ortega | orlylvazquez3867@gmail.com |
| 374867 | ORLANDO LOPEZ LEBRON | isl60@icloud.com |
| 374867 | ORLANDO LOPEZ LEBRON | isl60@icloud.com |
| 1725754 | ORLANDO LPEREZ ROBLES | olprobles@gmail.com |
| 2015006 | Orlando Maldonado Ortiz | voceron@gmail.com |
| 1602329 | Orlando Maldonado Rivera | maldanado599@gmail.com |
| 1605898 | ORLANDO MALDONADO RIVERA | maldonado599@gmail.com |
| 1591937 | ORLANDO MALDONADO RIVERA | MALDONADO599@GMAIL.COM |
| 2094922 | ORLANDO MALDONADO SERRANO | OMSKAPUT@HOTMAIL.COM |
| 1806481 | Orlando Marrero Torres | wamarrero80@gmail.com |
| 1806481 | Orlando Marrero Torres | wamarrero80@gmail.com |
| 374903 | ORLANDO MELENDEZ MELENDEZ | rivera.victor790@gmail.com |
| 374903 | ORLANDO MELENDEZ MELENDEZ | rivera.victor790@gmail.com |
| 374903 | ORLANDO MELENDEZ MELENDEZ | rivera.victor790@gmail.com |
| 374903 | ORLANDO MELENDEZ MELENDEZ | rivera.victor790@gmail.com |
| 1740534 | Orlando Mercado Del Toro | orlando.mercado@upr.edu |
| 2056198 | Orlando Montero Fernandez | orland2@outlook.com |
| 1766307 | ORLANDO MONTERO RAMOS | o.montero@yahoo.com |
| 1675178 | Orlando Morales | myrnalo5522@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1943661 | Orlando Olivencia de Jesus | orland.tennis@gmail.com |
| 1634740 | Orlando Ortiz Rodriguez | orlando.ortizrodriguez55@gmail.com |
| 1854093 | ORLANDO PANTOJA HERNANDEZ | opilando1@hotmail.com |
| 2013620 | ORLANDO PENA LOPEZ | biryin5@gmail.com |
| 1512446 | Orlando Perez Ortiz | orlandoperez287@gmail.com |
| 1780479 | Orlando Perez Perez | orly1031@hotmail.com |
| 1752934 | ORLANDO RAMOS NARVAEZ | ORamos3@gmail.com |
| 1628274 | Orlando Ramos Narvaez | ORamos3@gmail.com |
| 1628173 | Orlando Ramos Narvaez | ORamos3@gmail.com |
| 1628639 | Orlando Ramos Narvaez | ORamos3@gmail.com |
| 438191 | Orlando Rios Santiago | orlando.rios3@upr.edu |
| 438191 | Orlando Rios Santiago | orlando.rios3@upr.edu |
| 438191 | Orlando Rios Santiago | otoao08pr@hotmail.com |
| 438191 | Orlando Rios Santiago | otoao08pr@hotmail.com |
| 1651546 | ORLANDO RIVAS RIVERA | policiarivas12@gmail.com |
| 1581749 | ORLANDO RIVERA ABOLAFIA | oyabolafia@gmail.com |
| 1621677 | ORLANDO RIVERA ALVARADO | ramiyolan2014@gmail.com |
| 375007 | ORLANDO RIVERA CRUZ | O.rivera0101@gmail.com |
| 1498857 | Orlando Rivera Diaz | riveradiazorlando@yahoo.com |
| 1851758 | Orlando Rivera Figueroa | orlandorivera3@hotmail.com |
| 1961606 | Orlando Rivera Figueroa | orlandorivera3@hotmail.com |
| 1918199 | Orlando Rivera Figueroa | orlandorivera30@hotmail.com |
| 1892780 | Orlando Rivera Figueroa | orlandorivera3@hotmail.com |
| 1937552 | Orlando Rivera Figueroa | orlandorivera3@hotmail.com |
| 1774827 | Orlando Rivera Lebron | orivera982@gmail.com |
| 1775999 | Orlando Rivera Lebron | orivera982@gmail.com |
| 1643133 | ORLANDO RIVERA MARTINEZ | riveraorlando912@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1648126 | Orlando Rivera Martinez | riveraorlando912@gmail.com |
| 1647927 | Orlando Rivera Martínez | riveraorlando912@gmail.com |
| 1075032 | ORLANDO RIVERA OTERO | Milagrosbeta@gmail.com |
| 1075032 | ORLANDO RIVERA OTERO | Milagrosbeta@gmail.com |
| 1690112 | ORLANDO RIVERA QUINONES | orl.rivera@gmail.com |
| 1887473 | Orlando Rivera Rivera | vonchie29@yahoo.com |
| 1583371 | Orlando RiveraPomero | orlyriuvera68@gmail.com |
| 1487839 | Orlando Rodriguez Adorno | orlandorodriguez501@gmail.com |
| 1816875 | Orlando Rodriguez Castillo | capitalio25@gmail.com |
| 1897219 | Orlando Rodriguez Castillo | capitolio25@gmail.com |
| 1853491 | Orlando Rodriguez Castillo | capitolio25@gmail.com |
| 472761 | ORLANDO RODRIGUEZ LOPEZ | madeinpuertorico@gmail.com |
| 375041 | ORLANDO RODRIGUEZ MORALES | lando0601@gmail.com |
| 1561945 | ORLANDO RODRIGUEZ REYES | ororeyes17@gmail.com |
| 1820716 | Orlando Roldan Venancio | o.roldan61@gmail.com |
| 1770041 | ORLANDO ROLON CASTILLO | KITTY77PR@YAHOO.COM |
| 1766432 | Orlando Rolon Castillo | KITTY77PR@YAHOO.COM |
| 1799850 | ORLANDO ROLON CASTILLO | KITTY77PR@YAHOO.COM |
| 1564174 | ORLANDO SANCHES LUYANDO | osanchez@drna.pr.gov |
| 1537503 | ORLANDO SANCHEZ LUYANDO | OSANCHEZ@DRNA.PR.GOV |
| 1772534 | Orlando Sanchez Martinez | mquintanabaez@gmail.com |
| 2078826 | Orlando Santiago Torres | santiagoorlando721@gmail.com |
| 1908944 | ORLANDO SANTINI VAZQUEZ | Osantiniviueva@hall mailit |
| 1897878 | ORLANDO SILVA SOTO | ossoto@live.com |
| 1129282 | ORLANDO SOTO RAPPA | kol35orty@gmail.com |
| 1505709 | ORLANDO SOTO-GONZALEZ | orlysot_366@yahoo.es |
| 1820384 | Orlando Sotomayor Dominguez | orlandojanier@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 375099 | ORLANDO TIRADO TIRADO | Otirados@yahoo.com |
| 2084511 | ORLANDO TORRES ORTIZ | ORLANDOTORRESORTIZ@YAHOO.ES |
| 1758354 | Orlando V.Lamourt Baez | ovhalci16@gmail.com |
| 1754608 | ORLANDO V.LAMOURT BAEZ | ovhalci16@gmail.com |
| 575139 | ORLANDO VEGA GARCIA | vega19garcia98@gmail.com |
| 1747065 | Orlando Vega Suarez | ylo_v@hotmail.com |
| 1457891 | Orlando Velazquez Conty | ovelazquezc@hotmail.com |
| 1774612 | Orlando Velazquez Correra | angojusino@gmail.com |
| 1075201 | ORLANDO VELEZ OSORIO | hernandezanyellyn67@gmail.com |
| 1388659 | ORLANDO VELEZ OSORIO | hernandeanyellyn67@gmail.com |
| 930004 | ORLANDO VELEZ OSORIO | hernandezanyellyn67@gmail.com |
| 2035442 | Orlando Velez Rodriguez | ritavelez011@gmail.com |
| 1886207 | Orlando Villarrubia Sanchez | julianavc.94@gmail.com |
| 2149687 | Orlando Zayas Colon | zzayas1984@gmail.com |
| 2035240 | Orpha Torres Borrero | orphatorres2009@hotmail.com |
| 2117434 | Orpha Torres Borrero | orphatorres2009@hotmail.com |
| 375358 | ORSINI CANDAL, MARIA I. | maorsini@gmail.com |
| 375358 | ORSINI CANDAL, MARIA I. | maorsini@gmail.com |
| 375481 | ORTA MIRANDA, SONIA E. | ortasonia123@gmail.com |
| 807510 | ORTEGA COSME, MARIA | anisajohn@yahoo.com |
| 376107 | Ortega Sabat, Delia E | d.erickaortega@gmail.com |
| 376334 | ORTIZ AGUIRRE, MARISEL | MOA_MARY@YAHOO.COM |
| 377637 | ORTIZ COLON, JORGE A. | jorgeaortizcolon@gmail.com |
| 2082487 | ORTIZ CRUZ, CARMEN Z | zoryortizcruz@hotmail.com |
| 807790 | ORTIZ DAVILA, ALBERTO | alexis237@yahoo.com |
| 378755 | ORTIZ FIGUEROA, MARCEL | summerslam@live.com |
| 378778 | ORTIZ FIGUEROA, STEPHANIE | stefortiz@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 379405 | ORTIZ HERNANDEZ, ALEXANDER | alexanderortiz47@hotmail.com |
| 381072 | ORTIZ MURIEL, MARIA E | eve.muriel@gmail.com |
| 381198 | ORTIZ NIEVES, LILLIAM I. | lilliam.ion@gmail.com |
| 1750360 | ORTIZ ORTIZ, ISABEL | ISATIZ0117@YAHOO.ES |
| 1823317 | Ortiz Ortiz, Jose Javier | zitro0781@gmail.com |
| 858886 | ORTIZ ORTIZ, JOSE LUIS | ortizljose52@gmail.com |
| 382340 | ORTIZ RAMIREZ, SANDRA I. | siortizramirez@yahoo.com |
| 382418 | ORTIZ RAMOS, JESSICA | JESSICA.9016@HOTMAIL.COM |
| 382443 | ORTIZ RAMOS, MARISELY | ORMARISELY31@GMAIL.COM |
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | julio.arias17@yahoo.com |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | julio.arias17@yahoo.com |
| 1752903 | ORTIZ RODRIGUEZ, MATILDE | julio.arias17@yahoo.com |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | julio.arias17@yahoo.com |
| 383610 | Ortiz Roldan, Ismael J | ismael23468@yahoo.com |
| 383915 | ORTIZ RUIZ, SIOMARA | oscomera@yahoo.com |
| 1465869 | ORTIZ SANTIAGO, AWILDA | ortizawilda@gmail.com |
| 999526 | ORTIZ SANTIAGO, AWILDA | ortizawilda@gmail.com |
| 384354 | ORTIZ SANTIAGO, WILSON | WILSONTIRE@GMAIL.COM |
| 384955 | ORTIZ VALENTIN, DIANA | diana064@yahoo.com |
| 384955 | ORTIZ VALENTIN, DIANA | dianao64@yahoo.com |
| 385335 | ORTIZ VELEZ, NOELIA | nov_teacher@yahoo.com |
| 385335 | ORTIZ VELEZ, NOELIA | nov_teacher@yahoo.com |
| 385372 | ORTIZ VIDAL, CARLOS | cov@eobpr.com |
| 1771936 | ORTOS DGUTIERREZ COLON | ORTOSMUSIC@YAHOO.COM |
| 1767965 | Oscar A. Santana Nieves | N300ZX7@gmail.com |
| 1900572 | Oscar Alvarez Hernandez | oscarbiom@hotmail.com |
| 54135 | Oscar Bonano Rexach | oscar_bonano@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 54135 | Oscar Bonano Rexach | oscar-bonano@yahoo.com |
| 1661475 | Oscar Chaves Segui | oscarchavessegui@yahoo.com |
| 1508087 | Oscar Cordero Hernadez | oscarcordero951@yahoo.com |
| 1518495 | Oscar Cordero Hernandez | oscarcordero951@yahoo.com |
| 1514184 | Oscar Cordero Hernandez | oscarcordero951@yahoo.com |
| 1518414 | Oscar Cordero Hernandez | oscarcordero951@yahoo.com |
| 1845697 | Oscar DLopez Merced | oscardanilo29@yahoo.com |
| 1694860 | Oscar E. del Toro Rosa | oscardeltoro@gmail.com |
| 1075416 | OSCAR GGONZALES RIVERA | oscarg661@gmail.com |
| 930079 | OSCAR GGONZALEZ RIVERA | OSCARG661@GMAIL.COM |
| 1451888 | OSCAR GGONZALEZ RIVERA | OSCARG661@GMAIL.COM |
| 385735 | OSCAR GONZALEZ ROMAN | OSCARGONZALEZROMAN@HOTMAIL.COM |
| 385735 | OSCAR GONZALEZ ROMAN | OSCARGONZALEZROMAN@HOTMAIL.COM |
| 1665919 | Oscar H.Gonzalez Gonzalez | scarmachine74@gmail.com |
| 2019215 | Oscar Hernandez Chiques | ohchiques@msn.com |
| 221532 | OSCAR HERNANDEZ ROMAN | ohernandez249@aol.com |
| 221532 | OSCAR HERNANDEZ ROMAN | oscar.hernandez@upr.edu |
| 1660783 | Oscar IRodriguez Silva | orodz@yahoo.com |
| 1891602 | Oscar J.Irizarry Molina | OIrizarryMM@gmail.com |
| 2068452 | Oscar J.Irizarry Molina | oirizarrymm@gmail.com |
| 2121146 | OSCAR J.IRRIZARY MOLINA | OIRIZARYMM@GMAIL.COM |
| 1075438 | OSCAR JCOLON RODRIGUEZ | oscarcolon@yahoo.com |
| 733895 | OSCAR JCOLON RODRIGUEZ | oscarcolon@yahoo.com |
| 1075460 | OSCAR MALDONADO CANDELARIO | maldonadooscar51@gmail.com |
| 1677990 | OSCAR MARRERO DIAZ | oscarmarreropr@gmail.com |
| 1756124 | Oscar MarreroDíaz | oscarmarreropr@gmail.com |
| 1576794 | OSCAR ORTIZ COLON | oscarortiz01@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1766970 | Oscar Ortiz Cosme | ortizcosme14972@gmail.com |
| 1519657 | Oscar Perez Ayala | deyragines@gmail.com |
| 1824198 | Oscar R.Ortiz Burgos | oscarortiz13686@gmail.com |
| 2102279 | Oscar R.Ortiz Burgos | oscarortiz13686@gmail.com |
| 1564690 | OSCAR RAMOS OLIVARES | oroolivares@hotmail.com |
| 1542987 | OSCAR RAMOS OLIVARES | oroolirares@hotmail.com |
| 930120 | OSCAR RAMOS OLIVARES | orooliveres@hotmail.com |
| 1498846 | OSCAR RIVERA RIVERA | oscarrivera.or919@gmail.com |
| 1672835 | OSCAR RIVERA ROSADO | oscarriverarosado@hotmail.com |
| 1757113 | OSCAR RODRIGUEZ GONZALEZ | ANNETTELABARCA@GMAIL.COM |
| 1915117 | Oscar ROrtis Burgos | OSCARORTIZ13686@GMAIL.COM |
| 2031500 | Oscar ROrtiz Burgos | oscarortiz13686@gmail.com |
| 1641707 | Oscar Santiago Martinez | oscarcan2022@gmail.com |
| 1567940 | Oscar Torres Ruiz | otorres033@gmail.com |
| 827450 | OSCAR VALENTIN TORRES | osk.1969@yahoo.com |
| 1730854 | OSCAR VALENTIN TORRES | osky.1969@yahoo.com |
| 1364772 | Oscar Velazquez Rodriguez | magalirivieramillan088@gmail.com |
| 1506290 | OSMARA MOLINA ROSARIO | doelezniel@hotmail.com |
| 1075651 | Osvaldo Acevedo Soto | osualdoacevedo409@gmail.com |
| 386505 | OSVALDO AROCHO SALTAR | OAROCHOSALTAR@GMAIL.COM |
| 84242 | OSVALDO CASTRO RIVERA | valdocastro2000@gmail.com |
| 1917564 | OSVALDO COLLADO RIVERA | OSVALDOCOLLADO276@GMAIL.COM |
| 1515727 | Osvaldo Cruz Allende | osvaldocasupw@gmail.com |
| 1515710 | Osvaldo Cruz Alleude | osvaldo.cruz@hacienda.pr.gov |
| 1515710 | Osvaldo Cruz Alleude | osvaldocasupw@gmail.com |
| 1792017 | Osvaldo Diaz Morales | Ovy523@gmail.com |
| 1792017 | Osvaldo Diaz Morales | Ovy523@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1590000 | OSVALDO GALAIZA TORRES | VALDYGALARZA37@GMAIL.COM |
| 930185 | OSVALDO GONZALEZ BERRIOS | gonzalezosbaldo122@gmail.com |
| 930185 | OSVALDO GONZALEZ BERRIOS | gonzalezosbaldo122@gmail.com |
| 1565870 | Osvaldo J. Ortiz, by Jose O. Fernandez, Executor | josio@caribegeneral.com |
| 1571489 | Osvaldo L.Merced Lopez | osvaldomerced31365@gmail.com |
| 1661763 | Osvaldo Lopez Rodriguez | lopitovideo3968@yahoo.com |
| 1661763 | Osvaldo Lopez Rodriguez | lopitovideo3968@yahoo.com |
| 1745837 | OSVALDO LOPEZ RODRIGUEZ | LOPITOVIDEO3968@YAHOO.COM |
| 1749818 | OSVALDO LOPEZ RODRIGUEZ | LOPITOVIDEO3968@YAHOO.COM |
| 1661763 | Osvaldo Lopez Rodriguez | lopitovideo3968@yahoo.com |
| 1661763 | Osvaldo Lopez Rodriguez | lopitovideo3968@yahoo.com |
| 1426633 | Osvaldo Lopez Rosado | osvaldo.lopez_87@hotmail.com |
| 386593 | OSVALDO MERCADO MIRANDA | osvypr@yahoo.com |
| 1075791 | Osvaldo Monclova Rivera | OSVMON@YAHOO.COM |
| 1075791 | Osvaldo Monclova Rivera | OSVMON@YAHOO.COM |
| 1075791 | Osvaldo Monclova Rivera | OSVMON@YAHOO.COM |
| 1668058 | OSVALDO MSERBIA MONTES | OSVALDO.SERBIA@YAHOO.COM |
| 1779219 | Osvaldo Nieves Nieves | maria_osvaldo@hotmail.com |
| 1753222 | Osvaldo Osorio Osorio | oosorio987@gmail.com |
| 1753222 | Osvaldo Osorio Osorio | ortizbs@de.pr.gov |
| 2147045 | Osvaldo Perez Rivera | yesgla17@hotmail.com |
| 1618335 | Osvaldo Quinones Medina | osvaldoquinones54@hotmail.com |
| 1256450 | Osvaldo Reyes Rodriguez | ivonnegm@prw.net |
| 1896005 | Osvaldo Rivera Rivera | osaval111972@gmail.com |
| 734238 | OSVALDO RIVERA RIVERA | OSVAL111972@GMAIL.COM |
| 1818475 | Osvaldo Rivera Rivera | osval111972@gmail.com |
| 1818364 | Osvaldo Rivera Rivera | osval111972@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1787892 | Osvaldo Rivera Rivera | osval111972@gmail.com |
| 1870136 | Osvaldo Rivera Rivera | osval111972@gmail.com |
| 734238 | OSVALDO RIVERA RIVERA | OSVAL111972@GMAIL.COM |
| 1687031 | Osvaldo Rivera Rivera | osvalili972@gmail.com |
| 1632593 | Osvaldo Rodriguez Colon | shamilette.vega0423@gmail.com |
| 1425988 | OSVALDO SANTANA SANTIAGO | santana16953@hotmail.com |
| 1575481 | OSVALDO SANTANA SANTIAGO | santana16953@hotmail.com |
| 930247 | OSVALDO SOTO GARCIA | OSVALDOLAW@GMAIL.COM |
| 386656 | OSVALDO TORRES JIMENEZ | osvaldotorres25@yahoo.com |
| 386656 | OSVALDO TORRES JIMENEZ | osvaldotorres25@yahoo.com |
| 386698 | OTANO VAZQUEZ, DIANA I. | dianalisse15@gmail.com |
| 1491012 | Otero Lopez Waldemal | javemiluz@gmail.com |
| 387451 | OTERO ORTIZ, ROSALBA | rosalbaotero@yahoo.com |
| 930261 | OTHONIEL LOPEZ MEDINA | carmenyanette@gmail.com |
| 1631312 | Othoniel Ramos Santos | don-colombo66@hotmail.com |
| 1633408 | Otilia López Maldonado | otilia.lopez.maldonado@gmail.com |
| 2108677 | Otilia Maldonado Garcia | omaldonado464@gmail.com |
| 1751673 | Otilia Rodriguez | martinezjlmm2008@gmail.com |
| 1731632 | OTILIA SANCHEZ TORRES | ALEXVOLCY@GMX.COM |
| 1781503 | Otilia Sanchez Torres | alexvolcy@gmx.com |
| 1600262 | Otilia Santos Velez | yuliris.velazquez@gmail.com |
| 1129762 | OTILIA SANTOS VELEZ | yurliris.velazquez@gmail.com |
| 1129762 | OTILIA SANTOS VELEZ | yurliris.velazquez@gmail.com |
| 1694283 | Otilio Borrero Valentin | otilioborrero@gmail.com |
| 1694283 | Otilio Borrero Valentin | otilioborrero@gmail.com |
| 1940079 | Otilio Borrero Valentin | otilioborrero@gmail.com |
| 2049724 | Otilio BorreroValentin | otilioborrero@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1129804 | Otman Perez Almeyda | otman485p.a@gmail.com |
| 1820608 | Ottmar J.Muniz Zapata | ojmuniz@gmail.com |
| 1876544 | Ottmar JMuniz Zapata | Ojmuniz@gmail.com |
| 1855980 | OTTMAR JMUNIZ ZAPATA | OJMUNIZ@GMAIL.COM |
| 1584852 | OTTO MIGUEL BUSTELO GARREIA, JUANA MARIA ARRECHEA TARRANAGA | ottobustelo@hotmail.com |
| 1536900 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Lananaga | ottobustelo@hotmail.com |
| 1634522 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA | ottobustelo@hotmail.com |
| 1634522 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA | ottobustelo@hotmail.com |
| 1546419 | Otto Miguel Bustelo Garriga, Juana Maria Arrechea | ottobustelo@hotmail.com |
| 1508422 | Ovidio Irizarry Rodríguez | irizarryovidio@gmail.com |
| 388202 | OYOLA CRUZ, JUAN A | oyolacj@de.pr.gov |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | dkopel@realestatepr.net |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | dkopel@realestatepr.net |
| 1559448 | P.D.C.M. ASSOCIATES, S.E. | dkopel@realestatepr.net |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | r.miranda@rmirandalex.net |
| 1559448 | P.D.C.M. ASSOCIATES, S.E. | r.miranda@rmirandalex.net |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | r.miranda@rmirandalex.net |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | r.miranda@rmirandalex.net |
| 1531082 | P.D.C.M. ASSOCIATES, S.E. | r.miranda@rmirandalex.net |
| 2089178 | PABLO A.VELEZ VALEDON | MACHETERO23@HOTMAIL.COM |
| 1643267 | Pablo Abdiel Maysonet Valle | pmaysovalle@gmail.com |
| 1606833 | PABLO ABDIELMAYSINET VALLE | PMAYSOVALLE@GMAIL.COM |
| 1606833 | PABLO ABDIELMAYSINET VALLE | PMAYSOVALLE@GMAIL.COM |
| 1505481 | PABLO AMEDINA TORRES | luzmeto820@gmail.com |
| 1228336 | PABLO ARODRIGUEZ SALAS | prsaux@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2091259 | Pablo AVelez Valedon | machelero23@hotmail.com |
| 1671538 | PABLO AYALA AMARO | payala945@gmail.com |
| 1809047 | PABLO BERRIOS ROBLES | Untouchablepr@yahoo.com |
| 1453203 | Pablo Casiano Labrador | pablocasiano2018@gmail.com |
| 1453203 | Pablo Casiano Labrador | pablocasiano2018@gmail.com |
| 1760539 | Pablo Colon Ramos | pcolon23@gmail.com |
| 1615175 | PABLO COTTO CASTRO | cottopablo@hotmail.com |
| 1778104 | Pablo Cotto Castro | cottopablo@hotmail.com |
| 1615175 | PABLO COTTO CASTRO | cottopablo@hotmail.com |
| 1778310 | Pablo Crespo Claudio | crespo1320@gmail.com |
| 1575545 | PABLO CRUZ BETANCOURT | papo_culey@hotmail.com |
| 1076137 | Pablo Cuadrado Ares | D30841@de.pr.gov |
| 1076137 | Pablo Cuadrado Ares | D30841@de.pr.gov |
| 2140798 | Pablo Diaz Soez | pablo.1058.pd@gmail.com |
| 1701257 | Pablo E.Pérez Viñales | gesoler06@hotmail.com |
| 566745 | PABLO E.QUINTANA GONZALEZ | rrmaryvette@yahoo.com |
| 2031599 | Pablo E.Roque Santos | pabloroque183@gmail.com |
| 1076173 | Pablo FRosado Font | pablorosado@hotmail.com |
| 1773216 | Pablo FRosado Font | pablorosado@hotmail.com |
| 1512478 | PABLO GONZALEZ SCHETTINI | pablogonzpr@gmail.com |
| 1463973 | Pablo HMontaner | montanerlaw@yahoo.com |
| 1463973 | Pablo HMontaner | rburgoslaw@gmail.com |
| 1426776 | PABLO ILLAS MORALES | pabloillas@hotmail.com |
| 1579166 | PABLO IRIVERA DIAZ | privera@ponce.inter.edu |
| 1851488 | Pablo J Oquendo Garcia | pablo.jose@yahoo.com |
| 1666673 | PABLO J. COTTO REYES | COTTOPABLO@GMAIL.COM |
| 1666673 | PABLO J. COTTO REYES | cottopablo@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1986177 | Pablo J. Lopez Cortes | virgenmoret@yahoo.com |
| 1899094 | Pablo J.Gomez Mendez | pjgmendez@gmail.com |
| 1730034 | Pablo J.Perez Velez | pjpv1851@gmail.com |
| 1750576 | Pablo JBarbosa Miranda | pjbjubilado2010@yahoo.com |
| 1769084 | Pablo JBetancourt Andrades | pjbetancourt16@gmail.com |
| 1076217 | Pablo JFontanez Figueroa | FontanezPablo@gmail.com |
| 1803485 | PABLO JGARCIA LOPEZ | glendaliz_19@hotmail.com |
| 1952907 | Pablo Jimenez Colon | pablito9075@gmail.com |
| 388716 | Pablo JoseSeary Diaz | seary26nov@gmail.com |
| 388716 | Pablo JoseSeary Diaz | seary26nov@gmail.com |
| 1721587 | Pablo JPérez Pratts | PJPatria@yahoo.com |
| 1076233 | PABLO JPEREZ VELEZ | pjpv1851@gmail.com |
| 1725409 | PABLO JULIAN SERPA OCASIO | rivera-1025-@hotmail.com |
| 1751185 | Pablo JulianSerpa Ocasio | rivera-1025-@hotmail.com |
| 1696729 | Pablo JulianSerpa Ocasio | rivera-1025-@hotmail.com |
| 1664804 | PABLO JULIANSERPA OCASIO | rivera-1025-@hotmail.com |
| 259061 | Pablo Kitay | pkitay@gmail.com |
| 259061 | Pablo Kitay | pkitay@gmail.com |
| 1581260 | Pablo L.Cardona Perez | pabloluisteam@yahoo.com |
| 2074917 | Pablo L.Rodriguez Sanchez | pabloluisrodriguez18@gmail.com |
| 264786 | PABLO LECTORA SOTO | ericlec@yahoo.com |
| 264786 | PABLO LECTORA SOTO | ericlec@yahoo.com |
| 264786 | PABLO LECTORA SOTO | ericlec@yahoo.com |
| 264786 | PABLO LECTORA SOTO | ericlec@yahoo.com |
| 264786 | PABLO LECTORA SOTO | ericlec@yahoo.com |
| 264786 | PABLO LECTORA SOTO | ericlec@yahoo.com |
| 264786 | PABLO LECTORA SOTO | ericlec@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 264786 | PABLO LECTORA SOTO | ericlec@yahoo.com |
| 264786 | PABLO LECTORA SOTO | ericlec@yahoo.com |
| 264786 | PABLO LECTORA SOTO | ericlec@yahoo.com |
| 1876258 | Pablo Lugo Pagan | lugopablo54@yahoo.com |
| 2105490 | Pablo Malave Cruz | pmala1557@gmail.com |
| 1886901 | Pablo Marrero Ortiz | ukysoto@gmail.com |
| 1506047 | PABLO MEDINA TORRES | luzmeto820@gmail.com |
| 1885193 | Pablo Miranda | mirandavazquez.pablo@gmail.com |
| 1597475 | PABLO MIRANDA BERRIOS | mirandaberrios.pr@gmail.com |
| 1130137 | PABLO MOLINAHERNANDEZ | Njcf_123@yahoo.com |
| 1638771 | PABLO MONSERRATE | themonseman@gmail.com |
| 1433779 | Pablo Morales Melendez | damarismelendez49@yahoo.com |
| 2148204 | Pablo Navarro Marquez | rdmn11@hotmail.com |
| 358438 | PABLO RNEGRON ORTIZ | BIBLIOGUNDARA@GMAIL.COM |
| 1130259 | PABLO RODRIGUEZ GERMAIN | pabloppr08@gmail.com |
| 1130259 | PABLO RODRIGUEZ GERMAIN | pabloppr08@yahoo.com |
| 1130259 | PABLO RODRIGUEZ GERMAIN | pabloppr08@yahoo.com |
| 1520164 | PABLO RODRIGUEZ GERMAIN | pabloppr08@yahoo.com |
| 1130259 | PABLO RODRIGUEZ GERMAIN | pabloppr08@yahoo.com |
| 1520164 | PABLO RODRIGUEZ GERMAIN | pabloppr08@yahoo.com |
| 1810631 | Pablo Rodriguez Martinez | ayeikaliz@gmail.com |
| 1757410 | Pablo Rodriguez Martinez | ayeikaliz@gmail.com |
| 1700962 | Pablo Rodriguez Quiñonez | rodriguez_pamaris@yahoo.com |
| 1679070 | Pablo RPluguez Alvarado | Pluguez12@hotmail.com |
| 1680123 | PABLO RUIZ SOTO | litoelpuyu@gmail.com |
| 1935681 | Pablo Sagardia Castro | wandairizarry@gmail.com |
| 1744425 | PABLO SANTIAGO GONZALEZ | pablofutboldonbosco@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1669467 | Pablo Santiago Gonzalez | pablofutboldonbosco@yahoo.com |
| 389041 | PABON GONZALEZ, ANGEL | gcolonortiz@yahoo.com |
| 1752960 | Pacheco Garcia, Vidalina | vidalp23@hotmail.com |
| 390191 | Pacheco Ruiz, Israel | volky67@hotmail.com |
| 1660581 | PACIFICO ROBLES ALBARRAN | pacifico.robles@piagetpr.com |
| 391102 | PADILLA QUILES, CARLOS | carlos2018@hotmail.com |
| 391318 | Padilla Ruberte, Domingo | lesliegermain54@gmail.com |
| 391392 | PADILLA SIERRA, SAMUEL | xiomara00@yahoo.com |
| 391602 | PADIN GUZMAN, IBIS | ibis.padin@familia.pr.gov |
| 2113734 | PAGAN CARABALLO, BENJAMIN | benjaminpagan4@gmail.com |
| 392525 | PAGAN FANTAUZZI, ANTUANETTE | antuanettepagan@yahoo.com |
| 393048 | Pagan Mendez, Carlos J | irmacollores@gmail.com |
| 393352 | PAGAN PAGAN, MANUEL | mepagan59@gmail.com |
| 394327 | PAGANI RIVERA, ANA INES | pagani1951@gmail.com |
| 1787418 | Pagani RiveraAna Ires | pagani1951@gmail.com |
| 1879346 | PALERMO RODRIGUEZ, JOSE A. | jose_paler@yahoo.com |
| 1880825 | Palmira Pinero Sanchez | pineropalmira@hotmail.com |
| 1880825 | Palmira Pinero Sanchez | pineropalmira@hotmail.com |
| 2012880 | Paloma Ortiz Rojas | palomarojas17@gmail.com |
| 1673245 | Pamaris Rodriguez Arroyo | rodriguez_pamaris@yahoo.com |
| 1675675 | PAMARIS RODRIGUEZ ARROYO | rodriguez_pamaris@yahoo.com |
| 1652116 | PAMARIS RODRIGUEZ ARROYO | RODRIGUEZ_PAMARIS@YAHOO.COM |
| 1715538 | Pamaris Rodriguez Arroyo | rodriguez_pamaris@yahoo.com |
| 1693950 | Pamaris Rodriguez Arroyo | rodriguez_pamaris@yahoo.com |
| 1653474 | Pamela KristineRosa Mercado | lndhira31@gmail.com |
| 2045736 | Pamira Pinero Sanchez | pineropalmira@hotmail.com |
| 394734 | PANET DIAZ, NORMA E | normapr2@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 394739 | PANETO ACOSTA, SYLVIA | sylvia_paneto@yahoo.com |
| 930513 | PAOLA ADORNO GAMEZ | padorno1987@gmail.com |
| 930513 | PAOLA ADORNO GAMEZ | paola.adorno1987@yahoo.com |
| 1076542 | PAOLA ADORNO GAMEZ | padorno1987@gmail.com |
| 1076542 | PAOLA ADORNO GAMEZ | paola.adorno1987@yahoo.com |
| 1758542 | PAOLA C.SANTIAGO MATOS | paolasantiagomatos@gmail.com |
| 1792761 | Paola C.Santiago Matos | paolasantiagomatos@gmail.com |
| 1427390 | PAOLA FIGUEROA ALEMANY | paola.figueroa.3@gmail.com |
| 1630171 | Paola L.Aponte Torres | papontetorres@gmail.com |
| 1076550 | PAOLA MALDONADO CRUZ | paolandy2@gmail.com |
| 1877033 | Pascal Cruz Ramirez | pcnagrono@gmail.com |
| 1366375 | Pascual Cruz Ramey | peragronomd@gmail.com |
| 1076583 | PASCUAL QUIJANO VARGAS | carmenguzman67@yahoo.com |
| 1575276 | Pascual Santiago Borrero | pascualsantiagoborrero@gmail.com |
| 2064849 | PASTOR LOPEZ RODRIGUEZ | PLRMP749@GMAIL.COM |
| 1974521 | Pastor Lopez Rodriguez | plrmp794@gmail.com |
| 2059699 | PASTOR NEGRON SANCHEZ | ELMAESTRO90@HOTMAIL.COM |
| 1617790 | Patria ABerrios Cintron | fbauerme@gmail.com |
| 1993492 | PATRIA CORDOVA ZAYAS | patriacordova@yahoo.com |
| 1667035 | Patria Cordova Zayas | patriacordova@yahoo.com |
| 1986648 | Patria F.Borrero Vazquez | pborrerovazquez@yahoo.com |
| 735474 | PATRIA I RODRIGUEZ HERNANDEZ | patria.rodriguez54@gmail.com |
| 735474 | PATRIA I RODRIGUEZ HERNANDEZ | patria.rodriguez54@gmail.com |
| 1632944 | Patria I. López Matos | lopez.patria9@gmail.com |
| 1638264 | Patria I.López Matos | lopez.patria9@gmail.com |
| 1611488 | Patria ILópez Matos | lopez.patria9@gmail.com |
| 1604015 | PATRIA IVELISSERAMOS TORRES | PRAMOST@AC.PR.GOV |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1654855 | Patria IvelisseRamos Torres | pramost@ac.pr.gov |
| 2023370 | PATRIA IVELISSERAMOS TORRES | pramost@ac.pr.gov |
| 1930988 | PATRIA L.SOTO VELAZGUEZ | patria.sotopr@gmail.com |
| 1930988 | PATRIA L.SOTO VELAZGUEZ | PATRIA.SOTOPR@GMAIL.COM |
| 1076621 | PATRIA NOCANA ORTIZ | OCAN_3@HOTMAIL.COM |
| 1831877 | Patria Rivera Mercado | patria1105@hotmail.com |
| 1618383 | PATRIA Y.COLON ALGARIN | PYCOAL@YAHOO.COM |
| 1618383 | PATRIA Y.COLON ALGARIN | PYCOAL@YAHOO.COM |
| 781397 | PATRICIA BENIQUE BADILLO | beniquep54@gmail.com |
| 781397 | PATRICIA BENIQUE BADILLO | beniquep54@gmail.com |
| 1781749 | Patricia Martinez Marques | patriciamartinezmarques@yahoo.com |
| 2096337 | Patricia Mayol Fernandez | mayolpatricia@gmail.com |
| 1444839 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | pathunter@hotmail.com |
| 1766599 | PATRICIA OLMO COLLAZO | prof.patriciaolmo@gmail.com |
| 1766599 | PATRICIA OLMO COLLAZO | prof.patriciaolmo@gmail.com |
| 1589931 | Patricia Pabon Ramirez | patypabon59@gmail.com |
| 1580374 | PATRICIA RIVERA FIGUEROA | nanirivera1@hotmail.com |
| 1580374 | PATRICIA RIVERA FIGUEROA | nanirivera1@hotmail.com |
| 1580699 | PATRICIA RIVERA FIGUEROA | nanirivera1@hotmail.com |
| 2127856 | Patricia Serra Colon | patricia.serra@familia.pr.gov |
| 1701943 | Patricio GermanWillmer Vicencio | gerwillmer@yahoo.com |
| 1492336 | Patsy Forrest | pforrest1@comcast.net |
| 1130663 | PATSY MARTINEZ ROMAN | patsymartine3pr@gmail.com |
| 1130663 | PATSY MARTINEZ ROMAN | patsymartine3pr@gmail.com |
| 735592 | PATSY MARTINEZ ROMAN | patsymartinezpr@gmail.com |
| 1614654 | PAUL COLON | PAULCOLON15@OUTLOOK.COM |
| 1633152 | Paul R.Cedeno Rosas | paulvalley90@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1753160 | PAUL S MILLAN CAMACHO | psamuelmillan@gmail.com |
| 1792474 | Paula Bruno Breton | paulabruno06@icloud.com |
| 1591726 | PAULA C.CRUZ FLORES | PAULA_C_CRUZ@HOTMAIL.COM |
| 1936900 | Paula H.Rosa Padilla | phrosapadilla@gmail.com |
| 1669868 | Paula I.Lopez Salgado | prmary@hotmail.com |
| 1934866 | Paula I.Santiago Ramos | sbonnie24@aol.com |
| 1958217 | PAULA LOPEZ OTERO | paulitalop84@gmail.com |
| 1942509 | PAULA ORTIZ SANTIAGO | paulaortizsantiago55@gmail.com |
| 1721613 | Paula R.Cordero Adorno | pcadorno1960@gmail.com |
| 1755468 | PAULA REYES ALVERIO | omayragomezhuertas@gmail.com |
| 1758200 | Paula Rodriguez Rodriguez | jfonseca2117@gmail.com |
| 1897170 | Paula Rosario De Jesus | ana-iveli-15@hotmail.com |
| 1960405 | Paula Santiago Mateo | psantiago42@gmail.com |
| 1592898 | Paulette Casiano Rodriguez | paulette_2380@hotmail.com |
| 1076797 | PAULINA IPAGAN PEREZ | pollygagan@gmail.com |
| 1076797 | PAULINA IPAGAN PEREZ | pollygagan@gmail.com |
| 2036241 | Paulina Laboy Sanchez | paulinalaboy7@gmail.com |
| 1876778 | Paulina Montanez Suarez | paulina.monta12@gmail.com |
| 1946569 | Paulina Montanez Suarez | Paulina.monta12@gmail.com |
| 2128581 | Paulina Montanez Suarez | Paulina.monta12@gmail.com |
| 1959884 | Paulina Montanez Suarez | Paulina.monto12@gmail.com |
| 1748332 | PAULINA MORALES RIVERA | paulina.neco@gmail.com |
| 1645905 | Paulina Santos Portalatin | inarudelp@hotmail.com |
| 1775720 | Paulino Hernandez Perez | paulino.hernandez4002@gmail.com |
| 1739424 | Paulino Hernández Pérez | paulino.hernadez4002@gmail.com |
| 1671564 | Paulita Garcia Reyes | jennifergarciagarcia@hotmail.com |
| 1808124 | Paulita Pagan Crespo | pauliluis@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2012453 | Paulita V.Martinez Rodriguez | martinezpaulita10@gmail.com |
| 1593397 | PAYASO CHAMAKO | vanessanieves66@yahoo.com |
| 445485 | PEBBLES RIVERA DELGADO | prdelgado.23@gmail.com |
| 47506 | Pedro A Beltran Rodriguez | zorimarbeltran@gmail.com |
| 47506 | Pedro A Beltran Rodriguez | zorimarbeltran@gmail.com |
| 1703662 | PEDRO A LOPEZ VERA | lpedroa91@gmail.com |
| 1752893 | Pedro A Pabon Pantoja | pedro.pabon@yahoo.com |
| 1752893 | Pedro A Pabon Pantoja | pedro.pabon@yahoo.com |
| 1753252 | Pedro A. Rios Matias | priosmatias@gmail.com |
| 1498115 | Pedro A.Ayala Gomez | pepero14pr@yahoo.es |
| 1919934 | Pedro A.Diaz Camacho | elconuco3@gmail.com |
| 2123735 | Pedro A.Feliciano Vega | tiger7232p@yahoo.com |
| 2080680 | Pedro A.Feliciano Vega | tiger7232p@yahoo.com |
| 2123735 | Pedro A.Feliciano Vega | tiger7232p@yahoo.com |
| 2092390 | Pedro A.Gonzalez Santiago | kifraniroja@gmail.com |
| 1525383 | PEDRO A.GONZALEZ SILVA | pitusko30@gmail.com |
| 1521675 | PEDRO A.GONZALEZ SILVA | pitusko30@gmail.com |
| 1520661 | PEDRO A.GONZALEZ SILVA | pitusko30@gmail.com |
| 1763453 | Pedro A.Malave Velazquez | junior.malave@yahoo.com |
| 1763453 | Pedro A.Malave Velazquez | junior.malave@yahoo.com |
| 2044076 | Pedro A.Ortiz Santiago | bigote1128@gmail.com |
| 1076941 | Pedro A.Quinones Camacho | paquinones64@yahoo.com |
| 1572507 | Pedro A.Quinones Camacho | paquinones64@yahoo.com |
| 1076941 | Pedro A.Quinones Camacho | paquinones64@yahoo.com |
| 1655987 | PEDRO A.RODRIGUEZ MORALES | etto1130@gmail.com |
| 1752943 | Pedro A.San MIguel Torres | mmendozapagan@gmail.com |
| 1752943 | Pedro A.San MIguel Torres | mmendozapagan@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2003002 | Pedro A.Vargas Perez | pervarpe1961@yhaoo.com |
| 1845694 | Pedro A.Vazquez Suarez | Vazquez4075@gmail.com |
| 1849504 | Pedro A.Vega Torres | pvega43.pv@gmail.com |
| 1491550 | Pedro AAyala Gomez | pepero14pr@yahoo.es |
| 1429834 | Pedro ACasiano Ayala | pcasiano55@gmail.com |
| 1639293 | Pedro AColon | pedroantonio_2008@yahoo.com |
| 1874242 | PEDRO ADIAZ CAMACHO | ELCONUCO3@GMAIL.COM |
| 1494875 | Pedro ADohnert Olivieri | pdohnert@gmail.com |
| 858493 | PEDRO AGONZALEZ SILVA | pitusko30@gmail.com |
| 858493 | PEDRO AGONZALEZ SILVA | pitusko30@gmail.com |
| 858493 | PEDRO AGONZALEZ SILVA | pitusko30@gmail.com |
| 1773992 | Pedro AHernandez Rodriquez | bailapedrobaila@hotmail.com |
| 1488279 | Pedro AMorales Mari | rossikoko@yahoo.com |
| 1444351 | PEDRO ARODRIGUEZ RAMOS | pedrorod59@yahoo.com |
| 396896 | PEDRO AVAZQUEZ SUAREZ | vazquez4075@gmail.com |
| 396896 | PEDRO AVAZQUEZ SUAREZ | vazquez4075@gmail.com |
| 1845259 | Pedro AVazquez Suarez | vazquez4075@gmail.com |
| 1501756 | Pedro AVelez Alvarez | alexvelez3675@gmail.com |
| 1493276 | Pedro AVillodas Colon | pvillodascolon@gmail.com |
| 2143323 | Pedro Baez Guzman | mariam.molina1@gmail.com |
| 1967312 | Pedro C. Rodriguez Ponce de Leon | pcrodriguez@msn.com |
| 396977 | PEDRO CASTILLO IBANEZ | PEDROCASTILLO006@HOTMAIL.COM |
| 1762673 | Pedro Cintrón Sierra | lrivera591@outlook.com |
| 736085 | PEDRO COLON | pcolon79@yahoo.com |
| 736085 | PEDRO COLON | pcolon79@yahoo.com |
| 95782 | PEDRO COLON APONTE | PAOCOLON15@GMAIL.COM |
| 2160282 | Pedro Cordero Malaue | pcordero13@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1542625 | PEDRO CORTIZ RODRIGUEZ | portizrodriguez13@gmail.com |
| 1752801 | Pedro DanielRomero Centeno | pedrodromero@icloud.com |
| 1752938 | Pedro Diaz-Aponte | DAMARIS.TORRES7@GMAIL.COM |
| 1752938 | Pedro Diaz-Aponte | peter.diaz3030@gmail.com |
| 1863399 | Pedro E.Barriera Colon | Pedrobarriera@gmail.com |
| 1657591 | Pedro E.Carrasquillo Maldonado | pecarrasquillo@gmail.com |
| 1518807 | PEDRO E.JIMENEZ COLON | PJIMENEZ.482@GMAIL.COM |
| 1943584 | Pedro E.Rodriguez Barbosa | pedritokiro50@yahoo.com |
| 930816 | Pedro E.Rodriguez Velez | pedrin41@yahoo.com |
| 397059 | Pedro E.Sierra | evalisse_sierra@hotmail.com |
| 397059 | Pedro E.Sierra | evalisse_sierra@hotmail.com |
| 1604066 | Pedro E.Valle Valentin | Pdrevalle@gmail.com |
| 1975450 | Pedro ERodriguez Velez | pedrin41@yahoo.com |
| 1675348 | Pedro EValle Valentin | pdrevalle@gmail.com |
| 1077231 | PEDRO FJIMENEZ CRUZ | pedjim77@yahoo.com |
| 1794988 | PEDRO FORNES MORALES | pedrofornes26@gmail.com |
| 1794988 | PEDRO FORNES MORALES | pedrofornes26@gmail.com |
| 2176932 | Pedro G.Marrero Oritz | diazlugo04@hotmail.com |
| 1724191 | Pedro G.Reyes Morales | reyespgabriel@gmail.com |
| 1077298 | PEDRO GONZALEZ RODRIGUEZ | pedro.gonzalez@pridco.pr.gov |
| 1077298 | PEDRO GONZALEZ RODRIGUEZ | pedro.gonzalez@pridco.pr.gov |
| 1630918 | PEDRO GONZALEZ SANTIAGO | PG648368@GMAIL.COM |
| 1641620 | PEDRO GREYES MORALES | reyespgabriel@gmail.com |
| 1641620 | PEDRO GREYES MORALES | reyespgabriel@gmail.com |
| 736240 | PEDRO GRUIZ SANCHEZ | NAYVETTEYOMAN@YAHOO.COM |
| 1823060 | PEDRO HVAZQUEZ SUAREZ | VAZQUEZ4075@GMAIL.COM |
| 1729197 | Pedro I.Hernández Morales | puly717@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1401881 | Pedro I.Morales Figueroa | saryn23@hotmail.com |
| 1655210 | Pedro I.Rodriguez Velez | pirve47@gmail.com |
| 1701870 | Pedro ISerrano Mendez | pedroivan44@gmail.com |
| 804552 | PEDRO IVANMORALES AGOSTO | pedroi74@yahoo.com |
| 804552 | PEDRO IVANMORALES AGOSTO | pedroi74@yahoo.com |
| 804552 | PEDRO IVANMORALES AGOSTO | pedroi74@yahoo.com |
| 804552 | PEDRO IVANMORALES AGOSTO | pedroi74@yahoo.com |
| 1567993 | Pedro IvanRivera Mateo | beberiveram1582@gmail.com |
| 930937 | PEDRO J MARTE BAEZ | pmartebaez58@gmail.com |
| 419928 | PEDRO J MARTE BAEZ | pmartebaez58@gmail.com |
| 736419 | PEDRO J MARTINEZ BELLAVISTA | diannasoler@gmail.com |
| 1934517 | Pedro J. Diaz Morales | pllaco@yahoo.es |
| 1629432 | PEDRO J.CASTRO GONZALEZ | pjcastro16@yahoo.com |
| 1590444 | PEDRO J.CASTRO GONZALEZ | pjcastro16@yahoo.com |
| 1780069 | PEDRO J.DIAZ MARTINEZ | pedrojosediazmartinez@gmail.com |
| 1920271 | Pedro J.Diaz Morales | pllaco@yahoo.es |
| 1871394 | Pedro J.Figueroa Fernandez | peperoa55@gmail.com |
| 1785433 | Pedro J.Fontan Nieves | aurivel.natal@gmail.com |
| 2076955 | Pedro J.Jimenez Echevarria | peterjon08@gmail.com |
| 2078383 | Pedro J.Jimenez Echevarria | peterjon08@gmail.com |
| 307731 | Pedro J.Martinez Bellavista | diannasoler@gmail.com |
| 1737719 | Pedro J.Munoz Torres | pedrojm1955@gmail.com |
| 1609530 | Pedro J.Ortiz Gallio | pedroortiz2949@gmail.com |
| 396726 | Pedro J.Pedraza Nieves | pjpedraza59@gmail.com |
| 1675786 | PEDRO J.PLATA ORTIZ | pplataortiz@gmail.com |
| 2093285 | Pedro J.Rodriguez Mendoza | pjrm1015@gmail.com |
| 1816059 | Pedro J.Santiago Antuna | pjsa5978@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1596917 | Pedro J.Sarraga Ramirez | hollywoodpane@hotmail.com |
| 1519827 | Pedro J.Vega Cruz | pedro-vega130@hotmail.com |
| 1519767 | Pedro J.Vega Cruz | pedro-vega130@hotmail.com |
| 1661443 | Pedro J.Veliz Velazquez | Glendalee23@outlook.com |
| 1748059 | Pedro JBenetti Bonaparte | pjbenetti@hotmail.com |
| 1497312 | Pedro JBonilla Laboy | bonipj77@yahoo.com |
| 1508589 | Pedro JBonilla Laboy | bonipj77@yahoo.com |
| 397197 | PEDRO JCARTAGENA MARTINEZ | pedro.cartagena@yahoo.com |
| 397197 | PEDRO JCARTAGENA MARTINEZ | pedro.cartagena@yahoo.com |
| 1834723 | Pedro JFigueroa Fernandez | peperia55@gmail.com |
| 1809884 | PEDRO JFIGUEROA FERNANDEZ | PEPEROA55@GMAIL.COM |
| 849084 | PEDRO JGIERBOLINI CRUZ | GIERBOLINIPEDRO@GMAIL.COM |
| 1466039 | Pedro JMarte Baez | Pmartebaez58@gmail.com |
| 419927 | Pedro JMarte Baez | Pmartebaez58@gmail.com |
| 1675763 | Pedro JMunoz Torres | pedrojm@gmail.com |
| 1675763 | Pedro JMunoz Torres | pedrojm1955@gmail.com |
| 1634140 | Pedro JMuñoz Torres | pedrojm1955@gmail.com |
| 1729364 | Pedro JMuñoz Torres | pedrojm1955@gmail.com |
| 1560016 | PEDRO JOCASIO VAZQUEZ | eocasio.law77@gmail.com |
| 1560016 | PEDRO JOCASIO VAZQUEZ | eocasio.law77@gmail.com |
| 1849715 | Pedro JoseFigueroa Fernandez | peperoa55@gmail.com |
| 1586176 | Pedro JoseLopez Molinary | lopezmolinary@hotmail.com |
| 1586111 | Pedro JoseLopez Molinary | lopezmolinary@hotmail.com |
| 1647022 | PEDRO JOSELOPEZ MOLINARY | lopezmolinary@hotmail.com |
| 1726897 | PEDRO JPEDRAZA NIEVES | pjpedraza59@gmail.com |
| 2145277 | Pedro JRosado Ruiz | ocardonap@gmail.com |
| 2145277 | Pedro JRosado Ruiz | omr6969@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1471006 | Pedro JSoto Velazquez | metloaf@msn.com |
| 1746736 | Pedro JToro Lopez | ptoro26@gmail.com |
| 1863370 | PEDRO JUAN HERRERA-COTAL | PEDROJHERRERA2013@GMAIL.COM |
| 1636139 | Pedro Juan Marrero Soto | yamalizburgos_2@hotmail.com |
| 1501789 | PEDRO JUAN MORALES-GONZALEZ | pmglo@icloud.com |
| 2131013 | Pedro JuanBerrios Santiago | pedri_98@yahoo.com |
| 2072516 | PEDRO JUANHERRERA COTAL | pedrojherrera2013@gmail.com |
| 1851269 | Pedro JuanHerrera-Cotal | pedrojherrera2013@gmail.com |
| 1676570 | Pedro JuanMarrero Soto | yamalizburgos_2@hotmail.com |
| 1131740 | PEDRO L LPACHECO ROMERO | pachecopedro2015@gmail.com |
| 1669701 | PEDRO L MORALES COLON | pmorales03@yahoo.com |
| 1752817 | PEDRO L PEREZ MEDINA | pedroasy@gmail.com |
| 1752817 | PEDRO L PEREZ MEDINA | pedroasy@gmail.com |
| 1717886 | Pedro L. Hernandez Torres | pedroluishi63@gmail.com |
| 2054220 | PEDRO L. ORTIZ BIGAY | OPEDRO007@GMAIL.COM |
| 1836665 | Pedro L.Colon Rodriguez | colonpedro12@yahoo.com |
| 1818019 | Pedro L.Colon Rodriguez | colonpedro12@yahoo.com |
| 1671483 | Pedro L.Hernandez Torres | pedroluish63@gmail.com |
| 1639713 | Pedro L.Hernandez Torres | pedroluish63@gmail.com |
| 1634947 | Pedro L.Hernandez Torres | pedroluish63@gmail.com |
| 1473501 | Pedro L.Maldonado Mendez | alan123nys@gmail.com |
| 1473544 | Pedro L.Maldonado Mendez | alan123nys@gmail.com |
| 1669874 | Pedro L.Mercado Martinez | pedromercado0467@gmail.com |
| 1669764 | Pedro L.Mercado Martinez | pedromercado0467@gmail.com |
| 1813536 | Pedro L.Mercado Martinez | pedromercado0467@gmail.com |
| 1952948 | Pedro L.Montalban Roman | pmontalbanroman@gmail.com |
| 1666191 | PEDRO L.MORALES COLON | pmorales03@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1775362 | Pedro L.Santos Diaz | peter18307@gmail.com |
| 1823695 | Pedro L.Santos Diaz | Peter18307@gmail.com |
| 1616721 | PEDRO L.VELAZQUEZ NIEVES | VELAZQUEZNIEVESP@YAHOO.COM |
| 1630890 | PEDRO L.VELAZQUEZ NIEVES | VELAZQUEZNIEVESP@YAHOO.COM |
| 1460209 | Pedro Laracuente Vazquez & Providencia Rivera Pagan | drpedrolaracuente@gmail.com |
| 1077812 | PEDRO LASTRA CALDERON | pedro.lastra@hotmail.com |
| 1724311 | Pedro LHernandez Torres | pedroluisg63@gmail.com |
| 1581640 | PEDRO LLEON LEBRON | pedrinskyleon@yahoo.com |
| 1475788 | Pedro LMaldonado Mendez | alan123nys@gmail.com |
| 1473733 | Pedro lMaldonado Mendez | alan123nys@gmail.com |
| 1077742 | PEDRO LMATOS FORTUNA | matos0810@yahoo.com |
| 1077748 | PEDRO LMERCADO MARTINEZ | pedromercado0467@gmail.com |
| 1077748 | PEDRO LMERCADO MARTINEZ | pedromercado0467@gmail.com |
| 1668881 | PEDRO LMORALES COLON | pmorales03@yahoo.com |
| 1131750 | PEDRO LMORALES RIVERA | plmoralesriverapr@gmail.com |
| 1746173 | PEDRO LOPEZ RUIZ | yanki003@hotmail.com |
| 1571619 | PEDRO LORTIZ SANTOS | plortizsantos@gmail.com |
| 1752816 | PEDRO LPEREZ MEDINA | pedroasy@gmail.com |
| 1752816 | PEDRO LPEREZ MEDINA | pedroasy@gmail.com |
| 1752816 | PEDRO LPEREZ MEDINA | pedroasy@gmail.com |
| 1796868 | Pedro LPerez Medina | pedroasy@gmail.com |
| 1634561 | PEDRO LPEREZ MEDINA | pedroasy@gmail.com |
| 1803208 | Pedro LPerez Medina | pedroasy@gmail.com |
| 2127503 | PEDRO LUGO CRUZ | wilsa3iris@yahoo.com |
| 2054840 | PEDRO LUGO SOTERO | pedrolugosotero@hotmail.com |
| 1851466 | Pedro Lugo Torres | petterlug2@gmail.com |
| 1825055 | Pedro LugoTorres | petterlug2@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | cacuprill@cuprill.com |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | cacuprill@cuprill.com |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | cacuprill@cuprill.com |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | cacuprill@cuprill.com |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | cacuprill@cuprill.com |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | cacuprill@cuprill.com |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | cacuprill@cuprill.com |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | plcb@coqui.net |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | plcb@coqui.net |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | plcb@coqui.net |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | plcb@coqui.net |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | plcb@coqui.net |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | plcb@coqui.net |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | plcb@coqui.net |
| 1957139 | Pedro Luis Torres Moreno | torresmoreno@gmail.com |
| 1077738 | PEDRO LUISMALDONADO MENDEZ | alan123nys@gmail.com |
| 1544173 | Pedro LuisOstolaza Leon | plostolaza@gmail.com |
| 1554812 | Pedro LuisOstolaza Leon | plostolaza@gmail.com |
| 1078290 | Pedro LuisVelazquez Rodriguez | peter.bouyba@hotmail.com |
| 1078290 | Pedro LuisVelazquez Rodriguez | peter.bouyba@hotmail.com |
| 1509769 | Pedro M.Soto Melendez | pedro.soto@pridco.pr.gov |
| 1512591 | Pedro Maldonado Mendez | alan123nys@gmail.com |
| 1512591 | Pedro Maldonado Mendez | alan123nys@gmail.com |
| 1077879 | PEDRO MALDONADO TORRES | pjmt1971@gmail.com |
| 1547290 | PEDRO MARCUCCI RIVERA | wllegaloffice@gmail.com |
| 736746 | PEDRO MARIN GUADARRAMA | pedromarin98@yahoo.com |
| 301918 | PEDRO MARIN GUADARRAMA | pedromarin98@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 736746 | PEDRO MARIN GUADARRAMA | pedromarin98@yahoo.com |
| 301918 | PEDRO MARIN GUADARRAMA | pedromarin98@yahoo.com |
| 1937353 | Pedro Marrero Morales | pmarrero58@hotmail.com |
| 1991783 | Pedro Marrero Morales | pmarrero58@hotmail.com |
| 1942977 | Pedro Marti Colon | yeycagirl@hotmail.com |
| 1734523 | Pedro Martinez Cruz | pthmpthm@yahoo.com |
| 1501076 | Pedro Medina Torres | Pedro210618@gmail.com |
| 1778076 | Pedro Medina Vázquez | m_024polla@hotmail.com |
| 1077915 | PEDRO MELENDEZ TORRES | melendezpedro985@gmail.com |
| 1077915 | PEDRO MELENDEZ TORRES | melendezpedro985@gmail.com |
| 1612790 | Pedro MiguelSanabria Campos | consejeroboricua@gmail.com |
| 1631090 | Pedro MiguelSanabria Campos | consejeroboricua@gmail.com |
| 1605574 | Pedro MPerez Murguia | pedro63@msn.com |
| 736818 | PEDRO NAZARIO ZEGARRA | haviernazario@hotmail.com |
| 1822836 | Pedro Negron Rosado | pnegron512@gmail.com |
| 2035002 | Pedro Negron Rosado | pnegron512@gmail.com |
| 1747579 | Pedro Pablo Santiago | OBIWANPPSI@YAHOO.COM |
| 1804122 | Pedro Pagan Franqui | pedro458017plps@gmail.com |
| 1752068 | Pedro Pastrana Serrano | sjpr@hotmail.com |
| 1516997 | Pedro Plaza Canales | plazaaviles.wilmaryliza@gmail.com |
| 1398928 | Pedro Ponce De Leon Gonzalez | attpr@coqui.net |
| 397695 | Pedro Quiles Lopez | nora.cruz.molina@gmail.com |
| 2112866 | Pedro R.Maldonado Torres | headloww@gmail.com |
| 1257386 | PEDRO RAMOS VELEZ | promos53@policia.pr.gov |
| 1645452 | PEDRO RAULSANTANA TORRES | stpraul@yahoo.com |
| 1645452 | PEDRO RAULSANTANA TORRES | stpraul2005@yahoo.com |
| 1581890 | PEDRO REYES | pedroreyes842@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 435147 | PEDRO REYES MOLINA | pedroreyes.molina@gmail.com |
| 2167698 | Pedro Rivas Texidor | pedrorivas055@gmail.com |
| 1728765 | PEDRO RIVERA ESCALERA | 781PED@GMAIL.COM |
| 1733681 | Pedro Rivera Escalera | 781ped@gmail.com |
| 1735681 | Pedro Rivera Escalera | 781ped@gmail.com |
| 1586235 | Pedro RiveraMarin | joviel_79@hotmail.com |
| 1590673 | Pedro Rodriguez Rivera | prr1701@gmail.com |
| 1653311 | Pedro Rodriguez Sanchez | pedrorodz3062@gmail.com |
| 1653311 | Pedro Rodriguez Sanchez | pedrorodz3062@gmail.com |
| 1808044 | Pedro Rodriguez Sanchez | pedrorodz3062@gmail.com |
| 1132347 | PEDRO RODRIGUEZ SANTIAGO | silvamargarita49@gmail.com |
| 1652617 | PEDRO ROSA SALAS | pedrorosa710@gmail.com |
| 1534983 | Pedro Rosario-Ramos | pedrorosario3481@gmail.com |
| 1676249 | Pedro S. Ortiz Colon | DE125532@miescuela.pr |
| 1676249 | Pedro S. Ortiz Colon | DE125532@miescula.pr |
| 1769287 | Pedro S.Ortiz Colón | DE125532@miescuela.pr |
| 2032942 | Pedro S.Santiago Rivera | pedrojuansantiago@yahoo.com |
| 1436573 | Pedro Santos | pedrosantos.c@outlook.com |
| 1132469 | PEDRO SERRANO AYALA | pedro44serrano@gmail.com |
| 1132469 | PEDRO SERRANO AYALA | pedro44serrano@gmail.com |
| 1444948 | Pedro Soto Melendez | psx3458@gmail.com |
| 1444980 | PEDRO SOTOMELENDEZ | psx3458@gmail.com |
| 1078186 | PEDRO SSANTOS ECHEVARRIA | lorainneg@hotmail.com |
| 1675603 | Pedro Suarez Andino | JULIO_SUAREZ6@HOTMAIL.COM |
| 2178445 | Pedro Torres Castro | delia_quintana@yahoo.com |
| 1857663 | PEDRO TORRES SANTIAGO | STA1966@HOTMAIL.COM |
| 1764370 | PEDRO VALCARCEL MARQUEZ | pedrovalcarcelmarquez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1764370 | PEDRO VALCARCEL MARQUEZ | pedrovalcarcelmarquez@gmail.com |
| 1464325 | PEDRO VAZQUEZ CABRERA | edrickyael@yahoo.com |
| 1132562 | PEDRO VELAZQUEZ GONZALEZ | PJVG14@GMAIL.COM |
| 1672219 | PEDRO VELAZQUEZ NIEVES | velazqueznievesp@yahoo.com |
| 1132574 | PEDRO VELEZ MOYA | PMVELEZ10@GMAIL.COM |
| 1132574 | PEDRO VELEZ MOYA | PMVELEZ10@GMAIL.COM |
| 1132574 | PEDRO VELEZ MOYA | PMVELEZ10@GMAIL.COM |
| 1739874 | Pedro Vergara Trinidad | pedrovergara@gmail.com |
| 1993754 | PEDRO VPAGAN TANTAO | pvpagan1961@hotmail.com |
| 397890 | PEDRO ZAMORA SANTOS | pedro.zamora@ssa.gov |
| 397890 | PEDRO ZAMORA SANTOS | pedro.zamora@ssa.gov |
| 1787992 | Peggy Cruz Rivera | mspegcruz@yahoo.com |
| 2100912 | Peggy Pagan Melendez | peggypagan26@gmail.com |
| 2100912 | Peggy Pagan Melendez | peggypagan26@gmail.com |
| 1078325 | PELEGRIN PENA VELEZ | pelepena@gmail.com |
| 1078325 | PELEGRIN PENA VELEZ | pelepena@gmail.com |
| 1078325 | PELEGRIN PENA VELEZ | pelepena2015@gmail.com |
| 1078325 | PELEGRIN PENA VELEZ | pelepena2015@gmail.com |
| 1610453 | PELEGRIN VAZQUEZ MONTES | pvazquezmontes@yahoo.com |
| 398129 | Pellicier Martinez, Glendalis | glenpr99@gmail.com |
| 398129 | Pellicier Martinez, Glendalis | glenpr99@gmail.com |
| 398261 | PELLOT RODRIGUEZ, DAISY | beykepr@gmail.com |
| 398401 | PENA CARABALLO, DEBORAH | d.penacaraballo@yahoo.com |
| 398401 | PENA CARABALLO, DEBORAH | d.penacaraballo@yahoo.com |
| 1464634 | PENA VALENZUELA, MARICELIS | MARICELISPENA@YAHOO.COM |
| 1794479 | Percychel Torres Rivera | ptr_99@hotmail.com |
| 1778242 | Percychel Torres Rivera | ptr_99@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 399491 | PERDOMO RIVERA, JOSE L | jperdomo@gmail.com |
| 1719729 | Peregrina Hernaiz Delgado | iraidahernaiz1011@gmail.com |
| 399708 | PERELEZ SERRANO, ADRIELLE | a.perelez1011@gmail.com |
| 1566334 | PEREZ ABNER RODRIGUEZ | apr399@yahoo.com |
| 400138 | Perez Arce, Marisol | ladympa69@yahoo.com |
| 400905 | PEREZ CEDENO, MAYRA | koromotiko48@gmail.com |
| 810287 | PEREZ CRESPO, LUIS A | siulopserc9274@gmail.com |
| 810287 | PEREZ CRESPO, LUIS A | siulopserc9274@gmail.com |
| 401312 | Perez Crespo, Ramon | chitoepc@hotmail.com |
| 401379 | PEREZ CRUZ, EMMA M | eperez2@asume.pr.gov |
| 401585 | PEREZ DE LA ROSA, BIRMANIA | birma1468@gmail.com |
| 1518503 | PEREZ FIGUEROA, JAVIER | jperez7768@gmail.com |
| 854161 | PEREZ HERRERA, MYRNA L. | myrnaleeperez@gmail.com |
| 404195 | PEREZ MIELES, ANA D | anadeliaperez46@gmail.com |
| 404626 | PEREZ NIEVES, CARMEN LUZ | nieves_luz@yahoo.com |
| 404626 | PEREZ NIEVES, CARMEN LUZ | nieves_luz@yahoo.com |
| 405056 | Perez Otero, Olga | uguizerep@gmail.com |
| 810766 | PEREZ PADILLA, RAQUEL A. | perezr12328@yahoo.com |
| 810766 | PEREZ PADILLA, RAQUEL A. | perezr12328@yahoo.com |
| 405295 | PEREZ PEREZ, EMERITA | emerita.perez2@gmail.com |
| 405987 | PEREZ REYES, WANDA | wandaivette_1@yahoo.com |
| 810909 | PEREZ RIVERA, MILAGROS J | libemar00678@hotmail.com |
| 1730812 | PEREZ RODRIGUEZ, REBECCA M | rebeccamaria@hotmail.com |
| 931286 | PEREZ VALENTIN YDALMI | bigydi@hotmail.com |
| 408653 | PEREZ VERA, ZORAYA | zpvera@gmail.com |
| 1078442 | Perfecto Cruz Rosario | jeileec@icloud.com |
| 1976982 | PERLA M.HERNANDEZ RODRIGUEZ | PMHR85@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1765989 | Peter Ávila Natal | Peter27900@yahoo.com |
| 1765989 | Peter Ávila Natal | Peter27900@yahoo.com |
| 1765989 | Peter Ávila Natal | Peter27900@yahoo.com |
| 1765989 | Peter Ávila Natal | Peter27900@yahoo.com |
| 1457797 | Peter Collotta & Darla Witmer | pcollotta@hotmail.com |
| 1532597 | Peter Gonzalez Rivera | egomzales2515@yahoo.com |
| 1567925 | Peter Gonzalez Rivera | egonzalez2515@yahoo.com |
| 1513233 | Peter Gonzalez Rivera | egonzalez2515@yahoo.com |
| 1513707 | Peter Gonzalez Rivera | egonzalez2575@yahoo.com |
| 1579848 | Peter Gonzalez Rivera | epowsalez2515@yahoo.com |
| 1444398 | Peter J & Susan J Deschenes JT TEN | stugaville@embarqmail.com |
| 1874125 | Peter J.Zambrana | p_zambrana@yahoo.com |
| 1862925 | Peter JoelZambrana Ortiz | p_zambrana@yahoo.com |
| 1796977 | PETER NIEVES MALDONADO | nieves.peter@gmail.com |
| 1596125 | Peter Valle Colón | pvalle3@yahoo.com |
| 1881417 | Petra A.Warington Cruz | petrawari97@yahoo.com |
| 1759105 | Petra Calderon Rodriguez | bermudezperez_law@yahoo.com |
| 1617415 | Petra Camacho Lozada | pcamacho121@gmail.com |
| 1971016 | Petra Costas Arroyo | petracostas12@gmail.com |
| 1866680 | Petra Costas Arroyo | petracostas12@gmail.com |
| 1825437 | PETRA COSTAS ARROYO | PetraCostas12@gmail.com |
| 1904269 | Petra Costas Arroyo | petracostas12@gmail.com |
| 1699703 | Petra E.Jusino | p_jusino@yahoo.com |
| 1764537 | Petra Fuentes Cosme | petra4718@gmail.com |
| 1132765 | PETRA GONZALEZ COTTO | ARACELIS2669@HOTMAIL.COM |
| 1759168 | Petra I.Pizarro Manso | pbettyp@gmail.com |
| 1826410 | Petra Montes Alicea | petramontes763@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2148103 | Petra Montes Alicea | petramontes763@gmail.com |
| 1920999 | Petra N.Ruiz Gonzalez | petranivian53063@gmail.com |
| 2118964 | Petra NRuiz Gonzalez | petranivian5306@gmail.com |
| 2047794 | PETRA NRUIZ GONZALEZ | PETRARIVERA53063@GMAIL.COM |
| 1974781 | Petra Pagan Perez | prof.paganperez@gmail.com |
| 931362 | Petra Quinones Velazquez | nanin89@yahoo.com |
| 931362 | Petra Quinones Velazquez | nanin89@yahoo.com |
| 2032151 | PETRA RAMONARODRIGUEZ GARCIA | amelendezrodriguez@yahoo.com |
| 1365876 | PETRA RIVERA RIVERA | petrarivera88@gmail.com |
| 1767765 | Petra Rodríguez Morales | javie2070@gmail.com |
| 2136288 | Petrita Sanchez Llanos | Sanchezpetry29@gmail.com |
| 2136274 | Petrita Sanchez Llanos | sanchezpetry29@gmail.com |
| 1667231 | Petrona Candelario Rodriguez | ailedcalderon@gmail.com |
| 1667231 | Petrona Candelario Rodriguez | petronacandelario@gmail.com |
| 1794372 | Petronila Davila | kenn0433@hotmail.com |
| 1458936 | Philip D.Marano | pmarano@cox.net |
| 1428264 | PHILLIP MORSTAD | morstad76@gmail.com |
| 489101 | PHILLIP ROMANO CAQUIAS | phillipcaquias@gyahoo.com |
| 489102 | Phillip Romano Guzman | romanophilip1@gmail.com |
| 489102 | Phillip Romano Guzman | romanophilip1@gmail.com |
| 737602 | PHOENIX INDUSTRIAL SALES INC | PHOENIX@PHOENIXINDUSTRIAL.COM |
| 1480059 | Phyllis & Bernard Devoronine JTW | pjdevo@icloud.com |
| 1712465 | PIA MBENITEZ SANCHEZ | PBENITEV2865@GMAIL.COM |
| 534640 | PIERO SOLIGO ORTIZ | iam_data@hotmail.com |
| 409686 | PIETRI MONTERO, GALY | gpm_66@yahoo.com |
| 409686 | PIETRI MONTERO, GALY | gpm_66@yahoo.com |
| 1728384 | Pilar Maldonado Laboy | pilareslola@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1875605 | Pilar MCaldero Marrero | lynnetteMoreno@gmail.com |
| 1716959 | PILAR SOTOMAYOR | pilarsotomayor27@gmail.com |
| 1656985 | Pino Gomez Claudio | gomezcp@de.pr.gov |
| 410462 | PINO SOTO, ZAIDA M | ZPINO57@GMAIL.COM |
| 410601 | PINTO VALDES, MARIA | pintomariacecilia64@gmail.com |
| 411400 | PIZARRO VAZQUEZ, YANIRA | ypizarro27@live.com |
| 1790188 | Placido Vazquez Toro | luisdanielvazquezvelez1974@gmail.com |
| 811509 | PLANADEBALL COLON, RICARDO | ricardoplanadeball@yahoo.com |
| 1645653 | Playa Azul, CRL | emunozPSC@gmail.com |
| 1645653 | Playa Azul, CRL | maricarmen.ramos@capr.org |
| 1536095 | Plaza Las Americas, Inc | gacarlo@carlo-altierilaw.com |
| 1536095 | Plaza Las Americas, Inc | raparsi@gmail.com |
| 1805360 | POC for Estado Libre Asociado de PR | adaldelina@gmail.com |
| 1733883 | Pollyanna Massanet Cosme | pmassanet@yahoo.com |
| 412332 | POMALES ALVARADO, MADELINE | pomalespr@outlook.com |
| 56686 | POULLETTE BOURET ECHEVARRIA | poullette_bouret@yahoo.com |
| 56686 | POULLETTE BOURET ECHEVARRIA | poullette_bouret@yahoo.com |
| 56686 | POULLETTE BOURET ECHEVARRIA | poullette_bouret@yahoo.com |
| 56686 | POULLETTE BOURET ECHEVARRIA | poullette_bouret@yahoo.com |
| 1465158 | Power Technologies Corp. | flongoquinones@berrioslongo.com |
| 1465174 | Power Technologies Corp. | flongoquinones@berrioslongo.com |
| 1465158 | Power Technologies Corp. | h.rivera@pepcorppr.com |
| 413631 | PR STORAGE FORKLIFT DIVISION | amorales@prsd.com |
| 413631 | PR STORAGE FORKLIFT DIVISION | amorales@prsd.com |
| 413631 | PR STORAGE FORKLIFT DIVISION | amorales@prsd.com |
| 413631 | PR STORAGE FORKLIFT DIVISION | amorales@prsd.com |
| 413631 | PR STORAGE FORKLIFT DIVISION | amorales@prsd.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 413631 | PR STORAGE FORKLIFT DIVISION | hcaban@prsd.com |
| 413631 | PR STORAGE FORKLIFT DIVISION | hcaban@prsd.com |
| 413631 | PR STORAGE FORKLIFT DIVISION | hcaban@prsd.com |
| 413631 | PR STORAGE FORKLIFT DIVISION | hcaban@prsd.com |
| 413631 | PR STORAGE FORKLIFT DIVISION | hcaban@prsd.com |
| 1631540 | Prieto Feliciano Santiago | ipocampo1@yahoo.com |
| 2041680 | Primitiva De Jesus De Jesus | Primidejesus@gmail.com |
| 2041680 | Primitiva De Jesus De Jesus | Primideteso@gmail.com |
| 1689081 | Primitivo Irizarry Rodriguez | primitivoirizarry2018@gmail.com |
| 2112404 | Primitivo Vera Valle | primitiro.ver@gmail.com |
| 1133237 | PRISCILA GONZALEZ CRUZ | prisglz@hotmail.com |
| 1500569 | Priscila Medina Perez | priscilaportiz@yahoo.com |
| 1668497 | Priscila Ortiz Perales | pichi3-19@live.com |
| 1967033 | Priscila Perez Talavera | priscila.perez62@gmail.com |
| 2051133 | Priscila Soto Lebron | lestersoto303@hotmail.com |
| 1760931 | Priscilla Calvente Narvaez | prof.priscilla@yahoo.es |
| 1659770 | Priscilla Feliciano Natal | priscillafeliciano1937@gmail.com |
| 2035860 | Priscilla I.Millan Valette | pmillan@daco.pr.gov |
| 1820588 | PRISCILLA LOPEZ RAMOS | plopez@dcr.pr.gov |
| 1820588 | PRISCILLA LOPEZ RAMOS | priscilla20031962@gmail.com |
| 1605428 | Priscilla Mena Diaz | priscilla@gmail.com |
| 1594090 | PRISCILLA NEGRON TORO | prinegron@yahoo.com |
| 2090291 | PRISCILLA RAMIREZ RODRIGUEZ | ramirezrodriguez1952@gmail.com |
| 1878969 | Priscilla Salinas Torres | priscilasalinas54@gmail.com |
| 1584865 | PRISCILLA SANTIAGO MARTINEZ | priscillasantiago1967@yahoo.com |
| 1426815 | Priscilla Semidey Blanes | psemidey@gmail.com |
| 2017705 | Priscilla Zayas Romero | priscillazayas@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2118769 | Proidencia Gonzalez Reyes | proflowers@yahoo.com |
| 1676359 | Providencia A.Sanchez Pasols | koala00926@gmail.com |
| 1690640 | Providencia Alicea Alicea | JDIEPPA78@GMAIL.COM |
| 1133313 | PROVIDENCIA CABRERA AQUINO | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1931152 | Providencia Correa Rivera | provicorrea24@gmail.com |
| 1957938 | Providencia Correa Rivera | provicorrea24@gmail.com |
| 1880098 | PROVIDENCIA CORREA RIVERA | provicorrea24@gmail.com |
| 1880311 | PROVIDENCIA CORREA RIVERA | provicorrea24@gmail.com |
| 1967662 | PROVIDENCIA CORREA RIVERA | provicorrea24@gmail.com |
| 2027223 | Providencia Correa Rivera | PROVICORREA24@GMAIL.COM |
| 2080726 | Providencia Gonzalez Reyes | proflower3@yahoo.com |
| 1591396 | Providencia Hernandez Santos | provi@iclaropr.com |
| 1983327 | PROVIDENCIA JORGE DE LEON | dmjmove7@gmail.com |
| 1658294 | Providencia Luciano Cruz | provilc@yahoo.com |
| 1658294 | Providencia Luciano Cruz | provilc@yahoo.com |
| 1666293 | Providencia Luciano Cruz | provilc@yahoo.com |
| 1826256 | Providencia Morales Torres | CIELITO0708@YAHOO.COM |
| 1904516 | Providencia Oquendo Muniz | lqrana76@hotmail.com |
| 2076980 | Providencia Ramos Inostroza | provyramos.pr@gmail.com |
| 1862221 | Providencia Rodriguez Bizaldi | onani8972@yahoo.com |
| 1618083 | Providencia Rosario Izquierdo | provy20007@hotmail.com |
| 1640240 | Providencia Sanchez Rodriguez | cr48110@gmail.com |
| 931512 | PROVIDENCIA SOTO TORRES | grandpavanila65@hotmail.com |
| 1133428 | PROVIDENCIA SOTO TORRES | grandpavanila65@hotmail.com |
| 1078822 | PROVIDENCIA VALENTIN SEGUINOT | PVANASCO@YAHOO.COM |
| 1078822 | PROVIDENCIA VALENTIN SEGUINOT | PVANASCO@YAHOO.COM |
| 2092248 | Prudencio Maldonado Coban | prudenciomaldonado487@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1851067 | Prudencio Maldonado Colon | prudenciomaldonado847@yahoo.com |
| 1813808 | PRUDENCIO MALDONADO COLON | prudenciomaldonado847@yahoo.com |
| 1927210 | Prudencio Maldonado Colon | prudenciomaldonado847@yahoo.com |
| 1988323 | Prudencio Maldonado Colon | prudenciomaldonado847@yahoo.com |
| 2049909 | Prudencio Maldonado Colon | prudenciomaldonado847@yahoo.com |
| 1813808 | PRUDENCIO MALDONADO COLON | prudenciomaldonado847@yahoo.com |
| 1797171 | PRUDENCIO NIEVES RIVERA | maryrod27@yahoo.com |
| 1730137 | Prudencio Nieves Rivera | maryrodz27@yahoo.com |
| 1677278 | Prudencio Vazquez Lopez | prud3n@gmail.com |
| 1775215 | Puerto Rico Land Administration | irmaris.vicenty@terrenos.pr.gov |
| 1775215 | Puerto Rico Land Administration | wmq@wmarrerolaw.com |
| 2045608 | Pura A.Matos | pura-matos2017@gmail.com |
| 1986514 | Pura C.Diaz Sobrino | pdiazsobrino@yahoo.com |
| 1906901 | Pura CDiaz Sobrino | pdiazsobrino@yahoo.com |
| 2098606 | PURA CDIAZ SOBRINO | pdiazsobrino@yahoo.com |
| 1078853 | PURA EFELIX DIEPPA | purafelixd@yahoo.com |
| 1614056 | QUEBRADA BONITA CRL | emunozPSC@gmail.com |
| 1614056 | QUEBRADA BONITA CRL | maricarmen.ramos@capr.org |
| 1824612 | Quesada Rosalina Genes | ebrsurveyor@hotmail.com |
| 1678563 | Quetcy Cedeno | qcedeno124@gmail.com |
| 416029 | QUILES CARDE, AWILDA | awilda.quiles@hotmail.com |
| 416029 | QUILES CARDE, AWILDA | awilda.quiles@hotmail.com |
| 1862631 | QUINONES CRESPO, MIRIAM | miriam.quinonesc@gmail.com |
| 417058 | QUINONES CRUZ, LUZ | luzjonaty@yahoo.com |
| 417612 | QUINONES MERCADO, LOURDES | louquinonesbpt@gmail.com |
| 418472 | QUINONES TROCHE, CLARA IVETTE | claraivetteyauco@yahoo.com |
| 418483 | QUINONES VARELA, JOSE | pepito6919@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 418504 | QUINONES VAZQUEZ, DAISY | quinonesvdaisy@yahoo.com |
| 418528 | QUINONES VELAZQUEZ, FELICITA | quinones_f@hotmail.com |
| 418528 | QUINONES VELAZQUEZ, FELICITA | quinones_f@hotmail.com |
| 1425720 | QUINTANA RAMOS, GRISELLE | GRISSELLE.QUINTANA@GMAIL.COM |
| 1425720 | QUINTANA RAMOS, GRISELLE | grisselle.quintana@gmail.com |
| 419227 | Quintana Santiago, Jelian J. | jelianjavier@gmail.com |
| 1392571 | Quintin Borges Garua | irma1952@live.com |
| 1933791 | Quintina Rivera Montanez | ctiradod@prtc.net |
| 419593 | QUIROS ALONSO, LUZ N | nerequiros18@gmail.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 419641 | QUIROS SANTIAGO, ANA L. | quirosana1912@gmail.com |
| 1952028 | Qurora Cuadrado Del Valle | cuadradoaurora@gmail.com |
| 1441448 | R Hughes & J Hughes TTEE Hughes Family Trust | red309dog@gmail.com |
| 313247 | RABSSARYS MARTINEZ SOTO | rabssarys@hotmail.com |
| 1598713 | Rachelly Figueroa Santos | rachellyfigueroa@gmail.com |
| 1078955 | RADAI DE LA CRUZ LOPEZ | bolillorada68@gmail.com |
| 1949062 | Radames De Leon Arroyo | gotitasdeamorponce@gmail.com |
| 1962187 | Radames Feliciano Perez | felicianoradames@yahoo.com |
| 1930337 | Radames Feliciano Perez | felicianoradames@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1870613 | RADAMES FELICIANO PEREZ | felicianoradames@yahoo.com |
| 1886757 | Radames Feliciano Perez | felicianoradames@yahoo.com |
| 1931996 | Radames Feliciano Perez | felicianoradames@yahoo.com |
| 2127629 | Radames Feliciano Torres | feliciamoradames@yahoo.com |
| 2128297 | Radames Feliciano Torres | felicianoradames@yahoo.com |
| 2127551 | RADAMES FELICIANO TORRES | felicianoradames@yahoo.com |
| 2127889 | Radames Feliciano Torres | felicianoradames@yahoo.com |
| 1079001 | RADAMES NADAL RODRIGUEZ | nadalradames55@gmail.com |
| 1079001 | RADAMES NADAL RODRIGUEZ | nadalradames55@gmail.com |
| 1960555 | Radames Pagan Santana | tito7555@hotmail.com |
| 1990361 | Radames Pagan Santana | tito7555@hotmail.com |
| 1693734 | RADAMES PEREZ RUIZ | radamesperez700@gmail.com |
| 1721271 | Radames Ponce Bracero | mr.ponce@hotmail.com |
| 1843571 | Radames Ponce Bracero | mr.ponce@hotmail.com |
| 1721271 | Radames Ponce Bracero | mr.ponce@hotmail.com |
| 1843571 | Radames Ponce Bracero | mr.ponce@hotmail.com |
| 1657059 | RADAMES RAMIREZ MONTANEZ | radamesramirez5083@gmail.com |
| 1575319 | RADAMES RIVERA ACOSTA | RANI_609@HOTMAIL.COM |
| 1633244 | Radames Rivera Acosta | rani_609@hotmail.com |
| 1595327 | Radames RiveraAcosta | rani_609@hotmail.com |
| 1655141 | Radames Toro Rodriguez | tradames@hotmail.com |
| 1610993 | RADAMES TORO RODRIGUEZ | tradames@hotmail.com |
| 1621259 | Radamés Toro Rodriguez | tradames@hotmail.com |
| 1598919 | RADAMES TORRES CRUZ | ircastillo795@gmail.com |
| 1587975 | RADAMES TORRES CRUZ | ircastillo795@gmail.com |
| 1804459 | Radames Travieso García | randoll50@yahoo.com |
| 1846731 | RADAMES VEGA CRUZ | daramesvega@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1615156 | RADAMES VELEZ MARTINEZ | de38186@miescuela.pr |
| 1878572 | Radoika Mercado Rosario | radoikamercado@gmail.com |
| 1878531 | Radoika Mercado Rosario | radoikamercado@gmail.com |
| 1484128 | Rafael A Quinones Soto | rafaelg5048@hotmail.com |
| 1650168 | RAFAEL A VELEZ AYALA | rafael.velez.ayala@gmail.com |
| 2098957 | Rafael A.Alvarado Rivera | Crazyrafa_1@hotmail.com |
| 420038 | Rafael A.Carrasquillo Nieves | rcarrasquillonieves@gmail.com |
| 1779038 | Rafael A.Castro Santiago | keishla.robles@gmail.com |
| 1603981 | RAFAEL A.CIORDIA SEDA | www.ciordia@hotmail.com |
| 1598977 | RAFAEL A.CIORDIA SEDA | www.ciordia@hotmail.com |
| 2103552 | Rafael A.Fonseca Rodriguez | rfmseca32@yahoo.com |
| 2103552 | Rafael A.Fonseca Rodriguez | rfonseca32@yahoo.com |
| 1544248 | Rafael A.Lopez Rivera | rlopez9442@gmail.com |
| 1594547 | Rafael A.Pozzi Rodriguez | rpozzirodz@gmail.com |
| 1780048 | Rafael A.Terron Quinones | rafaelterron77@hotmail.com |
| 1994865 | Rafael A.Velazquez Luciano | rafaelvelazquez1946@gmail.com |
| 2021800 | Rafael A.Velez Duque | tamara_daj@yahoo.com |
| 1403089 | RAFAEL A.VELEZ GONZALEZ | dayrafy@prtc.net |
| 1869774 | Rafael ACancel Irizarry | rafycancel21@gmail.com |
| 1712911 | Rafael Acosta Leon | acosta.73@hotmail.com |
| 1996010 | RAFAEL ALOPEZ CARABALLO | edualternativas@gmail.com |
| 23845 | RAFAEL ANDINO REYES | rondinlo@ppg.com |
| 23845 | RAFAEL ANDINO REYES | voltron600@hotmail.com |
| 1627251 | RAFAEL ANGEL FLORES APONTE | paito_8010@hotmail.com |
| 258304 | RAFAEL ANGEL MEJIAS FELIX | Mejias9642@gmail.com |
| 1651064 | Rafael AngelFlores Aponte | paito_8010@hotmail.com |
| 1544094 | Rafael AngelRamirez Melendez | rafaram64@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1796262 | RAFAEL ANTONIO RIVERA LOPEZ | rivera.papo22@gmail.com |
| 1604805 | Rafael AntonioFeliciano Arroyo | mariely53@hotmail.com |
| 1768839 | RAFAEL ANTONIORIVERA LOPEZ | rivera.papo22@gmail.com |
| 1752668 | Rafael AntonioRivera Lopez | rivera.papo22@gmail.com |
| 1788432 | RAFAEL ANTONIORIVERA LOPEZ | rivera.papo22@gmail.com |
| 1862847 | RAFAEL AOFARRILL GARCIA | rafaelofarrill88@gmail.com |
| 1862847 | RAFAEL AOFARRILL GARCIA | wanda.ivelisse1963@gmail.com |
| 1802613 | Rafael Aponte Aponte | rafita16077@yahoo.com |
| 1626881 | Rafael Aponte Aponte | rafita16077@yahoo.com |
| 1765800 | RAFAEL ARIVERA LOPEZ | rivera.papo22@gmail.com |
| 1769516 | RAFAEL ARIVERA LOPEZ | rivera.papo22@gmail.com |
| 1775205 | RAFAEL ASOBRINO ENRIQUEZ | rafysobrino@hotmail.com |
| 1826398 | Rafael ATerron Quinones | rafaelterron77@hotmail.com |
| 2120718 | Rafael AVelazquez Luciano | rafaelvelazquez1946@gmail.com |
| 931688 | RAFAEL AVELAZQUEZ PEREZ | lbiriel38@gmail.com |
| 1079373 | Rafael Ayala Gonzalez | ayalarafael322@gmail.com |
| 1079373 | Rafael Ayala Gonzalez | ayalarafael322@gmail.com |
| 1079373 | Rafael Ayala Gonzalez | ayalarafael322@gmail.com |
| 1079373 | Rafael Ayala Gonzalez | ayalarafael322@gmail.com |
| 1079374 | RAFAEL AYALA PABON | billacresto@gmail.com |
| 1079374 | RAFAEL AYALA PABON | billacresto@gmail.com |
| 1079374 | RAFAEL AYALA PABON | d51458@pr.gov |
| 1079374 | RAFAEL AYALA PABON | d51458@pr.gov |
| 1449772 | RAFAEL BAUCAGE ESPINOSA | RB.CPR@LIVE.COM |
| 2119666 | Rafael Burgos Santos | rafelis@hotmail.com |
| 2085905 | Rafael Burgos Santos | rafelis@hotmail.com |
| 2053211 | Rafael Burgos Santos | rafelis@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1990973 | RAFAEL BURGOS SANTOS | rafelis2@hotmail.com |
| 1676174 | RAFAEL CABA GONZALEZ | rafaelcabagonzalez@gmail.com |
| 1649559 | RAFAEL CABA GONZALEZ | rafaelcabagonzalez@gmail.com |
| 1586871 | RAFAEL CALDERON ACEVEDO | RAFAELIVANC@YAHOO.COM |
| 1933762 | Rafael Caraballo Guzman | Liti126@hotmail.com |
| 1988533 | Rafael Caraballo Guzman | Liti126@hotmail.com |
| 1895771 | Rafael Caraballo Guzman | Liti126@hotmail.com |
| 1797046 | Rafael Caraballo Guzman | Liti126@hotmail.com |
| 1079435 | RAFAEL CARMONA MARRERO | brendaliortiz2@gmail.com |
| 1079435 | RAFAEL CARMONA MARRERO | brendaliortiz2@gmail.com |
| 1486483 | Rafael Cavo Santoni | rafaelcavo@hotmail.com |
| 1582829 | RAFAEL CHACON MACEIRA | CHAKA88.RC@GMAIL.COM |
| 1133987 | RAFAEL CINTRON BREA | cintto3012@gmail.com |
| 931767 | RAFAEL CINTRON BREA | cintto3012@gmail.com |
| 1611562 | RAFAEL CLEMENTE IRIZARRY | lucylamb46@hotmail.com |
| 1592171 | RAFAEL CLEMENTE IRIZARRY | lucylamb46@hotmail.com |
| 1079466 | RAFAEL COLON | colonavi13339@yahoo.com |
| 1079466 | RAFAEL COLON | colonavi13339@yahoo.com |
| 1993285 | RAFAEL CONCEPCION BARBOSA | isarat0863@gmail.com |
| 1777368 | RAFAEL CRUZ MORALES | rcm7082@hotmail.com |
| 1134075 | RAFAEL CRUZ ORTIZ | ghostking2000@hotmail.com |
| 420794 | RAFAEL CRUZ ORTIZ | ghostking2000@hotmail.com |
| 2114508 | Rafael CuestaPena | cpcuesta@gmail.com |
| 1134091 | RAFAEL CUEVAS CALDERON | lady.windy@hotmail.com |
| 1134091 | RAFAEL CUEVAS CALDERON | lady.windy@hotmail.com |
| 121818 | Rafael Cuevas Plaza | rafaelcuevas492@gmail.com |
| 1640467 | RAFAEL D.MOLINARY | ramolinary@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1725688 | RAFAEL D.MOLINARY | ramolinary@yahoo.com |
| 2093317 | Rafael De Jesus La Santa | rafael.dejesus57@gmail.com |
| 2049602 | Rafael De Jesus La Santa | rafael.dejesus57@gmail.com |
| 2079040 | Rafael De Jesus La Santa | RAFAEL.DEJESUS57@GMAIL.COM |
| 1079543 | RAFAEL DE JESUS MARTINEZ | rdejesus56@gmail.com |
| 1079543 | RAFAEL DE JESUS MARTINEZ | rdejesus56@gmail.com |
| 1528589 | Rafael Diaz Sanchez and Rafaela Sanchez Rodriguez | rdiaz@bivapr.net |
| 1841808 | RAFAEL E E IRIZARRY RODRIGUEZ | REIR85@GMAIL.COM |
| 2066092 | Rafael E. Irizarry Soto | rafaelirizarry@gmail.com |
| 1788490 | RAFAEL E.QUILES FALU | E.QUILES49.EQ@GMAIL.COM |
| 1834407 | Rafael E.Rivera Zaragoza | celic-comon_mom@gmail.com |
| 1766797 | Rafael Encarnacion Davila | ZAHIR_MARY0810@HOTMAIL.COM |
| 1848477 | Rafael ENieves Rodriguez | nieves.rafael21@gmail.com |
| 364123 | Rafael ENieves Rodriguez | nieves.rafael21@gmail.com |
| 1567068 | Rafael ERivera Rodriguez | yankeeman15@hotmail.com |
| 1690045 | Rafael ESepúlveda Rivera | rasepulveda12@gmail.com |
| 157346 | RAFAEL ESPINAL ROHENA | los3elie@gmail.com |
| 1446943 | RAFAEL EVARGAS GASCOT | hulk_4321@hotmail.com |
| 1660532 | Rafael Feliciano Astacio | rafael67feliciano@gmail.com |
| 1643921 | Rafael Feliciano Nieves | pachatillo06@yahoo.com |
| 1667209 | RAFAEL FELIX GONZALEZ | rafael.felix58@hotmail.com |
| 1483906 | Rafael Figueroa Perez | rfigueroa3@policia.pr.gov |
| 1483932 | Rafael Figueroa Perez | rfigueroa3@policia.pr.gov |
| 1483918 | Rafael Figueroa Perez | rfigueroc3@policia.pr.gov |
| 1079720 | RAFAEL FLORES RODRIGUEZ | rafaflores1947@yahoo.com |
| 1079720 | RAFAEL FLORES RODRIGUEZ | rafaflores1947@yahoo.com |
| 1615617 | Rafael Flores Santiago | RAFYEL11@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1614065 | Rafael Flores Santiago | rafyel11@yahoo.com |
| 1794712 | Rafael Garcia Garcia | rafygarcia75@gmail.com |
| 185366 | RAFAEL GARCIA GARCIA | zulmen44@yahoo.com |
| 185366 | RAFAEL GARCIA GARCIA | zulmen44@yahoo.com |
| 1413567 | RAFAEL GARCIA GARCIA | zulmen44@yahoo.com |
| 1445279 | Rafael Garcia Perez | rafi.mario@gmail.com |
| 1751429 | Rafael Giovanni Rodríguez Ramo | rgrr1973@gmail.com |
| 1718353 | Rafael Gonzalez Monge | logos-7@hotmail.com |
| 204239 | RAFAEL GONZALEZ ROLON | RAFAEL3030@YAHOO.COM |
| 1134360 | RAFAEL GONZALEZ SOTO | RGSOTO11@GMAIL.COM |
| 1512416 | Rafael Guilbe Colón | rguilbe@gmail.com |
| 1079791 | RAFAEL GUTIERREZ QUEZADA | rafaelg864@gmail.com |
| 740372 | RAFAEL GUTIERREZ QUEZADA | rafaelg864@gmail.com |
| 1079798 | RAFAEL H TORRES VEGA | torresrafaelh@yahoo.com |
| 1833292 | Rafael Haddock Dominguez | haddock2664@hotmail.com |
| 1583019 | Rafael Hernandez Rodriguez | rafaelhernandez71283@gmail.com |
| 1548308 | Rafael I.Garcia Serrano | rafa479@yahoo.com |
| 1718431 | RAFAEL I.RAMOS RODRIGUEZ | rafaeliramos@familia.pr.gov |
| 1837985 | Rafael Irizarry Rodriguez | rirconsultinggroup@gmail.com |
| 1775608 | RAFAEL IZQUIERDO RODRIGUEZ | feloizquierdo@gmail.com |
| 1628771 | Rafael J. Burgos Santiago | rafaeljburgos@yahoo.com |
| 1835285 | Rafael J.Burgos Santiago | rafaeljburgosa@yahoo.com |
| 740444 | RAFAEL J.MERCADO GRACIA | RJMG1957@GMAIL.COM |
| 740444 | RAFAEL J.MERCADO GRACIA | RJMG1957@GMAIL.COM |
| 740444 | RAFAEL J.MERCADO GRACIA | RJMG1957@GMAIL.COM |
| 420596 | RAFAEL J.MONTALVO MONTALVO | rjmm01@yahoo.com |
| 1606517 | RAFAEL JMERCADO GOTAY | rafamercado@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2016884 | RAFAEL JMONTALVO MONTALVO | rjmmoi@yahoo.com |
| 1780574 | Rafael JoseGautier Ruiz | Rafael.gautier22@gmail.com |
| 1656164 | RAFAEL JOSEGAUTIER RUIZ | rafael.gautier22@gmail.com |
| 1791367 | Rafael JoseZayas Tiru | zayasrafael578@yahoo.com |
| 1837127 | RAFAEL JOSEZAYAS TIRU | zayasrafael578@yahoo.com |
| 1439279 | RAFAEL KORTRIGHT SANTAELLA | rafakor@hotmail.com |
| 272494 | RAFAEL LOPEZ GUERRA | h.lopez@familia.pr.gov |
| 1729573 | Rafael LPizarro | rafael7435@hotmail.com |
| 2124283 | Rafael Malave Ramos | malavemiriamp@gmail.com |
| 1079966 | RAFAEL MARTINEZ LUCERNA | rmlucerna@gmail.com |
| 1079966 | RAFAEL MARTINEZ LUCERNA | rmlucerna@gmail.com |
| 2141472 | Rafael Martinez Morales | wishie7@gmail.com |
| 1426884 | RAFAEL MARTINEZ PLANELL | rmplanell@gmail.com |
| 2072544 | Rafael Martinez Ruiz | arteprisma30@gmail.com |
| 1992103 | Rafael Martinez Ruiz | arteprisma30@gmail.com |
| 2072544 | Rafael Martinez Ruiz | arteprisma30@gmail.com |
| 1488868 | Rafael Matos Diaz | shaylorafi@gmail.com |
| 1952861 | Rafael Matos Garcia | RAFAELMATOS12@YAHOO.COM |
| 1621616 | RAFAEL MEDINA | medina2671@gmail.com |
| 1934542 | Rafael Medina Lopez | vanemedina05@hotmail.com |
| 1963776 | Rafael Medina Lopez | vanemedina05@hotmail.com |
| 1781507 | Rafael Melendez Burgos | rafaelmelendezburgos66@gmail.com |
| 1595176 | RAFAEL MENDEZ MARTINEZ | rmendez2@policia.pr.gov |
| 1697340 | RAFAEL MENDEZ MARTINEZ | RMENDEZ2@POLICIA.PR.GOV |
| 420753 | RAFAEL MENDEZ MUNIZ | rafael28010@gmail.com |
| 420753 | RAFAEL MENDEZ MUNIZ | rafael28010@gmail.com |
| 1591156 | Rafael Mendez Quinones | rafael.mendez@familia.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1687854 | Rafael Mendez Quinones | rafael.mendez@familia.pr.gov |
| 1738787 | RAFAEL MENDEZ RIOS | mendezrafael1225@gmail.com |
| 1666391 | Rafael Mendez Santiago | menguzfamily@hotmail.com |
| 1848130 | Rafael Mendez Santiago | menguzfamily@hotmail.com |
| 1861663 | Rafael Mendez Santiago | menquzfamily@hotmail.com |
| 1080048 | RAFAEL MORALES ACEVEDO | rafaelmontelindo@gmail.com |
| 1080048 | RAFAEL MORALES ACEVEDO | rafaelmontelindo@gmail.com |
| 1701963 | Rafael Morales Ramos | rmorales1@tampabay.rr.com |
| 1911678 | Rafael Morales Ramos | rmorales1@tampabay.rr.com |
| 1874191 | RAFAEL MORENO DIAZ | rafael.moreno5756@gmail.com |
| 1635092 | Rafael Negron Perez | pitonegron@gmail.com |
| 1717952 | Rafael O.Malave Ramos | rafaelomalave@gmail.com |
| 1722458 | Rafael O.Malave Ramos | rafaelomalave@gmail.com |
| 1761479 | Rafael O.Vendrell Rosa | pmargara27@yahoo.com |
| 1761479 | Rafael O.Vendrell Rosa | vendrellr@yahoo.com |
| 1780470 | Rafael Oliveras Rosario | fieraror@yahoo.com |
| 1599571 | RAFAEL OSORIO LUGO | rafaosorio150@gmail.com |
| 1584881 | Rafael Osorio Lugo | rafaosorio150@gmail.com |
| 932102 | RAFAEL PAGAN MENDEZ | pagan7606@gmail.com |
| 1572951 | Rafael Pagán Méndez | pagan7606@gmail.com |
| 1134819 | RAFAEL PARESRUIZ | rafapares28@gmail.com |
| 1134819 | RAFAEL PARESRUIZ | rafapares28@gmail.com |
| 2051559 | RAFAEL PASTRANA FERRER | rparijuna@gmail.com |
| 1746876 | Rafael Pena Feliciano | rafiel24@yahoo.com |
| 1134862 | RAFAEL PEREZ ROSA | PEREZRAFAEL1215@GMAIL.COM |
| 1134862 | RAFAEL PEREZ ROSA | PEREZRAFAEL1215@GMAIL.COM |
| 407378 | RAFAEL PEREZ SANCHEZ | rafyrpr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1134875 | RAFAEL QUINONES ALAMO | hectoromar97@hotmail.com |
| 1134875 | RAFAEL QUINONES ALAMO | hectoromar97@hotmail.com |
| 1982540 | Rafael Quinones Ayala | rafael231958@hotmail.com |
| 1134878 | RAFAEL QUINONES MANAUTOU | rafaelqui659@gmail.com |
| 418567 | Rafael Quinones Valez | rquinonesvelez@gmail.com |
| 1945064 | Rafael Quintana Figueroa | quintytaxi@gmail.com |
| 1777582 | Rafael Quintana Figueroa | hecar1225@gmail.com |
| 1518965 | RAFAEL RAMIREZ PADILLA | gorra05.06@gmail.com |
| 1518965 | RAFAEL RAMIREZ PADILLA | rafael.ramirez7@upr.edu |
| 1703347 | Rafael Ramos Vargas | ramosvargasr@hotmail.com |
| 1080270 | RAFAEL RAMOS VARGAS | RAMOSVARGASR@HOTMAIL.COM |
| 1080270 | RAFAEL RAMOS VARGAS | RAMOSVARGASR@HOTMAIL.COM |
| 1752876 | RAFAEL RENTAS | rodriguezjosey@hotmail.com |
| 1752876 | RAFAEL RENTAS | rodriguezjosey@hotmail.com |
| 2141773 | Rafael Rentas | rodriguezjosey@hotmail.com |
| 2149942 | Rafael Rentas | rafaelrentas5@gmail.com |
| 2141792 | RAFAEL RENTAS | rafaelrentas5@gmail.com |
| 2141792 | RAFAEL RENTAS | rafaelrentas5@gmail.com |
| 2149944 | Rafael Rentas | rafaelrentas5@gmail.com |
| 2141792 | RAFAEL RENTAS | rafaelrentas5@gmail.com |
| 2152417 | Rafael Rentas | rafaelrentas5@gmail.com |
| 2152421 | Rafael Rentas | rafaelrentas5@gmail.com |
| 2141792 | RAFAEL RENTAS | rodriguezjosey@hotmail.com |
| 2141792 | RAFAEL RENTAS | rodriguezjosey@hotmail.com |
| 2149944 | Rafael Rentas | rodriguezjosey@hotmail.com |
| 2141792 | RAFAEL RENTAS | rodriguezjosey@hotmail.com |
| 2152417 | Rafael Rentas | rodriguezjosey@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2152421 | Rafael Rentas | rodriguezjosey@hotmail.com |
| 2149942 | Rafael Rentas | rodriguezjosey@hotmail.com |
| 436617 | RAFAEL REYES VELEZ | RREYESV.0372@GMAIL.COM |
| 2133833 | Rafael Rivera | granbiba@hotmail.com |
| 1614815 | Rafael Rivera | rodriguezmariet@yahoo.com |
| 1763770 | Rafael Rivera Colon | rrc628@hotmail.com |
| 2039188 | RAFAEL RIVERA JUSINO | riverajusinorafael@yahoo.com |
| 1548729 | Rafael Rivera Rivera | rafa6374@hotmail.com |
| 1761570 | Rafael Rivera Rodriguez | acvaleria@yahoo.com |
| 932179 | RAFAEL RIVERA RODRIGUEZ | riverar@gmail.com |
| 1973669 | Rafael RiveraFlores | sastarivera@icloud.com |
| 1553967 | Rafael Rodriguez Garcia | rafael.rodriguez@familia.pr.gov |
| 470801 | RAFAEL RODRIGUEZ GARCIA | rafael.rodriguezg@familia.pr.gov |
| 470801 | RAFAEL RODRIGUEZ GARCIA | rafael.rodriguezg@familia.pr.gov |
| 2121102 | Rafael Rodriguez Hernandez | rafrod@prtc.net |
| 2121102 | Rafael Rodriguez Hernandez | rafrod@prtc.net |
| 474430 | RAFAEL RODRIGUEZ MOJICA | raromo@me.com |
| 1664557 | RAFAEL RODRIGUEZ ORTIZ | damaris_rodriguez@yahoo.com |
| 476146 | Rafael Rodriguez Otero | DOE824650@GMAIL.COM |
| 740959 | RAFAEL RODRIGUEZ ROLDAN | P80C3@YAHOO.COM |
| 740959 | RAFAEL RODRIGUEZ ROLDAN | P80C3@YAHOO.COM |
| 421054 | RAFAEL ROLON ORTIZ | rolonortiz02@gmail.com |
| 421054 | RAFAEL ROLON ORTIZ | rolonortiz02@gmail.com |
| 498037 | RAFAEL ROSARIO RIVERA | rafaelrosario023@yahoo.com |
| 498037 | RAFAEL ROSARIO RIVERA | rafaelrosario023@yahoo.com |
| 944294 | RAFAEL ROSARIO TORRES | nora.cruz.molena@gmail.com |
| 2126329 | Rafael Sanchez Hernandez | grupoyesinc@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1776120 | Rafael Santana Morales | veganievesm@gmail.com |
| 1850694 | Rafael Santiago Cavoni | faelitokilla@yahoo.com |
| 2129584 | Rafael Santiago Colon | r.santiago.colon@gmail.com |
| 1461296 | Rafael Seijo Diaz | Tito.seijo@hotmail.com |
| 1513845 | RAFAEL SERRANO COLON | serranorafael603@gmail.com |
| 1080508 | RAFAEL SERRANO COLON | serranorafeal603@gmail.com |
| 1080515 | RAFAEL SILVA BETANCOURT | silva1977pr@yahoo.com |
| 1698218 | Rafael Soto Pagan | bethzamarie.soto@upr.edu |
| 1748215 | Rafael Soto Pagan | bethzamarie.soto@upr.edu |
| 1696325 | RAFAEL SUAREZ RIVERA | rafaelsuarez.3435@gmail.com |
| 551497 | RAFAEL TORRES FAJARDO | torres_r2000@yahoo.com |
| 1675605 | Rafael Torres Gonzalez | maria-perales@hotmail.com |
| 1721141 | Rafael Torres Gonzalez | omarysandres@hotmail.com |
| 1496833 | RAFAEL TORRES LOPATEGUI | rbtorrespr2002@yahoo.com |
| 1080556 | RAFAEL TORRES MISLA | dreyes@dcr.gov |
| 1080556 | RAFAEL TORRES MISLA | torresrafael572@gmail.com |
| 1796961 | Rafael Trinidad | RafaelAndTeresa@gmail.com |
| 1796961 | Rafael Trinidad | RafaelTrinidad247@Gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 2064707 | Rafael V.Munoz Aponte | elvimun@gmail.com |
| 1830300 | Rafael Valle Cruz | ironeaglepr@hotmail.com |
| 1742733 | Rafael Valle Cruz | ironeaglepr@hotmail.com |
| 1631233 | RAFAEL VASSALLO MIRANDA | rvm1980pr@gmail.com |
| 2011805 | Rafael Vazquez Munoz | hilda.pr1963@gmail.com |
| 1666424 | RAFAEL VAZQUEZ RODRIGUEZ | rafivazquez54@gmail.com |
| 1671231 | Rafael Vazquez Rodriguez | rafivazquez54@gmail.com |
| 1079307 | Rafael Vega Ramirez | rafael.vega@acueductos.com |
| 1079307 | Rafael Vega Ramirez | rafael.vega@acueductos.com |
| 1721087 | Rafael Velázquez Morales | rvelazquezmorales53@gmail.com |
| 1256736 | RAFAELA GONZALEZ NEVAREZ | mercedes1014@hotmail.com |
| 1888776 | Rafaela Jimenez Cordero | Yayijmene@gmail.com |
| 1843283 | Rafaela Jimenez Cordero | yayijimene@gmail.com |
| 1981702 | RAFAELA MARQUEZ ROLDAN | RAFAELAMARQUEZ22@GMAIL.COM |
| 1734071 | Rafaela Mojica Rodríguez | mininmr24@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1661783 | Rafaela Mojica Rodríguez | mininmr24@gmail.com |
| 1865496 | Rafaela Nieves Torres | rafaelanieves@yahoo.com |
| 1871017 | Rafaela Nieves Torres | rafaelanieves@yahoo.com |
| 1911341 | Rafaela Nieves Torres | rafaelanieves@yahoo.com |
| 1936984 | Rafaela Nieves Torres | rafaelanieves@yahoo.com |
| 1881997 | RAFAELA NIEVES TORRES | rafaelanieves@yahoo.com |
| 1444147 | Rafaela O'Neill Quinones | rafaelaoneill@gmail.com |
| 1080661 | RAFAELA ONEILL QUINONEZ | rafaelaoneill@gmail.com |
| 1752843 | Rafaela Perez Martinez | rafaela.perez939@gmail.com |
| 1752843 | Rafaela Perez Martinez | rafaela.perez939@gmail.com |
| 1965998 | RAFAELA QUINONES CERVERA | bettyaponte57@yahoo.com |
| 2085309 | Rafaela Quinones Cervera | bettyaponte57@yahoo.com |
| 2059921 | Rafaela Quinonez Cervere | bettyaponte57@yahoo.com |
| 1890542 | Rafaela Ramirez Pantoja | divamuneca.dr@gmail.com |
| 1783718 | RAFAELA RODRIGUEZ JIMENEZ | rodz_rafaela@yahoo.com |
| 1760254 | Rafaela Rodriguez Santos | cuchy0702@yahoo.com |
| 1712230 | Rafaela Rodriguez Santos | cuchy0702@yahoo.com |
| 1982224 | Rafaela Rosario Guzman | rosariorafaela5@gmail.com |
| 2011908 | Rafaela Rosario Guzman | rosariorafaela5@gmail.com |
| 2152435 | Rafeal Rentas | rodriguezjosey@hotmail.com |
| 1080701 | RAIMUNDO LOPEZ PAGAN | reymundo.lopez@familia.pr.gov |
| 274633 | RAIMUNDO LOPEZ PAGAN | reymundo.lopez@familia.pr.gov |
| 1080709 | RAIMUNDO VELEZ ARCE | raimundovelez55@gmail.com |
| 1080709 | RAIMUNDO VELEZ ARCE | raimundovelez55@gmail.com |
| 1594163 | Raisa Texidor Ruiz | raisatexidor@gmail.com |
| 1857030 | Raiza Baez Mamero | holytruckinginc@gmail.com |
| 1730632 | Raiza Baez Marrero | holytruckingin@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1855973 | Raiza Baez Marrero | holytruckinginc@gmail.com |
| 1914887 | Raiza Baez Marrero | nolytruckinginc@gmail.com |
| 1872771 | Raiza Baez Marrero | holytruckinginc@gmail.com |
| 1476491 | RAIZA ELIZ HERNANDEZ RAMIREZ | raizam62@gmail.com |
| 1461331 | RALPH ZARUMBA | RALPHZARUMBA@GMAIL.COM |
| 1521490 | Ralphis Montalvo Rojas | ralphismon12@gmail.com |
| 1514983 | Ralphis MontalvoRojas | ralphismon12@gmail.com |
| 94193 | RAMBI COLLAZO ARROYO | rambiylisa@gmail.com |
| 94193 | RAMBI COLLAZO ARROYO | rambiylisa@gmail.com |
| 422131 | RAMIREZ FRIAS, CANDIDO | fcollado@krestonpr.com |
| 422131 | RAMIREZ FRIAS, CANDIDO | friasdmd@yahoo.com |
| 422703 | RAMIREZ ORONA, WANDA | hjLopez0912@gmail.com |
| 422703 | RAMIREZ ORONA, WANDA | wiramirez0219@gmail.com |
| 423123 | Ramirez Rodriguez, Winibeth | winnibeth@gmail.com |
| 423134 | RAMIREZ ROJAS, RAMON | chamacoramirezjr@gmail.com |
| 423134 | RAMIREZ ROJAS, RAMON | chamacoramirezjr@gmail.com |
| 1994022 | Ramiro Burgos Suarez | rbsuarez1353@gmail.com |
| 1135650 | RAMIRO GIRAU GONZALEZ | ginaunamino@gmail.com |
| 472277 | Ramon & Madeleine Rodriguez | madmar430@gmail.com |
| 2091406 | RAMON A.BENIQUEZ RAMOS | ramon.beniquez@yahoo.com |
| 1900998 | Ramon A.Collazo De La Rosa | mon.prts@hotmail.com |
| 116935 | RAMON A.CRUZ MEDINA | lizogonz@gmail.com |
| 116935 | RAMON A.CRUZ MEDINA | lizogonz@gmail.com |
| 1938959 | Ramon A.Gonzalez Lugo | bansaiartista@yahoo.com |
| 1595880 | Ramon A.Nazario Davila | profesornazario@gmail.com |
| 1599392 | Ramon A.Nazario Davila | profesornazario@gmail.com |
| 1654009 | Ramon A.Pabon Martinez | rampabmar@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1601354 | Ramon A.Pabon Martinez | rampabmar@gmail.com |
| 1666357 | RAMON A.RIVERA SUAREZ | ramonrivera426@gmail.com |
| 1723951 | Ramon A.Rodriguez Nieves | RAR.NIEVES@GMAIL.COM |
| 1620653 | Ramon A.Rodriguez Rodriguez | monoor765@gmail.com |
| 1746165 | RAMON A.VEGA RAMIREZ | RAMONVEGARAMIREZ@GMAIL.COM |
| 1790438 | RAMON A.VEGA SANTIAGO | legislaturajd@yahoo.com |
| 2045034 | Ramon A.Velazquez Bermudez | lamusicaeslomio@yahoo.com |
| 1621128 | RAMON A.VELEZ SINDO | TOSY8080@GMAIL.COM |
| 1629867 | RAMON AALICEA RUIZ | ramonalicearuiz1@yahoo.com |
| 70190 | Ramon ACardona Dosal | rcardona19547@yahoo.com |
| 1928809 | Ramon Acevedo Gonzalez | acevodoramon86@yahoo.com |
| 1968094 | Ramon Acevedo Gonzalez | acevedoramon86@yahoo.com |
| 1762041 | Ramón ACollazo de la Rosa | mon.prts@hotmail.com |
| 1882798 | Ramon ACruz Medina | lizogonz@gmail.com |
| 2159426 | Ramon Alberto Ledee Tiredo | ledee06@icloud.com |
| 2159426 | Ramon Alberto Ledee Tiredo | Rledee@policia.pr.gov |
| 1351126 | RAMON ALMODOVAR ANTONGIORGI | reysky63@hotmail.com |
| 1359326 | Ramon Almodovar Antongiorgi | reysky63@hotmail.com |
| 1375699 | Ramon Almodovar Antongiorgi | reysky63@hotmail.com |
| 1906738 | Ramon AntonioManso Rivera | COURIBEYTAINO@GMAIL.COM |
| 1756837 | Ramon AntonioPerez Ortiz | luisangel06228@gmail.com |
| 1951346 | RAMON ANTONIOPEREZ ORTIZ | LUISANGEL06228@GMAIL.COM |
| 1781956 | Ramon AntonioToro Cedeno | angelesmarie9979@gmail.com |
| 1901735 | Ramon AQuinones Torres | rcmquito@gmail.com |
| 1723974 | Ramon ArnaldoVazquez | underdogcombat2@gmail.com |
| 1135776 | RAMON AROSA ORTIZ | rosa.ramon9@gmail.com |
| 1080966 | RAMON ATORRES MOLINA | llugo5756@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1513711 | Ramon ATorres Molina | llugo5756@gmail.com |
| 1080966 | RAMON ATORRES MOLINA | llugo5756@gmail.com |
| 423837 | RAMON AYALA MELENDEZ | TACOMA706@HOTMAIL.COM |
| 1081002 | Ramon Ayala Melendez | tacoma706@hotmail.com |
| 1683146 | RAMON BELTRAN VELAZQUEZ | mochybeltran1@gmail.com |
| 1683146 | RAMON BELTRAN VELAZQUEZ | monchybeltran1@gmail.com |
| 1081007 | RAMON BELTRAN VELAZQUEZ | monchybeltran1@gmail.com |
| 1081007 | RAMON BELTRAN VELAZQUEZ | monchybeltran1@gmail.com |
| 1081007 | RAMON BELTRAN VELAZQUEZ | monchybeltran1@gmail.com |
| 1635457 | RAMON BELTRAN VELAZQUEZ | MONCHYBELTRAN1@GMAIL.COM |
| 1678146 | RAMON BELTRANVELAZQUEZ | monchybeltran1@gmail.com |
| 1869380 | Ramon Berrios Pizarro | roigberrios@gmail.com |
| 1599340 | Ramon Burgos Ortiz | canitoburgos@gmail.com |
| 1135918 | RAMON CAMACHO VELAZQUEZ | JOSECAMACHO72@GMAIL.COM |
| 1135929 | RAMON CARABALLO RODRIGUEZ | ramncara@hotmail.com |
| 1674676 | Ramon Castrillon Berrios | bikermonchy@gmail.com |
| 858537 | RAMON CFELICIANO PEREZ | ramonfeliciano60@yahoo.com |
| 1531715 | Ramon CFeliciano Perez | ramonfeliciano60@yahoo.com |
| 1437230 | RAMON CINTRON RODRIGUEZ | rcintron359@gmail.com |
| 1748832 | Ramon Concepcion-Alejandro | zariette@hotmail.com |
| 1081025 | RAMON CRIVERA MORALES | raybel1111@yahoo.com |
| 1081095 | RAMON CRUZ DE JESUS | jorgerodz63@hotmail.com |
| 1081095 | RAMON CRUZ DE JESUS | jorgerodz63@hotmail.com |
| 1081095 | RAMON CRUZ DE JESUS | ramon.cruz@pridco.pr.gov |
| 1081095 | RAMON CRUZ DE JESUS | ramon.cruz@pridco.pr.gov |
| 2098160 | Ramon DavidOrtiz Morales | fabyrd18@yahoo.com |
| 1883998 | Ramon DavidOrtiz Morales | fabyrd18@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1896454 | Ramon De Jesus Santana Rodriguez | cft1956@gmail.com |
| 1658668 | Ramon De Jesus Torres | rda077@yahoo.com |
| 1081127 | RAMON DELGADO MENDEZ | ramonluisdelgadomendez@gmail.com |
| 1081127 | RAMON DELGADO MENDEZ | ramonluisdelgadomendez@gmail.com |
| 1081127 | RAMON DELGADO MENDEZ | ramonluisdelgadomendez@gmail.com |
| 1081127 | RAMON DELGADO MENDEZ | ramonluisdelgadomendez@gmail.com |
| 142143 | RAMON DIAZ VIERA | rl_dv@msn.com |
| 741781 | RAMON DORTA REYES | yomirla@gmail.com |
| 741781 | RAMON DORTA REYES | yomirla@gmail.com |
| 1484457 | Ramon E Alvarez Rivera | kikorear@gmail.com |
| 1484520 | Ramon E. Alvarez Rivera | kikorear@gmail.com |
| 1788005 | Ramon E.Acevedo Rivera | monchosax73@yahoo.com |
| 1381541 | Ramon E.Cruz Cruz | rickyc01@hotmail.com |
| 1390688 | Ramon E.Cruz Cruz | rickycol@hotmail.com |
| 1584100 | Ramon E.Muniz Rivera | RAMUNIZ20@YAHOO.COM |
| 1772615 | Ramón E.Rivera Cáliz | r.caliz@yahoo.com |
| 1585097 | RAMON ECRUZ LOPEZ | mooncho961@gmail.com |
| 1540468 | Ramon EliasReyes Gonzalez | pupyreyes20@gmail.com |
| 423961 | Ramon EMorales | pitilo18@yahoo.com |
| 1584714 | Ramon EMuniz Rivera | rmuniz20@yahoo.com |
| 1484024 | Ramon EnriqueAlvarez Rivera | kikorear@gmail.com |
| 1819109 | Ramon ERios Bonaparte | jackbauer2401@yahoo.com |
| 1765529 | Ramon ErnestoNazario Pasail | chamonnazariopascual@yahoo.com |
| 1977918 | Ramon ErnestoNazario Pasaul | chamonnazariopacual@yahoo.com |
| 1775848 | Ramon ErnestoNazario Pascual | chamonnazariopacual@yahoo.com |
| 1081193 | RAMON ESCOBAR ESCOBAR | ramonescobar415@gmail.com |
| 1804774 | RAMON ESTEBAN RIVERA CALIZ | r.caliz@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2008869 | Ramon Estela Oliveras | restela28@hotmail.com |
| 2147724 | Ramon F.Ruiz Serrano | aliceruiz257@gmail.com |
| 2147724 | Ramon F.Ruiz Serrano | delmarrmedina@gmail.com |
| 1633917 | RAMON FERNANDEZ DAVILA | MF2577@GMAIL.COM |
| 1659048 | RAMON FERNANDEZ DAVILA | MF2577@GMAIL.COM |
| 1523969 | Ramon Figueroa Serrano | odelizcampos@gmail.com |
| 417349 | Ramon FQuinones Hernandez | ramon.f.quinones@gmail.com |
| 568685 | RAMON FVARGAS SEMIDEY | ramonv12@hotmail.com |
| 568685 | RAMON FVARGAS SEMIDEY | ramonv12@hotmail.com |
| 1731791 | Ramon Galindo Estronza | alexandra.m.galindo@gmail.com |
| 1635655 | Ramon Gonzalez Chevere | n.gonzalezgarcia77@gmail.com |
| 207318 | Ramon Gracia Vega | pito6707@hotmail.com |
| 424050 | RAMON GRAFALS MEDINA | eragon019@gmail.com |
| 1743656 | Ramon H.Gonzalez Hernandez | sonia3830@hotmail.com |
| 1848610 | Ramon Heriberto Flores Vega | hititoflores@gmail.com |
| 2097723 | Ramon Hernandez | hernandezramon0608@gmail.com |
| 1518943 | Ramon Hernandez Acosta | rhernandez1093@gmail.com |
| 1136285 | RAMON HERNANDEZ CASTRO | hernandezramon234@gmail.com |
| 1081293 | RAMON HERNANDEZ RIVERA | gmrivera1966@yahoo.com |
| 1677497 | Ramon Hernandez Rodriguez | supermoncho01@hotmail.com |
| 1719716 | Ramon Hernandez Rodriguez | supermoncho01@hotmail.com |
| 1627140 | RAMON I.ALFONSO COLON | 358@hotmail.com |
| 1522399 | Ramon J.Morales Bourdon | ramonjuniormoralesbourdon@gmail.com |
| 1498967 | Ramón J.Morales Bourdon | ramonjuniormoralesbourdon@gmail.com |
| 1753180 | Ramón J.Morales González | barbyken61286@gmail.com |
| 1907750 | Ramon JaimeRivera Torres | rrivera34@gmail.com |
| 1499716 | Ramón JMorales Bourdon | ramonjuniormoralesbourdon@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1702661 | RAMON JOELALEMAN MARQUEZ | smariebl@yahoo.com |
| 1081351 | RAMON L CABRERA RIVERA | J_RLCRTITO@GMAIL.COM |
| 1871991 | Ramon L.Ayala Medina | rayala321@yahoo.com |
| 1872411 | Ramon L.Ayala Medina | rayala321@yahoo.com |
| 1599841 | Ramon L.De Jesus Asencio | rda077@yahoo.com |
| 1633119 | Ramon L.De Jesus Asencio | rda077@yahoo.com |
| 1682078 | Ramon L.De Jesus Asencio | rda077@yahoo.com |
| 1698324 | RAMON L.DE JESUS ASENCIO | rda077@yahoo.com |
| 1081407 | RAMON L.GONZALEZ GOMEZ | gonzalr@acca.pr.gov |
| 1770986 | Ramon L.Ocasio Rodriguez | rocasio07@hotmail.com |
| 2075917 | RAMON L.PAGAN MONTALVO | EVELYNPEREZVARGAS@YAHOO.COM |
| 2099239 | Ramon L.Pagan Montalvo | evelynperezvargas@yahoo.com |
| 2037289 | Ramon L.Pagan Montalvo | evelynperezvargas@yahoo.com |
| 2058795 | Ramon L.Pagan Montalvo | evelynperezvargas@yahoo.com |
| 2061926 | Ramon L.Pagan Montalvo | evelynperezvargas@yahoo.com |
| 1588407 | Ramon L.Rivera Hernandez | ramonrivera0416@gmail.com |
| 1540534 | Ramon L.Rodriguez Vazquez | vazquez_2342@hotmail.com |
| 424198 | RAMON L.RODRIGUEZ VEGA | rodriguez28098@gmail.com |
| 424198 | RAMON L.RODRIGUEZ VEGA | rodriguez28098@gmail.com |
| 527651 | RAMON L.SEMIDEI DELGADO | yauco03@yahoo.com |
| 1808501 | RAMON L.SEMIDEI DELGADO | YAUCO03@YAHOO.COM |
| 527651 | RAMON L.SEMIDEI DELGADO | yauco03@yahoo.com |
| 1675437 | Ramon L.Torres Pagan | ramonlt58@gmail.com |
| 1763749 | Ramon L.Torres Pagan | ramonlt58@gmail.com |
| 1817750 | Ramon LCotto Centeno | mon19@live.com |
| 1667748 | Ramon LDe Jesus Asencio | rda077@yahoo.com |
| 1553785 | Ramon LDelgado Mendez | ramonluisdelgadomendez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1676815 | Ramon LLampon Fernandez | luiso.34@hotmail.com |
| 364728 | Ramon LNieves Vazquez | moncho_nieves@hotmail.com |
| 2048020 | Ramon Lopez Cruz | rosa_leonor@hotmail.com |
| 1532482 | Ramon Lopez-Parrilla | monlop007@hotmail.com |
| 1532482 | Ramon Lopez-Parrilla | monolop007@hotmail.com |
| 424184 | RAMON LRAMIREZ | chamacoramirezjr@gmail.com |
| 1776741 | Ramon LRodriguez Vega | rodriguez28098@gmail.com |
| 1081516 | RAMON LRUBIO MAURA | luismaura542@gmail.com |
| 1675163 | Ramon LTorres Pagan | ramonlt58@gmail.com |
| 2141566 | Ramon LuisAguirre Ramos | ramonaguirre@988.gmail.com |
| 2141566 | Ramon LuisAguirre Ramos | ramonaguirre2988@gmail.com |
| 1589930 | Ramon Luisde Jesus Cruz | raymonddjmaestro@gmail.com |
| 1511220 | Ramon LuisFlores Jorge | ramon.flores@yahoo.com |
| 1490585 | Ramón LuisFlores Jorge | ramon.flores@yahoo.com |
| 1950031 | Ramon LuisGomez Rodriguez | gomeramon@yahoo.com |
| 1641924 | Ramon LuisRamos Luna | ramosluna65@yahoo.com |
| 1649027 | RAMON LUISRODRIGUEZ OTERO | moralespabonlola@yahoo.com |
| 1764203 | RAMON LUISROSARIO ARRIAGA | de114491@miescuela.pr |
| 2138866 | Ramon LuisSoto Melendez | ramitosoto@hotmail.com |
| 1634021 | Ramon LuisTorres Pagan | ramonlt58@gmail.com |
| 1634021 | Ramon LuisTorres Pagan | ramonlt58@gmail.com |
| 1629500 | RAMON LUISVELEZ COLON | ramonangel1228velez@gmail.com |
| 1689767 | Ramon LuisVelez Colon | ramonangel1228velez@gmail.com |
| 1402901 | RAMON LVAZQUEZ ROJAS | acvmzooq@live.com |
| 1402901 | RAMON LVAZQUEZ ROJAS | acvmzooq@live.com |
| 1729011 | Ramon LVelez Gonzalez | velezgonzalesramon@yahoo.com |
| 2013205 | Ramon LVillegas Villegas | AIDAROJAS1943@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1677487 | RAMON MARQUEZ ALMESTICA | r_m_arquez@hotmail.com |
| 1590868 | Ramon MarreroPaoli | Ricardo1273@gmail.com |
| 1651334 | Ramon Matos Cortes | ramaco2711@yahoo.com |
| 1895040 | RAMON MEDINA GALINDO | RMGGALINDO@GMAIL.COM |
| 1491054 | Ramon Mendez Laracuente | nomarml@yahoo.com |
| 1490710 | RAMON MENDEZ LARACUENTE | nomarml@yahoo.com |
| 1665754 | RAMON MHIRALDO | nomartin2003@yahoo.com |
| 1081653 | RAMON MIRO TORRES | tulistevenchrist@hotmail.com |
| 1933728 | Ramon Montanez Lopez | brush75cutter@yahoo.com |
| 742292 | Ramon Montanez Lopez | brush75cutter@yahoo.com |
| 1593633 | Ramon Morales Rivera | sermam@hotmail.com |
| 1738816 | Ramón Negrón Rodríguez | mdschoolsupply@gmail.com |
| 1738816 | Ramón Negrón Rodríguez | rinoplata@yahoo.com |
| 1753066 | Ramon Nieves Aponte | rnievesppr@hotmail.com |
| 2004630 | Ramon Nunez Camilo | monchonunez64@gmail.com |
| 2113129 | Ramon Oyola Rivera | ramonoyola1946@gmail.com |
| 2144533 | Ramon PabonSuren | ramonpabon@hotmail.com |
| 1583975 | RAMON PACHECO LOPEZ | raymondlouispacheco7777@gmail.com |
| 424400 | RAMON PEREZ CRESPO | chitoepc@hotmail.com |
| 1679031 | RAMON PEREZ MEDINA | alcaldelajas@gmail.com |
| 1679031 | RAMON PEREZ MEDINA | rampm1806@gmail.com |
| 1609068 | Ramón Ponce Salvarrey | jaimep11rey@yahoo.com |
| 2118918 | RAMON RAMOS GARICA | NELLYRAMOS182@GMAIL.COM |
| 1780081 | Ramon Ramos Hernandez | ramonramoshernandez912@gmail.com |
| 451435 | RAMON RIVERA MORALES MD | raybel1111@yahoo.com |
| 1081816 | RAMON RIVERA TORRES | de91727@miescuela.pr |
| 1081816 | RAMON RIVERA TORRES | de91727@miescuela.pr |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1081816 | RAMON RIVERA TORRES | raymar393@yahoo.com |
| 1081816 | RAMON RIVERA TORRES | raymar393@yahoo.com |
| 2141830 | Ramon Robles Lopez | elluis305@hotmail.com |
| 1578007 | Ramon Rodriguez Mateo | dignarodriguez49@gmail.com |
| 932826 | RAMON RODRIGUEZ SANCHEZ | rnrodriguez@gmail.com |
| 1753238 | Ramon Rodriguez Silva | iverivera52@hotmail.com |
| 1081856 | RAMON ROSA RAMOS | practicante30@yahoo.com |
| 1766983 | Ramon Rosado Hernandez | edelymon@yahoo.com |
| 1679521 | RAMON ROSADO LEDEE | RAMONROSADO2929@GMAIL.COM |
| 1497532 | Ramon Ruiz | anniecheto@yahoo.com |
| 1465074 | Ramon Sanchez Perez | ramonsanchez7727@yahoo.com |
| 2081259 | RAMON SANTANA ALVARADO | WILDATORRESVEGA@GMAIL.COM |
| 1429765 | RAMON SANTIAGO | cprsantiago@cesarcastillo.com |
| 1738441 | Ramon Santiago Mendez | santiagocarmen4@gmail.com |
| 619257 | RAMON SILVA & INES M FRADERA | BHCARIBE0@GMAIL.COM |
| 1081903 | RAMON SOTO RODRIGUEZ | soto04@gmail.com |
| 1259688 | RAMON SOTO RODRIGUEZ | soto04@gmail.com |
| 1636961 | Ramon Suarez Sanchez | wp4dmn@gmail.com |
| 1636707 | Ramon Suarez Sanchez | wp4dmn@gmail.com |
| 1715379 | RAMON T.CARRION GONZALEZ | ramon@bonnevillepr.net |
| 549429 | RAMON TORRES AYALA | febres315@gmail.com |
| 1718302 | RAMON TORRES GARCIA | Tred841@gmail.com |
| 1771536 | Ramon Torres Pagan | ramonlt58@gmail.com |
| 560473 | RAMON TREVINO MENDEZ | ramontrevino1911@gmail.com |
| 932889 | Ramon Velazquez Perez | nomarlvp@gmail.com |
| 1803402 | Ramon W.Perez Babin | fredy1597drna@gmail.com |
| 1826261 | RAMON W.PEREZ BABIN | fredy1597drna@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1840474 | Ramon W.Perez Babin | fredy1597drna@gmail.com |
| 1928984 | Ramona Cruz Gonzalez | kysmarie@outlook.com |
| 2134476 | Ramona CruzGonzalez | kysmarie@outlook.com |
| 1874600 | Ramona del R.Sanchez Irizarry | monia1312@yahoo.com |
| 2147178 | Ramona del R.Sanchez Irizarry | monina1312@yahoo.com |
| 2147186 | Ramona del R.Sanchez Irizarry | monina1312@yahoo.com |
| 1845407 | Ramona H.Medina Guerrero | ramonamedina1956@gmail.com |
| 480988 | RAMONA H.RODRIGUEZ SANCHEZ | rarosan05@gmail.com |
| 1614648 | Ramona Lopez Flores | nonilopez622@gmail.com |
| 1833082 | Ramona Maldonado Munoz | mariliam25@hotmail.com |
| 1875979 | RAMONA MALDONADO MUNOZ | mariliam25@hotmail.com |
| 1605925 | Ramona Molina Carmona | Roummie1951@gmail.com |
| 1891687 | Ramona Morales Morales | rammorales@salud.pr.gov |
| 1891687 | Ramona Morales Morales | rammorales@salud.pr.gov |
| 2114907 | RAMONA OCASIO ALAMO | morinocasio@gmail.com |
| 1772525 | Ramona Perez Lopez | ramonaperez1965@yahoo.com |
| 812018 | RAMONA QUINONES TIRADO | ramonita.quinones@gmail.com |
| 812018 | RAMONA QUINONES TIRADO | ramonita.quinones@gmail.com |
| 1678724 | Ramona Rios Lopez | ramonitarios@ldlugov76.33mail.com |
| 1989125 | Ramona Rivera Reyes | moninrivera32@gmail.com |
| 1082095 | RAMONA RODRIGUEZ DELGADO | assist.serv.23@hotmail.com |
| 1082095 | RAMONA RODRIGUEZ DELGADO | assist.serv.23@hotmail.com |
| 1613785 | Ramona Rodriguez Ramos | yeritodelvalle17@gmail.com |
| 1744873 | RAMONA RODRIGUEZ RAMOS | YERITODELVALLE17@GMAIL.COM |
| 1593203 | Ramona Rosado Rosario | rosador1320@gmail.com |
| 1699630 | Ramona Rosario Garrido | ramonagarrido@gmail.com |
| 1137810 | RAMONA VELEZ PEREZ | reyegeo@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1137810 | RAMONA VELEZ PEREZ | reyegeo@hotmail.com |
| 1137810 | RAMONA VELEZ PEREZ | reyegeo@hotmail.com |
| 1137810 | RAMONA VELEZ PEREZ | reyegeo@hotmail.com |
| 1588627 | Ramona Zayas Olivera | maestraescuela2018@yahoo.com |
| 1571963 | RAMONA ZAYAS OLIVERA | maestraescuela2018@yahoo.com |
| 1594890 | RAMONA ZAYAS OLIVERA | maestraescuela2018@yahoo.com |
| 1585061 | Ramonita Ayala Irazarry | ramonita2012@hotmail.com |
| 1586081 | Ramonita Ayala Irizarry | ramonita2012@hotmail.com |
| 1814977 | Ramonita Baez Figueroa | magda_river_pr@yahoo.com |
| 1814514 | Ramonita Baez Figueroa | magda_rivera_pr@yahoo.com |
| 1811465 | Ramonita Baez Figueroa | magde_rivera_pr@yahoo.com |
| 2041964 | Ramonita Carrion Rodriguez | ramonitacarrion06@gmail.com |
| 1940563 | Ramonita Cordero Acevedo | cordero.ramonita@gmail.com |
| 1953385 | Ramonita Cordero Acevedo | Cordero.ramonito@gmail.com |
| 1967537 | Ramonita Cordero Acevedo | corderoramonita@gmail.com |
| 1082141 | RAMONITA CORREA MEJIAS | ramonita269@hotmail.com |
| 1082141 | RAMONITA CORREA MEJIAS | ramonita269@hotmail.com |
| 1674335 | Ramonita Del SRoman Feliciano | sagriroman@gmail.com |
| 2086635 | RAMONITA FIGUEROA COLON | marucajuanadiaz@hotmail.com |
| 1082163 | RAMONITA GARCIA GARCIA | garanitagarcia@gmail.com |
| 1922328 | Ramonita Garcia Garcia | garanitsgarcia@gmail.com |
| 1567897 | Ramonita González Alvarez | italvarez2005@yahoo.com |
| 1610009 | Ramonita González Alvarez | italvarez2005@yahoo.com |
| 1727247 | RAMONITA GONZALEZ ORTIZ | agro.hernandezgonzalez@gmail.com |
| 1843190 | RAMONITA GONZALEZ ORTIZ | agro.hernandezgonzalez@gmail.com |
| 1082166 | RAMONITA GONZALEZ ROBLES | monin826@gmail.com |
| 1760045 | Ramonita Huertas Bonilla | ramo0329@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1680148 | RAMONITA LABOY MARTINEZ | robertitog@hotmail.com |
| 2075289 | Ramonita Lapia Ramos | chickytapia@gmail.com |
| 1771951 | Ramonita Leandry Martinez | ramoramonitaleandr@gmail.com |
| 1711374 | Ramonita Lopez Diaz | ramonita_lopez@yahoo.com |
| 1632682 | Ramonita Lopez Diaz | ramonita_lopez@yahoo.com |
| 1719610 | Ramonita Lopez Diaz | ramonita_lopez@yahoo.com |
| 1744167 | Ramonita Lopez Diaz | ramonita_lopez@yahoo.com |
| 1715375 | Ramonita Lopez Diaz | ramonita_lopez@yahoo.com |
| 1737584 | Ramonita Lopez Diaz | ramonita_lopez@yahoo.com |
| 1137936 | RAMONITA LORENZO BONET | ramonita.lorenzo@gmail.com |
| 1137936 | RAMONITA LORENZO BONET | ramonita.lorenzo@gmail.com |
| 1928981 | RAMONITA MALDONADO BERMUDEZ (MAESTRA RETIRADA) | ramonitamaldonado-1950@hotmail.com |
| 1082180 | RAMONITA MILIAN DE JESUS | ramonitamilian@yahoo.com |
| 1082180 | RAMONITA MILIAN DE JESUS | ramonitamilian@yahoo.com |
| 2128543 | Ramonita Milian de Jesus | ramonitamilian@yahoo.com |
| 2131025 | Ramonita Millan | ramonita_millan@facebook.com |
| 1988957 | Ramonita Millan | Ramonita_millan@facebook.com |
| 1777048 | RAMONITA MILLAN RIVERA | CAMACHOSULLY50@GMAIL.COM |
| 1777048 | RAMONITA MILLAN RIVERA | CAMACHOSULLY50@GMAIL.COM |
| 1702693 | Ramonita Morales Casiano | rosabmorales@yahoo.com |
| 1082187 | RAMONITA MORALES RODRIGUEZ | ninom2007@yahoo.com |
| 1769583 | RAMONITA ORTIZ LUGO | moninortiz@gmail.com |
| 1602672 | Ramonita Perez Ayala | luisfelixrod@gmail.com |
| 1696895 | RAMONITA PEREZ AYALA | luisfelixrod@gmail.com |
| 1602672 | Ramonita Perez Ayala | malezayas09@gmail.com |
| 1696895 | RAMONITA PEREZ AYALA | MALEZAYAS09@GMAIL.COM |
| 1638698 | Ramonita Pérez Rivera | w.riveraperez8@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1791116 | Ramonita Plaza González | ramonitaplaza52@gmail.com |
| 1843993 | Ramonita Ramos Quintana | ramonitaramos33@gmail.com |
| 1989430 | Ramonita Ramos Santo | ramossantoramonita@gmail.com |
| 1655065 | Ramonita Resto de Jesús | ramonin2019@gmail.com |
| 1739842 | Ramonita Reyes Negron | monin3b5@gmail.com |
| 442069 | RAMONITA RIVERA AYALA | ramonita54.rr@gmail.com |
| 1775776 | Ramonita Rivera Colon | riveraramonita12@gmail.com |
| 1754441 | Ramonita Rivera Rodriguez | tita_2564@hotmail.com |
| 1776131 | Ramonita Rivera Rodriguez | tita_2564@hotmail.com |
| 2006253 | Ramonita RiveraRodriguez | tita_2564@hotmail.com |
| 1813990 | Ramonita Rodríguez | noguerr4@gmail.com |
| 1580970 | RAMONITA RODRIGUEZ COLON | ramonitarod@hotmail.com |
| 1747647 | Ramonita Rodriguez Lopez | ramonarodriguez154@gmail.com |
| 1633308 | Ramonita Roman Padilla | 10.maria.29@gmail.com |
| 1814211 | Ramonita Roman Padilla | 10.maria.29@gmail.com |
| 1699760 | Ramonita Roman-Rodriguez | ramonitaroman15@hotmail.com |
| 1637319 | Ramonita Roman-Rodriguez | ramonitaroman15@hotmail.com |
| 1699558 | RAMONITA ROMAN-RODRIGUEZ | ramonitaroman15@hotmail.com |
| 1706123 | Ramonita Roman-Rodriguez | ramonitaroman15@hotmail.com |
| 1920911 | Ramonita Rosado Miranda | chularosado@gmail.com |
| 1721279 | Ramonita Ruiz Betances | gabriex729@gmail.com |
| 1082226 | RAMONITA SANTINI MORALES | santiniramonita@gmail.com |
| 1082226 | RAMONITA SANTINI MORALES | santiniramonita@gmail.com |
| 1880758 | Ramonita Santini Morales | santiniramonita@gmail.com |
| 1844004 | Ramonita Santini Morales | santiniramonita@gmail.com |
| 2032037 | Ramonita Sophia Ramos | chickytapia@gmail.com |
| 1867502 | Ramonita Tirado | tirado.ramonita15@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2052966 | RAMONITA VAZQUEZ SOTO | RAMONITAVAZQUEZ48@GMAIL.COM |
| 2059684 | Ramonita Vazquez Soto | ramonitavazquez48@gmail.com |
| 1814627 | Ramonite Baez Figueroa | magda_rivera_pr@yahoo.com |
| 1597169 | RAMONY CARABALLOFERNANDEZ | rcaraballo66@gmail.com |
| 425134 | RAMOS BARRIOS, RAFAEL | ramosmorales@hotmail.com |
| 425654 | RAMOS CORREA, IRAN | correa61@yahoo.com |
| 425654 | RAMOS CORREA, IRAN | correa61@yahoo.com |
| 425654 | RAMOS CORREA, IRAN | correa61@yahoo.com |
| 426514 | RAMOS GONZALEZ, MERARY | 201mery201@gmail.com |
| 428108 | RAMOS PEREZ, MARIA E | maria_ramosk@hotmail.com |
| 1082278 | RAMOS SERANO SAYLY | SAYLYRAMOS@GMAIL.COM |
| 1766125 | RAMOS SERANO SAYLY | saylyramos@gmail.com |
| 429832 | RAMOS VALENTIN, ASTRID | astrida.ramos@yahoo.com |
| 429959 | RAMOS VAZQUEZ, MIRIAM | mramosvasquez@hotmail.es |
| 430194 | RAMOS ZAYAS, OLGA L | oramoszayas@gmail.com |
| 430194 | RAMOS ZAYAS, OLGA L | oramoszayas@gmail.com |
| 1593857 | Ramses Miranda Santiago | rmirandasantiago@gmail.com |
| 1763351 | RANDOLPH RODRIGUEZ BURGOS | randolphga@hotmail.com |
| 1720824 | Randolph Rodriguez Burgos | randolphga@hotmail.com |
| 1588042 | Randy Arroyo Belen | randytoso2003@hotmail.com |
| 1621220 | Randy Arroyo Belen | randytoso2003@hotmail.com |
| 430344 | RANDY RIVERA MARTE | randyrivera223@gmail.com |
| 449919 | RANDY RIVERA MARTE | randyrivera223@gmail.com |
| 1782130 | Randy Rivera Marte | randyrivera223@gmail.com |
| 1559655 | Raphael Pabon Bada | raphael_@hotmail.com |
| 933100 | RAPHAEL PABON SEDA | raphael-@hotmail.com |
| 1544888 | Raphael Pabon Seda | raphael-@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2099943 | Raquel A.Rodriguez Luliermo | glayrodriguez1412@yahoo.com |
| 430430 | RAQUEL ABELVIS VAZQUEZ | belvisraquel@gmail.com |
| 1621653 | Raquel Alamo-Feliciano | raquiaf@gmail.com |
| 1729478 | Raquel Alvarez Cruz | socia3390@yahoo.com |
| 1921052 | Raquel APagani Padilla | RaguelPagani@gmail.com |
| 1745949 | Raquel Aponte | rvaponte@gmail.com |
| 1794750 | Raquel Arroyo Mendre | raquel639@live.com |
| 1931092 | Raquel Arroyo Mendre | raquel639@live.com |
| 1876199 | Raquel Ballester Guerra | sunsetpr37@hotmail.com |
| 1665247 | Raquel Bruno Gonzalez | reinosantana@yahoo.com |
| 1376537 | Raquel Burgos Vazquez | rachelyshb@gmail.com |
| 1386138 | Raquel Burgos Vazquez | rachelyshb@gmail.com |
| 1392317 | Raquel Burgos Vazquez | rachelyshb@gmail.com |
| 1634803 | Raquel Carcorze Lopez | r_carcorze@yahoo.com |
| 1615789 | RAQUEL CRUZ RIVAS | NIAPERDIDA@YAHOO.COM |
| 1615789 | RAQUEL CRUZ RIVAS | NIAPERDIDA@YAHOO.COM |
| 1668894 | Raquel De Jesus Torres | veronicatorres4@yahoo.com |
| 1631891 | RAQUEL DEL MAR SANCHEZ GARCIA | VMDARIVERA@LIVE.COM |
| 790841 | Raquel E.Espiet Rivera | respiet72@hotmail.com |
| 1082402 | RAQUEL ECAPARROS GONZALEZ | recaparros@yahoo.com |
| 1082402 | RAQUEL ECAPARROS GONZALEZ | recaparros@yahoo.com |
| 1703649 | RAQUEL ERAZO BURGOS | raquerazo64@gmail.com |
| 1672694 | Raquel Erazo Burgos | raquerazo64@gmail.com |
| 1738667 | Raquel Erazo Burgos | raquerazo64@gmail.com |
| 430479 | RAQUEL FIGUEROA ANDRADES | facilitadora54@gmail.com |
| 430479 | RAQUEL FIGUEROA ANDRADES | facilitadora54@gmail.com |
| 1082416 | RAQUEL FREYTES MALDONADO | raquelfreytes76@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1658958 | Raquel Galarza Madera | rachelgala7@hotmail.com |
| 1669924 | RAQUEL GALARZAMADERA | RACHELGALA7@GMAIL.COM |
| 1639853 | Raquel Garcia Roman | raquel.garcia97@yahoo.com |
| 1456923 | Raquel Gonzalez Rivera | raquel.kellogg@hotmail.com |
| 1611215 | RAQUEL I. SANTIAGO SANCHEZ | raqza10@gmail.com |
| 1605707 | Raquel I.Santiago Sanchez | raqza10@gmail.com |
| 1679005 | Raquel ICaban Ferrer | rcferrer@live.com |
| 1837484 | Raquel Lopez Perez | ralop_63@yahoo.com |
| 1939850 | RAQUEL LOPEZ PEREZ | RALOP_63@YAHOO.COM |
| 1880811 | Raquel M Dominguez Ramos | rachelmariedomz@gmail.com |
| 2020049 | Raquel M.Abreu Melendez | agosto131969@gmail.com |
| 1678726 | Raquel M.Colon-Rodriguez | Raquel-colon@hotmail.com |
| 1678726 | Raquel M.Colon-Rodriguez | rcolon@ama.pr.gov |
| 1767042 | RAQUEL M.DIAZ RIOS | estrellaegipcla@yahoo.com |
| 1902326 | Raquel M.Vicens Gonzalez | raquelvicens@yahoo.com |
| 1082453 | RAQUEL MATTEI MATOS | raquekmattei1981@gmail.com |
| 1082453 | RAQUEL MATTEI MATOS | raquekmattei1981@gmail.com |
| 1602211 | RAQUEL MATTEI MATOS | RAQUELMATTEI1981@GMAIL.COM |
| 1848442 | Raquel Mercado Hernandez | raquelmercadohernandez@gmail.com |
| 1850731 | Raquel Mercado Hernandez | Raquelmercadohernandez@gmail.com |
| 1863389 | Raquel Mercado Hernandez | raquelmercadohernandez@gmail.com |
| 1602040 | Raquel Mercado Lopez | natashaavila21@gmail.com |
| 1809851 | RAQUEL MERCADO RAMIREZ | RMERCADORAMIREZ22@GMAIL.COM |
| 1529617 | Raquel Monge Plaza | rmongeplaza@gmail.com |
| 1735115 | Raquel Murphy Mercado | rqlmurphy73@gmail.com |
| 1892747 | Raquel Murphy Mercado | rqlmurphy73@gmail.com |
| 1909815 | Raquel MVelez Ruiz | RMVELEZRUIZ@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1908412 | RAQUEL N.SANTIAGO GONZALEZ | upr.raquel@gmail.com |
| 2033895 | Raquel Nieves Centeno | raquelnieves49@yahoo.com |
| 849576 | RAQUEL NSANTIAGO GONZALEZ | UPR.RAQUEL@GMAIL.COM |
| 1730126 | Raquel Ortiz Bonilla | rmobonilla@yahoo.com |
| 1740601 | Raquel Ortiz Bonilla | rmobonilla@yahoo.com |
| 1970484 | Raquel Ortiz Figueroa | cmartinezortiz@pucpr.edu |
| 1979764 | Raquel Ortiz Figueroa | cmartinezortiz@pucpr.edu |
| 1739252 | Raquel Ortiz Jimenez | raquelortiz1968@gmail.com |
| 1675676 | Raquel Osorio Allende | r.osorio24@gmail.com |
| 1675085 | Raquel Osorio Allende | r.osorio24@gmail.com |
| 1689798 | Raquel Pagan Rosa | raquelpagan566@gmail.com |
| 1821731 | RAQUEL PEREZ ACEVEDO | kena83152@gmail.com |
| 1745081 | Raquel Perez Acevedo | king83152@gmail.com |
| 1817584 | Raquel Perez Perez | raquelprz@hotmail.com |
| 1687840 | Raquel Ramos Correa | rramos025@gmail.com |
| 1942310 | Raquel Ramos Rivera | raquelramos1561@gmail.com |
| 1999383 | Raquel Ramos Rivera | raquelramos1561@gmail.com |
| 1739474 | RAQUEL REYES REYES | KEILACRUZ1805@YAHOO.COM |
| 1138332 | RAQUEL RIVERA LIMA | rosariocar@gmail.com |
| 1959135 | Raquel Rivera Rivera | raquelrivera918@gmail.com |
| 1715148 | Raquel Rivera Santiago | riverarachel93@yahoo.com |
| 1715282 | Raquel Rivera Santiago | riverarachel93@yahoo.com |
| 1837358 | Raquel Rivera Santiago | riverarachel93@yahoo.com |
| 1784533 | Raquel Rivera Torres | crb9022413@yahoo.com |
| 1979207 | Raquel Rodriguez Diaz | raquelgroup@gmail.com |
| 1499102 | Raquel Rodriguez Gutierrez | glayrodriguez1412@yahoo.com |
| 1944497 | RAQUEL RODRIGUEZ RIVERA | SRA.R.RODRIGUEZ@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 484719 | RAQUEL ROJAS DAVILA | raquelrojasdavila@hotmail.com |
| 1789036 | Raquel Romero Martinez | raquel.1218@live.com |
| 1807167 | Raquel Romero Martinez | raquel.1218@live.com |
| 1367548 | Raquel Rosa | raquelrosa123@yahoo.com |
| 1367548 | Raquel Rosa | raquelrosa123@yahoo.com |
| 1082518 | RAQUEL ROSA RUIZ | raquelrosa1475@gmail.com |
| 492573 | RAQUEL ROSA RUIZ | raquelrosa1475@gmail.com |
| 430587 | Raquel Rosa Ruiz | raquelrosa1475@gmail.com |
| 430587 | Raquel Rosa Ruiz | raquelrosa1475@gmail.com |
| 1082518 | RAQUEL ROSA RUIZ | raquelrosa1475@gmail.com |
| 430587 | Raquel Rosa Ruiz | raquelrosa1475@gmail.com |
| 1082523 | RAQUEL ROSARIO VILLEGAS | r.rosario_44@hotmail.com |
| 933174 | RAQUEL ROSA-RUIZ | raquelrosa1475@gmail.com |
| 821772 | RAQUEL SANCHEZ DEL VALLE | rs55220@gmail.com |
| 821772 | RAQUEL SANCHEZ DEL VALLE | rs55220@gmail.com |
| 1677968 | RAQUEL SANCHEZ PAGAN | rossan8325@yahoo.com |
| 515189 | RAQUEL SANTIAGO CARRASQUILLO | KELOSANTIAGO15@GMAIL.COM |
| 1581415 | Raquel Santiago Cortes | mzsrachel@gmail.com |
| 1581822 | RAQUEL SANTIAGO CORTES | mzsrachel@gmail.com |
| 1731744 | RAQUEL VAZQUEZ LUGO | rvazquezlugo@hotmail.com |
| 1920573 | RAQUEL VAZQUEZ RIVERA | VAZGERZRR212@GMAIL.COM |
| 1891131 | Raquel Vazquez Rivera | vazquezrr212@gmail.com |
| 1367562 | RAQUEL VAZQUEZ RIVERA | vazquezrr212@gmail.com |
| 1367562 | RAQUEL VAZQUEZ RIVERA | vazquezrr212@gmail.com |
| 1715391 | RAQUEL VAZQUEZLAUREANO | ravala59@yahoo.com |
| 1494092 | RAQUEL VEGA ANTONGIORGI | RAQUEL22VEGA@GMAIL.COM |
| 2093246 | Raquel Vega De Jesus | guaya73@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1596931 | Raquel VélezPellicia | velezpellicia@gmail.com |
| 1719509 | Raquel Vizcaya Ruiz | mentora24@yahoo.com |
| 1743596 | Raquel Vizcaya Ruiz | mentora24@yahoo.com |
| 1777966 | Rashida Santana Toro | luna6951@yahoo.com |
| 1870504 | Raul A. Martinez Garcia | raul13965@gmail.com |
| 1597297 | Raul A.Gonzalez Bermudez | gonzalez7653@hotmail.com |
| 1636155 | Raul A.Gonzalez Bermudez | gonzalez7653@hotmail.com |
| 1597389 | Raul A.Gonzalez Bermudez | gonzalez7653@hotmail.com |
| 1605259 | RAUL A.GONZALEZ BERMUDEZ | gonzalez7653@hotmail.com |
| 1765950 | RAUL A.GONZALEZ BERMUDEZ | gonzalez7653@hotmail.com |
| 1511230 | Raul A.Rosado Reyes | raul17272@hotmail.com |
| 1879448 | Raul AArmstrong-Mayoral | r.armstrong.psm@gmail.com |
| 1910342 | RAUL ABENNETT PEREZ | bennettraul32@gmail.com |
| 1709688 | Raul AbreuMercado | pellisquin@gmail.com |
| 2039662 | Raul Acosta Luciano | Carminkino@yahoo.com |
| 2083722 | Raul Acosta Luciano | wwwcarminkialo@yahoo.com |
| 18194 | RAUL ALVARADO RODRIGUEZ | ALVRAUL@GMAIL.COM |
| 1815520 | Raul ARodriguez Martinez | raulyr23@gmail.com |
| 1767691 | Raul Bigio Gonzalez | g.yamile.b@gmail.com |
| 1631600 | RAUL CAMACHO PERAZZA | ruleperazza@gmail.com |
| 1701569 | RAUL CAMACHOPERAZZA | ruleperazza@gmail.com |
| 1617606 | Raul CamachoRodriguez | melaza17@yahoo.com |
| 1138505 | RAUL COLON RODRIGUEZ | raulrealtor@gmail.com |
| 2129268 | Raul De Jesus Rosa | Esther.Matte.Milan@gmail.com |
| 1428376 | Raul Diaz Ortiz | ana_fnt@yahoo.com |
| 1428376 | Raul Diaz Ortiz | rauldiazortiz@yahoo.com |
| 1668611 | Raul E.Rivera Gonzalez | rauel.rivera02@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1604363 | Raul EColon Torres | colontre@de.pr.gov |
| 1604363 | Raul EColon Torres | fa.colongarcia@gmail.com |
| 1646922 | Raúl EColón Torres | ColonTRE@de.pr.gov |
| 1646922 | Raúl EColón Torres | fa.colongarcia@gmail.com |
| 849589 | RAUL EGARCIA LAMOUTTE | garcialamoutte@gmail.com |
| 1720864 | Raul EGonzalez Rivera | raul.rivera02@hotmail.com |
| 1753268 | Raul Gonzalez Pratts | rgonzalezp10@hotmail.com |
| 1753268 | Raul Gonzalez Pratts | rgonzalezp10@hotmail.com |
| 1872277 | RAUL GONZALEZ PRATTS | RGONZALEZ10@HOTMAIL.COM |
| 1727408 | Raul Gonzalez Pratts | rgonzalezp10@hotmail.com |
| 1619224 | Raul Gonzalez Pratts | rgonzalezp10@hotmail.com |
| 1694028 | Raul Gonzalez Pratts | rgonzalezp10@hotmail.com |
| 1784446 | Raul Hernandez Gonzalez | raulohg1019@gmail.com |
| 1784339 | Raul Hernandez Gonzalez | raulohg1019@gmail.com |
| 1459436 | Raul Hernandez Rivera & Rosalina Arroyo De Hernandez | jeanettehernandez1280@gmail.com |
| 1459436 | Raul Hernandez Rivera & Rosalina Arroyo De Hernandez | jeanettehernandez1280@gmail.com |
| 1459436 | Raul Hernandez Rivera & Rosalina Arroyo De Hernandez | jeanettehernandez1280@gmail.com |
| 1459436 | Raul Hernandez Rivera & Rosalina Arroyo De Hernandez | jeanettehernandez1280@gmail.com |
| 1852976 | RAUL HERNANDEZ VALLADARES | ebanisteria.hernendez@gmail.com |
| 1773503 | RAUL I COLON RODRIGUEZ | raulrealtor@gmail.com |
| 1138628 | RAUL IRIZARRY VELAZQUEZ | Rauliriea@gmail.com |
| 1491591 | RAUL J.ESTRADA SILVA | raulestrada831@gmail.com |
| 1861533 | Raul J.Ramos Perez | joab3210@hotmail.com |
| 1569517 | RAUL JAVIERCOLON GUILES | RAULJAVIER2007@HOTMAIL.COM |
| 1534881 | Raul JavierColon Guilez | rauljavier2007@hotmail.com |
| 1518817 | Raúl JEstrada Silva | raulestrada831@gmail.com |
| 1502493 | Raúl JEstrada Silva | raulestrada831@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 263302 | RAUL LAUZARDO CORNEJO | raul.lauzardo@gmail.com |
| 1636688 | Raul LeBron LeBron | raullebron715@hotmail.com |
| 1748656 | RAUL LOPEZ ALLENDE | heder_lidis@yahoo.com |
| 1761090 | Raúl Lopéz Allende | heder_lidis@yahoo.com |
| 1942473 | Raul Lopez de Victoria | mosico2048@yahoo.com |
| 281052 | RAUL LUGO MELENDEZ | llugocastillo@gmail.com |
| 2031577 | Raul Marquez Roldan | jireh0611@yahoo.com |
| 1525311 | Raul Martinez Perez | ma2martinezperez@gmail.com |
| 1585980 | Raul Medina Medina | chuckyraul07@gmail.com |
| 1585755 | Raul Medina Medina | chuckyraul07@gmail.com |
| 2160076 | Raul Melendez Cabrera | Raulmelendezcabrera1961@gmail.com |
| 325838 | RAUL MENDEZ GONZALEZ | mendezgonzalezraul1@gmail.com |
| 1791075 | Raul Morales Torres | rulemora2@yahoo.com |
| 1700969 | Raul O.Quinones Benitez | raulbenitezquinones@gmail.com |
| 1653594 | Raul OHernandez Gonzalez | raulohg1019@gmail.com |
| 1539175 | Raul Orlando Acosta Pabon | raul-acosta@hotmail.es |
| 1544320 | Raul OrlandoAcosta Pabon | raul-acosta@hotmail.es |
| 1554314 | Raul OrlandoAcosta Pabon | raul-acosta@hotmail.es |
| 1554460 | Raul OrlandoAcosta Pabon | raul-acosta@hotmail.es |
| 1762536 | Raul Pomales Cruz | raulpom54@gmail.com |
| 1737404 | RAUL POMALES CRUZ | raulpom59@gmail.com |
| 1762536 | Raul Pomales Cruz | raulpom59@gmail.com |
| 1755767 | Raul Ramirez Ayala | madelinchaparro@gmail.com |
| 1785843 | Raul Ramirez Ayala | madelinchaparro@gmail.com |
| 1456459 | Raul Rivas Berdecia | rivas3533@gmail.com |
| 1747211 | Raul Rivera Rodriguez | escuelamacana@yahoo.com |
| 1771243 | Raul Rodriguez | Rodriguezeau6@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1492045 | RAUL RODRIGUEZ COSME | rauljunior068@gmail.com |
| 1501477 | Raúl Rodriguez Cosme | rauljunior068@gmail.com |
| 1501194 | Raúl Rodriguez Cosme | rauljunior068@gmail.com |
| 1722432 | Raul Rodriguez Diaz | rodriguezney@yahoo.com |
| 469912 | Raul Rodriguez Febus | raul_rf80@hotmail.com |
| 1659104 | Raul Rodriguez Gonzalez | tatoo215@hotmail.com |
| 2108891 | Raul Rodriguez Morales | dalaremji@yahoo.com |
| 1456310 | Raul Rodriguez Rios | rodriguezrr@de.pr.gov |
| 1082994 | RAUL ROSA CALDERON | raulrosa10@gmail.com |
| 1483746 | RAUL ROSA CALDERON | raulrosa10@gmail.com |
| 1082994 | RAUL ROSA CALDERON | raulrosa10@gmail.com |
| 2143992 | Raul Rosario Gonzalez | yesluannrivera@yahoo.com |
| 1946170 | Raul Sanchez Negron | raulsancheznegron@gmail.com |
| 1737783 | Raul Sanchez Negron | raulsancheznegron@gmail.com |
| 1915856 | Raul Santiago Resto | santiago.raul.52@gmail.com |
| 522553 | RAUL SANTIAGO VERGARA | raulsantiago75@gmail.com |
| 1649037 | Raul Serrano Gonzalez | elyhdz@live.com |
| 1138848 | RAUL SOTO AYALA | raulsoto1234@yahoo.com |
| 1138848 | RAUL SOTO AYALA | raulsoto1234@yahoo.com |
| 1657829 | Raúl SuarezCornier | M_KILGORE_86@YAHOO.COM |
| 579582 | RAUL VELAZQUEZ TORRES | SONIAECHE21@YAHOO.COM |
| 1763253 | Rayda T.Maldonado Fernandez | rtmf23@hotmail.com |
| 1784531 | Rayda TMaldonado Fernandez | rtmf23@hotmail.com |
| 1972728 | Rayda WDe Jesus Fuentes | Raydadejesus065@gmail.com |
| 1972728 | Rayda WDe Jesus Fuentes | Raydadejesus065@gmail.com |
| 431108 | Raymi Ruiz Ruiz | ruizraymi@gmail.com |
| 431108 | Raymi Ruiz Ruiz | ruizraymi@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1759306 | RAYMOND CASTILLO SOSTRE | sostreray@yahoo.com |
| 1758882 | Raymond Cordero Laracuente | raymondpr78@yahoo.com |
| 138847 | Raymond Diaz Maldonado | campeonmundial@hotmail.com |
| 144104 | RAYMOND DONES DEL VALLE | rdones@gmail.com |
| 1723255 | RAYMOND FERRER SILVA | rayalex2004@yahoo.com |
| 1570903 | Raymond Garcia Cruz | polizonte22221@gmail.com |
| 431160 | RAYMOND GARCIA CRUZ | polizonte22221@gmail.com |
| 1570903 | Raymond Garcia Cruz | polizonte22221@gmail.com |
| 431160 | RAYMOND GARCIA CRUZ | polizonte22221@gmail.com |
| 1842742 | Raymond L.Rodriguez Figueroa | rayrodfi@gmail.com |
| 294125 | RAYMOND MANGUAL PEREZ | raymond.mangual@yahoo.com |
| 1761950 | Raymond Marrero Santiago | daredevilpr24@gmail.com |
| 1555788 | Raymond OPlaza DeJesus | portalatinlaw@hotmail.com |
| 1854280 | Raymond Ramirez Quinones | rayramirezpr@gmail.com |
| 1892761 | Raymond Ramirez Quinonez | rayramirezpr@gmail.com |
| 446493 | Raymond Rivera Figueroa | rayrivera24@gmail.com |
| 1763247 | Raymond Rivera Troche | raymarisos@gmail.com |
| 1863578 | Raymond Rivera Troche | raymari505@gmail.com |
| 1488293 | Raymond Rodríguez Morales | raymondr763@yahoo.com |
| 1593974 | Raymond Rodriguez Rodriguez | kingray8853@hotmail.com |
| 1874652 | RAYMOND RUIZ JIMENEZ | rayruiz@gmail.com |
| 1875185 | Raymond Ruiz Jimenez | rayruiz@gmail.com |
| 1083214 | Raymond Sanchez | raymondsanchez2012@gmail.com |
| 431222 | RAYMOND SANTIAGO BERRIOS | litinjunior15@hotmail.com |
| 1138936 | RAYMOND SANTIAGO BERRIOS | litinjunior15@hotmail.com |
| 1764904 | Raymond Santiago Ramos | luzd300@gmail.com |
| 1507629 | RAYMOND TIRADO RIVERA | raymond.tirado51@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2141252 | Raymond Torres Planes | raymondtorres23@yahoo.com |
| 1897370 | Raysa E. Harrigan Martinez | harringanraysa77@gmail.com |
| 1083260 | RAYSEL DIAZ MIRANDA | rayseldiaz1@yahoo.com |
| 1083260 | RAYSEL DIAZ MIRANDA | rayseldiaz1@yahoo.com |
| 1509318 | RDA LEGAL, PSC | lizaramir@gmail.com |
| 1734753 | Rebeca Acosta Perez | rebecaacosta@gmail.com |
| 1594790 | Rebeca Arbelo Barlucea | rebeca_arbelo@yahoo.com |
| 1563692 | Rebeca E.Ortiz Sanchez | rebecaortiz666@yahoo.com |
| 1549813 | Rebeca E.Ortiz Sanchez | rebecaortiz666@yahoo.com |
| 1589477 | REBECA EORTIZ SANCHEZ | rebecaortiz666@yahoo.com |
| 1787045 | Rebeca GonzalezGonzalez | regonzal8707@yahoo.com |
| 1731349 | Rebeca I Soto De Jesus | risdejesus@gmail.com |
| 1763451 | Rebeca M.Rodriguez Zequeira | rebeca_rodriguez81@yahoo.com |
| 1529771 | Rebeca Maldonado Velez | rebeca_mave@hotmail.com |
| 1737944 | Rebeca Munoz Gonzalez | munozbecca10@gmail.com |
| 1819848 | REBECA NIEVES PASTRANA | rnieves21@gmail.com |
| 1083302 | REBECA ORTIZ SANCHEZ | rebecaortiz666@yahoo.com |
| 933499 | REBECA ORTIZ SANCHEZ | rebecaortiz666@yahoo.com |
| 1796094 | Rebeca Prestamo Aguilo | beckyloan1@yahoo.com |
| 1823088 | Rebeca Prestamo Aguilo | beckyloan1@yahoo.com |
| 1834990 | Rebeca Prestamo Aguilo | beckyloan1@yahoo.com |
| 1386998 | Rebeca Rivera Negron | beca0401@gmail.com |
| 1083308 | REBECA RODRIGUEZ CLAUDIO | rebejose2015@gmail.com |
| 1602022 | Rebeca Santos Diaz | rsantosdiaz1@gmail.com |
| 1726103 | REBECA VEGA GARCIA | rebevegagarcia@yahoo.com |
| 1629497 | REBECCA BERRIOS FIGUEROA | JUREMEMI@HOTMAIL.COM |
| 1606916 | REBECCA CARRASQUILLOMARCANO | recamar.rebecca@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1083340 | REBECCA DE JESUS CINTRON | beky0924@yahoo.com |
| 1951535 | REBECCA EROMAN MORALES | rerom28@yahoo.com |
| 1621239 | Rebecca Felicia Velazquez Rivera | profesorvelazquez-rivera@live.com |
| 1777476 | Rebecca FeliciaVelazquez Rivera | profesoravelazquez-rivera@live.com |
| 1820923 | Rebecca I.Soto | risdejesus@gmail.com |
| 1820923 | Rebecca I.Soto | risdejesus@gmail.com |
| 1892054 | Rebecca IleanaTorres De Jesus | sualihey.torres@upr.edu |
| 1613778 | REBECCA IRIZARRY PLAZA | rip_1031@yahoo.com |
| 1866692 | Rebecca J. Madera Ortiz | maderarebecca@yahoo.com |
| 1705889 | REBECCA M PEREZ RODRIGUEZ | rebeccamaria@hotmail.com |
| 1647981 | REBECCA M.LOPEZ MIRANDA | becalopez50@hotmail.com |
| 1647981 | REBECCA M.LOPEZ MIRANDA | lopezrebecca4@gmail.com |
| 1600509 | Rebecca M.Perez Rodriguez | rebeccamaria@hotmail.com |
| 1665686 | REBECCA M.PEREZ RODRIGUEZ | rebeccamaria@hotmail.com |
| 1612394 | Rebecca Martinez Martinez | rebyjoe@yahoo.com |
| 1675358 | REBECCA MPEREZ RODRIGUEZ | rebeccamaria@hotmail.com |
| 1641842 | Rebecca MPerez Rodriguez | rebeccamaria@hotmail.com |
| 1687587 | REBECCA MPEREZ RODRIGUEZ | rebeccamaria@hotmail.com |
| 1675899 | Rebecca MPerez Rodriguez | rebeccamaria@hotmail.com |
| 1651169 | REBECCA MPEREZ RODRIGUEZ | rebeccamaria@hotmail.com |
| 406820 | REBECCA MPEREZ RODRIGUEZ | rebeccamaria@hotmail.com |
| 1715320 | Rebecca Nazario Burgos | rnazaburg395@gmail.com |
| 1875770 | Rebecca Nazario Burgos | rnazaburg395@gmail.com |
| 1704801 | Rebecca Nazario Burgos | rnazburg395@gmail.com |
| 1910149 | Rebecca Reyes Alonso | rebeccareyesalon87@yahoo.com |
| 1738128 | REBECCA RIVERA JIMENEZ | Rebeccarivera58@yahoo.com |
| 1083377 | REBECCA RIVERA RAMOS | rrebeccar@dcr.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 743939 | REBECCA RIVERA RAMOS | rrebeccar@dcr.pr.gov |
| 1719641 | Rebecca Rodriguez | rebe912752@hotmail.com |
| 1774773 | Rebecca Rodriguez | rebe91275@hotmail.com |
| 1703047 | REBECCA RODRIGUEZ ZAPATA | REBECCARZ10@HOTMAIL.COM |
| 1790002 | Rebecca Rojas Pagán | rebeccarojas043@yahoo.com |
| 488049 | REBECCA ROMAN PEREZ | rbkroman.rr@gmail.com |
| 1702991 | REBECCA TEITELBAUM MARTINEZ | rteitelbaum_06@hotmail.com |
| 2014694 | Rebecca Valle Bello | becky100.valle@yahoo.com |
| 1609048 | Rebecca YGomez Pellot | maestrarebecca@yahoo.com |
| 1573422 | Rebeccca Reyes Colon | kidayre@gmail.com |
| 1601863 | REBOLLO OYOLA, DORELIS | dorelisrebollo@gmail.com |
| 1736342 | Regina C.Camacho Vargas | reginacamacho30@yahoo.com |
| 1868698 | REGINA M.CARDONA RUIZ | REGCAR@GMAIL.COM |
| 359367 | REGINA NEGRON ZAYAS | lvr_ortiz@yahoo.com |
| 1659042 | Regina Negron Zayas | lvr_ortiz@yahoo.com |
| 359367 | REGINA NEGRON ZAYAS | lvr_ortiz@yahoo.com |
| 1645257 | Regina Negron Zayas | ivr_ortiz@yahoo.com |
| 1678005 | REGINA OSORIO GARCIA | gatitaverdeazul@yahoo.com |
| 1678005 | REGINA OSORIO GARCIA | gatitaverdeazul@yahoo.com |
| 1915467 | Regina Osorio Garcia | gatitaverdeazul@yahoo.com |
| 1678005 | REGINA OSORIO GARCIA | gatitaverdeazul@yahoo.com |
| 1678005 | REGINA OSORIO GARCIA | gatitaverdeazul@yahoo.com |
| 1139203 | Reginaldo Pacheco Rodrigues | reeipac802@hotmail.com |
| 1139203 | Reginaldo Pacheco Rodrigues | reeipac802@hotmail.com |
| 1633164 | Reimundo Quiles Moreno | reimundoquiles50@gmail.com |
| 1639003 | Reimundo Quiles Moreno | reimundoquiles50@gmail.com |
| 1083439 | Reina Bajandas Figueroa | reinaysofia07@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1600482 | REINA BERROCALES VAZQUEZ | reinaberrocales62@gmail.com |
| 1591901 | Reina Berrocales Vazquez | reinaberrocales62@gmail.com |
| 1636494 | Reina Davis Perez | reinadavis@gmail.com |
| 1733472 | Reina IvelisseMontanez Rivera | reinaivelisse@gmail.com |
| 1431149 | Reina LuzZayas Esterás | yjusti@yahoo.com |
| 1745858 | Reina M Torres Soto | reinatorres786@gmail.com |
| 1631792 | Reina M.Calderon Berrios | bermudezperez_law@yahoo.com |
| 1678907 | Reina Nieves Collazo | reinanieves@yahoo.com |
| 1766530 | REINA RIVERA PACHECO | KP4ZZ@YAHOO.COM |
| 1758907 | Reinaldo Alvarado Rivera | reyalva@gmail.com |
| 1521553 | Reinaldo Álvarez Camacho | reinalditoxx@gmail.com |
| 1747047 | Reinaldo Arroyo Ortiz | mpbtorresrivera@gmail.com |
| 398555 | Reinaldo Augusto Pena Fort | rei_pena@hotmail.com |
| 398555 | Reinaldo Augusto Pena Fort | rei_pena@hotmail.com |
| 1796381 | Reinaldo Baez Santiago | reibaez96@gmail.com |
| 49719 | REINALDO BERMUDEZ VIDAL | alvaradolm@hotmail.com |
| 49719 | REINALDO BERMUDEZ VIDAL | alvaradolm2010@hotmail.com |
| 2006721 | Reinaldo Colon Montanez | reynadocoln@yahoo.com |
| 2083805 | Reinaldo Colon Montanez | reynaldocoln@yahoo.com |
| 2006721 | Reinaldo Colon Montanez | reynaldocoln@yahoo.com |
| 2006721 | Reinaldo Colon Montanez | reynaldocolon@yahoo.com |
| 2009962 | Reinaldo Colon Montanez | reynaldocolon@yahoo.com |
| 933569 | REINALDO DIAZ ALICEA | reinaldo_1966@hotmail.com |
| 139139 | REINALDO DIAZ MELENDEZ | realonjos@yahoo.com |
| 2083108 | Reinaldo E Suarez Rivera | prof.suarez@yahoo.com |
| 1610728 | Reinaldo Fernandez Santiago | reymustang1@gmail.com |
| 1638337 | REINALDO GUTIERREZ RIVERA | NLLZMTZ@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1638337 | REINALDO GUTIERREZ RIVERA | reinaldogutierrezrivera@gmail.com |
| 1083576 | REINALDO IGLESIAS GONZALEZ | reinaldo.iglesias2@gmail.com |
| 1373230 | Reinaldo Irizarry Rodriguez | reyito2013@hotmail.com |
| 797227 | REINALDO IRIZARRY RUIZ | irizarryreinaldo@yahoo.com |
| 797227 | REINALDO IRIZARRY RUIZ | irizarryreinaldo@yahoo.com |
| 1443430 | Reinaldo Javariz Gonzalez | mjavariz@yahoo.com |
| 744210 | Reinaldo Martinez Alvarez | alvarezreynaldo18@gmail.com |
| 1597197 | REINALDO MARTINEZ ALVAREZ | alvarezreynaldo18@gmail.com |
| 744210 | Reinaldo Martinez Alvarez | alvarezreynaldo18@gmail.com |
| 1513185 | Reinaldo Oyola Martinez | reyprepa@hotmail.com |
| 1849459 | Reinaldo Perez Figueroa | reyperez1947@hotmail.com |
| 1849459 | Reinaldo Perez Figueroa | reyperez1947@hotmail.com |
| 1669210 | Reinaldo Ramos Alicea | rramosalicea@gmail.com |
| 1083674 | REINALDO RAMOS ORTIZ | ray80817@yahoo.com |
| 1083677 | REINALDO REMENDEZ | neftali28368@gmail.com |
| 458814 | REINALDO RIVERA SANCHEZ | elizabeth.rivera.erl58@gmail.com |
| 1493958 | Reinaldo Rivera Santos | reyrivera.rs@gmail.com |
| 2067739 | Reinaldo Roman Torres | r.roman.327@gmail.com |
| 1605192 | Reinaldo Rosa Cirilo | ginagevena@hotmail.com |
| 933629 | REINALDO ROSADO VEGA | rrosado@ponce.inter.edu |
| 1740331 | Reinaldo Ross Bracero | rossreinaldo@gmail.com |
| 1676149 | REINALDO ROSS BRACERO | rossreinaldo@gmail.com |
| 1083737 | REINALDO SANTIAGO GONZALEZ | vsantiago51959@gmail.com |
| 1778378 | Reinaldo Santiago Morales | santiagoreinaldo58@gmail.com |
| 1697902 | Reinaldo Sosa Civilo | ginagevena@hotmail.com |
| 1562900 | Reinaldo T.Santiago Ortiz | reitomas@outlook.com |
| 1562900 | Reinaldo T.Santiago Ortiz | reitomas@outlooks.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1139324 | REINALDO TOLLENTS ORTIZ | aurearivera29@gmail.com |
| 1139324 | REINALDO TOLLENTS ORTIZ | cpaluisrod@gmail.com |
| 2010412 | Reinaldo Torres Urbina | retorres54@gamil.com |
| 1083760 | REINALDO TORRES VEGA | ARVEGA1@GMAIL.COM |
| 1771545 | Reinaldo Torres Vega | reynaldotv25@gmail.com |
| 2136280 | Reinaldo Vega Perez | reinaldovega@live.com |
| 1796008 | Reinaldo Vega Santiago | rey_vega15@hotmail.com |
| 1791464 | Reinaliz Miranda Montes | reinalizmiranda@gmail.com |
| 1753564 | Reineiro Lopez Ruiz | dizepol@hotmail.com |
| 2003299 | REINEIRO LOPEZ RUIZ | dizepol@hotmail.com |
| 1918239 | Reisa M.Vargas Caballero | milagro58vargas@gmail.com |
| 2114527 | Remi Montalvo Nieves | remoni1807@yahoo.com |
| 1083801 | RENALDO ORTIZ LARACUENTE | renaldo22pr@gmail.com |
| 824895 | RENAN A.SOTO MATOS | reilan67@yahoo.com |
| 824895 | RENAN A.SOTO MATOS | reilan67@yahoo.com |
| 824895 | RENAN A.SOTO MATOS | reilan67@yahoo.com |
| 1900147 | RENAN ASOTO MATOS | reilan67@yahoo.com |
| 432258 | RENAUD JIMENEZ, JOYCE | joyce.renaud@hotmail.com |
| 432279 | RENE A FELIU RAMIREZ | R.FELIU401@GMAIL.COM |
| 1083813 | RENE AFELIU RAMIREZ | r.beliu401@gmail.com |
| 164589 | RENE ANTONIOFELIU RAMIREZ | r.feliu401@gmail.com |
| 45205 | RENE BARRETO RODRIGUEZ | CABIYAFLORES@GMAIL.COM |
| 118780 | Rene Cruz Rivera | renecruzrivera@gmail.com |
| 118780 | Rene Cruz Rivera | renecruzrivera@gmail.com |
| 1979528 | RENE GOMEZ CRESPO | renegomezcrespo1962@gmail.com |
| 1979528 | RENE GOMEZ CRESPO | YENEGOMESCRESPO1962@GMAIL.COM |
| 1598477 | René IColón Aponte | Recarivan@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1616338 | Rene Labarca Bonnet | ijlabarca@gmail.com |
| 1595175 | RENE LABARCABONNET | ijlabarca@gmail.com |
| 1641225 | Rene LSantiago Gonzalez | santir57@gmail.com |
| 1537104 | Rene Luquis Aponte | aegaee@gmail.com |
| 1537104 | Rene Luquis Aponte | aegaee@gmail.com |
| 1537104 | Rene Luquis Aponte | SoyLuquis435@gmail.com |
| 1537104 | Rene Luquis Aponte | SoyLuquis435@gmail.com |
| 1537104 | Rene Luquis Aponte | soyluquis435@gmail.com |
| 1537104 | Rene Luquis Aponte | soyluquis435@gmail.com |
| 1648158 | RENE MALPICA ORTIZ | rmalpica@vegaalta.pr.gov |
| 1648158 | RENE MALPICA ORTIZ | rmalpica@vegaalta.pr.gov |
| 1946451 | Rene Martinez Betancourt | siperezr@gmail.com |
| 310713 | RENE MARTINEZ MORALES | renemartinez59@yahoo.com |
| 1996054 | Rene O.Correa Rivera | reneocorrea@gmail.com |
| 1996054 | Rene O.Correa Rivera | reneocorrea@gmail.com |
| 2098966 | Rene Ortiz Contreras | reneoc19@gmail.com |
| 2040042 | Rene Ortiz Contreras | reneoc19@gmail.com |
| 2040042 | Rene Ortiz Contreras | reneoc19@gmail.com |
| 2054876 | Rene Ortiz Contreras | reneoc19@gmail.com |
| 1987848 | Rene Ortiz Contreras | reneoc19@gmail.com |
| 1978636 | René Ortiz Correa | wildystgo@yahoo.com |
| 1083955 | RENE RIVERA BETANCOURT | GASE90@GMAIL.COM |
| 933707 | RENE RIVERA PINEIRO | reneriverapineiro53@gmail.com |
| 933707 | RENE RIVERA PINEIRO | reneriverapineiro53@gmail.com |
| 1741897 | Rene Rivera Pineiro | reneriverapineiro53@gmail.com |
| 1744071 | Rene Rodriguez Delgado | rene21877@gmail.com |
| 1546000 | RENE ROSARIO ARIAS | RROSARIOARIAS@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1595250 | Rene RPomales Hernandez | faelmanowar@gmail.com |
| 1368071 | RENE RUIZ SOTO | RUIZRENE52@YAHOO.COM |
| 1364559 | RENE RUIZ SOTO | RUIZRENE52@YAHOO.COM |
| 1367396 | RENE RUIZ SOTO | RUIZRENE52@YAHOO.COM |
| 1728909 | Rene Santiago Lugo | matemaster10@hotmail.com |
| 1827573 | Rene Semidei Velez | r.semidei@hotmail.com |
| 1886619 | RENE SEMIDEI VELEZ | R.SEMIDEI@HOTMAIL.COM |
| 933725 | RENE SOSA LOPEZ | junny100pre@gmail.com |
| 933725 | RENE SOSA LOPEZ | junny100pre@gmail.com |
| 1566919 | Rene Sosa Lopez | junny100pre@GMAIL.COM |
| 1083994 | RENE TORO SANTIAGO | TORORENE64@GMAIL.COM |
| 1083994 | RENE TORO SANTIAGO | TORORENE64@GMAIL.COM |
| 1758025 | Rene Troche Vélez | unetroche@yahoo.com |
| 1745148 | Rene Vazquez Vazquez | renevazq0529@gmail.com |
| 1747690 | René Zamot Rojas | judivega12@gmail.com |
| 2117575 | RENEE PAGAN SANTANA, YSABEL FLORIAN | EASMFSR@GMAIL.COM |
| 1720850 | RENEE REYES RODRIGUEZ | reyezrenee@gmail.com |
| 1720850 | RENEE REYES RODRIGUEZ | reyezrenee@gmail.com |
| 1733580 | RENIA RAMOS BERNARD | RAMKENI13@YAHOO.COM |
| 1669371 | Renier O.Torres Calvo | reat1coa@hotmail.com |
| 1781779 | Renier OrlandoTorres Calvo | rea1coa@hotmail.com |
| 432509 | Renta Perez, Edgardo L | bettycapo@gmail.com |
| 432645 | RENTAS MERCADO, CARLOS A. | carlosr787@gmail.com |
| 813131 | RENTAS MONTALVO, BRENDA | brendarentas@yahoo.com |
| 1639044 | Reonaldo Santiago Morales | santiagoreinaldo58@gmail.com |
| 432768 | REOYO HERNANDEZ, SANDRA | sreoyo@gmail.com |
| 432901 | RESTITUTO HERNANDEZ GONZALEZ | restitutohernandez252@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 218331 | Restituto Hernandez Gonzalez | restitutohernandez252@gmail.com |
| 1502182 | RETIRO DE MAESTROS | marifeliciano879@hotmail.com |
| 2109190 | Reuben Aponte Cruz | raponte1234@yahoo.com |
| 1738083 | Reuben Torres Marquez | reuben2791@hotmail.com |
| 1453637 | Revocable Trust of Joel Barry Brown 10/20/2006; Joel Barry Brown, Trustee | jbbib@verizon.net |
| 1683518 | Rey A. PENA DUMAS | penarey6693@gmail.com |
| 1627486 | Rey D.Torres Rodriguez | geoalphasp@gmail.com |
| 1720870 | Rey D.Torres Rodríguez | geoalphasp@gmail.com |
| 1519301 | Rey F.Torres Medina | reyfco@yahoo.com |
| 306669 | REY FMARTE CASTRO | reymarte73@yahoo.com |
| 1084084 | REY MARTE CASTRO | reyfmarte73@yahoo.com |
| 2076702 | REYES ALBERT MEDINA | MAGATIZBERT@GMAIL.COM |
| 1597996 | Reyes B.Barreto Osorio | Jinnelys@hotmail.com |
| 1611112 | REYES BERRÍOS, NOHELIZ | nreyespr@yahoo.com |
| 434039 | REYES COLON, MAYRA E | medelweiss27@gmail.com |
| 434355 | REYES FELICIANO, ZOILO | zoiloreyesf@gmail.com |
| 434355 | REYES FELICIANO, ZOILO | zoiloreyesf@gmail.com |
| 1599115 | Reyes MMelendez Rentas | melendez.reyesmaria@gmail.com |
| 435215 | REYES MOYET, RAMON H | hernanreyes56@gmail.com |
| 435296 | REYES NIEVES, MARIA DEL C. | mry037@yahoo.com |
| 1509946 | Reyes Pagan Pagan | reyesvulcan@live.com |
| 435729 | REYES REYES, JOSE MIGUEL | josemiguelreyesreyes19769@gmail.com |
| 1084170 | REYMUNDO RIVERA VIERA | rrivera@ocpr.gov.pr |
| 2073704 | Reynaldo Alicea Alicea | renaldoalicea56@gmail.com |
| 38584 | REYNALDO AVILES FRANCO | rey42855@gmail.com |
| 1435302 | Reynaldo Aviles Franco | rey42855@gmail.com |
| 38584 | REYNALDO AVILES FRANCO | rey42855@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1524730 | REYNALDO GRIFFITH CEDENO | REYNALDO11_GC@YAHOO.COM |
| 1522344 | Reynaldo Griffith Cedeno | reynaldo11_gc@yahoo.com |
| 1084216 | REYNALDO HERNANDEZ ALVELO | reynaldo.pol@gmail.com |
| 1084216 | REYNALDO HERNANDEZ ALVELO | reynaldo.pol@gmail.com |
| 1084216 | REYNALDO HERNANDEZ ALVELO | reynaldo.pol@gmail.com |
| 1698193 | Reynaldo Hernandez Alvelo | reynaldo.pol@gmail.com |
| 1084216 | REYNALDO HERNANDEZ ALVELO | reynaldo.pol@gmail.com |
| 1575822 | Reynaldo L. Perez Lugo | nandy-perez@hotmail.com |
| 1628516 | REYNALDO NEGRON LOPEZ | reynaldonegron@yahoo.com |
| 441961 | REYNALDO RIVERA AVILES | arturo@visualurbano.com |
| 1084282 | Reynaldo Rodríguez Navarrete | reynaldo.rodriguez@hacienda.pr.gov |
| 1084282 | Reynaldo Rodríguez Navarrete | reynaldo.rodriguez@hacienda.pr.gov |
| 1084292 | Reynaldo Saldana Gonzalez | reysaldana@hotmail.com |
| 1564202 | Reynaldo Santiago Ortiz | reitomas@outlook.com |
| 436872 | REYNALDO VILLANUEVA MORALES | ville364@gmail.com |
| 1737729 | Reynold Rodriguez Abad | reyrodryabad@gmail.com |
| 436887 | REYNOSA, JOE | joereynosa@yahoo.com |
| 1664357 | RIBOBERTO JIMENEZ HUERTAS | RisobertoGimenezHuertas@gmail.com |
| 1786219 | Ricarda Ortiz Cotto | ricardita@gmail.com |
| 1943869 | Ricarda Ortiz Cotto | ricardita@gmail.com |
| 1947411 | Ricarda Ortiz Cotto | ricardita@gmail.com |
| 1785316 | Ricarda Ortiz Cotto | ricardita@gmail.com |
| 1943869 | Ricarda Ortiz Cotto | ricardita@gmail.com |
| 1947411 | Ricarda Ortiz Cotto | ricardita@gmail.com |
| 2050423 | Ricardo A.Reillo Rodriguez | ricardoreillo@gmail.com |
| 1484766 | Ricardo A.Vega Castillo | ricardoavega@gmail.com |
| 1487701 | Ricardo A.Vega Castillo | ricardoavega@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 437034 | RICARDO ABREU CASALS | rabreu2v@gmail.com |
| 1084382 | RICARDO ACOSTA ACOSTA | r.acosta.acosta.19@gmail.com |
| 745179 | RICARDO ALMODOVAR RODRIGUEZ | ricardoalmo01@gmail.com |
| 745179 | RICARDO ALMODOVAR RODRIGUEZ | ricardoalmo01@gmail.com |
| 745179 | RICARDO ALMODOVAR RODRIGUEZ | ricardoalmo01@gmail.com |
| 745179 | RICARDO ALMODOVAR RODRIGUEZ | ricardoalmo01@gmail.com |
| 1823083 | Ricardo Almodovar Rodriguez | ricardoalmo01@gmail.com |
| 1966547 | Ricardo ARivera Maisonet | maryvelez65@hotmail.com |
| 1637919 | Ricardo Asencio Alvarez | asenciopr@yahoo.com |
| 1652374 | RICARDO ASENCIO ALVAREZ | asenciopr@yahoo.com |
| 1602536 | RICARDO ASENCIO ALVAREZ | asenciopr@yahoo.com |
| 1483461 | Ricardo AVega Castillo | ricardoavega@gmail.com |
| 1642066 | Ricardo Burgos Crespo | ricardoburgos@gmail.com |
| 1684206 | RICARDO CARABALLO PACHECO | ricardo8387@gmail.com |
| 1427506 | Ricardo Catarino | ricardomcatarino@gmail.com |
| 1721211 | Ricardo Chaulizant | rchaulizant@yahoo.com |
| 1755830 | Ricardo Chaulizant Martinez | rchaulizant@yahoo.com |
| 89281 | RICARDO CHIESA CHIESA | ricardo.chiesa@upr.edu |
| 745255 | RICARDO CRUZ PEREZ | rickygmc5@yahoo.com |
| 745255 | RICARDO CRUZ PEREZ | rickygmc5@yahoo.com |
| 1084473 | Ricardo Cuprill Laracuente | Ricardocupril@vra.pr.gov |
| 1639535 | Ricardo Delgado Fernández | Ricardodf55@gmail.com |
| 1954109 | Ricardo Diaz Gomez | rdiaz7753@gmail.com |
| 1995116 | Ricardo Donatiu Berrios | rickydb08@hotmail.com |
| 854209 | RICARDO E.PEREZ SANTIAGO | r.perezsantiago@gmail.com |
| 1084506 | Ricardo E.Umanas Perez | RicardoUmas@gmail.com |
| 1862883 | RICARDO F SANTANA CHARRIEZ | rfsantana@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1937952 | Ricardo FranciscoSantana Charriez | rfsantana@yahoo.com |
| 1846654 | RICARDO FRANCISCOSANTANA CHARRIEZ | rfsantana@yahoo.com |
| 1932539 | RICARDO FRANCISCOSANTANA CHARRIEZ | rfsantana@yahoo.com |
| 1937952 | Ricardo FranciscoSantana Charriez | rfsantana@yahoo.com |
| 1846654 | RICARDO FRANCISCOSANTANA CHARRIEZ | rfsantana@yahoo.com |
| 1725075 | RICARDO FSANTANA CHARRIEZ | RFSANTANA@YAHOO.COM |
| 1725075 | RICARDO FSANTANA CHARRIEZ | RFSANTANA@YAHOO.COM |
| 1517386 | RICARDO GARCIA ACCEVEDO | LAKE501@HOTMAIL.COM |
| 185987 | RICARDO GARCIA LUGO | riga.lugo@gmail.com |
| 1139738 | RICARDO GARCIA MORALES | cocotron2002@yahoo.com |
| 1456210 | Ricardo Gonzalez Pagan | sharleny.sm57@gmail.com |
| 1672365 | Ricardo Gordils Bonilla | Ricardogordils30@gmail.com |
| 1584862 | RICARDO GRIFFITH CEDENO | rickygrj@yahoo.com |
| 2119182 | Ricardo Guadalupe Falero | r.guadalupe.falero@gmail.com |
| 1669163 | Ricardo Haddock Torres | haddock@live.com |
| 1980101 | Ricardo Hernandez Pecunia | rickyhern66@yahoo.com |
| 1703006 | Ricardo J.Massanet Cruz | massanet17@gmail.com |
| 1703006 | Ricardo J.Massanet Cruz | massanet17@gmail.com |
| 2078035 | Ricardo J.Massanet Cruz | massanet17@gmail.com |
| 2031280 | Ricardo J.Massanet Cruz | massanet17@gmail.com |
| 1449428 | RICARDO JCHIPI MILLARES | EMPRESASCHIPIP@GMAIL.COM |
| 1753227 | Ricardo Jiménez Díaz | N/A |
| 858564 | RICARDO JROMERO RAMIREZ | rjrrpe@gmail.com |
| 1912827 | RICARDO JUSINO QUIROS | RICARDOJUSINO23@HOTMAIL.COM |
| 1736391 | Ricardo Lebron Irizarry | lebronricardo11@yahoo.com |
| 1505069 | Ricardo LNegron | zurdo432@yahoo.com |
| 1943813 | Ricardo Lopez Lopez | lopezricardo98@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 278134 | RICARDO LORENZO | ricardo.lorenzo@outlook.com |
| 278134 | RICARDO LORENZO | ricardo.lorenzo@outlook.com |
| 1632174 | RICARDO MARRERO MATOS | MARIBELZLOPEZ@YAHOO.COM |
| 1632174 | RICARDO MARRERO MATOS | ricardo_marrero@yahoo.com |
| 1778131 | RICARDO MARTINEZ NATAL | rickito-marie_07@hotmail.com |
| 437337 | RICARDO MARTINEZ VELEZ | r2perezperez@gmail.com |
| 1652708 | Ricardo Medina Rodriguez | biglezr@yahoo.com |
| 1640471 | Ricardo Mercado Gonzalez | moralesyom@gmail.com |
| 1813958 | Ricardo Mercado Rivera | ichy39.rm@gmail.com |
| 437352 | RICARDO MOLINA LUNA | aorlandi52@gmail.com |
| 1584091 | Ricardo Morales Morales | ricky25327@gmail.com |
| 1482378 | Ricardo Morales Morales | ricky25327@gmail.com |
| 1583501 | Ricardo Morales Morales | ricky25327@gmail.com |
| 2079341 | Ricardo Morales Rivera | cristovive3005@gmail.com |
| 1775282 | Ricardo MRivera Colon | rrivera2@fbi.com |
| 1458452 | Ricardo OmarAguino Valle | ricardo3177@gmail.com |
| 2093726 | RICARDO ORTIZ RODRIGUEZ | RICARO1216@HOTMAIL.COM |
| 387183 | RICARDO OTERO HUERTAS | ricardo.otero@yahoo.com |
| 2013065 | RICARDO PEREZ TALAVERA | perexrich@gmail.com |
| 1996879 | RICARDO RAFAELRIVERA SANCHEZ | MISTER.RIVERA@HOTMAIL.COM |
| 1702149 | Ricardo Ralat Colon | garaystella28@yahoo.com |
| 1938720 | Ricardo Rentas Serrano | rentasconsejero@yahoo.com |
| 1965048 | Ricardo Rentas Serrano | rentasconsejero@yahoo.com |
| 2123854 | Ricardo Reyes Guzman | rickings69@gmail.com |
| 1084819 | RICARDO RIOS NIEVES | riosjuncos@gmail.com |
| 1084819 | RICARDO RIOS NIEVES | riosjuncos@gmail.com |
| 1722220 | RICARDO RIVERA ROSA | rrivera@vegaalta.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1697097 | Ricardo Rivera Rosa | ricardoriverarosa@yahoo.com |
| 1982884 | Ricardo Rivera Rosa | ricardoriverarosa@yahoo.com |
| 1451660 | Ricardo Rivera Vazquez | Ricky13154@yahoo.com |
| 1084851 | RICARDO RIVERA VAZQUEZ | RICKY13194@YAHOO.COM |
| 1084851 | RICARDO RIVERA VAZQUEZ | RICKY13194@YAHOO.COM |
| 1722631 | Ricardo Robles De Jesus | roblesrr74@gmail.com |
| 1597970 | Ricardo Robles Ortiz | rrobles7916@yahoo.com |
| 1718366 | Ricardo Robles Ortiz | rrobles7916@yahoo.com |
| 1871631 | Ricardo Rodriguez Rodriguez | ricardo20241@gmail.com |
| 1139854 | RICARDO ROJAS SANTIAGO | rickyrojas11746@gmail.com |
| 1631838 | Ricardo Rosado Rios | yosoyricardorosadopr@gmail.com |
| 1748050 | RICARDO ROSARIO ROMAN | r.rosarioroman@gmail.com |
| 745595 | RICARDO ROVIRA TIRADO | ricky_rovi@hotmail.com |
| 745595 | RICARDO ROVIRA TIRADO | ricky_rovi@hotmail.com |
| 745519 | RICARDO RRODRIGUEZ TORRES | ricardorrt1968@yahoo.com |
| 745519 | RICARDO RRODRIGUEZ TORRES | ricardorrt1968@yahoo.com |
| 1605308 | Ricardo Santana Jiménez | ricardotragamoneda@yahoo com |
| 1850361 | Ricardo SantanaRamos | canrich_cr@yahoo.com |
| 514605 | RICARDO SANTIAGO APONTE | santiago8110@gmail.com |
| 934032 | RICARDO SANTIAGOCOLLAZO | rafael.irizarry17@gmail.com |
| 934032 | RICARDO SANTIAGOCOLLAZO | rafael.irizarry17@gmail.com |
| 1489645 | Ricardo Torres Delgado | torresricardo09@gmail.com |
| 2069835 | RICARDO TORRES ROBLES | rickytores17.rt@gmail.com |
| 1844348 | Ricardo Torres Robles | rickytorres17.rt@gmail.com |
| 1848916 | RICARDO TORRES TORRES | ricardo.torres1956@gmail.com |
| 1786405 | Ricardo Viera Sanchez | brenda.viera@hotmail.com |
| 437588 | RICE DILME, ELIZABETH | lizzierice@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

# Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 43341 | Richard A.Baez Sanchez | baez1763@gmail.com |
| 1084995 | Richard ABarada Pellot | richardbarada@aol.com |
| 1461319 | RICHARD ACEVEDO VEGA | RICHARD.ACEVEDO@YAHOO.COM |
| 1461323 | RICHARD ACEVEDO VEGA | RICHARD.ACEVEDO@YAHOO.COM |
| 1461323 | RICHARD ACEVEDO VEGA | RICHARD.ACEVEDO@YAHOO.COM |
| 1458554 | RICHARD ACEVEDO VEGA | richard.acevedo@yahoo.com |
| 3731 | RICHARD ACEVEDO VEGA | RICHARD-ACEVEDO@YAHOO.COM |
| 291917 | Richard AMaldonado Martinez | richardmaldo@gmail.com |
| 1512471 | Richard and Susan Hannasch | debbie.coleman@opco.com |
| 1512471 | Richard and Susan Hannasch | rahannasch@gmail.com |
| 1427124 | Richard Carrasquillo Feliz | rcfpr@yahoo.com |
| 1786952 | Richard Cruz Irizarry | cruz.richard@hotmail.com |
| 1890849 | Richard D.Lugo De Jesus | rlugodj@yahoo.com |
| 1731432 | RICHARD ESTREMERA RUIZ | richard060766@gmail.com |
| 1085059 | RICHARD FELICIANO VEGA | feliciano.richard8@gmail.com |
| 745728 | RICHARD FELICIANO VEGA | feliciano.Richard8@gmail.com |
| 745728 | RICHARD FELICIANO VEGA | feliciano.Richard8@gmail.com |
| 1732180 | Richard Fret Hernandez | rfret04@gmail.com |
| 1768326 | Richard Garcia Jimenez | rgj3333@gmail.com |
| 1911118 | Richard Garcia Jimenez | rgj3333@gmail.com |
| 1873855 | Richard Garcia Jimenez | rgj3333@gmail.com |
| 1873318 | Richard Garcia Jimenez | rgj3333@gmail.com |
| 2121952 | Richard Gonzalez | richardgonzalez6664@gmail.com |
| 206185 | Richard Gonzalez Vega | richiedam@hotmail.com |
| 206185 | Richard Gonzalez Vega | richiedam@hotmail.com |
| 1618898 | RICHARD JIMENEZMOLINA | richard.jimenez39@gmail.com |
| 1466252 | Richard Negron Velez | rnegronvelez1@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2132997 | Richard Ortiz Cruz | Rortizcruz128@gmail.com |
| 2132896 | RICHARD ORTIZ CRUZ | rortizcruz128@gmail.com |
| 1899204 | RICHARD QUINONES GARAY | QUINONESGARAY@YAHOO.COM |
| 1517108 | Richard R.Flores Martínez | rrfloresmtz@yahoo.com |
| 1590191 | Richard Ramirez Medina | ramirezmedinar@gmail.com |
| 1518359 | Richard Ramos Laboy | mdiaz@cst.pr.gov |
| 1518359 | Richard Ramos Laboy | sorvie69@yahoo.com |
| 1724153 | RICHARD RIOS LINARES | RIOSRICHARD37@GMAIL.COM |
| 934102 | RICHARD RIVERA CORTES | Stayingfit2@gmail.com |
| 934102 | RICHARD RIVERA CORTES | Stayingfit2@gmail.com |
| 2077663 | Richard Rodriguez Hernandez | MATIABCA@HOTMAIL.COM |
| 1581301 | Richard Rodriguez Torres | richardrodriguez08.rr@gmail.com |
| 493817 | RICHARD ROSADO JIMENEZ | rilex02@yahoo.com |
| 493817 | RICHARD ROSADO JIMENEZ | rilex02@yahoo.com |
| 1447361 | RICHARD S WEINBERG & EILEEN E WEINBERG JT-TEN | richwein0408@gmail.com |
| 1559345 | Richard Santiago Maldonado | crespiwanda@gmail.com |
| 1257015 | Richard Stewart | rick.stewart008@yahoo.com |
| 1616628 | Richard Torres De Jesus | margaritardrgz@yahoo.com |
| 1751084 | Richard Torres De Jesus | margaritardrgz@yahoo.com |
| 567379 | Richard Vargas Cruz | richvar15@yahoo.com |
| 568497 | RICHARD VARGAS RODRIGUEZ | richard.vargas13@gmail.com |
| 1085212 | RICHARD VELAZQUEZ DAVILA | bigtiger2011@gmail.com |
| 1085212 | RICHARD VELAZQUEZ DAVILA | bigtiger2011@gmail.com |
| 1609467 | Ricky Pamblanco Rodriguez | rickypamblanco9421@gmail.com |
| 1085241 | RICKY TORRES MARRERO | torres19.8.63.rt@gmail.com |
| 1085241 | RICKY TORRES MARRERO | torres19.8.63.rt@gmail.com |
| 1634334 | Ricky Torres Marrero | torres19.8.63.rt@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1399532 | RIEFKOHL, ALEXY G | alexgmayral@yahoo.com |
| 2052870 | Riehard A.Feliciano Vega | feliciano.richard@gmail.com |
| 1085254 | RIGOBERTO FIGUEROA BAEZ | figueroar@de.pr.gov |
| 1085254 | RIGOBERTO FIGUEROA BAEZ | figueroar@de.pr.gov |
| 1757586 | RIGOBERTO FIGUEROA BAEZ | figueroar@de.pr.gov |
| 1256377 | RIGOBERTO FIGUEROA BAEZ | figueroar@de.pr.gov |
| 1786143 | Rigoberto Guilloty Borges | guillotyr@yahoo.com |
| 1810765 | RIGOBERTO GUILLOTY BORGES | guillotyr@yahoo.com |
| 934136 | RIGOBERTO JIMENEZ HUERTAS | RigobertoJimenezHeuertas@gmail.com |
| 1552139 | RIGOBERTO JIMENEZ HUERTAS | rigobertojimenezhuertas@gmail.com |
| 1571469 | Rigoberto Jimenez Huertas | RobertoJimenezHernandez@gmail.com |
| 1609565 | Rigoberto Lucca Irizarry | vitraleslucca@gmail.com |
| 2132249 | RIGOBERTO OCASIO NAZARIO | ocasior@gmail.com |
| 2132289 | Rigoberto Ocasio Nazario | OCASIOR@GMAIL.COM |
| 745920 | RIGOBERTO OCASIO NAZARIO | Ocasior@gmail.com |
| 2132137 | RIGOBERTO OCASIO NAZARIO | ocasior@gmail.com |
| 2132156 | RIGOBERTO OCASIO NAZARIO | Ocasior@gmail.com |
| 745920 | RIGOBERTO OCASIO NAZARIO | Ocasior@gmail.com |
| 745920 | RIGOBERTO OCASIO NAZARIO | Ocasior@gmail.com |
| 2132137 | RIGOBERTO OCASIO NAZARIO | ocasior@gmail.com |
| 2132156 | RIGOBERTO OCASIO NAZARIO | Ocasior@gmail.com |
| 745920 | RIGOBERTO OCASIO NAZARIO | Ocasior@gmail.com |
| 2054072 | Rigoberto Olmeda Olmeda | rigoberto.olmeda72@yahoo.com |
| 1787951 | Rigoberto Ramierz Cruz | caballon_730@yahoo.com |
| 1085278 | RIGOBERTO RIVERA TORRES | RRIVERA4@POLICIA.PR.GOV |
| 1085278 | RIGOBERTO RIVERA TORRES | RRIVERA4@POLICIA.PR.GOV |
| 1800716 | Rigoberto Roman Irizarry | marielacordero93@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1741676 | Rigoberto Rondon Maldonado | rondonhugo097@gmail.com |
| 2141612 | Rigoberto Santiago Colon | rigobertosantiago@live.com |
| 1085288 | RIGOBERTO SOTO IRIZARRY | rsi224@yahoo.es |
| 1085288 | RIGOBERTO SOTO IRIZARRY | rsi224@yahoo.es |
| 1667841 | Rigoberto Soto Irizarry | rsi224@yahoo.es |
| 559388 | RIGOBERTO TORRES VELEZ | IADJUNTAS@AOL.COM |
| 559388 | RIGOBERTO TORRES VELEZ | ladjuntos@aol.com |
| 1494662 | RINA G.CRUZ RIVERA | rinagibran2@gmail.com |
| 438392 | RIOS BURGOS, JESUS | pastabike@gmail.com |
| 438392 | RIOS BURGOS, JESUS | pastabikepr@gmail.com |
| 813745 | RIOS HEREDIA, VANESSA | riosherediav@hotmail.com |
| 439256 | RIOS MENDEZ, ARNET | arios.mendez016@gmail.com |
| 439666 | RIOS RAMIREZ, RICHARD | richie.rivers@hotmail.com |
| 1651306 | Risalina Ramos Valentin | risa583@yahoo.com |
| 1786028 | Risela B.Ferrer Santiago | riselabeatriz@hotmail.com |
| 791695 | RISELA B.FERRER SANTIAGO | riselabeatriz@hotmail.com |
| 1786541 | Risela B.Ferrer Santiago | riselabeatriz@hotmail.com |
| 791695 | RISELA B.FERRER SANTIAGO | riselabeatriz@hotmail.com |
| 1678580 | Risela B.Ferrer Santiago | riselabeatriz@hotmail.com |
| 1883554 | Rissela Berrocales Pagan | gadrielazoe31@gmail.com |
| 1648050 | RITA BERMUDEZ MARTINEZ | milmarie2010@yahoo.com |
| 1896833 | Rita ECruz Silva | ritaecruzsilva@gmail.com |
| 2037730 | Rita Laracuente Diaz | jafine10@hotmail.com |
| 1822197 | Rita LinaRamos Cruz | las_snikers2001@yahoo.com |
| 1783394 | Rita M.Negron Correa | rt_negron@yahoo.com |
| 1691925 | Rita M.Rivera Miranda | hdrabardy@gmail.com |
| 1748939 | Rita MaríaNegrón Correa | rt_negron@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1631744 | Rita Martinez Lebron | rmartinezlebron@gmail.com |
| 1140074 | RITA MCANALS BERRIOS | hirammgomez@hotmail.com |
| 1598614 | Rita MLopez Figueroa | ritamarlopez@gmail.com |
| 1785954 | Rita MNegron Correa | rt_negron@yahoo.com |
| 1793387 | Rita TEstevez | restevez30@gmail.com |
| 1845931 | Rita TLamonica Schlapp | ritateresa@live.com |
| 813985 | RIVAS MORALES, CARMEN | CARMENHRIVAS@GMAIL.COM |
| 814073 | RIVERA ALVARADO, IDA M | idarivera28@yahoo.com |
| 1421334 | RIVERA ASTACIO, YASHIRA M. | juan_r_rodriguez00732@hotmail.com |
| 1421334 | RIVERA ASTACIO, YASHIRA M. | mrsfeab@hotmail.com |
| 442438 | RIVERA BERRIOS, IGDANIA | igdania@hotmail.com |
| 442954 | RIVERA CAMACHO, MYRNA E. | mesther868@gmail.com |
| 442976 | RIVERA CAMARGO, EVELYN | evelynrivera01@hotmail.com |
| 442976 | RIVERA CAMARGO, EVELYN | evelynrivera01@hotmail.com |
| 442976 | RIVERA CAMARGO, EVELYN | evelynrivera01@hotmail.com |
| 443093 | RIVERA CARABALLO, LISANDRA | lizzie03552@gmail.com |
| 443631 | RIVERA CINTRON, ALBERTO | fernandocpa@401kpr.com |
| 444082 | RIVERA COLON, JUANA | riveraeneida@yahoo.com |
| 444337 | RIVERA CONCEPCION, VILMA | v.rivera2212@gmail.com |
| 444789 | RIVERA CRUZ, JOEL | jriveracapitan@yahoo.es |
| 814520 | RIVERA CRUZ, SANTIAGO | chadriel25@yahoo.com |
| 445057 | RIVERA CUEVAS, EVA | erivera6075@gmail.com |
| 447137 | RIVERA GARNICA, MARIA | natalia@velezyvargas.com |
| 447419 | RIVERA GONZALEZ, EDWIN | erivera31250@gmail.com |
| 448074 | RIVERA HERNANDEZ, DANIEL | lic.riverahernandez@yahoo.com |
| 448255 | RIVERA HERNANDEZ, SALVADOR | AGROSALVARIVERA@YAHOO.COM |
| 815036 | RIVERA LOPEZ, KARLA | KmriveraLopes@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 449626 | RIVERA MALDONADO, SHARDAY | shardayrivera@gmail.com |
| 450451 | RIVERA MATOS, ZILMARIE | grilpr10@gmail.com |
| 2113806 | RIVERA MEDINA, ADELA | riveramedinaadela7@gmail.com |
| 450917 | RIVERA MENENDEZ, RAUL | raulgrivera@hotmail.com |
| 1085496 | RIVERA MERCADO JANETTE | riverajanette23@gmail.com |
| 451014 | RIVERA MERCADO, NAOMI | naomirivera2000@yahoo.com |
| 452578 | RIVERA ORSINI, MYRNA O | mymaophelia77@gmail.com |
| 452578 | RIVERA ORSINI, MYRNA O | mymaophelia77@gmail.com |
| 454032 | RIVERA PEREZ, OTONIEL | OTWENLEE@YAHOO.COM |
| 454739 | RIVERA RAMOS, NESTOR | CPALUISROD@GMAIL.COM |
| 455373 | RIVERA RIVERA, AWILDA | awildarivera4582@yahoo.com |
| 455373 | RIVERA RIVERA, AWILDA | awildarivera4582@yahoo.com |
| 456564 | RIVERA RIVERA, VILMARIE | herimaru14@hotmail.com |
| 457661 | RIVERA RODRIGUEZ, ZOILA | zoilaelisa2013@gmail.com |
| 816347 | RIVERA SANTIAGO, LIONEL | leonrivera2002@gmail.com |
| 460166 | RIVERA TORO, VERONICA | verriv05@gmail.com |
| 460974 | RIVERA VARGAS, BRUNILDA | brunilda99@hotmail.com |
| 816662 | RIVERA VELEZ, MELVIN I | mriverateacher@gmail.com |
| 462204 | RIVERA, VIRGINIA | anltorres@hotmail.com |
| 1954352 | Rixa E.Davila Rosado | rixadavila@yahoo.com |
| 1593751 | Rixa EDavila Rosado | rixadavila@yahoo.com |
| 1943527 | Robert AnthonyHagman Escabi | roberthagman2013@gmail.com |
| 1453654 | Robert ArnoldMott | rmott@pbfcm.com |
| 1940269 | Robert Arriaga Torres | robertarriaga358@gmail.com |
| 1719387 | Robert ErnestRoman Perez | bobbysoprano69@gmail.com |
| 1631696 | Robert F.Padilla Rivera | RPtek1@gmail.com |
| 1585753 | Robert FPadilla Rivera | rptek1@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2059489 | ROBERT GAUTIER MORALES | rgautier67@yahoo.com |
| 1717018 | Robert JHernandez Aponte | ppspr@yahoo.com |
| 746255 | ROBERT OSORIA OSORIA | robertosoriaosoria@gmail.com |
| 1815774 | ROBERT RIVERA TIRADO | noemiis@yahoo.com |
| 503567 | ROBERT RUPPERT | greatescapepr@gmail.com |
| 1739682 | Roberta Colon Molina | colonroberta155@gmail.com |
| 798942 | ROBERTHA LOPEZ OCASIO | shere79@gmail.com |
| 1661223 | Roberto A.Figueroa Lebron | robfigue1313@yahoo.com |
| 1920321 | Roberto AGinorio Bonilla | rginorio360@gmail.com |
| 1679224 | Roberto APonce Salvarrey | robertop11rey@yahoo.com |
| 1085825 | ROBERTO BERRIOS RODRIGUEZ | berrioscaballer@gmail.com |
| 782142 | Roberto Borges Carrillo | rob23c@hotmail.com |
| 746403 | ROBERTO CABREU HERNANDEZ | robertabreu15942@gmail.com |
| 746403 | ROBERTO CABREU HERNANDEZ | robertabreu15962@gmail.com |
| 1140241 | Roberto Camacho Colberg | rocamacho@prtc.net |
| 1493557 | Roberto Cano Rodriguez | irg@woldonlawpr.com |
| 1140248 | ROBERTO CARDONA ALDARONDO | qmraqcul@yahoo.com |
| 1549518 | ROBERTO CASIANO PEREZ | ROBERTOCASIANO@YAHOO.COM |
| 1085895 | ROBERTO CASIANO PEREZ | robertocasiano29@yahoo.com |
| 1546795 | Roberto Casiano Perez | robertocasiano29@yahoo.com |
| 1549512 | Roberto Casiano Pevez | robertocasiano29@yahoo.com |
| 1793260 | Roberto Castro Marquez | castro.robert75@yahoo.com |
| 1949583 | ROBERTO CASTRO RAMIREZ | robertocastro721@gmail.com |
| 1910512 | Roberto Castro Ramirez | robertocastro721@gmail.com |
| 1903263 | Roberto Centeno Vazquez | centenor66@yahoo.com |
| 1584150 | Roberto CosmoColon | robertocosmocolon@gmail.com |
| 1582793 | Roberto Cruz Diaz | airrobert23@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1582729 | Roberto Cruz Sanchez | roberto.cruz25@yahoo.com |
| 1085976 | ROBERTO DE JESUS CARINO | maribelhance@gmail.com |
| 1085976 | ROBERTO DE JESUS CARINO | maribelhance@gmail.com |
| 1502537 | ROBERTO DE JESUS CARIÑO | maribelhance@gmail.com |
| 263624 | ROBERTO DE JESUSLEAL GONZALEZ | rdjlsoler@yahoo.es |
| 263624 | ROBERTO DE JESUSLEAL GONZALEZ | rdjlsoler@yahoo.es |
| 1667724 | Roberto Delgado Delgado | bobbydel59@yahoo.com |
| 1086009 | ROBERTO DIAZ RIVERA | rTodiaz65@gmail.com |
| 1086009 | ROBERTO DIAZ RIVERA | rTodiaz65@gmail.com |
| 2162850 | Roberto DonesSanchez | nitzadones2005@yahoo.com |
| 1826080 | ROBERTO E.SAMPAYO MORENO | rvegalbvc@gmail.com |
| 2102404 | Roberto E.Velez Diaz | roberto5_8@hotmail.com |
| 1773230 | Roberto Escandon Figueroa | robert.escandon@gmail.com |
| 1515916 | Roberto Feliciano Rosado | roberto.feliciano412@gmail.com |
| 1556489 | Roberto Felicino Lorenzo | roberto.felicino412@gmail.com |
| 1748958 | ROBERTO FERRER CORDERO | robertoferrer23839@hotmail.com |
| 167797 | Roberto Ferrer Cordero | robertoferrer23839@hotmail.com |
| 167797 | Roberto Ferrer Cordero | robertoferrer23839@hotmail.com |
| 1746974 | ROBERTO FERRER CORDERO | robertoferrer23839@hotmail.com |
| 1645676 | Roberto Figueroa Muñoz | robertofigueroa@hotmail.com |
| 1643418 | Roberto Figueroa Muñoz | robertofigueroa@hotmail.com |
| 1601058 | Roberto Figueroa Muñoz | robertofigueroa@hotmail.com |
| 1619939 | Roberto Figueroa Muñoz | robertofigueroa@hotmail.com |
| 174459 | Roberto Flores Garriga | boinaverde18@gmail.com |
| 1564442 | Roberto Fraticelli Martinez | bertinfrati@yahoo.com |
| 1564442 | Roberto Fraticelli Martinez | bertinfrati@yahoo.com |
| 1552697 | ROBERTO FRATICELLI MARTINEZ | bertinfrati@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1564442 | Roberto Fraticelli Martinez | bertinfrati@yahoo.com |
| 1719384 | ROBERTO GALINDEZ VILLEGAS | rgv2425@yahoo.com |
| 1542835 | ROBERTO GARCIA PEREZ | robertogarcia3605@gmail.com |
| 1820206 | ROBERTO GOMEZ VELAZQUEZ | GOMEZROBERTOPR@GMAIL.COM |
| 205052 | Roberto Gonzalez Santiago | rg_santiago@outlook.com |
| 1786170 | ROBERTO HERNANDEZ GONZALEZ | roberto.hg7@hotmail.com |
| 1626887 | Roberto L.Narvaez Linder | narvaez1863@gmail.com |
| 1638507 | ROBERTO L.NARVAEZ LINDER | narvaez1863@gmail.com |
| 1650447 | ROBERTO L.NARVAEZ LINDER | narvaez1863@gmail.com |
| 1603961 | ROBERTO L.NARVAEZ LINDER | narvaez1863@gmail.com |
| 263654 | ROBERTO LEANDRY MARTINEZ | r.leandry2014@yahoo.com |
| 263654 | ROBERTO LEANDRY MARTINEZ | r.leandry2014@yahoo.com |
| 1782162 | Roberto LMuler Rivera | robertomuler@me.com |
| 1496436 | Roberto Lopez Ortiz | robert12lopez@gmail.com |
| 1831017 | Roberto LReyes Negron | lreyes.de@gmail.com |
| 1722256 | Roberto LSuarez Rodriguez | dc.suarez23@gmail.com |
| 1766990 | Roberto Martin Figueroa | ruegaadios@gmail.com |
| 1427494 | Roberto Martinez Rodriguez | r_martinez_drafting@hotmail.com |
| 1731206 | Roberto Matias Feliciano | matiasroberto22@yahoo.com |
| 1740782 | ROBERTO MATIASFELICIANO | matiasroberto22@yahoo.com |
| 325162 | ROBERTO MENA HERNANDEZ | roberto_mena59@yahoo.com |
| 1532606 | ROBERTO MENDEZ GONZALEZ | robertomendez704@gmail.com |
| 1863704 | Roberto Miranda Ortiz | rmiranda6001@yahoo.com |
| 1600856 | Roberto Montalvo González | robertomontalvo795@gmail.com |
| 1796534 | Roberto Morales Rosado | rmrosado37@gmail.com |
| 746876 | ROBERTO NAVARRO LUGO | VIGILANTE1206@YAHOO.COM |
| 1578545 | ROBERTO NEGRON VELAZQUEZ | ROBERTO.NEGRON62@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1554730 | Roberto Nieves Lebron | robertsnow@live.com |
| 1086386 | ROBERTO NUNEZ MONTANEZ | ronunez@dtop.gov.pr |
| 367919 | ROBERTO NUNEZ MONTANEZ | ronunez@dtop.gov.pr |
| 372482 | ROBERTO OLLET LAMAS | robollet1@gmail.com |
| 1785083 | Roberto Ortiz Cruz | pedrorortiz0@gmail.com |
| 1086401 | ROBERTO ORTIZ DAVID | robertrano@yahoo.com |
| 1086401 | ROBERTO ORTIZ DAVID | robertrano@yahoo.com |
| 1563744 | Roberto Padilla Solivan | ee.c.group@hotmail.com |
| 1563744 | Roberto Padilla Solivan | r_padilla70@hotmail.com |
| 1256096 | Roberto Pagan | pagan.roberto42.mecanico@hotmail.com |
| 1671503 | Roberto Pagan Ruiz | gonzaleza2010@yahoo.com |
| 1641395 | ROBERTO PAGAN RUIZ | gonzaleza2010@yahoo.com |
| 1764041 | Roberto Pagan Ruiz | gonzaleza2010@yahoo.com |
| 1641395 | ROBERTO PAGAN RUIZ | gonzaleza2010@yahoo.com |
| 1598729 | Roberto Perez Lopez | zimeray@hotmail.com |
| 2020873 | ROBERTO PEREZ MARTINEZ | ROBERTOPERMAR51@GMAIL.COM |
| 934554 | ROBERTO PEREZ MARTINEZ | robertope.mar51@gmail.com |
| 934554 | ROBERTO PEREZ MARTINEZ | robertope.mar51@gmail.com |
| 1981199 | Roberto Perez Martinez | robertopermar51@gmail.com |
| 1784770 | Roberto Perez Santiago | robertheineken7.rp@gmail.com |
| 2014317 | ROBERTO QUINONES DE JESUS | danceeespada@hotmail.com |
| 2014317 | ROBERTO QUINONES DE JESUS | danceespada@hotmail.com |
| 1721072 | ROBERTO QUINTANA REYES | mariejm2488@gmail.com |
| 1256877 | Roberto Rafael Fuertes and Esther Mudafort | casaesther@yahoo.com |
| 1857162 | Roberto Ramirez Medina | johanna614@yahoo.com |
| 1584535 | ROBERTO RAMIREZ RIVERA | robertoramirezpr@gmail.com |
| 1581667 | Roberto Ramirez Rivera | robertoramirezpr@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1626477 | Roberto Rijos Rodriguez | rijosrobby@gmail.com |
| 463219 | ROBERTO RIVERA GONZALEZ | roberto.584@hotmail.com |
| 1740279 | Roberto Rivera Lopez | robertoriveracdr64@yahoo.com |
| 1718016 | Roberto Rivera Lopez | robertoriveracdr64@yahoo.com |
| 1758931 | Roberto Rivera Molina | roberto.rivera45@hotmail.com |
| 1568061 | ROBERTO RIVERA RIOS | Roberto2001127@yahoo.com |
| 934600 | ROBERTO RIVERA SANTOS | franqui1952@gmail.com |
| 1086564 | ROBERTO RIVERA SANTOS | robertoriveraze@gmail.com |
| 1086564 | ROBERTO RIVERA SANTOS | robertoriveraze@gmail.com |
| 1717563 | Roberto Robles Rosario | roberto_robles_rosario@hotmail.com |
| 1735930 | Roberto Rodriguez Hernandez | roberto30yamilette@gmail.com |
| 1839586 | Roberto Rodriguez Hernandez | rodriguez.mat.pr@gmail.com |
| 1902112 | Roberto Rodriguez Marcucci | xynthia16@gmail.com |
| 1605819 | ROBERTO RODRIGUEZ MARTINEZ | rorodriguez863@gmail.com |
| 1837743 | Roberto Rodriguez Pérez | perez.brandon@yahoo.com |
| 1837743 | Roberto Rodriguez Pérez | perez.brandon@yahoo.com |
| 1896987 | Roberto Rodriguez-Hernandez | rodriguez.mat.pr@gmail.com |
| 1460606 | ROBERTO ROLON GUAL | ymerced111@hotmail.com |
| 2060579 | Roberto Roman Acevedo | romani_5@yahoo.com |
| 2068169 | Roberto Ruiz Martinez | rorm63@yahoo.com |
| 1086676 | ROBERTO RUIZ TORRES | robertoruiztorres.rr@gmail.com |
| 463300 | ROBERTO SALAS MENDEZ | pr.gov |
| 463300 | ROBERTO SALAS MENDEZ | rsalas@dtop |
| 2102565 | Roberto Santana Diaz | roberto.santana-diaz@ic.fbi.gov |
| 1638127 | Roberto Santiago Quiñones | robertostgo@gmail.com |
| 1638127 | Roberto Santiago Quiñones | robertostgo21@gmail.com |
| 1086750 | ROBERTO SOTO ROSARIO | Robertosotorosario@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1086750 | ROBERTO SOTO ROSARIO | Robertosotorosario@gmail.com |
| 1765837 | Roberto Stuart Collazo | kaliq1@outlook.com |
| 1730219 | Roberto Torres Borrero | tower5143@gmail.com |
| 1728209 | Roberto Torres Borrero | tower5143@gmail.com |
| 1086756 | ROBERTO TORRES CASANOVA | RTCasanova1@yahoo.com |
| 1614813 | ROBERTO VARGAS RAMIREZ | INVADERS692000@YAHOO.COM |
| 1585975 | Roberto Vargas Ramirez | invaders692000@yahoo.com |
| 1581458 | Roberto Vargas Ramirez | invaders692000@yahoo.com |
| 1576691 | Roberto Vargas Ramirez | invaders692000@yahoo.com |
| 1576691 | Roberto Vargas Ramirez | invaders692000@yahoo.com |
| 1476991 | Roberto Vega Roman | rbrtvega69@gmail.com |
| 582666 | ROBERTO VELEZ ROMAN | rvr1130@hotmail.com |
| 1578080 | Robin Torres Castro | robinovideo@yahoo.com |
| 1641758 | ROBIN TRILLO | robintrillo1766@hotmail.com |
| 1641758 | ROBIN TRILLO | robintrillo1766@hotmail.com |
| 1765024 | Robinson Nieves Cruz | De-483-74@miescuela.pr |
| 1765024 | Robinson Nieves Cruz | jossietit@hotmail.com |
| 1675273 | Robinson T.Montalvo Laracuente | tomy_monti@yahoo.com |
| 1086883 | ROCELYS PIZARRO BONILLA | ROCE555@GMAIL.COM |
| 1086883 | ROCELYS PIZARRO BONILLA | ROCE555@GMAIL.COM |
| 1086883 | ROCELYS PIZARRO BONILLA | ROCE555@GMAIL.COM |
| 1086883 | ROCELYS PIZARRO BONILLA | ROCE555@GMAIL.COM |
| 2003308 | Rochelie Sanchez Gonzalez | laroche_28@yahoo.com |
| 1086887 | ROCHELLE CASTRO OYOLA | rochellecastro1559@hotmail.com |
| 1481895 | Rochelli Jorge Monge | hrvlaw@gmail.com |
| 464881 | ROCHELLY SANCHEZ MELENDEZ | apo230@hotmail.com |
| 464881 | ROCHELLY SANCHEZ MELENDEZ | apo230@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 780967 | Rochely Baez Sanchez | baezrochely@hotmail.com |
| 1995759 | Rochely Santana Ortiz | rochelysantana41@gmail.com |
| 2005297 | Rochely Santana Ortiz | rochelysantana41@gmail.com |
| 2166478 | Rocio Rivera Arroyo | legalrocio@gmail.com |
| 1589640 | Roddy Couret Orengo | reydeleslie1973@gmail.com |
| 1589640 | Roddy Couret Orengo | reydeleslie1973@gmail.com |
| 1086939 | RODOBERTO LOPEZ VEGA | r.lopez.rega@live.com |
| 1086954 | RODOLFO COLON PADILLA | rodocolon@hotmail.com |
| 1086954 | RODOLFO COLON PADILLA | rodocolon@hotmail.com |
| 1086954 | RODOLFO COLON PADILLA | rodocolon@hotmail.com |
| 1086954 | RODOLFO COLON PADILLA | rodocolon@hotmail.com |
| 858583 | RODOLFO COLON PADILLA | rodocolon@hotmail.com |
| 1759266 | Rodolfo Gonzalez Vazquez | rgv.gonzalez@gmai.com |
| 1532927 | Rodolfo Llanos Garcia | llanoszoryleen@gmail.com |
| 1674939 | RODOLFO PAGAN BONILLA | Rpbfitness@yahoo.com |
| 1648817 | Rodolfo Pena Pena | rodolfopenapena@gmail.com |
| 1141056 | RODRIGO FREYTES DEL RIO | jifreytes@hotmail.com |
| 465580 | RODRIGUEZ ALVARADO, HILDA | hisabel727@gmail.com |
| 466900 | RODRIGUEZ CABRERA, LIANA T | liana.quebradillas@gmail.com |
| 467038 | RODRIGUEZ CAMACHO, ROSALIND | r_carvelli@yahoo.com |
| 467882 | RODRIGUEZ COLON, ALBA | mayra_crae@yahoo.com |
| 467905 | RODRIGUEZ COLON, ARIEL | arielcolon@hotmail.com |
| 1461458 | RODRIGUEZ COLON, JEANETTE | igarau219@gmail.com |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | aegaee@gmail.com |
| 468279 | RODRIGUEZ CONCEPCION, JAVIER | Jrodriguezpr368@yahoo.com |
| 468494 | RODRIGUEZ CORTES, WANDA | wandarodgz@gmail.com |
| 817359 | RODRIGUEZ CRUZ, EVELYN | evyramonita@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1507890 | RODRIGUEZ CRUZ, YAMILETTE | yrodriguezcruz@gmail.com |
| 1655683 | RODRIGUEZ DELGADO, IVELISSE | ive.rod@hotmail.com |
| 470626 | RODRIGUEZ GARCIA MD, JESUS | jrgjeroga@yahoo.com |
| 470799 | RODRIGUEZ GARCIA, PURA | purarodriguez1797@yahoo.com |
| 470896 | Rodriguez Germain, Pablo | pabloppr08@yahoo.com |
| 470896 | Rodriguez Germain, Pablo | pabloppr08@yahoo.com |
| 470896 | Rodriguez Germain, Pablo | pabloppr08@yahoo.com |
| 470896 | Rodriguez Germain, Pablo | pabloppr08@yahoo.com |
| 471042 | RODRIGUEZ GONZALEZ, CLARIBEL | claribelrodrig@hotmail.com |
| 471963 | RODRIGUEZ HORTA, VIDAL | spyvrh@hotmail.com |
| 1427260 | RODRIGUEZ LOPEZ, DIOMARI | diomyrodri@yahoo.com |
| 472758 | RODRIGUEZ LOPEZ, OMAR | orod0212@gmail.com |
| 472758 | RODRIGUEZ LOPEZ, OMAR | OROD0212@GMAIL.COM |
| 817868 | RODRIGUEZ LORENZO, MARILU | mconsejera42929@yahoo.com |
| 473449 | RODRIGUEZ MARTINEZ, GLORIA E | zoenidcachoa@yahoo.com |
| 474540 | RODRIGUEZ MONTANEZ, MAGALY | mrodriguez4148@gmail.com |
| 475088 | RODRIGUEZ NAZARIO, MIRIAM | miriam.rodriguez2@upr.edu |
| 475346 | RODRIGUEZ NORMANDIA, ABRAHAM | adainormandia@gmail.com |
| 1589737 | Rodriguez RamosIris Debbie | irisdebbie@icloud.com |
| 477715 | RODRIGUEZ REYES, DIDUVINA | MARIPOSAS725@HOTMAIL.COM |
| 477715 | RODRIGUEZ REYES, DIDUVINA | MARIPOSAS725@HOTMAIL.COM |
| 477715 | RODRIGUEZ REYES, DIDUVINA | MARIPOSAS725@HOTMAIL.COM |
| 477715 | RODRIGUEZ REYES, DIDUVINA | MARIPOSAS725@HOTMAIL.COM |
| 478717 | RODRIGUEZ RIVERA, MONICA Y | rodriquezyara@yahoo.com |
| 478826 | RODRIGUEZ RIVERA, ROLANDO | rolandorodriguez5903@gmail.com |
| 478826 | RODRIGUEZ RIVERA, ROLANDO | rolandorodriguez5903@gmail.com |
| 1087152 | RODRIGUEZ RO CRUZ | adawilda@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 479460 | RODRIGUEZ RODRIGUEZ, IVETTE | ivette.rdrz64@gmail.com |
| 479709 | RODRIGUEZ RODRIGUEZ, MAGDA | Mrodriguez1231@hotmail.com |
| 479945 | RODRIGUEZ RODRIGUEZ, RICARDO MIGUEL | ricardomrodriguez69@gmail.com |
| 1872437 | RODRIGUEZ ROSADO, CAROL J | GDIAZROD@YAHOO.COM |
| 1882444 | RODRIGUEZ ROSADO, CAROL J | gdiazrod@yahoo.com |
| 480719 | RODRIGUEZ RUIZ, NELSON | rodrigueznelson924@gmail.com |
| 480785 | RODRIGUEZ SALAS, PABLO A | prsaux@gmail.com |
| 481875 | RODRIGUEZ SOLER, BLANCA S | bsrodriguez02@yahoo.com |
| 481923 | RODRIGUEZ SOTO, ADA | ada_rodz@yahoo.com |
| 1710776 | RODRIGUEZ STGO, BRENDALIZ | goofy1651.br@gmail.com |
| 2077807 | RODRIGUEZ TORRES, MARGIE | oceano552004@yahoo.com |
| 1769112 | RODRIGUEZ TORRES, WILNA | wilna234@yahoo.com |
| 1769112 | RODRIGUEZ TORRES, WILNA | wilna234@yahoo.com |
| 482992 | Rodriguez Vargas, Luis A | lrodriguez704@yahoo.com |
| 483149 | RODRIGUEZ VAZQUEZ, JULIO | julioen@gmail.com |
| 483425 | Rodriguez Vega, Ramon L. | rodriguez28098@gmail.com |
| 483425 | Rodriguez Vega, Ramon L. | rodriguez28098@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 483840 | RODRIGUEZ VILLEGAS, IVELISSE M | evirodz@gmail.com |
| 864434 | RODRIGUEZ-ORTIZ, JAIME R | marelynrodriguezortiz@yahoo.com |
| 864434 | RODRIGUEZ-ORTIZ, JAIME R | marelynrodriguezortiz@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 582285 | ROGEL VELEZ REYES | ana_davila@hotmail.com |
| 582285 | ROGEL VELEZ REYES | ana-davila@hotmail.com |
| 1815145 | Rogelio Acevedo Baez | Racevedo8@hotmail.com |
| 1817973 | ROGELIO ACEVEDO BAEZ | racevedo8@hotmail.com |
| 1664417 | ROGELIO AROSAS AVILES | rrosas_78@hotmail.com |
| 1606238 | ROGELIO CAMPOS ROMAN | rogercamposaff@gmail.com |
| 1606238 | ROGELIO CAMPOS ROMAN | rogercamposaff@gmail.com |
| 1606238 | ROGELIO CAMPOS ROMAN | rogercamposaff@gmail.com |
| 1863431 | Rogelio Montalvo Figueroa | drmonty@live.com |
| 1863431 | Rogelio Montalvo Figueroa | montalvofr@de.pr.gov |
| 1689031 | Rogelio Negron de Jesus | rogelionegron1973@gmail.com |
| 1630736 | ROGELIO RODRÍGUEZ TORRES | rtrogelio3@gmail.com |
| 1594460 | ROGELIO RODRIGUEZTORRES | rtrogelio3@gmail.com |
| 1617175 | Rogelio Torres Carmona | RogelioTorres123@gmail.com |
| 1636989 | Rogelio Torres Carmona | rogeliotorres123@gmail.com |
| 1616949 | Rogelio Torres Carmona | Rogeliotorres123@gmail.com |
| 1820876 | Rogelio Torres Carmona | RogelioTorres123@gmail.com |
| 126419 | ROGER DE ALMEIDA FELIX | rafelix@gvmail.br |
| 1787100 | Roger LuisMendoza Torres | rogermendoza2019@gmail.com |
| 1875787 | ROGER LUISMENDOZA TORRES | rogermendoza2019@gmail.com |
| 49610 | Roger M. Bermudez Rodriguez | rogerbermudez.rb@gmail.com |
| 49610 | Roger M. Bermudez Rodriguez | rogerbermudez.rb@gmail.com |
| 1562486 | Roger M. Bermudez Rodriguez | rogerbermudez.rb@gmail.com |
| 1676663 | Roig Berrios Hernandez | roigberrios@gmail.com |
| 485138 | Rojas Santiago, Ricardo | rickyrojas11746@gmail.com |
| 1551699 | Roland D.Ortiz De Jesus | daryl_2608@hotmail.com |
| 1555185 | Roland D.Ortiz De Jesus | daryl_2608@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1786511 | Rolando A.Perez Nieves | sahrielpm@outlook.com |
| 1564629 | Rolando AlexisPagan Rosa | pagan32723@hotmail.com |
| 1564629 | Rolando AlexisPagan Rosa | pagan32723@hotmail.com |
| 1651719 | Rolando AlvaradoCruz | yahmia1248@gmail.com |
| 1577311 | Rolando AntonioMerced Berrios | nostolaza@guaynabocity.gov.pr |
| 2069864 | Rolando Benedetty Rosano | rickyrolox@gmail.com |
| 1766464 | ROLANDO COLON MONTANEZ | LELYTA_29@HOTMAIL.COM |
| 1499069 | Rolando Colon Rosario | rolando1716@gmail.com |
| 1586809 | Rolando Davila Santiago | davilasr@de.pr.gov |
| 1723236 | Rolando De La Cruz Velez | rolandopr2003@aol.com |
| 790002 | ROLANDO DIAZ MONTES | rolandodiazmontes@yahoo.com |
| 139290 | ROLANDO DIAZ MONTES | rolandodiazmontes@yahoo.com |
| 790002 | ROLANDO DIAZ MONTES | rolandodiazmontes@yahoo.com |
| 1078894 | ROLANDO F QUINONES AYALA | rolando.quinones4@dewey.edu |
| 1078894 | ROLANDO F QUINONES AYALA | rolandoxx2000@hotmail.com |
| 2043817 | Rolando Flores Zayas | rolandofloreszayas@gmail.com |
| 2043817 | Rolando Flores Zayas | rolandofloreszayas@gmail.com |
| 1500572 | ROLANDO GIERBOLINI | rgierbo@yahoo.com |
| 1087356 | ROLANDO IRIZARRY ALBINO | ririzarryalbino@gmail.com |
| 1822086 | Rolando JGarcia Rosario | conan-garcia@yahoo.com |
| 1798599 | ROLANDO JUARBE ALVARADO | rolandojuarbe@gmail.com |
| 1537063 | Rolando PaganSoto | srivera@catano.PR.gov |
| 1978769 | Rolando Perez Garcia | perezrolando35@yahoo.com |
| 1756994 | Rolando Perez Nieves | jahriedp.r@outlook.com |
| 1768223 | Rolando R.Cappas De Jesus | rolandocappas@yahoo.com |
| 426927 | Rolando Ramos Lopez | rrolando.748@gmail.com |
| 1796240 | Rolando Rivas | rolyrivas@outlook.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 444249 | Rolando Rivera Colon | rolex21r@yahoo.com |
| 444249 | Rolando Rivera Colon | rolex21r@yahoo.com |
| 1087420 | ROLANDO RIVERA GONZALEZ | gilly.rivera@gmail.com |
| 1659969 | Rolando Rivera Gonzalez | gilly.rivera@gmail.com |
| 1087420 | ROLANDO RIVERA GONZALEZ | gilly.rivera@gmail.com |
| 1690412 | Rolando Rivera Gonzalez | gilly.rivera@gmail.com |
| 1717652 | Rolando Rivera Gonzalez | gilly.rivera@gmail.com |
| 1584277 | ROLANDO RIVERA GONZALEZ | gilly.rivera@gmail.com |
| 1716057 | ROLANDO RIVERA GONZALEZ | gilly.rivera@gmail.com |
| 1717652 | Rolando Rivera Gonzalez | gilly.rivera@gmail.com |
| 1719675 | ROLANDO RIVERA GONZALEZ | gilly.rivera@gmail.com |
| 2079034 | Rolando Rivera Rivera | rolando.rivera@pr.gov |
| 485339 | ROLANDO RIVERA ROMAN | RAGGJ1234@GMAIL.COM |
| 485339 | ROLANDO RIVERA ROMAN | RAGGJ1234@GMAIL.COM |
| 1670442 | ROLANDO RIVERAGONZALEZ | gilly.rivera@gmail.com |
| 1532068 | Rolando Rodriguez Rivera | rolandorodriguez5903@gmail.com |
| 1586437 | ROLANDO RODRIGUEZ RODRIGUEZ | agrorolando99@gmail.com |
| 1650638 | Rolando Rodriguez Vazquez | rolo9683@yahoo.com |
| 1968949 | Rolando Roldan Morales | r.roldan.36@hotmail.com |
| 1757304 | Rolando Rosado Silva | rrosado.rosado@gmail.com |
| 1970945 | Rolando Rosario Colon | rosariocolon.rolando@gmail.com |
| 1538261 | ROLDAN FLORES, YVONNE MARIE | ymroldanf@gmail.com |
| 486002 | ROLON GONZALEZ, NERIEL | nerielr404@gmail.com |
| 486468 | ROMAN AHORRIO, ANDY | Andyra1966@gmail.com |
| 1841502 | Roman Mendoza Lisvette | lis_roman@hotmail.com |
| 858923 | ROMAN MIRO, GLADYS ANA | angelyglay@yahoo.com |
| 854861 | ROMAN MORALES, LISENIA I. | jaylanice09@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 854861 | ROMAN MORALES, LISENIA I. | jaylanice09@yahoo.com |
| 487896 | ROMAN OLIVIERI, JEFFREY | jeffreyromanolivieri@gmail.com |
| 1953996 | Roman OmarRivera Mercado | romanrivera587@gmail.com |
| 488163 | ROMAN RAMOS, VANESSA | VANE.ROMA4@GMAIL.COM |
| 747786 | ROMANA VAZQUEZ PICA | VAZQUEZROMANA@GMAIL.COM |
| 1576621 | ROMAYRA SEDA LUGO | slromayra@gmail.com |
| 489191 | Romero Bonilla, Eneida | eneidanmero@yahoo.com |
| 1087539 | Romery Silvera Diaz | esilvera07@gmail.com |
| 1808723 | Romualdo Polanco Colon | romualdo_polanco@yahoo.com |
| 1717518 | ROMUALDO POLANCO COLON | romualdo_polanco@yahoo.com |
| 186630 | RONALD GARCIA NAVARRO | figueroajennifer45@gmail.com |
| 1715554 | Ronald L.Henderson Lozada | henderson.tec@gmail.com |
| 1634371 | RONESI ALCOCER RODRIGUEZ | ronesialcocer@gmail.com |
| 1510038 | Rongjia Tao | rtao@temple.edu |
| 1510038 | Rongjia Tao | rtao@temple.edu |
| 490196 | ROQUE ALICEA, NILDA I. | nrogue@drna.pr.gov |
| 1674397 | Roque Díaz Tizol | rdiaz@cosey.org |
| 1415629 | Rosa A. Zavala Martinez | zavalarosa23@gmail.com |
| 1683442 | Rosa A.Mattei Camacho | lazlinmaldonado45@gmail.com |
| 1658330 | Rosa A.Negron Salas | ag-n@hotmail.com |
| 1652212 | Rosa A.Perez Massas | betzydulce76@yahoo.com |
| 1896525 | ROSA A.RUIZ RIVERA | rruizrivera17@hotmail.com |
| 2128115 | Rosa A.Ruiz Rivera | rruizrivera17@hotmail.com |
| 1840247 | ROSA A.TORRES RODRIGUEZ | rosangeles13@outlook.com |
| 490426 | Rosa ABerrios Vega | roseangelicaberriosvega1941@gmail.com |
| 1429053 | ROSA ACEVEDO GONZALEZ | acctandtaxpr@gmail.com |
| 1429053 | ROSA ACEVEDO GONZALEZ | cparosado@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1087641 | ROSA ACOLON ORTIZ | colonangely@yahoo.com |
| 1515752 | Rosa ADíaz Cabezudo | rosadiaz4515@yahoo.com |
| 1766786 | Rosa AGonzalez Diaz | avvieg@yahoo.com |
| 1614039 | ROSA AHERNANDEZ ALFONSO | ROSAAMELIA_HDZ@YAHOO.COM |
| 1990413 | ROSA AJIMENEZ PEREZ | ROSIN_JIM@HOTMAIL.COM |
| 1087655 | ROSA ALOPEZ LAGO | ANNETTE11715@GMAIL.COM |
| 1933660 | Rosa Amalia Carrasquillo Perez | rosaamaliaTS@gmail.com |
| 747998 | ROSA ANGELESTORRES RODRIGUEZ | ROSANGELES13@OUTLOOK.COM |
| 1712734 | Rosa ANieves | rangram4@outlook.com |
| 1256314 | Rosa AnnetteDiaz deFortuno | annettefortuno@yahoo.com |
| 1533080 | ROSA AQUINONES FRED | blancaparis@aol.com |
| 1544713 | Rosa Aracelis Marquez Pabon | rosa.marquez@familia.pr.gov |
| 1141295 | ROSA ARAMOS | ROSA.ALICIA.RAMOS@GMAIL.COM |
| 1744017 | Rosa ARuiz Rivera | rruizrivera17@hotmail.com |
| 1879708 | Rosa ARuiz Rivera | rruizrivera17@hotmail.com |
| 1630265 | ROSA B.MORALES CASIANO | rosabmorales@yahoo.com |
| 934930 | ROSA BERRIOS VEGA | roseangelicaberriosvega1941@gmail.com |
| 1141381 | ROSA BERRIOS VEGA | roseangelicaberriosvega1941@gmail.com |
| 934931 | ROSA BERRIOS VEGA | roseangelicaberriosvega1941@gmail.com |
| 934931 | ROSA BERRIOS VEGA | roseangelicaberriosvega1941@gmail.com |
| 59439 | ROSA BURGOS CRUZ | aorlandi52@gmail.com |
| 490662 | ROSA CAMACHO REYES | CHRISAMARIALO@HOTMAIL.COM |
| 490662 | ROSA CAMACHO REYES | CHRISAMARIALO2@GMAIL.COM |
| 1681575 | ROSA CAMACHO SANTANA | C_roman_roxana@yahoo.com |
| 1594083 | Rosa Camacho Santana | rosacamachosantana@gmail.com |
| 1681575 | ROSA CAMACHO SANTANA | rosacamachosantana@gmail.com |
| 1594083 | Rosa Camacho Santana | roxana_roman_camacho@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2079361 | Rosa Camelia Vazquez Rivera | rosavazquez295@hotmail.com |
| 2079361 | Rosa Camelia Vazquez Rivera | rosavazquez295@hotmail.com |
| 1689954 | Rosa Carrion Dones | diaz_mariadel@hotmailcom |
| 490754 | ROSA COLON BEVERAGGI | rosita1659@gmail.com |
| 490754 | ROSA COLON BEVERAGGI | rosita1659@gmail.com |
| 1848086 | Rosa Correa Cardona | famuco@gmail.com |
| 1848086 | Rosa Correa Cardona | famuco@gmail.com |
| 1848086 | Rosa Correa Cardona | famuco@gmail.com |
| 1848086 | Rosa Correa Cardona | famuco@gmail.com |
| 490808 | ROSA COSS, JACQUELINE | jacky_1608@hotmail.com |
| 1809284 | ROSA CRENTAS OTRIZ | rentas_camelia_21@hotmail.com |
| 490821 | ROSA CRESPO, EDWIN | erc.rosa@gmail.com |
| 1990505 | Rosa D.Lassalle Bosques | rosalassalle@gmail.com |
| 2082538 | Rosa de FatimaRodriguez Martinez | rosar0768@gmail.com |
| 2122848 | Rosa de FatimaRodriguez Martinez | rosar0768@gmail.com |
| 2114233 | ROSA DE FATIMARODRIGUEZ MARTINEZ | ROSAV0768@GMAIL.COM |
| 1490760 | Rosa De Jesus Mendez | torresmiguel1271@gmail.com |
| 1378522 | Rosa Del PilarCotto Colon | rosadelpilar20@hotmail.com |
| 1087875 | ROSA E VARELANIEVES | kistalee@hotmail.com |
| 1764966 | Rosa E. Oliveras Caraballo | sandramatt100@yahoo.com |
| 1702179 | ROSA E. RIVERA RIVERA | beachgirl0331@hotmail.com |
| 505008 | ROSA E. SALAS SOTO | rosas_4256@hotmail.com |
| 505008 | ROSA E. SALAS SOTO | rosas_4256@hotmail.com |
| 505008 | ROSA E. SALAS SOTO | rosas_4256@hotmail.com |
| 505008 | ROSA E. SALAS SOTO | rosas_4256@hotmail.com |
| 2111207 | Rosa E. Vargas Hernandez | acopapo0246@gmail.com |
| 2111207 | Rosa E. Vargas Hernandez | rosalola.7777@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1749919 | Rosa E.Abreu Pellot | helenabreu23@gmail.com |
| 1916116 | Rosa E.Abreu Pellot | helenabreu23@gmail.com |
| 1921558 | Rosa E.Abreu Pellot | helenabreu23@gmail.com |
| 1963854 | Rosa E.Abreu Pellot | helenabreu23@gmail.com |
| 1948835 | ROSA E.ABREU PELLOT | helenabreu23@gmail.com |
| 1609581 | Rosa E.Franco Bermudez | rosaester2365@yahoo.com |
| 1720016 | Rosa E.Franco Bermudez | rosaester2365@yahoo.com |
| 1087818 | ROSA E.LIRIANO RODRIGUEZ | rosa2606@gmail.com |
| 1087818 | ROSA E.LIRIANO RODRIGUEZ | rosa2606@gmail.com |
| 1749441 | ROSA E.LIRIANO RODRIGUEZ | ROSY2606@GMAIL.COM |
| 1749441 | ROSA E.LIRIANO RODRIGUEZ | ROSY2606@GMAIL.COM |
| 1749441 | ROSA E.LIRIANO RODRIGUEZ | ROSY2606@GMAIL.COM |
| 1626358 | Rosa E.Mejias Lebron | mejiasrosa@hotmail.com |
| 1767752 | Rosa E.Perez Agosto | lenitaperez@yahoo.com |
| 1701417 | Rosa E.Ramos Torres | rosita1164@gmail.com |
| 1763769 | ROSA E.RAMOS TORRES | rosita1164@gmail.com |
| 2037873 | Rosa E.Rios Moran | rosariosmoran@gmail.com |
| 1687817 | ROSA E.RIVERA | BEACHGIRL0331@HOTMAIL.COM |
| 1902251 | Rosa E.Rivera Ramos | dinamicapr2017@gmail.com |
| 1752517 | Rosa E.Rivera Rivera | beachgirl0331@hotmail.com |
| 1690373 | Rosa E.Rivera Rivera | beachgirl0331@hotmail.com |
| 934993 | ROSA E.RODRIGUEZ CEPEDA | RERodriguez@policia.pr.gov |
| 1590472 | Rosa E.Rodriguez Velez | rosaenid2010@gmail.com |
| 1800284 | Rosa E.Rosado Perez | enid768@gmail.com |
| 1800309 | ROSA E.ROSADO PEREZ | enid768@gmail.com |
| 1701665 | ROSA E.ROSARIO HERNANDEZ | rerh50@gmail.com |
| 1679173 | ROSA E.SOTO CARO | esoto732@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1757692 | Rosa E.Torres Rosado | rotorres64@gmail.com |
| 1675626 | Rosa E.Torres Rosado | rotorres64@gmail.com |
| 1756103 | Rosa E.Torres Rosado | rotorres64@gmail.com |
| 2062819 | ROSA E.VEGA PEREZ | revp31@gmail.com |
| 748219 | ROSA E.VELEZ CORREA | CHELEN_12264@HOTMAIL.COM |
| 1596887 | ROSA EACEVEDO REYES | rossy262@yahoo.es |
| 1087787 | ROSA ECOLON BEVERAGGI | rosita1659@gmail.com |
| 1799544 | Rosa ElenaPerez Quirindongo | perezrosa51@yahoo.com |
| 1717862 | Rosa EneidaRivera Montalvo | roerm55@gmail.com |
| 1841794 | Rosa EnidDel Valle Quintana | dradelvalle@yahoo.com |
| 1980700 | Rosa EnidOrtiz Maldonado | rcayey@yahoo.com |
| 1656049 | Rosa EnidPerez Medina | r.enidperez@gmail.com |
| 1910173 | Rosa EnidVelazquez Suren | rosaybrian@aol.com |
| 1087845 | ROSA ERAMIREZ FIGUEROA | lilliamirizarry@att.net |
| 1677566 | Rosa ERamos Torres | rosita1164@gmail.com |
| 2080269 | ROSA ERODRIGUEZ MARTINEZ | mariabeatriz_1087@hotmail.com |
| 1635968 | Rosa ERodriguez Valentin | rosaelah@gmail.com |
| 483666 | ROSA ERODRIGUEZ VELEZ | ROSAENID2010@GMAIL.COM |
| 1087862 | ROSA EROSARIO HERNANDEZ | rerh.50@gmail.com |
| 1611191 | Rosa ERosario Hernandez | rerh.50@gmail.com |
| 1611191 | Rosa ERosario Hernandez | rerh50@gmail.com |
| 1761372 | ROSA ESEGARRA PAGAN | SEGARRA.3847@GMAIL.COM |
| 1633996 | Rosa Esther Rodriguez Caraballo | atisorehtse@hotmail.com |
| 1855842 | Rosa EstherLeon Torres | rosa334leon@gmail.com |
| 2003635 | Rosa EstherLeon Torres | rosa334leon@gmail.com |
| 2004055 | ROSA ESTHERLEON TORRES | ROSA334LEON@GMAIL.COM |
| 2004539 | Rosa EstherLeon Torres | rosa334leon@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2034576 | Rosa EstherLeon Torres | rosa334leon@gmail.com |
| 1873860 | Rosa EstherRamirez Miranda | r_ramirez_58@hotmail.com |
| 1910007 | Rosa EstherRamirez Miranda | r_ramirez_58@hotmail.com |
| 1598474 | Rosa EstherRodriguez Caraballo | atisorehtse@hotmail.com |
| 1697216 | Rosa ETorres Rosado | rotorres64@gmail.com |
| 1715428 | ROSA ETORRES ROSADO | rotorres64@gmail.com |
| 491032 | ROSA EVALERA NIEVES | kistalee@hotmail.com |
| 1651483 | Rosa Fajardo Loayza | rosamariafajardo12@gmail.com |
| 1772950 | ROSA FELICIANO OQUENDO | otoaotech@yahoo.com |
| 1581639 | Rosa Figueroa Torres | Rosita51621@gmail.com |
| 1793244 | Rosa Figueroa Vega | rosaenid9929@gmail.com |
| 1834941 | Rosa Galloza Santiago | rosa_galloza@yahoo.com |
| 1864539 | Rosa Galloza Santiago | rosa_galloza@yahoo.com |
| 1592755 | Rosa Garcia Rodriguez | rosenelit@gmail.com |
| 1819192 | Rosa GPerez Lacen | jeandre8181@gmail.com |
| 935029 | Rosa Guzman Roman | rosaguzman@gmail.com |
| 1808840 | Rosa H. Martinez Miranda | eluisrosa@hotmail.com |
| 1861975 | Rosa H. Ramos Lopez | historyrramos@yahoo.com |
| 1861975 | Rosa H. Ramos Lopez | historyrramos@yahoo.com |
| 1962866 | Rosa H.Gonzalez Ortiz | agro.hernandezgonzalez@gmail.com |
| 1420265 | ROSA H.LUGO CABAN | rosalugo35@yahoo.com |
| 1732525 | Rosa H.Martinez Camacho | r.mrtnz_@yahoo.com |
| 309171 | ROSA H.MARTINEZ GARCIA | cuchymg@gmail.com |
| 1999980 | ROSA H.MARTINEZ GARCIA | CUCHYMG@GMAIL.COM |
| 309171 | ROSA H.MARTINEZ GARCIA | cuchymg@gmail.com |
| 1406049 | Rosa H.Martinez Garcia | cuchymg@gmail.com |
| 1609209 | Rosa H.Martinez Miranda | eluisrosa@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1673885 | Rosa H.Martinez Miranda | eluisrosa@hotmail.com |
| 1730642 | Rosa H.Martinez Miranda | eluisrosa@hotmail.com |
| 1791451 | Rosa H.Martinez Miranda | eluisrosa@hotmail.com |
| 1633079 | Rosa H.Montes Morales | artisor47@gmail.com |
| 2000390 | ROSA H.RIOS PUJOLS | ROSALINESANTANA@HOTMAIL.COM |
| 2107170 | Rosa Haydede Jesus Reen | turinjunior1920@gmail.com |
| 91267 | Rosa HCintron Rios | rhcintron@hotmail.com |
| 1740470 | Rosa HerminiaPerez Perez | rosaherminiaperez518@gmail.com |
| 1694913 | Rosa HerminiaSilva Velez | r.silva113@yahoo.com |
| 1818036 | ROSA HERMINIASILVA VELEZ | r.silva113@yahoo.com |
| 1902011 | Rosa HGonzalez Ortiz | agro.hernandezgonzalez@gmail.com |
| 1990902 | Rosa HicelaColon Pacheco | sflores33@yahoo.com |
| 1657901 | ROSA I. BRACERO MARCANO | vico_bieke@hotmail.com |
| 1638801 | ROSA I. LABOY SANTIAGO | ROSALABOY90@GMAIL.COM |
| 1799446 | Rosa I.Alvarez Menendez | ralvarez2010@hotmail.com |
| 1959940 | Rosa I.Alvarez Menendez | rlalvarez2010@hotmail.com |
| 1745604 | Rosa I.Canales Berrios | marlene.meledez05@gmail.com |
| 2040587 | Rosa I.Castro Gracia | rcastrogracia@hotmail.com |
| 1785371 | Rosa I.Chimelis Ortega | negrachimelis@gmail.com |
| 1746564 | Rosa I.Diaz Diaz | almaldonado07@gmail.com |
| 1087991 | ROSA I.FERNANDEZ MORALES | paulina.rifm@gmail.com |
| 1505258 | Rosa I.Franco Gonzalez | rosaivettefranco@yahoo.com |
| 1505258 | Rosa I.Franco Gonzalez | rosaivettefranco@yahoo.com |
| 1593219 | Rosa I.Mercado Davila | jmgmercado@gmail.com |
| 1671245 | Rosa I.Pabon Pellot | rosaivelissepabon@yahoo.com |
| 1725742 | Rosa I.Pedrosa Nieves | rpedrosa1@gmail.com |
| 1667947 | Rosa I.Pena Santos | ferdyemanuel123@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1667947 | Rosa I.Pena Santos | ferdyemanuel123@gmail.com |
| 1541178 | Rosa I.Perez Torres | rosaivette.perez@gmail.com |
| 491416 | ROSA I.RAMOS PAZ | ROSARAMOS5570@GMAIL.COM |
| 2015245 | Rosa I.Ramos Paz | rosaramos5570@gmail.com |
| 491416 | ROSA I.RAMOS PAZ | ROSARAMOS5570@GMAIL.COM |
| 1746781 | Rosa I.Vazques Golarzo | vazquezr1997@yahoo.com |
| 1087965 | ROSA ICABAN BONET | rosacaban44@yahoo.com |
| 1913498 | Rosa IColon Villot | rosacolon212760@gmail.com |
| 1658465 | Rosa IdaliaDiaz Diaz | almaldonado07@gmail.com |
| 1787797 | Rosa IDiaz De Jesus | rosa.diazdejesus@yahoo.com |
| 1655807 | Rosa IDiaz Diaz | almaldonado07@gmail.com |
| 1655807 | Rosa IDiaz Diaz | almaldonado07@gmail.com |
| 491368 | ROSA IFERRER REYES | rferrer4@policia.pr.gov |
| 1724754 | Rosa IOtero Flores | paatria25rosa@gmail.com |
| 1724754 | Rosa IOtero Flores | patria25rosa@gmail.com |
| 1602440 | Rosa IPabón Pellot | rosaivelissepabon@yahoo.com |
| 1911152 | ROSA IPEDROSA NIEVES | RPEDROSA1@GMAIL.COM |
| 1986427 | Rosa IPena Brito | tinkelbell47@yahoo.es |
| 1637752 | ROSA IPENA SANTOS | ferdynemanuel123@gmail.com |
| 1637752 | ROSA IPENA SANTOS | ferdynemanuel123@gmail.com |
| 1724779 | Rosa IrisColon Villot | rosacolon212760@gmail.com |
| 1715990 | Rosa IrisMorales Rivera | rosamr57.rm@gmail.com |
| 2142491 | Rosa IrisNazario Velez | rosarioiris12140@gmail.com |
| 1641203 | Rosa IRivera Cruz | munizriverairmai@gmail.com |
| 1931769 | Rosa IvelisseBennazar Alcover | diego_molina99@hotmail.com |
| 1744743 | Rosa IvetteMatta Santiago | rosaimatta@icloud.com |
| 1378009 | ROSA IVETTERODRIGUEZ DIAZ | rosarodriguez1162@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1775427 | Rosa IvettetGonzalez Acevedo | rosagonzalezacevedo1234@gmail.com |
| 416365 | ROSA J.QUILES PRATTS | rjquiles48@gmail.com |
| 416365 | ROSA J.QUILES PRATTS | rjquiles48@gmail.com |
| 416365 | ROSA J.QUILES PRATTS | rjquiles48@gmail.com |
| 1757487 | Rosa J.Vega Saez | rosavega1550@gmail.com |
| 1850128 | Rosa JannetRosario Maldonado | jannetrosario017@gmail.com |
| 1820386 | Rosa JannetRosario Maldonado | jannetrosario17@gmail.com |
| 1503661 | ROSA JCALDERON GONZALEZ | rosajcalderon.gonzalez@gmail.com |
| 2010694 | Rosa JCandelaria Gonzalez | rosy83159@gmail.com |
| 1088102 | ROSA JPEREZ CORCHADO | deynistier.09@hotmail.com |
| 442750 | ROSA JRIVERA BURGOS | rvrbrgs@hotmail.com |
| 1676110 | Rosa JVega Saez | rosavega1550@gmail.com |
| 1759377 | Rosa L Martin Baez | rosalauramartin@gmail.com |
| 1727422 | ROSA L. MEDINA DE JESUS | ojrosin21@gmail.com |
| 1745647 | ROSA L.MEDINA DE JESUS | ojrosin21@gmail.com |
| 491497 | ROSA L.MONTANEZ DE JESUS | romontanez61@gmail.com |
| 491497 | ROSA L.MONTANEZ DE JESUS | romontanez61@gmail.com |
| 1965486 | Rosa L.Rodriguez Castillo | rrosalydia@yaho.com |
| 1907130 | ROSA L.SOTO MORALES | SOTOROSA574@GMAIL.COM |
| 1637377 | Rosa L.Toro Garcia | RToro@aol.com |
| 1670076 | ROSA L.VELEZ MEDINA | rasoluzvelez@yahoo.com |
| 1670076 | ROSA L.VELEZ MEDINA | rosaluzvelez@yahoo.com |
| 1865493 | Rosa LBenique Ruiz | benique.rosy@gmail.com |
| 1817472 | Rosa LBenique Ruiz | brinque.rosy@gmail.com |
| 491480 | ROSA LCORNIER ALBARRAN | rlcornier@policia.pr.gov |
| 2011355 | Rosa LissetteBeauchamp Gonzalez | rosabeauchamp@hotmail.com |
| 748449 | ROSA LLOPEZ DIAZ | rosallopez@icloud.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1746810 | ROSA LMARTIN BAEZA | rosaluaramartin@gmail.com |
| 1614009 | Rosa LMartinez Ortega | rosamartorte38@gmail.com |
| 1088151 | ROSA LRIVERA ORTIZ | alfredo12@prtc.net |
| 1088151 | ROSA LRIVERA ORTIZ | alfredo12@prtc.net |
| 1088151 | ROSA LRIVERA ORTIZ | roselightro@live.com |
| 1424351 | Rosa LRivera-Ortiz | Alfredo12@prtc.net |
| 1424351 | Rosa LRivera-Ortiz | Roselightro@live.com |
| 1470235 | Rosa LSoto Morales | lilysoto27@yahoo.com |
| 1256732 | Rosa LSoto Morales | lilysoto27@yahoo.com |
| 1737036 | Rosa LVelez Medina | rosaluzvelez@yahoo.com |
| 1732894 | Rosa LVelez Medina | rosaluzvelez@yahoo.com |
| 2005568 | Rosa LydiaOcasio de Leon | rocasiodeleon@gmail.com |
| 1677476 | Rosa LydiaSantana Melendez | rosalydiasantana@gmail.com |
| 1772017 | Rosa M. Acevedo Burgos | ACEVEDOBUROS@GMAIL.COM |
| 1727397 | Rosa M. Gines Senchez | yoly659@yahoo.com |
| 1820188 | Rosa M. Rivera Cardenales | rosa.rivera.cardenales@gmail.com |
| 1718032 | Rosa M.Acevedo Burgos | acevedoburgos@gmail.com |
| 1757250 | ROSA M.ACEVEDO BURGOS | ACEVEDOBURGOS@GMAIL.COM |
| 1669685 | Rosa M.Acosta Oliveras | junyrose26@icloud.com |
| 1822764 | Rosa M.Aguayo Pacheco | rosaguayo@yahoo.com |
| 1809209 | Rosa M.Aleman Aleman | rosamagalialeman@gmail.com |
| 1668079 | ROSA M.AMARO ORTIZ | marina62@yahoo.com |
| 1996406 | Rosa M.Barbosa Lugo | claribelmellan21@gmail.com |
| 2049824 | Rosa M.Batista Cancel | rmbcancel2@gmail.com |
| 1942686 | ROSA M.CARABELLO VARGAS | rosemcaraballo@yahoo.com |
| 1932638 | ROSA M.CARDONA SOTO | rosa_edu04@yahoo.com |
| 100495 | Rosa M.Colon Rivera | AZHARELIS11@AOL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1644948 | Rosa M.Danas Burgos | danasrosa@yahoo.com |
| 1678675 | Rosa M.Davila Adorno | margaritaadorno3@gmail.com |
| 1678675 | Rosa M.Davila Adorno | margaritaadorno3@gmail.com |
| 1641497 | Rosa M.England Sarraga | rosamengland@mail.com |
| 1668348 | Rosa M.England Sárraga | rosamengland@gmail.com |
| 1339932 | Rosa M.Garcia Colon | rosingarca@yahoo.com |
| 204141 | Rosa M.Gonzalez Rodriguez | rosagonz297@gmail.com |
| 204141 | Rosa M.Gonzalez Rodriguez | rosagonz297@gmail.com |
| 1703186 | Rosa M.Hernaiz Trinidad | rosa.hernaiz@yahoo.com |
| 1774748 | Rosa M.Hernaiz Trinidad | rosa.hernaiz@yahoo.com |
| 2009573 | ROSA M.LOPEZ BONILLA | ROSALOPEZBONILLA@YAHOO.COM |
| 1396030 | ROSA M.LOPEZ SOBA | lilapr14@gmail.com |
| 2032413 | Rosa M.Marin Perez | romape58@gmail.com |
| 2049942 | Rosa M.Marin Perez | romape58@gmail.com |
| 2032413 | Rosa M.Marin Perez | romape58@gmail.com |
| 2049942 | Rosa M.Marin Perez | romape58@gmail.com |
| 1701201 | Rosa M.Marrero Laureano | jubilosa21@gmail.com |
| 1615324 | Rosa M.Marrero Pineiro | monchamarrero@hotmail.com |
| 1587858 | Rosa M.Marrero Piñeiro | monchamarrero@hotmail.com |
| 491657 | ROSA M.MARTINEZ NAZARIO | rosam.martineznazario@gmail.com |
| 1984607 | Rosa M.Melendez Luna | rosamelendez162@yahoo.com |
| 1685055 | Rosa M.Mendez Figueroa | kookie.2387@hotmail.com |
| 1893165 | Rosa M.Mercado Ortiz | rosamercado47@gmail.com |
| 1669145 | ROSA M.MORALES ARIZMENDI | moralesrosita@gmail.com |
| 1666170 | Rosa M.Morales Arizmendi | moralesrosita@gmail.com |
| 1692638 | Rosa M.Morales Arizmendi | moralesrosita@gmail.com |
| 1819974 | Rosa M.Munoz Bonet | rosamaria_08@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1712615 | Rosa M.Nieves Perdomo | rosanfoster@yahoo.com |
| 1954167 | Rosa M.Padilla Rivera | rositapadilla7@yahoo.com |
| 1634591 | Rosa M.Ramos Flores | carlos.perez69@upr.edu |
| 1634591 | Rosa M.Ramos Flores | rosa.m.lugo.ramos@medtronic.com |
| 1638330 | Rosa M.Reyes Martinez | rosin_reyes@hotmail.com |
| 1794352 | Rosa M.Reyes Martinez | rosin_reyes@hotmail.com |
| 1656081 | Rosa M.Rivera | 1rosamarr@gmail.com |
| 1521281 | Rosa M.Rivera Reveron | rosa.rreveron@gmail.com |
| 1702785 | Rosa M.Rodriguez Figueroa | rodriguezrm1870@gmail.com |
| 1711731 | Rosa M.Rodriguez Figueroa | rodriguezrn1870@gmail.com |
| 1635838 | Rosa M.Rodriguez Gonzalez | rrodriguezmcc@gmail.com |
| 1984538 | Rosa M.Rodriguez Lozada | erosa1041@gmail.com |
| 1676074 | Rosa M.Rodriguez Rivera | bermudezperez_law@yahoo.com |
| 2129835 | Rosa M.Ruiz Diaz | abc.12fo@gmail.com |
| 2129904 | Rosa M.Ruiz Diaz | abc.12fo@gmail.com |
| 1970323 | Rosa M.Santiago Galarza | rosasantiagogalarza@gmail.com |
| 2002702 | Rosa M.Santos Gonzalez | rosasanTPR@yahoo.com |
| 1665058 | ROSA M.TRUJILLO MOJICA | erickjoel69@hotmail.com |
| 1726607 | Rosa M.Trujillo Mojica | erickjoel69@hotmail.com |
| 1835050 | Rosa M.Velazquez Lopez | yaniracolon@live.com |
| 580998 | ROSA M.VELEZ GONZALEZ | velezrosam@gmail.com |
| 580998 | ROSA M.VELEZ GONZALEZ | velezrosam@gmail.com |
| 1636108 | ROSA M.VELEZ LEBRON | LISANDRAEXITO@GMAIL.COM |
| 1630309 | Rosa M.Velez Lebron | lisandraexito@gmail.com |
| 1654176 | Rosa M.Vélez Lebrón | lisandraexito@gmail.com |
| 1560069 | Rosa M.Virola Figueroa | millievirola@hotmail.com |
| 1731053 | Rosa MAlmo Lopez | rosalamo51PR@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1743254 | Rosa Maria Machuca Garcia | machucarosamaria80@gmail.com |
| 1617750 | Rosa Maria Morales Pabon | RMMorales@policia.pr.gov |
| 1595429 | Rosa Maria RosaFigueroa | apckj_66@yahoo.com |
| 1656694 | ROSA MARIA ROSAFIGUEROA | apckj_66@yahoo.com |
| 1721883 | Rosa María Velázquez Batista | alinahsophia@yahoo.com |
| 1141317 | ROSA MARIAAGUAYO PACHECO | rosaguayo@yahoo.com |
| 1141317 | ROSA MARIAAGUAYO PACHECO | rosaguayo@yahoo.com |
| 1675101 | Rosa MariaFlores Melendez | yadira_518@hotmail.com |
| 1813045 | Rosa MariaMorales Pabon | rmmorales@policia.pr.gov |
| 2051420 | ROSA MARIAMUNOZ LEBRON | MUNOZROSA4912@GMAIL.COM |
| 1658205 | Rosa MariaNevarez Diaz | adysesther23@gmail.com |
| 1719759 | ROSA MARIAOSORIO VELASQUEZ | rosa_m_osorio1947@yahoo.com |
| 1603505 | Rosa MaríaRiera Camacho | rierarosita@gmail.com |
| 1709634 | Rosa MariaRodriguez Figueroa | rodriguezrm1870@gmail.com |
| 1658392 | ROSA MARIAROSA FIGUEROA | apckj_66@yahoo.com |
| 1694665 | Rosa MarieAguayo Pacheco | rosaguayo@yahoo.com |
| 1649760 | Rosa MBenitez Melendez | rosabenitez58@gmail.com |
| 1948514 | Rosa MBunker Soto | rbunsot@yahoo.com |
| 1836471 | Rosa MColon Garcia | rosingarca@yahoo.com |
| 2070398 | Rosa Medina Ocasio | rm6716913@gmail.com |
| 2006730 | Rosa Medina Ocasio | rm6716913@gmail.com |
| 1697601 | Rosa MFernandez Maldonado | rmfernandez3@yahoo.com |
| 1745030 | Rosa MGonzalez Rodriguez | cfaponte@yahoo.com |
| 1745030 | Rosa MGonzalez Rodriguez | cfaponte@yahoo.com |
| 1603692 | Rosa MHernaiz Trinidad | rosa.hernaiz@yahoo.com |
| 1889250 | Rosa MilagrosBlasini Rodriguez | rose.mblasini@gmail.com |
| 1380375 | ROSA MILAGROSRODRIGUEZ SANTIAGO | CSFARROYO@PRTC.NET |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1720917 | Rosa MMarquez Lopez | brendacouvertierlpn@gmail.com |
| 1749529 | Rosa MMarquez Lopez | brendacouvertierlpn@gmail.com |
| 1720917 | Rosa MMarquez Lopez | kemuelabdiel5699@gmail.com |
| 1749529 | Rosa MMarquez Lopez | kemuelabdiel5699@gmail.com |
| 1626495 | Rosa MMarrero Piñeiro | monchamarrero@hotmail.com |
| 342045 | ROSA MMONTES FIGUEROA | ROSAMONTESFIGUEROA@GMAIL.COM |
| 342045 | ROSA MMONTES FIGUEROA | ROSAMONTESFIGUEROA@GMAIL.COM |
| 342045 | ROSA MMONTES FIGUEROA | ROSAMONTESFIGUEROA@GMAIL.COM |
| 342045 | ROSA MMONTES FIGUEROA | ROSAMONTESFIGUEROA@GMAIL.COM |
| 342045 | ROSA MMONTES FIGUEROA | ROSAMONTESFIGUEROA@GMAIL.COM |
| 342045 | ROSA MMONTES FIGUEROA | ROSAMONTESFIGUEROA@GMAIL.COM |
| 1787275 | Rosa MMora Solano | rmora.67@gmail.com |
| 1867794 | Rosa MMoreno Valentin | Rositaneddie@gmail.com |
| 858589 | ROSA MMUNOZ BISONO | soy_bendecida_@hotmail.com |
| 2091180 | Rosa Morain | rosamoran1951@gmail.com |
| 1652641 | Rosa Morales Gonzalez | sandraivelisse_25@hotmail.com |
| 935258 | ROSA MORALES ROSARIO | hijaddiosmorales@gmail.com |
| 347311 | ROSA MORALES ROSARIO | hijaddiosmorales@gmail.com |
| 1763278 | ROSA MORAN HERNANDEZ | ROSAMORAN1951@GMAIL.COM |
| 1718375 | ROSA MORENO RODRIGUEZ | lamorena66@gmail.com |
| 1776956 | Rosa MPadilla Rivera | rositapadilla7@yahoo.com |
| 1778637 | ROSA MRAMIREZ ALVAREZ | rositaramirez08@gmail.com |
| 1602998 | Rosa MRamos Flores | carlosperez69@upr.edu |
| 1602998 | Rosa MRamos Flores | rosa.m.lugo.ramos@medtronic.com |
| 1521944 | Rosa MReyes Ayala | rosareyesayala2@gmail.com |
| 1522765 | Rosa MReyes Ayala | rosareyesayala2@gmail.com |
| 1638334 | Rosa MReyes Martinez | rosin_reyes@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1573162 | ROSA MRIVERA VAZQUEZ | RIVERAROSAPR@GMAIL.COM |
| 1513703 | ROSA MRODRIGUEZ LUGO | eitonarroyo@yahoo.com |
| 1594616 | Rosa MRodriguez Marquez | maestrarodz@gmail.com |
| 1637545 | Rosa MRodriguez Marquez | maestrarodz@gmail.com |
| 1897862 | Rosa MSantos Gonzalez | rosasantpr@yahoo.com |
| 537330 | ROSA MSOTO GARCIA | rsgarcia1959@gmail.com |
| 1872274 | Rosa MSoto Santini | rosamsoto.619@gmail.com |
| 1872274 | Rosa MSoto Santini | rosamsoto.619@gmail.com |
| 2027058 | Rosa MTorres Narvaez | rosatorres21@gmail.com |
| 1605924 | Rosa Munero Torres | rsmunero@gmail.com |
| 1088460 | ROSA MVEGA VEGA | margievega33@yahoo.com |
| 1872124 | Rosa MVelazquez Lopez | Yanira.colon@live.com |
| 1876595 | Rosa MVelazquez Lopez | yanira.colon@live.com |
| 1767279 | Rosa MVelez Lebron | lisandraexito@gmail.com |
| 1752950 | Rosa MyriamRomero Lugo | rosaromero1580@gmail.com |
| 1606854 | ROSA N TORRES CRUZ | ircastillo795@gmail.com |
| 1722794 | Rosa N.Del Valle Nuñez | rdelvalle79@gmail.com |
| 1739144 | Rosa N.Ortiz Rodriguez | rosaortiz002@yahoo.com |
| 1921021 | Rosa Nazario Colon | nazario3912@yahoo.com |
| 1678013 | ROSA NDEL VALLE NUNEZ | rdelvalle79@gmail.com |
| 1697114 | Rosa NDel Valle Nuñez | rdelvalle79@gmail.com |
| 1697114 | Rosa NDel Valle Nuñez | rdelvalle79@gmail.com |
| 1746329 | Rosa Negron Torres | negronrosa.01@gmail.com |
| 1752764 | Rosa Negron Torres | negronrosa.01@gmail.com |
| 1759273 | Rosa Negron Torres | negronrosa.01@gmail.com |
| 1842035 | Rosa Nelida Miranda Miranda | neildda584@hotmail.com |
| 1940487 | Rosa NildaCaraballo Rodriguez | rosacaballo.1951@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1884644 | ROSA NILDACARABALLO RODRIGUEZ | rosacaballo.1951@gmail.com |
| 1587901 | ROSA NILDAFERNANDEZ ORTIZ | rosnilfer1942@gmail.com |
| 1587786 | ROSA NTORRES CRUZ | ircastillo795@gmail.com |
| 377524 | ROSA ORTIZ COLLAZO | rosaortiz1157@gmail.com |
| 1997162 | Rosa Ortiz Reyes | ROSAORT19@HOTMAIL.COM |
| 1797871 | Rosa P.Colon Rivera | rcolon3315@gmail.com |
| 1525276 | Rosa Pagan Acevedo | milaya.pagan@gmail.com |
| 1525276 | Rosa Pagan Acevedo | rosapaganacevedo@gmail.com |
| 1525276 | Rosa Pagan Acevedo | rosapaganacevedo@gmail.com |
| 1855796 | Rosa Perez Capielo | rosaperez039@gmail.com |
| 1489351 | Rosa Perez Nieves | rosaperez5110@yahoo.com |
| 1256241 | ROSA PRADO DE LAUREANO | ivonnegm@prw.net |
| 1930561 | ROSA QUINONES PEREZ | ROSAQUINONES6659@GMAIL.COM |
| 1660066 | Rosa Ramos Feliciano | ramosdealers@gmail.com |
| 1088563 | ROSA REYES DIAZ | rreyes2244@gmail.com |
| 1508131 | Rosa Reyes Gonzalez | rosita13703@yahoo.com |
| 2130132 | Rosa RiveraHeredia | riverar382@gmail.com |
| 935325 | ROSA RODRIGUEZ CEPEDA | rerodriguez@policia.pr.gov |
| 2055911 | Rosa Rodriguez Matos | rrosa@gmail.com |
| 1653023 | ROSA RODRIGUEZ NIVES | YOMAYRA5@HOTMAIL.COM |
| 1845940 | ROSA RODRIGUEZ SANTIAGO | victorgonzale10@gmail.com |
| 1590381 | Rosa Rodríguez Santiago | victorgonzale@gmail.com |
| 1598970 | Rosa Rodríguez Santiago | victorgozale@gmail.com |
| 2079982 | Rosa Rodriguez Villafane | rrvillafane37@gmail.com |
| 2071378 | Rosa Rodriguez Villafane | rrvillafane37@gmail.com |
| 1861736 | Rosa Rodriguez Villafane | rrvillafane37@gmail.com |
| 1862465 | ROSA RODRIGUEZ VILLAFANE | rrvillafane37@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1580187 | ROSA ROMAN VALLE | rosaroman9@yahoo.com |
| 1580278 | Rosa Roman Valle | rosaroman9@yahoo.com |
| 1578334 | Rosa Roman Valle | rosaroman9@yahoo.com |
| 1595936 | Rosa RomiValk | rosaroman95@yahoo.com |
| 1142831 | ROSA RONDON MALDONADO | rronmal70@gmail.com |
| 1142831 | ROSA RONDON MALDONADO | rronmal70@gmail.com |
| 510956 | ROSA SANCHEZ TIRADO | rosam25@hotmail.com |
| 1787329 | Rosa Santiago | rosasantiago64@yahoo.com |
| 1088604 | ROSA SANTIAGO DELGADO | francesflor@hotmail.com |
| 935355 | ROSA SANTIAGO DELGADO | FRANCESFLOR@HOTMAIL.COM |
| 516017 | ROSA SANTIAGO DELGADO | francesflor@hotmail.com |
| 1952200 | Rosa Soto Gonzalez | rosasotogonzalez@gmail.com |
| 538842 | ROSA SOTO RIVERA | RSOTO2412@GMAIL.COM |
| 538842 | ROSA SOTO RIVERA | vrojas1258@gmail.com |
| 538842 | ROSA SOTO RIVERA | vrojas12580@gmail.com |
| 1863937 | Rosa Soto Santiago | sotosaltos1@gmail.com |
| 2002656 | Rosa Soto Santiago | sotosaltos1@gmail.com |
| 2027090 | Rosa TatianaVazquez Cotto | rvazquez29696@gmail.com |
| 1848881 | Rosa Torres Diaz | rosita.107@yahoo.com |
| 854903 | ROSA TORRES, MARIA J. | mrosatorres17@gmail.com |
| 1791347 | Rosa Valdes Garcia | Jimmyyariel@gmail.com |
| 1915609 | Rosa Valentin De Jesus | charneco2016@gmail.com |
| 1472058 | Rosa Valentin Roldan | awyone@hotmail.com |
| 1616563 | Rosa Vargas Rodriguez | armenterocipriano@yahoo.com |
| 1763793 | Rosa Vargas Rodriguez | armenterocipriano@yahoo.com |
| 1763793 | Rosa Vargas Rodriguez | rosavargasrodriguez1@hotmail.com |
| 1616563 | Rosa Vargas Rodriguez | rosavargasrodriguez1@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1481936 | Rosa Vega Padro | hrvlaw@aol.com |
| 829379 | ROSA VELEZ GONZALEZ | velezrosam@gmail.com |
| 1943511 | Rosa Vergara Roman | rosavergararoman@gmail.com |
| 1870516 | ROSA VERGARA ROMAN | ROSAVERGARAROMAN@GMAIL.COM |
| 2124885 | Rosa VirginiaQuinones Ortiz | rosahoward@gmail.com |
| 492768 | ROSA VSANTOS TORRES | lejanding50@yahoo.com |
| 492768 | ROSA VSANTOS TORRES | lejanding50@yahoo.com |
| 1817333 | Rosa VTorres Rodriguez | rvtr21@gmail.com |
| 1752189 | Rosa YamilSantiago Massol | roseladiva11@gmail.com |
| 1752223 | Rosa YamilSantiago Massol | roseladiva11@gmail.com |
| 1738599 | Rosa YolandaRoman Martinez | yolandarosa7@hotmail.com |
| 1738599 | Rosa YolandaRoman Martinez | yolandarosa7@hotmail.com |
| 1824752 | ROSA YRAFFUCCI LORENZO | judalu15@yahoo.com |
| 1637958 | Rosa YRoman Martinez | yolandarosa7@hotmail.com |
| 1996751 | Rosa Z.Feliciano Rodriguez | rociodelmar04@hotmail.com |
| 598542 | ROSA ZAYAS GRAVE | Cinderela2521@gmail.com |
| 1831775 | Rosabel Avenaut Levante | ravenaut0829@gmail.com |
| 1864332 | Rosabel Avenaut Levante | ravenaut@gmail.com |
| 1088652 | ROSABEL BORGES GUZMAN | ROSABEL916@GMAIL.COM |
| 492922 | ROSABEL NIEVES ALMODOVAR | NIEVESROSABEL1975@GMAIL.COM |
| 1573053 | ROSABEL NIEVES ALMODOVAR | nievesrosabel1975@gmail.com |
| 492922 | ROSABEL NIEVES ALMODOVAR | NIEVESROSABEL1975@GMAIL.COM |
| 493026 | ROSADO APONTE, EDGARDO | galdyy@yahoo.com |
| 820288 | ROSADO GALARZA, EMMANUEL | chevrolator92@gmail.com |
| 493879 | ROSADO LOPEZ, MARIA | mariarosado675@gmail.com |
| 1506624 | ROSADO PEREZ, MAYRA | rosadopm@de.pr.gov |
| 494822 | ROSADO RODRIGUEZ, ISABEL | mrsrosadopr@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 495080 | ROSADO SAAVEDRA, ISARE | isarerosado@gmail.com |
| 1905935 | Rosael Alvarado | rosael.alvarado30@gmail.com |
| 1672659 | Rosael Jaiman Colon | lesco5255@yahoo.com |
| 1088686 | ROSAEL MARTINEZ ORTIZ | Rosael88@gmail.com |
| 1088686 | ROSAEL MARTINEZ ORTIZ | Rosael88@gmail.com |
| 1568421 | ROSAEL MELENDEZ ALVARADO | orocovea@yahoo.com |
| 1871185 | ROSAEL ROMERO GONZALEZ | rosaelromerogonzalez@gmail.com |
| 1677041 | Rosaida Cruz Garcia | scsibr10@gmail.com |
| 1733303 | Rosaida Moreno Perales | rmp2292@hacienda.gobierno.pr |
| 1962782 | ROSAIRA ROSA RAMOS | shalarosa@gmail.com |
| 748995 | ROSALBA OTERO ORTIZ | rosalbaotero@yahoo.com |
| 748995 | ROSALBA OTERO ORTIZ | rosalbaotero@yahoo.com |
| 1850567 | Rosalba Santana Cruz | rosalbasantana606@gmail.com |
| 1990643 | ROSALBA SERRANO RODRIGUEZ | TOLEDA12@YAHOO.COM |
| 2073790 | Rosalba Serrano Rodriguez | toledana12@yahoo.com |
| 1983725 | ROSALBA SERRANO RODRIGUEZ | toledana12@yahoo.com |
| 749007 | Rosalia AliceaFigueroa | ralicea22@hotmail.com |
| 1582642 | ROSALIA CARABALLO APONTE | rosacaraballo07@yahoo.com |
| 1856941 | Rosalia Diaz Gomez | rosalia_diaz_g@hotmail.com |
| 1642103 | Rosalia Lugaro Pagan | rosalialugaro@hotmail.com |
| 1816667 | Rosalia Mendez Rodriguez | beatrizarleen@hotmail.com |
| 1879957 | Rosalia Mendez Rodriguez | beatrizarleen@hotmail.com |
| 1866151 | Rosalia Mojer Diaz | mojerr12@yahoo.com |
| 1703296 | Rosalia Mójer Díaz | mojerrr12@yahoo.com |
| 1592743 | ROSALIA MORALES VELEZ | drg2489@yahoo.com |
| 357529 | Rosalia Negron Davila | rodophita@gmail.com |
| 1143101 | ROSALIA NIEVESRODRIGUEZ | alexisortiznieves10@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1143101 | ROSALIA NIEVESRODRIGUEZ | rosalia.nieves@gmail.com |
| 1590827 | Rosalia Perez Ocasio | alexis.bermudez@upr.edu |
| 1591227 | Rosalia Perez Ocasio | alexis.bermudez@upr.edu |
| 1590802 | Rosalia Perez Ocasio | alexis.bermudez@upr.edu |
| 1580728 | ROSALIA RODRIGUEZ GALARZA | rociodelanoches@hotmail.com |
| 1656591 | Rosalia Rodriguez Gonzalez | ampylabella@gmail.com |
| 1676881 | ROSALIA RODRIGUEZ GONZALEZ | ampylabella@gmail.com |
| 1669397 | Rosalia Rodríguez Gonzalez | ampylabella@gmail.com |
| 1088750 | ROSALIA RODRIGUEZ ORSINI | rrorsini@gmail.com |
| 1088750 | ROSALIA RODRIGUEZ ORSINI | rrorsini@gmail.com |
| 1088752 | ROSALIA ROMERO MEDINA | maevegaromero@gmail.com |
| 749038 | ROSALIA ROMERO MEDINA | maevegaromero@gmail.com |
| 1983051 | Rosalia RosarioRivas | rrosario921@gmail.com |
| 1752932 | ROSALIDA RIVERA SEGARRA | 7063ro@gmail.com |
| 1841167 | Rosalina Acevedo Gonzalez | rosalina.acevedo.43@gmail.com |
| 185697 | ROSALINA GARCIA HERNANDEZ | rosalina.garcia5@gmail.com |
| 1640390 | Rosalina Garcia Hernandez | rosalina.garcia5@gmail.com |
| 1764836 | Rosalina Garcia Hernandez | rosalina.garcia5@gmail.com |
| 1748654 | Rosalina Garcia Roman | roselynmercado@gmail.com |
| 1764193 | ROSALINA GARCIA ROMAN | ROSELYNMERCADO@GMAIL.COM |
| 2010689 | Rosalina Genes Quesada | ebrsurveyor@hotmail.com |
| 1715978 | ROSALINA GONZALEZ NIEVES | rosalinagonzalez1455@yahoo.com |
| 1640051 | Rosalina Hernandez Garcia | rosalina.garcia5@gmail.com |
| 1605041 | ROSALINA NAZARIO VARGAS | rosinva3@gmail.com |
| 2131664 | Rosalina Perez Lopez | rosinpe85@yahoo.com |
| 1621736 | ROSALINA QUINTANA | DARMARALIZFA@YAHOO.COM |
| 1519669 | Rosalina Rosario Rodriguez | rosalinarosario66@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1678194 | Rosalina Santiago Rodríguez | rosantiago@gmail.com |
| 1685825 | Rosalina SantiagoRodriguez | rosantiago@gmail.com |
| 1572363 | Rosalina Velez Martin | velezmartin18@gmail.com |
| 1572363 | Rosalina Velez Martin | velezmartin18@gmail.com |
| 1775456 | Rosalina Zeda Domenech | rosazeda@gmail.com |
| 1088813 | Rosalind Lopez Garcia | borreli215@gmail.com |
| 1088815 | ROSALIND RODRIGUEZ CAMACHO | C-CARVELL@YAHOO.COM |
| 1620894 | ROSALY M.MERCADO SANCHEZ | xavirosi18@hotmail.com |
| 1088842 | ROSALY MMERCADO SANCHEZ | xavirosi18@hotmail.com |
| 1779775 | Rosaly MMercado Sanchez | xavirosi18@hotmail.com |
| 1795477 | Rosaly Rivera Rodriguez | rosalyrivera71@hotmail.com |
| 1786120 | Rosaly Rivera Rodríguez | rosalyrivera71@hotmail.com |
| 800249 | ROSALYN MALDONADO PACHECO | romaldonado2012@gmail.com |
| 1740952 | Rosalyn Ruiz Gonzalez | bertomonclo713@gmail.com |
| 1763501 | Rosalyn Ruiz Gonzalez | bertomonclo713@gmail.com |
| 1768684 | ROSAMALI CORTES GONZALEZ | rosamalicorts@yahoo.com |
| 1786316 | ROSAMAR TRUJILLO PLUMEY | rosamartp@gmail.com |
| 349257 | ROSANA NANETMORGANTI SALVA | morgantirosana@gmail.com |
| 749171 | ROSANA OQUENDO MONTERO | OQUENDOROSANA@YAHOO.COM |
| 1088871 | ROSANA OQUENDO MONTERO | oquendorosana@yahoo.com |
| 1511841 | Rosana Perez Carrasquillo | clotypr@hotmail.com |
| 1499767 | Rosana Perez Carrasquillo | clotypr@hotmail.com |
| 1511841 | Rosana Perez Carrasquillo | clotypr@hotmail.com |
| 1804128 | Rosanell Rosario Melendez | rrmmaestra@yahoo.com |
| 1721900 | ROSANELL ROSARIO MELENDEZ | rrmaestra@yahoo.com |
| 1852845 | Rosanell Rosario Melendez | rrmmaestra@yahoo.com |
| 1637702 | Rosangela Carrasquillo Castro | rosean88@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1617431 | Rosangela Carrasquillo Castro | rosean88@gmail.com |
| 1678056 | Rosani Perez Martinez | rosani_perezmartinez@yahoo.com |
| 749194 | Rosanic Delgado Sevilla | nani362@yahoo.com |
| 1902367 | Rosannie Rivera Rosario | rosannieriverarosario10@hotmail.com |
| 495814 | Rosanyeli Rivera Santos | sanye83@hotmail.com |
| 495814 | Rosanyeli Rivera Santos | sanye83@hotmail.com |
| 2107284 | Rosario Bravo Guma | rbravoguma@yahoo.com |
| 1940880 | Rosario C. Davis Perez | rosariodavis@hotmail.com |
| 1737080 | Rosario C.Davis Perez | rosariodavis@hotmail.com |
| 1937231 | Rosario C.Davis Perez | rosariodavis@hotmail.com |
| 1848042 | Rosario CDavis Perez | rosanidavis@hotmail.com |
| 1840308 | Rosario CDavis Perez | rosariodavis@hotmail.com |
| 1909314 | Rosario CDavis Perez | rosariodavis@hotmail.com |
| 2132910 | ROSARIO CDAVIS PEREZ | ROSARIODAVIS@HOTMAIL.COM |
| 105506 | ROSARIO CORALIS MENENDEZ | coralis2000@live.com |
| 496623 | ROSARIO FIGUEROA, GERARDO | gerardorosario52.gr@gmail.com |
| 496623 | ROSARIO FIGUEROA, GERARDO | gerardorosario52.gr@gmail.com |
| 1665234 | ROSARIO GONZALEZ FELICIANO | GONZ_ROSARIO@HOTMAIL.COM |
| 1661817 | Rosario Hernandez Nieves | Rosher6307@gmail.com |
| 497090 | ROSARIO LUQUE, ANTONIO N | antonionrosario@gmail.com |
| 1820981 | ROSARIO MACHADO MALDONADO | sierramach@yahoo.com |
| 1915249 | Rosario Machado Maldonado | siervamach@yahoo.com |
| 1732103 | Rosario Machado Maldonado | siervamoch@yahoo.com |
| 1638427 | ROSARIO MARGARITAORTIZ MALDONADO | rortiz102@gmail.com |
| 2008816 | ROSARIO MEDINA ARROYO | SARYMEDINA1215@GMAIL.COM |
| 1758224 | ROSARIO MELENDEZ RAMOS | rmelendez@cossec.pr.gov |
| 1758224 | ROSARIO MELENDEZ RAMOS | rmelendez31@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 497280 | ROSARIO MENDEZ, IRIS M | irisrosario29@yahoo.com |
| 2079544 | ROSARIO ORTIZ ACOSTA | catiria583@gmail.com |
| 1796838 | ROSARIO PAGAN CASTILLO | alcaldelajas@gmail.com |
| 1796838 | ROSARIO PAGAN CASTILLO | rpagan1961@gmail.com |
| 1752851 | ROSARIO RODRIGUEZ, SHAYRA | shayra.rosario@gmail.com |
| 498338 | ROSARIO ROSARIO, JONATAN | JOHNNROSA@YAHOO.COM |
| 498338 | ROSARIO ROSARIO, JONATAN | JOHNNROSA@YAHOO.COM |
| 1752226 | Rosario Ruiz Rodriguez | ivetterivera0118@gmail.com |
| 1629143 | Rosario Ruiz Rodriguez | rosarioruiz@imail.com |
| 1616214 | Rosario Ruiz Rodriguez | ruizrosari947@imail.com |
| 1616034 | Rosario Ruiz Rodriguez | ruizrosario947@imail.com |
| 1591982 | Rosario Ruiz Rodriguez | ruizrosario947@imail.com |
| 1612992 | Rosario RuizRodriguez | ruizrosario9472@gmail.com |
| 1909947 | Rosario Seda Irizarry | justmaldo7@gmail.com |
| 1903857 | Rosario Seda Irizarry | justmaldo7@gmail.com |
| 1790554 | ROSARIO TORRES TORRES | CHARITO4000@HOTMAIL.COM |
| 498828 | ROSARIO VAZQUEZ, EDWIN F | rosarioedwin@gmail.com |
| 2021545 | Rosario Verdejo Santana | rosarioverdejo123@gmail.com |
| 1743306 | ROSARIO VICENTE ZAMBRANA | saritovicente2015@gmail.com |
| 1590129 | Rosario Villafane Vega | iflaka@yahoo.com |
| 1719539 | ROSARIO VILLANUEVA BRAVO | rosariovllnv@yahoo.com |
| 210833 | ROSARITO GUZMAN ALONZO | chary325@yahoo.com |
| 499048 | ROSAS AMOROS, LUIS | luistowka@gmail.com |
| 1759607 | Rosaura Anador de la Paz | amadorrose2011@yahoo.com |
| 1979844 | Rosaura Bayon Perez | rbayon7@gmail.com |
| 1788876 | Rosaura Calderón Sánchez | rosaura_calderon@hotmail.com |
| 1957626 | Rosaura Cruz Rivera | ortiz_mansel@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1720890 | Rosaura Dasta Lugo | janicegd@gmail.com |
| 1720890 | Rosaura Dasta Lugo | productor9@gmail.com |
| 1874271 | Rosaura del CRosado Santiago | charityrosado@gmail.com |
| 1805738 | Rosaura González Vélez | aura98@yahoo.com |
| 1745937 | Rosaura Gorritz Ayala | cristieddie77@yahoo.com |
| 1757658 | Rosaura Gorritz Ayala | cristieddie77@yahoo.com |
| 1779643 | Rosaura Gorritz Ayala | cristieddie77@yahoo.com |
| 1143404 | ROSAURA GUERRA SILVA | IBONET410@AOL.COM |
| 1143404 | ROSAURA GUERRA SILVA | marguesil@yahoo.com |
| 2068024 | ROSAURA JIMENEZ ACEVEDO | rosaurajimenez74@gmail.com |
| 1812648 | ROSAURA NEGRON RODRIGUEZ | negronrosaura@gmail.com |
| 1745530 | Rosaura Ortiz Negron | Frida33334@gmail.com |
| 1745530 | Rosaura Ortiz Negron | Mitilarubia@hotmail.com |
| 1745530 | Rosaura Ortiz Negron | mitilarubia@hotmail.com |
| 1089038 | ROSAURA PEREZ VELEZ | TITIRPR@GMAIL.COM |
| 408625 | ROSAURA PEREZ VELEZ | titirpv@gmail.com |
| 1892711 | Rosaura Quinones Irizarry | rosaura_quinones@hotmail.com |
| 417371 | ROSAURA QUINONES IRIZARRY | ROSAURAQUINONES@HOTMAIL.COM |
| 417371 | ROSAURA QUINONES IRIZARRY | ROSAURAQUINONES@HOTMAIL.COM |
| 417371 | ROSAURA QUINONES IRIZARRY | ROSAURAQUINONES@HOTMAIL.COM |
| 417371 | ROSAURA QUINONES IRIZARRY | ROSAURAQUINONES@HOTMAIL.COM |
| 417371 | ROSAURA QUINONES IRIZARRY | ROSAURAQUINONES@HOTMAIL.COM |
| 417371 | ROSAURA QUINONES IRIZARRY | ROSAURAQUINONES@HOTMAIL.COM |
| 2121087 | ROSAURA ROJAS ITHIER | rrojasithier@gmail.com |
| 1776499 | Rosaura Rosado Munoz | rrm.2014@outlook.com |
| 1632418 | Rose ABetancourt Negron | arlene_32@hotmail.com |
| 1089055 | ROSE ALAMEDA MARTINEZ | kennethalondra123@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1089055 | ROSE ALAMEDA MARTINEZ | kennethalondra123@gmail.com |
| 1910190 | Rose Aponte Garcia | roseaponte54@gmail.com |
| 1384444 | Rose Gilbert Márquez | newrose2905@hotmail.com |
| 1904864 | Rose JMartinez Feliciano | rosemartinez826@yahoo.com |
| 1793793 | Rose M.Ayala Morales | k_ayala20@hotmail.com |
| 1638640 | Rose M.Pizarro Rivera | rosempr80@hotmail.com |
| 1769167 | Rose M.Rivera Vasquez | roseira0776@yahoo.com |
| 1724641 | ROSE M.ROMAN PEREIDA | rosem_85@yahoo.com |
| 1620127 | Rose MAlameda Martinez | kennethalondra123@gmail.com |
| 2004141 | Rose Margaret Sanchez | rosamchez2002@hotmail.com |
| 1760259 | Rose Marie Garcia Flores | cokitagarcia@hotmail.com |
| 1800008 | Rose MarieGarcia Flores | cokitagarcia@hotmail.com |
| 1788701 | Rose MarieGarcia Flores | cokitagarcia@hotmail.com |
| 1805981 | Rose MarieGarvia Flores | cokitagarcia@hotmail.com |
| 1634493 | Rose Mary Hernandez Torres | rosemaryhern@aol.com |
| 1634493 | Rose Mary Hernandez Torres | rosemaryhern@gmail.com |
| 1628704 | Rose MaryHernandez Torres | rosemaryhern@aol.com |
| 1600287 | ROSE MARYHERNANDEZ TORRES | ROSEMARYHERN@AOL.COM |
| 1640704 | Rose MaryTrinidad-Lugo | trinidadr6@yahoo.com |
| 1673874 | Rose MRivera Velez | MICHELLERIVELEZ@GMAIL.COM |
| 119147 | ROSEANN CRUZ RODRIGUEZ | roseanncruz765@gmail.com |
| 499301 | ROSEANNE MEDINA MIRANDA | roseannepr@gmail.com |
| 499301 | ROSEANNE MEDINA MIRANDA | roseannepr@gmail.com |
| 1738620 | Roseanne Medina Miranda | roseannepr@gmail.com |
| 1719702 | Rosedim J Morales Rullán | etasole@gmail.com |
| 1780109 | Rosedim J.Morales Rullán | etasole@gmail.com |
| 1795360 | Rosedim J.Morales Rullán | etasole@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1782300 | Rosefim J.Morales Rullán | etasole@gmail.com |
| 1769102 | Rosefim JMorales Rullan | etasole@gmail.com |
| 1636398 | Roseline M.Velez Rodriguez | velezroseline@yahoo.com |
| 1772697 | ROSELISA FEBUS DE JESUS | ROSELY142001@YAHOO.COM |
| 1586861 | ROSELLE ESTRELLA PIERLUISI | roselle.m.1980@gmail.com |
| 93058 | ROSELYN CLAVELL RIVERA | ROSELYNCLAVELL29@GMAIL.COM |
| 93058 | ROSELYN CLAVELL RIVERA | ROSELYNCLAVELL29@GMAIL.COM |
| 93058 | ROSELYN CLAVELL RIVERA | ROSELYNCLAVELL29@GMAIL.COM |
| 1902560 | Roselyn Mercado Garcia | roselynmercado@gmail.com |
| 126465 | Rosemarie De Blasio Madera | principitogabriel2001@gmail.com |
| 126465 | Rosemarie De Blasio Madera | principitogabriel2001@gmail.com |
| 1604278 | Rosemarie Lorenzo Perez | rosemarie_hrr@hotmail.com |
| 1604278 | Rosemarie Lorenzo Perez | rosemarie_hrr@hotmail.com |
| 1627809 | Rosemarie Sabtiago Marcano | rosimillie@gmail.com |
| 1634924 | Rosemary De Los AngelesRodriguez Perez | roseangelicaroble@gmail.com |
| 1683723 | ROSEMARY RONDONGONZALEZ | roserondon62@gmail.com |
| 1580592 | Rosendo Colon Rosado | rosendocolon@gmail.com |
| 1548654 | Rosendo Ignacio Santana Mota | rsimickey@gmail.com |
| 1628668 | ROSEY E.ORTIZ JIMENEZ | roseyortiz@gmail.com |
| 1759779 | Rosguely Quinones Girona | rosguelyq@yahoo.com |
| 352739 | Rosi Munoz Nieves | rosi.rafaelcordero@gmail.com |
| 352739 | Rosi Munoz Nieves | rosi.rafaelcordero@gmail.com |
| 1634401 | Rosie D Ramirez Orona | eisor1280@yahoo.com |
| 1634197 | Rosie D. Ramirez Orona | eisor1280@yahoo.com |
| 1634276 | Rosie D. Ramirez Orona | eisor1280@yahoo.com |
| 1633716 | Rosie D.Ramirez Orona | eisor1280@yahoo.com |
| 1853330 | Rosie D.Ramirez Orona | eisor1280@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1813149 | ROSIE DRAMIREZ ORONA | EISOR1280@YAHOO.COM |
| 1815360 | Rosie DRamirez Orona | eisor1280@yahoo.com |
| 1849633 | ROSIE I LOPEZ MARIN | rosieloma@gmail.com |
| 1895583 | Rosimar Figueroa Rivera | ramisor_66@yahoo.com |
| 1756524 | Rosita Cintron Torres | rosita4821@gmail.com |
| 1745343 | Rosita Diaz Claudio | rosita.diaz.claudio@gmail.com |
| 1657793 | ROSITA DIAZ CLAUDIO | rosita.diaz.claudio@gmail.com |
| 1756851 | ROSITA DÍAZ CLAUDIO | ROSITA.DIAZ.CLAUDIO@GMAIL.COM |
| 1843561 | Rosita Feliciano Echevarria | yaretlizabeth@gmail.com |
| 2065061 | ROSITA MUNIZ CARDONA | rositamuniz@rocketmail.com |
| 2088503 | ROSITA REYES RODRIGUEZ | reyesrosita069@gmail.com |
| 1670788 | Rosita Rivera Duran | rositara09@live.com |
| 2110008 | Rosita Rosario Morales | prof_r_rosario@hotmail.com |
| 1685838 | Rosita Saldana Reyes | espadamayra52@gmail.com |
| 1741639 | Rossael Colón Ponce | jfloresbermudez@hotmail.com |
| 1631206 | ROSSANA ACOSTA DELGADO | ROSSANAACOSTA2006@GMAIL.COM |
| 1544547 | Rossana Colon Lopez | rossanacolont144@gmail.com |
| 1089223 | ROSSANA GONZALEZ VELAZQUEZ | rsnangel19@yahoo.com |
| 1089223 | ROSSANA GONZALEZ VELAZQUEZ | rsnangel19@yahoo.com |
| 1676728 | Rosselyn Cruz Santiago | CRUZROSSELYN@YAHOO.COM |
| 1487928 | Rossimar Morales Velez | rossikoko@yahoo.com |
| 1490209 | Rossimar MoralesVelez | rossikoko@yahoo.com |
| 1778953 | Rousy E.Morales Feliciano | rousym@yahoo.com |
| 934852 | ROWINA PONCE ORENGO | rowinaponce1973@gmail.com |
| 934852 | ROWINA PONCE ORENGO | rowinaponce1973@gmail.com |
| 1650274 | ROXANA CASIANO MALDONADO | roxanacasiano@yahoo.com |
| 1942986 | Roxana Davila Garcia | sany1962@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1776350 | Roxana Domenech Manso | radomenech31861@gmail.com |
| 1686058 | Roxana Domenech Manso | radomenech31861@gmail.com |
| 1686058 | Roxana Domenech Manso | radomenech31861@gmail.com |
| 1797452 | Roxana Domenech Manso | radomenech31861@gmail.com |
| 1748935 | Roxana Gorritz Ayala | roxanagorritz@gmail.com |
| 1786462 | Roxana Gorritz Ayala | roxanagorritz@gmail.com |
| 1778472 | Roxana Gorritz Ayala | roxanagorritz@gmail.com |
| 1630384 | Roxana I.Torres Villalobos | roxanatovi.79@gmail.com |
| 1595816 | Roxana Lopez Henrricy | roxylopez68@yahoo.com |
| 1668331 | Roxana LopezHenrricy | roxylopez68@yahoo.com |
| 1502928 | Roxana LTorres Fraticelli | roxanaltf25@gmail.com |
| 1761038 | ROXANA SANTIAGO RODRIGUEZ | rox.santiago20@gmail.com |
| 1570770 | Roxanna Marquez Embree | rmarguez2@policia.pr.gov |
| 1541533 | Roxanna Marquez Embree | rmarguez2@policia.pr.gov |
| 1519035 | Roxanna Marquez Embree | vmorquez2@policia.pr.gov |
| 1089289 | ROXANNA RIVERA NEGRON | roxy1107@live.com |
| 1089289 | ROXANNA RIVERA NEGRON | roxy1107@live.com |
| 177511 | ROXANNE MFRANCESCHINI LAJARA | roxannefranceschini@gmail.com |
| 177511 | ROXANNE MFRANCESCHINI LAJARA | roxannefranceschini@gmail.com |
| 1509983 | Roy AlfredoAcosta Alemany | roy_acosta@yahoo.com |
| 2066534 | Roy Valle Ojeda | rexmax718@gmail.com |
| 1554881 | Rsalyn Garcia Pstora | ragcria@justicia.pr.gov |
| 499913 | RUBBER & GASKET CO OF PR | rubberandgasket@yahoo.com |
| 499913 | RUBBER & GASKET CO OF PR | rubberandgasket@yahoo.com |
| 1590973 | Rubelisse Roman Otero | rufrajana@yahoo.com |
| 1752996 | RUBEN A. SOTO | ras_gines@hotmail.com |
| 1089322 | Ruben A.Colon Perez | colonr_@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 99802 | Ruben AColon Perez | colonr_@hotmail.com |
| 1684308 | Ruben AntonioRivera Zayas | daniajun62@gmail.com |
| 1143651 | RUBEN CABAN CARDONA | rubyomicron@gmail.com |
| 1647874 | RUBEN CABRERA ROMAN | rcabrera14pr@gmail.com |
| 1975531 | Ruben Castro Rivera | ruben0128@gmail.com |
| 2075926 | Ruben Castro Rivera | ruben0128@gmail.com |
| 2094043 | Ruben Cortes Mendoza | cortesruben236@gmail.com |
| 2016223 | Ruben Cortes Mendoza | cortesruben236@gmail.com |
| 1742669 | Ruben Cruz Leon | rcruzleon@hotmail.com |
| 935655 | RUBEN D.NAZARIO OSORIO | john.elexplorador@gmail.com |
| 1762200 | Ruben D.Vega Diaz | rvega177@gmail.com |
| 1617434 | RUBEN DEL TORO ROSADO | WP109@YAHOO.COM |
| 1594296 | RUBEN DIAZ DIAZ | ruben.diaz.diaz@hotmail.com |
| 1805184 | Ruben Dones Perez | r.dones1234@gmail.com |
| 1547395 | Ruben E.Lamberty Aldea | rlamberty@policia.pr.gov |
| 1089454 | Ruben EValentin Figueroa | rubenvalentin1973@gmail.com |
| 2076740 | Ruben Figueroa Vega | rubefigueroa@hotmail.com |
| 1943021 | RUBEN G.TORRES PIZARRO | gadierboricua@hotmail.com |
| 2101458 | RUBEN HERNADEZ ROSARIO | NEBURHER@GMAIL.COM |
| 1753063 | Ruben Hernandez | celgalaxy317@gmail.com |
| 1753063 | Ruben Hernandez | celgalaxy317@gmail.com |
| 1753063 | Ruben Hernandez | celgalaxy317@gmail.com |
| 1988087 | Ruben Hernandez Rivera | elhombremarcado@gmail.com |
| 1668336 | RUBEN J.HERNANDEZ MIRANDA | junyo282@yahoo.com |
| 1089520 | RUBEN JHERNANDEZ MIRANDA | Juny282@yahoo.com |
| 1089520 | RUBEN JHERNANDEZ MIRANDA | Juny282@yahoo.com |
| 997165 | Ruben JOrtiz Montero | rjon1967@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1748303 | RUBEN LEBRON CRUZ | OLGAYRUBEN@HOTMAIL.COM |
| 1627781 | Ruben Lebron Leon | rllpr@hotmail.com |
| 1510085 | RUBEN LECLEC CINTRON | rrleclerc@yahoo.com |
| 1500762 | RUBEN LECLERC CINTRON | rrleclerc@yahoo.com |
| 1515003 | RUBEN LECLERC CINTRON | rrleclerc@yahoo.com |
| 1089526 | RUBEN LECLERC CINTRON | rrlerlerc@yahoo.com |
| 1089526 | RUBEN LECLERC CINTRON | rrlerlerc@yahoo.com |
| 1089526 | RUBEN LECLERC CINTRON | rrlerlerc@yahoo.com |
| 1974503 | Ruben Lucena Cruz | ruben.lucenacruz@gmail.com |
| 1647011 | Ruben Martinez Jusino | vieram78302@yahoo.com |
| 1772935 | Ruben Martinez Jusino | Vieram78302@yahoo.com |
| 1089550 | Ruben Martinez Nazario | paccoheavy@hotmail.com |
| 1089568 | Ruben Mojica Montanez | rmmlawpr7@gmail.com |
| 1805466 | Ruben Mojica Rivera | d34207@de.pr.gov |
| 1793142 | Rubén Morales Santiago | naranjo211@yahoo.com |
| 2099694 | Ruben O.Gonzalez Velez | Rambo1964@msn.com |
| 1603779 | RUBEN OBOBET QUILES | rubenbobet1611@gmail.com |
| 1426213 | RUBEN ORTIZ LOPEZ | ortizru@gmail.com |
| 1656594 | Ruben Padilla Lopez | emely_padilla@hotmail.com |
| 1427046 | Ruben Pagan Loyola | uphan@hotmail.com |
| 350662 | Ruben Rivera Astacio | rubeno.rivera@verizon.net |
| 1911335 | Ruben Rivera Beltran | rushellfox@hotmail.com |
| 1089644 | RUBEN RIVERA CHEVERE | rubenrivera.rr81@gmail.com |
| 1767066 | Rubén Rivera Vega | rivera.rubn@yahoo.com |
| 1676482 | Rubén Rodríguez Pabón | ebanisteria3019@gmail.com |
| 1860105 | Ruben Rojas Cumming | rubenpatriamiarojas@hotmail.com |
| 2129185 | Ruben Roman Rosario | rubenvolky.3529@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1991495 | Ruben Santiago Perez | asinisoy@gmail.com |
| 1089725 | RUBEN SERRANO ACOSTA | colonc796@gmail.com |
| 1482635 | Ruben Serrano Acosta | colonc796@gmail.com |
| 1089725 | RUBEN SERRANO ACOSTA | colonc796@gmail.com |
| 2111024 | Ruben Torres Ruiz | wcaldas07@gmail.com |
| 1820778 | Ruben Vazquez Melendez | vazquezmaestro@yahoo.com |
| 2082582 | Ruben Vazquez Padro | raav3005@hotmail.com |
| 1466583 | RUBEN VELAZQUEZ RODRIGUEZ | reubenvelazq@yahoo.com |
| 1256663 | RUBEN VELAZQUEZ RODRIGUEZ | reubenvelazq@yahoo.com |
| 1468277 | RUBEN VELAZQUEZ SANTIAGO | reubenvelazq@yahoo.com |
| 1677073 | Ruben Zayas Miranda | ruyami2@yahoo.com |
| 1973610 | Rubenedith Rodriguez Reillo | rubyplayero59@gmail.com |
| 1683572 | RUBI GONZALEZ RAMOS | RUBINAI@AOL.COM |
| 1775852 | Rubiel Colon Aquino | rubiel.colon@upr.edu |
| 2012598 | Rubimar LMiranda Romero | rubimarmiranda@gmail.com |
| 1700551 | RUBMARY MARQUEZ LOPEZ | rubmarymarquez@yahoo.com |
| 1606100 | Ruddy S.Reyes-Gonzalez | ruddys8171@gmail.com |
| 413654 | Rudy Pradilla Vazquez | rudyjaenpradilla@gmail.com |
| 1849426 | RUEBEN G.TORRES PIZARRO | gadierboiara@hotmail.com |
| 500746 | RUIZ ARRIETA, CHRISTIAN | christian.ruiz0988@gmail.com |
| 501905 | RUIZ MENDEZ, MARIA JOSE | Caporuiz13@hotmail.com |
| 1753203 | RUIZ MORALES, EDDIE | eddieuiz2002002@yahoo.com |
| 502091 | RUIZ NOGUERAS, ADONIS | adruonix@hotmail.com |
| 503077 | Ruiz Torres, Ana C. | anaruiz675@gmail.com |
| 503126 | Ruiz Torres, Miguel A | aguilo2397@gmail.com |
| 503126 | Ruiz Torres, Miguel A | aguilo2397@gmail.com |
| 503325 | RUIZ VIDAL, ALIDA | ruizvidalalida@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 503325 | RUIZ VIDAL, ALIDA | ruizvidalalida@yahoo.com |
| 1748772 | Ruperta PizarroGonzalez | dawn.karin@yahoo.com |
| 1089882 | RUPERTO AYALA DIAZ | ayalaruperto24@gmail.com |
| 1089882 | RUPERTO AYALA DIAZ | ayalaruperto24@gmail.com |
| 1734302 | Ruperto Berrios Rivera | berrios.ruperto@gmail.com |
| 487469 | RUSMILDY ROMAN LOPEZ | rroman6713@gmail.com |
| 1585945 | RUSSELL BORONA | russellborona@yahoo.com |
| 2134253 | Russell Martorell | russellmartorell@yahoo.com |
| 1887260 | Rut M.Villalobos Colon | emunoz2011@hotmail.com |
| 1635250 | Rut TorracaVega | rtorraca2003@yahoo.com |
| 1635716 | Ruth A Santana Marquez | LUCINDALACE97216@GMAIL.COM |
| 1672212 | Ruth A. Carrion Esquilin | ruthiecarrion79@gmail.com |
| 1755998 | Ruth A. Diaz Lopez | misisdiaz88@gmail.com |
| 1766926 | Ruth A.Carrion Esquilin | ruthiecarrion@gmail.com |
| 1773016 | Ruth A.Carrion Esquilin | ruthiecarrion@gmail.com |
| 1721620 | Ruth A.Carrion Esquilin | ruthiecarrion79@gmail.com |
| 1770516 | RUTH A.CARRION ESQUILIN | RUTHIECARRION79@YAHOO.COM |
| 1655637 | Ruth A.Diaz Lopez | misisdiaz88@gmail.com |
| 1655974 | Ruth A.Diaz Lopez | misisdiaz88@gmail.com |
| 1866366 | Ruth A.Diaz Lopez | misisdiaz88@gmail.com |
| 440947 | RUTH A.RIVAS VAZQUEZ | blackistyle0927@gmail.com |
| 1717635 | Ruth Adorno Negron | ruth3120@gmail.com |
| 175237 | Ruth AFlores Rodriguez | ruthaimeeflores@gmail.com |
| 1617120 | Ruth Alfonso Valle | ruthalfonsovalle@gmail.com |
| 1946931 | Ruth AntongiorgiOrtiz | bandidamia6512@gmail.com |
| 1937723 | Ruth APacheco Giudicelli | lysettegallardo@gmail.com |
| 1615990 | RUTH ASANTANA MARQUEZ | LUCINDALACE97216@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1089933 | RUTH BDIAZ CARRASQUILLO | ruthydiaz06@gmail.com |
| 1144202 | RUTH CAMACHO ORTIZ | esteeco2000@gmail.com |
| 503661 | RUTH CARRION PEREZ | Grcarrion@yahoo.com |
| 1144208 | RUTH CASTRO CASTELLANOS | miguel.castellanos6042@gmail.com |
| 2126912 | Ruth Cedeno Guzman | ruthcedeno@gmail.com |
| 1875548 | Ruth Cedeno Guzman | ruthcedeno@gmail.com |
| 2126892 | Ruth Cedeno Guzman | ruthcedeno@gmail.com |
| 2007784 | Ruth CeleniaPerez Fildago | delenysperez@gmail.com |
| 1669453 | Ruth Colon Torres | ruthiegautier@gmail.com |
| 1752458 | Ruth Colon Torres | ruthiegautier@gmail.com |
| 1758198 | Ruth Colon Torres | ruthiegautier@gmail.com |
| 1669453 | Ruth Colon Torres | ruthiegautier@gmail.com |
| 1711397 | Ruth Colon Torres | ruthiegautier@gmail.com |
| 1729917 | Ruth Cruz Ortiz | ruthcruzortiz@gmail.com |
| 1750903 | Ruth Cruz Ortiz | ruthcruzortiz@gmail.com |
| 1954637 | Ruth D.Berrios Rodriguez | ruthdberrios@hotmail.com |
| 1595582 | Ruth D.Lopez Caraballo | ysaid2@hotmail.com |
| 1754186 | Ruth D.Lopez Caraballo | ysaid2@hotmail.com |
| 2103625 | Ruth D.Lopez Caraballo | ysaid2@hotmail.com |
| 1580647 | RUTH D.MARTINEZ VELEZ | alberto_albestito@yahoo.com |
| 1839202 | Ruth D.Rivera Figueroa | babyvodka58@hotmail.com |
| 1987030 | Ruth Dalia Luisa Martinez Velez | alberto_albertito@yahoo.com |
| 1938759 | Ruth Dalia Luisa Martinez Velez | alberto_albertito@yahoo.com |
| 1939274 | Ruth Dalia LuisaMartinez Velez | alberto_albertito@yahoo.com |
| 1940136 | Ruth Dalia LuisaMartinez Velez | alberto_albertito@yahoo.com |
| 1913489 | Ruth Dalia LuisaMartinez Velez | alberto_albertito@yahoo.com |
| 1727496 | Ruth Davila Rodriguez | ruthdavila57@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 942058 | RUTH DZAYAS GUZMAN | RUTHZAYASGUZMAN@GMAIL.COM |
| 942058 | RUTH DZAYAS GUZMAN | RUTHZAYASGUZMAN@GMAIL.COM |
| 2026255 | Ruth E. Lozada Martinez | estherlozada98@gmail.com |
| 1491020 | Ruth E.Agosto Rosario | ragosto@asume.pr.gov |
| 1702413 | Ruth E.Cruz Perez | ruthenid63@yahoo.com |
| 1656293 | Ruth E.Cruz Perez | ruthenid63@yahoo.com |
| 1697018 | Ruth E.Nazario Rivera | nazarioriveraruth@yahoo.com |
| 1968339 | RUTH E.PAGAN GARCIA | RUTHPAGAN2@GMAIL.COM |
| 1647235 | RUTH E.RODRIGUEZ RODRIGUEZ | PROFRUTHRODRIGUEZ@GMAIL.COM |
| 2027343 | RUTH E.RONDA SANTIAGO | noelronda@yahoo.com |
| 2051458 | Ruth E.Ronda Santiago | noelronda@yahoo.com |
| 819996 | RUTH E.ROSA BERBERENA | rosa_elena_ruth@yahoo.com |
| 819996 | RUTH E.ROSA BERBERENA | rosa_elena_ruth@yahoo.com |
| 2047447 | RUTH E.RUIZ AVILES | LISI.RUIZ@GMAIL.COM |
| 2102511 | Ruth E.Torres Borrero | ruthtorres_borrero@hotmail.com |
| 1509027 | RUTH EAGOSTO ROSARIO | ragosto@asume.pr.gov |
| 1985175 | Ruth EBermudez Rivera | ruthebermudez@gmail.com |
| 1985175 | Ruth EBermudez Rivera | ruthebermudez@gmail.com |
| 503724 | RUTH EILEENPIZARRO CARABALLO | juliod_gg@hotmail.com |
| 1090031 | RUTH EPIZARRO BERNABE | ruthie_pizarro@yahoo.com |
| 1090031 | RUTH EPIZARRO BERNABE | ruthie_pizarro@yahoo.com |
| 1560152 | RUTH EPIZARRO CARABALLO | juliod_gg@hotmail.com |
| 1563440 | Ruth EPizarro Garaballo | juliod_gg@hotmail.com |
| 1800344 | RUTH EROBLES RAMOS | RUES53@YAHOO.COM |
| 1603802 | Ruth EToledo Rodriguez | toledo_ruth@hotmail.com |
| 1976751 | Ruth ETorres Borrero | ruthtorres_borrero@hotmail.com |
| 935915 | RUTH ETORRES VELLON | omarenid@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1870529 | Ruth Evelyn Cedeno Pinero | ruthypinky@gmail.com |
| 1843097 | Ruth EvelynCedeno Pintero | ruthypinky@gmail.com |
| 200023 | RUTH GONZALEZ LEBRON | glez.lebron.ruth@gmail.com |
| 200023 | RUTH GONZALEZ LEBRON | glez.lebron.ruth@gmail.com |
| 1518647 | Ruth Grajales Hernandez | ruth-grajales1977@hotmail.com |
| 1144283 | RUTH GUZMAN BRUNO | rcataquet@yahoo.com |
| 1144283 | RUTH GUZMAN BRUNO | rcatpr@gmail.com |
| 1144283 | RUTH GUZMAN BRUNO | rcatpr@gmail.com |
| 1982749 | Ruth H.Santiago Morales | kamiley2010@hotmail.com |
| 1830368 | Ruth I.Montalvo Nieves | ruthidelmi@gmail.com |
| 1633675 | Ruth I.Montalvo Nieves | ruthidelmi@gmail.com |
| 1711666 | Ruth I.Montalvo Nieves | ruthidelmi@gmail.com |
| 1763183 | Ruth IJimenez Morales | ruthjimenez974@gmail.com |
| 2105519 | Ruth ILopez Sanchez | angelical38686@gmail.com |
| 1632689 | Ruth IMontalvo Nieves | ruthidelmi@gmail.com |
| 1836067 | Ruth IMontalvo Nieves | ruthidelmi@gmail.com |
| 227123 | RUTH INCHAUSTY COLON | binchausty@gmail.com |
| 1877629 | Ruth Iraida Rivera | ruthrivera08@gmail.com |
| 1877629 | Ruth Iraida Rivera | ruthrivera08@gmail.com |
| 230094 | RUTH IRIZARRY NEGRON | rin-irizarry@yahoo.com |
| 1090070 | RUTH ISOTO MELENDEZ | RISMELENDEZ@YAHOO.COM |
| 404229 | RUTH J.PEREZ MIRANDA | bebaperez98@hotmail.com |
| 1499443 | Ruth J.Perez Miranda | bebaperez98@hotmail.com |
| 1841014 | RUTH JANILMARTINEZ HERNANDEZ | rjanil93@hotmail.com |
| 1684223 | Ruth L.Vargas Velez | ruthvargas2659@gmail.com |
| 1643980 | Ruth L.Vargas Velez | ruthvargas2659@gmail.com |
| 1676477 | RUTH LLADO DIAZ | ruthllado1@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 270583 | RUTH LOPEZ BIRRIEL | LOPEZRUTHY@LIVE.COM |
| 1370255 | RUTH LOPEZ DEL VALLE | ruthldv@yahoo.com |
| 1920200 | RUTH LVARGAS VELEZ | ruthvargas2659@gmail.com |
| 568917 | Ruth LVargas Velez | ruthvargas2659@gmail.com |
| 568917 | Ruth LVargas Velez | ruthvargas2659@gmail.com |
| 568917 | Ruth LVargas Velez | ruthvargas2659@gmail.com |
| 568917 | Ruth LVargas Velez | ruthvargas2659@gmail.com |
| 568917 | Ruth LVargas Velez | ruthvargas2659@gmail.com |
| 568917 | Ruth LVargas Velez | ruthvargas2659@gmail.com |
| 2056485 | RUTH LVARGAS VELEZ | ruthvargas2659@gmail.com |
| 1908791 | Ruth M.Isona Benitez | myriamisona@yahoo.com |
| 1898971 | Ruth M.Lopez Santiago | moraimaolivera_@hotmail.com |
| 2050833 | Ruth M.Lopez Santiago | moraimaolivera_@hotmail.com |
| 1621262 | Ruth M.Martinez Novoa | rumary124@gmail.com |
| 1696801 | Ruth M.Navedo Boria | magalysnavedo@gmail.com |
| 1755377 | Ruth M.Navedo Boria | magalysnavedo@gmail.com |
| 1736862 | Ruth M.Rivera Molina | ruthminerva25@gmail.com |
| 1631827 | Ruth M.Soler Garcia | rsolergarcia@yahoo.com |
| 1727462 | Ruth M.Velez Parrilla | ruthy8587@yahoo.com |
| 1675744 | RUTH MALDONADO PINA | ruthmaldonado30@gmail.com |
| 1800933 | Ruth Maldonado Pina | ruthmaldonado30@gmail.com |
| 1643002 | RUTH MALDONADO RODRIGUEZ | RUTHDORCAMALDONADO@GMAIL.COM |
| 1634880 | Ruth MaryRosa Romero | directora1970@gmail.com |
| 1933675 | Ruth MCardona Cardona | cardonaru@de.pr.gov |
| 1758240 | Ruth MCorrea Perez | ruthcorrea20@hotmail.com |
| 1144348 | RUTH MENDEZ MENDEZ | mendezruth088@gmail.com |
| 944422 | RUTH MENDEZ MENDEZ | blanquita272@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1770692 | Ruth MFernandez Perez | Fruth103@gmail.com |
| 2024963 | Ruth MiriamPerez Maldonado | ruthmiriamperez@gmail.com |
| 1728646 | Ruth MKL Jensen Davila | glugorivera5714@gmail.com |
| 1699508 | Ruth MKL Jensen Davila | glugorivera5714@gmail.com |
| 1728646 | Ruth MKL Jensen Davila | ruthkirstenjensen@gmail.com |
| 1699508 | Ruth MKL Jensen Davila | ruthkirstenjensen@gmail.com |
| 1920231 | Ruth MLopez Santiago | moraimaolivera_@hotmail.com |
| 1928762 | Ruth MLopez Santiago | moraimaolivera_@hotmail.com |
| 2099719 | Ruth MLopez Santiago | moraimaolivera_@hotmail.com |
| 1701210 | RUTH MOJICA FONTANEZ | cuchypr6@gmail.com |
| 1755238 | RUTH MRODRIGUEZ RODRIGUEZ | ruthmiriam79@gmail.com |
| 1738491 | Ruth MSantana Salcedo | rmsantana32@hotmail.com |
| 1955653 | Ruth N. Mateo-Rivera | ruthmateo@gmail.com |
| 1955653 | Ruth N. Mateo-Rivera | ruthmateoe@gmail.com |
| 2051876 | Ruth N.Elias Valles | ruthelias@ymail.com |
| 935969 | RUTH N.ISAAC PEMBERTON | ruthisaac35@gmail.com |
| 1858054 | RUTH N.LOPEZ ORTIZ | ruth.lopez1@hotmail.com |
| 1755694 | Ruth N.Maldonado Sierra | nahiomi.6393@gmail.com |
| 1744447 | Ruth N.Mateo-Rivera | ruthmateo@gmail.com |
| 1793503 | Ruth N.Santaella Bernabe | zulynel@hotmail.com |
| 1978711 | Ruth N.Velazquez Zayas | NoemiVelazquez11@gmail.com |
| 1645132 | Ruth Natal Salgado | cuca-20@hotmail.com |
| 1738803 | RUTH NATAL SALGADO | cuca-20@hotmail.com |
| 2093753 | RUTH NILDASOTO CASTRO | NAZOE86@HOTMAIL.COM |
| 1783737 | Ruth NoemiFeliciano Santiago | ruthiefeliciano@hotmail.com |
| 1679121 | Ruth NoemiMiranda Quinones | ruremi9@gmail.com |
| 1799974 | RUTH ORTIZ SANTIAGO | janice17_us@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1090208 | RUTH PEREZ VALDEZ | rperez0810@gmail.com |
| 1090208 | RUTH PEREZ VALDEZ | rperez0810@gmail.com |
| 1090210 | RUTH QUILES OLMO | ruthquiles09@gmail.com |
| 1090210 | RUTH QUILES OLMO | ruthquiles09@gmail.com |
| 1957417 | Ruth Ramirez Robles | ruthy2725@yahoo.com |
| 1836049 | Ruth Ramirez Rosles | ruthy2725@yahoo.com |
| 2085729 | RUTH REYES RAMOS | ruthreyes_108@yahoo.com |
| 2042797 | Ruth Reyes Ramos | ruthyreyes_108@yahoo.com |
| 2046992 | RUTH REYES RAMOS | ruthyreyes_108@yahoo.com |
| 1730059 | RUTH RIVERA COLON | rutrivera11@yahoo.com |
| 1793248 | Ruth Rivera Feliciano | ruthrivera@ymail.com |
| 1980213 | RUTH ROSADO GARCIA | rrosado1061@gmail.com |
| 2095646 | Ruth Rosario Rivera | noemi_ruth28@yahoo.com |
| 2098960 | RUTH S.CASTILLO VARGAS | ruth.castillo@hacienda.pr.gov |
| 2012619 | RUTH S.CASTILLO VARGAS | RUTH.CASTILLO@HAUENDA.PR.GOV |
| 1834856 | Ruth Santiago Diaz | santiagoruth1@gmail.com |
| 1606635 | Ruth SSegarra Cruz | ruthsegarra9@gmail.com |
| 1676479 | Ruth TorresHerndez | torresruthie@gmail.com |
| 1760940 | Ruth Ubiles Mestre | Rubiles@gmail.com |
| 1766646 | Ruth Ubiles Mestre | Rubiles@gmail.com |
| 1800476 | RUTH UBILES MESTRE | RUBILES@GMAIL.COM |
| 1597473 | Ruth ValladaresReyes | rdz_ramon@yahoo.com |
| 1746203 | Ruth Velez Aponte | rvanessavelez@yahoo.com |
| 1851406 | RUTH VELEZ OCASIO | fortaleza91@yahoo.com |
| 1678443 | Ruth VelezOcasio | fortaleza91@yahoo.com |
| 1090243 | Ruth VTurull-Arroyo | turull.ruthv@gmail.com |
| 1090243 | Ruth VTurull-Arroyo | turull.ruthv@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1580457 | Ruth W.Ledee Rivera | ruthledee@yahoo.com |
| 1577110 | RUTH Y RIVERA REYES | ruth.rivera1@gmail.com |
| 1638636 | Ruth Y.Sanchez Colon | riv.carly99@gmail.com |
| 1643771 | Ruth Y.Sanchez Colon | riv.carly99@gmail.com |
| 1638636 | Ruth Y.Sanchez Colon | riv.carly99@gmail.com |
| 1615477 | Ruth Y.Sanchez Colon | riv.carly99@gmail.com |
| 1643771 | Ruth Y.Sanchez Colon | riv.carly99@gmail.com |
| 1696021 | Ruth YolandaMarrero David | bebe13@prtc.net |
| 1908618 | Ruth YolandaMarrero David | bebe13@prtc.net |
| 1648391 | Ruth YSanchez Colon | riv.carly99@gmail.com |
| 1762092 | Ruth Zambrana Limardo | ruthzambrana@gmail.com |
| 40795 | RUTHELY AYALA QUINONES | ruthely2010@live.com |
| 1892968 | Ruthiris ETorres Cruz | rietcruz@gmail.com |
| 1912666 | S & D Contractors Inc | vsoto13@icloud.com |
| 504001 | S E T A | ivbemail@yahoo.com |
| 1496372 | S.P. Surgical Products, Inc. | s.carrillo@spsppr.com |
| 1144451 | Sabad DelgadoHernandez | sjdelgado@yahoo.com |
| 1090281 | SABAD JDELGADO HERNANDEZ | sjdelgado@yahoo.com |
| 2060453 | SABIAMED CORPORATION | esantiago@sabiamed.com |
| 1660083 | Sabino Felix Pizarro | sfelixpizarro@gmail.com |
| 1651924 | Sabino Felix Pizarro | sfelixpizzarro@gmail.com |
| 1542380 | Saby K.Pastrana Rodriguez | spastrana25@gmail.com |
| 1516382 | Saby KPastrana Rodriguez | spastrana25@gmail.com |
| 1760832 | Saby Lima Adams | sablim21@yahoo.com |
| 267584 | SABY LIMA ADAMS | sablim21@yahoo.com |
| 267584 | SABY LIMA ADAMS | sablim21@yahoo.com |
| 1588022 | Sacha L.Concha Morales | amadaporcristo33@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1585308 | SACHA LCONCHA MORALES | AMADAPORCRIST033@GMAIL.COM |
| 1401601 | SADER RODRIGUEZ SABATER | elseco76@yahoo.com |
| 2079057 | Sader Rodriguez Sabater | elseco76@yahoo.com |
| 2069378 | Sader Rodriguez Sabater | elseco76@yahoo.com |
| 1379262 | SADER RODRIGUEZ SABATER | ELSECO76@YAHOO.COM |
| 1384955 | Sader Rodriguez Sabater | elseco76@yahoo.com |
| 2028698 | Sadie M. Gonzalez Torres | sadiemgonzalez@gmail.com |
| 1968350 | Sadie M.Gonzalez Torres | sadiemgonzalez@gmail.com |
| 1974380 | Sadie MGonzales Torres | sadiemgonzales@gmail.com |
| 1834766 | SADIE MGONZALEZ TORRES | SADIEMGONZALEZ@GMAIL.COM |
| 1823085 | Sadie MinetteGonzalez Torres | sadiemgonzalez@gmail.com |
| 496850 | Sahara C.Rosario Gonzalez | scrg1@hotmail.com |
| 496850 | Sahara C.Rosario Gonzalez | scrg1@hotmail.com |
| 496850 | Sahara C.Rosario Gonzalez | scrg1@hotmail.com |
| 1884126 | Sahara C.Rosario Gonzalez | scrg1@hotmail.com |
| 1750869 | Sahara CRasario Gonzalez | scrgi@hotmail.com |
| 1765099 | Sahid Echegaray Arbona | SECHEGARAY69@GMAIL.COM |
| 2074499 | SAHIRA LMARRERO | SAHIRAMARRERO26@YAHOO.COM |
| 1090332 | SAHOMARA RAMIREZ CRUZ | srcramirez@yahoo.com |
| 1090332 | SAHOMARA RAMIREZ CRUZ | srcramirez@yahoo.com |
| 1913571 | Saida Josefina Vazquez Montalvo | soraya.rodriguez31@yahoo.com |
| 1410174 | Saidy Matias Ortiz | saidymatias@gmail.com |
| 1090336 | SAILIN DE LEON PENA | sailind_20@yahoo.com |
| 1592393 | Saime Figueroa Rodriguez | saimefigueroa@yahoo.com |
| 1596330 | Saime Figueroa Rodríguez | saimefigueroa@yahoo.com |
| 1629344 | Saime Figueroa Rodríguez | saimefigueroa@yahoo.com |
| 1595348 | Saime Figueroa Rodríguez | saimefigueroa@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1604054 | Saime Figueroa Rodríguez | saimefigueroa@yahoo.com |
| 1636066 | Saime FigueroaRodríguez | saimefigueroa@yahoo.com |
| 1721939 | Saira Morales Gonzalez | saijua@me.com |
| 1791744 | SAIRA MORALES GONZALEZ | saijua@me.com |
| 1791744 | SAIRA MORALES GONZALEZ | saijua@me.com |
| 1640841 | Saira Morales Gonzalez | saijua@me.com |
| 504689 | SAIRA ROSA BRAVO | SAIRIROSA@GMAIL.COM |
| 504689 | SAIRA ROSA BRAVO | SAIRIROSA@GMAIL.COM |
| 1934004 | Sal MarioDeneo Roman | Solabmo45@gmail.com |
| 1651682 | Salas Abreu Almilinda | asalas@carolina.gobierno.pr |
| 1776722 | SALATHIEL TORRES MORENO | stmorenoreyes@gmail.com |
| 1616067 | Salliz Santiago Melendez | anandas555@yahoo.com |
| 1830603 | Sally D.Rivera Arroyo | sallyd_11@hotmail.com |
| 2065363 | SALLY MARTELL MORALES | sallymm2004@yahoo.com |
| 1932111 | Sally Reyes Diaz | reyessally62@gmail.com |
| 1957748 | Salomon Rios Santiago | SALOMONRIOS7@GMAIL.COM |
| 1845 | SALVADOR ACEVEDO CARDONA | SALVADORGABRIEL26@GMAIL.COM |
| 1590349 | SALVADOR ALICEA LUGO | bitamejias@hotmail.com |
| 1719281 | Salvador Cortes Hernandez | salva45pr@yahoo.com |
| 1865149 | Salvador Flecha Medina | salvaflecha15@gmail.com |
| 1494724 | Salvador Irizarry Ramos | ramsalir@hotmail.com |
| 1679273 | SALVADOR IRIZARRY RAMOS | ramsalir@hotmail.com |
| 1819529 | SALVADOR JIMENEZ RODRIGUEZ | SALVA2412.JJ@GMAIL.COM |
| 936051 | SALVADOR JIMENEZRODRIGUEZ | SALVA2412.SJ@gmail.com |
| 1837397 | Salvador Rivera Quiles | consultored@gmail.com |
| 1830353 | Salvador Rivera Quiles | consultored@gmail.com |
| 1657520 | Salvador Rodriguez Rodriguez | SALTEKAJO@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1657520 | Salvador Rodriguez Rodriguez | SALTEKAJO@HOTMAIL.COM |
| 1857943 | Salvadora Montalvo Jusino | smontalvojusino@gmail.com |
| 1444927 | Salvatore C & Jill D Bracco | scb1447@aol.com |
| 1598061 | SAMANDY SERRANO ESTRADA | SAMANDYSE@GMAIL.COM |
| 1598061 | SAMANDY SERRANO ESTRADA | SAMANDYSERRANO_12@HOTMAIL.COM |
| 1627927 | Samandy Serrano Estrada | samandyserrano_12@hotmail.com |
| 1090500 | SAMANTHA ZDELGADO CORDERO | samanthadelgado@yahoo.com |
| 132611 | SAMANTHA ZDELGADO CORDERO | samathazdelgado@yahoo.com |
| 1647786 | Samaris Santiago Sepuleda | SAMSANSEP@YAHOO.COM |
| 1482141 | Samaris Santiago Sepulveda | samsansep@yahoo.com |
| 1655155 | Samaris Santiago Sepulveda | samsansep@yahoo.com |
| 750938 | SAMARY AYALA CARABALLO | SAMARYAYALA523@GMAIL.COM |
| 1779799 | Samary Valentin Muñiz | s.valentin_498@hotmail.com |
| 1732169 | Samia Rodriguez Jimenez | samiarodriguez19@gmail.com |
| 1804678 | Samia Rodriguez Jimenez | samiarodriguez19@gmail.com |
| 1942256 | Samir Espada Lopez | espada2374@gmail.com |
| 1778960 | Samir Espada Lopez | espada2374@gmail.com |
| 1954692 | Samira Ocasio Cotto | ocasiocotto@yahoo.com |
| 1993210 | SAMIRA OCASIO COTTO | ocasiocotto@yahoo.com |
| 1939320 | Sammy OnixIrizarry Oritz | irizarry.sammy1970@gmail.com |
| 1939106 | Sammy OnixIrizarry Ortiz | irizarry.sammy1970@gmail.com |
| 1824509 | Sammy OnixIrrizary Ortiz | irizarry.sammy1970@gmail.com |
| 1090589 | Samuel Aguirre Vargas | samuel.aguirre@ymail.com |
| 1705053 | Samuel AlejandroRomán Rivera | alejandra.roman1@upr.edu |
| 2115589 | SAMUEL ALEXISHERNANDEZ JUARBE | shernandezjuarbe@gmail.com |
| 1806814 | Samuel Antonio Figueroa Nieves | figueroa45.s@gmail.com |
| 40402 | SAMUEL AYALA MALDONADO | ppr00@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1090618 | SAMUEL BARRIENTOS CAMPOS | samuel8155@gmail.com |
| 1575102 | Samuel Barrientos Campos | samuel8155@gmail.com |
| 1778133 | Samuel Bauzo Velazquez | samuelbauzo2017@gmail.com |
| 1767071 | SAMUEL CRUZ SERRANO | samuelcruz0645@gmail.com |
| 1767071 | SAMUEL CRUZ SERRANO | scsibr10@gmail.com |
| 1753729 | Samuel Delgado Zayas | delgado.samuel3115@gmail.com |
| 1682189 | Samuel E.Ferrer Colón | sam.fer.3@hotmail.com |
| 1696034 | SAMUEL FERRER COLON | SAM.FER.3@HOMTAIL.COM |
| 1696034 | SAMUEL FERRER COLON | SAM.FERRER.3@HOTMAIL.COM |
| 1389288 | Samuel Garcia Figueroa | joeuvel302013@hotmail.com |
| 1389288 | Samuel Garcia Figueroa | pavosg@gmail.com |
| 1781983 | Samuel Garcia Rodriguez | cristina.lamb@yahoo.com |
| 1613917 | Samuel Garcia Rodriguez | cristina.lamb@yahoo.com |
| 1649514 | Samuel Garcia Rodriguez | cristina.lamb@yahoo.com |
| 1606489 | SAMUEL GARCIA RODRIGUEZ | cristina.lamb@yahoo.com |
| 1587947 | Samuel Gomez Rodriquez | s.g.r.cristiano@gmail.com |
| 1090755 | SAMUEL GONZALEZ FUENTES | samgon7777@gmail.com |
| 506391 | SAMUEL GONZALEZ FUENTES | samgon7777@gmail.com |
| 1397531 | Samuel Gonzalez Rosario | quiquiegonzalezrosario@gmail.com |
| 1575825 | Samuel Hernandez Hernandez | directorjcs@yahoo.com |
| 1555224 | SAMUEL HUERTAS MOJICA | jeranami@gmail.com |
| 234216 | SAMUEL JACKSON TORRES | vendetta606@gmail.com |
| 506412 | SAMUEL JACKSON TORRES | vendetta606@gmail.com |
| 506412 | SAMUEL JACKSON TORRES | vendetta606@gmail.com |
| 1375302 | SAMUEL LOZADA ALVAREZ | SAMMY.1976@OUTLOOK.COM |
| 1792934 | Samuel Malave Rivera | smalave2003@yahoo.com |
| 1632219 | Samuel Mendez Perez | gold9shield@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1736139 | Samuel Morales Fernandez | samuel.lenia@gmail.com |
| 1985213 | SAMUEL MUNOZ ORTIZ | samuelcabra84@gmail.com |
| 1985213 | SAMUEL MUNOZ ORTIZ | samuelcabra84@gmail.com |
| 1985213 | SAMUEL MUNOZ ORTIZ | samuelcabra84@gmail.com |
| 2129431 | Samuel Munoz Ortiz | samuelcabra84@gmail.com |
| 2129448 | Samuel Munoz Ortiz | samuelcabra84@gmail.com |
| 2129520 | SAMUEL MUNOZ ORTIZ | samuelcabra848@gmail.com |
| 2123674 | Samuel Munoz Rodriguez | reznor49@gmail.com |
| 835000 | Samuel OquendoRodriguez | soquendo0103@gmail.com |
| 1765970 | SAMUEL ORTIZ BARBOSA | dcrsobac@hotmail.com |
| 1766825 | SAMUEL ORTIZ MARRERO | ortizs65@yahoo.com |
| 506484 | SAMUEL ORTIZBARBOSA | dcrsobac@hotmail.com |
| 506484 | SAMUEL ORTIZBARBOSA | dcrsobac@hotmail.com |
| 506484 | SAMUEL ORTIZBARBOSA | dcrsobac@hotmail.com |
| 506484 | SAMUEL ORTIZBARBOSA | dcrsobac@hotmail.com |
| 2092640 | Samuel Pacheco Quinones | samuelpacheco1126@yahoo.com |
| 1976288 | Samuel Pacheco Quinones | samuelpacheco1226@yahoo.com |
| 2005383 | Samuel Pacheco Quinones | samuelponcheco1126@yahoo.com |
| 1917168 | SAMUEL PADILLA SIERRA | xlomara00@yahoo.com |
| 1717126 | Samuel Pagan Velez | samsuh2003@yahoo.com |
| 1518720 | Samuel Pardo Marrero | sammypr2008@hotmail.com |
| 1546428 | Samuel Pardo Marrero | sammypr2008@hotmail.com |
| 1546428 | Samuel Pardo Marrero | sammypr2008@hotmail.com |
| 1648058 | Samuel Pardo Marrero | sammypr2008@hotmail.com |
| 1717231 | Samuel Pardo Marrero | sammypr2008@hotmail.com |
| 2120265 | SAMUEL PEREZ ECHEVARRIA | VILMARIE_PEREZ23@HOTMAIL.COM |
| 506508 | SAMUEL PEREZ MENDEZ | spm583@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1730240 | Samuel Perez Vazquez | donq4631@gmail.com |
| 1090928 | SAMUEL QUINONES | samquingar@msn.com |
| 1090928 | SAMUEL QUINONES | samquingar@msn.com |
| 1090928 | SAMUEL QUINONES | samuel@microjuris.com |
| 1090928 | SAMUEL QUINONES | samuel@microjuris.com |
| 1636788 | Samuel Rivera Humaly | srmaly2230@gmail.com |
| 2130307 | Samuel Rodriguez Maldonado | Samuelrodriguez1122@gmail.com |
| 1568665 | SAMUEL RODRIGUEZ ROSA | galateodairy@yahoo.com |
| 1732890 | Samuel Rodriguez Santiago | burunda12345@yahoo.com |
| 1777164 | SAMUEL RODRIGUEZ SANTIAGO | burunda12345@yahoo.com |
| 1912719 | Samuel Roman Diaz | rommie960@gmail.com |
| 1730505 | Samuel Rosa Ramos | sammy.rosajr@gmail.com |
| 2072641 | SAMUEL ROSADO VAZQUEZ | SROSADO1957@GMAIL.COM |
| 1538057 | SAMUEL SABADO RIOS | samsalgado23@gmail.com |
| 1825362 | Samuel Sanchez Gomez | samuelsancheztrp@gmail.com |
| 519687 | SAMUEL SANTIAGO RAMOS | Ivannalexmito@icloud.com |
| 1511353 | Samuel Serrano Carrasco | samuel.serrano400@gmail.com |
| 1509393 | Samuel Serrano Carrasco | samuel.serrano400@gmail.com |
| 1697348 | Samuel Soto Bosques | soto-samuel@hotmail.com |
| 1789677 | SAMUEL TIRADO MEDINA | ACOBE.ACCOUNTING.COMPANY@GMAIL.COM |
| 1145027 | SAMUEL VALENTIN VEGA | sammyvv55@hotmail.com |
| 1647160 | Samuel Valentin Vega | sammyVV55@hotmail.com |
| 1145027 | SAMUEL VALENTIN VEGA | sammyvv55@hotmail.com |
| 1646879 | Samuel Valentin Vega | sammyVV55@hotmail.com |
| 1807815 | Samuel Valentin Vega | sammyvv55@hotmail.com |
| 1617645 | Samuel Velez Cruz | sv116101@gmail.com |
| 1452027 | SAMUEL X. SEGUI RODRIGUEZ | AEGAEE@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1452027 | SAMUEL X. SEGUI RODRIGUEZ | AEGAEE@GMAIL.COM |
| 1452027 | SAMUEL X. SEGUI RODRIGUEZ | ssegui@prtc.net |
| 1452027 | SAMUEL X. SEGUI RODRIGUEZ | ssegui@prtc.net |
| 1452027 | SAMUEL X. SEGUI RODRIGUEZ | ssequi@prtc.net |
| 1452027 | SAMUEL X. SEGUI RODRIGUEZ | ssequi@prtc.net |
| 506660 | SAN INOCENCIO OPPENHEIMER, GRISELLE | grisellesan@gmail.com |
| 507293 | SANCHEZ ARCE, OLGA M. | matte444@yahoo.com |
| 1542985 | SÁNCHEZ CASILLAS, IRIS R. | antoniosanchez.220@gmail.com |
| 508331 | SANCHEZ FONSECA, LYZETTE | lyzette69@gmail.com |
| 508985 | SANCHEZ MARQUEZ, MARISOL | sol75mari@gmail.com |
| 1472729 | SANCHEZ MORET, CRUZ M | janetjogris@hotmail.com |
| 509480 | SANCHEZ ORENGO, MARIA DE LOS ANGELES | eigna1557@gmail.com |
| 510499 | SANCHEZ ROSADO, MARLYN | marlynsanchez66@gmail.com |
| 1851749 | Sandalio Santiago Marty | pepoelfurioso1955@gmail.com |
| 511439 | SANDIN FREMAINT, PEDRO | psandin@citcom.net |
| 822193 | SANDOZ PEREA, LILLIAM | lsandoz50@gmail.com |
| 1634096 | Sandra A.Zeno Serrano | SZeno_24@yahoo.com |
| 1091162 | Sandra AAyala Cruz | sa.ayala264@gmail.com |
| 1937725 | SANDRA ALVARADO NEGRON | alvaradosan5@gmail.com |
| 1617903 | Sandra Barbosa Del Moral | barbosadelmoral@gmail.com |
| 1717777 | Sandra Burgos Cruz | sandraburgos0226@gmail.com |
| 1717777 | Sandra Burgos Cruz | sandraburgos026@gmail.com |
| 1758519 | Sandra C.Villa Armendariz | sandyvilla66@gmail.com |
| 2074421 | Sandra Cales Ramos | calesramos59@gmail.com |
| 1909121 | Sandra Caraballo Oramas | scaraballo1@hotmail.com |
| 1815272 | SANDRA CARABALLO ORAMAS | SCARABALLO1@HOTMAIL.COM |
| 1868397 | Sandra Caraballo Oramas | scaraballo1@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1729745 | Sandra Caraballo Oramas | scaraballo1@hotmail.com |
| 1824436 | Sandra Caraballo Oramas | scaraballo1@hotmail.com |
| 1672792 | Sandra Caraballo Oramas | scaraballoallo1@hotmail.com |
| 1851271 | Sandra Caraballo Oramos | scaraballo1@hotmail.com |
| 87573 | SANDRA CERDA MARULANDA | SANDRACERDA13@YAHOO.COM |
| 87573 | SANDRA CERDA MARULANDA | SANDRACERDA13@YAHOO.COM |
| 1256459 | SANDRA CHEVERES IZQUIERDO | ivonnegm@prw.net |
| 92428 | SANDRA CLASS ROSA | caribbeanclass@gmail.com |
| 1682381 | Sandra Crespo Mendez | armenteroscipriano@yahoo.com |
| 1682381 | Sandra Crespo Mendez | rosavargasrodriguez1@hotmail.com |
| 1370635 | SANDRA CRUZ SANTIAGO | sandracruzts@yahoo.com |
| 1805571 | SANDRA DE JESUS DE JESUS | sajesusa@gmail.com |
| 1760501 | Sandra del CBerrios Lugo | sandraberrior3320@gmail.com |
| 1808160 | Sandra E Cintron Martinez | enidshalyz@gmail.com |
| 1091285 | SANDRA E RIVERA PONCE DE LEON | sandraalexmarie@gmail.com |
| 491283 | Sandra E. Rosa Guzman | sandra_rosa73@yahoo.com |
| 835028 | Sandra E.Gonzalez Maldonado | valleneutron2008@hotmail.com |
| 1793412 | Sandra E.Martino | luna44_37@hotmail.com |
| 1789286 | SANDRA E.TORRES TORRES | senidtt@gmail.com |
| 1696905 | Sandra Eileen Rodriguez Hernandez | serodriguez23@gmail.com |
| 1678602 | SANDRA EILEENRODRIGUEZ HERNANDEZ | Admirelis12@yahoo.com |
| 1678602 | SANDRA EILEENRODRIGUEZ HERNANDEZ | serodriguez23@gmail.com |
| 1821068 | Sandra Enid De Jesus Sepulveda | sandradejesus201519@gmail.com |
| 1628610 | Sandra EnidColon Ramos | violeta458@gmail.com |
| 1648839 | Sandra EnidColon Ramos | violeta458@gmail.com |
| 1732921 | Sandra EnidColón Ramos | violeta458@gmail.com |
| 1643490 | SANDRA ENIDDE JESUS SEPULVEDA | sandradejesus201519@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1971112 | Sandra EnidDe Jesus Sepulveda | sandradejesus201519@gmail.com |
| 1762712 | Sandra ESantiago Perea | enid0328@prtc.net |
| 1762712 | Sandra ESantiago Perea | vierauiz6419@yahoo.com |
| 1851818 | SANDRA ESMURRIA RIVERA | sesmurria310@gmail.com |
| 1618938 | Sandra Fernandez | sandradelosa@yahoo.com |
| 1491429 | Sandra Figueroa Cruz | acct_sand@icloud.com |
| 1888902 | Sandra Flores Dueno | sfloresd00@hotmail.com |
| 2021416 | SANDRA FUENTES ROMERO | SAFUZOE@GMAIL.COM |
| 1618901 | Sandra G.Rivera Berly | sandrariveraberly@gmail.com |
| 1091331 | SANDRA G.TORRES SERRANO | sandra67torres@gmail.com |
| 1653064 | Sandra Garcia de la Noceda | Sgnoceda41@gmail.com |
| 1682717 | Sandra Garcia Martinez | lagojaime@hotmail.com |
| 1709800 | Sandra GarciaMartinez | lagojaime@hotmail.com |
| 1417041 | Sandra Gonzalez Cuevas | sandyvel3008@yahoo.com |
| 1511431 | Sandra Gonzalez Molina | sandragonzaqlez@yahoo.com |
| 1505209 | SANDRA GONZALEZ MOLINA | sandragonzaqlez@yahoo.com |
| 1504748 | Sandra Gonzalez Molina | sandragonzaqlez@yahoo.com |
| 751634 | SANDRA HERNANDEZ | jba_sh@yahoo.com |
| 751634 | SANDRA HERNANDEZ | jba_sh@yahoo.com |
| 1616337 | SANDRA HERNANDEZ SANTIAGO | hernandez_33@yahoo.com |
| 1616065 | SANDRA HREYES QUINONES | SREYES03@HOTMAIL.COM |
| 1091370 | SANDRA I COLON DE JESUS | sandrazomba60@gmail.com |
| 1091472 | SANDRA I RIVERA DE COLLAZO | sandra.ivetterv@gmail.com |
| 1836311 | Sandra I. Echevarria Abreu | twistypr@yahoo.com |
| 2002841 | Sandra I. Perez Antonsanti | jtorresp060@gmail.com |
| 1891682 | Sandra I. Vargas Figuerora | sandraivargas@hotmail.com |
| 1727092 | Sandra I.Baez Torres | baezsandrai@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1815619 | Sandra I.Colon Negron | sandraivette65@gmail.com |
| 2100193 | Sandra I.Concepcion Ortiz | sandra1964@yahoo.com |
| 2039846 | Sandra I.Concepcion Ortiz | sandrai964@yahoo.com |
| 2024091 | Sandra I.Concepcion Ortiz | sandrai964@yahoo.com |
| 1592706 | Sandra I.Cruz Martinez | sandraivettecruz@gmail.com |
| 878924 | Sandra I.Diaz Chapman | sidohap@hotmail.com |
| 1650219 | Sandra I.Echevarria Abreu | twistypr@yahoo.com |
| 1650170 | Sandra I.Echevarria Abreu | twistypr@yahoo.com |
| 1650368 | Sandra I.Echevarria Abreu | twistypr@yahoo.com |
| 1985074 | Sandra I.Esmurria Rivera | sesmurvia310@gmail.com |
| 1948126 | Sandra I.Esmurria Rivera | sesmurria31@gmail.com |
| 2072818 | Sandra I.Esmurria Rivera | sesmurria31@gmail.com |
| 1972223 | Sandra I.Esmurvia Rivera | sesmurria31@gmail.com |
| 1731220 | Sandra I.Fontanez Oliveras | sifontanez@hotmail.com |
| 1750733 | SANDRA I.GONZALEZ DIAZ | SANDYBOOP1966@YAHOO.COM |
| 1535687 | Sandra I.Gonzalez Velez | sigonzalez16@gmail.com |
| 1719845 | SANDRA I.GONZALEZ VIVO | BOLIVARROSADO@GMAIL.COM |
| 2011509 | Sandra I.Lopez Camuy | saylc9876@gmail.com |
| 1653061 | Sandra I.Madera Carrasquillo | smadera753@yahoo.com |
| 1653061 | Sandra I.Madera Carrasquillo | smadera753@yahoo.com |
| 1749617 | Sandra I.Maisonet Rivera | maiso.sandra@gmail.com |
| 1628641 | Sandra I.Maldonado Santiago | eluis_star@yahoo.com |
| 1655711 | Sandra I.Maldonado Santiago | eluis_star@yahoo.com |
| 1747728 | Sandra I.Melendez Cruz | ladivasandra13@yahoo.com |
| 1816390 | Sandra I.Olavarria Morales | sandramorales424@gmail.com |
| 1895411 | Sandra I.Olavarria Morales | sandramorales424@gmail.com |
| 1715977 | Sandra I.Perez Montalvo | 64.sandra.ivette@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1621133 | Sandra I.Rivera Alameda | lmoraleslajas@gmail.com |
| 1847385 | SANDRA I.RIVERA TORRES | rsandra8@yahoo.com |
| 1847385 | SANDRA I.RIVERA TORRES | RSANDRA8@YAHOO.COM |
| 1990671 | Sandra I.Rodriguez Clemente | sandra_obed@yahoo.com |
| 1651765 | SANDRA I.RODRIGUEZ LOPEZ | sanremi7@yahoo.com |
| 1593547 | Sandra I.Roman Perez | sandrairoman1968@gmail.com |
| 1765816 | SANDRA I.ROSA PARRILLA | sandrai.parrilla@gmail.com |
| 1810915 | Sandra I.Rosario Torres | sandy.rosario721@gmail.com |
| 1998390 | SANDRA I.SANABRIA PEREZ | ICESAN1@HOTMAIL.COM |
| 1674920 | Sandra I.Sanchez Acosta | saniveacosta@hotmail.com |
| 1667797 | Sandra I.Santiago Santiago | sandrasantiagosantiago@gmail.com |
| 552356 | SANDRA I.TORRES GONZALEZ | sandral461@gmail.com |
| 1704062 | SANDRA I.TORRUELLA COLON | sandra_torruella@hotmail.com |
| 1702094 | SANDRA I.TORRUELLA COLON | sandra_torruella@hotmail.com |
| 1532995 | SANDRA ICARTAGENA VILLEGAS | sandraicv@yahoo.com |
| 936394 | SANDRA ICOLON DE JESUS | SANDRAZUMBA60@GMAIL.COM |
| 2006216 | Sandra IConcepcion Ortiz | sandrai964@yahoo.com |
| 1642171 | SANDRA ICORTES TORRES | sandra.cortes81@yahoo.com |
| 1370681 | SANDRA ICOTTO VAZQUEZ | cottopr@hotmail.com |
| 1759222 | Sandra IDe Leon Rivera | sandraivelisse.7@live.com |
| 1755156 | Sandra IdithMiranda Morales | melendezmiranda1994@gmail.com |
| 1532875 | Sandra IGonzalez Velez | sigonzalez16@gmail.com |
| 1824729 | Sandra IGonzalez Vivo | bolivarrosado@gmail.com |
| 1784573 | Sandra Ihernandez Delgado | danajesuan98@hotmail.com |
| 2051066 | Sandra IJimenez Cuevas | sandraivette9@gmail.com |
| 327628 | SANDRA IMENENDEZ PORTALATIN | SANDRAIRETTE12@GMAIL.COM |
| 1772173 | Sandra INegrón Morales | fendralizmorales@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2042672 | SANDRA IORTIZ RAMIREZ | siortizramirez@yahoo.com |
| 751685 | SANDRA IORTIZ RAMIREZ | SIORTIZRAMIREZ@YAHOO.COM |
| 751685 | SANDRA IORTIZ RAMIREZ | SIORTIZRAMIREZ@YAHOO.COM |
| 1724494 | Sandra IPerez Montalvo | 64.sandra.ivette@gmail.com |
| 1492588 | Sandra IRamirez Lebron | sanram6961@yahoo.com |
| 1717733 | SANDRA IRAMOS MELECIO | canelaspr@hotmail.com |
| 1549707 | Sandra IRentas Guzman | srentas_66@hotmail.com |
| 1091489 | SANDRA IRODRIGUEZ CASIANO | sandrarodriguez1850@gmail.com |
| 936425 | SANDRA IRODRIGUEZ RIVERA | ive424@gmail.com |
| 1627965 | Sandra IRodriguez Villafañe | lvetterodriguez56@hotmail.com |
| 1647447 | Sandra IRoman Perez | sandrairoman1968@gmail.com |
| 1741507 | SANDRA IROSA PARRILLA | sandrai.parrilla@gmail.com |
| 1744606 | Sandra IRosa Parrilla | sandrai.parrilla@gmail.com |
| 2019609 | Sandra IRosario Torres | sandy.rosario721@gmail.com |
| 1490189 | Sandra ITorres Caraballo | storres0612@gmail.com |
| 2082060 | SANDRA ITORRES CORREA | sandraita@live.com |
| 1956943 | Sandra IVargas Figueroa | sandraivargas@hotmail.com |
| 1705733 | Sandra IvelisseAponte Torres | ssandrato@yahoo.com |
| 1689938 | Sandra IvelisseDel Valle Colon | delvallecolonsandra@mail.com |
| 1605286 | Sandra IvelissePerez Jorge | sivelisse.j@hotmail.com |
| 1652105 | Sandra IvethPacheco Perez | sipp1965@gmail.com |
| 1690767 | SANDRA IVETTE PEREZ PONCE | dka_pr@yahoo.com |
| 1992726 | Sandra IvetteGarcia Negron | reysanrayibis@yahoo.com |
| 1780846 | Sandra IvetteJimenez Herrera | jimenezsandraivette@gmail.com |
| 1867464 | SANDRA IVETTEPAJAN AYALA | JANINA865.SP64@GMAIL.COM |
| 1725543 | Sandra IvettePerez Ponce | dka_pr@yahoo.com |
| 1871645 | Sandra IvetteRamos Rodriguez | sandra.ramos2@upr.edu |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1910757 | SANDRA IVETTERAMOS VALLE | r4ulp4gan@gmail.com |
| 1542513 | SANDRA IVETTESANTIAGO-CAPARROS | ssantiago160@gmail.com |
| 1702891 | Sandra IvetteVelez Rabassa | svrabassa@gmail.com |
| 1145145 | SANDRA JIMENEZ QUILES | SANDRAJ2849@GMAIL.COM |
| 1145145 | SANDRA JIMENEZ QUILES | SANDRAJ2849@GMAIL.COM |
| 1788684 | SANDRA JIRIZARRY LOPEZ | sandrairizarry@hotmail.com |
| 1603102 | SANDRA JUARBE REY | juarbecita@gmail.com |
| 1690654 | Sandra L.Alvarez Nazario | slalva@yahoo.com |
| 1690654 | Sandra L.Alvarez Nazario | slalva@yahoo.com |
| 1770944 | Sandra L.Diaz Merced | sandraliz@hotmail.com |
| 1637787 | Sandra L.Gonzalez Berrios | sandra_7gonzal@yahoo.com |
| 1586354 | Sandra L.Reyes Vazquez | sandra.stephanie2000@gmail.com |
| 1949685 | Sandra L.Soto Colon | sandrasotocolon@gmail.com |
| 1598177 | Sandra L.Torres Alvarado | stalvarado68@gmail.com |
| 1636604 | SANDRA LANZA RAMOS | cindy.123rs@gmail.com |
| 2060766 | Sandra Lara de la Rosa | jendra1719@gmail.com |
| 412297 | Sandra LeePolo Gonzalez | sandrapolo.sp@gmail.com |
| 2022251 | Sandra LFuentes Romero | safuzoe@gmail.com |
| 1582838 | Sandra LizDiaz Merced | sandralizdm@gmail.com |
| 1994269 | Sandra LizGuzman Montes | slizandra41@yahoo.es |
| 2005207 | Sandra Lopez Lopez | sanaleluya@gmail.com |
| 2002500 | SANDRA LOPEZ RIOS | slopezrios74@gmail.com |
| 1584477 | SANDRA LOPEZ RIVERA | LOPEZS484@YAHOO.COM |
| 1738213 | Sandra Lopez Rodriguez | sandraivan2007@hotmail.com |
| 1600829 | Sandra LopezFigueroa | lopezsandra64@gmail.com |
| 1412650 | SANDRA M.COLON SANTIAGO | SANDRACS_13@HOTMAIL.COM |
| 1813976 | SANDRA M.CORTES ROSADO | CORTESSANDRAM@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2075709 | SANDRA M.DAVILA PEREZ | DAVILAPS@DE.PR.GOV |
| 1938696 | SANDRA M.LORENZO GONZALEZ | sandralorenzo15@yahoo.com |
| 1870034 | SANDRA M.LORENZO GONZALEZ | SANDRALORENZO15@YAHOO.COM |
| 1920173 | Sandra M.Ramirez Trabal | mancipanci19@gmail.com |
| 1679997 | SANDRA MALDONADO GONZALEZ | sarg1893@gmail.com |
| 1537701 | SANDRA MALDONADO GONZALEZ | sary1893@gmail.com |
| 1668215 | SANDRA MALDONADOGONZALEZ | sary1893@gmail.com |
| 1790532 | Sandra MargaritaCortes Rosado | cortessandram@hotmail.com |
| 2058644 | Sandra Marini Lopez | sandramarini@ymail.com |
| 1989543 | SANDRA MARTINEZ GORBEA | gorbia@hotmail.com |
| 1901980 | Sandra Martinez Gorbea | gorbia@hotmail.com |
| 1766924 | SANDRA MARTINEZ RUIZ | sanmartinez3@yahoo.com |
| 1712966 | Sandra Mattei Oliveras | sandramatt100@yahoo.com |
| 1743139 | Sandra Mattei Oliveras | sandramatt100@yahoo.com |
| 1602193 | Sandra Mattei Oliveras | sandramatt100@yahoo.com |
| 1749184 | Sandra Mattei Oliveras | sandramatt100@yahoo.com |
| 1604975 | SANDRA MATTEI OLIVERAS | sandramatt100@yahoo.com |
| 1721126 | Sandra MatteiOliveras | sandramatt100@yahoo.com |
| 1840048 | Sandra MCaballero Bonilla | sandracaballero88@gmail.com |
| 2098604 | Sandra MCaballero Bonilla | sandracaballero88@gmail.com |
| 1590026 | Sandra MCaban Fernandez | sandram.caban66@gmail.com |
| 1616046 | Sandra MCaban Fernandez | sandram.caban66@gmail.com |
| 1690983 | SANDRA MCABAN FERNANDEZ | SANDRAM.CABAN66@GMAIL.COM |
| 1702712 | SANDRA MELENDEZ GARCIA | yeisa_28@hotmail.com |
| 1754981 | Sandra Mercado Olavarria | sandram_12@live.com |
| 2054148 | Sandra Miranda Miranda | sanmi30@yahoo.com |
| 1091635 | SANDRA MIRIZARRY MONTALVO | EALUGO12@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2038088 | Sandra MMatias Rodriguez | smrwhiskey@hotmail.com |
| 1603466 | SANDRA MORALES RODRIGUEZ | leona2662@yahoo.com |
| 1697477 | SANDRA MORALES RODRIGUEZ | leona2662@yahoo.com |
| 1690809 | SANDRA MORALES RODRIGUEZ | leona2662@yahoo.com |
| 1726075 | SANDRA MORALES RODRIGUEZ | leona2662@yahoo.com |
| 1651784 | SANDRA MPEREZ DAVILA | DAVILAPS@DE.PR.GOV |
| 1791740 | Sandra MRosa Vargas | rosasandra890@gmail.com |
| 1594112 | Sandra MVega Ramirez | sanvega@gmail.com |
| 1676158 | Sandra N Diaz Peqa | mollydiaz_165@yahoo.com |
| 1382975 | Sandra N. Garcia Arroyo | sandranoemi0508@gmail.com |
| 1374005 | Sandra N.Garcia Arroyo | sandranoem508@gmail.com |
| 1373998 | Sandra N.Garcia Arroyo | sandranoemi0508@gmail.com |
| 1394085 | Sandra N.Garcia Arroyo | sandranoemi0508@gmail.com |
| 1591868 | SANDRA NOEMICARABALLO SANCHEZ | sandcar19@gmail.com |
| 1753622 | Sandra Ortiz Fontanez | sortizfonanez@yahoo.com |
| 1782610 | SANDRA ORTIZ FONTANEZ | sortizfontanez@yahoo.com |
| 387115 | SANDRA OTERO GARCIA | S.OTEROGARCIA09@GMAIL.COM |
| 1941850 | Sandra Perez Rosario | sandrapobox1488@hotmail.com |
| 751853 | Sandra Perez Rosario | sandrapobox1488@hotmail.com |
| 751853 | Sandra Perez Rosario | sandrapobox1488@hotmail.com |
| 1671252 | Sandra Pérez Rosario | sandrapobox1488@hotmail.com |
| 1659098 | Sandra PérezRosario | sandrapobox1488@hotmail.com |
| 1721261 | Sandra Pintor- Torres | Ardnasp@aol.com |
| 1637130 | Sandra Poupart Valentin | definlibre2001@yahoo.es |
| 415358 | SANDRA PUJALS RAMIREZ | sandra.pujals@upr.edu |
| 2084325 | Sandra R.Maldonado Bou | sandrarbou@yahoo.com |
| 2075305 | Sandra R.Maldonado Bov | sandrarbov@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 511921 | SANDRA RIVERA DIAZ | SANDRARIVERA575@ICLOUD.COM |
| 1997317 | Sandra Rivera Melendez | riverasandra21@yahoo.com |
| 2075612 | Sandra Rivera Melendez | riverasandrazi@yahoo.com |
| 1903234 | Sandra Rivera Nazario | srivera1223@live.com |
| 1091744 | SANDRA RIVERA TORRES | cuchi6672@gmail.com |
| 1091744 | SANDRA RIVERA TORRES | cuchi6672@gmail.com |
| 2078746 | SANDRA RMALDONADO BOU | sandrarbou@yahoo.com |
| 1712687 | Sandra Rodriguez Adorno | s.adorno28@yahoo.com |
| 1755944 | Sandra Rodriguez Beniquez | sujaint@yahoo.com |
| 1664947 | Sandra Rodriguez Beniquez | sujaint@yahoo.com |
| 1810497 | SANDRA RODRIGUEZ CASIANO | sandrarodriguez1850@gmail.com |
| 1810497 | SANDRA RODRIGUEZ CASIANO | sandrarodriguez1850@gmail.com |
| 751897 | Sandra Rodriguez Casiano | sandrarodriguez1850@gmail.com |
| 1790403 | Sandra Rodriguez Ortiz | sam.rodz924@gmail.com |
| 1790403 | Sandra Rodriguez Ortiz | sam.rodz924@gmail.com |
| 1628479 | Sandra Rodriguez Perez | ELECTRA4013@YAHOO.COM |
| 1628479 | Sandra Rodriguez Perez | ELECTRA4013@YAHOO.COM |
| 1628479 | Sandra Rodriguez Perez | ELECTRA4013@YAHOO.COM |
| 1628479 | Sandra Rodriguez Perez | ELECTRA4013@YAHOO.COM |
| 1631365 | SANDRA RODRIGUEZPEREZ | electra4013@yahoo.com |
| 1524341 | Sandra RosarioMelendez | srmelendez@ymail.com |
| 1752793 | SANDRA SA ICOLON | nuncci_2512@yahoo.co |
| 1752793 | SANDRA SA ICOLON | nuncci_2512@yahoo.com |
| 1853609 | Sandra Sanchez Colon | sandrasanchezcolon@gmail.com |
| 529954 | SANDRA SERRANO RIVERA | sserrano0976@gmail.com |
| 1739295 | Sandra TAlicea Cruz | sandraalicea88@gmail.com |
| 1786746 | Sandra Torres Rivera | S.Torres3012@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1565769 | Sandra Torres Rodriguez | A.rodriguez1687@yahoo.com |
| 1914846 | Sandra Torres Rodriguez | a.rodriguez@yahoo.com |
| 1867769 | Sandra Torres Suarez | sandrachen86@yahoo.com |
| 1952528 | Sandra Unbina Rodriguez | surbinar469@gmail.com |
| 563415 | SANDRA URBINA RODRIGUEZ | surbinar469@gmail.com |
| 563415 | SANDRA URBINA RODRIGUEZ | surbinar469@gmail.com |
| 1394785 | Sandra V.Rivera Castillo | sandriinbox@gmail.com |
| 2097793 | Sandra VanessaTorres Martinez | santorpr@gmail.com |
| 1756475 | Sandra Vargas Medina | sandra71pr@gmail.com |
| 1725677 | Sandra Vargas Rodriguez | vsandra_i@yahoo.com |
| 1719294 | Sandra Vega Rodriguez | sandy_8941@yahoo.com |
| 1740121 | Sandra Vega Rodriguez | sandy_8941@yahoo.com |
| 1759887 | Sandra Vega Rodriguez | sandy_8941@yahoo.com |
| 1757748 | Sandra Vega Rodriguez | sandy_8941@yahoo.com |
| 1748649 | Sandra Vega Rodríguez | sandy_8941@yahoo.com |
| 1725989 | Sandra Velazquez Santos | tskvelazquez1976@gmail.com |
| 1736887 | Sandra Velazquez Santos | tskvelazquez1976@gmail.com |
| 1091837 | SANDRA VELAZQUEZ TRINIDAD | gibbsvelazquez@iclaropr.com |
| 579596 | SANDRA VELAZQUEZ TRINIDAD | gibbsvelazquez@iclaropr.com |
| 2008311 | SANDRA VELEZ NIEVES | velezsandra120@gmail.com |
| 1726096 | Sandra Velez Rodríguez | sanvel_08@yahoo.com |
| 2165061 | Sandra VeraMatias | sandravera581@gmail.com |
| 751966 | SANDRA VIERA BAEZ | VIERASANDRA75@GMAIL.COM |
| 751966 | SANDRA VIERA BAEZ | VIERASANDRA75@GMAIL.COM |
| 586513 | SANDRA VIERA BAEZ | VIERASANDRA75@GMAIL.COM |
| 751966 | SANDRA VIERA BAEZ | VIERASANDRA75@GMAIL.COM |
| 751966 | SANDRA VIERA BAEZ | VIERASANDRA75@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1904223 | Sandra WVillot Martinez | sandravillot6@gmail.com |
| 1697110 | Sandra Y.Dueño Colon | missduenocolon@yahoo.com |
| 1748199 | Sandra Y.Febus Rodriguez | yadirafebus@gmail.com |
| 2038261 | SANDRA Y.VEGA DUQUE | VEGADUQUEYIRA@YAHOO.COM |
| 1091859 | SANDRO CRUZ OTERO | sanglen178@gmail.com |
| 1091859 | SANDRO CRUZ OTERO | sanglen178@gmail.com |
| 1491181 | SANDRY CENTENO RIVERA | jorgerodz63@hotmail.com |
| 1491181 | SANDRY CENTENO RIVERA | umacenteno@gmail.com |
| 1539893 | SANEIRIS P.SANABRIA BELEN | SANEYGIL@YAHOO.COM |
| 1554186 | Saneiris P.Sanabria Belen | saneygil@yahoo.com |
| 1590752 | Saneiris Sanabria | sane_gil@icloud.com |
| 1669116 | Sanel Rivera-Ramos | Sanelrr@gmail.com |
| 2026542 | Sanny Vazquez Sanchez | vazquezsanny@gmail.com |
| 1999174 | Santa A.Vasquez Rodriguez | milagrosrhyan@gmail.com |
| 2080757 | Santa B Ramos Gonzalez | beatriz.ramos59@yahoo.com |
| 512276 | SANTA CARRASQUILLO, MARITZA | marirod25@outlook.com |
| 1970727 | SANTA ESPADA ORTIZ | rafa.lucha@hotmail.com |
| 1971189 | Santa Espada Ortiz | rafa.lucha@hotmail.com |
| 1944258 | Santa I.Santiago Perez | santarich2@yahoo.com |
| 1730923 | SANTA IRIS LOPEZ | siri77@live.com |
| 512324 | SANTA IRIS LOPEZ PEREZ | siri77@live.com |
| 1740694 | Santa Mendez Penaloza | Tayantmendez@ymail.com |
| 1722763 | SANTA MENDEZ PENALOZA | TAYANTMENDEZ@YMAIL.COM |
| 1799447 | Santa ORosario Gonzalez | santirosario@yahoo.com |
| 1656255 | Santa Quintero | fquin24@hotmail.com |
| 1877808 | Santa Rivera Montalvo | santyrm278@gmail.com |
| 2068241 | SANTA S.ROSADO DAVILA | SANTAROSADO555@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1887550 | Santa Sanchez Cruz | scruzrg@gmail.com |
| 1910743 | Santa Santiago Balines | santasantiago62@yahoo.com |
| 1091951 | Santa TVega Sanchez | stvs2146@gmail.com |
| 822372 | SANTANA PELLOT, JOSSETT | jossettsantana@gmail.com |
| 2008995 | Santiago Alvarez Rodriguez | irayoan@yahoo.com |
| 1593840 | SANTIAGO ARROYO, LUZ A | EAYALA0156@GMAIL.COM |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | krmen414@hotmail.com |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | krmen414@hotmail.com |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | krmen414@hotmail.com |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | krmen414@hotmail.com |
| 515242 | SANTIAGO CASTELLANO, MILAGROS | milagrossantiago@live.com |
| 515403 | SANTIAGO COLLAZO, DAISY | dr.dsantiago@gmail.com |
| 515451 | SANTIAGO COLON, ELSA | esantiago0124@gmail.com |
| 515584 | SANTIAGO CORDERO, ORLANDO | o.stgo.cor@gmail.com |
| 822632 | SANTIAGO CRUZ, MYRNA L | luzcruz579@gmail.com |
| 1092024 | SANTIAGO DE JESUS IRIZARRY | santiagoirizarry12@gmail.com |
| 2066255 | Santiago De JesusJustiniano | emerdj15@gmail.com |
| 1499156 | Santiago Feliciano Maritza | msfkinder@yahoo.com |
| 1519249 | Santiago Feliciano Maritza | msfkinder@yahoo.com |
| 2158652 | Santiago Figueroa Rodriguez | santiago1417@yahoo.com |
| 1676165 | SANTIAGO GIL, HAYDEE | haydeesantiagogil@gmail.com |
| 1949663 | Santiago Gonzalez Rivera | santiagogonzalez1150@gmail.com |
| 1727924 | Santiago Hernandez Lopez | herndzsantiago@gmail.com |
| 1628943 | Santiago Hernández López | herndzsantiago@gmail.com |
| 1676712 | Santiago Hernández López | herndzsantiago@gmail.com |
| 1756034 | SANTIAGO J PABON ALMODOVAR | santiagoj.pabon@yahoo.com |
| 1628909 | Santiago J.Pabon Almodovar | santiagoj.pabon@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1628909 | Santiago J.Pabon Almodovar | yarlene@hotmail.com |
| 517437 | SANTIAGO LOPEZ, CARMEN | cambu1960@gmail.com |
| 294263 | SANTIAGO MANON RODRIGUEZ | chago_65@hotmail.com |
| 1614811 | Santiago Marcucci | shagojr@yahoo.com |
| 1705511 | Santiago O.Martinez Irizarry | chagomar@prtc.net |
| 346819 | Santiago OMorales Rivera | S.omarmoralesrivera1@gmail.com |
| 519027 | SANTIAGO ORTIZ, MILDRED | mildredkairo@gmail.com |
| 1723483 | SANTIAGO PEREZ RUIZ | hildatrujillo8@yahoo.com |
| 1658897 | Santiago Pinto Cancel | tatopinto971@gmail.com |
| 519550 | SANTIAGO RAMIREZ, CARMEN | csantiagoramirez@yahoo.es |
| 519569 | SANTIAGO RAMIREZ, NORANGELLY | norangelly@hotmail.com |
| 519569 | SANTIAGO RAMIREZ, NORANGELLY | norangelly@hotmail.com |
| 823197 | SANTIAGO REYES, FRANCHESKA | franche777@hotmail.com |
| 1755973 | Santiago Rodriguez Cruz | marianegelis8825@gmail.com |
| 1715953 | Santiago Santiago Lugo | sanlusan25@yahoo.com |
| 1890415 | SANTIAGO SANTIAGO LUGO | sanlusan25@yahoo.com |
| 1867293 | SANTIAGO SANTIAGO LUGO | SANLUSAN25@YAHOO.COM |
| 521376 | SANTIAGO SANTIAGO, HECTOR | hectorsantiago963@gmail.com |
| 521376 | SANTIAGO SANTIAGO, HECTOR | hectorsantiago963@gmail.com |
| 1741785 | Santiago Silva Vargas | santiago.silva82@yahoo.com |
| 1801575 | Santiago Taveras | santiagotaveras1@gmail.com |
| 522268 | Santiago Vazquez, Adan A | alexadan1968@hotmail.com |
| 577596 | SANTIAGO VELASCO PEREZ | DRA.VELASCO2213@GMAIL.COM |
| 1655934 | Santita Rodriguez Maldonado | landasor4448@gmail.com |
| 2124017 | Santos A. Rivera Rivera | lizmary666.lo@gmail.com |
| 1828259 | Santos Alvarez Lugo | santitosalvarez@yahoo.com |
| 1969255 | Santos Alvarez Lugo | santitosalvarez@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1945905 | Santos ArnaldoAstacio Rivera | amaldoastacio1953@gmail.com |
| 2014914 | SANTOS BATIZ RIVERA | santosbr1961@gmail.com |
| 1380909 | Santos Caballer Vinas | zavalarosa23@gmail.com |
| 2050672 | Santos Chevere Ortega | annettesantoschevere@gmail.com |
| 1145658 | SANTOS CLASS FELICIANO | CLASS@INDIVIDUALMGMT.COM |
| 1145658 | SANTOS CLASS FELICIANO | CLASS@INDIVIDUALMGMT.COM |
| 2157236 | Santos Cornier Maldonado | Santoscorniersc@gmail.com |
| 2045927 | Santos David Feliciano | santosdimpacto@gmail.com |
| 1703224 | Santos Degorra Moya | Tyhooker@yahoo.com |
| 1968708 | Santos F.Santiago Gonzalez | santossantiagoc82@gmail.com |
| 1703065 | Santos Figueroa Sanchez | santifig46@yahoo.com |
| 523600 | SANTOS GARCIA, BRENDA L. | brendasanto319@gmail.com |
| 523600 | SANTOS GARCIA, BRENDA L. | brendasanto319@gmail.com |
| 523774 | SANTOS J.GARCIA REYES | santosjgr30@gmail.com |
| 523774 | SANTOS J.GARCIA REYES | santosjgr30@gmail.com |
| 1092284 | SANTOS JACEVEDO MORALES | SANTOS.ACEVEDO28@GMAIL.COM |
| 858622 | SANTOS JACEVEDO MORALES | santos.acevedo28@gmail.com |
| 2149824 | Santos Jimenez Ortiz | maritzajc705@gmail.com |
| 1604724 | SANTOS JPINEIRO IGLESIAS | sjpineiro@gmail.com |
| 1585870 | Santos Justiniano Negron | sjustin2094@yahoo.com |
| 1586098 | Santos Justiniano Negron | sjustin2094@yahoo.com |
| 1585919 | SANTOS JUSTINIANO NEGRON | sjustin2094@yahoo.com |
| 1588613 | Santos JustinianoNegron | SJustin2094@yahoo.com |
| 1921153 | Santos L.Melendez Burgos | wisomelendeo79@yahoo.com |
| 802683 | SANTOS L.MELENDEZ BURGOS | wisomelendez79@yahoo.com |
| 802683 | SANTOS L.MELENDEZ BURGOS | wisomelendez79@yahoo.com |
| 2022921 | Santos L.Melendez Burgos | wisomelendez79@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1843090 | Santos LMelendez Burgos | wisomelendez79@yahoo.com |
| 1843090 | Santos LMelendez Burgos | wisomelendez79@yahoo.com |
| 2072919 | Santos LMelendez Burgos | wisomelendez79@yahoo.com |
| 1845175 | Santos M.Olan Martinez | olansantos73@gmail.com |
| 1923266 | SANTOS MELENDEZ VEGA | santosMLZ@gmail.com |
| 1923266 | SANTOS MELENDEZ VEGA | santosMLZ2849@gmail.com |
| 1145827 | SANTOS PEREZ OCASIO | spo-03@hotmail.com |
| 1145827 | SANTOS PEREZ OCASIO | spo-03@hotmail.com |
| 1648864 | Santos Perez-Torres | mrubert_@hotmail.com |
| 1145829 | SANTOS PLAZA OSORIO | santosplaza@gmail.com |
| 1583504 | SANTOS RAFAELHERNANDEZ COLON | srafy13765486@gmail.com |
| 524399 | SANTOS RAMOS, DAVID | dsantos1026@gmail.com |
| 1092368 | SANTOS RHERNANDEZ COLON | srafy13765486@gmail.com |
| 1575211 | Santos Santana Marrero | santana28431@gmail.com |
| 1569466 | Santos Santana Morrero | Santana28431@gmail.com |
| 1716647 | Santos Segorra Moya | tyhooker@yahoo.com |
| 1652339 | Santos Torres Martinez | torres.santosrhjd@gmail.com |
| 1638130 | Santos V. Roque Rivera | luisramos499@gmail.com |
| 1672624 | Santos V. Roque Rivera | luisramos499@gmail.com |
| 1839337 | Santos V.Rogue Rivera | luisramos499@gmail.com |
| 1806564 | Santos V.Roque Rivera | luisramos499@gmail.com |
| 1649268 | Santos Velazquez Rodriguez | maria.gonzalez24@hotmail.com |
| 1473301 | SANTOS VELEZ, MARIA I | chabely26@gmail.com |
| 1495635 | SANZ TROPICAL MFG CO INC | cancelwi@gmail.com |
| 1641647 | Sara A.Segui Juarbe | sarasegui0@gmail.com |
| 1910959 | Sara Alicea Reyes | saralopez@gmail.com |
| 1145985 | SARA CAMACHO FIGUEROA | saracamachofigueroa@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1145985 | SARA CAMACHO FIGUEROA | saracamachofigueroa@gmail.com |
| 1723332 | SARA CARABALLO LOPEZ | caraballosara42@gmail.com |
| 1656520 | Sara Carmona Garcia | dalizzajannet@gmail.com |
| 1895188 | Sara Delgado Rodriguez | saradelgado@vra.pr.gov |
| 1667761 | SARA E.RODRIGUEZ VEGA | sararodriguez755@yahoo.com |
| 1631519 | Sara E.Williams Nieves | saradel57@yahoo.com |
| 1746977 | Sara EnidTorres Rivera | jenidtr50@gmail.com |
| 1092488 | SARA EPEREZ ACEVEDO | poderosaseguramorosa-0726@hotmail.com |
| 1676552 | SARA EWILLIAMS NIEVES | saradel57@yahoo.com |
| 1574182 | Sara Flores Gonzalez | saramictil@hotmail.com |
| 1777432 | SARA H.MENDEZ NIEVES | aureamendeznieves@hotmail.com |
| 525323 | Sara HMendez Perez | sarahaydeemendez@gmail.com |
| 1917440 | Sara I. Figueroa Gonzalez | s.figueroa313@gmail.com |
| 1945759 | Sara I.Ferrer Garcia | saraferrer529@yahoo.com |
| 1945444 | Sara I.Figueroa Gonzalez | s.figueroa313@gmail.com |
| 1894240 | Sara I.Figueroa Gonzalez | s.figueroa313@gmail.com |
| 2124571 | Sara I.Lopez Martinez | saralopezmartinez@gmail.com |
| 1609144 | Sara I.Nieves Hernandez | saraivette@yahoo.com |
| 1637237 | Sara I.Nieves Hernandez | saraivette@yahoo.com |
| 1609144 | Sara I.Nieves Hernandez | saranieves65@gmail.com |
| 1637237 | Sara I.Nieves Hernandez | saranieves65@gmail.com |
| 1737208 | Sara I.Torres Rivera | sitr19@hotmail.com |
| 1497926 | SARA IMARTINEZ ALAMO | sima2043@gmail.com |
| 1694614 | SARA IMARTINEZ TORRES | ivette_2869@hotmail.com |
| 813222 | SARA IREYES ALVAREZ | reyesasi1967@gmail.com |
| 1793193 | SARA IVETTECRUZ VELEZ | SARACRUZVELEZ@YAHOO.COM |
| 1602829 | Sara IvetteNieves Hernandez | saraivette@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1602829 | Sara IvetteNieves Hernandez | saranieves65@gmail.com |
| 1765744 | Sara J.Ortiz Guerra | ortiz.sary@gmail.com |
| 1688706 | Sara K.Rosa Vazquez | srosa3lpr@hotmail.com |
| 1600698 | Sara L.Rivera Gonzalez | sarita2660@yahoo.com |
| 1699485 | Sara Lafuente | sllafuente@yahoo.com |
| 2082479 | Sara Lebron Rodriguez | saralekia1960@gmail.com |
| 1906452 | Sara LeeDiaz Sanchez | twolee@hotmail.com |
| 1717114 | Sara M Franco Colon | sarafranco1940@gmail.com |
| 1588061 | SARA M GARCIA LOPEZ | sarag3677@gmail.com |
| 1734666 | Sara M.Berríos | sara_berrios@yahoo.com |
| 1833038 | Sara M.Cortes Cruz | pekemargarita@gmail.com |
| 1634750 | Sara M.Franco Colon | sarafranco1940@gmail.com |
| 1670563 | SARA M.GARCIA LOPEZ | sarag3677@gmail.com |
| 1630565 | Sara M.Meyer Comas | samarie51@yahoo.com |
| 1643933 | Sara M.Meyer Comas | samarie51@yahoo.com |
| 1632855 | Sara M.Meyer Comas | samarie51@yahoo.com |
| 2010292 | Sara M.Santiago Garcia | samaricastello@gmail.com |
| 1657383 | Sara M.Torres Rivera | edwinariel_perez@hotmail.com |
| 1092557 | Sara MariaRosado Torres | sararosado28@yahoo.com |
| 1721247 | SARA MARTINEZ AYALA | sarimartinez7@gmail.com |
| 1146173 | SARA MAYSONET BARRETO | smaysonet2@gmail.com |
| 1146173 | SARA MAYSONET BARRETO | smaysonet2@gmail.com |
| 1146156 | SARA MCORTES CRUZ | pekemargarita@gmail.com |
| 1092562 | SARA MEDINA AYALA | samedina@justicia.pr.gov |
| 1590443 | Sara Medina Ayala | samedina@justicia.pr.gov |
| 1729842 | Sara MFranco Colon | sarafranco@gmail.com |
| 1672853 | Sara MFranco Colon | sarafranco@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1092555 | SARA MPADILLA VEGA | padillavegasara@gmail.com |
| 1702659 | Sara MyriamVazquez Martinez | titorado@icloud.com |
| 1712470 | Sara MyriamVazquez Martinez | titorado@icloud.com |
| 1717238 | Sara MyriamVazquez Martinez | titorado@icloud.com |
| 1701504 | Sara MyriamVazquez Martinez | titorado@icloud.com |
| 1388474 | Sara N.Reyes Aguayo | sreyes@avp.pr.gov |
| 433595 | SARA NOEMIREYES AGUAYO | SREYES@AVP.PR.GOV |
| 1592463 | SARA NROSADO BURGOS | srosado0@gmail.com |
| 2006926 | Sara Ortiz Cerpa | SOCERPA@HOTMAIL.COM |
| 1943635 | Sara Perez Morales | sara.perez01@gmail.com |
| 1947514 | SARA PEREZ MUNIZ | sara-perez55@hotmail.com |
| 1871829 | SARA PIZARRO BONILLA | sara.pizarro@hotmail.com |
| 1826456 | SARA RANEIRO PEREZ | MAR-CIELOAZUL@HOTMAIL.COM |
| 1599739 | Sara Rosa Rivera | felixlrm@gmail.com |
| 1718421 | Sara TMolina Ortiz | molinaortizsara@gmail.com |
| 1688927 | SARA VARGAS QUIJANO | brasari@gmail.com |
| 1629760 | Sara Vargas Quijano | brasaria@gmail.com |
| 786507 | SARA Y.CORDERO BORGES | SARA.Y.CORDERO@HOTMAIL.COM |
| 1722695 | Sara Y.Cordero Borges | sara.y.cordero@hotmail.com |
| 786507 | SARA Y.CORDERO BORGES | SARA.Y.CORDERO@HOTMAIL.COM |
| 2083453 | Sarah APerez Colon | sarah00757@aol.com |
| 936899 | SARAH E.LLADO ESCUDERO | sarahllado@yahoo.com |
| 936899 | SARAH E.LLADO ESCUDERO | sarahllado@yahoo.com |
| 1842699 | Sarah E.Santiago Feliciano | santiagosarahe@gmail.com |
| 1703354 | Sarah EReyes Davila | sareye@hotmail.com |
| 1717861 | Sarah G.Colomer Hernendez | gracielabeatriz@yahoo.com |
| 1877351 | Sarah I.Rivera Rodriguez | riverasarahi@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1759476 | SARAH JRODRIGUEZ RIVERA | sARAH.jANISSE@OUTLOOK.COM |
| 1531699 | SARAH LYANRAMOS MONTALVO | jizquierdo@izquierdosanmiguel.com |
| 1614091 | Sarah M.Balasquide Perez | sbalasquide62@gmail.com |
| 1588825 | Sarah M.Balasquide Perez | sbalasquide62@gmail.com |
| 1589087 | Sarah M.Balasquide Pérez | sbalasquide62@gmail.com |
| 1904540 | SARAH MALDONADO MEJIAS | ELSAS@PRTC.NET |
| 1092646 | Sarah R.Roche Cortes | sariroche@gmail.com |
| 1719382 | Sarah Rodriguez Concepcion | sarahrodz62@gmail.com |
| 1799669 | SARAH SANTOS ANTOS | YISELKNK@GMAIL.COM |
| 1695857 | SARAH SANTOS SANTOS | yizelknk@gmail.com |
| 1721766 | Sarah Santos Santos | yizelknk@gmail.com |
| 201256 | SARAHI GONZALEZ MONTANEZ | Sarahi.sarahi@hotmail.com |
| 739065 | SARAHI GONZALEZ MONTANEZ | Sarahi.sarahi@hotmail.com |
| 2118223 | Sarahi Mercado Cirino | sarahimercado@gmail.com |
| 1715632 | Sarai B.Nunez Diaz | unaclase@aol.com |
| 1660240 | Sarai Crespo Colon | sarai.crespo@yahoo.com |
| 1847725 | Sarai I.Rivera Torres | riveratorres27@gmail.com |
| 1655976 | Sarai Luna Gonzalez | lunagonzalezsarai@hotmail.com |
| 1805959 | Sarai Luna Gonzalez | lunagonzalezsarai@hotmail.com |
| 1847333 | Sarai Nieves Bernard | Sarainb@hotmail.com |
| 2073170 | Saray N.Vega Klimezek | saroskita@hotmail.com |
| 2036950 | Sari A.Rodriguez Morales | sadanois09@gmail.com |
| 2119962 | Sari ARodriguez Morales | sadanois09@gmail.com |
| 1790826 | Saribelle Cruz | scruz@mjconpr.com |
| 1647333 | Sariel Febo Negron | sfebo@hotmail.com |
| 1606675 | SARIEL OJEDA PAGAN | Ojedailimitada@yahoo.com |
| 1616294 | SARIEL OJEDA PAGAN | Ojedailimitada@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1613380 | SARIEL OJEDA PAGAN | Ojedailimitada@yahoo.com |
| 1612924 | SARIEL OJEDA PAGAN | Ojedailimitada@yahoo.com |
| 1599498 | SARIEL OJEDA PAGAN | Ojedailimitada@yahoo.com |
| 1593549 | Sariel Ojeda Pagan | ojedailimitada@yahoo.com |
| 1603959 | SARIEL OJEDA PAGAN | Ojedailimitada@yahoo.com |
| 1679135 | Sarurnino Cepeda Calderon | guaroccalderon@hotmail.com |
| 1980444 | SARY L.GRILLASCA LOPEZ | grillasca51@gmail.com |
| 1892084 | Sary LGrillasca Lopez | grillasca51@gmail.com |
| 1659500 | SARY MICHELLERIVERA-GUINDIN | sary1178@gmail.com |
| 1948859 | Sasha IvelisseOrtiz Morales | ivelissepr1280@gmail.com |
| 1954946 | Sasha IvelisseOrtiz Morales | ivelissepr1280@gmail.com |
| 1781866 | SATURNINA PEREZ LUCENA | romanzuleika@yahoo.com |
| 1858530 | Saturnino Cruz Irizarry | santurnivo.cruz68@gmail.com |
| 1858530 | Saturnino Cruz Irizarry | saturnivo_cruz68@gmail.com |
| 1740784 | Saturnino Ortiz Morales | modestasanatiago@gmail.com |
| 1740784 | Saturnino Ortiz Morales | modestasantiago@gmail.com |
| 1794603 | Saturno Bermudez Beltran | bermudezsat@hotmail.com |
| 1920934 | Saturno Bermudez Beltran | BermudezSat@hotmail.com |
| 1580616 | Saul A.Ramos Bentancourt | sramosbeta@gmail.com |
| 1092775 | SAUL BERRIOS ORTIZ | berrioss1321@gmail.com |
| 1566034 | Saul D.Almeda Cruz | soacpr@gmail.com |
| 1987634 | Saul Garcia Muniz | sgmtkD1960@gmail.com |
| 1937901 | Saul Irizarry Ojeda | irizarrysaul@gmail.com |
| 1718253 | Saúl Jimenez Valentin | Sauljimenez1815@hotmail.com |
| 292592 | SAUL LMALDONADO REYES | saulluis26@gmail.com |
| 1476931 | SAUL LMALDONADO REYES | saulluis26@gmail.com |
| 292591 | SAUL MALDONADO REYES | SAULLUIS26@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 358199 | Saul Negron Mojica | saulnegron34@gmail.com |
| 358199 | Saul Negron Mojica | saulnegron34@gmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 752906 | SAUL RIVERA COLON | saul73@hotmail.com |
| 487635 | SAUL ROMAN MEDINA | saulroman_2003@yahoo.com |
| 1573305 | Saul Soto Cortes | saulsolo316@gmail.com |
| 1999867 | Saul Vasquez Gonzalez | v10sav_jd@hotmail.com |
| 1712451 | Saul Vega | vegadiazsaul@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1571837 | Saul Velez Hernandez | delacruzdamaris@gmail.com |
| 1571837 | Saul Velez Hernandez | delacruzdamaris@gmail.com |
| 1905263 | Saulo E.Arvelo Lopez | sarveloe@gmail.com |
| 1092872 | SAVITRI GAUDALUPE DE LA MATTA | vonkrell@yahoo.com |
| 858628 | SAVITRI GUADALUPE DE LA MATTA | vonkrell@yahoo.com |
| 2051057 | SAYEED MANUELVEGA SMITH | MANUELVEGAPR@GMAIL.COM |
| 271931 | SAYHLY LOPEZ FELICIANO | slopezfno@yahoo.com |
| 1768970 | SAYLY RAMOS SERRANO | saylyramos@gmail.com |
| 2067154 | Sayonara Padin Rojas | aranoyas_01@hotmail.com |
| 525883 | SCAN BUSINESS SYSTEMS INC | patty@campvscafesoftware.com |
| 1731306 | Secundina Colon Medina | elikacolonrosario@gmail.com |
| 1690680 | Secundino Hernandez Ayala | secundino.hernandezayala1964@gmail.com |
| 1716299 | Secundino Hernandez Ayala | secundino.hernandezayala1964@gmail.com |
| 1779120 | Secundino Hernandez Ayala | secundino.hernandezayala1964@gmail.com |
| 527013 | SEDA VEGA, NANCY | 940ramita@gmail.com |
| 1847115 | Segarra Ortiz, Juan A | juansegarra9504@gmail.com |
| 1146584 | SEGUNDO CRUZ GRANELL | segundo.cruz93@yahoo.com |
| 1481849 | Selenia LizHernandez Perez | eliali5005@gmail.com |
| 1747544 | Selenia Rodriguez Santos | jenitssa@gmail.com |
| 1710089 | Selines Betancourt | cely66@yahoo.com |
| 1701229 | Selines Betancourt Nieves | cely66@yahoo.com |
| 584559 | SELMA VERSE | VERSES5@AOL.COM |
| 823961 | SEMPRIT MARQUEZ, VICTOR | VMSEMPRIT@YAHOO.COM |
| 1896357 | SENAIDA RODRIGUEZ DE JESUS | alondrakamila92@yahoo.com |
| 1938652 | Senaida Rodriguez De Jesus | alondrakamila92@yahoo.com |
| 1731347 | Senaida Rodriguez De Jesus | alondrakamila92@yahoo.com |
| 1688899 | Senaida Rodriguez De Jesus | alondrakamila92@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1765219 | Senaida Rodriguez De Jesús | alondrakamila92@yahoo.com |
| 1866389 | Senaida Rodriguez De Jesus | alondrakamila92@yahoo.com |
| 1675413 | Sendic OmarTorres Melendez | sendic.torres@gmail.com |
| 527883 | SEPULVEDA CARMONA, JORGE | jorgesponce@aol.com |
| 64484 | SERAFIN CALO MASA | scalo1967@gmail.com |
| 2138456 | Serafina Del Toro Carrero | serafinadeltoro@hotmail.com |
| 1722058 | Sergia Diaz Casillas | sergia.diaz@yahoo.com |
| 1371309 | SERGIO AAPONTE COLON | SLUPITA@HOTMAIL.COM |
| 42566 | SERGIO BAEZ GARCIA | sbaezgarcia99@gmail.com |
| 1645362 | SERGIO DAVIDJIMENEZ RIOS | SERGIOVANNYJIMENEZ@GMAIL.COM |
| 1760563 | Sergio J.Santiago Torres | ibetancourt@avp.pr.gov |
| 1760563 | Sergio J.Santiago Torres | sergiosantiago1113@gmail.com |
| 1773468 | Sergio J.Santiago Torres | sergiosantiago1113@gmail.com |
| 1093033 | SERGIO LOPEZ OJEDA | ojedavqs@gmail.com |
| 1594660 | Sergio Mercado Negron | alba_merc@yahoo.com |
| 1563038 | SERGIO OMONAGAS BARBOSA | sergio007mb@yahoo.com |
| 1146723 | SERGIO ORTIZ DE JESUS | aureaortiz2004@gmail.com |
| 1146723 | SERGIO ORTIZ DE JESUS | aureaortiz2004@gmail.com |
| 378614 | SERGIO ORTIZ FIGUEROA | Serisac25@gmail.com |
| 1774478 | Sergio Ortiz Sánchez | yoeliz85@hotmail.com |
| 1256983 | Sergio Rivera | sriveracaban004@gmail.com |
| 1744958 | SERGIO RIVERA MONTERO | sergioriveramontero8@gmail.com |
| 1896934 | Sergio RMartinez Morales | srmm_71@hotmil.com |
| 1889184 | Sergio Westerband Semidey | swestsemi@gmail.com |
| 1861148 | Sergio Westerbaud Semidey | SWESTSEMI@GMAIL.COM |
| 1499341 | SERMARIE SERRANO ALVARADO | SSERRANO@POLICIA.PR.GOV |
| 529667 | SERRANO ORTEGA, JUAN G | jgs1229ortega@icloud.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 530360 | SERRANO TORRES, SYNTHIA | ssynthia_@hotmail.com |
| 1454890 | SERVICIOS LEGALES DE PR INC | sortega@servicioslegales.org |
| 850434 | SERVICIOS LEGALES DE PR INC | sortega@servicioslegales.org |
| 1709775 | SHAILEEN DE JESÚS GONZÁLEZ | dshaileen129783@yahoo.com |
| 1773776 | Shailing Serrano | shailing_16@yahoo.com |
| 1510076 | SHAIRA E.RIVERA ADORNO | shaira.rivera.adorno@gmail.com |
| 1521479 | Shaira EAdorno Rivera | shaira.rivera.adorno@gmail.com |
| 1547116 | Shaira JAlvarado Ortiz | alvaradoshaira@gmail.com |
| 1596008 | Shajidy Vega Casiano | charyrhjd@gmail.com |
| 1711480 | SHALIN G.TORRES RODRIGUEZ | SHALINTORRES1980@GMAIL.COM |
| 1826073 | SHALIN GTORRES RODRIGUEZ | SHALINTORRES1980@GMAIL.COM |
| 530142 | Shameyra SerranoSanchez | lumosha10@yahoo.com |
| 530142 | Shameyra SerranoSanchez | serranoshameya@yahoo |
| 530932 | SHANDELL ARCE LEBRON | shandellarce21@gmail.com |
| 530932 | SHANDELL ARCE LEBRON | shandellarce21@gmail.com |
| 1980421 | Sharie J.Rivera Franco | escuelaluzecolon@gmail.com |
| 2057563 | SHARLEEN ROSA DE JESUS | sharleen_5@yahoo.com |
| 1834687 | SHARLEEN ROSA DE JESUS | SHARLEEN_5@YAHOO.COM |
| 1669859 | Sharnha Lee Vazquez Vazquez | sharnhalee@gmail.com |
| 1736945 | Sharnha LeeVazquez Vazquez | sharnhalee@gmail.com |
| 1728746 | Sharnha LeeVázquez Vázquez | sharnhalee@gmail.com |
| 1705988 | Sharnha LeeVázquez Vázquez | sharnhalee@gmail.com |
| 1679170 | Sharnha LeeVázquez Vázquez | sharnhalee@gmail.com |
| 1993256 | Sharnha LeeVázquez Vázquez | sharnhalee@gmail.com |
| 687606 | SHARON CORA FERREIRA | sharon19971@gmail.com |
| 2049524 | Sharon D.Rapale Melendez | srapale825@yahoo.com |
| 1880447 | SHARON I RAMOS REYES | KEISHY0916@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1880447 | SHARON I RAMOS REYES | KEISHY0916@YAHOO.COM |
| 1717911 | Sharon I.Ramos Reyes | keishy0916@yahoo.com |
| 1845984 | Sharon J.De Jesus Serrano | shabyserrano@yahoo.com |
| 1721581 | Sharon JDe Jesus Serrano | shabyserrano@yahoo.com |
| 1636704 | SHARON MERCED BERRIOS | MERCED.SHARON.@YAHOO.COM |
| 1638442 | SHARON RAMIA CRUZ | lopitovideo39@yahoo.com |
| 1757512 | Sharon Ramia Cruz | lopitovideo39@yahoo.com |
| 937127 | SHARON RAMIA CRUZ | LOPITOVIDEO39@YAHOO.COM |
| 937127 | SHARON RAMIA CRUZ | LOPITOVIDEO39@YAHOO.COM |
| 937127 | SHARON RAMIA CRUZ | LOPITOVIDEO39@YAHOO.COM |
| 937127 | SHARON RAMIA CRUZ | LOPITOVIDEO39@YAHOO.COM |
| 1753243 | SHARON VELEZ RIOS | sharonvelez74@gmail.com |
| 1631476 | Shaydamara Perez | darmaralizfa@yahoo.com |
| 1492683 | SHAYRA LIZZENQUIS CASTRO | szenqui18@gmail.com |
| 1770281 | SHAYRA ROSARIO RODRIGUEZ | SHAYRA.ROSARIO@GMAIL.COM |
| 1959271 | Sheida E.Barreto Reyes | sheida134@gmail.com |
| 2115199 | Sheida E.Barreto Reyes | sheida134@gmail.com |
| 1669409 | Sheila A.Rosario Alicea | prof_rosario@yahoo.com |
| 1960520 | Sheila Acosta Martinez | wichylaura@hotmail.com |
| 1960520 | Sheila Acosta Martinez | wichylaura@hotmail.com |
| 1639495 | Sheila Alfonso Gonzalez | salfonso59@hotmail.com |
| 1765462 | Sheila Cartagena Cartagena | sheilacartagena01@gmail.com |
| 1728388 | Sheila D.Rodriguez Garcia | vega-cedeno@hotmail.com |
| 2042191 | Sheila del C.Algarin Pacheco | algarish7@gmail.com |
| 2042191 | Sheila del C.Algarin Pacheco | algarish7@gmail.com |
| 1859505 | Sheila del CarmenAlgarin Pacheco | algarish7@gmail.com |
| 1712968 | SHEILA DRODRIGUEZ GARCIA | VEGA-CEDENO@HOTMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1093378 | SHEILA DRODRIGUEZ GARCIA | vega-cedeno@hotmail.com |
| 1793611 | SHEILA ECOLON ORTIZ | COLON2748@GMAIL.COM |
| 1731025 | Sheila EnidRivera Maysonet | sheilariveramaysonet0@gmail.com |
| 1604679 | Sheila EnidRivera Maysonet | sheilariveramaysonet0@gmail.com |
| 178812 | SHEILA FRANCO LOZANO | sheila06@gmail.com |
| 1146838 | SHEILA I.COLON RODRIGUEZ | sheila.colonrodz@yahoo.com |
| 1632270 | Sheila I.Serrano Lugo | sheilaserrano21@gmail.com |
| 1632270 | Sheila I.Serrano Lugo | sheilaserrano21@gmail.com |
| 1674467 | Sheila I.Torres Vazquez | tlymarir@yahoo.com |
| 531146 | SHEILA IESPADA PEREZ | espadasheila@yahoo.com |
| 531146 | SHEILA IESPADA PEREZ | espadasheila@yahoo.com |
| 531146 | SHEILA IESPADA PEREZ | espadasheila@yahoo.com |
| 531146 | SHEILA IESPADA PEREZ | espadasheila@yahoo.com |
| 1724825 | SHEILA ILLANOS GARCIA | feloshe@hotmail.com |
| 1659785 | Sheila ISantos Vélez | ssv58@hotmail.com |
| 1661563 | SHEILA ISERRANO LUGO | SHEILASERRNAO21@GMAIL.COM |
| 1674852 | Sheila L. Cotte Ortiz | sheilacotte@yahoo.com |
| 1678784 | Sheila L.Cotte Ortiz | sheilacotte@yahoo.com |
| 1655668 | Sheila M.Diaz Morales | smdiazmorales@gmail.com |
| 1634244 | Sheila M.Fuentes Rosado | sfuentesrosado@yahoo.com |
| 1797641 | Sheila M.Gorritz Ramos | myndaramos@gmail.com |
| 1664907 | Sheila M.Rosado | sfuentesrosado@yahoo.com |
| 1677557 | SHEILA M.TORRES PEREZ | ST.9719.ST@GMAIL.COM |
| 1740902 | Sheila M.Villegas Quiles | seliuqaliesh@gmail.com |
| 1691850 | Sheila MadayRivera Santiago | Orientadoralmr@yahoo.com |
| 1779291 | Sheila MCruz Berríos | sheilamichelleberrios@yahoo.com |
| 1752968 | Sheila MigdaliaBerrios Sanchez | wanda.rivera@hotmail. |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752968 | Sheila MigdaliaBerrios Sanchez | wanda.rivera@hotmail.com |
| 1508769 | SHEILA MIRANDALOPEZ | amandasofya@hotmail.com |
| 1711437 | Sheila MMiranda Ruiz | Dane0785@gmail.com |
| 1613963 | Sheila Morales | sheila2839@gmail.com |
| 1093332 | SHEILA MPACHECO SANCHEZ | pachecosheila79@gmail.com |
| 1683335 | Sheila MRivera Santiago | orientadoralmr@yahoo.com |
| 1675386 | Sheila NMelendez Leon | sheilanmelendez@yahoo.com |
| 834410 | Sheila R. Cruz Rodriguez | scr_03@yahoo.com |
| 1590871 | SHEILA RODRIGUEZ CLAS | SHEILA787@YAHOO.COM |
| 1945593 | Sheila RosaPerez Rodriguez | tinique@hotmail.com |
| 1945593 | Sheila RosaPerez Rodriguez | tinique@hotmail.com |
| 1721015 | Sheila Sanchez Lajara | sanchezsheila@yahoo.com |
| 1510613 | Sheila Santiago Maldonado | sheilasantiago14@yahoo.com |
| 517740 | SHEILA SANTIAGO MALDONADO | sheilasantiago14@yahoo.com |
| 1093388 | SHEILA SANTIAGOMALDONADO | shieilasantiago14@yahoo.com |
| 1770674 | SHEILA VALENTIN SANTIAGO | sheilaval@yahoo.com |
| 506739 | SHEILA VANESSASAN MIGUEL MONTIJO | sanmiguel_sheila@yahoo.com |
| 1818660 | Sheila Velez Rivera | rosariov_1230@yahoo.com |
| 1871491 | Sheila Velez Rivera | rosariov_1230@yahoo.com |
| 1759949 | Sheila YVelez Nieves | profsvelez@gmail.com |
| 1721254 | Sheilla I.Otero Otero | oois0433@gmail.com |
| 2016927 | Sheilla L.Rodriguez Rodriguez | rodriguezsheilla@gmail.com |
| 1622239 | Sheilla M.Diaz Rodriguez | ladysheilla@yahoo.com |
| 1750528 | SHEILLA MARIE DIAZ RODRIGUEZ | LADYSHEILLA@YAHOO.COM |
| 1741193 | Sheilla MarieDiaz Rodriguez | ladysheilla@yahoo.com |
| 1967480 | SHEILLIE A.TURELL ROBLES | sheillieturell@yahoo.com |
| 2089251 | SHEILY LOPEZ BOCACHICA | sheily_lopez@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1929579 | Sheily Lopez Bocachica | sheily_lopez@yahoo.com |
| 2089251 | SHEILY LOPEZ BOCACHICA | sheily_lopez@yahoo.com |
| 1596538 | Sheilymar Soto Acevedo | sheilymar48@gmail.com |
| 1654089 | SHEILYMAR SOTO ACEVEDO | sheilymar48@gmail.com |
| 1666086 | Sheilymar Soto Acevedo | sheilymar48@gmail.com |
| 1596565 | Sheilymar Soto Acevedo | sheilymar48@gmail.com |
| 1666058 | SHEILYMAR SOTO ACEVEDO | sheilymar48@gmail.com |
| 2107660 | Shekira S.Alicea Alvarado | shekiras_alixea@yahoo.com |
| 1610683 | Sheleph M.Viera Rodríguez | ch3l3f@gmail.com |
| 1589008 | Shelia Cruz Alonso | sheilacruz0926@gmail.com |
| 2097655 | Shelia M.Pujols Iglesias | Pujols.Sheila37@gmail.com |
| 1890697 | Shelia RosaPerez Rodriguez | tinique@hotmail.com |
| 1890697 | Shelia RosaPerez Rodriguez | tinique@hotmail.com |
| 1632918 | Shelly JMartinez Ortiz | shellyjm@gmail.com |
| 1701496 | SHELLY PENA OTERO | yllehs73@yahoo.com |
| 1915916 | Sherelys Martinez Geda | sherelys@hotmail.com |
| 1915916 | Sherelys Martinez Geda | sherelys@hotmail.com |
| 1850650 | Sherelys Martinez Ojeda | sherelys@hotmail.com |
| 1749321 | Sheri MCorujo Rivera | shericorujo@yahoo.com |
| 1426363 | SHERLEY BAEZ LOPEZ | sherleyann@yahoo.com |
| 1754006 | Sherley M. Martinez Machin | sherley26@gmail.com |
| 1894832 | SHERLEY ZAYAS DE JESUS | joseleontorres1@gmail.com |
| 1689759 | Sherly M.Rivera Gilbes | smrg5485pr@gmail.com |
| 1596701 | SHERRI CONTRERAS | sherricontreras71@hotmail.com |
| 2003480 | Sherri RKennel | DE100854@miescuela.pr |
| 531340 | SHERRYL ESEGUI ANGLERO | ramos.vega.wilfredo@gmail.com |
| 1845428 | Sheryl A.Montalvo DeCrescenzo | preciousbutterfly71@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1183935 | SHEYDALYS CASUL DE JESUS | Casulshey@gmail.com |
| 1672859 | Sheyla Perez Morales | spkuasimodo4@gmail.com |
| 2064821 | Sheyla Santiago Vega | heyla27@hotmail.com |
| 2064821 | Sheyla Santiago Vega | heyla2700@hotmail.com |
| 1603484 | Shirley Cardona Capo | alshir0825@hotmail.com |
| 1742788 | SHIRLEY CARDONA CAPO | alshir0825@hotmail.com |
| 2047309 | Shirley E.Rodriguez Munoz | elaine_2079@hotmail.com |
| 2055169 | Shirley E.Rodriquez Munoz | elaine_2079@hotmail.com |
| 1093509 | SHIRLEY LUGO BARBOSA | lugo.shirley@gmail.com |
| 2053643 | Shirley MBernardi Ortiz | shirleybernardiortiz@yahoo.com |
| 1722483 | Shirley Velez Bobe | svelez_6@yahoo.com |
| 1721425 | Shirley Velez Bobe | svelez_6@yahoo.com |
| 1788698 | Shylene Lopez Garad | O.garciabaez@yahoo.com |
| 1831730 | SIAMI RODRIGUEZ MUNOZ | SIAMIRODMUZ@YAHOO.COM |
| 1093545 | SIBELLE ROMAN ESTREMERA | sibelleroman@gmail.com |
| 1093545 | SIBELLE ROMAN ESTREMERA | sibelleroman@gmail.com |
| 1640966 | Sibelle Román Estremera | sibelleroman@gmail.com |
| 1615868 | Sibil Garcia Muñoz | sgmpr@hotmail.com |
| 1822350 | Sidnia E.Rivera Alers | sidniarivera@yahoo.com |
| 855204 | SIERRA LLANOS, ELBA L. | elbasierra42@hotmail.com |
| 532148 | SIERRA RIVERA, VICTOR | sierravictor052@gmail.com |
| 1747873 | SIERRA RODRIGUEZ EVELYN | jaelo11@live.com |
| 1586694 | Sifredo I.Acosta Acosta | She_rodriguez@yahoo.com |
| 1569589 | Sifredo JAcosta Acosta | Sba_rodriguez@yahoo.com |
| 1474940 | SIGEL RIVERA TORRES | srt_2010@yahoo.com |
| 1845105 | Sigfredo Figueroa Romero | sigfredofigueroa@gmail.com |
| 1666183 | Sigfredo Miranda Mercado | sigmiranda@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1627391 | Sigfredo Vargas Pagan | sigfredovargas1964@gmail.com |
| 1371529 | SIGFRIDO SOTOMAYOR URBAN | sigfridosotourban@gmail.com |
| 1371529 | SIGFRIDO SOTOMAYOR URBAN | sigfridosotourban@gmail.com |
| 1972447 | Sigfrido Steidel Ortiz | Sigfrido.Stei@hotmail.com |
| 1640880 | SIGRID D.SANCHEZ MEDINA | sigridupr@yahoo.com |
| 1598548 | Silbia Gonzalez | gonzalezsilbia558@gmail.com |
| 1822272 | Silda R.Echevarria Mirabal | vrooz1eng@gmail.com |
| 2038931 | Silesia Caraballo Rosado | s.alvarez_20@live.com |
| 1778175 | Silka Y.Heredia Pacheco | silkayissel@yahoo.com |
| 1482926 | SILKIA M FIGUEROA SIERRA | smfigueroasierra@hotmail.com |
| 1480094 | SILKIA MFIGUEROA SIERRA | smfigueroasierra@hotmail.com |
| 2127072 | Silkia YVelez Ortiz | maestravictonoso@yahoo.com |
| 597854 | SILKIA ZAMBRANA GONZALEZ | silzamgon@gmail.com |
| 2084255 | Silma E.Homs Rodriguez | silmahoms@yahoo.com |
| 1637828 | Silma Enid Morales Negron | moralessilma@gmail.com |
| 1833541 | SILMA VELAZQUEZ RODRIGUEZ | svelazquezrodriguez@yahoo.com |
| 1575110 | Silmarys Almodovar | silmarac27@gmail.com |
| 1760294 | Silmarys Casas Rivera | silmaryscasas@hotmail.com |
| 1546302 | Silo E Negroni Pena | silonegroni7@gmail.com |
| 1564176 | SILVA A.RAMIREZ MAYRA | FERNANDOGUILLOTY@YAHOO.COM |
| 1976632 | Silva Garcia Antonia | bernice-colon@outlook.com |
| 2068289 | Silva Irizarry Suarez | gotaylug@gmail.com |
| 1633824 | Silver Point Capital Fund, L.P. | CreditAdmin@silverpointcapital.com |
| 1633824 | Silver Point Capital Fund, L.P. | FEDS@silverpointcapital.com |
| 2103749 | SILVERIO CRUZ CINTRON | SILVERIOJANNETTE65@GMAIL.COM |
| 1499335 | SILVERIO VAZQUEZ PELUYERA | SILVERIOVAZQUEZ2@GMAIL.COM |
| 1585376 | SILVETTE MONTALVO ROSA | silvettemontalvo@gmail.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1585376 | SILVETTE MONTALVO ROSA | silvettemontalvo@gmail.com |
| 1093700 | SILVETTE YAMBO NEGRON | s.yambo26@gmail.com |
| 1093700 | SILVETTE YAMBO NEGRON | s.yambo26@gmail.com |
| 1731765 | Silvia Colon Lopez | fmpc011@gmail.com |
| 1731765 | Silvia Colon Lopez | scl27@yahoo.com |
| 1765088 | Silvia D.Puchales | damarisp77@gmail.com |
| 2055353 | Silvia E.Figuaroa Ortiz | edgadofiguaroa_08@live.com |
| 1647972 | Silvia Flores Veguilla | florvegs@yahoo.com |
| 1813054 | Silvia FloresVeguilla | florvegs@yahoo.com |
| 1793367 | Silvia Gotay Irizarry | silviagotaysarah@hotmail.com |
| 1636807 | Silvia Gotay Irizarry | silviagotaysarahi@hotmail.com |
| 1699698 | Silvia I.Ruiz Figueroa | silviaruizfigueroa@gmail.com |
| 1969309 | Silvia Irizarry Suarez | GOTAYLUG@GMAIL.COM |
| 1980618 | Silvia Ortis Velez | silvia.ortiz@familia.pr.gov |
| 1877477 | Silvia Ortiz Velez | silvia.ortiz@familia.pr.gov |
| 1639983 | SILVIA RODRIGUEZ SANTO | silviarodsansr1@gmail.com |
| 818973 | SILVIA RODRIGUEZ SANTOS | silviarodsansr1@gmail.com |
| 818973 | SILVIA RODRIGUEZ SANTOS | silviarodsansr1@gmail.com |
| 1639432 | Silvia Rodriguez Santos | silviarodsansr1@gmail.com |
| 1606981 | Silvia Rodriguez Santos | silviarodsansr1@gmail.com |
| 1624789 | Silvia RodriguezSantos | silviarodsansr1@gmail.com |
| 1680248 | Silvia Villanueva Meyer | silviabarcelomd@gmail.com |
| 1652158 | Sindia EOrtiz Rivera | sindiaortiz@gmail.com |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | leorodriguezrodriguez@yahoo.com |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | SBUPR14@GMAIL.COM |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | leorodriguezrodriguez@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbupr14@gmail.com |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbupr14@gmail.com |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbvpr14@gmail.com |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | sbvpr14@gmail.com |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | leorodriguezrodriguez@yahoo.com |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | sbupr14@gmail.com |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | leorodriquezrodriquez@yahoo.com |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | Sbupr14@gmail.com |
| 1573193 | Sinia J.Capacetti Martinez | ainistenaj5@gmail.com |
| 1574207 | Sinia J.Capacetti Martinez | Ainistenaj5@gmail.com |
| 1596428 | Sinia J.Capacetti Martinez | ainistenaj5@gmail.com |
| 1615730 | Sinia J.Capacetti Martinez | ainistenaj5@gmail.com |
| 1591178 | Sinia J.Capacetti Martinez | ainistenaj5@gmail.com |
| 1573492 | Sinia JCapacetti Martinez | ainistena@Gmail.com |
| 1615613 | Sinia JCapacetti Martinez | ainistenaj5@gmail.com |
| 1633528 | Siri A.Cintron Flores | zirra34@hotmail.com |
| 1559831 | SIRI ACRUZ COLLAZO | siri.cruz@gmail.com |
| 1559831 | SIRI ACRUZ COLLAZO | siri.cruz@gmail.com |
| 1728533 | Siris Flores Montanez | s.floresmontanez@gmail.com |
| 1488068 | SISTEMA DE RETIRO DE EMPLEADOS DEL GOBIERNO | kriverafortis@gmail.com |
| 1804161 | SISTEMA DE RETIRO DE MAESTROS | wandy.villa51@yahoo.com |
| 533653 | Sixta A.Medina Clark | Smedina028@gmail.com |
| 1594207 | Sixta Leon Maldonado | texidord@hotmail.com |
| 2100727 | SIXTO ESCOBALES APONTE | escobalesslxto@g-mail.com |
| 1565061 | Sixto Hernandez Lopez | shernandez@refricentro.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1637951 | SIXTO PEREZRAMOS | sixto.29@hotmail.com |
| 486775 | SIXTO ROMAN CLAVELO | sixtojroman@yahoo.com |
| 1498943 | Skytec Inc. | mcollazo@skytecmail.com |
| 1494953 | Slyvia D.Lopez Gonzalez | sylvia.lg67@gmail.com |
| 1494953 | Slyvia D.Lopez Gonzalez | sylvialg67@gmail.com |
| 1876386 | Slyvia Morales Velez | sylviamorales4706@gmail.com |
| 857308 | SM ELECTRICAL CONTRACTO | javier@smelectricalpr.com |
| 857308 | SM ELECTRICAL CONTRACTO | javier@smelectricalpr.com |
| 1895687 | Smyrna RAlvarado Rivera | smyrnaalvarado@gmail.com |
| 1897772 | Smyrna RAlvarado Rivera | smyrnaalvarado@gmail.com |
| 1093875 | SOAMI VEGA GONZALEZ | Soamiv@gmail.com |
| 811410 | Soana NPizarro Angulo | soana43@gmail.com |
| 1777563 | Soana NPizarro Angulo | soana43@gmail.com |
| 811410 | Soana NPizarro Angulo | soana43@gmail.com |
| 824531 | SOBRINO ENRIQUEZ, RAFAEL A. | rafysobrino@hotmail.com |
| 1384026 | Socorro de Jesus Santiago | socky_nope@yahoo.com |
| 2009026 | Socorro Fernandez Munoz | happywonderwoman@yahoo.com |
| 2011440 | Socorro Fernandez Munoz | happywonderwoman@yahoo.com |
| 1946417 | SOCORRO GCARDONA CAJIGAS | getfaad@yahoo.com |
| 1671751 | Socorro Hernández Ramírez | socobambi123@gmail.com |
| 1649969 | Socorro Hernández Ramírez | socobambi123@gmail.com |
| 1835360 | Socorro Hernandez Torres | tatahernandez12@gmail.com |
| 1848663 | Socorro HTorres Fernandez | torresfernandez15@yahoo.com |
| 1984578 | Socorro Lopez Rodriguez | socorrolra@hotmail.com |
| 570259 | SOCORRO M.VAZQUEZ ESPADA | magali416@hotmail.com |
| 570259 | SOCORRO M.VAZQUEZ ESPADA | magali416@hotmail.com |
| 570259 | SOCORRO M.VAZQUEZ ESPADA | magali416@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 570259 | SOCORRO M.VAZQUEZ ESPADA | magali416@hotmail.com |
| 570259 | SOCORRO M.VAZQUEZ ESPADA | magali416@hotmail.com |
| 1506258 | Socorro Merced Maldonado | sodiann@gmail.com |
| 1588467 | SOCORRO OTERO GONZALEZ | tonk72@hotmail.com |
| 1733770 | SOCORRO RIOS ACEVEDO | SORIOSACE@GMAIL.COM |
| 1808149 | Socorro Rios Acevedo | soriosace@gmail.com |
| 1755433 | Socorro Rivera Figuera | kalygil@hotmail.com |
| 1920658 | Socorro Rivera Figueroa | kalygil@hotmail.com |
| 1673923 | Socorro Rivera Martinez | riverams419@gmail.com |
| 1987673 | Socorro Rosa Delgado | clarirosa2010@gmail.com |
| 1930799 | Socorro Rosa Delgado | clarirosa2010@gmail.com |
| 1669889 | Socorro Santos Rivera | Soquita.tuti3@gmail.com |
| 1619892 | Socorro Yampier Perez | njh2112@hotmail.com |
| 1599813 | SOCORRO YAMPIER PEREZ | njh2112@hotmail.com |
| 1755603 | Soe M.Diaz Lopez | soediaz_gemela@yahoo.com |
| 1834650 | Soe M.Diaz Lopez | soediaz_gemela@yahoo.com |
| 1710540 | Sofia Cintron Rodriguez | softy114@gmail.com |
| 1613309 | Sofia Cintron Rodriguez | softy114@gmail.com |
| 1729728 | Sofia Colon Matos | yoladorno@gmail.com |
| 2043919 | Sofia Del Carmen Rodriguez Garcia | sdcrg0303@gmail.com |
| 1726141 | Sofia Hernández Hernández | shernandez823@gmail.com |
| 1987436 | Sofia JFigueroa Rossy | rossyjeanette@gmail.com |
| 1522449 | Sofia Jimenez Seda | jsofia29@yahoo.com |
| 1522419 | Sofia Jimenez Seda | jsofia29@yahoo.com |
| 1636599 | Sofia Mercado Santiago | manitastraviesas05@hotmail.com |
| 1786968 | Sofia Mercado Santiago | manitastraviesqs05@hotmail.com |
| 1578446 | Sofia Octaviani Irizarry | orldock205@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1595877 | Sofia Sanchez Perez | ssofiap42@gmail.com |
| 1663280 | Sofia SanchezPerez | ssofiap42@gmail.com |
| 2004439 | Sol A.Martinez Rodriguez | samr68@hotmail.com |
| 1633925 | Sol A.Torres | soltorresarchilla@gmail.com |
| 1651559 | Sol A.Torres | soltorresarchilla@gmail.com |
| 1752371 | SOL AGUZMAN | GUZMANS2@GMAIL.COM |
| 1722112 | Sol AGuzman | guzmans2@gmail.com |
| 1749139 | Sol AGuzman | guzmans2@gmail.com |
| 1513568 | Sol B.Correa Montoya | sol25273@gmail.com |
| 1565508 | Sol B.Correa Montoya | sol25273@gmail.com |
| 1534650 | Sol BCorrea Montoya | sol25273@gmail.com |
| 2107846 | Sol C.Ortiz Ramos | solortiz06@gmail.com |
| 1743582 | Sol Cintron Cintron | jcintron@jcintronlaw.com |
| 1740563 | Sol De LourdesRios Maury | riosmaury17@yahoo.com |
| 1795700 | Sol G.Santiago López | solsan9703@gmail.com |
| 1093983 | SOL GADORNO CRUZ | SOLGADORNO@GMAIL.COM |
| 1779195 | SOL GUZMAN SANTIAGO | solivy@hotmail.com |
| 1749186 | Sol I. Ortiz Bruno | sol_iris@yahoo.com |
| 1800525 | Sol I.Ortiz Bruno | sol_iris@yahoo.com |
| 1800525 | Sol I.Ortiz Bruno | wiso_7@yahoo.com |
| 1800871 | Sol I.Quintana Lopez | cucky61@live.com |
| 1994630 | Sol IvetteHernandez Soto | ivette12382@hotmail.com |
| 2010895 | Sol IvetteHernandez Soto | ivette12382@hotmail.com |
| 937356 | Sol LCuadrado Silva | sol.cuadrado@yahoo.com |
| 1941047 | Sol M.Cancel Rosado | smcancel@hotmail.com |
| 1755251 | Sol M.Lopez Lopez | evalunalopez@gmail.com |
| 1773520 | Sol M.Lopez Pamias | solmarilopez@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1775050 | Sol M.Lopez Pamias | solmarilopez@gmail.com |
| 1649791 | Sol M.Morales Borrero | cglisobel@yahoo.com |
| 1649791 | Sol M.Morales Borrero | cglisobel@yahoo.com |
| 1637633 | Sol M.Morales Borrero | cglisobel@yahoo.com |
| 1654151 | Sol M.Morales Borrero | cglisobel@yahoo.com |
| 1643326 | SOL M.MORALES BORRERO | CGLISOBEL@YAHOO.COM |
| 1619317 | Sol M.Morales Borrero | smmb23@hotmail.com |
| 1602562 | Sol M.Nieves Andino | solmnieves@gmail.com |
| 1962762 | Sol M.Ortiz Ruiz | ortizruizs@yahoo.com |
| 1598946 | Sol M.Torres Quinones | torres459@gmail.com |
| 1812966 | Sol MariaAlamo Roman | solalamo45@gmail.com |
| 1747149 | Sol MariaAlamo Roman | solalamo45@gmail.com |
| 1603695 | Sol MariaTorres Quinones | torres4595@gmail.com |
| 1956755 | Sol Marie Velazquez Cruz | solmarie1978@hotmail.com |
| 1528272 | Sol MReyes Rodriguez | salmire88@gmail.com |
| 1527884 | Sol MReyes Rodriguez | solmire88@gmail.com |
| 1646025 | Sol NereidaPerez Romero | maritzariveraperez64@gmail.com |
| 1584908 | Sol NydiaVelez-Rivera | biekepaz@aol.com |
| 2130332 | Sol RositaCabrera Santiago | cabrerasd84@hotmail.com |
| 1614095 | SOL TERESA QUILES RODRIGUEZ | SOLTERESA159@HOTMAIL.COM |
| 1728901 | Sol TeresaQuiles Rodriguez | solteresa1959@hotmail.com |
| 1732579 | Sol TeresaQuiles Rodriguez | solteresa1959@hotmail.com |
| 1670344 | Sol TeresaQuiles Rodriguez | solteresa1959@hotmail.com |
| 1615090 | Sol Y Santiago Santiago | emdjs12.ebjf@gmail.com |
| 1631436 | SOLDOINA CAJIGAS MARTINEZ | luisol7delgado@yahoo.com |
| 1797221 | Soledad Agosto de Mejias | drsagosto@gmail.com |
| 1504383 | Soledad Conde Davila | soledadconde1@outlook.com |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2112230 | Soleidy Nieves Ortiz | soleidynieves@gmail.com |
| 937372 | SOLIMAR MALDONADO TORRES | smaldonadotorres@yahoo.com |
| 754725 | SOLIMAR MORALES ZAYAS | marlesyas@yahoo.com |
| 754725 | SOLIMAR MORALES ZAYAS | marlesyas@yahoo.com |
| 1476051 | SOLIMAR MORALES ZAYAS | marlesyas@yahoo.com |
| 754725 | SOLIMAR MORALES ZAYAS | marlesyas@yahoo.com |
| 1476028 | SOLIMAR MORALES ZAYAS | marlesyas@yahoo.com |
| 754725 | SOLIMAR MORALES ZAYAS | marlesyas@yahoo.com |
| 1476168 | SOLIMAR MORALES ZAYAS | marlesyas@yahoo.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 1476051 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 1476028 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 1476168 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 754725 | SOLIMAR MORALES ZAYAS | solimarmz2775@gmail.com |
| 1752810 | Solimar Nadal Nieves | solimarnadalnieves@gmail.com |
| 1904083 | SOLIMAR SANTIAGO REYES | SOLIMARSANTIAGO@GMAIL.COM |
| 2021968 | Solimar Tirado Santos | solma98@hotmail.com |
| 1747586 | Solis I.Rivera Morales | solis.science@gmail.com |
| 534806 | SOLIS RIVERA, JANNETTE | jansolriv73@gmail.com |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | puertoricosolivan@live.com |
| 1790268 | Solivanessa Padilla Reyes | solalbert7@gmail.com |
| 535041 | SOLMARIE BORRERO MEJIAS | solmi48@gmail.com |
| 535041 | SOLMARIE BORRERO MEJIAS | solmi48@gmail.com |
| 535041 | SOLMARIE BORRERO MEJIAS | solmi48@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1524081 | Solmarie De la Torre Rivera | solgonzalez@live.com |
| 1094105 | SOLMARIE FUENTES CARDONA | Francis13gonzalez@gmail.com |
| 1094105 | SOLMARIE FUENTES CARDONA | solmariefuentes@gmail.com |
| 1776323 | Solymar Ortiz Vergara | Solymarortizvergara@gmail.com |
| 2070816 | SOLYMAR PEREZ GARCIA | solymar.perez@icloud.com |
| 1635825 | Solymarie Vargas | soly6@live.com |
| 1803533 | SOMARIE FIGUEROA COLON | f_somarie@hotmail.com |
| 2021262 | Somarie Hernandez Hernandez | somarieh@yahoo.com |
| 1849602 | SOMARIE NOEMIFIGUEROA COLON | f.somane@hotmail.com |
| 1965638 | SONALI IVELISSEGONZALEZ BONILLA | sonaligonzalez48@gmail.com |
| 1914645 | Sonia A.Melendez Collazo | sonlla17@yahoo.com |
| 1366753 | Sonia A.Roque Rodriguez | soniaroqne05@yahoo.com |
| 1966289 | Sonia A.Vega Chaparro | sonia.vega121451@gmail.com |
| 2068649 | Sonia A.Vega Chaparro | sonia.vega121451@gmail.com |
| 1147503 | SONIA ACEVEDO MALDONADO | jahernandez0214@gmail.com |
| 1823604 | Sonia AgnesSepulveda Lopez | sepulveda15a@de.pr.com |
| 2084621 | Sonia Alvarado Rivera | sonia30765@gmail.com |
| 1777032 | Sonia Amoros Quinones | amoross291@gmail.com |
| 1147519 | Sonia Arvelo Crespo | sarvelo55@yahoo.com |
| 1698127 | SONIA ARVELO CRESPO | sarvelo55@yahoo.com |
| 1728135 | Sonia Arvelo Crespo | sarvelo55@yahoo.com |
| 1147519 | Sonia Arvelo Crespo | sarvelo55@yahoo.com |
| 1147519 | Sonia Arvelo Crespo | sarvelo55@yahoo.com |
| 1732174 | Sonia AVega Chaparro | sonia.vega121451@gmail.com |
| 1683127 | Sonia AvilesRodriguez | migdaliaperez153@gmail.com |
| 1763937 | Sonia Ayala Penaloza | Sayala3918@gmail.com |
| 1636658 | SONIA B.PINA | SONIABPINA1@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1590667 | Sonia B.Piña | soniabpina1@gmail.com |
| 1602714 | Sonia Bari Pillot | soniabari453@gmail.com |
| 1844911 | Sonia Batiz Gullon | sbatizgullon@gmail.com |
| 1723446 | Sonia Batiz Gullon | sbatizgullon@gmail.com |
| 1800401 | Sonia Batiz Gullon | sbatizgullon@gmail.com |
| 1593202 | SONIA BLANCO COSS | SONIA10767@HOMAIL.COM |
| 1799288 | SONIA BORRERO CASADO | SONIABORRERO414@GMAIL.COM |
| 1775489 | Sonia Borrero Casado | soniaborrero414@gmail.com |
| 1094157 | SONIA BSILVA LOPEZ | sonia.b.silva@live.com |
| 1094175 | SONIA CABAN MARTINEZ | soniacaban14@hotmail.com |
| 1094175 | SONIA CABAN MARTINEZ | soniacaban14@hotmail.com |
| 1094175 | SONIA CABAN MARTINEZ | soniacaban14@hotmail.com |
| 1094175 | SONIA CABAN MARTINEZ | soniacaban14@hotmail.com |
| 1094175 | SONIA CABAN MARTINEZ | soniacaban14@hotmail.com |
| 1094175 | SONIA CABAN MARTINEZ | soniacaban14@hotmail.com |
| 1755401 | Sonia Chaez Abreu | soniachaez@gmail.com |
| 754863 | Sonia Chico Velez | soniachico@live.com |
| 754864 | SONIA CHICOVELEZ | SONIACHICO@LIVE.COM |
| 1590980 | Sonia Colon Mandry | scolon219@hotmail.com |
| 535258 | SONIA CORDERO PLAZA | cordersonia1@gmail.com |
| 786637 | SONIA CORDERO VELEZ | pacorpa@yahoo.com |
| 1579924 | SONIA CORREA ARCE | sonya-ive@hotmail.com |
| 1764465 | SONIA CRIVERA SUAZO | SONIARIVERA723@GMAIL.COM |
| 1678669 | Sonia CRivera Suazo | soniarivera723@gmail.com |
| 1956757 | Sonia Cruz Mendez | scruz6130@yahoo.com |
| 1657691 | SONIA DALILAROMAN PEREZ | SDROMAN_PR@YAHOO.COM |
| 1668040 | Sonia DalilaRoman Perez | sdroman_pr@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1690222 | Sonia DalilaRoman Perez | sdroman_pr@yahoo.com |
| 1371785 | SONIA DE JESUS MENDEZ | soniabutler65@gmail.com |
| 1673673 | Sonia De L.Colon Suavez | LulayJ@gmail.com |
| 1761606 | Sonia del CLamboy Cruzado | sonia_lamboy@hotmail.com |
| 1094226 | SONIA DELGADO COTTO | sdelgado112@hotmail.com |
| 1871528 | Sonia Delgado Santiago | sdsantiago18@gmail.com |
| 1977621 | SONIA DIAZ SUAREZ | diazsueve@gmail.com |
| 1886211 | SONIA DUCLET MATEO | SONIADUCLET@YAHOO.COM |
| 1753117 | Sonia E Cortes | Soniaelised@gmail.com |
| 1763547 | Sonia E. Carreras Rodriguez | s.e.carreraspr@hotmail.com |
| 1632316 | Sonia E. Torres-Guzman | santos.pacheco140@yahoo.es |
| 1726825 | Sonia E.Cedeno Rodriguez | soniacede9@gmail.com |
| 1798877 | Sonia E.Cedeno Rodriguez | soniacede9@gmail.com |
| 2059679 | Sonia E.Cordero Hernandez | soniacordero15@hotmail.com |
| 1631852 | Sonia E.Escalera Flores | hannia32@hotmail.com |
| 2027138 | SONIA E.HUGGINS | SEHB77@GMAIL.COM |
| 1094257 | SONIA E.ORTA MIRANDA | ortasonia123@gmail.com |
| 2134223 | Sonia E.Rodríguez Cuadrado | soniaerodriguez@icloud.com |
| 1812415 | Sonia E.Rodriguez Lopez | soniarodlopez59@gmail.com |
| 1841883 | Sonia E.Seda Acosta | sesedaacosta@gmail.com |
| 1784327 | Sonia Echevarría Meléndez | naysha.rivera6@gmail.com |
| 1983638 | Sonia ECordero Hernandez | soniacordero15@hotmail.com |
| 1968562 | Sonia EFigueroa Figueroa | soniaeff@gmail.com |
| 1647502 | Sonia Enid Perez Martinez | romito1963@gmail.com |
| 1709651 | Sonia EnidMartinez Santiago | tairongo@hotmail.com |
| 1800118 | SONIA ENIDPEREZ MARTINEZ | soniaperez00678@yahoo.com |
| 2091943 | Sonia EnidRivera Lebron | ser.lawoffice@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2012930 | Sonia EnidRivera Lebron | ser.lawoffice@yahoo.com |
| 2131511 | Sonia EstherSantana Medina | soniaesantana1971@gmail.com |
| 2044649 | Sonia EstherVelez Soto | velezsotosonia@gmail.com |
| 1839192 | Sonia ETorres-Guzman | santos.pacheco140@yahoo.es |
| 1734442 | Sonia FernandaLatorre Mendez | sonia.piragine@gmail.com |
| 1615594 | SONIA FIGUEROAORTIZ | Figueroaortizsonia0310@gmail.com |
| 1094301 | SONIA FONTANEZ DIAZ | sofondi@gmail.com |
| 1862765 | Sonia Garcia Diaz | sonipao125@gmail.com |
| 2093961 | Sonia Gaya Rivera | gmega1026@gmail.com |
| 1760385 | Sonia Gonzalez Beltran | Soniag7933@gmail.com |
| 1508998 | Sonia Gonzalez Mercado | spo-03@hotmail.com |
| 1779555 | Sonia Gonzalez Santiago | gonzalezsoniam@gmail.com |
| 1779555 | Sonia Gonzalez Santiago | gonzalezsoniam@gmail.com |
| 1595238 | Sonia Gonzalez Santiago | lovely_sky@hotmail.com |
| 1752939 | Sonia Grissel Quiñones Crespo | grissel_quinones@yahoo.com |
| 1777593 | Sonia Grissel Quiñones Crespo | grissel_quinones@yahoo.com |
| 1628835 | Sonia GrisselQuiñones Crespo | grissel_quinones@yahoo.com |
| 1628904 | Sonia GrisselQuiñones Crespo | grissel_quinones@yahoo.com |
| 2120345 | Sonia H.Perez Mojica | sp077428@gmail.com |
| 2120345 | Sonia H.Perez Mojica | sp077428@gmail.com |
| 1753043 | Sonia Hernández Colón | Sobelisobelisse523@gma |
| 1753043 | Sonia Hernández Colón | Sobelisobelisse523@gmail.com |
| 1753043 | Sonia Hernández Colón | sobelisse523@gmail.com |
| 1753043 | Sonia Hernández Colón | Sobesobelisse523@gmail |
| 1753043 | Sonia Hernández Colón | Sobesobelisse523@gmail.com |
| 1147719 | SONIA HERNANDEZ SANTIAGO | soniahernandez585@yahoo.com |
| 1094327 | SONIA HERNANDEZ VILLANUEVA | soni-322@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1992667 | Sonia HildaCruz Duran | SoniaCruz92@yahoo.com |
| 1751495 | Sonia I. Cordero Santos | soniv22@gmail.com |
| 1779994 | Sonia I. Lopez Berrios | sl_apples@hotmail.com |
| 1783145 | SONIA I. NAZARIO TORRES | ortizglenda62@gmail.com |
| 1617621 | Sonia I. Reyes Rivera | sonia.reyes54@imail.com |
| 1770139 | Sonia I.Acevedo Lorenzo | sonky1962@gmail.com |
| 1636275 | Sonia I.Balaguer Estrada | savette5229@gmail.com |
| 1760578 | Sonia I.Balaguez Estrada | savette5229@gmail.com |
| 1836043 | Sonia I.Caraballo Perez | Caraballosonia40@gmail.com |
| 1852073 | Sonia I.Carrillo Montalvo | sonia_carrillo1955@yahoo.com |
| 1870973 | Sonia I.Clemente Rivera | quintanaclement@yahoo.com |
| 1862733 | SONIA I.CRUZ VELAZQUEZ | sonian2323@yahoo.com |
| 2005064 | Sonia I.Diaz Rivera | bibliotecammf@gmail.com |
| 1983669 | SONIA I.ESPADA ORTIZ | SIESPADA1@GMAIL.COM |
| 1825485 | Sonia I.Espada Ortiz | siespada1@gmail.com |
| 164059 | Sonia I.Feliciano Tapia | sfeliciano01@hotmail.com |
| 164059 | Sonia I.Feliciano Tapia | sfeliciano01@hotmail.com |
| 1727356 | Sonia I.Fuentes Echevarria | soniaivette007@gmail.com |
| 2043206 | Sonia I.Gomez Echevarria | drasoniag59@gmail.com |
| 2043206 | Sonia I.Gomez Echevarria | drasoniag59@gmail.com |
| 194731 | SONIA I.GOMEZ GUZMAN | soniag005@gmail.com |
| 1594273 | Sonia I.González Álamo | 68.gonzalez.s@gmail.com |
| 1594273 | Sonia I.González Álamo | 68.gonzalez.s@gmail.com |
| 937506 | SONIA I.GONZALEZ DIAZ | 9929sonmivide@gmail.com |
| 1645599 | Sonia I.Gonzalez Rivera | gonzalezsoniai@hotmail.com |
| 1716721 | Sonia I.Hernandez | sonive88@hotmail.com |
| 1799621 | SONIA I.MATOS REYES | simatos2600@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1566047 | Sonia I.Mendez Miranda | sonsolei05@gmail.com |
| 1606950 | Sonia I.Miranda Wagner | smw@prtc.net |
| 2015454 | Sonia I.Montalvo Saez | montalvosonia.01@gmail.com |
| 1650591 | Sonia I.Moro Hernández | soniaaerobics357@gmail.com |
| 1896210 | SONIA I.NAVARRO CENTENO | sonia.cake.19@gmail.com |
| 2043026 | Sonia I.Nunez Ortiz | nunezsonia22@gmail.com |
| 1597732 | Sonia I.Ortiz Gonazalez | sortizgon@gmail.com |
| 1609172 | Sonia I.Ortiz Gonzalez | sortizgon@gmail.com |
| 1661737 | Sonia I.Ortiz Gonzalez | sortizgon@gmail.com |
| 1596818 | Sonia I.Ortiz González | sortizgon@gmail.com |
| 1669305 | Sonia I.Ortiz Ojeda | sioo.1414@gmail.com |
| 1727374 | Sonia I.Reyes Castro | soreyes10@gmail.com |
| 1872934 | Sonia I.Reyes Rivera | sonia.reyes54@icloud.com |
| 1646915 | Sonia I.Reyes Rivera | sonia.reyes54@imail.com |
| 1755290 | Sonia I.Reyes Rivera | sonia.reyes54@imail.com |
| 1913486 | Sonia I.Rodriguez Ruiz | srodriguez123@yahoo.com |
| 1868215 | Sonia I.Rodriguez Ruiz | srodriguez123@yahoo.com |
| 2079746 | Sonia I.Roman Torres | corylory7@gmail.com |
| 2080081 | Sonia I.Roman Torres | corylory7@gmail.com |
| 1737518 | Sonia I.Serrano Hernandez | gonzalezalverio@yahoo.com |
| 1633003 | Sonia IAlamo Osorio | zoniette@yahoo.com |
| 1094345 | SONIA IBONET GUERRA | ibonet410@aol.com |
| 1094345 | SONIA IBONET GUERRA | ibonet410@aol.com |
| 1722671 | Sonia ICamacho Medina | sonifer1717@gmail.com |
| 1887158 | Sonia ICenteno Rodriguez | sonia.centenorodriguez@gmail.com |
| 1819564 | Sonia ICenteno Rodriguez | sonia.centenorodriguez@gmail.com |
| 1619999 | Sonia IFeliciano Tapia | sfeliciano01@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1619999 | Sonia IFeliciano Tapia | sfeliciano1@hotmail.com |
| 1710107 | Sonia IFuentas Echevarria | soniaivette007@gmail.com |
| 1648258 | Sonia IFuentes Gutierrez | fuentes.sg@maestros.dde.pr |
| 1389446 | SONIA IGONZALEZ DIAZ | 9929sonmivide@gmail.com |
| 1757983 | SONIA IGONZALEZ VILLEGAS | SONIAIRIS1980@GMAIL.COM |
| 1695939 | Sonia IHernandez Delgado | sonive88@hotmail.com |
| 1874117 | SONIA IJIMENEZ NEGRON | ivycjimenez@gmail.com |
| 290869 | SONIA IMALDONADO COLON | sonia.maldo55@yahoo.com |
| 535382 | SONIA IMENDEZ MIRANDA | sonsolei05@gmail.com |
| 1631231 | Sonia IMendez Perez | sonia.mendez7736@gmail.com |
| 1934262 | Sonia IMojica Perez | soniamojica12@yahoo.com |
| 1965807 | Sonia IRequena Mercado | smercado45@gmail.com |
| 1563124 | SONIA IREYES ORTIZ | soniareyes.ortiz@gmail.com |
| 1842552 | SONIA IREYES RIVERA | sonia.reyes54@icloud.com |
| 1833475 | Sonia IReyes Rivera | sonia.reyes54@imail.com |
| 937519 | SONIA IRIVERA GAMBARO | gambarori40@gmail.com |
| 937519 | SONIA IRIVERA GAMBARO | rsriverasecurity@gmail.com |
| 1622210 | Sonia IRivera Gonzalez | ainosseni@gmail.com |
| 229300 | Sonia Irizarry Aponte | sonimar01@yahoo.com |
| 229300 | Sonia Irizarry Aponte | sonimar01@yahoo.com |
| 1965890 | Sonia Irizarry Aponte | sonimar01@yahoo.com |
| 2072384 | Sonia Irizarry Aponte | sonimar07@yahoo.com |
| 2069614 | Sonia IrmaRamirez Nunez | blondie_kitty_44@msn.com |
| 1726390 | SONIA IRUIZ ALICEA | sonilisse8@gmail.com |
| 531667 | SONIA ISIERRA CARABALLO | soniasierra12@hotmail.com |
| 531667 | SONIA ISIERRA CARABALLO | soniasierra12@hotmail.com |
| 1857079 | Sonia IvelissePena Hernandez | sonia3137@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1730991 | Sonia IvelissePena Hernandez | sonia3137@yahoo.com |
| 1862209 | Sonia IvelissePena Hernandez | sonia3137@yahoo.com |
| 1818860 | Sonia IvelissePena Hernandez | sonia3137@yahoo.com |
| 1908783 | SONIA IVELISSEPENA HERNANDEZ | SONIA3137@YAHOO.COM |
| 1911754 | Sonia IvelissePena Hernandez | sonia3137@yahoo.com |
| 1741735 | Sonia IvetteMontalvo Saez | montalvosonia.01@gmail.com |
| 1831382 | Sonia IvetteMontalvo Saez | montalvosonia.01@gmail.com |
| 1582664 | Sonia JBonano Sindo | s.bonano.Sindo1@gmail.com |
| 1729994 | SONIA JIMENEZ SEDA | soniajimenez429@gmail.com |
| 1710608 | Sonia JRodriguez Cabranes | soniabella85@hotmail.com |
| 755121 | SONIA L HORTA VARGAS | sonialuz17@yahoo.com |
| 1764449 | SONIA L HORTA VARGAS | sonialuz17@yahoo.com |
| 1661509 | Sonia L. Llamas Rivera | edwinjavier1129@hotmail.com |
| 789480 | SONIA L.DELGADO NAVARRO | DELGADOSCONSEJERO@GMAIL.COM |
| 789480 | SONIA L.DELGADO NAVARRO | DELGADOSCONSEJERO@GMAIL.COM |
| 1777077 | Sonia L.Martinez Collado | colladosonya@gmail.com |
| 1808823 | Sonia L.Navedo Montes | sonianavedo7@gmail.com |
| 1689029 | Sonia L.Nieves Rosado | elyrivera29@hotmail.com |
| 1717616 | Sonia L.Rodriguez Gonzalez | slrg54@yahoo.com |
| 1518549 | Sonia L.Santiago Martinez | rhynaldo@yahoo.com |
| 1658615 | Sonia L.Torres Guadalupe | storresguada@yahoo.com |
| 2015000 | Sonia Laboy Rodriguez | laboyslr@gmail.com |
| 1996726 | Sonia Laboy Rodriguez | laboyslr@gmail.com |
| 1634151 | Sonia LHorta Vargas | sonialuz17@yahoo.com |
| 1742633 | Sonia LisetteMartinez Collado | colladosonya@gmail.com |
| 1094496 | SONIA LISOJO ROSA | sonia.lisojo@gmail.com |
| 1094496 | SONIA LISOJO ROSA | sonia.lisojo@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2024714 | SONIA LLANOS GUADALUPE | SONIALLANOS05@GMAIL.COM |
| 1937824 | Sonia Lopez Rubio | kian0415@icloud.com |
| 456518 | SONIA LRIVERA RIVERA | rivera2lizi@gmail.com |
| 1609301 | Sonia Lugo Lopez | sonlugo@yahoo.com |
| 1598010 | Sonia LugoLopez | sonlugo@yahoo.com |
| 1597910 | Sonia LugoLopez | sonlugo@yahoo.com |
| 95525 | SONIA M. COLON AGOSTO / COLON AGOSTO | jerimarsanchez@gmail.com |
| 1674707 | Sonia M. Silva Concepcion | s_margarita7@yahoo.com |
| 1674707 | Sonia M. Silva Concepcion | s_smargarita@yahoo.com |
| 1791053 | Sonia M. Silva Morales | sirrudr@yahoo.com |
| 1373333 | Sonia M.Acevedo Perez | acv2sony@hotmail.com |
| 1746824 | Sonia M.Bonilla Santiago | bonilla.son@gmail.com |
| 1678265 | SONIA M.CORDERO CORDERO | maestra.cordero13@gmail.com |
| 1094517 | Sonia M.De Jesus Guzman | Sdjesus7@gmail.com |
| 1094517 | Sonia M.De Jesus Guzman | Sonyamari7@hotmail.com |
| 2031897 | Sonia M.Espada Colon | soniaespada@ymail.com |
| 2108170 | Sonia M.Espada Colon | soniaespada@ymail.com |
| 1632439 | Sonia M.Gonzalez Colon | smgc1967@gmail.com |
| 1657134 | SONIA M.HUERTAS DAVILA | KITTYHUERTAS@YAHOO.COM |
| 1657134 | SONIA M.HUERTAS DAVILA | ODY428@HOTMAIL.COM |
| 1487376 | SONIA M.LOPEZ FLORES | javemiluz@gmail.com |
| 1487376 | SONIA M.LOPEZ FLORES | javemiluz@gmail.com |
| 1406055 | SONIA M.MALDONADO ORTIZ | elias_499@yahoo.com |
| 1383104 | Sonia M.Maldonado Ortiz | elias_499@yahoo.com |
| 1845151 | Sonia M.Montalvo Lopez | soneska615@yahoo.com |
| 1847770 | SONIA M.MORALEZ DIAZ | SONIAMO_DIAZ@HOTMAIL.COM |
| 1809758 | Sonia M.Oritz Camacho | msonia610@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2023154 | Sonia M.Perez Velez | mpadilla@hccfacility.com |
| 1583377 | SONIA M.REYES SANCHEZ | soniangeliz10@gmail.com |
| 2127709 | Sonia M.Rivera Santos | michellehotmail@gmail.com |
| 2019145 | Sonia M.Rodriguez Otero | Soniamro_07@hotmail.com |
| 1918131 | Sonia M.Salazar Paradizo | salazarsoniam@gmail.com |
| 1669362 | SONIA M.SILVA CONCEPCION | s_smargarita7@yahoo.com |
| 1690108 | Sonia M.Silva Concepcion | s_smargarita7@yahoo.com |
| 1628920 | Sonia M.Silva Concepción | s_smargarita7@yahoo.com |
| 1651907 | Sonia M.Soto Lamboy | soniasoto538@gmail.com |
| 1613111 | Sonia M.Toro Nazario | amerubiencarna2002@gmail.com |
| 1910986 | Sonia M.Torres Delgado | rut.colon@upr.edu |
| 1372450 | Sonia M.Torres Santiago | soniatorres1824@yahoo.com |
| 570527 | SONIA M.VAZQUEZ GARCIA | sonica22.sv@gmail.com |
| 570527 | SONIA M.VAZQUEZ GARCIA | sonica22.sv@gmail.com |
| 1094580 | SONIA M.VAZQUEZ GARCIA | sonica22.sv@gmail.com |
| 570527 | SONIA M.VAZQUEZ GARCIA | sonica22.sv@gmail.com |
| 1590704 | SONIA M.VAZQUEZ GARCIA | sonica22.sv@gmail.com |
| 1773221 | Sonia M.Vazquez-Cintron | svazcin@gmail.com |
| 478873 | SONIA MARGARITARODRIGUEZ RIVERA | origamimariposa@gmail.com |
| 478873 | SONIA MARGARITARODRIGUEZ RIVERA | origamimariposa@gmail.com |
| 937678 | SONIA MARIARODRIGUEZ MONTES | soniarodriguez745@gmail.com |
| 1758648 | Sonia MaritzaMartinez Olivencia | maravoleibol@gmail.com |
| 1481696 | SONIA MARRERO DE DIEGO | alquimistasonia@gmail.com |
| 755152 | SONIA MBETANCOURT GARCIA | soniam.betancourt@gmail.com |
| 1147836 | SONIA MCOLON SANCHEZ | jerimarsanchez@gmail.com |
| 1782584 | Sonia Medina Moreno | pastorassoniamedina@gmail.com |
| 535507 | SONIA MELENDEZ VALLE | sonaby@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1891117 | Sonia Mendez Irizarry | s.mendezirizarry@yahoo.com |
| 1855230 | Sonia Mercado Feliciano | smercado640@gmail.com |
| 1094527 | SONIA MIRIZARRY RIVERA | soniairizarry3@gmail.com |
| 1094532 | SONIA MLOPEZ FLORES | javemiluz@gmail.com |
| 340355 | SONIA MONTALVO LOPEZ | soneska615@yahoo.com |
| 340355 | SONIA MONTALVO LOPEZ | soneska615@yahoo.com |
| 1877986 | SONIA MONTALVO RIVERA | soniamontaluo1963@gmail.com |
| 2000686 | SONIA MONTALVO RIVERA | SONIAMONTALVO1963@GMAIL.COM |
| 2048564 | SONIA MONTALVO RIVERA | SONIAMONTALVO1963@GMAIL.COM |
| 1984871 | Sonia Morales Perez | smoralesbsn@gmail.com |
| 1147946 | SONIA MORALES RODRIGUEZ | farolon@icloud.com |
| 377244 | SONIA MORTIZ CARLO | soniaortizcarlo@gmail.com |
| 1594343 | Sonia MReyes Sanchez | soniangeliz10@gmail.com |
| 1583976 | Sonia MReyes Sanchez | Sonianyeliz10@gmail.com |
| 1503613 | SONIA MRIVERA CRUZ | smriveracruz@gmail.com |
| 1899945 | SONIA MRIVERA VAZQUEZ | smrv5@hotmail.com |
| 1678800 | SONIA MROSA SANTOS | soniamrosa729@gmail.com |
| 1633741 | Sonia MSantos Torres | hisz2558@yahoo.com |
| 1655058 | Sonia MSantos Torres | hisz2558@yahoo.com |
| 1603219 | Sonia MSteidel Rodriguez | msteidel9@yahoo.com |
| 1889139 | SONIA N ECHEVARRIA NIEVES | soniaeche21@yahoo.com |
| 1582847 | Sonia N Montes Crespo | smontes271@yahoo.com |
| 1582847 | Sonia N Montes Crespo | smontes271@yahoo.com |
| 1856677 | SONIA N. COLON SANTIAGO | soniacolon45@gmail.com |
| 1664571 | Sonia N. Maysonet Cotto | maysonetcotto@gmail.com |
| 1872894 | Sonia N. Santos Ruiz | textsonia@gmail.com |
| 2053703 | Sonia N.Acevedo Rosario | soniaacevedo0214@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1949837 | Sonia N.Aponte Aponte | capricorniopr@hotmail.com |
| 2076789 | Sonia N.Aponte Aponte | capricorniopr@hotmail.com |
| 1717816 | SONIA N.AYALA SANTIAGO | sonia.noemi@ymail.com |
| 2124470 | SONIA N.BERRIOS MORALES | berrios.sonia@yahoo.com |
| 1606467 | Sonia N.Cepeda Feliciano | soniance@hotmail.com |
| 1858910 | Sonia N.Echevarria Nieves | soniaeche21@yahoo.com |
| 1897080 | Sonia N.Echevarria Nieves | soniaeche21@yahoo.com |
| 1605004 | SONIA N.FERRER VAZQUEZ | SONIA.N.FERRER@HOTMAIL.COM |
| 1746092 | Sonia N.Figueroa Nunez | sonianoemi63@gmail.com |
| 1944432 | Sonia N.Garcia Vazquez | garciason@hotmail.com |
| 2083769 | Sonia N.Gavino Ortiz | s-gavino@hotmail.com |
| 1908129 | Sonia N.Gomez Algarin | sngomez@policia.pr.gov |
| 1837897 | Sonia N.Jimenez Echevarria | sonjipv@yahoo.com |
| 1664490 | SONIA N.JIMENEZ PEREZ | ainosnjp1968@gmail.com |
| 1724448 | Sonia N.Jimenez Perez | ainosn.j.p.1968@gmail.com |
| 1724448 | Sonia N.Jimenez Perez | ainosn.jp1968@gmail.com |
| 1913030 | Sonia N.Luciano Prieto | kevinsitoy29@hotmail.com |
| 1584020 | SONIA N.MONTES CRESPO | GMONTES271@YAHOO.COM |
| 809988 | SONIA N.PENA HERNANDEZ | snpena63@gmail.com |
| 809988 | SONIA N.PENA HERNANDEZ | snpena63@gmail.com |
| 1657948 | Sonia N.Perez Quinones | perezs484@gmail.com |
| 1638763 | Sonia N.Rodriguez Maldonado | nahirodriguez1967@gmail.com |
| 1520521 | SONIA N.RODRIGUEZ NIEVES | RODRIGUEZS86@HOTMAIL.COM |
| 1640082 | SONIA N.SANTIAGO SUAREZ | SONIASANTIAGO347@GMAIL.COM |
| 1589504 | Sonia NAdorno de Telemaco | snadorno@hotmail.com |
| 1565168 | Sonia NAgosto Ortiz | sonia.agosto25@hotmail.com |
| 1766524 | SONIA NBRUNO PAGAN | s.n.bruno@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1094647 | SONIA NCOLON DE JESUS | scolondejesus@hotmail.com |
| 1094647 | SONIA NCOLON DE JESUS | scolondejesus@hotmail.com |
| 1840398 | SONIA NCOLON SANTIAGO | soniacolon45@gmail.com |
| 1094652 | SONIA NCOTTO BORIA | soniacotto73@yahoo.com |
| 1596218 | Sonia NFerrer Vazquez | sonia.n.ferrer@hotmail.com |
| 1553177 | Sonia NGonzalez Ortiz | sngortiz@hotmail.com |
| 1553177 | Sonia NGonzalez Ortiz | sngortiz@hotmail.com |
| 1619934 | Sonia NJimenez Echevarria | sonjipr@yahoo.com |
| 1809256 | Sonia NJimenez Echevarria | sonjipr@yahoo.com |
| 2063111 | Sonia NLuciano Prieto | kevinsitoy29@hotmail.com |
| 755260 | SONIA NMARRERO NEGRON | sonia.marrero@hotmail.com |
| 755302 | SONIA NOEMI COTTO BORIA | soniacotto73@yhaoo.com |
| 755302 | SONIA NOEMI COTTO BORIA | soniacotto73@yhaoo.com |
| 1748593 | Sonia Noemi Figueroa | sonianoemi.sf@gmail.com |
| 1530493 | SONIA NOEMI GOMEZ AYALA | GOMEZSONIAN@GMAIL.COM |
| 1530493 | SONIA NOEMI GOMEZ AYALA | GOMEZSONIAN@GMAIL.COM |
| 1590095 | Sonia NoemiAdorno de Telemaco | snadorno@hotmail.com |
| 1748590 | Sonia NoemiAngulo Encarnacion | angulo_sonia@hotmail.com |
| 194306 | Sonia NoemiGomez Ayala | gomezsonian@gmail.com |
| 1736029 | Sonia NoemiRosado Aponte | felixvizcaya@yahoo.com |
| 1736029 | Sonia NoemiRosado Aponte | snrosadoaponte@yahoo.com |
| 1763813 | SONIA NORTIZ BURGOS | SN.ORTIZ@YAHOO.COM |
| 1591160 | Sonia NRivera Torres | sonibel301@gmail.com |
| 1902109 | Sonia NRodriguez Santiago | soniarodz97@gmail.com |
| 1723658 | SONIA NRUIZ AGUILAR | uiznoemi6517@yahoo.com |
| 1094750 | Sonia NTorres Rivera | sonianoemi7@hotmail.com |
| 535561 | Sonia NTorres Rivera | sonianoemi7@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1710832 | Sonia Olivero Piñero | soniaolivero777@gmail.com |
| 1514814 | Sonia Orengo Caraballo | ognero7pw@yahoo.com |
| 1806305 | Sonia Ortiz Reyes | soniaortizreyes@hotmail.com |
| 1765640 | Sonia Ortiz Reyes | soniaortizreyes@yahoo.com |
| 1372007 | SONIA PACHECO NIEVES | wimby63@gmail.com |
| 1878528 | Sonia Pagan Figueroa | soniaidy17@cogai.net |
| 1717490 | SONIA PAGAN RODRIGUEZ | soniamis641400@gmail.com |
| 394232 | Sonia Pagan Velazquez | spu10@gmail.com |
| 1738959 | Sonia Quintana Lopez | sonia3830@hotmail.com |
| 1912476 | Sonia Raices Gonzalez | elving2013@hotmail.com |
| 2009924 | Sonia Raices Gonzalez | elving2013@hotmail.com |
| 1818845 | Sonia RamonaMiranda Matos | mirandamatos5352@gmail.com |
| 1964789 | Sonia Ramos Puig | srpuig@gmail.com |
| 2005116 | Sonia Ramos Puig | srpuig@gmail.com |
| 535613 | SONIA REYES ORTIZ | soniayeyes.ortiz@gmail.com |
| 1656525 | Sonia Rios Rivera | ssegarra@br.inter.edu |
| 1594367 | SONIA RIOS TORRES | SONIA.RIOS1@GMAIL.COM |
| 1675814 | Sonia Rios Torres | soniarios1@gmail.com |
| 1584915 | Sonia Rivera Santiago | soniyaniel@gmail.com |
| 1488340 | Sonia Rodíguez Colón | soniaycheo80@gmail.com |
| 1990525 | Sonia Rodriguez Acevedo | sonnyteach@yahoo.com |
| 2075450 | Sonia Rodriguez Acevedo | SonnyTeach@yahoo.com |
| 1990525 | Sonia Rodriguez Acevedo | sonnyteach2@yahoo.com |
| 1776836 | Sonia Rodriguez Cuadrado | soniaerodriguez@gmail.com |
| 1631461 | Sonia Rodríguez Quiñones | de1557@miescuela.pr |
| 1519365 | Sonia Rodriguez Rivera | srodriguez6@policia.pr.gov |
| 1509410 | Sonia Rodriguez Rivera | sroriguez6@policia.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1148093 | SONIA RODRIGUEZ SOLER | sonyie29@gmail.com |
| 1652666 | Sonia RodríguezQuiñones | zoi1026@hotmail.com |
| 1753018 | Sonia Rolón Iraola | rolonsonia6@gmail.com |
| 2099936 | Sonia Roman Martinez | ro_mamso@yahoo.com |
| 2073862 | Sonia Rosa Garcia | soniarosarealty@hotmail.com |
| 1389018 | Sonia Rosa Garcia | soniarosarealty@hotmail.com |
| 2047594 | Sonia Rosado De Jesus | srosadomate@yahoo.com |
| 2042158 | Sonia Rosado de Jesus | srosadomate@yahoo.com |
| 2107884 | SONIA ROSADO DE JESUS | SROSADOMATE@YAHOO.COM |
| 937691 | SONIA ROSARIO GINES | iregines4@yahoo.com |
| 937693 | SONIA ROSARIO GINES | iregines4@yahoo.com |
| 1094855 | SONIA ROSARIO GINES | ivegines4@yahoo.com |
| 1916157 | Sonia Ruiz Arce | soniaruiz@gmail.com |
| 1825248 | Sonia Ruiz Arce | soniaruiz0228@gmail.com |
| 1951849 | Sonia S.Roman Ramos | kelvinchico@rocketmail.com |
| 1094870 | SONIA SANCHEZ RAMOS | noem310@yahoo.com |
| 1256798 | SONIA SANCHEZ RAMOS | hoem310@yahoo.com |
| 1744239 | SONIA SANTASOTO | laxpr4@gmail.com |
| 1976905 | SONIA SANTIAGO FIGUEROA | sonisantiago-645@yahoo.com |
| 1581315 | SONIA SANTIAGO MEDINA | sonyedw@hotmail.com |
| 1877919 | Sonia Santiago Munoz | nery_luna@live.com |
| 1722100 | Sonia Santiago Roman | soniasantiago1203@yahoo.com |
| 2030971 | Sonia Serrano Estela | bellomabelle@yahoo.com |
| 1719957 | Sonia Soto Gonzalez | sonia.soto.glz@gmail.com |
| 1690608 | Sonia Soto Gonzalez | sonia.soto.glz@gmail.com |
| 539098 | SONIA SOTO ROSADO | jcardonapr@gmail.com |
| 539098 | SONIA SOTO ROSADO | jcardonapr@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 539098 | SONIA SOTO ROSADO | jcardonapr@gmail.com |
| 1617021 | SONIA SROMAN RAMOS | kelvinchico@rocketmail.com |
| 1617021 | SONIA SROMAN RAMOS | kelvinchico@rocketmail.com |
| 2112133 | SONIA SUAREZ RIVERA | SSUAREZ516@HOTMAIL.COM |
| 1720871 | Sonia T.Torres Torres | ainost54@hotmail.com |
| 2036884 | Sonia Torres Fraticelli | SoniaTorres547@gmail.com |
| 1821694 | Sonia Torres Galloza | soniatorresgalloza@gmail.com |
| 2003235 | Sonia Torres Roman | s.torres27@live.com |
| 1948897 | Sonia Torres Torres | soniatorres41730@gmail.com |
| 1811848 | Sonia V.Cordero Matos | seniacor@hotmail.com |
| 2066379 | Sonia V.Vega Baez | VIOLETA8479@GMAIL.COM |
| 1851057 | Sonia Vega Perez | orgulloboricua@coqui.net |
| 1423257 | Sonia Vega Perez | orgulloboricua@coqui.net |
| 1618245 | SONIA W.SANJURJO SOLIS | soniapr67@yahoo.com |
| 1720175 | SONIA YCORTES GONZALEZ | soniayolanda48@gmail.com |
| 1609808 | Sonja Pacheco | Sonjapacheco@yahoo.com |
| 1609808 | Sonja Pacheco | Vvessup@gmail.com |
| 1967144 | SOOKRAM LATCHMAN ARROYO | SOOKRAM01@GMAIL.COM |
| 1769291 | Sor M.Irizarry Orozco | sormaria5578@gmail.com |
| 1688787 | Sor Osorio Villanueva | sorosorio@yahoo.com |
| 1746769 | Sor V.Delgado Delgado | sor_delgado@yahoo.com |
| 1789532 | Soraida Calderon Romero | zesca1961@gmail.com |
| 1802602 | SORAIDA CALDERON ROMERO | zesca1961@gmail.com |
| 510396 | Soraida Sanchez Rodriguez | Coraljoalys@gmail.com |
| 319098 | Soraliz Medina Colon | Medinapsyd@gmail.com |
| 1841296 | Soraliz Medina Colon | medinapsyd@gmail.com |
| 1983139 | Soralla M.Rosario Rivera | rsoralla@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1844955 | Sorangel Rodriguez Mercado | solyned@gmail.com |
| 1715386 | SORANGELY GARCIA RIVERA | sgarciaosp@gmail.com |
| 1905936 | SORAYA CAMPS REYES | edwinbmojica@gmail.com |
| 1094971 | Soraya Hernandez Honore | sorayahernandez34g@gmail.com |
| 1575769 | Soraya I.Robles Ortiz | srorobles712003@gmail.com |
| 1715174 | Sorimar Suarez Arzon | sorimar_s@yahoo.com |
| 1675225 | Sorlin Roche Cosme | sorlinroche@gmail.com |
| 816884 | SORLIN ROCHE COSME | sorlinroche@gmail.com |
| 561467 | SOTERO CARRASQUILLO ORTIZ | scarrasquillo@gmail.com |
| 1567066 | SOTO CHEVRESTTS, ENRIQUE | GOIGOESOTO258@YAHOO.COM |
| 1567066 | SOTO CHEVRESTTS, ENRIQUE | sotochevrestts@gmail.com |
| 537557 | Soto Hernandez, Jose E | sotosfamily@yahoo.com |
| 538527 | SOTO PONCE DE LEON, OLGA Y | sototaty68@yahoo.com |
| 1421957 | SOTO ROSA, CARMEN | carmen7098@gmail.com |
| 1567126 | SOTO SOLIMAR VAZQUEZ | solimarsoto94@gmail.com |
| 539415 | Soto Soto, Wilson | 3156rosa@gmail.com |
| 539415 | Soto Soto, Wilson | 3156rosa@gmail.com |
| 539494 | SOTO TORRES, JANET | JANETSOTOTORRES@GMAIL.COM |
| 539542 | SOTO TORRES, VIDALINA | vidalinasoto@gmail.com |
| 1583696 | SPECIAL OCASIONS | hurrymv@yahoo.com |
| 540182 | SPECIALTY OFFICE PRODUCTS | adm@specialtyofficeproduct.com |
| 540182 | SPECIALTY OFFICE PRODUCTS | adm@specialtyofficeproduct.com |
| 1095052 | STANLEY MULERO RODRIGUEZ | mulero777@hotmail.com |
| 1095052 | STANLEY MULERO RODRIGUEZ | mulero777@hotmail.com |
| 1095052 | STANLEY MULERO RODRIGUEZ | mulero777@hotmail.com |
| 2024619 | State Street Global Advisors Trust Company | andrew_walsh@ssga.com |
| 2024619 | State Street Global Advisors Trust Company | andrew_walsh@ssga.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2024619 | State Street Global Advisors Trust Company | gabill-ssga@statestreet.com |
| 2024619 | State Street Global Advisors Trust Company | gabill-ssga@statestreet.com |
| 1766629 | Stefanie Soto Delgado | stefart_teacher@yahoo.com |
| 1783353 | Stefanie Uribe Perez | stef.blue7@gmail.com |
| 1854570 | STELLA M.ROSARIO ROSARIO | DE74083@MIESCUELA.PR |
| 1854570 | STELLA M.ROSARIO ROSARIO | MARIESTELLA74@HOTMAIL.COM |
| 1639319 | Stella M.Rosario Rosario | DE74083@miescuela.pr |
| 1639319 | Stella M.Rosario Rosario | mariestella74@hotmail.com |
| 1713397 | Stella Quinones Garay | garaystella28@yahoo.com |
| 85390 | Stephanie Cecilio Hernandez | sjcecilio3@gmail.com |
| 86058 | STEPHANIE CENTENO CASTRO | STEPHANIE-CENTENO@LIVE.COM |
| 1557018 | STEPHANIE DENIZ PADILLA | STDOKIYA@GMAIL.COM |
| 1932041 | STEPHANIE ECHEVARRIASANCHEZ | S.echevamasanchez@yahoo.com |
| 1095078 | STEPHANIE LACEN SANTIAGO | phanie4@hotmail.com |
| 1095078 | STEPHANIE LACEN SANTIAGO | phanie4@hotmail.com |
| 1095078 | STEPHANIE LACEN SANTIAGO | phanie4@hotmail.com |
| 1720960 | Stephanie MarieRuiz Sosa | ruizsm21@gmail.com |
| 1522573 | Stephanie Soler Rodriguez | ssoler@policia.pr.gov |
| 1256995 | STEPHEN A AND ANNE B MCCLARY | stephen.mcclary@comcast.net |
| 1508884 | Stephen Goicochea | stephen.goycochea@gmail.com |
| 1427218 | Stephen Hill Tollinche | stephen.hill.toll@gmail.com |
| 1616687 | Steve Padilla | steve.619000@gmail.com |
| 406428 | STEVE PEREZ RIVERA | elinvestigadordel7modia@gmail.com |
| 406428 | STEVE PEREZ RIVERA | elinvestigadordel7modia@gmail.com |
| 1440894 | Steven and Mary Marcello JTWROS | Stevem341@juno.com |
| 1429362 | Steven DBrown | sbrown@clinmicroinst.com |
| 1433599 | STEVEN DBROWN | SBROWN@CLINMICROINST.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1434228 | Steven LRollin | SLRollin@comcast.net |
| 1440720 | STEVEN MARIO VOLPE/JANE MARIA VOLPE JOINT BROKERAGE ACCOUNT | ssvolpe@yahoo.com |
| 1148305 | STEVEN SANTIAGO RIVERA | lymo20@hotmail.com |
| 1752248 | STO INC | gloriaotl@hotmail.com |
| 1752248 | STO INC | ivelise@contabilidadids.com |
| 541039 | STUART ARES BOUET | stuart.ares@yahoo.com |
| 541039 | STUART ARES BOUET | stuart.ares@yahoo.com |
| 1802549 | SUAHIL MRODRIGUEZ RIVERA | anicole1andre@yahoo.com |
| 541513 | SUAREZ MORALES, NYDIA I | chay1973@yahoo.com |
| 1259701 | SUAREZ QUESTELL, JOSE | yankebebe@yahoo.es |
| 1732580 | Suarez Rivera Luisa | luisa_0315@hotmail.com |
| 825262 | SUAREZ SANTIAGO, EVELYN | evelynsurez@yahoo.com |
| 1793967 | Sucesion de Angel Manuel Rodriguez Gonzalez | jjrodriguezrosa13@gmail.com |
| 1798708 | Sucesion de Angel Manuel Rodriguez Gonzalez | jjrodriguezrosa13@gmail.com |
| 2076550 | Sucesion De Edardo Jose Ortiz Rivera | lcdocamacho@yahoo.com |
| 1497770 | Sucesion Sepulveda Carrera | jrfrancolaw@gmail.com |
| 803233 | SUCN DR CARLOS MUNOZ MACCORMICK | cynmunoz@prw.net |
| 542359 | Sucn ErasmoReyes Rosario | reyesasi1967@gmail.com |
| 1725757 | SUCN GENARO VAZQUEZ | DLPAGAN@GMAIL.COM |
| 756168 | Sucn HectorZorrilla Sanchez | julzor717@gmail.com |
| 756168 | Sucn HectorZorrilla Sanchez | julzor717@gmail.com |
| 1549889 | SUCN SILVERIOMELENDEZ RIVERA | mdroque@coqui.net |
| 1907013 | Sugeily I.Melendez Ortiz | sugmel23@gmail.com |
| 1890895 | Sugeily Melendez Ortiz | sugmel23@gmail.com |
| 1781839 | Sugeily Velázquez Rodríguez | sugeilyv@yahoo.com |
| 1824097 | SUGEL ORENGO DELGADO | sugel4721@gmail.com |
| 1728867 | SUGEL ORENGO DELGADO | sugel4721@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1824097 | SUGEL ORENGO DELGADO | sugel4721@gmail.com |
| 1767075 | Sugheidy Arce Mercado | sugheidy_arce@hotmail.com |
| 1636286 | SUHAIL CORTES | SUHAILCORTES69@GMAIL.COM |
| 1689729 | Suhail Martínez Gutiérrez | suhail_jimmie@yahoo.com |
| 1581072 | SUHAIL MILAGROSRIOS ROSA | riossuhail4@gmail.com |
| 1781538 | Suhaila Karrity Suarez | samsuh2003@yahoo.com |
| 855359 | SUHEIL ETORRES SANTIAGO | eniel2026@gmail.com |
| 855359 | SUHEIL ETORRES SANTIAGO | eniel2026@gmail.com |
| 855359 | SUHEIL ETORRES SANTIAGO | eniel2026@gmail.com |
| 2054965 | SUHEIL ORTIZ TORRES | suheilortiz@yahoo.com |
| 1387676 | SUHEIL ORTIZ TORRES | suheilortiz@yahoo.com |
| 1701520 | SUHEIL RIVERA ROSARIO | suheilrivera@hotmail.com |
| 1582607 | Suheill Figueroa Rebollo | suheillf@gmail.com |
| 1597452 | Suheily Marrero Febus | suheily7@yahoo.com |
| 1627575 | SUHEILY MARRERO FEBUS | suheily7@yahoo.com |
| 1592022 | SUHEILY MARRERO FEBUS | suheily7@yahoo.com |
| 1647107 | Suhjeil Rivera Villalba | suhjeilr@hotmail.com |
| 1738946 | Sujeil Aquino Lopez | sulymotors@hotmail.com |
| 510651 | Sujeil SanchezSanchez | nahir_79@hotmail.com |
| 542802 | SUJEIN MVELEZ ROSARIO | smvelez610@gmail.com |
| 542802 | SUJEIN MVELEZ ROSARIO | smvelez610@gmail.com |
| 1710062 | Suleika Berrios | filtgirl@hotmail.com |
| 1510389 | Suleika Villanueva Lorenzo | sullysebita@gmail.com |
| 1510353 | Suleika Villanueva Lorenzo | sullysebita@gmail.com |
| 1890968 | Suliana Garcia Lugo | jglugoa@dcr.pr.gov |
| 1518339 | Sulibeliz Hernandez Romero | sulibelizhernandez@gmail.com |
| 1749267 | Suljeily Lopez Marti | gamaliercordova@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1749267 | Suljeily Lopez Marti | gamaliercordova@gmail.com |
| 1749267 | Suljeily Lopez Marti | gamaliercordova@gmail.com |
| 1737888 | Sullinette Diaz Gonzalez | sully_dg88@hotmail.com |
| 1746157 | Sullinette Diaz Gonzalez | sully_dg88@hotmail.com |
| 1629624 | Sulma Santana Ortiz | sulmy311@hotmail.com |
| 44762 | SUQUEL BARRERAS DEL RIO | sbarrerasdelrio@gmail.com |
| 1903193 | Surey Aviles Jordan | sureyaviles@yahoo.com |
| 1798789 | SURIELYS NARVAEZ GONZALEZ | SURIELYS23@YAHOO.COM |
| 1880224 | Surielys Narvaez Gonzalez | surielys23@yahoo.com |
| 1798789 | SURIELYS NARVAEZ GONZALEZ | SURIELYS23@YAHOO.COM |
| 2033441 | SURIELYS NARVAEZ GONZALEZ | SURIELYS23@YAHOO.COM |
| 1798789 | SURIELYS NARVAEZ GONZALEZ | SURIELYS23@YAHOO.COM |
| 1768422 | Surky Bonilla | yamarit@me.com |
| 1444155 | SUSAN BAUZA RAMOS | gabrielrosado1999@gmail.com |
| 1866743 | Susan Bauze Ramos | gabrielsosado1999@gmail.com |
| 1866743 | Susan Bauze Ramos | gabrielsosado1999@gmail.com |
| 1548784 | Susan Fages Torres | susanftzz@hotmail.com |
| 1790146 | Susan I.Rivera Miranda | poetisa59@gmail.com |
| 1777862 | Susan IRivera Miranda | poetisa59@gmail.com |
| 1441917 | Susan LRichter | srichter505@gmail.com |
| 1590708 | SUSAN MHERNANDEZ CASARES | susanroxy75@yahoo.com |
| 2085744 | Susan Rivera Melendez | srivera@salud.pr.gov |
| 1635167 | Susan Villafane | susanvillafane@gmail.com |
| 2134194 | Susan Villafane | susanvillafane@gmail.com |
| 1865899 | Susan Villafone Del Valle | susanvillafane@gmail.com |
| 1742911 | Susana Amador Fernandez | profsusana@coqui.net |
| 1856619 | Susana Ayala Valdes | sayalavalde@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1845219 | Susana Ayala Valdes | sayalavaldes@gmail.com |
| 1095328 | SUSANA AZAPATA FERNANDEZ | susana.zapatapr@gmail.com |
| 1896482 | Susana Escalera Romero | susanaescalera1963@gmail.com |
| 1576027 | Susana Gonzalez Hernandez | anasus15@hotmail.com |
| 1736749 | Susana Gonzalez Hernandez | anasus15@hotmail.com |
| 1576246 | Susana González Hernández | anasus15@hotmail.com |
| 1575997 | Susana González Hernández | anasus15@hotmail.com |
| 1648793 | Susana Gonzalez Hernendez | anasus15@hotmail.com |
| 205068 | SUSANA GONZALEZ SANTIAGO | gonzalesusana@gmail.com |
| 1756014 | SUSANA MAMADOR FERNANDEZ | jlperezlafuente@yahoo.com |
| 1756014 | SUSANA MAMADOR FERNANDEZ | profsusana@coqui.net |
| 1789267 | SUSANA MATIAS MEDINA | SUSYMATIAS352@GMAIL.COM |
| 1609608 | Susana Ortiz Coss | susycoss@yahoo.com |
| 1879102 | SUSANA PEREZ RODRIGUEZ | SUSANABIBLIO@HOTMAIL.COM |
| 1803457 | SUSANA SILVA REYES | susanasilva3108@gmail.com |
| 1891953 | Susana Torres Rosano | stmat_jng@yahoo.com |
| 2071530 | Susana Velasco Martir | susanavelascomartir@yahoo.com |
| 2101732 | SUSANA VELASCO MARTIR | susanavelascomartir@yahoo.com |
| 577591 | Susana Velasco Martir | susanavelascomartir@yahoo.com.mx |
| 828918 | SUSANA VELASCO MARTIR | susanavelascomartir@yahoo.com.mx |
| 828918 | SUSANA VELASCO MARTIR | susanavelascomartir@yahoo.com.mx |
| 828918 | SUSANA VELASCO MARTIR | susanavelascomartir@yahoo.com.mx |
| 828918 | SUSANA VELASCO MARTIR | susanavelascomartir@yahoo.com.mx |
| 577591 | Susana Velasco Martir | susanavelascomartir@yahoo.com.mx |
| 1849952 | Susane Lugo Vargas | slugovargas@gmail.com |
| 1696018 | SUSANNA AUGUSTSANTIAGO | 595-august@hotmail.com |
| 1696018 | SUSANNA AUGUSTSANTIAGO | sas-august@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1520659 | Susannah MLee Crespo | fbuenojr@sbeglobal.net |
| 1601309 | Susanne Velez Rodriguez | susannevelez9@gmail.com |
| 1721665 | Susette Fuentes Rivera | chavalachevere@hotmail.com |
| 550682 | SUSETTE TORRES CORTES | susettetorres15@gmail.com |
| 550682 | SUSETTE TORRES CORTES | susettetorres15@gmail.com |
| 2166253 | SUSTACHE RAMOS, GLADYS | gladysletriz@gmail.com |
| 2009642 | SUTTNER IRIVERA GARCIA | SUTTERI@YAHOO.COM |
| 1727493 | Suz Ann MGarcia Santiago | suzann.garcia@yahoo.com |
| 937897 | Suzenne Corchado Agostini | corsuzenne@gmail.com |
| 2087551 | Suzerain Arroyo Seda | suzerain36@gmail.com |
| 1950858 | Suzerain Arroyo Seda | suzerain36@gmail.com |
| 2104775 | Suzerain Arroyo Seda | suzerain36@gmail.com |
| 2012919 | SWANILDA LOPEZ CABASSA | SWSAFIRO@YAHOO.COM |
| 2099096 | Swanilda Lopez Cabassa | swsafiro@yahoo.com |
| 2108761 | SWANILDA LOPEZ CABASSA | SWSAFIRO@YAHOO.COM |
| 1900724 | Swanilda SusanaLopez Cabassa | swsafiro@yahoo.com |
| 1095416 | SWINDA COLON MARTINEZ | cdon.swin@gmail.com |
| 1697453 | Sybaris A.Alvarado Medina | syba_20@yahoo.com |
| 1612490 | Sybaris A.Alvarado Medina | syba_20@yahoo.com |
| 1660489 | Sybaris A.Alvarado Medina | syba_20@yahoo.es |
| 1769119 | SYBARIS A.ALVARADO MEDINA | SYBA_20@YAHOO.ES |
| 1809197 | Sybell N.Lebron Cruz | sybellnoemi@live.com |
| 1642192 | Sydnia Ayala Lopez | sydniaayala@yahoo.com |
| 937905 | SYLKIA AMARTINEZ MALAVE | sylkia48@gmail.com |
| 278986 | SYLKIA LOZA RUIZ | loza.sylkia@gmail.com |
| 1697951 | Sylkia M.Martinez Rivera | mbren447@gmail.com |
| 1776474 | Sylkia M.Martinez Rivera | mbren447@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1780286 | Sylkia M.Martinez Rivera | mbren447@gmail.com |
| 1716812 | Sylkia MinervaMartinez Rivera | mbren447@gmail.com |
| 486016 | SYLMA AROLON HERNANDEZ | SYLMA0501@HOTMAIL.COM |
| 1735071 | Sylma Centeno Pagan | srcenteno@gmail.com |
| 1873931 | Sylma MichelleArce Santiago | sylmaarce@yahoo.com |
| 2027673 | SYLMA MICHELLEARCE SANTIAGO | sylmaarce@yahoo.com |
| 819480 | SYLMA ROLON HERNANDEZ | sylma0501@hotmail.com |
| 1372293 | SYLMARIE LOZA RUIZ | SMLOZA@HOTMAIL.COM |
| 1522231 | Sylmary Navarro Figueroa | iramlys@hotmail.com |
| 1522242 | Sylmary NavarroFigueroa | iramlys@hotmail.com |
| 1095451 | SYLVETTE FONTANET PINERO | sylvette247@gmail.com |
| 1095451 | SYLVETTE FONTANET PINERO | sylvette247@gmail.com |
| 1795374 | Sylvette Nieves | sylvettenieves22@hotmail.com |
| 1683313 | Sylvette Nieves | sylvettenieves22@hotmail.com |
| 1930456 | Sylvette Quinones Santana | sylvettequinones@gmail.com |
| 1406719 | SYLVETTE SANTISTEBAN BISBAL | SYLVETTESANTISTEBAN@GMAIL.COM |
| 1940644 | Sylvia A.Torres Perez | sylviatorres111@gmail.com |
| 1722057 | SYLVIA A.TORRES PEREZ | sylviatorres111@gmail.com |
| 1940644 | Sylvia A.Torres Perez | sylviatorres111@gmail.com |
| 1494816 | Sylvia ASoto Ramirez | sylvia.soto.ramirez@gmail.com |
| 1976780 | Sylvia Ayala Cintron | silvette1@yahoo.com |
| 1531642 | Sylvia Burgos Tirado | sylvia_cenit@yahoo.com |
| 1645296 | Sylvia Cancel Rivera | pdainette@gmail.com |
| 1647829 | Sylvia Cancel Rivera | pdainette@gmail.com |
| 1650417 | Sylvia Cancel Rivera | pdainette@gmail.com |
| 1821364 | Sylvia Carrero Carrero | sylvia_carrero@yahoo.com |
| 1766588 | Sylvia Castillo Lopez | sylmagiell30@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1341303 | Sylvia Castillo Lopez | sylmagiell30@live.com |
| 1850597 | Sylvia Castillo Lopez | Sylmasie1130@live.com |
| 1356051 | Sylvia Castillo Lopez | Sylmasie1130@live.com |
| 1696684 | Sylvia Castillo Lopez | sylmasiell30@live.com |
| 1898313 | Sylvia Castillo Lopez | Sylmasiell30@live.com |
| 1341329 | Sylvia Castillo Lopez | sylmasiell30@live.com |
| 1343646 | Sylvia Castillo Lopez | sylmasiell30@live.com |
| 1345333 | Sylvia Castillo Lopez | Sylmasiell30@live.com |
| 1256449 | SYLVIA CASTILLO ROMAN | ivonnegm@prw.net |
| 1935783 | Sylvia Correa Alvarez | Sylviacorrea0109@gmail.com |
| 1095508 | SYLVIA DAVILA BAEZ | sylviadavila@yahoo.com |
| 1670499 | Sylvia de Leon Rodriguez | leondesylvia@yahoo.com |
| 1907053 | Sylvia De LourdesLopez Cartagena | sylvia_de_lourdes@yahoo.com |
| 1372315 | SYLVIA DRUIZ ALVERIO | sklozar@hotmail.com |
| 1759358 | Sylvia E.Nunez Mercado | sylvia1125@hotmail.com |
| 1767648 | Sylvia E.Nunez Merrcado | sylvia1125@hotmail.com |
| 1676887 | Sylvia E.Viera Lopes | sylviaviera68@gmail.com |
| 1649992 | Sylvia Echevarria Cordoves | helga.carrero@gmail.com |
| 1689470 | SYLVIA EGONZALEZ PIMENTE | GONZALEZPIMENTELS@GMAIL.COM |
| 1605745 | SYLVIA ENUNEZ MERCADO | SYLVIA1125@HOTMAIL.COM |
| 2067489 | Sylvia Esther Del Rio Rodriguez | sedelriorodriguez@gmail.com |
| 1389566 | Sylvia EVazquez Cordero | sevdelfin10@gmail.com |
| 1148512 | SYLVIA GARCIA MENENDEZ | garcia.sylvia31@yahoo.com |
| 2006124 | Sylvia Garcia Otero | Sylviag516@gmail.com |
| 1712709 | Sylvia Guzman Acevedo | sylviaguz51@gmail.com |
| 1712709 | Sylvia Guzman Acevedo | sylviaguz51@gmail.com |
| 1758705 | Sylvia Hernandez Acevedo | sylviahernandez043@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1841539 | Sylvia I.Diaz Diaz | silvia.diaz265205@gmail.com |
| 2016985 | Sylvia I.Padilla Lopez | sipl@bellsouth.net |
| 1867044 | Sylvia I.Pagan Rivera | biby1229@gmail.com |
| 1956498 | Sylvia I.Rivera Rivera | sylviaive@gmail.com |
| 1737361 | Sylvia IAlamo Lopez | sylviaialamolopez@gmail.com |
| 1576157 | Sylvia IdelineReyes Malave | erielys199910@yahoo.com |
| 1848147 | Sylvia IDiaz Diaz | silvia.diaz.265205@gmail.com |
| 2035338 | Sylvia Ines Rodriguez Diaz | rodriguezsylvia28@gmail.com |
| 2067814 | Sylvia InesRodriguez Diaz | rodriguezsylvia28@gmail.com |
| 434889 | SYLVIA IREYES MALAVE | erielys199910@yahoo.com |
| 434889 | SYLVIA IREYES MALAVE | erielys199910@yahoo.com |
| 434889 | SYLVIA IREYES MALAVE | erielys199910@yahoo.com |
| 434889 | SYLVIA IREYES MALAVE | erielys199910@yahoo.com |
| 434889 | SYLVIA IREYES MALAVE | erielys199910@yahoo.com |
| 434889 | SYLVIA IREYES MALAVE | erielys199910@yahoo.com |
| 434889 | SYLVIA IREYES MALAVE | erielys199910@yahoo.com |
| 1576374 | Sylvia IReyes Malave | erielys199910@yahoo.com |
| 434889 | SYLVIA IREYES MALAVE | erielys199910@yahoo.com |
| 434889 | SYLVIA IREYES MALAVE | erielys199910@yahoo.com |
| 434889 | SYLVIA IREYES MALAVE | erielys199910@yahoo.com |
| 434889 | SYLVIA IREYES MALAVE | erielys199910@yahoo.com |
| 1576374 | Sylvia IReyes Malave | erielys199910@yahoo.com |
| 1576173 | Sylvia IReyes Malave | erielys199910@yahoo.com |
| 1576104 | SYLVIA IREYES MALAVE | erielys199910@yahoo.com |
| 2046217 | Sylvia M. Blanco Fernandez | sylviar675@gmail.com |
| 1715598 | Sylvia M.Colon Fuentes | sylviapaz66@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2042252 | Sylvia M.Quinones Gomez | sylviabelgodere@gmail.com |
| 1723541 | Sylvia M.Rodriguez Collado | helena_detroya32@yahoo.com |
| 1720847 | Sylvia M.Rodriguez Collado | helena_detroya32@yahoo.com |
| 2045811 | Sylvia M.Vega Mercado | marmovega@gmail.com |
| 2046813 | Sylvia MargaritaSoto Perez | sylvid4@yahoo.com |
| 1658575 | Sylvia Martinez Pineiro | SylviaMarinez73@gmail.com |
| 2024660 | Sylvia Merced Guzman | sylviamerced@yahoo.com |
| 1908807 | Sylvia Mestre Rivera | mestresyl@gmail.com |
| 757024 | SYLVIA MINI MARKET | gpmdcalendario@yahoo.com |
| 1095576 | SYLVIA MIRIZARRY ALBINO | irizarry735@hotmail.com |
| 937941 | SYLVIA MPEREZ HERNANDEZ | spmartir@gmail.com |
| 937941 | SYLVIA MPEREZ HERNANDEZ | spmartir@gmail.com |
| 1930455 | Sylvia MQuinones Gomez | sylviabelgodere@gmail.com |
| 1596094 | SYLVIA MRIVERA VENES | RODAVLAS@LIVE.COM |
| 1148584 | SYLVIA NIEVES RIVERA | otscabal120@aol.com |
| 1853305 | SYLVIA NUNEZ SCHMIDT | sylvia1-12@hotmail.com |
| 1955662 | Sylvia Nunez Schmidt | sylvia1-12@hotmail.com |
| 2029428 | SYLVIA NUNEZ SCHMIDT | SYLVIA1-12@HOTMAIL.COM |
| 1852632 | Sylvia Nunez Schmidt | sylvia1-12@hotmail.com |
| 2078187 | Sylvia Nunez Schmidt | sylvia1-12@hotmail.com |
| 1717439 | Sylvia Pacheco Lopez | estrellitaceleste25@gmail.com |
| 1602661 | Sylvia Pinero Castro | rosario_nelson@hotmail.com |
| 2089782 | SYLVIA RAMIREZ VELEZ | GSOTO231@GMAIL.COM |
| 543583 | SYLVIA RCASASUS RIOS | arvcasasus@yahoo.com |
| 543583 | SYLVIA RCASASUS RIOS | arvcasasus@yahoo.com |
| 1847262 | SYLVIA RCASASUS RIOS | arvcasasus@yahoo.com |
| 543583 | SYLVIA RCASASUS RIOS | arvcasasus@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2001349 | Sylvia Rivera | sylviariveralugo@gmail.com |
| 757055 | Sylvia Rivera Rivera | alfredo.moralesrivera@gmail.com |
| 757055 | Sylvia Rivera Rivera | alfredo.moralesrivera@gmail.com |
| 757055 | Sylvia Rivera Rivera | morales.suleyka@gmail.com |
| 757055 | Sylvia Rivera Rivera | morales.suleyka@gmail.com |
| 1095632 | SYLVIA ROGER STEFANI | sylvia_8172@hotmail.com |
| 1095632 | SYLVIA ROGER STEFANI | sylvia_8172@hotmail.com |
| 1701161 | Sylvia Roger Stefani | sylvia_8172@hotmail.com |
| 1095633 | SYLVIA ROLDAN CRUZ | sroldan@trabajo.pr.gov |
| 485465 | SYLVIA ROLDAN CRUZ | sroldan@trabajo.pr.gov |
| 1699310 | SYLVIA ROSARIO | sylviarosario04@gmail.com |
| 1762137 | SYLVIA ROSARIO REYES | sylviarr123456@gmail.com |
| 757063 | SYLVIA ROSAVAZQUEZ | Silrosa888@yahoo.com |
| 757063 | SYLVIA ROSAVAZQUEZ | Silrosa888@yahoo.com |
| 1965117 | SYLVIA SANTANA ORTIZ | SYLVIASANTANA50@GMAIL.COM |
| 1988631 | SYLVIA SANTANA ORTIZ | sylviasantana50@gmail.com |
| 1947760 | Sylvia Santiago Ocasio | esyl264933@gmail.com |
| 1632730 | Sylvia Santos Portalatin | SYLMAMARTINEZ15@GMAIL.COM |
| 1716069 | SYLVIA SANTOS PORTALATIN | SYLMAMARTINEZ15@GMAIL.COM |
| 1761093 | SYLVIA SANTOS-PORTALATIN | SYLMAMARTINEZ15@GMAIL.COM |
| 1631000 | Sylvia Sonera Medina | sylvia.sonera@hotmail.com |
| 1717779 | Sylvia Thomas | cristylove@hotmail.com |
| 555429 | SYLVIA TORRES PEREZ | trisyl@hotmail.com |
| 1954860 | Sylvia Trinta Rodriguez | sylviatrintats@yahoo.com |
| 1954712 | Sylvia Trinta Rodriguez | sylviatrintats@yahoo.com |
| 1931392 | Sylvia TrintaRodriguez | sylviatrintats@yahoo.com |
| 2008023 | Sylvia V.Nieves Torres | svntorres.56@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1095656 | SYLVIA VELEZ VAZQUEZ | bet02ty@yahoo.com |
| 583268 | SYLVIA VELEZ VAZQUEZ | bet0zty@yahoo.com |
| 1805963 | SYLVIA VILA DE ASHBY | SVP_SMC53@YAHOO.COM |
| 2001903 | SYLVIA VNIEVES TORRES | SVNTORRES.56@GMAIL.COM |
| 1517251 | Sylvia Y.Davila Baez | sylvia.davila@yahoo.com |
| 1517251 | Sylvia Y.Davila Baez | sylvia.davila@yahoo.com |
| 1656021 | Syndia ISoldevila Perez | sulcorental@gmail.com |
| 448309 | SYNTHIA ENIDRIVERA HOYOS | synthiarivera@hotmail.com |
| 1095666 | SYNTHIA ERIVERA HOYOS | synthiariver@hotmail.com |
| 469142 | Tabita Rodriguez De Jesus | tabitapr70@gmail.com |
| 543750 | TACORONTE BONILLA, VANESSA | vanetacoronte728@gmail.com |
| 834117 | Tactical Equipment Consultants, Inc. | acharlotten@cr-lawoffices.com |
| 834117 | Tactical Equipment Consultants, Inc. | rrivera@tacticalpr.net |
| 1800810 | Tadeo Jaiman Hernandez | mariv8m@aol.com |
| 1845748 | Taimy LRosales Freytes | taimy65@hotmail.com |
| 1606770 | Taina Fonseca Rivera | fonsecataina0329@gmail.com |
| 1668686 | Taina Graciano Cruz | tainagraciano@gmail.com |
| 1690153 | Taina M.Basabe Ayuso | Leoday2617@gmail.com |
| 1671744 | Taira V.Agront Perez | tairaagront@yahoo.com |
| 1486347 | Taisha MarieSerrano Vargas | tais23pr@gmail.com |
| 1774069 | Taisha MichelleMartell Ayala | tmartell380@yahoo.com |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARLOS55_TA@YAHOO.COM |
| 543874 | TALAVERA MARTINEZ, CARLOS R | CARLOS55_TA@YAHOO.COM |
| 543908 | TALAVERA VILLARUBIA, HECTOR | talaveraseguros@gmail.com |
| 543908 | TALAVERA VILLARUBIA, HECTOR | talaveraseguros@gmail.com |
| 1874982 | Talsira Madera Santiago | talsira_38@yahoo.com |
| 1788006 | Tamar Carrero Arroyo | felixdelineante81@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2102113 | TAMARA CINTRON SOTO | CINTRONTAMARA@GMAIL.COM |
| 1944422 | Tamara Colon Torres | cttamara@gmail.com |
| 1586499 | Tamara ColonTorres | cttamara@gmail.com |
| 1744212 | Tamara Figueroa Torres | tamarafigueroatorres@gmail.com |
| 1725631 | Tamara Figueroa Torres | tamarafigueroatorrres@gmail.com |
| 1682995 | Tamara Figueroa Torres | Tmarafigueroatorres@gmail.com |
| 1968564 | Tamara Figueroa Valle | dalarycarlitos@gmail.com |
| 1677747 | TAMARA LUCIANO FERNANDEZ | TamaraLuciano@yahoo.com |
| 1768180 | TAMARA MDELGADO RAMOS | tamaradelgado31@yahoo.com |
| 544041 | Tamara O.Rodriguez Feliciano | tammy_483@hotmail.com |
| 1982254 | TAMARA O.RODRIGUEZ FELICIANO | tammy_483@hotmail.com |
| 544041 | Tamara O.Rodriguez Feliciano | tammy_483@hotmail.com |
| 1999893 | Tamara O.Rodriguez Feliciano | tammy_483@hotmail.com |
| 1618145 | Tamara Torres Santiago | tamaratorresstgo@yahoo.com |
| 549710 | TAMARA YTORRES BORRERO | tamaryabe@yahoo.com |
| 2079884 | Tamilca Hodge Diaz | thodge9@gmail.com |
| 1095774 | TAMMY LCOLON MALDONADO | tammycolom@hotmail.com |
| 1657227 | Tania A.Delgado | bailarina109@gmail.com |
| 1740307 | Tania Gonzalez | tannielyz@hotmail.com |
| 544154 | TANIA GONZALEZ COLON | zoarshat@gmail.com |
| 544154 | TANIA GONZALEZ COLON | zoarshat@gmail.com |
| 1720720 | Tania IsisMora Pagán | yarieeli@gmail.com |
| 1755969 | Tania Lopez Oquendo | taniae582@hotmail.com |
| 1768677 | TANIA M. COLÓN RIVERA | taniacolonrivera@gmail.com |
| 1675596 | Tania M.Colon Melendez | tcolonmelendez@hotmail.com |
| 1592069 | Tania M.Toro Agrait | taniatoro@gmail.com |
| 1600153 | TANIA MONTALVO | TANIA.MONTALVO@UPR.LEDU |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1742512 | TANIA MPEREZ DOMENECH | TANIA.PEREZDOMENECH25@GMAIL.COM |
| 1641424 | TANIA MUNOZ LOPEZ | taniamunoz2011@gmail.com |
| 1801987 | Tania Rodriguez De Jesus | taniarodriguez9@hotmail.com |
| 1095839 | TANIA RODRIGUEZ NAVARRO | taniavatael@gmail.com |
| 1668905 | Tania Torres Melendez | ttorresmelendez@pucpr.edu |
| 1773089 | Tannia Llanos Flores | tannia3003@gmail.com |
| 1939619 | TANNIA M MALDONADO RENTAS | tanniamaldonado@yahoo.com |
| 1877065 | Tannia M.Maldonado Rentas | tannianmaldonado@yahoo.com |
| 1344640 | TANYA E.MARRERO DAVILA | tanyaelba@yahoo.com |
| 2074171 | Tanya La Placa Astor | tanyalaplaca12@yahoo.com |
| 1428432 | TANYA LHERNANDEZ RODRIGUEZ | tanya.hernandez@fema.dhs.gov |
| 1428789 | TANYA LHERNANDEZ RODRIGUEZ | tanya.hernandez@fema.dhs.gov |
| 1428432 | TANYA LHERNANDEZ RODRIGUEZ | thernandezsfk@gmail.com |
| 1428789 | TANYA LHERNANDEZ RODRIGUEZ | thernandezsfk@gmail.com |
| 938041 | Tanya Rodriguez Gonzalez | taydelmar1@yahoo.es |
| 1793120 | Tanya Traviza Velez | ttraviza@avp.pr.gov |
| 1805280 | Tanya Valcarcel Ortiz | tvalcarcel43@gmail.com |
| 1961212 | Tanya Valcarcel Ortiz | tvalcarcel43@gmail.com |
| 1380796 | TARGET DEVELOPMENT CORPORATION | mruano@targeteng.com |
| 1439491 | TARGET DEVELOPMENT, CORPORATION | MRIVERA@TARGETENG.COM |
| 1774260 | Tarmiana Rodriguez | tarmiana@gmail.com |
| 1774260 | Tarmiana Rodriguez | tarmiana@gmail.com |
| 2032856 | Tasha M.Cruz Rodriguez | tashanlie@hotmail.com |
| 483717 | TATIANA RODRIGUEZ VERA | tata18_6@yahoo.com |
| 413200 | TAYDIZ PORTO ARQUETA | t.porto87@gmail.com |
| 413200 | TAYDIZ PORTO ARQUETA | tporto87@gmail.com |
| 1678664 | TAYRA PAOLACOTTO FLORES | TAYPA30@YAHOO.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1550043 | Technical Distibutors, Inc. | receivable@tech-dist.com |
| 544841 | Technical Distributers, Inc. | emiliano@tech-dist.com |
| 544841 | Technical Distributors, Inc. | emiliano@tech-dist.com |
| 544841 | Technical Distributors, Inc. | emiliano@tech-dist.com |
| 544841 | Technical Distributors, Inc. | emiliano@tech-dist.com |
| 544841 | Technical Distributors, Inc. | receivable@tech-dist.com |
| 544841 | Technical Distributors, Inc. | receivable@tech-dist.com |
| 544841 | Technical Distributors, Inc. | receivable@tech-dist.com |
| 544841 | Technical Distributors, Inc. | receivable@tech-dist.com |
| 1524627 | Technical Distributors Inc | receivable@tech-dist.com |
| 1519856 | Technical Distributors,Inc. | emiliano@tech-dist.com |
| 1519856 | Technical Distributors,Inc. | receivable@tech-dist.com |
| 1550278 | Technical Maintenance Services | receivable@tech-dist.com |
| 1536884 | Technical Maintenance Services | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1550278 | Technical Maintenance Services | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1402188 | TECHNICAL MAINTENANCE SERVICES | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1550278 | Technical Maintenance Services | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1550278 | Technical Maintenance Services | receivable@tech-dist.com |
| 1514314 | Technical Maintenance Services | receivable@tech-dist.com |
| 1550278 | Technical Maintenance Services | receivable@tech-dist.com |
| 1550278 | Technical Maintenance Services | receivable@tech-dist.com |
| 1564353 | TECHNICAL MAINTENANCE SERVICES | RECEIVABLE@TECH-DIST.COM |
| 1550278 | Technical Maintenance Services | receivable@tech-dist.com |
| 1550278 | Technical Maintenance Services | receivable@tech-dist.com |
| 1380799 | TECHNICAL MAINTENANCE SERVICES CORP | emiliano@tech-dist.com |
| 1380799 | TECHNICAL MAINTENANCE SERVICES CORP | receivable@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | emiliano@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | emiliano@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | emiliano@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | emiliano@tech-dist.com |
| 1578069 | TECHNICAL POWER SERVICES | emiliano@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | emiliano@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | emiliano@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | receivable@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | receivable@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | receivable@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | receivable@tech-dist.com |
| 1578069 | TECHNICAL POWER SERVICES | receivable@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | receivable@tech-dist.com |
| 544850 | TECHNICAL POWER SERVICES | receivable@tech-dist.com |
| 544851 | TECHNICAL POWER SERVICES INC. | receivable@tech-dist.com |
| 544851 | TECHNICAL POWER SERVICES INC. | receivable@tech-dist.com |
| 544851 | TECHNICAL POWER SERVICES INC. | receivable@tech-dist.com |
| 1561188 | Technical Refridgeration S | info@technicalrefrigeration.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1887827 | TEDDY A.RODRIGUEZ BOYET | TIBURONBORICUA@GMAIL.COM |
| 1994537 | TEDDY GABRIELSANTANA MARTINEZ | TEDDYSANTANA.05@GMAIL.COM |
| 1971660 | TEDDY NAZARIO TORRES | tnazario1959@gmail.com |
| 1971660 | TEDDY NAZARIO TORRES | TNAZARIO1959@GMAIL.COM |
| 2013508 | Teddy Rodriguez Feliciano | teddyrod64@yahoo.com |
| 2010068 | Teddy Rodriguez Feliciano | teddyrod.64@yahoo.com |
| 1932848 | Teddy Rodriguez Feliciano | teddyrod64@yahoo.com |
| 1651740 | TEDDY S.VAZQUEZ VAZQUEZ | tddy_vazquez@yahoo.com |
| 2005585 | TEDDY SANTOS MORA | TEDDYSANTOSMORA@GMAIL.COM |
| 1472185 | Teem MengFong Ng | t_m_fong@yahoo.com |
| 1726651 | Teobaldo Cuevas | teobaldocuevas1@hotmail.com |
| 1418512 | TEODORO ABRAHAM JIMENEZ | melba_dz@hotmail.com |
| 1917616 | Teodoro Cruz Guzman | tedycruzguzman@gmail.com |
| 1095953 | TEODORO CRUZ ROCHE | cruzteddy@yahoo.com |
| 2095980 | TEODORO I.QUINONES MUNIZ | kazzemansz@hotmail.com |
| 2028382 | Teodoro Rivera Berrios | teorivera1289@gmail.com |
| 1759161 | TEODORO VALENTIN DE JESUS | tv2651@hotmail.com |
| 1724888 | Teodosia Ortiz Espada | teomiri50@gmail.com |
| 1895689 | Teodosia Ortiz Espada | teomiri50@gmail.com |
| 1944539 | Teodosia Ortiz Espada | teomiri50@gmail.com |
| 1883111 | Teodosia Ortiz Espada | teomiri50@gmail.com |
| 1776925 | Teofila Rios Ortiz | toffyrios@yahoo.com |
| 1095985 | TEOFILA SERRANO | serranoortiz_teo@yahoo.com |
| 1749287 | Teofilo Cartagena Cruz | alegnasil@hotmail.com |
| 1749287 | Teofilo Cartagena Cruz | alegnasil@hotmail.com |
| 1148847 | Teofilo Ortiz Caraballo | javier232000@yahoo.com |
| 1148847 | Teofilo Ortiz Caraballo | javier232000@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1683514 | TEREANN ACOLON OCASIO | tereann04@gmail.com |
| 1734505 | Teresa Abreu Santana | profabreu13@yahoo.es |
| 1148871 | TERESA ACOSTA FIGUEROA | the2revs@juno.com |
| 938095 | TERESA ACOSTA FIGUEROA | THEZREVS@JUNO.COM |
| 30003 | TERESA APONTE MORALES | tereaponte@hotmail.com |
| 1638950 | Teresa AponteGonzalez | tereaponte2016@gmail.com |
| 1638950 | Teresa AponteGonzalez | tereaponte2016@gmail.com |
| 1741255 | Teresa Benitez | saphiro110@yahoo.com |
| 1835314 | TERESA BRANA | teresabranas@yahoo.com |
| 1600489 | TERESA CLAVELL ORTIZ | TERESA.CLAVELL@GMAIL.COM |
| 1799773 | Teresa Crespo Martinez | teresacrespo1@live.com |
| 1618442 | Teresa Cruz Agosto | tcruzagosto1966@gmail.com |
| 938118 | TERESA CUMBA MARCANO | tcumba01@gmail.com |
| 938118 | TERESA CUMBA MARCANO | tcumba01@gmail.com |
| 1734344 | Teresa De Jesus Baez Figueroa | tbaezfigueroa@gmail.com |
| 1771269 | Teresa de JesusBaez Figueroa | tbaezfigueroa@gmail.com |
| 1545400 | Teresa Efranqui Portela | tefranqui@hotmail.com |
| 1630368 | TERESA FIGUEROA JIMENEZ | MATILDETERESA50@GMAIL.COM |
| 1096052 | TERESA FLORES RIVERA | teresarivras54@gmail.com |
| 1953446 | TERESA FLORES RIVERA | TERESARIVARAS54@GMAIL.COM |
| 1404074 | TERESA FRANQUI PORTELA | tefranqui@hotmail.com |
| 1596780 | Teresa Gonzalez Herrera | iteri2016@gmail.com |
| 1096062 | TERESA HERNANDEZ MORALES | teresahernandez106@yahoo.com |
| 1096062 | TERESA HERNANDEZ MORALES | teresahernandez106@yahoo.com |
| 1096062 | TERESA HERNANDEZ MORALES | teresahernandez106@yahoo.com |
| 2094679 | Teresa Hernandez Nunez | YANEMELARI@YAHOO.COM |
| 1597459 | TERESA JIMENEZ GONZALEZ | cesresanjuan@retiro.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1597459 | TERESA JIMENEZ GONZALEZ | terejime74@gmail.com |
| 260601 | Teresa Laboy Sanchez | TERESA.LABOY@GMAIL.COM |
| 1852177 | Teresa Lamboy Martinez | teresalamboy@gmail.com |
| 2078365 | Teresa Lopez Lopez | lopezteresa47@gmail.com |
| 1817143 | Teresa Lopez Matos | mariaeloma123@gmail.com |
| 2011899 | TERESA LUNA LOPEZ | TERESALUNALOPEZ@GMAIL.COM |
| 2002267 | TERESA LUNA LOPEZ | TERESALUNALOPEZ@GMAIL.COM |
| 2012656 | Teresa Luna Lopez | teresalunalopez@gmail.com |
| 1815985 | Teresa Martinez Muniz | T.Martinezmuniz@gmail.com |
| 1719344 | Teresa Mercado | alba1107@yahoo.com |
| 1744279 | Teresa MercadoMatos | alba1107@yahoo.com |
| 1660524 | Teresa Montanez Aponte | tmontanez66@gmail.com |
| 1149076 | Teresa Morales Torre | tmorales@gmail.com |
| 469145 | TERESA MRODRIGUEZ DE JESUS | TERESA.RODRIGUEZ@UPR.EDU |
| 1484437 | Teresa Ramos Lopez | Tramoslopez@hotmail.com |
| 2084759 | Teresa Reyes Rentas | reyest390@gmail.com |
| 1096116 | TERESA RIVAS DIAZ | T_RIVAS2527@YAHOO.COM |
| 1096116 | TERESA RIVAS DIAZ | T_RIVAS2527@YAHOO.COM |
| 1696674 | Teresa Rivas Diaz | t_rivas2527@yahoo.com |
| 1603294 | Teresa Rivera Aviles | mariely53@hotmail.com |
| 457603 | TERESA RIVERA RODRIGUEZ | r832629@gmail.com |
| 460916 | TERESA RIVERA VALENTIN | tereisca@hotmail.com |
| 758190 | TERESA RIVERA VALENTIN | tereisca@hotmail.com |
| 758190 | TERESA RIVERA VALENTIN | tereisca@hotmail.com |
| 1601362 | Teresa Rodriguez Colon | rodriguezt73@yahoo.com |
| 1995792 | TERESA RODRIGUEZ RODRIGUEZ | FRANCESPEREZ1228@GMAIL.COM |
| 2129832 | Teresa Rodriguez Rodriguez | francespeu21228@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1617150 | Teresa Rosado Velez | tere_trv@yahoo.com |
| 517299 | TERESA SANTIAGO JIMENEZ | santiagoteresa31068@gmail.com |
| 1372618 | TERESA SERATE GUILLEN | terebella22@hotmail.com |
| 1944931 | Teresa Torres Garcia | jairet2a.garcia@gmail.com |
| 1677839 | Teresa Torres Muler | teresatorres61@hotmail.com |
| 1645938 | Teresa Torres Muler | teresatorres61@hotmail.com |
| 2043710 | Teresa Torres Roman | isaacphanie15@gmail.com |
| 1846261 | Teresa Torres Santiago | teresatorres37@yahoo.com |
| 1670138 | TERESA TORRESMULER | teresatorres61@hhotmail.com |
| 1599694 | Teresa Valentio Rodriguez | aafote105u@gmail.com |
| 1149225 | Teresa Vargas Castro | VARGASTERESA806@YAHOO.COM |
| 1637785 | Teresa Vargas Castro | vargasteresa806@yahoo.com |
| 1149225 | Teresa Vargas Castro | VARGASTERESA806@YAHOO.COM |
| 1732705 | Teresa Vargas Castro | vargasteresa806@yahoo.com |
| 1764152 | Teresa Vargas Castro | vargasteresa806@yahoo.com |
| 2071403 | Teresa Vega Arenas | teresa27@gmail.com |
| 2116352 | Teresa Velazquez Valdes | tere.velazquez@yahoo.com |
| 1594039 | Teresa Villegas Pena | terevelaz55@gmail.com |
| 1662180 | Teresa Villegas Pena | terevelaz55@gmail.com |
| 1634005 | TERESA VTORRES AYALA | t_vianney@yahoo.com |
| 1785439 | Teresita Armstrong Capo | tearcapo@hotmail.com |
| 1754065 | TERESITA ARMSTRONG CAPO | TEARCAPO@HOTMAIL.COM |
| 1694922 | TERESITA ARMSTRONG CAPO | tearcapo@hotmail.com |
| 1609322 | Teresita Armstrong Capo | tearcapo@hotmail.com |
| 1621056 | TERESITA ARMSTRONG CAPO | tearcapo@yahoo.com |
| 1931410 | TERESITA CLAUDIO ROLDAN | t.claudio@yahoo.com |
| 2087139 | Teresita Conapua Acosta | concepcionteresita@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2087139 | Teresita Conapua Acosta | concepciontevesita@yahoo.com |
| 1782136 | Teresita Crespo | tere_crespo09@hotmail.com |
| 2001942 | Teresita Crespo Sanchez | mhaber23@gmail.com |
| 1771180 | Teresita de LGonzález Laguna | Lou.gonzalez51.lg@gmail.com |
| 2053833 | Teresita Droz Dominguez | teresita.droz@gmail.com |
| 1603022 | Teresita Gonzalez | tgonzalezberrios@gmail.com |
| 1629913 | TERESITA GONZALEZ BERRIOS | TGONZALEZBERRIOS@GMAIL.COM |
| 1592346 | Teresita Gonzalez Crespo | tgonzalezcrespo@gmail.com |
| 1700993 | Teresita Guzman Ruiz | tguzman_mat@yahoo.com |
| 1674703 | Teresita MunozRoldan | ycarrasco@gmail.com |
| 1721365 | Teresita Ramirez De Arellano | teresitarap@yahoo.com |
| 545447 | TERESITA RESTO TORRES | tbisuteria@gmail.com |
| 1721102 | TERESITA RIVERA JIMENEZ | teresita424@yahoo.com |
| 1806914 | Teresita Rivera Jimenez | TERESITO424@YAHOO.COM |
| 1096200 | TERESITA RUIZ SANTIAGO | teryruiz2001@yahoo.com |
| 1096200 | TERESITA RUIZ SANTIAGO | teryruiz2001@yahoo.com |
| 1712977 | Tereza Nieves Gonzalez | cardonaramirezdorismaria@yahoo.com |
| 1591654 | Terry AnnPagan Diaz | terryann_77@hotmail.com |
| 1806000 | Teyma M. Rios Medina | teymarios939@yahoo.com |
| 1602436 | Thalma I.Ortiz Rosado | aralia17@hotmail.com |
| 1834214 | Thamar Rodriguez Velazquez | thamar.rodzv@gmail.com |
| 1378575 | Thamar Rodriquez Velazquez | thamar.rodzv@gmail.com |
| 758419 | THANIS M MEDERO CORREA | tha.medero@gmail.com |
| 1640735 | THANIS M.MEDERO CORREA | tha.medero@gmail.com |
| 1716679 | Thanis MMedero Correa | tha.medero@gmail.com |
| 1894753 | Thanya L.Gonzalez Berdiel | thanyal@hotmail.com |
| 2162902 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | alavergne@sanpir.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2162902 | The Dennis Correa Lopez Retirement Plan, represented by UBS Trust Company of Puerto Rico | javier.gonzalez@ubs.com |
| 1450472 | The Developers Group Inc. | jfojo@msn.com |
| 1450472 | The Developers Group Inc. | jfojo@msn.com |
| 1534643 | THE HEFLER FAMILY TRUST | jande2577@verizon.net |
| 1534643 | THE HEFLER FAMILY TRUST | jande2577@verizon.net |
| 1534664 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | jande2577@verizon.net |
| 1534664 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | jande2577@verizon.net |
| 1534664 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | jande2577@verizon.net |
| 1534664 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | jande2577@verizon.net |
| 1534664 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | jande2577@verizon.net |
| 1534664 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | jande2577@verizon.net |
| 1534664 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | jande2577@verizon.net |
| 1534664 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | jande2577@verizon.net |
| 1523634 | The Medical Protective Company | Anthony.Bowser@medpro.com |
| 1523634 | The Medical Protective Company | malka.zeefe@dentons.com |
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | luisdiazvega@outlook.com |
| 63552 | THEA CALDERON COLLAZO MD | ECOLON0779@GMAIL.COM |
| 1788019 | Thelma Irizarry Alequin | thravel@yahoo.com |
| 1773963 | Thelma Irizarry Alequin | thravel@yahoo.com |
| 1782841 | Thelma Irizarry Alequin | thravel@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1778467 | Thelma Irizarry Alequin | thravel@yahoo.com |
| 1775739 | Thelma Irizarry Alequin | thravel@yahoo.com |
| 1757718 | Thelma Irizarry Alequin | thravel@yahoo.com |
| 1794801 | THELMA IRIZARRY ALEQUIN | thravel@yahoo.com |
| 1791976 | Thelma Irizarry Alequin | thravel@yahoo.com |
| 1877169 | Thelma Munoz Pagon | Oleozontc@yahoo.com |
| 2033698 | Thelma Munoz Pagon | oleozontc@yahoo.com |
| 1749788 | THELMA R.AGUILERA NAZARIO | tran11@hotmail.com |
| 1659416 | THELMA SANTIAGO FELICIANO | thesanfel13@yahoo.com |
| 1678294 | THELMA SANTIAGO SEPULVEDA | PAPAJUSTO1130@GMAIL.COM |
| 1256927 | Thelma Vidal | sarandela@hotmail.com |
| 1690142 | Theresa D.Liburd Dasent | theresaliburd@yahoo.com |
| 1444491 | Thomas GJacquot | tjacquot96@gmail.com |
| 559909 | Thomas Tosteson Bodycombe | marisolTosRos@gmail.com |
| 1618295 | TIANA RIVERA CLASS | TIANA_JAIRO@HOTMAIL.COM |
| 1626972 | Tiana Rivera Class | tiana_jairo@hotmail.com |
| 1640773 | Tiana Rivera Class | tiana_jairo@hotmail.com |
| 1594167 | TIANA RIVERA CLASS | tiana_jairo@hotmail.com |
| 1598359 | Tiana Rivera Class | tiana_jairo@hotmail.com |
| 1647053 | Tiana Rivera Class | Tiana_jairo@hotmail.com |
| 1620708 | Tiana Rivera Class | tiana_jairo@hotmail.com |
| 1733381 | Tilsa Alvarado Miskowski | alvaradotilsa@gmail.com |
| 2102658 | Tilsa M.Trinidad Ayala | stcroixapt32@hotmail.com |
| 429803 | Tina M.Ramos Tracy | ramos.tracy@hotmail.com |
| 429803 | Tina M.Ramos Tracy | ramos.tracy@hotmail.com |
| 2050655 | Tina M.Ramos Tracy | ramos.tracy@hotmail.com |
| 1402231 | TIRADO ACEVEDO, CARMEN M | carmen.m.tirado@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 546991 | TIRADO RODRIGUEZ, NORMA I | normatirado85@gmail.com |
| 546991 | TIRADO RODRIGUEZ, NORMA I | normatirado85@gmail.com |
| 1523944 | Tirso T. Pena Cardenas Retirement Plan | alavergne@sanpir.com |
| 1523944 | Tirso T. Pena Cardenas Retirement Plan | javier.gonzalez@ubs.com |
| 1815454 | Tirza M.Rivera Rivera | rtirza@caribe.net |
| 1831213 | Tirza M.Rivera Rivera | rtirza@caribe.net |
| 1844153 | TIRZA MRIVERA RIVERA | RTIRZA@CARIBE.NET |
| 1752944 | Tito Vega Cruz | vegatito_29@ymail.com |
| 1674219 | Toledo & Toledo Law Offices, PSC | rodriguezboneta@rodriguezbonetalaw.com |
| 1742948 | Tom Franco | tom-franco@hotmail.com |
| 225126 | TOM HSIANG | tomhsiang11@yahoo.com |
| 1702484 | Tomas A. Feliciano Berrios | ireba18@hotmail.com |
| 1702595 | TOMAS A.ECHEVARRIA SOUCHET | gmino2001@aol.com |
| 1658759 | TOMAS A.MARIN QUINTERO | tmarin@prtc.net |
| 1819870 | Tomas Aleman Cardona | ibarronds.mineroa@gmail.com |
| 1957864 | Tomas Aleman Cardona | ibaurondo.minerva@gmail.com |
| 1777748 | TOMAS BAYRON ACOSTA | tba57correcamino@gmail.com |
| 79178 | TOMAS CARRERA GONZALEZ | TITORCARRERA@GMAIL.COM |
| 1425114 | TOMAS COLON SOTO | tomascolonarv@yahoo.com |
| 1479627 | TOMAS CORREA ACEVEDO | tcorrea@calopsc.com |
| 1447391 | Tomás CSifontes | tomassifontes@gmail.com |
| 1447391 | Tomás CSifontes | tomassifontes@gmail.com |
| 1752778 | Tomas Diaz Olmeda | TDiaz@avp.pr.gov |
| 1900090 | Tomas Diaz Santos | edmenejilda@yahoo.com |
| 1992074 | Tomas Diaz Santos | edmenejilda@yahoo.com |
| 1804902 | Tomas Diaz Sierra | tomyyjredyessy@yahoo.com |
| 1793152 | TOMAS E. GONZALEZ MOLINA | pitolancer@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1717600 | TOMAS ECHEVARRIA LUGO | tomas.echevarria71@yahoo.com |
| 1974892 | Tomas EdgardoColon Dorta | tecolon@gmail.com |
| 2002801 | Tomas EdgardoColon Dorta | tecolon@gmail.com |
| 1986657 | Tomas EdgardoColon Dorta | tecolon@gmail.com |
| 1516023 | TOMAS F.ONEILL MERCED | tomasfoneill@yahoo.com |
| 1149474 | TOMAS GONZALEZ GOMEZ | groomertobepr@gmail.com |
| 1149500 | TOMAS LAGUER MARTINEZ | t_laguer@yahoo.com |
| 1149500 | TOMAS LAGUER MARTINEZ | t_laguer@yahoo.com |
| 1149500 | TOMAS LAGUER MARTINEZ | t_laguer@yahoo.com |
| 1687818 | TOMAS MEDINA CORTES | medinamaso@hotmail.com |
| 1703012 | Tomas Medina Cortes | medinamaso@hotmail.com |
| 1566000 | Tomas Mejias Calero | tomasmejias30@gmail.com |
| 1565862 | Tomas Mejias Calero | tomasmejiascalero30@gmail.com |
| 2103529 | Tomas Morales Soto | gmorales2079@gmail.com |
| 1096450 | TOMAS MUNIZ QUINTANA | amuniz097@gmail.com |
| 1096450 | TOMAS MUNIZ QUINTANA | amuniz097@gmail.com |
| 1500210 | TOMAS ORTIZ LOPEZ | CMARIN01@GMAIL.COM |
| 334868 | Tomas R and Gloria J Quinones | tql@minutemansj.com |
| 334868 | Tomas R and Gloria J Quinones | tql@minutemansj.com |
| 334868 | Tomas R and Gloria J Quinones | tql@minutemansj.com |
| 334868 | Tomas R and Gloria J Quinones | tql@minutemansj.com |
| 1672533 | Tomas Rivera Seary | tomarive@vivienda.pr.gov |
| 1494966 | TOMAS RODRIGUEZ AVILES | tomrod0105@gmail.com |
| 1638730 | Tomas Sanchez Oquendo | tasa5578@gmail.com |
| 1638730 | Tomas Sanchez Oquendo | tasa5578@hotmail.com |
| 1589200 | TOMAS TROCHE | gamaliel_troche@yahoo.com |
| 1784821 | Tomasa Boria Ortiz | erik.soto00778@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1738256 | Tomasa Boria Ortiz | erik.soto00778@gmail.com |
| 1790459 | Tomasa Boria Ortiz | erik.soto00778@gmail.com |
| 1598505 | Tomasa Garcia Lopez | thammysj@gmail.com |
| 1096546 | TOMASA JIMENEZ ROJAS | tanajime@yahoo.com |
| 1096546 | TOMASA JIMENEZ ROJAS | TOMAJIME@YAHOO.COM |
| 1972042 | Tomasa M.Calderon Martinez | inoa_calderon@yahoo.com |
| 1801776 | TOMASA SAMALOT | tomasitasamalot@yahoo.com |
| 1676812 | TOMASA SAMALOT JUARBE | tomasitasamalot@yahoo.com |
| 1676812 | TOMASA SAMALOT JUARBE | tomasitasamalot@yahoo.com |
| 1786533 | TOMASA SAMALOT JUARBE | tomasitasamalot@yahoo.com |
| 1953538 | Tomasita Mateo Nieves | gingo4@gmail.com |
| 2064790 | TOMASITA RAMOS ROMAN | tomasitaramos138@gmail.com |
| 2087628 | Tomasita Ramos Roman | tomasitaramos238@gmail.com |
| 1889529 | TOMASITA RAMOS VAZQUEZ | trv1254@hotmail.com |
| 2134736 | Tonny Rosado Cruz | tronny1787@gmail.com |
| 548594 | Toro Santana, Luis | luistoro13853@gmail.com |
| 549637 | TORRES BLANC, HILDA | htbgorviata@yahoo.com |
| 550461 | TORRES COLON, LUIS | torres17391@yahoo.com |
| 550644 | TORRES CORREA, MAGALY | MAGALYTC03@GMAIL.COM |
| 551301 | TORRES DIAZ, JUAN | JUAN.TORRESBSN@GMAIL.COM |
| 789053 | TORRES ENRIQUEDE JESUS | kikeponce021@gmail.com |
| 551668 | TORRES FIGUEROA, DIANA | dtf25torres@yahoo.com |
| 551668 | TORRES FIGUEROA, DIANA | dtf25torres@yahoo.com |
| 551696 | TORRES FIGUEROA, KAREN M | kamgelina@gmail.com |
| 551897 | TORRES GARCIA, BRENDA E | brendae7310@gmail.com |
| 855311 | TORRES IRIZARRY, LOYDA | loyda_t@yahoo.com |
| 553789 | TORRES MELENDEZ, PEDRO | pedrot28@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 555146 | TORRES PAGAN, WILLIE | torreswillie23@gmail.com |
| 555580 | TORRES QUINONES, ELIZABETH | dtr03reyes62@gmail.com |
| 555580 | TORRES QUINONES, ELIZABETH | dtro3reyes62@gmail.com |
| 826547 | TORRES RIVERA, AIDA N | antr34@yahoo.com |
| 1426083 | TORRES RIVERA, JOSE V. | MIVAZQUEZ006@AOL.COM |
| 556909 | TORRES RODRIGUEZ, JOHN | johnjtr@live.com |
| 557089 | TORRES RODRIGUEZ, NESTOR | anaispr41@yahoo.com |
| 557279 | TORRES ROMAN, LOUIS IVAN | momentum868@gmail.com |
| 557573 | TORRES RUIZ, EMILIO G | millotorres777@gmail.com |
| 557725 | TORRES SANCHEZ, GISELA | giselatorressanchez@gmail.com |
| 557821 | TORRES SANTANA, ANTONIA | jamina11@yahoo.com |
| 558020 | TORRES SANTIAGO, LYNDAISY | lyndaisy34@icloud.com |
| 558020 | TORRES SANTIAGO, LYNDAISY | lyndaisy34@icloud.com |
| 558755 | TORRES TORRES, JUDITH | piojito811@hotmail.com |
| 558860 | TORRES TORRES, RACHELLE M. | mtorres6923@yahoo.com |
| 559163 | TORRES VAZQUEZ, YOVANSKA | yovanskatorres@yahoo.com |
| 559229 | TORRES VEGA, REINALDO | rtvegaz@gmail.com |
| 559449 | TORRES VILA, HECTOR | torresvila@aol.com |
| 1257617 | TORRES ZENQUIS, NESTOR O | nino2_1g@yahoo.com |
| 559672 | TORRESNIEVES, JOANNE | champola_jt0@gmail.com |
| 559729 | TORRUELLA MIRANDA, GABRIEL | gtorruella@hotmail.com |
| 1911531 | TRACI M.PEREZ ROCHE | JAYSONALEJANDRO@HOTMAIL.COM |
| 1871633 | Traci MichellePerez Roche | jaysondejandro@hotmail.com |
| 2003141 | TRACI MPEREZ ROCHE | jaysonalejandra@hotmail.com |
| 560187 | TRANSPORTE CASTRO MEL INC | chinycuco@yahoo.com |
| 560221 | TRANSPORTE ESCOLAR YILBAN INC | transporteyilba1@gmail.com |
| 560444 | TREMBLAY LALANDE, RAYMOND | raymond@hpcf.upr.edu |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | lrosa28@hotmail.com |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | rebejose2015@gmail.com |
| 560525 | TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | rebejose2015@gmail.com |
| 1762799 | Trina M.Joy Puig | tjoypuig@gmail.com |
| 1889083 | Trinidad DeJesus Santos | LTCDJ52@YAHOO.COM |
| 1753020 | Trinidad Maisonet Diaz | mcruz0819@gmail.com |
| 1753020 | Trinidad Maisonet Diaz | mcruz0819@gmail.com |
| 1753020 | Trinidad Maisonet Diaz | mcruz0819@gmail.com |
| 1096720 | TRINIDAD OQUENDO HERNANDEZ | triniton16@gmail.com |
| 1787292 | TRINIDAD PAGAN CALDERON | trinipagan01@gmail.com |
| 1674963 | Trinidad Pagan Caldron | trinipagan01@gmail.com |
| 1758708 | Tristan Medina Recio | tristan051677@yahoo.com |
| 1569843 | Tropical Music of Puerto Rico | bayde@tropicalmusicpr.com |
| 1569843 | Tropical Music of Puerto Rico | nmlaw@hotmail.com |
| 561402 | TRUJILLO ORTEGA, ABNER | abimarlyto@gmail.com |
| 1875633 | TULIDANIA GONZALEZ | TU2GONZALEZ@HOTMAIL.COM |
| 1994981 | Tulidania Gonzalez Rodriguez | tu2gonzalez@hotmail.com |
| 1760602 | TULIDANIA GONZALEZ RODRIGUEZ | TU2GONZALEZ@HOTMAIL.COM |
| 1832282 | Turbides Ortiz Camacho | turbides54@hotmail.com |
| 2043247 | TURBIDES ORTIZ CAMACHO | turbides54@hotmail.com |
| 1871833 | Turbido Ortiz Camachio | turbidos54@hotmail.com |
| 1460256 | Turnos Media, LLC | shirleymonge@mac.com |
| 1460269 | Turnos Media, LLC | shirleymonge@mac.com |
| 1460256 | Turnos Media, LLC | shirleymonge@mac.com |
| 1460269 | Turnos Media, LLC | shirleymonge@mac.com |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | dmsumner@usgs.gov |
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | gs_a_hq_rms@usgs.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1464626 | U.S. Department of the Interior, U.S. Geological Survey | gs-a-hq_rms@usgs.gov |
| 1567100 | Ulda Mercado Garcia | uldamercado@gmail.com |
| 1567058 | ULDA MERCADO GARCIA | uldamercado@gmail.com |
| 1620075 | ULISES PEREZ ECHEVARRIA | uperez@policia.pr.gov |
| 1752149 | Ulpiana Gomez Juarbe | mariapineiro80@yahoo.com |
| 1749138 | Ulpiana Gomez Juarbe | mariapineiro80@yahoo.com |
| 1825988 | Ulpiano Claudio Hernandez | ulpianoclaudio1934@gmail.com |
| 1459096 | Ulrich & Bianka Schlenck | uli@schlenck.us |
| 2144054 | Ultiminio Rodriguez Rosario | frankrosario8877@gmail.com |
| 1668342 | Ulysses I.Martinez Torres | mrulyssespr@yahoo.com |
| 1986583 | Una Sepulveda Sepulveda | una1947@gmail.com |
| 562664 | UNIVERSAL CARE CORP | dtorres@unicarepr.com |
| 562664 | UNIVERSAL CARE CORP | dtorres@unicarepr.com |
| 562664 | UNIVERSAL CARE CORP | dtorres@unicarepr.com |
| 562664 | UNIVERSAL CARE CORP | gloperena@unicarepr.com |
| 562664 | UNIVERSAL CARE CORP | gloperena@unicarepr.com |
| 562664 | UNIVERSAL CARE CORP | gloperena@unicarepr.com |
| 1448984 | UNIVERSAL CARE CORP | DTORRES@UNICAREPR.COM |
| 834353 | Universal Care Corporation | dtorres@unicarepr.com |
| 834353 | Universal Care Corporation | dtorres@unicarepr.com |
| 834353 | Universal Care Corporation | dtorres@unicarepr.com |
| 834353 | Universal Care Corporation | dtorres@unicarepr.com |
| 834353 | Universal Care Corporation | dtorres@unicarepr.com |
| 834353 | Universal Care Corporation | dtorres@unicarepr.com |
| 834353 | Universal Care Corporation | riveraoterolaw@gmail.com |
| 834353 | Universal Care Corporation | riveraoterolaw@gmail.com |
| 834353 | Universal Care Corporation | riveraoterolaw@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 834353 | Universal Care Corporation | riveraoterolaw@gmail.com |
| 834353 | Universal Care Corporation | riveraoterolaw@gmail.com |
| 834353 | Universal Care Corporation | riveraoterolaw@gmail.com |
| 1985443 | Universal Group, Inc. | mjimenez@universalpr.com |
| 1612710 | URBIS DROMERO VILLANUEVA | UROMERO8373@GMAIL.COM |
| 1777920 | Ursula Marchese Caban | englishsarraga@hotmail.com |
| 1910210 | Ursula MelizaVelazquez Alizea | ursula_meliza@hotmail.com |
| 1589449 | Ursula Reyes Acosta | sulinreyesacosta@gmail.com |
| 1998295 | Ursula Torres Rivera | utorivera@gmail.com |
| 1740955 | Úrsula Torres Rivera | storres9117@gmail.com |
| 563752 | V & A SERVICES INC | VICTORVENTURA7@HOTMAIL.COM |
| 1671419 | Valedis Martínez Delgado | valemarde@gmail.com |
| 1541262 | Valentin Diaz Alverio | vdiaz@familiapr.gov |
| 564709 | Valentin Figueroa, Ruben E | rubenvalentin1973@gmail.com |
| 564774 | VALENTIN GONZALEZ, JEANNETTE D. | jvalegonz@yahoo.com |
| 1811206 | Valentin Laguna Torres | ivlaguna@gmail.com |
| 1722356 | Valentin Rivera Yolanda | yoly.valentin.rivera@gmail.com |
| 2033004 | Valentina Borrero Santiago | vborrero03@gmail.com |
| 1799914 | Valeria Batista Martinez | Valeriaangelic@hotmail.com |
| 1744601 | Valeria Batista Martinez | valeriaangelie@hotmail.com |
| 1610745 | Valeria Moreno Lopez | val.ale.moreno@gmail.com |
| 1574382 | Valerie A.Rivera Roman | valriro@gmail.com |
| 1618403 | VALERIE EQUINONES BAEZ | JENNIFER.CARDIN12@HOTMAIL.COM |
| 1618403 | VALERIE EQUINONES BAEZ | VALERIENID67@HOTMAIL.COM |
| 1683633 | VALERIE LOPEZ | sasyjere@hotmail.com |
| 1792275 | Valerie Pagan Sosa | vpagansosa@yahoo.com |
| 1632712 | Valerie Peralta Cividanes | valerie_pc@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1402700 | Valerie Rodriguez Rivera | lola_rodrivera@yahoo.com |
| 1402700 | Valerie Rodriguez Rivera | lola_rodrivera@yahoo.com |
| 505724 | VALERIE SALICRUP VELEZ | valesensei@gmail.com |
| 1739788 | VALERY PASTRANA MORALES | vpm0032@gmail.com |
| 1752311 | VALERY PASTRANA MORALES | vpm0032@gmail.com |
| 760485 | VALESKA CRUZ PORTALATIN | valeska_mt@hotmail.com |
| 566256 | VALLE VALLE, ANGEL | ALVALLEVALLE@GMAIL.COM |
| 566257 | Valle Valle, Israel A | alexis_pol@yahoo.com |
| 1775686 | VANESA HERNANDEZ RAMOS | JUNIEL_143@YAHOO.COM |
| 1940886 | Vanessa A.Martinez Colon | vmartinezortiz@yahoo.com |
| 1638358 | Vanessa Andrino Clemente | vanessa.andino1@gmail.com |
| 2117345 | VANESSA BAEZ ORTEGA | vbaez9952@gmail.com |
| 2118749 | Vanessa Baez Ortega | vbaez9952@gmail.com |
| 1592685 | VANESSA C.SANTINI HERNANDEZ | vanesantimd@yahoo.com |
| 1804391 | VANESSA C.SARRAGA OYOLA | VSARRAGAOYOLA@GMAIL.COM |
| 1482545 | Vanessa Casanova Huertas | vchuertas@yahoo.com |
| 1667985 | Vanessa Colon Gonzalez | vane0729@yahoo.com |
| 1815079 | Vanessa De Jesus Maestre | vanessadejesus881@gmail.com |
| 1964856 | VANESSA DE JONGH PEREZ | vdjperez@hotmail.com |
| 1958240 | Vanessa De Jongh Perez | VDJPEREZ@HOTMAIL.COM |
| 1735470 | Vanessa De Leon Ortiz | vdeleonortiz@gmail.com |
| 1701605 | VANESSA DEL RIO ROSA | delrio_v@de.pr.gov |
| 1798866 | Vanessa Delgado Matos | nesha201121@yahoo.com |
| 1703646 | Vanessa Diaz | alyha_1@hotmail.com |
| 1643257 | Vanessa E.Otero Molina | vaotero@gmail.com |
| 1509934 | VANESSA E.PORTELA LEBRON | vportela11@gmail.com |
| 1503249 | Vanessa E.Portela Lebron | vportela11@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1818571 | Vanessa Elvira Morales | v-elvira8@yahoo.com |
| 1920463 | Vanessa EnidMaldonado Lopez | vanessa_enidm@yahoo.com |
| 173248 | VANESSA FIGUEROA | vany683@hotmail.com |
| 175088 | Vanessa Flores Rios | FVANESSA3170@GMAIL.COM |
| 1097079 | VANESSA FRANCO APONTE | vanerisvazquez9@gmail.com |
| 1097082 | VANESSA GAUTHIER SANTIAGO | vgauthier@drna.pr.gov |
| 1637284 | VANESSA GONZALEZ COLON | vgonzalezcolon@yahoo.com |
| 1664885 | Vanessa Hernández Figueroa | princesavane123@yahoo.com |
| 1097102 | VANESSA I.VADI AYALA | vvadi484@gmail.com |
| 386446 | Vanessa IOstolaza Perez | viostolaza@live.com |
| 1660755 | VANESSA IULANGA SOTO | vanessa.ulanga@gmail.com |
| 938538 | VANESSA IVADI AYALA | vvadi484@gmail.com |
| 563824 | VANESSA IVADI AYALA | Vvadi484@gmail.com |
| 1723376 | Vanessa IValentin Rivera | vanivette4@gmail.com |
| 1740786 | VANESSA IVALENTIN RIVERA | vanivettte4@gmail.com |
| 2013850 | Vanessa IvelisseRoche Reyes | orlandorodrodriguez56783@gmail.com |
| 1806188 | Vanessa Ivonne Bonilla Tirado | vaiboti@yahoo.com |
| 1858893 | Vanessa L.Bello Martinez | vbellomartinez@yahoo.com |
| 1097114 | Vanessa Laguna Rios | vanessalaguna42@gmail.com |
| 1683252 | Vanessa Lamb | vanel53@hotmail.com |
| 799203 | VANESSA M.LOPEZ ROSARIO | vlbasden@yahoo.com |
| 799203 | VANESSA M.LOPEZ ROSARIO | vlbasden@yahoo.com |
| 1778777 | Vanessa Marrero Santos | vanmar_1515@yahoo.com |
| 1097140 | VANESSA MELENDEZ FIGUEROA | k21s14@yahoo.com |
| 1097140 | VANESSA MELENDEZ FIGUEROA | k21s14@yahoo.com |
| 1097145 | VANESSA MILLAN DOMINICCI | vanessa_Millan78@hotmail.com |
| 1097145 | VANESSA MILLAN DOMINICCI | vanessa_Millan78@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1097157 | VANESSA NIEVES MALDONADO | vanne_nieves@hotmail.com |
| 1097157 | VANESSA NIEVES MALDONADO | vanne_nieves@hotmail.com |
| 1097157 | VANESSA NIEVES MALDONADO | vanne_nieves@hotmail.com |
| 2084637 | Vanessa Nieves Maldonado | vanne_nieves@hotmail.com |
| 1544497 | VANESSA ORTIZ OJEDA | vanessaoo812@gmail.com |
| 1661534 | VANESSA PAUNETTO | vanessapaunetto@yahoo.com |
| 1744151 | Vanessa Perez Lugo | blonde184@gmail.com |
| 1733190 | Vanessa Perez Melendez | vanesaaperezmelendez@gmail.com |
| 1728290 | Vanessa Perez Rosario | vanessaperez71@yahoo.com |
| 1839785 | Vanessa Reyes Ortiz | reyesvanessa1@outlook.com |
| 566729 | VANESSA RIOS HEREDIA | riosherediav@hotmail.com |
| 813744 | VANESSA RIOS HEREDIA | riosherediav@hotmail.com |
| 1641530 | Vanessa Rivera Diaz | VRD2588@HOTMAIL.COM |
| 1602598 | Vanessa Rivera Jimenez | riveravanessa731@gmail.com |
| 1668387 | Vanessa Rivera Jimenez | riveravanessa731@gmail.com |
| 1772708 | VANESSA RIVERA NIEVES | vanny2343@gmail.com |
| 2157965 | Vanessa Rodriguez Caraballo | monchor765@gmail.com |
| 760689 | VANESSA RODRIGUEZ FERNANDEZ | VHARRIETROD@GMAIL.COM |
| 1722236 | VANESSA RODRIGUEZ VARGAS | ASTRONOMOMAT@GMAIL.COM |
| 1677321 | VANESSA RODRIGUEZ VARGAS | astronomomat@gmail.com |
| 1097214 | VANESSA ROJAS VILLEGAS | vrojasvi@yahoo.com |
| 1097214 | VANESSA ROJAS VILLEGAS | vrojasvi@yahoo.com |
| 566761 | Vanessa Roman Ramos | Vane.roma4@gmail.com |
| 566761 | Vanessa Roman Ramos | Vane.roma4@gmail.com |
| 1561562 | Vanessa Rosa Gonzalez | yomava1211@gmail.com |
| 1585521 | Vanessa RosaGonzalez | yonava13111@gmail.com |
| 1494144 | Vanessa Rosario Sanchez | vrosario2073@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1724512 | Vanessa Sanchez Mendiola | vsmendiola@hotmail.com |
| 1978392 | VANESSA SANOGUET MELENDEZ | Vsanoguet1@gmail.com |
| 1631814 | Vanessa Santiago Gotay | vsg.68@outlook.com |
| 1651722 | Vanessa Santiago Gotay | vsg.68@outlook.com |
| 1664545 | Vanessa Santiago Gotay | vsg.68@outlook.com |
| 1660139 | VANESSA SANTIAGO GOTAY | VSG.68@OUTLOOK.COM |
| 1793781 | Vanessa Santiago Gotay | vsg.68@outlook.com |
| 1657543 | Vanessa Santiago Gotay | vsg.68@outlook.com |
| 1097233 | VANESSA SANTINI HERNANDEZ | vanesantini@yahoo.com |
| 522825 | Vanessa Santini Hernandez | vanesantimd@yahoo.com |
| 1630765 | VANESSA SANTINIHERNANDEZ | vanessasantinid@yahoo.com |
| 1097234 | VANESSA SEGARRA RAMOS | CIMS.VSR2@GMAIL.COM |
| 1706339 | Vanessa Soto Valentin | vanessasoto29@gmail.com |
| 1721628 | VANESSA SOTO VALENTIN | vanessasoto29@gmail.com |
| 1743914 | Vanessa Travieso Camacho | traviesovanessa@yahoo.com |
| 1655153 | Vanessa Vázquez González | vane_vaz@yahoo.com |
| 1634912 | Vanessa Vázquez González | vane_vaz@yahoo.com |
| 1655153 | Vanessa Vázquez González | vane_vaz@yahoo.com |
| 1637594 | Vanessa Vega Gonzalez | neuitdve@gmail.com |
| 1787234 | Vanessa Vega Gonzalez | nevitcl@gmail.com |
| 1723441 | Vangie Cancel Rosa | benijoel.acevedo@gmail.com |
| 1720491 | Vangie Cancel Rosa | benijoel.acevedo@gmail.com |
| 1768872 | Vania Vega Colón | vegavania@hotmail.com |
| 1097292 | VANNESSA MALPICA FERRER | MALPICAVANNESSA@GMAIL.COM |
| 1572474 | Vaqueria Tres Monjitas, Inc. | gacarlo@carlo-altierilaw.com |
| 1572474 | Vaqueria Tres Monjitas, Inc. | gacarlo@carlo-altierilaw.com |
| 1572474 | Vaqueria Tres Monjitas, Inc. | jferrer@efonalledas.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 566961 | Varela Nieves, Rosa Elena | kistalee@hotmail.com |
| 567177 | VARGAS BARRETO, CARLOS | chapa-70D@hotmail.com |
| 567180 | Vargas Barreto, Joel A | joelvbarreto@gmail.com |
| 567196 | VARGAS BONET, ALBERTO | vargastransport@gmail.com |
| 567688 | VARGAS IRIZARRY, AMALIA I | sweetmacketa@hotmail.com |
| 1720696 | VARGAS MARRERO, MEDARDO | medardo15@hotmail.com |
| 567861 | VARGAS MARTINEZ, MARIA | vargasm63@yahoo.com |
| 568346 | VARGAS RIVERA, AWILDA I | aivrcoamo@yahoo.com |
| 1402814 | VARGAS VILLANUEVA, PABLO | jrcuulmari@yahoo.com |
| 568982 | VARN & ASSOCIATE PSC | arrillagalaw@gmail.com |
| 568982 | VARN & ASSOCIATE PSC | arrillagalaw@gmail.com |
| 570187 | VAZQUEZ DIAZ, LUZ A. | angelicavazquez29@yahoo.com |
| 570217 | VAZQUEZ DIAZ, RICARDO | ricardovdmedicador@gmail.com |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | vazquezaida@hotmail.com |
| 1520611 | VAZQUEZ GONZALEZ, FERNANDO | f_vazquez@yahoo.com |
| 1647137 | VAZQUEZ HERNANDEZ, DAPHMARI | daphmari@yahoo.com |
| 828107 | VAZQUEZ MARTINEZ, WANDA | wivm43@gmail.com |
| 828399 | VAZQUEZ SILVA, YESENIA | vazquezsilvayes@gmail.com |
| 828399 | VAZQUEZ SILVA, YESENIA | vazquezsilvayes@gmail.com |
| 573605 | VAZQUEZ TORO, ARLYN | arlyn_vazquez72@hotmail.com |
| 573605 | VAZQUEZ TORO, ARLYN | sicologuaarlynvazquez@gmail.com |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | tddy_vazquez@yahoo.com |
| 1801139 | VECKY M.RODRIGUEZ ALBINO | profesoraveckyrodriguez@yahoo.com |
| 574313 | VEGA ALVAREZ, CANDIDA | TVEGA@FTDPR.COM |
| 574866 | VEGA DE JESUS, JOHAN | jvegedejesus@pucpr.edu |
| 1670409 | Vega Hernandez Amarilis | vmarilis1115@gmail.com |
| 575303 | VEGA HERNANDEZ, AMARILIS | Vmarilis1115@Gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 575303 | VEGA HERNANDEZ, AMARILIS | Vmarilis1115@Gmail.com |
| 576096 | VEGA PAGAN, GUALBERTO | luis.denny83@gmail.com |
| 1640862 | VEGA ROSADO AIXA | axvega@hotmail.com |
| 576724 | VEGA ROSADO, AIXA | axvega@hotmail.com |
| 576987 | VEGA SEDA, JANET M | jvquimicacel@gmail.com |
| 576987 | VEGA SEDA, JANET M | jvquimicacel@gmail.com |
| 828851 | VEGA SERRANO, ELSIE | Elsievega16@gmail.com |
| 828886 | VEGA VEGA, ADALI | adali.vega@yahoo.com |
| 577292 | VEGA VEGA, FELIX | felito_81@hotmail.com |
| 577292 | VEGA VEGA, FELIX | felito_81@hotmail.com |
| 2133971 | Veima I.Andrades Correa | mparrilla279@gmail.com |
| 578545 | VELAZQUEZ LOPEZ, MADELINE | MDLNE77@GMAIL.COM |
| 578545 | VELAZQUEZ LOPEZ, MADELINE | MDLNE77@GMAIL.COM |
| 1711840 | Velazquez Pacheco Miguel | mp41518@gmail.com |
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | magdaivonne2072@gmail.com |
| 580072 | VELEZ BAERGA, ANA | annie001512@yahoo.com |
| 829257 | VELEZ BERRIOS, EILEEN | lalasabanagrande@yahoo.com |
| 1657892 | VELEZ LUGO, MARISOL | marisol.velez06@live |
| 1545082 | Velez Malave, Wilkin Omar | wilkinvelezmalave71@yahoo.com |
| 581295 | Velez Malave, Wilkin Omar | wilkinvelezmalave71@yahoo.com |
| 583205 | VELEZ VALENTIN, OLGA I. | olgavelezapr@gmail.com |
| 583293 | VELEZ VEGA, OLGA | ovelezvega@hotmail.com |
| 583313 | VELEZ VELAZQUEZ, MARIA | mmvelez_@hotmail.com |
| 2000595 | Velia D.Cotto Aponte | veliadelyscotto@gmail.com |
| 1984553 | Velia D.Cotto Aponte | veliadelyscotto@gmail.com |
| 2051861 | Velia D.Cotto Aponte | veliadelyscotto@gmail.com |
| 2002750 | Velkymar Morales Morales | belky30509@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1508818 | Velma Candelaria Concepcion | cruzriveraabogado@gmail.com |
| 1514320 | VELMA YOLANDANOGUERAS GONZALEZ | yolanda2362@yahoo.com |
| 20579 | VELMARY CAMADOR GONZALEZ | hecvella@hotmail.com |
| 1762172 | Velmy E.Matos Rodriguez | velmymatos@gmail.com |
| 1761746 | VENEICA VEGA ROSADO | veneicavr@gmail.com |
| 1763588 | VENEICA VEGA ROSADO | veneicavr@gmail.com |
| 1912157 | Venera Rivera Sanchez | venerariverasanchez@gmail.com |
| 1878600 | Venessa de Jongh Perez | udjperez@hotmail.com |
| 1849344 | Venus I.Rodriguez Cabrera | venusivette9577@yahoo.com |
| 760942 | VENUS MROSSO SUAREZ | venusrosso@gmail.com |
| 355739 | Venus Navarro Rodriguez | sunev73@hotmail.com |
| 355739 | Venus Navarro Rodriguez | sunev73@hotmail.com |
| 855547 | VERA MIRÓ, BRENDA A. | bveramiro@gmail.com |
| 855547 | VERA MIRÓ, BRENDA A. | bveramiro@gmail.com |
| 1823630 | Vera Ortiz Irizarry | ortizvera971@gmail.com |
| 1681864 | Veroncia Roman Morales | Veronciaromanmorales@yahoo.es |
| 1658270 | Veronica A.Rivera Baez | vealriba@gmail.com |
| 13507 | VERONICA ALFONZO DELGADO | veratcinno@hotmail.com |
| 2068040 | Veronica Amador Colon | amadorveronica14@yahoo.com |
| 1395273 | Veronica Amador Colon | amadorveronica14@yahoo.com |
| 1671600 | VERONICA BORRERO ARVELO | VERONIQUET72@GMAIL.COM |
| 1803060 | VERONICA BORRERO ARVELO | veroniquet72@gmail.com |
| 1671600 | VERONICA BORRERO ARVELO | VERONIQUET72@GMAIL.COM |
| 1698351 | VERONICA CASTRO GONZALEZ | laverol1322@gmail.com |
| 1700262 | Veronica Gazmey Sanchez | vgazmey.salud@yahoo.com |
| 811659 | VERONICA IPRADO LIZARDI | vepraliz@gmail.com |
| 1773567 | Verónica IvelisseFragoso Vázquez | vifragoso@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1650284 | VERONICA LUGO COLON | giagire@yahoo.com |
| 1676833 | VERONICA LUGO COLON | giagire@yahoo.com |
| 1451073 | VERONICA M LOYOLA MARTINEZ | VLOYOLA1951@HOTMAIL.COM |
| 1874824 | VERONICA MIRANDA BENIQUEZ | MIRANDAVERO@LIVE.COM |
| 1971045 | Veronica Padilla Llantin | veronicapa2002@yahoo.com |
| 1613092 | VERONICA PEREZ GONZALEZ | PVERY82@YAHOO.COM |
| 1613092 | VERONICA PEREZ GONZALEZ | PVERY82@YAHOO.COM |
| 1613092 | VERONICA PEREZ GONZALEZ | PVERY82@YAHOO.COM |
| 1613092 | VERONICA PEREZ GONZALEZ | PVERY82@YAHOO.COM |
| 1799800 | Veronica Perez Gonzalez | pvery82@yahoo.com |
| 1695057 | Veronica Pintado Hernandez | veropintado19@gmail.com |
| 1674299 | Verónica Pintado Hernández | veropintado19@gmail.com |
| 1763106 | Verónica Reillo Batista | juangmoralesvargas@yahoo.com |
| 1617553 | Veronica Reyes Ruiz | veronicaruiz374@gmail.com |
| 1738152 | Veronica Rios Cotto | htrios@hotmail.com |
| 1738152 | Veronica Rios Cotto | htrios@hotmail.com |
| 1633811 | VERONICA RIOS COTTO | HTRIOS@HOTMAIL.COM |
| 1656722 | Veronica Rios Cotto | htrios@hotmail.com |
| 2013488 | Veronica Rios Cotto | htrios@hotmail.com |
| 2078204 | Veronica Rios Cotto | htrios@hotmail.com |
| 1797209 | Verónica Rios Cotto | htrios@hotmail.com |
| 1752926 | Véronica Rios Cotto | htrios@hotmail.com |
| 1752926 | Véronica Rios Cotto | htrios@hotmail.com |
| 1752926 | Véronica Rios Cotto | htrios@hotmail.com |
| 1610361 | Véronica Rios Cotto | htrios@hotmail.com |
| 1812529 | Véronica Rios Cotto | htrios@hotmail.com |
| 454874 | VERONICA RIVERA RESTO | verovero08@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1658031 | VERONICA RODRIGUEZ PADILLA | veronicayanniann14@gmail.com |
| 1667701 | VERONICA RODRIGUEZ PADILLA | veronicayanniann14@gmail.com |
| 1595810 | Veronica Rodriguez Padilla | veronicayanniann14@gmail.com |
| 1597208 | Veronica Rodriguez Padilla | veronicayanniann14@gmail.com |
| 1596517 | Veronica Rodriguez Padilla | veronicayanniann14@gmail.com |
| 1494702 | Veronica Rodriguez Padilla | veronivayannian14@gmail.com |
| 1615978 | Veronica Rodriguez Rodriguez | veronica1rodriguez@yahoo.com |
| 1615978 | Veronica Rodriguez Rodriguez | veronicarodzrodz3@gmail.com |
| 2035231 | VERONICA RODRIGUEZ VEGA | VERONICARODZ621@GMAIL.COM |
| 1097618 | VERONICA ROSADO LORA | verolaumica36@yahoo.com |
| 1604365 | Verónica Rosario Vega | v.rosariovega@yahoo.com |
| 1773631 | Veronica Ruiz Reyes | veronicaruiz374@gmail.com |
| 1762407 | Veronica Ruiz Reyes | veronicaruiz374@gmail.com |
| 1701683 | VERONICA RUIZ REYES | veronicaruiz374@gmail.com |
| 1743294 | Veronica Ruiz Reyes | veronicaruiz374@gmail.com |
| 584539 | VERONICA SEDA MATOS | vero_lip@yahoo.com |
| 1878252 | VERONICA TORRES SANCHEZ | veno9232@yahoo.com |
| 2008322 | VERONICA TORRES SANCHEZ | veno9232@yahoo.com |
| 1753098 | Veronica Vargas | veronicvj@yahoo.com |
| 582613 | VERONICA VELEZ RODRIGUEZ | marivero42@gmail.com |
| 1843925 | Viamelmarie Rodriguez Figueroa | viamelrf@yahoo.com |
| 340464 | VIASA MONTALVOMOYA | viasamontalvo@gmail.com |
| 584662 | VIASA YMONTALVO MOYA | viasamontalvo@gmail.com |
| 2079125 | Vicenta Matos Arroyo | vickymatos@hotmail.com |
| 1970704 | Vicenta Matos Arroyo | vickymatosarroyo@hotmail.com |
| 1568559 | Vicente Bayron Laracuente | chentonfitlife@gmail.com |
| 1537879 | Vicente Franco Morales | vfrancomorales@icloud.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1777584 | Vicente Perez Rodriguez | elbaf13@gmail.com |
| 1937191 | Vicente Portalatin Rodriguez | vicporta00627@gmail.com |
| 2043828 | Vicente Portalatin Rodriguez | viiporta0062@gmail.com |
| 1675048 | Vicente Portalatín Rodríguez | vicporta00627@gmail.com |
| 2070520 | Vicente Rios Velez | vrios3126@gmail.com |
| 2144358 | Vicente RiveraSanchez | alr.angelicaleon@gmail.com |
| 2144358 | Vicente RiveraSanchez | glerisbethortiz@icloud.com |
| 761250 | VICENTE RODRIGUEZ CALIXTO | jv.rodz18@gmail.com |
| 1739661 | Vicente Rodriguez Cruz | lilliam18@hotmail.com |
| 1762861 | Vicente Rodriguez Cruz | lilliam18@hotmail.com |
| 1753360 | Vicente Rodriguez Cruz | lilliam18@hotmail.com |
| 938727 | Vicente Villegas Laboy | vicentevillegas@msn.com |
| 938727 | Vicente Villegas Laboy | vicentevillegas@msn.com |
| 1574243 | VICMARI CARRION SUAREZ | vicmari_c@hotmail.com |
| 799726 | VICMARIS LUGO RODRIGUEZ | naydmarie@gmail.com |
| 1999906 | Vicmaris Lugo Rodriguez | naydmarie@gmail.com |
| 1884109 | Vicnia J.Pizarro Luzay | vpjohanne@gmail.com |
| 1634669 | Victor A Rios-Torres | vartpr@gmail.com |
| 761371 | VICTOR A TRINIDAD HERNANDEZ | cafelastrest@gmail.com |
| 1952712 | VICTOR A. SANTANA VELEZ | VICTORVELEZ1952@GMAIL.COM |
| 1600246 | VICTOR A.CHAMORRO GONZALEZ | vitito4586@hotmail.com |
| 1778680 | Victor A.Freytes Echevarria | vicpower65@yahoo.com |
| 1552043 | Victor A.Montalvo Deynes | vicorabdiel@yahoo.com |
| 2090900 | Victor A.Velazquez Caussade | drvvelazquez@gmail.com |
| 358965 | VICTOR AANDUJAR ARROYO | ALEXIS77ANDUJAR@YAHOO.COM |
| 1902347 | VICTOR ACARMONA OSORIO | AndresVictor@gmail.com |
| 1097819 | VICTOR AMONTALVO DEYNES | victorabdiel@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1912611 | Victor Andino Tapia | leeroy8thebest@yahoo.com |
| 1598481 | VICTOR AORTIZ CRUZ | abian7625@yahoo.com |
| 1629100 | Victor Ariel Rodriguez Matos | rodriguezv@rocketmail.com |
| 1901339 | Victor ARodriguez Rodriguez | 6700touq@gmail.com |
| 1150445 | VICTOR BERNABE DIAZ | victorbernabe1@hotmail.com |
| 1099087 | VICTOR BERNABE PACHECO | victorbernabe1@hotmail.com |
| 65448 | Victor Camacho Rivera | vcr381@yahoo.com |
| 65448 | Victor Camacho Rivera | vcr381@yahoo.com |
| 69429 | VICTOR CARABALLO TOLOSA | titoga2@live.com |
| 1982478 | Victor Carmona Osorio | andresvictor@gmail.com |
| 1874625 | Victor COrtiz Rivera | victoralejandrolyan98@gmail.com |
| 1097970 | VICTOR DE JESUS CARRILLO | vitito4748@hotmail.com |
| 1672579 | Victor Diaz Alamo | vdiaz1193@gmail.com |
| 1742506 | Victor E Alvarez Ferrer | victor0349@gmail.com |
| 2041191 | Victor E.Alvarez Ferrer | victor0349@gmail.com |
| 1717853 | Victor E.Gomez Rivera | victorgomez293@msn.com |
| 2123721 | Victor E.Lopez Ayala | maricoop08@yahoo.com |
| 1649662 | VICTOR E.QUILES MARTINEZ | vico_bieke@hotmail.com |
| 1586547 | VICTOR ELUGO BEAUCHAMP | nilobe5@gmail.com |
| 1496987 | Victor ERechani Cabrera | tronpr@gmail.com |
| 1496737 | Victor ERechani Cabrera | tronpr@gmail.com |
| 1796434 | VICTOR ERIVERA ORTIZ | victorelias59.@gmail.com |
| 1796434 | VICTOR ERIVERA ORTIZ | vrivera59@coqui.net |
| 1098017 | VICTOR ETORRES MORALES | vetmpr@gmail.com |
| 1745640 | Victor F.Gauthier Santiago | victimarie@yahoo.com |
| 1908961 | Victor GianfrancisOlivera Quinones | jan_francis13@hotmail.com |
| 1791573 | Victor Gonzalez Cruz | rochellys@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1098070 | VICTOR GONZALEZ MARQUEZ | vmgm0070@yahoo.com |
| 1098070 | VICTOR GONZALEZ MARQUEZ | vmgm0070@yahoo.com |
| 1745633 | Victor Guilloty Perez | papoayala@hotmail.com |
| 1733468 | Victor Guilloty Velez | papoayala@hotmail.com |
| 1990465 | Victor HarryTorres Narvaez | harryv59@yahoo.com |
| 1873630 | Victor Hernandez Maldonado | amtnez4@yahoo.com |
| 1793365 | Victor Hernandez Pena (viudo de Ivette J Moret Rodriguez / Beneficiaro) | vimaher2@gmail.com |
| 554355 | Victor HTorres Narvaez | harryv59@yahoo.com |
| 1731823 | Victor I.Reyes Melendez | agte_reyes77@outlook.com |
| 2156050 | Victor I.Rodriguez Torres | befigueroa1230@gmail.com |
| 2156015 | Victor I.Rodriguez Torres | befigueroa1230@gmail.com |
| 1641515 | Victor J Guzman Melendez | guzmanvictorj@gmail.com |
| 1505034 | VICTOR J MERCED AQUINO | luisorlandobirriel@gmail.com |
| 2111154 | Victor J. Medina Santos | sonia30765@gmail.com |
| 1693904 | Victor J. Torres Rodriquez | victortorres2012@hotmail.com |
| 69430 | Victor J.Caraballo Tolosa | titoga2@live.com |
| 1547705 | Victor J.Flores Acosta | vflores2@policia.pr.gov |
| 222552 | Victor J.Hernandez Vazquez | jannetrosario17@gmail.com |
| 222552 | Victor J.Hernandez Vazquez | jannetrosario17@gmail.com |
| 1933526 | Victor J.Solivan Cartagena | victorsolivan4589@gmail.com |
| 2027806 | Victor J.Solivan Cartagena | victorsolivan4589@gmail.com |
| 2027806 | Victor J.Solivan Cartagena | VICTORSOLIVAN4589@GMAIL.COM |
| 1757707 | Victor J.Torres Rodriguez | victortorres2012@hotmail.com |
| 1633441 | Victor J.Vargas Torres | vargasvictor1956@gmail.com |
| 1709515 | Victor JavierGuzman Melendez | guzmanvictorj@gmail.com |
| 66527 | VICTOR JCANALES ORTEGA | victorcanales@live.com |
| 1098118 | VICTOR JCARABALLO TOLOSA | titoga2@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1873020 | Victor JoseLinares Toro | assist.serv.23@hotmail.com |
| 449909 | VICTOR JRIVERA MARRERO | vi_yulian@hotmail.com |
| 1677374 | Victor JSerrano Cruz | gazmey@yahoo.com |
| 1618574 | VICTOR JTORRES RODRIQUEZ | victortorres2012@hotmail.com |
| 1582027 | Victor JuanEnnquez de Jesus | victorjuan99@yahoo.com |
| 1515814 | Victor JVeguilla Figueroa | vjveguilla@gmail.com |
| 1602810 | Victor JVeguilla Figueroa | vjveguilla@gmail.com |
| 1515814 | Victor JVeguilla Figueroa | vjveguilla@gmail.com |
| 1730102 | Victor JVeguilla Figueroa | vjveguilla@gmail.com |
| 1150723 | VICTOR L LBOZZO NIEVES | victorbozzo44@gmail.com |
| 1936552 | VICTOR L.ALOMAR RIVERA | adaortiz71@hotmail.com |
| 1947695 | Victor L.Cartagena Maldmado | caribbeanfin@gmail.com |
| 1791335 | Victor L.Cartagena Maldonado | caribbeanfin@gmail.com |
| 1798139 | Victor L.Cartagena Maldonado | caribbeanfin@gmail.com |
| 1796295 | Victor L.Cintron Hernandez | victorcintron@yahoo.com |
| 2127536 | Victor L.Colon Rivas | victorcolon12@yahoo.com |
| 2128355 | Victor L.Colon Rivas | victorcolon12@yahoo.com |
| 1717474 | Victor L.Mercado Alicea | vlmercav@yahoo.com |
| 2078553 | Victor L.Munoz Torres | victormunoz36@gmail.com |
| 1984483 | Victor L.Vargas Torres | VLVCarnario55@gmail.com |
| 1791161 | Victor LaboyRuiz | vlaboypr@gmail.com |
| 2089617 | Victor Lamb Lebron | lambmercado@gmail.com |
| 1940849 | VICTOR LASSALLE ACEVEDO | VLASSALLE31@GMAIL.COM |
| 1452194 | Victor LCalderon Rivera | tereyvictor1203@gmail.com |
| 1869712 | VICTOR LCARTAGENA MALDONADO | caribbeanfin@gmail.com |
| 1892160 | Victor LCartagena Maldonado | caribbeanfin@gmail.com |
| 1795390 | VICTOR LCHAPARRO GONZALEZ | VCHAPARRO941@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1649935 | Victor LColon Melendez | chinolapica1061@yahoo.com |
| 1777621 | Victor LCoriano-Torres | aidacoriano@gmail.com |
| 2041673 | Victor LLamb Lebron | lambmercado@gmail.com |
| 1662173 | VICTOR LPENA SANTOS | sugarpena@yahoo.com |
| 1698007 | Victor Lugo Vega | victoriana321@gmail.com |
| 1747084 | Victor Lugo Vega | victoriana321@gmail.com |
| 1964220 | Victor LuisCintron Hernandez | victorcintron@yahoo.com |
| 1690939 | Victor LuisLopez de Jesus | canolopc250@yahoo.com |
| 1675538 | Victor LuisMarrero Gonzalez | yamalizburgos_2@hotmail.com |
| 1696807 | VICTOR LUISMARRERO GONZALEZ | YAMALIZBURGOS_2@HOTMAIL.COM |
| 1693900 | Victor LuisPagan Vega | papopagan58@gmail.com |
| 1791824 | Victor LuisPagan Vega | papopagan58@gmail.com |
| 1965593 | Victor LuisPizarro Gimenez | victorpizarro1@yahoo.com |
| 1811159 | Victor LuisRosa Colon | vl.rosacolon@gmail.com |
| 1098292 | VICTOR M AYALA GONZALEZ / MARIA DEL CARMEL SANTIAGO MENDOZA | VANESSA32.VA28@GMAIL.COM |
| 1747191 | Víctor M Cruz Ayala | carmendiazvazquez04@gmail.com |
| 1790922 | Victor M. Rivera Medina | vmdarivera@live.com |
| 1765768 | Victor M. Velez Sanjurjo | mariavelezylosclasicos@gmail.com |
| 2102829 | Victor M.Criado Criado | victormcriado2@yahoo.com |
| 1521290 | Victor M.Gutierrez | jizquierdo@izquierdosanmiguel.com |
| 1583743 | Victor M.Henriquez Rosario | DoggyDogK9@gmail.com |
| 1555456 | Victor M.Hernandez Gonzalez | brendazayas79@yahoo.com |
| 1555775 | Víctor M.Hernández González | brendazayas79@yahoo.com |
| 1634951 | Victor M.Hernandez Sanz | vhernandezsanz@gmail.com |
| 1995297 | Victor M.Irizarry | ino_nieves13@yahoo.com |
| 1150871 | Victor M.Irizarry | inv_nieves13@yahoo.com |
| 1150871 | Victor M.Irizarry | inv_nieves13@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1788636 | Victor M.Jimenez Sanchez | victorjimenez753@gmail.com |
| 1726483 | VICTOR M.LOPEZ RAMOS | SACULAVI11@YAHOO.COM |
| 585420 | Victor M.Lopez Sanchez | vicsax25@yahoo.com |
| 2015587 | Victor M.Lopez Sanchez | vicsax25@yahoo.com |
| 585420 | Victor M.Lopez Sanchez | vicsax25@yahoo.com |
| 1801688 | Victor M.Marcano Figueroa | marcanov2010@hotmail.com |
| 1749612 | Victor M.Palacios Flores | vmpf88@gamil.com |
| 1596637 | Victor M.Reyes Flores | vmreyes@policia.pr.gov |
| 1634277 | Victor M.Rivera Medina | vmdarivera@live.com |
| 453138 | VICTOR M.RIVERA ORTIZ | Victorm15975@gmail.com |
| 1762891 | VICTOR M.RIVERA TORRES | KEISHA.QUINONES@HACIENDA.PR.GOV |
| 1672556 | VICTOR M.RODRIGUEZ VAZQUEZ | mvalpaispr@yahoo.com |
| 1644921 | Victor M.Rodriguez Vazquez | mvalpaispr@yahoo.com |
| 1667802 | Victor M.Rodriguez Vazquez | mvalpaispr@yahoo.com |
| 1798545 | Victor M.Rosa Caldero | vmrosa410@gmail.com |
| 1655460 | Victor M.Sanchez Morales | vsnchez80@yahoo.com |
| 2049634 | VICTOR M.SANTANA MALDONADO | VICTORSANTANA01@HOTMAIL.COM |
| 1908086 | Victor M.Sierra Montero | vmsimont@gmail.com |
| 1903023 | VICTOR M.SIERRA MONTERO | vmsimonte@gmail.com |
| 1776214 | Victor M.Sud Martinez | vdus69@gmail.com |
| 1776214 | Victor M.Sud Martinez | vdus69@gmail.com |
| 1909872 | Victor M.Velez Sanjurjo | mariovelezylosclaslas@gmail.com |
| 1591499 | Víctor Maldonado Martinez | Maldonadomartinezv@gmail.com |
| 1575255 | Victor Manuel Cintron | cintronvm@yahoo.com |
| 2081644 | VICTOR MANUELIGLESIAS MORENO | vic1ada@yahoo.com |
| 585751 | VICTOR MANUELMONTES VELEZ | MONTESVICTOR44@YAHOO.COM |
| 585751 | VICTOR MANUELMONTES VELEZ | MONTESVICTOR44@YAHOO.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1780222 | Victor ManuelOrtiz Ortiz | nitzamorera@gmail.com |
| 1717437 | Victor ManuelRivera Villareal | vmrv.vr@gmail.com |
| 1790254 | Victor ManuelVazquez Ortiz | sharnhalee@gmail.com |
| 1770943 | Victor ManuelVeguilla Figueroa | vicman6807@gmail.com |
| 1789876 | Victor ManuelVillalongo Rivera | natjan.20@gmail.com |
| 1920006 | Victor MarioVelez Sanjurjo | mariovelezylosclasicos@gmail.com |
| 1807568 | VICTOR MARIOVELEZ SANJURJO | mariovelezylosclasicos@gmail.com |
| 2039230 | Victor MarioVelez Sanjurjo | mariovelezylosclasicos@gmail.com |
| 1772413 | Víctor Marrero Rodríguez | victormarrero1947@gmail.com |
| 1766547 | Victor MColon Mage | guanel@yahoo.com |
| 1831334 | Victor MCuadrado Toste | manolopresanto@gmail.com |
| 1831334 | Victor MCuadrado Toste | manolopresunto@gmail.com |
| 585735 | Victor MedinaMartinez | VM021943@gmail.com |
| 585735 | Victor MedinaMartinez | VM021943@gmail.com |
| 1842759 | Victor Melendez Ortiz | leonelmelendez1981@gmail.com |
| 1573946 | Victor MHenriquez Rosario | doggydogk9@gmail.com |
| 1473218 | Victor MMatos Pagan | matosvictor76@gmail.com |
| 802508 | VICTOR MMEDINA OTERO | canopy5185@hotmail.com |
| 802508 | VICTOR MMEDINA OTERO | canopy5185@hotmail.com |
| 1769725 | VICTOR MMUNOZ FERNANDEZ | vmunoznn@gmail.com |
| 1769725 | VICTOR MMUNOZ FERNANDEZ | vmunoznnt@gmail.com |
| 1796329 | Victor MNegron Colon | victorncgroncolon@yahoo.com |
| 1845962 | Victor MNegron Colon | victornegroncolon@yahoo.com |
| 342057 | VICTOR MONTES GARCIA | vyl1418@gmail.com |
| 1584449 | Victor Morales Perez | victor1.morales@hotmail.com |
| 585603 | VICTOR MRIVERA JIMENEZ | RIVERA.VICTOR790@GMAIL.COM |
| 2137008 | Victor MRodriguez Ayala | dbjo329@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2137008 | Victor MRodriguez Ayala | dbk0329@gmail.com |
| 474055 | Victor MRodriguez Melendez | vrodriguez9@gmailpolicia.pr.gov |
| 474055 | Victor MRodriguez Melendez | vrodriguez9@policia.pr.gov |
| 1098618 | VICTOR MRODRIGUEZ VARGA | adadejesus1@gmail.com |
| 1755754 | VICTOR MVAZQUEZ RODRIGUEZ | v.vazquez10@yahoo.es |
| 1389636 | VICTOR MVAZQUEZ RODRIGUEZ | v.vazquez10@yahoo.es |
| 1517490 | Victor MVazquez Tirado | BUZOJET2004@YAHOO.COM |
| 1790591 | VICTOR MVEGUILLA FIGUEROA | vicman6807@gmail.com |
| 1689834 | VICTOR N. MERCADO COSME | vmcosme@gmail.com |
| 1586208 | Victor NanLassala Montalvo | victorlassala@gmail.com |
| 1610921 | Victor NanLassala Montalvo | victorlassala@yahoo.com |
| 1656762 | VICTOR NEGRON COLON | vnegronc@yahoo.com |
| 585772 | VICTOR NIEVES HERRERA | vilmao406@yahoo.com |
| 1503442 | VICTOR PAGAN | j.aviles@udh.pr.gov |
| 1151229 | VICTOR PAGAN PEREZ | aidagonzalez5758@gmail.com |
| 1809082 | Victor R.Cruz Burgos | VictorsJuniorCruz@hotmail.com |
| 1640168 | Victor R.Ortiz Medina | victortiz9481@gmail.com |
| 1750057 | VICTOR R.ROMAN ROMAN | jarelys.rg@hotmail.com |
| 1764391 | Victor R.Santiago Hernandez | 01vsh0169@gmail.com |
| 1956551 | Victor RamonBlanco Santiago | victor.b@yahoo.com |
| 1873819 | Victor RamonBlanco Santiago | vitin.b@yahoo.com |
| 1584296 | Victor RaulRodriguez Collazo | victorrodriguez2034@gmail.com |
| 1807626 | Victor RCruz Burgos | victorjuniorcruz@hotmail.com |
| 1973903 | Victor ReneMendez Aponte | barbaramendez.bm73@gmail.com |
| 1784959 | Victor Rios Santiago | lizmarytorres@gmail.com |
| 1554870 | Victor Rivera Abrams | lundriguezrodrigez@yahoo.com |
| 1721885 | Victor Rivera Feliciano | riverafelicianovic@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1586627 | VICTOR RIVERAABRAMS | leorodriguez@yahoo.com |
| 1741466 | Victor RMedina Sanchez | cptmedinavr@yahoo.com |
| 1741466 | Victor RMedina Sanchez | cptmedinavr@yahoo.com |
| 1638292 | VICTOR RODRIGUEZ APONTE | VORLANDO.RODRIGUEZ@GMAIL.COM |
| 484471 | VICTOR ROHENA HERNANDEZ | victorrohena@outlook.com |
| 1789213 | VICTOR ROMAN FIGUEROA | LBENITEZPEROZA@GMAIL.COM |
| 1789213 | VICTOR ROMAN FIGUEROA | PAVITA9665@GMAIL.COM |
| 1738991 | Victor Rosario Marquez | victorrosariomarquez@yahoo.com |
| 1647353 | Víctor Sáez Zayas | victorsaez146@msn.com |
| 1649653 | Victor SaezZayas | victorsaez146@msn.com |
| 1649653 | Victor SaezZayas | Victosaez146@msn.com |
| 1151494 | VICTOR SANTIAGO GINES | ABY.SANTI@YAHOO.COM |
| 1617653 | VICTOR SANTIAGO RIOS | VICSANTIAGORIOS@HOTMAIL.COM |
| 1473817 | VICTOR SANTOS IRIZARRY | vdsantos546@gmail.com |
| 1099025 | VICTOR SANTOS IRIZARRY | udsantos546@gmail.com |
| 1627860 | Victor Solis Rodriguez | vsny2013@gmail.com |
| 1099006 | VICTOR STOLENTINO CASTRO | vtolenntino_38@hotmail.com |
| 585943 | VICTOR STOLENTINO CASTRO | VTOLENTINO_38@HOTMAIL.COM |
| 1741814 | Víctor Torres Saez | victortorress@gmail.com |
| 1741814 | Víctor Torres Saez | victortorress@gmail.com |
| 1628519 | Victor Trinidad Concepcion | trinidadv991@gmail.com |
| 1099039 | VICTOR TRIVERA PERCY | juaw_r_rodriguez00732@yahoo.com |
| 1545367 | Victor V.Lopez Perez | princesserica.el@gmail.com |
| 1773279 | VICTOR VAZQUEZ | v.vazquez10@yahoo.com |
| 762449 | VICTOR VAZQUEZ ORTIZ | vicvazquezortiz@gmail.com |
| 762449 | VICTOR VAZQUEZ ORTIZ | vicvazquezortiz@gmail.com |
| 762449 | VICTOR VAZQUEZ ORTIZ | vicvazquezortiz@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 586005 | VICTOR VELAZQUEZ CAUSSADE | irg@roldanlawpr.com |
| 1978597 | Victor Velez Quinones | aldahondoruth@yahoo.com |
| 1978031 | Victor Velez Quinones | aldahondoruth@yahoo.com |
| 1788829 | VICTOR VELEZ RODRIGUEZ | victorvelezrodz@gmail.com |
| 1099081 | VICTOR VELEZ TORO | jaurove1031@gmail.com |
| 1771784 | VICTOR VESSUP | VVVESSUP@YAHOO.COM |
| 1616885 | VICTORIA CUBERO RODRIGUEZ | ALICIAPR12@HOTMAIL.COM |
| 1690196 | Victoria DI Palacios Lopez | Creativelazerds@gmail.com |
| 1698123 | VICTORIA DIAZ CUEVAS | VICTORIADIAZ1754@GMAIL.COM |
| 1734659 | Victoria Diaz Cuevas | victoriadiaz1754@gmail.com |
| 1099132 | VICTORIA GONZALEZ ORTIZ | vgonzales459@gmail.com |
| 1508215 | VICTORIA GONZALEZ ORTIZ | vgonzales459@gmail.com |
| 1781532 | Victoria Marrero Cosme | angelica.zayas3@upr.edu |
| 1781532 | Victoria Marrero Cosme | jomaanpr@yahoo.com |
| 1766617 | Victoria Ortiz Pomales | 1943vitoriaoriz@gmail.com |
| 1691076 | Victoria Perez Pizarro | KJDALISH22@HOTMAIL.COM |
| 1373765 | VICTORIA RIVERA LOPEZ | vicar1122@yahoo.com |
| 2067641 | Victoria Santiago Texidor | victorimil@yahoo.com |
| 2107560 | Victoria Santiago Texidor | victorimil@yahoo.com |
| 2067641 | Victoria Santiago Texidor | victorimil@yahoo.com |
| 1573055 | Victoria Sepulveda Lozada | yoniely13@gmail.com |
| 1675801 | Victoria Serrano Batista | elyrivera29@hotmail.com |
| 1868399 | VICTORIA TORRES QUILES | VICTORYTORRES@HOTMAIL.COM |
| 2000518 | Victoria Torres Quiles | victorytorres@hotmail.com |
| 1851793 | Victoria V.Lopez Hernandez | pichielopez@gmail.com |
| 829788 | VIDAL ALVIRA, BIENVENIDA | bennyvidal@gmail.com |
| 831913 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | jrantmari@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1099188 | VIDAL CARABALLO VELEZ | v.caraballo30@gmail.com |
| 1099188 | VIDAL CARABALLO VELEZ | v.caraballo30@gmail.com |
| 1851705 | Vidal Castillo Colon | vidalcastillo.colo@gmail.com |
| 2048332 | Vidal Castillo Colon | vidalcastillocol@gmail.com |
| 586155 | VIDAL DEL VALLE, MARIA M | mvid429@yahoo.com |
| 586267 | VIDAL RIOS, LESLIE | vidalleslie@yahoo.com |
| 1421863 | VIDAL SANTIAGO | NORA.CRUZ.MOLINA@GMAIL.COM |
| 1929144 | VIDAL SANTIAGO V. DPTO. REC. NAT. Y AMBIENTALES | nora.cruzomoliva@gmail.com |
| 1595625 | Vidal Torres, Zaira Ivelisse | pastora.zairavidal@gmail.com |
| 1564292 | Vidal Vazquez Acevedo | vvasquez0812@gmail.com |
| 1564417 | Vidal Vazquez Acevedo | vvazquez0812@gmail.com |
| 398428 | VIDALIA PENA CASTRO | VIDALIAPENA69@GMAIL.COM |
| 1189040 | VIDALINA DE JESUS ARROYO | linydejesus@yahoo.com |
| 1905211 | Vidalina Gonzalez Morales | vidalinagonzalez@gmail.com |
| 1700888 | Vidalina GonzalezMorales | vidalinagonzalez@gmail.com |
| 1749693 | Vidalina Perez Figueroa | alondradora@yahoo.com |
| 2005612 | VIDALINA SOTOTORRES | vidalinasoto@gmail.com |
| 1869997 | Vidia I.Podraza Lai | vidiavettep@yahoo.com |
| 1785271 | Vidia IPedraza Lai | vidiavettep@yahoo.com |
| 1665008 | Vikeyla Vázquez Martínez | yeriel01.debora26@gmail.com |
| 587266 | VILLAFANE LOPEZ, MARISOL | MARISOL.VILLA23@GMAIL.COM |
| 587952 | Villanueva Matias, Carlos | carlos14287@yahoo.com |
| 588242 | VILLARAN CRUZ, SARA N. | s.villarancruz@gmail.com |
| 588478 | VILLEGAS FIOL, IRELIS | fiol2011@yahoo.com |
| 1099272 | VILMA AFLORES MELENDEZ | vflores@justicia.pr.gov |
| 1485853 | Vilma AGonzalez Rivera | vialisg@yahoo.com |
| 1761291 | VILMA APONTE CRUZ | vaponte28@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1761291 | VILMA APONTE CRUZ | vaponte28@hotmail.com |
| 1599037 | VILMA APONTE TORRES | VAT104@YAHOO.ES |
| 1596731 | Vilma ASanabria de Matos | vilma.sanabria@familia.pr.gov |
| 1770210 | Vilma AVazquez Negron | vilmavazquez_0162@yahoo.com |
| 1594604 | VILMA B.PIETRI TORRES | brisaazul1258@gmail.com |
| 1621766 | VILMA B.PIETRI TORRES | brisaazul1258@gmail.com |
| 1642955 | VILMA B.PIETRI TORRES | BRISAAZUL1258@GMAIL.COM |
| 1642955 | VILMA B.PIETRI TORRES | BRISAAZUL1258@GMAIL.COM |
| 1656834 | Vilma B.Pietri Torres | brizaazul1258@gmail.com |
| 1839383 | Vilma Bonilla Calen | vilma_317@hotmail.com |
| 1655827 | Vilma BPietri Torres | brisaazul1258@gmail.com |
| 1845215 | Vilma Caban Martinez | vilmacabanm@gmail.com |
| 1668467 | Vilma D.Arce Rosa | vilmadolores@yahoo.com |
| 1637892 | Vilma D.Medina Ocasio | consejera1080@gmail.com |
| 1670523 | Vilma D.Sanchez Acosta | saniveacosta@hotmail.com |
| 1605463 | Vilma del CMedina Ocasio | consejera1080@gmail.com |
| 1605463 | Vilma del CMedina Ocasio | consejera1080@gmail.com |
| 861249 | VILMA E.FLECHA-RODRIGUEZ | vflecha1960@gmail.com |
| 861249 | VILMA E.FLECHA-RODRIGUEZ | vflecha1960@gmail.com |
| 861249 | VILMA E.FLECHA-RODRIGUEZ | vflecha1960@gmail.com |
| 861249 | VILMA E.FLECHA-RODRIGUEZ | vflecha1960@gmail.com |
| 1859660 | Vilma E.Matias Silva | paulapaola@hotmail.com |
| 1871896 | Vilma E.Matias Silva | paulapaola@hotmail.com |
| 1785879 | VILMA ELIZABETHFLORES SILVA | vilma_flores@hotmail.es |
| 1721181 | Vilma ERosa Maysonet | rvilmar@gmail.com |
| 1871364 | Vilma Esther Bujosa Rosario | v.bujosa@yahoo.com |
| 1719605 | Vilma F.Vargas Soto | edcaban@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1664711 | Vilma F.Vargas Soto | edcaban@hotmail.com |
| 1710765 | Vilma Figueroa Cruz | vfcpr1959@gmail.com |
| 762772 | VILMA FUENTES GONZALEZ | vilmafuentes60@yahoo.com |
| 1638942 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 1638942 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 1640477 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 1751567 | Vilma Gonzalez Sanchez | rosevill055@gmail.com |
| 1652206 | Vilma Gonzalez Sanchez | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill055@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill0550@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill0550@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill0550@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill0550@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill0550@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill0550@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill0550@gmail.com |
| 204784 | VILMA GONZALEZ SANCHEZ | rosevill0550@gmail.com |
| 1751584 | Vilma H.Rosa Soto | teachrosa@hotmail.com |
| 1657583 | Vilma HRosa Soto | teachrosa@hotmail.com |
| 1514927 | VILMA I.GUZMAN ARBELO | rgfam@hotmail.com |
| 1517459 | Vilma I.Vicente Arias | v_vicente05@yahoo.com |
| 1727951 | VILMA IJIMENEZ REYES | melodia.vilma@gmail.com |
| 2033183 | Vilma IPerez Gonzalez | vilma9267@gmail.com |
| 2132097 | Vilma IPerez Gonzalez | Vilma9267@gmail.com |
| 2049468 | Vilma IrisSantiago Ramirez | vilmairissantiago06@yahoo.com |
| 1151985 | VILMA ISANCHEZ CHARRIEZ | vilma4367@yahoo.com |
| 1676532 | Vilma J.Torres Rivera | torresriverav@gmail.com |
| 1600203 | VILMA L.MORALES HERNANDEZ | VILMALIZ1970@YAHOO.COM |
| 1587875 | Vilma LLozada Lopez | malucanta@gmail.com |
| 1715615 | VILMA LLOZADA LOPEZ | MALUCANTA@GMAIL.COM |
| 1729105 | Vilma Lugo Perez | Vilma42lugo@gmail.com |
| 1787115 | VILMA M.GARCIA MICHEO | vilgarcia@aol.com |
| 2042886 | VILMA M.ORTIZ SILVA | vilma2968.e@gmail.com |
| 1882956 | Vilma M.Rivera Nieves | mia3780@gmail.com |
| 1986308 | Vilma M.Velez Romero | zelevmv@yahoo.com |
| 2057013 | VILMA MALDONADO CARTAGENA | lamoret_26@hotmail.com |
| 311461 | VILMA MARTINEZ PEREZ | vildaly_pr@hotmail.com |
| 2017310 | Vilma Mercado Castro | teachcosme@gmail.com |
| 2004099 | Vilma Merette Pichardo | vmerette@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1682222 | Vilma MillanLaboy | millan.vilma03@gmail.com |
| 1779507 | VILMA N RIVERA SANCHEZ | Untouchablepr@yahoo.com |
| 1799525 | Vilma N.Rivera Sanchez | untouchablepr@yahoo.com |
| 1780099 | Vilma Nieves Torres | vilmanieves40@gmail.com |
| 1677957 | Vilma NydiaMartinez Abreu | vilma_pintor@hotmail.com |
| 1586597 | VILMA R. RODRIGUEZ RIVERA | vrrr15@gmail.com |
| 291854 | Vilma R.Maldonado Marquez | vilma.maldonado@familia.pr.gov |
| 1763462 | Vilma R.Rosario Flores | Vrosarioflores@yahoo.com |
| 1776243 | Vilma Ramos Velez | vlizramosv@gmail.com |
| 1670421 | VILMA RIVERA CRUZ | vilma161@gmail.com |
| 1770551 | Vilma Rivera Nieves | mia3780@gmail.com |
| 1782862 | Vilma Rivera Nieves | mia3780@gmail.com |
| 274637 | VILMA RLOPEZ PAGAN | assilum9@yahoo.com |
| 1616668 | Vilma Rodriguez Martinez | vilma_rodriguez_martinez@yahoo.com |
| 1616872 | Vilma Rodriguez Martinez | VILMA_RODRIGUEZ_MARTINEZ@yahoo.com |
| 1772188 | VILMA ROSADO | vrosado@cee.gobierno.pr |
| 1722226 | Vilma Ruiz Perez | mtvilma@aol.com |
| 1796057 | Vilma Ruiz Perez | mtvilma@aol.com |
| 2127336 | Vilma S.Nieves - Vazquez | pink2150@yahoo.com |
| 1861056 | VILMA SANTIAGO ARROYO | vilma0406@yahoo.com |
| 1591632 | Vilma Santiago Rodriguez | vsantiagorodriguez@yahoo.com |
| 1686007 | Vilma T.Jimenez Rivera | viljim50@yahoo.com |
| 1684118 | Vilma TJimenez Rivera | viljim50@yahoo.com |
| 1752233 | VILMA TORRES RODRIGUEZ | TORRES.VILMA@GMAIL.COM |
| 1733894 | Vilma Torres Rodriguez | torres.vilma@gmail.com |
| 1768908 | Vilma Torres Rodriguez | torres.vilma@gmail.com |
| 1761954 | Vilma Torres Rodriguez | torres.vilma@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 471397 | VILMA TRODRIGUEZ GONZALEZ | vilmat1925@gmail.com |
| 563843 | Vilma Vadi Velazquez | VADI.VILMA1964@GMAIL.COM |
| 563843 | Vilma Vadi Velazquez | vadi.vilma1964@gmail.com |
| 563843 | Vilma Vadi Velazquez | VADI.VILMA1964@GMAIL.COM |
| 563843 | Vilma Vadi Velazquez | vadi.vilma1964@gmail.com |
| 1954471 | Vilma Vadi Velazquez | Vadi.Vilma1964@gmail.com |
| 1152065 | Vilma Valle Alicea | augustovelazquez@gmail.com |
| 1759131 | Vilma Vasquez Marreo | vvm2000@prtc.net |
| 1724849 | Vilma Vazquez Marrero | vvm2000@prtc.net |
| 1765826 | Vilma Vazquez Marrero | vvm2000@prtc.net |
| 1752739 | Vilma Vazquez Marrero | vvm2000@prtc.net |
| 1733325 | Vilma Vazquez Marrero | vvm2000@prtc.net |
| 1678131 | Vilma Vazquez Marrero | vvm2000@prtc.net |
| 1733154 | Vilma Vazquez Marrero | vvm2000@prtc.net |
| 571183 | VILMA VAZQUEZ MARRERO | VVMZ000@PRTC.NET |
| 1758963 | Vilma Vazquez Vazquez | riveravilma1@hotmail.com |
| 939473 | VILMA Y GONZALEZ VELEZ | yolyrancher8@gmail.com |
| 516253 | VILMA YSANTIAGO FEBUS | mscoamo50@live.com |
| 516253 | VILMA YSANTIAGO FEBUS | santiagovilmay@gmail.com |
| 1882850 | Vilmaree Rivera De Jesus | vilmaree@yahoo.com |
| 1616071 | Vilmari Arzola Davila | vad2081@hotmail.com |
| 1639912 | Vilmari Gonzalez Negron | vilmari.gonzalez@gmail.com |
| 1666179 | Vilmari Rivera Rivera | viami71@gmail.com |
| 588846 | VILMARIE ACEVEDO LOPEZ | titimari69@yahoo.com |
| 588846 | VILMARIE ACEVEDO LOPEZ | titimari69@yahoo.com |
| 1874329 | Vilmarie Acevedo Ortiz | vilmarieacevedoortiz@gmail.com |
| 1563443 | Vilmarie Canales Rivera | vilmarie0548.vc@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 939479 | VILMARIE CANALES RIVERA | vilmarie0548.ve@gmail.com |
| 939479 | VILMARIE CANALES RIVERA | vilmarie0548.ve@gmail.com |
| 1561203 | Vilmarie Flores Mojica | vilmarieflores@yahoo.com |
| 1099482 | VILMARIE FLORES MOJICA | vilmarieflores@yahoo.com |
| 1099482 | VILMARIE FLORES MOJICA | vilmarieflores@yahoo.com |
| 1631152 | Vilmarie Font Rosario | eiramliv1024@gmail.com |
| 1648321 | VILMARIE GARCIA | VILMARALVAREZ@YAHOO.COM |
| 1099491 | Vilmarie Morales Colon | keilyshanty13@gmail.com |
| 1099491 | Vilmarie Morales Colon | keilyshanty13@gmail.com |
| 1851801 | VILMARIE NIEVES FRED | VOIMAR@HOTMAIL.COM |
| 1694281 | Vilmarie Rivera Diaz | yadiel628@gmail.com |
| 1720427 | Vilmarie Rivera Diaz | yadiel628@gmail.com |
| 1694281 | Vilmarie Rivera Diaz | yadiel628@gmail.com |
| 1734425 | Vilmarie Rivera Diaz | yadiel628@gmail.com |
| 1720427 | Vilmarie Rivera Diaz | yadiel628@gmail.com |
| 1677485 | Vilmarie Rodríguez Arguelles | vilma.luis@hotmail.com |
| 2017195 | VILMARIE RODRIGUEZ LLANOS | vilmarierodriguez@gmail.com |
| 1430875 | Vilmarie Velazquez Valle | augustovelazquez@gmail.com |
| 1636699 | Vilmary Cardona Valentín | vilmari.cardona@hotmail.com |
| 141346 | Vilmary Diaz Sanchez | Vilmaryd@yahoo.com |
| 42359 | VILMARY LBAEZ CONCEPCION | VILMAMBAEZ@YAHOO.COM |
| 1733966 | Vilmarys Acosta Martinez | redimidaporaiempre@gmail.com |
| 1650401 | Vilmarys Acosta Martinez | redimidaporsiempre@gmail.com |
| 1696737 | Vimary Cortés Cruz | vimarycortes@gmail.com |
| 1687878 | Vimary CortésCruz | vimarycortes@gmail.com |
| 1578514 | Vincent Guzman Acevedo | souvenirspr@yahoo.com |
| 1427530 | Violet Rybak | islebreezeby@outlook.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1482577 | VIOLETA CAPDEVILA LOPEZ | carrerera664@gmail.com |
| 68104 | VIOLETA CAPDEVILA LOPEZ | carretera664@gmail.com |
| 274539 | VIOLETA I.LOPEZ PACHECO | viosav_jd@hotmail.com |
| 1985910 | VIOLETA I.LOPEZ PACHECO | VIOSAV_JD@HOTMAIL.COM |
| 2001736 | VIOLETA ISABELLOPEZ PACHECO | viosav_jd@hotmail.com |
| 1099593 | VIOLETA MIRO DIPINI | VIOLEMIRO@GMAIL.COM |
| 1099593 | VIOLETA MIRO DIPINI | VIOLEMIRO@GMAIL.COM |
| 1099593 | VIOLETA MIRO DIPINI | VIOLEMIRO@GMAIL.COM |
| 1099593 | VIOLETA MIRO DIPINI | VIOLEMIRO@GMAIL.COM |
| 1099593 | VIOLETA MIRO DIPINI | VIOLEMIRO@GMAIL.COM |
| 1099593 | VIOLETA MIRO DIPINI | VIOLEMIRO@GMAIL.COM |
| 1099593 | VIOLETA MIRO DIPINI | violemiro@gmail.com |
| 1099593 | VIOLETA MIRO DIPINI | violemiro@gmail.com |
| 1099593 | VIOLETA MIRO DIPINI | violemiro@gmail.com |
| 1099593 | VIOLETA MIRO DIPINI | violemiro@gmail.com |
| 1099593 | VIOLETA MIRO DIPINI | violemiro@gmail.com |
| 1099593 | VIOLETA MIRO DIPINI | violemiro@gmail.com |
| 1702753 | Violeta Miró Dipiní | violemiro@gmail.com |
| 1702753 | Violeta Miró Dipiní | violemiro@gmail.com |
| 1880443 | Violeta Perez Santiago | violetaperez7@yahoo.com |
| 1612765 | VIONETTET RIVERA MARCIAL | VRMARCIAL@SALUD.GOV.PR |
| 1726091 | VIRGEN A.ROSADO ORTIZ | marisolpolanco@gmail.com |
| 1787699 | Virgen AdriaVelez Torres | virgenvlz@yahoo.com |
| 1973360 | Virgen AdriaVelez Torres | virgenvl2@yahoo.com |
| 1981839 | Virgen AdriaVelez Torres | virgenvl2@yahoo.com |
| 1968882 | Virgen AdriaVelez Torres | virgenvlz@yahoo.com |
| 1822910 | VIRGEN ADRIAVELEZ TORRES | virgenvlz@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1870716 | Virgen AdriaVelez Torres | virgenvlz@yahoo.com |
| 1882364 | Virgen AdriaVelez Torres | virgenvlz@yahoo.com |
| 2139309 | Virgen AZayos Torres | virgenzayos@gmail.com |
| 2139309 | Virgen AZayos Torres | virgenzayos@gmail.com |
| 1099634 | VIRGEN C.VEGA LABOY | virgenvegaumet@yahoo.com |
| 1788071 | VIRGEN DE LOS A.CEDENO TORRES | ucedenotorres@yahoo.com |
| 1795302 | Virgen de los A.Cedeno Torres | vcedenotorres@yahoo.com |
| 1633487 | Virgen de los A.Cedeno Torres | vcedenotorres@yahoo.com |
| 1634026 | VIRGEN DE LOS A.CENDENO TORRES | vcedenotorres@yahoo.com |
| 1634379 | Virgen De Los ACedeno Torres | vcedenotorres@yahoo.com |
| 1563095 | Virgen del R. Mercado Garcia | elizvirm@hormail.com |
| 1600241 | Virgen del R.Mercado Garcia | elizvirm@hotmail.com |
| 1725555 | Virgen E.Ortiz Batiz | virgen_xyj@yahoo.com |
| 1915022 | Virgen E.Rodriguez Colon | doncella22895@gmail.com |
| 1797480 | Virgen M.Torres Gonzalez | rubimota101@hotmail.com |
| 1610817 | Virgen M.Vega Borgos | virgen@4736live.com |
| 1671713 | Virgen M.Vega Borgos | virgen@4736live.com |
| 1634325 | Virgen M.Vega Borgos | virgen4736@live.com |
| 1674078 | Virgen M.Vega Borgos | virgen4736@live.com |
| 1655098 | Virgen M.Vega Borgos | virgen4736@live.com |
| 1679138 | Virgen M.Vega Borgos | virgen4736@live.com |
| 1795196 | Virgen MilagrosMontalvo Vega | vmmv523@yahoo.com |
| 1905130 | Virgen MilagrosVelez Torres | VMVELEZT@GMAIL.COM |
| 1834674 | Virgen MilagrosVelez Torres | vmvelezt@gmail.com |
| 1963445 | Virgen MilagrosVelez Torres | vmvelezt@gmail.com |
| 1968375 | Virgen MilagrosVelez Torres | vmvelezt@gmail.com |
| 1931088 | Virgen MilagrosVelez Torres | vmvelezt@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2126428 | Virgen MilagrosVelez Torres | vmvelezt@gmail.com |
| 1875838 | Virgen Moret Calixto | VirgenMoret@yahoo.com |
| 1657441 | Virgen MVega Borges | virgen4736@live.com |
| 1677700 | Virgen MVega Borgos | virgen4736@live.com |
| 1743522 | Virgen Ramos Vazquez | vrv59@yahoo.com |
| 1715253 | VIRGEN RAMOS VAZQUEZ | vrv59@yahoo.com |
| 1735691 | Virgen Rivera León | riveravirgen0@gmail.com |
| 1880245 | VIRGEN S.MARRERO RIVERA | VIRMAR201@YAHOO.COM |
| 1809625 | Virgen S.Santiago Andujar | virgensantiago3102@gmail.com |
| 1893432 | VIRGEN S.SANTIAGO ANDUJAR | VIRGENSANTIAGO3102@GMAIL.COM |
| 1797912 | Virgen S.Santiago Andujar | virgensantiago3102@gmail.com |
| 1999703 | Virgen S.Santiago Andujar | virgensantiago3102@gmail.com |
| 2132517 | VIRGEN S.SANTIAGO ANDUJAR | VIRGENSANTIAGO3102@GMAIL.COM |
| 1944956 | Virgen SierraIrizarry | virgen.sierrs@yahoo.com |
| 2087937 | VIRGEN SMARRENO RIVERA | virmar201@yahoo.com |
| 1861652 | Virgen SSantiago Andujar | virgensantiago3102@gmail.com |
| 529240 | VIRGEN TSERRANO GONZALEZ | czeno03@yahoo.com |
| 529240 | VIRGEN TSERRANO GONZALEZ | czeno03@yahoo.com |
| 1780423 | Virgen YRodriguez Negron | lincedoradaluz@gmail.com |
| 1594808 | Virgen ZoraidaCotto Rivera | zoryco15@gmail.com |
| 1612616 | VIRGEN ZORAIDACOTTO RIVERA | ZORYCO15@GMAIL.COM |
| 1780698 | Virgenmarie Vega Zayas | alanavirgen@yahoo.com |
| 1099709 | VIRGENMINA CARTAGENA COLON | virgencartagena68@gmail.com |
| 1099709 | VIRGENMINA CARTAGENA COLON | virgencartagena68@gmail.com |
| 1785629 | Virgenmina E. Quiles Loucil | pepot_1953@yahoo.com |
| 1795160 | Virgenmina E.Quiles Loucil | pepot-1953@yahoo.com |
| 1847248 | Virgenmina E.Quiles Loucil | pepot-1953@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2049519 | Virgenmina Gutierrez Santos | gutierrezvirgen@gmail.com |
| 1682269 | Virgenmina Mattei Nieves | lcdocaraballo@gmail.com |
| 1763301 | Virgenmina Mattei Nieves | lcdocaraballo@gmail.com |
| 1763301 | Virgenmina Mattei Nieves | luisacaraballovazquez@gmail.com |
| 1881678 | Virgenmina Padilla Lugo | joanortiz1102@hotmail.com |
| 1771312 | Virgenmina Padilla Lugo | joanortiz1102@hotmail.com |
| 1795106 | Virgenmina Padilla Lugo | joanortiz1102@hotmail.com |
| 1991983 | Virgenmina Rodriguez Matos | virgen45@live.com |
| 1783693 | Virgenmina Torres Ventura | virgentorresventura@gmail.com |
| 1099724 | VIRGENMINA VAZQUEZ ROMERO | virgenmina1959@gmail.com |
| 1099724 | VIRGENMINA VAZQUEZ ROMERO | virgenmina1959@gmail.com |
| 1099724 | VIRGENMINA VAZQUEZ ROMERO | virgenmina1959@gmail.com |
| 1099724 | VIRGENMINA VAZQUEZ ROMERO | virgenmina1959@gmail.com |
| 1810862 | Virgermina Barriera Rodriguez | virgerminabarriera32@yahoo.com |
| 1598690 | VIRGIE ALVAREZ TORRES | vmatorres@yahoo.com |
| 1635995 | VIRGIE MALVAREZ TORRES | vmatorres@yahoo.com |
| 1635995 | VIRGIE MALVAREZ TORRES | vmtorres@yahoo.com |
| 1777969 | Virgilio DeJesús Escobar | gordi0033@gmail.com |
| 1611517 | Virgilio Pabon Pagan | vigipabon@hotmail.com |
| 1609853 | VIRGILIO TORRES RIVERA | campolindo670@gmail.com |
| 1609853 | VIRGILIO TORRES RIVERA | campolindo670@gmail.com |
| 1869302 | Virgilio Torres Rivera | campolindo670@gmail.com |
| 1988012 | Virgilio Torres Rivera | campolindo670@gmail.com |
| 1969757 | Virgilio TorresRivera | campolindo670@gmail.com |
| 1900470 | Virgilio Valentin de Jesus | d26336@de.pr.gov |
| 1605867 | Virgilio Vázquez Cartagena | vazq2004@gmail.com |
| 763181 | VIRGINIA ACOSTA SANCHEZ | ACOSTALINDA72@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1626988 | Virginia Aponte Ortiz | Colonmarily@yahoo.com |
| 589268 | VIRGINIA CABALLERO SANTOS | CABALLERO_VI@HOTMAIL.COM |
| 589268 | VIRGINIA CABALLERO SANTOS | CABALLERO_VI@HOTMAIL.COM |
| 2127794 | Virginia Caballero Santos | caballero_vi@hotmail.com |
| 1604104 | Virginia Caraballo Rivera | mvcaraballo@yahoo.com |
| 589278 | VIRGINIA DE JESUS | virginiadejesus50@gmail.com |
| 1831813 | Virginia Diaz Aponte | Virgendiaz22@hotmail.com |
| 1605432 | Virginia ECalcano De Jesus | Vcalcano.41@gmail.com |
| 1767623 | Virginia Efre Rosado | efrevirginia@yahoo.com |
| 1730153 | Virginia Fernandez Silva | virginiafernandezsilva@gmail.com |
| 166990 | VIRGINIA FERNANDEZ SILVA | virginiafernandezsilva@gmail.com |
| 1406988 | Virginia Hernandez Ortiz | virginiahernandez@yahoo.com |
| 1099820 | VIRGINIA HERNANDEZ PEREZ | vickyhp@live.com |
| 220454 | VIRGINIA HERNANDEZ PEREZ | vickyhp@live.com |
| 220454 | VIRGINIA HERNANDEZ PEREZ | vickyhp@live.com |
| 1958906 | Virginia I.Ballester - Arocho | vibaponce@yahoo.com |
| 1632604 | Virginia M.Rios Sanabria | profvirginiarios@yahoo.com |
| 288499 | VIRGINIA MACHUCA GARCIA | xiomaraoo@yahoo.com |
| 288499 | VIRGINIA MACHUCA GARCIA | xiomaraoo@yahoo.com |
| 1631501 | Virginia Morales Quintana | virgimoralesquintana@gmail.com |
| 1764495 | Virginia Moyet de Leon | virginiamoyet@gmail.com |
| 2103526 | Virginia Moyet de Leon | virginiamoyet@gmail.com |
| 2116187 | Virginia Moyet de Leon | virginiamoyet@gmail.com |
| 1676447 | Virginia MRios Sanabria | profvirginiarios@yahoo.com |
| 1699625 | Virginia MRios Sanabria | profvirginiarios@yahoo.com |
| 1795128 | VIRGINIA NEGRON NEGRON | figueroam0226@gmail.com |
| 1783490 | VIRGINIA OCANA MALDONADO | virgin.ocana@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1837218 | Virginia Ortiz Quinones | abuvigie7@gmail.com |
| 1657015 | VIRGINIA PABON FIGUEROA | virginiapabon1950@gmail.com |
| 1673256 | Virginia Pérez Figueroa | vperez2576@gmail.com |
| 1501907 | Virginia Quinones Cruz | viggieq@yahoo.com |
| 1878257 | Virginia Ramos Rivera | aalvelo16@gmail.com |
| 1803543 | VIRGINIA RIVERA | anltorres@hotmail.com |
| 447120 | VIRGINIA RIVERA GARCIA | riveravirg@yahoo.com |
| 1973932 | Virginia Rivera Lucca | vigierivera.vrl@gmail.com |
| 361061 | VIRGINIA RIVERA ROSADO | villypr50@gmail.com |
| 1928929 | Virginia Rodriguez Martinez | vigi0357@gmail.com |
| 1909103 | Virginia Rodriguez Martinez | vigi0357@gmail.com |
| 1970061 | Virginia Rodriguez Martinez | vigi0357@gmail.com |
| 2055033 | VIRGINIA RODRIGUEZ MARTINEZ | VIGIO357@GMAIL.COM |
| 492391 | VIRGINIA ROSA RIVERA | vrosarivera@gmail.com |
| 1677740 | Virginia Santos Morales | canysantos57@gmail.com |
| 1778448 | Virginia Velazquez Lopez | dljndz@gmail.com |
| 1769672 | Virginio Rosado Rivera | virginior925@gmail.com |
| 1598697 | Virma Judit Santiago Acevedo | carlos9145@hotmail.com |
| 1598697 | Virma Judit Santiago Acevedo | vjsa26@hotmail.com |
| 1676419 | Virma Judit Santiago Acevedo | carlos9145@hotmail.com |
| 1676419 | Virma Judit Santiago Acevedo | vjsa26@hotmail.com |
| 1522535 | VIRMA MATOS LINARES | virmamatos4521@gmail.com |
| 1099927 | VIRMA MATOS LINARES | virmamatos4521@gmail.com |
| 1099934 | Virmaver Oz Hernandez | Virmamunoz67@gmail.com |
| 2074623 | Virna L.Ortiz Rodriguez | virnaortiz24@gmail.com |
| 1728433 | Virna LMelecio Vega | virnamelecio@yahoo.com |
| 501049 | VIRNA RUIZ CORDERO | CORALITO72@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 589405 | VIRNA RUIZ CORDERO | Coralito721@gmail.com |
| 1820360 | Virnalys Vargas Goire | virnalysv@yahoo.com |
| 1671222 | Virsamaly Ramos Gonzalez | samaly26@gmail.com |
| 589434 | VIRTUAL IMAGE RADIOLOGY SERVICE | javier_king@hotmail.com |
| 589434 | VIRTUAL IMAGE RADIOLOGY SERVICE | javier_king@hotmail.com |
| 1836616 | Virtudes Torres Ocasio | vircos222@gmail.com |
| 1914982 | Virtudes Torres Ocasio | vircas222@gmail.com |
| 1911544 | Virtudes Torres Ocasio | vircos222@gmail.com |
| 1997946 | Virtudes Torres Ocasio | vivcos222@gmail.com |
| 1753213 | Virtuoso Rivera Garcia | virtu.rivera@gmail.com |
| 589499 | VIRUET NEGRON, EVELYN | evelynviruet@yahoo.com |
| 830097 | VIRUET NEGRON, EVELYN | evelynviruet@yahoo.com |
| 1866797 | Visitacion Santana Rivera | visita54@hotmail.com |
| 837332 | Vitol Inc. | cashconfirmshou@vitol.com |
| 837332 | Vitol Inc. | ezm@mcvpr.com |
| 837332 | Vitol Inc. | nmanne@susmangodfrey.com |
| 1725833 | Viulma EnidMartinez Ortiz | viulmamartinez@gmail.com |
| 1734608 | Viulma Martinez Ortiz | viulmamartinez@gmail.com |
| 1648532 | VIULMA MARTINEZ ORTIZ | viulmamartinez@gmail.com |
| 1747649 | Vivaldo Villaran Osorio | vivaldo.villaran@gmail.com |
| 1650362 | Vivanes Villaran Osorio | v_villaran@hotmail.com |
| 1753186 | Viviam L. Lopez Ortiz | mrsviviam@yahoo.com |
| 1675186 | Vivian Acevedo Cancela | jbrivera@coqui.net |
| 1593454 | VIVIAN AJULIAN CAMACHO | vjmirasol@gmail.com |
| 15340 | VIVIAN ALICEA VILLALOBOS | vivianoemil7@gmail.com |
| 1454895 | Vivian Aponte Fogueroa | VIVIANAPONTE@vra.pr.gov |
| 1390865 | VIVIAN BAEZ SANTIAGO | vivi-mon-84@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1414922 | VIVIAN BAEZSANTIAGO | VIVI_MOR_84@HOTMAIL.COM |
| 1948768 | VIVIAN CABRERA CORDERO | vivianccd90@gmail.com |
| 1843668 | Vivian Cruz Martinez | vcruz749@yahoo.com |
| 1770642 | Vivian Del C.Rodriguez Rodriguez | vrrodriguez@dcr.pr.gov |
| 1580480 | VIVIAN DURAN JIMENEZ | MUSICALVILLAN@HOTMAIL.COM |
| 1897016 | Vivian Duran Jimenez | musicalvillan@hotmail.com |
| 1938064 | Vivian Duran Jimenez | musicalvillan@hotmail.com |
| 1758984 | Vivian E. Rosado Aponte | Rosadoaponte@gmail.com |
| 2052387 | Vivian E.Collazo Ayala | collvivi@yahoo.com |
| 1739500 | Vivian E.Figueroa | vivianesther@yahoo.com |
| 1653376 | Vivian E.Mateo Bermudez | vivianmateo1@gmail.com |
| 1653376 | Vivian E.Mateo Bermudez | vivianmateo1@gmail.com |
| 1677377 | Vivian E.Rivera Cedeno | titivivi_1024@yahoo.com |
| 1712404 | Vivian E.Rivera Cedeno | titivivi_1024@yahoo.com |
| 1861347 | Vivian E.Rivera Cedeno | titivivi_1024@yahoo.com |
| 1947156 | Vivian E.Rivera Cedeno | titivivi_1024@yahoo.com |
| 1737757 | Vivian EAndujar Nieves | vivianandujar61@gmail.com |
| 1676976 | Vivian ERivera Cedeno | titivivi_1024@yahoo.com |
| 1658047 | VIVIAN ERIVERA CEDENO | titivivi_1024@yahoo.com |
| 1100010 | VIVIAN EROSARIO VARGAS | verosario2016@gmail.com |
| 2057281 | Vivian Flores Mejias | fvivian27@yahoo.com |
| 1586688 | VIVIAN FRANCO HERNANDEZ | naynowito@yahoo.com |
| 1540431 | VIVIAN FUENTES BARRETO | vfuenteslaw@gmail.com |
| 852948 | Vivian Fuentes Barreto | vfuenteslaw@gmail.com |
| 852948 | Vivian Fuentes Barreto | vivian.fuentes@ramajudicial.pr |
| 852948 | Vivian Fuentes Barreto | vivian.fuentes@ramajudicial.pr |
| 852948 | Vivian Fuentes Barreto | vivian.fuentes@ramajudicial.pr |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1741422 | Vivian Galarza Baez | la_familia_love@hotmail.com |
| 1741422 | Vivian Galarza Baez | la_familia_love1@hotmail.com |
| 2077742 | VIVIAN GALARZA BAEZ | LA_FAMILIA_LOVE1@HOTMAIL.COM |
| 1721296 | Vivian Gierbolini Alvarado | viviscustominvites@gmail.com |
| 1495555 | VIVIAN GONZALEZ OLIVERO | puertoricopr@hotmail.com |
| 1505942 | Vivian Gonzalez Olivero | puertoricopr@hotmail.com |
| 1502892 | Vivian Gonzalez Olivero | puertoricopr@hotmail.com |
| 1737522 | Vivian Gonzalez Polanco | jaimejimenez80@yahoo.com |
| 1704765 | Vivian Gonzalez Polanco | jaimejimenez80@yahoo.com |
| 1650300 | Vivian IvetteSantiago Fortier | angel.d.ortiz@hotmail.com |
| 1823539 | Vivian IvetteSantiago Fortier | angel.d.ortiz@hotmail.com |
| 2085884 | Vivian J.Joglar Santana | vivianjoglar@gmail.com |
| 2116741 | Vivian J.Joglar Santana | vivianjoglar@gmail.com |
| 1641182 | Vivian J.Saldana Betancourt | saldanavivian022@gmail.com |
| 1844860 | Vivian JanetVazquez Basigo | vivianvazquezbasigo@gmail.com |
| 1910646 | VIVIAN JANETVAZQUEZ BUSIGO | VIVIANVAZQUEZBUSIGO@GMAIL.COM |
| 1823426 | Vivian JanetVazquez Busigo | Vivianvazquezbusigo@gmail.com |
| 2078858 | Vivian JanetVazquez Busigo | vivianvazquezbusigo@gmail.com |
| 2006353 | Vivian JanetVazquez Busigo | vivianvazquezbusigo@gmail.com |
| 1581895 | Vivian L Natal Rivera | gabrielaian2008@gmail.com |
| 1100055 | VIVIAN L.DE JESUS RIVERA | viviand001@gmail.com |
| 1614784 | Vivian L.Viera Velazquez | vivianviera@live.com |
| 1513632 | Vivian LDe Jesus Rosa | adinicky@gmail.com |
| 1555503 | Vivian Libay Maldonado | vivianliboy27@gmail.com |
| 1100070 | VIVIAN M MARTINEZ ESPINOSA | vme219@yahoo.com |
| 1671628 | Vivian M.Mendez Camacho | cutiemomy@hotmail.com |
| 1733164 | Vivian M.Rivera Santiago | vivimrivera@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2085233 | Vivian MarieNegron Berdeguez | aniviv681@gmail.com |
| 1782768 | Vivian Martinez Molina | vivian-lozada@hotmail.com |
| 1777223 | Vivian Martinez Molina | vivian-lozada@hotmail.com |
| 1783914 | Vivian Martínez Molina | viviam-lozada@hotmail.com |
| 1552615 | Vivian Martoral Angulo | viviangriselle@hotmail.com |
| 1721305 | VIVIAN MELENDEZ CASTILLO | vivianmelendez381@yahoo.com |
| 1757753 | VIVIAN MELENDEZ ROSADO | MOGA1025@GMAIL.COM |
| 1748371 | VIVIAN MORERA PARRILLA | carlosmvivian@yahoo.com |
| 1738341 | VIVIAN MORERA PARRILLA | carlosmvivian@yahoo.com |
| 1738341 | VIVIAN MORERA PARRILLA | varlosmvivian@yahoo.com |
| 1686727 | VIVIAN MORERA PARRILLA | carlosmvivian@yahoo.com |
| 1645894 | Vivian Morera Parrilla | carlosmvivian@yahoo.com |
| 2136468 | Vivian MRodriguez Garcia | viroga216@gmail.com |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | vnegron@aeela.com |
| 1692627 | VIVIAN NRIVERA RIVERA | NAIVIVIA@GMAIL.COM |
| 1425282 | Vivian O.Correa Borrero | maestrachiry@hotmail.com |
| 1670382 | Vivian Otero Muñiz | goodteacher_11@yahoo.com |
| 1746007 | Vivian R.Vega Ortiz | rochely_cj@hotmail.com |
| 1632474 | Vivian Ramirez Torres | vivianmaestra@hotmail.com |
| 1587779 | Vivian Robles Ortiz | viviancfe@yahoo.com |
| 1783098 | VIVIAN ROCHE GARCIA | vroche13@hotmail.com |
| 1782497 | Vivian Roche Garcia | vroche13@hotmail.com |
| 1870426 | VIVIAN ROCHE GARCIA | VROCHE13@HOTMAIL.COM |
| 2012461 | Vivian Roche Garcia | vroche13@hotmail.com |
| 2024476 | Vivian RodriguezFigueroa | Vivianfigeroa49@gmail.com |
| 1744913 | VIVIAN ROSAAPONTE GUZMAN | VIVIANAPONTE0911@GMAIL.COM |
| 2060174 | Vivian Rosairo Fonseca | vivipr62@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1813750 | Vivian Rosario Angueira | sweetmylei@yahoo.com |
| 1945681 | Vivian Rosario Fonseca | vivipr62@hotmail.com |
| 2093221 | VIVIAN ROSARIO FONSECA | VIVIPR62@HOTMAIL.COM |
| 1937690 | Vivian Rosario Fonseca | vivipr62@hotmail.com |
| 1959891 | Vivian Rosario Fonseca | vivipr62@hotmail.com |
| 1520815 | Vivian RPolanco Malave | vpolanco@policia.pr.gov |
| 1666579 | VIVIAN S.RIVERA QUIJANO | VIVIANRIVERA_52@HOTMAIL.COM |
| 1690720 | Vivian S.Rivera Quijano | vivianrivera_52@hotmail.com |
| 1697179 | Vivian S.Rivera Quijano | vivianrivera_52@hotmail.com |
| 1729721 | Vivian S.Rivera Quijano | vivianrivera_52@hotmail.com |
| 1729948 | VIVIAN S.RIVERA QUIJANO | vivianrivera_52@hotmail.com |
| 1100141 | VIVIAN SANTIAGO SOTO | jonryan_s@yahoo.com |
| 1100142 | VIVIAN SANTIAGO SOTO | jonryan_s@yahoo.com |
| 1748862 | VIVIAN SOTO GUZMAN | soto15288@gmail.com |
| 1764639 | Vivian SussetteTorres Colondres | vivanstorres53@gmail.com |
| 1806954 | VIVIAN SUSSETTETORRES COLONDRES | vivianstorres53@gmail.com |
| 1825465 | Vivian SussetteTorres Colondres | vivianstorres53@gmail.com |
| 1786776 | Vivian Toro Muñoz | Brizy1983@YAHOO.COM |
| 1937366 | Vivian Torres Beltran | vivian.diamante.xviii@gmail.com |
| 1971792 | Vivian Vazquez Rodriguez | mar777cielo@gmail.com |
| 1939816 | VIVIAN VIDAL CRUZ | cocodrileqirl@yahoo.com |
| 3312 | Viviana Acevedo Rodriguez | vivia18@yahoo.com |
| 1672186 | Viviana Barron | vivianabarron@gmail.com |
| 1414058 | VIVIANA BERRIOS LOZADA | VBERRIOS997@GMAIL.COM |
| 1100168 | VIVIANA BERRIOS LOZADA | VBERRIOS997@GMAIL.COM |
| 1100168 | VIVIANA BERRIOS LOZADA | VIVIANA.BERRIOS@FAMILIA.PR.GOV |
| 361352 | VIVIANA BERRIOS LOZADA | VIVIANA.BERRIOS@FAMILIA.PR.GOV |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1713034 | VIVIANA DIAZ MULERO | vdiaz_30@yahoo.com |
| 1535952 | Viviana EVelez Rivera | velezv2017@gmail.com |
| 1659578 | Viviana Hernandez Rodriguez | vivihernandezdenavas@hotmail.com |
| 1598293 | Viviana M.Rodríguez Lugo | anaiviv_86@hotmail.com |
| 1494765 | VIVIANA MALDONADO VALENTIN | maldonado8204@gmail.com |
| 1953085 | VIVIANA MERCADO RODRIGUEZ | VMERCADO201175.YM@GMAIL.COM |
| 1764586 | Viviana Morales Casanova | Viviana.CasanovaMorales@gmail.com |
| 1633598 | VIVIANA RIVERA TORRES | VIVIANARIVERA112@HOTMAIL.COM |
| 1593849 | Viviana Sanchez Serrano | vivi.san212@gmail.com |
| 1701175 | Viviana SanchezSerrano | vivi.san212@gmail.com |
| 1884745 | Viviana Torres Pagon | viviana.torres64@yahoo.com |
| 1848153 | Viviana Torres Pagon | vivianatorres64@yahoo.com |
| 2070466 | Viviana Torres Sanchez | thelostdoll23@hotmail.com |
| 1727856 | Viviana V.Zambrana Santiago | zambranaviviana@yahoo.com |
| 1942653 | VIVIANA VARGAS COLON | vvavgascolon@gmail.com |
| 567316 | VIVIANA VARGAS COLON | vvargascolon@gmail.com |
| 1944144 | Viviana Vargas Colon | vvargascolon@gmail.com |
| 1948036 | VIVIANA VARGAS COLON | vvargascolon@gmail.com |
| 1956676 | VIVIANA VARGAS COLON | vvargascolon@gmail.com |
| 1767277 | Viviana Vega Soto | geishaboricua1@gmail.com |
| 1654179 | Viviana Velez Sanchez | vvelez28@gmail.com |
| 1764223 | Viviana Vidal Burgos | vvidal07@gmail.com |
| 1631314 | Vivianette Cortes Ruiz | cortesv853@gmail.com |
| 1452301 | Vivien E.Fernandez Torres | vivien.e.fernandez@sanjuanpr.us |
| 1680501 | VIVIEN JTOSADO CASTRO | ancaona14@yahoo.com |
| 1633898 | Viviette Rivera Perez | viviri15@yahoo.com |
| 1773224 | Viviette Rivera Perez | viviri15@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1429358 | Vladimir Roman Rosario | vromanrosario@yahoo.com |
| 590216 | VON GUNDLACH, PETER | pjohnvon1@yahoo.com |
| 1854542 | Vrenlly Vega Franqui | vrenlly_vega@yahoo.com |
| 257936 | VTATCHESLAV KAYDASH | vkaydash50@gmail.com |
| 1100253 | VYRNA LIZZIE CORA RIVERA | marielinoe2014@gmail.com |
| 1511738 | Wadalberio Matos Burgos | wmatos121@yahoo.com |
| 1652979 | WADDIE ERIVERA APONTE | werivera2319@gmail.com |
| 1717614 | Wadi Isaac Salim | wadiisaac@gmail.com |
| 1601290 | Wadi IsaacSalim | wadiisaac@gmail.com |
| 590332 | Wal- Smart Inc. | JOSUE@WALSMARTPR.COM |
| 590332 | Wal- Smart Inc. | Lorenah@walsmartpr.com |
| 590332 | Wal- Smart Inc. | sales@walsmartpr.com |
| 2088018 | Walberto Camacho Colon | Camachowalberto@gmail.com |
| 1601868 | WALBERTO L. HERNANDEZ RODRIGUEZ | wlhr2539@hotmail.com |
| 1666808 | WALBERTO L.HERNANDEZ RODRIGUEZ | wlhr2539@hotmail.com |
| 1732446 | Walberto L.Hernandez Rodriguez | wlhr2539@hotmail.com |
| 1100276 | WALDEMAL OTERO LOPEZ | javemiluz@gmail.com |
| 2049843 | WALDEMAR ACEVEDO VELEZ | waldemaracevedovelez@gmail.com |
| 1703282 | Waldemar Acevedo Velez | waldemaracevedovelezarola@gmail.com |
| 2107624 | Waldemar Acevedo Velez | waldemaracevedovelezarola@gmail.com |
| 590355 | WALDEMAR CORREA ORTIZ Y BRUNILDA NEGRON | wbelt37@gmail.com |
| 1637168 | Waldemar CorreaOrtiz | wbelt37@gmail.com |
| 1602981 | WALDEMAR IRIZARRY BURGOS | chespi77@live.com |
| 2006161 | Waldemar Rivera Marrero | waldy1955@yahoo.com |
| 1747285 | WALDEMAR ROSADO RODRIGUEZ | w.rosadorodriguez19@yahoo.com |
| 1934275 | WALDEMAR VALLE VALENTIN | waldemar_valle@yahoo.com |
| 1259804 | WALDEMAR VALLE VALENTIN | waldemar_valle@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 566254 | Waldemar Valle Valentin | waldemar_valle@yahoo.com |
| 1907020 | Waldemar Valle Valentin | waldemar_valle@yahoo.com |
| 1847792 | WALDEMAR VEGA RAMIREZ | waldemarv6@gmail.com |
| 2048200 | Waldemar Vega Ramirez | waldemarv6@gmail.com |
| 1773175 | Waldemar WSantiago Torres | welby_07@hotmail.com |
| 2098258 | Waldemo Feliciano Sarot | waldemo_feliciano@yahoo.com |
| 1803377 | Waldo Medina Santana | waldomedina@rocketmail.com |
| 1772940 | Walesca De Jesus Velez | waleskk2@gmail.com |
| 1671908 | Walesca I.Sanchez Berrios | wisnchz@yahoo.com |
| 1152850 | Walesca ISanchez Berrios | wisnchz@yahoo.com |
| 1773033 | Waleska Benitez Pizarro | waleskabenitez@gmail.com |
| 1754659 | Waleska Bennazar Alcover | lwbennazar@gmail.com |
| 1754811 | Waleska Bennazar Alcover | lwbennazar@gmail.com |
| 1670060 | WALESKA CAMACHO CRUZ | waleskacamacho@gmail.com |
| 878946 | WALESKA CARRASCO AYALA | Waleska2314@gmail.com |
| 1894565 | Waleska Del C. Fantauzzi Mendez | w.fantauzzi.m@live.com |
| 1594642 | Waleska EdithMartinez Pardo | leskahoney@hotmail.com |
| 1871524 | Waleska Feliciano Olan | nellymarie.burgos@gmail.com |
| 1909343 | Waleska Feliciano Olan | nellymarie.burgos@gmail.com |
| 1954566 | Waleska Hazario Almodovar | wally_0007@hotmail.com |
| 2061116 | Waleska Hazario Almodovar | wally_0007@hotmail.com |
| 1942628 | Waleska Hazario Almodovar | wally-0007@hotmail.com |
| 2005257 | Waleska Hazario Almodovar | wally-0007@hotmail.com |
| 1690272 | Waleska I. Perez Irizarry | walondra_73@hotmail.com |
| 1571737 | Waleska I. Torres Vega | wallie3462@yahoo.es |
| 1751514 | Waleska I.Perez Irizarry | walondra_73@hotmail.com |
| 1776411 | Waleska I.Torres Vega | wallie3462@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1921265 | Waleska I.Torres Vega | wallie3462@yahoo.com |
| 1679451 | WALESKA IRIZARRY NIEVES | win.nieves@gmail.com |
| 590475 | WALESKA ITORRES VEGAS | wallie3462@yahoo.com |
| 1942263 | Waleska IVargas Rodriguez | waleskaivargas@gmail.com |
| 1794234 | Waleska J.Rodríguez Bonilla | wallys5180@gmail.com |
| 1701217 | Waleska Lorenzo Ayala | waleskalorenzo2@hotmail.com |
| 1660445 | Waleska M.Maldonado Lafuente | maldonadowaleska@yahoo.com |
| 1599584 | WALESKA M.RIVERA RAMIREZ | WALESKAMRIVERA@GMAIL.COM |
| 1600468 | Waleska M.Rivera Ramírez | waleskamrivera@gmail.com |
| 1764222 | Waleska MCollazo Parrilla | waleskacollazo@hotmail.com |
| 1734514 | Waleska Miranda Soto | wala_85@hotmail.com |
| 1604678 | WALESKA MRIVERA ORTIZ | guitarmagik05@yahoo.com |
| 2059905 | WALESKA NAZARIO ALMODOUAR | WALLY_0007@HOTMAIL.COM |
| 1792728 | Waleska Nieves Perez | waleekiyan@gmail.com |
| 1745246 | Waleska Nieves Soto | waleska_nieves@hotmail.com |
| 1715454 | Waleska Nieves Soto | waleska_nieves@hotmail.com |
| 1748182 | Waleska Nieves Soto | waleska_nieves@hotmail.com |
| 1715454 | Waleska Nieves Soto | waleska_nieves@hotmail.com |
| 1591330 | Waleska Olavarria Trujillo | wotrujillo@hotmail.com |
| 1674565 | WALESKA ORTIZ MELENDEZ | elmenglishortiz@gmail.com |
| 2141627 | Waleska Pabon Mercado | pabon.waleska@gmail.com |
| 1598327 | Waleska Perez Quinones | waleskaperez75@gmail.com |
| 1645332 | WALESKA PLACERES NIEVES | PRINCESAWPN@YAHOO.COM |
| 1633740 | Waleska Rentas Ortiz | jo.ya@hotmail.com |
| 1752842 | Waleska Rivera Chinea | jonael2004@yahoo.com |
| 1752842 | Waleska Rivera Chinea | jonael2004@yahoo.com |
| 1480701 | WALESKA RIVERA MOLINA | waleskarivera52@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 851353 | WALESKA RIVERA MONTAÑEZ | wrivera282006@gmail.com |
| 1761601 | WALESKA RIVERA REMIGIO | warivera@ciudadtoaalta.com |
| 1754413 | Waleska Rodriguez Colon | cukie2004@yahoo.com |
| 1100513 | WALESKA RODRIGUEZ MARRERO | Waleskamarrero29@mail.com |
| 1100513 | WALESKA RODRIGUEZ MARRERO | Waleskamarrero29@mail.com |
| 1759862 | Waleska Sanchez Palan | wallyangelsh@yahoo.com |
| 1787137 | Waleska SPabon Garcia | wallyangelsh@yahoo.com |
| 763974 | WALKER DRILLING CORP | PDULAW@GMAIL.COM |
| 763974 | WALKER DRILLING CORP | walkerdrillingpr@yahoo.com |
| 1617514 | Walky OAlmodovar Galarza | oscaredrian725@gmail.com |
| 1832488 | Wallies Pena Ramos | wallies.pena@yahoo.com |
| 442245 | WALLIS L.RIVERA BATISTA | luisrios1310@gmail.com |
| 1771084 | Wally A.Sierra Pagan | wallya5@hotmail.com |
| 1795298 | WALLY A.SIERRA PAGAN | wallya5@hotmail.com |
| 1494862 | Wally AlbertoTorres Roque | wtorres8@policia.pr.gov |
| 329964 | WALLY MERCADO ZAYAS | grupotheoriginal@gmail.com |
| 1757612 | Walma Y.Rivera Escalera | wyre7777@hotmail.com |
| 1733717 | WALMA Y.RIVERA ESCALERA | WYRE7777@HOTMAIL.COM |
| 1757902 | Walma Y.Rivera Escalera | wyre7777@hotmail.com |
| 1620228 | Walmarie Quiles Llanes | walmarie2002@yahoo.com |
| 590673 | WAL-SMART | JOSUE@WALSMARTPR.COM |
| 590673 | WAL-SMART | SALES@WALSMARTPR.COM |
| 590675 | WAL-SMART INC. | JOSUE@WALSMARTPR.COM |
| 590675 | WAL-SMART INC. | LORENAH@WALSMARTPR.COM |
| 590675 | WAL-SMART INC. | SALES@WALSMARTPR.COM |
| 1897933 | Walter APerez Rivera | mmgc480@gmail.com |
| 1508294 | Walter Cintron Lopez | myrnatorres4@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1767999 | Walter Colon Morciglio | colonmorciglio58@gmail.com |
| 1869896 | Walter DiazRivera | w.diazguayanilla2@gmail.com |
| 1611161 | Walter E.Rivera Santiago | wers1219@gmail.com |
| 1697928 | Walter Izquierdo Rodriguez | wizquierdo0228@gmail.com |
| 1675340 | Walter JosePerez Martinez | wciclon@yahoo.com |
| 1659630 | Walter JosePerez Martinez | wciclon@yahoo.com |
| 1659266 | Walter JosePerez Martinez | wciclon@yahoo.com |
| 1773117 | Walter JosePerez Martinez | wciclon@yahoo.com |
| 1716375 | Walter JosePerez Martinez | wciclon@yahoo.com |
| 764048 | Walter KMaldonado Sanchez | jagueyes338@gmail.com |
| 764048 | Walter KMaldonado Sanchez | jagueyes338@gmail.com |
| 1494304 | Walter LRamos Ramos | wramos0202@gmail.com |
| 1100610 | WALTER MALDONADO SANCHEZ | jagueyes338@gmail.com |
| 1734158 | Walter Mercado Miranda | tangony5@gmail.com |
| 1516320 | Walter Munoz Cancel | mlydaviu@yahoo.com |
| 944538 | WALTER RODRIGUEZ RODRIGUEZ | coloraowrr67@gmail.com |
| 1152921 | WALTER SANTOS IRIZARRY | santospolaco@yahoo.com |
| 1565037 | Walter Suarez Ramos | w.senior2009@gmail.com |
| 1565089 | Walter Suarez Ramos | wsuarez2009@gmail.com |
| 1563995 | Walter Suarez Ramos | wsuarez2009@gmail.com |
| 569275 | WALTER VAZQUEZ APONTE | LUCYCOPR@GMAIL.COM |
| 1101703 | WANADA RODRIGUEZ CORTES | wandarodgz@gmail.com |
| 1606380 | Wancedys Cintrón Olivera | wancedys@gmail.com |
| 1984488 | Wanda A.Benios Merced | kellubin@yahoo.com |
| 1896053 | Wanda A.Hernandez Crespo | wandahernandez@yahoo.com |
| 2067796 | Wanda A.Pagan Rodriguez | wanda7221962@gmail.com |
| 1637328 | Wanda Adorno Pabon | wap3224@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1755286 | Wanda AdornoPabón | wap3224@yahoo.com |
| 1871001 | WANDA AHERNANDEZ CRESPO | wandahernandez@yahoo.com |
| 217338 | WANDA AHERNANDEZ CRESPO | wandahernandez@yahoo.com |
| 217338 | WANDA AHERNANDEZ CRESPO | wandahernandez@yahoo.com |
| 1849440 | WANDA AHERNANDEZ CRESPO | WANDAHERNNDEZ@YAHOO.COM |
| 217338 | WANDA AHERNANDEZ CRESPO | wandahernndez@yahoo.com |
| 217338 | WANDA AHERNANDEZ CRESPO | wandahernndez@yahoo.com |
| 1871001 | WANDA AHERNANDEZ CRESPO | WANDAHERNNDEZ@YAHOO.COM |
| 1920336 | Wanda AHernandez Crespo | wandahernndeza@yahoo.com |
| 1973211 | WANDA ALEXARODRIGUEZ FIGUEROA | wandarf25@gmail.com |
| 2114404 | Wanda AlexaRodriguez Figueroa | wandarf25@gmail.com |
| 1547831 | WANDA ALTIERI RODRIGUEZ | jorgerodz63@hotmail.com |
| 1580318 | Wanda AnnetteTorres Vargas | wandat847@gmail.com |
| 1656144 | Wanda AnnetteTorres Vargas | wandat847@gmail.com |
| 2060822 | Wanda B.Paduari Simonetty | wandapaduani@yahoo.com |
| 1960828 | Wanda Birriel Fernandez | birrielwanda@yahoo.com |
| 1918858 | WANDA BONILLA PAGAN | wbonilla@live.com |
| 1566241 | Wanda Caguias Cruz | wandacaguias6@gmail.com |
| 1100732 | WANDA CAMACHO LARTIGAUT | wan_cam26@hotmail.com |
| 1569556 | Wanda Camacho Lartigaut | wan_cam26@hotmail.com |
| 2058150 | WANDA CAMPOS MENDEZ | camposmw@de.pr.gov |
| 1769337 | Wanda Campos Mendez | camposmw@de.pr.gov |
| 2058150 | WANDA CAMPOS MENDEZ | camposmw@de.pr.gov |
| 1769337 | Wanda Campos Mendez | camposmw@de.pr.gov |
| 1969533 | Wanda Candelario-Baez | wandacandelario39@gmail.com |
| 1526459 | Wanda Caquias Cruz | wandacaquias6@gmail.com |
| 1644958 | Wanda Carrasquillo Bermudez | Jcortes19@aol.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 90769 | WANDA CINTRON GONZALEZ | wandacintron1@gmail.com |
| 1770599 | Wanda Colon Almena | W_colon2011@hotmail.com |
| 1911008 | Wanda Colon Rivera | wandacolon791@gmail.com |
| 2071824 | Wanda Colon Rivera | wandacolon791@gmail.com |
| 1100754 | WANDA CORREA NOA | wandacorreanoa@gmail.com |
| 1646717 | Wanda CRuiz Cruz | aicram0169@gmail.com |
| 787934 | WANDA CRUZ ORTIZ | wandaivette.cruz-ortiz@hotmail.com |
| 1740591 | WANDA CRUZ SANTIAGO | wandacruzsantiago@yahoo.com |
| 1773048 | Wanda Cruz Torres | wandacruz76@gmail.com |
| 1648881 | Wanda Cupeles Marchany | mysticemerald55@gmail.com |
| 1647754 | Wanda Cupeles Marchany | mysticemerald55@gmail.com |
| 1614240 | WANDA DE JESUS DIAZ | alannis_27@yahoo.com |
| 1740011 | Wanda DOrtiz Sierra | sierra092@gmail.com |
| 1100777 | WANDA E.AGUIRRE SANTIAGO | wandaaguirre30@gmail.com |
| 1100777 | WANDA E.AGUIRRE SANTIAGO | wandaaguirre30@gmail.com |
| 1597610 | Wanda E.Astacio Figueroa | fenid2422@gmail.com |
| 1658720 | Wanda E.Babilonia Morales | wbabilonia77@gmail.com |
| 1889950 | Wanda E.Collazo Salome | wandacollazo92@gmail.com |
| 2053226 | Wanda E.Collazo Salome | wandacollazo92@gmail.com |
| 2028524 | Wanda E.Collazo Salome | wandacollazo92@gmail.com |
| 2137216 | Wanda E.Galarza Cruz | wandagalarza63@gmail.com |
| 929520 | WANDA E.GONZALEZ ALVARADO | WANDY_1072@YAHOO.COM |
| 1363820 | WANDA E.GONZALEZ ALVARADO | WANDY_1072@YAHOO.COM |
| 1366670 | Wanda E.Martinez Zayas | wemz919@gmail.com |
| 1100832 | WANDA E.RODRIGUEZ LEON | WRODRIGUEZLEON@GMAIL.COM |
| 1634837 | WANDA E.VELAZQUEZ SANTIAGO | wandota67@live.com |
| 1587983 | WANDA E.VELAZQUEZ SANTIAGO | wandota67@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1695950 | Wanda E.Velazquez Santiago | Wandota67@live.com |
| 1971617 | Wanda EFernandini Lamboy | Wandafernandini@yahoo.com |
| 2137228 | Wanda EGalarza Cruz | wandagalarza63@gmail.com |
| 1826190 | WANDA ELISA DAVILA CARRASQUILLO | WANDA0000@YAHOO.COM |
| 1656245 | WANDA ENID MARIN GONZALEZ | WANDAMARIN12@GMAIL.COM |
| 1831407 | Wanda EnidArce Torres | Wearce@salud.pr.gov |
| 2001413 | Wanda EnidArce Torres | wearce@salud.pr.gov |
| 1832025 | Wanda EnidArce Torres | wecerce@salud.pr.gov |
| 1677541 | WANDA ENIDASTACIO FIGUEROA | fenid2422@gmail.com |
| 1797829 | Wanda EnidAstacio Figueroa | fenid2422@gmail.com |
| 1797180 | WANDA ENIDGONZALEZ ALVARADO | wandy_1072@yahoo.com |
| 1328701 | WANDA ENIDGONZALEZ ALVARADO | wandy_1072@yahoo.com |
| 1917628 | Wanda EnidMarin Gonzalez | wanda.marin12@gmail.com |
| 1677174 | WANDA ERIVERA RUIZ | wandarivera77@gmail.com |
| 1534617 | WANDA ERODRIGUEZ CORTES | wandarodgz@gmail.com |
| 2068199 | WANDA ERODRIGUEZ LEON | wrodriguezleon@gmail.com |
| 1629566 | Wanda ESantiago Carrero | yandelowen@yahoo.es |
| 1973364 | WANDA ESTHERMONT TORO | MONTWANDA@GMAIL.COM |
| 1816960 | WANDA ESTRADA CASTILLO | W.ESTRADA@LIVE.COM |
| 1579455 | WANDA ESTRADA VARGAS | w.estrada290@gmail.com |
| 1582649 | Wanda Estrada Vargas | W.estrada290@gmail.com |
| 1549822 | Wanda EToledo Guzman | wandatoledo68@gmail.com |
| 764236 | WANDA ETOLEDO GUZMAN | WANDATOLEDO68@GMAIL.COM |
| 764236 | WANDA ETOLEDO GUZMAN | WANDATOLEDO68@GMAIL.COM |
| 1630888 | WANDA EVELAZQUEZ SANTIAGO | WANDOTA67@LIVE.COM |
| 1674894 | WANDA FIGUEROA ACOSTA | wanda.figueroa07@gmail.com |
| 1690506 | Wanda Figueroa Acosta | wanda.figueroa07@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 2013388 | Wanda Flores Negron | wifin@hotmail.com |
| 1697766 | Wanda Flores Rivera | wanfloriver@gmail.com |
| 1672725 | WANDA GARCIA DE JESUS | ivette_g@yahoo.com |
| 2017380 | Wanda Gomez | wandy86@hotmail.com |
| 2082499 | Wanda Gonzalez Acevedo | wandastarone@hotmail.com |
| 1906175 | WANDA GONZALEZ DELGADO | saragonzalezdel@gmail.com |
| 1585149 | WANDA GONZALEZ MUNIZ | wandamia161@gmail.com |
| 1751227 | Wanda GSantiago Lopez | wasantiago1956@hotmail.com |
| 1627490 | WANDA GSANTOS STGO | wgiselass@gmail.com |
| 1887273 | Wanda Guevara Ramos | vtorres.torres6@gmail.com |
| 1867897 | WANDA GUILBE ALOMAR | wandalix7@gmail.com |
| 1153013 | WANDA GUILBE ALOMAR | Wandalix7@gmail.com |
| 1153013 | WANDA GUILBE ALOMAR | Wandalix7@gmail.com |
| 1758722 | Wanda Guzman-Cotto | wanda28@gmail.com |
| 1389736 | WANDA I CADIZ VAZQUEZ | wcadiz2410@gmail.com |
| 1748559 | Wanda I Pastrana Rivera | wandapastrana30@gmail.com |
| 2072842 | Wanda I Ramos Roman | wanive2000@gmail.com |
| 1762048 | Wanda I Rivera Cruz | WANRIV41@HOTMAIL.COM |
| 1816085 | WANDA I RIVERA RAMOS | w.riveraramos566@gmail.com |
| 1816085 | WANDA I RIVERA RAMOS | w.riveraramos566@gmail.com |
| 1101379 | WANDA I VALENTIN CUSTODIO | valentinwanda1@gmail.com |
| 1101379 | WANDA I VALENTIN CUSTODIO | valentinwanda1@gmail.com |
| 1632777 | Wanda I. Camacho Santana | wandacamacho042@gmail.com |
| 1823210 | WANDA I. FERNANDEZ PENA | wandaferpr57@yahoo.com |
| 1684524 | Wanda I. Garcia Rodriguez | wandagarciardrg@yahoo.com |
| 1823511 | WANDA I. LEBRON OCASIO | delissa.torres@icloud.com |
| 1689445 | WANDA I. MEDINA CANCEL | WANGUI1936@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2113572 | Wanda I. Pabon Diaz | wipabondiaz01@gmail.com |
| 1742171 | Wanda I. Perez Cotto | wipc@live.com |
| 1790042 | Wanda I. Rivera Ramos | w.riveraramos566@gmail.com |
| 1790042 | Wanda I. Rivera Ramos | wriveraramas566@gmail.com |
| 1860625 | Wanda I. Rivera Santiago | wandy1917@hotmail.com |
| 1578225 | Wanda I. Santiago Garayua | wandastgo16@gmail.com |
| 591120 | WANDA I. TUA TORRES | wtt9343@gmail.com |
| 1975465 | Wanda I. Vazquez Gonzalez | WANVAZQUEZ@ICLOUD.COM |
| 1753046 | Wanda I. Wharton Garcia | wakisean@gmail.com |
| 1753046 | Wanda I. Wharton Garcia | wakisean@gmail.com |
| 1501684 | Wanda I.Altreche Bernal | waltreche@hotmail.com |
| 1907937 | WANDA I.ALVARADO RODRIGUEZ | ADNAWOO1@GMAIL.COM |
| 1956043 | Wanda I.Alvarado Rodriguez | adnawoo1@gmail.com |
| 1872267 | Wanda I.Alvarado Rodriguez | adnawoo1@gmail.com |
| 1975229 | Wanda I.Alvarado Rodriguez | adnawoo1@gmail.com |
| 1709687 | Wanda I.Andino Quintana | andino_wanda@gmail.com |
| 1659188 | Wanda I.Andino Quintana | andino_wanda@yahoo.com |
| 1409210 | WANDA I.ARVELO MORALES | allansamuel@live.com |
| 1679052 | Wanda I.Burgos Miranda | wandaburgos14@yahoo.com |
| 1597281 | Wanda I.Calderon | wandai.calderon@gmail.com |
| 1750719 | Wanda I.Camacho Santana | wandacamacho042@gmail.com |
| 1756112 | Wanda I.Camacho Santana | wandacamacho042@gmail.com |
| 1915623 | WANDA I.CARRASQUILLO HERNANDEZ | WCARRASQUILLO07@GMAIL.COM |
| 695869 | Wanda I.Colon Font | wandacorazon@yahoo.com |
| 2111380 | Wanda I.Colon Roman | wandacolonesrb@yahoo.com |
| 1721376 | Wanda I.Cortes Torres | cortespapaj16@yahoo.com |
| 1100979 | WANDA I.COTTO ALAMO | wanda.i.cottoalamo@fondopr.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1100979 | WANDA I.COTTO ALAMO | wanda.i.cottoalamo@fondopr.com |
| 1689095 | WANDA I.CRUZ ALVARADO | Wanda606.wc@gmail.com |
| 115028 | WANDA I.CRUZ DE LA PAZ | WANDYCRUZ28@HOTMAIL.COM |
| 1764440 | Wanda I.Espada Perez | etto1130@gmail.com |
| 1760338 | Wanda I.Espada Perez | etto1130@gmail.com |
| 1712393 | Wanda I.Feliciano Feliciano | wandafeliciano735@yahoo.com |
| 1775119 | Wanda I.Fernandez Pena | wandaferpr57@yahoo.com |
| 1935190 | WANDA I.FERNANDEZ PENA | WANDAFERPR57@YAHOO.COM |
| 1754253 | WANDA I.FIGUEROA ANGLERO | wandafigueroaanglero@gmail.com |
| 1850591 | WANDA I.FIGUEROA TORRES | wfigueroa1216@gmail.com |
| 1645988 | WANDA I.FORTYZ RIVERA | fortyzwandai1212@gmail.com |
| 1717455 | Wanda I.Fortyz Rivera | fortyzwandai1212@gmail.com |
| 1857185 | WANDA I.GARCIA ALVAREZ | wandaigar@yahoo.com |
| 1600894 | WANDA I.GARCIA RODRIGUEZ | wandagarciadrg@yahoo.com |
| 1598529 | Wanda I.Gonzalez | wg86223@gmail.com |
| 1885693 | Wanda I.Gonzalez Colon | wandairisgonzalez@hotmail.com |
| 1767634 | Wanda I.Gonzalez Pardo | wandaigon@gmail.com |
| 2061384 | Wanda I.Gonzalez Velez | wanai@hotmail.es |
| 1823674 | Wanda I.Irizarry Gonzalez | wandairizarry97@gmail.com |
| 1781754 | Wanda I.Jimenez Lopez | wjiminez054@yahoo.com |
| 1905817 | Wanda I.Lebron Ocasio | delissa.torres@icloud.com |
| 2052408 | Wanda I.Lopez Soto | wilart66@gmail.com |
| 1650011 | Wanda I.Lopez Vega | wandalopezbodas@gmail.com |
| 1542556 | Wanda I.Lugo Garcia | babyrubii@hotmail.com |
| 1584754 | WANDA I.LUGO ORTIZ | wlugoortiz3282@yahoo.com |
| 1590759 | Wanda I.Maldonado De Jesus | ivette2729@yahoo.com |
| 1735724 | Wanda I.Martinez Rosso | wmartinez4253@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1841924 | Wanda I.Martinez Rosso | wmartinez4253@gmail.com |
| 1936134 | Wanda I.Martinez Rosso | wmartinez4253@gmail.com |
| 1735108 | WANDA I.MARTINEZ SANTIAGO | WANDABLAKIE@GMAIL.COM |
| 1784864 | Wanda I.Martínez Santiago | wandablackie@gmail.com |
| 1682380 | Wanda I.Melendez Figueroa | wandaorquidia@yahoo.es |
| 1744091 | Wanda I.Milián Delgado | miguelventas80@yahoo.com |
| 1699879 | Wanda I.Millan Rivera | juliancely22@gmail.com |
| 1758664 | WANDA I.MONGE REYES | wmonge@prtc.net |
| 1729957 | WANDA I.MORALES PEREZ | wandamorales558@gmail.com |
| 1753694 | WANDA I.MORALES PEREZ | WANDAMORALES558@GMAIL.COM |
| 1759330 | Wanda I.Morales Perez | wandamorales558@gmail.com |
| 1753694 | WANDA I.MORALES PEREZ | WANDAMORALES558@GMAIL.COM |
| 1753694 | WANDA I.MORALES PEREZ | WANDAMORALES558@GMAIL.COM |
| 1753694 | WANDA I.MORALES PEREZ | WANDAMORALES558@GMAIL.COM |
| 1585645 | WANDA I.MORALES TORRES | morales.torres@yahoo.com |
| 1638052 | Wanda I.Moreno Negron | wandamoreno@yahoo.com |
| 1771632 | WANDA I.MORLAES PEREZ | wandamorales558@gmail.com |
| 1968540 | Wanda I.Munoz Feliciano | ivelitza2004@yahoo.com |
| 1611110 | Wanda I.Negron Cintron | Wandienegron@hotmail |
| 1612873 | Wanda I.Negron Cintron | wandienegron@hotmail.com |
| 1701259 | Wanda I.Negron Cintron | Wandienegron@hotmail.com |
| 1606892 | WANDA I.OTERO ROSADO | wandyotero2@gmail.com |
| 1671251 | Wanda I.Otero Rosado | wandyotero2@gmail.com |
| 1609093 | Wanda I.Pabon Rivas | wpabon13@icloud.com |
| 1740578 | Wanda I.Pabon Rivas | wpabon13@icloud.com |
| 764550 | WANDA I.PACHECO MOLINA | wapach04@gmail.com |
| 1601672 | Wanda I.Padilla Suarez | wandapadilla@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1641357 | Wanda I.Pagan Figueroa | pagan.wandai@gmail.com |
| 1660222 | Wanda I.Pizarro Cirino | wandalouis12@gmail.com |
| 1801455 | WANDA I.POLANCO MERCADO | wanda1039@hotmail.es |
| 1881791 | Wanda I.Quinones Santiago | wandalira008@yahoo.com |
| 2019455 | WANDA I.RAMIREZ BAEZ | WANDARAMIREZ73@YAHOO.COM |
| 1989021 | Wanda I.Ramirez Baez | wandaramirez73@yahoo.com |
| 1980587 | Wanda I.Ramirez Baez | wandaramirez73@yahoo.com |
| 1639936 | Wanda I.Ramirez Morales | ramirezmw@hotmail.com |
| 1364514 | Wanda I.Reveron Lebron | wandyreve@gmail.com |
| 1600898 | Wanda I.Ríos Ramos | wrios75@yahoo.com |
| 2007297 | Wanda I.Rivera Nieves | wanda.rivera4@upr.edu |
| 2057341 | Wanda I.Rivera Pagan | wirp60@yahoo.com |
| 2071831 | Wanda I.Rivera Pagan | wirp60@yahoo.com |
| 1786165 | WANDA I.RIVERA RAMOS | w.riveraramos566@gmail.com |
| 1786165 | WANDA I.RIVERA RAMOS | w.riveraramos566@gmail.com |
| 1823765 | Wanda I.Rivera Ramos | w.riveraramos566@gmail.com |
| 1866641 | Wanda I.Rivera Ramos | w.riveraramos566@gmail.com |
| 1940847 | Wanda I.Rivera Rodriguez | wro280@gmail.com |
| 1977405 | Wanda I.Rivera Santana | riwaedu201316@hotmail.com |
| 1977336 | WANDA I.RIVERA SANTANA | riwaedu20136@hotmail.com |
| 1644087 | Wanda I.Robledo Diaz | wandaroble80@gmail.com |
| 1771342 | Wanda I.Rodriguez Gonzalez | ivedindi@gmail.com |
| 1725196 | WANDA I.RODRIGUEZ MERCADO | yandyyandy13@gmail.com |
| 591035 | WANDA I.RODRIGUEZ QUINONES | W.RODRIGUEZ0816@GMAIL.COM |
| 591035 | WANDA I.RODRIGUEZ QUINONES | W.RODRIGUEZ0816@GMAIL.COM |
| 1779592 | Wanda I.Rodriguez Saba | wanda.rodriguez07@gmail.com |
| 1993573 | Wanda I.Rosado Mercado | wrosado16@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1584204 | Wanda I.Santiago Garayua | wandastg016@gmail.com |
| 1772978 | WANDA I.SEGARRA GALARZA | etevy@hotmail.com |
| 1649352 | Wanda I.Segarra Galarza | etevy@hotmail.com |
| 1799935 | Wanda I.Segarra Galarza | etevy@hotmail.com |
| 1668470 | WANDA I.SEGARRA-GARCIA | W.SEGARRA@OUTLOOK.COM |
| 1571031 | Wanda I.Sostre Lacot | wandaislacot@gmail.com |
| 1844450 | WANDA I.SOTO RIVERA | Wandaisoto@icloud.com |
| 1704806 | Wanda I.Soto Rodriguez | armenteroscipriano@yhaoo.com |
| 1704806 | Wanda I.Soto Rodriguez | wandairissoto@gmail.com |
| 1704806 | Wanda I.Soto Rodriguez | wandairissoto@gmail.com |
| 1691446 | Wanda I.Torres Cintron | wandyzory@yahoo.com |
| 1101369 | WANDA I.TORRES ROMERO | wtorrres@mujer.pr.gov |
| 1520468 | Wanda I.Tua Torres | wtt9343@gmail.com |
| 1785057 | Wanda I.Vazquez Gonzalez | wanvazquez@icloud.com |
| 1896070 | WANDA I.VAZQUEZ GONZALEZ | wanvazquez@icloud.com |
| 1997608 | Wanda I.Vazquez Gonzalez | wanvazquez@icloud.com |
| 2002578 | Wanda I.Vazquez Rodriguez | ivelissew@yahoo.com |
| 1946978 | Wanda I.Vega Rodriguez | wanles1@hotmail.com |
| 2075899 | Wanda I.Velazquez Milan | Wvelazquez524@yahoo.com |
| 1528479 | Wanda I.Velez Arce | wandalaresi@gmail.com |
| 1784778 | Wanda I.Vila Perez | vila.wanda@yahoo.com |
| 1761904 | Wanda I.Wharton Garcia | wakisean@gmail.com |
| 1677164 | WANDA I.WHARTON GARCIA | WAKISEAN@GMAIL.COM |
| 764293 | WANDA IABRIL LEBRON | WIALABRIL@HOTMAIL.COM |
| 1652925 | WANDA IAGUAYO RIVERA | WANDAI_09@HOTMAIL.ES |
| 1497124 | WANDA IALICEA SERRANO | walicer1213@gmail.com |
| 1930961 | Wanda IAlvarado Rodriguez | adnaw001@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1671699 | Wanda IArmaiz Cintron | armaiz@mac.com |
| 1671699 | Wanda IArmaiz Cintron | rolandoehugo@hotmail.com |
| 1747926 | Wanda ICamacho Santana | wandacamacho042@gmail.com |
| 1758893 | WANDA ICAMACHO SANTANA | WANDACAMACHO042@GMAIL.COM |
| 2053630 | WANDA ICARRASQUILLO HERNANDEZ | WCARRASQUILLO07@GMAIL.COM |
| 2072138 | WANDA ICARRASQUILLO HERNANDEZ | WCARRASQUILLO07@GMAIL.COM |
| 1794880 | WANDA ICEPEDA CORDERO | WANDA.CEPEDA65@GMAIL.COM |
| 940001 | WANDA ICRUZ ALVARADO | wanda606.wc@gmail.com |
| 1931978 | Wanda IDelfaus Hernandez | wdelfaus@gmail.com |
| 1931978 | Wanda IDelfaus Hernandez | wdelfaus@gmail.com |
| 1563088 | Wanda IDragoni Baez | dragoni9169@gmail.com |
| 1768982 | Wanda IFigueroa Vélez | chabel1225@hotmail.com |
| 1606577 | WANDA IFORTYZ RIVERA | fortyzwandai1212@gmail.com |
| 1768946 | WANDA IFORTYZ RIVERA | fortyzwandai1212@gmail.com |
| 1628573 | WANDA IGONZALEZ MALDONADO | wandagonzalez29@yahoo.com |
| 1101060 | WANDA IGONZALEZ VELEZ | WANDAI@HOTMAIL.ES |
| 1101060 | WANDA IGONZALEZ VELEZ | WANDAI@HOTMAIL.ES |
| 1787366 | Wanda IJimenez Santiago | jimenezwr68@hotmail.com |
| 1896181 | WANDA ILEBRON OCASIO | DELISSA.TORRES@ICLOUD.COM |
| 1101091 | WANDA ILOPEZ MARQUEZ | wanda.lopez313@gmail.com |
| 1515759 | Wanda ILopez Marquez | wanda.lopez313@gmail.com |
| 2003925 | Wanda ILucena Ortiz | wilo-660@hotmail.com |
| 853429 | Wanda ILugo Ortiz | wlugoortiz3282@yahoo.com |
| 853429 | Wanda ILugo Ortiz | wlugoortiz3282@yahoo.com |
| 1675546 | Wanda IMadera Arroyo | wmaderaarroyo@yahoo.com |
| 1676224 | Wanda IMadera Arroyo | wmaderaarroyo@yahoo.com |
| 1999149 | Wanda IManso Falu | wmamrillo302011@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1852154 | WANDA IMARTINEZ ROSSO | wmartinez4253@gmail.com |
| 1991960 | Wanda IMorales Rosario | wandymr@yahoo.com |
| 366325 | WANDA INOGUERAS RAMOS | wandanogueras@yahoo.com |
| 366325 | WANDA INOGUERAS RAMOS | wandarogueras@yahoo.com |
| 1748802 | Wanda IOrtiz Bonilla | Mylesdavid2016@gmail.com |
| 1739651 | Wanda IOrtiz Bonilla | Mylesdavid2016@gmail.com |
| 1818716 | WANDA IORTIZ DAVILA | wanda.challenge@gmail.com |
| 1517439 | Wanda IOrtiz Gutierrez | wanda.ortiz@familia.pr.gov |
| 863180 | WANDA IORTIZ QUESADA | mikeacv2@hotmail.com |
| 764437 | WANDA IOTERO CABRERA | woterocabrera42@gmail.com |
| 764437 | WANDA IOTERO CABRERA | woterocabrera42@gmail.com |
| 386834 | Wanda IOtero Cabrera | woterocabrera42@gmail.com |
| 764437 | WANDA IOTERO CABRERA | woterocabrera42@gmail.com |
| 764437 | WANDA IOTERO CABRERA | woterocabrera42@gmail.com |
| 389914 | Wanda IPacheco Molina | wapacho4@gmail.com |
| 1729879 | Wanda IPagan Rivera | wandapaganrivera@gmail.com |
| 1763935 | WANDA IQUINONES ORTIZ | iquinones_19@hotmail.com |
| 1847879 | Wanda IQuinones Ortiz | iquinones_19@hotmail.com |
| 2061161 | Wanda IrisGonzague Cardona | wandagonzague33@gmail.com |
| 2119379 | Wanda IrisGonzague Cardona | wandagonzague33@gmail.com |
| 2093897 | Wanda IrisGonzaque Cardona | wandagonzaque33@gmail.com |
| 2087337 | Wanda IrisRivera Gonzalez | wandamath@gmail.com |
| 1874063 | Wanda Irizarry Matias | wirizarry@ac.pr.gov |
| 1621738 | Wanda IRobles Velez | wanda.robles123@gmail.com |
| 1834414 | WANDA IRODRIGUEZ GONZALEZ | IVEDINDI@GMAIL.COM |
| 1471225 | WANDA IRODRIGUEZ TORRES | wandarod37@yahoo.com |
| 1847019 | WANDA IROSA ALBERTY | WANDAROSA26@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1374549 | WANDA IROSA TORRES | jgcr1998@yahoo.com |
| 498061 | WANDA IROSARIO RIVERA | wrr1208@gmail.com |
| 498061 | WANDA IROSARIO RIVERA | wrr1208@gmail.com |
| 498061 | WANDA IROSARIO RIVERA | wrr1208@gmail.com |
| 498061 | WANDA IROSARIO RIVERA | wrr1208@gmail.com |
| 2096332 | Wanda IRuiz Acevedo | ruizwanda13@gmail.com |
| 1096626 | WANDA IRUIZ TORRES | wanda_torres26@yahoo.com |
| 2130058 | Wanda ISampoll Gonzalez | wsampoll@hotmail.com |
| 1529111 | Wanda ISantiago Pagan | wonda1995@hotmail.com |
| 823900 | Wanda ISegarra Galarza | etevy@hotmail.com |
| 1101340 | WANDA ISILVA MAISONET | wandasilva132@gmail.com |
| 940109 | WANDA ISILVA MAISONET | WANDASILVA132@GMAIL.COM |
| 1101347 | WANDA ISOTO RIVERA | wandaisoto@icloud.com |
| 1763807 | Wanda ISuarez Vazquez | 511WASUVA@GMAIL.COM |
| 1783210 | Wanda ITorres Morales | wandytorres750@hotmail.com |
| 1613088 | Wanda IVazquez Lopez | wanvaz@yahoo.com |
| 1497272 | Wanda IVazquez Marcano | wivazquez@policia.pr.gov |
| 940116 | WANDA IVAZQUEZ MARCANO | wivazquez2@policia.pr.gov |
| 940116 | WANDA IVAZQUEZ MARCANO | wivazquez2@policia.pr.gov |
| 940116 | WANDA IVAZQUEZ MARCANO | wivazquez2@policia.pr.gov |
| 571270 | WANDA IVAZQUEZ MARTINEZ | wivm43@gmail.com |
| 1715745 | Wanda IVega Rodriguez | w.vega74@yahoo.com |
| 1602257 | Wanda IVelazquez Roman | wandy.velazquez@gmail.com |
| 1518256 | WANDA IVELEZ ARCE | wandalares1@gmail.com |
| 2099961 | Wanda IvelisseColon Roman | wandacolonesrb@yahoo.com |
| 2136593 | Wanda IvelisseEscobar Perez | w.escobarfirepr19@gmail.com |
| 1784938 | Wanda IvelisseMorales Colon | wandaimoralescolon@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1785064 | Wanda IvelisseMorales Colon | Wandaimoralescolon@yahoo.com |
| 1957421 | Wanda IvelisseMorales Colon | wandaimoralescolon@yahoo.com |
| 1786088 | Wanda IvelisseMorales Colon | wandaimoralescolon@yahoo.com |
| 2001986 | WANDA IVELISSEMUNOZ FELICIANO | ivelitza2004@yahoo.com |
| 2029827 | Wanda IvelisseMunoz Feliciano | ivelitza2004@yahoo.com |
| 1632530 | Wanda IvelissePagan Cruz | wpagan11@yahoo.com |
| 1713279 | WANDA IVELISSETORRES ROMERO | wtorres@mujer.pr.gov |
| 1758227 | Wanda IveteSanabria Luciano | kathynaomy2018@gmail.com |
| 1758227 | Wanda IveteSanabria Luciano | Wsanabria910@gmail.com |
| 1848231 | WANDA IVETTE CAMACHO CADIZ | wandaicamacho@gmail.com |
| 1753207 | Wanda Ivette Ortiz Ocasio | waroja48@gmail.com |
| 1793719 | Wanda Ivette Ortiz Ocasio | waroja48@gmail.com |
| 2134660 | Wanda Ivette Pena Pena | wandabi01@hotmail.com |
| 2134660 | Wanda Ivette Pena Pena | wandabi01@hotmail.com |
| 1712328 | Wanda IvetteBaez Diaz | utopia5162@yahoo.com |
| 1696672 | Wanda IvetteCamacho Cadiz | wandaicamacho@gmail.com |
| 1771234 | Wanda IvetteCamacho Cadiz | wandaicamacho@gmail.com |
| 1834986 | Wanda IvetteColon Alicea | hadasazelev@gmail.com |
| 1467672 | Wanda IvetteDavila Cartagena | Ivettecrespowd@gmail.com |
| 1900707 | Wanda IvetteFigueroa Byron | borincoqui@gmail.com |
| 1654772 | Wanda IvetteGonzalez Ortiz | wgmaestra4@gmail.com |
| 1654614 | Wanda IvetteGonzalez Ortiz | wgmaestra4@gmail.com |
| 1772478 | Wanda IvetteGonzalez Ortiz | wgmaestra4@gmail.com |
| 1855978 | Wanda IvetteGonzalez Ortiz | wgmaestra4@gmail.com |
| 1764233 | Wanda IvetteGonzalez Ortiz | wgmaestra4@gmail.com |
| 325915 | WANDA IVETTEMENDEZ HERNANDEZ | WANDAIVETTEMENDEZ@GMAIL.COM |
| 325915 | WANDA IVETTEMENDEZ HERNANDEZ | WANDAIVETTEMENDEZ@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2043588 | Wanda IvetteMorales Figueroa | wandamorales5823@gmail.com |
| 1765395 | Wanda IvetteOrtiz Ocasio | waroja48@gmail.com |
| 2008127 | Wanda IvetteOrtiz Ocasio | waroja48@gmail.com |
| 2057463 | Wanda IvettePabon Fernandez | wipabon@icloud.com |
| 2050386 | Wanda IvettePabon Fernandez | wipabon@icloud.com |
| 1689052 | Wanda IvettePerez Laureano | wanda-laureano@hotmail.com |
| 1689716 | Wanda IvettePerez Laureano | wanda-laureano@hotmail.com |
| 1901928 | Wanda IvetteRodriguez Pelliccia | wandys60@hotmail.com |
| 1794126 | Wanda IvetteToledo Lizasuain | Wandatole@yahoo.com |
| 1944835 | Wanda IvetteVazquez- Fiol | wivasquez8@gmail.com |
| 1946723 | Wanda IvetteVazquez Gonzalez | wanvazquez@icloud.com |
| 1908000 | WANDA IVETTEVELEZ MARTINEZ | JJAANDINO@GMAIL.COM |
| 1966827 | Wanda IvetteVelez Martinez | jjaandino@gmail.com |
| 1485375 | Wanda JAponte Figueroa | Wjohanie@gmail.com |
| 1885046 | Wanda JosefinaAlcala Cabrera | wjalcala@yahoo.com |
| 2000673 | Wanda JosefinaAlcala Cabrera | wjalcala@yahoo.com |
| 1796309 | Wanda JosetinaAlcala Cabrera | wjalcala@yahoo.com |
| 1719635 | WANDA L ORTIZ SANTANA | pabrilu@yahoo.com |
| 1719635 | WANDA L ORTIZ SANTANA | PABRILU@YAHOO.COM |
| 1618653 | Wanda L. Abreu Merced | wandyluz2012@gmail.com |
| 2030759 | Wanda L.Acevedo Olon | wandaacevedo11@yahoo.com |
| 1895059 | Wanda L.Collazo Torres | wanda.collazo@yahoo.com |
| 1476166 | WANDA L.CRUZ MONTERO | wandy0302@hotmail.com |
| 1731861 | WANDA L.DE JESUS FELICIANO | wandalizbeth@gmail.com |
| 1937029 | Wanda L.Diaz Reyes | wandaldiaz@live.com |
| 1569839 | Wanda L.Irizarry Bobe | LIZWAN315@ICLOUD.COM |
| 1772623 | Wanda L.Lamberty Polanco | wlamberty93@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1672052 | Wanda L.Moyett Rodriguez | moyettw1240@gmail.com |
| 1819119 | WANDA L.MOYETT RODRIGUEZ | moyettw1240@gmail.com |
| 1617775 | Wanda L.Nieves Calderon | nievescwso@gmail.com |
| 1758030 | Wanda L.Quinones Cepeda | wandaquiones@ymail.com |
| 1552611 | Wanda L.Quintero Corazon | quintero.wanda@yahoo.com |
| 1937921 | WANDA L.RODRIGUEZ MARTINEZ | RODRIGUEZWANDA65@YAHOO.COM |
| 1779814 | Wanda L.Ruiiz Pujols | armenterocipriano@yahoo.com |
| 1779814 | Wanda L.Ruiiz Pujols | rosavargasrodriguez1@hotmail.com |
| 1703670 | Wanda L.Ruiz Pujols | armenteroscipriano@yahoo.com |
| 1703670 | Wanda L.Ruiz Pujols | judirthroman@hotmail.com |
| 1703670 | Wanda L.Ruiz Pujols | rosavargasrodriguez1@hotmail.com |
| 1703670 | Wanda L.Ruiz Pujols | rosavargasrodriguez1@hotmail.com |
| 2028290 | WANDA L.RUIZ VALENTIN | wandalruiz41@gmail.com |
| 1642026 | Wanda L.Rullan Vargas | wwteacher1@gmail.com |
| 1640852 | Wanda L.Sanchez Ramos | wandalsanchez64@gmail.com |
| 1784621 | Wanda L.Santos Ramirez | santoswanda@icloud.com |
| 1930834 | Wanda L.Santos Ramirez | santoswanda@icloud.com |
| 1971585 | Wanda L.Santos Ramirez | santoswanda@icloud.com |
| 1728655 | Wanda LColon Rodriguez | lizziecolon05@gmail.com |
| 1727072 | Wanda LCruz Rosario | wandacruz06@yahoo.com |
| 1795364 | Wanda LeonorOrtiz Muriel | wandaortiz600@gmail.com |
| 2022410 | WANDA LISSETTELLORENS RAMIREZ | lielbrens@gmail.com |
| 1978534 | Wanda LissetteLlorens Ramirez | lielbrens@gmail.com |
| 1871179 | Wanda LissetteLlorens Ramirez | liellorens@gmail.com |
| 2068438 | WANDA LISSETTELLORENS RAMIREZ | LIELLORENS@GMAIL.COM |
| 1500623 | Wanda Liz Ramos Gonzalez | wr1768@gmail.com |
| 1813747 | WANDA LIZHERNANDEZ DE JESUS | wliz0303@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1101503 | WANDA LIZRAMOS GONZALEZ | wr1768@gmail.com |
| 1101503 | WANDA LIZRAMOS GONZALEZ | wr1768@gmail.com |
| 1506472 | Wanda LizRamos Gonzalez | wr1768@gmail.com |
| 1772033 | Wanda LLamberty Polanco | wlamberty93@yahoo.com |
| 361833 | WANDA LNIEVES CALDERON | nievescw50@gmail.com |
| 1783866 | Wanda Lopez Alvarez | wandalopezalvarez@gmail.com |
| 1721512 | WANDA LOPEZ ALVAREZ | wandalopezalvarez@gmail.com |
| 1153067 | WANDA LOPEZ FLORES | javemiluz@gmail.com |
| 1726932 | Wanda Lopez Jackson | lopeztutoring@yahoo.com |
| 799119 | WANDA LOPEZ RIVERA | wlopez11pr@yahoo.com |
| 1938454 | Wanda LOrtiz Santana | pabrilu@yahoo.com |
| 1557744 | Wanda LQuintera Corazon | quintera.wanda@yahoo.com |
| 1496979 | Wanda LRivera Vazquez | riverawanda@yahoo.com |
| 1602161 | Wanda LSanchez Ramos | wandalsanchez64@gmail.com |
| 1932753 | Wanda LSantos Ramirez | santawanda@icloud.com |
| 1774201 | Wanda LSantos Ramirez | santoswanda@ichud.com |
| 1873238 | Wanda LSantos Ramirez | santoswanda@icloud.com |
| 1824039 | Wanda M. Colon Morales | Naidymarrosario@gmail.com |
| 1614965 | Wanda M.Colon Morales | NAIDYMARROSARIO@GMAIL.COM |
| 1585562 | WANDA M.GONZALEZ MUNIZ | wandamia161@gmail.com |
| 2002401 | Wanda M.Quinones Negroni | wandbirdsee@yahoo.com |
| 1494002 | Wanda M.Ramirez Rojas | wandamiami@yahoo.com |
| 1618084 | Wanda M.Traverzo Perez | sisnenail079@yahoo.com |
| 764658 | WANDA MALDONADO ALICEA | kmaldonado602@gmail.com |
| 764658 | WANDA MALDONADO ALICEA | kmaldonado602@gmail.com |
| 764658 | WANDA MALDONADO ALICEA | wmaldonado94@yahoo.com |
| 764658 | WANDA MALDONADO ALICEA | wmaldonado94@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1591912 | Wanda Martir Aguilar | w.martir@hotmail.com |
| 1695523 | WANDA MBERRIOS CACERES | w-berrios@hotmail.com |
| 1799566 | Wanda Medina | wandy.medina13@gmail.com |
| 1651219 | Wanda Medina | wandy.medina13@gmail.com |
| 1782013 | Wanda Medina | wandy.medina13@gmail.com |
| 1802365 | Wanda Medina Colon | wanda.medina13@gmail.com |
| 1659782 | Wanda Melendez Maisonet | wmaisonet33@yahoo.com |
| 2058544 | Wanda Melendez Rivera | wvillegas35@gmail.com |
| 1101575 | WANDA MENDEZ MATEO | elena3861@gmail.com |
| 2023681 | Wanda Mendez Perez | muffinnazario@hotmail.com |
| 2014837 | Wanda Mendez Ramos | wandamendea54@gmail.com |
| 2014837 | Wanda Mendez Ramos | wandamendea54@gmail.com |
| 2073279 | Wanda Mendez Ramos | wandamendez54@gmail.com |
| 1636772 | WANDA MGONZALEZ MUNIZ | wandamia161@gmail.com |
| 1869448 | Wanda MLopez Vega | wandalopez6326@gmail.com |
| 307760 | WANDA MMARTINEZ BERMUDEZ | jubileo1313@gmail.com |
| 1772579 | Wanda Molina Acevedo | elyrivera29@hotmail.com |
| 1747633 | WANDA MONROIG NIEVES | monroigw@yahoo.com |
| 1759788 | Wanda Montes Pagan | wandalmontes@yahoo.com |
| 1759226 | Wanda Montes Pagan | wandalmontes@yahoo.com |
| 566415 | WANDA MVALLES QUINONES | soty_22@hotmail.com |
| 2135251 | Wanda MZayas Arce | wzayas_56093@yahoo.com |
| 1495848 | Wanda Navarro | wandanavarro@yahoo.com |
| 1101591 | WANDA NCARLO MORALES | NAHIRCARLO@GMAIL.COM |
| 2002131 | Wanda Negron Rosado | Yoliannd@yahoo.com |
| 2132948 | WANDA NEGRON ROSADO | YOLIANND@YAHOO.COM |
| 2130555 | Wanda Nieves Cruz | wanda_nievescruz@hotmail.es |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2012668 | Wanda Nieves Cruz | wandanievescruz@hotmail.es |
| 1737797 | Wanda Olivencia Santiago | wolivencia@hotmail.com |
| 1774954 | Wanda Olivencia Santiago | wolivencia@hotmail.com |
| 1759775 | Wanda Olivencia Santiago | wolivencia@hotmail.com |
| 1761234 | Wanda Olivencia Santiago | wolivencia@hotmail.com |
| 2127615 | Wanda Olivencia Santiago | wolivencia@hotmail.com |
| 2127833 | Wanda Olivencia Santiago | wolivencia@hotmail.com |
| 764716 | WANDA ORTIZ COLON | worosa77@gmail.com |
| 764716 | WANDA ORTIZ COLON | worosa77@gmail.com |
| 1923320 | Wanda Ortiz Colon | worosa77@gmail.com |
| 1153107 | WANDA ORTIZ DIAZ | orizwanda052@gmail.com |
| 1153107 | WANDA ORTIZ DIAZ | orizwanda052@gmail.com |
| 383079 | WANDA ORTIZ RIVERA | wanda201353@gmail.com |
| 383079 | WANDA ORTIZ RIVERA | wanda201353@gmail.com |
| 2107044 | Wanda Otera Collaza | lopeschraeder@gmail.com |
| 1452446 | Wanda Perez Vargas | wandaperezvargas4@gmail.com |
| 1735706 | WANDA PINO ROMAN | WPINOROMAN@GMAIL.COM |
| 1694831 | Wanda Pino Roman | wpinoroman@gmail |
| 1603290 | Wanda Pino Roman | wpinoroman@gmail.com |
| 1797155 | Wanda Quinones Vazquez | wanda.quinones2122@gmail.com |
| 1458347 | Wanda R.Diaz Gonzalez | diaz.wandy@gmail.com |
| 1730160 | WANDA R.TIRADO GÓMEZ | wandatg@hotmail.com |
| 1080779 | Wanda Ramirez Orona | hjlopez0912@gmail.com |
| 1080779 | Wanda Ramirez Orona | WIRamirz0219@gmail.com |
| 1700308 | Wanda Ramos Rodriguez | wandaramos333@gmail.com |
| 1898559 | Wanda RCanas Siverio | wandacanas@hotmail.com |
| 1101646 | WANDA RDIAZ GONZALEZ | diaz.wandy@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1796664 | Wanda Reyes Bones | reyeswanda1@gmail.com |
| 858694 | WANDA RIVERA AYALA | wandi915@gmail.com |
| 1101676 | WANDA RIVERA AYALA | wandi915@gmail.com |
| 940206 | WANDA RIVERA AYALA | wandi915@gmail.com |
| 442080 | WANDA RIVERA AYALA | wandi915@gmail.com |
| 442080 | WANDA RIVERA AYALA | wandi915@gmail.com |
| 1615211 | Wanda Rivera Ayala | wandi915@gmail.com |
| 1371027 | Wanda Rivera Berrios | abner1830.wr@gmail.com |
| 1705748 | Wanda Rivera Carrasquillo | wandajazmin@gmail.com |
| 1746485 | Wanda Rivera Rios | michaelramos90@gmail.com |
| 1746485 | Wanda Rivera Rios | wrios1968@hotmail.com |
| 764772 | Wanda Rivera Ruiz | winerivera@gmail.com |
| 1732626 | Wanda Rivera Ruiz | winerivera@gmail.com |
| 461586 | Wanda Rivera Velazquez | rivera.wandave14@gmail.com |
| 2028042 | Wanda Rivera Velez | raguis87@htomail.com |
| 1101696 | WANDA RIVERA ZENO | wandarivera365@gmail.com |
| 1727265 | WANDA RODRIGUEZ COLON | wrodriguez4195@gmail.com |
| 474153 | WANDA RODRIGUEZ MENDEZ | rwanda0793@gmail.com |
| 940228 | WANDA RODRIGUEZ PEREZ | wrodricop@msn.com |
| 1955336 | Wanda Rolon Montijo | wandarolon05@live.com |
| 1504982 | Wanda Rosa-Antongiorgi | soar_61_@hotmail.com |
| 1101711 | WANDA ROSADO GARCIA | wanjeanjo@hotmail.com |
| 1646673 | WANDA ROSARIO MALDONADO | wandarsr@yahoo.com |
| 1931727 | Wanda RQuintero Lozado | drawrqlgoodhealth@gmail.com |
| 1931727 | Wanda RQuintero Lozado | wqgoodhealth@gmail.com |
| 1733057 | Wanda RTirado Gomez | wandatg@hotmail.com |
| 560622 | WANDA RTRINIDAD ALEJANDRO | wandaytres@aol.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1555156 | Wanda Ruiz Arizmendi | wanda.ruiz.1963@gmail.com |
| 1645149 | Wanda Ruiz Pujols | armenterocipriano@yahoo.com |
| 1645149 | Wanda Ruiz Pujols | wandaruiz84@gmail.com |
| 1939140 | WANDA RUTHQUINTERO LOZADA | drawrglgoodhealth@gmail.com |
| 1939140 | WANDA RUTHQUINTERO LOZADA | wggoodhealth@gmail.com |
| 1514198 | Wanda RuthRodriguez Serrano | wanda.rodriguezserrano@gmail.com |
| 506209 | WANDA SAMOT BONILLA | wanda.samot@yahoo.com |
| 506209 | WANDA SAMOT BONILLA | wanda.samot@yahoo.com |
| 506209 | WANDA SAMOT BONILLA | wanda.samot@yahoo.com |
| 506209 | WANDA SAMOT BONILLA | wanda.samot@yahoo.com |
| 1547594 | WANDA SANCHEZ ANDINO | wsanchez6172@gmail.com |
| 2134691 | Wanda Sanchez Arroyo | wandasanchezarroyo@gmail.com |
| 509315 | WANDA SANCHEZ MORALES | sanchezwpr@gmail.com |
| 509315 | WANDA SANCHEZ MORALES | wanda.sanchez@familia.pr.gov |
| 1153158 | WANDA SANTIAGO HERNANDEZ | wandasantiagohernandez@hotmail.com |
| 1782675 | WANDA SIERRA ORTEGA | Wilmy2000@yahoo.com |
| 532851 | WANDA SILVA MAYSONET | wandasilva132@gmail.com |
| 1683170 | WANDA SUAREZ | 511wasuva@gmail.com |
| 2027288 | Wanda Suarez Pizarro | waye.fellow@gmail.com |
| 1574421 | Wanda TColon Aponte | petruwanda@yahoo.com |
| 1576125 | Wanda TColon Aponte | petruwanda@yahoo.com |
| 1729633 | Wanda TGonzalez Perez | wandateresa1970@yahoo.com |
| 1638104 | WANDA TOLEDO LIZASUAIN | wandatole@yahoo.com |
| 1801535 | Wanda Torres Borges | greilysnomaris@yahoo.com |
| 1801535 | Wanda Torres Borges | specialteacherpr@hotmail.com |
| 1677471 | Wanda Torres Colón | odlanyerteamo@gmail.com |
| 2132172 | Wanda Torres Negron | wtnegron@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2012096 | Wanda VanessaFernandez Olmeda | wvfernandez7@gmail.com |
| 2028913 | Wanda VanessaFernandez Olmeda | wvfernandez7@gmail.com |
| 940254 | WANDA VAPONTE FIGUEROA | wveronica.aponte@gmail.com |
| 1483021 | Wanda VAponte Figueroa | wveronica.aponte@gmail.com |
| 1544051 | Wanda Velazquez Rodriguez | wvelazquez09@gmail.com |
| 1548536 | Wanda VelazquezRodriguez | wvelazquez09@gmail.com |
| 1957719 | Wanda VFernandez Olmeda | wvfernandez7@gmail.com |
| 541703 | WANDA VSUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA VSUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA VSUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA VSUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA VSUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA VSUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA VSUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA VSUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA VSUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA VSUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA VSUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA VSUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA VSUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA VSUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 541703 | WANDA VSUAREZ RODRIGUEZ | wanda_suarez@hotmail.com |
| 1859756 | Wanda Y Pacheco Marrero | royaiz@yahoo.com |
| 1978342 | Wanda Y.Maldonado Santiago | wandayvette11@icloud.com |
| 1744321 | Wanda Y.Serrano Maldonado | waivic12@yahoo.com |
| 1991577 | Wanda Y.Vazquez Garcia | wyvazquez16@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1694272 | Wanda YMaldonado Santiago | wandayvette11@icloud.com |
| 1939590 | Wanda YvetteMaldonado Santiago | wandayvette11@icloud.com |
| 1652262 | WANDA YVETTESANTIAGO LOPEZ | WANDASANTIAGO0110@YAHOO.COM |
| 1727006 | Wanda YvetteSantiago Lopez | wandasantiago0110@yahoo.com |
| 598552 | WANDA ZAYAS GUZMAN | wanda.zayas@mylan.com |
| 2039183 | Wanda ZoeMendez Perez | muffinnazario@hotmail.com |
| 2025906 | Wanda ZoeMendez Perez | muffinnazario@hotmail.com |
| 2106980 | Wandalina Borrero Pagan | wandalinaborrero@gmail.com |
| 1753027 | WANDALIZ CARRERO LORENZO | mayedenz2012@gmail.com |
| 1753040 | WANDALIZ CARRERO LORENZO | mayedenz2012@gmail.com |
| 1746388 | Wandaliz Carrero Lorenzo | mayedenz2012@gmail.com |
| 1628838 | WANDALIZ CARRERO LORENZO | MAYEDENZ2012@GMAILCOM |
| 1658139 | WANDALIZ CARRERO LORENZO | mayedenz2012@gmail.com |
| 1801153 | WANDALIZ CARRERO LORENZO | mayeden2012@gmail.com |
| 1793174 | Wandy S.Morales | agrowmr@gmail.com |
| 1938880 | Waneget Caraballo Cepeda | dlbazan79@gmail.com |
| 1101839 | WARNER MATOS TORO | matosfuve@gmail.com |
| 316879 | Warner Matos Toro | matosfora@gmail.com |
| 1929569 | WARNER MATOS TORO | matosfore@gmail.com |
| 1541531 | WDC Puerto Rico, Inc. | camille.roman@warren-ecm.com |
| 1541531 | WDC Puerto Rico, Inc. | camille.roman@warren-ecm.com |
| 1541531 | WDC Puerto Rico, Inc. | camille.roman@warren-ecm.com |
| 1541531 | WDC Puerto Rico, Inc. | camille.roman@warren-ecm.com |
| 1541531 | WDC Puerto Rico, Inc. | camille.roman@warren-ecm.com |
| 1588011 | WDC Puerto Rico, Inc. | camilleroman@wenvery-ecun.com |
| 1563802 | WDC Puerto Rico, Inc. | cavnille.roman@warren-ecm.com |
| 1563715 | WDC Puerto Rico, Inc. | cavnille.roman@warren-ecm.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1590336 | WDC Puerto Rico,Inc. | camille.roman@warren-ecm.com |
| 2014901 | Webster Martinez Millan | wmartinezmilan@gmail.com |
| 1503161 | WEENA E ROMAN RODRIGUEZ | weenaenid@gmail.com |
| 1443131 | Wells Fargo Wisconsin Tax Free Fund | gsouthwe@wellscap.com |
| 1716881 | Wencesla Horton Merenguelli | wenceslahorton@yahoo.com |
| 1759953 | Wencesla Horton Merenguelli | wenceslahorton@yahoo.com |
| 1763141 | Wencesla Horton Merenguelli | wenceslahorton@yahoo.com |
| 1718407 | Wencesla Horton Merenguelli | wenceslahorton@yahoo.com |
| 1583063 | Wenda I. Correa Ramos | ketnielnegrobello@gmail.com |
| 1583881 | WENDALIZ RODRIGUEZ TORRES | wendalizrodrigez@gmail.com |
| 1629277 | Wendalys Torres Goycochea | wenda09@outlook.es |
| 1942425 | Wendell Martinez Valentin | sherelys@hotmail.com |
| 1101889 | Wendell SJaime Vega | ira@roldonlawpr.com |
| 1101889 | Wendell SJaime Vega | irg@roldonlawpr.com |
| 1787934 | Wendell Vega Sagardia | wendelvegafvp@gmail.com |
| 1789587 | Wendell Vega Sagardia | wendelvegafvp@gmail.com |
| 1797365 | Wendell Vega Sagardia | wendelvegafvp@gmail.com |
| 1797505 | Wendell Vega Sagardia | wendelvegafvp@gmail.com |
| 1772329 | Wendell Vega Sagardia | wendelvegafvp@gmail.com |
| 2066334 | Wendoline V.Vargas Velazquez | vaetza@hotmail.com |
| 1756023 | Wendsy A.Morales Rosario | wendsymorales@gmail.com |
| 1643254 | WENDY ALVARADO RIVERA | WENDYLYNN83@GMAIL.COM |
| 1646657 | WENDY ALVARADO RIVERA | wendylynn83@gmail.com |
| 1153229 | WENDY BONETA VELEZ | WBONETA@YAHOO.COM |
| 1153229 | WENDY BONETA VELEZ | WBONETA@YAHOO.COM |
| 1733459 | Wendy Boneta Velez, en representacion de la Sucesion de Ramonita Velez Cuevas | wboneta@yahoo.com |
| 1596957 | Wendy Hernandez | wendyhrivera@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1581217 | Wendy I.Almodovar Vega | yaxelivette@gmail.com |
| 1768378 | Wendy J Colon Cora | wendycolon32@yahoo.com |
| 1756829 | Wendy J.Colon Cora | Wendycolon32@yahoo.com |
| 2080728 | WENDY L.ALVARADO RIVERA | WENDYLYNN83@GMAIL.COM |
| 1635572 | WENDY LALVARADO RIVERA | WENDYLYNN83@GMAIL.COM |
| 1101907 | WENDY OCASIO GOMEZ | wendyocasio17@gmail.com |
| 1709728 | Wendy Ocasio Gomez | wendyocasio17@gmail.com |
| 1101907 | WENDY OCASIO GOMEZ | wendyocasio17@gmail.com |
| 1101910 | WENDY SOSTRE MALDONADO | wendysostre@gmail.com |
| 536262 | Wendy Sostre Maldonado | wendysostre@gmail.com |
| 1533617 | Wendy Sostre Maldonado | wendysostre@gmail.com |
| 2185815 | Wesley Oswald | wmozie@gmail.com |
| 591794 | WEST SAFETY SOLUTIONS CORP | Oma_credit@west.com |
| 1472137 | Western Surety Company and Continental Casualty Company | alfredo.delprado@cnasurety.com |
| 1472137 | Western Surety Company and Continental Casualty Company | jsanchez@scvrlaw.com |
| 1472137 | Western Surety Company and Continental Casualty Company | mhernandez@scvrlaw.com |
| 1640368 | Widalise Dominguez Cosme | widalise05@gmail.com |
| 1377781 | WIDALIZ MALDONADO RODRIGUEZ | WIDA10@GMAIL.COM |
| 1378810 | Widaliz Maldonado Rodriguez | wida10@gmail.com |
| 1378869 | Widaliz Maldonado Rodriguez | wida10@gmail.com |
| 34445 | WIDALYS ARROYO FIGUEROA | weafpr13@gmail.com |
| 1669083 | Widillia Valentin Avila | neysha.valentin@hotmail.com |
| 1688838 | Widitza R.Ortiz Rodriguez | widitza@yahoo.com |
| 591983 | WIDNA ABONILLA VELEZ | windnaallison@gmail.com |
| 2101624 | Widna L.Rodriguez Castro | windacastro@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1994436 | Widna L.Rodriguez Castro | windnacastro@gmail.com |
| 1630771 | Wigberto Aviles Rosa | wigberto_aviles@outlook.com |
| 1822323 | Wigberto Castellano Colon | wigbertocastellano1867@gmail.com |
| 2079532 | Wigberto Castellano Colon | wigbertocastellano1867@gmail.com |
| 2140818 | Wigberto Feliciano Pabon | felicianowilberto6@gmail.com |
| 1834962 | WIGNA FLORES ZAYAS | mawigflor@aol.com |
| 1782718 | Wigna Flores Zayas | mawigflor@aol.com |
| 2028478 | Wigna Flores Zayas | mawigflor@aol.com |
| 1942510 | Wilbert Bermudez Diaz | 640.9513@gmail.com |
| 765216 | WILBERTO ALEJANDRO DIAZ | siaca@surewest.net |
| 765216 | WILBERTO ALEJANDRO DIAZ | siaca@surewest.net |
| 765216 | WILBERTO ALEJANDRO DIAZ | siaca@surewest.net |
| 765216 | WILBERTO ALEJANDRO DIAZ | siaca@surewest.net |
| 1510801 | Wilberto Cintron Torres | nelliam@yahoo.com |
| 1648734 | WILBERTO CONDEDE LEON | condewanda@hotmail.com |
| 1511551 | Wilberto Contron Torres | nelliam@yahoo.com |
| 1756151 | Wilberto Diaz Lopez | wilbertodaz@yahoo.com |
| 1756310 | Wilberto Lopez Martinez | elwilber@yahoo.com |
| 1811546 | WILBERTO MORALES RODRIGUEZ | wilberto.morales13@yahoo.com |
| 1823177 | Wilberto Morales Rodriguez | wilberto.morales13@yahoo.com |
| 2042827 | WILBERTO ORTIZ RIVERA | wilbertfuego@yahoo.com |
| 2095027 | Wilberto Ortiz Rivera | wilbertfuego@yahoo.com |
| 1426724 | WILBERTO RAMOS RIVERA | wilberto831@yahoo.com |
| 1702617 | Wilberto Rivera Camacho | wilbertorivera.pr@gmail.com |
| 1759519 | Wilberto Rivera Camacho | wilbertorivera.pr@gmail.com |
| 1855481 | WILBERTO RODRIGUEZ QUINONES | CABESTILLO@YAHOO.COM |
| 1872720 | Wilberto Rodriquez Quinones | cabestillo@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 495854 | WILBERTO ROSARIO ALAMO | karaoke_rum6on@hotmail.com |
| 1759799 | Wilberto Vidro Santiago | wilberto654@gmail.com |
| 1731210 | Wilberto Vidro Santiago | wilberto654@gmail.com |
| 1759164 | Wilbyn Roubert-Vega | wilbynroubertvega@gmail.com |
| 1660064 | Wilda AlfonsoRoldan | wmalfonso@yahoo.com |
| 940333 | WILDA CORCHADO TORRES | wcorchaddo@gmail.com |
| 940333 | WILDA CORCHADO TORRES | wcorchaddo@gmail.com |
| 940333 | WILDA CORCHADO TORRES | wcorchaddo@gmail.com |
| 1600248 | WILDA CRUZ RIVERA | PROFESORACRUZ@HOTMAIL.COM |
| 592117 | WILDA HERNANDEZ CRESPO | whernandezcrespo@gmail.com |
| 1745136 | Wilda J.Rivera Cardona | bambam0302@hotmail.com |
| 2053858 | Wilda J.Torres Vega | Wildatorresvega@gmail.com |
| 1693554 | Wilda LVale Cruz | wildavale@yahoo.com |
| 1659732 | Wilda M.Bonilla Velez | wilda.bonilla@familia.pr.gov |
| 1102132 | WILDA MTORRES CINTRON | WILDA.M.TORRES@GMAIL.COM |
| 2014642 | WILDA N.MALAWI ORTIZ | MALAWIWILDA22@GMAIL.COM |
| 429094 | WILDA RAMOS ROMAN | wildaramos@hotmail.com |
| 1772653 | Wilda Rivera Gonzalez | rwilda@gmail.com |
| 765284 | WILDA SANTOS GOMEZ | riosdima@gmail.com |
| 1632508 | Wilda Soto | wiwi1ra@yahoo.com |
| 1617927 | WILDA TLUGO | jmjohannie2@gmail.com |
| 592145 | WILDALIS CARMONA MARQUEZ | wildalis89@gmail.com |
| 1620963 | WILDALIS MONTES ALVARADO | mwidalis@gmail.com |
| 1620963 | WILDALIS MONTES ALVARADO | mwidalis@gmail.com |
| 1762180 | WILDALIS MONTES ALVARADO | mwidalis@gmail.com |
| 1102157 | WILDALISSE ORTIZ DIPINI | wildalisseortiz@hotmail.com |
| 1102157 | WILDALISSE ORTIZ DIPINI | wildalisseortiz@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1508912 | Wildalisse OrtizDipini | wildalisseortiz@hotmail.com |
| 1692378 | Wildallys Rivera Ortega | dalyriv@yahoo.com |
| 1768759 | Wildallys Rivera Ortega | dalyriv@yahoo.com |
| 1774328 | Wildallys Rivera Ortega | dalyriv@yahoo.com |
| 1755861 | Wildallys Rivera Ortega | dalyriv@yahoo.com |
| 1758313 | Wildallys Rivera Ortega | dalyriv@yahoo.com |
| 1656512 | Wildaly Meyers Santiago | wildaly14@gmail.com |
| 1616620 | Wildalys Rivera Ortega | dalyriv@yahoo.com |
| 592155 | WILDER TORRES RUIZ | wilder.t.pr@hotmail.com |
| 592155 | WILDER TORRES RUIZ | wilder.t.pr@hotmail.com |
| 1102170 | WILFRANCIS VIDRO GONZALEZ | wilfrancisvidro@gmail.com |
| 1513819 | Wilfrancis Vidro Gonzalez | wilfrancisvidro@gmail.com |
| 1513776 | Wilfrancis Vidro Gonzalez | wilfrancisvidro@gmail.com |
| 1513817 | Wilfrancis Vidro Gonzalez | wilfrancisvidro@gmail.com |
| 1689369 | Wilfred Bermudez Lopez | alexis.bermudez@upr.edu |
| 1563639 | Wilfred Hernandez Acevedo | hernandez.wilfred@yahoo.com |
| 1102183 | WILFRED PEREZ SANTOS | williepz205@gmail.com |
| 1102183 | WILFRED PEREZ SANTOS | williepz205@gmail.com |
| 1922873 | Wilfred Perez Santos | williepz205@gmail.com |
| 1665980 | Wilfred Rodriguez Serrano | wilfredrs2003@yahoo.com |
| 1869135 | Wilfred Vazquez Torres | talladorboricua830@yahoo.com |
| 1753148 | Wilfredo Alvarado | mar-angely@hotmail.com |
| 1753148 | Wilfredo Alvarado | mar-angely@hotmail.com |
| 2160028 | Wilfredo Alvarado Sontiago | wilfredo.alvarado1@gmail.com |
| 1505213 | Wilfredo Alvarez Figueroa | angely105@hotmail.com |
| 1505213 | Wilfredo Alvarez Figueroa | bandarika1@gmail.com |
| 1725956 | Wilfredo Aponte Negron | wan200668@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1505115 | Wilfredo Aponte Negrón | wan200668@hotmail.com |
| 1753257 | wilfredo Arlequin Paneto | bebe20pr@hotmail.com |
| 1795925 | Wilfredo Caraballo Irizarry | caraballowilfredo@outlook.es |
| 1153411 | WILFREDO CENTENO TORRES | clanbelcamon.pc@gmail.com |
| 1505595 | WILFREDO CORREA | correa_wilfredo@yahoo.com |
| 1505595 | WILFREDO CORREA | correawilfredo.wc@gmail.com |
| 1939393 | WILFREDO CORREA RUIZ | correarealestate@hotmail.com |
| 1946283 | WILFREDO CORREA RUIZ | CorreaRealEstate@hotmail.com |
| 1584000 | Wilfredo Cruz Velazquez | wcruz@dlr.pr.gov |
| 592287 | WILFREDO CRUZ VELAZQUEZ | wcruz@dlrpg.gov |
| 592287 | WILFREDO CRUZ VELAZQUEZ | wcruz@dlrpg.gov |
| 1674021 | Wilfredo Cruz-Garcia | wcruz25@gmail.com |
| 765450 | WILFREDO DIAZ DIAZ | wdiaz60@yahoo.com |
| 1593885 | WILFREDO DIAZ DIAZ | WDIAZ60@YAHOO.COM |
| 1811458 | Wilfredo Dumeng Alers | wilfredodumeng@hotmail.com |
| 2000926 | WILFREDO DUMENG ALERS | WILFREDODUMENG@HOTMAIL.COM |
| 2086469 | Wilfredo Dumeng Feliciano | ginodumeng@hotmail.com |
| 2091593 | Wilfredo Dumeng Feliciano | ginodumeng@hotmail.com |
| 592310 | WILFREDO FELICIANO JIMENEZ | wfeliciano21@gmail.com |
| 1485160 | Wilfredo Feliciano Jimenez | wfeliciano21@gmail.com |
| 1734297 | Wilfredo Figueroa Feliciano | wilfredofreddie1@gmail.com |
| 1757897 | WILFREDO FIGUEROA RIVERA | figue6540@gmail.com |
| 1800203 | Wilfredo G III Toledo Moreu | dofrewil73@gmail.com |
| 1741874 | Wilfredo G.Toledo Moreu, III | dofrewil73@gmail.com |
| 1586224 | WILFREDO GARAY TORRES | Wilfredogaray1982@gmail.com |
| 1950448 | Wilfredo Garriga Gonzalez | wilfredogarriga1@gmail.com |
| 1955884 | Wilfredo Garriga Gonzalez | wilfredogarriga1@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1957778 | WILFREDO GARRIGA GONZALEZ | WILFREDOGARRIGA1@GMAIL.COM |
| 1952632 | Wilfredo Garriga Gonzalez | wilfredogarriga1@gmail.com |
| 1952102 | WILFREDO GARRIGA GONZALEZ | WILFREDOGARRIGA1@GMAIL.COM |
| 1102452 | WILFREDO GONZALEZ OCASIO | gwilfredo574@gmail.com |
| 1102452 | WILFREDO GONZALEZ OCASIO | gwilfredo574@gmail.com |
| 1103009 | WILFREDO HENCHYS VEGA | wilfredovega34@gmail.com |
| 1103009 | WILFREDO HENCHYS VEGA | wilfredovega34@gmail.com |
| 1812196 | Wilfredo Hernandez Padin | wilfredoedfisico@yahoo.com |
| 1647873 | Wilfredo Hernandez Ruiz | beisbol573@gmail.com |
| 1857639 | WILFREDO HERNANDEZ RUIZ | BEISBOL573@GMAIL.COM |
| 1720380 | Wilfredo Jiménez Turell | jimenez1643@gmail.com |
| 1483645 | Wilfredo JMartinez Rosa | wmaro33@gmail.com |
| 1519720 | Wilfredo Laganes Diaz | wilfredolagares.wl@gmail.com |
| 274472 | WILFREDO LOPEZ ORTIZ | wilozleon@yahoo.com |
| 1467590 | WILFREDO LOPEZ VELAZQUEZ | cacuwilly936@hotmail.com |
| 1873164 | Wilfredo Lugo Gonzalez | wilfredolugo8@gmail.com |
| 1652984 | Wilfredo Maisonave Ruiz | wmaisonave@gmail.com |
| 2025777 | Wilfredo Maldonado Garcia | costy17PR@yahoo.com |
| 1783530 | Wilfredo Marrero Morales | wilfredo.m90@yahoo.com |
| 1808082 | Wilfredo Marrero Ramos | williemr07@gmail.com |
| 1811274 | WILFREDO MARRERO RAMOS | williemr07@gmail.com |
| 1983783 | Wilfredo Marrero Ramos | williemr07@gmail.com |
| 1987461 | WILFREDO MARRERO RAMOS | WILLIEMR07@GMAIL.COM |
| 312535 | Wilfredo Martinez Rodriguez | wilfredomartinez15@gmail.com |
| 312535 | Wilfredo Martinez Rodriguez | wilfredomartinez15@gmail.com |
| 1767611 | WILFREDO MARTINEZ SANTIAGO | WMartinez11@policia.pr.gov |
| 1677259 | Wilfredo Martinez Santiago | WMartinez11@policia.pr.gov |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1677259 | Wilfredo Martinez Santiago | WMartinez11@policia.pr.gov |
| 1759349 | Wilfredo Martinez Santiago | wmartinez11@policia.pr.gov |
| 1677917 | Wilfredo Martinez Santiago | WMartinez11@policia.pr.gov |
| 1102605 | WILFREDO MENDOZA RODRIGUEZ | awm0503@gmail.com |
| 592433 | WILFREDO MENDOZA RODRIGUEZ | awm0503@gmail.com |
| 2031990 | WILFREDO MORA REYES | WILLIAMOM@HOTMAIL.COM |
| 2095093 | Wilfredo Mora Reyes | williemora@hotmail.com |
| 1764359 | Wilfredo Morales Figueroa | morales.wilfredo@hotmail.com |
| 1762298 | Wilfredo Murillo Pérez | gonzaleza2010@yahoo.com |
| 1568680 | WILFREDO NEGRON MALAVE | WILNEG@LIVE.COM |
| 1569939 | Wilfredo Negron Malave | wilneg@live.com |
| 1920171 | Wilfredo Nieves Soto | wilfredonievessoto@gmail.com |
| 1507806 | Wilfredo Ortega Ortiz | wilfredoo69@gmail.com |
| 1787424 | WILFREDO ORTIZ FELICIANO | ortizw@acaa.pr.gov |
| 1812515 | Wilfredo Padilla Sepulueda | wilfredopa40@gmail.com |
| 1102708 | WILFREDO PADILLA SEPULVEDA | wilfredopa40@gmail.com |
| 1102708 | WILFREDO PADILLA SEPULVEDA | wilfredopa40@gmail.com |
| 1751353 | Wilfredo Padilla Sepulveda | wilfredopa40@gmail.com |
| 1607035 | Wilfredo Peña Ramos | wp_ramos@yahoo.com |
| 2025588 | WILFREDO PEREZ ABREU | wderribandofortalezas@gmail.com |
| 1883366 | Wilfredo Perez Rivera | willito0215@gmail.com |
| 1879130 | WILFREDO PEREZ ROSADO | wperez0976@hotmail.com |
| 1781128 | Wilfredo PerezVega | perezwilfredo494@gmail.com |
| 1389849 | WILFREDO PICOT MARQUEZ | wilfredopicot85@gmail.com |
| 1102737 | WILFREDO PICOT MARQUEZ | wilfredopicot85@gmail.com |
| 1655734 | Wilfredo Quinones De Jesus | wilquinjes@yahoo.com |
| 1677755 | WILFREDO QUINONES DE JESUS | wilquunjes@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1674660 | Wilfredo Quiñones De Jesus | wilquinjes@yahoo.com |
| 1102747 | WILFREDO QUINTANA ESTEVEZ | kintoesperta@gmail.com |
| 1102747 | WILFREDO QUINTANA ESTEVEZ | kintoesperta@gmail.com |
| 1871613 | WILFREDO RAMIREZ LOPEZ | febo1944@yahoo.com |
| 592539 | WILFREDO RAMOS ARROYO | bombero007@live.com |
| 592539 | WILFREDO RAMOS ARROYO | bombero007@live.com |
| 592539 | WILFREDO RAMOS ARROYO | bombero007@live.com |
| 1102763 | WILFREDO RAMOS GUZMAN | Wilf-ramos@hotmail.com |
| 1102763 | WILFREDO RAMOS GUZMAN | Wilf-ramos@hotmail.com |
| 1657656 | WILFREDO RAULRAMOS VIERA | RAMOS.VIERA@GMAIL.COM |
| 1754615 | WILFREDO RESTO COSME | RESTOWILFREDO@GMAIL.COM |
| 2147953 | Wilfredo Rivera Burgos | hectorrivera847@me.com |
| 851498 | Wilfredo Rivera Camacho | Wilfredorivera1020@gmail.com |
| 1742060 | Wilfredo Rivera Camacho | Wilfredorivera1020@gmail.com |
| 1557486 | Wilfredo Rivera Centeno | wdkka@yahoo.com |
| 1501440 | Wilfredo Rivera Morales | neyrelis13@gmail.com |
| 1731938 | Wilfredo Rivera Rossy | wriverarossy@gmail.com |
| 1102814 | Wilfredo Rivera Tirado | aorlandi52@gmail.com |
| 1756228 | Wilfredo Rivera Toledo | e_m_freddy@hotmail.com |
| 1763607 | WILFREDO RODRIGUEZ MALDONADO | wilfredo_rodriguezpr@yahoo.com |
| 1763569 | WILFREDO RODRIGUEZ MALDONADO | wilfredo_rodriguezpr@yahoo.com |
| 1635489 | Wilfredo Rodriguez Maldonado | wilfredo_rordriguezpr@yahoo.com |
| 1690263 | Wilfredo Rodriguez Sanchez | wcaballero1@hotmail.com |
| 1753058 | Wilfredo Roman Rosado | maestra_ruiz@yahoo.com |
| 1465393 | Wilfredo Rosado Berrios | rosadobw12@gmail.com |
| 765822 | WILFREDO ROSADO BERRIOS | rosadobw12@gmail.com |
| 1761458 | Wilfredo Sanchez Gonzalez | fredsan2258@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1692004 | Wilfredo Santiago Semidey | sanwilfredo67@gmail.com |
| 1537629 | Wilfredo Santiago Vega | wsantiagov@gmail.com |
| 1780796 | WILFREDO SEVILLA MARRERO | wilfredos753@gmail.com |
| 1958782 | Wilfredo Sifonte Diaz | clotildeclaudio@yahoo.com |
| 1866937 | Wilfredo Sifonte Diaz | clotildeclaudio@yahoo.com |
| 1153934 | Wilfredo Torres Cabrera | WilfredoTorresCabrera@gmail.com |
| 592662 | Wilfredo Torres Cabrera | wilfredotorrescabrera@gmail.com |
| 1102973 | WILFREDO TORRES GOYTIA | WTGOYTIA@HOTMAIL.COM |
| 1102973 | WILFREDO TORRES GOYTIA | WTGOYTIA@HOTMAIL.COM |
| 557627 | WILFREDO TORRES RUIZ | freddywtr@gmail.com |
| 1589409 | WILFREDO VARGAS FIGUEROA | wilfredovargaspr@yahoo.com |
| 1700078 | WILFREDO VEGA HENCHYS | WILFREDOVEGA34@GMAIL.COM |
| 1793664 | Wilfredo Velazquez Calderon | wilfredo-jr@hotmail.com |
| 1776388 | Wilfredo Velazquez Calderon | wilfredo-jr@hotmail.com |
| 1684075 | Wilfredo Viera Cosme | vierapitirre@gmail.com |
| 1658454 | Wilfredo VigoGarcia | tedyvigo@hotmail.com |
| 2036324 | WILFREDY RANGEL GARCIA | gey_wrg@hotmail.com |
| 1720211 | Wilhelm YRodriguez Rodriguez | wilhelmrrodriguez@yahoo.com |
| 1649393 | Wiljerrit Perez Velez | wilje.perez@gmail.com |
| 1649393 | Wiljerrit Perez Velez | wiljerrit_p@hotmail.com |
| 855595 | WILKES ALICEA, VANESSA | vanessawilkes07@gmail.com |
| 1776885 | Wilking Caraballo Barreras | wilking_caraballo@yahoo.com |
| 1817558 | Wilking Caraballo Barreras | wilking_caraballo@yahoo.com |
| 2129167 | Will FrancySantiago Nazario | gilbertfnazary@gmail.com |
| 1590575 | Willam Serrano Torres | Wserrano2@policia.pr.gov |
| 2045964 | Willam Torres Gonzalez | torresw748@gmail.com |
| 1762070 | Willany`s Villafañe Sastre | tornasolbutterfly@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1639809 | William A Olmeda Pagan | william722009@yahoo.com |
| 1602010 | WILLIAM A.JONES GARRASTEGUI | WILVIC77@YAHOO.COM |
| 1652608 | WILLIAM AGUILLAR MERCADO | w.aguilar67@yahoo.com |
| 1593494 | William AHernandez Diaz | daryjere@gmail.com |
| 1599329 | William AJones Garrastegui | wilvic77@yahoo.com |
| 1759238 | William Algorri Navarro | leyla.reyes@hotmail.com |
| 1697457 | William AlvaradoAlvarado | williamalvarado2010@hotmail.com |
| 1779488 | William Anderson Abrams | waaef30@yahoo.com |
| 1756535 | William Anderson Santiago | alondra.abrams@upr.edu |
| 766034 | WILLIAM ARGUELLES ROSALY | arguelleswilliam3@icloud.com |
| 766034 | WILLIAM ARGUELLES ROSALY | arguelleswilliam3@icloud.com |
| 766034 | WILLIAM ARGUELLES ROSALY | arguelleswilliam3@icloud.com |
| 1154051 | WILLIAM AVILA CASTRO | iveavila@hotmail.com |
| 1154051 | WILLIAM AVILA CASTRO | ladymarjorie@hotmail.com |
| 2040660 | William Ayala Quinones | williamTV.electronic@gmail.com |
| 2167180 | William B.Izquierdo Domieniech | izquierdewilliam@yahoo.com |
| 1154069 | WILLIAM BERRIOS RIVERA | williamberriosrivera@gmail.com |
| 1103165 | WILLIAM BERRIOS RIVERA | WILLIAMBERRIOSRIVERA@GMAIL.COM |
| 326771 | WILLIAM BMENDEZ RUBIO | william3480@hotmail.com |
| 326771 | WILLIAM BMENDEZ RUBIO | william3480@hotmail.com |
| 326771 | WILLIAM BMENDEZ RUBIO | william3480@hotmail.com |
| 326771 | WILLIAM BMENDEZ RUBIO | william3480@hotmail.com |
| 326771 | WILLIAM BMENDEZ RUBIO | william3480@hotmail.com |
| 326771 | WILLIAM BMENDEZ RUBIO | william3480@hotmail.com |
| 326771 | WILLIAM BMENDEZ RUBIO | william3480@hotmail.com |
| 326771 | WILLIAM BMENDEZ RUBIO | william3480@hotmail.com |
| 326771 | WILLIAM BMENDEZ RUBIO | william3480@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 326771 | WILLIAM BMENDEZ RUBIO | william3480@hotmail.com |
| 326771 | WILLIAM BMENDEZ RUBIO | william3480@hotmail.com |
| 326771 | WILLIAM BMENDEZ RUBIO | william3480@hotmail.com |
| 1568466 | William Borgos Velez, Jr | borgoswilliam512@gmail.com |
| 1727164 | WILLIAM BURGOS RIVERA | BRGSWILLIAM@GMAIL.COM |
| 1598546 | William BurgosMartinez | wburgosmartinez@gmail.com |
| 1771454 | William C.Lugo Sepulveda | aidalisseylugo@hotmail.com |
| 1426234 | William Cartagena Martinez | wincarma@gmail.com |
| 1950961 | WILLIAM CASTRO HERNANDEZ | AMAAROCHO@YAHOO.COM |
| 1383364 | William Castro Hernandez | AMAAROCHO@YAHOO.COM |
| 2097999 | William Claudio | aubufelegal@yahoo.com |
| 1760939 | William Colon Medina | williamcolonmedina@hotmail.com |
| 1805976 | William Cotto Martinez | cottowilliam49@gmail.com |
| 1589688 | William Cruz Crespo | willocruz5@gmail.com |
| 2065265 | William Cruz Diaz | willyescorpio_14@yahoo.com |
| 1560234 | WILLIAM DE JESUS LEBRON | dejesusdejesus28@gmail.com |
| 2118172 | William De Jesus Ojeda | w.djesusojeda@gmail.com |
| 1103257 | WILLIAM DE JESUSLEBRON | www.dejesusdejesus28@gmail.com |
| 940821 | WILLIAM DE LA ROSA ANDUJAR | mita0221@gmail.com |
| 1103262 | WILLIAM DE LA ROSA TORRES | kenepo30@yahoo.com |
| 1103262 | WILLIAM DE LA ROSA TORRES | kenepo30@yahoo.com |
| 1103262 | WILLIAM DE LA ROSA TORRES | kenepo39@yahoo.com |
| 1103262 | WILLIAM DE LA ROSA TORRES | kenepo39@yahoo.com |
| 1728314 | William Diaz Reyes | livingarts.tc@outlook.com |
| 2059157 | William Duran Garcia | durangaruawilliam@gmail.com |
| 2059157 | William Duran Garcia | owduran@columbiacentral.edu |
| 1776909 | William DValdez Salva | valdez_w@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1786881 | William E Diaz Hernandez | dwiliam466@gmail.com |
| 1600255 | William E.Diaz Hernandez | dWilliam466@gmail.com |
| 2100870 | William Edgardo Malave Berio | 13wallito@gmail.com |
| 1409857 | William Edgardo Malave Berio | 13wallito@gmail.com |
| 1744843 | WILLIAM EDIAZ HERNANDEZ | dwilliam466@gmail.com |
| 1458622 | William Emanuelli Oliver | william.emanuelli@gmail.com |
| 1590147 | William Feliciano Calderon | wfeliciano216@yahoo.com |
| 1591952 | WILLIAM FELICIANOCALDERON | wfeliciano216@yahoo.com |
| 592932 | WILLIAM FLORES LOPEZ | williamfloreslopez13@gmail.com |
| 592932 | WILLIAM FLORES LOPEZ | williamfloreslopez13@gmail.com |
| 1720834 | William G.Gomez | william.gomez0212@gmail.com |
| 1701265 | William Galarza Rodríguez | williamgala18@gmail.com |
| 1154219 | WILLIAM GARCIA CRUZ | Williepr@hotmail.com |
| 1949070 | William Garcia Seda | wgs_51@hotmail.com |
| 1438671 | William Goldschmidt | g0nefish1ng@outlook.com |
| 1103367 | WILLIAM GONZALEZ MELENDEZ | wgmtravel@gmail.com |
| 1103367 | WILLIAM GONZALEZ MELENDEZ | wgmtravel@gmail.com |
| 1757259 | William Gonzalez Melendez | WGMTRAVEL@GMAIL.COM |
| 1103367 | WILLIAM GONZALEZ MELENDEZ | wgmtravel@gmail.com |
| 1103367 | WILLIAM GONZALEZ MELENDEZ | wgmtravel@gmail.com |
| 1103367 | WILLIAM GONZALEZ MELENDEZ | wgmtravel@gmail.com |
| 1103367 | WILLIAM GONZALEZ MELENDEZ | wgmtravel@gmail.com |
| 1813111 | William Gonzalez Melendez | wgmtravel@gmail.com |
| 1507958 | WILLIAM HEREDIA MORALES | wheredia6712@gmail.com |
| 592982 | WILLIAM HERNANDEZ BADILLO | willo442@outlook.com |
| 592982 | WILLIAM HERNANDEZ BADILLO | willo442@outlook.com |
| 940870 | WILLIAM HERNANDEZ CARABALLO | whernandez@gdcorrections.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 940870 | WILLIAM HERNANDEZ CARABALLO | whernandez@gdcorrections.com |
| 1508614 | William Hernandez Nieves | whnieves1956@gmail.com |
| 1154274 | WILLIAM HERNANDEZ SANTIAGO | brendas.416@gmail.com |
| 1587359 | William Hernandez Santiago | brendas.416@gmail.com |
| 1154274 | WILLIAM HERNANDEZ SANTIAGO | brendas.416@gmail.com |
| 1601467 | William Hernandez Santiago | brendas.416@gmail.com |
| 1596768 | William Hernandez Santiago | brendas.416@gmail.com |
| 1154274 | WILLIAM HERNANDEZ SANTIAGO | brendas.416@gmail.com |
| 1154274 | WILLIAM HERNANDEZ SANTIAGO | brendas.416@gmail.com |
| 1612545 | William HernandezSantiago | brendas.416@gmail.com |
| 1454182 | WILLIAM HWINDERWEEDLE | billwtx22@gmail.com |
| 1533687 | William IvanMunoz Gelabert | wilmariema@yahoo.com |
| 1976545 | William J. Ortiz Ortiz | amrdj.4212@yahoo.com |
| 2060264 | William J. Ortiz Ortiz | AMRDJ.4212@YAHOO.COM |
| 2080723 | William J.Gonzalez De Leon | KREDITIN4391@GMAIL.COM |
| 1894336 | William J.Ortiz Ortiz | amrdj.4212@yahoo.com |
| 2053802 | William J.Ortiz Ortiz | amrdj.4212@yahoo.com |
| 2036829 | William J.Ortiz Ortiz | amrdj.4212@yahoo.com |
| 1612722 | William J.Velez Velez | WILLIAM80PR@YAHOO.COM |
| 2033174 | William Jimenez Sosa | jimenezw15@gmail.com |
| 1568474 | WILLIAM JR. BORGS VELEZ | BORGOSWILLIAM512@GMAIL.COM |
| 1734703 | WILLIAM JRIVERA RIVERA | WJRIVERA@POLICIA.PR.GOV |
| 1591713 | William JVelez Velez | william80pr@yahoo.com |
| 1500104 | WILLIAM LMARQUEZ RODRIGUEZ | wlmarquez30@yahoo.com |
| 593052 | WILLIAM LOPEZ MORA | DR.LOPEZMORA@GMAIL.COM |
| 1731423 | William Lopez Mora | dr.lopez.mora@gmail.com |
| 1642129 | William Lopez Muniz | Wart2015@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1154334 | WILLIAM MARQUEZ GOMEZ | wmg736@gmail.com |
| 1744979 | WILLIAM MARTINEZ FIGUEROA | wpistilo68@outlook.com |
| 1675284 | William Martinez Gonzalez | agnestmartinez21@hotmail.com |
| 1823828 | William Martinez Menedez | wmrtz46@gmail.com |
| 1808317 | WILLIAM MARTINEZ MENENDEZ | wmrtz46@gmail.com |
| 1730667 | WILLIAM MATOS MARTINEZ | martinezmatoswilliamwm@gmail.com |
| 1435719 | William Medina Carcaño | williammedinacar@gmail.com |
| 940907 | William Medina Cruz | aidairis8@aol.com |
| 940907 | William Medina Cruz | aidairis8@aol.com |
| 1618206 | WILLIAM MEDINA CRUZ | williammmedina@yahoo.com |
| 1103541 | WILLIAM MERCADO RIOS | ibs_order@yahoo.com |
| 1712625 | William Mercado Tosado | william2tato@gmail.com |
| 1749507 | William Miranda Collazo | wmiranda131312@gmail.com |
| 1737865 | William Miranda Collazo | wmiranda131312@gmail.com |
| 1743568 | WIlliam Miranda Collazo | wmiranda131312@gmail.com |
| 1677824 | WILLIAM MIRANDA COLLAZO | WMIRANDA131312@GMAIL.COM |
| 1718019 | William Molina Gonzalez | William.195961@yahoo.com |
| 2157393 | William Morales Flores | isyspelusa@hotmail.com |
| 1154405 | WILLIAM MUNOZ GELABERT | Wilmariema@yahoo.com |
| 1987051 | William Nieves Reyes | wrievesH2@gmail.com |
| 1721675 | WILLIAM ORTIZ DEDOS | william80202@gmail.com |
| 1969990 | William Pabon Vazquez | pabontallercien@gmail.com |
| 1920265 | William Pabon Vazquez | pabontallercien12@gmail.com |
| 1475252 | William Palomino Luna | wpalomino28@hotmail.com |
| 1103637 | WILLIAM PELLOT RODRIGUEZ | pellot.william@gmail.com |
| 1454952 | William Pennerman | penwil@bethel.edu |
| 1721153 | WILLIAM PPADILLA VARGAS | cinthiae63@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1852338 | William Quinones Lopez | Williamquinoneslopez@gmail.com |
| 1103665 | William Quinones Morales | betsie_llorens@yahoo.com |
| 1103665 | William Quinones Morales | betsie_llorens@yahoo.com |
| 1950529 | William Ramos Robles | w.ramos48@yahoo.com |
| 1636373 | William RDiaz Rios | willremdi@gmail.com |
| 1674203 | William Resto Rodriguez | zajori14@gmail.com |
| 1776074 | William Resto Rodriguez | zajori14@gmail.com |
| 1617129 | William RicardoVargas Matos | wvargas0772@gmail.com |
| 1744263 | William Rivera Guadalupe | williamrivera@gmail.com |
| 1999222 | WILLIAM RIVERA GUADELPA | williamrivera3368@gmail.com |
| 1620033 | William Rivera Jimenez | googlewr62402@gmail.com |
| 1753679 | William Rivera Jiménez | Googlewr62402@gmail.com |
| 2034991 | WILLIAM RIVERA JUARBE | riverawilliam9520@gmail.com |
| 1103740 | WILLIAM RIVERA PINEIRO | wriverapineiro@hotmail.com |
| 1619203 | William Rivera Rivera | ericjavierrivera@hotmail.com |
| 1103747 | WILLIAM RIVERA ROSA | william430@hotmail.com |
| 1103755 | WILLIAM RIVERA VAZQUEZ | Acinortcele@gmail.com |
| 817104 | WILLIAM RODRIGUEZ BONILLA | willperla@yahoo.com |
| 2129470 | William Rodriguez Feliciano | Elmarron6656@gmail.com |
| 1154579 | WILLIAM RODRIGUEZ NIEVES | rwiloraquel@yahoo.com |
| 1154608 | WILLIAM ROSARIO BORRERO | chillywillycop@yahoo.com |
| 1154608 | WILLIAM ROSARIO BORRERO | chillywillycop@yahoo.com |
| 1154610 | WILLIAM ROSARIO FONTANEZ | willierosario1@icloud.com |
| 1781196 | William Ruiz Gonzalez | williamruizgonzalez30@gmail.com |
| 1945611 | William Ruiz Gonzalez | Williamruizgonzalez30@gmail.com |
| 1978857 | William Ruiz Olmo | wruizolmo@gmail.com |
| 1722987 | William Ruiz Ramos | williamruizramos.wr@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1944731 | William Rullan Galarza | wrullan214@yahoo.com |
| 1873510 | WILLIAM RULLAN GALARZA | wrullan214@yahoo.com |
| 1858386 | William Saltar Nieves | william_saltar@yahoo.com |
| 571144 | WILLIAM SANDERS MUNOZ | chikysand5@yahoo.com |
| 571144 | WILLIAM SANDERS MUNOZ | chikysand5@yahoo.com |
| 1076494 | William Sanders Munoz | chikysand5@yahoo.com |
| 2155884 | William Santiago Alicea | WilliamSantiago18@hayoo.com |
| 2157325 | William Santiago Cruz | aklimay2003@yahoo.com |
| 1847162 | William Santiago Lebron | hawaiian4833@yahoo.com |
| 1867723 | William Santiago Lebron | hawaiian4833@yahoo.com |
| 1649779 | WILLIAM SANTIAGO MALDONADO | wsmovejabrava@hotmail.com |
| 1645831 | William Serrano Castillo | wilsera82@gmail.com |
| 2134601 | William Suarez-Maldonado | lcdasuhailcaban@yahoo.com |
| 1103887 | William Torres Arroyo | Willieta50@gmail.com |
| 1744268 | William Torres Arroyo | Willieta50@gmail.com |
| 1103887 | William Torres Arroyo | Willieta50@gmail.com |
| 1721433 | William Torres Arroyo | Willieta50@gmail.com |
| 1988628 | William Torres Gonzalez | TorresW.748@gmail.com |
| 1757799 | William Torres Vazquez | willyjtorres@gmail.com |
| 1851964 | WILLIAM TOUSSET HERNANDEZ | w.tousset@gmail.com |
| 941086 | WILLIAM VEGA CORDERO | cocosjun1975@hotmail.com |
| 1103930 | WILLIAM VEGA CORDERO | cocosjun1975@hotmail.com |
| 1756878 | WILLIAM VEGA CRUZ | williamdomingovega@gmail.com |
| 1103934 | WILLIAM VEGA MARTINEZ | wvega11@yahoo.com |
| 2172393 | William Vega Martinez | wvega11@yahoo.com |
| 2172399 | William Vega Martinez | wvega11@yahoo.com |
| 1103934 | WILLIAM VEGA MARTINEZ | wvega11@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1103934 | WILLIAM VEGA MARTINEZ | wvega11@yahoo.com |
| 1103934 | WILLIAM VEGA MARTINEZ | wvega11@yahoo.com |
| 1492718 | William Velez Pagan | william_velez2001@yahoo.com |
| 1728139 | William Villafañe Montijo | wvillafae@yahoo.com |
| 1856190 | Willie DGuzman Diaz | willied.guzman@gmail.com |
| 308886 | WILLIE MARTINEZ FEBLES | martinezwillie25@gmail.com |
| 555147 | Willie Torres Pagan | torreswillie23@gmail.com |
| 1769586 | Willie Velez Rivera | vr.willie@yahoo.com |
| 1701118 | Willie Velez Rivera | vr.willie@yahoo.com |
| 1647889 | Willmari Ayala Torres | iramlliw_acuariana@hotmail.com |
| 1104014 | WILLMER VAZQUEZ LUGO | vampiwil@gmail.com |
| 1104014 | WILLMER VAZQUEZ LUGO | vampiwil@gmail.com |
| 1104016 | WILLNER RIVERA CRUZ | willriv7777@gmail.com |
| 1700373 | Willwinda Ramírez Solis | hectoriluciano@gmail.com |
| 2057016 | WILMA CASTILLO TORRES | wilmacastillotorres012@gmail.com |
| 130890 | WILMA DEIDA GONZALEZ | wdgmariposa@gmail.com |
| 449255 | WILMA DEL C.RIVERA | WILMA.RIVERA1@AOL.COM |
| 449255 | WILMA DEL C.RIVERA | WILMA.RIVERA1@AOL.COM |
| 2098510 | Wilma del C.Rivera Lopez | wilma.rivera1@aol.com |
| 2087013 | Wilma Del CRivera Lopez | wilma.rivera1@aol.com |
| 1673992 | WILMA E RAMOS RODRIGUEZ | WILMAERR@GMAIL.COM |
| 1775414 | WILMA E.PIZARRO CRUZ | wepizarro@gmail.com |
| 1641625 | Wilma E.Pizarro Cruz | wepizarro@gmail.com |
| 1764642 | Wilma E.Pizarro Cruz | wepizarro@gmail.com |
| 1832966 | Wilma E.Torres Rodriguez | wtorrescristi@gmail.com |
| 1582344 | Wilma EchevarraRodriguez | wilma.echevarra@gmail.com |
| 1570288 | Wilma Echevarvia Rodriguez | Wilmaechevarvia@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1748671 | Wilma EPizarro Cruz | wepizarro@gmail.com |
| 1730307 | Wilma F.Oliveras Perez | tonyacevedo@live.com |
| 1104055 | WILMA FLORES SANTANA | wilma62pr@yahoo.com |
| 1104055 | WILMA FLORES SANTANA | wilma62pr@yahoo.com |
| 1638177 | WILMA G.CABRERA | wilmacabrera163@hotmail.com |
| 1813502 | Wilma Genena Martinez | gerena.wilma@yahoo.com |
| 1501253 | Wilma Guzman Serrano | laboyx@yahoo.com |
| 1621464 | Wilma Huertas Figueroa | huertas_wilma@yahoo.com |
| 1617491 | Wilma Huertas Figueroa | huertas_wilma@yahoo.com |
| 2041683 | Wilma Huertas Figueroa | huertas_wilma@yahoo.com |
| 1587670 | Wilma Huertas Figueroa | wilma_huertas@yahoo.com |
| 1566782 | Wilma I. Negron Salas | lvelissenegron63@gmail.com |
| 1759119 | WILMA I.VILLANUEVA FELIX | shadriana35@yahoo.com |
| 1675988 | WILMA ILOPEZ SANTIAGO | lopezwilma93@yahoo.es |
| 1520212 | Wilma IOrtiz Rivera | wilmaortiz003@yahoo.com |
| 1520212 | Wilma IOrtiz Rivera | wilmaortiz003@yahoo.com |
| 1520212 | Wilma IOrtiz Rivera | wilmaortiz003@yahoo.com |
| 1757199 | WILMA IRIOS PEREZ | wilma.wrp@gmail.com |
| 472448 | WILMA IRODRIGUEZ LEON | wilmaivelisse@hotmail.com |
| 1961149 | Wilma IvetteDe Jesus Rivera | wdj247@yahoo.com |
| 1594190 | Wilma IvetteVelazquez Santiago | wvs12@yahoo.com |
| 1104091 | WILMA J.GARCIA RIVAS | w_gr@hotmail.com |
| 1582473 | Wilma J.Roman Alvarado | Wilmaroman50@gmail.com |
| 1606445 | Wilma JoyceSalgado Baez | wilmajs@hotmail.con |
| 941140 | WILMA L MORALES RODRIGUEZ | wilmamorales55@gmail.com |
| 1823464 | WILMA L. BURGOS TORRES | wilcaburgos@yahoo.com |
| 1728496 | WILMA L.BONILLA DAVILA | megamar29@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 401813 | WILMA L.PEREZ DIAZ | isis8903@gmail.com |
| 1951100 | Wilma L.Ryan Ocasio | windyryan67@gmail.com |
| 1635667 | Wilma LBonilla Davila | nonitraverso@gmail.com |
| 766859 | WILMA LDE JESUS SUAREZ | wide57@yahoo.com |
| 1573575 | Wilma LeeEstrada Batista | wilmaestrda1969@yahoo.com |
| 1856918 | Wilma Legarreta Vazquez | wignea9@gmail.com |
| 1872333 | Wilma Legarreta Vazquez | wignea9@gmail.com |
| 1846987 | Wilma Lopez Gonzalez | wilma_canabal@hotmail.com |
| 1901963 | Wilma Lopez Gonzalez | wilma_canabal@hotmail.com |
| 1606888 | Wilma Lopez-Gonzalez | wilma_canabal@hotmail.com |
| 1586751 | Wilma M. Torres Robles | wm12torres@yahoo.com |
| 766867 | WILMA MLOPEZ GONZALEZ | WILMA_CANABAL@HOTMAIL.COM |
| 272461 | WILMA MLOPEZ GONZALEZ | wilma_canabal@hotmail.com |
| 1859485 | WILMA MLOPEZ GONZALEZ | WILMA_CANABAL@HOTMAIL.COM |
| 1824985 | Wilma Morales Rodriguez | WILMAMORALES55@GMAIL.COM |
| 2015926 | Wilma MoralesRodriguez | wilmamorales55@gmail.com |
| 1719878 | Wilma MRamos Berrios | wilmaramos11@yahoo.com |
| 1975921 | WILMA MTORRES CADIZ | wilmamilagros07@gmail.com |
| 1628123 | Wilma N. Vazquez Santana | wilma_noemi@yahoo.com |
| 766886 | WILMA ORTIZ RIVERA | WILMAORTIZ0003@YAHOO.COM |
| 766886 | WILMA ORTIZ RIVERA | wilmaortiz003@yahoo.com |
| 766886 | WILMA ORTIZ RIVERA | wilmaortiz003@yahoo.com |
| 1604965 | Wilma Ortiz Rodriguez | Ortizwilma51@hotmail.com |
| 1765850 | Wilma Ortiz Rodriguez | wilma53@outlook.com |
| 1689898 | WILMA ORTIZ RODRIGUEZ | wilma53@outlook.com |
| 1687809 | Wilma Ortiz Rodriquez | Ortizwilma51@hotmail.com |
| 1769888 | Wilma Quinones Velez | Wilmaqv1543@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1762597 | Wilma Quinones Velez | wilmaqv1543@gmail.com |
| 1104137 | WILMA RRUIZ ANDINO | wil15ruiz@gmail.com |
| 1943663 | Wilma S.Lopez Velez | palodepana@gmail.com |
| 1834644 | WILMA SANCHEZ AMADOR | wilma.sanchezamador@gmail.com |
| 1868791 | Wilma Sanchez Amador | wilmasanchezamador@gmail.com |
| 1593874 | Wilma Santos Rivera | wsr0947@gmail.com |
| 2096656 | Wilma SLopez Velez | Palodepana@gmail.com |
| 539008 | Wilma Soto Rodriguez | wsotowilma@gmail.com |
| 539008 | Wilma Soto Rodriguez | wsotowilma@gmail.com |
| 1590551 | WILMA TORRES ROBLES | wm12torres@yahoo.com |
| 560718 | WILMA TRINIDAD GONZALEZ | trinidadw83@yahoo.com |
| 560718 | WILMA TRINIDAD GONZALEZ | trinidadw83@yahoo.com |
| 560718 | WILMA TRINIDAD GONZALEZ | trinidadw83@yahoo.com |
| 560718 | WILMA TRINIDAD GONZALEZ | trinidadw83@yahoo.com |
| 560718 | WILMA TRINIDAD GONZALEZ | trinidadw83@yahoo.com |
| 560718 | WILMA TRINIDAD GONZALEZ | trinidadw83@yahoo.com |
| 1722609 | Wilma Trinidad Gonzalez | trinidadw83@yahoo.com |
| 560718 | WILMA TRINIDAD GONZALEZ | trinidadw83@yahoo.com |
| 560718 | WILMA TRINIDAD GONZALEZ | trinidadw83@yahoo.com |
| 1734955 | Wilma Y. Lopez Berrios | toywil63@yahoo.com |
| 1726240 | Wilma Y.Garcia Carrion | wilma_g46@hotmail.com |
| 2100653 | Wilma YLopez Berrios | toywil63@yahoo.com |
| 2038266 | Wilma Z.Gonzalez Collazo | wilmag957@gmail.com |
| 1962103 | Wilma ZGonzalez Collazo | wilmas9957@gmail.com |
| 1760384 | WILMADEL CVEGA VARGAS | WILMAVEGAVARGAS@YAHOO.COM |
| 1752565 | WILMAIS REYES SANTIAGO | W.REYESSTGO@GMAIL.COM |
| 1980231 | Wilmarie Boques Villalongo | venus0250@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2064428 | Wilmarie Bosques Villalongo | venus0250@yahoo.com |
| 1415258 | Wilmarie Bosques Villalongo | venus0250@yahoo.com |
| 1415258 | Wilmarie Bosques Villalongo | venus0250@yahoo.com |
| 1937083 | Wilmarie Campos Torres | wilmariecampos123@gmail.com |
| 1591198 | Wilmarie Cruz Bartolomei | wil_cruz8@hotmail.com |
| 1618627 | Wilmarie Marquez Nadal | wilma_marquez@hotmail.com |
| 1755210 | Wilmarie Moran Ramos | w_moran_ramos@yahoo.com |
| 1724674 | WILMARIE SANCHEZ MERCADO | wsanchezmercado@yahoo.com |
| 1868801 | Wilmarie SantosSantiago | wilmarie86@live.com |
| 2022730 | Wilmaris Martinez Padilla | wmart1976@gmail.com |
| 1758743 | WILMARIS NAVARRO SOLIS | solisnavarrowilmaris@gmail.com |
| 107933 | WILMARY CORREA HERNANDEZ | yramliw1@gmail.com |
| 1843435 | Wilmary Rodriguez Fragosa | wilmaryrf@yahoo.com |
| 1757605 | Wilmarys Colon Negron | wcolonnegronnegron159@gmail.com |
| 1928822 | Wilmarys Sanchez Torres | sanchez_w@hotmail.com |
| 2113171 | Wilmarys Sanchez Torres | sanchez_w@hotmail.com |
| 1406466 | Wilmer A.Cardina Rivera | wcordina771@gmail.com |
| 1353000 | WILMER A.CARDONA RIVERA | wcardona777@gmail.com |
| 1759154 | WILMER ESTRADA BATISTA | wilmer.estrada@hotmail.com |
| 1754538 | Wilmer Estrada Batista | wilmer.estrada@hotmail.com |
| 1752185 | Wilmer Gonzalez Irizarry | mrivera821@hotmail.com |
| 944579 | WILMER MARTINEZ REYES | glee@mofo.com |
| 944579 | WILMER MARTINEZ REYES | glee@mofo.com |
| 2133230 | Wilmer Pellicier Pagan | bufetemoralescordero@gmail.com |
| 2133230 | Wilmer Pellicier Pagan | moracor@gmail.com |
| 1953412 | WILMER PEREZ RIVERA | mrmassa@prtc.com |
| 2104663 | Wilmer Rivera Aviles | wilmerriveraaviles@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1759473 | WILMER ZAYAS TORRES | WZT1@HOTMAIL.COM |
| 482711 | Wilna Rodriguez Torres | wilna234@yahoo.com |
| 1867275 | WILNELIA ERAZO CRUZ | WILNELIAERAZOCRUZ26@GMAIL.COM |
| 1104295 | Wilnelia Guerra Quinones | wilnebass@rocketmail.com |
| 1104295 | Wilnelia Guerra Quinones | wilnebass@rocketmail.com |
| 1104295 | Wilnelia Guerra Quinones | wilneliaguerra@hotmail.com |
| 1104295 | Wilnelia Guerra Quinones | wilneliaguerra@hotmail.com |
| 1556961 | Wilnelia Lugo Justiniano | wilnelia21@yahoo.com |
| 1772514 | WILNELIA REYES MERCED | REYESMERCED@HOTMAIL.COM |
| 506858 | WILNELIA SANABRIA CABAN | wsmariposa@gmail.com |
| 1517119 | Wilnelia Sanabria Caban | wsmariposa@gmail.com |
| 1756382 | Wilnelia Torres Almodovar | winelia.torres76@hotmail.com |
| 2092837 | Wilnelia Velazquez Heredia | sunflowerpr2014@gmail.com |
| 1647707 | Wilnelia Villaran Calcaño | w.villaran12@gmail.com |
| 1701414 | WILNIVIA FELICIANO VELAZQUEZ | wini3652@gmail.com |
| 1640463 | WILSON ALBARRAN IRIZARRY | wilsonalbarran24@gmail.com |
| 1782102 | Wilson AnexisRomán Aponte | elyrivera29@hotmail.com |
| 1648647 | Wilson Aviles Sanchez | wilsonaviles@yahoo.com |
| 1754375 | Wilson Barris Planell | wilbarris_sr@yahoo.com |
| 2037670 | Wilson Campos Torres | wilsoncampos700@gmail.com |
| 1751778 | Wilson Cardona Perez | rony0685@hotmail.com |
| 1601891 | Wilson Cardona Ramirez | arocho_daisy@yahoo.com |
| 1728847 | Wilson Cardona Ramirez | arocho_daisy@yahoo.com |
| 1728847 | Wilson Cardona Ramirez | cardonawjesus@yahoo.com |
| 1745042 | Wilson Colon Perez | m.velezsoto@yahoo.com |
| 1104367 | WILSON CORTES TORRES | vega_priscila@yahoo.com |
| 1104367 | WILSON CORTES TORRES | vega_priscila@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1636662 | WILSON DAVILA VAZQUEZ | wdavila@vegaalta.pr.gov |
| 2113619 | Wilson Delgado Irizarry | Lopeschroeder@gmail.com |
| 2113619 | Wilson Delgado Irizarry | lopezschroeder@gmail.com |
| 1482136 | Wilson DGonzalez Vargas | gonzalezw1664@gmail.com |
| 1757749 | Wilson E. Velez Matos | wilvm59@gmail.com |
| 1788410 | WILSON E.VELEZ MATOS | wilvm59@gmail.com |
| 1104379 | WILSON ECHEVARRIA MATOS | wilson.echavarria1@gmail.com |
| 1571259 | WILSON ECHEVARRIA MATOS | wilson.echavarria1@gmail.com |
| 1911311 | Wilson Figueroa Miranda | willyfm2002@gmail.com |
| 1495061 | Wilson Forestier Rivera | Tomytron@yahoo.com |
| 2044793 | WILSON GONZALEZ HERNANDEZ | YIYE88@GMAIL.COM |
| 2044489 | Wilson Gonzalez Hernandez | yiye88@gmail.com |
| 2044655 | Wilson Gonzalez Hernandez | yiye88@gmail.com |
| 1842360 | WILSON GONZALEZ ZAYAS | wilson.gonzaleszzayas@gmail.com |
| 1375523 | WILSON GONZALEZ ZAYAS | wilson.gonzalezzayas@gmail.com |
| 1375523 | WILSON GONZALEZ ZAYAS | wilson.gonzalezzayas@gmail.com |
| 1694967 | WILSON IRIZARRY CRUZ | patricia_paola_2@yahoo.com |
| 1426665 | WILSON MARTINEZ MUNOZ | ramireznievesl@gmail.com |
| 1426665 | WILSON MARTINEZ MUNOZ | wmartinezmunoz@gmail.com |
| 321111 | WILSON MEDINA VERA | constelaci@aol.com |
| 1669443 | Wilson Mendez Hernandez | Wmaluminum@hotmail.com |
| 1670292 | Wilson Mendez Hernandez | Wmaluminum@hotmail.com |
| 1694929 | Wilson Mendez Hernandez | Wmaluminum@hotmail.com |
| 1389928 | WILSON MORALESPEDROZA | macutomp@hotmail.com |
| 1726354 | Wilson MunizEchevarria | prof.wmuniz@gmail.com |
| 1520394 | Wilson Pomales Rodriguez | mariwilson1116@gmail.com |
| 834531 | Wilson RGonzalez Antongiorgi | wilsonrene2003@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 834531 | Wilson RGonzalez Antongiorgi | wilsonrene2003@yahoo.com |
| 1613971 | WILSON ROSADO MUNOZ | ivurincon@yahoo.com |
| 1676830 | WILSON TORRES GONZALEZ | neriam_17@yahoo.com |
| 1671676 | Wilson Torres Gonzalez | willie576@hotmail.com |
| 1537481 | WILSON VAZQUEZ VEGA | YIRI45@YAHOO.COM |
| 1538516 | Wilson Vazquez Vega | yiri45@yahoo.com |
| 577056 | WILSON VEGA SOTO | WILSONVEGA2012@GMAIL.COM |
| 1104539 | WILSON VELAZQUEZ ROLDAN | wilson.velazquez1969@gmail.com |
| 1104539 | WILSON VELAZQUEZ ROLDAN | wilson.velazquez1969@gmail.com |
| 1641951 | Wilson Viruet Rios | laprieta2012@gmail.com |
| 1701798 | Wima Y.Garcia Carrion | Wilma_g46@hotmail.com |
| 1652099 | Wina L.Nieves Rodriguez | winluz2015@gmail.com |
| 1583551 | WINDA I.GONZALEZ AYALA | canela0026@hotmail.com |
| 1745168 | Winda L.Morell Rodriguez | winda.morell@gmail.com |
| 1772090 | WINDA MORELL RODRIGUEZ | winda.morell@gmail.com |
| 941256 | WINDALI OLIVERA PATRON | wolivera2299@gmail.com |
| 941256 | WINDALI OLIVERA PATRON | wolivera2299@gmail.com |
| 786766 | Windany MarieCorrea Ortiz | windycorrea@icloud.com |
| 1524357 | Windermere Ireland Fund PLC | andrew.david@aristeiacapital.com |
| 1524357 | Windermere Ireland Fund PLC | tradingops@aristeiacapital.com |
| 1509938 | Windmar Renewable Energy, Inc | javrua@gmail.com |
| 2134509 | Winna GSantiago Irizarry | winnasantiago@yahoo.com |
| 593978 | WINNIBETH RAMIREZ RODRIGUEZ | winnibeth@gmail.com |
| 1154973 | WINSTON PEREZ VEGA | tatitopr@yahoo.com |
| 1154973 | WINSTON PEREZ VEGA | tatitopr@yahoo.com |
| 70514 | WITICIA CARDONA RAICES | WITICARAI@YAHOO.COO |
| 70514 | WITICIA CARDONA RAICES | WITICARAI@YAHOO.COO |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1668593 | Witmary Nieves Ramirez | witmarie.2012@gmail.com |
| 1874800 | Witmary Nieves Ramirez | witmarie.2012@gmail.com |
| 2062826 | WIZELLYS GONZALES VARGAS | VIKUAL2@GMAIL.COM |
| 1772812 | Wlmarie Vazquez Casas | wilmarievazqueztrainer@gmail.com |
| 494109 | WOLKYRIA ROSADO MERCADO | kyria_21@hotmail.com |
| 494109 | WOLKYRIA ROSADO MERCADO | kyria_21@hotmail.com |
| 1434338 | Woodrow E. & Mary W. Garmon | wegarmon@gmail.com |
| 594200 | WRI ENTERPRISES CORP | wrienterprisecorp@gmail.com |
| 767292 | WXEW RADIO VICTORIA INC. | VICTOR@VICTORIA840.COM |
| 1521768 | Wydmar Gonzalez Santiago | w-yd-mar@hotmail.com |
| 1571017 | WYDMAR GONZALEZ SANTIAGO | w_yd_mar@hotmail.com |
| 1571017 | WYDMAR GONZALEZ SANTIAGO | W-YD-MAR@HOTMAIL.COM |
| 1104604 | XAVIER ABERNIER JIMENEZ | bernieranibal@gmail.com |
| 2087537 | Xavier AntonioCortada Cappo | xaviercortada@yahoo.com |
| 2104373 | XAVIER ANTONIOCORTATA CAPPS | XAVIERCORTATA@YAHOO.COM |
| 2118986 | Xavier AntonioCortata Capps | xaviercortata@yahoo.com |
| 2114304 | Xavier AntonioCortect Cappi | xaviescortati@yahoo.com |
| 594308 | Xavier EMorales Ramirez | bartypop@hotmail.com |
| 594308 | Xavier EMorales Ramirez | bartypop@hotmail.com |
| 1735226 | Xavier JEstrada Benitez | xestrada@policia.pr.gov |
| 1717408 | XAVIER LUNA SANCHEZ | IRMARYS0379@GMAIL.COM |
| 286174 | XAVIER LUNA SANCHEZ | IRMARYS0379@GMAIL.COM |
| 1666660 | XAVIER LUNA SANCHEZ | irmarys0379@gmail.com |
| 1104647 | XAVIER LUNA SANCHEZ | irmas0379@gmail.com |
| 1060958 | XAVIER MENDEZ CANCEL | XMCREALTYPR@HOTMAIL.COM |
| 1060958 | XAVIER MENDEZ CANCEL | XMCREALTYPR@HOTMAIL.COM |
| 1623055 | Xavier Morales Cuadrado | XAVIERCUADRADO24@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1943740 | Xavier Reyes Ocasio | xavierreyes11@hotmail.com |
| 851574 | Xavier Rivera Colon | xrc00000@gmail.com |
| 1810020 | XAVIER ROSA ADAMES | xavierrosa@hotmail.com |
| 1768791 | XAYMARA NIEVES RIVERA | xaymara1@gmail.com |
| 1818487 | XAYMARA NIEVES RIVERA | xaymara1@gmail.com |
| 594400 | XAYMARA NIEVES RIVERA | XAYMORA1@GMAIL.COM |
| 1842904 | Xaymara Villamides Gonzalez | xaymaravillamides31@gmail.com |
| 1637886 | Xemis NeidaGarcia Rodriguez | ricardocofino@hotmail.com |
| 1499773 | XENIA L. RODRIGUEZ | dancemom4grace@yahoo.com |
| 1508558 | Xenia Massanet Vazquez | Xeniamassanet@yahoo.com |
| 2026530 | Xenia Ruiz Seda | xeniaruiz67@yahoo.com |
| 1744960 | Xilma D.Lizardi Barbosa | xlizardi@gmail.com |
| 1533746 | Xiomar A.Solis Vega | xiomar15@hotmail.com |
| 1656770 | Xiomara Bonilla Arzola | xiomarabonilla08@yahoo.com |
| 174933 | Xiomara Flores Ortiz | xiomarab899@yahoo.com |
| 1782531 | XIOMARA HERNANDEZ HERNANDEZ | lov_2889@hotmail.com |
| 1979782 | XIOMARA HERNANDEZ HERNANDEZ | lov_2889@hotmail.com |
| 1104749 | XIOMARA I.CRUZ PASTRANA | xiomaraivelise@hotmail.com |
| 1602352 | Xiomara Lopez Acevedo | xlopezacevedo@gmail.com |
| 2000253 | Xiomara M.Hernandez Perez | xhernandez219@gmail.com |
| 1658746 | Xiomara MGarcia Meléndez | xgarcia20@yahoo.com |
| 1597761 | Xiomara MGarcía Meléndez | xgarcia20@yahoo.com |
| 1977143 | Xiomara MHernandez Perez | xhernandez219@gmail.com |
| 2077452 | XIOMARA MHERNANDEZ PEREZ | XHERNANDEZ219@GMAIL.COM |
| 1749781 | Xiomara N.Vazquez Acevedo | xiomara.vazquez@hotmail.com |
| 1614573 | XIOMARA RODRIGUEZ RODRIGUEZ | AXIOMARA925@GMAIL.COM |
| 1641571 | Xiomara Rosario Hernandez | xiomy21r@aol.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1744471 | XIOMARA SANCHEZ ANDINO | xiomy-78@hotmail.com |
| 97428 | XIOMARALIZ COLON FLORES | xcolon5292@stu.nuc.edu |
| 407606 | Xiomary Perez Santiago | chop.14@hotmail.com |
| 594581 | XIOMILDA RAMIREZ ALTAGRACIA | sramirez_516@outlook.com |
| 1652166 | Xiomora Feliciano Martinez | Zenitram78@hotmail.com |
| 1674306 | Xoimara YBaez Del Toro | xyadirabaez@gmail.com |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | dkopel@realestatepr.net |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | r.miranda@rmirandalex.net |
| 2084922 | YACMET COLON BERRIOS | yacmetcdon@gmail.com |
| 1861169 | Yaddyra Otero Figueroa | yofigueroapr@gmail.com |
| 1952793 | Yaddyra Otero Figueroa | yofigueroapr@gmail.com |
| 1687545 | Yadeline Reyes Borrero | yadelinereyes@yahoo.com |
| 1611520 | Yadia Perez Vargas | yiri0311@yahoo.com |
| 1722984 | Yadia Perez Vargas | yiri0311@yahoo.com |
| 368188 | YADINES NUNEZ SERRANO | nyadines@gmail.com |
| 1811979 | Yadira Alvarez Medina | Yadimelid3@hotmail.com |
| 1618100 | YADIRA BONILLA FIGUEROA | bariday47@gmail.com |
| 1613373 | YADIRA BONILLA FIGUEROA | bariday47@gmail.com |
| 1780084 | Yadira Carrasquillo Aponte | yacarrasquillo63@gmail.com |
| 1553337 | YADIRA E NIEVES SIFRE | YNIEVES@ASSUME.PR.GOV |
| 1953046 | Yadira E. Alicea Chetrangolo | aliceayadira12@hotmail.com |
| 1745755 | Yadira E.Alicea Chetrangolo | aliceayadira12@hotmail.com |
| 1869909 | Yadira E.Alicea Chetrangolo | aliceayadira12@hotmail.com |
| 1937371 | Yadira E.Alicea Chetrangolo | aliceayadira12@hotmail.com |
| 1906112 | Yadira E.Alicea Chetrangolo | aliceayadira12@hotmail.com |
| 1950009 | Yadira E.Laboy Rodriguez | yalaboy1971@yahoo.com |
| 1104877 | YADIRA EMARTI LOPEZ | yadira_enith71@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1752424 | YADIRA ENIDHERNANDEZ RAMOS | YAENIDHDZ@GMAIL.COM |
| 1104879 | YADIRA ENIEVES SIFRE | ynieves@asume.pr.gov |
| 941327 | YADIRA FABERLLE MATOS | faberlleyadira@hotmail.com |
| 2004275 | Yadira Figueroa Lopez | figueroa_yadira@hotmail.com |
| 1984635 | Yadira Figueroa Lopez | figueroa_yadira@hotmail.com |
| 170648 | YADIRA FIGUEROA LUGO | yaronfiguero@yahoo.com |
| 1671570 | YADIRA I.SANTIAGO FERRER | iseliz_13@hotmail.com |
| 1618859 | YADIRA ISANTIAGO FERRER | iseliz_13@hotmail.com |
| 1675034 | YADIRA LIZROSADO MUÑOZ | yadi.rosado@gmail.com |
| 1601451 | Yadira MariaRivera Medina | yadirarivera0779@gmail.com |
| 1104917 | YADIRA MATOS MARTINEZ | matosyadira@hotmail.com |
| 335317 | YADIRA MIRANDA FERNANDEZ | anukys@gmail.com |
| 1712902 | Yadira Mitchell Fargas | yamitch17@hotmail.com |
| 767550 | YADIRA NIEVES SIFRE | ynieves@asume.pr.gov |
| 767550 | YADIRA NIEVES SIFRE | ynieves@ausme.pr.gov |
| 1104930 | YADIRA ORTIZ LUGO | i.ortizlugo@gmail.com |
| 1104930 | YADIRA ORTIZ LUGO | y.ortizlugo@gmail.com |
| 767552 | YADIRA ORTIZ LUGO | y.ortizlugo@gmail.com |
| 767552 | YADIRA ORTIZ LUGO | y.ortizlugo@gmail.com |
| 1522354 | YADIRA ORTIZ ROSADO | yadiraortiz0979@gmail.com |
| 594807 | Yadira Ramos Cruz | nora.cruz.molina@gmail.com |
| 594807 | Yadira Ramos Cruz | nora.cruz.molina@gmail.com |
| 2063806 | Yadira Ramos Sanabria | YRSANABRIA@GMAIL.COM |
| 1745723 | Yadira Reyes Delagado | yary_pr2005@hotmail.com |
| 1614027 | Yadira Rios | yadirarios29@gmail.com |
| 1743378 | Yadira Rios | yadirarios29@gmail.com |
| 1757187 | Yadira Rios | yadirarios29@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1712500 | Yadira Rodriguez Pacheco | yadirapa481@gmail.com |
| 1104967 | YADIRA SANCHEZ MILLAYES | ysanchez_07@hotmail.com |
| 1734997 | Yadira Torres Caraballo | lucyanlucy401@yahoo.com |
| 1745079 | YADIRA TORRES CARABALLO | lucyanlucy401@yahoo.com |
| 1104974 | YADIRA TORRES PADUA | yadira_tp@hotmail.com |
| 1104974 | YADIRA TORRES PADUA | yadira_tp@hotmail.com |
| 557799 | YADIRA TORRES SANCHEZ | yaridatorresi@gmail.com |
| 557799 | YADIRA TORRES SANCHEZ | yaridatorresi@gmail.com |
| 1826449 | YADIRA TORRES VARGAS | vargasitay@hotmail.com |
| 2055950 | YADIRA V.CORCHADO VILLAFANE | YAYCORCHADO2006@YAHOO.COM |
| 941347 | YADIRA VAELLO BERMUDEZ | yvaello@gmail.com |
| 941347 | YADIRA VAELLO BERMUDEZ | yvaello@gmail.com |
| 1760419 | Yadira Vazquez Ojeda | yadiravo@gmail.com |
| 1730121 | Yadira Vazquez Ojeda | yadiravo@gmail.com |
| 1891407 | YADIRA VAZQUEZ VILLEGAS | yadiravazquez78@hotmail.com |
| 1755328 | YADIRA VELAZQUEZ TOLEDO | YARYTOLEDO@GMAIL.COM |
| 1755328 | YADIRA VELAZQUEZ TOLEDO | YARYTOLEDO@GMAIL.COM |
| 1582623 | Yadira Y.Alvarez Medina | yadirnelid3@hotmail.com |
| 1104987 | YADIRA ZALVAREZ PLUMEY | yalvarez2011@gmail.com |
| 767601 | YADIRA ZALVAREZ PLUMEY | yalvarez2011@gmail.com |
| 1804418 | Yadiris Garcia Garcia | yadirisgarcia@yahoo.com |
| 1568205 | Yadiris Morales Malpica | yadiris40@gmail.com |
| 1665925 | Yadis Z.Camacho Conty | danzora24.7@gmail.com |
| 1369620 | YADITZA TORRES FIGUEROA | ARIELYADY@GMAIL.COM |
| 1720236 | Yaditza Varela Ruiz | yadivarela5@yahoo.com |
| 1729825 | Yaditza Varela Ruiz | yadivarela5@yahoo.com |
| 1729825 | Yaditza Varela Ruiz | yadivarela5@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1725206 | Yaditza Varela Ruiz | yadivarela5@yahoo.com |
| 1729825 | Yaditza Varela Ruiz | yadivarela5@yahoo.com |
| 1729825 | Yaditza Varela Ruiz | yadivarela5@yahoo.com |
| 1775486 | Yadka Lanzó-Molina | yarianna03@yahoo.com |
| 1775486 | Yadka Lanzó-Molina | yarianna03@yahoo.com |
| 1775486 | Yadka Lanzó-Molina | yarianna03@yahoo.com |
| 1775486 | Yadka Lanzó-Molina | yarianna03@yahoo.com |
| 1775486 | Yadka Lanzó-Molina | yarianna03@yahoo.com |
| 1775486 | Yadka Lanzó-Molina | yarianna03@yahoo.com |
| 1775486 | Yadka Lanzó-Molina | yarianna03@yahoo.com |
| 1674572 | YAEL BIDOT DEL VALLE | DANISHKA15@GMAIL.COM |
| 2074454 | YAEL J.SANTIAGO CARDONA | janiceyael@05@gmail.com |
| 2074454 | YAEL J.SANTIAGO CARDONA | janiceyael05@gmail.com |
| 2046941 | YAEL J.SANTIAGO CARDONA | JANICEYAEL05@GMAIL.COM |
| 2092006 | Yael JSantiago Cardona | Janiceyael05@gmail.com |
| 2092006 | Yael JSantiago Cardona | Janiceyael05@gmail.com |
| 2092006 | Yael JSantiago Cardona | Janiceyael05@gmail.com |
| 2092006 | Yael JSantiago Cardona | Janiceyael05@gmail.com |
| 2092006 | Yael JSantiago Cardona | Janiceyael05@gmail.com |
| 2092006 | Yael JSantiago Cardona | Janiceyael05@gmail.com |
| 2092006 | Yael JSantiago Cardona | Janiceyael05@gmail.com |
| 2092006 | Yael JSantiago Cardona | Janiceyael05@gmail.com |
| 2092006 | Yael JSantiago Cardona | Janiceyael05@gmail.com |
| 2092006 | Yael JSantiago Cardona | Janiceyael05@gmail.com |
| 2008564 | Yael JSantiago Cardona | JANICEYAEL05@GMAIL.COM |
| 2092006 | Yael JSantiago Cardona | Janiceyael05@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1729626 | Yaexa NaomiGonzalez Aponte | yaexagonzalez11@yahoo.com |
| 594871 | YAHAIRA AMARO ORTIZ | yahairaamaro7@gmail.com |
| 594871 | YAHAIRA AMARO ORTIZ | yahairaamaro7@gmail.com |
| 594871 | YAHAIRA AMARO ORTIZ | yahairaamaro7@gmail.com |
| 594871 | YAHAIRA AMARO ORTIZ | yahairaamaro7@gmail.com |
| 594872 | YAHAIRA AMARO ORTIZ | yahairaamaro7@gmail.com |
| 1831032 | Yahaira ArroyoAlicea | arroyo@yahaira856@gmail.com |
| 1762716 | YAHAIRA COLON NIEVES | yahaira1978@yahoo.com |
| 1105021 | YAHAIRA CRUZ ALVAREZ | yaruzal@gmail.com |
| 767631 | YAHAIRA CRUZ ALVAREZ | yaruzal@gmail.com |
| 1472958 | Yahaira Cruz Alvarez | yaruzal@gmail.com |
| 767631 | YAHAIRA CRUZ ALVAREZ | yaruzal@gmail.com |
| 1472894 | Yahaira Cruz Alvarez | yaruzal@gmail.com |
| 1105021 | YAHAIRA CRUZ ALVAREZ | yaruzal@gmail.com |
| 1473231 | Yahaira Cruz Alvarez | yaruzal@gmail.com |
| 1473360 | Yahaira Cruz Alvarez | yaruzal@gmail.com |
| 2054445 | Yahaira E.Santana Nolesa | yahairasantanae@gmail.com |
| 1721767 | YAHAIRA GARCIA GONZALEZ | y.garci@yahoo.com |
| 1986354 | Yahaira IBiaggi Silvestrini | biaggi_yahaira@yahoo.com |
| 1986354 | Yahaira IBiaggi Silvestrini | biaggi_yahaira@yahoo.com |
| 1675994 | Yahaira IdalmyMartinez Benitez | mikamilita@yahoo.com |
| 1676371 | Yahaira IdalmyMartinez Benitez | mikamilita@yahoo.com |
| 1582862 | Yahaira Llanos Nieves | yllanos0404@gmail.com |
| 1770992 | Yahaira Lopez Bonilla | jumilanys@hotmail.com |
| 1506968 | Yahaira Martinez Morales | yarie1978@gmail.com |
| 1506968 | Yahaira Martinez Morales | yarie1978@gmail.com |
| 851613 | Yahaira Martinez Morales | yarie1978@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2087928 | YAHAIRA MARTINEZ ROSADO | YahairaMartinezrosado1430@gmail.com |
| 328841 | YAHAIRA MERCADO MIRANDA | yahaira_21medina@hotmail.com |
| 1743957 | Yahaira Montalvo Pabon | elvisr1@hotmail.com |
| 1743957 | Yahaira Montalvo Pabon | elvisr1@hotmail.com |
| 367981 | YAHAIRA NUNEZ ORTIZ | yaris.nunez@gmail.com |
| 1844971 | Yahaira Pagan Pagan | nahoriomy09@yahoo.com |
| 1986373 | Yahaira Pagan Pagan | nahoriomy09@yahoo.com |
| 494095 | YAHAIRA ROSADO MENDEZ | yaritzie30@gmail.com |
| 494095 | YAHAIRA ROSADO MENDEZ | yaritzie30@gmail.com |
| 1749402 | Yahaira Ruiz Centeno | yrcenteno22@yahoo.com |
| 1973472 | YAHNIRA MARTINEZ BAEZ | yahniram@gmail.com |
| 2007932 | YAHSAI MTIRADO JIMENEZ | yahsai@gmail.com |
| 594971 | Yahved Coss Medina | ycoss29@gmail.com |
| 110405 | Yahved Coss Medina | ycoss29@gmail.com |
| 110405 | Yahved Coss Medina | ycoss29@gmail.com |
| 110405 | Yahved Coss Medina | ycoss29@gmail.com |
| 594971 | Yahved Coss Medina | ycoss29@gmail.com |
| 110405 | Yahved Coss Medina | ycoss29@gmail.com |
| 110405 | Yahved Coss Medina | ycoss29@gmail.com |
| 1728706 | Yaidy Cordero Parrilla | heidym.perez@gmail.com |
| 1682366 | Yaidza Gonzalez Gonzalez | yaidzagonzalez@gmail.com |
| 1744520 | Yaira L.Garcia Ayala | ianyared@yahoo.com |
| 1735491 | Yaira LizSemidey Alicea | yaira.semidey08@gmail.com |
| 1687532 | Yairaiz Sanchez Felicier | yairys26@hotmail.com |
| 1734901 | YAIRELIS LUGO ARVELO | YAIRELIS@HOTMAIL.COM |
| 1509397 | Yairene Garcia Laboy | yaimaryv@hotmail.com |
| 767720 | YAITZA BRITO PEREZ | yaitzaeiz@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 595029 | YAITZA ENID CRESPO CRUZ Y OTROS | evetmarquez@gmail.com |
| 1763187 | YAITZA EVEGA MENDEZ | yaitza_v@yahoo.com |
| 1753482 | YAITZA EVEGA MENDEZ | YAITZA_V@YAHOO.COM |
| 1640110 | Yaitza EVega Méndez | yaitza_v@yahoo.com |
| 1643629 | YAIZA VIDAL SOSTRE | yaiza_vidal@yahoo.com |
| 1801769 | Yajaira BMorales Ortiz | yajairamorales1981@gmail.com |
| 1512549 | Yajaira Calderon Ayala | yajaira.calederon@pridco.pr.gov |
| 1512549 | Yajaira Calderon Ayala | ycalderon2008@gmail.com |
| 1612513 | Yajaira Cortijo Suarez | yajairacortijosuarez@gmail.com |
| 2107597 | Yajaira I.Rivera-Rodriguez | josequils023@gmail.com |
| 944597 | YAJAIRA MOJICA PENA | YajairaMojica@hotmail.com |
| 944597 | YAJAIRA MOJICA PENA | YajairaMojica@hotmail.com |
| 1654052 | YAJAIRA PEREZ IRIZARRY | jaimeluis0808@gmail.com |
| 1654052 | YAJAIRA PEREZ IRIZARRY | yperez@municipiodepenuelas.com |
| 1105198 | YAJAIRA PEREZ RAMOS | Perezyajaira56@gmail.com |
| 1589454 | YAJAIRA REYES ALVAREZ | YAJAIRALIMON@YAHOO.COM |
| 1604941 | YAJAIRA REYES ALVAREZ | YAJAIRALIMON@YAHOO.COM |
| 1593945 | YAJAIRA REYES ALVAREZ | YAJAIRALIMON@YAHOO.COM |
| 1595709 | YAJAIRA REYES ALVAREZ | YAJAIRALIMON@YAHOO.COM |
| 1595463 | YAJAIRA REYES ALVAREZ | YAJAIRALIMON@YAHOO.COM |
| 436140 | YAJAIRA REYES ROSADO | yajareyes@gmail.com |
| 1780243 | Yajaira Sanchez Pizarro | yasanchez@outlook.com |
| 1535532 | YAJAIRA SANTIAGO SANCHEZ | yajairasantiago4624@gmail.com |
| 1539621 | Yajaira Santiago Sanchez | yajairasantiago4624@gmail.com |
| 1586757 | YAKIRA SOTOMAYOR ORTIZ | y.sotomayor77@gmail.com |
| 1599522 | YAKIRA SOTOMAYOR ORTIZ | y.sotomayor77@gmail.com |
| 1106107 | YAKZA IZQUIERDO MARRERO | YAIZMA@LIVE.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1517056 | YALICE SANTIAGO MALACEE | yali.peregrine@gmail.com |
| 1563160 | Yalice SantiagoMalave | yali.peregriae@gmail.com |
| 1105223 | YALICIA RIVERA CANALES | yaliciarivera@jca.pr.gov |
| 1968953 | Yalid M.Alicea Martinez | yaucea@justicia.pr.gov |
| 1728272 | Yalimar Robles Medina | profe.yrm@gmail.com |
| 2044554 | Yalisa M.Barriera Ayala | yalibarriera@gmail.com |
| 1105228 | YALISSA I RIVERA VEGA | Yalissa.rivera@gmail.com |
| 1105228 | YALISSA I RIVERA VEGA | Yalissa.rivera@gmail.com |
| 767785 | YALITZA VARGAS RODRIGUEZ | yelvar72@yahoo.com |
| 1597358 | Yamaira Colón León | Ycolon.mcm@gmail.com |
| 1105251 | YAMALIZ BURGOS TORRES | YamalizBurgos_2@hotmail.com |
| 1105251 | YAMALIZ BURGOS TORRES | YamalizBurgos_2@hotmail.com |
| 1616867 | YAMALIZ BURGOS TORRES | YAMALIZBURGOS_2@HOTMAIL.COM |
| 1432047 | YAMARA JUSTINIANO ZAYAS | yjusti@yahoo.com |
| 1497747 | Yamari Rodriguez Perez | yamari.rodriguez@gmail.com |
| 1675692 | Yamarie Figueroa Ramirez | yamyscarteras@hotmail.com |
| 1613481 | YAMARIS CRUZ PEREZ | TONKAGIRL343@YAHOO.COM |
| 1638597 | Yamaris Cruz Perez | tonkagirl343@yahoo.com |
| 2007911 | YAMARIS MOLINA MALDONADO | YAMUA74@HOTMAIL.COM |
| 1854278 | YAMARIS SANTONA COTTO | YAMARISSANTANA7@HOTMAIL.COM |
| 1740033 | Yamary Bonilla Santiago | yamary2007@gmail.com |
| 1727943 | YAMARY BONILLA SANTIAGO | yamary2007@gmail.com |
| 1971344 | Yamel E.Cotal Coppins | yamelcotal@hotmail.com |
| 1574770 | Yameleth M.Ramos Laboy | yamelethramos@gmail.com |
| 595203 | Yamelis Velazquez Ortiz | velazquez014@hotmail.com |
| 595203 | Yamelis Velazquez Ortiz | velazquez014@hotmail.com |
| 1391045 | Yamelitte Burgos Valdespino | luisel94@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1818836 | YAMET FERNANDEZ TORRES | yametfcdjd@gmail.com |
| 1619196 | Yamet Fernandez Torres | yametfedjd@gmail.com |
| 1744027 | YAMET FERNANDEZ TORRES | yametfedjd@gmail.com |
| 1818883 | Yamet Fernandez Torres | yametfedjd@gmail.com |
| 220785 | YAMIL HERNANDEZ REYES | yaherpr@yahoo.com |
| 220785 | YAMIL HERNANDEZ REYES | yaherpr@yahoo.com |
| 1690763 | Yamil J.Cruz Sanchez | yamcruz@hotmail.com |
| 1728416 | Yamil J.Cruz Sanchez | yamcruz@hotmail.com |
| 1742287 | Yamil J.Cruz Sanchez | yamcruz@hotmail.com |
| 1646726 | Yamil J.Cruz Sánchez | yamcruz@hotmail.com |
| 1740420 | Yamil JCruz Sanchez | yamcruz@hotmail.com |
| 1676627 | YAMIL JCRUZ SANCHEZ | yamcruz@hotmail.com |
| 1652704 | YAMIL JCRUZ SANCHEZ | yamcruz@hotmail.com |
| 1665485 | Yamil JCruz Sanchez | yamcruz@hotmail.com |
| 1703193 | YAMIL MEDINA MESTRE | yamilmm77@gmail.com |
| 1640849 | YAMIL MEDINA MESTRE | emestre@cooplaspiedras.com |
| 1640849 | YAMIL MEDINA MESTRE | yamilmm77@gmail.com |
| 1652060 | YAMIL MEDINA MESTRE | yamilmm77@gmail.com |
| 1659658 | Yamil Medina Mestre | yamilmm77@gmail.com |
| 1676500 | YAMIL MEDINA MESTRE | YAMILMM77@GMAIL.COM |
| 1753014 | Yamil Morales Catala | Yamilcatala15@gmail.com |
| 1691366 | Yamil Morales Catala | yamilcatala15@gmail.com |
| 1691366 | Yamil Morales Catala | yamilcatala15@gmail.com |
| 1770419 | Yamil Perez Rodriguez | YamilP1983@gmail.com |
| 1930874 | YAMIL PEREZ RODRIGUEZ | YAMILP1983@GMAIL.COM |
| 1617377 | YAMIL TORO ZAMBRANO | YAMILTOROZ@YAHOO.COM |
| 1672392 | Yamilba Gonzalez Casiano | Glezymay@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1970269 | YAMILET MALDONADO RIVERA | franya43@hotmail.com |
| 1970269 | YAMILET MALDONADO RIVERA | franya43@hotmail.com |
| 1668544 | Yamilet Matos Diaz | yamiletmatos@yahoo.com |
| 1759468 | Yamilet Morales López | yamifly@yahoo.es |
| 1751363 | Yamilet Morales López | yamifly@yahoo.es |
| 1497611 | YAMILETTE CORTES ROMANA | yestudia@gmail.com |
| 1744092 | Yamilette Marti Perez | yamilettemartiperez@gmail.com |
| 1912121 | YAMILETTE OCASIO CEDENO | yami_ocasio@yahoo.com |
| 595340 | YAMILIZ RUIZ CHAPARRO | irm@roldanlawpr.com |
| 1105425 | Yamilka Pastrana Gonzalez | yamilka_pastrana@hotmail.com |
| 1537249 | YAMILKA PASTRANA GONZALEZ | yamilka_pastrana@hotmail.com |
| 1541997 | Yamilka Sanchez Casiano | yamilkassanchez@yahoo.com |
| 1908554 | Yamill I.Castellano Rodriguez | yamillcastellano@hotmail.com |
| 1968778 | YAMILL ICASTELLANO RODRIGUEZ | yamillcastellano@hotmail.com |
| 1455364 | Yamill Lisboa Rivera | blind005@hotmail.com |
| 1606925 | Yamilys Roldan Fontanez | yroldan.fontanez@gmail.com |
| 1712645 | Yamilys Roldan Fontanez | yroldan.fontanez@gmail.com |
| 1642957 | Yaminette Diaz Diaz | yaminetted@gmail.com |
| 1632648 | Yamir Ocasio Rivera | Yamirocasio@hotmail.com |
| 1590135 | Yamira Centeno Navarro | jj28973@gmail.com |
| 1590135 | Yamira Centeno Navarro | Yamiracenteno@gmail.com |
| 1105456 | Yamira Cruz Olivo | yamiraco@gmail.com |
| 1742811 | Yamira Guadalupe | yguadalupe07@yahoo.com |
| 1934528 | Yamira MichelleAdams Quesada | ymadous27@gmail.com |
| 1963215 | Yamira MichelleAdams Quesada | ymadams27@gmail.com |
| 1807981 | Yamira Roldan Lopez | yamira.roldan@gmail.com |
| 1789445 | Yamira Sostre Rivera | yamirasostre2006@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1666104 | Yamiris Rivera Salinas | hectorjosedeleonocasio@yahoo.com |
| 1666104 | Yamiris Rivera Salinas | yamiris.rivera@outlook.com |
| 1105480 | YAMIRKA RAMOS BENIQUEZ | yamirka13@yahoo.com |
| 1105480 | YAMIRKA RAMOS BENIQUEZ | yamirka13@yahoo.com |
| 1105480 | YAMIRKA RAMOS BENIQUEZ | yamirka13@yahoo.com |
| 1849280 | Yamiro Cabrero Castro | yamira.cabrera7@gmail.com |
| 1358528 | Yamiro Cabrero Castro | yamira.cabrera7@gmail.com |
| 1869502 | YAMITZA FIGUEROA COLLAZO | YAMITZAF@GMAIL.COM |
| 1984247 | Yamitza Figueroa Collazo | yamitzaf@gmail.com |
| 1105482 | YAMITZA RODRIGUEZ FERRER | yrodriguez@drna.pr.gov |
| 1105482 | YAMITZA RODRIGUEZ FERRER | yrodriguez@drna.pr.gov |
| 1105491 | YANA TORRES FIDALGO | AMIRIZ.YT@GMAIL.COM |
| 1766765 | Yanais Sierra Resto | janais_29@hotmail.com |
| 1766765 | Yanais Sierra Resto | janais-29@hotmail.com |
| 1765174 | Yancel M.Bonet Concepcion | y.bonet@yahoo.es |
| 1639613 | Yancy Malave Rosa | wr928742@gmail.com |
| 1754770 | Yaneissa Melendez Muniz | yaneissa@gmail.com |
| 1734200 | Yaneissa Melendez Muniz | yaneisa@gmail.com |
| 1510750 | YANELLY REYES OTERO | reyesyanelly@gmail.com |
| 1692456 | YANELLY RODRIGUEZ RIVERA | yanerodz@gmail.com |
| 1692456 | YANELLY RODRIGUEZ RIVERA | yanerodz@gmail.com |
| 1498867 | Yaneris Rivera Ortiz | yaneris@mail.com |
| 1499747 | Yaneris Rivera Ortiz | yaneris@mail.com |
| 1505524 | Yanet Jimenez Rodriguez | yanet_jr@hotmail.com |
| 1593788 | Yanet Torres Ramierz | torresyanet2004@yahoo.com |
| 1742009 | Yanett Martínez López | martinezy100@hotmail.com |
| 1742009 | Yanett Martínez López | martinezy100@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1702945 | Yaneyda Bonilla Rodriguez | yaneydabonilla@gmail.com |
| 1754593 | YANEYDA BONILLA RODRIGUEZ | YANEYDABONILLA@GMAIL.COM |
| 1830327 | Yanid Enid Negron Negron | nyanid@hotmail.com |
| 1909440 | Yanid EnidNegron Negron | nyanid@hotmail.com |
| 1892461 | Yanid EnidNegron Negron | nyanid@hotmail.com |
| 1824793 | YANID ENIDNEGRON NEGRON | nyanid@hotmail.com |
| 1658428 | Yanilba Martinez Toro | martinezyhwl@gmail.com |
| 1636217 | Yanilda Piñeiro | ypineiro23@gmail.com |
| 1986937 | YANINA M.REYES MONTES | Yaninareyes075@gmail.com |
| 38868 | Yanira Aviles Olivo | yanira_aviles@hotmail.com |
| 38868 | Yanira Aviles Olivo | yanira_aviles@hotmail.com |
| 1678212 | YANIRA CARABALLO FIGUEROA | msyanira25@gmail.com |
| 1750985 | YANIRA COLON MARTINEZ | yaniracolon5@gmail.com |
| 1775570 | YANIRA COLON MARTINEZ | yaniracolon5@gmail.com |
| 1673124 | YANIRA COLON VELAZQUEZ | yaira.colon@live.com |
| 1620878 | Yanira Colon Velazquez | yanira.colon@live.com |
| 1593909 | Yanira Colon Velazquez | Yanira.colon@live.com |
| 1592326 | Yanira Colon Velazquez | yanira.colon@live.com |
| 1589406 | Yanira Colon Velazquez | yanira.colon@live.com |
| 1590094 | YANIRA COLON VELAZQUEZ | YANIRA.COLON@LIVE.COM |
| 1672113 | Yanira Colon Velazquez | Yanira.Colon@live.com |
| 1922340 | Yanira Falu Cintron | yadenira1875@gmail.com |
| 1735111 | Yanira Guzman Camacho | yanijose5@yahoo.com |
| 1786627 | YANIRA GUZMAN CAMACHO | yanijose5@yahoo.com |
| 1753092 | Yanira I. Santana Rodriguez | yanira.123@live.com |
| 1756226 | Yanira Irizarry Cordero | missyic30@gmail.com |
| 1967134 | Yanira ITroche De Hoyos | yanira_sweet_lady@hotmail.com |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1573236 | YANIRA L.MARTINEZ CRUZ | yanlizmar1@gmail.com |
| 1706203 | YANIRA L.MARTINEZ CRUZ | yanlizmar1@gmail.com |
| 595552 | YANIRA LMERCADO TIRADO | linsette@hotmail.com |
| 1654214 | Yanira Lopez Ripoll | LopezRY@de.pr.govt |
| 1654214 | Yanira Lopez Ripoll | yaniralopez@aol.com |
| 1654530 | Yanira Lopez Ripoll | lopezRY@de.pr.gov |
| 1654530 | Yanira Lopez Ripoll | lopezRY@de.pr.gov |
| 1654530 | Yanira Lopez Ripoll | yaniralopez7@aol.com |
| 768071 | YANIRA LOPEZ RIPOLL | yaniralopez7@aol.com |
| 768071 | YANIRA LOPEZ RIPOLL | yaniralopez7@aol.com |
| 1592835 | Yanira López Ripoll | lopezRY@de.pr.gov |
| 1592835 | Yanira López Ripoll | yaniralopez7@aol.com |
| 1590289 | Yanira López Ripoll | yaniralopez7@aol.com |
| 1768303 | YANIRA LUGO RAMOS | ylugo44@gmail.com |
| 1609993 | Yanira M.Rosario Rosado | yaniramr@hotmail.com |
| 1786479 | YANIRA MATOS JIMENEZ | kleo1976@yahoo.es |
| 1702699 | YANIRA MROSARIO ROSADO | yaniramr@hotmail.com |
| 1690461 | Yanira Pérez Aquino | yachiam@yahoo.com |
| 1715446 | YANIRA PEREZ DE JESUS | YARIKESH@HOTMAIL.COM |
| 1105627 | YANIRA PIZARRO VAZQUEZ | ypizarro27@live.com |
| 1629605 | Yanira Ramos Meléndez | yaniramel@hotmail.com |
| 462553 | YANIRA ROBERT REYES | wilkyduski@hotmail.com |
| 1635965 | Yanira RosalySantiago Berdecia | yanira28pr@gmail.com |
| 1105640 | YANIRA ROSAS VEGA | Yanirahello@gmail.com |
| 1105640 | YANIRA ROSAS VEGA | Yanirahello@gmail.com |
| 1684684 | Yanira Rosas Vega | Yanirahello@gmail.com |
| 1696260 | YANIRA SANTA MONTES | ysantam@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1762274 | YANIRA SANTIAGO PEREZ | YSP8508@HOTMAIL.COM |
| 1105647 | YANIRA SIERRA RAMOS | yanirasierra@yahoo.com |
| 1105647 | YANIRA SIERRA RAMOS | yanirasierra@yahoo.com |
| 1105647 | YANIRA SIERRA RAMOS | yanirasierra@yahoo.com |
| 1105647 | YANIRA SIERRA RAMOS | yanirasierra@yahoo.com |
| 941500 | YANIRA SIERRA RAMOS | YANIRASIERRA@YAHOO.COM |
| 1953056 | Yanira Torres Torres | maye.alvarado0705@gmail.com |
| 1702157 | Yanira Torres Torres | yaniratorrestorres@gmail.com |
| 941508 | YANIRA YA RODRIGUEZ | rodrigt4@hotmail.com |
| 1742015 | Yanires E.Vargas Bracero | yaniresvargas@yahoo.com |
| 1786200 | Yanires E.Vargas Bracero | yaniresvargas@yahoo.com |
| 1582412 | Yanis Manso Escobar | yakeliz@hotmail.com |
| 1519825 | YANIS MANSOESCOBAR | Yakeliz@hotmail.com |
| 1771526 | Yanisse Silva Torres | alcaldelajas@gmail.com |
| 1771526 | Yanisse Silva Torres | yanissem_18@hotmail.com |
| 1604740 | Yanitza De Jesus Cintron | xara315@gmail.com |
| 1604357 | Yanitza De JesusCintron | xara315@gmail.com |
| 1105685 | YANITZA HERNANDEZ RUIZ | yanitza_hernandez@yahoo.com |
| 941513 | YANITZA HERNANDEZ RUIZ | yanitza_hernandez@yahoo.com |
| 1807209 | Yanitza I.Agront Perez | yanitzaagront@yahoo.com |
| 1807209 | Yanitza I.Agront Perez | yanitzaagront@yahoo.com |
| 1939767 | Yanitza I.Maisonet Martinez | yanrike@yahoo.com |
| 1821420 | Yara L.Santiago Torruella | yaralsantiago@gmail.com |
| 1669139 | Yara Massanet | yara85@hotmail.com |
| 1661252 | Yara Massanet | yara85@hotmail.com |
| 1650697 | Yara Massanet | yara85@hotmail.com |
| 1686275 | Yara Massanet Vazquez | yara85@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2019133 | Yara MRodriguez Nieves | yaramiles@gmail.com |
| 1653109 | YARADELIZ ARROYO RODRIGUEZ | yared141819@gmail.com |
| 35219 | YARADELIZ ARROYO RODRIGUEZ | yarod141819@gmail.com |
| 35219 | YARADELIZ ARROYO RODRIGUEZ | yarod141819@gmail.com |
| 35219 | YARADELIZ ARROYO RODRIGUEZ | yarod141819@gmail.com |
| 1848466 | YARED A.ALICEA ALVARADO | YAREDKA_2@YAHOO.COM |
| 1105745 | YARED DE JTORRES LEBRON | yared25011@gmail.com |
| 1105745 | YARED DE JTORRES LEBRON | yared25011@gmail.com |
| 1647002 | YARELIS HUERTAS BURGOS | yarahts@yahoo.com |
| 1741544 | Yarelis Molina Vera | noelnl@hotmail.com |
| 1741544 | Yarelis Molina Vera | noryary@live.com |
| 2079150 | YARELIS TORRES HERNANDEZ | YARELIS132009@HOTMAIL.COM |
| 204630 | YARELIZ GONZALEZ RUIZ | ygr_13@yahoo.com |
| 204630 | YARELIZ GONZALEZ RUIZ | ygr_13@yahoo.com |
| 1999125 | YARELIZ GONZALEZ VERA | YARELIZGONZALEZVERA@YAHOO.COM |
| 1870798 | Yareliz Gonzalez Vera | yarelizgonzalezvera@yahoo.com |
| 1948066 | Yareliz Gonzalez Vera | yarelizgonzalezvera@yahoo.com |
| 1636858 | Yaresli Espinosa Rodriguez | espinosayaresli@icloud.com |
| 1831905 | YARI L.IRIZARRY VAZQUEZ | yari.irizarry@ponce.pr.gov |
| 1832036 | YARI L.IRIZARRY VAZQUEZ | yari.irizarry@ponce.pr.gov |
| 1105780 | Yariana Gutiérrez Rodríguez | yari_2974@hotmail.com |
| 1105780 | Yariana Gutiérrez Rodríguez | yari_2974@hotmail.com |
| 1613041 | YARIBEL ORTIZ SURILLO | yaribelortiz12@hotmail.com |
| 1636293 | YARIBEL ORTIZ SURILLO | yaribelortiz12@hotmail.com |
| 1691066 | YARIBEL ORTIZ SURILLO | yaribelortiz12@hotmail.com |
| 1670041 | Yaribel OrtizSurillo | yaribelortiz12@hotmail.com |
| 1727518 | YARICZA IRIVERA RUIZ | riverayaricza@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1693557 | Yaricza IRivera Ruiz | riverayaricza@gmail.com |
| 1740409 | Yaridza Garcia Gutierrez | yaridzag@gmail.com |
| 1761835 | Yaridza Garcia Gutierrez | yaridzag@gmail.com |
| 1105794 | YARIEL OSORIO CANALES | yariel62@hotmail.com |
| 1105794 | YARIEL OSORIO CANALES | yariel62@hotmail.com |
| 1426208 | YARIEL PALACIOS ROMAN | yariel.palacios@gmail.com |
| 1576940 | Yariela Montes Ortiz | myariela@hotmail.com |
| 1702666 | Yaril Acevedo Betancourt | yaril1976@gmail.com |
| 1682362 | Yaril Acevedo Betancourt | yaril1976@gmail.com |
| 1636481 | Yaril Acevedo Betancourt | YARL1976@GMAIL.COM |
| 1746184 | Yarilis Feliciano Hernandez | yarifno@hotmail.com |
| 1701262 | YARILYS FELICIANO RIVERA | PARAMEDICO1998@YAHOO.COM |
| 816784 | YARIMAR ROBLES DIAZ | r.yarimar@yahoo.com |
| 1162214 | YARIMAR ROBLES DIAZ | r.yarimar@yahoo.com |
| 1987566 | Yarimar Santiago Cruz | maestray01@gmail.com |
| 1609151 | Yarimir MarcanoNazario | yarine@hotmail.com |
| 1999646 | Yarimyl Rodriguez Rodriguez | yaryrodz@hotmail.com |
| 1601376 | Yarinette Del ValleDelgado | yary0912@yahoo.com |
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |
| 1105850 | YARISA SANTANA MARTINEZ | yarisasm@gmail.com |
| 1105850 | YARISA SANTANA MARTINEZ | YARISASM@GMAIL.COM |
| 1105850 | YARISA SANTANA MARTINEZ | YARISASM@GMAIL.COM |
| 1105850 | YARISA SANTANA MARTINEZ | YARISASM@GMAIL.COM |
| 1105850 | YARISA SANTANA MARTINEZ | YARISASM@GMAIL.COM |
| 1105850 | YARISA SANTANA MARTINEZ | YARISASM@GMAIL.COM |
| 1105850 | YARISA SANTANA MARTINEZ | YARISASM@GMAIL.COM |
| 1650178 | Yaritza Acevedo Perez | yariacevedo1224@gmail.com |
| 1789897 | Yaritza Acevedo Perez | yariacevedo1224@gmail.com |
| 1641587 | YARITZA APONTE BERMUDEZ | YYAPONTE3@GMAIL.COM |
| 1780218 | YARITZA C GARCIA DIAZ | yaraceleste018@yahoo.com |
| 1771924 | YARITZA C.GARCIA DIAZ | yaraceleste018@yahoo.com |
| 1773088 | YARITZA C.GARCÍA DÍAZ | yaraceleste018@yahoo.com |
| 1694780 | YARITZA C.GARICA DIAZ | yaraceleste018@yahoo.com |
| 1743421 | Yaritza Duran Vargas | yaraslaras@yahoo.com |
| 1768182 | Yaritza E.Alejandro Matos | yalejandro26@hotmail.com |
| 1735139 | Yaritza E.Alejandro Matos | yalejandro26@hotmail.com |
| 1775819 | Yaritza E.Alejandro Matos | yaljandro26@hotmail.com |
| 1497341 | YARITZA E.BENITEZ OLIVERAS | yaritza_benitez@yahoo.com |
| 1722651 | Yaritza EnidColon Torres | colonyaritza123@yahoo.com |
| 1576041 | Yaritza Figueroa Rodriguez | yaritzafigueroa@hotmail.com |
| 595893 | YARITZA GALARZA HUSSEIN | yaritzagalarza98@gmail.com |
| 595893 | YARITZA GALARZA HUSSEIN | yaritzagalarza98@gmail.com |
| 595893 | YARITZA GALARZA HUSSEIN | yaritzagalarza98@gmail.com |
| 1562522 | YARITZA ILOPEZ NIEVES | ihomara@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 2138988 | Yaritza JMaldonado Navarro | YMPROFESSIONALCLEANER@GMAIL.COM |
| 1376029 | YARITZA JMALDONADO NAVARRO | YMPROFESSIONALCLEANER@GMAIL.COM |
| 1728902 | Yaritza M.Melendez Barbosa | yaritzam@gmail.com |
| 1544567 | Yaritza M.Vargas Gonzalez | yavictza@gmail.com |
| 595918 | YARITZA MACEVEDO ROSARIO | yaritzaacevedo3@gmail.com |
| 1630191 | Yaritza MaylenNavedo Alvarado | y.navedo@hotmail.com |
| 1740968 | Yaritza MaylenNavedo Alvarado | y.navedo@hotmail.com |
| 1105984 | YARITZA MEDINA | YARIMEDI85@GMAIL.COM |
| 1740793 | Yaritza Melendez | ymt16@yahoo.com |
| 1586293 | Yaritza Montalvo Gonzalez | montalvoyaritza26@yahoo.es |
| 346489 | Yaritza Morales Ramos | yarimora1@gmail.com |
| 1105918 | YARITZA MRODRIGUEZ APONTE | miche251978@yahoo.com |
| 1544827 | YARITZA MVARGAS CONZALEZ | yavictza@gmail.com |
| 1870507 | Yaritza Olivencia Soto | Yolivencia@hotmail.com |
| 383101 | YARITZA ORTIZ RIVERA | YAORRI2@GMAIL.COM |
| 383100 | YARITZA ORTIZ RIVERA | yaorri2@gmail.com |
| 768319 | YARITZA ORTIZ RIVERA | yaorri2@gmail.com |
| 809352 | YARITZA PADILLA TORRES | yaritzapadillatorres@yahoo.com |
| 1735481 | YARITZA PADILLA TORRES | yaritzapadillatorres@yahoo.com |
| 1788511 | Yaritza Perez Berdecia | aztiray79@gmail.com |
| 1598502 | Yaritza Perez Ramos | yperez14@gmail.com |
| 1741650 | Yaritza R.Nieves Gonzalez | yaritza53@hotmail.com |
| 447853 | YARITZA RIVERA GUADALUPE | YARY1428@YAHOO.COM |
| 1768402 | Yaritza Rosado Cintron | yaritzarosado.08@gmail.com |
| 2053245 | Yaritza Rosario Colon | yrosariocolon@hotmail.com |
| 1749728 | YARITZA SANCHEZ TROCHE | yaritzasanchez598@gmail.com |
| 1850309 | YARITZA SANTIAGO MARTINEZ | santiagoeduesp@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1858789 | Yaritza Santiago Martinez | santiagoeduesp@gmail.com |
| 1687913 | YARITZA SANTIAGO MERCADO | yaritza06@live.com |
| 1105965 | Yaritza Santiago Ortiz | yaritasantiago750@gmail.com |
| 1786682 | Yaritza Semidey Marquez | yasemidey@hotmail.com |
| 1486180 | Yaritza Serrano Castro | yary197517@gmail.com |
| 1751221 | Yaritza Soto Ferreira | ys.miesperanza@gmail.com |
| 1748278 | YARITZA TORRES TORRES | yaritzatorres4@gmail.com |
| 2048530 | Yaritza Vazquez Reyes | wzcolon@hotmail.com |
| 1558167 | Yaritza Vazquez Sanchez | yaritzavazquez@familiaPR.gov |
| 1425731 | YARITZIA RAMOS DIAZ | sigelforense@gmail.com |
| 1686271 | Yarixa Rodriguez Martinez | yariamy1@gmail.com |
| 537757 | YARIXA SOTO LOPEZ | chokoperro@hotmail.com |
| 1728829 | Yarixa Soto Lopez | chokoperro@hotmail.com |
| 537757 | YARIXA SOTO LOPEZ | chokoperro@hotmail.com |
| 1453039 | YARIZAIDA CABRERA ORTIZ | yari.cabrera@live.com |
| 1682338 | Yarizie Diaz Colon | dyarizie@yahoo.com |
| 1869985 | YARIZIE DIAZ SANTIAGO | hjgr30@yahoo.com |
| 374224 | YARLIN ORAMA BORRERO | oramayini@gmail.com |
| 1718596 | Yarma I.Robles De Jesus | javierkail222@gmail.com |
| 1657538 | Yarma I.Robles De Jesus | Javierkail2272@gmail.com |
| 2054001 | Yarmila Ayuso Rivera | ayusoyarmila@gmail.com |
| 1688964 | Yarmila MCancio Medina | yarmilacancio@hotmail.com |
| 1634303 | Yarniluz Figueroa | yarniluz@gmail.com |
| 1656374 | Yary E.Chabrier Molina | yechabrier@hotmail.com |
| 1666366 | Yary E.Chabrier Molina | yechabrier@hotmail.com |
| 1753201 | Yasenia Roman Martinez | yasenia_roman@yahoo.com |
| 1605144 | Yashila Irizarry Rodriguez | yashilair@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1669385 | Yashila Irizarry Rodriguez | yashilair@gmail.com |
| 1741138 | Yashira Gomez Escobar | jjyashira@gmail.com |
| 1639968 | Yashira M.Rivera Camacho | y.rivera723@yahoo.com |
| 1694679 | Yashira Marie Torres Burgos | Yashira15torres@gmail.com |
| 1701596 | Yashira MarieTorres Burgos | Yashira15torres@gmail.com |
| 1795810 | Yashira MOrtiz Calderon | ortizyashira45@gmail.com |
| 596063 | YASHIRA MRIVERA ASTACIO | JUAN_R_RODRIGUEZ007832@HOTMAIL.COM |
| 596063 | YASHIRA MRIVERA ASTACIO | MRSFEAB@HOTMAIL.COM |
| 371750 | YASHIRA OLIVERAS MARRERO | yashira.olieras@multiratioralpr.com |
| 371750 | YASHIRA OLIVERAS MARRERO | yashira.oliveras@gmail.com |
| 1660067 | Yashira Rosado Rivera | Carlos-yomar@hotmail.com |
| 1660067 | Yashira Rosado Rivera | d51433@pr.gov |
| 527923 | YASHIRA SEPULVEDA DELGADO | arihsay92@gmail.com |
| 527923 | YASHIRA SEPULVEDA DELGADO | arihsay92@gmail.com |
| 1467232 | YASIRA LAUREANO | YASIRALAUREANO3@GMAIL.COM |
| 1613844 | Yasira M.Ortiz Nieves | yasiramillet@gmail.com |
| 1613484 | Yasira M.Ortiz Nieves | yasiramillet@gmail.com |
| 1605513 | Yasira M.Ortiz Nieves | yasiramillet@gmail.com |
| 596090 | YASLIN NIEVES | nievesyas@gmail.com |
| 1752455 | Yasmary Navdeo Felxi | yasma79@hotmail.com |
| 1753065 | Yasmin Burgos Bermudez | Yasminburgos@hotmail.com |
| 1753065 | Yasmin Burgos Bermudez | Yasminburgos@hotmail.com |
| 2014312 | Yasmin Cruz Ramos | gilianysy090@hotmail.com |
| 1889253 | Yasmin De L. Laboy Colon | talika51@hotmail.com |
| 2030570 | Yasmin de L.Laboy Colon | talika51@hotmail.com |
| 2109247 | Yasmin de L.Laboy Colon | talika51@hotmail.com |
| 1783287 | Yasmin Irizarry Calderón | yasmin.ic2014@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1609445 | Yasmin M.Irizarry Calderon | yasmin.ic2014@gmail.com |
| 1725629 | Yasmin Martinez Ortiz | yazminmartinez91@yahoo.com |
| 1599413 | Yasmin Melendez Alvarado | ymalvarado73@gmail.com |
| 1988369 | Yasmin N.Gonzalez Orench | yasnahi15@yahoo.com |
| 1988369 | Yasmin N.Gonzalez Orench | yasnahir15@yahoo.com |
| 1761753 | YASMIN NIEVES LLERA | nievesefl@yahoo.es |
| 1823423 | Yasmin Ortiz Quinones | y_ortiz28@hotmail.com |
| 2021083 | Yasmin Ortiz Quinones | y_ortiz28@hotmail.com |
| 1901639 | Yasmin Ortiz Quinones | y-ortiz28@hotmail.com |
| 1600429 | Yasmin Ramos Marrero | yasrima555@hotmail.com |
| 1657834 | Yasmin Santos Osorio | yasmin_mate@hotmail.com |
| 1612819 | Yasmin Santos Osorio | yasmin_mate@hotmail.com |
| 1514425 | Yasmin Sarkis | sarkisyasmin@gmail.com |
| 2025012 | Yasminda Torres Rodriguez | yazmin.yt38@gmail.com |
| 1655287 | Yazbeth Roman Toro | yazzy.roman23@gmail.com |
| 1655287 | Yazbeth Roman Toro | yazzy.roman23@gmail.com |
| 1555566 | Yazim Lopez Rodriguez | yasmin.lopez@familia.pr.gov |
| 1980278 | YAZIRA OLIVERAS FIGUEROA | yazirao@yahoo.com |
| 1106115 | YAZMIN AYALA CIRINO | yazmin.ayala18@gmail.com |
| 1740869 | Yazmin Colon Santiago | yeisa327@gmail.com |
| 596197 | YAZMIN CRUZ COLON | anaminpr@gmail.com |
| 1524700 | YAZMIN FIGUEROA DE JESUS | yazminfd96@yahoo.com |
| 1603322 | Yazmin Figueroa De Jesus | yazminfd96@yahoo.com |
| 1523521 | Yazmin Figueroa De Jesus | yazminfd96@yahoo.com |
| 1764660 | YAZMIN FIGUEROA-SIERRA | yaz.019@hotmail.com |
| 1764660 | YAZMIN FIGUEROA-SIERRA | YAZ.019@HOTMAIL.COM |
| 1747702 | Yazmin Gonzalez Sanabria | yazmingonz@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 596206 | YAZMIN HERNANDEZ PAGAN | yhpagan1@gmail.com |
| 1983905 | Yazmin Hernandez Pagan | yhpagan1@gmail.com |
| 1106137 | YAZMIN HERNANDEZPAGAN | yhpagan1@gmail.com |
| 1738989 | Yazmin Martinez Ortiz | yazminmartinez91@yahoo.com |
| 1734115 | YAZMIN MARTINEZ ORTIZ | yazminmartinez91@yahoo.com |
| 1733814 | Yazmin Mendez Bonet | ymbonet@gmail.com |
| 1639959 | YAZMIN MURIEL CASTRO | YMURIEL732@GMAIL.COM |
| 1590545 | YAZMIN ORTIZLOZADA | ortizy5885@yahoo.com |
| 1891185 | YAZMIN RODRIGUEZ MEDINA | yazminadonai@gmail.com |
| 1767856 | Yazmin RosaRamos | Yrosacolomban@gmail.com |
| 536658 | YAZMIN SOTO BETANCOURT | sotyaz15@gmail.com |
| 2012652 | Yazmin TeresaRivera Perez | wuisito_13@hotmail.com |
| 1985974 | Yazmin TeresaRivera Perez | wuisito_13@hotmail.com |
| 2007842 | Yazmin TeresaRivera Perez | wuisito_13@hotmail.com |
| 1934180 | Yazmin TeresaRivera Perez | wuisito_13@hotmail.com |
| 1740501 | Yazmina Mendoza Torres | yazminamendoza@yahoo.com |
| 2055134 | Ydda M.Valpais Santiago | MONICAVALPAIS@GMAIL.COM |
| 1446334 | YDSIA REYES DONES | yzrd1961@yahoo.com |
| 1643959 | Yeadealeaucks Baez | yeadea1966@gmail.com |
| 1699600 | Yeadealeaucks Baez | yeadea1966@gmail.com |
| 1758738 | Yeida L.Santiago Gonzalez | ortizantonio231@yahoo.com |
| 1758738 | Yeida L.Santiago Gonzalez | santiagoyeidaliz@gmail.com |
| 1720560 | Yeida LizAlejandro Velazquez | yeidaliz77@yahoo.com |
| 1630256 | Yeida M.Padilla | yie05@hotmail.com |
| 1636693 | Yeidy MCardona Rosa | YEIDYCARDONA@YAHOO.COM |
| 1106199 | YEIKA BOSQUE SOTO | yeikabosque@gmail.com |
| 579882 | YEIMI VELEZ ACEVEDO | yeimzz@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1837250 | YELIN CRUZ ACOSTA | YELIN2007@HOTMAIL.COM |
| 1570784 | Yelitsa Navedo Luna | y_navedo@yahoo.com |
| 1701563 | Yelitsa Navedo Luna | y_navedo@yahoo.com |
| 1738080 | YELITZA IHERNANDEZ HERNANDEZ | yelitzahh@hotmail.com |
| 1672006 | Yelitza Lebron Colon | lebroncy@hotmail.com |
| 1820395 | Yelitza Lopez Bocachica | yelitza_lopez@hotmail.com |
| 1697399 | Yelitza Lopez Toledo | yelitzalopez347@gmail.com |
| 1612824 | YELITZA RIVERA ACEVEDO | yerivera22@gmail.com |
| 529873 | YELITZA SERRANO RIOS | yeliart@hotmail.com |
| 1874614 | Yelitza Torres Lopez | tyelitza55@yahoo.com |
| 1673482 | Yelixka Oritz Guisao | yortizgui@gmail.com |
| 1956879 | YELIXSA I.RIOS ORTIZ | yelixsa03@yahoo.com |
| 2009860 | Yelixsa IvetteRios Ortiz | yelixsa03@yahoo.com |
| 807410 | Yenis Oquendo Rodriguez | Yenisoquendo10@gmail.com |
| 1731821 | Yenitza Jimenez Rivera | yenitza_1973@gmail.com |
| 1733310 | Yenitza Rodríguez Soto | biblio.amp@gmail.com |
| 1365552 | YENITZA RUIZ ALICEA | YENYALICEA@YAHOO.COM |
| 1511629 | Yereiska Santiago Martinez | yereiskasantiago@hotmail.com |
| 1723422 | Yesabelle Nazario Nazaeio | yesabelle@gmail.com |
| 1758246 | Yesabelle Nazario Nazario | Yesabelle@gmail.com |
| 1656001 | Yesenia Acevedo Duran | ainesey32@yahoo.com |
| 1106293 | YESENIA ALVARADO CASTRO | yessie.love1977@gmail.com |
| 941643 | Yesenia Alvelo Rivera | yarala83@gmail.com |
| 941643 | Yesenia Alvelo Rivera | yarala83@gmail.com |
| 1106300 | YESENIA BEY BETANCOURT | yesi_00745@yahoo.com |
| 1106303 | YESENIA CAMACHO LORENZO | YESCAM@HOTMAIL.COM |
| 1106303 | YESENIA CAMACHO LORENZO | YESCAM@HOTMAIL.COM |

Exhibit B
Omni Notice Parties Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1472289 | Yesenia Correa Calderon | correayesenia.yc@gmail.com |
| 1642119 | Yesenia Espinal Pagan | aineseyesy@gmail.com |
| 1963070 | Yesenia Feliciano Correa | edgarP39@yahoo.com |
| 1762921 | YESENIA GONZALEZ VILLEGAS | yessy_123@yahoo.com |
| 1470672 | Yesenia Hernandez Vargas | yhernandezvargas@gmail.com |
| 1648223 | Yesenia I.Collazo Gonzalez | ycollazo3149@gmail.com |
| 1640620 | Yesenia Juarbe Pagan | eflacogringo73@hotmail.com |
| 1639782 | Yesenia Juarbe Pagan | elflacogringo73@hotmail.com |
| 1640620 | Yesenia Juarbe Pagan | Yesyknq@hotmail.com |
| 1639782 | Yesenia Juarbe Pagan | Yesyknq@hotmail.com |
| 1586577 | YESENIA MAYSONET LOPEZ | ymaysonetlopez@gmail.com |
| 768646 | YESENIA MIRANDA GONZALEZ | yeseniamiranda1971@gmail.com |
| 768646 | YESENIA MIRANDA GONZALEZ | yeseniamiranda1971@gmail.com |
| 2113543 | Yesenia MMelendez Cintron | yemelendez@gmail.com |
| 1782941 | Yesenia MMercedes Sanchez | ymercedes09@yahoo.es |
| 1698449 | Yesenia Morales Padilla | yeseniamo@gmail.com |
| 1472732 | Yesenia Perez Rivera | yperez67@yahoo.com |
| 1742425 | Yesenia Perez Rivera | yperez67@yahoo.com |
| 1835037 | Yesenia Perez Rivera | yperez67@yahoo.com |
| 1886156 | Yesenia Perez Rivera | yperez67@yahoo.com |
| 1739760 | Yesenia Perez Rodriguez | yezeniaperez@yahoo.com |
| 406868 | YESENIA PEREZ RODRIGUEZ | yezenisperez@yahoo.com |
| 1641756 | Yesenia Quintana Rosa | yquintana10@gmail.com |
| 1696284 | Yesenia Rodriguez | yesyrodz@yahoo.com |
| 1740438 | Yesenia Rodriguez Robledo | naiahyaneih@gmail.com |
| 1741758 | Yesenia Rodriguez Robledo | naiahyaneih@gmail.com |
| 1695713 | Yesenia Rodriguez Rodriguez | yesyrodz@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1740118 | YESENIA SERRANO FIGUEROA | yesenia.serrano87@gmail.com |
| 1776579 | Yesenia Torres Figueroa | yeseniatorresfigueroa123@gmail.com |
| 1769234 | Yesenia Vazquez Silva | vazquezsilvayes@gmail.com |
| 1870908 | Yesennia Santiago Hernandez | azariasantiago@yahoo.com |
| 1679494 | Yesimar Rodriguez Rivera | yesimarr@gmail.com |
| 1667492 | Yesimar Rodriguez Rivera | yesimarr@gmail.com |
| 1652197 | Yesimar Rodriguez Rivera | yesimarr@gmail.com |
| 1826454 | YESMARI PEDRO ROSA | JOHNPAO_2@YAHOO.COM |
| 768717 | YESSENIA NOVOA RIVERA | YENORILY@YAHOO.ES |
| 1752987 | Yessenia Reyes | Yessenia1983@gmail.com |
| 1723093 | YESSENIA RIVERA CRUZ | riveraye36@gmail.com |
| 1723093 | YESSENIA RIVERA CRUZ | riveraye36@gmail.com |
| 1576091 | Yessenia Rivera Santos | yessie09ml@gmail.com |
| 1810215 | Yessenia Rivera Santos | yessie09ml@gmail.com |
| 1902886 | Yessenia Torres Garcia | t.yessenia@yahoo.com |
| 1364261 | Yessenia Torres Garcia | t.yessenia@yahoo.com |
| 1374979 | Yessenia Torres Garcia | t.yessenia@yahoo.com |
| 1554894 | YESSENIA VEGA ROSADO | YESSY-YEYE@HOTMAIL.COM |
| 1554894 | YESSENIA VEGA ROSADO | yessy-yeye@hotmail.com |
| 578978 | Yessenia Velazquez Perez | yesseniavelazquez@yahoo.com |
| 2040891 | YESSICA MARIAVIDAL PEREZ | vidal.yessica@yahoo.com |
| 1789277 | YESSICA MATOS MERCADO | Yesseipr@yahoo.com |
| 1808916 | Yessica Rodriguez Torres | yessicapsica@gmail.com |
| 1969874 | Yessicca LNegron Bobet | yessianta@yahoo.com |
| 2086110 | Yetseia Soto Cancela | yscpl@hotmail.es |
| 1597135 | Yetzenia Ortiz Rodríguez | wingab1.8@hotmail.com |
| 1688966 | Yetzibelle Roman Estremera | yetzy608@gmail |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1711308 | Yetzibelle Roman Estremera | yetzy608@gmail.com |
| 1739608 | YEXANIA SANTIAGO MONTES | yexans@gmail.com |
| 1613233 | YEZENIA MORALES MORALES | YEZENIAMORA12@GMAIL.COM |
| 1773354 | Yezenia Morales Morales | yezeniamora12@gmail.com |
| 1674657 | YEZENIA QUINTANA | YEZENIA2@YAHOO.COM |
| 1777730 | Yezenia Quintana Ruiz | yezenia2@yahoo.com |
| 481015 | YILDA RODRIGUEZ SANCHEZ | yrodz_3@hotmail.com |
| 1653063 | YILENA MORALES MONTERO | yily.1982@yahoo.com |
| 1739963 | Yimarie Gonzalez Vega | armenterocipriano@yahoo.com |
| 1731672 | Yina MarieRojas Cotto | rojas.yina@gmail.com |
| 1731672 | Yina MarieRojas Cotto | rojas.yina@gmail.com |
| 1594311 | Yinoris Rentas Lopez | yinorisrentas@yahoo.com |
| 1561660 | Yisette Gonzalez Ortiz | chaygonzalez20@yahoo.com |
| 1155112 | YLSA ELENACLAVELL RIVERA | YCLAVELL@GMAIL.COM |
| 1155112 | YLSA ELENACLAVELL RIVERA | YCLAVELL@GMAIL.COM |
| 1632750 | Yma Rivera Delgado | riveradelgado1@gmail.com |
| 941696 | YMAR DALECCIO COLON | daleccio.ymar1@gmail.com |
| 941697 | Ymar Daleccio Colon | daleccio.ymar1@gmail.com |
| 1632206 | Yoamary Velez Irizarry | marylee421@yahoo.com |
| 1529538 | YOANI VEGA SANTOS | yoanivega@gmail.com |
| 1636396 | Yobanie Garcia Medina | bambiabril@hotmail.com |
| 1648473 | Yobanie N.Garcia Medina | bambiabril@hotmail.com |
| 1751377 | Yobanna Aponte Alvarado | yoba1069@yahoo.com |
| 1731286 | Yobanna Aponte Alvarado | yoba1069@yahoo.com |
| 1689603 | Yodeliss Burgos Roman | yodeliss_bgs@yahoo.com |
| 1689506 | Yodeliss Burgos Roman | yodeliss_bgs@yahoo.com |
| 596718 | YOHAIRA L RIVERA RIVERA | yohaira002@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 596718 | YOHAIRA L RIVERA RIVERA | yohaira002@gmail.com |
| 1816918 | Yohaira LRIVERA RIVERA | yohaira002@gmail.com |
| 1628028 | Yohama Gonzalez Milan | yohama.gm@gmail.com |
| 1619925 | Yohamma M.Serrano Cora | yohamma22@gmail.com |
| 1775316 | Yojaida Torres Torres | torresyojaida@gmail.com |
| 1697 | Yolanda Acevedo Aquino | noni.pr74@gmail.com |
| 1412684 | YOLANDA ACEVEDO RIOS | ADNALOYACV2@GMAIL.COM |
| 1411864 | YOLANDA ACEVEDO RIOS | adnaloyacv2@gmail.com |
| 1697424 | Yolanda Acevedo Santiago | acevedoyolanda55@yahoo.com |
| 1703361 | YOLANDA ADORNO MARRERO | YOLADORNO@GMAIL.COM |
| 1956259 | Yolanda Aleman Soiza | Kani0114@gmail.com |
| 1693884 | Yolanda Alvarado Ramos | guitarrera78@gmail.com |
| 1694342 | Yolanda Alvarado Ramos | guitarrera78@gmail.com |
| 1739234 | Yolanda Alvarado Ramos | guitarrera78@gmail.com |
| 1693999 | Yolanda Alvarado Ramos | guitarrera78@gmail.com |
| 1410963 | YOLANDA ALVERIO MELENDEZ | yolyalverio@hotmail.com |
| 35293 | YOLANDA ARROYO SALGADO | yolanda16.arroyo@gmail.com |
| 1188759 | Yolanda AvilesSantoni | yaviles73@gmail.com |
| 1898159 | YOLANDA BARRETO BOSQUES | ybboricua@gmail.com |
| 45211 | YOLANDA BARRETO RODRIGUEZ | teacherbarreto@gmail.com |
| 1643457 | Yolanda Bula Bula | yolandabula@yahoo.com |
| 1676044 | YOLANDA BULA BULA | yolandabula@yahoo.com |
| 1577737 | Yolanda Cabrera Rivera | yoly-wjyo@yahoo.com |
| 1563033 | Yolanda Cabrera Rivera | yoly_wiyo@yahoo.com |
| 1690511 | Yolanda Calderon Sanchez | yycalsan@msn.com |
| 1632999 | Yolanda Cartagena Ortiz | yolandacarta@gmail.com |
| 1635792 | Yolanda Cartagena Ortiz | yolandacarta@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1763781 | YOLANDA CASTILLO VELEZ | yotivela@gmail.com |
| 1627905 | YOLANDA CASTILLO VELEZ | yotivella@gmail.com |
| 1856428 | Yolanda Colon Alicea | YoCady@icloud.com |
| 1646951 | Yolanda Colon Correa | yoly404@gmail.com |
| 1728758 | YOLANDA COLON MARRERO | yolandacolon111@gmail.com |
| 106258 | YOLANDA CORDERO SANABRIA | YCORDERO1438@GMAIL.COM |
| 1662334 | Yolanda Cotto Rivera | yolandacotto2@yahoo.com |
| 1541326 | YOLANDA CRESPO MENDEZ | ycrespom@yahoo.es |
| 1735833 | Yolanda Cruz Roche | yolie262009@gmail.com |
| 1670268 | Yolanda David Morales | yd1023@gmail.com |
| 1638323 | Yolanda David Morales | ydm1023@gmail.com |
| 1626929 | Yolanda De Jesus Martinez | ydejesus58@yahoo.com |
| 1600308 | YOLANDA DE JESUS MARTINEZ | YDEJESUS58@YAHOO.COM |
| 2017111 | Yolanda del CarmenTorres Santiago | y.torressantiogo55@gmail.com |
| 135652 | YOLANDA DIANA COLON | diyana021@gmail.com |
| 135652 | YOLANDA DIANA COLON | diyana021@gmail.com |
| 1817171 | Yolanda Diaz Gomez | yovanet74816@yahoo.com |
| 1648325 | Yolanda E Gierbolini | ygierbolini5@gmail.com |
| 2082019 | Yolanda E. Padua Santiago | yolypadua@gmail.com |
| 1690447 | Yolanda E.Rivera Guzmán | yoly-rivera_01@hotmail.com |
| 2061641 | Yolanda ELeiva Acosta | chiqui3154@yahoo.com |
| 1581095 | YOLANDA EMIBELCACERES QUIJANO | yolycaceres@gmail.com |
| 1800256 | Yolanda EnidOrtiz Ortiz | yolianne73@gmail.com |
| 1896143 | Yolanda EnidOrtiz Ortiz | Yolianne73@gmail.com |
| 1848720 | YOLANDA ESANABRIA LUCIANO | elegantdjproduction@gmail.com |
| 1988618 | Yolanda EstherArriaga Maldonado | yolyondina2@gmail.com |
| 1506786 | YOLANDA FALCON RODRIGUEZ | yolyfalconrodrIguez@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1669802 | YOLANDA FALCON RODRIGUEZ | yolyfalconrodriguez@gmail.com |
| 1953010 | Yolanda Figueroa Hernandez | yolandaf1960@hotmail.com |
| 1800300 | Yolanda Flores Santos | agronomaflores@gmail.com |
| 1952185 | YOLANDA GARCIA FIGUEROA | yoly_47@outlook.com |
| 1784691 | Yolanda Garcia Rodriguez | yfeathers2@gmail.com |
| 1817337 | Yolanda Garcia Vega | yolysachi@yahoo.com |
| 1526774 | YOLANDA GASCOT CABRERA | TIBA_GC@YAHOO.COM |
| 1522414 | Yolanda Gascot Cabrera | tiba-gc@yahoo.com |
| 768958 | Yolanda Gonzalez Martinez | riverasarahi.sr@gmail.com |
| 768958 | Yolanda Gonzalez Martinez | riverasarahi.sr@gmail.com |
| 934186 | YOLANDA GONZALEZ PEREZ | yoly_62@live.com |
| 1140521 | YOLANDA GONZALEZ PEREZ | Yoly_62@Live.com |
| 768963 | YOLANDA GONZALEZ RIVERA | ygonzalez4321@gmail.com |
| 768963 | YOLANDA GONZALEZ RIVERA | ygonzalez4321@gmail.com |
| 1620118 | Yolanda Gonzalez Rodriguez | drayolandagonzalez1@gmail.com |
| 1775672 | YOLANDA GONZALEZ RODRIGUEZ | ygonzalez07@live.com |
| 1754049 | Yolanda González Rodríguez | drayolandagonzalez1@gmail.com |
| 1972988 | Yolanda Gonzalez Torres | yolandaivette05@gmail.com |
| 1630293 | Yolanda Gonzalez Torres | yolandaivette05@gmail.com |
| 1630293 | Yolanda Gonzalez Torres | yolandaivette05@gmail.com |
| 1643011 | YOLANDA GONZALEZ TORRES | yolandaivette05@gmail.com |
| 1641458 | YOLANDA GONZALEZ TORRES | yolandaivette05@gmail.com |
| 1640262 | YOLANDA GONZALEZ TORRES | yolandaivette05@gmail.com |
| 1944001 | Yolanda Gonzalez Torres | yolandaivette05@gmail.com |
| 1630293 | Yolanda Gonzalez Torres | yolandaivette05@gmail.com |
| 1630293 | Yolanda Gonzalez Torres | yolandaivette05@gmail.com |
| 1637609 | Yolanda GonzalezTorres | yolandaivette05@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1596475 | Yolanda Guenard Ruiz | yolandaguenard@yahoo.com |
| 1596643 | Yolanda Guenard Ruiz | yolandaguenard@yahoo.com |
| 1596643 | Yolanda Guenard Ruiz | yolandaguenard@yahoo.com |
| 1739035 | Yolanda Guevarez Fernandez | yolanda.guevarez29@gmail.com |
| 1756462 | Yolanda Guevarez Fernandez | yolanda.guevarez29@gmail.com |
| 1745388 | Yolanda Guevarez Fernandez | yolanda.guevarez29@gmail.com |
| 596852 | YOLANDA HERNANDEZ RODRIGUEZ | yolanda.hernandez@familia.pr.gov |
| 596852 | YOLANDA HERNANDEZ RODRIGUEZ | yolanda.hernandez@familia.pr.gov |
| 1544738 | Yolanda Hernandez Rodriquez | yolanda.hernandez@familia.pr.gov |
| 1618540 | Yolanda I.Baez Diaz | ybaezdiaz@gmail.com |
| 1423810 | Yolanda I.Correa Fonseca | yodalig@hotmail.com |
| 2047300 | YOLANDA I.DIAZ PEREZ | SOLIOLA49@YAHOO.COM |
| 2106826 | Yolanda I.Diaz Perez | soliola49@yahoo.com |
| 1690856 | Yolanda I.Dorta Cortes | ydorta1770@gmail.com |
| 1816474 | Yolanda I.Ferrer Rivera | yopiyariel06@gmail.com |
| 1678163 | Yolanda I.Figueroa De La Cruz | 1234yola@gmail.com |
| 1656399 | YOLANDA I.TORRES RAMIREZ | yitorres70@gmail.com |
| 1757007 | YOLANDA I.TORRES RAMIREZ | yitorres70@gmail.com |
| 1863378 | YOLANDA IFERRER RIVERA | yopiyariel06@gmail.com |
| 851755 | YOLANDA INEGRON QUILES | yonequi@gmail.com |
| 2110147 | YOLANDA LASSALLE VELAZQUEZ | YLASSALLE@AC.GOBIERNO.PR |
| 2111172 | Yolanda Lassalle Velazquez | ylassalle@ac.gobierno.pr |
| 1106800 | YOLANDA LEBRON SOTO | yolebron163@gmail.com |
| 1106800 | YOLANDA LEBRON SOTO | yolebron163@gmail.com |
| 1957799 | Yolanda Lopez Colon | yolandalopezcolon@yahoo.com |
| 1957799 | Yolanda Lopez Colon | yolandalopezcolon@yahoo.com |
| 1155224 | YOLANDA LOPEZ FLORES | javemiluz@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1570511 | Yolanda Lopez Martinez | ylop43@yahoo.com |
| 1678092 | Yolanda Lopez Mercado | yloypr@gmail.com |
| 1469354 | YOLANDA LOPEZ OTERO | yoli210495@gmail.com |
| 769021 | YOLANDA LUYANDO BURGOS | LUYANDO747@GMAIL.COM |
| 769021 | YOLANDA LUYANDO BURGOS | LUYANDO747@GMAIL.COM |
| 769021 | YOLANDA LUYANDO BURGOS | luyando747@gmail.com |
| 769021 | YOLANDA LUYANDO BURGOS | luyando747@gmail.com |
| 1738289 | Yolanda M.Alarcon Baron | yalarconbaronn@gmail.com |
| 2088909 | YOLANDA M.DOMENECH TALAVERA | ESTHERGRANADO50@GMAIL.COM |
| 1666422 | Yolanda Maldonado Sanchez | yolymaldonadosanchez@gmail.com |
| 1368973 | YOLANDA MARTINEZ LANAUSSE | ymlanausse@gmail.com |
| 1606978 | Yolanda Martinez Martinez | yolymayo05@yahoo.com |
| 1897058 | Yolanda Martinez Morales | martinezy860@gmail.com |
| 1984183 | Yolanda Martinez Morales | martinezy860@gmail.com |
| 596902 | YOLANDA MASSA HERNANDEZ | yolymassahernandez@gmail.com |
| 596902 | YOLANDA MASSA HERNANDEZ | yolymassahernandez@gmail.com |
| 1523782 | YOLANDA MASSA HERNANDEZ | yolymassahernandez@gmail.com |
| 1668006 | Yolanda Matías Pérez | yoly1363@gmail.com |
| 1657472 | Yolanda MatíasPérez | yoly1363@gmail.com |
| 1591482 | Yolanda Matos Davila | yguillen76@gmail.com |
| 1766632 | Yolanda Medina Medina | yolandamedina364@gmail.com |
| 1766632 | Yolanda Medina Medina | yolandamedina364@gmail.com |
| 1736457 | Yolanda Medina Medina | yolandamedina364@gmail.com |
| 320906 | Yolanda Medina Toro | marymichellemt125@gmail.com |
| 1699938 | Yolanda Medina Toro | marymichellemt125@gmail.com |
| 1878277 | YOLANDA MEDINA-SANCHEZ | yomesa65@yahoo.com |
| 1739680 | YOLANDA MEJIAS FELICIANO | YOLANDAMEJIAS1@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 1850581 | Yolanda Mejias Muniz | yolyloly@hotmail.com |
| 1898952 | Yolanda Mejias Muniz | yolyloly@hotmail.com |
| 1572322 | YOLANDA MELENDEZ ALVARDO | yolanda.melendez1959@gmail.com |
| 2040066 | Yolanda Montanez Parrilla | yolamp53@gmail.com |
| 2078054 | Yolanda Montanez Parrilla | yolamp53@gmail.com |
| 1753355 | YOLANDA MORALES CARO | OPALGIRLPR@YAHOO.COM |
| 1990279 | Yolanda Morales Gonzalez | yolanda_102@hotmail.com |
| 1615716 | Yolanda Morales Leon | yml1960@gmail.com |
| 1700667 | Yolanda Morales Leon | yml1960@gmail.com |
| 1954163 | Yolanda Morales Leon | yml1960@gmail.com |
| 1615716 | Yolanda Morales Leon | yml1960@gmail.com |
| 1604592 | Yolanda Morales León | yml19602@gmail.com |
| 1859642 | Yolanda Morales Pagan | yolymp58@yahoo.com |
| 1624597 | Yolanda Morales Rivera | marraf55@hotmail.com |
| 769057 | YOLANDA MORALES SANCHEZ | moralesy99@yahoo.com |
| 1771135 | Yolanda Muniz Santi | yolanda_romero@pucpr.edu |
| 1786678 | Yolanda Narvaez Cheveres | yolandanarvaez1120@gmail.com |
| 1769390 | YOLANDA NARVAEZ CHEVERES | yolandanarvaez1120@gmail.com |
| 1665912 | Yolanda Narvaez Cheverez | yolandanarvaez1120@gmail.com |
| 1665912 | Yolanda Narvaez Cheverez | yolandanarvaez2011@gmail.com |
| 1612761 | Yolanda Negron Narvaez | yoslanegron07@gmail.com |
| 1106882 | YOLANDA NIEVES MARTINEZ | yolandanieves387@yahoo.com |
| 1106882 | YOLANDA NIEVES MARTINEZ | yolandanieves387@yahoo.com |
| 367599 | YOLANDA NUNEZ CABALLER | nuevoscaminospr@hotmail.com |
| 1106886 | Yolanda Ocasio Santiago | yolanda.ocasio@hotmail.com |
| 1648260 | Yolanda Ocasio Santiago | yolanda.ocasio@hotmail.com |
| 1106886 | Yolanda Ocasio Santiago | yolanda.ocasio@hotmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1647583 | Yolanda Ojeda Rivera | Ylndojeda@yahoo.com |
| 1648801 | Yolanda Ojeda Rivera | ylndojeda@yahoo.com |
| 1686361 | Yolanda Ordonez Arias | ac54b20@hotmail.com |
| 1495041 | YOLANDA OROZCO GARCIA | yolanda.orozco.ts@hotmail.com |
| 1845417 | Yolanda Ortiz Cintron | yortizcintron@yahoo.com |
| 2054052 | Yolanda Ortiz Santiago | yolandaortiz218@gmail.com |
| 2004413 | Yolanda Ortiz Santiago | yolandaortiz218@gmail.com |
| 1775532 | Yolanda Ortiz Velazquez | yolandaortizvelazquez09@gmail.com |
| 1747075 | Yolanda Ortiz Velazquez | yolandaortizvelazquez09@gmail.com |
| 1106912 | YOLANDA OTERO RIOS | auramia@coqui.net |
| 2080430 | Yolanda Pacheco Morales | yolandapacheco500@gmail.com |
| 1598178 | Yolanda Pancorbo Troche | migyol28@gmail.com |
| 1639250 | YOLANDA PELLOT ROLDAN | pelloty37691@yahoo.com |
| 1629044 | Yolanda Pellot Roldan | pelloty37691@yahoo.com |
| 596945 | YOLANDA PEREZ CANCHANY | feargod@gmail.com |
| 596945 | YOLANDA PEREZ CANCHANY | feargod@gmail.com |
| 596945 | YOLANDA PEREZ CANCHANY | feargod@gmail.com |
| 1660006 | YOLANDA PEREZ CANCHANY | FEARGOD1200@GMAIL.COM |
| 405019 | YOLANDA PEREZ ORTIZ | yolanda-perez@live.com |
| 810752 | YOLANDA PEREZ ORTIZ | yolanda-perez@live.com |
| 1702831 | YOLANDA PEREZ ORTIZ | yolanda-perez@live.com |
| 1590059 | YOLANDA PEREZ RAMOS | yoly0512@yahoo.com |
| 1872250 | YOLANDA PINERO BURGOS | pimero.yolando@gmail.com |
| 1620733 | YOLANDA PINERO BURGOS | PINERO.YOLANDA@GMAIL.COM |
| 1633425 | Yolanda Pinero Rosario | pineroyolanda@yahoo.com |
| 1791763 | YOLANDA PINERO ROSARIO | pineroyolanda@yahoo.com |
| 596957 | Yolanda Pizarro Barreto | yolandap86@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1688935 | Yolanda Quintana Lebron | yolyquintana1963@yahoo.com |
| 1722423 | Yolanda Quintana Lebron | yolyquintana1963@yahoo.com |
| 1799807 | Yolanda Ramirez Colon | ramiyolan2014@gmail.com |
| 1731089 | Yolanda Ramos del Hoyo | ramosyolanda615@gmail.com |
| 1731089 | Yolanda Ramos del Hoyo | ramosyolanda615@gmail.com |
| 1731089 | Yolanda Ramos del Hoyo | ramosyolanda615@gmail.com |
| 1399274 | YOLANDA RAMOS JUSINO | LANDANUEVAVIDA@YAHOO.COM |
| 1716896 | Yolanda Ramos Quiñones | yolandaramos420@gmail.com |
| 1677016 | Yolanda Ramos Quiñones | yolandaramos420@gmail.com |
| 1436598 | Yolanda Reyes Collazo | co_yreyes@outlook.com |
| 1814579 | Yolanda Rios Hernandez | yolandarios83@yahoo.com |
| 1734127 | Yolanda Rivera | equipomartinez@yahoo.com |
| 1701332 | Yolanda Rivera Avila | janelyvicente9@gmail.com |
| 2008372 | Yolanda Rivera Cruz | 123yolandarivera@gmail.com |
| 1515882 | Yolanda Rivera IVazario | rivera_yolanda1@yahoo.com |
| 1632434 | Yolanda Rivera Mendez | riveray09@yahoo.com |
| 1106970 | YOLANDA RIVERA MERCED | ydrmerced@gmail.com |
| 1796820 | YOLANDA RIVERA MERCED | ydrmerced@gmail.com |
| 1549603 | Yolanda Rivera Nazario | rivera_yolanda1@yahoo.com |
| 1530098 | Yolanda Rivera Nazario | rivera_yolanda1@yahoo.com |
| 1106971 | YOLANDA RIVERA NAZARIO | rivera_yolanda1@yahoo.com |
| 1106971 | YOLANDA RIVERA NAZARIO | rivera_yolanda1@yahoo.com |
| 1544253 | Yolanda Rivera Nazario | rivera_yolanda1@yahoo.com |
| 1913025 | YOLANDA RIVERA ORSINI | yotapi61@yahoo.com |
| 815511 | YOLANDA RIVERA ORSINI | yotapi61@yahoo.com |
| 815511 | YOLANDA RIVERA ORSINI | yotapi61@yahoo.com |
| 815511 | YOLANDA RIVERA ORSINI | yotapi61@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1906507 | YOLANDA RIVERA ORSINI | YOTAPI61@YAHOO.COM |
| 1995941 | YOLANDA RIVERA ORSINI | yotapi61@yahoo.com |
| 815511 | YOLANDA RIVERA ORSINI | yotapi61@yahoo.com |
| 1842375 | Yolanda Rivera Ramos | yolandariveraramos1@gmail.com |
| 1155308 | YOLANDA RIVERA RIVERA | yolirispr@hotmail.com |
| 1155308 | YOLANDA RIVERA RIVERA | yolirispr@hotmail.com |
| 1640877 | Yolanda Rivera Robles | yrivera12@hotmail.com |
| 1106980 | YOLANDA RIVERA RODRIGUEZ | yoaisai12@gmail.com |
| 1106980 | YOLANDA RIVERA RODRIGUEZ | yoaisai12@gmail.com |
| 2080057 | Yolanda Rivera Rodriguez | yoaisai12@gmail.com |
| 1574739 | Yolanda Rodríguez Fraticelli | yolandayau@aol.com |
| 1686548 | Yolanda Rodriguez Nieves | yolandiali@gmail.com |
| 1940974 | Yolanda Rodriguez Pagan | liyopgn@yahoo.com |
| 1658797 | Yolanda Rodriguez Santiago | yolanda.rodriguez1960@gmail.com |
| 1848349 | YOLANDA RODRIGUEZ SERRANO | Yolandadarod.@gmail.com |
| 1694384 | Yolanda Rodriguez Vargas | yolypeace5@hotmail.com |
| 1943561 | YOLANDA ROMAN ALICEA | CASADEBIZCOCHO@YAHOO.COM |
| 1736335 | Yolanda Romero Perez | yolandaromeroperez@gmail.com |
| 1738170 | Yolanda Rosado Calderon | yolandarosado@live.com |
| 1675419 | Yolanda Rosado Calderon | yolandarosado@live.com |
| 1797220 | YOLANDA ROSADO CALDERON | YOLANDAROSADO@LIVE.COM |
| 1738795 | Yolanda Rosado Calderón | yolandarosado@live.com |
| 1656365 | Yolanda Rosado Calderón | yolandarosado@live.com |
| 495894 | Yolanda Rosario Alvarez | yrosario@familia.pr.gov |
| 495894 | Yolanda Rosario Alvarez | yrosario1784@gmail.com |
| 1390069 | YOLANDA ROSARIO FIGUEROA | yolimelin@gmail.com |
| 500620 | YOLANDA RUIZ ACEVEDO | yruizpr@icloud.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1599889 | Yolanda Ruiz Rosario | yo.ruizy@hotmail.com |
| 1677130 | YOLANDA SANTANA SANCHEZ | nairy_ronda@hotmail.com |
| 1910112 | Yolanda Santiago Velazquez | yolisanvel@yahoo.com |
| 525808 | YOLANDA SAURI VELAZQUEZ | anniel1962@hotmail.com |
| 2062690 | YOLANDA SEPULVEDA SANTANA | sepulveday3a@gmail.com |
| 1894507 | Yolanda Serrano Rivera | serrano_biologia@yahoo.com |
| 1772995 | YOLANDA TAFFANELLI RODRIGUEZ | nora.cruz.molina@gmail.com |
| 1767769 | YOLANDA TAFFARELLI RODRIGUEZ | nora.cruz.molina@gmail.com |
| 1765246 | Yolanda TAlicea Hensley | jaelteresa3power@gmail.com |
| 1815445 | Yolanda Thillet Colon | yolandathillet@mail.com |
| 1851530 | Yolanda Thillet Colon | yolandathillet@mail.com |
| 1676444 | Yolanda Torres Berrios | yt25988@gmail.com |
| 1676484 | Yolanda Torres Correa | xentasconseiera@yahoo.com |
| 555611 | Yolanda Torres Quinones | tyolanda353@gmail.com |
| 1107093 | YOLANDA TORRES SANCHEZ | yolandatorres00@yahoo.com |
| 1107093 | YOLANDA TORRES SANCHEZ | yolandatorres00@yahoo.com |
| 1860570 | Yolanda Torruella Olivera | yola1277@aol.com |
| 1843156 | Yolanda Valentin Rivera | yoly.valentin.rivera@gmail.com |
| 1712858 | YOLANDA VIERA-GONZALEZ | glomarlyn9995@gmail.com |
| 1155364 | YOLANDA VIRELLA NEGRON | edwinvirella@hotmail.com |
| 1155364 | YOLANDA VIRELLA NEGRON | edwinvirella@hotmail.com |
| 1992761 | Yolanda Virola Cruz | virolayolanda@gmail.com |
| 1903933 | Yolanda Virola Cruz | virolayolanda@gmail.com |
| 830138 | YOLANDA WALKER GONZALEZ | jeannette_yoly@live.com |
| 1701714 | YOLANDA Z.NIEVES SOTO | yolandaz.nieves@yahoo.com |
| 1542441 | Yolimar Bones Rivera | yolimarbones@outlook.com |
| 1559978 | Yolimar Bones Rivera | yolimarbones@outlook.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1515947 | YOLIMAR ODETTEBONES RIVERA | yolimarbones@outlook.com |
| 1977394 | YOLIVETTE FELICIANO SANTIAGO | yoliemoon445@yahoo.com |
| 1960849 | Yolivette Feliciano Santiago | yoliemoon445@yahoo.com |
| 1936492 | Yolonda RosaZayas Reyes | yolondazayas1964@gmail.com |
| 1591670 | Yolymar Cruz Padilla | ycruz_padilla@hotmail.com |
| 2020027 | Yolyreth Cortada Cappa | yaryhard@yahoo.com |
| 2047509 | Yolyveth Cortada Cappa | yaryhard@yahoo.com |
| 1924336 | Yolyveth Cortada Cappa | yaryhard@yahoo.com |
| 1107145 | YOMAIRA ALVAREZ PANELLI | yap124@gmail.com |
| 292802 | YOMAIRA MALDONADO RIVERA | ymalro@yahoo.com |
| 1511576 | Yomar SCruz Corales | yomar.crzcorales@gmail.com |
| 1757755 | Yomara Martinez | martinezyomara@gmail.com |
| 1717693 | Yomara Perez Feliciano | ypfeliciano@hotmail.com |
| 2131285 | Yomari Perez Cruz | franyomar@yahoo.com |
| 2131395 | YOMARI PEREZ CRUZ | FRANYOMAR@YAHOO.COM |
| 1107187 | YOMARIE PACHECO SANCHEZ | yomariep@hotmail.com |
| 2036622 | Yomarie Rivera Montalvo | yomariedu@yahoo.com |
| 1753248 | Yomaris Aponte Hernandez | yomarisa3@gmail.com |
| 2006186 | Yomaris L.Toro Quiles | yomaristoro80@gmail.com |
| 1719268 | Yomary Crespo Mejias | crespomyom@gmail.com |
| 1107201 | YOMARY IVERGARA CRUZ | yomapooh@gmail.com |
| 1678657 | YOMARYS MORALES AYALA | rafaeldelgado282@gmail.com |
| 1765757 | Yonathan Becker Maldonado | ybecker32@gmail.com |
| 1732111 | Yorgie Ortiz Valentin | yorgieortiz@gmail.com |
| 1746089 | Yorli LorenaLasso Tenorio | yorlilorena@hotmail.com |
| 1155370 | YOSELIZ GONZALEZ GONZALEZ | jose_gnlz@hotmail.com |
| 1107239 | YOSHUA REYES CRUZ | yosh.ianzyrus@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 434166 | YOSHUA REYES CRUZ | yosh.ianzyrus@gmail.com |
| 2020475 | Yourisis Tiben Santiago | yarisistiben44@gmail.com |
| 1982115 | Yovanna Gonzales Torres | yovanna_g@hotmail.com |
| 1645343 | Yovanna Gonzalez Torres | yovanna_g@hotmail.com |
| 1784103 | YOVANNA GONZALEZ TORRES | yovanna_g@hotmail.com |
| 1767823 | Yovanna Gonzalez Torres | yovanna_g@hotmail.com |
| 1944161 | YOVANNA GONZALEZ TORRES | yovanna_g@hotmail.com |
| 2064638 | YOVANNA GONZALEZ TORRES | YOVANNA_G@HOTMAIL.COM |
| 1786978 | Yovanska Reyes Rosa | Yovire2397@gmail.com |
| 1754302 | Yovelis Bonilla Cabrera | bonillayovelis08@gmail.com |
| 1810150 | Yubetsy M.Rivera Roche | lauranicole20@hotmail.com |
| 1918149 | YUBETSY M.RIVERA ROCHE | lauranicole20@hotmail.com |
| 1964071 | Yubetsy MRivera Roche | lauranicole20@hotmail.com |
| 1704648 | Yudelka Gines De Leon | yudelkagines@yahoo.com |
| 1713277 | Yumary Garcia Maldanado | garciayumary@yahoo.com |
| 1635874 | Yumary Garcia Maldonado | garciayumary@yahoo.com |
| 529612 | YUMAYRA SERRANO MURCELO | javier04@hotmail.com |
| 1754550 | Yuvir M.Moreno Rodriguez | Morenoryuvir7@gmail.com |
| 1772021 | Yuvir MMoreno Rodriguez | Morenoryuvir7@gmail.com |
| 1770441 | Yvette Alicea Concepcion | aliceayvette@yahoo.com |
| 1760240 | YVETTE ALICEACONCEPCION | ALICEAYVETTE@YAHOO.COM |
| 2018017 | Yvette Alvarado Ramos | yvealvaramos@gmail.com |
| 1712485 | YVETTE ALVERIO SANTANA | yvette_alverio@hotmail.com |
| 1993324 | Yvette Carreras Ortiz | ycarreras736@gmail.com |
| 2003191 | Yvette Carreras Ortiz | ycarreras736@gmail.com |
| 1600412 | YVETTE FERNANDEZCALDERON | yfernanadez534@gmail.com |
| 2059830 | Yvette Marrero Daynes | yvma2012@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2012918 | Yvette Martinez Mateo | yvettemartinezm@gmail.com |
| 1107305 | YVETTE PEREZ ALVAREZ | YPA1959@GMAIL.COM |
| 1781813 | Yvette Rios Romero | yvetteriosromero@gmail.com |
| 1722954 | YVETTE RIVERA AVILES | MRSYVETTERIVERA@GMAIL.COM |
| 1656730 | Yvette Rivera Aviles | mrsyvetterivera@gmail.com |
| 1656474 | Yvette Rodriguez Rodriguez | rodriguezyvette@hotmail.com |
| 1674147 | YVETTE RODRIGUEZRODRIGUEZ | rodriguezyvette@hotmail.com |
| 1767723 | Yvette Roman Rodriguez | yroman200@hotmail.com |
| 1758280 | Yvette Roman Rodriguez | yroman2006@hotmail.com |
| 1754099 | Yvette Roman Rodriguez | yroman2006@hotmail.com |
| 1836467 | Yvette Sanchez Ortiz | iveorio28@gmail.com |
| 1674531 | Yvette V Valle Ramos | valle_yvette@yahoo.com |
| 1704065 | Yvette V.Valle Ramos | valle_yvette@yahoo.com |
| 587401 | YVETTE VILLAFANE VELEZ | yvettevillafane@yahoo.com |
| 1729311 | Yvonne A.Rivera Boneta | kikima03@hotmail.com |
| 1107330 | YVONNE AYUSO PAGAN | yyvoma@hotmail.com |
| 1685795 | Yvonne M.Velez Bravo | velezyvonne60@yahoo.com |
| 1107347 | YVONNE MARIEROLDAN FLORES | ymroldanf@gmail.com |
| 1601020 | Yvonne Montfort Rodríguez | montfort414@gmail.com |
| 1688159 | Yvonne Montfort Rodríguez | montfort414@gmail.com |
| 597463 | YVONNE MROLDAN FLORES | ymroldanf@gmail.com |
| 1107349 | Yvonne Negron Millan | yvonnenegron@ymail.com |
| 358179 | YVONNE NEGRON MILLAN | yvonnenegron@ymail.com |
| 1765026 | Yvonne Ramirez Reyes | ramirezyvonne@hotmail.com |
| 1376484 | YVONNE SIMONS | ozrfo@yahoo.com |
| 1256666 | Yvonne Valls Toro | josepicovalls@hotmail.com |
| 1936554 | Yvonne Velez Caquias | yvoanthony@live.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1941935 | YVONNE VELEZ COQUIAS | yvoanthony@live.com |
| 1811343 | Zabeida E. Leoteau Rivera | zenidleoteau@gmail.com |
| 1952785 | Zacarias Betancourt Rivera | o-mayra69@hotmail.com |
| 1752126 | Zadira Rios Galan | zrgalan@yahoo.com |
| 379947 | ZAHAMARA ORTIZ LOPEZ | zahamara35@hotmail.com |
| 1587970 | Zahayra Figueroa Morales | zahayra1986@gmail.com |
| 1725607 | ZAHILYN FUENTES RIOS | ZAHILYN.PUENTES.@GMAIL.COM |
| 1616757 | Zahira Albarran Reyes | a_zahira@hotmail.com |
| 1716786 | Zahira MaximGarabito Diaz | zagadi@gmail.com |
| 1661813 | ZAHIRA RIOS RODRIGUEZ | zahira.maestra@gmail.com |
| 1656613 | Zahira Rios Rodriguez | zahira.maestra@gmail.com |
| 1107387 | ZAHIRA RODRIGUEZ WALKER | zahirarw@yahoo.com |
| 769446 | ZAIBEL SOLER MARTINEZ | zaeljo@yahoo.com |
| 1577314 | ZAIDA A.RODRIGUEZ RODRIGUEZ | ZAIDARODRIGUEZ1954@GMAIL.COM |
| 1107394 | ZAIDA ARODRIGUEZ RODRIGUEZ | zaidarodriguez1954@gmail.com |
| 941955 | ZAIDA ARODRIGUEZ RODRIGUEZ | zaidarodriguez1954@gmail.com |
| 941955 | ZAIDA ARODRIGUEZ RODRIGUEZ | zaidarodriguez1954@gmail.com |
| 1499535 | Zaida Baez Martinez | Zaicel29@gmail.com |
| 1780681 | Zaida BDomenech Cruz | miescueladas@gmail.com |
| 1710064 | Zaida BDomenech Cruz | miescueladas@gmail.com |
| 1107404 | ZAIDA BERMUDEZ CARMONA | z.bermudez47@gmail.com |
| 1661460 | Zaida Cardona Castro | zaidacardonacastro@gmail.com |
| 1732564 | Zaida Cardona Castro | zaidacardonacastro@gmail.com |
| 1732252 | Zaida Colon Franceschi | lisi85@hotmail.com |
| 1817294 | Zaida Colon Santiago | colonz@gmail.com |
| 1695506 | ZAIDA CORDERO SOTO | ZAIDY_07@YAHOO.COM |
| 1864933 | ZAIDA DEL COLIVER MORALES | ZOLIVER24@GMAIL.COM |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1700618 | Zaida Díaz Díaz | diazz87019@gmail.com |
| 1700618 | Zaida Díaz Díaz | diazz87019@gmail.com |
| 1655670 | Zaida E. Gonzalez | maestrazaida@yahoo.com |
| 1744926 | Zaida E.Hernandez Padilla | zaidaeher@gmail.com |
| 1920634 | ZAIDA E.HERNANDEZ PADILLA | zaidaeher@gmail.com |
| 1817513 | Zaida E.Ramos Hernandez | zaenid@gmail |
| 1758481 | ZAIDA E.RIVERA LOPEZ | zayrapr@yahoo.com |
| 1638815 | Zaida E.Santiago Rivera | risosdinah2@gmail.com |
| 1686528 | Zaida E.Santiago Rivera | riosdinah@gmail.com |
| 1697785 | Zaida E.Vives Rivera | zvives21@yahoo.com |
| 1696570 | Zaida EGonzalez Melendez | maestrazaida@yahoo.com |
| 1681918 | ZAIDA EGONZALEZ MELENDEZ | maestrazaida@yahoo.com |
| 1872525 | Zaida EHernandez Padilla | zaidaeher@gmail.com |
| 1721849 | Zaida Enid Velez | zaida.velez1810@gmail.com |
| 1524740 | Zaida EnidRodriguez Perez | gazu2610@gmail.com |
| 1970104 | ZAIDA ERIVERA BERRIOS | violetazrivera008@gmail.com |
| 1727312 | Zaida Figueroa Torres | matquijote@outlook.com |
| 1727312 | Zaida Figueroa Torres | zfigueroa2012@gmail.com |
| 1801145 | Zaida Figueroa Torres | zfigueroa2012@gmail.com |
| 1685897 | Zaida Freytes Maldonado | zfreytes15@yahoo.com |
| 1993450 | ZAIDA HERNANDEZ BERRIOS | DRA.SHOPPING@GMAIL.COM |
| 2128844 | Zaida I.Acevedo Luciano | zaidaiacevedo2807@gmail.com |
| 1107482 | Zaida I.Santiago Ortiz | zaidaisantiagoortiz.25@gmail.com |
| 1756772 | Zaida Iverte Class Miranda | zclass5@yahoo.com |
| 2129322 | Zaida J.Santiago Sanchez | zjss.1962@gmail.com |
| 769512 | ZAIDA JGARCIA DE JESUS | zaidagarcia2@yahoo.com |
| 1594072 | Zaida L.Garcia Gomez | aidaluz61@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1594072 | Zaida L.Garcia Gomez | zaidaluz61@yahoo.com |
| 1615699 | Zaida L.Garcia Gomez | zaidaluz61@yahoo.com |
| 1615562 | Zaida L.Garcia Gomez | zaidaluz61@yahoo.com |
| 1615754 | Zaida L.Garcia Gomez | zaidaluz61@yahoo.com |
| 597713 | ZAIDA L.VILLALONGO RIVERA | ZVILLALONGO44@GMAIL.COM |
| 597713 | ZAIDA L.VILLALONGO RIVERA | ZVILLALONGO44@GMAIL.COM |
| 1697761 | ZAIDA LOURIDO RUIZ | zaidalourido@gmail.com |
| 1107499 | ZAIDA LROBLES RODRIGUEZ | lucero_74@hotmail.com |
| 1107499 | ZAIDA LROBLES RODRIGUEZ | lucero_74@hotmail.com |
| 1737549 | Zaida M. Feliciano Mendez | felicianozaida27@gmail.com |
| 2106057 | Zaida M.Jimenez Valentin | zaida_64jimenez@yahoo.com |
| 1771494 | ZAIDA M.NIEVES ROMAN | znieves1451@gmail.com |
| 1603700 | Zaida M.Pino Soto | zpino57@gmail.com |
| 1596727 | Zaida Magenst | zm191957@gmail.com |
| 1107510 | Zaida MConde Colon | zaidimichelle@gmail.com |
| 1107510 | Zaida MConde Colon | zaidimichelle@gmail.com |
| 327044 | ZAIDA MENDEZ VARGAS | zmvpr39@gmail.com |
| 1155506 | ZAIDA MERCED PEREZ | zaidymerced@gmail.com |
| 942009 | ZAIDA MERCED PEREZ | ZAIDYMERCED@GMAIL.COM |
| 942010 | ZAIDA MERCED PEREZ | zaidymerced@gmail.com |
| 364192 | ZAIDA MNIEVES ROMAN | ZNIEVES1451@GMAIL.COM |
| 1734298 | ZAIDA MNIEVES ROMAN | ZNIEVES1451@GMAIL.COM |
| 364192 | ZAIDA MNIEVES ROMAN | ZNIEVES1451@GMAIL.COM |
| 1107515 | ZAIDA MPINO SOTO | zpino57@gmail.com |
| 1615542 | Zaida MRivera Concepcion | zaidamriveraconcepcion@gmail.com |
| 1687254 | Zaida MSantiago Santiago | reinaldosantiagosantiago@gmail.com |
| 1737664 | Zaida MVega Gonzalez | zavegon@hotmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1801234 | ZAIDA N. VALLE DOMINGUEZ | nzvalle@gmail.com |
| 1994948 | Zaida N.Gonzalez Garcia | caliope21@gmail.com |
| 1726611 | ZAIDA NEGRON NEGRON | zpinky-5@hotmail.com |
| 1775556 | Zaida Negron Negron | zpinky-5@hotmail.com |
| 1870981 | ZAIDA ORTIZ OJEDA | daiza5909@gmail.com |
| 1831704 | Zaida Ortiz Ojeda | daiza5909@gmail.com |
| 1909148 | ZAIDA PADILLA MUNIZ | zaidapadillamuniz@gmail.com |
| 1792742 | ZAIDA PEREZ DE JESUS | ZAIDA62PEREZ@GMAIL.COM |
| 2127821 | Zaida Perez De Jesus | zaida62perez@gmail.com |
| 1911086 | Zaida R.Roig Franceschini | zaidaroig@gmail.com |
| 1107555 | ZAIDA RAMOS CLEMENTE | zaida.ramos@justicia.gov |
| 1732852 | Zaida Rivera Pedraza | zaidariv22@gmail.com |
| 769554 | ZAIDA ROCASIO GONZALEZ | zaidaocasio196027@gmail.com |
| 769554 | ZAIDA ROCASIO GONZALEZ | zaidaocasio196027@gmail.com |
| 1584577 | Zaida ROcasio Gonzalez | zaidaocasio196027@gmail.com |
| 1591752 | Zaida Rodriguez | aramisrc2003@yahoo.com |
| 1590435 | Zaida Rodriguez Ortiz | aramisrc2003@yahoo.com |
| 1593668 | Zaida Rodriguez Ortiz | aramisrc2003@yahoo.com |
| 1610239 | Zaida Rodríguez Ortiz | aramisrc2003@yahoo.com |
| 1628366 | Zaida Rosario Berdecia | zrosaber@gmail.com |
| 1615341 | Zaida Rosario Berdecia | zrosaber@gmail.com |
| 1603120 | Zaida Rossy Padilla | zaidarossy@gmail.com |
| 1832584 | Zaida Ruiz Aviles | zruiz61@gmail.com |
| 1463788 | Zaida TrinidadVelazquez | triniti137@hotmail.com |
| 1463788 | Zaida TrinidadVelazquez | ztrinidad@ama.pr.gov |
| 1595805 | Zaida V. Acevedo Morales | zaidaacb2@hotmail.com |
| 1541508 | ZAIDA VAZQUEZ LOPEZ | zaidav624@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1716741 | Zaida Vega Gonzalez | zaidavegagon@yahoo.com |
| 1637032 | Zaida Velez Rubio | dazai9606@yahoo.com |
| 1734406 | Zaida VHernandez | zaidavhernandez@gmail.com |
| 1764732 | ZAIDA VHERNANDEZ MALDONADO | ZAIDAVHERNANDEZ@GMAIL.COM |
| 1573252 | ZAIDA YVETTESANTIAGO GARCIA | zaidasantiago9@gmail.com |
| 1649889 | Zaidy B.Garcia Pabon | zaidybgp@yahoo.com |
| 1507146 | Zaira Guillama Orama | zairi39go@gmail.com |
| 1549325 | Zaismely Bonilla Rivera | mellybonilla68@gmail.com |
| 1688968 | Zaivette Ortiz Vazquez | zayortiz@hotmail.com |
| 1630611 | Zalis Quinones Penaloza | ZQP18843@gmail.com |
| 2092992 | ZALIS QUINONES PENALOZA | ZQP18843@GMAIL.COM |
| 1774656 | Zamaira MSegarra Barriera | alexaira2009@gmail.com |
| 1563020 | Zamaly Delgado Melendez | zamal2310@gmail.com |
| 597803 | ZAMARYS RUIZ VARGAS | zamarys@gmail.com |
| 597803 | ZAMARYS RUIZ VARGAS | zamarys@gmail.com |
| 1610578 | ZAMARYS RUIZ VARGAS | zamarys@hotmail.com |
| 1594002 | ZANDRA IVELISSERAMOS RIVERA | z.ramos.62@hotmail.com |
| 1677143 | ZANDRA IVELISSERAMOS RIVERA | z.ramos.62@hotmail.com |
| 2126112 | Zandra Morales Ortiz | zmorales0542@yahoo.com |
| 1754768 | Zania J.Toro Morales | zaniatoro@yahoo.com.mx |
| 598207 | ZARAGOZA COLON, GILDA | gildainger50@gmail.com |
| 1155598 | ZARAGOZA HERNANDEZ GOVEO | echeloise@gmail.com |
| 2084773 | Zarda MENDEZ VARGAS | zmvpr39@gmail.com |
| 1638385 | Zarielys Plaza Rodriguez | zarielys_plaza@yahoo.com |
| 1638385 | Zarielys Plaza Rodriguez | zarielys_plaza@yahoo.com |
| 1815989 | Zaritzia Soto Rentas | zary3@msn.com |
| 1779350 | Zasha Martinez-Palermo | zashayjun@yahoo.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 598274 | ZAVALA MUNIZ, CHRISTINE | christinezayala@yahoo.com |
| 1768191 | ZAYDA L.ABADI | zlas0825@yahoo.com |
| 1659468 | Zayeira Rodriguez Gonzalez | zayeira14@gmail.com |
| 1594518 | ZAYRA CARTAGENA PEREZ | zcartagenaperez@yahoo.com |
| 1728025 | Zayra HernandezPorrata - Doria | zayrahbalzac@gmail.com |
| 1107686 | ZAYRA M CARTAGENA PEREZ | zcartagenaperez@yahoo.com |
| 1753281 | Zayra Muñoz Soto | zayramnz@gmail.com |
| 942068 | ZAYRA RAMOS SANJURJO | ZAYRARAMOS69@YAHOO.COM |
| 942069 | ZAYRA RAMOS SANJURJO | zayraramos69@yahoo.com |
| 429341 | ZAYRA RAMOSSANJURJO | ZayraRamos69@yahoo.com |
| 1959514 | Zelideh Cordova Velazco | ZCvelazco.zc@gmail.com |
| 1826136 | ZELIDETH DEL C.SANTIAGO ALVAREZ | santiagozelideth@yahoo.com |
| 1938875 | Zelideth Garcia Gonzalez | Zelidethgarcia@gmail.com |
| 1969103 | ZELIDETH GARCIA-GONZALEZ | zelidethgarcia@gmail.com |
| 1582808 | ZELIDETH PIZARRO BARRETO | zelideth@msn.com |
| 1449852 | ZELIDETH POGGI LOPEZ | zel161@outlook.com |
| 557198 | ZELIDETH TORRES RODRIGUEZ | zelidethr@yahoo.com |
| 1653161 | Zellimar Ortiz Montalvo | ylezys@gmail.com |
| 2108978 | ZELMA I.PEREZ PEREZ | ZPEREZPEREZ@YAHOO.COM |
| 1613796 | ZELMA L.ANDINO TAPIA | andinotapiazelmal@gmail.com |
| 1689779 | Zelma M.Rivera Aguirre | zelmarivera2@hotmail.com |
| 1681989 | Zelma MRivera Aguirre | zelmarivera2@hotmail.com |
| 1762478 | Zelma Rivera Aguirre | zelmarivera2@hotmail.com |
| 1107730 | ZENAIDA CASTILLO AVILES | castimd3@hotmail.com |
| 1107737 | ZENAIDA DE JESUS LEBRON | ZENAIDADEJESUS170@GMAIL.COM |
| 1107737 | ZENAIDA DE JESUS LEBRON | ZENAIDADEJESUS170@GMAIL.COM |
| 1107737 | ZENAIDA DE JESUS LEBRON | ZENAIDADEJESUS170@GMAIL.COM |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1597588 | ZENAIDA GOMEZ TORRES | unezenaida@gmail.com |
| 1669775 | Zenaida Gómez Torres | unezenaida@gmail.com |
| 1869142 | Zenaida Gonzalez Ortiz | zenny_gonzalez@hotmail.com |
| 2085090 | Zenaida Gonzalez Ortiz | Zenny_gonzalez@hotmail.com |
| 1808121 | Zenaida Gonzalez Rivera | zenaidagr55@gmail.com |
| 1816651 | ZENAIDA GONZALEZ RIVERA | Zenaidegr55@gmail.com |
| 1107753 | ZENAIDA JIMENEZ ALAMEDA | jimenezzenaida13@gmail.com |
| 1107753 | ZENAIDA JIMENEZ ALAMEDA | jimenezzenaida13@gmail.com |
| 1727980 | Zenaida Jimenez Alameda | jimenezzenaida13@gmail.com |
| 1345086 | Zenaida Ledesma Moulier | zlmou50@yahoo.com |
| 1789117 | ZENAIDA LEDESMA-MOULIER | zlmou50@yahoo.com |
| 1860529 | Zenaida Ledesma-Moulier | zlmou50@yahoo.com |
| 1730608 | Zenaida Leon Burgos | zleon1954@gmail.com |
| 2031057 | Zenaida Lopez Ramos | Zenaidalopez92@yahoo.com |
| 2082445 | ZENAIDA LUIS RAMOS | ZENAIDA.LUIS@HOTMAIL.COM |
| 2082445 | ZENAIDA LUIS RAMOS | ZENAIDA.LUIS@HOTMAIL.COM |
| 1589945 | Zenaida Maldonado Torres | zeni-1224@hotmail.com |
| 1961797 | Zenaida Maldonado Torres | zeni-1224@hotmail.com |
| 942098 | ZENAIDA MARTINEZ PLAZA | ZMP1903@YAHOO.COM |
| 942098 | ZENAIDA MARTINEZ PLAZA | ZMP1903@YAHOO.COM |
| 1729983 | Zenaida Martinez Toro | zenaidamartinez@ymail.com |
| 1945363 | Zenaida Nieves Albino | zenaidaneives66@gmail.com |
| 1796159 | Zenaida Ortiz Sanchez | z.ortiz14@yahoo.com |
| 1427264 | ZENAIDA PIERSON FONTANEZ | azbienesraices@yahoo.com |
| 1965172 | Zenaida Quinones Irizarry | zenaidaq100@gmail.com |
| 1873460 | ZENAIDA RAMIREZ TORRES | nelw.26@gmail.com |
| 1873460 | ZENAIDA RAMIREZ TORRES | nelw.26@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1920532 | Zenaida Rios Rosado | adianez1948@gmail.com |
| 1801360 | Zenaida Rivera Nunez | zenyri@gmail.com |
| 2039010 | ZENAIDA RODRIGUEZ CRUZ | adianezrodriguez56@gmail.com |
| 1941607 | Zenaida Rodriguez Mercado | nayda698@yahoo.com |
| 1912470 | ZENAIDA RODRIGUEZ MERCADO | NAYDA698@YAHOO.COM |
| 1717067 | Zenaida Sanchez Carrillo | Zanzypr2@gmail.com |
| 1155684 | ZENAIDA SOJO RUIZ | anizel34@gmail.com |
| 1155684 | ZENAIDA SOJO RUIZ | anizel34@gmail.com |
| 1783207 | Zenaida Soto Hernandez | zemiangel@gmail.com |
| 1788754 | ZENAIDA TEXEIRA COLON | zenaida1775.zt@gmail.com |
| 1107795 | Zenaida Texeira Colon | zenaida1175.zt@gmail.com |
| 1863525 | Zenaida Texeira Colon | zenaida1175.zt@gmail.com |
| 1107795 | Zenaida Texeira Colon | zenaida1175.zt@gmail.com |
| 2094546 | Zenaida Torres Bruno | torresbz@de.pr.gov |
| 1107808 | ZENAIDA VELEZ NIEVES | zeneidavelez44@gmail.com |
| 581763 | Zenaida Velez Nieves | zeneidavelez44@gmail.com |
| 1368072 | Zenaida Zabaleta Alvarez | z_zabaleta@hotmail.com |
| 1567763 | ZENIA E GONZALEZ CLEMENTE | zeniaenid@yahoo.com |
| 599251 | ZENO DE JESUS, HIRAM | hiramzeno@gmail.com |
| 1743970 | Zequiel Crespo Flores | zcrespo1972@gmail.com |
| 1677343 | Zequiel Crespo Flores | zcrespo1972@gmail.com |
| 1761405 | Zequiel Crespo Flores | zcrespo1972@gmail.com |
| 1715460 | ZERAIDA RIVERA SANTIAGO | zery1@hotmail.com |
| 1697431 | Zeraida Rivera Santiago | zery1@hotmail.com |
| 1700096 | ZERAIDA RIVERA SANTIAGO | ZERY1@HOTMAIL.COM |
| 1873383 | Zereida Laracuente Ortiz | cuca_20_60@live.com |
| 1833183 | Zereida Laracuente Ortiz | cuca_20_60@live.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1937738 | ZEREIDA LARACUENTE ORTIZ | cuca_20_60@live.com |
| 1833183 | Zereida Laracuente Ortiz | www.agriculture@pr.gov |
| 1578726 | ZHYLIKA CALDERON ORTIZ | zhylkia_calderon@hotmail.com |
| 1874273 | Ziara Melendez | melendezziara@gmail.com |
| 1731269 | Zilka Soto | zilkasoto1203@gmail.com |
| 1635742 | Zilka Soto Ferreira | zilkasoto1203@gmail.com |
| 1716014 | Zilkia ZRivera Lugo | zilkiazoe@gmail.com |
| 1719524 | Zilma L. Davila Rivera | naiomizmartinez@yahoo.com |
| 1786160 | Zilma Perez Rodriguez | zilmaperez@yahoo.com |
| 1942367 | Zinnia Grillasca Lopez | Zinniagrillasca@gmail.com |
| 2096782 | Zinnia Grillasca Lopez | zinniagrillasca@gmail.com |
| 1643733 | Zinnia I. Diaz Morales | zd1967@gmail.com |
| 1781057 | ZINNIA I.DIAZ MORALEZ | zd1967@gmail.com |
| 2042109 | Zinnia ZAMBRANA CRUZ | zambranazinnia@gmail.com |
| 110275 | ZIOMARIE COSME RODRIGUEZ | olysshorty@yahoo.com |
| 1997576 | ZOA IVETTE DECHOUDENS RIOS | ZOADECHOUDENS@YAHOO.COM |
| 2067716 | Zobeida Carrasquille Adorno | mirandoalmar123@yahoo.com |
| 1980340 | Zobeida Carrasquillo Adorno | mirandoalmar123@yahoo.com |
| 1603456 | Zobeida Lopez Cruz | zobeidalopez@yahoo.com |
| 1394665 | ZOBEIDA MORALES SANTIAGO | ZOBEIDAM13@GMAIL.COM |
| 1811817 | ZOBEIDA R. LEOTEAU RIVERA | zenidleoteau@gmail.com |
| 1804381 | Zoe Viera Delgado | zoe.viera2224@gmail.com |
| 1606092 | Zoe W.Rodriguez Quiñones | zoi1026@hotmail.com |
| 1630260 | Zoé W.Rodríguez Quiñones | zoi1026@hotmail.com |
| 1753907 | Zoedymarie Sanchez | zoedymariesanchez81@gmail.com |
| 1758876 | Zoetnil Nieves | z-oetnid@hotmail.com |
| 1767566 | Zoila M.Vega Gonzalez | zoilyvega@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1678068 | Zoila MVega Gonzalez | zoilyvega@yahoo.com |
| 1716428 | Zoila Rivera Cruz | Zoilchi@yahoo.com |
| 825503 | ZOILA TIRU RUIZ | Zoilatiru1960@gmail.com |
| 825503 | ZOILA TIRU RUIZ | Zoilatiru1960@gmail.com |
| 1890703 | Zoilo Reyes Feliciano | zoiloreyesf@gmail.com |
| 1957091 | Zoilo Reyes Feliciano | zoiloreyesf@gmail.com |
| 1808915 | Zoilo Reyes Feliciano | zoiloreyesf@gmail.com |
| 1957091 | Zoilo Reyes Feliciano | zoiloreyesf@gmail.com |
| 1688291 | Zolaima Torres Rodriguez | zolaima.ZT@gmail.com |
| 783698 | ZOLANCH CARDONA TORRES | zolycartorr@yahoo.com |
| 2094515 | Zomarie David Bermudez | davidzomarie@gmail.com |
| 1943242 | ZOMARIE DAVID BERMUDEZ | davidzomarie@gmail.com |
| 1937639 | Zomarie David Bermudez | davidzomarie@gmail.com |
| 1942424 | Zomarie David Bermudez | davidzomarie@gmail.com |
| 2022084 | ZOMARIE DAVID BERMUDEZ | davidzomarie@gmail.com |
| 1956374 | Zomarie David Bermudez | davidzomarie@gmail.com |
| 1943242 | ZOMARIE DAVID BERMUDEZ | dr.jesusrivera@gmail.com |
| 1900764 | Zonaida Concepcion Zayas | zconcepcion21@yahoo.com |
| 2061200 | Zora M.Mallar Santos | krizia7317@hotmail.com |
| 1562685 | Zoraaida Guilbe Guilbe | zguilbe47@yahoo.com |
| 1631953 | ZORAIDA ARROYO ARROYO | zoraida_arroyo@hotmail.com |
| 2090923 | Zoraida Aviles Padin | zoraviles@hotmail.com |
| 1712669 | Zoraida Ayala Rivera | zayala54@yahoo.com |
| 1742982 | Zoraida Bracero Agosto | zquijote54@yahoo.com |
| 1614744 | ZORAIDA CARABALLO GONZALEZ | ZORYCG17@GMAIL.COM |
| 1614744 | ZORAIDA CARABALLO GONZALEZ | ZORYCG17@YAHOO.COM |
| 1659908 | Zoraida Castellon Negron | castellon_zoraida@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1656488 | Zoraida Crespo Flores | kennethRC_86@outlook.com |
| 1714992 | Zoraida Cuevas Perez | zorycuvas1973@gmail.com |
| 1107985 | ZORAIDA DONES TORRES | ZORYJOURNEY@HOTMAIL.COM |
| 1727492 | Zoraida Elías Pérez | amarilysgonzales12@gmail.com |
| 1741924 | Zoraida Elías Pérez | amarilysgonzales12@gmail.com |
| 1632726 | Zoraida Elías Pérez | sosa47@gmail.com |
| 1761841 | Zoraida Escalera Calderon | zesca1961@gmail.com |
| 2037291 | Zoraida Espada Rosada | zoraidaespada@gmail.com |
| 1107999 | ZORAIDA FIGUEROA NEGRON | zory60@gmail.com |
| 1107999 | ZORAIDA FIGUEROA NEGRON | zory60@gmail.com |
| 1632748 | Zoraida Gutierrez Santos | zoraya53@hotmail.com |
| 1835861 | Zoraida Gutierrez Santos | zoraya53@hotmail.com |
| 1108017 | ZORAIDA GUZMAN COLON | valpaisguzman@gmail.com |
| 1656590 | ZORAIDA GUZMAN COLON | valpaisguzman@gmail.com |
| 1108017 | ZORAIDA GUZMAN COLON | valpaisguzman@gmail.com |
| 1600054 | ZORAIDA GUZMAN COLON | VALPAISGUZMAN@GMAIL.COM |
| 1677656 | ZORAIDA GUZMAN COLON | valpaisguzman@gmail.com |
| 1574887 | Zoraida Irizarry Santiago | lizsantiagi@gmail.com |
| 2042663 | Zoraida IvetteRodriquez Diaz | zoraidaroriguez13@yahoo.com |
| 1787319 | ZORAIDA LABOY APONTE | zorylaboyaponte@gmail.com |
| 1930174 | Zoraida Laboy Aponte | zorylaboyaponte@gmail.com |
| 1964899 | ZORAIDA LABOY APONTE | ZORYLABOYAPONTE@GMAIL.COM |
| 1108031 | ZORAIDA LEANDRY ROSARIO | twetty_55@yahoo.com |
| 1108031 | ZORAIDA LEANDRY ROSARIO | twetty_55@yahoo.com |
| 1640831 | ZORAIDA LEANDRYROSARIO | twetty_55@yahoo.com |
| 1108035 | ZORAIDA LOPEZ BERRIOS | ZLOPEZB70@GMAIL.COM |
| 769998 | ZORAIDA LOPEZ BERRIOS | zlopezb70@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1709605 | ZORAIDA LOPEZ RIOS | zorylop4@gmail.com |
| 1596568 | Zoraida Lopez Robles | zlopezrobles1123@gmail.com |
| 2033465 | ZORAIDA LORENZO LORENZO | lorenzo.zoraida@gmail.com |
| 1395666 | ZORAIDA LOZADA SANCHEZ | andres_rolon@yahoo.com |
| 2032256 | Zoraida Lozada Sanchez | andres-rolon@yahoo.com |
| 1571486 | Zoraida Lugo Ramirez | zlugo7@yahoo.com |
| 1766504 | Zoraida Maldonado Maldonado | Zorimary1991@gmail.com |
| 1108058 | ZORAIDA MATIAS ACEVEDO | matiaszoraida@gmail.com |
| 315188 | ZORAIDA MATIAS ACEVEDO | matiaszoraida@gmail.com |
| 315188 | ZORAIDA MATIAS ACEVEDO | zoraida.matias@ramajudicial.pr |
| 1108058 | ZORAIDA MATIAS ACEVEDO | zoraida.mattas@ramajudicial.pr |
| 1958417 | Zoraida Mercado Silva | mercado.sil.zm@gmail.com |
| 1650882 | Zoraida Mercado Silva | mercadosil.zm@gmail.com |
| 1650882 | Zoraida Mercado Silva | mercadosil.zm@gmail.com |
| 1947961 | Zoraida Mojica Castro | zorymo@hotmail.com |
| 1983241 | Zoraida Montalvo Ramos | zoraida_montalvo@outlook.com |
| 1969972 | Zoraida Morales Figueroa | Zoraida7morales@gmail.com |
| 1508894 | Zoraida Morales Rodriguez | edgardo11rodriguez@outlook.com |
| 1508910 | Zoraida Morales Rodriguez | edgardo11rodriguez@outlook.com |
| 1677598 | Zoraida Morales Rodriguez | lidiel11@yahoo.com |
| 1666940 | Zoraida Olan Iglesias | olanzoraida@gmail.com |
| 1571411 | Zoraida Olan Iglesias | olanzoraida@gmail.com |
| 1724847 | Zoraida Orengo Rohena | zorengo@gmail.com |
| 1646194 | Zoraida Otero Rodriguez | zory.otero@hotmail.com |
| 1609192 | Zoraida Otero Rodriguez | zory.otero@hotmail.com |
| 394233 | ZORAIDA PAGAN VELAZQUEZ | zoraidapaganvelazquez@gmail.com |
| 1747793 | Zoraida Pedraza Fernandez | zoraidapedraza@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1952774 | ZORAIDA PENA HERNANDEZ | zorypenahernandez@yahoo.com |
| 1952036 | Zoraida Pena Hernandez | zorypenahernandez@yahoo.com |
| 1944649 | ZORAIDA PENA HERNANDEZ | ZORYPENAHERNANDEZ@YAHOO.COM |
| 2097681 | Zoraida Quinones De Jesus | Zoraidaq54@gmail.com |
| 1699588 | Zoraida Quinones Del Valle | zory_427@hotmail.com |
| 1701012 | Zoraida Quinones Del Valle | zory_427@hotmail.com |
| 1155969 | ZORAIDA RAMOS SANTIAGO | icrjsanferd@yahoo.com |
| 1155969 | ZORAIDA RAMOS SANTIAGO | icrjsanferd@yahoo.com |
| 1735504 | ZORAIDA REYES DIAZ | zreyes@coamo.puertorico.pr |
| 2099074 | Zoraida Rios Ortiz | zriosortiz@gmail.com |
| 1794512 | Zoraida Rios Ortiz | Zriosortiz@gmail.com |
| 1793416 | Zoraida Rivera Ortiz | 3zoraida@gmail.com |
| 1108130 | Zoraida Rivera Ortiz | 3zoraida@gmail.com |
| 1793416 | Zoraida Rivera Ortiz | zuamii@gmail.com |
| 1749455 | Zoraida Rivera Rivera | zoryvera22@gmail.com |
| 1767432 | ZORAIDA RODRIGUEZ MARTINEZ | zorodmary@gmail.com |
| 1724355 | Zoraida Rodriguez Negron | zorypr13@aol.com |
| 1646547 | Zoraida Rodriguez Quinones | zory273@gmail.com |
| 1614183 | Zoraida Rosa Mendez | zory.rosa1@gmail.com |
| 1674793 | Zoraida Rosa Mendez | zory.rosa1@gmail.com |
| 1788653 | Zoraida Rosa Zárate Villard | chiquita_2060@hotmail.com |
| 1673536 | Zoraida RosaMendez | zory.rosa1@gmail.com |
| 1617741 | Zoraida Rosario Matos | rosarioedfi9@gmail.com |
| 1703058 | Zoraida Ruiz Laboy | zruiz10@yahoo.com |
| 1108156 | ZORAIDA SANCHEZ ISAAC | shekitty210@gmail.com |
| 1645522 | ZORAIDA SANCHEZ ISAAC | shekitty210@gmail.com |
| 1991186 | Zoraida Santa Gonzalez | zorsanta.1951@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1108164 | ZORAIDA TORRES DE JESUS | sanzory@hotmail.com |
| 1108164 | ZORAIDA TORRES DE JESUS | sanzory@hotmail.com |
| 1108164 | ZORAIDA TORRES DE JESUS | sanzory@hotmail.com |
| 1108164 | ZORAIDA TORRES DE JESUS | sanzory@hotmail.com |
| 1108164 | ZORAIDA TORRES DE JESUS | sanzory@hotmail.com |
| 1108164 | ZORAIDA TORRES DE JESUS | sanzory@hotmail.com |
| 1108164 | ZORAIDA TORRES DE JESUS | sanzory@hotmail.com |
| 1108164 | ZORAIDA TORRES DE JESUS | sanzory@hotmail.com |
| 1156038 | ZORAIDA TORRES MATIAS | ir5329953@gmail.com |
| 1687541 | ZORAIDA TORRES MATIAS | ir5329953@gmail.com |
| 1743309 | Zoraida Torres Matias | ir5329953@gmail.com |
| 1998114 | Zoraida Velez Sanchez | zoraidavelez7@gmail.com |
| 2123844 | Zoraida Velez Sanchez | zoraidavelez7@gmail.com |
| 1789996 | Zoraida Vera Garcia | zevavera@gmail.com |
| 1780385 | Zoraida Walker González | jeannette_yoly@live.com |
| 1640036 | Zoraida Zambrana Sierra | zoraida_zambra@hotmail.com |
| 1641449 | ZORAIDA ZAMBRANA SIERRA | zoraida_zambrana@hotmail.com |
| 1596694 | Zoraida ZambranaSierra | zoraida_zambrana@hotmail.com |
| 1599174 | Zoraide Sanchez Isaac | shekitty210@gmail.com |
| 1671979 | ZORALIS TORRES ACOSTA | zoralis-torres@yahoo.com |
| 1925088 | ZORIA I.RAMOS SERRANO | zoriaramos@yahoo.com |
| 1570900 | Zorida Hernandez Mendoza | ZHernandez0421@gmail.con |
| 1686092 | Zorida Pedraza Fernandez | zoraidapedraza@gmail.com |
| 1680811 | ZORIMAR LOYOLATARAFA | zorimarloyola@hotmail.es |
| 1614548 | Zorylin Mujica Castellano | mujicazorylin@gmail.com |
| 1743073 | Zugeil Montero Ramos | zugeilm@yahoo.com |
| 1710542 | Zuhei Ortiz Eleutice | ozuhei@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1786625 | Zulai Y.Andino Bermudez | Zulaiandino@gmail.com |
| 599761 | ZULDELIZ BARBOSA ARROYO | zulde16@yahoo.com |
| 1677764 | Zuleida Salgado Báez | zuleida1983@gmail.com |
| 1656004 | Zuleida TSalgado Báez | zuleida1983@gmail.com |
| 1683922 | Zuleida TSalgado Báez | zuleida1983@gmail.com |
| 140990 | ZULEIKA DIAZ RODRIGUEZ | zuleika.diaz@upr.edu |
| 1659540 | ZULEIKA ENIDROLON TORRES | ZROLN@YAHOO.COM |
| 1614083 | Zuleika EnidRolon Torres | zroln@yahoo.com |
| 1781869 | Zuleika Garcia Ganzalez | zulysthoughts@gmail.com |
| 1638022 | ZULEIKA GARCIA GONZALEZ | zulysthoughts@gmail.com |
| 1974960 | ZULEIKA GARCIA GONZALEZ | ZULYSTHOUGHTS@GMAIL.COM |
| 1880847 | Zuleika IRodriguez Rodriguez | zuleika.rodriguez2@upr.edu |
| 1670996 | ZULEIKA M.MOYA ATILES | zulymoya_23@hotmail.com |
| 442086 | ZULEIKA RIVERA AYALA | liazued7833@gmail.com |
| 1948069 | Zuleika Rivera Ayala | liazued7833@gmail.com |
| 442086 | ZULEIKA RIVERA AYALA | liazued7833@gmail.com |
| 1735586 | Zuleima Caraballo Lopez | moonnight0204@hotmail.com |
| 1752141 | Zuleima Caraballo Lopez | moonnight0204@hotmail.com |
| 1969647 | ZULEIMA SANCHEZ AGOSTO | Z.SANCHES@YAHOO.COM |
| 1909141 | Zuleima Sanchez Agosto | z.sanches@yahoo.com |
| 1890809 | Zuleima Sanchez Agosto | Z.Sanches@yahoo.com |
| 1868352 | ZULEIMA SANCHEZ AGOSTO | z.sanches@yahoo.com |
| 1703287 | Zuleira FrancoOlivo | arieluz.21@gmail.com |
| 1621760 | ZULEMA LEGRAND MERCADO | zulemalegrand@yahoo.com |
| 1614034 | ZULEMMA MARTINEZ TEJERO | zulemma81@gmail.com |
| 1683860 | ZULEMMA MARTINEZ TEJERO | ZULEMMA81@GMAIL.COM |
| 1738861 | ZULEMMA MARTINEZ TEJERO | zulemma81@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 62267 | ZULEMY E.CABRERA MELENDEZ | ZULEMIDCABRARA@OUTLOOK.COM |
| 1660670 | Zuleyka Almodovar Rodriguez | almodovarzuleyka@yahoo.com |
| 1108303 | ZULEYKA DIAZ LOPEZ | jprc76@yahoo.com |
| 1108303 | ZULEYKA DIAZ LOPEZ | zulydiaz1880@gmail.com |
| 1378127 | ZULEYKA DIAZ LOPEZ | jprc76@yahoo.com |
| 1378127 | ZULEYKA DIAZ LOPEZ | zulydiaz1880@gmail.com |
| 1378127 | ZULEYKA DIAZ LOPEZ | zulydiaz1880@gmail.com |
| 1887880 | Zuleyka EstonzaGarcia | z.estronza@gmail.com |
| 1967073 | Zuleyma Velez Collazo | zuleymavelez@gmail.com |
| 1782458 | Zuliani Amezquita Pagan | inailuz_168@hotmail.com |
| 2094658 | Zully AillenRodriguez Velez | zullyaillen@gmail.com |
| 1946436 | Zullymar Velez Llantin | zullymar.velez@gmail.com |
| 1730810 | Zulma A. Velazquez de Jesus | zlizettevazquez717@gmail.com |
| 1574922 | ZULMA A.DELGADO GREO | ZULMALIVE@GMAIL.COM |
| 942262 | ZULMA A.LOPEZ CORDERO | ZULMA.LOPEZ1961@GMAIL.COM |
| 942262 | ZULMA A.LOPEZ CORDERO | ZULMA.LOPEZ1961@GMAIL.COM |
| 1723863 | Zulma Acosta Chaves | zulmaacosta123@gmail.com |
| 1575117 | Zulma ADelgado Greo | zulmalive@gmail.com |
| 1780540 | Zulma Alvarado Cruz | eblacourt@hotmail.com |
| 51301 | ZULMA BERRIOS SANABRIA | BERRIOSZULMA@YAHOO.COM |
| 1774414 | ZULMA BREYES MALAVE | zr_teatro@hotmail.com |
| 1637101 | Zulma Bruno Ramos | bzulma93@yahoo.com |
| 1689538 | Zulma C.Santos Torres | santoszulma@hotmail.com |
| 1641164 | Zulma Candelaria Corchado | zulmacandelaria@yahoo.com |
| 2101337 | ZULMA CARRASQUILLO SANTIAGO | LPAGANNIEVES@GMAIL.COM |
| 1831328 | Zulma Collazo Santiago | zulmacollazo@yahoo.com |
| 1865637 | Zulma Collazo Santiago | zulmacollazo@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1855694 | Zulma Collazo Santiago | zulmacollazo@yahoo.com |
| 1752261 | ZULMA COLLAZO SANTIAGO | ZULMACOLLAZO@YAHOO.COM |
| 1959055 | Zulma Colon Martinez | zcolon96@yahoo.com |
| 1701180 | Zulma Colon Martinez | zcolor96@yahoo.com |
| 1959994 | Zulma D.Nieves Maceira | zulma.nieves@yahoo.com |
| 1667527 | Zulma DantanaKuilan | d.yoli@yahoo.com |
| 2018680 | ZULMA DEL PROSADO MORALES | zp.rosado@hotmail.com |
| 2060536 | Zulma DyliaRodriguez Cruz | zuldy85@yahoo.com |
| 1390011 | ZULMA EPEREZ LEON | ZEPFSANT@HOTMAIL.COM |
| 1393131 | ZULMA EPEREZ LEON | zepfsant@hotmail.es |
| 1938899 | ZULMA ERAMOS OCINALDI | zulmaeramos@hotmail.com |
| 1108394 | Zulma Fernadez Garcia | zulma13872@gmail |
| 1961393 | Zulma Fuentes Rivera | luis.luna@gmail.com |
| 1774162 | Zulma Fuentes-Rivera | luis.lana@gmail.com |
| 1860475 | Zulma Gierbolini Montalvo | zgm036@gmail.com |
| 1982017 | Zulma Gierbolini Montalvo | zgm036@gmail.com |
| 1491884 | ZULMA I.CHEVRES AYALA | zchevres@gmail.com |
| 1631282 | Zulma I.Espada Rodriguez | zulmaespada@hotmail.com |
| 1574902 | Zulma I.Feliciano Hernandez | felicianozulmai@gmail.com |
| 1700983 | Zulma I.Pou Rosario | zulma_39@live.com |
| 1775985 | Zulma I.Rivera Gonzalez | jemart.47@gmail.com |
| 1552285 | Zulma I.Santos Cosme | zsantos@aup.pr.gov |
| 1567374 | Zulma IFeliciano Hernández | felicianozulmai@gmail.com |
| 1983365 | Zulma IMuniz Jimenez | zcm_03@hotmail.com |
| 2052241 | Zulma INegron Negron | znegron40@gmail.com |
| 1648103 | Zulma IrisLamboy Mercado | lamboym60@gmail.com |
| 1833583 | Zulma IrisLamboy Mercado | lamboym60@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1574425 | Zulma IrisRodríguez Fraticelli | zulmarodriguez734@gmail.com |
| 1108440 | ZULMA IRIZARRY ALICEA | zulma-171@hotmail.com |
| 229273 | ZULMA IRIZARRY ALICEA | zulma-171@hotmail.com |
| 1843933 | Zulma IvelisseRodriguez Rivera | prof.z.i.rodz.rivera@hotmail.com |
| 1749036 | Zulma IvettePena Hernandez | lori_lory10@yahoo.com |
| 1903318 | ZULMA IVETTEPENA HERNANDEZ | LORI_LORY10@YAHOO.COM |
| 1902000 | Zulma IvettePena Hernandez | lori_lory10@yahoo.com |
| 1918155 | Zulma IvettePena Hernandez | lori_lory10@yahoo.com |
| 1753602 | Zulma IvettePena Hernandez | lori_lorylo@yahoo.com |
| 1575827 | Zulma IvetteRodriguez Fraticelli | zulmarod218@gmail.com |
| 1958880 | ZULMA IVONNEROMAN HERNANDEZ | zulma58@yahoo.com |
| 1757414 | Zulma J.Ortiz Flores | zuleymi07@yahoo.com |
| 1577070 | Zulma J.Torres Morell | yonello25@hotmail.com |
| 1601337 | Zulma IDe Jesus Rivera | zulma03_corona@hotmail.com |
| 1613573 | Zulma Lugo Pillot | lugo.zulma7@gmail.com |
| 1938584 | ZULMA M.DIAZ RODRIGUEZ | zulma.diaz08@yahoo.com |
| 1676752 | Zulma M.Garcia Pillot | pillot2001garcia@gmail.com |
| 1676752 | Zulma M.Garcia Pillot | pillot2701garcia@gmail.com |
| 1720079 | Zulma Marrero Silva | zulmarrero@hotmail.com |
| 1580092 | Zulma Matias Otero | amluzmatias@hotmail.com |
| 1934777 | Zulma MDiaz Rodriguez | zulma.diaz08@yahoo.com |
| 1785957 | Zulma Munoz Rodriguez | amluz.ayka1019@gmail.com |
| 1698295 | Zulma Munoz Rodriguez | amuluz-ayka1019@gmail.com |
| 1610591 | Zulma N.Ortiz De Lochard | zulmalochard@gmail.com |
| 2133972 | Zulma Ramirez Arce | xynthia16@gmail.com |
| 770373 | ZULMA RIVERA | zrivera1956@gmail.com |
| 770373 | ZULMA RIVERA | zrivera1956@gmail.com |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1637074 | Zulma Rivera Cordova | zulmaletipr@gmail.com |
| 1617695 | Zulma Rivera Mercado | zrivera1956@gmail.com |
| 1683609 | ZULMA RIVERA MERCADO | zrivera1956@gmail.com |
| 1613538 | ZULMA RIVERAMERCADO | zrivera1956@gmail.com |
| 1826325 | Zulma Rodriguez Martinez | bibliolmr@gmail.com |
| 478963 | ZULMA RODRIGUEZ RIVERA | zrodriguez203@gmail.com |
| 1588602 | ZULMA SERRANO | zuseri@gmail.com |
| 1588602 | ZULMA SERRANO | zuseri64@gmail.com |
| 1733916 | Zulma Soto Lebron | zulmasoto59@gmail.com |
| 1108488 | Zulma Soto Lebron | zulmasoto59@gmail.com |
| 1108488 | Zulma Soto Lebron | zulmasoto59@gmail.com |
| 1108488 | Zulma Soto Lebron | zulmasoto59@gmail.com |
| 1108488 | Zulma Soto Lebron | zulmasoto59@gmail.com |
| 1108488 | Zulma Soto Lebron | zulmasoto59@gmail.com |
| 1108488 | Zulma Soto Lebron | zulmasoto59@gmail.com |
| 1610587 | Zulma T.Acosta Espasas | zulmatacosta@yahoo.com |
| 1656917 | Zulma T.Acosta Espasas | zulmatacosta@yahoo.com |
| 1701754 | Zulma T.Acosta Espasas | zulmatacosta@yahoo.com |
| 1642147 | ZULMA TORRES MARTINEZ | ZULMALEITHA@GMAIL.COM |
| 1755957 | ZULMA TORRES MARTINEZ | zulmaleith@gmail.com |
| 1766623 | Zulma Velez Irizarry | zulveiri@yahoo.com |
| 1108492 | ZULMA VGARCIA ALONSO | zgarcia@vegaalta.pr.gov |
| 1108492 | ZULMA VGARCIA ALONSO | zgarcia@vegaalta.pr.gov |
| 1108492 | ZULMA VGARCIA ALONSO | zgarcia@vegaalta.pr.gov |
| 1108492 | ZULMA VGARCIA ALONSO | zgarcia@vegaalta.pr.gov |
| 558114 | ZULMA Y TORRES SANTIAGO | ztorresant@gmail.com |
| 1887747 | ZULMA Y.BERMUDEZ MARTINEZ | zbermudez@yahoo.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1909427 | Zulma Y.Bermudez Martinez | zbermudez@yahoo.com |
| 1887747 | ZULMA Y.BERMUDEZ MARTINEZ | zbermudez@yahoo.com |
| 2059935 | Zulma Y.Bermudez Martinez | zbermudez@yahoo.com |
| 770395 | ZULMA Y.SOLIVAN CENTENO | solivanzulma@yahoo.com |
| 770395 | ZULMA Y.SOLIVAN CENTENO | solivanzulma@yahoo.com |
| 770395 | ZULMA Y.SOLIVAN CENTENO | solivanzulma@yahoo.com |
| 1822892 | Zulma YBermudez Martinez | zbermudez@yahoo.com |
| 1822892 | Zulma YBermudez Martinez | zbermudez@yahoo.com |
| 1909161 | ZULMA YSOLIVAN CENTENO | solivansulma@yahoo.com |
| 1593810 | ZULMA ZOE ORTIZ BURGOS | zoburgos@prtc.net |
| 1593810 | ZULMA ZOE ORTIZ BURGOS | zulmazoe@live.com |
| 1593810 | ZULMA ZOE ORTIZ BURGOS | ZULMAZOE@LIVE.COM |
| 1757326 | ZULMA ZOEORTIZ BURGOS | zoburgos@prtc.net |
| 1757326 | ZULMA ZOEORTIZ BURGOS | zulmazoe@live.com |
| 1823399 | Zulmaine Troche Vega | khamoe@hotmail.com |
| 1870993 | Zulmare Troche Vega | khamoe@hotmail.com |
| 1891055 | Zulmari Pagan Carrasquillo | zulmaripagan.zp@gmail.com |
| 1964088 | Zulmarie Rodriguez Vargas | zulmarierodriguesvargas@live.com |
| 561221 | Zulmarie Troche Vega | khamoe@hotmail.com |
| 561221 | Zulmarie Troche Vega | khamoe@hotmail.com |
| 1645229 | ZULMARY RODRIGUEZ | zulmaryrodz@hotmail.com |
| 1108515 | Zulmary Rodriguez Muller | zulmaryll@gmail.com |
| 1643952 | Zulmiled M.Lopez Diaz | zulmiled.lopez@gmail.com |
| 1610583 | Zulmiled MLopez Diaz | zulmiled.lopez@gmail.com |
| 1873704 | Zulurany Troche Vega | khamor@hotmail.com |
| 1637173 | Zuma Nazario Perez | zulma.nazario@yahoo.com |
| 1841384 | Zumla Munoz Rodriguez | amluz-ayka1019@gmail.com |

Exhibit B

Omni Notice Parties Email Service List

Served via email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 1746209 | Zuraida Ruiz Laboy | zruiz10@yahoo.com |
| 1641581 | ZUZETH ENIDACOSTA SANTIAGO | ZUZETH2008@HOTMAIL.COM |
| 1701618 | Zuzeth EnidAcosta Santiago | zuzeth2008@hotmail.com |
| 1715392 | Zuzeth EnidAcosta Santiago | zuzeth2008@hotmail.com |
| 1656740 | Zuzeth EnidAcosta Santiago | zuzeth2008@hotmail.com |
| 1669316 | Zydnia O. López Maldonado | zydnia2013@gmail.com |