# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA<br>Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| as representative of | Case No. 17 BK 3283-LTS |
| THE COMMONWEALTH OF PUERTO RICO, *et al.* | (Jointly Administered) |
| Debtors.[1] | |

-------------------------------------------------------------------x

## COVER SHEET TO *AMENDED* TWENTY-SIXTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF JUNE 1, 2019 THROUGH JUNE 30, 2019

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | June 1, 2019 through June 30, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | $96,199.20 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought       $547.01
as actual, reasonable and necessary:

Total amount for this invoice:                         $96,746.01

This is a:  X  monthly ___ interim ___ final application

This is O&B's amended twenty-sixth monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Amended Monthly Fee Statement for June 2019.

<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 17th, 2020 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn: Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn: Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF:**
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial Advisory Authority:**
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re: In re: Commonwealth of Puerto Rico
Attn: Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite 1601
San Juan, PR 00901-2419
Attn: Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR 00918
Attn: A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn: Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury:**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period June 1 through June 30, 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $305.00 | 41.10 | $ 12,535.50 |
| José R. Cacho | Member | Corporate | $340.00 | 15.80 | $ 5,372.00 |
| Mariacte Correa Cestero | Member | Litigation | $280.00 | 20.90 | $ 5,852.00 |
| Carla Garcia Benitez | Member | Litigation | $330.00 | 22.50 | $ 7,425.00 |
| Carlos E. George | Member | Labor | $250.00 | 2.10 | $ 525.00 |
| Rosa M. Lázaro | Member | Corporate | $345.00 | 0.50 | $ 172.50 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 4.60 | $ 1,633.00 |
| Alfredo F, Ramirez | Member | Litigation | $320.00 | 7.70 | $ 2,464.00 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $220.00 | 4.70 | $ 1,034.00 |
| Denisse Ortiz Torres | Jr. Member | Corporate | $210.00 | 18.50 | $ 3,885.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $210.00 | 131.80 | $ 27,678.00 |
| Beatriz A. Baldit Castro | Associate | Corporate | $175.00 | 4.00 | $ 700.00 |
| Jorge A. Candelaria | Associate | Corporate | $180.00 | 20.60 | $ 3,708.00 |
| Camille Marrero | Associate | Litigation | $175.00 | 3.50 | $ 612.50 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 34.90 | $ 6,456.50 |
| Karla M. Morales | Associate | Corporate | $180.00 | 3.70 | $ 666.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 43.20 | $ 8,208.00 |
| Priscila M. Ramirez Segarra | Associate | Corporate | $180.00 | 10.50 | $ 1,890.00 |
| Christopher T. Rivera | Associate | Corporate | $180.00 | 7.20 | $ 1,296.00 |
| Ivette Rodríguez Hernández | Associate | Corporate | $170.00 | 39.90 | $ 6,783.00 |
| Olga M. Alicea | Paralegal | Litigation | $150.00 | 8.60 | $ 1,290.00 |
| Aida Barrios | Paralegal | Labor | $145.00 | 11.30 | $ 1,638.50 |
| Claritza De Leon Marrero | Paralegal | Litigation | $150.00 | 0.40 | $ 60.00 |
| Laura Jimenez Davis | Paralegal | Litigation | $145.00 | 1.10 | $ 159.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 15.80 | $ 2,212.00 |
| Monica A. Patino | Summer Associate | Litigation | $140.00 | 18.80 | $ 2,632.00 |
| | | | | | |
| | **Totals** | | | 493.70 | $ 106,888.00 |
| | | | | | |
| | **Less: 10% Courtesy discount** | | | | $ (10,688.80) |
| | | | | | |
| **SUMMARY OF LEGAL FEES** | | | | | $ 96,199.20 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period June 1 through June 30, 2019**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | $ | 149.10 |
| Filling fees- Presentation of motions Re: Pro Hac Vice-DJP/AAI | $ | 300.00 |
| Messenger Delivery as of 6/26/2019 and 6/28/2019 | $ | 27.00 |
| Miscelaneous- Lunch expense on June 11, 2019- Participants HDB, Martin Bienstock, Gregg Mashberg. | $ | 70.91 |
| | | |
| **Totals** | $ | 547.01 |
| | | |
| **SUMMARY OF DISBURSEMENTS** | $ | 547.01 |

| | **COMMONWEALTH OF PR TITLE III** | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period June 1 through June 30, 2019** | | |

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 59.00 | $  11,145.00 |
| 202 | Legal Research | 31.00 | $   5,693.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 13.20 | $   2,802.50 |
| 204 | Comunications with Claimholders | 0.60 | $     164.00 |
| 206 | Documents Filed on Behalf of the Board | 62.70 | $  12,250.00 |
| 207 | Non-Board Court Filings | 3.00 | $     867.50 |
| 208 | Stay Matters | 7.10 | $   1,940.50 |
| 209 | Adversary Proceeding | 35.20 | $  10,848.50 |
| 210 | Analysis and Strategy | 93.80 | $  20,448.50 |
| 211 | Budgeting | 44.10 | $   8,561.50 |
| 212 | General Administration and Governance | 1.60 | $     459.50 |
| 213 | Labor, Pension Matters | 5.30 | $   1,200.50 |
| 214 | Legal/Regulatory Matters | 2.60 | $     538.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 104.40 | $  23,672.50 |
| 218 | Employment and Fee Applications | 0.10 | $      14.00 |
| 219 | Docketing | 6.00 | $     840.00 |
| 220 | Translations | 8.20 | $   1,230.00 |
| 221 | Discovery/2004 Examinations | 0.40 | $     122.00 |
| 222 | Claims and Claims Objections | 9.10 | $   2,775.50 |
| 224 | Fee Applications - O&B | 6.30 | $   1,315.00 |
| | | | |
| | | | **$106,888.00** |
| | | | |
| | **Less: 10% Courtesy discount** | | **$ (10,688.80)** |
| | | | |
| | **TOTALS** | **493.70** | **$  96,199.20** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $86,579.28, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $547.01 in the total amount of $87,126.29.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00747666; 1

# **Exhibit A**

00747666; 1

250 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

July 3, 2019
Bill #:   354069
Billing Attorney:  HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2019:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 70,470.00 |
| Less Discount | $ -7,047.00 |
| Net Professional Services | $ 63,423.00 |
| Total Reimbursable Expenses | $ 464.11 |
| **TOTAL THIS INVOICE** | **$ 63,887.11** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/01/19 | ETF | 201 | Compare pledge language provision in HTA and CCDA enabling acts v. PRIFA enabling and clawback revenue acts. (1.70) Email M. Bienenstock regarding AMBAC's claims regarding PRIFA's enabling act. (.40) | 2.10 | 210.00 | 441.00 |
| 6/01/19 | ETF | 201 | Respond to M. Bienenstock regarding 13 LPRA 1907. | .20 | 210.00 | 42.00 |
| 6/01/19 | ETF | 215 | Review section regarding PBA (.30). Review PBA enabling act. (.10) | .40 | 210.00 | 84.00 |
| 6/01/19 | ETF | 215 | Continue to work on D&P Report summary for disclosure statement. | .80 | 210.00 | 168.00 |
| 6/01/19 | ETF | 215 | Review Disclosure Statement section regarding general information of the Commonwealth. | .20 | 210.00 | 42.00 |
| 6/03/19 | JRC | 215 | Commence review of sections of disclosure statement. (.70) Review comments from E. Trigo regarding same. (.40) | 1.10 | 340.00 | 374.00 |
| 6/03/19 | HDB | 208 | Revise and sign-off to file the FOMB's Response to the Urgent Motion to Set Briefing Schedule with Respect to Motion of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | .40 | 305.00 | 122.00 |
| 6/03/19 | HDB | 210 | Review analysis of rum tax ownership issues. | .40 | 305.00 | 122.00 |
| 6/03/19 | HDB | 222 | Review Alvarez and Marsal's weekly claims reconciliation update. | .20 | 305.00 | 61.00 |
| 6/03/19 | HDB | 222 | Review Response to Twenty-First Claim Objection by the Commonwealth by Delfina Monserrate Diaz. | .20 | 305.00 | 61.00 |
| 6/03/19 | HDB | 206 | Revise and sign-off to file Master Service List. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 354069                                                            July 3, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/03/19 | HDB | 222 | Review issues regarding withdrawal of claim by Cooperativa Jesus Obrero. (.20) Draft e-mail to E. Stevens regarding same. (.10)  Tel. conf with A. Friedman regarding claim withdrawal. (.10) Review claim withdrawal form. (.10)  Draft e-mail to E. Stevens regarding process for dismissal of claim. (.10) | .60 | 305.00 | 183.00 |
| 6/03/19 | HDB | 212 | Tel. conf. with J. Segarra regarding translations contract. (.20)  Draft e-mail to J. Richman regarding same. (.10) | .30 | 305.00 | 91.50 |
| 6/03/19 | DOT | 215 | Per A. Chepenik's request, commence revision of the Puerto Rico's revenue streams for the disclosure statement. | 2.90 | 210.00 | 609.00 |
| 6/03/19 | ETF | 215 | Edit disclosure statement section regarding ERS. (2.10) Review Act 106-2017. (.70) Review Act 29-2019. (.10) | 2.90 | 210.00 | 609.00 |
| 6/03/19 | ETF | 215 | Review description of HTA enabling act for disclosure statement. | .40 | 210.00 | 84.00 |
| 6/03/19 | ETF | 215 | Review Disclosure Statement section regarding financial obligations as of petition date. (2.20) Review 1968 HTA Bond Resolution. (.40) Review HTA's 2018 financial statements. (.20) | 2.80 | 210.00 | 588.00 |
| 6/03/19 | ETF | 215 | Review section regarding significant events leading to the commencement of the Title III cases. (.30) Review section regarding certification of fiscal plans and budgets. (1.00) | 1.30 | 210.00 | 273.00 |
| 6/03/19 | ETF | 215 | Review disclosure statement section regarding Commonwealth financial information and projections. | .40 | 210.00 | 84.00 |
| 6/03/19 | DJP | 206 | Analyze the Response of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion to Set Briefing Schedule with Respect to Motion of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 6/03/19 | DJP | 206 | Analyze the proposed order to be filed together with the Response of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion to Set Briefing Schedule with Respect to Motion of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/03/19 | DJP | 206 | File the Response of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion to Set Briefing Schedule with Respect to Motion of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | .20 | 190.00 | 38.00 |
| 6/03/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Response of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion to Set Briefing Schedule with Respect to Motion of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | .10 | 190.00 | 19.00 |
| 6/03/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Response of the Financial Oversight and Management Board for Puerto Rico to Urgent Motion to Set Briefing Schedule with Respect to Motion of Ambac Assurance Corporation Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | .20 | 190.00 | 38.00 |
| 6/04/19 | JRC | 215 | Continue review of Disclosure Statement. (.50) Review additional comments from E. Trigo. (.20) | .70 | 340.00 | 238.00 |
| 6/04/19 | CGB | 224 | Analyze Docket No. 7214 where the fee examiner submits uncontested revised proposed order imposing additional presumptive standards. | .30 | 330.00 | 99.00 |
| 6/04/19 | HDB | 212 | Tel. conf. with L. Stafford and J. Segarra regarding long term translation contract. (.30) Review issues with L. Stafford regarding options. (.10) | .40 | 305.00 | 122.00 |
| 6/04/19 | HDB | 210 | Revise and edit draft response to Cooperativa's meet and confer letter concerning new complaint against COSSEC and the Commonwealth. | .60 | 305.00 | 183.00 |

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/04/19 | HDB | 206 | Revise and sign-off on (i) Urgent Motion Of The Financial Oversight And Management Board For Puerto Rico For Leave To File Sur-Reply In Response To Urgent Motion To Set Briefing Schedule With Respect To Motion Of Ambac Assurance Corporation Concerning Application Of The Automatic Stay To The Revenues Securing PRIFA Rum Tax Bonds (.30) and (ii) Sur-Reply Of The Financial Oversight And Management Board For Puerto Rico To Ambac Assurance Corporation's Reply In Support Of Its Urgent Motion To Set Briefing Schedule With Respect To Motion Concerning Application Of The Automatic Stay To The Revenues Securing PRIFA Rum Tax Bonds. (.20) File Urgent Motion. (.10)  Serve on Chambers. (.10) Exchange e-mails with Proskauer regarding filing. (.20)  Analyze order setting briefing schedule. (.20) | 1.10 | 305.00 | 335.50 |
| 6/04/19 | HDB | 207 | Analyze Informative Motion of the Fee Examiner Submitting Uncontested Revised Proposed Order Imposing Additional Presumptive Standards. | .20 | 305.00 | 61.00 |
| 6/04/19 | HDB | 222 | Review logistical issues regarding filing of Omnibus claim objections. | .30 | 305.00 | 91.50 |
| 6/04/19 | DOT | 215 | Per A. Chepenik's request, continue the revision of the Puerto Rico's revenue streams for the disclosure statement, including income tax and tax incentives laws. | 7.50 | 210.00 | 1,575.00 |
| 6/04/19 | ETF | 201 | Review 26 LPRA 8055(j) and original provisions that was codified at 26 LPRA 8055(l). (.50) Respond to Proskauer (A. Silagi) question regarding same. (.10) | .60 | 210.00 | 126.00 |
| 6/04/19 | ETF | 215 | Review 2016 financial statements of PBA and summarize same for disclosure statement. | 1.70 | 210.00 | 357.00 |
| 6/04/19 | ETF | 201 | Discussion with C. Garcia regarding COSSEC's authority to request liquidity support from Commonwealth. | .10 | 210.00 | 21.00 |
| 6/04/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Urgent Motion Of The Financial Oversight And Management Board For Puerto Rico For Leave To File Sur-Reply In Response To Urgent Motion To Set Briefing Schedule With Respect To Motion Of Ambac Assurance Corporation Concerning Application Of The Automatic Stay To The Revenues Securing PRIFA Rum Tax Bonds. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069                                                              July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/04/19 | IRH | 215 | Research regarding Puerto Rico Public Buildings Authority financial statements. | 1.70 | 170.00 | 289.00 |
| 6/04/19 | GMR | 208 | Research and analysis of caselaw cited in AMBAC's Stay Relief Motion, filed in Case No. 17-3283 at Docket No. 7176. | 1.30 | 185.00 | 240.50 |
| 6/04/19 | MPM | 215 | Research (as per E. Trigo Fritz) concerning the validity of two particular clauses in the Plan of Adjustment and Disclosure Statement of the Commonwealth of Puerto Rico, which state that the Puerto Rico Highways and Transportation Authority (HTA) has funds allocated for debt management through motor vehicle licensing fees and the collection of traffic fines. | 1.90 | 140.00 | 266.00 |
| 6/04/19 | MPM | 215 | Met with E. Trigo Fritz to present research results regarding the validity of particular clauses in the Plan of Adjustment and Disclosure Statement if the Commonwealth of Puerto Rico and sent applicable law via email, as requested. | .60 | 140.00 | 84.00 |
| 6/05/19 | JRC | 215 | Review Commonwealth background description for Disclosure Schedule. | .70 | 340.00 | 238.00 |
| 6/05/19 | CGB | 215 | Analysis of pertinent docket entries relating to legal challenges impacting PBA bonds. (.20) Review local court filings list setting forth recent legal claims against PBA to identify same. (.20) Draft email to E. Trigo regarding same. (.10) Coordinate with L. Jimenez to conduct search at the PR-USDC regarding same. (.10) | .60 | 330.00 | 198.00 |
| 6/05/19 | HDB | 209 | Review edits to the draft response letter to the Cooperativa' meet and confer letter as to the threatened injunction complaint. (.20)  Review memorandum regarding liquidity support to COSSEC. (.30) | .50 | 305.00 | 152.50 |
| 6/05/19 | HDB | 222 | Revise draft and sign-off on Motion for approval of ADR procedures. | 1.20 | 305.00 | 366.00 |
| 6/05/19 | HDB | 206 | Revise and sign-off for filing reply in support of amended omnibus procedures | .60 | 305.00 | 183.00 |
| 6/05/19 | HDB | 222 | Revise and sign-off to file Reply in support of Twenty-Seventh Omnibus Objection. | .20 | 305.00 | 61.00 |
| 6/05/19 | HDB | 222 | Revise and sign off to file Reply in Support of the Thirty-First Omnibus Objection to opposition by Amarylis Flores. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| 6/05/19 | HDB | 222 | Revise and sign-off to file Reply in Support of the Thirty-Fourth Omnibus Objection to response by Cooperativa de Ahorro y Credito de Barranquitas. | .20 | 305.00 | 61.00 |
|---------|-----|-----|-----|-----|-----|-----|
| 6/05/19 | HDB | 222 | Review and sign-off to reply to response by Maria Barris (claim 6980) to 23rd (non-substantive) claim objection. | .20 | 305.00 | 61.00 |
| 6/05/19 | DOT | 215 | Per A. Chepenik's request, continue the revision of the Puerto Rico's revenue streams for the disclosure statement, including tax incentives laws, sales and use tax, and games of chance. | 3.40 | 210.00 | 714.00 |
| 6/05/19 | ETF | 215 | Review 2016 PBA financial information and operating data report. (.20) Draft section regarding PBA's filings of financial reports. (.40) | .60 | 210.00 | 126.00 |
| 6/05/19 | ETF | 215 | Review Proskauer chart regarding follow items to be added to disclosure statement. (.20)  Answer Proskauer's questions in such chart regarding various disclosure statement sections. (.40) | .60 | 210.00 | 126.00 |
| 6/05/19 | ETF | 215 | Incorporate section regarding sale of exchange of capital assets into disclosure statement. (.20) Review PR Tax Code motor vehicle excise taxes and related section in disclosure statement (.80) Incorporate changes to sections about Act 22-2012 and withholding tax on dividends to non-resident corporate recipients (.20) | 1.20 | 210.00 | 252.00 |
| 6/05/19 | ETF | 211 | Tel. conf. with S. Panagiotakis regarding new control language for General Fund and SRFs. | .20 | 210.00 | 42.00 |
| 6/05/19 | ETF | 215 | Review search results of adversary proceeding against PBA. | .30 | 210.00 | 63.00 |
| 6/05/19 | ETF | 201 | Tel. conf. with K. Rifkind regarding possible teacher's federation TRO and assumptions regarding HTA in BIT. | .20 | 210.00 | 42.00 |
| 6/05/19 | DJP | 206 | Analyze the Notice of Hearing with Respect to Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069 

July 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/05/19 | DJP | 206 | Analyze the Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, in anticipation of its filing. | .40 | 1 90.00 | 76.00 |
| 6/05/19 | DJP | 206 | Analyze the proposed order to be filed together with the Notice of Hearing with Respect to Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, in anticipation of its filing. | .20 | 1 90.00 | 38.00 |
| 6/05/19 | DJP | 206 | File the Notice of Hearing with Respect to Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/05/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Hearing with Respect to Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, and supporting documents. | .20 | 190.00 | 38.00 |
| 6/05/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Hearing with Respect to Motion for Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief, and supporting documents. | .20 | 190.00 | 38.00 |
| 6/05/19 | DJP | 206 | Analyze the Reply in Support of Motion for Entry of an Order (A) Approving Amended Omnibus Objection Procedures, B) Waiving the Requirement of Bankruptcy Rule 3007(e), (C) Approving Additional Forms of Notice, and (D) Granting Related Relief, in anticipation of its filing. | .40 | 190.00 | 76.00 |

O'Neill & Borges LLC

Bill #: 354069                                                                          July 3, 2019

| 6/05/19 | DJP | 206 | File the Reply in Support of Motion for Entry of an Order (A) Approving Amended Omnibus Objection Procedures, B) Waiving the Requirement of Bankruptcy Rule 3007(e), (C) Approving Additional Forms of Notice, and (D) Granting Related Relief, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 6/05/19 | DJP | 206 | Analyze the Reply of the Commonwealth of Puerto Rico to Response filed by Claimant the University of Puerto Rico Retirement System Trust [ECF No. 6980] to Twenty-Seventh Objection (Non-Substantive) to Exact Duplicate Claims, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 6/05/19 | DJP | 206 | File the Reply of the Commonwealth of Puerto Rico to Response filed by Claimant the University of Puerto Rico Retirement System Trust [ECF No. 6980] to Twenty-Seventh Objection (Non-Substantive) to Exact Duplicate Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/05/19 | DJP | 206 | Analyze English version of the Reply of the Commonwealth of Puerto Rico to Response Filed by Claimant Amarilys Flores Flores [ECF No. 7155] to Thirty-First Omnibus Objection (Non-Substantive) to Exact Duplicate Claims, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 6/05/19 | DJP | 206 | Analyze Spanish version of the Reply of the Commonwealth of Puerto Rico to Response Filed by Claimant Amarilys Flores Flores [ECF No. 7155] to Thirty-First Omnibus Objection (Non-Substantive) to Exact Duplicate Claims, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 6/05/19 | DJP | 206 | File the Reply of the Commonwealth of Puerto Rico to Response Filed by Claimant Amarilys Flores Flores [ECF No. 7155] to Thirty-First Omnibus Objection (Non-Substantive) to Exact Duplicate Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/05/19 | DJP | 206 | Analyze English version of the Reply of the Commonwealth of Puerto Rico to Responses Filed to Twentieth Omnibus Objection (Non-Substantive) to Subsequently Amended Claims, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/05/19 | DJP | 206 | Analyze Spanish version of the Reply of the Commonwealth of Puerto Rico to Responses Filed to Twentieth Omnibus Objection (Non-Substantive) to Subsequently Amended Claims, in anticipation of its filing. | .30 | 1 | 90.00 | 57.00 |
| 6/05/19 | DJP | 206 | File Reply of the Commonwealth of Puerto Rico to Responses Filed to Twentieth Omnibus Objection (Non-Substantive) to Subsequently Amended Claims, through the court's electronic filing system. | .20 | 1 | 90.00 | 38.00 |
| 6/05/19 | DJP | 206 | Analyze English version of the Reply of the Commonwealth of Puerto Rico to Response filed by Claimant Maritza Barris [ECF No. 6980] to Twenty-Third Objection (Non-Substantive) to Exact Duplicate Claims, in anticipation of its filing. | .30 | | 190.00 | 57.00 |
| 6/05/19 | DJP | 206 | Analyze Spanish version of the Reply of the Commonwealth of Puerto Rico to Response filed by Claimant Maritza Barris [ECF No. 6980] to Twenty-Third Objection (Non-Substantive) to Exact Duplicate Claims, in anticipation of its filing. | .30 | | 190.00 | 57.00 |
| 6/05/19 | DJP | 206 | File the Reply of the Commonwealth of Puerto Rico to Response filed by Claimant Maritza Barris [ECF No. 6980] to Twenty-Third Objection (Non-Substantive) to Exact Duplicate Claims, through the court's electronic filing system. | .20 | | 190.00 | 38.00 |
| 6/05/19 | GMR | 206 | Analyze the Reply of the Puerto Rico Highways and Transportation Authority to Response Filed by the University of Puerto Rico Retirement System Trust (ECF NO. 6980) to Twenty-Eighth Omnibus Objection (Non-Substantive) to Exact Duplicate Claims. | .30 | | 185.00 | 55.50 |
| 6/05/19 | GMR | 206 | Analyze the Reply of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response filed by the University of Puerto Rico Retirement System Trust (ECF No. 6980) to Thirtieth Omnibus Objection (Non-Substantive) to Exact Duplicate Claims, in anticipation of its filing. | .30 | | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  354069                                                                                    July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/05/19 | GMR | 206 | File the Reply of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Response filed by the University of Puerto Rico Retirement System Trust (ECF No. 6980) to Thirtieth Omnibus Objection (Non-Substantive) to Exact Duplicate Claims, in Case No. 17-3283 at Docket No. 7238. | .20 | 185.00 | 37.00 |
| 6/05/19 | GMR | 206 | Analyze the Reply of Puerto Rico Sales Tax Financing Corporation to Response Filed by Claimant Cooperativa de Ahorro y Credito Barranquitas (ECF No. 7037) to Thirty-Fourth Omnibus Objection (Non-Substantive) to Late-Filed and Duplicate Bond Claims. | .30 | 185.00 | 55.50 |
| 6/05/19 | GMR | 206 | File the Reply of Puerto Rico Sales Tax Financing Corporation to Response Filed by Claimant Cooperativa de Ahorro y Credito Barranquitas (ECF No. 7037) to Thirty-Fourth Omnibus Objection (Non-Substantive) to Late-Filed and Duplicate Bond Claims in Case No. 17-3283 at Docket No. 7239. | .30 | 185.00 | 55.50 |
| 6/05/19 | GMR | 206 | Analyze the Motion to Submit Certified Translation in response to the Court's Order at Docket No. 7160, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 6/05/19 | GMR | 206 | File the Motion to Submit Certified Translation and exhibits thereto in response to the Court's Order at Docket No. 7160, in Case No. 17-3283 at Docket No. 7240. | .20 | 185.00 | 37.00 |
| 6/05/19 | GMR | 206 | Draft and send email to Chambers of Hon. L. T. Swain with stamped copy of the Motion to Submit Translation, as filed in Case No. 17-3283 at docket No. 7240. | .20 | 185.00 | 37.00 |
| 6/05/19 | MMB | 219 | Update MLS chart as of June 5, 2019, to include memorandum order dkt. 544 granting dkt. 513 urgent motion in limine, regarding MLS 289. | .10 | 140.00 | 14.00 |
| 6/05/19 | LJD | 215 | As requested by attorney C. Garcia, perform litigation search related to Public Building Authority. | .50 | 145.00 | 72.50 |
| 6/06/19 | HDB | 222 | Revise and sign-off for filing Claims Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims | .30 | 305.00 | 91.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/06/19 | HDB | 208 | Revise draft Urgent Motion to Dismiss dismissing Ambac Assurance Corporation's Motion and Memorandum of Law in Support of Its Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. (.70) Revise draft Motion to Set a Briefing Schedule for the Urgent motion of the Financial Oversight and Management Board for Order Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) Dismissing Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. (.20) | .90 | 3 05.00 | 274.50 |
| 6/06/19 | HDB | 207 | Analyze Omnibus Reply of Official Committee of Unsecured Creditors, Financial Oversight and Management Board, and Its Special Claims Committee In Support Of Motions To Extend Time For Service Of Summonses and Complaints and to Stay Certain Adversary Proceedings Relating to Certain Challenged GO Bonds, Certain HTA Bonds, And Certain ERS Bonds. | .20 | 305.00 | 61.00 |
| 6/06/19 | HDB | 203 | Review Order Resolving Assured Guaranty Motion to Compel UCC Compliance with Rule 2019; Imposes Certain Disclosure Requirements on UCC, Other Rule 2019(b) Groups. | .20 | 305.00 | 61.00 |
| 6/06/19 | HDB | 222 | Revise and sign-off to file Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor. | .30 | 305.00 | 91.50 |
| 6/06/19 | HDB | 222 | Revise and sign-off for filing Forty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient and Incorrect Debtor Claims. | .20 | 305.00 | 61.00 |
| 6/06/19 | HDB | 222 | Revise and sign-off to file the Forty-Eighth Omnibus Objection to Claims by the Commonwealth to subsequently amended claims. | .30 | 305.00 | 91.50 |
| 6/06/19 | HDB | 222 | Review Fiftieth Omnibus Claim Objection (non-substantive) by the Commonwealth to efficient claims. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| 6/06/19 | HDB | 222 | Revise and sign-off to file the Fifty-Third Omnibus Objection filed by the Commonwealth to Partial Duplicate, Deficient and Incorrect Debtor Claims. | .20 | 305.00 | 61.00 |
|---|---|---|---|---|---|---|
| 6/06/19 | HDB | 222 | Revise and sign-off to file Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient, and Incorrect Debtor Claims. | .30 | 305.00 | 91.50 |
| 6/06/19 | HDB | 222 | Revise and sign-off to file the Fifty-Fourth Omnibus Objection filed by the Commonwealth to Duplicate Claims field by PBA Bondholders. | .30 | 305.00 | 91.50 |
| 6/06/19 | HDB | 222 | Revise and sign-off to file Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims. | .20 | 305.00 | 61.00 |
| 6/06/19 | HDB | 222 | Revise and signify to file Fifty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Claims. | .30 | 305.00 | 91.50 |
| 6/06/19 | HDB | 222 | Revise and sign-off to file Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims. (.20)  Review issues regarding error in filing and consider alternatives to correct. (.20) | .40 | 305.00 | 122.00 |
| 6/06/19 | HDB | 222 | Revise and sign-off for filing Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims. | .20 | 305.00 | 61.00 |
| 6/06/19 | DOT | 215 | Per A. Chepenik's request, continue the revision of the Puerto Rico's revenue streams for the disclosure statement, including excise taxes, property taxes and other revenue sources. | 4.70 | 210.00 | 987.00 |
| 6/06/19 | ETF | 213 | Review draft guidelines for creation of Plan of Adjustment Board. (.50) Respond to R. M. Lazaro questions regarding certain sections of the Guidelines. (.20) | .70 | 210.00 | 147.00 |
| 6/06/19 | ETF | 211 | Editing the Fiscal Year 2020 budget resolution. | 2.50 | 210.00 | 525.00 |
| 6/06/19 | ETF | 211 | Tel. conf. with A. Chepenik regarding alternatives to transfer revenues to small municipalities. | .20 | 210.00 | 42.00 |
| 6/06/19 | ETF | 211 | Respond to J. Burr (EY) questions regarding Fiscal Year 2020 budget resolution. | .30 | 210.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/06/19 | DJP | 206 | Analyze the Fortieth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 6/06/19 | DJP | 206 | Analyze Declaration of Jay Herriman in support of the Fortieth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the notice of Fortieth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the proposed order to be filed together with the Fortieth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | File the Fortieth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor, and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| 6/06/19 | DJP | 206 | Analyze Declaration of Jay Herriman in support of the Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims, in anticipation of its filing. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 6/06/19 | DJP | 206 | Analyze the notice of Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the proposed order to be filed together with the Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | File the Forty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims, and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the Forty-Second Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 6/06/19 | DJP | 206 | Analyze Declaration of Jay Herriman in support of the Forty-Second Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims, in anticipation of its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| 6/06/19 | DJP | 206 | Analyze the notice of Forty-Second Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims, in anticipation of its filing. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the proposed order to be filed together with the Forty-Second Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims, in anticipation of its filing. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | File the Forty-Second Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims, and supporting documents, through the court's electronic filing system. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | Rewrite numerous portions of the Spanish version of the Forty-Third Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate, Deficient, and Incorrect Debtor Claims. | .40 | 190.00 | 76.00 |
| 6/06/19 | DJP | 206 | Contact A. Friedman and discuss logistics and changes to be made to Spanish versions of various Omnibus Objections to multiple proof of claims. | .30 | 190.00 | 57.00 |
| 6/06/19 | DJP | 206 | Rewrite numerous portions of the Spanish version of the Forty-Fourth Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims. | .60 | 190.00 | 114.00 |
| 6/06/19 | DJP | 206 | Analyze the Forty-Third Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate, Deficient, and Incorrect Debtor Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/06/19 | DJP | 206 | Analyze Declaration of Jay Herriman in support of the Forty-Third Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate, Deficient, and Incorrect Debtor Claims, in anticipation of its filing. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the notice of Forty-Third Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate, Deficient, and Incorrect Debtor Claims, in anticipation of its filing. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the proposed order to be filed together with the Forty-Third Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate, Deficient, and Incorrect Debtor Claims, in anticipation of its filing. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | File the Forty-Third Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate, Deficient, and Incorrect Debtor Claims, and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the Urgent Motion of the Financial Oversight and Management Board for Order Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) Dismissing Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds [ECF No. 7176], in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 6/06/19 | DJP | 206 | Analyze the proposed order to be filed together with the Urgent Motion of the Financial Oversight and Management Board for Order Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) Dismissing Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds [ECF No. 7176], in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/06/19 | DJP | 206 | File the Urgent Motion of the Financial Oversight and Management Board for Order Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) Dismissing Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds [ECF No. 7176], through the court's electronic filing system. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the Urgent Motion of the Financial Oversight and Management Board for Order Setting Briefing Schedule in Connection with its Motion to Dismiss for Lack of Standing Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds [ECF No. 7176]; [Proposed] Order, in anticipation of its filing. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | File the Urgent Motion of the Financial Oversight and Management Board for Order Setting Briefing Schedule in Connection with its Motion to Dismiss for Lack of Standing Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds [ECF No. 7176]; [Proposed] Order, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the Forty-Six Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 6/06/19 | DJP | 206 | Analyze Declaration of Jay Herriman in support of the Forty-Six Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the notice of Forty-Six Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/06/19 | DJP | 206 | Analyze the proposed order to be filed together with the Forty-Six Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | File the Forty-Six Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 6/06/19 | DJP | 206 | Analyze Declaration of Jay Herriman in support of the Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the notice of Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the proposed order to be filed together with the Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims, in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069                                                                                    July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/06/19 | DJP | 206 | File the Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transpiration Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims, and supporting documents, through the court's electronic filing system. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims, in anticipation of its filing. | .40 | 1 90.00 | 76.00 |
| 6/06/19 | DJP | 206 | Analyze Declaration of Jay Herriman in support of the Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims, in anticipation of its filing. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the notice of Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims, in anticipation of its filing. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the proposed order to be filed together with the Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims, in anticipation of its filing. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | File the Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims, and supporting documents, through the court's electronic filing system. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient, and Incorrect Debtor Claims, in anticipation of its filing. | .40 | 1 90.00 | 76.00 |
| 6/06/19 | DJP | 206 | Analyze Declaration of Jay Herriman in support of the Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient, and Incorrect Debtor Claims, in anticipation of its filing. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the notice of Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient, and Incorrect Debtor Claims, in anticipation of its filing. | .20 | 1 90.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/06/19 | DJP | 206 | Analyze the proposed order to be filed together with the Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient, and Incorrect Debtor Claims, in anticipation of its filing. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | File the Fifty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient, and Incorrect Debtor Claims, and supporting documents, through the court's electronic filing system. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of PBA Bondholders, in anticipation of its filing. | .40 | 1 90.00 | 76.00 |
| 6/06/19 | DJP | 206 | Analyze Declaration of Jay Herriman in support of the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of PBA Bondholders, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the notice of Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of PBA Bondholders, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the proposed order to be filed together with the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of PBA Bondholders, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | File the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of PBA Bondholders, and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/06/19 | DJP | 206 | Analyze the Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of HTA Bondholders., in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 6/06/19 | DJP | 206 | Analyze Declaration of Jay Herriman in support of the Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of HTA Bondholders., in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069                                                                July 3, 2019

| 6/06/19 | DJP | 206 | Analyze the notice of Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of HTA Bondholders., in anticipation of its filing. | .20 | 1 90.00 | 38.00 |
|---|---|---|---|---|---|---|
| 6/06/19 | DJP | 206 | Analyze the proposed order to be filed together with the Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of HTA Bondholders., in anticipation of its filing. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | DJP | 206 | File the Fifty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of HTA Bondholders., and supporting documents, through the court's electronic filing system. | .20 | 1 90.00 | 38.00 |
| 6/06/19 | GMR | 206 | Download stamped copies of Docket Nos. 7237, 7238, and 7239 of Case No. 173283. (.30) Send email to Chambers of Hon. L. T. Swain enclosing courtesy copies, pursuant to the Case Management Orders. (.10) | .40 | 185.00 | 74.00 |
| 6/06/19 | GMR | 206 | Analyze the Thirty-Sixth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 6/06/19 | GMR | 206 | File the Thirty-Sixth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims in Case No. 17-3283 at Docket No. 7244. | .30 | 185.00 | 55.50 |
| 6/06/19 | GMR | 206 | Analyze the Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 6/06/19 | GMR | 206 | File the Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims in Case No. 17-3283 at Docket No. 7245. | .30 | 185.00 | 55.50 |
| 6/06/19 | GMR | 206 | Analyze the Thirty-Eighth Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims in anticipation of its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/06/19 | GMR | 206 | File the Thirty-Eighth Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims in Case No. 17-3283 at Docket No. 7247. | .30 | 1 85.00 | 55.50 |
| 6/06/19 | GMR | 206 | Analyze the Thirty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and The Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims in anticipation of its filing in Case No. 17-3283. | .30 | 1 85.00 | 55.50 |
| 6/06/19 | GMR | 206 | File the Thirty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and The Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims in Case No. 17-3283 at Docket No. 7248. | .30 | 1 85.00 | 55.50 |
| 6/06/19 | GMR | 206 | Analyze the Spanish Version of the Thirty-Sixth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Notice of the Thirty-Sixth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Proposed Order to be filed together with the Thirty-Sixth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Spanish Version of the Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/06/19 | GMR | 206 | Analyze the Declaration of Jay Herriman in support of the Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims in anticipation of its filing. | .20 | 1 85.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Proposed Order of the Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims in anticipation of its filing. | .20 | 1 85.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Notice of the Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims in anticipation of its filing. | .20 | 1 85.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Declaration of Jay Herriman in support of the Thirty-Sixth Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Spanish version of the Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Spanish Version of the Thirty-Eighth Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Declaration of Jay Herriman in support of the Thirty-Eighth Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/06/19 | GMR | 206 | Analyze the Notice of the Thirty-Eighth Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims in anticipation of its filing. | .20 | 1 85.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Proposed Order of the Thirty-Eighth Omnibus Objection of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Non-Substantive) to Duplicate and Deficient Claims in anticipation of its filing. | .20 | 1 85.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Spanish version of the Thirty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and The Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Declaration of Jay Herriman in support of the Thirty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and The Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Notice of the Thirty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and The Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Proposed Order of the Thirty-Ninth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and The Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Review and edit the Spanish version of the Fifty-Second Omnibus Objection by the Commonwealth to Duplicate Claims filed by ERS Bondholders, for it to be consistent with the English version, in anticipation of its filing. | .60 | 185.00 | 111.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069                                                                July 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/06/19 | GMR | 206 | Review and edit the Spanish version of the Fifty-Fourth Omnibus Objection filed by the Commonwealth to Duplicate Claims filed by HTA Bondholders, for it to be consistent with the English version, in anticipation of its filing. | .50 | 1 85.00 | 92.50 |
| 6/06/19 | GMR | 206 | Review and edit the Spanish version of the Fifty-Third Omnibus Objection filed by the Commonwealth to Duplicate Claims filed by Partial Duplicate + Deficient + Incorrect Debtor, for it to be consistent with the English version, in anticipation of its filing. | .60 | 1 85.00 | 111.00 |
| 6/06/19 | GMR | 206 | Analyze the Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor in anticipation of its filing. | .40 | 1 85.00 | 74.00 |
| 6/06/19 | GMR | 206 | Analyze the Declaration of Jay Herriman in support of the Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Notice of the Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Proposed Order of the Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor in anticipation of its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069                                                                                      July 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/06/19 | GMR | 206 | File the Forty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor in Case No. 17-3283 at Docket No. 7265. | .20 | 1 85.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Forty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Commonwealth of Puerto Rico to Deficient and Incorrect Debtor Claims in anticipation of its filing. | .40 | 1 85.00 | 74.00 |
| 6/06/19 | GMR | 206 | Analyze the Declaration of Jay Herriman in support of the Forty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Commonwealth of Puerto Rico to Deficient and Incorrect Debtor Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Notice of the Forty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Commonwealth of Puerto Rico to Deficient and Incorrect Debtor Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Proposed Order of the Forty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Commonwealth of Puerto Rico to Deficient and Incorrect Debtor Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | File the Forty-Fifth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Commonwealth of Puerto Rico to Deficient and Incorrect Debtor Claims in Case No. 17-3283 at Docket No. 7267. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Fifty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of ERS Bondholders, in anticipation of its filing. | .40 | 185.00 | 74.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  354069                                                                                                              July 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/06/19 | GMR | 206 | Analyze the Declaration of Jay Herriman in support of the Fifty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of ERS Bondholders, in anticipation of its filing. | .20 | 1 85.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Notice of the Fifty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of ERS Bondholders, in anticipation of its filing. | .20 | 1 85.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Proposed Order of the Fifty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of ERS Bondholders, in anticipation of its filing. | .20 | 1 85.00 | 37.00 |
| 6/06/19 | GMR | 206 | File the Fifty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims of ERS Bondholders, in Case No. 17-3283 at Docket No. 7281. | .20 | 1 85.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 6/06/19 | GMR | 206 | Analyze the Declaration of Jay Herriman in support of the Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Notice of the Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Proposed Order of the Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | File the Proposed Order of the Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims in Case No 17-3283. | .20 | 185.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims in anticipation of its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069                                                                    July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/06/19 | GMR | 206 | Analyze the Declaration of Jay Herriman in support of the Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims in anticipation of its filing. | .20 | 1 85.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Notice of the Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims in anticipation of its filing. | .20 | 1 85.00 | 37.00 |
| 6/06/19 | GMR | 206 | Analyze the Proposed Order of the Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims in anticipation of its filing. | .20 | 1 85.00 | 37.00 |
| 6/06/19 | GMR | 206 | File the Fifty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Incorrect Debtor Claims in Case No. 17-3283. | .20 | 1 85.00 | 37.00 |
| 6/06/19 | MMB | 219 | Docket court notice received by email dated June 4, 2019, regarding order dkt. 7215 setting deadlines to file joint status report, responses, reply, oral argument - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/06/19 | MMB | 219 | Docket court notice received by email dated June 4, 2019, regarding order dkt. 7216 setting deadlines to file joint status report in advance of pretrial - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/06/19 | MMB | 219 | Docket court notice dkt. 7206 received by email dated June 3, 2019, regarding hearing, deadline to file objections - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/06/19 | MMB | 219 | Docket court notice received by email dated June 6, 2019, regarding order dkt. 7256 resolving urgent motion to compel compliance dkt. 6963, deadline for Assured Guaranty to file supplemental statement - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/06/19 | LJD | 215 | As requested by attorney C. Garcia, search for Lex Claims' 2016 complaint. | .20 | 145.00 | 29.00 |
| 6/07/19 | JRC | 215 | Continue review of Commonwealth debt sections of Disclosure Statement. | .80 | 340.00 | 272.00 |
| 6/07/19 | JP | 215 | Review Commonwealth disclosure statement. | 2.30 | 355.00 | 816.50 |

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/07/19 | HDB | 208 | Review Ambac's Objection to Urgent Motion of the Financial Oversight and Management Board for Order Setting Briefing Schedule in Connection with its Motion to Dismiss for Lack of Standing Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. (.30) Revise draft and sign-off to file the Financial Oversight and Management Board's Reply to AMBAC Assurance Corporation's Opposition to Urgent Motion Setting Briefing Schedule in Connection with Motion to Dismiss. (.30) Review Order denying motion to dismiss. (.10) | .70 | 305.00 | 213.50 |
| 6/07/19 | HDB | 206 | Revise draft Agenda for the June 12 Omnibus Hearing. | .30 | 305.00 | 91.50 |
| 6/07/19 | HDB | 208 | Motion Supplementing APJ's Motion to Lift Stay and Submitting White Paper on Judicial Independence. | .30 | 305.00 | 91.50 |
| 6/07/19 | ETF | 211 | Draft new reprogramming and reporting clauses for the Fiscal Year 2020 budget. | .90 | 210.00 | 189.00 |
| 6/07/19 | ETF | 215 | Review July 2016 complaint by Lex Claims. (.40) Review Disclosure Statement sections regarding PBA litigation and Lex Claims Litigations. (.30) Review COFINA DOA regarding Lex Claims Litigation. (.30) Email Proskauer regarding same. (.10) | 1.10 | 210.00 | 231.00 |
| 6/07/19 | ETF | 215 | Review updated version of cash management section. | .70 | 210.00 | 147.00 |
| 6/07/19 | ETF | 211 | Tel. conf. with S. Panagiotakis regarding reprogramming control language and reporting requirements. | .60 | 210.00 | 126.00 |
| 6/07/19 | DJP | 206 | Analyze the Informative Motion of Financial Oversight and Management Board Regarding June 12-13, 2019 Omnibus Hearing, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 6/07/19 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding June 12-13, 2019 Omnibus Hearing, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/07/19 | DJP | 206 | Analyze Opposition of Citigroup Global Markets Inc. To Official Committee of Unsecured Creditors' Omnibus Motion to Compel Production of Documents in Connection with PREPA Rule 9019 Settlement Motion, in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069                                                July 3, 2019

| Date | Initials | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/07/19 | DJP | 206 | File the Opposition of Citigroup Global Markets Inc. To Official Committee of Unsecured Creditors' Omnibus Motion to Compel Production of Documents in Connection with PREPA Rule 9019 Settlement Motion, through the court's electronic filing system. | .40 | 190.00 | 76.00 |
| 6/07/19 | GMR | 206 | Analyze the Financial Oversight and Management Board's Reply to AMBAC Assurance Corporation's Opposition to Urgent Motion Setting Briefing Schedule in Connection with Motion to Dismiss, in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 6/07/19 | GMR | 206 | Analyze the exhibit A of the Financial Oversight and Management Board's Reply to AMBAC Assurance Corporation's Opposition to Urgent Motion Setting Briefing Schedule in Connection with Motion to Dismiss, in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 6/07/19 | GMR | 206 | File the Financial Oversight and Management Board's Reply to AMBAC Assurance Corporation's Opposition to Urgent Motion Setting Briefing Schedule in Connection with Motion to Dismiss and exhibit thereto, in Case No. 17-3283 at Docket No. 7313. | .20 | 185.00 | 37.00 |
| 6/07/19 | GMR | 206 | Draft and send email to Chambers of Hon. L.T. Swain enclosing a courtesy copy of the Financial Oversight and Management Board's Reply to AMBAC Assurance Corporation's Opposition to Urgent Motion Setting Briefing Schedule in Connection with Motion to Dismiss and exhibit thereto, as filed in Case No. 17-3283 at Docket No. 7313. | .20 | 185.00 | 37.00 |
| 6/07/19 | GMR | 206 | Draft and send email to Prime Clerk, requesting service of the Financial Oversight and Management Board's Reply to AMBAC Assurance Corporation's Opposition to Urgent Motion Setting Briefing Schedule in Connection with Motion to Dismiss and exhibit thereto, as filed in Case No. 17-3283 at Docket No. 7313. | .20 | 185.00 | 37.00 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 35 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 185.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 36 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 185.00 | 18.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neil l & Borges LLC

Bill #:  354069
July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 37 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 1 85.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 38 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 1 85.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 39 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 1 85.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 40 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 1 85.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 41 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 1 85.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 42 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 1 85.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 43 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 185.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 44 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 185.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 45 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 185.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 46 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 185.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 47 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 185.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 48 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 185.00 | 18.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 49 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 1 85.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 50 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 1 85.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 51 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 1 85.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 52 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 1 85.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 53 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 1 85.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 54 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 185.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 55 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 185.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 56 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 185.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 57 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 185.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 58 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 185.00 | 18.50 |
| 6/07/19 | GMR | 206 | Analyze Proposed Order of Debtor's Omnibus Objection to Claims No. 59 in anticipation of sending word version to Chambers of Hon. L. T. Swain. | .10 | 185.00 | 18.50 |
| 6/07/19 | GMR | 202 | Draft legal memorandum regarding equitable liens under Puerto Rico Law. | 2.30 | 185.00 | 425.50 |
| 6/07/19 | GMR | 202 | Analyze caselaw from the Supreme Court of Puerto Rico regarding equitable liens, in anticipation of starting to draft legal memorandum. | .60 | 185.00 | 111.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/07/19 | MMB | 219 | Docket court notice received by email dated June 6, 2019, regarding order dkt. 7272 setting briefing schedule on dkt. 7263 - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/07/19 | MMB | 219 | Docket court notice received by email dated June 7, 2019, regarding order dkt. 7312 granting dkt. 7273 second consented urgent motion for extension of deadlines - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/08/19 | JRC | 215 | Review Puerto Rico tax sections of draft disclosure statement. | 2.40 | 340.00 | 816.00 |
| 6/08/19 | ETF | 211 | Edit Joint Resolution clauses regarding reprogramming. (.20) Email EY regarding same. (.10) | .30 | 210.00 | 63.00 |
| 6/08/19 | ETF | 215 | Edit updated version of cash management systems section (p. 1-16). | .90 | 210.00 | 189.00 |
| 6/09/19 | HDB | 207 | Analyze Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes. | .30 | 305.00 | 91.50 |
| 6/10/19 | HDB | 208 | Review draft status report for the AMBAC (PRIFA Funds) Stay Relief Motion. (.40) Review AMBAC's comments thereto. (.20) | .60 | 305.00 | 183.00 |
| 6/10/19 | HDB | 222 | Review A&M's claim reconciliation status report. | .30 | 305.00 | 91.50 |
| 6/10/19 | HDB | 209 | Review issues regarding meet and confer regarding new Cooperativa's complaint. | .20 | 305.00 | 61.00 |
| 6/10/19 | HDB | 222 | Review response by Celeste Gomez Biamon to Twenty-Fourth Omnibus Objection by the Commonwealth to Exact Duplicate Claims. | .30 | 305.00 | 91.50 |
| 6/10/19 | HDB | 222 | Review response by Glenda Liz Rivera Morales to Twenty-Fourth Omnibus Objection by the Commonwealth to Exact Duplicate Claims. | .30 | 305.00 | 91.50 |
| 6/10/19 | HDB | 222 | Review response by Javier Antonio Brana Lizardi to Twenty-Fourth Omnibus Objection by the Commonwealth to Exact Duplicate Claims. | .20 | 305.00 | 61.00 |
| 6/10/19 | HDB | 206 | Revise agenda for June 12 Omnibus Hearing and sign-off for filing. | .30 | 305.00 | 91.50 |
| 6/10/19 | UMF | 224 | Receive and review Fee Examiner's Fifth Interim Report on Professional Fees and Expenses. | 1.20 | 220.00 | 264.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069                                                                                      July 3, 2019

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/19 | UMF | 224 | Draft letter to Notice Parties regarding Monthly Fee Applications of O&B for February 2019. | .30 | 220.00 | 66.00 |
| 6/10/19 | ETF | 215 | Edit EY cash management systems write-up (pages 16-22). (.90) Respond to Proskauer / EY questions. (.10) | 1.00 | 210.00 | 210.00 |
| 6/10/19 | ETF | 215 | Respond to EY regarding definition of central government and Commonwealth. | .10 | 210.00 | 21.00 |
| 6/10/19 | ETF | 201 | Review questions from M. Bienenstock regarding paygo and municipalities. (.10) Review Act 29-2019. (.20) Edit response to M. Bienenstock. (.20) | .50 | 210.00 | 105.00 |
| 6/10/19 | ETF | 211 | Review J. Garcia questions regarding Fiscal Year 2020 control clauses. (.40) Respond to J. Garcia questions. (.20) | .60 | 210.00 | 126.00 |
| 6/10/19 | ETF | 211 | Review Governor's budget address. (.30) Email P. R. Pierluisi regarding same. (.10) | .40 | 210.00 | 84.00 |
| 6/10/19 | ETF | 211 | Tel. conf. with S. Panagiotakis, S. Hurtado and G. Maldonado regarding additional budget control clauses. | .80 | 210.00 | 168.00 |
| 6/10/19 | ETF | 201 | Tel. conf. with E. Barak (Proskauer) regarding PRIFA. (.20) Email E. Barak regarding enabling act and trust agreement. (.20) | .40 | 210.00 | 84.00 |
| 6/10/19 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on June 12-13, 2019 at 9:30 A.M. AST, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 6/10/19 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on June 12-13, 2019 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/10/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Agenda of Matters Scheduled for the Hearing on June 12-13, 2019 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 6/10/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Agenda of Matters Scheduled for the Hearing on June 12-13, 2019 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |
| 6/11/19 | HDB | 222 | Review e-mail by H.Valdes regarding Cooperativa de Seguros Multiples' Response to CW's Twenty Third Objection (.10) and review e-mail from A.Friedman setting forth resolution of objection to Cooperativa de Seguros Multiples' claim. (.10) | .20 | 305.00 | 61.00 |
| 6/11/19 | HDB | 209 | Revise certified translation of Act 29-2019. | .30 | 305.00 | 91.50 |

O'Nei ll & Borges LLC

Bill #:  354069                                                                    July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/19 | HDB | 222 | Review e-mail from counsel for the University of Puerto Rico Retirement System Trust seeking to resolve claim objection scheduled as a contested matter at the June 12 Omnibus Hearing. | .20 | 3 05.00 | 61.00 |
| 6/11/19 | HDB | 208 | Revise and sign-off on 10th Omnibus Stay Relief Stipulation. | .30 | 3 05.00 | 91.50 |
| 6/11/19 | HDB | 212 | Coordinate logistics for Omnibus hearing attendance. | .40 | 3 05.00 | 122.00 |
| 6/11/19 | HDB | 206 | Revise and sign-off to file Revised Agenda for the June 12 Omnibus Hearing. | .30 | 3 05.00 | 91.50 |
| 6/11/19 | HDB | 222 | Revise and sign-off for filing Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Exhibits to Claim Objections. | .30 | 3 05.00 | 91.50 |
| 6/11/19 | ETF | 211 | Tel. conf. with J. Garcia regarding budget resolutions. | .20 | 2 10.00 | 42.00 |
| 6/11/19 | ETF | 201 | Review Proskauer's questions regarding PRIFA. (.20) Review PRIFA trust agreement. (1.30) Review PRIFA enabling act. (.10) | 1.60 | 2 10.00 | 336.00 |
| 6/11/19 | DJP | 206 | Analyze the Informative Motion of Citigroup Global Markets Inc. Regarding June 14, 2019 Hearing on Motions to Compel, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 6/11/19 | DJP | 206 | File the Informative Motion of Citigroup Global Markets Inc. Regarding June 14, 2019 Hearing on Motions to Compel, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/11/19 | DJP | 206 | Participate in call with counsel for the University of Puerto Rico Retirement System Trust, to discuss mootness of FOMB's objection to the proof of claim filed by the former on the non-substantive ground that it is duplicative. | .30 | 190.00 | 57.00 |
| 6/11/19 | DJP | 206 | Analyze the Debtors' Tenth Omnibus Motion for Approval of Medications to the Automatic Stay, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 6/11/19 | DJP | 206 | File the Debtors' Tenth Omnibus Motion for Approval of Medications to the Automatic Stay, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/19 | DJP | 206 | Draft email to counsel for the University of Puerto Rico Retirement System Trust, acknowledging discuss mootness of FOMB's objection to the proof of claim filed by the former on the non-substantive ground that it is duplicative | .20 | 1 90.00 | 38.00 |
| 6/11/19 | DJP | 206 | Analyze the Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Exhibits to Claim Objections, in anticipation of its filing. | .40 | 1 90.00 | 76.00 |
| 6/11/19 | DJP | 206 | Analyze all exhibits to be filed together with the Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Exhibits to Claim Objections. | .40 | 1 90.00 | 76.00 |
| 6/11/19 | DJP | 206 | File the Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Exhibits to Claim Objections, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/11/19 | DJP | 206 | Analyze the Notice of Amended Agenda of Matters Scheduled for the Hearing on June 12-13, 2019 at 9:30 A.M. AST, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 6/11/19 | DJP | 206 | Analyze the redline version to be attached as exhibit A to the Notice of Amended Agenda of Matters Scheduled for the Hearing on June 12-13, 2019 at 9:30 A.M. AST, reflecting all changes in track. | .30 | 190.00 | 57.00 |
| 6/11/19 | DJP | 206 | File the Notice of Amended Agenda of Matters Scheduled for the Hearing on June 12-13, 2019 at 9:30 A.M. AST, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/11/19 | MMB | 219 | Docket court notice received by email dated June 7, 2019, regarding notice of hearing on Ambac Assurance motion for entry of order authorizing discovery - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/11/19 | MMB | 219 | Docket court notice received by email dated June 11, 2019, regarding deadline for appellant Autonomous Municipality of Ponce to file brief in COA case 18-2194 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/19 | JRC | 201 | Call with Dave Rosinus of Covington regarding rum cover over. (.50) Discussion with E. Trigo of rum cover over issues raised by Covington. (.20) Review statutory provisions and prior research on nature of rum cover over revenues and its susceptibility to been encumbered by liens. (.70) | 1.40 | 340.00 | 476.00 |
| 6/12/19 | HDB | 203 | Coordinate logistics for the June 12, 2019 Omnibus Hearing. (.60) Attend portion of June 12, 2019 Omnibus Hearing. (1.60) | 2.20 | 305.00 | 671.00 |
| 6/12/19 | HDB | 208 | Review letter from Charles Cuprill requesting stay modification on behalf of the Consejo de Salud de la Comunidad la Playa de Ponce, Inc. (.10)  Review proposed Stipulation. (.20)  Draft e-mail regarding same to E.Barak and Proskauer. (.10) | .40 | 305.00 | 122.00 |
| 6/12/19 | HDB | 222 | Revise draft objection to IRS' administrative claim. | .20 | 305.00 | 61.00 |
| 6/12/19 | ETF | 201 | Review lockbox agreement regarding rum cover over revenues. (.50) Review PRIFA trust agreement. (1.20) Review Third Amendment to PRIFA Trust Agreement. (.20) Review PRIFA enabling act. (.40) Review English version of PRIFA enabling act. (.20) Draft email memo to Proskauer regarding questions related to flow of rum cover over and pledged revenues. (1.10) | 3.60 | 210.00 | 756.00 |
| 6/12/19 | ETF | 211 | Review Foraker Act and Jones Act language regarding cover over by U.S. Treasury of taxes collected in Puerto Rico. | .40 | 210.00 | 84.00 |
| 6/12/19 | ETF | 211 | Draft outline of Commonwealth budget clauses that could apply to instrumentalities. | .90 | 210.00 | 189.00 |
| 6/12/19 | DJP | 203 | Prepare binders of materials in preparation for omnibus hearing. | 1.60 | 190.00 | 304.00 |
| 6/12/19 | DJP | 203 | Attend and participate in morning session of the omnibus hearing. | 3.30 | 190.00 | 627.00 |
| 6/12/19 | GMR | 203 | Attend the Omnibus Hearing together with the Proskauer Rose team during the afternoon session. | 5.50 | 185.00 | 1,017.50 |
| 6/12/19 | GMR | 206 | Analyze Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Ambac Assurance Corporation (Claim No. 50433), in anticipation of its filing in Case No. 17-3283. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/19 | GMR | 206 | File Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Ambac Assurance Corporation (Claim No. 50433) in Case No. 17-3283 at Docket No. 7416. | .20 | 185.00 | 37.00 |
| 6/12/19 | GMR | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Assured Guaranty Municipal Corp. (Claim No. 31352), in anticipation of its filing in Case No. 17-3283. | .30 | 185.00 | 55.50 |
| 6/12/19 | GMR | 206 | File the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Assured Guaranty Municipal Corp. (Claim No. 31352) in Case No. 17-3283 at Docket No. 7417. | .20 | 185.00 | 37.00 |
| 6/12/19 | GMR | 206 | Analyze the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Black Diamond Credit Strategies Master Fund, Ltd, in anticipation of its filing in Case No. 17-3283. | .30 | 185.00 | 55.50 |
| 6/12/19 | GMR | 206 | File the Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Black Diamond Credit Strategies Master Fund, Ltd in Case No. 17-3283 at Docket No. 7418. | .30 | 185.00 | 55.50 |
| 6/12/19 | MPM | 201 | Meet with E. Trigo Fritz to discuss research regarding the existence of a Law Journal article that describes why the United States transferred the rum cover over tax to the Commonwealth of Puerto Rico in the early twentieth century. | .20 | 140.00 | 28.00 |
| 6/12/19 | MMB | 211 | Begin review of revisions to English version of joint resolutions, adjust Spanish language version of joint resolutions accordingly, as requested by E. Trigo. | 2.40 | 140.00 | 336.00 |
| 6/13/19 | JP | 215 | Revise Commonwealth disclosure statement. | 2.30 | 355.00 | 816.50 |
| 6/13/19 | ETF | 201 | Review Proskauer's questions regarding PR law issues raised by AMBAC's stay motion regarding rum cover over funds. (.30) Review AMBAC's motion. (.60) Draft memo regarding PR law arguments made by AMBAC. (.70) | 1.60 | 210.00 | 336.00 |
| 6/13/19 | ETF | 201 | Review 15 LPRA 75 and 13 LPRA 1042 referenced in AMBAC's stay motion. | .40 | 210.00 | 84.00 |
| 6/13/19 | ETF | 215 | Edit EY write up regarding bank accounts analysis. | .60 | 210.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding EY bank accounts write up. | .40 | 210.00 | 84.00 |
| 6/13/19 | ETF | 215 | Tel. conf. with M. Zerjal and P. Garcia regarding bank analysis sections. | .60 | 210.00 | 126.00 |
| 6/13/19 | ETF | 215 | Tel. conf. with J. Garcia regarding instrumentality budgets. | .10 | 210.00 | 21.00 |
| 6/14/19 | HDB | 209 | Review answer to complaint, counterclaim and third party complaint by FGIC. | 1.00 | 305.00 | 305.00 |
| 6/14/19 | HDB | 202 | Revise draft memorandum on equitable liens. | .40 | 305.00 | 122.00 |
| 6/14/19 | HDB | 208 | Review Atlantic Medical stay relief notice and related e-mails. | .20 | 305.00 | 61.00 |
| 6/14/19 | ETF | 211 | Respond to S. Panagiotakis (EY) regarding Spanish version of budget. | .10 | 210.00 | 21.00 |
| 6/14/19 | ETF | 215 | Tel. conf. with McKinsey (O. Shah, R. Rivera and others), Proskauer (M. Bienenstock, P. Possinger) and K. Rifkind regarding BIT. | .80 | 210.00 | 168.00 |
| 6/14/19 | ETF | 215 | Email EY and McKinsey regarding Commonwealth's liquidity position. | .20 | 210.00 | 42.00 |
| 6/14/19 | ETF | 201 | Review memo regarding equitable liens under PR law. | .30 | 210.00 | 63.00 |
| 6/14/19 | ETF | 215 | Respond to McKinsey sensitivity analysis question regarding 1.03% property tax assigned to GO redemption fund. | .20 | 210.00 | 42.00 |
| 6/14/19 | GMR | 206 | Gather the proposed orders for Debtors' Individual Objections to Claims filed at Docket Nos. 7392, 7393, 7394, 7396, 7397, 7399, 7400, 7401, 7402, 7404 and 7405, in anticipation of sending word versions to Chambers of Hon. L. T. Swain. | .30 | 185.00 | 55.50 |
| 6/14/19 | GMR | 206 | Draft and send email to Chambers of Hon. L. T. Swain enclosing word versions of the proposed orders for Debtors' Individual Objections to Claims filed in Case No. 17-3283 at Docket Nos. 7392, 7393, 7394, 7396, 7397, 7399, 7400, 7401, 7402, 7404 and 7405. | .20 | 185.00 | 37.00 |
| 6/14/19 | GMR | 206 | Analyze the Opposition of the Financial Oversight and Management Board for Puerto Rico to Renewed Motion of PV Properties, Inc. for Relief from Stay Under 11 USCS sec. 362(b)(4) & 362(d)(1) in anticipation of its filing. | .40 | 185.00 | 74.00 |

O'Neill & Borges LLC

Bill #:  354069                                                                July 3, 2019

| 6/14/19 | GMR | 206 | File the Opposition of the Financial Oversight and Management Board for Puerto Rico to Renewed Motion of PV Properties, Inc. for Relief from Stay Under 11 USCS sec. 362(b)(4) & 362(d)(1) in Case No. 17-3283 at Docket No. 7454. | .20 | 1 85.00 | 37.00 |
|---|---|---|---|---|---|---|
| 6/14/19 | GMR | 206 | Draft and send email to Chambers of Hon. L. T. Swain enclosing courtesy copy of the Opposition of the Financial Oversight and Management Board for Puerto Rico to Renewed Motion of PV Properties, Inc. for Relief from Stay Under 11 USCS sec. 362(b)(4) & 362(d)(1) in Case No. 17-3283 at Docket No. 7454. | .20 | 1 85.00 | 37.00 |
| 6/14/19 | MMB | 211 | Finish revisions to translation of joint resolutions, as requested by E. Trigo. | .70 | 1 40.00 | 98.00 |
| 6/14/19 | MMB | 219 | Docket court notice received by email dated June 12, 2019, regarding order dkt. 7391 setting briefing schedule regarding dkt. 7325 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 1 40.00 | 14.00 |
| 6/16/19 | HDB | 222 | Review Response Of Individual General Obligation Bondholder To Amended Motion of FOMB And UCC, To (A) Extend Deadlines And (B) Establish Revised Procedures With Respect To Omnibus Objections To Claims Of Holders Of Certain Commonwealth General Obligation Bonds Issued In 2011, 2012 and 2014, And For Related Relief. | .40 | 305.00 | 122.00 |
| 6/16/19 | HDB | 222 | Review Joint Limited Objection to Proposed Litigation Procedures filed by Integra Design Group and others. | .20 | 305.00 | 61.00 |
| 6/16/19 | HDB | 208 | Review Motion to inform Fourth Joint Status Report of UAW, SEIU and AAFAF with Respect to the Processing of Grievances and Arbitration | .20 | 305.00 | 61.00 |
| 6/16/19 | ETF | 215 | Respond to S. Tajuddin regarding ERS. | .10 | 210.00 | 21.00 |
| 6/17/19 | HDB | 215 | Review outline of PSA for GO and PBA Debt. | .70 | 305.00 | 213.50 |
| 6/17/19 | HDB | 207 | Review Objection to Omnibus Motion to Establish Procedures by Alpha Guards Management, Inc., Cabrera & Ramos Transporte, Inc. | .20 | 305.00 | 61.00 |
| 6/17/19 | HDB | 207 | Review Motion Informing Rejection of Teacher's Association Rejection of proposed CAB modifications. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/19 | HDB | 207 | Review (i) Joint Objection of the QTCB Noteholder Group and Lawful Constitutional Debt Coalition to the Amended Motion of (I) Financial Oversight and Management Board, acting through its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (A) Extend Deadline and (B) Establish Revised Procedures with respect to Omnibus Objections to Claims of Holders of Certain Commonwealth General Obligation Bonds issued in 2011, 2012, and 2014 and for related relief (.20) and (ii) Second Supplemental Verified Statement of the Lawful Constitutional Debt Coalition pursuant to Federal Rule of Bankruptcy Procedure 2019. (.20) | .40 | 305.00 | 122.00 |
| 6/17/19 | HDB | 207 | Review Objection to Limited Objection and Reservation of Rights to the Omnibus Motion by the Financial Oversight and Management Board for Puerto Rico, Acting by and Through the Members of the Special Claims Committee, and the Official Committee of Unsecured Creditors to (I) Establish Litigation Case Management Procedures and (II) Establish Procedures for the Approval of Settlements filed by Badillo Saatchi & Saatchi Inc. | .20 | 305.00 | 61.00 |
| 6/17/19 | HDB | 207 | Review Ad Hoc GO Group's Response to the Amended Motion of (i) Financial Oversight and Management Board, Acting through Its Special Claims Committee, and (ii) Official Committee of Unsecured Creditors, under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to (a) Extend Deadlines and (b) Establish Revised Procedures with Respect to Omnibus Objections to Claims of Holders of Certain Commonwealth General Obligation Bonds Issued in 2011, 2012 and 2014, and for Related Relief | .20 | 305.00 | 61.00 |
| 6/17/19 | HDB | 209 | Commence review of draft Act 29 Complaint. | .80 | 305.00 | 244.00 |
| 6/17/19 | ETF | 215 | Review 3 LPRA 1923 regarding PRIFA statutory lien. | .40 | 210.00 | 84.00 |
| 6/17/19 | ETF | 215 | Review EY spreadsheet regarding HTA revenues. (.50) Exchanges with EY and J. Garcia regarding same. (.10) | .60 | 210.00 | 126.00 |
| 6/17/19 | ETF | 211 | Edit SRFs budget resolution. | 1.10 | 210.00 | 231.00 |
| 6/17/19 | ETF | 215 | Edit cash management section regarding PBA (1.1). Review PBA enabling act (.1). | 1.20 | 210.00 | 252.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/19 | ETF | 215 | Tel. conf. with McKinsey (R. Rivera, O. Shah) and K. Rifkind regarding clawback claims and BIT. | .80 | 210.00 | 168.00 |
| 6/17/19 | ETF | 210 | Review term sheet of Plan Support Agreement dated May 31, 2019. | .80 | 210.00 | 168.00 |
| 6/17/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding BIT, Disclosure Statement and Liquidity Reserves of the Commonwealth. | .50 | 210.00 | 105.00 |
| 6/17/19 | ETF | 201 | Review Rodriguez v Sulivellan (49 DPR 633) related to AMBAC's equitable lien claim. | .40 | 210.00 | 84.00 |
| 6/17/19 | IRH | 215 | Research for most recent commonwealth entity financial statements. | .40 | 170.00 | 68.00 |
| 6/17/19 | MMB | 211 | Begin Spanish translation of Special Revenue Funds, as requested by E. Trigo. | 1.10 | 140.00 | 154.00 |
| 6/18/19 | HDB | 209 | Review issues regarding liability of Secretary of the Treasury should it make disbursements under Act 29. | .30 | 305.00 | 91.50 |
| 6/18/19 | HDB | 206 | Review Motion to stay Mandate Pending Supreme Court Disposition | .60 | 305.00 | 183.00 |
| 6/18/19 | HDB | 221 | Analyze Ambac Assurance Corporation's for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities". | .20 | 305.00 | 61.00 |
| 6/18/19 | ETF | 201 | Tel. conf. with K. Rifkind regarding GO Redemption Fund, police and firefighters CBAs, and System 2000. (.10) Email C. George regarding CBAs. (.20) | .30 | 210.00 | 63.00 |
| 6/18/19 | ETF | 211 | Respond to Proskauer regarding equitable liens. | .20 | 210.00 | 42.00 |
| 6/18/19 | ETF | 215 | Edit section regarding Commonwealth's liquidity reserves. (1.50) Review Pub. L. 115-72 regarding CDLs. (.20) | 1.70 | 210.00 | 357.00 |
| 6/18/19 | ETF | 201 | Email exchanges with D. Rosen regarding Act 29-2019. | .20 | 210.00 | 42.00 |
| 6/18/19 | ETF | 211 | Revise General Fund budget Spanish version resolution. | 1.20 | 210.00 | 252.00 |
| 6/18/19 | ETF | 215 | Tel. conf. with McKinsey (O. Shah, R. Rivera) regarding BIT walk through for N. Jaresko. | .50 | 210.00 | 105.00 |
| 6/18/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding Commonwealth financial reporting. | .20 | 210.00 | 42.00 |
| 6/18/19 | ETF | 215 | Draft summary regarding System 2000 legislation and House Bill 510. | 1.10 | 210.00 | 231.00 |

O'Nei ll & Borges LLC

Bill #:  354069                                                                    July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/19 | ETF | 211 | Review draft letter to Governor and Legislature regarding recent bill that would be appropriate funds outside the Sec 202 budget process. | .30 | 210.00 | 63.00 |
| 6/18/19 | IRH | 215 | Legal research regarding additional Disaster Relief Fund appropriations assigned to Puerto Rico under Act 115-72. | .90 | 170.00 | 153.00 |
| 6/18/19 | MMB | 211 | Finish translation of Special Revenue Funds, as requested by E. Trigo. | 3.20 | 140.00 | 448.00 |
| 6/18/19 | MMB | 219 | Docket court notice received by email dated June 7, 2019, regarding order dkt. 7312 granting dkt. 7273, setting deadline to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/18/19 | MMB | 219 | Docket court notice received by email dated June 17, 2019, regarding order dkt. 7468 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/18/19 | MMB | 219 | Docket court notice received by email dated June 17, 2019, regarding order dkt. 7491 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/18/19 | MMB | 219 | Docket court notice received by email dated June 18, 2019, regarding order dkt. 7493 granting dkt. 7485, setting hearing date and briefing schedules - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/19/19 | HDB | 207 | Review Appellants filed a letter with supplemental authorities pursuant to Rule 28(J) filed by appellant Garcia Garcia. | .20 | 305.00 | 61.00 |
| 6/19/19 | HDB | 206 | Revise and sign-off to file Master Creditor Matrix. | .20 | 305.00 | 61.00 |
| 6/19/19 | HDB | 215 | Revise CBA Section of draft Disclosure Statement. | .40 | 305.00 | 122.00 |
| 6/19/19 | HDB | 215 | Commence review of pension disclosure statement insert. | .70 | 305.00 | 213.50 |
| 6/19/19 | HDB | 208 | Review issues regarding stay relief stipulation regarding Atlantic Medical Center wrap around payments. | .20 | 305.00 | 61.00 |
| 6/19/19 | HDB | 208 | Review Arenas Bus Line, Inc.'s draft stay relief notice. (.20) Draft e-mail regarding same. (.10) | .30 | 305.00 | 91.50 |
| 6/19/19 | CEG | 215 | Consider several issues related to labor organization authority to bind  their members. | .40 | 250.00 | 100.00 |
| 6/19/19 | ETF | 215 | Emails to Proskauer regarding pension CBA sections in Disclosure Statement. | .30 | 210.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  354069                                                                                July 3, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/19/19 | ETF | 215 | Review new draft of section regarding House Bill 510 and System 2000 bill. | .40 | 210.00 | 84.00 |
| 6/19/19 | ETF | 213 | Email K. Rifkind regarding firefighters CBAs. | .20 | 210.00 | 42.00 |
| 6/19/19 | ETF | 211 | Draft letter to Governor and Legislature regarding Resolutions 390, 392, 509, 510, and 511. | 2.40 | 210.00 | 504.00 |
| 6/19/19 | ETF | 213 | Review memo regarding police and firefighters CBAs. (.60) Draft email memo regarding authority to negotiate with police organizations. (1.70) | 2.30 | 210.00 | 483.00 |
| 6/19/19 | ETF | 211 | Review revised version of SRF budget resolution. | .40 | 210.00 | 84.00 |
| 6/19/19 | ETF | 215 | Review exchanges among Proskauer regarding release of PBA liabilities pursuant to the GDB Title VI deal. (.20) Respond to Proskauer regarding same. (.10) | .30 | 210.00 | 63.00 |
| 6/19/19 | DJP | 206 | Respond to email from C. Rivera, of Prime Clerk LLC, requesting filing of the Master Service List as of June 19, 2019. | .20 | 190.00 | 38.00 |
| 6/19/19 | DJP | 206 | File the Master Service List as of June 19, 2019, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/19/19 | DJP | 206 | Draft email to L. Silvestro, of Proskauer Rose LLP, advising of procedure governing filings under seal. | .30 | 190.00 | 57.00 |
| 6/19/19 | DJP | 209 | Analyze current draft of adversary complaint to be filed by the Board to enjoin implementation of Act 29. | .90 | 190.00 | 171.00 |
| 6/19/19 | MPM | 201 | Conduct research regarding the "rum cover-over tax" in Puerto Rico and the reasons behind the United states's decision to transfer the proceeds of rum taxes to the commonwealth of Puerto Rico. | 7.80 | 140.00 | 1,092.00 |
| 6/20/19 | HDB | 203 | Review Order granting Certiorari in Appointment's Clause Litigation and letter to the First Circuit regarding same. | .20 | 305.00 | 61.00 |
| 6/20/19 | ETF | 211 | Edit letter to Legislature and Governor regarding unlawful reprogramings and appropriations. (1.20) Review Act 83-1991. (.20) | 1.40 | 210.00 | 294.00 |
| 6/20/19 | ETF | 215 | Edit EY's revised version of minimum reserves section. (.70) Review CW fiscal plan section regarding emergency reserve (.10) Email comments to Proskauer regarding same. (.10) | .90 | 210.00 | 189.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/20/19 | ETF | 213 | Edit email memo to K. Rifkind regarding agreement with police officers organizations. | .80 | 210.00 | 168.00 |
| 6/20/19 | ETF | 201 | Review Report of Congressional Tasks Force on Economic Growth in Puerto Rico section regarding rum cover over. (.20) Review American University Law Review article U.S. Tax Imperialism in Puerto Rico (rum cover over). (.40) Review Rum Excise Tax Report by CRS dated January 2010. (.20) | .80 | 210.00 | 168.00 |
| 6/20/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding Minimum Cash and other sections of Disclosure Statement. | .10 | 210.00 | 21.00 |
| 6/20/19 | ETF | 201 | Draft memo to Proskauer regarding AMBAC's reading of assignment of portion of rum cover over to PRIFA. | .40 | 210.00 | 84.00 |
| 6/20/19 | BAB | 211 | Review Joint Resolution 390, House Resolution 511, House Resolution 509, Senate Joint Resolution 510 and House Resolution 392 to assess duplicity in the reapportionment of funds, as requested by E. Trigo Fritz. | 4.00 | 175.00 | 700.00 |
| 6/20/19 | DJP | 209 | Prepare PROMESA Civil Cover Sheet in connection with adversary complaint to be filed by the Board to enjoin implementation of Act 29. | .50 | 190.00 | 95.00 |
| 6/20/19 | DJP | 209 | Prepare summons in connection with adversary complaint to be filed by the Board to enjoin implementation of Act 29. | .50 | 190.00 | 95.00 |
| 6/20/19 | MPM | 201 | Finalize research and draft email for E. Trigo Fritz regarding the research results obtained in the rum cover-over tax investigation, attaching all the relevant documents, statutes, and reports, as well as indicating the relevant pages to be examined, as well as highlighting important text within the documents. | 5.40 | 140.00 | 756.00 |
| 6/21/19 | JRC | 215 | Commence review of June 15 draft of Disclosure Statement. | 1.40 | 340.00 | 476.00 |
| 6/21/19 | CGB | 209 | Review Senate and House of representatives regulations to ascertain authority to appear in judicial proceedings. (.30) Draft preliminary response to Proskauer's queries regarding same. (.20) Draft email to G. Brenner forwarding correct citation to the House regulation. (.20) | .70 | 330.00 | 231.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   354069                                                           July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/19 | HDB | 209 | Review issues regarding defendants in Act 29 litigation. (.20)  Review summons and cover sheet. (.20) Revise draft complaint. (.70) | 1.10 | 305.00 | 335.50 |
| 6/21/19 | HDB | 210 | Tel conf. with L.Stafford regarding claims reconciliation processes. | .30 | 305.00 | 91.50 |
| 6/21/19 | HDB | 211 | Tel conf. with counsel for Servicios Legales regarding budgetary appropriations. (.20) Draft e-mail to FOMB Legal team regarding the same. (.10) | .30 | 305.00 | 91.50 |
| 6/21/19 | HDB | 210 | Review analysis of PRIFA's enabling act. | .30 | 305.00 | 91.50 |
| 6/21/19 | HDB | 208 | Review FGIC's joinder to PRIFA Rum Tax Stay Relief Motion. | .20 | 305.00 | 61.00 |
| 6/21/19 | HDB | 206 | Revise and sign-off for filing Supplement to Motion for Entry of an Order Authorizing Alternative Dispute Resolution Procedures. | .20 | 305.00 | 61.00 |
| 6/21/19 | ETF | 211 | Review Act 92-1998 (amendment to PRIFA enabling act). (.30) Review Act 7-2002. (.30) Review act 119-2006. (.70) | 1.30 | 210.00 | 273.00 |
| 6/21/19 | ETF | 201 | Review emails between H. D. Bauer and Proskauer regarding stay relief concerns of the Judicial Branch. (.40) Review Stipulations Modifying the Automatic Stay dated April 24, 2019. (.30) | .70 | 210.00 | 147.00 |
| 6/21/19 | ETF | 215 | Respond to M. Zerjal questions regarding Act 4-2017 and 5-2017. | .20 | 210.00 | 42.00 |
| 6/21/19 | ETF | 215 | Tel. conf. with M. Zerjal, B. Maciejewski, T. Pannell, A. Chepenik regarding liquidity section. | .70 | 210.00 | 147.00 |
| 6/21/19 | ETF | 211 | Tel. conf. with G. Maldonado regarding budget. | .10 | 210.00 | 21.00 |
| 6/21/19 | ETF | 211 | Review Legal Services' counsel email regarding appropriation to such entity. (.10) Emails to K. Rifkind and H. D. Bauer regarding same. (.20) Respond to Legal Services counsel. (.10) | .40 | 210.00 | 84.00 |
| 6/21/19 | ETF | 201 | Draft email memo to Proskauer regarding AMBAC's reading of 3 LPRA 1914 (PRIFA rum cover over). | 1.20 | 210.00 | 252.00 |
| 6/21/19 | ETF | 201 | Review draft response regarding Senate and House regulations regarding claims against the Legislature. | .20 | 210.00 | 42.00 |
| 6/21/19 | ETF | 211 | Edit summary of reprogrammings of Senate Resolution 390 and House Resolutions 511 and 509. | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  354069                                                          July 3, 2019

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/21/19 | ETF | 215 | Search for current emergency period declaration issued under Act 5-2017. (.30) Email Proskauer regarding same. (.10) | .40 | 210.00 | 84.00 |
| 6/21/19 | ETF | 211 | Tel. conf. with J. Garcia regarding letter he wants to send to AAFAF. | .10 | 210.00 | 21.00 |
| 6/21/19 | ETF | 207 | Review GO Ad Hoc Joinder to AMBAC's R.2004. | .10 | 210.00 | 21.00 |
| 6/21/19 | ETF | 212 | Tel. conf. with K. Pamias (Judicial Branch legal counsel) regarding lift of stay related to marshal's claim against Judiciary. | .30 | 210.00 | 63.00 |
| 6/21/19 | ETF | 201 | Review T. Mungovan email regarding recent Joint Resolutions. (.10) Review Commonwealth fiscal plan's budget requirements. (.20) Draft response to T. Mungovan's questions and requested summary regarding conflict between the Joint Resolutions and the fiscal plan. (1.00) | 1.30 | 210.00 | 273.00 |
| 6/21/19 | DJP | 209 | Draft summons as to Thomas Rivera-Schatz, in his official capacity and as a representative of the Senate of Puerto Rico, to be filed together with adversary complaint related to implementation of Act 29. | .20 | 190.00 | 38.00 |
| 6/21/19 | DJP | 209 | Draft summons as to Carlos J. Mendez Nunez, in his official capacity and as a representative of the House of Representatives of Puerto Rico, to be filed together with adversary complaint related to implementation of Act 29. | .20 | 190.00 | 38.00 |
| 6/21/19 | DJP | 209 | Draft summons as to the Fiscal Agency and Financial Advisory Authority, to be filed together with adversary complaint related to implementation of Act 29. | .20 | 190.00 | 38.00 |
| 6/21/19 | DJP | 206 | Draft email to E. Stevens to discuss filing of Stipulation and Notice of Dismissal, without Prejudice, Solely as to Cooperativa de A/C Jesus Obrero. | .30 | 190.00 | 57.00 |
| 6/21/19 | DJP | 206 | Analyze the current draft of the Stipulation and Notice of Dismissal, without Prejudice, Solely as to Cooperativa de A/C Jesus Obrero. | .30 | 190.00 | 57.00 |
| 6/21/19 | DJP | 208 | Analyze correspondence from Proskauer Rose LLP in connection with lift of stay of labor-related action filed by marshal against the Puerto Rico Judiciary Branch. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 354069                                                                                    July 3, 2019

| 6/21/19 | DJP | 208 | Participate in conference call with attorney from the Puerto Rico Judiciary Branch (K. Pamias) to discuss order lifting stay of labor-related action filed by marshal against that entity. | .30 | 1 90.00 | 57.00 |
|---------|-----|-----|---|-----|---------|-------|
| 6/21/19 | DJP | 206 | Analyze the Supplement to Motion for Entry of an Order Authorizing Alternative Dispute Resolution Procedures, in anticipation of its filing. | .30 | 1 90.00 | 57.00 |
| 6/21/19 | DJP | 206 | File the Supplement to Motion for Entry of an Order Authorizing Alternative Dispute Resolution Procedures, through the court's electronic filing system. | .30 | 1 90.00 | 57.00 |
| 6/21/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Supplement to Motion for Entry of an Order Authorizing Alternative Dispute Resolution Procedures. | .20 | 1 90.00 | 38.00 |
| 6/21/19 | GMR | 206 | Analyze the Financial Oversight and Management Board for Puerto Rico's Opposition to Urgent Motion of Official Committee of Unsecured Creditors for Order, pursuant to Bankruptcy Code Section 926(a), Authorizing Committee to Pursue Certain Avoidance Actions on Behalf of Puerto Rico Electric Power Authority in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 6/21/19 | GMR | 206 | Analyze the Exhibit to the Financial Oversight and Management Board for Puerto Rico's Opposition to Urgent Motion of Official Committee of Unsecured Creditors for Order, pursuant to Bankruptcy Code Section 926(a), Authorizing Committee to Pursue Certain Avoidance Actions on Behalf of Puerto Rico Electric Power Authority in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 6/21/19 | GMR | 206 | File the Financial Oversight and Management Board for Puerto Rico's Opposition to Urgent Motion of Official Committee of Unsecured Creditors for Order, pursuant to Bankruptcy Code Section 926(a), Authorizing Committee to Pursue Certain Avoidance Actions on Behalf of Puerto Rico Electric Power Authority and the Exhibit thereto in Case No. 17-3283 at Docket No. 7536. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| 6/21/19 | MPM | 201 | Research on the legislative history of Act 119-2006 to determine what was the legislative intent behind the addition of the word "participation" in said Act. The research entailed investigating the foregoing with the "Oficina de Servicios Legislativos", the Department of the Treasury of Puerto Rico, and the Government Development Bank for Puerto Rico. | 2.90 | 140.00 | 406.00 |
|---------|-----|-----|------|------|--------|--------|
| 6/21/19 | MMB | 219 | Update MLS chart as of May 29, 2019, to include motions for relief from stay filed by Eliezer Santana Baez, dkts. 7140, 7141, 7142. (.10) Orders dkts. 7146 and 7147 setting briefing schedule. (.10) | .20 | 140.00 | 28.00 |
| 6/21/19 | MMB | 219 | Update MLS chart as of May 30, 2019, to include reply in further response of respondents' urgent motion in limine dkt. 7165 (dkt. 536 in 17-03566). | .10 | 140.00 | 14.00 |
| 6/21/19 | MMB | 219 | Update MLS chart as of May 31, 2019, to include José Rafael López Medina's motion for relief from stay  dkt. 7174. (.10) Order dkt. 7178 terminating López Medina's MLS. (.10) | .20 | 140.00 | 28.00 |
| 6/21/19 | MMB | 219 | Update MLS chart as of May 31, 2019, to include PV Properties, Inc.'s motion for relief from stay dkt. 7179. (.10) Order dkt. 7182 setting briefing schedule. (.10) | .20 | 140.00 | 28.00 |
| 6/21/19 | MMB | 219 | Update MLS chart as of June 3, 2019, to include COAP's motion for relief from stay of May 31, 2019, dkt. 7190. (.10) Order dkt. 7194 terminating MLS. (.10) | .20 | 140.00 | 28.00 |
| 6/21/19 | MMB | 219 | Update MLS chart as of June 12, 2019, to include Commonwealth of PR's objection dkt. 7414 to Eliezer Santana Báez' MLS dkt. 7140. | .10 | 140.00 | 14.00 |
| 6/21/19 | MMB | 219 | Update MLS chart as of June 12, 2019, to include Commonwealth of PR's objection dkt. 7415 to Eliezer Santana Báez' MLS dkt. 7141. | .10 | 140.00 | 14.00 |
| 6/22/19 | HDB | 207 | Review Second Supplemental Informative Motion of Official Committee of Unsecured Creditors, Pursuant to Order, Establishing Initial Procedures With Respect to Omnibus Objection to GO Claims. | .20 | 305.00 | 61.00 |
| 6/22/19 | HDB | 209 | Review revised draft of the proposed Act 29 Complaint. | .60 | 305.00 | 183.00 |
| 6/22/19 | ETF | 201 | Review and edit draft complaint regarding Act 29-2019. | 2.30 | 210.00 | 483.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069                                                                          July 3, 2019

| 6/22/19 | ETF | 211 | Review EY assessment regarding Resolutions 510 and 392. (.10) Respond to J. El Koury regarding same. (.10) Email EY regarding 1.03% revenue projections in the fiscal plan. (.20) | .40 | 210.00 | 84.00 |
|---------|-----|-----|------|------|--------|--------|
| 6/22/19 | ETF | 211 | Email J. Notario regarding approval of Joint Resolutions 390, 392, 509-511. | .20 | 210.00 | 42.00 |
| 6/22/19 | GMR | 206 | Analyze the Notice of Withdrawal of Objection as to Claim and of Submission of Amended Exhibit to Claim Objection in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 6/22/19 | GMR | 206 | Analyze the Attachment 1 to the Notice of Withdrawal of Objection as to Claim and of Submission of Amended Exhibit to Claim Objection in anticipation of its filing in Case No. 17-3283. | .40 | 185.00 | 74.00 |
| 6/22/19 | GMR | 206 | File the Notice of Withdrawal of Objection as to Claim and of Submission of Amended Exhibit to Claim Objection, and the Attachment thereto, in Case No. 17-3283 at Docket No. 7565. | .30 | 185.00 | 55.50 |
| 6/22/19 | GMR | 206 | Draft and send email to Chambers of Hon. L. T. Swain enclosing stamped copy of the Notice of Withdrawal of Objection as to Claim and of Submission of Amended Exhibit to Claim Objection, and the Attachment thereto, as filed in Case No. 17-3283 at Docket No. 7565. | .20 | 185.00 | 37.00 |
| 6/22/19 | GMR | 206 | Draft and send email to Prime Clerk requesting service of the Notice of Withdrawal of Objection as to Claim and of Submission of Amended Exhibit to Claim Objection, and the Attachment thereto, as filed in Case No. 17-3283 at Docket No. 7565. | .20 | 185.00 | 37.00 |
| 6/23/19 | HDB | 209 | Review N.Jaresko's comments to draft Act 29 Complaint. (.20) Review K.Rifkinds comments to draft complaint. (.20) Review issues regarding continuing resolutions. (.10) | .50 | 305.00 | 152.50 |
| 6/23/19 | ETF | 201 | Respond to G. Brenner regarding Act 29 claim sections regarding Joint Resolutions and PROMESA sec 202 violations, and CRIM Governing Board. | .30 | 210.00 | 63.00 |
| 6/23/19 | ETF | 201 | Respond to C Rogoff (Proskauer) questions regarding Act 29-2017 and enactment process of Joint Resolutions. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/23/19 | ETF | 201 | Respond to C. Rogoff (Proskauer) question approval of Senate Joint Resolutions 390 and 392; and House Joint Resolutions 509, 510, and 511. | .10 | 2 | 10.00 | 21.00 |
| 6/24/19 | JRC | 215 | Continue review of Disclosure Statement (draft of June 15). | 2.80 | 3 | 40.00 | 952.00 |
| 6/24/19 | HDB | 208 | Review Motion for Relief From Stay by Josefina Guinot Melendez. | .20 | 3 | 05.00 | 61.00 |
| 6/24/19 | HDB | 221 | Review Joinder of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to Ambac Assurance Corporation's Requests for Rule 2004 Discovery. | .20 | 3 | 05.00 | 61.00 |
| 6/24/19 | HDB | 208 | Review Stay Relief Notice on behalf of Rosa A. Rosado Crespo. (.20) Draft e-mail to Proskauer regarding same. (.10) | .30 | 3 | 05.00 | 91.50 |
| 6/24/19 | CEG | 215 | Revise email related to enforceability of potential agreement with organization of public employees. | .20 | | 250.00 | 50.00 |
| 6/24/19 | ETF | 211 | Respond to S. Negron regarding Resolution 392. | .10 | | 210.00 | 21.00 |
| 6/24/19 | ETF | 211 | Email EY regarding Legal Services appropriation. (.10) Email FOMB staff regarding same. (.10) Email counsel of Legal Services Inc. (.10) | .30 | | 210.00 | 63.00 |
| 6/24/19 | ETF | 211 | Tel. conf. with McKinsey (S. O'Rourke, Anne Marie and others), J. Santambrogio (EY), and FOMB staff regarding budget and POA. | .70 | | 210.00 | 147.00 |
| 6/24/19 | ETF | 215 | Tel. conf. with Proskauer (M. Zerjal, M. Bienenstock), McKinsey (O. Shah, R. Rivera and others) and K. Rifkind regarding BIT and HTA and PBA and Commonwealth disclosure statement. | .40 | | 210.00 | 84.00 |
| 6/24/19 | ETF | 213 | Email K. Rifkind regarding Act 106. | .10 | | 210.00 | 21.00 |
| 6/24/19 | ETF | 201 | Respond to M. Zerjal regarding entities part of the Commonwealth Title III proceeding. | .20 | | 210.00 | 42.00 |
| 6/24/19 | ETF | 201 | Tel. conf. with K. Rifkind regarding Act 29 complaint. | .10 | | 210.00 | 21.00 |
| 6/24/19 | ETF | 213 | Respond to R. Taque regarding ERS enabling act. | .20 | | 210.00 | 42.00 |
| 6/24/19 | IRH | 201 | Legal research regarding municipal contributions to Puerto Rico Government Health Plan. | 2.90 | | 170.00 | 493.00 |
| 6/24/19 | IRH | 201 | Legal research regarding the Puerto Rico Employees Retirement System enabling act. | .20 | | 170.00 | 34.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| 6/24/19 | IRH | 201 | Review of email from E. Trigo in preparation for legal research regarding the Puerto Rico Employees Retirement System enabling act. | .10 | 170.00 | 17.00 |
|---|---|---|---|---|---|---|
| 6/24/19 | IRH | 201 | Legal research regarding amendments to ASES enabling act as per Act 29-1997. | .30 | 170.00 | 51.00 |
| 6/24/19 | MMB | 219 | Docket court notice received by email dated June 21, 2019, regarding order dkt. 7539 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/24/19 | MMB | 219 | Docket court notice received by email dated June 21, 2019, regarding order in COA case 19-1336 staying case, setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/24/19 | MMB | 219 | Docket court notice received by email dated June 21, 2019, regarding order dkt. 7534 setting deadlines to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/24/19 | MMB | 219 | Docket court notice received by email dated June 24, 2019, regarding order dkt. 7585 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/24/19 | MMB | 219 | Docket court notice received by email dated June 20, 2019, regarding order dkt. 7526 expediting consideration of urgent joint motion, setting briefing deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/24/19 | MMB | 218 | Docket court notice received by email dated June 20, 2019, regarding order dkt. 7527 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/24/19 | MMB | 219 | Docket court notice received by email dated June 2019, regarding order dkt. 7524 setting hearing procedures - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/24/19 | MMB | 219 | Docket court notice received by email dated June 24, 2019, regarding order dkt. 95 in case 18-00149, setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/24/19 | MMB | 219 | Docket court notice dkt. 7506 received by email dated June 18, 2019, regarding hearing on Ambac's motion for entry of order authorizing discovery under Bankr. R. 2004 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069                                                                                    July 3, 2019

| Date | Initials | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/24/19 | MMB | 219 | Docket court notice received by email dated June 14, 2019, regarding order dkt. 7436 setting deadline to file application for final allowance of compensation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/25/19 | HDB | 209 | Review Joint Response of the QTCB Noteholder Group and Lawful Constitutional Debt Coalition to the Urgent Motion of Financial Oversight and Management Board to Modify Deadlines in Scheduling Order pending consideration of Motion to Stay Adversary Proceeding. | .20 | 305.00 | 61.00 |
| 6/25/19 | ETF | 215 | Review EY's comments regarding HTA cash management section. (.20) Respond to same. (.10) | .30 | 210.00 | 63.00 |
| 6/25/19 | ETF | 215 | Review Act 29-1997 regarding contribution by municipalities to ASES. (.60) Email Proskauer regarding same. (.30) | .90 | 210.00 | 189.00 |
| 6/25/19 | ETF | 215 | Tel. conf. with A. Tajuddin regarding HTA federal funds in-flows. | .10 | 210.00 | 21.00 |
| 6/25/19 | ETF | 201 | Tel. conf. with K. Rifkind regarding PROMESA section 108 and other issues regarding Act 29 complaint. | .30 | 210.00 | 63.00 |
| 6/25/19 | ETF | 215 | Tel. conf. with McKinsey (R. Rivera, O. Shah and others), Proskauer (M. Zerjal, M. Bienenstock and others), K. Rifkind, N. Jaresko regarding BIT. | 1.00 | 210.00 | 210.00 |
| 6/25/19 | ETF | 201 | Email exchanges with P. R. Pierluisi regarding PROMESA section 108. | .10 | 210.00 | 21.00 |
| 6/25/19 | ETF | 201 | Respond to O. Cuadrado regarding CTO opinion. | .20 | 210.00 | 42.00 |
| 6/25/19 | ETF | 215 | Review summary of Act 29 and D&P Report. (.20) Draft section regarding completion of 2017 and 2018 Commonwealth financial statements. (.70) | .90 | 210.00 | 189.00 |
| 6/25/19 | ETF | 215 | Review section regarding System 2000. (.10) Review Proskauer questions and related disclosure statement section on AAFAF report on minimum cash. (.40) | .50 | 210.00 | 105.00 |
| 6/25/19 | ETF | 201 | Email K. Rifkind regarding joint resolutions referenced in FOMB's letters dated Feb 23 and May 5. | .10 | 210.00 | 21.00 |
| 6/25/19 | DJP | 206 | Analyze the Informative Motion of Financial Oversight and Management Board Regarding June 28, 2019 Hearing, in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069                                                                July 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/25/19 | DJP | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding June 28, 2019 Hearing, through the court's electronic filing system. | .20 | 1 90.00 | 38.00 |
| 6/25/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Informative Motion of Financial Oversight and Management Board Regarding June 28, 2019 Hearing. | .10 | 1 90.00 | 19.00 |
| 6/25/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Informative Motion of Financial Oversight and Management Board Regarding June 28, 2019 Hearing. | .20 | 1 90.00 | 38.00 |
| 6/25/19 | DJP | 206 | Analyze the Urgent Motion Requesting Order (I) Approving Service of Process at Addresses Listed in Defendants' Proofs of Claims or Rule 2019 Disclosures and (II) Approving Debtors' Form of Notice to Defendants in Certain Adversary Proceedings, in anticipation of its filing. | .50 | 1 90.00 | 95.00 |
| 6/25/19 | DJP | 206 | Analyze the proposed order to be filed together with the Urgent Motion Requesting Order (I) Approving Service of Process at Addresses Listed in Defendants' Proofs of Claims or Rule 2019 Disclosures and (II) Approving Debtors' Form of Notice to Defendants in Certain Adversary Proceedings. | .20 | 190.00 | 38.00 |
| 6/25/19 | DJP | 206 | Analyze the Form Notice to be filed together with the Urgent Motion Requesting Order (I) Approving Service of Process at Addresses Listed in Defendants' Proofs of Claims or Rule 2019 Disclosures and (II) Approving Debtors' Form of Notice to Defendants in Certain Adversary Proceedings. | .20 | 190.00 | 38.00 |
| 6/25/19 | DJP | 206 | File the Urgent Motion Requesting Order (I) Approving Service of Process at Addresses Listed in Defendants' Proofs of Claims or Rule 2019 Disclosures and (II) Approving Debtors' Form of Notice to Defendants in Certain Adversary Proceedings, and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/25/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Urgent Motion Requesting Order (I) Approving Service of Process at Addresses Listed in Defendants' Proofs of Claims or Rule 2019 Disclosures and (II) Approving Debtors' Form of Notice to Defendants in Certain Adversary Proceedings. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069                                                                    July 3, 2019

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/25/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Motion Requesting Order (I) Approving Service of Process at Addresses Listed in Defendants' Proofs of Claims or Rule 2019 Disclosures and (II) Approving Debtors' Form of Notice to Defendants in Certain Adversary Proceedings. | .20 | 190.00 | 38.00 |
| 6/25/19 | IRH | 201 | Review of 15 joint resolutions to confirm approval by Governor of Puerto Rico. | 1.90 | 170.00 | 323.00 |
| 6/25/19 | IRH | 201 | Review of series of emails from E. Trigo in preparation for review of joint resolutions | .20 | 170.00 | 34.00 |
| 6/25/19 | MMB | 219 | Docket court notice received by email dated June 13, 2019, regarding order dkt. 7423 on motion hearing dkt. 7137 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/25/19 | MMB | 219 | Docket court notice received by email dated June 13, 2019, regarding order dkt. 7425 on Official Committee of Unsecured Creditors, FOMB, to extend time to serve summonses - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/25/19 | MMB | 219 | Docket court notice received by email dated June 13, 2019, regarding order dkt. 7426 on Official Committee of Unsecured Creditors, FOMB, to extend time to serve summonses - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/25/19 | MMB | 219 | Docket court notice received by email dated June 13, 2019, regarding order dkt. 7427 on Official Committee of Unsecured Creditors, FOMB, to extend time to serve summonses - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/25/19 | MMB | 219 | Docket court notice received by email dated June 20, 2019, regarding order dkt. 7517 setting deadlines applicable to PREPA, AAFAF's joint motion under Bankr. Code 362, 502, etc. - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/25/19 | MMB | 219 | Docket court notice received by email dated June 20, 2019, regarding order dkt. 7517 setting multiple deadlines - H. Bauer, U. Fernandez, D. Pérez. | .60 | 140.00 | 84.00 |
| 6/26/19 | JRC | 215 | Review draft prepared by Proskauer of section on economic decline in DS and drafted changes to the same. | 1.60 | 340.00 | 544.00 |
| 6/26/19 | JRC | 215 | Commence review of new draft of DS received from Proskauer (Steve Ma). | 2.30 | 340.00 | 782.00 |

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/26/19 | HDB | 203 | Revise Presumptive Standards Order entered by Judge Swain. | .20 | 305.00 | 61.00 | |
| 6/26/19 | UMF | 224 | Commence draft of monthly fee application for April 2019 in the Title III case of the Commonwealth. | .30 | 220.00 | 66.00 | |
| 6/26/19 | ETF | 215 | Tel. conf. with McKinsey (R. Rivera, E. Roberts) regarding BIT assumption scenarios. | .50 | 210.00 | 105.00 | |
| 6/26/19 | ETF | 211 | Review House Bill 513. (.20) Respond to S. Negron. (.10) | .30 | 210.00 | 63.00 | |
| 6/26/19 | ETF | 201 | Respond to G. Brenner regarding February 26 and May 5 Joint Resolution letters. | .20 | 210.00 | 42.00 | |
| 6/26/19 | ETF | 201 | Tel. conf. with G. Brenner regarding House and Senate resolutions. (.10) Email G. Brenner regarding same. (.10) | .20 | 210.00 | 42.00 | |
| 6/26/19 | ETF | 215 | Exchanges with Proskauer regarding including section in Disclosure Statement regarding investigation against government officials. | .30 | 210.00 | 63.00 | |
| 6/26/19 | ETF | 215 | Tel. conf. with Proskauer team (L. Stafford and others) regarding claims reconciliation. | 1.00 | 210.00 | 210.00 | |
| 6/26/19 | ETF | 211 | Review multiple questions from EY regarding legislature proposed control language. (.40) Respond to same. (.30) | .70 | 210.00 | 147.00 | |
| 6/26/19 | ETF | 201 | Review Proskauer email regarding claims by GDB bondholders against Commonwealth. (.20) Check information on EMMA regarding such GDB notes. (.30) Respond to Proskauer regarding same. (.20) | .70 | 210.00 | 147.00 | |
| 6/26/19 | ETF | 211 | Review House Resolution 505. (.30) Review House Resolution 520. (.10) | .40 | 210.00 | 84.00 | |
| 6/26/19 | ETF | 215 | Tel. conf. with EY team (J. Santambrogio, J. Burr and others) and G. Maldonado regarding Commonwealth budget. | .80 | 210.00 | 168.00 | |
| 6/26/19 | ETF | 211 | Email EY team and FOMB regarding revised section 5 and whether to use Legislatures proposed reprogramming clause. | .20 | 210.00 | 42.00 | |
| 6/26/19 | ETF | 215 | Edit section regarding Commonwealth's financial decline. (.20) Review GAO report dated June 2018 regarding Puerto Rico's economic condition. (.60) | .80 | 210.00 | 168.00 | |
| 6/26/19 | ETF | 211 | Review and edit Commonwealth's SRFs budget. | .70 | 210.00 | 147.00 | |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/26/19 | ETF | 215 | Tel. conf. with K. Rifkind regarding BIT scenarios. | .30 | 210.00 | 63.00 |
| 6/26/19 | DJP | 210 | Participate in conference call with L. Stafford, A. Friedman, C. George, A. Iraolagoitia, E. Trigo and D. Ortiz to discuss in place procedures to challenge tax returns, credits, and labor-related grievances. | 1.10 | 190.00 | 209.00 |
| 6/26/19 | JAC | 215 | Analyze procedure to dispute pension amounts under Chapter 2 of Act 106-2017. (1.90) Draft summary regarding the same. (.80) | 2.70 | 180.00 | 486.00 |
| 6/26/19 | MMB | 219 | Docket court notice received by email dated June 26, 2019, regarding order dkt. 7661 setting deadline to file certified English translation of case cited in the Spanish language - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/26/19 | MMB | 219 | Docket court notice received by email dated June 25, 2019, regarding order dkt. 7654 to FOMB to file motion seeking relief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/26/19 | AB | 215 | At the request of attorney C.George, trip to the Supreme Court of P.R. to obtain examine the files and obtain copy of the Report by Special Commissioner in the case of Asociacion de Maestros v. Sistema de Retiro. | 2.70 | 145.00 | 391.50 |
| 6/27/19 | JRC | 215 | Discuss with E. Trigo GAO report to be included in Disclosure Statement. (.30) Review of language drafted by E. Trigo for Disclosure Statement. (.30) | .60 | 340.00 | 204.00 |
| 6/27/19 | HDB | 209 | Review Memorandum on House Resolutions 509-511, in anticipation of potential complaint. | .30 | 305.00 | 91.50 |
| 6/27/19 | HDB | 207 | Analyze Fourth Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019. | .20 | 305.00 | 61.00 |
| 6/27/19 | UMF | 224 | Finalize draft of letter to notice parties regarding monthly fee applications for Title III debtors for the month of February 2019. | .20 | 220.00 | 44.00 |
| 6/27/19 | UMF | 224 | Draft letter to Notice Parties regarding monthly fee applications of O&B regarding Title III for the month of March 2019. | .40 | 220.00 | 88.00 |
| 6/27/19 | UMF | 224 | Draft email to Notice Parties regarding O&B's monthly fee applications for Title III cases for the month of February 2019. | .30 | 220.00 | 66.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069                                                                                July 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/27/19 | UMF | 224 | Draft email to Notice Parties regarding O&B's monthly fee applications for Title III cases for the month of March 2019. | .30 | 220.00 | 66.00 |
| 6/27/19 | ETF | 215 | Tel. conf. with McKinsey (R. Rivera, E. Roberts), Proskauer (M. Bienenstock, M. Zerjal) and K. Rifkind regarding BIT. | .70 | 210.00 | 147.00 |
| 6/27/19 | ETF | 211 | Respond to N. Jaresko regarding Legislature's reprogramming proposal. | .30 | 210.00 | 63.00 |
| 6/27/19 | ETF | 201 | Exchanges with C. Rogoff (Proskauer) regarding translation of Joint Resolutions. (.20) Exchanges with C. Garcia regarding same. (.10) | .30 | 210.00 | 63.00 |
| 6/27/19 | ETF | 201 | Respond to G. Brenner regarding appropriations in 24 joint resolutions. | .30 | 210.00 | 63.00 |
| 6/27/19 | ETF | 211 | Email exchanges with N. Jaresko regarding PROMESA section 204(c). | .40 | 210.00 | 84.00 |
| 6/27/19 | ETF | 215 | Revise section of Commonwealth's operational decline and economic activity data. | .80 | 210.00 | 168.00 |
| 6/27/19 | ETF | 211 | Tel. conf. with EY (S. Hurtado, J. Burr and J. Santambrogio) regarding SRF budget. | 1.00 | 210.00 | 210.00 |
| 6/27/19 | ETF | 211 | Revise language requested by G. Maldonado regarding equipment procurement cycles. | .30 | 210.00 | 63.00 |
| 6/27/19 | ETF | 211 | Respond to C. Rogoff (Proskauer) regarding House Bill 513. | .20 | 210.00 | 42.00 |
| 6/27/19 | ETF | 211 | Review new draft of Commonwealth SRF and federal funds budget. | .60 | 210.00 | 126.00 |
| 6/27/19 | ETF | 215 | Review disclosure statement section regarding adoption of fiscal plans and budgets. | 1.80 | 210.00 | 378.00 |
| 6/27/19 | ETF | 201 | Respond to C. Rogoff questions regarding Joint Resolutions 15 and 42. | .40 | 210.00 | 84.00 |
| 6/27/19 | ETF | 201 | Review Joint Resolution 18-2018. (.10) Review Joint Resolution 1388-2018. (.50) Respond to C. Rogoff question regarding same. (.10) | .70 | 210.00 | 147.00 |
| 6/27/19 | ETF | 211 | Tel. conf. with A. Chepenik regarding including a disaster spending revolver in the Commonwealth budget. | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/19 | ETF | 211 | Review minimum cash balance and disaster recovery needs presentation. | .20 | 2 10.00 | 42.00 |
| 6/27/19 | JAC | 215 | Revise summary of procedure to dispute pension amounts under Chapter 2 of Act 106-2017. | .40 | 1 80.00 | 72.00 |
| 6/27/19 | IRH | 215 | Review of email from J. R. Cacho in preparation for legal research regarding amendments to gaming legislation by Act 257-2018. | .10 | 1 70.00 | 17.00 |
| 6/27/19 | IRH | 215 | Legal research regarding amendments related to gaming legislation by Act 257-2018. | 3.40 | 1 70.00 | 578.00 |
| 6/27/19 | OMA | 220 | As requested by attorney C.Garcia and E. Trigo, translate into English H.J.R. 513 of 6/18/19 - 6 pages - 1,639 words | 1.00 | 1 50.00 | 150.00 |
| 6/27/19 | MMB | 224 | Assist U. Fernandez in the preparation of enclosured for monthly fee applications for the months of February and March 2019. | .60 | 1 40.00 | 84.00 |
| 6/27/19 | AB | 215 | At the request of attorney C.George, trip to the Supreme Court of P.R. to obtain additional documents (exhibits) regarding Report by Special Commissioner in the case of Asociacion de Maestros v. Sistema de Retiro. | 2.60 | 145.00 | 377.00 |
| 6/28/19 | HDB | 209 | Revise Martin Bienenstock's comments to Act 29 Complaint. | .40 | 305.00 | 122.00 |
| 6/28/19 | UMF | 224 | Draft twenty-fourth monthly fee application of O&B in the Title III case of the Commonwealth. | .60 | 220.00 | 132.00 |
| 6/28/19 | UMF | 224 | Review order imposing additional presumptive standards. | .30 | 220.00 | 66.00 |
| 6/28/19 | UMF | 224 | Draft letter to notice parties regarding O&B's monthly fee statements for April 2019. | .20 | 220.00 | 44.00 |
| 6/28/19 | UMF | 224 | Draft email to Notice Parties regarding O&B's monthly fee applications for April 2019. | .20 | 220.00 | 44.00 |
| 6/28/19 | UMF | 224 | Draft twenty-fourth monthly fee application of O&B in the Title III case of the Commonwealth. | .40 | 220.00 | 88.00 |
| 6/28/19 | ETF | 211 | Review Commonwealth SRFs and Federal Funds budget. (.50) Send comments to same to EY and FOMB staff. (.20) | .70 | 210.00 | 147.00 |
| 6/28/19 | ETF | 201 | Review new draft of Act 29 complaint. | .60 | 210.00 | 126.00 |
| 6/28/19 | ETF | 211 | Review Spanish version of Commonwealth SRF budget. | 1.20 | 210.00 | 252.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069                                                  July 3, 2019

| 6/28/19 | ETF | 211 | Respond to EY regarding Section 4 proviso in SRF budget. | .20 | 210.00 | 42.00 |
|---|---|---|---|---|---|---|
| 6/28/19 | ETF | 211 | Review Spanish version of Commonwealth General Fund budget. | .30 | 210.00 | 63.00 |
| 6/28/19 | ETF | 215 | Review new draft of disclosure statement (pages 1-26). | 1.60 | 210.00 | 336.00 |
| 6/28/19 | ETF | 201 | Review new draft of complaint regarding Act 29 and other legislation. | .40 | 210.00 | 84.00 |
| 6/28/19 | ETF | 201 | Review and edit motion to transfer San Juan complaint. (.40) Email exchanges with EY and M. Lopez regarding paygo amounts owed by San Juan. (.20) | .60 | 210.00 | 126.00 |
| 6/28/19 | ETF | 201 | Tel. conf. with J. Santambrogio and S. Hurtado (EY) regarding SRF budget section 4. | .20 | 210.00 | 42.00 |
| 6/28/19 | DJP | 206 | Analyze the application for admission pro hac vice of Hadassa R. Waxman, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 6/28/19 | DJP | 206 | Analyze the proposed order to be filed together with the application for admission pro hac vice of Hadassa R. Waxman, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 6/28/19 | DJP | 206 | File the application for admission pro hac vice of Hadassa R. Waxman, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/28/19 | DJP | 206 | Analyze the Notice of Presentment of Stipulated Order Extending the Administrative Bar Date for Bonistas Del Patio, Inc., in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 6/28/19 | DJP | 206 | Analyze the Stipulated Order Extending the Administrative Bar Date for Bonistas Del Patio, Inc., in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 6/28/19 | DJP | 206 | File the Notice of Presentment of Stipulated Order Extending the Administrative Bar Date for Bonistas Del Patio, Inc., through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/28/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Presentment of Stipulated Order Extending the Administrative Bar Date for Bonistas Del Patio, Inc. | .20 | 190.00 | 38.00 |
| 6/28/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Presentment of Stipulated Order Extending the Administrative Bar Date for Bonistas Del Patio, Inc. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  354069                                                                                      July 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/19 | JAC | 215 | Send summary of procedure to dispute pension amounts under Chapter 2 of Act 106-2017 to E. Trigo Fritz. | .10 | 1 80.00 | 18.00 |
| 6/28/19 | IRH | 201 | Analysis of Regulation 8941 pursuant to draft of formal information request for Designated Contact Person information or Compliance Officer information. | .90 | 1 70.00 | 153.00 |
| 6/28/19 | OMA | 220 | As requested by attorneys C. Garcia and E. Trigo, begin translating into English several House Joint Resolutions of 2018. 23 documents - 12,825 words. | 7.20 | 1 50.00 | 1,080.00 |
| 6/28/19 | MMB | 211 | Revise Spanish translation of special revenue funds budget, as requested by E. Trigo. | 1.00 | 1 40.00 | 140.00 |
| 6/28/19 | MMB | 219 | Docket court notice received by email dated June 25, 2019, regarding deadline for appellant to file four paper copies of reply brief in COA case 18-2194 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 1 40.00 | 14.00 |
| 6/28/19 | MMB | 219 | Docket court notice received by email dated June 25, 2019, regarding order dkt. 7630 setting deadline for counsel to file amended notice of withdrawal - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/28/19 | MMB | 219 | Docket court notice received by email dated June 26, 2019, regarding order dkt. 7689 setting briefing schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/28/19 | MMB | 219 | Docket court notice received by email dated June 26, 2019, regarding notice of hearing dkt. 7667 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/28/19 | MMB | 219 | Docket court notice received by email dated June 27, 2019, regarding order dkt. 7701 to extend deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/28/19 | MMB | 219 | Docket court notice received by email dated June 27, 2019, regarding order dkt. 7712 granting urgent consented motion for extension of deadlines dkt. 7706 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/28/19 | MMB | 224 | Assist U. Fernandez in the preparation of enclosures monthly fee applications for the month of April 2019. | .70 | 140.00 | 98.00 |
| 6/28/19 | AB | 215 | At the request of attorney C.George, legal research regarding stay of proceedings for employment claims filed by government employees covered by Law No. 184-2004. | 2.10 | 145.00 | 304.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069

July 3, 2019

| 6/29/19 | ETF | 201 | Tel. conf. with J. Santambrogio (EY) and G. Maldonado regarding Tit III fees and public broadcasting corporation. | .20 | 210.00 | 42.00 |
|---------|-----|-----|------|-----|--------|-------|
| 6/29/19 | ETF | 211 | Review revised draft of SRF and federal funds budget. (.40) Email EY regarding same regarding similar changes that need to be made to the Commonwealth General Fund resolution. (.20) | .60 | 210.00 | 126.00 |
| 6/29/19 | ETF | 211 | Review presentation regarding Fiscal Year 2020 certified budget overview. (.90) Email comments to EY. (.20) | 1.10 | 210.00 | 231.00 |
| 6/29/19 | ETF | 211 | Review updated draft of Commonwealth General Fund budget. | .50 | 210.00 | 105.00 |
| 6/29/19 | ETF | 211 | Update Spanish version of General Fund budget. | .30 | 210.00 | 63.00 |
| 6/29/19 | ETF | 211 | Review updated draft of Commonwealth of SRF and Federal Funds budget. | .10 | 210.00 | 21.00 |
| 6/29/19 | ETF | 211 | Respond to EY question regarding HTA appropriation. | .10 | 210.00 | 21.00 |
| 6/29/19 | ETF | 211 | Update Spanish version of SRF and Fed Funds budget. | .40 | 210.00 | 84.00 |

TOTAL PROFESSIONAL SERVICES                    $ 70,470.00

Less Discount                                   $ -7,047.00

NET PROFESSIONAL SERVICES:                      $ 63,423.00

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE R. CACHO | 15.80 | 340.00 | 5,372.00 |
| CARLA GARCIA BENITEZ | 1.60 | 330.00 | 528.00 |
| JULIO PIETRANTONI | 4.60 | 355.00 | 1,633.00 |
| HERMANN BAUER | 35.20 | 305.00 | 10,736.00 |
| CARLOS E. GEORGE | .60 | 250.00 | 150.00 |
| DENISSE ORTIZ TORRES | 18.50 | 210.00 | 3,885.00 |
| UBALDO M. FERNANDEZ BARRERA | 4.70 | 220.00 | 1,034.00 |
| EMILIANO TRIGO FRITZ | 105.30 | 210.00 | 22,113.00 |
| BEATRIZ  A. BALDIT CASTRO | 4.00 | 175.00 | 700.00 |
| DANIEL J. PEREZ REFOJOS | 42.30 | 190.00 | 8,037.00 |
| JORGE A. CANDELARIA | 3.20 | 180.00 | 576.00 |
| IVETTE RODRIGUEZ | 13.00 | 170.00 | 2,210.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354069                                                    July 3, 2019

| | | | |
|---|---|---|---|
| GABRIEL MIRANDA RIVERA | 34.30 | 185.00 | 6,345.50 |
| MONICA A. PATINO | 18.80 | 140.00 | 2,632.00 |
| OLGA M. ALICEA | 8.20 | 150.00 | 1,230.00 |
| MILAGROS MARCANO BAEZ | 15.10 | 140.00 | 2,114.00 |
| LAURA JIMENEZ DAVIS | .70 | 145.00 | 101.50 |
| AIDA BARRIOS | 7.40 | 145.00 | 1,073.00 |
| **Total** | **333.30** | | **$ 70,470.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 6/04/19 | DUPLICATING -  AS OF 6/04/19 (1 Copies @ $.10) | .10 |
| 6/11/19 | DUPLICATING -  AS OF 6/11/19 (26 Copies @ $.10) | 2.60 |
| 6/11/19 | DUPLICATING -  AS OF 6/11/19 (26 Copies @ $.10) | 2.60 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (72 Copies @ $.10) | 7.20 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (318 Copies @ $.10) | 31.80 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (111 Copies @ $.10) | 11.10 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (21 Copies @ $.10) | 2.10 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (21 Copies @ $.10) | 2.10 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (114 Copies @ $.10) | 11.40 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (2 Copies @ $.10) | .20 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (2 Copies @ $.10) | .20 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (1 Copies @ $.10) | .10 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (1 Copies @ $.10) | .10 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (1 Copies @ $.10) | .10 |
| 6/18/19 | LUNCH EXPENSE ON JUNE 11, 2019-PARTICIPANTS HDB, MARTIN BIENENSTOCK, GREGG MASHBERG, PAUL POSSINGER AND LAURA STAFFORD- PREPARATION OMNIBUS HEARING TO BE HELD ON JUNE 12, 2019 HDB | 70.91 |
| 6/26/19 | DUPLICATING -  AS OF 6/26/19 (5 Copies @ $.10) | .50 |
| 6/27/19 | DUPLICATING -  AS OF 6/27/19 (6 Copies @ $.10) | .60 |
| 6/27/19 | DUPLICATING -  AS OF 6/27/19 (2 Copies @ $.10) | .20 |
| 6/27/19 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE APPLICATION FOR HADASSA R. WAXMAN-DJP/AAI | 300.00 |
| 6/28/19 | DUPLICATING -  AS OF 6/28/19 (1 Copies @ $.10) | .10 |
| 6/28/19 | DUPLICATING -  AS OF 6/28/19 (1 Copies @ $.10) | .10 |
| 6/28/19 | MESSENGER DELIVERY - 6/28/19 | 20.00 |

TOTAL REIMBURSABLE EXPENSES          $ 464.11

**TOTAL THIS INVOICE**          **$ 63,887.11**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**equitrac**

## Consolidated Account Detail

### Client='p1701' and   Matter='00000'   and (From: '2019-6-1'   To: '2019-6-30')

| Starting Date: | 6/3/2019 | Ending Date: | 6/28/2019 | Number of Days: | 26 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|

**Location: oab:O'neill and Borges**

**Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III**

**Matter: 00000:GENERAL**

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| 6/4/2019 | 11:55:03AM | FIGUEROA, EDITH | Duplicating | 1 | $0.10 |
| 6/12/2019 | 8:15:25AM | Gabriel Miranda Rivera | Duplicating | 72 | $7.20 |
| 6/26/2019 | 11:42:21AM | FIGUEROA, EDITH | Duplicating | 5 | $0.50 |
| 6/27/2019 | 3:44:07PM | MORALES, IVETTE | Duplicating | 6 | $0.60 |
| 6/27/2019 | 3:44:37PM | MORALES, IVETTE | Duplicating | 2 | $0.20 |
| 6/28/2019 | 10:44:07AM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 6/28/2019 | 10:44:32AM | MORALES, IVETTE | Duplicating | 1 | $0.10 |

|  | **Totals for   Matter: 00000** | | | | **$8.80** |
|---|---|---|---|---|---|
|  | **Totals for   Client: p1701** | | | | **$8.80** |

| **Totals for   Location: oab** | | | | | **$8.80** |
|---|---|---|---|---|---|

```
Court Name: District Court
Division: 1
Receipt Number: PRX100064556
Cashier ID: arodrigu
Transaction Date: 06/28/2019
Payer Name: ONEILL AND BORGES
------------------------------------
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:        $300.00
------------------------------------
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 66919
  Amt Tendered: $300.00
------------------------------------
Total Due:       $300.00
Total Tendered: $300.00
Change Amt:       $0.00

17-3283(LTS) PRO HAC VICE OF
HADASSA R. WAXMAN

TRU: HARMANN D. BAUER
```

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | |
|---|---|---|---|---|---|---|---|
| #   1238 T-50662 | Solicitado por:  PEREZ REFOJOS, DANIEL J. | | | | | Fecha:  06/28/2019 | |
| Número de Teléfono:  (787) 282-5734 | | Núm. de Cliente:  p1701-0 | | | | | |
| Tipo de Servicio Solicitado: | | Ida  ✓ | Ida y Vuelta | Otro | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III | |
| Por :Ivette Morales | | | | | | | |
| Dirigido a:Clerk's Office, U.S. District Court | | | | Número de Teléfono: (787) 772-3000 | | | |
| U.S. District Court for the District of Puerto Rico Clemente Ruiz Nazario U.S. Courthouse 150 Carlos Chardón Ave., Hato Rey, PR | | | | | | | |
| Recibido por:  Marlene Pando | | | Fecha: 07/01/2019 | | | Hora:11:17 am | |
| ✓ Sobre | Paquete | Documentos Legales ✓ | Cheques | | Cajas | | Otros |
| INSTRUCCIONES ESPECIALES: Realizar pago del Pro Hac Vice de Hadassa R. Waxman y traer recibo y copia ponchada.  Gracias! Se incluye cheque de $300.00. | | | | | | | |
| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | | | | | | |
| Gerardo Velez | | Núm. Teléfono: 787 764-8181 | | | Cargo: $20.00  * | | |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | |
|---|---|---|---|---|---|---|---|
| #   1238 T-50662 | Solicitado por:  PEREZ REFOJOS, DANIEL J. | | | | | Fecha:  06/28/2019 | |
| Número de Teléfono:  (787) 282-5734 | | Núm. de Cliente:  p1701-0 | | | | | |
| Tipo de Servicio Solicitado: | | Ida  ✓ | Ida y Vuelta | Otro | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III | |
| Por :Ivette Morales | | | | | | | |
| Dirigido a:Clerk's Office, U.S. District Court | | | | Número de Teléfono: (787) 772-3000 | | | |
| U.S. District Court for the District of Puerto Rico Clemente Ruiz Nazario U.S. Courthouse 150 Carlos Chardón Ave., Hato Rey, PR | | | | | | | |
| Recibido por:  Marlene Pando | | | Fecha: 07/01/2019 | | | Hora:11:17 am | |
| ✓ Sobre | Paquete | Documentos Legales ✓ | Cheques | | Cajas | | Otros |
| INSTRUCCIONES ESPECIALES: Realizar pago del Pro Hac Vice de Hadassa R. Waxman y traer recibo y copia ponchada.  Gracias! Se incluye cheque de $300.00. | | | | | | | |
| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | | | | | | |
| Gerardo Velez | | Núm. Teléfono: 787 764-8181 | | | Cargo: $20.00  * | | |

Generated  Wednesday, July 24, 2019
at  1:57:39PM

**((equitrac**

## Consolidated Account Detail

### Client='p1701' and  Matter='00000'  and (From: '2019-6-1'  To: '2019-6-30')

| Starting Date: | 6/3/2019 | Ending Date: | 6/28/2019 | Number of Days: | 26 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|

**Location: oab:O'neill and Borges**

**Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III**

**Matter: 00000:GENERAL**

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| 6/4/2019 | 11:55:03AM | FIGUEROA, EDITH | Duplicating | 1 | $0.10 |
| 6/12/2019 | 8:15:25AM | Gabriel Miranda Rivera | Duplicating | 72 | $7.20 |
| 6/26/2019 | 11:42:21AM | FIGUEROA, EDITH | Duplicating | 5 | $0.50 |
| 6/27/2019 | 3:44:07PM | MORALES, IVETTE | Duplicating | 6 | $0.60 |
| 6/27/2019 | 3:44:37PM | MORALES, IVETTE | Duplicating | 2 | $0.20 |
| 6/28/2019 | 10:44:07AM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 6/28/2019 | 10:44:32AM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| | **Totals for  Matter: 00000** | | | | **$8.80** |
| | **Totals for  Client: p1701** | | | | **$8.80** |

| **Totals for  Location: oab** | | | | | **$8.80** |

O'Nei ll & Borges LLC

Bill #:  354069                                                          July 3, 2019

| | | | |
|---|---|---|---|
| GABRIEL MIRANDA RIVERA | 34.30 | 185.00 | 6,345.50 |
| MONICA A. PATINO | 18.80 | 140.00 | 2,632.00 |
| OLGA M. ALICEA | 8.20 | 150.00 | 1,230.00 |
| MILAGROS MARCANO BAEZ | 15.10 | 140.00 | 2,114.00 |
| LAURA JIMENEZ DAVIS | .70 | 145.00 | 101.50 |
| AIDA BARRIOS | 7.40 | 145.00 | 1,073.00 |
| **Total** | **333.30** | | **$ 70,470.00** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 6/04/19 | DUPLICATING -  AS OF 6/04/19 (1 Copies @ $.10) | .10 |
| 6/11/19 | DUPLICATING -  AS OF 6/11/19 (26 Copies @ $.10) | 2.60 |
| 6/11/19 | DUPLICATING -  AS OF 6/11/19 (26 Copies @ $.10) | 2.60 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (72 Copies @ $.10) | 7.20 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (318 Copies @ $.10) | 31.80 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (111 Copies @ $.10) | 11.10 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (21 Copies @ $.10) | 2.10 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (21 Copies @ $.10) | 2.10 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (114 Copies @ $.10) | 11.40 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (2 Copies @ $.10) | .20 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (2 Copies @ $.10) | .20 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (1 Copies @ $.10) | .10 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (1 Copies @ $.10) | .10 |
| 6/12/19 | DUPLICATING -  AS OF 6/12/19 (1 Copies @ $.10) | .10 |
| 6/18/19 | LUNCH EXPENSE ON JUNE 11, 2019-PARTICIPANTS HDB, MARTIN BIENENSTOCK, GREGG MASHBERG, PAUL POSSINGER AND LAURA STAFFORD- PREPARATION OMNIBUS HEARING TO BE HELD ON JUNE 12, 2019 HDB | 70.91 |
| 6/26/19 | DUPLICATING -  AS OF 6/26/19 (5 Copies @ $.10) | .50 |
| 6/27/19 | DUPLICATING -  AS OF 6/27/19 (6 Copies @ $.10) | .60 |
| 6/27/19 | DUPLICATING -  AS OF 6/27/19 (2 Copies @ $.10) | .20 |
| 6/27/19 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE APPLICATION FOR HADASSA R. WAXMAN-DJP/AAI | 300.00 |
| 6/28/19 | DUPLICATING -  AS OF 6/28/19 (1 Copies @ $.10) | .10 |
| 6/28/19 | DUPLICATING -  AS OF 6/28/19 (1 Copies @ $.10) | .10 |
| 6/28/19 | MESSENGER DELIVERY - 6/28/19 | 20.00 |

TOTAL REIMBURSABLE EXPENSES          $ 464.11

**TOTAL THIS INVOICE**                          **$ 63,887.11**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

```
Court Name: District Court
Division: 1
Receipt Number: PRX100064556
Cashier ID: arodrigu
Transaction Date: 06/28/2019
Payer Name: ONEILL AND BORGES
-----------------------------------
PRO HOC VICE
 For: ONEILL AND BORGES
 Case/Party: D-PRX-1-97-NA-000003-002
 Amount:        $300.00
-----------------------------------
PAPER CHECK CONVERSION
 Remitter: ONEILL AND BORGES
 Check/Money Order Num: 66919
 Amt Tendered: $300.00
-----------------------------------
Total Due:      $300.00
Total Tendered: $300.00
Change Amt:       $0.00

17-3283(LTS) PRO HAC VICE OF
HADASSA R. WAXMAN

TRU: HARMANN D. BAUER
```

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| # 1238 T-50662 | Solicitado por: PEREZ REFOJOS, DANIEL J. | | | | | | Fecha: 06/28/2019 | | |
| Número de Teléfono: (787) 282-5734 | | | | Núm. de Cliente: p1701-0 | | | | | |
| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III | |
| Por :Ivette Morales | | | | | | | | | |
| Dirigido a:Clerk's Office, U.S. District Court | | | | | Número de Teléfono: (787) 772-3000 | | | | |
| U.S. District Court for the District of Puerto Rico Clemente Ruiz Nazario U.S. Courthouse 150 Carlos Chardón Ave., Hato Rey, PR | | | | | | | | | |
| Recibido por: Marlene Pando | | | | Fecha: 07/01/2019 | | | Hora:11:17 am | | |
| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** Realizar pago del Pro Hac Vice de Hadassa R. Waxman y traer recibo y copia ponchada. Gracias! Se incluye cheque de $300.00.

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| Gerardo Velez | Núm. Teléfono: 787 764-8181 | Cargo: $20.00 * |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| # 1238 T-50662 | Solicitado por: PEREZ REFOJOS, DANIEL J. | | | | | | Fecha: 06/28/2019 | | |
| Número de Teléfono: (787) 282-5734 | | | | Núm. de Cliente: p1701-0 | | | | | |
| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III | |
| Por :Ivette Morales | | | | | | | | | |
| Dirigido a:Clerk's Office, U.S. District Court | | | | | Número de Teléfono: (787) 772-3000 | | | | |
| U.S. District Court for the District of Puerto Rico Clemente Ruiz Nazario U.S. Courthouse 150 Carlos Chardón Ave., Hato Rey, PR | | | | | | | | | |
| Recibido por: Marlene Pando | | | | Fecha: 07/01/2019 | | | Hora:11:17 am | | |
| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** Realizar pago del Pro Hac Vice de Hadassa R. Waxman y traer recibo y copia ponchada. Gracias! Se incluye cheque de $300.00.

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| Gerardo Velez | Núm. Teléfono: 787 764-8181 | Cargo: $20.00 * |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

July 3, 2019
Bill #: 354071
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2019:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---|
| Total Professional Services | $ 1,276.50 |
| VOLUME DISCOUNT | $ -127.65 |
| Net Professional Services | $ 1,148.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,148.85** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/17/19 | CEG | 213 | Revise letter in response to UPR challenge of staff participation in meetings. | .30 | 250.00 | 75.00 |
| 6/17/19 | CEG | 213 | Tel. conf. with J. El Koury and E. Trigo regarding UPR challenge of staff participation in meetings and strategy to follow. | .20 | 250.00 | 50.00 |
| 6/19/19 | AB | 202 | At the request of attorney C. George, legal research regarding the ability of the Firemen's Syndicate to represent the Puerto Rico Firemen and the ability of bona fide organizations to represent the members of the Police Department regarding an potential agreement to be entered into with the Financial Oversight and Management Board for Puerto Rico. | 1.70 | 145.00 | 246.50 |
| 6/19/19 | AB | 202 | At the request of attorney C. George, preparation of legal memorandum regarding the ability of the Firemen's Syndicate to represent the Puerto Rico Firemen and the ability of bona fide organizations to represent the members of the Police Department regarding an potential agreement to be entered into with the Financial Oversight and Management Board for Puerto Rico. | 2.20 | 145.00 | 319.00 |
| 6/21/19 | ETF | 211 | Revise new draft of SRF budget resolution. (.70) Email EY regarding same. (.10) | .80 | 210.00 | 168.00 |
| 6/25/19 | ETF | 201 | Review AAFAF's regulations No. 8941 regarding fiscal plan compliance. | .40 | 210.00 | 84.00 |
| 6/25/19 | ETF | 201 | Tel. conf. with M. Lopez and J. Garcia regarding AAFAF regulation no. 8941. | .40 | 210.00 | 84.00 |
| 6/26/19 | CEG | 214 | Tel. conf. with  Proskauer and OB team regarding several issues on pending administrative cases and strategy to follow. | 1.00 | 250.00 | 250.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354071

July 3, 2019

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 1,276.50 |
| VOLUME DISCOUNT | $ -127.65 |
| NET PROFESSIONAL SERVICES: | $ 1,148.85 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLOS E. GEORGE | 1.50 | 250.00 | 375.00 |
| EMILIANO TRIGO FRITZ | 1.60 | 210.00 | 336.00 |
| AIDA BARRIOS | 3.90 | 145.00 | 565.50 |
| **Total** | **7.00** | | **$ 1,276.50** |

**TOTAL THIS INVOICE**          **$ 1,148.85**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2019
Bill #: 354072
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2019:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 21,781.50 |
| VOLUME DISCOUNT | $ -2,178.15 |
| Net Professional Services | $ 19,603.35 |
| Total Reimbursable Expenses | $ 82.90 |
| **TOTAL THIS INVOICE** | **$ 19,686.25** |

IN ACCOUNT WITH
250 2 AVENUE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/04/19 | HDB | 210 | Review issues and outline of Project Catamaran. | .60 | 305.00 | 183.00 |
| 6/04/19 | ETF | 210 | Meeting with EY (T. Parnell, P. Garcia and N. Zorrilla) and P. Ramirez regarding status update of bank account analysis and structuring of due diligence review. | 1.70 | 210.00 | 357.00 |
| 6/04/19 | ETF | 210 | Review updated EY bank analysis. | .20 | 210.00 | 42.00 |
| 6/04/19 | ETF | 210 | Internal O&B meeting regarding first phase of accounts review. | .30 | 210.00 | 63.00 |
| 6/04/19 | PMR | 210 | Meet with EY Team to discuss the preliminary bank account analysis update. | 1.90 | 180.00 | 342.00 |
| 6/04/19 | PMR | 210 | Kick-off conference with OB team to discuss review and analysis of account documents. | .30 | 180.00 | 54.00 |
| 6/04/19 | CTR | 210 | Meet to discuss the review of government bank accounts with E. Trigo Fritz, P.M. Ramirez Segarra, K. Morales, I. Rodriguez, C. Marrero, and G. Miranda. | .30 | 180.00 | 54.00 |
| 6/04/19 | IRH | 210 | Introductory discussion with Project Catamaran team regarding scope of investigation. | .30 | 170.00 | 51.00 |
| 6/04/19 | GMR | 210 | Conference with the O&B team to discuss the commencement of the project regarding the review of government bank accounts. | .30 | 185.00 | 55.50 |
| 6/04/19 | GMR | 210 | Meet with O&B team to discuss FOMB project regarding Bank Account Restrictions. | .30 | 185.00 | 55.50 |
| 6/04/19 | CIM | 210 | Meet with E. Trigo, P. Ramirez, C. Rivera, K. Morales, I. Rodriguez, and G. Miranda to discuss distribution of accounts for review of restrictions. | .30 | 175.00 | 52.50 |
| 6/05/19 | CIM | 210 | Review EY's Bank account analysis: Status update as of May 31, 2019. | .50 | 175.00 | 87.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Ne ill & Borges LLC

Bill #:  354072

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/06/19 | IRH | 210 | Review of documentation regarding University of Puerto Rico endowment funds held at BNY Mellon for determination on restrictions. | .90 | 170.00 | 153.00 |
| 6/07/19 | ARM | 210 | Attendance at presentation concerning use of Relativity program for Project Catamaran. | 1.50 | 320.00 | 480.00 |
| 6/07/19 | MCC | 210 | Conf. with E. Trigo, C. Garcia and other team members regarding training of platform designed for review of restricted accounts. | .50 | 280.00 | 140.00 |
| 6/07/19 | ETF | 210 | Seminar with EY regarding bank accounts database. | 1.50 | 210.00 | 315.00 |
| 6/07/19 | PMR | 210 | Conference call with EY Team and OB Team to go over the Relativity program and use to complete restriction comments on the accounts. | 1.50 | 180.00 | 270.00 |
| 6/07/19 | KMM | 210 | Meeting with E. Trigo, P. Ramirez, M. Correa, I. Rodriguez, C. Rivera, A. Ramirez, G. Mirandado and EY regarding the Relativity platform. | 1.50 | 180.00 | 270.00 |
| 6/07/19 | CTR | 210 | Conference meeting with EY concerning the use of the relativity program for purposes of completing the government bank account revision. | 1.50 | 180.00 | 270.00 |
| 6/07/19 | IRH | 210 | Seminar with Project Catamaran team regarding use of Relativity platform. | 1.50 | 170.00 | 255.00 |
| 6/07/19 | CIM | 210 | Attend EY Relativity training session. | 1.50 | 175.00 | 262.50 |
| 6/08/19 | ETF | 210 | Review testing restrictions panels. (.20) Responding to EY regarding testing panel restrictions. (.20) | .40 | 210.00 | 84.00 |
| 6/11/19 | ARM | 210 | Review email from E. Trigo regarding assignment of accounts for review. | .30 | 320.00 | 96.00 |
| 6/11/19 | ETF | 210 | Review account no. 00107284002 (UPR $61M). | .70 | 210.00 | 147.00 |
| 6/11/19 | ETF | 210 | Analyze how to distribute the review of 2250 accounts identified by EY. (.90) Email EY regarding proposed review sequencing and discrepancy in the search results. (.30) | 1.20 | 210.00 | 252.00 |
| 6/11/19 | ETF | 210 | Review account no. 3961 (Tourism $66.9M). (.50) Review account no. 2882 (PRIFA $48.8M). (.30) Email EY regarding change in supporting information for such account. (.30) | 1.10 | 210.00 | 231.00 |
| 6/11/19 | ETF | 210 | Prepare chart with due diligence review distribution for 202 accounts restricted by PR law. | 1.40 | 210.00 | 294.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354072

July 3, 2019

| Date | Init | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/11/19 | ETF | 210 | Email EY regarding two restricted accounts with $200M and $104M. | .20 | 210.00 | 42.00 |
| 6/11/19 | ETF | 210 | Continue preparing chart regarding distribution of 202 accounts restricted by PR law. | 1.80 | 210.00 | 378.00 |
| 6/11/19 | PMR | 210 | Discuss and distribute accounts to review with E. Trigo and I. Hernandez. | .30 | 180.00 | 54.00 |
| 6/11/19 | IRH | 210 | Review of restricted accounts belonging to the Puerto Rico Traditional Lottery. | .70 | 170.00 | 119.00 |
| 6/12/19 | MCC | 210 | Review EY presentation related to restricted accounts, and categories as described in Appendix A of presentation, in preparation of analysis of accounts. | .80 | 280.00 | 224.00 |
| 6/12/19 | MCC | 210 | Analyze restrictions on account xxxxx5395 for Banco de Desarrollo Economico de PR. | .50 | 280.00 | 140.00 |
| 6/12/19 | MCC | 210 | Analyze restrictions determined by EY for bank account x6736 of Panel on the Independent Special Prosecutor. | .80 | 280.00 | 224.00 |
| 6/12/19 | MCC | 210 | Analyze restrictions determined by EY for account x6747 of Panel on the Independent Special Prosecutor. | .70 | 280.00 | 196.00 |
| 6/12/19 | MCC | 210 | Analyze restrictions under law as determined by EY for account of Independent Office Consumer Protection. | .50 | 280.00 | 140.00 |
| 6/12/19 | MCC | 210 | Analyze restrictions under PR Law as summarized by EY for account of School of Plastic Arts and Design. | .50 | 280.00 | 140.00 |
| 6/12/19 | ETF | 210 | Review Housing Finance Authority debt service account No. 1019. (.70) Email EY regarding discrepancy of database entry and HFA information. (.30) | 1.00 | 210.00 | 210.00 |
| 6/12/19 | ETF | 210 | Review Treasury account No. 9857 ($146.5M). (.60) Email EY regarding such account and whether it is related to federal funds or clawbacks. (.30) | .90 | 210.00 | 189.00 |
| 6/12/19 | ETF | 210 | Review PRIFA account No. 7112. | .20 | 210.00 | 42.00 |
| 6/12/19 | ETF | 210 | Review ASES account no. 8414 ($104M) information. (.30) Review 2 CFR Part 200 regarding federal medical assistance program. (.50) | .80 | 210.00 | 168.00 |
| 6/12/19 | PMR | 202 | Review research as to accounts reviewed for the D&P Report. | 1.00 | 180.00 | 180.00 |
| 6/12/19 | PMR | 202 | Research restrictions related to the Department of Labor Account with the US Treasury. | 2.80 | 180.00 | 504.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354072                                                                July 3, 2019

| 6/12/19 | PMR | 210 | Commence review of highest fund accounts held by the general judicial court. | .30 | 180.00 | 54.00 |
| 6/13/19 | MCC | 210 | Reply to emails from E. Trigo regarding analysis of accounts to determine restrictions under PR law. | .30 | 280.00 | 84.00 |
| 6/13/19 | MCC | 210 | Continue analysis of account of Economic Development Bank x5395, in order to edit evaluation of PR law restrictions. | .80 | 280.00 | 224.00 |
| 6/13/19 | MCC | 210 | Edit analysis of restrictions of account x5395 of the Economic Development Bank. | .40 | 280.00 | 112.00 |
| 6/13/19 | ETF | 201 | Meeting with N. Zorilla, P. Ramirez and I. Rodriguez regarding update of review of accounts. | .50 | 210.00 | 105.00 |
| 6/13/19 | ETF | 201 | Respond to M. Correa questions regarding due diligence review process. | .20 | 210.00 | 42.00 |
| 6/13/19 | ETF | 210 | Review HTA BONY account statement. (.10) Review HTA CAFR. (.20) Email EY regarding HTA's defeased bonds. (.10) | .40 | 210.00 | 84.00 |
| 6/13/19 | PMR | 210 | Review the preliminary confidential draft of analysis by EY as to Title III accounts. | .30 | 180.00 | 54.00 |
| 6/13/19 | PMR | 210 | Discuss Relativity matters and review of accounts with N. Zorrilla, E. Trigo and I. Hernandez. | .50 | 180.00 | 90.00 |
| 6/13/19 | IRH | 210 | Review of accounts belonging to the Puerto Rico Department of Public Housing containing HUD funds. | .60 | 170.00 | 102.00 |
| 6/13/19 | IRH | 210 | Meeting with N. Zorrilla, E. Trigo and P. Ramirez regarding use of Relativity platform. | .50 | 170.00 | 85.00 |
| 6/14/19 | MCC | 210 | Review three emails with attachments from E. Trigo and N. Zorrilla regarding new strategy for review and entry of analysis of bank account. | .70 | 280.00 | 196.00 |
| 6/14/19 | ETF | 201 | Edit FOMB letter requesting bank accounts information to account holders. | 1.40 | 210.00 | 294.00 |
| 6/14/19 | CTR | 210 | Review related documentation related to HTA's restricted bank account with Banco Santander No. 3004992473. | 1.40 | 180.00 | 252.00 |
| 6/14/19 | CTR | 210 | Review of supporting documents relating to the Retirement System Administration's restricted bank account number 30078059. | .70 | 180.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354072                                                                                      July 3, 2019

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/19 | MCC | 210 | Continue analysis of administrative order and additional information added to Relativity in support of alleged restriction in account x6736 of the Panel on Independent Special Prosecutor. | 1.00 | 280.00 | 280.00 |
| 6/17/19 | MCC | 210 | Continue analysis of additional documents and information added to Relativity in support of alleged restriction in account x6747 of the Panel on Independent Special Prosecutor. | 1.00 | 280.00 | 280.00 |
| 6/17/19 | ETF | 210 | Tel. conf. with Proskauer (J. Alonzo, M. Zerjal, E. Barak, L. Rappaport and others), EY (T. Parnell and P. Garcia) regarding bank account information requested by certain creditors. | .70 | 210.00 | 147.00 |
| 6/17/19 | IRH | 210 | Review of restricted accounts belonging to the Puerto Rico Public Housing Administration. | .60 | 170.00 | 102.00 |
| 6/17/19 | IRH | 210 | Review of account belonging to the Curable Catastrophic Illnesses Services Fund, ascribed to the Puerto Rico Department of Health. | 1.10 | 170.00 | 187.00 |
| 6/17/19 | IRH | 210 | Review of Department of Economic Development and Commerce bank account created as per Act 22-2012. | .60 | 170.00 | 102.00 |
| 6/18/19 | MCC | 202 | Analyze Law 57-2014 to determine restrictions of account x1509 of Independent Office Consumer Protection agency. | 2.00 | 280.00 | 560.00 |
| 6/18/19 | MCC | 210 | Analyze additional documents submitted by Independent Office of Consumer Protection agency to support restriction by law of the account. | .80 | 280.00 | 224.00 |
| 6/18/19 | MCC | 210 | Draft analysis and conclusion regarding restrictions by law in account x1509 of the Independent Office of Consumer Protection. | .70 | 280.00 | 196.00 |
| 6/18/19 | ETF | 201 | Tel. conf. with P. Garcia and M. Zerjal regarding entities and bank accounts that are part of the Commonwealth Disclosure Statement. | .40 | 210.00 | 84.00 |
| 6/18/19 | ETF | 201 | Respond to P. Garcia regarding Municipal Management office, AAE and Transit Safety Commission. | .30 | 210.00 | 63.00 |
| 6/18/19 | IRH | 210 | Continued review of Act 22 special revenue fund bank account belonging to the Puerto Rico Department of Economic Development and Commerce. | .90 | 170.00 | 153.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354072

July 3, 2019

| 6/18/19 | CDM | 202 | As requested by attorney M. Correa search on Microjuris for Puerto Rico Financial Emergency and Fiscal Responsibility Act (Act. 5-2017) and Puerto Rico Emergency Moratorium and Financial Rehabilitation Act. (Act. 21-216) | .40 | 150.00 | 60.00 |
|---|---|---|---|---|---|---|
| 6/19/19 | MCC | 210 | Continue review and analysis of Law 166 and additional documents supporting alleged restriction of account of School of Plastic Arts and Design. | 1.40 | 280.00 | 392.00 |
| 6/19/19 | MCC | 210 | Draft analysis of legal restrictions alleged by agency under Law 166 and related documents for account x2446 of the School of Plastic Arts and Design. | .90 | 280.00 | 252.00 |
| 6/19/19 | ETF | 215 | Email team regarding status of account review project. | .20 | 210.00 | 42.00 |
| 6/19/19 | IRH | 210 | Review of second account belonging to the Puerto Rico Department of Economic Development and Commerce created by Act 22-2012. | 1.10 | 170.00 | 187.00 |
| 6/19/19 | IRH | 210 | Review of account belonging to the Puerto Rico Department of Economic Development and Commerce for a special fund created by Act 20-2012. | .80 | 170.00 | 136.00 |
| 6/19/19 | IRH | 210 | Review of account belonging to the Puerto Rico Department of Economic Development and Commerce created by Act 27-2011 for film industry incentives. | 1.40 | 170.00 | 238.00 |
| 6/19/19 | IRH | 210 | Review of account belonging to the Puerto Rico Department of Economic Development and Commerce created for a special fund established by Act 171-2014. | 1.20 | 170.00 | 204.00 |
| 6/19/19 | IRH | 210 | Additional review of restrictions on Economic Development Bank account for Agricultural Development Alliance. | .70 | 170.00 | 119.00 |
| 6/19/19 | IRH | 210 | Additional review of restrictions on Panel on the Independent Special Prosecutor bank accounts used for operational expenses | .40 | 170.00 | 68.00 |
| 6/19/19 | IRH | 210 | Additional review of restrictions imposed on Independent Office of Consumer Protection bank account created for the Energy Commission Restricted Special Fund. | .30 | 170.00 | 51.00 |
| 6/19/19 | IRH | 210 | Review of bank accounts with restrictions based on contracts for distribution to Project team. | .80 | 170.00 | 136.00 |
| 6/20/19 | ETF | 210 | Email I. Rodriguez and M. Correa regarding HTA accounts restricted by contract. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354072

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/19 | ETF | 201 | Review DDEC reorganization plan. (.20) Review DTOP reorganization plan. (.30) Review Act 17-2019 regarding PR Energy Administration. (.40) Email EY regarding Transit Safety Commission, OCAM, and Energy Administration. (.20) | 1.10 | 210.00 | 231.00 |
| 6/20/19 | KMM | 210 | Analyze bank accounts in connection with the Teachers Retirement System and Judicial Retirement System. | 2.20 | 180.00 | 396.00 |
| 6/20/19 | CTR | 210 | Review new documentation provided pertaining to the PRIDCO restricted CITI bank account number 000400017174 created for industrial incentive purposes. | 1.40 | 180.00 | 252.00 |
| 6/20/19 | CTR | 210 | Review new documentation provided pertaining to the PRIDCO restricted CITI bank account number 000400017174 created for industrial incentive purposes. | .80 | 180.00 | 144.00 |
| 6/20/19 | CTR | 210 | Review documents found in Relativity in connection with restricted account number 30078059. | .90 | 180.00 | 162.00 |
| 6/20/19 | IRH | 210 | Review of Puerto Rico Industrial Development Company Pollution Reserve account. | .60 | 170.00 | 102.00 |
| 6/20/19 | IRH | 210 | Review of Puerto Rico Industrial Development Company bank account created for industrial incentives as per Act 73-2008. | .70 | 170.00 | 119.00 |
| 6/20/19 | IRH | 210 | Review of PRIDCO account established for Roosevelt Roads Revitalization Authority. | .10 | 170.00 | 17.00 |
| 6/20/19 | IRH | 210 | Review of PRIDCO account established for the Special Fund for Economic Development. | .50 | 170.00 | 85.00 |
| 6/20/19 | IRH | 210 | Review of PRIDCO account created under Act 381 for industrial incentives. | .60 | 170.00 | 102.00 |
| 6/20/19 | IRH | 210 | Review of PRIDCO special account established by Act 178 for tax revenues from sale of rum. | .90 | 170.00 | 153.00 |
| 6/20/19 | IRH | 210 | Review of PRIDCO account established for capital improvements to infrastructure. | .20 | 170.00 | 34.00 |
| 6/20/19 | IRH | 210 | Review of three bank accounts belonging to the Puerto Rico Highways and Transportation Authority established for debt service. | 1.40 | 170.00 | 238.00 |
| 6/21/19 | MCC | 210 | Reply to emails from I. Rodriguez regarding strategy and preparation of analysis of HTA accounts allegedly restricted by contract. | .30 | 280.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354072

July 3, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/19 | ETF | 210 | Discussion with I. Rodriguez regarding HTA documents database and responses by HTA. | .20 | 210.00 | 42.00 |
| 6/21/19 | CTR | 210 | Email to N. Zorrilla concerning potential duplicate accounts under the PRIDCO bank account folder concerning account number 000400017174. | .20 | 180.00 | 36.00 |
| 6/21/19 | IRH | 210 | Review of thirteen accounts belonging to the Puerto Rico Highways and Transportation Authority related to bonds issued by the same. | 4.60 | 170.00 | 782.00 |
| 6/22/19 | ETF | 201 | Edit summary of response to D&P report next steps. (.20) Email EY, Proskauer regarding same. (.10) | .30 | 210.00 | 63.00 |
| 6/22/19 | IRH | 210 | Review of additional four accounts belonging to the Puerto Rico Highways and Transportation Authority related to bonds issued by the same. | 1.00 | 170.00 | 170.00 |
| 6/24/19 | MCC | 210 | Analyze ten accounts of the Highway and Transportation Authority (numbers x5566, x5569, x5652, x5653, x1793, x1805, x1806, x1811, x4035, x8281), to edit analysis and evaluate restriction by contract. | 3.00 | 280.00 | 840.00 |
| 6/24/19 | ETF | 210 | Meet with N. Zorilla and I. Rodriguez regarding HTA accounts. | .60 | 210.00 | 126.00 |
| 6/24/19 | IRH | 210 | Review of supporting documentation provided for Puerto Rico Highway and Transportation Authority bank accounts related to issued bonds, with N. Zorilla and E. Trigo. | .60 | 170.00 | 102.00 |
| 6/25/19 | MCC | 210 | Review two accounts of the Highway and Transportation Authority (x7474, x0267) to analyze restriction by contract. | .50 | 280.00 | 140.00 |
| 6/25/19 | PMR | 214 | Review the restrictions claimed as to the first 3 largest accounts of the court of justice to determine if restricted. (1.40) Discussion with E. Trigo regarding information provided by judicial branch. (.20) | 1.60 | 180.00 | 288.00 |
| 6/25/19 | IRH | 210 | Review of restricted account belonging to the Puerto Rico Department of Treasury for the PRIDCO Environmental Reserve. | .60 | 170.00 | 102.00 |
| 6/26/19 | MCC | 210 | Analyze accounts of the Highway and Transportation Authority (numbers x4911, x4914, x4919, x4924, x0486, x5469, x5471) to evaluate alleged restriction by contract. | 2.80 | 280.00 | 784.00 |

O'Neill & Borges LLC

Bill #:  354072                                                                 July 3, 2019

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/26/19 | ETF | 210 | Discussion with P. Ramirez regarding bank account information provided by the Judicial branch. | .20 | 210.00 | 42.00 |
| 6/26/19 | IRH | 210 | Review of Department of Treasury account established for collection post revenues. | .70 | 170.00 | 119.00 |
| 6/27/19 | ARM | 210 | Update table concerning Musical Arts Corporation account number X-1320 | 1.50 | 320.00 | 480.00 |
| 6/28/19 | ARM | 210 | Update table concerning House of Representatives account number X-2654. | .80 | 320.00 | 256.00 |
| 6/28/19 | ARM | 210 | Update table concerning Consumer Affairs Department account number X-5469. | 1.40 | 320.00 | 448.00 |
| 6/28/19 | ARM | 210 | Update table concerning Land Administration's account number X-5127. | 1.90 | 320.00 | 608.00 |
| 6/28/19 | ARM | 210 | Review Education Counsel's account numbers X-1754 and X-5350. | .30 | 320.00 | 96.00 |
| 6/28/19 | ETF | 210 | Respond to N. Zorilla regarding HTA bond resolution. | .30 | 210.00 | 63.00 |

TOTAL PROFESSIONAL SERVICES            $ 21,781.50

VOLUME DISCOUNT                        $ -2,178.15

NET PROFESSIONAL SERVICES:             $ 19,603.35

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ALFREDO F. RAMIREZ | 7.70 | 320.00 | 2,464.00 |
| MARIACTE CORREA CESTERO | 20.90 | 280.00 | 5,852.00 |
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| EMILIANO TRIGO FRITZ | 20.40 | 210.00 | 4,284.00 |
| PRISCILA M. RAMIREZ SEGARRA | 10.50 | 180.00 | 1,890.00 |
| KARLA M. MORALES | 3.70 | 180.00 | 666.00 |
| CHRISTOPHER T. RIVERA | 7.20 | 180.00 | 1,296.00 |
| IVETTE RODRIGUEZ | 26.90 | 170.00 | 4,573.00 |
| GABRIEL MIRANDA RIVERA | .60 | 185.00 | 111.00 |
| MARRERO, CAMILLE I. | 2.30 | 175.00 | 402.50 |
| CLARITZA DE LEON MARRERO | .40 | 150.00 | 60.00 |
| **Total** | **101.20** | | **$ 21,781.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354072

July 3, 2019

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 6/25/19 | DUPLICATING -  AS OF 6/25/19 (213 Copies @ $.10) | 21.30 |
| 6/25/19 | DUPLICATING -  AS OF 6/25/19 (3 Copies @ $.10) | .30 |
| 6/25/19 | DUPLICATING -  AS OF 6/25/19 (61 Copies @ $.10) | 6.10 |
| 6/25/19 | DUPLICATING -  AS OF 6/25/19 (30 Copies @ $.10) | 3.00 |
| 6/25/19 | DUPLICATING -  AS OF 6/25/19 (30 Copies @ $.10) | 3.00 |
| 6/25/19 | DUPLICATING -  AS OF 6/25/19 (66 Copies @ $.10) | 6.60 |
| 6/25/19 | DUPLICATING -  AS OF 6/25/19 (70 Copies @ $.10) | 7.00 |
| 6/25/19 | DUPLICATING -  AS OF 6/25/19 (112 Copies @ $.10) | 11.20 |
| 6/25/19 | DUPLICATING -  AS OF 6/25/19 (68 Copies @ $.10) | 6.80 |
| 6/25/19 | DUPLICATING -  AS OF 6/25/19 (106 Copies @ $.10) | 10.60 |
| 6/26/19 | MESSENGER DELIVERY - 6/26/19 | 7.00 |

TOTAL REIMBURSABLE EXPENSES          $ 82.90

**TOTAL THIS INVOICE**          **$ 19,686.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**(((equitrac**

Generated         **Wednesday, July 24, 2019**
at         **2:01:34PM**

## Consolidated Account Detail

**Client='p1701' and   Matter='00003'   and (From: '2019-6-1'   To: '2019-6-30')**

| Starting Date: | **6/25/2019** | Ending Date: | **6/25/2019** | Number of Days: | **1** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00003:BANK ACCOUNTS ANALYSIS** | | | | | |
| 6/25/2019 | 2:52:14PM | NIEVES ITZAMAR | Duplicating | 213 | $21.30 |
| 6/25/2019 | 2:52:20PM | NIEVES ITZAMAR | Duplicating | 3 | $0.30 |
| 6/25/2019 | 2:54:08PM | NIEVES ITZAMAR | Duplicating | 61 | $6.10 |
| 6/25/2019 | 2:55:19PM | NIEVES ITZAMAR | Duplicating | 30 | $3.00 |
| 6/25/2019 | 2:56:31PM | NIEVES ITZAMAR | Duplicating | 30 | $3.00 |
| 6/25/2019 | 2:58:10PM | NIEVES ITZAMAR | Duplicating | 66 | $6.60 |
| 6/25/2019 | 3:00:07PM | NIEVES ITZAMAR | Duplicating | 70 | $7.00 |
| 6/25/2019 | 3:02:13PM | NIEVES ITZAMAR | Duplicating | 112 | $11.20 |
| 6/25/2019 | 3:03:29PM | NIEVES ITZAMAR | Duplicating | 68 | $6.80 |
| 6/25/2019 | 3:05:36PM | NIEVES ITZAMAR | Duplicating | 106 | $10.60 |
| | **Totals for   Matter: 00003** | | | | **$75.90** |
| | **Totals for   Client: p1701** | | | | **$75.90** |
| **Totals for   Location: oab** | | | | | **$75.90** |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| #    1236 T-50636 | Solicitado por:  RODRIGUEZ, IVETTE | | | | | | Fecha:   06/26/2019 | |
| Número de Teléfono: | | | Núm. de Cliente:   P1701-3 | | | | | |
| Tipo de Servicio Solicitado: | ✓ | Ida | | Ida y Vuelta | | Otro | | Recogido |
| Por :Itzamar Nieves Alicea | | | | | | | | |

Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III

| Dirigido a:NELLY E. ZORILLA | Número de Teléfono: (787) 759-8212 |
|---|---|

ERNST & YOUNG PUERTO RICO LLP
PLAZA 273, SUITE 1000, 273 AVE. PONCE DE LEÓN
HATO REY PR 00917

| Recibido por:  Marlene Pando | Fecha: 07/01/2019 | Hora:1 1:18 am |
|---|---|---|

| | Sobre | | Paquete | ✓ | Documentos Legales | | Cheques | | Cajas | | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** FAVOR ENTREGAR SOBRE A LA MANO A LA SRA. NELLY E. ZORILLA

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| Gerardo Velez | Núm. Teléfono: 787 764-8181 | Cargo: $7.00  * |
|---|---|---|

Generated   Wednesday, July 24, 2019
at   2:01:34PM

(equitrac)

## Consolidated Account Detail

### Client='p1701' and   Matter='00003'   and (From: '2019-6-1'   To: '2019-6-30')

| Starting Date: | **6/25/2019** | Ending Date: | **6/25/2019** | Number of Days: | **1** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00003:BANK ACCOUNTS ANALYSIS** | | | | | |
| 6/25/2019 | 2:52:14PM | NIEVES ITZAMAR | Duplicating | 213 | $21.30 |
| 6/25/2019 | 2:52:20PM | NIEVES ITZAMAR | Duplicating | 3 | $0.30 |
| 6/25/2019 | 2:54:08PM | NIEVES ITZAMAR | Duplicating | 61 | $6.10 |
| 6/25/2019 | 2:55:19PM | NIEVES ITZAMAR | Duplicating | 30 | $3.00 |
| 6/25/2019 | 2:56:31PM | NIEVES ITZAMAR | Duplicating | 30 | $3.00 |
| 6/25/2019 | 2:58:10PM | NIEVES ITZAMAR | Duplicating | 66 | $6.60 |
| 6/25/2019 | 3:00:07PM | NIEVES ITZAMAR | Duplicating | 70 | $7.00 |
| 6/25/2019 | 3:02:13PM | NIEVES ITZAMAR | Duplicating | 112 | $11.20 |
| 6/25/2019 | 3:03:29PM | NIEVES ITZAMAR | Duplicating | 68 | $6.80 |
| 6/25/2019 | 3:05:36PM | NIEVES ITZAMAR | Duplicating | 106 | $10.60 |
| | **Totals for   Matter: 00003** | | | | **$75.90** |
| | **Totals for   Client: p1701** | | | | **$75.90** |
| **Totals for   Location: oab** | | | | | **$75.90** |

Copyright© 2019, Equitrac Corporation

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| # | 1236 T-50636 | Solicitado por: RODRIGUEZ, IVETTE | | | | | | Fecha: 06/26/2019 |
|---|---|---|---|---|---|---|---|---|

**Número de Teléfono:**     Núm. de Cliente: P1701-3

| Tipo de Servicio Solicitado: | ✓ | Ida | | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Itzamar Nieves Alicea | | | | | | | | | |

| Dirigido a:NELLY E. ZORILLA | Número de Teléfono: (787) 759-8212 |
|---|---|

ERNST & YOUNG PUERTO RICO LLP
PLAZA 273, SUITE 1000, 273 AVE. PONCE DE LEÓN
HATO REY PR 00917

| Recibido por: Marlene Pando | Fecha: 07/01/2019 | Hora:1 1:18 am |
|---|---|---|

| | Sobre | | Paquete | ✓ | Documentos Legales | | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** FAVOR ENTREGAR SOBRE A LA MANO A LA SRA. NELLY E. ZORILLA

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| Gerardo Velez | Núm. Teléfono: 787 764-8181 | Cargo: $7.00  * |

O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

July 3, 2019
Bill #: 354073
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending June 30, 2019:

**Client.Matter: P1701 - 803**

**RE: 17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

|  |  |
|---|---|
| Total Professional Services | $ 183.00 |
| VOLUME DISCOUNT | $ -18.30 |
| Net Professional Services | $ 164.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 164.70** |

IN ACCOUNT WITH
250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 803**
**RE:  17-00159-LTS AMBAC ASSURANCE CORPORATION V. COMM. OF PR ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/24/19 | HDB | 210 | Review Opinion and Order by the First Circuit in Appeal No. 18-1214,  Ambac Assurance Corporation v. Commonwealth of Puerto Rico, et al. | .60 | 305.00 | 183.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 183.00 |
| VOLUME DISCOUNT | | $ -18.30 |
| NET PROFESSIONAL SERVICES: | | $ 164.70 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .60 | 305.00 | 183.00 |
| **Total** | **.60** | | **$ 183.00** |

**TOTAL THIS INVOICE**                                    **$ 164.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2019
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 354074
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2019:

**Client.Matter: P1701 - 812**

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 61.00 |
| VOLUME DISCOUNT | $ -6.10 |
| Net Professional Services | $ 54.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 54.90** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/04/19 | HDB | 209 | Review letter requesting dismissal of appeal 18-2228 | .20 | 305.00 | 61.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 61.00 |
| VOLUME DISCOUNT | $ -6.10 |
| NET PROFESSIONAL SERVICES: | $ 54.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| Total | .20 |  | $ 61.00 |

**TOTAL THIS INVOICE**                              **$ 54.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

IN ACCOUNT WITH

250 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2019
Bill #: 354075
Billing Attorney: HDB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2019:

**Client.Matter: P1701 - 816**

**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---|
| Total Professional Services | $ 4,913.50 |
| VOLUME DISCOUNT | $ -491.35 |
| Net Professional Services | $ 4,422.15 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 4,422.15** |

Electronic Invoice

250 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/05/19 | CGB | 209 | Review prior filings by COSSEC in Adv. 08-00028. (.20) Email exchange with J. Richman and J. Alonzo regarding next steps to coordinate strategy with the Joint Defense Group. (.20) Draft email to the Joint Defense Group regarding current preparation in light of current response deadline. (.20) | .60 | 330.00 | 198.00 |
| 6/06/19 | CGB | 209 | Review update from GDB Recovery counsel D. Rice regarding proposed Joint Defense Group call. (.10) Coordinate response thereto with J. Alonzo and J. Richman. (.10) Draft email to Joint Defense Group suggesting date and time for conference call. (.10) | .30 | 330.00 | 99.00 |
| 6/06/19 | ETF | 201 | Review J. Alonzo (Proskauer) questions regarding GO and GDB bonds. (.20) Review COSSEC June 2009 circular. (.20) Respond to Proskauer's questions. (.40) | .80 | 210.00 | 168.00 |
| 6/06/19 | ETF | 201 | Review Coop's complaint paragraph regarding maturity of bonds. | .10 | 210.00 | 21.00 |
| 6/07/19 | HDB | 209 | Review draft Motion to Dismiss by the GDB Restructuring Authority. | .30 | 305.00 | 91.50 |
| 6/07/19 | ETF | 201 | Review proof of claims and bond holdings of various cooperativas. (.60) Email exchange with Proskauer regarding same. (.30) Tel. conf. with J. Richman. (.30) | 1.20 | 210.00 | 252.00 |
| 6/09/19 | HDB | 209 | Review draft Motion for Extension of Time. | .20 | 305.00 | 61.00 |
| 6/10/19 | CGB | 209 | Review the Draft Motion To Dismiss Amended Adversary Complaint By The GDB Debt Recovery Authority, etc. to ensure consistency with the FOMB's arguments in support of same. | .30 | 330.00 | 99.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  354075                                                                July 3, 2019

| 6/10/19 | CGB | 209 | Edit Draft letter addressed to Plaintiff to the meet-and-confer invitation to discuss proposed new complaint. (.30) Analyze Puerto Rico COSSEC enabling act to develop concrete edit to the same. (.30) Draft cover email to J. Richman discussing key legal issues. (.20) Review final response and Draft cover email forwarding same to Plaintiffs counsel. (.30) Email exchange with J. Richman regarding meet-and-confer schedule to discuss Plaintiffs' proposed new complaint in view of Plaintiff reaction to proposed schedule. (.10) Draft email to counsel for Plaintiffs and COSSEC to coordinate same. (.10) | 1.30 | 3 30.00 | 429.00 |
|---------|-----|-----|---------------------------------------------------|------|--------|--------|
| 6/10/19 | CGB | 209 | Revise the draft urgent motion for extension of time to respond tot he amended complaint in 18-00028 circulated by GDB counsel. (.20) Draft email to G. Lopez forwarding same. (.10) Tel. conf. with G. Lopez to ensure certificate of service language complies with Case Management requirements for adversary proceedings. (.20) Email exchange with G. Lopez and J. Alonzo regarding same. (.10) Review final filed version of the extension of time motion. (.10) | .70 | 330.00 | 231.00 |
| 6/10/19 | ETF | 204 | Edit letter to Cooperativas' counsel. | .20 | 210.00 | 42.00 |
| 6/11/19 | CGB | 209 | Review Court order at Docket No. 081 confirming new deadline to respond to amended complaint. | .10 | 330.00 | 33.00 |
| 6/11/19 | MMB | 219 | Docket court notice received by email dated June 11, 2019, regarding deadline for defendants to respond to amended complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 6/17/19 | CGB | 209 | Review Draft letter to Plaintiffs' counsel to initiate meet-and-confer regarding grounds for dismissal of the Amended Complaint. (.30) Draft email to J. Richman forwarding comments to same. (.10) | .40 | 330.00 | 132.00 |
| 6/17/19 | CGB | 209 | Review J. Alonzo Follow-up query regarding predicate acts under PR RICO. (.10) Coordinate with C. Marrero strategy for legal research in response to same. (.20) | .30 | 330.00 | 99.00 |
| 6/17/19 | CIM | 202 | Review the Act Against Organized Crime and Money Laundering of Puerto Rico to analyze provisions regarding the predicate acts that constitute the organized criminal activity. | .60 | 175.00 | 105.00 |

O'Neill & Borges LLC

Bill #:  354075

July 3, 2019

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/21/19 | CGB | 209 | Review email from C. Marrero setting forth comparison of predicate acts under PR RICO v Federal RICO. (.10) Review PR RICO provisions to confirm scope of potential predicate acts. (.20) Draft email to J. Alonzo and J. Richman setting forth differences in scope between PR RICO and its federal counterpart. (.50) | .80 | 330.00 | 264.00 |
| 6/21/19 | CGB | 209 | Review Follow-up query from J. Richman regarding Puerto Rico penal code provisions intended scope. (.20) Analyze various versions of the Penal Code penalizing larceny and fraud. (.70) Draft response to J. Richman query regarding same. (.30) | 1.20 | 330.00 | 396.00 |
| 6/21/19 | CIM | 209 | Draft Summary of legal research of the Act Against Organized Crime and Money Laundering of Puerto Rico regarding the predicate acts. | .60 | 175.00 | 105.00 |
| 6/24/19 | CGB | 209 | Tel. conf. with Joint Defense Group, including S. Davison, L. Marini, G. Lopez, J. P. Gauthier, J. Alonzo and J. Richman to coordinate Amended complaint response strategy and schedule for meet-and-confer with Plaintiffs' counsel regarding same. (.40) Review complaint factual allegations to respond to J. Richman query on PR RICO claim. (.20) Draft response thereto. (.30) | .90 | 330.00 | 297.00 |
| 6/24/19 | HDB | 209 | Review meet and confer letter regarding Motion to Dismiss Amended Complaint. | .20 | 305.00 | 61.00 |
| 6/24/19 | ETF | 201 | Review motion to dismiss regarding cooperativas' amended complaint. | .90 | 210.00 | 189.00 |
| 6/25/19 | CGB | 209 | Review final meet-and-confer letter sent to Plaintiffs setting forth FOMB's grounds for dismissal of the amended complaint. (.10) Review the GDB Debt Recovery meet-and-confer letter sent to Plaintiffs to ensure consistency with FOMB position. (.10) Revise Draft motion to dismiss amended complaint in 18-00028. (1.70) Draft email to J. Richman forwarding suggested edits and comments. (.10) | 2.00 | 330.00 | 660.00 |
| 6/25/19 | ETF | 201 | Review draft motion to dismiss regarding cooperativas complaint. | .20 | 210.00 | 42.00 |
| 6/26/19 | CGB | 209 | Tel. conf. with GDB counsel G. Lopez regarding dismiss arguments as relate to Plaintiff's PR RICO claim. (.30) Draft short Follow-up note to G. Lopez regarding same. (.10) | .40 | 330.00 | 132.00 |

O'Neill & Borges LLC

Bill #:  354075

July 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/26/19 | CGB | 209 | Draft email to J. Richman to coordinate pending strategy in view of likelihood dismissal brief will exceed page limit. (.10) Review response thereto. (.10) | .20 | 3 30.00 | 66.00 |
| 6/27/19 | CGB | 209 | Draft Follow-up note to Plaintiff regarding meet-and-confer proposed schedule. (.20) Review response thereto suggesting proposed extension of time to the briefing schedule. (.10) | .30 | 3 30.00 | 99.00 |
| 6/28/19 | CGB | 209 | Review and respond to email from Plaintiffs' counsel G. Ramos-Luiña proposing 14-day extension of time. (.20) Review responses thereto by the Joint Defense Group. (.10) Draft joint urgent motion for extension of time to respond. (.40) Draft emails to Proskauer and Joint Defense Group forwarding draft for review. (.10) | .80 | 3 30.00 | 264.00 |
| 6/28/19 | CGB | 209 | Email exchange with J. Richman regarding meet-and-confer strategy with Plaintiffs counsel. | .30 | 330.00 | 99.00 |
| 6/28/19 | CGB | 209 | Review email from S. Cooper seeking background COSSEC information impacting Plaintiff new adversary claim (0.1); Review COSSEC approved fiscal plans (0.3); Draft email to S. Cooper forwarding same (0.1). | .50 | 330.00 | 165.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 4,913.50 |
| VOLUME DISCOUNT | $ -491.35 |
| NET PROFESSIONAL SERVICES: | $ 4,422.15 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 11.40 | 330.00 | 3,762.00 |
| HERMANN BAUER | .70 | 305.00 | 213.50 |
| EMILIANO TRIGO FRITZ | 3.40 | 210.00 | 714.00 |
| MARRERO, CAMILLE I. | 1.20 | 175.00 | 210.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| Total | 16.80 | | $ 4,913.50 |

**TOTAL THIS INVOICE**                    **$ 4,422.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
4

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

July 3, 2019
Bill #:   354076
Billing Attorney:   HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2019:

**Client.Matter: P1701 - 820**

**RE:   18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

| | |
|---|---:|
| Total Professional Services | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 820**
**RE:   18-00080-LTS ROSSELLO NEVARES V FOMB, ET AL -CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/18/19 | MMB | 219 | Docket court notice received by email dated June 17, 2019, regarding order setting hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| VOLUME DISCOUNT | | $ -1.40 |
| NET PROFESSIONAL SERVICES | | $ 12.60 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| Total | .10 | | $ 14.00 |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 12.60** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

July 3, 2019
Bill #: 354077
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending June 30, 2019:

**Client.Matter: P1701 - 827**

**RE: 18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**



| | |
|---|---|
| Total Professional Services | $ 75.00 |
| VOLUME DISCOUNT | $ -7.50 |
| Net Professional Services | $ 67.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 67.50** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 827**
**RE: 18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/04/19 | HDB | 209 | Review draft motion further extending the litigation deadlines in 18-AP-134 | .20 | 305.00 | 61.00 |
| 6/06/19 | MMB | 219 | Docket court notice received by email dated June 6, 2019, regarding order dkt. 20 setting deadlines to file responses, reply, answer to complaint - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 75.00 |
| VOLUME DISCOUNT | | $ -7.50 |
| NET PROFESSIONAL SERVICES: | | $ 67.50 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| Total | .30 | | $ 75.00 |

| | |
|---|---|
| TOTAL THIS INVOICE | $ 67.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

July 3, 2019
Bill #:   354078
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2019:

**Client.Matter: P1701 - 828**

**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-CGB**

| | |
|---|---|
| Total Professional Services | $ 5,500.00 |
| VOLUME DISCOUNT | $ -550.00 |
| Net Professional Services | $ 4,950.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 4,950.00** |

Electronic Invoice

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 828**
**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/03/19 | RML | 213 | Review response to inquiries regarding standing of on beneficiaries of UPR Retirement Trust. | .50 | 345.00 | 172.50 |
| 6/03/19 | CGB | 209 | Attend meet-and-confer tel. conf with Plaintiffs counsel G. Ramos Luina, T. Padilla and Proskauer's M. Mervis, M. Zerjal and Z. Challett to discuss issues relating to proposed motion to dismiss on behalf of the FOMB. (.50) Revise Draft email to Proskauer team regarding legal standing requirements in view of comments from E. Trigo and R. M. Lázaro, as well as certain matters discussed during the meet-and-confer. (.20) Review recent UPR Certification dated May 20, 2019 regarding payments to the UPR-ERS. (.10) Draft email to Proskauer team regarding same. (.10) | .90 | 330.00 | 297.00 |
| 6/03/19 | HDB | 209 | Review Standing Analysis in anticipation of meet and confer. | .40 | 305.00 | 122.00 |
| 6/03/19 | ETF | 201 | Edit email memo regarding standing under the Trust Act. | .40 | 210.00 | 84.00 |
| 6/03/19 | JAC | 202 | Send email to C. Garcia regarding new certification adopted by the University of Puerto Rico Governing Board with regards to the University of Puerto Rico Retirement System. | .10 | 180.00 | 18.00 |
| 6/06/19 | CGB | 209 | Review email from J.A. Candelaria summarizing key provisions in newly approved UPR fiscal plan potentially impacting Plaintiff claims. (.10) Brief overview of new fiscal plan. (.10) Draft email to M. T. Mervis and M. Zerjal regarding same. (.10) | .30 | 330.00 | 99.00 |
| 6/06/19 | HDB | 209 | Review analysis of UPR Fiscal Plan provisions concerning Pension Plan. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  354078

July 3, 2019

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/06/19 | JAC | 202 | Review University of Puerto Rico Fiscal Plan, certified on June 5, 2019, (.50) and draft email to C. Garcia and R. M. Lazaro regarding the same. (.30) | .80 | 180.00 | 144.00 |
| 6/06/19 | JAC | 210 | Review letter by M. T. Mervis (Proskauer Rose LLP) to counsel for Plaintiffs regarding initiation of meet-and-confer process. | .30 | 180.00 | 54.00 |
| 6/06/19 | JAC | 210 | Review letter by Plaintiff's counsel to M. T. Mervis (Proskauer Rose LLP) regarding meet-and-confer process initiation. | .10 | 180.00 | 18.00 |
| 6/07/19 | CGB | 209 | Analyze Plaintiffs' Follow-up response letter of June 7, 2019 in relation to meet-and-confer exchange. (.20) Email exchange with M. Mervis regarding next steps in light of same. (.20) Draft and review email to G. Ramos regarding proposed amendment issue and Review response thereto. (.10) | .50 | 330.00 | 165.00 |
| 6/07/19 | HDB | 209 | Analyze response to meet and confer letter by G. Ramos. | .30 | 305.00 | 91.50 |
| 6/10/19 | CGB | 209 | Review docket number 9 and 10 to ascertain co-defendants counsel of record. (.20) Draft email to F. Gonzalez-Magaz and J. Casellas informing of Plaintiffs' proposed complaint amendment. (.20) | .40 | 330.00 | 132.00 |
| 6/12/19 | CGB | 209 | Review query from Z. Chalett regarding Trust Act section 53. (.10) Review Trust Act and its legislative history to consider options to address same. (.30) Coordinate with Judicial Center - Follow-up legal research to address same. (.20) | .60 | 330.00 | 198.00 |
| 6/12/19 | JAC | 202 | Conduct research regarding the Puerto Rico Trust Act to analyze legal arguments in response to complaint. | 5.20 | 180.00 | 936.00 |
| 6/13/19 | CGB | 209 | Review Plaintiff email proposing new briefing schedule after filing of amended complaint. (.10) Draft response to same. (.10) monitor email exchanges between Proskauer and G. Ramos to finalize tentative schedule for consideration of co-defendants. (.20) Review and respond to query from Z. Challett regarding Local rules applicable to amended pleadings. (.10) | .50 | 330.00 | 165.00 |
| 6/13/19 | HDB | 212 | Review briefing schedule proposal by counsel for Plaintiff. | .20 | 305.00 | 61.00 |
| 6/13/19 | JAC | 202 | Analyze Puerto Rico Trust Act and Puerto Rico Supreme Court case law. | 1.40 | 180.00 | 252.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  354078                                                                July 3, 2019

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/14/19 | CGB | 209 | Review email from UPR Governing board regarding proposed briefing schedule. (.10) Draft Follow-up email to UPR counsel regarding same. (.10) | .20 | 330.00 | 66.00 |
| 6/14/19 | JAC | 202 | Analyze legislative history of Trust Act to analyze legal arguments in response to complaint. | 3.20 | 180.00 | 576.00 |
| 6/14/19 | JAC | 202 | Draft analysis to C. Garcia regarding legal standing and capacity to sue under the Puerto Rico Trust Act. | 1.70 | 180.00 | 306.00 |
| 6/14/19 | JAC | 202 | Research on Puerto Rico Supreme Court and Court of Appeals case law discussing public purpose trusts. | 1.30 | 180.00 | 234.00 |
| 6/17/19 | CGB | 209 | Review Draft motion setting forth proposed new briefing schedule prior to its filing. (.10) Review J. A. Candelaria analysis of Trust Act legislative history and its potential impact upon Plaintiffs' standing claim. (.20) overview of key statutory language from the Trust Act and other legal sources cited in support of same. (.40) edit draft analysis in view of same. (.60) Finalize and forward same to Z. Challett. (.10) | 1.40 | 330.00 | 462.00 |
| 6/17/19 | HDB | 206 | Revise draft motion to set briefing schedule. | .20 | 305.00 | 61.00 |
| 6/17/19 | DJP | 206 | Analyze the Joint Motion Setting Schedule, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 6/17/19 | DJP | 206 | Analyze the proposed order to be filed together with the Joint Motion Setting Schedule, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 6/17/19 | DJP | 206 | File the Joint Motion Setting Schedule, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 6/17/19 | DJP | 206 | Draft email to assigned magistrate judge attaching stamped version of the Joint Motion Setting Schedule, and proposed order in Word format. | .20 | 190.00 | 38.00 |
| 6/17/19 | JAC | 202 | Revise email to C. Garcia regarding legal standing and capacity to sue under the Puerto Rico Trust Act. | .30 | 180.00 | 54.00 |
| 6/17/19 | JAC | 202 | Conduct additional legal research regarding Restatement of Trusts, legal standing and remedies of beneficiaries. | 1.80 | 180.00 | 324.00 |
| 6/17/19 | JAC | 202 | Revise email by C. Garcia with analysis on legal standing and capacity to sue under the Puerto Rico Trust Act. | .90 | 180.00 | 162.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  354078                                                    July 3, 2019

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/24/19 | MMB | 219 | Docket court notice received by email dated June 18,2019, regarding order dkt. 12 setting deadlines to file amended complaint, for defendants to answer, other deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 1 40.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                 $ 5,500.00

VOLUME DISCOUNT                             $ -550.00

NET PROFESSIONAL SERVICES:                  $ 4,950.00

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ROSA M. LAZARO | .50 | 345.00 | 172.50 |
| CARLA GARCIA BENITEZ | 4.80 | 330.00 | 1,584.00 |
| HERMANN BAUER | 1.30 | 305.00 | 396.50 |
| EMILIANO TRIGO FRITZ | .40 | 210.00 | 84.00 |
| DANIEL J. PEREZ REFOJOS | .90 | 190.00 | 171.00 |
| JORGE A. CANDELARIA | 17.10 | 180.00 | 3,078.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **25.10** | | **$ 5,500.00** |

**TOTAL THIS INVOICE**                     $ 4,950.00

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2019
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 354079
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2019:

**Client.Matter: P1701 - 829**

**RE: 19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $136.00 |
| VOLUME DISCOUNT | $ -13.60 |
| Net Professional Services | $ 122.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 122.40** |

250 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 829**
**RE:  19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/03/19 | HDB | 209 | Receive and analyze meet and confer letter regarding Motion to Dismiss Lien Avoidance Actions, Adv. Proc. Nos. 19-00291, -00292, -00295, -00296, and -00297 (LTS). | .40 | 305.00 | 122.00 |
| 6/18/19 | MMB | 219 | Docket court notice received by email dated June 13, 2019, regarding order dkt. 11 setting deadline to serve process and to file proposed order - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 136.00 |
| VOLUME DISCOUNT | | $ -13.60 |
| NET PROFESSIONAL SERVICES: | | $ 122.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 305.00 | 122.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.50** | | **$ 136.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 122.40** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

July 3, 2019
Bill #:   354080
Billing Attorney:   HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2019:

**Client.Matter: P1701 - 830**

**RE:  19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 471.50 |
| VOLUME DISCOUNT | $ -47.15 |
| Net Professional Services | $ 424.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 424.35** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 830**
**RE:  19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/04/19 | HDB | 209 | Review issues regarding mechanics of dismissal of claim against Cooperativa Jesus Obrero. (.10) Draft e-mail to Cooperativa's counsel regarding same. (.10) | .20 | 305.00 | 61.00 |
| 6/10/19 | HDB | 209 | Revise draft Stipulation and Notice of Dismissal of defendant Cooperativa Jesus Obrero. (.30) Draft e-mail to counsel for defendant Jesus Obrero. (.10) | .40 | 305.00 | 122.00 |
| 6/11/19 | HDB | 209 | Commence review of the Motion to Dismiss filed by FPA Crescent Funds. | .90 | 305.00 | 274.50 |
| 6/18/19 | MMB | 219 | Docket court notice received by email dated June 13, 2019, regarding order dkt. 6 setting deadline to serve process and to file proposed order - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 471.50 |
| VOLUME DISCOUNT | | $ -47.15 |
| NET PROFESSIONAL SERVICES: | | $ 424.35 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.50 | 305.00 | 457.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **1.60** | | **$ 471.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 424.35** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

July 3, 2019
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 354082
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2019:

**Client.Matter: P1701 - 833**

**RE: 19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

IN ACCOUNT WITH

250 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 833**
**RE: 19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/18/19 | MMB | 219 | Docket court notice received by email dated June 13, 2019, regarding order dkt. 7 setting deadline to serve process and to file proposed order - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

|  |  |  |
|--|--|--|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| VOLUME DISCOUNT | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.10** | | **$ 14.00** |

**TOTAL THIS INVOICE**      **$ 12.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

July 5, 2019
Bill #: 355100
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2019:

**Client.Matter: P1701 - 834**

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 1,577.00 |
| VOLUME DISCOUNT | $ -157.70 |
| Net Professional Services | $ 1,419.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,419.30** |

Electronic Invoice

IN ACCOUNT WITH

250 AVENIDA MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 834**
**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/04/19 | CGB | 209 | Analyze first Draft letter to Plaintiff in response to meet-and-confer for proposed new adversary complaint. (.20) Draft email to J. Richman to coordinate next steps in light of same. (.10) | .30 | 330.00 | 99.00 |
| 6/04/19 | CGB | 209 | Draft email to COSSEC counsel J.P. Gauthier to discuss strategy in light of Plaintiff's request to meet-and-confer regarding proposed new adversary complaint (.10) Tel. Conf. with J.P. Gauthier regarding same. (.50) Draft email to J. Richman to coordinate next steps in view of COSSEC's counselor's input. (.20) | .80 | 330.00 | 264.00 |
| 6/04/19 | CGB | 209 | Review FOMB covered entities list to corroborate COSSEC inclusion in same. (.20) Analyze memorandum summarizing COSSEC's potential loan from the CW under the pertinent statutory language of COSSEC's enabling acts (.20) Verify amended complaint allegations regarding same. (.20) Email exchange with J. Richman regarding same. (.20) Review updated draft response to meet-and-confer request regarding potential new adversary claim by Plaintiffs. (.10) | .90 | 330.00 | 297.00 |
| 6/07/19 | CGB | 209 | Tel. Conf. with J.P. Gauthier regarding scheduling issues in response to Plaintiff meet-and-confer letter relating to proposed new adversary proceeding. (.30) Draft Follow-up email to J. Richman and J. A. Alonzo regarding same. (.10) Email exchange with the Joint Defense Group to coordinate tentative strategy session in case extension of time to respond to complaint is not granted. (.40) | .80 | 330.00 | 264.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  355100

July 5, 2019

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/12/19 | CGB | 209 | Review and respond to email from G. Ramos Luiña regarding pending date and time to meet-and-confer on proposed new adversary claim. (.10) Tel. conf. with COSSEC's counsel J. P. Gauthier. (.10)  Draft email to Proskauer and G. Ramos Luiña confirming schedule in light of same. (.10)  Analyze J. Richman query regarding strategy for meet-and -confer with Plaintiff. (.10) Draft email to J. Richman regarding same. (.30) | .70 | 330.00 | 231.00 |
| 6/12/19 | CGB | 209 | Tel. conf. with J. P. Gauthier to confirm schedule for meet-and-confer on the new proposed complaint issue. (.20) Draft email to G. Ramos and H. Anduze confirming schedule for same. (.10) | .30 | 330.00 | 99.00 |
| 6/13/19 | HDB | 204 | Participate in meet and confer call with E.Trigo, Proskauer, COSSEC's attorneys and Cooperativa Plaintiffs attorneys. | .40 | 305.00 | 122.00 |
| 6/13/19 | ETF | 210 | Review 7 LPRA 1335b in preparation for call with coops counsel. | .30 | 210.00 | 63.00 |
| 6/13/19 | ETF | 207 | Tel. conf. with coops counsel, COSSEC counsel and Proskauer regarding Commonwealth's purported obligation to provide liquidity support to COSSEC. | .40 | 210.00 | 84.00 |
| 6/28/19 | JAC | 202 | Conduct legal research to obtain English version of statute. (.20) and send to S. Cooper (Proskauer Rose LLP). (.10) | .30 | 180.00 | 54.00 |

TOTAL PROFESSIONAL SERVICES          $ 1,577.00

VOLUME DISCOUNT                                  $ -157.70

NET PROFESSIONAL SERVICES:                 $ 1,419.30

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 3.80 | 330.00 | 1,254.00 |
| HERMANN BAUER | .40 | 305.00 | 122.00 |
| EMILIANO TRIGO FRITZ | .70 | 210.00 | 147.00 |
| JORGE A. CANDELARIA | .30 | 180.00 | 54.00 |
| Total | 5.20 | | $ 1,577.00 |

O'Neill & Borges LLC

Bill #:   355100                                                              July 5, 2019

**TOTAL THIS INVOICE**                                           **$ 1,419.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

July 5, 2019
Bill #: 355356
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2019:

**Client.Matter: P1701 - 836**

**RE: 19-00393-LTS FOMB V ROSSELLO (LAW 29) -HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 415.00 |
| VOLUME DISCOUNT | $ -41.50 |
| Net Professional Services | $ 373.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 373.50** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 836**
**RE:  19-00393-LTS FOMB V ROSSELLO (LAW 29) -HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 6/21/19 | OMA | 209 | As requested by attorney G. A. Miranda, prepare certified translations into English of portions of documents - Rule 6.p of Senate Resolution 13 of 1/9/17; Rule 5.p of House Resolution 1 of 1/2/17. | .40 | 150.00 | 60.00 |
| 6/27/19 | CGB | 209 | Review request from C. Rogoff seeking copies and translations of 24 joint legislative resolutions. (.10) Draft email to L. Jimenez to coordinate downloading of same from pertinent government website. (.10) Review response thereto from L. Jimenez. (.10) Coordinate with O. M. Alicea transaction of same. (.10) | .40 | 330.00 | 132.00 |
| 6/27/19 | CGB | 209 | Draft email to C.I. Rogoff forwarding certified translation of H.R 513 draft to allocate charges against the revenues of the General Fund in excess of the amount included in the Certified Budget for fiscal year 2018-2019. | .10 | 330.00 | 33.00 |
| 6/27/19 | LJD | 201 | As requested by attorney C. Garcia, search for various joints resolution from 2018. | .40 | 145.00 | 58.00 |
| 6/28/19 | CGB | 209 | Draft email to C. I. Rogoff forwarding Spanish version of requested joint resolutions. (.10) Overview of English translations. (.10) Draft email to  C. I. Rogoff forwarding English translations. (.10) Review Follow-up note from C. I. Rogoff regarding same. (.10) | .40 | 330.00 | 132.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 415.00 |
| VOLUME DISCOUNT | | $ -41.50 |
| NET PROFESSIONAL SERVICES: | | $ 373.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Nei ll & Borges LLC

Bill #:  355356

July 5, 2019

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .90 | 330.00 | 297.00 |
| OLGA M. ALICEA | .40 | 150.00 | 60.00 |
| LAURA JIMENEZ DAVIS | .40 | 145.00 | 58.00 |
| **Total** | **1.70** | | **$ 415.00** |

**TOTAL THIS INVOICE**                    **$ 373.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

---------------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## <u>COVER SHEET TO *AMENDED* TWENTY-SEVENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF JULY 1, 2019 THROUGH JULY 31, 2019</u>

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | July 1, 2019 through July 31, 2019 |
| Amount of compensation sought as actual, reasonable and necessary: | $96,600.60 |

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four (4) Digits of Federal Tax ID: 3747).

Amount of expense reimbursement sought       $3,232.10
as actual, reasonable and necessary:

Total amount for this invoice:                $99,832.70

This is a: _X_ monthly ___ interim ___ final application

This is O&B's amended twenty-seventh monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Amended Monthly Fee Statement for July 2019.

<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On April 15th, 2020 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period July 1 through July 31, 2019**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $305.00 | 81.20 | $ 24,766.00 |
| José R. Cacho | Member | Corporate | $340.00 | 9.50 | $ 3,230.00 |
| Mariacte Correa Cestero | Member | Litigation | $280.00 | 2.60 | $ 728.00 |
| Carla García Benítez | Member | Litigation | $330.00 | 24.30 | $ 8,019.00 |
| Rosa M. Lázaro | Member | Corporate | $345.00 | 0.30 | $ 103.50 |
| Julio Pietrantoni | Member | Corporate | $355.00 | 9.70 | $ 3,443.50 |
| Ismael Vicenty Medina | Member | Corporate | $320.00 | 6.90 | $ 2,208.00 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $220.00 | 1.80 | $ 396.00 |
| Denisse Ortiz Torres | Jr. Member | Corporate | $210.00 | 0.20 | $ 42.00 |
| Emiliano Trigo Fritz | Jr. Member | Corporate | $210.00 | 96.20 | $ 20,202.00 |
| Jorge A. Candelaria | Associate | Corporate | $180.00 | 40.70 | $ 7,326.00 |
| Camille Marrero | Associate | Litigation | $175.00 | 19.80 | $ 3,465.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $185.00 | 57.10 | $ 10,563.50 |
| Daniel J. Perez Refojos | Associate | Litigation | $190.00 | 38.10 | $ 7,239.00 |
| Priscila M. Ramirez Segarra | Associate | Corporate | $180.00 | 4.10 | $ 738.00 |
| Christopher T. Rivera | Associate | Corporate | $180.00 | 6.50 | $ 1,170.00 |
| Ivette Rodriguez Hernández | Associate | Corporate | $170.00 | 27.90 | $ 4,743.00 |
| Olga M. Alicea | Paralegal | Litigation | $150.00 | 40.80 | $ 6,120.00 |
| Aida Barrios | Paralegal | Labor | $145.00 | 5.50 | $ 797.50 |
| Claritza De Leon Marrero | Paralegal | Litigation | $150.00 | 0.40 | $ 60.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $140.00 | 14.10 | $ 1,974.00 |
| | **Totals** | | | 487.70 | $ 107,334.00 |
| | **Less: 10% Courtesy discount** | | | | $ (10,733.40) |
| **SUMMARY OF LEGAL FEES** | | | | | $ 96,600.60 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period July 1 through July 31, 2019**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | $ | 94.50 |
| Duplicating color | $ | 1.60 |
| Fax as of 07/08/19 | $ | 4.25 |
| Certificate of Translation- Rita Inv. 4398, Certified translation of four (4) documents 7029-ENG, 7144 ENQ, Eng and 007192.00 (2019-05-31) response to debtors objection to claims numbers 68909-ENG related to case of Commonwealth of Puerto Rico and Puerto Rico electric Power Authority DJP/HDB | $ | 691.01 |
| Filling fees- Clerk's Office US District Courts RE: Pro Hac Vice Application of Daniel Desatnik-DJP. Clerk's Office-Us Distric Courts RE: Pro Hac Vice for Mark Eric Rosenthal-DJP. Filing Fees for New Adversary porceeding RE: Fomb v Rosello/AFAFF-CGB | $ | 1,000.00 |
| Miscelaneous - Pro Hac Vice Application for Colin R. Kass-DJP/HDB. For David A. Munkittrick, Scott P. Cooper and Seetha Ramachadran- DJP/HDB. Lunch expense for Michael Firestein Esq, Ehud Barak Esq, Martin Bienensock Esq, Brian Rosen Esq, Laura Stafford Esq and Daniel Desatnik Esq from Poskauer Rose LLP and Tristan Axelrod Esq, Sunni P Beville Esq and ED Weisfelner Esq from Brown Rudnick, Suzanne Uhland frm OMM, Emiliano Trigo Esq Herman D Bauer Esq from O'neill & Borges LCC in preparation of Omnibus Hearing on July 24, 2019-HDB | $ | 1,295.18 |
| Overnight Delivery- United Parcel Service, Inv. 725102279 District of Puerto Rico Office of USA Trustee-UMF | $ | 55.56 |
| Messenger Delivery as of 07/02/19, 07/08/19, 07/16/19 and 07/19/19 | $ | 90.00 |
| | **Totals** | $ 3,232.10 |
| **SUMMARY OF DISBURSEMENTS** | | $ 3,232.10 |

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period July 1 through July 31, 2019**

| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| 201 | Tasks Relating to the Board, its Members, its Staff, its Advisors or its Consultants | 44.00 | $ 9,221.00 |
| 202 | Legal Research | 40.50 | $ 7,390.00 |
| 203 | Hearings and Other Non-filed Communications with the Court | 8.30 | $ 2,531.50 |
| 205 | Comm. With Commonwealth, Representative | 0.70 | $ 147.00 |
| 206 | Documents Filed on Behalf of the Board | 96.20 | $ 19,349.50 |
| 207 | Non-Board Court Filings | 10.80 | $ 3,073.50 |
| 208 | Stay Matters | 5.20 | $ 1,551.50 |
| 209 | Adversary Proceeding | 53.80 | $ 17,686.50 |
| 210 | Analysis and Strategy | 52.50 | $ 8,798.50 |
| 211 | Budgeting | 10.10 | $ 2,121.00 |
| 212 | General Administration and Governance | 1.10 | $ 291.00 |
| 213 | Labor, Pension Matters | 0.30 | $ 63.00 |
| 214 | Legal/Regulatory Matters | 4.10 | $ 738.00 |
| 215 | Plan of Adjustment and Disclosure Statem | 90.10 | $ 22,019.00 |
| 219 | Docketing | 10.60 | $ 1,484.00 |
| 220 | Translations | 45.00 | $ 6,766.50 |
| 221 | Discovery/2004 Examinations | 2.00 | $ 610.00 |
| 222 | Claims and Claims Objections | 9.40 | $ 2,874.50 |
| 223 | Assumption and Rejection of Leases | 1.20 | $ 222.00 |
| 224 | Fee Applications - O&B | 1.80 | $ 396.00 |
| | | | |
| | | | **$107,334.00** |
| | | | |
| | **Less: 10% Courtesy discount** | | **$ (10,733.40)** |
| | | | |
| | **TOTALS** | **487.70** | **$ 96,600.60** |

00747665; 1

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $86,940.54, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,232.10 in the total amount of $90,172.64.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00747665; 1

# **Exhibit A**

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:   356112
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 54,278.50 |
| Less Discount | $ -5,427.85 |
| | |
| Net Professional Services | $ 48,850.65 |
| Total Reimbursable Expenses | $ 2,838.22 |
| **TOTAL THIS INVOICE** | **$ 51,688.87** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/01/19 | HDB | 207 | Revise  Limited Objection of Official Committee of Unsecured Creditors to Debtors' Motion For Entry of an Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Forms of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief. | .20 | 305.00 | 61.00 |
| 7/01/19 | HDB | 208 | Review Appellants to Appointment's Clause Appeal's opposition to the FOMB's motion to stay the mandate pending the Supreme Court's disposition of the case. | .30 | 305.00 | 91.50 |
| 7/01/19 | HDB | 208 | Revise draft Urgent Motion of the Financial Oversight and Management Board for Leave to file a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Company's Joinder. | .20 | 305.00 | 61.00 |
| 7/01/19 | HDB | 206 | Revise and sign-off to file Master Service List. | .20 | 305.00 | 61.00 |
| 7/01/19 | HDB | 208 | Review Stay Relief Motion by Hiram Perez Soto. | .30 | 305.00 | 91.50 |
| 7/01/19 | DOT | 215 | Revise question from Proskauer regarding Gasoline, Gas Oil and Diesel Oil Excise Tax. | .20 | 210.00 | 42.00 |
| 7/01/19 | ETF | 211 | Review revised deck of budget presentation. | 1.10 | 210.00 | 231.00 |
| 7/01/19 | ETF | 211 | Respond to S. Negron question regarding comments from press related to budget presentation. | .20 | 210.00 | 42.00 |
| 7/01/19 | ETF | 211 | Review follow-up questions from S. Negron and reporter regarding consolidated budget. (.10) Respond to same. (.10) | .20 | 210.00 | 42.00 |
| 7/01/19 | ETF | 215 | Review Proskauer's updated assumptions chart. | .40 | 210.00 | 84.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  356112                                                           August 5, 2019

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/01/19 | ETF | 215 | Review Proskauer's updated assumptions chart for BIT. | 2.40 | 210.00 | 504.00 |
| 7/01/19 | ETF | 215 | Tel. conf. with McKinsey (R. Rivera, E. Roberts, S. O'Rourke, O. Shah, Jonathan Davies), Proskauer (Steve Ma, P. Possinger, M. Zerjal, M. Bienenstock) and K. Rifkind regarding BIT. | 1.00 | 210.00 | 210.00 |
| 7/01/19 | ETF | 212 | Email exchanges with Proskauer regarding 10th Omnibus Lift of Stay Motion. | .20 | 210.00 | 42.00 |
| 7/01/19 | ETF | 212 | Review U.S. Trustee notice to FOMB regarding Great Educational Services Corp. (.10) Email Government's counsel regarding same. (.10) | .20 | 210.00 | 42.00 |
| 7/01/19 | DJP | 206 | Analyze the Urgent Motion of the Financial Oversight and Management Board for Leave to file a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Company's Joinder [ECF No. 7546], in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/01/19 | DJP | 206 | Analyze the proposed order to be filed together with the Urgent Motion of the Financial Oversight and Management Board for Leave to file a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Company's Joinder [ECF No. 7546], in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 7/01/19 | DJP | 206 | File the Urgent Motion of the Financial Oversight and Management Board for Leave to file a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Company's Joinder [ECF No. 7546], through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/01/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting serviced of the Urgent Motion of the Financial Oversight and Management Board for Leave to file a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Company's Joinder [ECF No. 7546]. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                                                            August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/01/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Urgent Motion of the Financial Oversight and Management Board for Leave to file a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Company's Joinder [ECF No. 7546]. | .20 | 190.00 | 38.00 |
| 7/01/19 | DJP | 206 | File the Master Service List as of July 1, 2019, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/01/19 | DJP | 206 | Analyze the Informative Motion of the Financial Oversight and Management Board for Puerto Rico and Request for Consent Regarding Transfer of Case, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/01/19 | DJP | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico and Request for Consent Regarding Transfer of Case, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/01/19 | IRH | 201 | Draft of formal request for information of Contact Persons and Compliance Officers as per Act 2-2017. | 3.20 | 170.00 | 544.00 |
| 7/01/19 | IRH | 215 | Research regarding federal investigation of government contracting for Disclosure Statement. | 1.20 | 170.00 | 204.00 |
| 7/01/19 | MMB | 219 | Docket court notice received by email dated July 1, 2019, regarding order dkt. 7771 setting briefing schedule in connection with dkt. 7769 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/01/19 | MMB | 219 | Docket court notice received by email dated July 1, 2019, regarding order dkt. 7779 setting briefing schedule on MLS dkt. 7776 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/01/19 | MMB | 219 | Docket court notice received by email dated July 1, 2019, regarding order dkt. 7766 setting revised schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/01/19 | MMB | 219 | Update MLS chart as of June 21, 2019, to include order dkt. 7532 (dkt. 572 in case 17-03566) granting dkt. 7521 (dkt. 567 in case 17-03566) ERS and Certain ERS Bondholders Urgent Joint motion for leave to exceed page limit in supplemental briefs. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                                          August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/01/19 | MMB | 219 | Update MLS chart as of June 21, 2019, to include dkt. 7535 (dkt. 573 in case 17-03566), supplemental limited response and joinder of Bank of NY Mellon to Certain Secured Creditors' MLS 3418. | .10 | 140.00 | 14.00 |
| 7/01/19 | MMB | 219 | Update MLS chart as of June 21, 2019, to include dkt. 7555 (dkt. 577 in case 17-03566) regarding the exhibit list of the Committee of Retired Employees of the Commonwealth of PR in advance of July 2, 2019, hearing. | .10 | 140.00 | 14.00 |
| 7/01/19 | MMB | 219 | Update MLS chart as of June 21, 2019, to include dkt. 582 in case 17-03566 regarding Official Committee of Unsecured Creditors Supplemental Opposition and Limited Joinder in Supplemental Opposition of FOMB Motion of Certain Secured Creditors MLS. | .10 | 140.00 | 14.00 |
| 7/01/19 | MMB | 219 | Update MLS chart as of June 21, 2019, to include dkt. 276 in case 17-03566 Supplemental Objection of The Official Committee of Retired Employees regarding MLS dkt. 289. | .10 | 140.00 | 14.00 |
| 7/01/19 | MMB | 219 | Update MLS chart as of June 21, 2019, to include dkt. 7564 (dkt. 583 in case 17-03566), supplemental brief in support of Certain Secured Creditors of the ERS MLS dkt. 3418 (dkt. 289 in case 17-03566). | .10 | 140.00 | 14.00 |
| 7/01/19 | MMB | 219 | Update MLS chart as of June 24, 2019, to include Josefina Guinot's MLS dkt. 7580 (.10), order dkt. 7582 terminating MLS for failure to comply with meet and confer provision. (.10) | .20 | 140.00 | 28.00 |
| 7/01/19 | MMB | 219 | Update MLS chart as of June 25, 2019, to include AmeriNational Community Services, Cantor-Katz Collateral Monitor's MLS dkt. 7643 (dkt. 591 in case 17-03567). | .10 | 140.00 | 14.00 |
| 7/01/19 | MMB | 219 | Update MLS chart as of June 25, 2019, to include AmeriNational Community Services, Cantor-Katz Collateral Monitor's Notice dkt. 7646 (dkt. 593 in case 17-03567) of hearing. | .10 | 140.00 | 14.00 |
| 7/01/19 | MMB | 219 | Docket court notice received by email dated June 25, 2019, regarding  AmeriNational Community Services, Cantor-Katz Collateral Monitor's Notice of hearing dkt. 7646 (dkt. 593 in case 17-03567) of hearing. | .10 | 140.00 | 14.00 |
| 7/02/19 | JRC | 215 | Review DS questions from S. Ma of Proskauer and responses provided by E. Trigo. | .40 | 340.00 | 136.00 |

O'Neill & Borges LLC

Bill #:  356112                                                                    August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/02/19 | HDB | 206 | Review Objection to Urgent Motion of The Financial Oversight and Management Board for Leave to File a Single Combined Response of No More Than 55 Pages in Opposition to Ambac Assurance Corporations Motion Concerning Application of the Automatic Stay and Financial Guaranty Insurance Company's Joinder. (.20) Revise draft Reply in Support of the Financial Oversight and Management Board's Urgent Motion for Leave to File a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay (ECF No. 7176) and Financial Guaranty Insurance Company's Joinder (ECF No. 7546). (.20) | .40 | 305.00 | 122.00 |
| 7/02/19 | HDB | 222 | Review Cooperativa de Ahorro y Crédito de Empleados de la Autoridad de Energía Electrica's Response to Fifty Sixth Omnibus Claim Objection (Non-Substantive) of the Commonwealth of Puerto Rico To Duplicate Bonds Claims. | .20 | 305.00 | 61.00 |
| 7/02/19 | HDB | 203 | Review Order in Appeal No. 18-1671 granting a stay of the Mandate. | .20 | 305.00 | 61.00 |
| 7/02/19 | HDB | 208 | Review Memorandum Order denying Judge's Association Motion for Relief from Stay. | .20 | 305.00 | 61.00 |
| 7/02/19 | ETF | 201 | Respond to J. Alonzo regarding PRIFA enabling act. (.10) Search for PRIFA enabling act. (.10) | .20 | 210.00 | 42.00 |
| 7/02/19 | ETF | 201 | Tel. conf. with G. Brenner regarding complaint against Governor and AAFAF. | .20 | 210.00 | 42.00 |
| 7/02/19 | ETF | 211 | Edit letter to Governor and Legislature regarding House Bill 513. | .40 | 210.00 | 84.00 |
| 7/02/19 | ETF | 211 | Email exchanges with K. Rifkind regarding budget approved by the Legislature. | .20 | 210.00 | 42.00 |
| 7/02/19 | ETF | 215 | draft response to S. Ma (Proskauer) questions regarding (1) PBA and APLA bonds, and PRIFA BANs and (2) reporting requirements established by FOMB. | .60 | 210.00 | 126.00 |
| 7/02/19 | DJP | 206 | Analyze the Motion for Admission Pro Hac Vice of Daniel Desatnik, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 7/02/19 | DJP | 206 | File the Motion for Admission Pro Hac Vice of Daniel Desatnik, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                    August 5, 2019

| 7/02/19 | IRH | 215 | Draft of section regarding federal investigation of government for Disclosure Statement. | 2.50 | 170.00 | 425.00 |
|---|---|---|---|---|---|---|
| 7/02/19 | IRH | 215 | Legal research regarding federal investigation into contracts awarded by the government of Puerto Rico for Disclosure Statement. | 2.90 | 170.00 | 493.00 |
| 7/02/19 | GMR | 206 | Analyze the Notice of Hearing (July 24, 2019 Hearing) in anticipation of its filing in Case No. 17-3283. | .30 | 185.00 | 55.50 |
| 7/02/19 | GMR | 206 | File the Notice of Hearing (July 24, 2019 Hearing) in Case No. 17-3283 at Docket No. 7812. | .20 | 185.00 | 37.00 |
| 7/02/19 | GMR | 206 | Draft email to Chambers of Hon. L. T. Swain enclosing courtesy copy of the Notice of Hearing (July 24, 2019 Hearing), as filed in Case No. 17-3283 at Docket No. 7812. | .20 | 185.00 | 37.00 |
| 7/02/19 | GMR | 206 | Analyze the Reply in Support of the Financial Oversight and Management Board's Urgent Motion for Leave to File a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Company's Joinder [ECF No. 7546], in anticipation of its filing in Case No. 17-3283. | .30 | 185.00 | 55.50 |
| 7/02/19 | GMR | 206 | Draft email to Chambers of Hon. L. T. Swain enclosing courtesy copy of the Reply in Support of the Financial Oversight and Management Board's Urgent Motion for Leave to File a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Company's Joinder [ECF No. 7546], as filed in Case No. 17-3283 at Docket No. 7794. Also attached the Proposed Order in WORD format. | .30 | 185.00 | 55.50 |
| 7/02/19 | GMR | 206 | File the Reply in Support of the Financial Oversight and Management Board's Urgent Motion for Leave to File a Single Combined Response of No More than 55 Pages in Opposition to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and Financial Guaranty Insurance Company's Joinder [ECF No. 7546], in Case No. 17-3283 at Docket No. 7794. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/02/19 | MMB | 219 | Docket court notice received by email dated July 2, 2019, regarding order 7789 scheduling hearing and briefing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/02/19 | MMB | 219 | Update MLS chart as of June 25, 2019, regarding DRA Parties' motion dkt. 7647 (dkt. 594 in case 17-03567) for leave to request additional relief under local Bankr. Rule 4001-1(a). | .10 | 140.00 | 14.00 |
| 7/02/19 | MMB | 219 | Update MLS chart as of July 1, 2019, to include Hiram Pérez Soto's MLS dkt. 7776 (.10), notice of hearing dkt. 7777. (.10) | .20 | 140.00 | 28.00 |
| 7/02/19 | MMB | 219 | Update MLS chart as of June 28, 2019, to include dkt. 7746 (dkt. 1402 in case 17-04780) memorandum order denying MLS dkt. 7179. | .10 | 140.00 | 14.00 |
| 7/02/19 | MMB | 219 | Update MLS chart as of June 27, 2019, regarding memorandum order dkt. 7696 denying Eliezer Santana Baez's MLS dkt. 7140. (.10) Denying 7697 denying Eliezer Santana Báez' MLS dkt. 7141. (.10) | .20 | 140.00 | 28.00 |
| 7/02/19 | MMB | 219 | Docket court notice received by email dated July 2, 2019, regarding order dkt. 7797 requiring further submission in support of urgent motion dkt. 7589 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/02/19 | MMB | 219 | Update MLS chart as of July 2, 2019, regarding memorandum order dkt. 7805 denying Asociación Puertorriqueña Docket entry for la Judicatura's MLS dkt. 4398. | .10 | 140.00 | 14.00 |
| 7/03/19 | JRC | 215 | Commence review of changes to Disclosure Schedule circulated by S. Ma. | 1.30 | 340.00 | 442.00 |
| 7/03/19 | HDB | 207 | Review Partial Joinder of Official Committee of Unsecured Creditors in Support of Opposition of the Commonwealth of Puerto Rico to Ambac Assurance Corporations Motion Concerning Application of the Automatic Stay. | .20 | 305.00 | 61.00 |
| 7/03/19 | HDB | 208 | Revise Joint Stipulation Regarding the DRA Parties' Motion and Memorandum of Law in Support of their Motion for Relief from the Automatic Stay, or in the Alternative, Ordering Payment of Adequate Protection. | .30 | 305.00 | 91.50 |
| 7/03/19 | HDB | 207 | Review AAFAF's Opposition to AMBAC Assurance Corporation's Motion Concerning Application of the Automatic Stay. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  356112                                                                    August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/03/19 | HDB | 208 | Revise FOMB's Opposition to Ambac Assurance Corporation's Motion and Memorandum of Law in Support of Its Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | .70 | 305.00 | 213.50 |
| 7/03/19 | HDB | 207 | Review Motion of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection of the Ad Hoc Group of General Obligation Bondholders to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bond. | .30 | 305.00 | 91.50 |
| 7/03/19 | ETF | 212 | Tel. conf. with K. Pamias (Judiciary counsel) regarding lift of stay of a claim against Supreme Court justices. | .20 | 210.00 | 42.00 |
| 7/03/19 | ETF | 211 | Edit EY's Commonwealth budget presentation. | .60 | 210.00 | 126.00 |
| 7/03/19 | ETF | 215 | Edit disclosure statement section regarding federal investigations of the Government. | .30 | 210.00 | 63.00 |
| 7/03/19 | DJP | 210 | Draft email to Z. Chalett detailing pertinent articles of the Puerto Rico Civil Code governing breach of contract claims. | .30 | 190.00 | 57.00 |
| 7/03/19 | DJP | 208 | Participate in call with counsel for OAT in order to discuss consent to lift stay as to action flied by pro se plaintiff against various judges from the Puerto Rico Judiciary, which is pending in federal court. | .30 | 190.00 | 57.00 |
| 7/03/19 | IRH | 215 | Legal research regarding terminology used in Puerto Rico gaming legislation. | .80 | 170.00 | 136.00 |
| 7/03/19 | GMR | 206 | Analyze the Opposition of the Commonwealth of Puerto Rico to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176], in anticipation of its filing in Case No. 17-3283. | .30 | 185.00 | 55.50 |
| 7/03/19 | GMR | 206 | Analyze the Exhibits to the Opposition of the Commonwealth of Puerto Rico to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176], in anticipation of its filing in Case No. 17-3283. | .40 | 185.00 | 74.00 |

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/03/19 | GMR | 206 | File the Opposition of the Commonwealth of Puerto Rico to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and exhibits thereto in Case No. 17-3283 at Docket No. 7827. | .30 | 185.00 | 55.50 |
| 7/03/19 | GMR | 206 | Draft email to Chambers of Hon. L. T. Swain enclosing courtesy copy of the Opposition of the Commonwealth of Puerto Rico to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and exhibits thereto, as filed in Case No. 17-3283 at Docket No. 7827. | .20 | 185.00 | 37.00 |
| 7/03/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Opposition of the Commonwealth of Puerto Rico to Ambac Assurance Corporation's Motion Concerning Application of the Automatic Stay [ECF No. 7176] and exhibits thereto, as filed in Case No. 17-3283 at Docket No. 7827. | .20 | 185.00 | 37.00 |
| 7/03/19 | MMB | 219 | Docket court notice received by email dated July 2, 2019, regarding notice dkt. 7812 setting motion hearing, deadline to file responses - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/03/19 | MMB | 219 | Update MLS chart as of June 25, 2019, to include supplemental reply brief dkt. 7651 (dkt. 595 in case 17-03566) regarding MLS dkt. 3418. | .10 | 140.00 | 14.00 |
| 7/03/19 | MMB | 219 | Update MLS chart as of June 25, 2019, to include dkt. 7652 (dkt. 596 in case 17-03566) revised exhibit list of the Committee of Retired Employees in advance of July 2, 2019 hearing. | .10 | 140.00 | 14.00 |
| 7/03/19 | MMB | 219 | Update MLS chart as of July 3, 2019, to include joint stipulation dkt. 7822 (dkt. 6027822 in case 17-03567) regarding The DRA Parties motion and memorandum of law in support of MLS. | .10 | 140.00 | 14.00 |
| 7/03/19 | MMB | 219 | Update MLS chart as of June 25, 2019, to include debtors reply dkt. 7656 (dkt. 598 in case 17-03566) to supplemental brief in support of Certain Secured Creditors of the ERS MLS. | .10 | 140.00 | 14.00 |
| 7/03/19 | MMB | 219 | Update MLS chart as of June 25, 2019, to include supplemental reply brief dkt. 7657 (dkt. 599 in case 17-03566) in support of  Certain Secured Creditors of the ERS MLS. | .10 | 140.00 | 14.00 |

O'Neill & Borges LLC

Bill #:  356112                                                                                                    August 5, 2019

| 7/03/19 | MMB | 219 | Update MLS chart as of June 26, 2019, to include order dkt. 7689 (dkt. 595 in case 17-03567) denying The DRA Parties motion for leave to request additional relief. | .10 | 140.00 | 14.00 |
|---------|-----|-----|----|-----|--------|-------|
| 7/03/19 | MMB | 219 | Update MLS chart as of June 27, 2019, to include order dkt. 7699 (dkt. 606 in case 17-03566) regarding July 2, 2019 hearing on MLS. | .10 | 140.00 | 14.00 |
| 7/03/19 | MMB | 219 | Docket court notice received by email dated July 3, 2019, regarding order dkt. 7826 setting procedure for attendance, participation, and observation of July 11, 2019 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/05/19 | ETF | 215 | Edit disclosure statement section regarding bank accounts analysis. | .40 | 210.00 | 84.00 |
| 7/05/19 | DJP | 206 | Analyze the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of Assured Guaranty Municipal Corp. (Claim No. 31352), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 7/05/19 | DJP | 206 | Analyze the Notice of Withdrawal of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim No. 31352, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/05/19 | DJP | 206 | File the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of Assured Guaranty Municipal Corp. (Claim No. 31352), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/05/19 | DJP | 206 | File the Notice of Withdrawal of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim No. 31352, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/05/19 | DJP | 206 | Draft email to presiding judge attaching stamped versions of the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of Assured Guaranty Municipal Corp. (Claim No. 31352)and the Notice of Withdrawal of Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim No. 31352. | .20 | 190.00 | 38.00 |
| 7/05/19 | DJP | 206 | Analyze the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of Ambac Assurance Corporation (Claim No. 50433), in anticipation of its filing. | .40 | 190.00 | 76.00 |

O'Neill & Borges LLC

Bill #: 356112                                                                    August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/05/19 | DJP | 206 | File the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of Ambac Assurance Corporation (Claim No. 50433), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/05/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of Proof of Claim of Ambac Assurance Corporation (Claim No. 50433). | .20 | 190.00 | 38.00 |
| 7/05/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of Proof of Claim of Ambac Assurance Corporation (Claim No. 50433). | .20 | 190.00 | 38.00 |
| 7/05/19 | MMB | 219 | Docket court notice received by email dated July 3, 2019, regarding order dkt. 7832, setting various deadlines, oral argument - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/07/19 | HDB | 222 | Review Notice of Adjournment of Hearing on the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with respect to Proofs of Claim of Davidson Kemper Distressed Opportunities international LTD (Claim No. 147091) and OZ Credit Opportunities Master Fund, LTD (CLAIM NO. 136008). | .20 | 305.00 | 61.00 |
| 7/07/19 | DJP | 206 | Analyze the Notice of Adjournment of Hearing on the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with respect to Proofs of Claim of Davidson Kemper Distressed Opportunities international LTD (Claim No. 147091) and OZ Credit Opportunities Master Fund, LTD (Claim No. 136008), in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/07/19 | DJP | 206 | File the Notice of Adjournment of Hearing on the Fifty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with respect to Proofs of Claim of Davidson Kemper Distressed Opportunities international LTD (Claim No. 147091) and OZ Credit Opportunities Master Fund, LTD (Claim No. 136008), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/08/19 | JRC | 215 | Review emails and questions from S. Ma regarding economic data questions of Disclosure Statement and responses from E, Trigo (.30). Review section drafted by E. Trigo regarding Federal Investigations and drafted related changes (.30). Draft email to E. Trigo regarding same. (.20) | .80 | 340.00 | 272.00 |

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| 7/08/19 | JP | 215 | Review Proskauer documents describing Best Interest Test legal assumptions. | 1.80 | 355.00 | 639.00 |
|---------|-----|-----|------|------|--------|--------|
| 7/08/19 | HDB | 207 | Review Objection of Elected Government Parties Regarding Plaintiff Financial Oversight and Management Board for Puerto Rico's Motion to Stay PBA Adversary Proceeding Pending Confirmation of Commonwealth Plan of Adjustment | .30 | 305.00 | 91.50 |
| 7/08/19 | HDB | 208 | Review Stay Relief Notice regarding Nora Santiago Andújar vs. Departamento de Corrección Y Rehabilitación 2017-07-0001, Comisión Apelativa del Servicio Público. | .20 | 305.00 | 61.00 |
| 7/08/19 | HDB | 222 | Review Response by Lizandra Carrero Aviles to Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims. | .20 | 305.00 | 61.00 |
| 7/08/19 | HDB | 222 | Review Response to Forty-Ninth Non-Substantive Omnibus Objection to Claims by Roy Louis Rodriguez Delgado. | .20 | 305.00 | 61.00 |
| 7/08/19 | HDB | 222 | Review Response by José Vazquez Padilla to Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims. | .20 | 305.00 | 61.00 |
| 7/08/19 | HDB | 203 | Review Memorandum Order Regarding Magistrate Judges's June 19 and June 20, 2019 Orders. | .30 | 305.00 | 91.50 |
| 7/08/19 | ETF | 215 | Review Proskauer's (S. Ma) questions regarding economic data. (.20) Email FOMB staff regarding Planning Board. (.10) | .30 | 210.00 | 63.00 |
| 7/08/19 | ETF | 215 | Edit disclaimer section of Disclosure Statement. | .60 | 210.00 | 126.00 |
| 7/08/19 | ETF | 215 | Review new version of BIT assumption chart/memo. | .40 | 210.00 | 84.00 |
| 7/08/19 | ETF | 215 | Email exchanges with FOMB staff regarding Planning Board. | .20 | 210.00 | 42.00 |
| 7/08/19 | ETF | 215 | Review McKinsey's BIT questions regarding HTA and PBA. | .40 | 210.00 | 84.00 |
| 7/08/19 | ETF | 211 | Respond to S. Negron regarding Legislature's appropriation for NGOs. | .10 | 210.00 | 21.00 |
| 7/08/19 | ETF | 215 | Respond to Proskauer regarding list of policies discussed in Disclosure Statement. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                      August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/08/19 | ETF | 215 | Edit Disclosure Statement section regarding federal investigation of government contracts. | 1.40 | 210.00 | 294.00 |
| 7/08/19 | ETF | 215 | Edit section regarding implementation of FOMB policies included in disclosure statement. | 1.40 | 210.00 | 294.00 |
| 7/08/19 | IRH | 215 | Review draft of federal investigation section for Commonwealth Disclosure Statement for additional edits. | .70 | 170.00 | 119.00 |
| 7/08/19 | GMR | 220 | Exchange emails with certified translators requesting certified translations of individual responses to Debtor's Omnibus Objections (Docket Nos. 7248, 7267, and 7275) pursuant to the Court's Order entered at Docket No. 7939 | .40 | 185.00 | 74.00 |
| 7/08/19 | MMB | 219 | Docket court notice received by email dated July 8, 2019, regarding order dkt. 7853 setting schedule on transcript of June 28, 2019, motion hearing - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/08/19 | MMB | 219 | Update MLS chart as of July 8, 2019, to include order dkt. 7855 directing clerk of the court to terminate motion for relief from stay dkt. 3418 without prejudice. | .10 | 140.00 | 14.00 |
| 7/09/19 | JRC | 215 | Review changes in new draft of Plan of Adjustment. | 2.40 | 340.00 | 816.00 |
| 7/09/19 | CGB | 212 | Review 23rd omnibus objection non-substantive (with enclosures) from claimant Julio Medina Figueroa. (.30) Draft email to L. Stafford forwarding same. (.20) | .50 | 330.00 | 165.00 |
| 7/09/19 | JP | 215 | Analyze Best Interest Test issues at the request of Proskauer. | 1.40 | 355.00 | 497.00 |
| 7/09/19 | JP | 215 | Conference call with McKinsey (O. Shah, R. Rivera, E. Roberts), Proskauer (M. Zerjal, M. Bienenstock), K. Rifkind and E. Trigo regarding McKinsey analysis of Best Interest Test. | 2.10 | 355.00 | 745.50 |
| 7/09/19 | HDB | 222 | Review Response by Hector Santos Diaz to the Fiftieth Omnibus Objection to Claims filed by the Commonwealth. | .20 | 305.00 | 61.00 |
| 7/09/19 | HDB | 222 | Review Response by Evan Kallan to the Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims. | .20 | 305.00 | 61.00 |
| 7/09/19 | HDB | 208 | Review e-mail by R. Graham regarding Lift of stay notice in Centros 330, 03-1640 | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| 7/09/19 | HDB | 222 | Review response by Miriam Ivette Matos Santos to the Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims. | .20 | 305.00 | 61.00 |
|---------|-----|-----|---|-----|--------|-------|
| 7/09/19 | HDB | 222 | Review Response by Julio Medina Figueroa to the Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims. | .20 | 305.00 | 61.00 |
| 7/09/19 | HDB | 222 | Response by Mirta Mendez Hernandez to the Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims. | .20 | 305.00 | 61.00 |
| 7/09/19 | HDB | 207 | Review QTCB Noteholder's Objection to the Renewed Motion of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to the Omnibus Conditional Objection to Claims Filed or Asserted by the Public Buildings Authority, Holders of the Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds. | .30 | 305.00 | 91.50 |
| 7/09/19 | HDB | 222 | Review Edgardo J. Hernandez's Response to the Fiftieth Claim Objection to Deficient Claims filed by the Commonwealth. | .20 | 305.00 | 61.00 |
| 7/09/19 | HDB | 222 | Review Response by Ariel Ferdman, Fe-Ri Construction, Inc. to Debtor's Objection to Claims (Number(s): 74279 and 79940) asserted in Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth. | .20 | 305.00 | 61.00 |
| 7/09/19 | HDB | 206 | Review Urgent motion For Stay Of Adversary Proceeding Supplemental To Pending Motion To Stay Go Bond Proceedings Pending Confirmation Of Commonwealth Plan Of Adjustment. | .20 | 305.00 | 61.00 |
| 7/09/19 | HDB | 221 | Revise Opposition to Ambac's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes. | .60 | 305.00 | 183.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/09/19 | HDB | 207 | Review Limited Objection and Reservation of Rights of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. to the Renewed Motion of the Ad Hoc Group of General Obligation Bondholders Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures with Respect to Omnibus Conditional Objections to Claims Filed or Asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds. | .20 | 305.00 | 61.00 |
| 7/09/19 | HDB | 207 | Review Official Committee of Unsecured Creditors Omnibus Objection to (A) Motion To Stay Contested Matters [Docket No. 7640 in Case No. 17-3283 (LTS)] and (B) Motion to Stay PBA Adversary Proceeding. | .20 | 305.00 | 61.00 |
| 7/09/19 | HDB | 207 | Review Response of the Lawful Constitutional Debt Coalition in Support of the Financial Oversight and Management Board for Puerto Rico's Motion to Stay Contested Matters pending Confirmation of Commonwealth Plan of Adjustment (Dkt. 7898) and the Objection of the Lawful Constitutional Debt Coalition to the Renewed Motion of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Section 105(a) and 502 and Bankruptcy Rule 3007, establishing procedures with respect to Omnibus Conditional Objection to Claims filed or asserted by the Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds. | .20 | 305.00 | 61.00 |
| 7/09/19 | HDB | 206 | Revise Stipulation and Agreed Order (A) Withdrawing Proofs of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim Nos. 168648 and 168885); (B) Deeming Previously Filed Objection to Apply to Amended IRS Proof of Claim (Claim No. 169423); (C) Extending Deadline to Respond to the Objection; and (D) Adjourning Hearing to Consider the Objection. | .20 | 305.00 | 61.00 |
| 7/09/19 | HDB | 221 | Review Bacardí's Objection to Rule 2004 Motion for Discovery regarding PRIFA Tax issues. (.30) Review Seralles' joinder thereto. (.30) | .60 | 305.00 | 183.00 |
| 7/09/19 | ETF | 215 | Tel. conf. with McKinsey (R. Rivera and O. Shah) and P. Possinger regarding BIT. | .30 | 210.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                              August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/09/19 | ETF | 215 | Review BIT assumptions chart/memo. | .70 | 210.00 | 147.00 |
| 7/09/19 | ETF | 215 | Tel. conf. with McKinsey (O. Shah, R. Rivera, E. Roberts), Proskauer (M. Zerjal, M. Bienenstock) and K. Rifkind regarding BIT. | 2.10 | 210.00 | 441.00 |
| 7/09/19 | ETF | 215 | Review unpaid lottery amounts and federal disallowance in 2016 CAFR, 2015 CAFR and 2014 CAFR. (.60) Respond to McKinsey and Proskauer regarding same and amounts projected in BIT. (.20) | .80 | 210.00 | 168.00 |
| 7/09/19 | ETF | 215 | Draft response to McKinsey regarding federal disallowance. | .20 | 210.00 | 42.00 |
| 7/09/19 | ETF | 201 | Review Proskauer's question regarding PR Conservation Trust Notes (.10) Review related Moody's report sent by Proskauer (.10) Review for Conservation Trust Notes Official Statement. (.50) Response to Proskauer regarding same. (.10) | .80 | 210.00 | 168.00 |
| 7/09/19 | ETF | 215 | Edit disclosure statement pages 38-58. | 2.20 | 210.00 | 462.00 |
| 7/09/19 | DJP | 206 | Analyze the Opposition to Ambac's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes [ECF No. 7328], in anticipation of its filing. | .60 | 190.00 | 114.00 |
| 7/09/19 | DJP | 206 | Analyze the exhibits to be filed in support of the Opposition to Ambac's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes [ECF No. 7328], in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/09/19 | DJP | 206 | File the Opposition to Ambac's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes [ECF No. 7328], through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/09/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Opposition to Ambac's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes [ECF No. 7328]. | .20 | 190.00 | 38.00 |
| 7/09/19 | GMR | 206 | Analyze the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of U.S. Bank National Association (Claim No. 32565) in anticipation of its filing in Case No. 17-3283. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                    August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/09/19 | GMR | 206 | File the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of U.S. Bank National Association (Claim No. 32565) in Case No. 17-3283 at Docket No. 7873. | .20 | 185.00 | 37.00 |
| 7/09/19 | GMR | 206 | Draft email to Chambers of Hon. L. T. Swain enclosing a stamped copy of the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of U.S. Bank National Association (Claim No. 32565), as filed in Case No. 17-3283 at Docket No. 7873, pursuant to the Ninth Case Management Order. Also attached the WORD version . | .20 | 185.00 | 37.00 |
| 7/09/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Stipulation and Agreed Order Regarding Withdrawal of Proof of Claim of U.S. Bank National Association (Claim No. 32565), as filed in Case No. 17-3283 at Docket No. 7873. | .20 | 185.00 | 37.00 |
| 7/09/19 | GMR | 206 | Analyze and edit the Notice of Filing of Stipulation and Agreed Order (a) Withdrawing Proofs of Claim of the U.S. Treasury Department / IRS (Claim Nos. 168648 and 168885); (b) Deeming Previously Filed Objection to Apply to Amended IRS Proof of Claim (Claim No. 169423); (c) Extending Deadline to Respond to the Objection; and (D) Adjourning Hearing to Consider the Objection, in anticipation of its filing in Case No. 17-3283. | .40 | 185.00 | 74.00 |
| 7/09/19 | GMR | 206 | File the Stipulation and Agreed Order (A) Withdrawing Proofs of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim Nos. 168648 and 168885); (B) Deeming Previously Filed Objection to Apply to Amended IRS Proof of Claim (Claim No. 169423); (C) Extending Deadline to Respond to the Objection; and (D) Adjourning Hearing to Consider the Objection, in case No. 17-3283 at Docket No. 7908. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/09/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Stipulation and Agreed Order (A) Withdrawing Proofs of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim Nos. 168648 and 168885); (B) Deeming Previously Filed Objection to Apply to Amended IRS Proof of Claim (Claim No. 169423); (C) Extending Deadline to Respond to the Objection; and (D) Adjourning Hearing to Consider the Objection, as filed in Case No. 17-3283 at Docket No. 7908. | .20 | 185.00 | 37.00 |
| 7/09/19 | GMR | 206 | Draft email to Chambers of Hon. L. T. Swain enclosing a courtesy copy of the Stipulation and Agreed Order (A) Withdrawing Proofs of Claim of the United States Department of the Treasury/Internal Revenue Service (Claim Nos. 168648 and 168885); (B) Deeming Previously Filed Objection to Apply to Amended IRS Proof of Claim (Claim No. 169423); (C) Extending Deadline to Respond to the Objection; and (D) Adjourning Hearing to Consider the Objection, as filed in Case No. 17-3283 at Docket No. 7908. Also attached the WORD version of the proposed order. | .20 | 185.00 | 37.00 |
| 7/10/19 | JRC | 215 | Continue review of new draft of Disclosure Schedule including incoming data from the Commonwealth. | 1.90 | 340.00 | 646.00 |
| 7/10/19 | JP | 215 | Revise Proskauer summary of Best Interest Test legal assumptions. | 1.60 | 355.00 | 568.00 |
| 7/10/19 | HDB | 222 | Review Rodolfo Popelink's response to the Fiftieth Omnibus Objection to Deficient Claims by the Commonwealth. | .20 | 305.00 | 61.00 |
| 7/10/19 | ETF | 215 | Update disclosure statement public corruption section regarding indictment of former government officials and contractors. | 1.20 | 210.00 | 252.00 |
| 7/10/19 | ETF | 215 | Draft response to S. Ma regarding Christmas bonus statute. | .20 | 210.00 | 42.00 |
| 7/10/19 | ETF | 213 | Draft response to EY (N. Budgen) regarding CRIM"s ability to execute paygo arrears offset. | .30 | 210.00 | 63.00 |
| 7/10/19 | ETF | 215 | Revise email to S. Ma regarding Additional Benefits Programs of Retirement System participants. | .20 | 210.00 | 42.00 |
| 7/10/19 | ETF | 215 | Draft response to McKinsey (R. Rivera) questions regarding Commonwealth CAFR. | .20 | 210.00 | 42.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| 7/10/19 | ETF | 215 | Edit updated BIT assumptions chart. | 1.40 | 210.00 | 294.00 |
|---|---|---|---|---|---|---|
| 7/10/19 | ETF | 215 | Revise Commonwealth disclosure statement pages 70-90. | 1.10 | 210.00 | 231.00 |
| 7/10/19 | DJP | 206 | Analyze the objection to motion requesting payment of administrative expense claims [ECF No. 7449], and the reference to supporting case law cited therein. | .60 | 190.00 | 114.00 |
| 7/10/19 | JAC | 215 | Conduct research regarding statutory citations to bonuses under Employees Retirement System (.60) and draft email to S. Ma (Proskauer Rose LLP) regarding the same. (.20) | .80 | 180.00 | 144.00 |
| 7/10/19 | JAC | 215 | Draft response to S. Ma's (Proskauer Rose LLP) inquiries on Puerto Rico public pension special benefits. | .40 | 180.00 | 72.00 |
| 7/10/19 | IRH | 215 | Review the Puerto Rico Public Buildings Authority financial statements. | 2.40 | 170.00 | 408.00 |
| 7/10/19 | MMB | 219 | Docket court notice received by email dated July 9,2 019, regarding order in COA case 19-1391 setting deadline for appellants to file response to motion to dismiss - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/10/19 | MMB | 219 | Docket court notice received by email dated July 10, 2019, regarding order dkt. 7914 setting briefing schedule on urgent motion dkt. 7882 for stay of adversary proceeding - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/10/19 | MMB | 219 | Docket court notice received by email dated July 11, 2019, regarding order dkt. 7929 granting urgent motion dkt. 7925 for extension of deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/11/19 | JRC | 215 | Continue review and comments to Disclosure Schedule regarding revenue sources of the Commonwealth. | 1.20 | 340.00 | 408.00 |
| 7/11/19 | JP | 201 | Review PRIFA statute in connection with question from B. Rosen relating to whether PRIFA BANs have a statutory lien.(.60) Conf. with E. Trigo regarding same. (.50) | 1.10 | 355.00 | 390.50 |
| 7/11/19 | HDB | 222 | Revise proposed NDA with AAFAF for the exchange of documents in connection with the claims review process. | .70 | 305.00 | 213.50 |

O'Neill & Borges LLC

Bill #:  356112                                                                    August 5, 2019

| 7/11/19 | HDB | 222 | Review Response to Forty-Eight Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims, by Lillian Teresa Azize Alvarez. | .20 | 305.00 | 61.00 |
|---|---|---|---|---|---|---|
| 7/11/19 | HDB | 209 | Review GO's Objection to the Motion to Stay Contested Matters Pending Confirmation of Commonwealth Plan of Adjustment. | .30 | 305.00 | 91.50 |
| 7/11/19 | ETF | 215 | Email M. Vizcarondo regarding planning board data. | .20 | 210.00 | 42.00 |
| 7/11/19 | ETF | 215 | Review email regarding lines of credit granted by GDB to PBA (.3). Email Proskauer regarding same (.1). | .40 | 210.00 | 84.00 |
| 7/11/19 | ETF | 215 | Tel. conf. with R. Rivera regarding BIT clawback assumptions. | .20 | 210.00 | 42.00 |
| 7/11/19 | ETF | 215 | Review disclosure statement pages 91-95. (.60) Review Planning Board report for 2018. (1.20) | 1.80 | 210.00 | 378.00 |
| 7/11/19 | ETF | 215 | Review question from Y. Hickey regarding SRF budget and Judicial Branch capex. | .30 | 210.00 | 63.00 |
| 7/11/19 | ETF | 201 | Tel. conf. with B. Rosen and PJT regarding PRIFA. | .40 | 210.00 | 84.00 |
| 7/11/19 | ETF | 215 | Tel. conf. with M. Zerjal regarding BIT. | .20 | 210.00 | 42.00 |
| 7/11/19 | ETF | 201 | Review PRIFA enabling act related to notes secured by a statutory lien. (.50) Review PRIFA BAN OS. (.60) | 1.10 | 210.00 | 231.00 |
| 7/11/19 | ETF | 201 | Conf. with J. Pietrantoni regarding PRIFA notes with Commonwealth guaranty. | .50 | 210.00 | 105.00 |
| 7/11/19 | GMR | 220 | Pursuant to Order entered by the Court at Docket No. 7939, request translations of Docket Nos. 7579, 7861, and 7930. | .30 | 185.00 | 55.50 |
| 7/12/19 | JP | 201 | Review PRIFA statute in connection with follow up question from B. Rosen relating to whether PRIFA or BAN holders have a claim against the Commonwealth. | .40 | 355.00 | 142.00 |
| 7/12/19 | JP | 201 | Telephone conference with B. Rosen and PJT (with E. Trigo) relating to whether PRIFA BANs have a statutory lien and whether BAN holders have a claim against the Commonwealth. | .30 | 355.00 | 106.50 |
| 7/12/19 | HDB | 222 | Review Notice of Filing of Stipulation and Agreed Order Withdrawing Proof of Claim No. 16758 Filed by the Bank of New York Mellon | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/19 | HDB | 208 | Review Stay Relief Motion filed on behalf of Diana Iris Morales Lopez. | .20 | 305.00 | 61.00 |
| 7/12/19 | HDB | 207 | Review Fourth Supplemental Verified Statement of the Ad Hoc Group of Constitutional Debtholders Pursuant to Federal Rule of Bankruptcy Procedure 2019 | .20 | 305.00 | 61.00 |
| 7/12/19 | HDB | 206 | Revise draft Reply in Support of Motion For Entry Of An Order (A) Authorizing Alternative Dispute Resolution Procedures, (B) Approving Additional Form of Notice, (C) Approving Proposed Mailing, and (D) Granting Related Relief. | .30 | 305.00 | 91.50 |
| 7/12/19 | HDB | 207 | Response of Official Committee of Unsecured Creditors to Renewed Motion of Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, to Establish Procedures With Respect to Omnibus Conditional Objection to Claims Filed or Asserted by Public Buildings Authority, Holders of Public Buildings Authority Bonds, and Holders of Certain Commonwealth General Obligation Bonds. | .20 | 305.00 | 61.00 |
| 7/12/19 | ETF | 201 | Tel. conf. with B. Rosen, J. Pietrantoni and PJT regarding PRIFA. | .30 | 210.00 | 63.00 |
| 7/12/19 | ETF | 201 | Review Trust Agreement between PRIFA and BONY. (.90) Draft email to B. Rosen regarding enforceability of pledge and statutory liens. (.20) | 1.10 | 210.00 | 231.00 |
| 7/12/19 | ETF | 211 | Tel. conf. with J. El Koury and Y. Hickey, G. Maldonado regarding Judiciary Budget. | .20 | 210.00 | 42.00 |
| 7/12/19 | DJP | 206 | Analyze the motion for pro hac vice to be filed on behalf of Marc Eric Rosenthal. | .40 | 190.00 | 76.00 |
| 7/12/19 | DJP | 206 | Coordinate payment of corresponding fee related to the motion for pro hac vice to be filed on behalf of Marc Eric Rosenthal. | .20 | 190.00 | 38.00 |
| 7/12/19 | DJP | 206 | Analyze the Supplement of Puerto Rico Sales Tax Financing Corporation to Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Claims and Reply to Hein Submissions, in anticipation of its filing. | .60 | 190.00 | 114.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| 7/12/19 | DJP | 206 | File the Supplement of Puerto Rico Sales Tax Financing Corporation to Thirteenth Omnibus Objection (Non-Substantive) to Duplicate Claims and Reply to Hein Submissions, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 7/12/19 | GMR | 206 | Analyze the Reply in Support of Motion for Entry of an Order (a) Authorizing Alternative Dispute Resolution Procedures, (b) Approving Additional Forms of Notice, (c) Approving Proposed Mailing, and (d) Granting Related Relief, in anticipation of its filing in Case No. 17-3283. | .40 | 185.00 | 74.00 |
| 7/12/19 | GMR | 206 | File the Reply in Support of Motion for Entry of an Order (a) Authorizing Alternative Dispute Resolution Procedures, (b) Approving Additional Forms of Notice, (c) Approving Proposed Mailing, and (d) Granting Related Relief, in Case No. 17-3283 at Docket No. 7954. | .30 | 185.00 | 55.50 |
| 7/12/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Reply in Support of Motion for Entry of an Order (a) Authorizing Alternative Dispute Resolution Procedures, (b) Approving Additional Forms of Notice, (c) Approving Proposed Mailing, and (d) Granting Related Relief, as filed in Case No. 17-3283 at Docket No. 7954. | .20 | 185.00 | 37.00 |
| 7/12/19 | GMR | 206 | Analyze the Notice of Filing of Stipulation and Agreed Order Withdrawing Proof of Claim No. 16758 filed by the Bank of New York Mellon, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/12/19 | GMR | 206 | Analyze the Stipulation and Agreed Order Withdrawing Proof of Claim No. 16758 filed by the Bank of New York Mellon, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/12/19 | GMR | 206 | File the Notice and the Stipulation and Agreed Order Withdrawing Proof of Claim No. 16758 filed by the Bank of New York Mellon, in Case No. 17-3283 at Docket No. 7950. | .20 | 185.00 | 37.00 |
| 7/12/19 | GMR | 206 | Pursuant to Order entered at Docket No. 7939, request certified translations of responses to Debtor's Omnibus Objections. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 356112                                                                    August 5, 2019

| 7/12/19 | MMB | 219 | Docket court notice received by email dated July 11, 2019, regarding order dkt. 7935 regarding modification of discovery motions schedule - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
|---------|-----|-----|---|-----|--------|-------|
| 7/12/19 | MMB | 219 | Update MLS chart as of July 12, 2019 to include Diana Iris Morales López' motion for relief from stay dkt. 7951 (.10); order dkt. 7953 terminating MLS. (.10) | .20 | 140.00 | 28.00 |
| 7/12/19 | MMB | 219 | Docket court notice received by email dated July 12, 2019, regarding order dkt. 7956 setting deadlines in relation with transcript of the July 11, 2019 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/12/19 | AB | 215 | At the request of attorney C. George, legal research regarding legal provisions and entities in charge and procedures applicable to the administration of the human resources of the Government of Puerto Rico. | 2.90 | 145.00 | 420.50 |
| 7/12/19 | AB | 215 | At the request of attorney C. George, draft legal memorandum regarding legal provisions and entities in charge and procedures applicable to the administration of the human resources of the Government of Puerto Rico. | 2.60 | 145.00 | 377.00 |
| 7/14/19 | HDB | 206 | Revise the objection to the Motion for Payment of Administrative Expense Claim of Post-Petition Executory Contract Payments filed by NextGen Healthcare, Inc. and Quality Systems, Inc. | .60 | 305.00 | 183.00 |
| 7/14/19 | HDB | 222 | Review Response to Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims filed by Cooperativa de Ahorro y Credito de Caparra. | .20 | 305.00 | 61.00 |
| 7/15/19 | JRC | 215 | Review emails from S. Ma and E. Trigo regarding changes to Disclosure Statement and timing to finalize same. | .30 | 340.00 | 102.00 |
| 7/15/19 | HDB | 206 | Revise and sign-off to file Phoenix Fee Application. | .20 | 305.00 | 61.00 |
| 7/15/19 | HDB | 215 | Commence review of draft Disclosure Statement. | 2.20 | 305.00 | 671.00 |
| 7/15/19 | HDB | 222 | Review Response to Debtor's Fiftieth Objection to Claims by Ethel Alvarez. | .20 | 305.00 | 61.00 |
| 7/15/19 | HDB | 206 | Revise and sign-off to file the Notice of Fee Application and Fee Application for Alvarez & Marsal. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  356112                                                                August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/19 | HDB | 206 | Revise and sign off for filing McKinsey Fee Application. | .30 | 305.00 | 91.50 |
| 7/15/19 | HDB | 208 | Review e-mail by counsel for Diana Iris Morales López following up on stay relief notice. (.10) Draft e-mail to L. Marini and C. Velaz. regarding the same. (.10) | .20 | 305.00 | 61.00 |
| 7/15/19 | HDB | 206 | Review and sign off to file Notice of Filing of Sixth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from February 1, 2019 through May 31, 2019. | .20 | 305.00 | 61.00 |
| 7/15/19 | HDB | 222 | Revise draft Sixty-eighth Omnibus Claim Objection (substantive). | .40 | 305.00 | 122.00 |
| 7/15/19 | HDB | 206 | Revise and sign-off for filing First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight and Management Board for Puerto Rico. | .30 | 305.00 | 91.50 |
| 7/15/19 | HDB | 222 | Review Objection of Official Committee of Unsecured Creditors to Claim of Government Development Bank for Puerto Rico Against Commonwealth of Puerto Rico [Claim Number 29,485]. | .60 | 305.00 | 183.00 |
| 7/15/19 | HDB | 221 | Revise Joint Motion by Ambac Assurance Corporation, Financial Oversight and Management Board for Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority, and the Commonwealth of Puerto Rico, Seeking an Order (I) Deferring Consideration of the Pensions Discovery Motions, and (II) Extending Ambac's Deadline to File its Reply in Further Support of the Pensions Discovery Motions. | .20 | 305.00 | 61.00 |
| 7/15/19 | HDB | 206 | Revise and sign-off to file Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from August 1 through 31, 2018 and October 1, 2018 through May 31, 2019. | .20 | 305.00 | 61.00 |
| 7/15/19 | ETF | 205 | Draft email to AAFAF's counsel regarding invoice of FOMB's actuary. | .30 | 210.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/19 | ETF | 211 | Edit FOMB letter regarding unauthorized budget transfers. | .50 | 210.00 | 105.00 |
| 7/15/19 | ETF | 211 | Draft response to EY regarding FAM resolution language. | .10 | 210.00 | 21.00 |
| 7/15/19 | ETF | 215 | draft email S. Ma regarding disclosure statement. | .10 | 210.00 | 21.00 |
| 7/15/19 | DJP | 206 | Analyze the Sixth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from February 1, 2019 through May 31, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/15/19 | DJP | 206 | File the Sixth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from February 1, 2019 through May 31, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/15/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Sixth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from February 1, 2019 through May 31, 2019. | .20 | 190.00 | 38.00 |
| 7/15/19 | DJP | 206 | Analyze the Notice of Filing of Sixth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from February 1, 2019 through May 31, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/15/19 | DJP | 206 | File the Notice of Filing of Sixth Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico for Professional Compensation and Reimbursement of Expenses, for the Period from February 1, 2019 through May 31, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 356112                                                                August 5, 2019

| 7/15/19 | DJP | 206 | Analyze the Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from August 1 through 31, 2018 and October 1, 2018 through May 31, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
|---|---|---|---|---|---|---|
| 7/15/19 | DJP | 206 | File the Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from August 1 through 31, 2018 and October 1, 2018 through May 31, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/15/19 | DJP | 206 | Analyze the Notice of Filing of the Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from August 1 through 31, 2018 and October 1, 2018 through May 31, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/15/19 | DJP | 206 | File the Notice of Filing of the Interim Application of Munger, Tolles & Olson LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys to the Financial Oversight and Management Board for Puerto Rico for the Period from August 1 through 31, 2018 and October 1, 2018 through May 31, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/15/19 | DJP | 206 | Analyze the First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, the Commonwealth of Puerto Rico for the Period of February 1, 2019 through May 31, 2019, in anticipation of its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| 7/15/19 | DJP | 206 | File the First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, the Commonwealth of Puerto Rico for the Period of February 1, 2019 through May 31, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/15/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, the Commonwealth of Puerto Rico for the Period of February 1, 2019 through May 31, 2019. | .10 | 190.00 | 19.00 |
| 7/15/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, the Commonwealth of Puerto Rico for the Period of February 1, 2019 through May 31, 2019. | .30 | 190.00 | 57.00 |
| 7/15/19 | DJP | 206 | File the Notice of Filing of First Interim Application of Duff & Phelps LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Independent Forensic Analysis Team to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtor, the Commonwealth of Puerto Rico for the Period of February 1, 2019 through May 31, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/15/19 | DJP | 206 | Analyze the Sixth Interim Fee Application of McKinsey & Company, Inc. Washington D.C. As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico, for the Period from February 1, 2019 through May 31, 2019, in anticipation of its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/19 | DJP | 206 | File the Sixth Interim Fee Application of McKinsey & Company, Inc. Washington D.C. As Consulting Services Provider to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico, for the Period from February 1, 2019 through May 31, 2019, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/15/19 | GMR | 206 | Analyze the Third Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from February 1, 2019 through May 31, 2019, in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 7/15/19 | GMR | 206 | Analyze the Third Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico from February 1, 2019 through May 31, 2019, in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 7/15/19 | GMR | 206 | Analyze the Third Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from February 1, 2019 through May 31, 2019, in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 7/15/19 | GMR | 206 | File the Third Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from February 1, 2019 through May 31, 2019 in Case No. 17-3283 at Docket No. 7982. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                    August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/19 | GMR | 206 | File the Third Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico from February 1, 2019 through May 31, 2019 in Case No. 17-3283 at Docket No. 7988. | .20 | 185.00 | 37.00 |
| 7/15/19 | GMR | 206 | File the Third Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from February 1, 2019 through May 31, 2019 in Case No. 17-3283 at Docket No. 1992. | .20 | 185.00 | 37.00 |
| 7/15/19 | GMR | 206 | Analyze the Notice of Filing of Third Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from February 1, 2019 through May 31, 2019, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/15/19 | GMR | 206 | Analyze the Notice of Filing of Third Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico from February 1, 2019 through May 31, 2019, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/15/19 | GMR | 206 | Analyze the Notice of Filing of Third Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from February 1, 2019 through May 31, 2019, in anticipation of its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/19 | GMR | 206 | File the Notice of Filing of Third Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from February 1, 2019 through May 31, 2019, in Case No. 17-3283 at Docket No. 7993. | .20 | 185.00 | 37.00 |
| 7/15/19 | GMR | 206 | File the Notice of Filing of Third Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico from February 1, 2019 through May 31, 2019, in Case No. 17-3283 at Docket No. 7991. | .20 | 185.00 | 37.00 |
| 7/15/19 | GMR | 206 | File the Notice of Filing of Third Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from February 1, 2019 through May 31, 2019, in Case No. 17-3283 at Docket No. 7986. | .20 | 185.00 | 37.00 |
| 7/15/19 | GMR | 223 | Draft the Certificate of No Objection Regarding Motion for Entry of Seventh Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Estate Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). This will be filed in Case No. 17-3283. | 1.20 | 185.00 | 222.00 |
| 7/15/19 | GMR | 206 | Analyze the Sixth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period February 4, 2019 through June 2, 2019, in anticipation of its filing. | .40 | 185.00 | 74.00 |

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| 7/15/19 | GMR | 206 | File the Sixth Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period February 4, 2019 through June 2, 2019, in Case No. 17-3283 at Docket No. 7977. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 7/15/19 | MMB | 219 | Docket court notice received by email dated July 15, 2019, regarding order dkt. 7963 setting procedures for attendance, participation, and observation of July 24, 2019 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/15/19 | MMB | 219 | Docket court notice received by email dated July 15, 2019, regarding order dkt. 7971 setting deadline to file response in relation with joint motion dkt. 7960 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/16/19 | HDB | 207 | Revise Sixth Interim Fee Application of Casillas, Santiago & Torres LLC, as Local Counsel to Official Committee of Unsecured Creditors, for Services Rendered and Reimbursement of Expenses for the Period from 02/1/2019 Through 05/31/2019. | .20 | 305.00 | 61.00 |
| 7/16/19 | HDB | 222 | Revise draft Sixty-Ninth Omnibus Objection (Substantive) to Claims filed against the Commonwealth. | .30 | 305.00 | 91.50 |
| 7/16/19 | HDB | 222 | Revise Response to Debtor's Fifty-Sixth Omnibus Objection (Non-Substantive) filed by Evelyn Martino Gonzalez. | .20 | 305.00 | 61.00 |
| 7/16/19 | HDB | 209 | Review Statement of the QTBC Noteholder Group in Support of the Financial Oversight and Management Board for Puerto Rico's Motion to Stay PBA Adversary Proceeding Pending Confirmation of Commonwealth Plan of Adjustment. | .20 | 305.00 | 61.00 |
| 7/16/19 | HDB | 207 | Review Motion to Strike Certain Provisions of the Plan Support Agreement by and among The Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders. | .60 | 305.00 | 183.00 |
| 7/16/19 | HDB | 207 | Analyze Reply Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bond. | .40 | 305.00 | 122.00 |
| 7/16/19 | HDB | 203 | Review case management order regarding omnibus hearings. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  356112                                                                                      August 5, 2019

| 7/16/19 | HDB | 209 | Review Reply by Barclays Capital Inc.; BMO Capital Markets GKST Inc.; Goldman Sachs & Co. LLC; Jefferies LLC; J.P. Morgan Securities LLC; Merrill Lynch and others, To Objection Of The Official Committee Of Unsecured Creditors To Joint Motion Of Certain Adversary Defendants Seeking Entry Of An Order Authorizing Participation In Determination Of Constitutional Validity Of Challenged Bonds And Opposition To Urgent motion For Stay Of Adversary Proceeding Supplemental To Pending Motion To Stay Go Bond Proceedings Pending Confirmation Of Commonwealth Plan Of Adjustment. | .30 | 305.00 | 91.50 |
| 7/16/19 | HDB | 221 | Review Ambac's Response to Motion in Further Support of the Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning PRIFA Rum Taxes. | .30 | 305.00 | 91.50 |
| 7/16/19 | ETF | 207 | Review memo in support of MTD by AAFAF and Governor. | 1.70 | 210.00 | 357.00 |
| 7/16/19 | ETF | 215 | Review updated draft of disclosure statement (revised preamble and pages 91-117) (2.00). Review Government Finance Officers Association best practice (.30). | 2.30 | 210.00 | 483.00 |
| 7/16/19 | ETF | 201 | Review EY's analysis regarding Joint Resolutions recently submitted to FOMB (.20). Respond to J. El Koury questions regarding same (.20). Review paragraph 12 of FOMB's Act 29 Complaint (.10). Review paragraph 12 of Act 29 Complaint (.10). Respond to J. El Koury regarding same (.10). | .70 | 210.00 | 147.00 |
| 7/16/19 | GMR | 206 | Analyze the First Interim Fee Application PJ T Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of February 1, 2019 through May 31, 2019, in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 7/16/19 | GMR | 206 | File the First Interim Fee Application PJ T Partners LP as Investment Banker and Financial Advisor to the Financial Oversight and Management Board of Puerto Rico for Compensation and Reimbursement of Out-of-Pocket Expenses Incurred for the Period of February 1, 2019 through May 31, 2019, in Case No. 17-3283 at Docket No. 8014. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                    August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/19 | MMB | 219 | Docket court notice received by email dated July 15, 2019, regarding notice of hearing dkt. 7980 on application for compensation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/16/19 | MMB | 219 | Docket court notice received by email dated July 15, 2019, regarding notice of hearing dkt. 7981 on 6th interim application for compensation of Jenner & Block - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/16/19 | MMB | 219 | Docket court notice received by email dated July 15, 2019, regarding notice of hearing dkt. 7984 on 6th interim application for compensation of FTI Consulting's - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/16/19 | MMB | 219 | Docket court notice received by email dated July 15, 2019, regarding notice of hearing dkt. 7985 on 6th interim application for compensation of Segal Consulting's - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/16/19 | MMB | 219 | Docket court notice received by email dated July 16,2019, regarding order dkt. 8019 granting motion for extension of time dkt. 7996 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/16/19 | MMB | 219 | Update MLS chart as of July 16, 2019, to include order dkt. 8019 setting deadline to file responses to MLS dkt. 7776, reply. | .10 | 140.00 | 14.00 |
| 7/17/19 | JRC | 215 | Review issues of rum cover over and litigation sections in Disclosure Statement (.60). Draft email to E. Trigo regarding same(.20) | .80 | 340.00 | 272.00 |
| 7/17/19 | HDB | 222 | Revise draft reply in support of the Fifty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims. | .30 | 305.00 | 91.50 |
| 7/17/19 | HDB | 222 | Revise draft reply in support of the Forty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims. | .30 | 305.00 | 91.50 |
| 7/17/19 | HDB | 222 | Revise draft reply in support of the Fifty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Bond Claims. | .30 | 305.00 | 91.50 |

O'Neill & Borges LLC

Bill #:  356112                                                                    August 5, 2019

| 7/17/19 | HDB | 222 | Review Response in support of the motion of the Ad Hoc Group of General Obligation Bondholders, Under Bankruptcy Code Sections 105(a) and 502 and Bankruptcy Rule 3007, Establishing Procedures With Respect to Omnibus Conditional Objection. | .30 | 305.00 | 91.50 |
|---------|-----|-----|---|-----|--------|-------|
| 7/17/19 | HDB | 209 | Review Omnibus Reply of Financial Oversight and Management Board in Further Support of its Motion to Stay Adversary Proceeding Pending Confirmation of Commonwealth Plan of Adjustment. | .30 | 305.00 | 91.50 |
| 7/17/19 | HDB | 209 | Review UCC's Objection to Urgent motion For Stay Of Adversary Proceeding Supplemental To Pending Motion To Stay Go Bond Proceedings Pending Confirmation Of Commonwealth Plan Of Adjustment. | .30 | 305.00 | 91.50 |
| 7/17/19 | HDB | 208 | Review stay relief notice by Harris Computer Corporation. (.20)  Draft e-mail to Proskauer regarding the same. (.10) | .30 | 305.00 | 91.50 |
| 7/17/19 | HDB | 206 | Sign-off on Motion to allow Marc Eric Rosenthal to appear pro hac vice. | .10 | 305.00 | 30.50 |
| 7/17/19 | HDB | 208 | Review and sign off to file Joint Status Report Regarding Motion for Relief from Stay filed by Asociacion de Maestros de Puerto Rico. | .20 | 305.00 | 61.00 |
| 7/17/19 | HDB | 207 | Review Ambac's Objection to the Urgent Motion for Stay of Adversary Proceeding Supplemental to Pending Motion to Stay GO Bond Proceedings Pending Confirmation of Commonwealth Plan of Adjustment. | .20 | 305.00 | 61.00 |
| 7/17/19 | HDB | 207 | Review Fee Examiner's Supplemental Report and Status Report on Uncontested Interim Fee Applications Recommended for Court Approval at or Before the Omnibus Hearing Scheduled for July 24, 2019 at 9:30 a.m. (AST). | .20 | 305.00 | 61.00 |
| 7/17/19 | HDB | 206 | Revise and sign-off to file Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Exhibits to Claim Objections. Re: [7245] Debtor's Omnibus Objection to Claims Thirty-Seventh Omnibus Objection (Non-Substantive) of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Bond Claims. | .20 | 305.00 | 61.00 |
| 7/17/19 | ETF | 201 | Draft response to Proskauer (C. Rogoff) question regarding MIF Joint Resolution. | .10 | 210.00 | 21.00 |

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/19 | ETF | 215 | Revise PBA BIT assumptions (.10) and  PBA Official Statement (.50). | .60 | 210.00 | 126.00 |
| 7/17/19 | DJP | 206 | File the Plaintiffs and Debtors the Commonwealth of Puerto Rico's and the Puerto Rico Highways and Transportation Authority's (through their Respective Sole Representative the FOMB) Status Report and Proposed Case Management Order in Connection with Proceedings Numbers in 19-296, and 19-297, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/17/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Plaintiffs and Debtors the Commonwealth of Puerto Rico's and the Puerto Rico Highways and Transportation Authority's (through their Respective Sole Representative the FOMB) Status Report and Proposed Case Management Order in Connection with Proceedings Numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297. | .20 | 190.00 | 38.00 |
| 7/17/19 | DJP | 206 | Finalize the motion for pro hac vice admission to be filed on behalf of Marc Eric Rosenthal. | .30 | 190.00 | 57.00 |
| 7/17/19 | DJP | 206 | File the motion for pro hac vice admission on behalf of Marc Eric Rosenthal, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/17/19 | DJP | 206 | Finalize the Joint Status Report Regarding Motion for Relief from Stay filed by Asociacion de Maestros de Puerto Rico, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/17/19 | DJP | 206 | File the Joint Status Report Regarding Motion for Relief from Stay filed by Asociacion de Maestros de Puerto Rico, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/17/19 | DJP | 206 | Analyze the Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 7/17/19 | DJP | 206 | File the Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                     August 5, 2019

| 7/17/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 7/17/19 | DJP | 206 | Analyze the Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Exhibits to Claim Objections, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/17/19 | DJP | 206 | Analyze the exhibits to be filed together with the Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Exhibits to Claim Objections, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 7/17/19 | DJP | 206 | File the Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Exhibits to Claim Objections, in anticipation of its filing and supporting exhibits through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/17/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of (A) Withdrawal of Objections to Certain Claims and (B) Submission of Amended Exhibits to Claim Objections, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 7/17/19 | GMR | 206 | Finalize the Reply of the Commonwealth of Puerto Rico to Responses Filed to Forty-Eight Omnibus Objection (Non-Substantive) to Subsequently Amended Claims and Notice of Withdrawal of Objection as to Certain Claims, in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 7/17/19 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico to Responses Filed to Forty-Eight Omnibus Objection (Non-Substantive) to Subsequently Amended Claims and Notice of Withdrawal of Objection as to Certain Claims, in Case No. 17-3283 at Docket No. 8068. | .30 | 185.00 | 55.50 |
| 7/17/19 | GMR | 206 | Finalize the Reply of the Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses filed to Thirty-Ninth Omnibus Objection (Non-Substantive) to Deficient Claims and Notice of Withdrawal of Objection as to Proof of Claim Nos 7374 and 49689, in anticipation of its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                            August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/19 | GMR | 206 | File the Reply of the Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Responses filed to Thirty-Ninth Omnibus Objection (Non-Substantive) to Deficient Claims and Notice of Withdrawal of Objection as to Proof of Claim Nos 7374 and 49689, in Case No. 17-3283 at Docket No. 8070. | .20 | 185.00 | 37.00 |
| 7/17/19 | GMR | 206 | Finalize the Reply of the Commonwealth of Puerto Rico to Responses Filed to Fifty-Sixth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/17/19 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico to Responses Filed to Fifty-Sixth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims, in Case No. 17-3283 at Docket No. 8071. | .20 | 185.00 | 37.00 |
| 7/17/19 | GMR | 206 | Finalize the Reply of the Commonwealth of Puerto Rico to Responses Filed to Fifty-Ninth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims, in anticipation of its filing in Case No. 17-3283. | .30 | 185.00 | 55.50 |
| 7/17/19 | GMR | 206 | File the Reply of the Commonwealth of Puerto Rico to Responses Filed to Fifty-Ninth Omnibus Objection (Non-Substantive) to Duplicate Bond Claims, in Case No. 17-3283 at Docket No. 8072. | .20 | 185.00 | 37.00 |
| 7/17/19 | GMR | 206 | Finalize the Reply of the Puerto Rico Highway and Transportation Authority and Employees Retirement System of the government of the Commonwealth of Puerto Rico to Response filed by Claimant Del Valle Group, S.P. (ECF No. 7864) to Forty-Sixth Omnibus Objection (Non-Substantive) to Subsequently Amended Claims, in anticipation of its filing in Case No. 17-3283. | .30 | 185.00 | 55.50 |
| 7/17/19 | GMR | 206 | File the Reply of the Puerto Rico Highway and Transportation Authority and Employees Retirement System of the government of the Commonwealth of Puerto Rico to Response filed by Claimant Del Valle Group, S.P. (ECF No. 7864) to Forty-Sixth Omnibus Objection (Non-Substantive) to Subsequently Amended Claims, in Case No. 17-3283 at Docket No. 8073. | .20 | 185.00 | 37.00 |
| 7/17/19 | GMR | 206 | Analyze the Motion Submitting Certified Translations pursuant to the Order entered by the Court in Case No. 17-3283 at Docket No. 7939, in anticipation of its filing. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  356112                                                                                        August 5, 2019

| 7/17/19 | GMR | 206 | File the Motion Submitting Certified Translations and exhibits thereto pursuant to the Order entered by the Court in Case No. 17-3283 at Docket No. 7939. Filed in Case No. 17-3283 at Docket No. 8078. | .30 | 185.00 | 55.50 |
|---|---|---|---|---|---|---|
| 7/17/19 | MMB | 219 | Docket court notice received by email dated July 16, 2019, regarding order dkt. 8038 setting briefing schedule on motion dkt. 8020 to strike - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/17/19 | MMB | 219 | Docket court notice received by email dated July 17, 2019, regarding notice of hearing dkt. 8046 in connection with Solus' motion to compel testimony - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/17/19 | MMB | 219 | Docket court notice received by email dated July 17, 2019, regarding order dkt. 8056 setting deadline for Citibank to file brief - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/17/19 | MMB | 219 | Docket court notice received by email dated July 17, 2019, regarding order dkt. 8059 setting briefing schedule on FOMB's motion for protective order, other - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/17/19 | MMB | 219 | Docket court notice received by email dated July 17, 2019, regarding order dkt. 8060 setting deadline to file sur-reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/18/19 | HDB | 208 | Review pleading filed by Hiram Perez Soto in connection with his stay relief motion. | .20 | 305.00 | 61.00 |
| 7/18/19 | HDB | 207 | Review brief filed by Angel Ruiz Rivera before the US Supreme Court. | .30 | 305.00 | 91.50 |
| 7/18/19 | HDB | 210 | Tel. conf. with R. Mendez (Counsel for Serralles) regarding argument and issues regarding PRIFA Motions. (.30)  Draft e-mail to the Proskauer team regarding same (.10). | .40 | 305.00 | 122.00 |
| 7/18/19 | HDB | 215 | Continue review of draft Disclosure Statement. | 1.10 | 305.00 | 335.50 |
| 7/18/19 | HDB | 206 | Revise and sign-off to file Certificate of No Objection Regarding Motion for Entry of Seventh Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4). | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/19 | HDB | 206 | Revise and sign-of on informative motion regarding July 24 Omnibus Hearing. | .20 | 305.00 | 61.00 |
| 7/18/19 | HDB | 222 | Revise and sign-off to file certification regarding the Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims (ECF No. 6274) and proposed order. | .20 | 305.00 | 61.00 |
| 7/18/19 | ETF | 201 | Review McKinsey's questions regarding IFCUs (.10). Review commonwealth fiscal plan IFCUs (.20). Respond to McKinsey's questions (.30). | .60 | 210.00 | 126.00 |
| 7/18/19 | ETF | 201 | Review of FOMB's outline of opposition to motion to dismiss (Act 29) (2.20). Email J. El Koury regarding same (.20). | 2.40 | 210.00 | 504.00 |
| 7/18/19 | ETF | 215 | Review disclosure statement sections regarding rum cover over lock box accounts and claims counsel section. | .40 | 210.00 | 84.00 |
| 7/18/19 | ETF | 215 | Review disclosure statement page 207-233. | 2.80 | 210.00 | 588.00 |
| 7/18/19 | ETF | 215 | Revise PBA BIT chart. | .30 | 210.00 | 63.00 |
| 7/18/19 | ETF | 215 | Review disclosure statement pages 118-121. | .30 | 210.00 | 63.00 |
| 7/18/19 | GMR | 206 | File the Certificate of No Objection Regarding Motion for Entry of Seventh Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), in Case No. 17-3283 at Docket No. 8105. | .30 | 185.00 | 55.50 |
| 7/18/19 | GMR | 206 | Draft email to Chambers of Hon. L. T. Swain enclosing courtesy copy of the Certificate of No Objection Regarding Motion for Entry of Seventh Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), as filed in Case No. 17-3283 at Docket No. 8105. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 356112                                                                    August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Certificate of No Objection Regarding Motion for Entry of Seventh Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Under Which the Puerto Rico Public Buildings Authority is the Lessor Pursuant to Bankruptcy Code Section 365(d)(4), as filed in Case No. 17-3283 at Docket No. 8105. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | Analyze the Informative Motion of Financial Oversight and Management Board Regarding July 24-25, 2019 Omnibus Hearing, in anticipation of its filing in Case No. 17-3283. | .10 | 185.00 | 18.50 |
| 7/18/19 | GMR | 206 | File the Informative Motion of Financial Oversight and Management Board Regarding July 24-25, 2019 Omnibus Hearing, in Case No. 17-3283 at Docket No. 8107. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | Pursuant to the Ninth Case Management Order, draft and send email to Chambers of Hon. L. T. Swain enclosing courtesy copy of the Informative Motion of Financial Oversight and Management Board Regarding July 24-25, 2019 Omnibus Hearing, as filed in Case No. 17-3283 at Docket No. 8107. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Informative Motion of Financial Oversight and Management Board Regarding July 24-25, 2019 Omnibus Hearing, as filed in Case No. 17-3283 at Docket No. 8107. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | Draft email to Prime Clerk requesting service of Docket Nos. 8068, 8070, 8071, 8072, 8073, and 8078. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | Pursuant to the Ninth Case Management Order, draft email to Chambers of Hon. Laura Taylor Swain, enclosing courtesy copy of pleadings filed in Case No. 17-3283 at Docket Nos. 8068, 8070, 8071, 8072, 8073, and 8078. | .30 | 185.00 | 55.50 |
| 7/18/19 | GMR | 206 | Finalize the Notice of Filing and Corresponding Certification Regarding Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims, in anticipation of its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 356112                                                                          August 5, 2019

| 7/18/19 | GMR | 206 | Finalize the Notice of Filing and Corresponding Certification Regarding Twenty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Subsequently Amended Claims, in anticipation of its filing. | .30 | 185.00 | 55.50 |
|---------|-----|-----|---|-----|--------|-------|
| 7/18/19 | GMR | 206 | Finalize the Notice of Filing and Corresponding Certification Regarding Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims , in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | Finalize the Notice of Filing and Corresponding Certification Regarding Twenty-Eighth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Exact Duplicate Claims, in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 7/18/19 | GMR | 206 | Finalize the Notice of Filing and Corresponding Certification Regarding Twenty-Ninth Omnibus Objection (Non-Substantive) of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims, in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 7/18/19 | GMR | 206 | Finalize the Notice of Filing and Corresponding Certification Regarding Thirtieth omnibus Objection (Non-Substantive) of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims, in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 7/18/19 | GMR | 206 | Finalize the Notice of Filing and Corresponding Certification Regarding Thirty-First Omnibus Objection (Non-Substantive) of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | Finalize the Notice of Filing and Corresponding Certification Regarding Thirty-Second Omnibus Objection (Non-Substantive) of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, in anticipation of its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| 7/18/19 | GMR | 206 | Finalize the Notice of Filing and Corresponding Certification Regarding Thirty-Third Omnibus Objection (Non-Substantive) of the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Deficient Claims, in anticipation of its filing. | .20 | 185.00 | 37.00 |
|---------|-----|-----|---|-----|--------|-------|
| 7/18/19 | GMR | 206 | Finalize the Notice of Filing and Corresponding Certification Regarding Thirty-Fourth Omnibus Objection (Non-Substantive) of the Puerto Rico Sales Tax Financing Corporation to Late-Filed and Duplicate Bond Claims, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | File the Notice of Filing and Corresponding Certification Regarding Thirty-Fourth Omnibus Objection (Non-Substantive) of the Puerto Rico Sales Tax Financing Corporation to Late-Filed and Duplicate Bond Claims, in Case No. 17-3283 at Docket No. 8140. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | File the Notice of Filing and Corresponding Certification Regarding Twenty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims, in Case No. 17-3283 at Docket No. 8131. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | File the Notice of Filing and Corresponding Certification Regarding Twenty-Second Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Subsequently Amended Claims, in Case No. 17-3283 at Docket No. 8132. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | File the Notice of Filing and Corresponding Certification Regarding Twenty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Exact Duplicate Claims, in Case No. 17-3283 at Docket No. 8133. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | File the Notice of Filing and Corresponding Certification Regarding Twenty-Eighth Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Exact Duplicate Claims, in Case No. 17-3283 at Docket No. 8134. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                    August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/19 | GMR | 206 | File the Notice of Filing and Corresponding Certification Regarding Twenty-Ninth Omnibus Objection (Non-Substantive) of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims, in Case No. 17-3283 at Docket No. 8135. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | File the Notice of Filing and Corresponding Certification Regarding Thirtieth omnibus Objection (Non-Substantive) of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims, in Case No. 17-3283 at Docket No. 8136. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | File the Notice of Filing and Corresponding Certification Regarding Thirty-First Omnibus Objection (Non-Substantive) of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims, in Case No. 17-3283 at Docket No. 8137. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | File the Notice of Filing and Corresponding Certification Regarding Thirty-Second Omnibus Objection (Non-Substantive) of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims, in Case No. 17-3283 at Docket No. 8138. | .20 | 185.00 | 37.00 |
| 7/18/19 | GMR | 206 | File the Notice of Filing and Corresponding Certification Regarding Thirty-Third Omnibus Objection (Non-Substantive) of the Employees Retirement System for the Government of the Commonwealth of Puerto Rico to Deficient Claims, in Case No. 17-3283 at Docket No. 8139. | .20 | 185.00 | 37.00 |
| 7/18/19 | MMB | 219 | Update MLS chart as of July 17, 2019, to include joint motion dkt. 8075 to inform joint status report regarding Asociación Docket entry for Maestros' MLS dkt. 3419. | .10 | 140.00 | 14.00 |
| 7/18/19 | MMB | 219 | Docket court notice received by email dated July 18, 2019, regarding order dkt. 8086 granting third urgent consented motion for extension of deadlines dkt. 8074 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 356112                                                                August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/19 | MMB | 219 | Update MLS chart as of July 18, 2019, to include dkt. 8090 response to motion dkt. 7996 for extension of time on Hiram Pérez Soto's motion dkt. 7776 for relief from stay. | .10 | 140.00 | 14.00 |
| 7/19/19 | JRC | 215 | Discuss certain issues of Disclosure Schedule with E. Trigo (.30). Draft email to H. Bauer regarding same issue (.10). | .40 | 340.00 | 136.00 |
| 7/19/19 | HDB | 222 | Review Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds (.40) and Declaration of James R. Bliss in Support of Omnibus Objection of Official Committee of Unsecured Creditors, Pursuant to Bankruptcy Code Section 502 and Bankruptcy Rule 3007, to Claims Filed or Asserted Against Commonwealth by Holders of Certain Puerto Rico Public Buildings Authority Bonds. (.20) | .60 | 305.00 | 183.00 |
| 7/19/19 | HDB | 206 | Revise and sign-off to file draft Sur-Reply of the Financial Oversight and Management Board to Ambac Assurance Corporation and Financial Guaranty Insurance Company's Reply Memorandum of Law in Support of Their Motion Concerning Application of the Automatic Stay. | .40 | 305.00 | 122.00 |
| 7/19/19 | HDB | 207 | Review AAFAF's Limited Joinder and Statement in Support of the Oversight Board's Sur-Reply to AMBAC Assurance Corporation's Reply in Support of Its Motion Concerning Application of the Automatic Stay. | .20 | 305.00 | 61.00 |
| 7/19/19 | HDB | 206 | Review the Financial Oversight and Management Board for Puerto Rico's Objection and Request to strike the "Limited Joinder of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Ambac Assurance Corporation's Motion and Memorandum of Law in Support of its Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds to Ambac Assurance Corporation's Motion. | .30 | 305.00 | 91.50 |
| 7/19/19 | HDB | 206 | Review Omnibus Reply in Support of the Financial Oversight and Management Board of Puerto Rico's Motion for Stay of Adversary Proceeding. | .20 | 305.00 | 61.00 |
| 7/19/19 | HDB | 222 | Revise draft CNO for multiple Omnibus Objections. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                                    August 5, 2019

| 7/19/19 | ETF | 215 | Discussion with J. Cacho regarding disclosure statement. | .30 | 210.00 | 63.00 |
|---------|-----|-----|--------------------------------------------------------|-----|--------|-------|
| 7/19/19 | ETF | 211 | Tel. conf. with J. Santambrogio regarding Fiscal Year 2020 budget deck. | .10 | 210.00 | 21.00 |
| 7/19/19 | ETF | 215 | Review Proskauer's questions regarding Economic Cooperation with Puerto Rico Savings Bonds (.20). Research which instrumentality issued those bonds (.70). Review Act 7-2009 (.30). Respond to Proskauer regarding such notes (.20). | 1.40 | 210.00 | 294.00 |
| 7/19/19 | DJP | 206 | Participate in call with counsel for the Del Valle Group, S.P. regarding the Response and Reservation of Rights which my client filed in response to the Forty-Sixth Omnibus Objection. | .30 | 190.00 | 57.00 |
| 7/19/19 | DJP | 206 | Finalize the motion for pro hac vice admission to be filed on behalf of Colin R. Kass. | .30 | 190.00 | 57.00 |
| 7/19/19 | DJP | 206 | File the motion for pro hac vice admission on behalf of Colin R. Kass, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/19/19 | DJP | 206 | Finalize the motion for pro hac vice admission to be filed on behalf of David A. Munkittrick. | .30 | 190.00 | 57.00 |
| 7/19/19 | DJP | 206 | File the motion for pro hac vice admission on behalf of David A. Munkittrick, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/19/19 | DJP | 206 | Finalize the motion for pro hac vice admission to be filed on behalf of Scott P. Cooper. | .30 | 190.00 | 57.00 |
| 7/19/19 | DJP | 206 | File the motion for pro hac vice admission on behalf of Scott P. Cooper, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/19/19 | DJP | 206 | Finalize the motion for pro hac vice admission to be filed on behalf of Seetha Ramachandran. | .30 | 190.00 | 57.00 |
| 7/19/19 | DJP | 206 | File the motion for pro hac vice admission on behalf of Seetha Ramachandran, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  356112                                                                August 5, 2019

| 7/19/19 | GMR | 206 | Finalize the Sur-reply to Ambac Assurance Corporation and Financial Guaranty Insurance Company's Reply Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds, in anticipation of its filing in Case No. 17-3283. | .30 | 185.00 | 55.50 |
|---|---|---|---|---|---|---|
| 7/19/19 | GMR | 206 | File the Sur-reply to Ambac Assurance Corporation and Financial Guaranty Insurance Company's Reply Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds, in Case No. 17-3283 at Docket No. 8164. | .30 | 185.00 | 55.50 |
| 7/19/19 | GMR | 206 | Pursuant to the Ninth Case Management Order, draft and send email to Chambers of Hon. Laura Taylor Swain enclosing courtesy copy of the Sur-reply to Ambac Assurance Corporation and Financial Guaranty Insurance Company's Reply Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds, as filed in Case No. 17-3283 at Docket No. 8164. | .30 | 185.00 | 55.50 |
| 7/19/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Sur-reply to Ambac Assurance Corporation and Financial Guaranty Insurance Company's Reply Memorandum of Law in Support of Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds, as filed in Case No. 17-3283 at Docket No. 8164. | .20 | 185.00 | 37.00 |
| 7/19/19 | GMR | 206 | Finalize the Financial Oversight and Management Board for Puerto Rico's Objection and Request to Strike the "Limited Joinder of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Ambac Assurance Corporation's Motion and Memorandum of Law in Support of its Motion Concerning Application of the Automatic Stay to the Revenues Securing  PRIFA Rum Tax Bonds to AMBAC Assurance Corporation's Motion, in anticipation of its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                    August 5, 2019

| 7/19/19 | GMR | 206 | File the Financial Oversight and Management Board for Puerto Rico's Objection and Request to Strike the "Limited Joinder of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Ambac Assurance Corporation's Motion and Memorandum of Law in Support of its Motion Concerning Application of the Automatic Stay to the Revenues Securing  PRIFA Rum Tax Bonds to AMBAC Assurance Corporation's Motion, in Case No. 17-3283 at Docket No. 8166. | .30 | 185.00 | 55.50 |
| 7/19/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Financial Oversight and Management Board for Puerto Rico's Objection and Request to Strike the "Limited Joinder of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Ambac Assurance Corporation's Motion and Memorandum of Law in Support of its Motion Concerning Application of the Automatic Stay to the Revenues Securing  PRIFA Rum Tax Bonds to AMBAC Assurance Corporation's Motion, as filed in Case No. 17-3283 at Docket No. 8166. | .20 | 185.00 | 37.00 |
| 7/19/19 | GMR | 206 | Pursuant to the Ninth Case Management Order, draft and send email to Chambers of Hon. L. T. Swain enclosing a copy of the Financial Oversight and Management Board for Puerto Rico's Objection and Request to Strike the "Limited Joinder of Assured Guaranty Corp. and Assured Guaranty Municipal Corp. with Respect to Ambac Assurance Corporation's Motion and Memorandum of Law in Support of its Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds to AMBAC Assurance Corporation's Motion, as filed in Case No. 17-3283 at Docket No. 8166. | .20 | 185.00 | 37.00 |
| 7/19/19 | MMB | 219 | Docket court notice received by email dated July 19, 2019, regarding order dkt. 8150 on joint motion seeking hearing on Asociación Docket entry for Maestros' MLS dkt. 3914 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/19/19 | MMB | 219 | Update MLS chart as of July 19, 2019, to include order dkt. 8150 on joint motion to inform dkt. 8075. | .10 | 140.00 | 14.00 |
| 7/20/19 | ETF | 215 | Review disclosure statement pages 122-207. | 3.80 | 210.00 | 798.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                                    August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/19 | ETF | 201 | Respond to Proskauer (H. Waxman) mechanisms to enforce paygo payments to municipalities. | .20 | 210.00 | 42.00 |
| 7/22/19 | HDB | 222 | Review report by Alvarez and Marsal regarding claims reconciliation work stream updates. | .30 | 305.00 | 91.50 |
| 7/22/19 | HDB | 208 | Review edits to Stipulation to Resolve Stay Relief Notice by Atlantic Medical. | .20 | 305.00 | 61.00 |
| 7/22/19 | HDB | 208 | Review DOJ analysis of claim asserted by José Rivera Pérez and Arena Bus Line in stay relief notice. | .30 | 305.00 | 91.50 |
| 7/22/19 | HDB | 207 | Review Urgent Motion to Strike Points II-IV of the FOMB's Sur-Reply to Ambac Assurance Corporation's and Financial Guaranty Insurance Company's Reply Memorandum of Law in Support of Their Motion Concerning Application of the Automatic Stay. (.40) Revise and sign-off to file draft Objection to Ambac's Motion to Strike. (.30)  Review Assured's Response to Objection to and Request to Strike by Financial Oversight and Management Board of Assured's Limited Joinder. (.20) | .90 | 305.00 | 274.50 |
| 7/22/19 | HDB | 206 | Tel. conf. with Laura Stafford (.20) and sign-off to file The Brattle Group's First Interim Fee Application. (.20) | .40 | 305.00 | 122.00 |
| 7/22/19 | HDB | 206 | Revise and sign-off to file draft Agenda for July 24-25 Omnibus Hearing. | .30 | 305.00 | 91.50 |
| 7/22/19 | ETF | 215 | Review Proskauer's question regarding Commonwealth guarantees (.20). Review PBA enabling act (.50). Respond to Proskauer's question regarding Commonwealth guarantees of PBA bonds (.40). | 1.10 | 210.00 | 231.00 |
| 7/22/19 | ETF | 201 | Tel. conf. with B. Rosen regarding Wednesday hearing. | .10 | 210.00 | 21.00 |
| 7/22/19 | ETF | 201 | Respond to McKinsey (R. Rivera) question regarding COR3 revenues. | .20 | 210.00 | 42.00 |
| 7/22/19 | DJP | 206 | Analyze the Notice of Agenda of Matters Scheduled for the Hearing on July 24-25, 2019 at 9:30 A.M. AST, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 7/22/19 | DJP | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on July 24-25, 2019 at 9:30 A.M. AST., through the court's electronic fling system. | .20 | 190.00 | 38.00 |
| 7/22/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Notice of Agenda of Matters Scheduled for the Hearing on July 24-25, 2019 at 9:30 A.M. AST. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/19 | GMR | 206 | Finalize the Objection to Ambac Assurance Corporation's Urgent Motion for Order Striking Portions of Sur-Reply [ECF NO. 8173], in anticipation of its filing in Case No. 17-3283. | .20 | 185.00 | 37.00 |
| 7/22/19 | GMR | 206 | File the Objection to Ambac Assurance Corporation's Urgent Motion for Order Striking Portions of Sur-Reply [ECF NO. 8173], in Case No. 17-3283 at Docket No. 8174. | .20 | 185.00 | 37.00 |
| 7/22/19 | GMR | 206 | Pursuant to the Ninth Case Management Order, draft email to Chambers of Hon. Laura Taylor Swain enclosing courtesy copy of the Objection of the Financial Oversight and Management Board to Ambac Assurance Corporation's Urgent Motion for Order Striking Portions of Sur-Reply [ECF No. 8173], as filed in Case No. 17-3283 at Docket No. 8174. | .20 | 185.00 | 37.00 |
| 7/22/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Objection of the Financial Oversight and Management Board to Ambac Assurance Corporation's Urgent Motion for Order Striking Portions of Sur-Reply [ECF No. 8173], as filed in Case No. 17-3283 at Docket No. 8174. | .20 | 185.00 | 37.00 |
| 7/22/19 | GMR | 206 | File the First Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtors, for the Sixth Interim Fee Period from March 25, 2019 through May 31, 2019, in Case No. 17-3283 at Docket No. 8177. | .20 | 185.00 | 37.00 |
| 7/23/19 | HDB | 207 | Review Third Supplemental Informative Motion of (I) Financial Oversight And Management Board, Acting Through Its Special Claims Committee, and (II) Official Committee of Unsecured Creditors, Pursuant to Order, Establishing Initial Procedures With Respect to Omnibus Objection to Claims Filed or Asserted by Holders of Certain Commonwealth General Obligation Bonds, Regarding Updated List of Parties Filing Notices of Participation. | .20 | 305.00 | 61.00 |

O'Neill & Borges LLC

Bill #:  356112                                                              August 5, 2019

| 7/23/19 | HDB | 215 | Review Joinder of Official Committee of Unsecured Creditors in Ambac Assurance Corporation's Motion to Strike Certain Provisions of Plan Support Agreement by and Among Financial Oversight and Management Board for Puerto Rico, Certain GO Holders, and Certain PBA Holders. | .20 | 305.00 | 61.00 |
|---|---|---|---|---|---|---|
| 7/23/19 | HDB | 203 | Review Order on Joint Motion to Strike Sur-Reply. | .10 | 305.00 | 30.50 |
| 7/23/19 | HDB | 222 | Revise translations of the 64th and 69th Claim Objections. | .30 | 305.00 | 91.50 |
| 7/23/19 | HDB | 203 | Review issues with Proskauer team in preparation for Omnibus Hearing. | .80 | 305.00 | 244.00 |
| 7/23/19 | HDB | 208 | Review Statement of U.S. Bank National Association, as Trustee, with Respect to AMBAC Assurance Corporation's Motion and Memorandum of Law at Dkt. No. 7176 in Support of its Motion Concerning Application of the Automatic Stay to the Revenues Securing PRIFA Rum Tax Bonds. | .20 | 305.00 | 61.00 |
| 7/23/19 | HDB | 208 | Tel. conf. with C. Velaz regarding N. Harris Computer Corporation stay relief notice. (.20) Draft e-mail to E. Barak regarding same (.10). | .30 | 305.00 | 91.50 |
| 7/23/19 | HDB | 207 | Review Statement in Support of Ambac's Motion to Strike Certain Provisions of the Plan Support Agreement. | .20 | 305.00 | 61.00 |
| 7/23/19 | HDB | 206 | Revise and sign-off on Master Service List. | .20 | 305.00 | 61.00 |
| 7/23/19 | HDB | 206 | Revise Amended Agenda. | .20 | 305.00 | 61.00 |
| 7/23/19 | ETF | 215 | Review subsequent Proskauer question regarding Commonwealth guaranty of PBA P&I bond payments (.10). Review 22 LPRA 901a (.30). Review 31 LPRA 4871-4891 (1.00). Review Torruella v Credito e Inv. San Miguel, 1982 JTS 87 (.70). Draft email memo for Proskauer regarding 22 LPRA 907a and payment guarantees under PR Civil Code (.70). | 2.80 | 210.00 | 588.00 |
| 7/23/19 | ETF | 201 | Exchanges with FOMB staff and Proskauer regarding COSSEC's Fiscal Year 2020 budget. | .20 | 210.00 | 42.00 |
| 7/23/19 | DJP | 206 | Analyze the Certificate of No Objection and Request for Entry, Without a Hearing, of Orders Granting Certain Omnibus Objections to Claims, in anticipation of its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                            August 5, 2019

| 7/23/19 | DJP | 206 | Analyze the exhibits to be filed in support of the Certificate of No Objection and Request for Entry, Without a Hearing, of Orders Granting Certain Omnibus Objections to Claims. | .80 | 190.00 | 152.00 |
|---|---|---|---|---|---|---|
| 7/23/19 | DJP | 206 | File the Certificate of No Objection and Request for Entry, Without a Hearing, of Orders Granting Certain Omnibus Objections to Claims, together with the 14 supporting exhibits, through the court's electronic filing system. | .40 | 190.00 | 76.00 |
| 7/23/19 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Certificate of No Objection and Request for Entry, Without a Hearing, of Orders Granting Certain Omnibus Objections to Claims, together with the 14 supporting exhibits. | .20 | 190.00 | 38.00 |
| 7/23/19 | DJP | 206 | File the Master Service List as of July 23, 2019, on behalf of Prime Clerk LLC. | .20 | 190.00 | 38.00 |
| 7/23/19 | GMR | 206 | File the Response of Debtors to the Objection of Certain Defendants to the Superseding Status Report of Debtors and Alternative Proposed Case Management Order of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 12-291, 19-292, 19-293, 19-294, 19-295, 19-296, 19-297, 19-362, 19-363, 19-364 and 19-365, in Case No. 17-3283 at Docket No. 8192. | .20 | 185.00 | 37.00 |
| 7/23/19 | GMR | 206 | Draft email to Chambers of Hon. Laura Taylor Swain enclosing courtesy copy of the Response of Debtors to the Objection of Certain Defendants to the Superseding Status Report of Debtors and Alternative Proposed Case Management Order of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 12-291, 19-292, 19-293, 19-294, 19-295, 19-296, 19-297, 19-362, 19-363, 19-364 and 19-365, as filed in Case No. 17-3283 at Docket No. 8192. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                                          August 5, 2019

| 7/23/19 | GMR | 206 | Draft email to Prime Clerk requesting service of the Response of Debtors to the Objection of Certain Defendants to the Superseding Status Report of Debtors and Alternative Proposed Case Management Order of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 12-291, 19-292, 19-293, 19-294, 19-295, 19-296, 19-297, 19-362, 19-363, 19-364 and 19-365, as filed in Case No. 17-3283 at Docket No. 8192. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 7/23/19 | GMR | 206 | File the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Black Diamond Credit Strategies Master Fund, Ltd. (Claim No. 114500) regarding:[7418] Debtor's Individual Objection to Claims Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Black Diamond Credit Strategies Master Fund, Ltd. (Claim No. 114500), in Case No. 17-3283 at Docket No. 8193 | .20 | 185.00 | 37.00 |
| 7/23/19 | GMR | 206 | Analyze the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Black Diamond Credit Strategies Master Fund, Ltd. (Claim No. 114500), in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/23/19 | GMR | 206 | Draft email to Chambers of Hon. Laura Taylor Swain enclosing courtesy copy of the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Objection of Puerto Rico Sales Tax Financing Corporation to Proof of Claim of Black Diamond Credit Strategies Master Fund, Ltd. (Claim No. 114500), as filed in Case No. 17-3283 at Docket No. 8193. Also attached was the proposed order in Word format. | .20 | 185.00 | 37.00 |
| 7/23/19 | GMR | 206 | Finalize the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims (ECF No. 7274), in anticipation of its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/19 | GMR | 206 | File the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims (ECF No. 7274), in Case No. 17-3283 at Docket No. 8225. | .30 | 185.00 | 55.50 |
| 7/23/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing courtesy copy of the Certificate of No Objection and Request for Entry, Without a Hearing, of Order Granting Forty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Exact Duplicate Claims (ECF No. 7274), as filed in Case No. 17-3283 at Docket No. 8225. | .20 | 185.00 | 37.00 |
| 7/23/19 | GMR | 206 | Finalize the Notice of Amended Agenda of Matters Scheduled for the Hearing on July 24-25, 2019 at 9:30 A.M. AST. | .20 | 185.00 | 37.00 |
| 7/23/19 | GMR | 206 | File the Notice of Amended Agenda of Matters Scheduled for the Hearing on July 24-25, 2019 at 9:30 A.M. AST. | .20 | 185.00 | 37.00 |
| 7/23/19 | GMR | 206 | Draft email to Chambers of Hon. Laura T. Swain enclosing the Notice of Amended Agenda of Matters Scheduled for the Hearing on July 24-25, 2019 at 9:30 A.M. AST | .20 | 185.00 | 37.00 |
| 7/23/19 | CDM | 206 | As requested by attorney D. Perez, assist in the preparation of certificate of no objection. (.20) Review and prepare exhibits for filing.(.20) | .40 | 150.00 | 60.00 |
| 7/24/19 | CGB | 207 | Overview of A. Ruiz Rivera's certiorari petition at SCOTUS no. 19-5203. | .30 | 330.00 | 99.00 |
| 7/24/19 | HDB | 203 | Coordinate logistics with Proskauer, A&M and others in connection with attendance to Omnibus Hearing. | .60 | 305.00 | 183.00 |
| 7/24/19 | HDB | 203 | Attend July 24 Omnibus Hearing. | 5.80 | 305.00 | 1,769.00 |
| 7/24/19 | ETF | 207 | Review order regarding Stay Period and Mandatory Mediation . | .20 | 210.00 | 42.00 |
| 7/24/19 | ETF | 211 | Review overview of FY2020 Certified Budget. | 1.10 | 210.00 | 231.00 |

O'Neill & Borges LLC

Bill #:  356112                                                                    August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/19 | ETF | 201 | Respond to McKinsey (R. Rivera) regarding list of public corporations. | .10 | 210.00 | 21.00 |
| 7/24/19 | MMB | 219 | Docket court notice received by email dated July 23, 2019, regarding order dkt. 8200 to extend deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/24/19 | MMB | 219 | Docket court notice received by email dated July 23, 2019, regarding order dkt. 8203 setting deadline for UTIER, SREAEE, to file updated status report with respect to motion in limine - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/24/19 | MMB | 219 | Docket court notice received by email dated July 23, 2019, regarding order dkt. 8207 setting deadline to file responses to 2004 motion, replies - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/24/19 | MMB | 219 | Docket court notice received by email dated July 24, 2019, regarding order dkt. 8245 setting briefing schedule on dkt. 8233 urgent motion - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/25/19 | ETF | 211 | Continue to review presentation of FY2020 budget. | 1.20 | 210.00 | 252.00 |
| 7/25/19 | ETF | 201 | Review draft email to Proskauer regarding public purpose trust. | .10 | 210.00 | 21.00 |
| 7/25/19 | ETF | 201 | Respond to C. Rogoff regarding 18 laws signed by Gov. | .10 | 210.00 | 21.00 |
| 7/25/19 | GMR | 206 | Provide comments/edits to the translation of the Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, in anticipation of its filing. | 1.20 | 185.00 | 222.00 |
| 7/25/19 | GMR | 206 | Provide comments/edits to the translation of the Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695, 5290, 33087, and 128006, in anticipation of its filing. | 1.10 | 185.00 | 203.50 |
| 7/25/19 | GMR | 206 | Provide comments/edits to the translation of the Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims, in anticipation of its filing. | .90 | 185.00 | 166.50 |

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| 7/25/19 | GMR | 206 | Provide comments/edits to the translation of theSixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate and Deficient Claims, in anticipation of its filing. | 1.20 | 185.00 | 222.00 |
|---|---|---|---|---|---|---|
| 7/26/19 | CGB | 222 | Review L. Stafford query regarding statutory CAPs for claims against the CW (.10); coordinate with J. A. Candelaria Draft of response to same (.10); Review Draft response from J.A. Candelaria to L. Stafford regarding same (.10). | .30 | 330.00 | 99.00 |
| 7/26/19 | HDB | 221 | Review joint Motion by Ambac Assurance Corporation, Financial Oversight and Management Board for Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority, and The Commonwealth of Puerto Rico, Seeking an Order Granting an Adjournment of the Hearing on the Pensions Discovery Motions. | .30 | 305.00 | 91.50 |
| 7/26/19 | HDB | 206 | Revise draft Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims, and supporting documents. | .30 | 305.00 | 91.50 |
| 7/26/19 | HDB | 206 | Revise draft Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695, 5290, 33087, and 128006. | .40 | 305.00 | 122.00 |
| 7/26/19 | HDB | 206 | Revise Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds. | .30 | 305.00 | 91.50 |
| 7/26/19 | HDB | 206 | Review and sign off to file Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate and Deficient Claims. | .30 | 305.00 | 91.50 |
| 7/26/19 | ETF | 211 | Email C. Carpenter (EY) regarding FY 2020 budget deck. | .10 | 210.00 | 21.00 |
| 7/26/19 | JAC | 202 | Draft response to L. Stafford's (Proskauer Rose LLP) inquiries on suits against the State under Puerto Rico law. | .40 | 180.00 | 72.00 |
| 7/26/19 | GMR | 206 | Analyze the Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, in anticipation of its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| 7/26/19 | GMR | 206 | Analyze the Exhibit A to the Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, in anticipation of its filing. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 7/26/19 | GMR | 206 | Analyze the Declaration of Jay Herriman in support of the Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/26/19 | GMR | 206 | Analyze the Notice to the Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/26/19 | GMR | 206 | Analyze the Proposed Order to the Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/26/19 | GMR | 206 | File the Sixty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims Based on Investments in Mutual Funds and supporting exhibits, in Case No. 17-3283 at Docket No. 8297. | .30 | 185.00 | 55.50 |
| 7/26/19 | GMR | 206 | Analyze the Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695, 5290, 33087, and 128006, in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 7/26/19 | GMR | 206 | Analyze the Exhibit A to the Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695, 5290, 33087, and 128006, in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 7/26/19 | GMR | 206 | Analyze the Declaration of Jay Herriman in support to the Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695, 5290, 33087, and 128006, in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 7/26/19 | GMR | 206 | Analyze the Exhibit C to the Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695, 5290, 33087, and 128006, in anticipation of its filing. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/19 | GMR | 206 | Analyze the Exhibit D to the Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695, 5290, 33087, and 128006, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/26/19 | GMR | 206 | File the Sixty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Proofs of Claim Nos. 695, 5290, 33087, and 128006, and supporting exhibits, in Case No. 17-3283 at Docket No. 8298. | .20 | 185.00 | 37.00 |
| 7/26/19 | GMR | 206 | Analyze the Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims, in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 7/26/19 | GMR | 206 | Analyze the Exhibit A to the Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims, in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 7/26/19 | GMR | 206 | Analyze the Declaration of Jay Herriman in support of the Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/26/19 | GMR | 206 | Analyze the Exhibit C to the Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/26/19 | GMR | 206 | Analyze the Exhibit D to the Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/26/19 | GMR | 206 | File the Sixty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to No Liability Claims, and exhibits thereto, in Case No. 17-3283 at Docket No. 8299. | .20 | 185.00 | 37.00 |
| 7/26/19 | GMR | 206 | Analyze the Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate and Deficient Claims, in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 7/26/19 | GMR | 206 | Analyze the Exhibit A to the Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate and Deficient Claims, in anticipation of its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| 7/26/19 | GMR | 206 | Analyze the Exhibit B to the Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate and Deficient Claims, in anticipation of its filing. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 7/26/19 | GMR | 206 | Analyze the Exhibit C to the Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate and Deficient Claims, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/26/19 | GMR | 206 | Analyze the Exhibit D to the Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate and Deficient Claims, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/26/19 | GMR | 206 | File the Sixty-Seventh Omnibus Objection (Non-Substantive) of the Puerto Rico Highways and Transportation Authority to Duplicate and Deficient Claims, and exhibits thereto, in Case No. 17-3283 at Docket No. 8300. | .30 | 185.00 | 55.50 |
| 7/26/19 | GMR | 206 | Draft and send email to Prime Clerk requesting service of the Omnibus Objections filed today in Case No. 17-3283 (Docket Nos. 8287, 8289, 8290, 8292, 8297, 8298, 8299, and 8300). | .20 | 185.00 | 37.00 |
| 7/26/19 | GMR | 206 | Draft and send email to Chambers of Hon. Laura T. Swain enclosing the proposed orders of the Omnibus Objections 60-67 filed today in Case No. 17-3283 (Docket Nos. 8287, 8289, 8290, 8292, 8297, 8298, 8299, and 8300). | .30 | 185.00 | 55.50 |
| 7/26/19 | MMB | 219 | Docket court notice received by email dated July 26, 2019, regarding order dkt. 8291 adjourning hearing on certain motions - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/27/19 | JAC | 202 | Draft email to C. Garcia regarding tort claims against the Commonwealth pursuant to Puerto Rico law. | .40 | 180.00 | 72.00 |
| 7/29/19 | CGB | 202 | Review query from J. Alonzo regarding applicability of the Claims against the State Puerto Rico Statute to pending claims (.10); Conf. with J. A. Candelaria to coordinate strategy for draft response to query regarding current scope of the litigation claim cap against the CW under Puerto Rico law (.10); Edit the Draft response drafted by J. A. Candelaria to J. Alonzo and the Proskauer team. (.20) | .40 | 330.00 | 132.00 |

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| 7/29/19 | IVM | 215 | Review Plan of Adjustment for GO to prepare PR tax disclosure. | 3.20 | 320.00 | 1,024.00 |
|---------|-----|-----|----------------------------------------------------------------|------|--------|----------|
| 7/29/19 | HDB | 208 | Review the Commonwealth's Objection to Hiram Perez's Motion to Lift Automatic Stay and/or to Ask The Court That It Is Not Applicable In This Case (.20) and review Mr. Perez's reply in support thereof. (.20) | .40 | 305.00 | 122.00 |
| 7/29/19 | HDB | 222 | Analyze response to Omnibus Objection to Duplicative Claims by Jesus Librada Sanz. (.30) and revise translation thereof. (.10) | .40 | 305.00 | 122.00 |
| 7/29/19 | HDB | 222 | Review response to Debtor's Objection to Claim No. 14701, 14711, 14727, 17722, 17740 by LALMFC. | .30 | 305.00 | 91.50 |
| 7/29/19 | HDB | 210 | Revise memorandum on damage claims against the Commonwealth. | .30 | 305.00 | 91.50 |
| 7/29/19 | HDB | 215 | Continue to review additional sections draft disclosure statement. | .70 | 305.00 | 213.50 |
| 7/29/19 | ETF | 201 | Review M. Bienenstock question regarding AAFAF's reply (.20). Review AAFAF memo in further support of MTD (2.00). | 2.20 | 210.00 | 462.00 |
| 7/29/19 | ETF | 205 | Exchanges with V. Soler (AAFAF's Counsel) regarding invoice of FOMB's actuary (.30). Email J. El Koury regarding same (.10). | .40 | 210.00 | 84.00 |
| 7/29/19 | ETF | 201 | Respond to M. Bienenstock regarding AAFAF's argument that the relief requested in respect of the Joint Resolutions has not been requested against the correct defendants. | .60 | 210.00 | 126.00 |
| 7/29/19 | JAC | 202 | Draft response to L. Stafford (Proskauer Rose LLP) regarding claims against the Commonwealth under Puerto Rico law. | 1.10 | 180.00 | 198.00 |
| 7/29/19 | MMB | 219 | Docket court notice received by email dated July 25, 2019, regarding order dkt. 8251 setting deadline to file opposition or otherwise respond to Administrative Claim motion and for NextGen to file reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/29/19 | MMB | 219 | Docket court notice received by email dated July 25, 2019, regarding order dkt. 8266 setting deadlines in relation with transcript of July 24, 2019 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| 7/29/19 | MMB | 219 | Docket court notice received by email dated July 26, 2019, regarding order dkt. 8293 setting deadlines on motion dkt. 1235 in case 17-04780. | .10 | 140.00 | 14.00 |
|---------|-----|-----|---|-----|--------|-------|
| 7/29/19 | MMB | 219 | Docket court notice received by email dated July 25,2019, regarding order dkt. 112 in case 18-00149 setting deadlines in relation with transcript of July 24, 2019 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/29/19 | MMB | 219 | Docket court notice received by email dated July 26, 2019, regarding hearing in COA case 18-2194, deadline to file designation form - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/29/19 | MMB | 219 | Docket court notice received by email dated July 26, 2019, regarding order dkt. 8293 setting motion hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/29/19 | MMB | 219 | Docket court notice received by email dated July 26, 2019, regarding order dkt. 8294 setting procedures for attendance, participation, and observation of August 2, 2019 hearing - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/30/19 | IVM | 215 | Continue review Plan adjustment GOs regarding PR tax disclosure. | 1.90 | 320.00 | 608.00 |
| 7/30/19 | HDB | 206 | Revise draft Objection to Motion for Payment of Administrative Expense Claim of Post-Petition Executory Contract Payments by NextGen Healthcare, Inc. and Quality Systems, Inc. | .40 | 305.00 | 122.00 |
| 7/30/19 | HDB | 207 | Review Amicus Brief filed by Alan Mygatt-Tauber. | .30 | 305.00 | 91.50 |
| 7/30/19 | UMF | 224 | Commence draft monthly fee application for compensation of O&B in Title III case of the Commonwealth of Puerto Rico. | .50 | 220.00 | 110.00 |
| 7/30/19 | ETF | 201 | Email M. Bienenstock regarding Governor's recent Joint Resolutions. | .30 | 210.00 | 63.00 |
| 7/30/19 | ETF | 201 | Meeting with R. Rivera and E. Roberts (McKinsey). | .70 | 210.00 | 147.00 |
| 7/30/19 | ETF | 211 | Review Y. Hickey question regarding FY 2020 reapportionment (.10). Tel. conf. with Y. Hickey regarding reprogramming requested by Hacienda (.20). | .30 | 210.00 | 63.00 |
| 7/30/19 | ETF | 211 | Tel. conf. with G. Maldonado, Luis Olazabal, C. Robles regarding Hacienda reprogramming and additional reprogramming mechanism that FOMB wants to include. | .80 | 210.00 | 168.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/19 | ETF | 211 | Draft new reprogramming mechanism requested by FOMB (.50). Review Government Affairs Institute at Georgetown University post "Reprogramming Funds: Understanding the Appropriators' Perspective" (.40). | .90 | 210.00 | 189.00 |
| 7/30/19 | MMB | 219 | Docket court notice received by email dated July 29, 2019, regarding order dkt. 8306 setting deadline to file responses to fourth urgent consented motion for extension of deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/30/19 | MMB | 219 | Docket court notice received by email dated July 29, 2019, regarding order dkt. 8307 setting supplemental briefing schedule on motion in limine dkt. 1301 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/30/19 | MMB | 220 | Prepare English translation of newspaper article on new law to benefit the Puerto Rico Police, as requested by E. Trigo. | 1.10 | 140.00 | 154.00 |
| 7/31/19 | JP | 215 | Review disclosure regarding tax consequences of pension reductions and description of pension plans. | .70 | 355.00 | 248.50 |
| 7/31/19 | IVM | 215 | Review of tax issues regarding Plan of adjustment for GOs. | 1.80 | 320.00 | 576.00 |
| 7/31/19 | HDB | 215 | Analyze issues regarding account restrictions subject to modification by Plan of Adjustment. | .30 | 305.00 | 91.50 |
| 7/31/19 | HDB | 215 | Commence initial review on draft Plan of Adjustment. | 3.20 | 305.00 | 976.00 |
| 7/31/19 | UMF | 224 | Continue draft twenty-fifth monthly fee application for O&B for compensation in the Title III case of the Commonwealth of Puerto Rico. | .60 | 220.00 | 132.00 |
| 7/31/19 | UMF | 224 | Draft twenty-third monthly fee application for O&B in the Title III case of PREPA. | .50 | 220.00 | 110.00 |
| 7/31/19 | UMF | 224 | Draft email to J. El Koury regarding principal certification for monthly fee applications of O&B corresponding to May 2019. | .20 | 220.00 | 44.00 |
| 7/31/19 | ETF | 211 | Tel. conf. with G. Maldonado and J. Santambrogio regarding amendments to Commonwealth budget. | .40 | 210.00 | 84.00 |
| 7/31/19 | MMB | 219 | Docket court notice received by email dated July 24, 2019, regarding order dkt. 8244 setting stay period, various deadlines - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/19 | MMB | 220 | Begin translation of Administrative Determination 19-03 of the Department of the Treasury regarding reduced IVU rate, as requested by E. Trigo. | 1.80 | 140.00 | 252.00 |

TOTAL PROFESSIONAL SERVICES $ 54,278.50

Less Discount $ -5,427.85

NET PROFESSIONAL SERVICES: $ 48,850.65

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 9.50 | 340.00 | 3,230.00 |
| CARLA GARCIA BENITEZ | 1.50 | 330.00 | 495.00 |
| JULIO PIETRANTONI | 9.40 | 355.00 | 3,337.00 |
| ISMAEL VICENTY MEDINA | 6.90 | 320.00 | 2,208.00 |
| HERMANN BAUER | 47.70 | 305.00 | 14,548.50 |
| DENISSE ORTIZ TORRES | .20 | 210.00 | 42.00 |
| UBALDO M. FERNANDEZ BARRERA | 1.80 | 220.00 | 396.00 |
| EMILIANO TRIGO FRITZ | 65.10 | 210.00 | 13,671.00 |
| DANIEL J. PEREZ REFOJOS | 21.20 | 190.00 | 4,028.00 |
| JORGE A. CANDELARIA | 3.10 | 180.00 | 558.00 |
| IVETTE RODRIGUEZ | 13.70 | 170.00 | 2,329.00 |
| GABRIEL MIRANDA RIVERA | 38.50 | 185.00 | 7,122.50 |
| MILAGROS MARCANO BAEZ | 10.40 | 140.00 | 1,456.00 |
| CLARITZA DE LEON MARRERO | .40 | 150.00 | 60.00 |
| AIDA BARRIOS | 5.50 | 145.00 | 797.50 |
| **Total** | **234.90** | | **$ 54,278.50** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 7/01/19 | DUPLICATING -  AS OF 7/01/19 (1 Copies @ $.10) | .10 |
| 7/01/19 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE RE: PRO HAC VICE APPLICATION OF DANIEL DESATNIK-DJP | 300.00 |
| 7/01/19 | TELEPHONE CHARGES - AS OF 7/01/19 | 7.93 |
| 7/02/19 | DUPLICATING -  AS OF 7/02/19 (1 Copies @ $.10) | .10 |
| 7/02/19 | DUPLICATING -  AS OF 7/02/19 (1 Copies @ $.10) | .10 |
| 7/02/19 | DUPLICATING -  AS OF 7/02/19 (1 Copies @ $.10) | .10 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                August 5, 2019

| | | |
|---|---|---|
| 7/02/19 | MESSENGER DELIVERY - 7/02/19 | 20.00 |
| 7/02/19 | TELEPHONE CHARGES - AS OF 7/02/19 | 1.56 |
| 7/03/19 | TELEPHONE CHARGES - AS OF 7/03/19 | .13 |
| 7/05/19 | RITA, INV. 4398, CERTIFIED TRANSLATION OF FOUR (4) DOCUMENTS 7029-ENG, 7144-ENQ, 7155-ENG AND 007192.00 (2019-05-31) RESPONSE TO DEBTORS OBJECTION TO CLAIMS NUMBERS 68909-ENG, RELATED TO CASE OF THE COMMONWEALTH OF PUERTO RICO AND PUERTO RICO ELECTRIC POWER AUTHORITY (DOC #7160, BANKR.D.P.R. 3:17-bk-03283)-DJP/HDB | 337.11 |
| 7/08/19 | FAX - AS OF 07/08/2019 SENT BY D. PEREZ | 2.75 |
| 7/08/19 | MESSENGER DELIVERY - 7/08/19 | 20.00 |
| 7/09/19 | FAX - AS OF 07/09/2019 (RESPONSE TO OMNIBUS OBJECTION FROM LIZANDRA CARRERO AVILES). | 1.50 |
| 7/10/19 | DUPLICATING -  AS OF 7/10/19 (25 Copies @ $.10) | 2.50 |
| 7/11/19 | DUPLICATING -  AS OF 7/11/19 (1 Copies @ $.10) | .10 |
| 7/11/19 | DUPLICATING -  AS OF 7/11/19 (1 Copies @ $.10) | .10 |
| 7/11/19 | DUPLICATING -  AS OF 7/11/19 (4 Copies @ $.10) | .40 |
| 7/11/19 | DUPLICATING -  AS OF 7/11/19 (20 Copies @ $.10) | 2.00 |
| 7/12/19 | RITA, INV. 4412, CERTIFIED TRANSLATION OF LAW 29 OF 2019-DJP/HDB | 353.90 |
| 7/12/19 | UNITED PARCEL SERVICE, INV. 725102269, DISTRICT OF PR, OFFICE OF USA TRUSTEE-UMF | 27.78 |
| 7/16/19 | DUPLICATING -  AS OF 7/16/19 (2 Copies @ $.10) | .20 |
| 7/16/19 | DUPLICATING -  AS OF 7/16/19 (1 Copies @ $.10) | .10 |
| 7/16/19 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE FOR APPLICATION RE: PRO HAC VICE FOR MARC ERIC ROSENTHAL-DJP | 300.00 |
| 7/16/19 | MESSENGER DELIVERY - 7/16/19 | 25.00 |
| 7/19/19 | DUPLICATING -  AS OF 7/19/19 (2 Copies @ $.10) | .20 |
| 7/19/19 | DUPLICATING -  AS OF 7/19/19 (2 Copies @ $.10) | .20 |
| 7/19/19 | DUPLICATING -  AS OF 7/19/19 (1 Copies @ $.10) | .10 |
| 7/19/19 | DUPLICATING -  AS OF 7/19/19 (1 Copies @ $.10) | .10 |
| 7/19/19 | MESSENGER DELIVERY - 7/19/19 | 25.00 |
| 7/19/19 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE APPLICATION FOR COLIN R. KASS-DJP/HDB | 300.00 |
| 7/19/19 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE APPLICATION FOR DAVID A. MUNKITTRICK, SCOTT P. COOPER AND SEETHA RAMACHANDRAN-DJP/HDB | 900.00 |
| 7/19/19 | UNITED PARCEL SERVICE, INV. 725102279, DISTRICT OF PR, OFFICE OF USA TRUSTEE-UMF | 27.78 |
| 7/23/19 | DUPLICATING -  AS OF 7/23/19 (40 Copies @ $.10) | 4.00 |
| 7/23/19 | DUPLICATING -  AS OF 7/23/19 (165 Copies @ $.10) | 16.50 |
| 7/23/19 | DUPLICATING -  AS OF 7/23/19 (9 Copies @ $.10) | .90 |
| 7/23/19 | DUPLICATING -  AS OF 7/23/19 (66 Copies @ $.10) | 6.60 |
| 7/23/19 | DUPLICATING -  AS OF 7/23/19 (218 Copies @ $.10) | 21.80 |
| 7/23/19 | DUPLICATING -  AS OF 7/23/19 (48 Copies @ $.10) | 4.80 |
| 7/23/19 | DUPLICATING -  AS OF 7/23/19 (4 Copies @ $.10) | .40 |
| 7/23/19 | DUPLICATING -  AS OF 7/23/19 (1 Copies @ $.10) | .10 |
| 7/23/19 | DUPLICATING -  AS OF 7/23/19 (4 Copies @ $.10) | .40 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356112                                                                August 5, 2019

| Date | Description | Amount |
|---|---|---|
| 7/23/19 | DUPLICATING - AS OF 7/23/19 (1 Copies @ $.10) | .10 |
| 7/23/19 | DUPLICATING - AS OF 7/23/19 (1 Copies @ $.10) | .10 |
| 7/23/19 | DUPLICATING - AS OF 7/23/19 (2 Copies @ $.10) | .20 |
| 7/23/19 | DUPLICATING - AS OF 7/23/19 (50 Copies @ $.10) | 5.00 |
| 7/23/19 | DUPLICATING - AS OF 7/23/19 (50 Copies @ $.10) | 5.00 |
| 7/23/19 | DUPLICATING - AS OF 7/23/19 (1 Copies @ $.10) | .10 |
| 7/24/19 | DUPLICATING - AS OF 7/24/19 (120 Copies @ $.10) | 12.00 |
| 7/24/19 | DUPLICATING - AS OF 7/24/19 (4 Copies @ $.10) | .40 |
| 7/24/19 | DUPLICATING - AS OF 7/24/19 (22 Copies @ $.10) | 2.20 |
| 7/24/19 | DUPLICATING - AS OF 7/24/19 (50 Copies @ $.10) | 5.00 |
| 7/29/19 | DUPLICATING - AS OF 7/29/19 (5 Copies @ $.10) | .50 |
| 7/29/19 | DUPLICATING - AS OF 7/29/19 (1 Copies @ $.10) | .10 |
| 7/29/19 | LUNCH EXPENSE FOR  MICHAEL FIRESTEIN ESQ, EHUD BARAK ESQ, MARTIN BIENENSTOCK ESQ, BRIAN ROSEN ESQ, LAURA STAFFORD ESQ, AND DANIEL DESATNIK ESQ FROM PROSKAUER ROSE LLP AND TRISTAN AXELROD ESQ, SUNNI P. BEVILLE ESQ. AND ED WEISFELNER ESQ. FROM BROWN RUDNICK, SUZANNE UHLAND FROM OMM, EMILIANO TRIGO ESQ AND HERMANN D. BAUER ESQ FROM O' NEILL & BORGES LLC IN PREPARATION OF OMNIBUS HEARING ON JULY 24,2019-HDB | 95.18 |

TOTAL REIMBURSABLE EXPENSES                    $ 2,838.22

**TOTAL THIS INVOICE**                             **$ 51,688.87**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**equitrac**

## Consolidated Account Detail

**Client='p1701' and   Matter='00000'   and (From: '2019-7-1'   To: '2019-7-31')**

| Starting Date: | 7/1/2019 | Ending Date: | 7/29/2019 | Number of Days: | 29 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|

**Location: oab:O'neill and Borges**

**Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III**

**Matter: 00000:GENERAL**

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| 7/1/2019 | 2:40:44PM | | Phone | 1 | $7.93 |
| 7/2/2019 | 8:34:22PM | | Phone | 1 | $1.56 |
| 7/3/2019 | 8:05:58PM | | Phone | 1 | $0.13 |

| | | |
|---|---|---|
| **Totals for   Matter: 00000** | | **$9.62** |
| **Totals for   Client: p1701** | | **$9.62** |
| **Totals for   Location: oab** | | **$9.62** |

*Inv. 356112*

Copyright© 2019, Equitrac Corporation



Generated    **Tuesday, September 3, 2019**
**at      10:00:30AM**

## Consolidated Account Detail

### Client='p1701' and   Matter='00000'   and (From: '2019-7-1'   To: '2019-7-31')

| Starting Date: | **7/1/2019** | Ending Date: | **7/29/2019** | Number of Days: | **29** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 7/1/2019 | 2:58:39PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 7/2/2019 | 2:39:12PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 7/2/2019 | 2:40:24PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 7/2/2019 | 2:40:44PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 7/10/2019 | 8:33:36AM | FIGUEROA, EDITH | Duplicating | 25 | $2.50 |
| 7/11/2019 | 10:03:43AM | FIGUEROA, EDITH | Duplicating | 1 | $0.10 |
| 7/11/2019 | 10:03:49AM | FIGUEROA, EDITH | Duplicating | 1 | $0.10 |
| 7/11/2019 | 3:42:59PM | RODRIGUEZ, REBECA | Duplicating | 4 | $0.40 |
| 7/11/2019 | 3:43:25PM | RODRIGUEZ, REBECA | Duplicating | 20 | $2.00 |
| 7/16/2019 | 12:21:46PM | MORALES, IVETTE | Duplicating | 2 | $0.20 |
| 7/16/2019 | 2:45:10PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 7/19/2019 | 11:44:31AM | MORALES, IVETTE | Duplicating | 2 | $0.20 |
| 7/19/2019 | 11:44:41AM | MORALES, IVETTE | Duplicating | 2 | $0.20 |
| 7/19/2019 | 2:39:11PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 7/19/2019 | 2:39:29PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 7/23/2019 | 2:11:29PM | LABORDE, REBECCA | Duplicating | 40 | $4.00 |
| 7/23/2019 | 3:47:23PM | RODRIGUEZ, REBECA | Duplicating | 165 | $16.50 |
| 7/23/2019 | 3:47:23PM | RODRIGUEZ, REBECA | Duplicating | 9 | $0.90 |
| 7/23/2019 | 3:55:30PM | LABORDE, REBECCA | Duplicating | 66 | $6.60 |
| 7/23/2019 | 4:22:22PM | LABORDE, REBECCA | Duplicating | 218 | $21.80 |
| 7/23/2019 | 4:22:31PM | LABORDE, REBECCA | Duplicating | 48 | $4.80 |
| 7/23/2019 | 5:31:56PM | RODRIGUEZ, REBECA | Duplicating | 13 | $1.30 |
| 7/23/2019 | 5:37:01PM | RODRIGUEZ, REBECA | Duplicating | 101 | $10.10 |
| 7/24/2019 | 5:53:49PM | Gabriel Miranda Rivera | Duplicating | 120 | $12.00 |
| 7/24/2019 | 7:55:37AM | RODRIGUEZ, REBECA | Duplicating | 4 | $.40 |
| 7/24/2019 | 8:12:51AM | RODRIGUEZ, REBECA | Duplicating | 22 | $2.20 |
| 7/24/2019 | 8:23:25AM | RODRIGUEZ, REBECA | Duplicating | 50 | $5.00 |
| 7/29/2019 | 8:23:44AM | RODRIGUEZ, REBECA | Duplicating | 5 | $.50 |
| 7/29/2019 | 11:21:26AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| | **Totals for   Matter: 00000** | | | | **$92.60** |
| | **Totals for   Client: p1701** | | | | **$92.60** |
| **Totals for   Location: oab** | | | | | **$92.60** |

Court Name: District Court
Division: 1
Receipt Number: PRX100064632
Cashier ID: arodrigu
Transaction Date: 07/02/2019
Payer Name: ONEILL AND BORGES

PRO HAC VICE
 For: ONEILL AND BORGES
 Case/Party: D-PRX-1-97-HA-000063-002
 Amount:     $300.00

PAPER CHECK CONVERSION
 Remitter: ONEILL AND BORGES
 Check/Money Order Num: 66981
 Amt Tendered: $300.00

Total Due:     $300.00
Total Tendered: $300.00
Change Amt:     $0.00

17-3283(LTS) PRO HAC VICE OF DANIEL
DESATNIK
THRU: HERMANN D. BAUER

**O'NEILL & BORGES** LLC       CLERK'S OFFICE - US DISTRICT COURTS       66981

| DATE | INVOICE NUMBER | MEMO | BALANCE |
|------|----------------|------|---------|
| 07/01/2019 | PRO HAC VICE | DANIEL DESATNIK | 300.00 |

| CHECK DATE | CHECK NUMBER | | TOTAL |
|------------|--------------|------------|-------|
| 07/01/2019 | 000066981 | **FILE COPY** | 300.00 |

SAFEGUARD  937/438-0197   UCS#834002

VOUCHER NO. _____          VENDOR NO. _____

# O'NEILL & BORGES LLC

### CHECK REQUEST

DATE June 28, 2019

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: Clerk's Office, US District Courts

AMOUNT: $ 300.00

EXPLANATION: Pro Hac Vice Application of Daniel Desatnik

| CHARGE TO: | CLIENT NUMBER | | | | CLIENT MATTER | | |
|---|---|---|---|---|---|---|---|
| PROMESA | P | 1 | 7 | 0 | 1 | 0 | 0 | 0 |

| ACCOUNTING DEPARTMENT USE ONLY | |
|---|---|
| Out of Pocket #1100 | General Ledger |
| Disb. Code  FF | Ck. No. _____ |
| Acct. No.  1164 | Ck. Date. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Amount $  300. 00 | Acct. No. _____ |
| | Amount $ _____ |

REQUESTED BY: _____          APPROVED BY _____

WHITE COPY - ACCOUNTING        CANARY COPY- REQUESTOR

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 1151 T-50701 | Solicitado por: PEREZ REFOJOS, DANIEL J. | Fecha: 07/02/2019 |
|---|---|---|

Número de Teléfono: (787) 282-5734    Núm. de Cliente: p1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | |

| Dirigido a:Clerk's Office, U.S. District Court | Número de Teléfono: (787) 772-3000 |
|---|---|

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por: Marlene Pando | Fecha: 07/08/2019 | Hora:11:20 am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** Realizar pago de Pro Hac Vice de Daniel Desatnik y traer recibo. Gracias!
Se incluye cheque de $300.00.

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| Orlando Vazquez | Núm. Teléfono: 787 764-8181 | Cargo: $20.00  * |
|---|---|---|

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 1151 T-50701 | Solicitado por: PEREZ REFOJOS, DANIEL J. | Fecha: 07/02/2019 |
|---|---|---|

Número de Teléfono: (787) 282-5734    Núm. de Cliente: p1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | |

| Dirigido a:Clerk's Office, U.S. District Court | Número de Teléfono: (787) 772-3000 |
|---|---|

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por: Marlene Pando | Fecha: 07/08/2019 | Hora:11:20 am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** Realizar pago de Pro Hac Vice de Daniel Desatnik y traer recibo. Gracias!
Se incluye cheque de $300.00.

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| Orlando Vazquez | Núm. Teléfono: 787 764-8181 | Cargo: $20.00  * |
|---|---|---|





EIN: 66-081-8961

**RITA**
Ave. Winston Churchill 138
PMB 628
San Juan,  00926-6013
Puerto Rico

BILL TO
**O'NEILL & BORGES LLC**
Ivette Morales

787-764-8181 X 1265
ivette.morales@oneillborges.com

**Invoice Number:** 4398

**Invoice Date:** June 5, 2019

**Payment Due:** July 5, 2019

**Amount Due (USD):** **$337.11**

| Product | Quantity | Price | Amount |
|---|---|---|---|
| **Traducción**<br>Caso: COMMONWEALTH OF PUERTO RICO and PUERTO RICO ELECTRIC POWER AUTHORITY (Doc# 7160, Bankr. D.P.R. 3:17-bk-03283) | 1706 | $0.19 | $324.14 |

Documento:
7029 - ENG
7144 - ENG
7155 - ENG
007192.00 [2019-05-31] Response to Debtor s
Objection to Claims Number s 68909 - ENG

**Traducción expedita

| | | |
|---|---|---|
| **Subtotal:** | | $324.14 |
| Sales Tax  4%: | | $12.97 |
| **Total:** | | $337.11 |
| **Amount Due (USD):** | | **$337.11** |

O'NEILL & BORGES
INCOMING FAX LOG

| DATE | RECEIVING | SENDER | DESCRIPTION | CLIENT NO. | MATTER NO. | NO. PAGES |
|---|---|---|---|---|---|---|
| | | | | | | |

TO: ONeill & Borges LCC

FROM: Lizandra Carrero Aviles

COMPANY:

FAX: 7877538944

SUBJECT: Response to 48 Omnibus Objection - ECF
No. 7275

DATE: Monday, July 8, 2019

---

TO: ONeill & Borges LLC

FROM: Roy Louis Rodríguez Delgado

COMPANY:

FAX: 7877538944

SUBJECT: Response to 49 Omnibus Objection - ECF
No. 7276

DATE: Monday, July 8, 2019

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| # | 14822 T-50744 | | Solicitado por: GARCIA BENITEZ, CARLA | | | | | Fecha: | 07/08/2019 |
|---|---|---|---|---|---|---|---|---|---|

Número de Teléfono:                                Núm. de Cliente:   p1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Vilna J. Cedano Calderon | | | | | | | | | |

Dirigido a:SECRETARIA                          Número de Teléfono: .

TRIBUNAL FEDERAL
AVE CHARDON
HATO REY

| Recibido por: Marlene Pando | | | | Fecha: 07/15/2019 | | | Hora:11:09 am | |
|---|---|---|---|---|---|---|---|---|

| | Sobre | | Paquete | ✓ | Documentos Legales | | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** LLEVAR CHEQUE PARA PAGAR
[charged to]        RE: 19-00393-LTS FOMB v ROSSELLO (LAW 29)

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-630-4397 | Cargo: $20.00   * |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| # | 14822 T-50744 | | Solicitado por: GARCIA BENITEZ, CARLA | | | | | Fecha: | 07/08/2019 |
|---|---|---|---|---|---|---|---|---|---|

Número de Teléfono:                                Núm. de Cliente:   p1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Vilna J. Cedano Calderon | | | | | | | | | |

Dirigido a:SECRETARIA                          Número de Teléfono: .

TRIBUNAL FEDERAL
AVE CHARDON
HATO REY

| Recibido por: Marlene Pando | | | | Fecha: 07/15/2019 | | | Hora:11:09 am | |
|---|---|---|---|---|---|---|---|---|

| | Sobre | | Paquete | ✓ | Documentos Legales | | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** LLEVAR CHEQUE PARA PAGAR
[charged to]        RE: 19-00393-LTS FOMB v ROSSELLO (LAW 29)

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-630-4397 | Cargo: $20.00   * |





# INVOICE
EIN: 66-081-8961

**RITA**
Ave. Winston Churchill 138
PMB 628
San Juan, 00926-6013
Puerto Rico

BILL TO
**O'NEILL & BORGES LLC**
Ivette Morales

787-764-8181 X 1265
ivette.morales@oneillborges.com

**Invoice Number:** 4412
**Invoice Date:** June 11, 2019
**Payment Due:** July 11, 2019
**Amount Due (USD):** **$353.90**

| Product | Quantity | Price | Amount |
|---|---|---|---|
| **Traducción**<br>Traducción solicitada por: Lcdo. Daniel J. Perez-Refojos | 1791 | $0.19 | $340.29 |
| Documento:<br>Ley No. 29 de 2019 | | | |
| **Traducción expedita | | | |

| | | |
|---|---|---|
| Subtotal: | | $340.29 |
| Sales Tax  4%: | | $13.61 |
| **Total:** | | $353.90 |
| **Amount Due (USD):** | | **$353.90** |



**Delivery Service Invoice**

| | |
|---|---|
| Invoice Date | **June 29, 2019** |
| Invoice Number | 0000725102269 |
| Shipper Number | 725102 |

Page 3 of 3

## Outbound
### UPS CampusShip

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| 06/27 | 1Z7251020138984044 ✓ | Next Day Air Commercial Letter | 00901 | 21 | Letter | 25.90 |
| | | Customer Weight | | | 0.5 | |
| | | Fuel Surcharge | | | | 1.88 |
| | | **Total** | | | | 27.78 |

**1st ref:** P1700.0
**Sender** : taina.pereira@
    ONEILL & BORGES, LLC.
    250 AVE MUNOZ RIVERA
    SAN JUAN PR 00918

**UserID:** taina.pereira@
**Receiver:** District of Puerto R
    Office of USA Trustee
    Edificio Ochoa
    San Juan PR 00901

| | | | |
|---|---|---|---|
| **Total for UserID:** taina.pereira@ | | | 27.78 |
| **Total UPS CampusShip** | | 1 Package(s) | 27.78 |
| **Total Outbound** | | 1 Package(s) | 27.78 |

002843  2/2

O'NEILL & BORGES LLC

| DATE | INVOICE NUMBER | MEMO | BALANCE |
|------|---------------|------|---------|
| 07/16/2019 | PRO HAC VICE | FOR MARC ERIC ROSENTHAL | 300.00 |

| CHECK DATE | CHECK NUMBER | | TOTAL |
|-----------|-------------|--|-------|
| 07/16/2019 | 000067093 | FILE COPY | 300.00 |

SAFEGUARD  937/438-0197   UCS#834002

```
Court Name: District Court
Division: 1
Receipt Number: PRX100064907
Cashier ID: arodrigu
Transaction Date: 07/16/2019
Payer Name: ONEILL AND BORGES
-----------------------------------
PRO HAC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:       $300.00
-----------------------------------
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 67093
  Amt Tendered:  $300.00
-----------------------------------
Total Due:      $300.00
Total Tendered: $300.00
Change Amt:       $0.00

17-3283(LTS) PRO HAV VICE OF MARC
ERIC ROSENTHAL

THRU: HERMANN D. BAUER
```

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # | 7994 T-50852 | Solicitado por: | PEREZ REFOJOS, DANIEL J. | Fecha: | 07/16/2019 |
|---|---|---|---|---|---|

Número de Teléfono: (787) 282-5734    Núm. de Cliente: p1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | |

Dirigido a:Clerk's Office, U.S. District Court    Número de Teléfono: (787) 772-3000

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por: Marlene Pando | Fecha: 07/23/2019 | Hora:10:20 am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** Realizar pago de Pro Hac Vice de Marc Eric Rosenthal y
traer recibo.  Gracias!
Se incluye cheque de $300.00.

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| JET DELIVERY | Núm. Teléfono: 787-723-3006  7 | Cargo: $25.00  * |
|---|---|---|

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # | 7994 T-50852 | Solicitado por: | PEREZ REFOJOS, DANIEL J. | Fecha: | 07/16/2019 |
|---|---|---|---|---|---|

Número de Teléfono: (787) 282-5734    Núm. de Cliente: p1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | |

Dirigido a:Clerk's Office, U.S. District Court    Número de Teléfono: (787) 772-3000

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por: Marlene Pando | Fecha: 07/23/2019 | Hora:10:20 am |
|---|---|---|

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** Realizar pago de Pro Hac Vice de Marc Eric Rosenthal y
traer recibo.  Gracias!
Se incluye cheque de $300.00.

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| JET DELIVERY | Núm. Teléfono: 787-723-3006  7 | Cargo: $25.00  * |
|---|---|---|

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | |
|---|---|---|---|---|---|---|

| # | 8000 T-50911 | Solicitado por: | PEREZ REFOJOS, DANIEL J. | | Fecha: | 07/19/2019 |

| Número de Teléfono: (787) 282-5734 | | Núm. de Cliente: p1701-0 | |

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | |

| Dirigido a:Clerk's Office, U.S. District Court | Número de Teléfono: (787) 772-3000 |

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por: Marlene Pando | Fecha: 07/23/2019 | Hora: 10:27 am |

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** Realizar pagos: Pro Hac Vice de Colin R. Kass y traer recibo (Se inlcuye cheque #67107 de $300.00) y PHV's de David A. Munkittrick, Scott P. Cooper y Seetha Ramachandran) Se incluye cheque #67108 de $900.00). Gracias!

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| JET DELIVERY | Núm. Teléfono: 787-723-3006  7 | Cargo: $25.00  * |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | |
|---|---|---|---|---|---|---|

| # | 8000 T-50911 | Solicitado por: | PEREZ REFOJOS, DANIEL J. | | Fecha: | 07/19/2019 |

| Número de Teléfono: (787) 282-5734 | | Núm. de Cliente: p1701-0 | |

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|---|---|
| Por :Ivette Morales | | | | | | | | | |

| Dirigido a:Clerk's Office, U.S. District Court | Número de Teléfono: (787) 772-3000 |

U.S. District Court for the District of Puerto Rico
Clemente Ruiz Nazario U.S. Courthouse
150 Carlos Chardón Ave., Hato Rey, PR

| Recibido por: Marlene Pando | Fecha: 07/23/2019 | Hora: 10:27 am |

| ✓ | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |

**INSTRUCCIONES ESPECIALES:** Realizar pagos: Pro Hac Vice de Colin R. Kass y traer recibo (Se inlcuye cheque #67107 de $300.00) y PHV's de David A. Munkittrick, Scott P. Cooper y Seetha Ramachandran) Se incluye cheque #67108 de $900.00). Gracias!

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| JET DELIVERY | Núm. Teléfono: 787-723-3006  7 | Cargo: $25.00  * |

O'NEILL & BORGES

67107

| DATE | INVOICE NUMBER | MEMO | BALANCE |
|------|----------------|------|---------|
| 07/19/2019 | PRO HAC VICE APPLICA | COLIN R. KASS | 300.00 |

| CHECK DATE | CHECK NUMBER | | TOTAL |
|------------|--------------|---|-------|
| 07/19/2019 | 000067107 | FILE COPY | 300.00 |

SAFEGUARD  937/438-0197   UCS#834002

```
Court Name: District Court
Division: 1
Receipt Number: PRX100064964
Cashier ID: arodrigu
Transaction Date: 07/19/2019
Payer Name: ONEILL AND BORGES
-------------------------------
PRO HOC VICE
 For: ONEILL AND BORGES
 Case/Party: D-PRX-1-97-NA-000003-002
 Amount:       $300.00
PRO HOC VICE
 For: ONEILL AND BORGES
 Case/Party: D-DRX-1-97-NA-000003-002
 Amount:       $300.00
PRO HOC VICE
 For: ONEILL AND BORGES
 Case/Party: D-PRX-1-97-NA-000003-002
 Amount:       $300.00
PRO HOC VICE
 For: ONEILL AND BORGES
 Case/Party: D-PRX-1-97-NA-000003-002
 Amount:       $300.00
-------------------------------
PAPER CHECK CONVERSION
 Remitter: ONEILL AND BORGES
 Check/Money Order Num: 67108
 Amt Tendered: $900.00
PAPER CHECK CONVERSION
 Remitter: ONEILL AND BORGES
 Check/Money Order Num: 67107
 Amt Tendered: $300.00
-------------------------------
Total Due:     $1,200.00
Total Tendered: $1,200.00
Change Amt:      $0.00

17-3283(LTS) PRO HAC VICE OF DAVID
A. MUNKITTRICK, SCOTT P. COOPER,
SEETHA RAMACHANDRAN & COLIN R. KASS

THRU: HERMANN D.  BAUER
```

O'NEILL & BORGES     Desc: 67108

| DATE | INVOICE NUMBER | | BALANCE |
|------|----------------|---|---------|
| 07/19/2019 | PRO HAC VICE APPLICA | COOPER/RAMACHANDRAN/MUNKI | 900.00 |

| CHECK DATE | CHECK NUMBER | | | |
|------------|--------------|---|---|---|
| 07/19/2019 | 000067108 | **FILE COPY** | **TOTAL** | 900.00 |

SAFEGUARD  937/438-0197   UCS#834002

Court Name: District Court
Division: 1
Receipt Number: PRX100064964
Cashier ID: arodrigu
Transaction Date: 07/19/2019
Payer Name: ONEILL AND BORGES
------------------------------------
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:        $300.00
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-DRX-1-97-NA-000003-002
  Amount:        $300.00
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:        $300.00
PRO HOC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:        $300.00
------------------------------------
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 67108
  Amt Tendered: $900.00
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 67107
  Amt Tendered: $300.00
------------------------------------
Total Due:      $1,200.00
Total Tendered: $1,200.00
Change Amt:     $0.00

17-3283(LTS) PRO HAC VICE OF DAVID
A. MUNKITTRICK, SCOTT P. COOPER,
SEETHA RAMACHANDRAN & COLIN R. KASS

THRU: HERMANN D.  BAUER



### Delivery Service Invoice

| | |
|---|---|
| Invoice Date | **July 6, 2019** |
| Invoice Number | 0000725102279 |
| Shipper Number | 725102 |

Page 3 of 3

**Outbound**
**UPS CampusShip**

| Pickup Date | Tracking Number | Service | ZIP Code | Zone | Weight | Billed Charge |
|---|---|---|---|---|---|---|
| 06/28 | 1Z7251020135476250 | Next Day Air Commercial Letter | 00901 | 21 | Letter | 25.90 |
| | | Customer Weight | | | 0.5 | |
| | | Fuel Surcharge | | | | 1.88 |
| | | **Total** | | | | 27.78 |

**1st ref:** P1701.0
**Sender :** taina.pereira@
ONEILL & BORGES, LLC.
250 AVE MUNOZ RIVERA
SAN JUAN PR 00918

**UserID:** taina.pereira@
**Receiver:** District of Puerto R
Office of USA Trustee
Edificio Ochoa
San Juan PR 00901

# O'NEILL & BORGES LLC

## MISCELLANEOUS CHARGE SLIP

I.R.S. STAMPS       ( )
POSTAGE            ( )
PHOTOCOPY         ( )

PETTY CASH   (X)
MISC.        ( )

DATE  July 23, 2019

CHARGE TO: PROMESA

NO. OF COPIES: _____

AMOUNT: $ 95.18

| CLIENT NUMBER | | | | | CLIENT MATTER | | | | AMOUNT | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P | 1 | 7 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | |

DESCRIPTION: 11 Sandwiches & 2 salads
Preparation for tomorrow ~~hearing~~ Omnibus
Hearing.

MADE BY: Rebeca Raiz / HDB

APPROVED BY: _____

WHITE COPY - ACCOUNTING      GREEN COPY- REQUESTOR

Piso 8

CAMILLE'S SIDEWALK CAFE
HATO REY

PH 787-282-0390
FX 787-767-2927

PHONEORD 7                    PKUP 11:30

1  oneillbo
8  TURK DLX SAN        18.57
▓▓▓▓▓
▓▓▓
▓▓▓▓
2  CKN SAL     SND     14.38
▓▓▓▓
▓▓▓
1  MANDARIN CKICKEN     7.99
▓▓▓▓▓
1  CHICKEN  CAESR       7.29
--------------------------------
        SUBTOTAL         48.23
        TAX 1             .48
        IVU              5.06
BALANCE               53.77
THANK YOU FOR YOUR VISIT

EAT  RELAX  ENJOY!!!!!!!!!
WI-FI CODE:A854E69293


JOSE     CSHR
011 11:14 JULY23'19        W/S#01 P1




------ PIDE TU RECIBO --------

  IVULOTO NO DISPONIBLE
  CODE [02]

-- CON IVULOTO TODOS NOS -----
------ BENEFICIAMOS ---------

*Rebeca Rodriguez*

CAMILLE'S SIDEWALK CAFE
HATO REY

PH 787-282-0390
FX 787-767-2927

PHONEORD 14                   PKUP 12:00

1  TURK DLX SAN         6.19
   RYE
1  TURK DLX SAN         6.19
   RYE
1  TURK DLX SAN         6.19
   RYE
1  TURK DLX SAN         6.19
   RYE
1  TURK DLX SAN         6.19
   RYE
1  TURK DLX SAN         6.19
   RYE
*  oneill
--------------------------------
        SUBTOTAL         37.14
        TAXABLE          37.14
        TAXABLE2         37.14
--------------------------------
        TAX 1             .37
        IVU              3.90
BALANCE               41.41
THANK YOU FOR YOUR VISIT

EAT  RELAX  ENJOY!!!!!!!!!
WI-FI CODE:A854E69293


JOSE     CSHR
0019 12:03 JULY23'19       W/S#01 P1




-------- PIDE TU RECIBO --------

  IVULOTO NO DISPONIBLE
  CODE [02]

---- CON IVULOTO TODOS NOS -----
-------- BENEFICIAMOS ---------

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:   356114
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 1,696.00 |
| VOLUME DISCOUNT | $ -169.60 |
| Net Professional Services | $ 1,526.40 |
| Total Reimbursable Expenses | $ 1.80 |
| **TOTAL THIS INVOICE** | **$ 1,528.20** |

Electronic Invoice

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 7 64-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC



**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/08/19 | JP | 215 | Revise disclosure relating to reliance on publicly available information. | .30 | 355.00 | 106.50 |
| 7/18/19 | ETF | 201 | Tel. conf. with R. Rivera (McKinsey) regarding IFCUs that will be added to fiscal plan. | .10 | 210.00 | 21.00 |
| 7/22/19 | IRH | 201 | Analysis of special funds created under the Puerto Rico Public Housing Authority. | 1.30 | 170.00 | 221.00 |
| 7/22/19 | IRH | 201 | Legal research regarding Puerto Rico Public Housing Authority regulations related to a special fund created for rent revenues under the Authority's enabling act. | .20 | 170.00 | 34.00 |
| 7/29/19 | ETF | 201 | Review Act 26-2017 in preparation for telephone conference with McKinsey regarding same. | .50 | 210.00 | 105.00 |
| 7/29/19 | ETF | 201 | Tel. conf. with McKinsey (A. Frassica, T. Winter, L. Johnson and others) regarding Act 26. | .50 | 210.00 | 105.00 |
| 7/29/19 | ETF | 201 | Review Chapter 2 of Act 26. | .60 | 210.00 | 126.00 |
| 7/30/19 | ETF | 201 | Tel. conf. with G. Maldonado, McKinsey (A. M. Frassica, J. Davis, A Gupta and others), EY (J. Burr, J. Santambrogio and others) regarding fiscal plan update. | 2.30 | 210.00 | 483.00 |
| 7/30/19 | IRH | 201 | Analysis of Puerto Rico Automobile Accident Compensation Authority Act regarding revenue funds established under the same. | 1.60 | 170.00 | 272.00 |
| 7/31/19 | RML | 215 | Review and analyze email regarding tax disclosure. | .30 | 345.00 | 103.50 |
| 7/31/19 | IRH | 201 | Analysis of film industry incentives established by Act 171-2014 related to funds belonging to the Puerto Rico Department of Economic Development and Commerce. | .70 | 170.00 | 119.00 |

TOTAL PROFESSIONAL SERVICES                    $ 1,696.00

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356114                                                                    August 5, 2019

VOLUME DISCOUNT                                       $ -169.60

NET PROFESSIONAL SERVICES:                            $ 1,526.40

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| ROSA M. LAZARO | .30 | 345.00 | 103.50 |
| JULIO PIETRANTONI | .30 | 355.00 | 106.50 |
| EMILIANO TRIGO FRITZ | 4.00 | 210.00 | 840.00 |
| IVETTE RODRIGUEZ | 3.80 | 170.00 | 646.00 |
| **Total** | **8.40** | | **$ 1,696.00** |

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 7/11/19 | DUPLICATING -  AS OF 7/11/19 (8 Copies @ $.10) | .80 |
| 7/11/19 | DUPLICATING -  AS OF 7/11/19 (10 Copies @ $.10) | 1.00 |

TOTAL REIMBURSABLE EXPENSES                           $ 1.80

**TOTAL THIS INVOICE**                               **$ 1,528.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**Ccequitrac**

## Consolidated Account Detail

### Client='p1701' and   Matter='00002'   and (From: '2019-7-1'   To: '2019-7-31')

| Starting Date: | 7/11/2019 | Ending Date: | 7/11/2019 | Number of Days: | 1 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00002:FISCAL PLAN** | | | | | |
| 7/11/2019 | 10:28:55AM | MARCANO, MILAGROS | Duplicating | 8 | $0.80 |
| 7/11/2019 | 10:38:41AM | MARCANO, MILAGROS | Duplicating | 10 | $1.00 |
| | Totals for Matter: 00002 | | | | $1.80 |
| | Totals for Client: p1701 | | | | $1.80 |
| Totals for Location: oab | | | | | $1.80 |

*Inv. 356114*

Copyright© 2019, Equitrac Corporation

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

---

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:   356115
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 3**

**RE:  BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 11,223.00 |
| VOLUME DISCOUNT | $ -1,122.30 |
| Net Professional Services | $ 10,100.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 10,100.70** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE: BANK ACCOUNTS ANALYSIS**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/01/19 | ETF | 201 | Respond to M. Zerjal regarding OMM comments to D&P Report. | .30 | 210.00 | 63.00 |
| 7/01/19 | ETF | 215 | Tel. conf. with P. Garcia, T. Parnell (EY) and M. Zerjal regarding bank account analysis. | .50 | 210.00 | 105.00 |
| 7/01/19 | ETF | 201 | Tel. conf. with J. Alonzo regarding bank accounts project. | .10 | 210.00 | 21.00 |
| 7/01/19 | ETF | 210 | Discussion with G. Miranda regarding ADEA accounts. | .30 | 210.00 | 63.00 |
| 7/01/19 | PMR | 214 | Continue to review restricted accounts as to the General Court of Justice as to accounts held at Firstbank. | 1.30 | 180.00 | 234.00 |
| 7/01/19 | GMR | 210 | Conf. with E. Trigo, analysis parameters regarding ADEA Acts. (.30) Start the analysis of the Administration for the Development of Agricultural Enterprises' accounts to determine whether they are restricted and if so, the extent of its restrictions. (3.30) | 3.60 | 185.00 | 666.00 |
| 7/02/19 | ETF | 210 | Review enabling act of Transit Safety Commission (.50). Respond to EY regarding funding that ACAA provides to Transit Safety Commission (.10). | .60 | 210.00 | 126.00 |
| 7/02/19 | ETF | 210 | Discussion with P. Ramirez regarding Judicial Branch Bank accounts. | .30 | 210.00 | 63.00 |
| 7/02/19 | PMR | 214 | Complete review of pending bank account claimed restrictions for the judicial administration. (2.20) Conf. with E. Trigo regarding same. (.30) | 2.50 | 180.00 | 450.00 |
| 7/03/19 | IRH | 210 | Review of bank accounts containing pooled funds held by the Puerto Rico Department of Treasury. | .40 | 170.00 | 68.00 |

O'Neill & Borges LLC

Bill #:  356115

August 5, 2019

| 7/03/19 | CIM | 210 | Analyze account no. XXXXXX01 for Joint Special Commission of Legislative Funds to determine if the funds are restricted. | .30 | 175.00 | 52.50 |
|---------|-----|-----|-----|-----|--------|-------|
| 7/03/19 | CIM | 202 | Review provisions in Act No. 20-2015 regarding use of funds assigned to the Joint Special Commission of Legislative Funds. | .80 | 175.00 | 140.00 |
| 7/03/19 | CIM | 202 | Review provisions in Act No. 157-2015 regarding use of funds assigned to the Joint Special Commission of Legislative Funds. | .80 | 175.00 | 140.00 |
| 7/03/19 | CIM | 210 | Analyze account no. XXXXXX82 for Joint Special Commission of Legislative Funds to determine if the funds are restricted. | .60 | 175.00 | 105.00 |
| 7/03/19 | CIM | 210 | Draft comments for account no. XXXXXX82 for Joint Special Commission of Legislative Funds. | .40 | 175.00 | 70.00 |
| 7/03/19 | CIM | 210 | Draft comments for account no. XXXXXX01 for Joint Special Commission of Legislative Funds. | .20 | 175.00 | 35.00 |
| 7/03/19 | CIM | 210 | Analyze account no. XXXXXX27 for Joint Special Commission of Legislative Funds to determine if the funds are restricted. | .60 | 175.00 | 105.00 |
| 7/03/19 | CIM | 210 | Update comments for account no. XXXXXX27 for Joint Special Commission of Legislative Funds. | .40 | 175.00 | 70.00 |
| 7/04/19 | CIM | 210 | Analyze account no. XXXXXX16 for Joint Special Commission of Legislative Funds to determine if the funds are restricted. | .60 | 175.00 | 105.00 |
| 7/04/19 | CIM | 210 | Update comments for account no. XXXXXX16 for Joint Special Commission of Legislative Funds. | .40 | 175.00 | 70.00 |
| 7/04/19 | CIM | 202 | Review Act No. 20-2017 regarding use of funds assigned to the Institute of Forensic Sciences. | .80 | 175.00 | 140.00 |
| 7/04/19 | CIM | 202 | Review Hurricane Maria Disaster Relief Declaration No. FEMA 4339 to analyze claim for restriction of funds made by Institute of Forensic Sciences. | .40 | 175.00 | 70.00 |
| 7/04/19 | CIM | 202 | Review Hurricane Irma Disaster Relief Declaration No. 4336 to analyze claim for restriction of funds made by Institute of Forensic Sciences. | .40 | 175.00 | 70.00 |
| 7/04/19 | CIM | 210 | Analyze account no. XXXXXX96 for Institute of Forensic Sciences to determine if the funds are restricted. | .30 | 175.00 | 52.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356115

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/04/19 | CIM | 210 | Draft comments for account no. XXXXXX96 for Institute of Forensic Sciences. | .20 | 175.00 | 35.00 |
| 7/04/19 | CIM | 210 | Analyze account no. XXXXXX08 for Institute of Forensic Sciences to determine if the funds are restricted. | .30 | 175.00 | 52.50 |
| 7/04/19 | CIM | 210 | Draft comments for account no. XXXXXX08 for Institute of Forensic Sciences. | .20 | 175.00 | 35.00 |
| 7/04/19 | CIM | 210 | Analyze account no. XXXXXX23 for Institute of Forensic Sciences to determine if the funds are restricted. | .30 | 175.00 | 52.50 |
| 7/04/19 | CIM | 210 | Draft comments for account no. XXXXXX23 for Institute of Forensic Sciences. | .30 | 175.00 | 52.50 |
| 7/04/19 | CIM | 210 | Analyze account no. XXXXXX07 for Institute of Forensic Sciences to determine if the funds are restricted. | .20 | 175.00 | 35.00 |
| 7/04/19 | CIM | 210 | Draft comments for account no. XXXXXX07 for Institute of Forensic Sciences. | .20 | 175.00 | 35.00 |
| 7/04/19 | CIM | 210 | Analyze account no. XXXXXX81 for Institute of Forensic Sciences to determine if the funds are restricted. | .20 | 175.00 | 35.00 |
| 7/04/19 | CIM | 210 | Draft comments for account no. XXXXXX81 for Institute of Forensic Sciences. | .20 | 175.00 | 35.00 |
| 7/04/19 | CIM | 210 | Analyze account no. XXXXXX70 for Institute of Forensic Sciences to determine if the funds are restricted. | .20 | 175.00 | 35.00 |
| 7/04/19 | CIM | 210 | Draft comments for account no. XXXXXX70 for Institute of Forensic Sciences. | .20 | 175.00 | 35.00 |
| 7/04/19 | CIM | 210 | Analyze account no. XXXXXX01 for Institute of Forensic Sciences to determine if the funds are restricted. | .30 | 175.00 | 52.50 |
| 7/04/19 | CIM | 210 | Draft comments for account no. XXXXXX01 for Institute of Forensic Sciences. | .40 | 175.00 | 70.00 |
| 7/04/19 | CIM | 210 | Analyze account no. XXXXXX94 for Institute of Forensic Sciences to determine if the funds are restricted. | .30 | 175.00 | 52.50 |
| 7/04/19 | CIM | 210 | Draft comments for account no. XXXXXX94 for Institute of Forensic Sciences. | .40 | 175.00 | 70.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356115                                                                                      August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/04/19 | CIM | 210 | Analyze account no. XXXXXX65 for Institute of Forensic Sciences to determine if the funds are restricted. | .20 | 175.00 | 35.00 |
| 7/04/19 | CIM | 210 | Draft comments for account no. XXXXXX65 for Institute of Forensic Sciences. | .20 | 175.00 | 35.00 |
| 7/05/19 | ETF | 210 | Review chart of accounts that have been reviewed by the due diligence team. | .30 | 210.00 | 63.00 |
| 7/05/19 | CTR | 202 | Review and classify of BNY Mellon Accounts: 764915, 764916, 764917, 764920, 764921, 115574, 15565, 115567, 231795, and 231804. | 3.10 | 180.00 | 558.00 |
| 7/05/19 | CTR | 202 | Review bank accounts no.: 404042, 700186, 700268, 764912, 880025, 880026, 115474, 3101954968 and 3101954968. | 3.40 | 180.00 | 612.00 |
| 7/05/19 | IRH | 210 | Review of Department of Treasury account related to collectors. | .60 | 170.00 | 102.00 |
| 7/05/19 | IRH | 210 | Review of new documentation related to Puerto Rico Economic Development and Commerce bank accounts restricted by Puerto Rico law. | .80 | 170.00 | 136.00 |
| 7/05/19 | GMR | 210 | Finish the analysis of the Administration for the Development of Agricultural Enterprises' accounts to determine whether they are restricted and if so, the extent of its restrictions. | 4.20 | 185.00 | 777.00 |
| 7/05/19 | CIM | 210 | Analyze account no. XXXXXX19 for Department of Labor and Human Resources to determine if the funds are restricted. | .20 | 175.00 | 35.00 |
| 7/05/19 | CIM | 210 | Draft comments for account no. XXXXXX19 for Department of Labor and Human Resources. | .20 | 175.00 | 35.00 |
| 7/05/19 | CIM | 210 | Analyze account no. XXXXXX66 for Department of Labor and Human Resources to determine if the funds are restricted. | .40 | 175.00 | 70.00 |
| 7/05/19 | CIM | 210 | Draft comments for account no. XXXXXX66 for Department of Labor and Human Resources. | .40 | 175.00 | 70.00 |
| 7/05/19 | CIM | 210 | Analyze account no. XXXXXX02 for Department of Labor and Human Resources to determine if the funds are restricted. | .40 | 175.00 | 70.00 |
| 7/05/19 | CIM | 210 | Draft comments for account no. XXXXXX02 for Department of Labor and Human Resources. | .40 | 175.00 | 70.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356115                                                              August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/05/19 | CIM | 210 | Analyze account no. XXXXXX29 for Department of Labor and Human Resources to determine if the funds are restricted. | .20 | 175.00 | 35.00 |
| 7/05/19 | CIM | 210 | Draft comments for account no. XXXXXX29 for Department of Labor and Human Resources. | .20 | 175.00 | 35.00 |
| 7/05/19 | CIM | 210 | Analyze account no. XXXXXX45 for Department of Labor and Human Resources to determine if the funds are restricted. | .30 | 175.00 | 52.50 |
| 7/05/19 | CIM | 210 | Draft comments for account no. XXXXXX45 for Department of Labor and Human Resources. | .20 | 175.00 | 35.00 |
| 7/05/19 | CIM | 210 | Analyze account no. XXXXXX42 for Department of Labor and Human Resources to determine if the funds are restricted. | .40 | 175.00 | 70.00 |
| 7/05/19 | CIM | 210 | Draft comments for account no. XXXXXX42 for Department of Labor and Human Resources. | .30 | 175.00 | 52.50 |
| 7/05/19 | CIM | 210 | Analyze account no. XXXXXX68 for Department of Labor and Human Resources to determine if the funds are restricted. | .40 | 175.00 | 70.00 |
| 7/05/19 | CIM | 210 | Draft comments for account no. XXXXXX68 for Department of Labor and Human Resources. | .30 | 175.00 | 52.50 |
| 7/05/19 | CIM | 210 | Analyze account no. XXXXXX39 for Department of Labor and Human Resources to determine if the funds are restricted. | .20 | 175.00 | 35.00 |
| 7/05/19 | CIM | 210 | Draft comments for account no. XXXXXX39 for Department of Labor and Human Resources. | .20 | 175.00 | 35.00 |
| 7/05/19 | CIM | 210 | Analyze account no. XXXXX645 for Department of Labor and Human Resources to determine if the funds are restricted. | .40 | 175.00 | 70.00 |
| 7/05/19 | CIM | 210 | Draft comments for account no. XXXXXX645 for Department of Labor and Human Resources. | .30 | 175.00 | 52.50 |
| 7/05/19 | CIM | 210 | Analyze account no. XXXXXX70 for Department of Labor and Human Resources to determine if the funds are restricted. | .20 | 175.00 | 35.00 |
| 7/05/19 | CIM | 210 | Draft comments for account no. XXXXXX70 for Department of Labor and Human Resources. | .20 | 175.00 | 35.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356115                                                             August 5, 2019

| 7/05/19 | CIM | 210 | Analyze account no. XXXXXX03 for Department of Labor and Human Resources to determine if the funds are restricted. | .30 | 175.00 | 52.50 |
|---------|-----|-----|-----|-----|--------|-------|
| 7/05/19 | CIM | 210 | Draft comments for account no. XXXXXX03 for Department of Labor and Human Resources. | .20 | 175.00 | 35.00 |
| 7/05/19 | CIM | 210 | Analyze account no. XXXXXXbers for Department of Labor and Human Resources to determine if the funds are restricted. | .20 | 175.00 | 35.00 |
| 7/05/19 | CIM | 210 | Draft comments for account no. XXXXXXbers for Department of Labor and Human Resources. | .20 | 175.00 | 35.00 |
| 7/05/19 | CIM | 210 | Analyze account no. XXXXXX100 for Department of Labor and Human Resources to determine if the funds are restricted. | .40 | 175.00 | 70.00 |
| 7/05/19 | CIM | 210 | Draft comments for account no. XXXXXX100 for Department of Labor and Human Resources. | .30 | 175.00 | 52.50 |
| 7/05/19 | CIM | 210 | Analyze account no. XXXXXX63 for Department of Labor and Human Resources to determine if the funds are restricted. | .30 | 175.00 | 52.50 |
| 7/05/19 | CIM | 210 | Draft comments for account no. XXXXXX63 for Department of Labor and Human Resources. | .30 | 175.00 | 52.50 |
| 7/05/19 | CIM | 210 | Analyze account no. XXXXXX91 for Department of Labor and Human Resources to determine if the funds are restricted. | .30 | 175.00 | 52.50 |
| 7/05/19 | CIM | 210 | Draft comments for account no. XXXXXX91 for Department of Labor and Human Resources. | .20 | 175.00 | 35.00 |
| 7/08/19 | MCC | 210 | Review restriction documents for twenty Highway and Transportation Authority accounts after additional documents were included in database of restriction documents by N. Zorrilla. | 2.40 | 280.00 | 672.00 |
| 7/10/19 | ETF | 201 | Respond to P. Garcia (EY). Review EY chart regarding inconclusive accounts. | .20 | 210.00 | 42.00 |
| 7/11/19 | ETF | 201 | Tel. conf. with EY (T. Parnell, Sonia Chawla), P. Ramirez, I. Rodriguez regarding status of accounts review. | .30 | 210.00 | 63.00 |
| 7/11/19 | ETF | 201 | Review EY chart regarding accounts we need further information (.80). Email EY regarding accounts that should be prioritized (.10). | .90 | 210.00 | 189.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356115

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/19 | PMR | 214 | Conference call with EY Team, E. Trigo and I. Hernandez as to account restrictions. | .30 | 180.00 | 54.00 |
| 7/11/19 | IRH | 210 | Call with EY team to discuss updates on restriction testing. | .20 | 170.00 | 34.00 |
| 7/11/19 | IRH | 210 | Review of accounts marked as inconclusive for analysis of documentation required. | .50 | 170.00 | 85.00 |
| 7/12/19 | ETF | 210 | Review Treasury Acct # 1018 (.70). Review Treasury Acct # 1026 (.20). Review Treasury Acct # 3488 (.30). Review Treasury Acct # 9806 (.40). Review Act 139-1968 and summarize Special Fund created thereunder (.80). Email EY regarding information we need from Hacienda (.30). | 2.70 | 210.00 | 567.00 |
| 7/12/19 | IRH | 210 | Compilation of Puerto Rico Highway and Transportation Authority bank accounts. | .50 | 170.00 | 85.00 |
| 7/15/19 | MCC | 210 | Review emails from P. Garcia and I. Rodriguez regarding new documents added to database in support of alleged restrictions on accounts. | .20 | 280.00 | 56.00 |
| 7/15/19 | IRH | 210 | Review of Puerto Rico Highway Transportation Authority bank account ending in 7726. | 1.00 | 170.00 | 170.00 |
| 7/15/19 | IRH | 210 | Review of Highway Transportation Authority account designated for toll receipts. | .20 | 170.00 | 34.00 |
| 7/15/19 | IRH | 210 | Review of bank account ending in 5210 belonging to the Puerto Rico Highway Transportation Authority | .10 | 170.00 | 17.00 |
| 7/15/19 | IRH | 210 | Review of account belonging to the Puerto Rico Highways and Transportation Authority containing pooled funds. | 1.00 | 170.00 | 170.00 |
| 7/15/19 | IRH | 210 | Review of Puerto Rico Highway Transportation Authority escrow account. | 1.00 | 170.00 | 170.00 |
| 7/16/19 | ETF | 201 | Respond to EY regarding Governor's Chief of Staff Office bank accounts. | .20 | 210.00 | 42.00 |
| 7/16/19 | ETF | 201 | Review BONY table regarding HTA accounts (.20). Respond to EY (N. Zorrilla) regarding same (.10). | .30 | 210.00 | 63.00 |
| 7/17/19 | IRH | 210 | Review of supporting documentation provided for Puerto Rico Highway Transportation Authority bank accounts. | .80 | 170.00 | 136.00 |
| 7/23/19 | IRH | 210 | Compilation of Commonwealth Title III bank accounts restricted by contract for distribution among team. | 1.80 | 170.00 | 306.00 |

O'Neill & Borges LLC

Bill #:  356115

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/19 | ETF | 201 | Telephone conference with P. Garcia and T. Parnell regarding profit status report for N. Jaresko. | .10 | 210.00 | 21.00 |
| 7/24/19 | ETF | 201 | Review distribution list of accounts restricted by contract. | .20 | 210.00 | 42.00 |
| 7/24/19 | IRH | 210 | Review of compiled Commonwealth Title III accounts restricted by contract for distribution among team. | .80 | 170.00 | 136.00 |
| 7/25/19 | ETF | 201 | Email exchanges with N. Zorrilla (EY) regarding new documents submitted by HTA. | .20 | 210.00 | 42.00 |
| 7/25/19 | IRH | 210 | Review of new supporting documentation provided by HTA for bank accounts ending 5210, 2473, and 0004. | .20 | 170.00 | 34.00 |
| 7/29/19 | ETF | 201 | Review bank account analysis update deck. | .80 | 210.00 | 168.00 |
| 7/29/19 | ETF | 201 | Tel. conf. with EY (T. Pannell, J. Santambrogio and others) regarding bank accounts analysis update. | .40 | 210.00 | 84.00 |
| 7/29/19 | ETF | 201 | Review moratorium revenues due diligence chart prepared by EY and send comments regarding same. | .20 | 210.00 | 42.00 |
| 7/29/19 | IRH | 210 | Review of compilation of accounts with restrictions by Puerto Rico law or by contract distributed to team for determination of progress on Project. | .50 | 170.00 | 85.00 |
| 7/30/19 | ETF | 211 | Respond to P. Garcia (EY) regarding accounts restricted by litigation. | .20 | 210.00 | 42.00 |

TOTAL PROFESSIONAL SERVICES            $ 11,223.00

VOLUME DISCOUNT                  $ -1,122.30

NET PROFESSIONAL SERVICES:            $ 10,100.70

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| MARIACTE CORREA CESTERO | 2.60 | 280.00 | 728.00 |
| EMILIANO TRIGO FRITZ | 9.10 | 210.00 | 1,911.00 |
| PRISCILA M. RAMIREZ SEGARRA | 4.10 | 180.00 | 738.00 |
| CHRISTOPHER T. RIVERA | 6.50 | 180.00 | 1,170.00 |
| IVETTE RODRIGUEZ | 10.40 | 170.00 | 1,768.00 |
| GABRIEL MIRANDA RIVERA | 7.80 | 185.00 | 1,443.00 |
| MARRERO, CAMILLE I. | 19.80 | 175.00 | 3,465.00 |
| **Total** | **60.30** | | **$ 11,223.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356115                                                              August 5, 2019

**TOTAL THIS INVOICE**                                    **$ 10,100.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #: 356116
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 801**

**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

| | |
|---|---:|
| Total Professional Services | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

---

**Client.Matter: P1701 . 801**
**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/01/19 | MMB | 219 | Docket court notice received by email dated July 1, 2019, regarding order dkt. 279 setting deadline to file status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| VOLUME DISCOUNT | | $ -1.40 |
| NET PROFESSIONAL SERVICES | | $ 12.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| Total | .10 | | $ 14.00 |

**TOTAL THIS INVOICE**                    **$ 12.60**

---

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

In account with

# O'Neill & Borges LLC

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:   356118
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 807**

**RE:  17-00217-LTS UPR V. VOYA INSTITUTIONAL TRUST CO.-HDB**

| | |
|---|---|
| Total Professional Services | $ 42.00 |
| VOLUME DISCOUNT | $ -4.20 |
| Net Professional Services | $ 37.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 37.80** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 807**
**RE:  17-00217-LTS UPR V. VOYA INSTITUTIONAL TRUST CO.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/30/19 | ETF | 201 | Tel. conf. with M. Zerjal regarding UPR fiscal plan and budget. | .20 | 210.00 | 42.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 42.00 |
| VOLUME DISCOUNT | | $ -4.20 |
| NET PROFESSIONAL SERVICES: | | $ 37.80 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| EMILIANO TRIGO FRITZ | .20 | 210.00 | 42.00 |
| **Total** | **.20** | | **$ 42.00** |

**TOTAL THIS INVOICE**                     **$ 37.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

August 5, 2019
FOMB IN RE COMMONWEALTH OF PR TITLE III                     Bill #:   356119
Billing Attorney: HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 808**

**RE:  17-00219-LTS ALTAIR GLOBAL CREDIT OPP FUND (A) V. COMM. OF P.R. ET AL-HDB**

| | |
|---|---:|
| Total Professional Services | $ 42.00 |
| VOLUME DISCOUNT | $ -4.20 |
| Net Professional Services | $ 37.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 37.80** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 808**
**RE:   17-00219-LTS ALTAIR GLOBAL CREDIT OPP FUND (A) V. COMM. OF P.R. ET AL-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/24/19 | MMB | 219 | Docket court notice received by email dated July 24, 2019, regarding order in COA case 19-1699 setting deadline to file docketing statement, transcript report/order form - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/24/19 | MMB | 219 | Docket court notice received by email dated July 24, 2019, regarding deadline to file appearance form, docketing statement, transcript report/order form in COA case 19-1700 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/26/19 | MMB | 219 | Docket court notice received by email dated July 26, 2019, regarding deadline for appellants to file opening brief, appellees' response, appellants' reply, in COA case 19-1699 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 42.00 |
| VOLUME DISCOUNT | | $ -4.20 |
| NET PROFESSIONAL SERVICES: | | $ 37.80 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| **Total** | **.30** | | **$ 42.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  356119                                                                    August 5, 2019

### TOTAL THIS INVOICE                                              $ 37.80

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:   356120
Billing Attorney:   HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 812**

**RE:   17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 410.50 |
| VOLUME DISCOUNT | $ -41.05 |
| Net Professional Services | $ 369.45 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 369.45** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/10/19 | HDB | 209 | Review appellee's brief filed by the FOMB and Commonwealth in Appeals  No. 18-2228, 19-1202. | .70 | 305.00 | 213.50 |
| 7/10/19 | MMB | 219 | Docket court notice received by email dated July 11 2019, regarding deadline for appellees Commonwealth and FOMB to file nine paper copies of brief in COA case 18-2228 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/31/19 | HDB | 209 | Review reply brief by Appellants Atlantic Medical Center, Inc., Camuy Health Services, Inc., Centro de Salud de Lares, Inc. et al, in appeal 18-2228. | .60 | 305.00 | 183.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 410.50 |
| VOLUME DISCOUNT | | $ -41.05 |
| NET PROFESSIONAL SERVICES: | | $ 369.45 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.30 | 305.00 | 396.50 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **1.40** | | **$ 410.50** |

**TOTAL THIS INVOICE**                         **$ 369.45**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:   356121
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 813**

**RE:  17-00292-TLS DE SALUD DEL AREA V. COMM. OF P.R.-HDB**



| | |
|---|---:|
| Total Professional Services | $ 14.00 |
| VOLUME DISCOUNT | $ -1.40 |
| Net Professional Services | $ 12.60 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 12.60** |

Electronic Invoice

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR  00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 813**
**RE:  17-00292-TLS DE SALUD DEL AREA V. COMM. OF P.R.-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/30/19 | MMB | 219 | Docket court notice received by email dated July 29, 2019, regarding deadline for Corporación Docket entry for Servicios Integrales Docket entry for Salud del Área Docket entry for Barranquitas, etc. to file reply brief in COA case 19-1202 - H. Bauer, U. Fernández, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.00 |
| VOLUME DISCOUNT | | $ -1.40 |
| NET PROFESSIONAL SERVICES: | | $ 12.60 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| Total | .10 | | $ 14.00 |

**TOTAL THIS INVOICE**                   **$ 12.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH
250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:   356122
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 814**

**RE:  17-00298-LTS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

| | |
|---|---:|
| Total Professional Services | $ 61.00 |
| VOLUME DISCOUNT | $ -6.10 |
| Net Professional Services | $ 54.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 54.90** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 814**
**RE:  17-00298-LTS CORP. DE SERVICIOS INTEGRALES V. COMM. P.R.-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/26/19 | HDB | 209 | Review Motion for Extension of Time to File reply brief filed by Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comerio, Corozal, Naranjito y Orocovis in Appeal No. 19-1202. | .20 | 305.00 | 61.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 61.00 |
| VOLUME DISCOUNT | | $ -6.10 |
| NET PROFESSIONAL SERVICES | | $ 54.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| **Total** | **.20** | | **$ 61.00** |

**TOTAL THIS INVOICE**          **$ 54.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:   356123
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

| | |
|---|---:|
| Total Professional Services | $ 10,256.00 |
| VOLUME DISCOUNT | $ -1,025.60 |
| Net Professional Services | $ 9,230.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 9,230.40** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR  00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE:   18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/01/19 | CGB | 209 | Final Review of joint motion for extension of time prior to its filing in 18-00028 (.10); Review court order at Docket No. 82 granting same (.10). | .20 | 330.00 | 66.00 |
| 7/01/19 | JAC | 206 | Analyze joint urgent motion for extension of time to file responsive pleadings in anticipation of filing in Adv. Proc. No. 18-00028-LTS. | .30 | 180.00 | 54.00 |
| 7/01/19 | JAC | 206 | File joint urgent motion for extension of time to file responsive pleadings in Adv. Proc. No. 18-00028-LTS at Docket No. 82. | .20 | 180.00 | 36.00 |
| 7/01/19 | JAC | 206 | Draft email to Chambers of Hon. Judith Gail Dein enclosing courtesy copy of the joint urgent motion for extension of time to file responsive pleadings in Adv. Proc. No. 18-00028-LTS at Docket No. 82. | .10 | 180.00 | 18.00 |
| 7/01/19 | JAC | 206 | Draft email to Prime Clerk requesting service of joint urgent motion for extension of time to file responsive pleadings in Adv. Proc. No. 18-00028-LTS at Docket No. 82. | .10 | 180.00 | 18.00 |
| 7/01/19 | MMB | 219 | Docket court notice received by email dated July 1, 2019, regarding order dkt. 83 granting urgent joint motion to extension of time to file responsive pleadings - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/03/19 | CGB | 209 | Review email from J. Richman regarding status of meet-and-confer schedule to discuss motion to dismiss(.20); Draft Follow-up to G. Ramos Luiña regarding same (.10). | .30 | 330.00 | 99.00 |
| 7/05/19 | CGB | 209 | Review and respond to email from all parties confirming meet-and-confer date and time in 18-00028. | .10 | 330.00 | 33.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356123                                                                     August 5, 2019

| 7/05/19 | HDB | 207 | Review Plaintiff's response to meet and confer letter on Motion to Dismiss. | .30 | 305.00 | 91.50 |
|---|---|---|---|---|---|---|
| 7/08/19 | CGB | 209 | Review Plaintiff letter in response to the FOMB's meet-and-confer invitation (.20); Review Puerto Rico cases cited therein (.30); Edit Draft email to J. Richman summarizing the implications of the same (.20). | .70 | 330.00 | 231.00 |
| 7/08/19 | JAC | 202 | Analyze meet and confer letter by plaintiffs' counsel in order to ascertain arguments. | .30 | 180.00 | 54.00 |
| 7/08/19 | JAC | 202 | Analyze case law cited by plaintiffs' counsel in meet and confer letter. | 3.10 | 180.00 | 558.00 |
| 7/08/19 | JAC | 202 | Analyze complaint allegations regarding unjust enrichment. | 1.10 | 180.00 | 198.00 |
| 7/08/19 | JAC | 202 | Draft email to C. Garcia regarding arguments by plaintiffs' counsel in meet and confer letter. | 1.80 | 180.00 | 324.00 |
| 7/08/19 | JAC | 202 | Review letter by G. Brenner (Proskauer Rose LLP) to plaintiffs' counsel regarding Adv. Proc. No. 18-00028-LTS. | .10 | 180.00 | 18.00 |
| 7/09/19 | CGB | 209 | Review email from J. Richman regarding potential sovereign immunity defense (.10); Review case law pertaining to CW sovereign immunity waiver (.30); Draft response to J. Richman in view of same (.10); coordinate translation of key citations with O. M. Alicea (.10). | .60 | 330.00 | 198.00 |
| 7/09/19 | CGB | 209 | Attend meet-and-confer Tel. Conf. with Plaintiff's counsel G. Ramos-Luina and Defense Group counsel (.60); Tel. Conf. with Proskauer J. Richman and J. Alonzo to develop strategy in light of same (.40); Conf. with J. Candelaria to coordinate next steps and legal research strategy for additional motion to dismiss grounds. (.40) | 1.40 | 330.00 | 462.00 |
| 7/09/19 | CGB | 209 | Review and sign-off for filing the FOMB's urgent motion seeking leave to exceed the legal memoranda page limits. | .10 | 330.00 | 33.00 |
| 7/09/19 | JAC | 209 | Meet-and-confer with plaintiffs' and defendants' counsel, including C. Garcia, J. Richman and J.D. Alonzo (Proskauer Rose LLP) on behalf of the FOMB. | .60 | 180.00 | 108.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356123                                                                          August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/09/19 | JAC | 210 | Call with J. Richman and J.D. Alonzo (Proskauer Rose LLP), and C. Garcia regarding meet-and-confer with plaintiffs' counsel. | .40 | 180.00 | 72.00 |
| 7/09/19 | JAC | 210 | Conf. with C. Garcia regarding next steps in anticipating of filing motion to dismiss. | .40 | 180.00 | 72.00 |
| 7/09/19 | JAC | 202 | Analyze case law discussing the Commonwealth's sovereign immunity under Puerto Rico law (1.10) and draft email to J. Richman and J.D. Alonzo (Proskauer Rose LLP) regarding the same (.30). | 1.40 | 180.00 | 252.00 |
| 7/09/19 | JAC | 206 | Analyze unopposed urgent motion for an order granting defendants leave to exceed page in anticipation of filing in Adv. Proc. No. 18-00028. | .30 | 180.00 | 54.00 |
| 7/09/19 | JAC | 206 | File unopposed urgent motion for an order granting defendants leave to exceed page in Adv. Proc. No. 18-00028 at Docket 85. | .20 | 180.00 | 36.00 |
| 7/09/19 | JAC | 206 | Draft email to the Chambers of Hon. Judith Gail Dein enclosing courtesy copy of unopposed urgent motion for an order granting defendants leave to exceed page filed in Adv. Proc. No. 18-00028 at Docket 85. | .30 | 180.00 | 54.00 |
| 7/09/19 | JAC | 206 | Draft email to Prime Clerk requesting service of unopposed urgent motion for an order granting defendants leave to exceed page filed in Adv. Proc. No. 18-00028 at Docket 85. | .10 | 180.00 | 18.00 |
| 7/09/19 | OMA | 220 | As requested by attorneys C. Garcia and J. A. Candelaria, begin preparing certified translation into English of Leyva v. Aristud, 132 D.P.R. 489 - 6 pages; 3438 words. | 2.30 | 150.00 | 345.00 |
| 7/10/19 | JAC | 202 | Conduct further legal research regarding sovereign immunity arguments as requested by J. Richman (Proskauer Rose LLP). | 2.30 | 180.00 | 414.00 |
| 7/10/19 | JAC | 202 | Analyze case law discussing sovereign immunity doctrine. | 1.40 | 180.00 | 252.00 |
| 7/10/19 | OMA | 220 | As requested by attorneys C. Garcia and J. A. Candelaria, begin preparing certified translation into English of Romero Arroyo v. E.L.A., 127 D.P.R. 724 - 4 pages; 1,253 words. | 2.00 | 150.00 | 300.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356123                                                                          August 5, 2019

| 7/10/19 | OMA | 220 | As requested by attorneys C. Garcia and J. A. Candelaria, finalize certified translation into English of Leyva v. Aristud, et al., 132 D.P.R. 489 - 9 pages; 5,085 words. | 4.00 | 150.00 | 600.00 |
|---------|-----|-----|---|------|--------|--------|
| 7/11/19 | JAC | 202 | Finalize analysis of sovereign immunity doctrine (2.20) and draft email to C. Garcia regarding findings (.70). | 2.90 | 180.00 | 522.00 |
| 7/11/19 | JAC | 202 | Conduct additional legal research regarding damages claim limits against the Commonwealth (1.80) and draft email regarding the same (.60). | 2.40 | 180.00 | 432.00 |
| 7/11/19 | OMA | 220 | As requested by attorneys C. Garcia and J. A. Candelaria, continue preparing certified translation into English of Romero Arroyo v. E.L.A., 127 D.P.R. 724 - 9 pages; 5,763 words. | 4.60 | 150.00 | 690.00 |
| 7/12/19 | CGB | 209 | Review queries from J. Richman regarding proper scope of Puerto Rico Law 104 (.10); Draft initial reaction thereto (.10); edit Draft email forwarding concrete responses to J. Richman's queries (.30); Review Follow-up email from J. Richman (.10); Analyze Draft responses by J. A. Candelaria (.10); Draft email to J. Richman forwarding same (.10). | .80 | 330.00 | 264.00 |
| 7/12/19 | HDB | 210 | Review query regarding statutory limits on claims against the CW (.20) and draft response thereto. (.10) | .30 | 305.00 | 91.50 |
| 7/12/19 | JAC | 202 | Analyze notification requirements to sue the Commonwealth for damages (1.60) and draft email to C. Garcia regarding the same (.30) in response to J. Richman's (Proskauer Rose LLP) inquiries. | 1.90 | 180.00 | 342.00 |
| 7/16/19 | CGB | 209 | Overview of GDB's Draft motion for dismissal to ensure alignment of potential arguments (.60); email exchange with J. Richman regarding legal arguments raised therein and potential applicability to the FOMB and/or Title III debtors (.40); Tel. Conf. with GDB counsel G. Lopez regarding same (.30). | 1.30 | 330.00 | 429.00 |
| 7/16/19 | HDB | 209 | Revise GDB's draft Motion to Dismiss. | .60 | 305.00 | 183.00 |
| 7/16/19 | ETF | 201 | Respond to Proskauer's questions regarding Commonwealth announcement that debt was not payable and Act 220-2015. | .30 | 210.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356123                                                                August 5, 2019

| 7/17/19 | ETF | 201 | Discussion with J. Candelaria regarding Proskauer's question about PR Treasury's ability to provide liquidity support to COSSEC (.20). Revise response to Proskauer regarding same (.10). | .30 | 210.00 | 63.00 |
|---------|-----|-----|-----|-----|-----|-----|
| 7/17/19 | ETF | 201 | Draft email to McKinsey regarding COSSEC fiscal plan and budget. | .10 | 210.00 | 21.00 |
| 7/19/19 | HDB | 209 | Revise draft Motion to Dismiss 18-00028. | 1.10 | 305.00 | 335.50 |
| 7/22/19 | CGB | 209 | Review the FOMB draft motion to dismiss adversary 18-00028 (1.10); Tel. Conf. with J. Alonzo to provide comments to same (.20). | 1.30 | 330.00 | 429.00 |
| 7/22/19 | HDB | 209 | Revise declaration by J. Alonzo in support of Motion to Dismiss. (.20) Review exhibits to declaration (.20) Revise draft Notice of Motion to Dismiss (.10) and draft proposed Order. (.10) Revise and sign-off on Motion to Dismiss. (.50) | 1.10 | 305.00 | 335.50 |
| 7/22/19 | HDB | 207 | Review Limited Joinder of Intervenor Official Committee of Unsecured Creditors in Relief Sought by Defendants Financial Oversight and Management Board for Puerto Rico, Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Corporation, Puerto Rico Highways and Transportation Authority, Employees Retirement System of The Government of The Commonwealth of Puerto Rico, and Puerto Rico Electric Power Authority in Their Motion to Dismiss Plaintiffs Complaint Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6). (.20)  Analyze Debt Recovery Authority's Motion to Dismiss Amended Complaint. (.30) | .50 | 305.00 | 152.50 |
| 7/22/19 | DJP | 206 | Analyze the Memorandum of Law in Support of Motion by Defendant Financial Oversight and Management Board for Puerto Rico and its Members, Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Corporation, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Electric Power Authority to Dismiss Plaintiffs' Amended Complaint Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6), in anticipation of its filing. | .60 | 190.00 | 114.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356123 August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/19 | DJP | 206 | Analyze the Declaration of Julia D. Alonzo, and pertinent exhibits, to be filed in support of Memorandum of Law in Support of Motion by Defendant Financial Oversight and Management Board for Puerto Rico and its Members, Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Corporation, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Electric Power Authority to Dismiss Plaintiffs' Amended Complaint Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 7/22/19 | DJP | 206 | Analyze the Notice of Defendant Financial Oversight and Management Board for Puerto Rico and its Members, Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Corporation, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Electric Power Authority to Dismiss Plaintiffs' Amended Complaint Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6), in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 7/22/19 | DJP | 206 | File the Memorandum of Law in Support of Motion by Defendant Financial Oversight and Management Board for Puerto Rico and its Members, Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Corporation, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Electric Power Authority to Dismiss Plaintiffs' Amended Complaint Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6), and supporting documents, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356123

August 5, 2019

| 7/22/19 | DJP | 206 | File the Notice of Defendant Financial Oversight and Management Board for Puerto Rico and its Members, Commonwealth of Puerto Rico, Puerto Rico Sales Tax Financing Corporation, Puerto Rico Highways and Transportation Authority, Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and Puerto Rico Electric Power Authority to Dismiss Plaintiffs' Amended Complaint Pursuant to Federal Rules of Civil Procedure 12(b)(1) and 12(b)(6), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 7/23/19 | CGB | 209 | Review COSSEC's motion for joinder of the FOMB's dismissal request at Docket No. 93. | .20 | 330.00 | 66.00 |
| 7/23/19 | HDB | 207 | Analyze GDB's Motion to Dismiss the Amended Complaint (.70). Review COSSEC'S Joinder to the FOMB's Motion to Dismiss Amended Complaint (.20). Analyze AAFAF's Joinder and Supplemental Memorandum of Law in Support of Motion to Dismiss Plaintiffs' Amended Complaint Pursuant to Fed. R. Civ. P. 12(b)(6). (.20) | 1.10 | 305.00 | 335.50 |
| 7/23/19 | ETF | 201 | Respond to Proskauer question regarding COSSEC insurance contract. | .30 | 210.00 | 63.00 |
| 7/30/19 | MMB | 219 | Docket court notice received by email dated July 29, 2019, regarding order dkt. 103 setting briefing schedule on dkts. 88, 91, 92, 93, 94, 97 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                     $ 10,256.00

VOLUME DISCOUNT                                        $ -1,025.60

NET PROFESSIONAL SERVICES:                      $ 9,230.40

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 7.00 | 330.00 | 2,310.00 |
| HERMANN BAUER | 5.00 | 305.00 | 1,525.00 |
| EMILIANO TRIGO FRITZ | 1.00 | 210.00 | 210.00 |
| DANIEL J. PEREZ REFOJOS | 1.80 | 190.00 | 342.00 |
| JORGE A. CANDELARIA | 21.70 | 180.00 | 3,906.00 |
| OLGA M. ALICEA | 12.90 | 150.00 | 1,935.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356123                                                                    August 5, 2019

| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **49.60** | | **$ 10,256.00** |

**TOTAL THIS INVOICE**                                    **$ 9,230.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:    356124
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending July 31, 2019:

**Client.Matter: P1701 - 817**

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 42.00 |
| VOLUME DISCOUNT | $ -4.20 |
| Net Professional Services | $ 37.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 37.80** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**

**RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/01/19 | MMB | 219 | Docket court notice received by email dated July 1, 2019, regarding order setting deadline to file sur-reply in COA case 19-1181 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/10/19 | MMB | 219 | Docket court notice received by email dated July 12, 2019, regarding order granting extension of time to file sur-reply in COA case 19-1181 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/24/19 | MMB | 219 | Docket court notice received by email dated July 23, 2019, regarding order setting deadline for appellants to file sur-reply brief in COA case 19-1181 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 42.00 |
| VOLUME DISCOUNT | | $ -4.20 |
| NET PROFESSIONAL SERVICES: | | $ 37.80 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .30 | 140.00 | 42.00 |
| Total | .30 | | $ 42.00 |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 37.80** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:  356125
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending July 31, 2019:

**Client.Matter: P1701 - 818**

**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 576.00 |
| VOLUME DISCOUNT | $ -57.60 |
| Net Professional Services | $ 518.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 518.40** |

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR  00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 818**
**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/16/19 | HDB | 209 | Revise and sign-off to file Defendants' Unopposed Joint Urgent Motion for an Extension of Time to Respond to Complaint. (.20)  Review e-mails regarding same. (.10) | .30 | 305.00 | 91.50 |
| 7/16/19 | GMR | 206 | Analyze Defendants' Unopposed Joint Urgent Motion for an Extension of Time to Respond to Plaintiffs' Complaint, in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 7/16/19 | GMR | 206 | File the Defendants' Unopposed Joint Urgent Motion for an Extension of Time to Respond to Plaintiffs' Complaint, at Docket No. 33. | .20 | 185.00 | 37.00 |
| 7/16/19 | GMR | 206 | Draft email to Chambers of Hon. Judith G. Dein, pursuant to the Ninth Case Management Order, enclosing a courtesy copy of Defendants' Unopposed Joint Urgent Motion for an Extension of Time to Respond to Plaintiffs' Complaint, as filed at Docket No. 33. Also enclosed the proposed order in WORD format. | .30 | 185.00 | 55.50 |
| 7/16/19 | GMR | 206 | Draft a certificate of service for the document titled "Defendants' Unopposed Joint Urgent Motion for an Extension of Time to Respond to Plaintiffs' Complaint", as filed at Docket No. 33, to be filed with the Court. | .30 | 185.00 | 55.50 |
| 7/16/19 | GMR | 206 | File the certificate of service for the document titled "Defendants' Unopposed Joint Urgent Motion for an Extension of Time to Respond to Plaintiffs' Complaint". | .20 | 185.00 | 37.00 |
| 7/31/19 | HDB | 209 | Review Order by the First Circuit denying motion for rehearing en banc. | .80 | 305.00 | 244.00 |

TOTAL PROFESSIONAL SERVICES         $ 576.00

VOLUME DISCOUNT                     $ -57.60

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  356125

August 5, 2019

NET PROFESSIONAL SERVICES:               $ 518.40

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | 1.10 | 305.00 | 335.50 |
| GABRIEL MIRANDA RIVERA | 1.30 | 185.00 | 240.50 |
| **Total** | **2.40** | | **$ 576.00** |

**TOTAL THIS INVOICE**                    **$ 518.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR  00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

---

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:  356126
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 827**

**RE:  18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

| | |
|---|---|
| Total Professional Services | $ 75.00 |
| VOLUME DISCOUNT | $ -7.50 |
| Net Professional Services | $ 67.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 67.50** |

Electronic Invoice

IN ACCOUNT WITH

256 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 827**
**RE: 18-00134-LTS AMERICAN FED. OF TEACHERS V. COMM.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/24/19 | HDB | 209 | Review draft joint motion for extension of deadlines. | .20 | 305.00 | 61.00 |
| 7/26/19 | MMB | 219 | Docket court notice received by email dated July 25,2 019, regarding order dkt. 22 setting deadlines to file answer to complaint and responses to dkt. 1 reply; H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 75.00 |
| VOLUME DISCOUNT | | $ -7.50 |
| NET PROFESSIONAL SERVICES: | | $ 67.50 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 305.00 | 61.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **.30** | | **$ 75.00** |

**TOTAL THIS INVOICE**                **$ 67.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:   356127
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 828**

**RE:  19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-CGB**

|  |  |
|---|---|
| Total Professional Services | $ 1,473.00 |
| VOLUME DISCOUNT | $ -147.30 |
| Net Professional Services | $ 1,325.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,325.70** |



In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 828**
**RE:   19-00034-LTS ASOC. PROFESORES UNIVERITARIOS V. UPR-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/10/19 | HDB | 210 | Analyze response to meet and confer letter regarding motion to dismiss by counsel for Plaintiffs in 19-00034. | .30 | 305.00 | 91.50 |
| 7/11/19 | HDB | 209 | Review Amended Complaint filed by Plaintiffs in 19-00034. | .90 | 305.00 | 274.50 |
| 7/22/19 | CGB | 209 | Review email from Z. Challett setting forth query regarding the nature of the UPR retirement System trust fund created by public deed (.10); Draft preliminary response to same (.20). | .30 | 330.00 | 99.00 |
| 7/23/19 | CGB | 209 | Review outline of arguments in reaction to the Plaintiffs' amended complaint (.30); Draft comments to same (.20); circulate proposed comments to E. Trigo and H. D. Bauer (.10); revise comments in view of additional data provided by E. Trigo (.10); Draft email to Z. Chalett and the Proskauer forwarding initial comments (.10). | .80 | 330.00 | 264.00 |
| 7/23/19 | HDB | 209 | Review Outline for Motion to Dismiss Amended Complaint in 19-00034. | .40 | 305.00 | 122.00 |
| 7/23/19 | ETF | 201 | Review outline regarding amended complaint (.30). Review UPR fiscal plan (.20). Respond to Proskauer question regarding UPR pension reform (.10). | .60 | 210.00 | 126.00 |
| 7/23/19 | ETF | 201 | Edit comment regarding amended complaint revisions. | .20 | 210.00 | 42.00 |
| 7/25/19 | CGB | 209 | Review and sign off on the Draft response to Z. Challett regarding public trust nature of the UPR Trust fund. | .10 | 330.00 | 33.00 |
| 7/25/19 | JAC | 210 | Respond to Z. Chalett's (Proskauer Rose LLP) inquiries regarding the UPR Retirement System Trust. | .40 | 180.00 | 72.00 |
| 7/26/19 | JAC | 210 | Analyze the trustee replace procedures pursuant to the UPR Retirement System organizational documents. | .70 | 180.00 | 126.00 |

O'Neill & Borges LLC

Bill #:  356127                                                                August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/19 | JAC | 210 | Draft response to Z. Chalett's (Proskauer Rose LLP) inquiry on the UPR Retirement System organizational documents. | .90 | 180.00 | 162.00 |
| 7/29/19 | HDB | 209 | Review memorandum regarding appointment of UPR Retirement System Trustee. | .20 | 305.00 | 61.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 1,473.00 |
| VOLUME DISCOUNT | $ -147.30 |
| NET PROFESSIONAL SERVICES: | $ 1,325.70 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 1.20 | 330.00 | 396.00 |
| HERMANN BAUER | 1.80 | 305.00 | 549.00 |
| EMILIANO TRIGO FRITZ | .80 | 210.00 | 168.00 |
| JORGE A. CANDELARIA | 2.00 | 180.00 | 360.00 |
| **Total** | **5.80** | | **$ 1,473.00** |

**TOTAL THIS INVOICE**                              **$ 1,325.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

---

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:   356128
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 829**

**RE:  19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 966.00 |
| VOLUME DISCOUNT | $ -96.60 |
| Net Professional Services | $ 869.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 869.40** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 829**
**RE:  19-00291-LTS FOMB V AUTONOMY-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/03/19 | DJP | 206 | Analyze draft of summons to be filed in adversary proceeding. | .30 | 190.00 | 57.00 |
| 7/08/19 | HDB | 206 | Review Notice of Filing Summons in 19-00291. | .20 | 305.00 | 61.00 |
| 7/08/19 | DJP | 206 | Analyze the Notice of Filing of Summons, in anticipation of its filing in 19-00291. | .40 | 190.00 | 76.00 |
| 7/08/19 | DJP | 206 | Analyze exhibit to be filed together with Notice of Filing of Summons. | .30 | 190.00 | 57.00 |
| 7/08/19 | DJP | 206 | File the Notice of Filing of Summons, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/09/19 | HDB | 206 | Review draft representative summonses and notice of filings in Adversary Proceeding 19-00291. | .20 | 305.00 | 61.00 |
| 7/17/19 | HDB | 209 | Revise and sign-off for filing Plaintiffs and Debtors the Commonwealth of Puerto Rico's and the Puerto Rico Highways and Transportation Authority's (through their Respective Sole Representative the FOMB) Status Report and Proposed Case Management Order in Connection with Proceedings Numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297. (.30) Revise and sign off on Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297. (.20) | .50 | 305.00 | 152.50 |

O'Neill & Borges LLC

Bill #:  356128                                                                                      August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/19 | DJP | 206 | File the Plaintiffs and Debtors the Commonwealth of Puerto Rico's and the Puerto Rico Highways and Transportation Authority's (through their Respective Sole Representative the FOMB) Status Report and Proposed Case Management Order in Connection with Proceedings Numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, and 19-297, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/17/19 | DJP | 206 | Analyze the Plaintiffs and Debtors the Commonwealth of Puerto Rico's and the Puerto Rico Highways and Transportation Authority's (through their Respective Sole Representative the FOMB) Status Report and Proposed Case Management Order in Connection with Proceedings Numbers in 19-291, and in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 7/22/19 | HDB | 209 | Review Objection to Certain Defendants to the Oversight Board's Request for Reconsideration of the Court's Stay Contained in the Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection With Adversary Proceeding numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, 19-297, 19-362, 19-363, 19-364, 19-365. | .40 | 305.00 | 122.00 |
| 7/23/19 | HDB | 206 | Review and sign off to file Response to Objection of Certain Defendants to the Oversight Board's Request for Reconsideration of the Court's Stay Contained in the Superseding Status Report of the Debtors and Alternative Proposed Case Management Orders of Debtors and Certain Defendants in Connection with Adversary Proceeding Numbers 19-291, 19-292, 19-293, 19-294, 19-295, 19-296, 19-297, 19-362, 19-363, 19-364, 19-365. | .20 | 305.00 | 61.00 |
| 7/25/19 | HDB | 209 | Review returned summons regarding Canyon Capital. | .20 | 305.00 | 61.00 |
| 7/25/19 | HDB | 203 | Review Order regarding stay and mandatory mediation of 19-00291 and related cases. | .30 | 305.00 | 91.50 |
| 7/29/19 | MMB | 219 | Docket court notice received by email dated July 25, 2019, regarding order dkt. 22 on stay period and mandatory mediation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

TOTAL PROFESSIONAL SERVICES                                $ 966.00

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356128

August 5, 2019

| | |
|---|---:|
| VOLUME DISCOUNT | $ -96.60 |
| NET PROFESSIONAL SERVICES: | $ 869.40 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | 2.00 | 305.00 | 610.00 |
| DANIEL J. PEREZ REFOJOS | 1.80 | 190.00 | 342.00 |
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **3.90** | | **$ 966.00** |

**TOTAL THIS INVOICE**                                        **$ 869.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:   356129
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 830**

**RE:  19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 520.00 |
| VOLUME DISCOUNT | $ -52.00 |
| Net Professional Services | $ 468.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 468.00** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

O'NEILL & BORGES LLC

**Client.Matter: P1701 . 830**
**RE:   19-00292-LTS FOMB V COOP RINCON-HDB-CGB**

### PROFESSIONAL SERVICES



| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/01/19 | MMB | 219 | Docket court notice received by email dated June 28, 2019, regarding order of court of appeals setting briefing schedule in case 19-1391 - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/17/19 | DJP | 206 | File the Plaintiffs and Debtors the Commonwealth of Puerto Rico's and the Puerto Rico Highway and Transportation Authority's (through their Respective Sole Representative the FOMB) Status Report and Proposed Case Management Order in Connection with Proceedings Numbers in 19-292, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/29/19 | MMB | 219 | Docket court notice received by email dated July 25, 2019, regarding order dkt. 9 on stay period and mandatory mediation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/30/19 | HDB | 209 | Review e-mails regarding Motion for Leave to Amend Adversary Proceeding. (.10)  Review and sign-off on Plaintiffs' Urgent Motion for Leave to File an Amended Complaint Challenging Validity, Enforceability, and Extent of Alleged Prepetition Liens of Commonwealth General Obligation and Guaranteed Bonds (.30)  Revise and sign-off on Amended Complaint. (.30) | .70 | 305.00 | 213.50 |
| 7/30/19 | GMR | 206 | Analyze the Joint Motion of Plaintiffs for Leave to File an Amended Complaint Challenging Validity, Enforceability, and Extent of Alleged Prepetition Liens of Commonwealth General Obligation and Guaranteed Bonds, in anticipation of its filing. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356129                                                                                   August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/19 | GMR | 206 | Analyze the Exhibits to the Joint Motion of Plaintiffs for Leave to File an Amended Complaint Challenging Validity, Enforceability, and Extent of Alleged Prepetition Liens of Commonwealth General Obligation and Guaranteed Bonds, in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 7/30/19 | GMR | 206 | File the Joint Motion of Plaintiffs for Leave to File an Amended Complaint Challenging Validity, Enforceability, and Extent of Alleged Prepetition Liens of Commonwealth General Obligation and Guaranteed Bonds, at Docket No. 10. | .30 | 185.00 | 55.50 |
| 7/30/19 | GMR | 206 | Pursuant to the Tenth Case Management Order, as amended, draft email to Chambers of Hon. J. Dein, enclosing courtesy copy of the Joint Motion of Plaintiffs for Leave to File an Amended Complaint Challenging Validity, Enforceability, and Extent of Alleged Prepetition Liens of Commonwealth General Obligation and Guaranteed Bonds, as filed at Docket No. 10. | .30 | 185.00 | 55.50 |

|                              |            |
|------------------------------|-----------:|
| TOTAL PROFESSIONAL SERVICES  | $ 520.00   |
| VOLUME DISCOUNT              | $ -52.00   |
| NET PROFESSIONAL SERVICES:   | $ 468.00   |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| HERMANN BAUER | .70 | 305.00 | 213.50 |
| DANIEL J. PEREZ REFOJOS | .20 | 190.00 | 38.00 |
| GABRIEL MIRANDA RIVERA | 1.30 | 185.00 | 240.50 |
| MILAGROS MARCANO BAEZ | .20 | 140.00 | 28.00 |
| **Total** | **2.40** | | **$ 520.00** |

**TOTAL THIS INVOICE**                                          **$ 468.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

August 5, 2019

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:   356130
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 831**

**RE:  19-00293-LTS FOMB V JUAN ORTIZ-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 185.00 |
| VOLUME DISCOUNT | $ -18.50 |
| Net Professional Services | $ 166.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 166.50** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 831**
**RE: 19-00293-LTS FOMB V JUAN ORTIZ-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/10/19 | DJP | 206 | Analyze the Notice of Filing of Summons, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/10/19 | DJP | 206 | Analyze the summons to be filed together with the Notice of Filing of Summons, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 7/10/19 | DJP | 206 | File the Notice of Filing of Summons, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/17/19 | DJP | 206 | File the Plaintiffs and Debtors the Commonwealth of Puerto Rico's and the Puerto Rico Highways and Transportation Authority's (through their Respective Sole Representative the FOMB) Status Report and Proposed Case Management Order in Connection with Proceedings Numbers in 19-293, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/26/19 | MMB | 219 | Docket court notice received by email dated July 25, 2019, regarding order dkt. 11 on stay period and mandatory mediation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 185.00 |
| VOLUME DISCOUNT | | $ -18.50 |
| NET PROFESSIONAL SERVICES: | | $ 166.50 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| DANIEL J. PEREZ REFOJOS | .90 | 190.00 | 171.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356130

August 5, 2019

| | | | |
|---|---|---|---|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **1.00** | | **$ 185.00** |

**TOTAL THIS INVOICE**                                           **$ 166.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:  356131
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending July 31, 2019:

**Client.Matter: P1701 - 832**

**RE:  19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 185.00 |
| VOLUME DISCOUNT | $ -18.50 |
| Net Professional Services | $ 166.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 166.50** |

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 7 53-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 832**
**RE:  19-00294-LTS FOMB V AWILDA MARTINEZ-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/10/19 | DJP | 206 | Analyze the Notice of Filing of Summons, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/10/19 | DJP | 206 | Analyze the summons to be filed together with the Notice of Filing of Summons, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 7/10/19 | DJP | 206 | File the Notice of Filing of Summons, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/17/19 | DJP | 206 | File the Plaintiffs and Debtors the Commonwealth of Puerto Rico's and the Puerto Rico Highways and Transportation Authority's (through their Respective Sole Representative the FOMB) Status Report and Proposed Case Management Order in Connection with Proceedings Numbers in 19-294, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/29/19 | MMB | 219 | Docket court notice received by email dated July 25, 2019, regarding order dkt. 11 on stay period and mandatory mediation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 185.00 |
| VOLUME DISCOUNT | | $ -18.50 |
| NET PROFESSIONAL SERVICES: | | $ 166.50 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| DANIEL J. PEREZ REFOJOS | .90 | 190.00 | 171.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356131

August 5, 2019

| | | | |
|---|---|---|---|
| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
| **Total** | **1.00** | | **$ 185.00** |

**TOTAL THIS INVOICE**                    **$ 166.50**

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:   356132
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 833**

**RE:  19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 185.00 |
| VOLUME DISCOUNT | $ -18.50 |
| Net Professional Services | $ 166.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 166.50** |

Electronic Invoice

In account with

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

**Client.Matter: P1701 . 833**
**RE: 19-00295-LTS FOMB V ADA VALDIVIESO-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/10/19 | DJP | 206 | Analyze the Notice of Filing of Summons, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/10/19 | DJP | 206 | Analyze the summons to be filed together with the Notice of Filing of Summons, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 7/10/19 | DJP | 206 | File the Notice of Filing of Summons, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/17/19 | DJP | 206 | File the Plaintiffs and Debtors the Commonwealth of Puerto Rico's and the Puerto Rico Highways and Transportation Authority's (through their Respective Sole Representative the FOMB) Status Report and Proposed Case Management Order in Connection with Proceedings Numbers in 19-295, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/29/19 | MMB | 219 | Docket court notice received by email dated July 25, 2019, regarding order dkt. 18 on stay period and mandatory mediation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 185.00 |
| VOLUME DISCOUNT | | $ -18.50 |
| NET PROFESSIONAL SERVICES: | | $ 166.50 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| DANIEL J. PEREZ REFOJOS | .90 | 190.00 | 171.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356132                                                                        August 5, 2019

| MILAGROS MARCANO BAEZ | .10 | 140.00 | 14.00 |
|---|---|---|---|
| **Total** | **1.00** | | **$ 185.00** |

**TOTAL THIS INVOICE**                                   **$ 166.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:   356133
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending July 31, 2019:

**Client.Matter: P1701 - 834**

**RE:   19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 7,638.00 |
| VOLUME DISCOUNT | $ -763.80 |
| Net Professional Services | $ 6,874.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 6,874.20** |

Electronic Invoice

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR  00918-1813
Tel. (787) 764-8181
Fax (787) 7 53-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 834**
**RE:   19-00389-LTS COOP. V COSSEC-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 7/01/19 | CGB | 209 | Review email from G. Ramos regarding filing of new Adversary No. 19-389 under seal (.10); Draft email acknowledging receipt of same (.10); overview of filed complaint, exhibits and summons (.20). | .40 | 330.00 | 132.00 |
| 7/01/19 | JAC | 210 | Preliminary analysis of verified complaint in Adv. Proc. No. 19-00389-LTS. | 2.80 | 180.00 | 504.00 |
| 7/02/19 | CGB | 209 | Review notice of appearance to be filed on the record under seal (.10); Brief Follow-up Tel. Conf. with D. Perez-Refojos, J.A. Candelaria and court clerk C. Tacoronote to ascertain logistics and requirements of same (.30); Draft Follow-up email to J. Alonzo regarding same (.10); Email exchange with J. Alonzo and C. Tarrant to corroborate Proskauer team members who will appear on behalf of the FOMB and their pro hac vice admission status (.20); Email exchange with Proskauer and J. El Koury to confirm we will accept summons on behalf of the FOMB in this case (.20); Draft email to Plaintiff's counsel confirming agreement to receive summons (.10); Draft email to Court clerk forwarding copy of the signed notice of appearance (.20). | 1.20 | 330.00 | 396.00 |
| 7/02/19 | DJP | 206 | Contact courtroom deputy clerk to discuss logistics in connection with filing of initial appearances in sealed adversary proceeding. | .30 | 190.00 | 57.00 |
| 7/02/19 | JAC | 206 | Coordinate filing of notice of appearances with D. J. Perez Refojos. | .30 | 180.00 | 54.00 |
| 7/02/19 | JAC | 206 | Draft notice of appearance in anticipation of filing in Adv. Proc. No. 19-00389. | .40 | 180.00 | 72.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356133

August 5, 2019

| 7/02/19 | JAC | 206 | Monitor email exchange between C. Garcia and J.D. Alonzo (Proskauer Rose LLP) regarding filing of notice of appearance in Adv. Proc. No. 19-00389. | .20 | 180.00 | 36.00 |
|---------|-----|-----|---|-----|--------|-------|
| 7/02/19 | JAC | 210 | Analyze plaintiffs' motion to seal in Adv. Proc. No. 19-00389. | .20 | 180.00 | 36.00 |
| 7/02/19 | JAC | 210 | Analyze order to show cause regarding plaintiffs' motion to seal in Adv. Proc. No. 19-00389 at Docket No. 4. | .20 | 180.00 | 36.00 |
| 7/02/19 | JAC | 206 | Revise notice of appearance in anticipation of filing in Adv. Proc. No. 19-00389, based on comments by C. Garcia. | .20 | 180.00 | 36.00 |
| 7/02/19 | MMB | 219 | Docket entry for H. Bauer, C. Garcia, J. Candelaria, regarding deadline to answer the complaint. | .10 | 140.00 | 14.00 |
| 7/03/19 | CGB | 209 | Review and respond to email message from C. Tacoronte confirming notice of appearance under seal has been filed. | .10 | 330.00 | 33.00 |
| 7/03/19 | CGB | 209 | Tel. Conf. with COSSEC counsel J.P. Gauthier regarding initial strategy consideration in light of filed complaint (.30); Draft email to J. Alonzo and J. Richman summarizing conversation with COSSEC counsel (.20); email exchange with J. Richman regarding next steps in response to same (.10). | .60 | 330.00 | 198.00 |
| 7/09/19 | CGB | 209 | Analyze Plaintiffs' motion in response to order to show cause why the pleadings should not be unsealed in this case, with enclosure. | .30 | 330.00 | 99.00 |
| 7/09/19 | JAC | 210 | Analyze plaintiffs motion in compliance with order to show cause and memorandum of law in support of motion to seal in Adv. Proc. No. 19-00389, at Docket 6. | .30 | 180.00 | 54.00 |
| 7/10/19 | HDB | 209 | Review Plaintiffs' Motion in Compliance with Order to Show Cause and Memorandum of Law in Support of Motion to Seal. | .60 | 305.00 | 183.00 |
| 7/12/19 | CGB | 209 | Analyze court order addressed to the FOMB and the CW to show cause why the pleadings should not be unsealed. | .30 | 330.00 | 99.00 |
| 7/12/19 | HDB | 209 | Review Order to Show Cause why Motion to File Under Seal should not be denied. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356133                                                                                                           August 5, 2019

| 7/12/19 | MMB | 219 | Docket court notice received by email dated July 12, 2019, regarding order dkt. 10 setting deadline for defendants to show cause on plaintiffs' motion to seal - C. Garcia, H. Bauer, U. Fernandez, D. Pérez, J. Candelaria. | .10 | 140.00 | 14.00 |
|---|---|---|---|---|---|---|
| 7/15/19 | CGB | 209 | Analyze the Plaintiff motion for preliminary injunction filed at Docket No. 11 (.40); Review proposed court order (.10). | .50 | 330.00 | 165.00 |
| 7/15/19 | CGB | 209 | Email exchange with J. Alonzo to coordinate strategy in response to Judge's order to show cause regarding confidentiality issue (.20); Draft email to COSSEC counsel J.P. Gauthier regarding same (.10). | .30 | 330.00 | 99.00 |
| 7/15/19 | HDB | 210 | Review issues concerning response to order to show cause issued to defendants. | .20 | 305.00 | 61.00 |
| 7/16/19 | CGB | 209 | Review court scheduling order at Docket No. 13 (.10); Review J. Alonzo's query regarding COSSEC audited financial statement (.10); Coordinate with J.A. Candelaria a response to same (.20). | .40 | 330.00 | 132.00 |
| 7/16/19 | HDB | 209 | Analyze Urgent Motion for Order to Show Cause and Request for Preliminary Injunction Hearing. | .60 | 305.00 | 183.00 |
| 7/16/19 | JAC | 210 | Draft email to C. Garcia regarding COSSEC financial statements. | .10 | 180.00 | 18.00 |
| 7/16/19 | JAC | 210 | Respond to J. D. Alonzo's (Proskauer Rose LLP) regarding COSSEC's financial statements. | .30 | 180.00 | 54.00 |
| 7/16/19 | MMB | 219 | Docket court notice received by email dated July 16, 2019, regarding order dkt. 13 setting briefing schedule - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. J. Candelaria. | .10 | 140.00 | 14.00 |
| 7/17/19 | CGB | 209 | Review query from J. Alonzo regarding the COSSEC enabling Act (.10); Review statutory language in Spanish and English (.20); edit response drafted by J.A. Candelaria regarding same (.20). | .50 | 330.00 | 165.00 |

O'Neill & Borges LLC

Bill #:  356133                                                                    August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/19 | CGB | 209 | Review query from J. Alonzo regarding the COSSEC enabling Act (.10); Review statutory language in Spanish and English (.20); edit response drafted by J.A. Candelaria regarding same (.20); Review Follow-up query regarding COSSEC fiscal plans (.10); Review background documents pertaining to the COSSEC fiscal plans (.20) coordinate with E. Trigo response to same (.10). | .90 | 330.00 | 297.00 |
| 7/17/19 | ETF | 201 | Respond to Proskauer questions regarding COSSEC fiscal plan and budget (.20). Email exchanges with FOMB staff and C Garcia regarding same (.20). | .40 | 210.00 | 84.00 |
| 7/17/19 | JAC | 202 | Conduct research regarding COSSEC's Enabling Act (.70) and draft email for C. Garcia's review regarding same. (.40) | 1.10 | 180.00 | 198.00 |
| 7/18/19 | CGB | 209 | Tel. Conf. with counsel for COSSEC J. P. Gauthier to coordinate filing strategy (.20); Review Draft motion in opposition to preliminary injunction sought by the Cooperativas (.40); Draft email forwarding Draft to COSSEC counsel for review (.10); Draft email to J. Swain's chambers forwarding courtesy copy of the motion filed under seal (.20). | .90 | 330.00 | 297.00 |
| 7/18/19 | HDB | 209 | Revise draft opposition to Motion for Preliminary Injunction. (1.10) Draft e-mail to Proskauer with comments. (.20) Review issues regarding PROMESA Section 207. (.20) Review revised draft of Opposition to Motion for Preliminary Injunction. (.40) Revise and sign-of on final draft and exhibits for filing. (.30) | 2.20 | 305.00 | 671.00 |
| 7/18/19 | DJP | 206 | Analyze the Declaration of Julia D. Alonzo in Support of Defendants the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico's Opposition to Plaintiffs' Urgent Motion for Preliminary Injunction, and supporting exhibits, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/18/19 | DJP | 206 | Analyze the Defendants the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico's Opposition to Plaintiffs' Urgent Motion for Preliminary Injunction, and supporting exhibits, in anticipation of its filing. | .60 | 190.00 | 114.00 |

O'Neill & Borges LLC

Bill #:  356133

August 5, 2019

| 7/18/19 | DJP | 206 | File the Defendants the Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico's Opposition to Plaintiffs' Urgent Motion for Preliminary Injunction, and supporting exhibits, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---------|-----|-----|-----|-----|--------|--------|
| 7/18/19 | JAC | 210 | Coordinate certified translation of exhibit in anticipation of filing in Adv. Proc. No. 19-00389 (.20) and draft email to J.D. Alonzo (Proskauer Rose LLP) regarding the same (.10). | .30 | 180.00 | 54.00 |
| 7/18/19 | OMA | 220 | As requested by attorney J. A. Candelaria, prepare certified translations of pages 1-5 of COSSEC 2018-Audited Financial Statements. | 1.00 | 150.00 | 150.00 |
| 7/19/19 | CGB | 209 | Review COSSEC's motion to dismiss and opposition to preliminary injunction (.30); Review and sign-off for filing the Board's motion in response to order to show cause whether matter should remain under seal (.20). | .50 | 330.00 | 165.00 |
| 7/19/19 | HDB | 209 | Analyze COSSEC's Opposition to Motion for Preliminary Injunction. | .60 | 305.00 | 183.00 |
| 7/19/19 | JAC | 206 | Analyze response to order to show cause in anticipation of its filing in Adv. Proc. 19-0389. | .10 | 180.00 | 18.00 |
| 7/19/19 | JAC | 206 | File response to order to show cause in Adv. Proc. 19-0389 at Docket No. 16. | .20 | 180.00 | 36.00 |
| 7/19/19 | JAC | 206 | Draft email to the Chambers of the Honorable Laura Taylor Swain enclosing courtesy copy of response to order to show cause in Adv. Proc. No. 19-00389 at Docket No. 16, pursuant to protocol on cases under seal. | .10 | 180.00 | 18.00 |
| 7/22/19 | CGB | 209 | Review the Plaintiffs' motion to notify the Solicitor General at Docket No. 019 (.20); Draft email to J. Alonzo forwarding same (.10); Preliminary overview of the Plaintiffs' reply brief in further support of its prel. injunction claim (.20); Draft email to J. Alonzo forwarding same (.10). | .60 | 330.00 | 198.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356133

August 5, 2019

| 7/23/19 | CGB | 209 | Analyze in depth the Plaintiffs' reply to Defendants opposition to the prel. injunction filed as Docket No. 18 (.40); Email exchange with J. Richman to coordinate strategy in view of same and impending answer to complaint deadline (.40); Draft email to COSSEC's counsel J. P. Gauthier seeking view on potential extension of time to respond to same (.10); Draft email to Plaintiff counsel seeking consent to an extension of time to respond to the Complaint (.20); Review the draft urgent motion to extend time to respond to complaint (.20); Draft email to J. Richman and J. Alonzo forwarding minor comment to same (.10); email exchange with J. Richman  and E. Trigo regarding nature of Plaintiff relationship with COSSEC (.20). | 1.60 | 330.00 | 528.00 |
|---|---|---|---|---|---|---|
| 7/23/19 | HDB | 210 | Review Reply in Support of Motion to Seal and Preliminary Injunction (.50) and Motion to Notify Solicitor General. (.20) | .70 | 305.00 | 213.50 |
| 7/23/19 | HDB | 209 | Revise draft Urgent Motion to Stay Response to the Complaint. | .30 | 305.00 | 91.50 |
| 7/24/19 | CGB | 209 | Final Review of the FOMB's urgent motion for extension of time to answer complain prior to its filing at Docket No. 20 (.10); Draft email to J. Swain chambers forwarding a courtesy copy of same (.20); email exchange with Plaintiff counsel G. Ramos Luina in view of same (.10). | .40 | 330.00 | 132.00 |
| 7/24/19 | HDB | 209 | Review Defendants The Financial Oversight And Management Board For Puerto Rico And The Commonwealth Of Puerto Rico's Urgent Motion To Stay All Defendants' Responses To Complaint. | .20 | 305.00 | 61.00 |
| 7/24/19 | GMR | 206 | Finalize Defendants The Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico's Urgent Motion to Stay All Defendants' Responses to Complaint, in anticipation of its filing. | .20 | 185.00 | 37.00 |
| 7/24/19 | GMR | 206 | File Defendants The Financial Oversight and Management Board for Puerto Rico and the Commonwealth of Puerto Rico's Urgent Motion to Stay All Defendants' Responses to Complaint, at Docket No. 20. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356133                                                                    August 5, 2019

| 7/26/19 | CGB | 209 | Analyze the Plaintiff's response to the FOMB's urgent motion for extension of time, filed at Docket No. 22.(.10); Review the FOMB's reply to sign-off on its filing (.10); Analyze the Court's order at Docket No. 24 (.30); Draft email to J. Richman regarding the implications of same (.10); Review court order at Docket No. 24 granting extension of time and forward same to Proskauer team (.10). | .70 | 330.00 | 231.00 |
|---------|-----|-----|-------|-----|--------|--------|
| 7/26/19 | HDB | 209 | Review Opposition to Joint Motion to Stay Defendants' Deadline to Respond to the Complaint. | .30 | 305.00 | 91.50 |
| 7/26/19 | HDB | 209 | Review the FOMB's Reply in Support of Urgent Motion to Stay All Defendants' Responses to Complaint (.20) Review Order denying Motion to Seal and Preliminary Injunction (.40)  Review Order on Motion for Extension of Time.  (.10) | .70 | 305.00 | 213.50 |
| 7/26/19 | JAC | 206 | Analyze reply in support of urgent motion to stay all defendants' responses to complaint in anticipation of filing in Adv. Proc. 19-00389. | .20 | 180.00 | 36.00 |
| 7/26/19 | JAC | 206 | File reply in support of urgent motion to stay all defendants' responses to complaint in Adv. Proc. 19-00389 at Docket No. 23. | .20 | 180.00 | 36.00 |
| 7/26/19 | JAC | 206 | Draft email to the Chambers of the Honorable Laura Taylor Swain enclosing courtesy copy of reply in support of urgent motion to stay all defendants' responses to complaint filed in Adv. Proc. 19-00389 at Docket No. 23. | .10 | 180.00 | 18.00 |
| 7/29/19 | CGB | 209 | Review the notice of appeal, with enclosures, filed by Plaintiffs at Docket No. 26. | .20 | 330.00 | 66.00 |
| 7/29/19 | HDB | 209 | Review Notice of Appeal by Coop Plaintiffs. (.20) Review e-mails from J. Richman concerning proposed briefing schedule. (.20) | .40 | 305.00 | 122.00 |
| 7/29/19 | MMB | 219 | Docket court notice received by email dated July 26, 2019, regarding order dkt. 24 setting date until which case will be under seal - H. Bauer, C. Garcia, J. Candelaria. | .10 | 140.00 | 14.00 |
| 7/31/19 | CGB | 209 | Analyze email from J. Richman proposing future strategy in light of Plaintiff 's notice of appeal. | .20 | 330.00 | 66.00 |
| 7/31/19 | HDB | 209 | Review e-mails by J. Richman on strategy and briefing schedule. | .20 | 305.00 | 61.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356133                                                    August 5, 2019

TOTAL PROFESSIONAL SERVICES            $ 7,638.00

VOLUME DISCOUNT                        $ -763.80

NET PROFESSIONAL SERVICES:             $ 6,874.20

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 10.60 | 330.00 | 3,498.00 |
| HERMANN BAUER | 7.20 | 305.00 | 2,196.00 |
| EMILIANO TRIGO FRITZ | .40 | 210.00 | 84.00 |
| DANIEL J. PEREZ REFOJOS | 1.40 | 190.00 | 266.00 |
| JORGE A. CANDELARIA | 7.30 | 180.00 | 1,314.00 |
| GABRIEL MIRANDA RIVERA | .40 | 185.00 | 74.00 |
| OLGA M. ALICEA | 1.00 | 150.00 | 150.00 |
| MILAGROS MARCANO BAEZ | .40 | 140.00 | 56.00 |
| **Total** | **28.70** | | **$ 7,638.00** |

**TOTAL THIS INVOICE**                 **$ 6,874.20**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
8

250 Ave Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:   356134
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 835**

**RE:  19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 8,129.00 |
| VOLUME DISCOUNT | $ -812.90 |
| Net Professional Services | $ 7,316.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 7,316.10** |

IN ACCOUNT WITH

250 AVE MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 7 64-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 835**
**RE:  19-00392-LTS PR HORSE OWNERS. V CW-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|------:|-----:|-------:|
| 7/02/19 | CGB | 209 | Review Complaint in 19-00392. | .40 | 330.00 | 132.00 |
| 7/02/19 | HDB | 209 | Review Complaint by the Puerto Rico Horse Owners Association, Inc. | .80 | 305.00 | 244.00 |
| 7/07/19 | HDB | 206 | Review Amended Complaint in 19-00392. | .40 | 305.00 | 122.00 |
| 7/08/19 | GMR | 210 | Analyze the Adversary amended Complaint in 19-00392. | .50 | 185.00 | 92.50 |
| 7/19/19 | GMR | 209 | Request certified translations of certain regulations and administrative orders cited by Plaintiff in the Complaint. | .20 | 185.00 | 37.00 |
| 7/19/19 | GMR | 202 | Research focused on administrative orders and regulations related to the complaint. | .80 | 185.00 | 148.00 |
| 7/19/19 | GMR | 202 | Email to request M. Marcano with instructions to obtain copy of administrative order. | .10 | 185.00 | 18.50 |
| 7/19/19 | GMR | 202 | Reconfirm information regarding administrative orders to M. Marcano. | .10 | 185.00 | 18.50 |
| 7/19/19 | OMA | 220 | As requested by attorney G. A. Miranda, begin preparing certified translation into English of Administrative Order OAAH-18-09 - 15 pages; 4,778 words. | 3.80 | 150.00 | 570.00 |
| 7/19/19 | MMB | 202 | Review email from G. Miranda regarding instructions to obtain documents from the PR Horse Racing Administration. | .10 | 140.00 | 14.00 |
| 7/19/19 | MMB | 202 | Visit to Horse Racing Administration website regarding search for administrative orders, as requested by G. Miranda. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

1

O'Neill & Borges LLC

Bill #:  356134

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/19 | MMB | 202 | Telephone conference with attorney Torres from the Horse Racing Administration to request copy of administrative orders for G. Miranda (.10); telephone conference with G. Miranda to verify accuracy of administrative orders identification numbers (.10); Telephone conference with attorney Torres from the Horse Racing Administration to confirm administrative orders numbers (.10). | .30 | 140.00 | 42.00 |
| 7/19/19 | MMB | 202 | Review email from Jose A. Maymó, administrator of Horse Racing Administration, with copy of administrative orders and forward email to G. Miranda. | .10 | 140.00 | 14.00 |
| 7/21/19 | GMR | 209 | Draft email to Proskauer Rose enclosing certified translations of certain regulations cited by Plaintiff in the Complaint. | .20 | 185.00 | 37.00 |
| 7/22/19 | ETF | 201 | Review amended adversary complaint by the Horse Owners Association. | .60 | 210.00 | 126.00 |
| 7/22/19 | ETF | 201 | Review enabling act of Administration for the Horse Race Sport and Industry. | 1.10 | 210.00 | 231.00 |
| 7/22/19 | ETF | 201 | Review regulations of Administration for the Horse Racing Sport and Industry (1.30). Review Administrative Order OAAH-18-09 (.40). Review Act 199-2014 (.50). Review supplemental order to OAAH-18-09 (.40). | 2.60 | 210.00 | 546.00 |
| 7/22/19 | ETF | 201 | Tel. conf. with Proskauer (P. Possinger, L. Rappaport, and others) regarding Horse Owners Association complaint. | .50 | 210.00 | 105.00 |
| 7/22/19 | ETF | 201 | Email EY regarding Horse Racing Administration Accounts. | .10 | 210.00 | 21.00 |
| 7/22/19 | JAC | 202 | Preliminary analysis of the Horse Racing Industry and Sport Administration's enabling act, as requested by E. Trigo Fritz. | 1.10 | 180.00 | 198.00 |
| 7/22/19 | GMR | 209 | Draft email to Plaintiff's counsel requesting an extension of time to answer the complaint or otherwise plead. | .30 | 185.00 | 55.50 |
| 7/22/19 | GMR | 209 | Draft email to Proskauer Rose enclosing certified translations of certain regulations and related documents cited by Plaintiff in the Complaint. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356134                                                                August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/19 | OMA | 220 | As requested by attorney G. A. Miranda, prepare certified translation into English of Supplement to Administrative Order OAAH-18-09 - 7 pages; 1,831 words. | 1.30 | 150.00 | 195.00 |
| 7/22/19 | OMA | 220 | As requested by attorney G. A. Miranda, prepare certified translation into English of Resolution regarding Distribution for 2017.  5 pages; 1,722 words. | 1.10 | 150.00 | 165.00 |
| 7/22/19 | OMA | 220 | As requested by attorney G. A. Miranda, finalize certified translation into English of Administrative Order OAAH-18-09 - entered missing text on page 7; 64 words. | .10 | 150.00 | 15.00 |
| 7/22/19 | OMA | 220 | As requested by attorney G. A. Miranda begin preparing certified translation into English of Regulation No. 8802 of the Breeders Fund, dated 9/2/16 - 19  pages; 3,999 words. | 4.30 | 150.00 | 645.00 |
| 7/23/19 | HDB | 209 | Review various e-mail from C. Cuprill responding to request for extension of time (.20) Exchange e-mails with Proskauer regarding same. (.20) | .40 | 305.00 | 122.00 |
| 7/23/19 | GMR | 209 | Exchange e-mails with Plaintiff's counsel regarding the prior request for an extension of time to answer the complaint or otherwise plead. | .40 | 185.00 | 74.00 |
| 7/23/19 | GMR | 209 | Draft follow-up email to counsel concerning the extension of time to respond to the complaint. (.30) Review response there to from Plaintiff's counsel. (.10) | .40 | 185.00 | 74.00 |
| 7/23/19 | OMA | 220 | As requested by attorney G. A. Miranda finalize preparing certified translation into English of Regulation No. 8802 of the Breeders Fund, dated 9/2/16 - 18 pages; 3,951 words. | 3.80 | 150.00 | 570.00 |
| 7/24/19 | HDB | 209 | Revise and sign-off on draft Contested Motion for and Extension of Time. | .20 | 305.00 | 61.00 |
| 7/24/19 | GMR | 220 | Review certified translations of the Regulation of the Breeders Fund (Reg 8802) and a Resolution on Distribution of the Fund for 2017, in anticipation to sharing with Proskauer. | .40 | 185.00 | 74.00 |
| 7/24/19 | GMR | 220 | Draft email to Proskauer Rose enclosing the certified translations of the Regulation of the Breeders Fund (Reg 8802) and a Resolution on Distribution of the Fund for 2017. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356134

August 5, 2019

| 7/24/19 | GMR | 209 | Analyze the draft of the Opposed Motion for Extension of Time to Answer the Complaint. | .40 | 185.00 | 74.00 |
| 7/24/19 | GMR | 209 | Edit the Notice of Appearance. | .30 | 185.00 | 55.50 |
| 7/24/19 | GMR | 206 | File the Notice of Appearance and Request for Notice on behalf of the Financial Oversight and Management Board, the Commonwealth of Puerto Rico, and Natalie Jaresko. | .30 | 185.00 | 55.50 |
| 7/24/19 | GMR | 206 | Finalize the Opposed Urgent Motion for Extension of Time to Respond to Plaintiff's Amended Complaint, in anticipation of its filing. | .40 | 185.00 | 74.00 |
| 7/24/19 | GMR | 206 | File the Opposed Urgent Motion for Extension of Time to Respond to Plaintiff's Amended Complaint, at Docket No. 8. | .30 | 185.00 | 55.50 |
| 7/24/19 | OMA | 220 | As requested by attorney G. A. Miranda begin preparing certified translation into English of Regulation No. 8974 of the Breeding and Improvement Fund, dated 6/15/17 - 35 pages; 8,123 words. | 6.40 | 150.00 | 960.00 |
| 7/26/19 | CGB | 209 | Brief Tel. Conf. with G. Lopez, counsel for AAFAF, to coordinate communications regarding pending extension of time motion. | .20 | 330.00 | 66.00 |
| 7/26/19 | HDB | 209 | Review Opposition to opposed Urgent Motion for Extension of Time to Respond to Plaintiff's Amended Complaint. | .30 | 305.00 | 91.50 |
| 7/26/19 | GMR | 209 | Tel. Conf. W. AAFAF's counsel, G. Lopez to discuss the events that have taken place up to date. | .30 | 185.00 | 55.50 |
| 7/26/19 | GMR | 209 | Draft email to Proskauer enclosing pending certified translations. | .20 | 185.00 | 37.00 |
| 7/26/19 | GMR | 209 | Analyze translation of Regulation 8894 in anticipation to sending email to Proskauer enclosing it. | .30 | 185.00 | 55.50 |
| 7/26/19 | OMA | 220 | As requested by attorney G. A. Miranda finalize certified translation into English of Regulation No. 8974 of the Breeding and Improvement Fund, dated 6/15/17 - 26 pages; 6,736 words. | 4.70 | 150.00 | 705.00 |
| 7/26/19 | MMB | 219 | Docket court notice received by email dated July 25, 2019, regarding order dkt. 9 setting deadline to file responses - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Ne ill & Borges LLC

Bill #:  356134

August 5, 2019

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/27/19 | JAC | 202 | Draft memorandum regarding the Horse Racing Industry and Sport Administration legal status as a public entity, as requested by E. Trigo Fritz. | 2.70 | 180.00 | 486.00 |
| 7/29/19 | HDB | 209 | Review Order granting extension to time to respond to the Complaint in 19-00392. | .20 | 305.00 | 61.00 |
| 7/29/19 | JAC | 202 | Continue memorandum regarding the Horse Racing Industry and Sport Administration legal status as a public entity. | .80 | 180.00 | 144.00 |
| 7/30/19 | JAC | 202 | Finalize analysis of Horse Racing Industry and Sport Administration enabling act. | 1.30 | 180.00 | 234.00 |
| 7/30/19 | JAC | 202 | Revise memorandum regarding Horse Racing Industry and Sport Administration for H. Bauer's and E. Trigo Fritz's review. | .20 | 180.00 | 36.00 |
| 7/30/19 | MMB | 219 | Docket court notice received by email dated July 29, 2019, regarding order dkt. 12 setting deadline to answer amended complaint - H. Bauer, U. Fernandez, D. Pérez, G. Miranda. | .10 | 140.00 | 14.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 8,129.00 |
| VOLUME DISCOUNT | | $ -812.90 |
| NET PROFESSIONAL SERVICES: | | $ 7,316.10 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | .60 | 330.00 | 198.00 |
| HERMANN BAUER | 2.30 | 305.00 | 701.50 |
| EMILIANO TRIGO FRITZ | 4.90 | 210.00 | 1,029.00 |
| JORGE A. CANDELARIA | 6.10 | 180.00 | 1,098.00 |
| GABRIEL MIRANDA RIVERA | 6.30 | 185.00 | 1,165.50 |
| OLGA M. ALICEA | 25.50 | 150.00 | 3,825.00 |
| MILAGROS MARCANO BAEZ | .80 | 140.00 | 112.00 |
| Total | 46.50 | | $ 8,129.00 |

**TOTAL THIS INVOICE**            **$ 7,316.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Ave Muñoz Rivera, Suite 800
San Juan, PR  00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

August 5, 2019
Bill #:   356135
Billing Attorney:  HDB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
July 31, 2019:

**Client.Matter: P1701 - 836**

**RE:  19-00393-LTS FOMB V ROSSELLO (LAW 29) -HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 9,377.00 |
| VOLUME DISCOUNT | $ -937.70 |
| Net Professional Services | $ 8,439.30 |
| Total Reimbursable Expenses | $ 401.70 |
| **TOTAL THIS INVOICE** | **$ 8,841.00** |

IN ACCOUNT WITH

250 Ave Munoz Rivera, Suite 800
San Juan, PR  00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 836**
**RE:   19-00393-LTS FOMB V ROSSELLO (LAW 29) -HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/21/19 | JAC | 202 | Legal research on House of Representatives regulations (.10) and draft email to C. Garcia regarding the same (.20). | .30 | 180.00 | 54.00 |
| 7/01/19 | OMA | 220 | As requested by attorneys C. Garcia and E. Trigo, revise of join resolution and finalize certain translations submitted previously as part of the docket. | .50 | 150.00 | 75.00 |
| 7/02/19 | ETF | 201 | Review revised draft of complaint against Governor regarding Act 29. | .90 | 210.00 | 189.00 |
| 7/02/19 | ETF | 201 | Respond to C. Rogoff (Proskauer) question regarding draft of Law 29 Complaint and Act 211-2018. | .20 | 210.00 | 42.00 |
| 7/03/19 | CGB | 209 | Brief overview of final version of the Complaint, with exhibits, to be field in Adversary 19-00393 prior to its filing (.40); coordinate the filing of same with D. Perez-Refojos (.20). | .60 | 330.00 | 198.00 |
| 7/03/19 | HDB | 206 | Review final version of the Act 29 Complaint. | .70 | 305.00 | 213.50 |
| 7/03/19 | DJP | 206 | Finalize the PROMESA Civil Cover sheet to be filed together with adversary complaint to enjoin implementation of Act 29. | .30 | 190.00 | 57.00 |
| 7/03/19 | DJP | 206 | Finalize summons directed at the Governor, to be filed together with adversary complaint to enjoin implementation of Act 29. | .30 | 190.00 | 57.00 |
| 7/03/19 | DJP | 206 | Finalize summons directed at AAFAF, to be filed together with adversary complaint to enjoin implementation of Act 29. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  356135

August 5, 2019

| 7/03/19 | DJP | 206 | Analyze the final version of the Financial Oversight and Management Board for Puerto Rico's Verified Complaint for Declaratory and Injunctive Relief against the Governor of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority, in anticipation of its filing. | .70 | 190.00 | 133.00 |
|---|---|---|---|---|---|---|
| 7/03/19 | DJP | 206 | Review all the exhibits to be filed in support of the Financial Oversight and Management Board for Puerto Rico's Verified Complaint for Declaratory and Injunctive Relief against the Governor of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority. | .50 | 190.00 | 95.00 |
| 7/03/19 | DJP | 206 | File the Financial Oversight and Management Board for Puerto Rico's Verified Complaint for Declaratory and Injunctive Relief against the Governor of Puerto Rico and the Puerto Rico Fiscal Agency and Financial Advisory Authority, and supporting exhibits, through the court's electronic filing system. | .30 | 190.00 | 57.00 |
| 7/05/19 | HDB | 206 | Review Motion for Expedited Consideration filed by the FOMB in Act 29 Complaint, 19-ap-0393. | .60 | 305.00 | 183.00 |
| 7/05/19 | DJP | 206 | Analyze the Financial Oversight and Management Board for Puerto Rico's Urgent Motion for Expedited Consideration, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 7/05/19 | DJP | 206 | Analyze the proposed order to be filed together with the Financial Oversight and Management Board for Puerto Rico's Urgent Motion for Expedited Consideration, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/05/19 | DJP | 206 | File the Financial Oversight and Management Board for Puerto Rico's Urgent Motion for Expedited Consideration, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/06/19 | HDB | 209 | Review Order Granting Motion for Expedited Consideration (.20) Review Urgent motion for Reconsideration of Defendants Governor Rosselló Nevares and the Puerto Rico Fiscal Agency and Financial Advisory Authority to the Court's Order Granting the Financial Oversight and Management Board for Puerto Rico's Urgent Motion for Expedited Consideration. (.30) | .50 | 305.00 | 152.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356135

August 5, 2019

| 7/07/19 | HDB | 206 | Revise Joint Motion for a Modified Expedited Briefing Schedule. | .20 | 305.00 | 61.00 |
|---|---|---|---|---|---|---|
| 7/07/19 | DJP | 206 | Analyze the Joint Urgent Motion for a Modified Expedited Briefing Schedule, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 7/07/19 | DJP | 206 | Analyze the proposed order to be filed together with the Joint Urgent Motion for a Modified Expedited Briefing Schedule, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/07/19 | DJP | 206 | File the Joint Urgent Motion for a Modified Expedited Briefing Schedule, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/08/19 | GMR | 206 | Analyze the Summons Returned Executed in anticipation of their filing in 19-00393. | .30 | 185.00 | 55.50 |
| 7/08/19 | GMR | 206 | File the Summons Returned Executed in 19-00393. | .30 | 185.00 | 55.50 |
| 7/08/19 | MMB | 219 | Docket court notice received by email dated July 6, 2019, regarding order dkt. 3 granting FOMB's urgent motion for expedited consideration - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/09/19 | MMB | 219 | Docket court notice received by email dated July 6, 2019, regarding deadlines to file answer to complaint, responses, reply to motion to dismiss if any - H. Bauer. | .10 | 140.00 | 14.00 |
| 7/09/19 | MMB | 219 | Docket court notice received by email dated July 7, 2019, regarding new deadlines to file answer to complaint, motion to dismiss, responses to motion to dismiss, reply thereto, oral argument - H. Bauer. | .10 | 140.00 | 14.00 |
| 7/10/19 | HDB | 209 | Review Amended Certification for Joint Urgent Motion for a Modified Expedited Briefing Schedule. | .20 | 305.00 | 61.00 |
| 7/10/19 | HDB | 209 | Review executed Summons in 19-00393. | .20 | 305.00 | 61.00 |
| 7/10/19 | DJP | 206 | Analyze the Joint Notice of Submission of Corrected Certification, in anticipation of its filing. | .40 | 190.00 | 76.00 |
| 7/10/19 | DJP | 206 | Analyze the Corrected Certification to be filed as exhibit 1 to the Joint Notice of Submission of Corrected Certification, in anticipation of its filing. | .20 | 190.00 | 38.00 |
| 7/10/19 | DJP | 206 | File the Joint Notice of Submission of Corrected Certification, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356135                                                                        August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/19 | DJP | 206 | Draft email to presiding judge attaching stamped version of the Joint Notice of Submission of Corrected Certification. | .20 | 190.00 | 38.00 |
| 7/11/19 | DJP | 210 | Coordinate certified English translation of Governor's public remarks issued during a press conference after the filing of complaint. | .30 | 190.00 | 57.00 |
| 7/11/19 | GMR | 206 | Analyze the Summons Returned Executed by the Financial Oversight and Management Board for Puerto Rico as representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico Puerto Rico (Debtor) upon Ricardo Rosselló Nevares served on 7/11/2019; The Puerto Rico Fiscal Agency and Financial Advisory Authority served on 7/11/2019, in anticipation of its filing. | .30 | 185.00 | 55.50 |
| 7/11/19 | GMR | 206 | File the Summons Returned Executed by the Financial Oversight and Management Board for Puerto Rico as representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico Puerto Rico (Debtor) upon Ricardo Rosselló Nevares served on 7/11/2019; The Puerto Rico Fiscal Agency and Financial Advisory Authority served on 7/11/2019, at Docket No. 12. | .30 | 185.00 | 55.50 |
| 7/12/19 | ETF | 201 | Review Proskauer questions regarding new joint resolutions and impact on Act 29 compliant (.10). Review compliance certificates of Joint Resolution 19-2019, Resolution 16-2019, Resolution 101-2018, Resolution 66-2018, Resolution 47-2018 (.30). Review Joint Resolution 19-2019 (.10). Review Joint Resolution 16-2019 (.10). Review Joint Resolution 101-2018 (.20). Review FOMB certified budget for Fiscal Year 2019 (.30). Review Joint Resolution 66-2018 (.10). Review Joint Resolution 47-2018 (.10). Draft responses to Proskauer's questions (.20). | 1.50 | 210.00 | 315.00 |
| 7/12/19 | OMA | 220 | As requested by attorney G. A. Miranda, prepare certified translations into English of several documents, including: Letter dated 7/9/19 (1 page; 343 words); Letter dated 7/4/19 (1 page; 240 words); and Reply to Collective Objection dated 6/6/19 (2 pages; 402 words). | .90 | 150.00 | 135.00 |
| 7/16/19 | HDB | 209 | Analyze Motion to Intervene by the Federación de Alcaldes. | .60 | 305.00 | 183.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356135                                                                                      August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/16/19 | HDB | 209 | Analyze Motion to Dismiss Act 29 Complaint filed by AAFAF. | 1.10 | 305.00 | 335.50 |
| 7/16/19 | ETF | 207 | Review motion to intervene in Act 29 compliant by the mayors' federation. | .50 | 210.00 | 105.00 |
| 7/16/19 | ETF | 211 | Review Joint Resolution 119-2018 (.10). Review Special Appropriations for Fiscal Year 2019 certified budget (.10). Review Joint Resolution 99-2018 (.10). Review Joint Resolution 94-2018 (.10). Review Joint Resolution 78-2018 (.10). Review Joint Resolution 34-2019 (.10). Review Joint Resolution 32-2019 (.10). Review Joint Resolution 30-2018 (.10). Review Joint Resolution 29-2019 (.10). Review Joint Resolution 25-2019 (.10). Review Joint Resolution 24-2018 (.10). Review Joint Resolution 21-2018 (.10). Prepare summary for Proskauer regarding same (.20). | 1.40 | 210.00 | 294.00 |
| 7/16/19 | ETF | 201 | Respond to Proskauer questions regarding Joint Resolution 47-2018 and 66-2018 (.20). Respond to Proskauer question regarding Joint Resolution 16-2019 and 19-2019 (.10). Respond to Proskauer question regarding compliance certificates (.20). | .50 | 210.00 | 105.00 |
| 7/16/19 | MMB | 219 | Docket court notice received by email dated July 16, 2019, regarding order dkt. 18 setting deadline to file certified translations - C. Garcia, H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/17/19 | DJP | 206 | Draft notice of appearance to be filed on behalf of M. Bienenstock, S. Ratner, T. Mungovan, E. Barak, G. Brenner, and H. Waxman. | .30 | 190.00 | 57.00 |
| 7/17/19 | DJP | 206 | File the notice of appearance on behalf of M. Bienenstock, S. Ratner, T. Mungovan, E. Barak, G. Brenner, and H. Waxman. | .20 | 190.00 | 38.00 |
| 7/17/19 | MMB | 219 | Docket court notice received by email dated July 16, 2019, regarding order dkt. 22 setting briefing schedule on Federación Docket entry for Alcaldes Docket entry for PR's motion to intervene - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/18/19 | HDB | 206 | Revise draft opposition to intervention motion by the Federación de Alcaldes. (.60) Review and sign-off to file final draft. (.20)  Review limited statement by Governor Rossello and AAFAF regarding motion for intervention. (.20) | 1.00 | 305.00 | 305.00 |

O'Neill & Borges LLC

Bill #:  356135                                                                    August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/18/19 | HDB | 209 | Revise and sign-off to file draft Urgent motion of the Financial Oversight and Management Board to Extend Page Limit for its Opposition to Defendants' Motion to Dismiss. | .30 | 305.00 | 91.50 |
| 7/18/19 | DJP | 206 | Analyze current draft of the FOMB's Objection to Federacion de Alcaldes de Puerto Rico Inc's Motion to Intervene as Defendant or to Participate as Amicus Curiae. | .60 | 190.00 | 114.00 |
| 7/18/19 | DJP | 206 | Finalize the Financial Oversight and Management Board's Objection to Federacion de Alcaldes de Puerto Rico Inc's Motion to Intervene as Defendant or to Participate as Amicus Curiae, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/18/19 | DJP | 206 | File the Financial Oversight and Management Board's Objection to Federacion de Alcaldes de Puerto Rico Inc's Motion to Intervene as Defendant or to Participate as Amicus Curiae, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/18/19 | DJP | 206 | Analyze the Urgent Motion of the Financial Oversight AND Management Board to Extend Page Limit for its Opposition to Defendants' Motion to Dismiss, in anticipation of its filing. | .30 | 190.00 | 57.00 |
| 7/18/19 | DJP | 206 | File the Urgent Motion of the Financial Oversight AND Management Board to Extend Page Limit for its Opposition to Defendants' Motion to Dismiss, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/19/19 | CGB | 209 | Review the draft opposition to the motion to dismiss in 19-ap-00393. | 2.30 | 330.00 | 759.00 |
| 7/19/19 | HDB | 209 | Revise draft Opposition to Motion to Dismiss 19-ap-00393. | 1.60 | 305.00 | 488.00 |
| 7/19/19 | HDB | 209 | Review Federación de Alcaldes de Puerto Rico Inc.'s Reply to FOMB's Opposition to Motion to Intervene. (.20) and Defendants' Limited Statement in Support of the Federacion de Alcaldes de Puerto Rico Inc.'s Motion to Intervene as a Defendant or to Participate as Amicus Curiae (.20). | .40 | 305.00 | 122.00 |
| 7/19/19 | ETF | 201 | Tel. conf. with G. Brenner regarding Act 29 opposition to MTD. | .20 | 210.00 | 42.00 |
| 7/19/19 | ETF | 206 | Edit FOMB's opposition to MTD. | 2.30 | 210.00 | 483.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356135

August 5, 2019

| 7/21/19 | HDB | 209 | Review e-mail from H. Waxman regarding reply brief to Motion to Dismiss. (.10)  Analyze Act 106. (.30) Draft response to H. Waxman's question. (.10) Review e-mail from E. Trigo regarding Joint Resolutions. (.20) | .70 | 305.00 | 213.50 |
|---------|-----|-----|---|-----|--------|--------|
| 7/21/19 | ETF | 201 | Draft memo for Proskauer (T. Mungovan) regarding summary of recently approved joint resolutions. | 2.60 | 210.00 | 546.00 |
| 7/22/19 | HDB | 209 | Review K. Rifkind's edits to draft opposition to motion to dismiss. | .20 | 305.00 | 61.00 |
| 7/22/19 | HDB | 209 | Revise and sign-off on final draft of Opposition to Motion to Dismiss. (.60)  Review Municipality of San Juan's e-mail request to intervene in this action. (.10) Draft e-mail to Proskauer regarding same. (.10) | .80 | 305.00 | 244.00 |
| 7/22/19 | DJP | 206 | Analyze the Financial Oversight and Management Board for Puerto Rico's Opposition to Defendants' Motion to Dismiss, in anticipation of its filing. | .60 | 190.00 | 114.00 |
| 7/22/19 | DJP | 206 | File the The Financial Oversight and Management Board for Puerto Rico's Opposition to Defendants' Motion to Dismiss, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 7/23/19 | HDB | 209 | Review response to request to intervene by AAFAF (.10) and the FOMB. (.10)  Analyze Motion to Intervene by the Municipality of San Juan. (.50) Review Order denying Motions to Intervene. (.10) | .80 | 305.00 | 244.00 |
| 7/24/19 | MMB | 219 | Docket court notice received by email dated July 23, 2019, regarding order dkt. 35 setting deadline for amicus to file briefs - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/25/19 | HDB | 209 | Review Motion to file a Reply Brief in Excess of Page Limit filed by Defendants. (.20)  Review Motion to Inform Decision not to File Amicus Brief by the Federación de Alcaldes. (.10) Review Amicus Brief by the Municipality of San Juan. (.40) | .70 | 305.00 | 213.50 |
| 7/25/19 | DJP | 210 | Analyze pertinent rules of civil procedure and local counterpart governing the substitution of government officials listed as defendants in cases of resignation. | .60 | 190.00 | 114.00 |
| 7/29/19 | HDB | 209 | Analyze Defendants's Reply Brief In Support of the Motion to Dismiss. (.90)  Revise and sign-off on Informative Motion. (.20) | 1.10 | 305.00 | 335.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356135

August 5, 2019

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/29/19 | ETF | 201 | Coordinate with J. Candelaria regarding joint resolutions requested by Proskauer. | .20 | 210.00 | 42.00 |
| 7/29/19 | JAC | 202 | Conduct research regarding joint resolutions approved by the Puerto Rico Legislative Assembly. | .40 | 180.00 | 72.00 |
| 7/29/19 | JAC | 202 | Email exchange with E. Trigo Fritz regarding joint resolutions listed in complaint in 19-00393. | .10 | 180.00 | 18.00 |
| 7/29/19 | GMR | 206 | File the Informative Motion of Financial Oversight and Management Board for Puerto Rico regarding August 2, 2019 Hearing. | .30 | 185.00 | 55.50 |
| 7/29/19 | MMB | 219 | Docket court notice received by email dated July 25, 2019, regarding order dkt. 11 on stay period and mandatory mediation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 140.00 | 14.00 |
| 7/30/19 | ETF | 201 | Revise translation of Office of the Governor press release dated July 19. | .40 | 210.00 | 84.00 |
| 7/31/19 | CGB | 202 | Review Rule 25 and summary of interpretative case law(.30)'; Draft email to L. Wolf setting forth proposed procedural strategy for substitution of replaced government officials (.20). | .50 | 330.00 | 165.00 |

TOTAL PROFESSIONAL SERVICES          $ 9,377.00

VOLUME DISCOUNT                      $ -937.70

NET PROFESSIONAL SERVICES:           $ 8,439.30

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 3.40 | 330.00 | 1,122.00 |
| HERMANN BAUER | 11.70 | 305.00 | 3,568.50 |
| EMILIANO TRIGO FRITZ | 10.70 | 210.00 | 2,247.00 |
| DANIEL J. PEREZ REFOJOS | 9.00 | 190.00 | 1,710.00 |
| JORGE A. CANDELARIA | .80 | 180.00 | 144.00 |
| GABRIEL MIRANDA RIVERA | 1.50 | 185.00 | 277.50 |
| OLGA M. ALICEA | 1.40 | 150.00 | 210.00 |
| MILAGROS MARCANO BAEZ | .70 | 140.00 | 98.00 |
| **Total** | **39.20** | | **$ 9,377.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  356135                                                                              August 5, 2019

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 7/03/19 | DUPLICATING - AS OF 7/03/19 (1 Copies @ $.10) | .10 |
| 7/03/19 | DUPLICATING-COLOR- AS OF 7/03/19 (4 Copies @ $.40) | 1.60 |
| 7/03/19 | CLERK'S OFFICE - US DISTRICT COURTS, FILING FEE FOR NEW ADVERSARY PROCEEDING RE: FOMB v. ROSELLO/AFAFF-CGB | 400.00 |

TOTAL REIMBURSABLE EXPENSES              $ 401.70

**TOTAL THIS INVOICE**                  **$ 8,841.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**(equitrac**

Generated   Tuesday, September 3, 2019
at   11:21:13AM

## Consolidated Account Detail

Client='p1701' and   Matter='00836'   and (From: '2019-7-1'   To: '2019-7-31')

| Starting Date: | 7/11/2019 | Ending Date: | 7/11/2019 | Number of Days: | 1 |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|

**Location: oab:O'neill and Borges**

Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III

Matter: 00836: LTS FOMB V ROSSELLO (LAW 29)

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| 7/03/2019 | 10:28:55AM | CEDENO, VILNA | Duplicating | 1 | $0.10 |
| 7/03/2019 | 10:38:41AM | CEDENO, VILNA | Duplicating | 4 | $1.60 |
| | | Totals for Matter: 00836 | | | $1.70 |
| | | Totals for Client: p1701 | | | $1.70 |
| Totals for Location: oab | | | | | $1.70 |

*Inv. 356135*

Copyright© 2019, Equitrac Corporation

O'NEILL & BORGES LLC

CLERK'S OFFICE US DISTRICT COURTS

67010

| DATE | INVOICE NUMBER | MEMO | BALANCE |
|------|----------------|------|---------|
| 07/03/2019 | FF | RE: P1701-0/CW TITLE III | 400.00 |

| CHECK DATE | CHECK NUMBER | | TOTAL | |
|------------|--------------|---|-------|---|
| 07/03/2019 | 000067010 | FILE COPY | | 400.00 |

SAFEGUARD   937/438-0197   UCS#834002

VOUCHER NO. _____          VENDOR NO. _2913_

# O'NEILL & BORGES LLC

## CHECK REQUEST

DATE _July 3, 2019_

TO THE ACCOUNTS PAYABLE CLERK: PLEASE PREPARE A CHECK

PAYABLE TO: _Clerk US District Court_

AMOUNT: $ _400.00_

EXPLANATION: _Filing Fee - New Adversary Proceeding - FOMB v. Rosello / AFAFF_

| CHARGE TO: | CLIENT NUMBER | | | | | CLIENT MATTER | | | |
|---|---|---|---|---|---|---|---|---|---|
| CW Title III | P | 1 | 7 | 0 | 1 | - | 0 | 0 | 0 | 0 |

| ACCOUNTING DEPARTMENT USE ONLY | |
|---|---|
| Out of Pocket #1100 | General Ledger |
| Disb. Code  FF | Ck. No. _____ |
| Acct. No.  1164 | Ck. Date. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Ck. No. _____ | Acct. No. _____ |
| Amount $  400.00 | Acct. No. _____ |
| | Amount $ _____ |

REQUESTED BY: _CJB_          APPROVED BY: _____

**WHITE COPY - ACCOUNTING     CANARY COPY- REQUESTOR**



O'NEILL & BORGES LLC

CLERK'S OFFICE - US DISTRICT COURTS

67010

| DATE | INVOICE NUMBER | | BALANCE |
|------|----------------|---|---------|
| 07/03/2019 | FF | RE: P1701-0/CW TITLE III | 400.00 |

MEMO

TOTAL   400.00

CHECK DATE   07/03/2019

CHECK NUMBER   000067010

Court Name: District Court
Division: 1
Receipt Number: PRX100064689
Cashier ID: wg.et
Transaction Date: 07/08/2019
Payer Name: ONEILL AND BORGES

CIVIL FILING FEE
For: ONEILL AND BORGES
Amount:          $400.00

PAPER CHECK CONVERSION
Remitter: ONEILL AND BORGES
Check/Money Order Num: 67010
Amt Tendered: $400.00

Total Due:     $400.00
Total Tendered: $400.00
Change Amt:    $0.00

17-BK-3283-LTS

NEW ADVERSARY CASE (19-393-LTS)

FILING FEE